**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*,[1] | Case No. 23-10597 (BLS) |
| Debtors. | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF
LIMITATIONS, METHODOLOGY AND DISCLAIMERS
REGARDING THE DEBTORS' SUPPLEMENTAL SCHEDULES OF ASSETS
AND LIABILITIES AND SUPPLEMENTAL STATEMENTS OF FINANCIAL AFFAIRS**

Desolation Holdings LLC and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors"), file these Supplemental Schedules of Assets and Liabilities (the "Supplemental Schedules") and Supplemental Statements of Financial Affairs (the "Supplemental Statements"). The Supplemental Schedules and Supplemental Statements are in addition to, and do not replace, the original Statements and Schedules filed on June 5, 2023. The Debtors, with the assistance of their legal and financial advisors, prepared the Supplemental Schedules and Supplemental Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure, and rule 1007–1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"). The Debtors hereby incorporate by reference all prior Global Notes filed on June 5, 2023.

\*     \*     \*     \*     \*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's employer identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

| Debtor Name | **Bittrex, Inc.** |
|---|---|
| **United States Bankruptcy Court for the District of Delaware** | |
| Case number (if known): | **23-10598** |

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question.  If more space is needed, attach a separate sheet to this form.  On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

### 1. Gross Revenue from business

☐ None

| | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of Revenue | Gross Revenue (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| 1.1 | From | 1/1/2021 | To | 12/31/2021 | ☑ Operating a business<br>☐ Other | $36,160,355.19 |
| 1.2 | From | 1/1/2022 | To | 12/31/2022 | ☑ Operating a business<br>☐ Other | $17,049,734.31 |
| 1.3 | From | 1/1/2023 | To | 5/8/2023 | ☑ Operating a business<br>☐ Other | $5,775,840.97 |

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable.  Non-business income may include interest, dividends, money collected from lawsuits, and royalties.  List each source and the gross revenue for each separately.  Do not include revenue listed in line 1.

☐ None

| | | | | | Description of sources of revenue | Gross Revenue from (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| 2.1 | From | 1/1/2021 | To | 12/31/2021 | Interest Income | $4,437,210.61 |
| 2.2 | From | 1/1/2021 | To | 12/31/2021 | Sale of Equipment | -$13,247.32 |
| 2.3 | From | 1/1/2021 | To | 12/31/2021 | PPP Loan | $2,000,000.00 |

| 2.4 | From | 1/1/2021 | To | 12/31/2021 | Realized Gain/Loss on Crypto Holdings | $25,101,948.46 |
|---|---|---|---|---|---|---|
| 2.6 | From | 1/1/2022 | To | 12/31/2022 | Interest Income | $5,117,377.42 |
| 2.7 | From | 1/1/2022 | To | 12/31/2022 | Realized Gain/Loss on Crypto Holdings | $204,772,264.99 |
| 2.8 | From | 1/1/2023 | To | 5/8/2023 | Interest Income | $30,590.68 |
| 2.9 | From | 1/1/2023 | To | 5/8/2023 | PPP Loan | $2,000,000.00 |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments of transfers - including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575.  (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

|  | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1 | See Exhibit SOFA 3 | | | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.2 | See Exhibit SOFA 3 - Customer Withdrawals Supplement to SOFA3 filed 06/05/23 | | | ☐ Secured Debt<br>☐ Unsecured Loan Payments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing  this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|

4.1   See Exhibit SOFA 4

**Relationship to debtor**

---

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

[X] None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|

---

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

[ ] None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| 6.2 | Prime Trust | Funds seized out of Prime Trust account | | $448,840.92 |
| | | Last 4 digits of account number: XXXX- | | |

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| 6.1 | State of California | Froze funds formerly held in Silvergate account; Silvergate account has subsequently been closed | | $67,570.00 |
| | | Last 4 digits of account number: XXXX- *7029 | | |

---

## Part 3:    Legal Actions or Assignments

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

[ ] None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | In re Tether and Bitfinex Crypto Asset Litigation, 19-cv-09236-KPF (S.D.N.Y. 2019) | Class action civil lawsuit | Southern District of New York 500 Pearl St New York, NY 10007 | [✓] Pending [ ] On appeal [ ] Concluded |
| | **Case number** 1:19-cv-09236 | | | |

---

In re  Bittrex, Inc.                                                                    Case No.   23-10598

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2 | Confidential JDR Arbitration | Arbitration | Judicial Dispute Resolution LLC - 1425 Fourth Ave, Suite 300 Seattle, WA 98101 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>N/A | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.3 | Rahwa Berhe v. Bittrex, Inc. and Bittrex Global GmbH | EEOC Complaint | EEOC - 131 M Steeet, NE Washington, DC 20507 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>520-2022-03253 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.4 | U.S. v. Bittrex, Inc., et al., No. 4:22-cv-626 (E.D. Tex. 2022) | Claimant in interpleader | Eastern District of Texas | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>4:22-cv-626 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.5 | D'Narial Brown-Pressley v. Bittrex, Inc. 22CIV17610KCX (King County, WA West Division Courthouse) | Small claims lawsuit | King County Courthouse 516 Third Avenue Room E-327 Seattle, WA 98104 | ☑ Pending<br>☐ On appeal<br><br>☐ Concluded |
| | **Case number**<br>22CIV17610KCX | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.6 | Securities and Exchange Commission v. Bittrex, Inc., Bittrex Global GmbH, and William Hiroaki Shihara, 23-cv-580 (W.D. Wash. 2023) | SEC civil lawsuit | King County Courthouse 516 Third Avenue Room E-327 Seattle, WA 98104 | ☑ Pending<br>☐ On appeal<br><br>☐ Concluded |
| | **Case number**<br>23-cv-580 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.7 | In the Matter of Bittrex, Inc., No. 2022-03 | OFAC and FINCEN Settlement | OFAC - 1500 Pennsylvania Avenue, NW-Annex, Washington D.C. 20220<br><br>FINCEN - 2070 Chain Bridge Road, Vienna, VA 22182 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| | **Case number**<br>2022-03 | | | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

**[X]** None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

---

**Part 4:     Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of gifts to that recipient is less than $1,000**

**[X]** None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:     Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

**[X]** None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106 A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:     Certain Payments of Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1  Berkeley Research Group, LLC<br>2200 Powell St, Ste 1200<br>Emeryville, CA 94608 | | 04/06/23<br>04/25/23<br>04/26/23<br>05/08/23 | $150,000.00<br>$177,106.49<br>$193,943.28<br>$168,469.19 |

**Email or website address**

https://www.thinkbrg.com

**Who made the payment, if not debtor?**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2  Omni Agent Solutions<br>5955 DeSoto Ave, Ste 100<br>Woodland Hills, CA 91367 | | 05/01/23<br>05/08/23 | $65,000.00<br>$35,000.00 |

**Email or website address**

https://omniagentsolutions.com

**Who made the payment, if not debtor?**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.3  Quinn Emanuel Urquhart & Sullivan, LLP<br>51 Madison Ave, 22nd Fl<br>New York, NY 10010 | | 04/14/23<br>04/26/23<br>04/26/23<br>04/26/23<br>04/26/23<br>04/26/23<br>05/04/23 | $700,000.00<br>$382,933.86<br>$87,849.45<br>$23,332.50<br>$48,158.52<br>$47,289.55<br>$700,000.00 |

**Email or website address**

https://www.quinnemanuel.com

**Who made the payment, if not debtor?**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.4  Young Conaway Stargatt & Taylor, LLP | | 05/04/23 | $75,000.00 |

**Email or website address**

https://www.youngconaway.com/

**Who made the payment, if not debtor?**

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

[X] None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

## 13. Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | Aquila Holdings, Inc. | Digital Currencies Held for Trade | 01/01/2022 | $ 85,007,148.36 |
| | **Relationship to debtor** Parent Company | | | |

| | Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.2 | Aquila Holdings, Inc. | Digital Currencies Held for Investment | 01/01/2022 | $129,443,826.20 |
| | **Relationship to debtor** Parent Company | | | |

| | Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.3 | Aquila Holdings, Inc. | Notes Receivable, Long Term | 01/01/2022 | $130,097,799.93 |
| | **Relationship to debtor** Parent Company | | | |

| | Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.4 | William Shihara | Bitcoin | 05/19/2021 | $ 6,512,500.00 |
| | **Relationship to debtor** Director/Equity Holder | | | |

| | Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.5 | Rami Kawach | Bitcoin | 05/19/2021 | $ 6,512,500.00 |
| | **Relationship to debtor** Director/Equity Holder | | | |

| | Who received transfer? Address. | Description of property transferred or payments received or debts paid in exchange. | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.6 | Richie Lai | Bitcoin | 05/19/2021 | $ 6,512,500.00 |
| | **Relationship to debtor** Director/Equity Holder | | | |

**Part 7:**     **Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|

14.1   800 5th Avenue, Suite 4100                                      7/11/2016 - 3/1/2021
       Seattle, WA 98104

---

**Part 8:    Health Care Bankruptcies**

---

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No   Go to Part 9.
☐ Yes.  Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | Location where patient records are maintained | How are records kept? ☐ Electronically ☐ Paper |

---

**Part 9:    Personally Identifiable Information**

---

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No
☑ Yes. State the nature of the information collected and retained.     Email, First Name, Middle Name, Last Name, Address, City, State, Country, Date of Birth, Postal Code, Social Security Number, Driver's License/Passport Number/National ID

Does the debtor have a privacy policy about that information?

☐ No
☑ Yes.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No   Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

  ☐ No. Go to Part 10.
  ☑ Yes. Fill in below:

| Name of plan | Employer identification number of plan |
|---|---|
| Principal Financial 401(k) | EIN: 81-3820908 |

  Has the plan been terminated?
  ☑ No
  ☐ Yes

---

☐ No. Go to Part 10.
☑ Yes. Fill in below:

**Name of plan**                                    **Employer identification number of plan**
Quarterly Profit Sharing Plan                        EIN: 81-3820908

Has the plan been terminated?
☐ No
☑ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Silvergate Bank<br>4250 Executive Sq<br>La Jolla, CA 92037 | 1434 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other  Operating Account | 3/31/2023 | |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.2 | Silvergate Bank<br>4250 Executive Sq<br>La Jolla, CA 92037 | 2880 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other  Health Reimbursement Account | 3/31/2023 | $27,600.00 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.3 | Silvergate Bank<br>4250 Executive Sq<br>La Jolla, CA 92037 | 7052 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other  Settlement Account | 3/31/2023 | $616,956.10 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.4 | Silvergate Bank<br>4250 Executive Sq<br>La Jolla, CA 92037 | 7029 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage | 3/31/2023 | $67,570.00 |

☑ Other  FBO Account

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.5 | Silvergate Bank<br>4250 Executive Sq<br>La Jolla, CA 92037 | 8118 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other  Credit Card Reserve Account | 3/31/2023 | $0.00 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

[X] None

| Depository institution name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No |
| | | | ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

[X] None

| Facility name and address | Names of anyone with access to it. Address | Description of contents | Does debtor still have it? |
|---|---|---|---|
| | | | ☐ No |
| | | | ☐ Yes |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

[X] None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|

**Part 12:**  **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:
 - Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
 - Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
 - Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| | | | ☐ On appeal |
| Case number | | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

[X] None

| Business name and address | Describe the nature of the business | Employer identification number. Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
**26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.**

[ ] None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1 | Stephen Lasseter<br>c/o Bittrex, Inc.<br>701 5th Avenue, Ste 4200<br>Seattle, WA 98104 | 7/1/2019 - Present |
| 26a.2 | Dan Cohen<br>c/o Bittrex, Inc.<br>701 5th Avenue, Ste 4200<br>Seattle, WA 98104 | 6/13/2018 to 4/29/2023 |

**26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.**

[ ] None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1 | KPMG LLP<br>Dept 0922<br>PO Box 120922<br>Dallas, TX 75312-0922 | 11/12/2021 to Present |
| 26b.2 | RSM LLP<br>920 5th Ave Suite 2800<br>Seattle, WA 98104 | 2015 to Present |
| 26b.3 | Wipfli LLP<br>4949 Harrison Ave, Suite 300<br>Rockford, IL 61125-0407 | 2017 to Present |

**26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.**

[ ] None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1  Stephen Lasseter<br>c/o Bittrex, Inc.<br>701 5th Avenue, Ste 4200<br>Seattle, WA 98104 | |

**26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.**

☐ None

| | Name and address |
|---|---|
| 26d.1 | Banks |
| 26d.2 | Landlords |
| 26d.3 | Counterparties |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes.  Give the details about the two most recent inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

Name and address of the person who has possession of inventory records

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | Richie Lai | c/o Bittrex, Inc.<br>701 5th Ave, Ste 4200<br>Seattle, WA 98104 | Director/Equity Holder & Chief Executive Officer | |
| 28.2 | William Shihara | c/o Bittrex, Inc.<br>701 5th Ave, Ste 4200<br>Seattle, WA 98104 | Director/Equity Holder | |
| 28.3 | Rami Kawach | c/o Bittrex, Inc.<br>701 5th Ave, Ste 4200<br>Seattle, WA 98104 | Director/Equity Holder | |
| 28.4 | Timothy Pohl | c/o Bittrex, Inc.<br>701 5th Ave, Ste 4200<br>Seattle, WA 98104 | Independent Director | |
| 28.5 | David Maria | c/o Bittrex, Inc.<br>701 5th Ave, Ste 4200<br>Seattle, WA 98104 | General Counsel | |
| 28.6 | James Waschak | c/o Bittrex, Inc. | Chief Operating Officer, | |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| | 701 5th Ave, Ste 4200 Seattle, WA 98104 | Secretary, Chief Information Security Officer | |
|---|---|---|---|
| 28.7 | Evan Hengel | c/o Berkeley Research Group, LLC 2200 Powell St, Ste 1200 Emeryville, CA 94608 | Co-Chief Restructuring Officer |
| 28.8 | RBR Holdings, Inc. | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | Equity Holder |
| 28.9 | Robert Duffy | c/o Berkeley Research Group, LLC 2200 Powell St, Ste 1200 Emeryville, CA 94608 | Co-Chief Restructuring Officer |


| | 701 5th Ave, Ste 4200 Seattle, WA 98104 | Secretary, Chief Information Security Officer | |
|---|---|---|---|
| 28.7   Evan Hengel | c/o Berkeley Research Group, LLC 2200 Powell St, Ste 1200 Emeryville, CA 94608 | Co-Chief Restructuring Officer | |
| 28.8   RBR Holdings, Inc. | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | Equity Holder | 100% |
| 28.9   Robert Duffy | c/o Berkeley Research Group, LLC 2200 Powell St, Ste 1200 Emeryville, CA 94608 | Co-Chief Restructuring Officer | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes.  Identify below.

| | Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1 | Michael Carter | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | Chief Compliance & Ethics Officer | 3/4/2020 - 4/15/2023 |
| 29.2 | Paul Midgen | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | Chief Technology Officer | Transferred to Trexie 5/8/2023 |
| 29.3 | Michael Fritz | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | Chief Compliance & Ethics Officer | Transferred to Trexie 5/8/2023 |
| 29.4 | Joseph Leva | c/o Bittrex, Inc. 701 5th Ave, Ste 4200 Seattle, WA 98104 | Chief Compliance & Ethics Officer | Transferred to Trexie 5/8/2023 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes.  Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing this value |
|---|---|---|---|
| See Exhibit SOFA 4 | | | |
| **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes.  Identify below.

| Name of the parent corporation | Employer identification number of the parent corporation |
|---|---|
| 31.1   Aquila Holdings, Inc. | 82-5090939 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes.  Identify below.

| Name of the pension fund | Employer identification number of the pension fund |
|---|---|

---

| Part 14: | Signature and Declaration |
|---|---|

**WARNING**    Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on.    6/21/2023
                MM / DD / YYYY

/s/ Evan Hengel                                    Printed name    Evan Hengel
Signature of individual signing on behalf of the debtor

Position or relationship to the debtor        Co-Chief Restructuring Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy*  (Official Form 207) attached?**

☐ No

☑ Yes

# STATEMENT OF FINANCIAL AFFAIRS

### EXHIBIT
### PART 2, QUESTION 3

## CUSTOMER WITHDRAWALS - SUPPLEMENTAL

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2f23061e-b469-4e8b-abc5-d952f8f5db8c | 3/10/2023 | XLM | 1.11882657 | Customer Withdrawal |
| 2f23061e-b469-4e8b-abc5-d952f8f5db8c | 2/10/2023 | XLM | 56.29981664 | Customer Withdrawal |
| 89a36ab2-1a20-4b96-870d-20274247de6c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89a36ab2-1a20-4b96-870d-20274247de6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89a36ab2-1a20-4b96-870d-20274247de6c | 2/10/2023 | BTC | 0.00022003 | Customer Withdrawal |
| 547d40d8-9e67-4520-9b13-14eb044bc623 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 547d40d8-9e67-4520-9b13-14eb044bc623 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 547d40d8-9e67-4520-9b13-14eb044bc623 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4c372d33-6b3d-4477-9f2c-1d50bff868d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c372d33-6b3d-4477-9f2c-1d50bff868d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c372d33-6b3d-4477-9f2c-1d50bff868d4 | 2/10/2023 | BTC | 0.00022003 | Customer Withdrawal |
| caa0b7fa-7849-4273-9601-6700e6be9dd7 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| caa0b7fa-7849-4273-9601-6700e6be9dd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| caa0b7fa-7849-4273-9601-6700e6be9dd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0503beb-865f-4fcc-a910-aa0db294fa7d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c0503beb-865f-4fcc-a910-aa0db294fa7d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c0503beb-865f-4fcc-a910-aa0db294fa7d | 2/10/2023 | ADA | 3.5063170 | Customer Withdrawal |
| c0503beb-865f-4fcc-a910-aa0db294fa7d | 2/10/2023 | BTC | 0.00016187 | Customer Withdrawal |
| 0f91d9be-57d2-42ea-999b-4c3a9fe003c4 | 3/10/2023 | PART | 7.06145781 | Customer Withdrawal |
| 0f91d9be-57d2-42ea-999b-4c3a9fe003c4 | 2/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| 0f91d9be-57d2-42ea-999b-4c3a9fe003c4 | 2/10/2023 | PART | 7.12108565 | Customer Withdrawal |
| 8f811dd0-e9da-4276-aba4-940c98a7c65 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8f811dd0-e9da-4276-aba4-940c98a7c65 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8f811dd0-e9da-4276-aba4-940c98a7c65 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 08fdf0b4-2d1a-449c-9c29-392916962260 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 08fdf0b4-2d1a-449c-9c29-392916962260 | 3/10/2023 | BTC | 0.00000107 | Customer Withdrawal |
| 08fdf0b4-2d1a-449c-9c29-392916962260 | 3/10/2023 | XVG | 1,815.01554400 | Customer Withdrawal |
| d7f5f211-ccb6-4993-8dd0-ebdd02cf7c51 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d7f5f211-ccb6-4993-8dd0-ebdd02cf7c51 | 3/10/2023 | SC | 104.68649960 | Customer Withdrawal |
| d7f5f211-ccb6-4993-8dd0-ebdd02cf7c51 | 4/10/2023 | XVG | 262.72563600 | Customer Withdrawal |
| d7f5f211-ccb6-4993-8dd0-ebdd02cf7c51 | 3/10/2023 | XVG | 1,685.27436400 | Customer Withdrawal |
| d7f5f211-ccb6-4993-8dd0-ebdd02cf7c51 | 3/10/2023 | NXT | 470.52471470 | Customer Withdrawal |
| 5d811070-4f0b-4769-8487-ed855bc5e7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d811070-4f0b-4769-8487-ed855bc5e7c | 2/10/2023 | BTC | 0.00022003 | Customer Withdrawal |
| 5d811070-4f0b-4769-8487-ed855bc5e7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58d114f1-9f0d-4eae-99df-55b510d88ad7 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 58d114f1-9f0d-4eae-99df-55b510d88ad7 | 3/10/2023 | XRP | 5.50065344 | Customer Withdrawal |
| 0d143848-e4a6-41db-a87c-3be97e231c68 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d143848-e4a6-41db-a87c-3be97e231c68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d143848-e4a6-41db-a87c-3be97e231c68 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa39db6e-7f50-4647-867a-cee00e44d67c | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aa39db6e-7f50-4647-867a-cee00e44d67c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aa39db6e-7f50-4647-867a-cee00e44d67c | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 630669f42-8ca6-4b9a-8ecf-28b60c6bd718 | 3/10/2023 | BTC | 0.00000435 | Customer Withdrawal |
| 64d78c73-ed0d-42b6-8d5d-8dce4ade96b44 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64d78c73-ed0d-42b6-8d5d-8dce4ade96b44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64d78c73-ed0d-42b6-8d5d-8dce4ade96b44 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a35f3b3b-0c4d-4d8a-b64b-ca26a13bb58f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a35f3b3b-0c4d-4d8a-b64b-ca26a13bb58f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a35f3b3b-0c4d-4d8a-b64b-ca26a13bb58f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21261808-c49c-481e-8157-d202bdb2693f | 3/10/2023 | NEO | 0.01141420 | Customer Withdrawal |
| 21261808-c49c-481e-8157-d202bdb2693f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ca40ca70-a934-4fbb-8b38-e158351f2205 | 2/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| ca40ca70-a934-4fbb-8b38-e158351f2205 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ca40ca70-a934-4fbb-8b38-e158351f2205 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4c9acfcd-9b58-48cb-8858-a95f9f8c39a9 | 3/10/2023 | XEM | 61.84366819 | Customer Withdrawal |
| 4c9acfcd-9b58-48cb-8858-a95f9f8c39a9 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 4c9acfcd-9b58-48cb-8858-a95f9f8c39a9 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 4c9acfcd-9b58-48cb-8858-a95f9f8c39a9 | 3/10/2023 | ARDR | 31.23813229 | Customer Withdrawal |
| 5460d0d6-6ca7-45d7-9ff-5c4399e05f4d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5460d0d6-6ca7-45d7-9ff-5c4399e05f4d | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5460d0d6-6ca7-45d7-9ff-5c4399e05f4d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4c36532b-23e1-4388-9400-740ace65a3e2 | 3/10/2023 | THC | 30.00665520 | Customer Withdrawal |
| 4c36532b-23e1-4388-9400-740ace65a3e2 | 3/10/2023 | BTC | 0.00000754 | Customer Withdrawal |
| 639bbc48-3aa2-409b-8440-6c96c5a73564 | 3/10/2023 | BTC | 0.00015150 | Customer Withdrawal |
| 80071186c-9fd5-4bc5-8eac-2fed196925be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80071186c-9fd5-4bc5-8eac-2fed196925be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80071186c-9fd5-4bc5-8eac-2fed196925be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2af083b1-f0fa-4bab-b010-e172cf173b7d | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2af083b1-f0fa-4bab-b010-e172cf173b7d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2af083b1-f0fa-4bab-b010-e172cf173b7d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 28203265-cb42-4cf0-b005-fe7dc8177f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 28203265-cb42-4cf0-b005-fe7dc8177f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 28203265-cb42-4cf0-b005-fe7dc8177f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| de641502-80a0-4e14-8604-dbe72c299a07 | 2/10/2023 | SC | 369.60285600 | Customer Withdrawal |
| af2b1750-927a-4b63-aa9d-24aeeb20c62c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af2b1750-927a-4b63-aa9d-24aeeb20c62c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af2b1750-927a-4b63-aa9d-24aeeb20c62c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0434d64-3d40-40bc-826-beca792f10fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0434d64-3d40-40bc-826-beca792f10fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0434d64-3d40-40bc-826-beca792f10fd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57dbaf4e-283f-4887-96f1-c835d13da68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57dbaf4e-283f-4887-96f1-c835d13da68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57dbaf4e-283f-4887-96f1-c835d13da68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 532be1b5-97ab-4315-b29d-d5b832e8bae7 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 532be1b5-97ab-4315-b29d-d5b832e8bae7 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 532be1b5-97ab-4315-b29d-d5b832e8bae7 | 3/10/2023 | POWR | 24.99822783 | Customer Withdrawal |
| 532be1b5-97ab-4315-b29d-d5b832e8bae7 | 3/10/2023 | ETHW | 0.00000125 | Customer Withdrawal |
| 532be1b5-97ab-4315-b29d-d5b832e8bae7 | 3/10/2023 | XMR | 0.00902794 | Customer Withdrawal |
| fb715537-ac8e-40df-8236-60c54f3b6e65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb715537-ac8e-40df-8236-60c54f3b6e65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb715537-ac8e-40df-8236-60c54f3b6e65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b52f12e-4365-47ac-88f4-f55afe3957c8 | 2/10/2023 | ADA | 0.00329888 | Customer Withdrawal |
| 9b52f12e-4365-47ac-88f4-f55afe3957c8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9b52f12e-4365-47ac-88f4-f55afe3957c8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9bd4e505-89e6-4c44-87a4-5710552e07af2 | 3/10/2023 | ETH | 0.00000177 | Customer Withdrawal |
| 9bd4e505-89e6-4c44-87a4-5710552e07af2 | 4/10/2023 | ETH | 0.00000177 | Customer Withdrawal |
| 9bd4e505-89e6-4c44-87a4-5710552e07af2 | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 9cbf620f-fe28-4979-b31c-892a13dac2b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cbf620f-fe28-4979-b31c-892a13dac2b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cbf620f-fe28-4979-b31c-892a13dac2b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ceb0111-9f40-4e38-acb7-f39b7fbabe4f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4ceb0111-9f40-4e38-acb7-f39b7fbabe4f | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4ceb0111-9f40-4e38-acb7-f39b7fbabe4f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0ac56aef-92a1-4b26-a433-a731cd397f1b | 2/10/2023 | ADA | 0.00272518 | Customer Withdrawal |
| 0ac56aef-92a1-4b26-a433-a731cd397f1b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0ac56aef-92a1-4b26-a433-a731cd397f1b | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 744ca6c4-0ac1-4a7b-933e-be47593da831 | 2/10/2023 | LSK | 3.18107668 | Customer Withdrawal |
| 744ca6c4-0ac1-4a7b-933e-be47593da831 | 3/10/2023 | LSK | 1.81865332 | Customer Withdrawal |
| 744ca6c4-0ac1-4a7b-933e-be47593da831 | 2/10/2023 | RDD | 3,036.43392800 | Customer Withdrawal |
| b71e6361-689a-4efa-8774-dc9d07ec8ab | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b71e6361-689a-4efa-8774-dc9d07ec8ab | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d98230e-93c5-4d90-b7b6-047d342db867 | 3/10/2023 | BTC | 0.00003232 | Customer Withdrawal |
| d98230e-93c5-4d90-b7b6-047d342db867 | 3/10/2023 | EMC2 | 361.53543460 | Customer Withdrawal |
| 098c26c-2674-4d02-af25-b89ccfe28fa6 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 098c26c-2674-4d02-af25-b89ccfe28fa6 | 2/10/2023 | XRP | 0.71721964 | Customer Withdrawal |
| 8b866a02-31d3-42be-bac1-b2906ce408736 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b866a02-31d3-42be-bac1-b2906ce408736 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b866a02-31d3-42be-bac1-b2906ce408736 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28b1fc25-76a3-44a9-9087-eed2eeed972f | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 28b1fc25-76a3-44a9-9087-eed2eeed972f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 28b1fc25-76a3-44a9-9087-eed2eeed972f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a9231c89-ba04-4fb9-805f-0b73f0147f4b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a9231c89-ba04-4fb9-805f-0b73f0147f4b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a9231c89-ba04-4fb9-805f-0b73f0147f4b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 427c3fc7-7cc4-49c3-96e6-b0472730e4aa | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 427c3fc7-7cc4-49c3-96e6-b0472730e4aa | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 427c3fc7-7cc4-49c3-96e6-b0472730e4aa | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1a7e14ba-a434-48a3-9ac1-1559a76f3ff5 | 2/10/2023 | BTC | 0.00008150 | Customer Withdrawal |
| 1a7e14ba-a434-48a3-9ac1-1559a76f3ff5 | 2/10/2023 | VTC | 11.98000000 | Customer Withdrawal |
| bc44c5a9-a98f-48a1-ac5c-0317788aca27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc44c5a9-a98f-48a1-ac5c-0317788aca27 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc44c5a9-a98f-48a1-ac5c-0317788aca27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce4c3209-d8f1-44fa-b4e2-633 1eeca3cd31 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| ce4c3209-d8f1-44fa-b4e2-633 1eeca3cd31 | 2/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| ce4c3209-d8f1-44fa-b4e2-633 1eeca3cd31 | 4/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| fc724cc6-6b11-46f4-9e9c-74f7b45a637 | 3/10/2023 | BTC | 0.00006448 | Customer Withdrawal |
| fc724cc6-6b11-46f4-9e9c-74f7b45a637 | 2/10/2023 | ETH | 0.00000054 | Customer Withdrawal |
| fc724cc6-6b11-46f4-9e9c-74f7b45a637 | 3/10/2023 | ETHW | 0.00000054 | Customer Withdrawal |
| fc724cc6-6b11-46f4-9e9c-74f7b45a637 | 2/9/2023 | XEM | 67.83000000 | Customer Withdrawal |
| 81cd3d20-2dbd-4694-b95c-204452742b61 | 3/10/2023 | XLM | 49.31379561 | Customer Withdrawal |
| 81cd3d20-2dbd-4694-b95c-204452742b61 | 3/10/2023 | BTC | 0.00022225 | Customer Withdrawal |
| 81cd3d20-2dbd-4694-b95c-204452742b61 | 2/10/2023 | XLM | 2.40893076 | Customer Withdrawal |
| 31eac499-9caf-4a44-a3b3-6dd6b6dcfbe7 | 2/10/2023 | BCHA | 0.00054081 | Customer Withdrawal |
| 31eac499-9caf-4a44-a3b3-6dd6b6dcfbe7 | 3/10/2023 | XDN | 10,500.00000000 | Customer Withdrawal |
| 31eac499-9caf-4a44-a3b3-6dd6b6dcfbe7 | 3/10/2023 | RDD | 2,979.47492200 | Customer Withdrawal |
| bc44c5a9-a98f-48a1-ac5c-2041e14f6b | 3/10/2023 | ADA | 2.40893076 | Customer Withdrawal |
| 82fb2c7d-db8a-435b-87e2-40ab7b74e15b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 82fb2c7d-db8a-435b-87e2-40ab7b74e15b | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 82fb2c7d-db8a-435b-87e2-40ab7b74e15b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bbcf1005-f076-49f6-8e92-421f4f4c43fb | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bbcf1005-f076-49f6-8e92-421f4f4c43fb | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bbcf1005-f076-49f6-8e92-421f4f4c43fb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8f6720-95c2-4d88-8266-9807fac2eb1e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8f6720-95c2-4d88-8266-9807fac2eb1e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 57f9edb-d380-4907-b3fb-f7cb46533dca | 4/10/2023 | ETC | 0.22732917 | Customer Withdrawal |
| 57f9edb-d380-4907-b3fb-f7cb46533dca | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 57f9edb-d380-4907-b3fb-f7cb46533dca | 3/10/2023 | ETC | 0.27668010 | Customer Withdrawal |
| 8065fb33-2862-4659-8d4-74a4f958877d | 3/10/2023 | USDT | 4.99949088 | Customer Withdrawal |
| 8065fb33-2862-4659-8d4-74a4f958877d | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8065fb33-2862-4659-8d4-74a4f958877d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d49b93ca-5984-45ca-8d6a-74e5dd17fe83 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d49b93ca-5984-45ca-8d6a-74e5dd17fe83 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0ebcd14-ba17-44c6-8306-8802a9a07f7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0ebcd14-ba17-44c6-8306-8802a9a07f7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0ebcd14-ba17-44c6-8306-8802a9a07f7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 434163a-6fb8-43f7-a465-b54b137b1c04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 434163a-6fb8-43f7-a465-b54b137b1c04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 434163a-6fb8-43f7-a465-b54b137b1c04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ea5042e-5dfb-4814-b4c6-3c7e4e946a34 | 3/10/2023 | ETHW | 0.00000345 | Customer Withdrawal |
| 6ea5042e-5dfb-4814-b4c6-3c7e4e946a34 | 3/10/2023 | ADA | 0.00000034 | Customer Withdrawal |
| 6ea5042e-5dfb-4814-b4c6-3c7e4e946a34 | 3/10/2023 | ETH | 0.00000345 | Customer Withdrawal |
| d9b77422-d09e-47f3-8b4a-8a5b2398a21 | 2/10/2023 | ADA | 0.00072280 | Customer Withdrawal |
| d9b77422-d09e-47f3-8b4a-8a5b2398a21 | 2/10/2023 | BTC | 0.00025696 | Customer Withdrawal |
| d9b77422-d09e-47f3-8b4a-8a5b2398a21 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b1c3c5dd-98b2-4d9f-9680-4ede2818cb98 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b1c3c5dd-98b2-4d9f-9680-4ede2818cb98 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2b1350d8-b268-48a4-be52-83c883a3eb66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b1350d8-b268-48a4-be52-83c883a3eb66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b1350d8-b268-48a4-be52-83c883a3eb66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5b07512-ca8-47 eb-b283-eeadec0f1441 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5b07512-ca8-47eb-b283-eeadec0f1441 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5b07512-ca8-47eb-b283-eeadec0f1441 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32b18caf-c909-481d-b50e-e09e1d737734 | 3/10/2023 | ADA | 0.00000034 | Customer Withdrawal |
| 32b18caf-c909-481d-b50e-e09e1d737734 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f52db21-303c-40c1-bf70-0c492038870b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f52db21-303c-40c1-bf70-0c492038870b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f52db21-303c-40c1-bf70-0c492038870b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93bf0a00-cb77-4ce6-9689-6c1be3600a27 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93bf0a00-cb77-4ce6-9689-6c1be3600a27 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93bf0a00-cb77-4ce6-9689-6c1be3600a27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d382e04-c48-41eb-ec16-f33c1e52a03b | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0d382e04-c48-41eb-ec16-f33c1e52a03b | 2/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| 0d382e04-c48-41eb-ec16-f33c1e52a03b | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bd2261e3-1daf-4ea6-b174-5a9644731ec4 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bd2261e3-1daf-4ea6-b174-5a9644731ec4 | 2/10/2023 | ADA | 14.99905104 | Customer Withdrawal |
| 2f67562f-6d22-411f-97cf-9e1e6d4a17e7 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2f67562f-6d22-411f-97cf-9e1e6d4a17e7 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2f67562f-6d22-411f-97cf-9e1e6d4a17e7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a5652e25e-c44-4fbb-bfd1-d175318f10cf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a5652e25e-c44-4fbb-bfd1-d175318f10cf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a5652e25e-c44-4fbb-bfd1-d175318f10cf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c3af8e8f-1ed1-4c92-9675-3fda78cf0259 | 3/10/2023 | XLM | 35.54392532 | Customer Withdrawal |
| c3af8e8f-1ed1-4c92-9675-3fda78cf0259 | 4/10/2023 | XLM | 30.09220533 | Customer Withdrawal |
| c3af8e8f-1ed1-4c92-9675-3fda78cf0259 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d2f1988b-1ef-4c2a-4fda-5d6ea22da82a | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d2f1988b-1ef-4c2a-4fda-5d6ea22da82a | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d2f1988b-1ef-4c2a-4fda-5d6ea22da82a | 3/10/2023 | USDT | 0.85008723 | Customer Withdrawal |
| a17abc48-c54a-4527-9675-d1da9b19b77 | 2/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| a17abc48-c54a-4527-9675-d1da9b19b77 | 3/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| a17abc48-c54a-4527-9675-d1da9b19b77 | 4/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 1ec8edb-9c8f-4fcb-9f51-a85a5c08b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1ec8edb-9c8f-4fcb-9f51-a85a5c08b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1ec8edb-9c8f-4fcb-9f51-a85a5c08b | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8246e97b-e6e6-41ae-b88b-c178877b1a14 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8246e97b-e6e6-41ae-b88b-c178877b1a14 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8246e97b-e6e6-41ae-b88b-c178877b1a14 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 82b1e39c-4c43-4a3b-a2c8-5a3e0d1ce90c | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 82b1e39c-4c43-4a3b-a2c8-5a3e0d1ce90c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 82b1e39c-4c43-4a3b-a2c8-5a3e0d1ce90c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8246e97b-e6e6-41ae-b88b-c178877b1a14 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b50e04f-8c9c-4ecf-9d28-8df5d9ad4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b50e04f-8c9c-4ecf-9d28-8df5d9ad4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b50e04f-8c9c-4ecf-9d28-8df5d9ad4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8cbb853-93e3-4af5-9f51-1a5a5a9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b8cbb853-93e3-4af5-9f51-1a5a5a9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b8cbb853-93e3-4af5-9f51-1a5a5a9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bec2749b-d9ba-4ae6-b183-7076d7b5738a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bec2749b-d9ba-4ae6-b183-7076d7b5738a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bec2749b-d9ba-4ae6-b183-7076d7b5738a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0eb2749b-d827-43a4-82df-0b7767a8af85 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6c374598-9f05-40f5-b879-aafc09396800 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 6c374598-9f05-40f5-b879-aafc09396800 | 2/10/2023 | PIVX | 4.86672115 | Customer Withdrawal |
| 6c374598-9f05-40f5-b879-aafc09396800 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 6c374598-9f05-40f5-b879-aafc09396800 | 3/10/2023 | ARK | 6.00311239 | Customer Withdrawal |
| 6c374598-9f05-40f5-b879-aafc09396800 | 3/10/2023 | DCR | 0.00375772 | Customer Withdrawal |
| 6c374598-9f05-40f5-b879-aafc09396800 | 3/10/2023 | GBYTE | 0.10000000 | Customer Withdrawal |
| 1f00940-fac1-4957-afd7-579442733cac | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1f00940-fac1-4957-afd7-579442733cac | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1f00940-fac1-4957-afd7-579442733cac | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 877240b3-fbe4-4a36-aaea-38ab143cbe0a | 3/10/2023 | USDT | 0.00255904 | Customer Withdrawal |
| b9c97f30-0db2-4885-b160-336f1b56ec28 | 4/10/2023 | ETH | 0.03101106 | Customer Withdrawal |
| b9c97f30-0db2-4885-b160-336f1b56ec28 | 3/10/2023 | ETH | 0.03326888 | Customer Withdrawal |
| b9c97f30-0db2-4885-b160-336f1b56ec28 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 113e5ea4-5546-4945-bd11-c80f082c3e8c | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 113e5ea4-5546-4945-bd11-c80f082c3e8c | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 113e5ea4-5546-4945-bd11-c80f082c3e8c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0e12bd4c-44a6-4d93-bc93-d2d51a6011f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e12bd4c-44a6-4d93-bc93-d2e51a6011f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e12bd4c-44a6-4d93-bc93-d2e51a6011f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 277a3ddf-f018-4609-af20-25f70ae7395c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 277a3ddf-f018-4609-af20-25f70ae7395c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 277a3ddf-f018-4609-af20-25f70ae7395c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2a2cd68-e8b4-44c9-82a4-acd126328e14 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| e2a2cd68-e8b4-44c9-82a4-acd126328e14 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e2a2cd68-e8b4-44c9-82a4-acd126328e14 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dcbf50da-cf56-4819-95f-7db376899f0 | 2/10/2023 | RDD | 562.55388100 | Customer Withdrawal |
| d24232f7-a358-4b78-aee0-178bad81817 | 2/10/2023 | POWR | 5.92921264 | Customer Withdrawal |
| d24232f7-a358-4b78-aee0-178bad81817 | 3/10/2023 | USDT | 0.81783366 | Customer Withdrawal |
| a487d3e5-041d-4a74-8396-eb8b7f9bc623 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a487d3e5-041d-4a74-8396-eb8b7f9bc623 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a487d3e5-041d-4a74-8396-eb8b7f9bc623 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9f3dd914-eee7-482d-8191-74f87461318c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9f3dd914-eee7-482d-8191-74f87461318c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9f3dd914-eee7-482d-8191-74f87461318c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bebf1bf7-4e6d-4c56-b7d2-521c592ebb5f | 2/10/2023 | LUN | 4.78054222 | Customer Withdrawal |
| 524e8fff-e4e0-4634-bf7e-bb2cf3faa93b | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 524e8fff-e4e0-4634-bf7e-bb2cf3faa93b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 524e8fff-e4e0-4634-bf7e-bb2cf3faa93b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e77471ee-8d3a-4830-95f8-b806794ce228 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e77471ee-8d3a-4830-95f8-b806794ce228 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e77471ee-8d3a-4830-95f8-b806794ce228 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| c09518c1-b6ba-403a-a7e0-017875eef866 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c09518c1-b6ba-403a-a7e0-017875eef866 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c09518c1-b6ba-403a-a7e0-017875eef866 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d62c81fd-caf5-488a-8c17-b547b6ad4ade | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d62c81fd-caf5-488a-8c17-b547b6ad4ade | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| d62c81fd-caf5-488a-8c17-b547b6ad4ade | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| b6c61b41-827a-4379-akb3-3727105cc212 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6c61b41-827a-4379-akb3-3727105cc212 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6c61b41-827a-4379-akb3-3727105cc212 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd0ac282-6707-40b6-bc48-69e56e60eeb6 | 2/10/2023 | USDT | 3.86842450 | Customer Withdrawal |
| bd0ac282-6707-40b6-bc48-69e56e60eeb6 | 3/10/2023 | USDT | 0.00000203 | Customer Withdrawal |
| f7d6605c-059f-40f1-a807-4b8babb2d34d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f7d6605c-059f-40f1-a807-4b8babb2d34d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f7d6605c-059f-40f1-a807-4b8babb2d34d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4807a17c-fb7b-45f7-9871-8eba4f9990ed | 3/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 4807a17c-fb7b-45f7-9871-8eba4f9990ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4807a17c-fb7b-45f7-9871-8eba4f9990ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0aa5497-3dee-47bd-bc4f-5dba7af303d6 | 3/10/2023 | BTC | 0.00000108 | Customer Withdrawal |
| 6d12a147-62f3-4478-babe-eaa9ed4d308d | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d12a147-62f3-4478-babe-eaa9ed4d308d | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6d12a147-62f3-4478-babe-eaa9ed4d308d | 4/10/2023 | XLM | 49.31379651 | Customer Withdrawal |
| c8aeba7e-da84-4b74-aa26-9377d9f12f3d | 2/10/2023 | BTC | 0.00003134 | Customer Withdrawal |
| c8aeba7e-da84-4b74-aa26-9377d9f12f3d | 2/10/2023 | ADA | 0.20000000 | Customer Withdrawal |
| 33e3ddc7-7795-4efa-a549-bd57f0e8dfc | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 64df24b8-1232-4379-abf9-92cdfacacf0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64df24b8-1232-4379-abf9-92cdfacacf0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64df24b8-1232-4379-abf9-92cdfacacf0a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfc985d7-1cc5-4f41-8f6e-bf6139ddab39 | 3/10/2023 | BTC | 0.00016850 | Customer Withdrawal |
| dfc985d7-1cc5-4f41-8f6e-bf6139ddab39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c527838-33c3-4736-bc51-9f6e119815f02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c527838-33c3-4736-bc51-9f6e119815f02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c527838-33c3-4736-bc51-9f6e119815f02 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b154c0f1-8ed2-41ef-9b8b-ddfc51b1906c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b154c0f1-8ed2-41ef-9b8b-ddfc51b1906c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b154c0f1-8ed2-41ef-9b8b-ddfc51b1906c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80f42a64-f7c4-467a-a7e3-ca01e9a9dace | 3/10/2023 | XRP | 6.00437402 | Customer Withdrawal |
| 80f42a64-f7c4-467a-a7e3-ca01e9a9dace | 2/10/2023 | BTC | 0.00000202 | Customer Withdrawal |
| d6df8744a-3bb5-4fba-932e-dd2ac16f72ee | 2/10/2023 | XRP | 13.13207299 | Customer Withdrawal |
| d6df8744a-3bb5-4fba-932e-dd2ac16f72ee | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d6df8744a-3bb5-4fba-932e-dd2ac16f72ee | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 7309d1f9-68f4-40c6-aaeb-36c0bcb7ae6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7309d1f9-68f4-40c6-aaeb-36c0bcb7ae6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7309d1f9-68f4-40c6-aaeb-36c0bcb7ae6b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c797eb4-cbf5-4726-9828-2039658f6398 | 3/10/2023 | BTC | 0.00006491 | Customer Withdrawal |
| 5c797eb4-cbf5-4726-9828-2039658f6398 | 2/10/2023 | BTC | 0.00004941 | Customer Withdrawal |
| d858cd42-5a6a-48d2-b80a-6e0078be1812 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| d858cd42-5a6a-48d2-b80a-6e0078be1812 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| d858cd42-5a6a-48d2-b80a-6e0078be1812 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| ad5d4731-ac6c-427d-8680-d2dc29672759 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad5d4731-ac6c-427d-8680-d2dc29672759 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dee5ebcd-ff84-4d3e-9738-776ff89ec8c61 | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| dee5ebcd-ff84-4d3e-9738-776ff89ec8c61 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| dee5ebcd-ff84-4d3e-9738-776ff89ec8c61 | 2/10/2023 | BSV | 0.02066750 | Customer Withdrawal |
| dee5ebcd-ff84-4d3e-9738-776ff89ec8c61 | 4/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| a3a37126-2486-4daf-9efd-24efbcbe31ef | 4/10/2023 | XLM | 49.31379651 | Customer Withdrawal |
| a3a37126-2486-4daf-9efd-24efbcbe31ef | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a3a37126-2486-4daf-9efd-24efbcbe31ef | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 918d8a69-039e-47cb-9486-1e575806c7cf | 4/10/2023 | SC | 1,221.60782600 | Customer Withdrawal |
| 918d8a69-039e-47cb-9486-1e575806c7cf | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 918d8a69-039e-47cb-9486-1e575806c7cf | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6f5b0cab-f64e-4ed2-9614-02a47f7af15b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6f5b0cab-f64e-4ed2-9614-02a47f7af15b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6f5b0cab-f64e-4ed2-9614-02a47f7af15b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b7a4602a-25a0-495f-96aa-169c2ae040c0 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bd16b6bd-f002-4d36-8c23-b8f2cfb582a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd16b6bd-f002-4d36-8c23-b8f2cfb582a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd16b6bd-f002-4d36-8c23-b8f2cfb582a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 390cf412-fd78-46d2-a0cf-f394cd0f89b9 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 390cf412-fd78-46d2-a0cf-f394cd0f89b9 | 2/10/2023 | SYS | 30.52359180 | Customer Withdrawal |
| 390cf412-fd78-46d2-a0cf-f394cd0f89b9 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 09554702-6060-42a0-b5e2-992cc1f52dba | 2/10/2023 | BTC | 0.00000597 | Customer Withdrawal |
| 09554702-6060-42a0-b5e2-992cc1f52dba | 2/10/2023 | ADA | 0.00044003 | Customer Withdrawal |
| 22fa0032-472b-487f-85fe-d25e7d58eeea | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 22fa0032-472b-487f-85fe-d25e7d58eeea | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6c065bf6-d307-40b5-8362-eddab2e39f6c | 2/10/2023 | QTUM | 1.69418914 | Customer Withdrawal |
| 6c065bf6-d307-40b5-8362-eddab2e39f6c | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 6c065bf6-d307-40b5-8362-eddab2e39f6c | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 175d1cfd-ba38-469a-9295-4c01ce4956de | 2/9/2023 | BTC | 0.00004077 | Customer Withdrawal |
| 71a17e07-a56b-4560-84f19-ee2318344e49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71a17e07-a56b-4560-84f19-ee2318344e49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71a17e07-a56b-4560-84f19-ee2318344e49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43765330-2d1b-4aee-9d28-2f7f76deb750 | 3/10/2023 | MONA | 3.05878713 | Customer Withdrawal |
| 43765330-2d1b-4aee-9d28-2f7f76deb750 | 2/10/2023 | SNT | 100.00000000 | Customer Withdrawal |
| 43765330-2d1b-4aee-9d28-2f7f76deb750 | 3/10/2023 | SPHR | 5.00000000 | Customer Withdrawal |
| 43765330-2d1b-4aee-9d28-2f7f76deb750 | 2/10/2023 | RDD | 2,082.76000400 | Customer Withdrawal |
| 43765330-2d1b-4aee-9d28-2f7f76deb750 | 2/10/2023 | ETHW | 0.00000066 | Customer Withdrawal |
| 43765330-2d1b-4aee-9d28-2f7f76deb750 | 3/10/2023 | MONA | 1.64875359 | Customer Withdrawal |
| 5a6f1b4c-4046-48f5-8cf5-3815c0e3e5a0 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5a6f1b4c-4046-48f5-8cf5-3815c0e3e5a0 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 5a6f1b4c-4046-48f5-8cf5-3815c0e3e5a0 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| b82f4270-f22f-4e0c-ba97-09945606f52 | 3/10/2023 | BTC | 0.00032888 | Customer Withdrawal |
| b82f4270-f22f-4e0c-ba97-09945606f52 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b82f4270-f22f-4e0c-ba97-09945606f52 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 88fcd7876-7a62-4c68-9d91-b09f92d71f14 | 3/10/2023 | BTC | 21.22378367 | Customer Withdrawal |
| 88fcd7876-7a62-4c68-9d91-b09f92d71f14 | 4/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 88fcd7876-7a62-4c68-9d91-b09f92d71f14 | 3/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| dcf8c64a-9f9b-4371-b7f1-dd36ceda6a8f | 2/10/2023 | BCHA | 0.08184843 | Customer Withdrawal |
| dcf8c64a-9f9b-4371-b7f1-dd36ceda6a8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00c79999-e6bf-4502-bc09-49cc2d54880 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00c79999-e6bf-4502-bc09-49cc2d54880 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00c79999-e6bf-4502-bc09-49cc2d54880 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c370906-66b5-4651-b4e9-a654cbe03a7e | 4/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 3c370906-66b5-4651-b4e9-a654cbe03a7e | 3/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 3c370906-66b5-4651-b4e9-a654cbe03a7e | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| f26ec44f-a788-41fe-8e17-e67c3961e1e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f26ec44f-a788-41fe-8e17-e67c3961e1e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f26ec44f-a788-41fe-8e17-e67c3961e1e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c243b44-2c55-4871-af60-d21c5f887b308 | 2/10/2023 | FUN | 150.66240770 | Customer Withdrawal |
| de96c61e-8565-4f95-a32c-3db27fb6e84a | 2/10/2023 | BTC | 0.00006658 | Customer Withdrawal |
| 6d920c49-36e7-4050-aaee-2bf6c1d45d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae254283-d520-4020-9000-51e6fdcb60b4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae254283-d520-4020-9000-51e6fdcb60b4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ae254283-d520-4020-9000-51e6fdcb60b4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f322f1ab-a46b-4015-a65e-9d77f1d6fe55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f322f1ab-a46b-4015-a65e-9d77f1d6fe55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f322f1ab-a46b-4015-a65e-9d77f1d6fe55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 295e4cd6-9ab7-40cb-bf98-2c83f0e2fd0 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 295e4cd6-9ab7-40cb-bf98-2c83f0e2fd0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 295e4cd6-9ab7-40cb-bf98-2c83f0e2fd0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5bbae291-7125-e41d-9e58-9f6f9e0fd641 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5bbae291-7125-e41d-9e58-9f6f9e0fd641 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 5bbae291-7125-e41d-9e58-9f6f9e0fd641 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 77f9e6af-d627-4909-bce4-eea92422e1e | 2/9/2023 | BTC | 0.00000833 | Customer Withdrawal |
| 77f9e6af-d627-4909-bce4-eea92422e1e | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 77f9e6af-d627-4909-bce4-eea92422e1e | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| fee23c31-aef7-4cd5-bc73-671475864431 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fee23c31-aef7-4cd5-bc73-671475864431 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| fee23c31-aef7-4cd5-bc73-671475864431 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dde4ed2a-c996-4904-b7be-328840 caf0c8 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| dde4ed2a-c996-4904-b7be-328840caf0c8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dde4ed2a-c996-4904-b7be-328840caf0c8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4527b9f5-af80-4521-ab60-25f4e7b2861e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4527b9f5-af80-4521-ab60-25f4e7b2861e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4527b9f5-af80-4521-ab60-25f4e7b2861e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8a0c157-cd4a-45cf-9c75-814d8f71c955 | 2/10/2023 | BTC | 0.00000079 | Customer Withdrawal |
| a0e88a30-9f03-4f81-b858-15829dc51a4c | 2/10/2023 | BTC | 0.00010528 | Customer Withdrawal |
| 8851f976-bf94-446c-8149-354228d553c2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8851f976-bf94-446c-8149-354228d553c2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8851f976-bf94-446c-8149-354228d553c2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3caef28-cd61-45ea-9841-db0173cacde4 | 3/10/2023 | NXT | 120.00000000 | Customer Withdrawal |
| 3caef28-cd61-45ea-9841-db0173cacde4 | 2/10/2023 | BTC | 0.00003834 | Customer Withdrawal |
| 9624cf8f-328c-4ed3-944e-f68754cf1468 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9624cf8f-328c-4ed3-944e-f68754cf1468 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 9624cf8f-328c-4ed3-944e-f68754cf1468 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9f0512ef-9d09-4319-8523-081efcafe4c0 | 4/10/2023 | SC | 1,221.60782600 | Customer Withdrawal |
| 9f0512ef-9d09-4319-8523-081efcafe4c0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9f0512ef-9d09-4319-8523-081efcafe4c0 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6fef147b-067b-48c1-ac3c-cc9b7449e26b | 4/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 6fef147b-067b-48c1-ac3c-cc9b7449e26b | 3/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 6fef147b-067b-48c1-ac3c-cc9b7449e26b | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 73aded65-0add-44c2-9ed0-7ea59d9953ac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 73aded65-0add-44c2-9ed0-7ea59d9953ac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 73aded65-0add-44c2-9ed0-7ea59d9953ac | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a058c4b6-6449-40da-a3f8-81d0e6f6d154 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a058c4b6-6449-40da-a3f8-81d0e6f6d154 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 732c625d-0076-4b90-8e68-a4b05f3604f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 732c625d-0076-4b90-8e68-a4b05f3604f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 732c625d-0076-4b90-8e68-a4b05f3604f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f855867-6ac7-4aef-bbe4-2d5b38f01cd8 | 2/10/2023 | BTC | 0.00002896 | Customer Withdrawal |
| 8f0db5a0-5d41-44fe-9fe1-2ea5e4fa5b14 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 8f0db5a0-5d41-44fe-9fe1-2ea5e4fa5b14 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 8f0db5a0-5d41-44fe-9fe1-2ea5e4fa5b14 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 1d1f87de-277f-4a35-9e4a-dc1a6f6e0dc8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1d1f87de-277f-4a35-9e4a-dc1a6f6e0dc8 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 1d1f87de-277f-4a35-9e4a-dc1a6f6e0dc8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8d3424d6-bfb3-4fe2-8f1c-4d9be6d0a3ac | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8d3424d6-bfb3-4fe2-8f1c-4d9be6d0a3ac | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8d3424d6-bfb3-4fe2-8f1c-4d9be6d0a3ac | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f6f02385-3ed2-4cf4-a8a9-8df0e3c0e3c5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f6f02385-3ed2-4cf4-a8a9-8df0e3c0e3c5 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| f6f02385-3ed2-4cf4-a8a9-8df0e3c0e3c5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6433da28-500c-4327-9f55-2388e057b7a5 | 4/10/2023 | XLM | 49.31379651 | Customer Withdrawal |
| 6433da28-500c-4327-9f55-2388e057b7a5 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6433da28-500c-4327-9f55-2388e057b7a5 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0524423-c667-4b99-8de7-edd3d8c7c4b2 | 2/9/2023 | BTC | 0.00015285 | Customer Withdrawal |
| a0524423-c667-4b99-8de7-edd3d8c7c4b2 | 3/10/2023 | NEO | 0.40312574 | Customer Withdrawal |
| a0524423-c667-4b99-8de7-edd3d8c7c4b2 | 2/10/2023 | NEO | 0.15877224 | Customer Withdrawal |
| a5bd158e-292a-4bf3-aa2b-4649d61e1e68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5bd158e-292a-4bf3-aa2b-4649d61e1e68 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5bd158e-292a-4bf3-aa2b-4649d61e1e68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd35f213-eaa4-48c8-a7f5-6fe4cc43cd7c | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cd35f213-eaa4-48c8-a7f5-6fe4cc43cd7c | 3/10/2023 | BTC | 0.00012414 | Customer Withdrawal |
| cd35f213-eaa4-48c8-a7f5-6fe4cc43cd7c | 3/10/2023 | XRP | 6.04728169 | Customer Withdrawal |
| 52ca6775-7297-45e6-b260-1fa0164df66d | 2/10/2023 | BTC | 0.00002040 | Customer Withdrawal |
| db95db5d-d0d6-4b46-9e6a-14fbd2d341ea | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| db95db5d-d0d6-4b46-9e6a-14fbd2d341ea | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| db95db5d-d0d6-4b46-9e6a-14fbd2d341ea | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 38371329-85f3-4b42-ada9-74243feccc96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38371329-85f3-4b42-ada9-74243feccc96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38371329-85f3-4b42-ada9-74243feccc96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01a23b24-8652-42ff-b567-38350067304a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01a23b24-8652-42ff-b567-38350067304a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01a23b24-8652-42ff-b567-38350067304a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b8a3a20-21cf-495b-a395-b94c10360a4e | 4/10/2023 | ETHW | 0.00000086 | Customer Withdrawal |
| 8b8a3a20-21cf-495b-a395-b94c10360a4e | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8b8a3a20-21cf-495b-a395-b94c10360a4e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8b8a3a20-21cf-495b-a395-b94c10360a4e | 3/10/2023 | XLM | 19.99933196 | Customer Withdrawal |
| 2ccf9445-09a3-4f56-ab2d-ce43dce6d04b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ccf9445-09a3-4f56-ab2d-ce43dce6d04b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ccf9445-09a3-4f56-ab2d-ce43dce6d04b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 135e2db2-e990-4243-8e81-352e6a1f75ae | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 135e2db2-e990-4243-8e81-352e6a1f75ae | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 135e2db2-e990-4243-8e81-352e6a1f75ae | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 290f64c8-8f3e-4fd3-9b0b-378277847610 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 290f64c8-8f3e-4fd3-9b0b-378277847610 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 290f64c8-8f3e-4fd3-9b0b-378277847610 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38716152-e548-4157-9648-f41fcae0489e | 2/10/2023 | RVR | 373.04541330 | Customer Withdrawal |
| 38716152-e548-4157-9648-f41fcae0489e | 3/10/2023 | KORE | 5.25439578 | Customer Withdrawal |
| eaf1e6ea-3c2c-44e0-a383-5c387c2c2c8c | 3/10/2023 | BTC | 0.00015202 | Customer Withdrawal |
| eaf1e6ea-3c2c-44e0-a383-5c387c2c2c8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01f824b-c274-44d8-942f-e074840919f2 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 01f824b-c274-44d8-942f-e074840919f2 | 3/10/2023 | LSK | 0.84987120 | Customer Withdrawal |
| 4edd3edf-92e5-45d5-9240-335759135284 | 4/10/2023 | NEO | 0.34343591 | Customer Withdrawal |
| 4edd3edf-92e5-45d5-9240-335759135284 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4edd3edf-92e5-45d5-9240-335759135284 | 2/10/2023 | OMG | 0.86858642 | Customer Withdrawal |
| 4edd3edf-92e5-45d5-9240-335759135284 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d670fdb0-e27c-41b6-ad63-f2694d0c7081 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d670fdb0-e27c-41b6-ad63-f2694d0c7081 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d670fdb0-e27c-41b6-ad63-f2694d0c7081 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3a0b9e42-bd5f-4d82-ab8d-c0226aba3485 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3a0b9e42-bd5f-4d82-ab8d-c0226aba3485 | 4/10/2023 | XRP | 3.25375685 | Customer Withdrawal |
| 3a0b9e42-bd5f-4d82-ab8d-c0226aba3485 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 81748f0-63ce-42c5-bb00-90c068dbb473 | 3/10/2023 | ETHW | 0.00000455 | Customer Withdrawal |
| 81748f0-63ce-42c5-bb00-90c068dbb473 | 3/10/2023 | USDT | 0.01124113 | Customer Withdrawal |
| 81748f0-63ce-42c5-bb00-90c068dbb473 | 2/10/2023 | ETH | 0.00000455 | Customer Withdrawal |
| 095b70bb-f2614-5e3-b24b-c8bf6df8be60 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 095b70bb-f2614-5e3-b24b-c8bf6df8be60 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 095b70bb-f2614-5e3-b24b-c8bf6df8be60 | 3/10/2023 | SC | 892.68199250 | Customer Withdrawal |
| 095b70bb-f2614-5e3-b24b-c8bf6df8be60 | 3/10/2023 | LTC | 0.02142878 | Customer Withdrawal |
| 360c1b96-4771-4a03-aede-1b112cffa20e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 360c1b96-4771-4a03-aede-1b112cffa20e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 360c1b96-4771-4a03-aede-1b112cffa20e | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2e4d3659-264a-44a2-bc1d-fac2aaae2f6e | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 2e4d3659-264a-44a2-bc1d-fac2aaae2f6e | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 2e4d3659-264a-44a2-bc1d-fac2aaae2f6e | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b9ef896a-cb07-420a-8a3d-f4a297b992c8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b9ef896a-cb07-420a-8a3d-f4a297b992c8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b9ef896a-cb07-420a-8a3d-f4a297b992c8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0c894714-c814-4022-9035-05f9cb9b6523 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0c894714-c814-4022-9035-05f9cb9b6523 | 3/10/2023 | SC | 1,118.11455660 | Customer Withdrawal |
| 0c894714-c814-4022-9035-05f9cb9b6523 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5740c3b2-ad31-44d8-b8f9-fe453c62f46a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5740c3b2-ad31-44d8-b8f9-fe453c62f46a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5740c3b2-ad31-44d8-b8f9-fe453c62f46a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee5f218f-04b0-4a7f-95f9-812b09a63afc | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ee5f218f-04b0-4a7f-95f9-812b09a63afc | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ee5f218f-04b0-4a7f-95f9-812b09a63afc | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 0bc99303-22e2-40bc-b361-8b10bd48dbde | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0bc99303-22e2-40bc-b361-8b10bd48dbde | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0bc99303-22e2-40bc-b361-8b10bd48dbde | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f0d2e2ec-3005-45f-a0e6-ca2e7848ab6d | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f0d2e2ec-3005-45f-a0e6-ca2e7848ab6d | 3/10/2023 | DOGE | 57.63360730 | Customer Withdrawal |
| f0d2e2ec-3005-45f-a0e6-ca2e7848ab6d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f1f8eaa1-ca13-4344-a2e1-59e9343cf368 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f1f8eaa1-ca13-4344-a2e1-59e9343cf368 | 3/10/2023 | BTC | 0.00000910 | Customer Withdrawal |
| f1f8eaa1-ca13-4344-a2e1-59e9343cf368 | 3/10/2023 | USDT | 3.26834578 | Customer Withdrawal |
| 5ae7436f-9ac1-4527-83f0-217604a326d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ae7436f-9ac1-4527-83f0-217604a326d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ae7436f-9ac1-4527-83f0-217604a326d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ae7436f-9ac1-4527-83f0-217604a326d | 2/10/2023 | LTC | 0.00724936 | Customer Withdrawal |
| a90fd7ed-7185-47b5-8017-8399f691ec57 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a90fd7ed-7185-47b5-8017-8399f691ec57 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a90fd7ed-7185-47b5-8017-8399f691ec57 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 76ac6a7d-1c46-4477-bc67-698d433a1c54 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 76ac6a7d-1c46-4477-bc67-698d433a1c54 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 76ac6a7d-1c46-4477-bc67-698d433a1c54 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 883bff30-30e5-4bae-b0cf-f489632c3ae3d | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 883bff30-30e5-4bae-b0cf-f489632c3ae3d | 4/10/2023 | XVG | 1,092.85686500 | Customer Withdrawal |
| 883bff30-30e5-4bae-b0cf-f489632c3ae3d | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 883bff30-30e5-4bae-b0cf-f489632c3ae3d | 3/10/2023 | GLM | 9.16891221 | Customer Withdrawal |
| 28ebd237-28f6-4313-8e81-77f62ec95989 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 28ebd237-28f6-4313-8e81-77f62ec95989 | 2/10/2023 | BTC | 0.25102998 | Customer Withdrawal |
| 28ebd237-28f6-4313-8e81-77f62ec95989 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| fbad7221-b382-4c18-96ff-2abcc8e88bda | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fbad7221-b382-4c18-96ff-2abcc8e88bda | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fbad7221-b382-4c18-96ff-2abcc8e88bda | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 845c9a62-1174-45ce-baac-bc6d4d52a7d5 | 4/10/2023 | XLM | 7.52743745 | Customer Withdrawal |
| 845c9a62-1174-45ce-baac-bc6d4d52a7d5 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 845c9a62-1174-45ce-baac-bc6d4d52a7d5 | 3/10/2023 | XLM | 62.95705910 | Customer Withdrawal |
| 2f89b109-c005-4dbe-a6cb-cf001cb8bc2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f89b109-c005-4dbe-a6cb-cf001cb8bc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f89b109-c005-4dbe-a6cb-cf001cb8bc2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b980859f-de63-45e7-aa7e-8056607b5265 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b980859f-de63-45e7-aa7e-8056607b5265 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b980859f-de63-45e7-aa7e-8056607b5265 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e02c652-329b-41b8-b75c-6f9f892be3a0 | 2/10/2023 | BTC | 0.00005641 | Customer Withdrawal |
| e02c652-329b-41b8-b75c-6f9f892be3a0 | 2/10/2023 | XVG | 944.55340360 | Customer Withdrawal |
| e02c652-329b-41b8-b75c-6f9f892be3a0 | 3/10/2023 | ADA | 1.35594580 | Customer Withdrawal |
| e02c652-329b-41b8-b75c-6f9f892be3a0 | 3/10/2023 | XVG | 867.02434900 | Customer Withdrawal |
| 773749ec-3008-48ba-959d-9c924ba53eb4 | 3/10/2023 | IGNIS | 21.13580938 | Customer Withdrawal |
| 773749ec-3008-48ba-959d-9c924ba53eb4 | 2/10/2023 | BAT | 4.91550331 | Customer Withdrawal |
| 773749ec-3008-48ba-959d-9c924ba53eb4 | 4/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| f2ef3000-df3a-4c8e-9f0d-c66d7a4658296 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2ef3000-df3a-4c8e-9f0d-c66d7a4658296 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2ef3000-df3a-4c8e-9f0d-c66d7a4658296 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1daf8a9a-0c26-4285-9834-09cdec5c8b65 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 16614bc0-0820-45a9-a61c-9485fe0163c6 | 2/10/2023 | SC | 1,118.11455660 | Customer Withdrawal |
| 16614bc0-0820-45a9-a61c-9485fe0163c6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 16614bc0-0820-45a9-a61c-9485fe0163c6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| eedd1f60-7075-4e5d-96bd-4d81cfec0dab | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eedd1f60-7075-4e5d-96bd-4d81cfec0dab | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eedd1f60-7075-4e5d-96bd-4d81cfec0dab | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3adf10f8-9440-499a-b6ec-7a9ede85b702 | 3/10/2023 | SC | 428.97726010 | Customer Withdrawal |
| 3adf10f8-9440-499a-b6ec-7a9ede85b702 | 3/10/2023 | SC | 0.00015933 | Customer Withdrawal |
| 3adf10f8-9440-499a-b6ec-7a9ede85b702 | 4/10/2023 | SC | 834.37890140 | Customer Withdrawal |
| 3adf10f8-9440-499a-b6ec-7a9ede85b702 | 3/10/2023 | SC | 0.00022083 | Customer Withdrawal |
| 4a2035de-0e46-4504-bb63-62bebfdc99a | 2/10/2023 | BTC | 0.00002005 | Customer Withdrawal |
| 4a2035de-0e46-4504-bb63-62be6d9929a | 3/10/2023 | USDT | 0.00068088 | Customer Withdrawal |
| 0145e1a9-ca63-4240-9636-da270e7c1d18 | 4/10/2023 | XRP | 3.02073037 | Customer Withdrawal |
| 0145e1a9-ca63-4240-9636-da270e7c1d18 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0145e1a9-ca63-4240-9636-da270e7c1d18 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8d8a45aa-4cd2-4013-ae47-21c0d9cfa021 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8d8a45aa-4cd2-4013-ae47-21c0d9cfa021 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8d8a45aa-4cd2-4013-ae47-21c0d9cfa021 | 2/10/2023 | SC | 1,118.11455660 | Customer Withdrawal |
| 8ed05f71-0ca3-4c43-bb00-852f00e28ab0 | 4/10/2023 | ETHW | 0.00031158 | Customer Withdrawal |
| 8ed05f71-0ca3-4c43-bb00-852f00e28ab0 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8ed05f71-0ca3-4c43-bb00-852f00e28ab0 | 4/10/2023 | SC | 10.99504157 | Customer Withdrawal |
| 8ed05f71-0ca3-4c43-bb00-852f00e28ab0 | 4/10/2023 | SC | 429.07501810 | Customer Withdrawal |
| 58a14d37-31a3-4f14-aa31-592f98184d8a | 3/10/2023 | SC | 1,118.11455660 | Customer Withdrawal |
| 58a14d37-31a3-4f14-aa31-592f98184d8a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 58a14d37-31a3-4f14-aa31-592f98184d8a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7b705bb8-2cb6-409e-9f68-127a3d45c78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b705bb8-2cb6-409e-9f68-127a3d45c78 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b705bb8-2cb6-409e-9f68-127a3d45c78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c5a25c6-9119-4844-b6b5-7d5e736a0960 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c5a25c6-9119-4844-b6b5-7d5e736a0960 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c5a25c6-9119-4844-b6b5-7d5e736a0960 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9747a283-c114-4ad0-b457-79999ba7303 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9747a283-c114-4ad0-b457-79999ba7303 | 3/10/2023 | SC | 0.00017921 | Customer Withdrawal |
| 9747a283-c114-4ad0-b457-79999ba7303 | 3/10/2023 | SC | 892.68199250 | Customer Withdrawal |
| 9747a283-c114-4ad0-b457-79999ba7303 | 3/10/2023 | SC | 0.00023109 | Customer Withdrawal |
| c097215-b0d4-418-b16-3462056ee46 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c097215-b0d4-418-b16-3462056ee46 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c097215-b0d4-418-b16-3462056ee46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4eeb54a-9398-4bed-be6c-bc14dc0df853 | 4/10/2023 | IGNIS | 538.34011920 | Customer Withdrawal |
| b4eeb54a-9398-4bed-be6c-bc14dc0df853 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b4eeb54a-9398-4bed-be6c-bc14dc0df853 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b4eeb54a-9398-4bed-be6c-bc14dc0df853 | 3/10/2023 | ETH | 0.03314790 | Customer Withdrawal |
| 7b705bb8-2cb6-409e-9f68-3dab8ce4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0c8a45d6-5eec-4c19-4f4a-3405e27b9751 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0c8a45d6-5eec-4c19-4f4a-3405e27b9751 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0c8a45d6-5eec-4c19-4f4a-3405e27b9751 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d20027ff-2ba4-4547-8ba3-9f2ee28de3cf | 4/10/2023 | XVG | 1,917.06743200 | Customer Withdrawal |
| d20027ff-2ba4-4547-8ba3-9f2ee28de3cf | 3/10/2023 | BCH | 0.00050965 | Customer Withdrawal |
| d20027ff-2ba4-4547-8ba3-9f2ee28de3cf | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 3267483-5ba3-48d5-9d13-4480c9eca9b4 | 3/10/2023 | ADA | 12.91435662 | Customer Withdrawal |
| 3267483-5ba3-48d5-9d13-4480c9eca9b4 | 3/10/2023 | ADA | 2.91458427 | Customer Withdrawal |
| 3267483-5ba3-48d5-9d13-4480c9eca9b4 | 2/10/2023 | ADA | 0.00022083 | Customer Withdrawal |
| 3267483-5ba3-48d5-9d13-4480c9eca9b4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d916e3d5-1e07-4c30-a081-f040e2fdf74 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d916e3d5-1e07-4c30-a081-f040e2fdf74 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d916e3d5-1e07-4c30-a081-f040e2fdf74 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6a2ce2dc-8a23-4ab-8ae1-776054d39be1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6a2ce2dc-8a23-4ab-8ae1-776054d39be1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6a2ce2dc-8a23-4ab-8ae1-776054d39be1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d81e6eb0-2204-45c20-b122-bc7ba00203c | 4/10/2023 | TRX | 75.34373460 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d81e6eb0-2204-45c20-b122-bc7ba00203c8 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| d81e6eb0-2204-45c20-b122-bc7ba00203c8 | 4/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| a1b068ed-b86c-4ebc-88d1-757f3b181e3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1b068ed-b86c-4ebc-88d1-757f3b181e3d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1b068ed-b86c-4ebc-88d1-757f3b181e3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f66a5c64-4caa-4294-8364-13967f1c063b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f66a5c64-4caa-4294-8364-13967f1c063b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f66a5c64-4caa-4294-8364-13967f1c063b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 355036de-6ada-4e29-b39e-f0eab99f92f | 3/10/2023 | USDT | 0.06625229 | Customer Withdrawal |
| 355036de-6ada-4e29-b39e-f0eab99f92f | 3/10/2023 | BTC | 0.00000028 | Customer Withdrawal |
| 1bb25378-5e76-43a8-947e-9641bf7165e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bb25378-5e76-43a8-947e-9641bf7165e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bb25378-5e76-43a8-947e-9641bf7165e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86864750-8492-407f-9354-51e5f840a5e4 | 2/10/2023 | TRX | 75.34373460 | Customer Withdrawal |
| 86864750-8492-407f-9354-51e5f840a5e4 | 4/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 86864750-8492-407f-9354-51e5f840a5e4 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 592216e-83f2-4a5-8a2e-23bf48d75c | 3/10/2023 | DGB | 2.32719512 | Customer Withdrawal |
| 592216e-83f2-4a5-8a2e-23bf48d75c | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 592216e-83f2-4a5-8a2e-23bf48d75c | 4/10/2023 | DGB | 0.00030004 | Customer Withdrawal |
| caf2ecc6-b1d2-43c8-8aeb-5dd3d97e6e5 | 4/10/2023 | ETHW | 0.00997563 | Customer Withdrawal |
| caf2ecc6-b1d2-43c8-8aeb-5dd3d97e6e5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| caf2ecc6-b1d2-43c8-8aeb-5dd3d97e6e5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 96d6de06-4e6d-4a17-aa5a-44e57e33f6d7 | 4/10/2023 | ETH | 0.00008041 | Customer Withdrawal |
| 96d6de06-4e6d-4a17-aa5a-44e57e33f6d7 | 3/10/2023 | FLR | 15.28533561 | Customer Withdrawal |
| 96d6de06-4e6d-4a17-aa5a-44e57e33f6d7 | 3/10/2023 | FLR | 4.15055305 | Customer Withdrawal |
| 96d6de06-4e6d-4a17-aa5a-44e57e33f6d7 | 2/10/2023 | FUN | 250.00000000 | Customer Withdrawal |
| b1e4c0a8-1d2b-4c23-8c52-3e55c25f26c1 | 3/10/2023 | USDT | 5.16246549 | Customer Withdrawal |
| b1e4c0a8-1d2b-4c23-8c52-3e55c25f26c1 | 2/10/2023 | EMC2 | 0.76998176 | Customer Withdrawal |
| 1bda42a7-2e8e-4c9f-8a5e-09a3e35e5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bda42a7-2e8e-4c9f-8a5e-09a3e35e5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bda42a7-2e8e-4c9f-8a5e-09a3e35e5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ba8b9e8-2eec-4d5f-9d4b-5de5c5a5d0e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3ba8b9e8-2eec-4d5f-9d4b-5de5c5a5d0e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3ba8b9e8-2eec-4d5f-9d4b-5de5c5a5d0e | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9f8f37f8-3933-4a8d-b9b3-74d8c7d4 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9f8f37f8-3933-4a8d-b9b3-74d8c7d4 | 2/10/2023 | DOGE | 57.63360730 | Customer Withdrawal |
| 9f8f37f8-3933-4a8d-b9b3-74d8c7d4 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 85d58e2c-6d4-40cb-a3c2-63f2eac35f | 3/10/2023 | XVG | 1,875.58451320 | Customer Withdrawal |
| 85d58e2c-6d4-40cb-a3c2-63f2eac35f | 4/10/2023 | XVG | 2,021.71520700 | Customer Withdrawal |
| 85d58e2c-6d4-40cb-a3c2-63f2eac35f | 3/10/2023 | XVG | 1,539.53340400 | Customer Withdrawal |
| 51d7a1cd-633f-4680-89f-4d9894909bf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 51d7a1cd-633f-4680-89f-4d9894909bf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 51d7a1cd-633f-4680-89f-4d9894909bf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 32c22f2-f9bf-4180-b42e-e53b8cc94ee | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 32c22f2-f9bf-4180-b42e-e53b8cc94ee | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a42321c1-ffbd-4048-b862-c02e735da | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a6432201-ffd2-4336-b862-d02be1a75e13 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a6432201-ffd2-4336-b862-d02be1a75e13 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 650cdd85-1241-4a86-b433-74c313810039 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 650cdd85-1241-4a86-b433-74c313810039 | 4/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| 650cdd85-1241-4a86-b433-74c313810039 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2674b8da-3de6-4e6c-a696-44b14cb5231d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2674b8da-3de6-4e6c-a696-44b14cb5231d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2674b8da-3de6-4e6c-a696-44b14cb5231d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 679b4b04-ee1c-40fe-874b-5a13b3ee8859 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 81464338-5bf4-44dd-bb6a-c88a2668117a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 81464338-5bf4-44dd-bb6a-c88a2668117a | 4/10/2023 | XRP | 3.86361839 | Customer Withdrawal |
| 81464338-5bf4-44dd-bb6a-c88a2668117a | 3/10/2023 | XLM | 30.10669249 | Customer Withdrawal |
| 81464338-5bf4-44dd-bb6a-c88a2668117a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 061724ce-18f7-4bd1-8130-15ee3c7a6057 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 061724ce-18f7-4bd1-8130-15ee3c7a6057 | 2/10/2023 | NEO | 0.26925909 | Customer Withdrawal |
| 061724ce-18f7-4bd1-8130-15ee3c7a6057 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 061724ce-18f7-4bd1-8130-15ee3c7a6057 | 2/10/2023 | ADA | 6.27012619 | Customer Withdrawal |
| 8d8296c-8243-462f-b7c6-ea36f57e9501 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d8296c-8243-462f-b7c6-ea36f57e9501 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d8296c-8243-462f-b7c6-ea36f57e9501 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1dd7cd17-be5a-4b87-a4e0-94ea5f830535 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1dd7cd17-be5a-4b87-a4e0-94ea5f830535 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1dd7cd17-be5a-4b87-a4e0-94ea5f830535 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 248d5632-2489-45db-9a33-fb60cf184ca4 | 2/10/2023 | BTC | 0.0011662 | Customer Withdrawal |
| 248d5632-2489-45db-9a33-fb60cf184ca4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 248d5632-2489-45db-9a33-fb60cf184ca4 | 4/10/2023 | USDT | 1.80453715 | Customer Withdrawal |
| 248d5632-2489-45db-9a33-fb60cf184ca4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dfd1f84f-0bc8-4887-9094-b1136a2fad21 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dfd1f84f-0bc8-4887-9094-b1136a2fad21 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dfd1f84f-0bc8-4887-9094-b1136a2fad21 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 34ec2876-337e-483e-a90a-fd2e5403d5e7 | 4/10/2023 | DOGE | 60.7588D428 | Customer Withdrawal |
| 34ec2876-337e-483e-a90a-fd2e5403d5e7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 34ec2876-337e-483e-a90a-fd2e5403d5e7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| db35cc5a-78e9-4aeb-b13a-d01e3b3adca9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db35cc5a-78e9-4aeb-b13a-d01e3b3adca9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db35cc5a-78e9-4aeb-b13a-d01e3b3adca9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 956fb2f2-61dc-4a58-bf30-d0b899cb91b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 956fb2f2-61dc-4a58-bf30-d0b899cb91b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 956fb2f2-61dc-4a58-bf30-d0b899cb91b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0f675b9-a216-4a12-9acf-2be89070c4f6 | 3/10/2023 | VIB | 192.92807180 | Customer Withdrawal |
| b0f675b9-a216-4a12-9acf-2be89070c4f6 | 2/10/2023 | XRP | 0.1092353 | Customer Withdrawal |
| b0f675b9-a216-4a12-9acf-2be89070c4f6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b0f675b9-a216-4a12-9acf-2be89070c4f6 | 4/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| aff076e0-34b2-4d3b-bebe-ea4a98f069993 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aff076e0-34b2-4d3b-bebe-ea4a98f069993 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aff076e0-34b2-4d3b-bebe-ea4a98f069993 | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 05bdd41b-234c-402a-bd47-c3439927c1343 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05bdd41b-234c-402a-bd47-c3439927c1343 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05bdd41b-234c-402a-bd47-c3439927c1343 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e800d830-79ed-433e-b625-6d6e1bf67fa0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e800d830-79ed-433e-b625-6d6e1bf67fa0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 285a0308-e776-4671-adb1-033dd8a6f29b | 3/10/2023 | USDT | 0.0003492 | Customer Withdrawal |
| 285a0308-e776-4671-adb1-033dd8a6f29b | 4/10/2023 | XVG | 0.91347100 | Customer Withdrawal |
| 020a5f69-19d4-49db-9222-71505e205368 | 3/10/2023 | BTC | 0.0000007 | Customer Withdrawal |
| 020a5f69-19d4-49db-9222-71505e205368 | 4/10/2023 | DCR | 2.3722186 | Customer Withdrawal |
| 020a5f69-19d4-49db-9222-71505e205368 | 3/10/2023 | DCR | 0.2509539 | Customer Withdrawal |
| 1fe7cd16-bcf8-4050-8d10-97210718bd4a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1fe7cd16-bcf8-4050-8d10-97210718bd4a | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1fe7cd16-bcf8-4050-8d10-97210718bd4a | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9ecb0fec-e733-49ac-8b17-df1f3a74d577 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9ecb0fec-e733-49ac-8b17-df1f3a74d577 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ecb0fec-e733-49ac-8b17-df1f3a74d577 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a4ad960-22be-463e-836e-e036514a700e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0a4ad960-22be-463e-836e-e036514a700e | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0a4ad960-22be-463e-836e-e036514a700e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 01ae2554-553c-4d1b-a617-2d552124e0d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01ae2554-553c-4d1b-a617-2d552124e0d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc5fcccc-d83c-4fb9-952e-45e57b9b91ad | 4/10/2023 | XLM | 53.40156162 | Customer Withdrawal |
| cc5fcccc-d83c-4fb9-952e-45e57b9b91ad | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| cc5fcccc-d83c-4fb9-952e-45e57b9b91ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc5fcccc-d83c-4fb9-952e-45e57b9b91ad | 3/10/2023 | BTC | 0.00003510 | Customer Withdrawal |
| 7ba265fd-61ff-4d92-b97d-5ee3be366c12 | 2/10/2023 | XVG | 0.82927000 | Customer Withdrawal |
| 9b8049c5-32c6-4eee-8276-73d4b135c45a | 3/10/2023 | SBD | 0.00100000 | Customer Withdrawal |
| 9b8049c5-32c6-4eee-8276-73d4b135c45a | 3/10/2023 | BTC | 0.00001101 | Customer Withdrawal |
| 8ab70385-8f1b-415b-988b-9bbe3bd84bdd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ab70385-8f1b-415b-988b-9bbe3bd84bdd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ab70385-8f1b-415b-988b-9bbe3bd84bdd | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f201641fd-1c6be-4c58-bc9d-99b8bc5418a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f201641fd-1c6be-4c58-bc9d-99b8bc5418a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f201641fd-1c6be-4c58-bc9d-99b8bc5418a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 639c3e77-c074-4059-b62d-63d89598b5d9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 639c3e77-c074-4059-b62d-63d89598b5d9 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 639c3e77-c074-4059-b62d-63d89598b5d9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 980cf685-b482-47a4-ac4d-cfa5739162a2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 980cf685-b482-47a4-ac4d-cfa5739162a2 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 980cf685-b482-47a4-ac4d-cfa5739162a2 | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| d52db77-b0a7-4a04-a0d8-a44322085f | 2/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| d52db77-b0a7-4a04-a0d8-a44322085f | 3/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| d52db77-b0a7-4a04-a0d8-a44322085f | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| b7b9c237-68d6-480d-8b1b-1386a8e005f8 | 3/10/2023 | XVG | 0.00000001 | Customer Withdrawal |
| b7b9c237-68d6-480d-8b1b-1386a8e005f8 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| b7b9c237-68d6-480d-8b1b-1386a8e005f8 | 3/10/2023 | USDT | 0.00155126 | Customer Withdrawal |
| b7b9c237-68d6-480d-8b1b-1386a8e005f8 | 3/10/2023 | LTC | 0.0126082 | Customer Withdrawal |
| fe957290-22ff-4973-ac64-a6801995c5d5 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fe957290-22ff-4973-ac64-a6801995c5d5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fe957290-22ff-4973-ac64-a6801995c5d5 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3c2d7dc3-a8f1-44e7-bf1d-0981ea64200 | 3/10/2023 | XVG | 397.38632350 | Customer Withdrawal |
| 3c2d7dc3-a8f1-44e7-bf1d-0981ea64200 | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 3c2d7dc3-a8f1-44e7-bf1d-0981ea64200 | 3/10/2023 | SC | 1.103.10133700 | Customer Withdrawal |
| 3c2d7dc3-a8f1-44e7-bf1d-0981ea64200 | 4/10/2023 | XVG | 1.941.53857300 | Customer Withdrawal |
| 135b8a40-6b30-4b08-8d4-8cc8fc5f61304 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 135b8a40-6b30-4b08-8d4-8cc8fc5f61304 | 3/10/2023 | GRS | 8.1911350f | Customer Withdrawal |
| 135b8a40-6b30-4b08-8d4-8cc8fc5f61304 | 4/10/2023 | IGNIS | 14.44581836 | Customer Withdrawal |
| 84b607ae-ee44-4ee7-8356-a82820d350b6 | 3/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| dacac1bc-67d2-4e6e-a4c0-1f5a0bbe309c | 3/10/2023 | XLM | 25.33356703 | Customer Withdrawal |
| 682d0532-bf52-48ee-98da-4e752f8f96d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 682d0532-bf52-48ee-98da-4e752f8f96d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 682d0532-bf52-48ee-98da-4e752f8f96d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0385575-1c0c-4657-b160-ab749a9959cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0385575-1c0c-4657-b160-ab749a9959cb | 2/10/2023 | IGNIS | 609.86314370 | Customer Withdrawal |
| c0385575-1c0c-4657-b160-ab749a9959cb | 4/10/2023 | NXT | 125.80855630 | Customer Withdrawal |
| c0385575-1c0c-4657-b160-ab749a9959cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a741cb04-a293-4630-ba30-9cff6a7af499 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| a741cb04-a293-4630-ba30-9cff6a7af499 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a741cb04-a293-4630-ba30-9cff6a7af499 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f09816c5-c057-435c-b0de-1503b0108f6 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f09816c5-c057-435c-b0de-1503b0108f6 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f09816c5-c057-435c-b0de-1503b0108f6 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d72fcc5b-0607-4cc2-a46e-7e6a0813099 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d72fcc5b-0607-4cc2-a46e-7e6a0813099 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d72fcc5b-0607-4cc2-a46e-7e6a0813099 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00b0daed-6a8b-4b4b-a1ad-44541a3752a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00b0daed-6a8b-4b4b-a1ad-44541a3752a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00b0daed-6a8b-4b4b-a1ad-44541a3752a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0480214-b140-4974-a09b-2983d3e856a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0480214-b140-4974-a09b-2983d3e856a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f1c1823-1863-42d0-b71a-ee5ff6b05bb5 | 3/10/2023 | ETHW | 0.01153849 | Customer Withdrawal |
| 5f1c1823-1863-42d0-b71a-ee5ff6b05bb5 | 2/10/2023 | ETH | 0.00198686 | Customer Withdrawal |
| 5f1c1823-1863-42d0-b71a-ee5ff6b05bb5 | 3/10/2023 | NEO | 0.00427388 | Customer Withdrawal |
| 5f1c1823-1863-42d0-b71a-ee5ff6b05bb5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 388fbab34-cbd5-49c1-a927-de6f1df693202 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| f12e7d89-6143-4590-83ab-1f1861d2bad | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f12e7d89-6143-4590-83ab-1f1861d2bad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f12e7d89-6143-4590-83ab-1f1861d2bad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43ea8b5ba-b6ce-45db-a5e2-9168dbdd893d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43ea8b5ba-b6ce-45db-a5e2-9168dbdd893d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43ea8b5ba-b6ce-45db-a5e2-9168dbdd893d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d411863ce-a364-4937-855c-103e88504cef | 4/10/2023 | XRP | 15.94876932 | Customer Withdrawal |
| d411863ce-a364-4937-855c-103e88504cef | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d411863ce-a364-4937-855c-103e88504cef | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d411863ce-a364-4937-855c-103e88504cef | 2/10/2023 | ADA | 12.66253182 | Customer Withdrawal |
| cbc0faa4-4975-4c3e-9e4b-436732c1e09 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cbc0faa4-4975-4c3e-9e4b-436732c1e09 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b12bec7a-722f-4fa4-a261-df903a14faec | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b12bec7a-722f-4fa4-a261-df903a14faec | 3/10/2023 | LTC | 0.0551850f | Customer Withdrawal |
| b12bec7a-722f-4fa4-a261-df903a14faec | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3d3fe650-cdda-4fc-8604-b14bbb15d8ac | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d3fe650-cdda-4fc-8604-b14bbb15d8ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d3fe650-cdda-4fc-8604-b14bbb15d8ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bd09a04-7800-4d99-8e9a-e846062f126a52 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 5bd09a04-7800-4d99-8e9a-e846062f126a52 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 5bd09a04-7800-4d99-8e9a-e846062f126a52 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 379ed32e-b734-4b96-9f42-b5a1e9e4fe2a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 379ed32e-b734-4b96-9f42-b5a1e9e4fe2a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 379ed32e-b734-4b96-9f42-b5a1e9e4fe2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bccbbed6-eaa1-4ab3-a0c0-ed0c45678ee4 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| bccbbed6-eaa1-4ab3-a0c0-ed0c45678ee4 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| bccbbed6-eaa1-4ab3-a0c0-ed0c45678ee4 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 9675077f-23d7-4c54-9140-6653879d468f | 2/10/2023 | XRP | 13.06194179 | Customer Withdrawal |
| 9675077f-23d7-4c54-9140-6653879d468f | 4/10/2023 | BTC | 0.0000008 | Customer Withdrawal |
| 9675077f-23d7-4c54-9140-6653879d468f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1bb198d0-b4b1-4548-84c6-6ca16dca4c0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bb198d0-b4b1-4548-84c6-6ca16dca4c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bb198d0-b4b1-4548-84c6-6ca16dca4c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14917338-c41a-484e-905c-d2c4fb46c98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14917338-c41a-484e-905c-83fd0c9e98e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14917338-c41a-484e-905c-83fd0c9e98e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e31c5b8-856f-46fc-bf36-4e7b4322031c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5e31c5b8-856f-46fc-bf36-4e7b4322031c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5e31c5b8-856f-46fc-bf36-4e7b4322031c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 97022dd7-3e7b-40d9-9b29-d20f4320f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 97022dd7-3e7b-40d9-9b29-d20f4320f | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 97022dd7-3e7b-40d9-9b29-d20f4320f | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8ee707d0-91bc-4372-8632-e32f4de97ac8 | 2/10/2023 | NEO | 0.00212150 | Customer Withdrawal |
| 7e6648dd-f15d-4641-8959-957a0ce78ac8 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7e6648dd-f15d-4641-8959-957a0ce78ac8 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7e6648dd-f15d-4641-8959-957a0ce78ac8 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4c2e7c58-4b23-40af-9dd4-2e015f84eecab | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c2e7c58-4b23-40af-9dd4-2e015f84eecab | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e64ac9-c9c5-4048-854c-84ea0309866 | 2/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7e943ac9-92db-40bd-bf8f-b2825589ce66 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 7e943ac9-92db-40bd-bf8f-b2825589ce66 | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 6201fc23-6d59-4906-bd6b-ea69c2d89244 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6201fc23-6d59-4906-bd6b-ea69c2d89244 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6201fc23-6d59-4906-bd6b-ea69c2d89244 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fdc9f5d-0d94-418e-b71-4a85e0a6b94 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fdc9f5d-0d94-418e-b71-485e0a6094e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fdc9f5d-0d94-418e-b71-485e0a6094e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a6f8680-9605-4c6a-94c4-3c301a5f5642 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7a6f8680-9605-4c6a-94c4-3c301a5f5642 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a6f8680-9605-4c6a-94c4-3c301a5f5642 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 047797424-b430-4532-a670-975a3de9cb59 | 2/10/2023 | XRP | 0.00231109 | Customer Withdrawal |
| 047797424-b430-4532-a670-975a3de9cb59 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 047797424-b430-4532-a670-975a3de9cb59 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0221a6d-b7a0-4ade-b498-2005522ed038 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 0221a6d-b7a0-4ade-b498-2005522ed038 | 4/10/2023 | TRX | 76.85632460 | Customer Withdrawal |
| 0221a6d-b7a0-4ade-b498-2005522ed038 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 54ea0ec7-8c62-4686-8f66-ca056f25021 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 54ea0ec7-8c62-4686-8f66-ca056f25021 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 54ea0ec7-8c62-4686-8f66-ca056f25021 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 469f972e-f61f-4a20-a058-aa215c488d38 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 469f972e-f61f-4a20-a058-aa215c488d38 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 469f972e-f61f-4a20-a058-aa215c488d38 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3beff12d-c51f-4a06-8f49- b66b4832aca8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3beff12d-c51f-4a06-8f49-b66b4832aca8 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3beff12d-c51f-4a06-8f49-b66b4832aca8 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0e86b7a-f13f-43cf-a6fb-dda84ff5fb8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0e86b7a-f13f-43cf-a6fb-dda84ff5fb8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0e86b7a-f13f-43cf-a6fb-dda84ff5fb8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e6a7ee42-0c7b-4c4a-b8ea-a42c15c4e79 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e6a7ee42-0c7b-4c4a-b8ea-a42c15c4e79 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e6a7ee42-0c7b-4c4a-b8ea-a42c15c4e79 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6c9f9da-77c4-47fb-9f20-90586f4208c | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 6c9f9da-77c4-47fb-9f20-90586f4208c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c9f9da-77c4-47fb-9f20-90586f4208c | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d2ee41b0-4b6e-4c14-a3a3-3a9f0 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3231cf71-4d8f-4540-837c-ab6f6b6a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3231cf71-4d8f-4540-837c-ab6f6b6a8 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3231cf71-4d8f-4540-837c-ab6f6b6a8 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5d37d9b9-153b-49f3-87d6-98ff0d2f58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d37d9b9-153b-49f3-87d6-98ff0d2f58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d37d9b9-153b-49f3-87d6-98ff0d2f58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80e17f05-502f-4709-a103-5c9a225f98 | 4/10/2023 | TRX | 287.33632180 | Customer Withdrawal |
| 80e17f05-502f-4709-a103-5c9a225f98 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 80e17f05-502f-4709-a103-5c9a225f98 | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 97158a8b-895d-4c89-a8f1-ee2d9d26f5 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 97158a8b-895d-4c89-a8f1-ee2d9d26f5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ec53877-3acc-4d9d-bdb3-fee8e200f7fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ec53877-3acc-4d9d-bdb3-fee8e200f7fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ec53877-3acc-4d9d-bdb3-fee8e200f7fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 635d0a18-329d-4444-81a2-6859086356f0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 635d0a18-329d-4444-81a2-6859086356f0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 635d0a18-329d-4444-81a2-6859086356f0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38bbbc2f-5ddd-4b81-8b99-59a16d7e46b7 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 58b7c32f-1e40-43c9-af20-a3f59ffec7aa | 3/10/2023 | BTC | 0.00007836 | Customer Withdrawal |
| 58b7c32f-1e40-43c9-af20-a3f59ffec7aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 755f21cd-9140-4af2-8926-001efb9b977 | 4/10/2023 | RDD | 942.00000000 | Customer Withdrawal |
| 755f21cd-9140-4af2-8926-001efb9b977 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 755f21cd-9140-4af2-8926-001efb9b977 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 755f21cd-9140-4af2-8926-001efb9b977 | 4/10/2023 | DOGE | 45.73092130 | Customer Withdrawal |
| 1bf132d8-a941-4b60-bedd-8260e0f85142 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 1bf132d8-a941-4b60-bedd-8260e0f85142 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1bf132d8-a941-4b60-bedd-8260e0f85142 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c5fb6d03-2a6b-4545-96f9-bc2c04b05209 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5fb6d03-2a6b-4545-96f9-bc2c04b05209 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5fb6d03-2a6b-4545-96f9-bc2c04b05209 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bfec51e-60df-4708-9f2d-44f9c758640b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4bfec51e-60df-4708-9f2d-44f9c758640b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4bfec51e-60df-4708-9f2d-44f9c758640b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 65554fa4-9147-44bd-86f4-4b660443e7fa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65554fa4-9147-44bd-86f4-4b660443e7fa | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65554fa4-9147-44bd-86f4-4b660443e7fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b619b2cd-3cfc-486d-8041-ec4db46c8f2a | 2/9/2023 | BTC | 0.00003833 | Customer Withdrawal |
| 47959d01-8f8d-4cd1-8c34-3730414cade6 | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 47959d01-8f8d-4cd1-8c34-3730414cade6 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 47959d01-8f8d-4cd1-8c34-3730414cade6 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| d793e6bb-933d-4b78-a3be-8ad70fc4f9b5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d793e6bb-933d-4b78-a3be-8ad70fc4f9b5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d793e6bb-933d-4b78-a3be-8ad70fc4f9b5 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| c57cfb82-6dba-4894-b723-97812dfe596f | 2/10/2023 | BTC | 0.00021514 | Customer Withdrawal |
| c57cfb82-6dba-4894-b723-97812dfe596f | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| c57cfb82-6dba-4894-b723-97812dfe596f | 2/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| c57cfb82-6dba-4894-b723-97812dfe596f | 3/10/2023 | WAVES | 0.05012525 | Customer Withdrawal |
| f1caf8b0-c34b-404a-a053-b6d765aea6ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1caf8b0-c34b-404a-a053-b6d765aea6ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1caf8b0-c34b-404a-a053-b6d765aea6ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d83bc25c-f13e-4e0d-97e3-ec27c802e852 | 3/10/2023 | BLK | 49.86500000 | Customer Withdrawal |
| a74b0fa0-c5ed-4a2e-9c30-d3c15c5f efbd | 3/10/2023 | XLM | 39.84076579 | Customer Withdrawal |
| a74b0fa0-c5ed-4a2e-9c30-d3c15c5f efbd | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| a74b0fa0-c5ed-4a2e-9c30-d3c15c5f efbd | 2/10/2023 | BTC | 0.00008487 | Customer Withdrawal |
| a74b0fa0-c5ed-4a2e-9c30-d3c15c5f efbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a39a9da-f80a-432e-9104-75adac435095 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a39a9da-f80a-432e-9104-75adac435095 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a39a9da-f80a-432e-9104-75adac435095 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 333bf649-c635-4f71-ae30-f36adf132438 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 333bf649-c635-4f71-ae30-f36adf132438 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 333bf649-c635-4f71-ae30-f36adf132438 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 634e4119-d2cd-418c-8de7-dddea775c394 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 634e4119-d2cd-418c-8de7-dddea775c394 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 634e4119-d2cd-418c-8de7-dddea775c394 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 019ecedc-ce65-4ccb-aa61-e199785d0b22 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 019ecedc-ce65-4ccb-aa61-e199785e0b22 | 3/10/2023 | USDT | 4.99936206 | Customer Withdrawal |
| 019ecedc-ce65-4ccb-aa61-e199785e0b22 | 4/10/2023 | USDT | 5.16651984 | Customer Withdrawal |
| 4279109-abaa-4143-944c-cef40ee0852e | 2/10/2023 | MUE | 15,824.48367000 | Customer Withdrawal |
| a01666dc-040e-43ac-ad67-889d3e98146e | 4/10/2023 | XLM | 0.00001400 | Customer Withdrawal |
| a01666dc-040e-43ac-ad67-889d3e98146e | 4/10/2023 | XLM | 0.58823598 | Customer Withdrawal |
| a01666dc-040e-43ac-ad67-889d3e98146e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a01666dc-040e-43ac-ad67-889d3e98146e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ccd2018-b120-48b4-8a13-5de90d1a25d6 | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| 7c884bf3-ea4e-4062-87d4-ba73c0f0e4d5 | 4/10/2023 | LSK | 0.11190818 | Customer Withdrawal |
| 7c884bf3-ea4e-4062-87d4-ba73c0f0e4d5 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7c884bf3-ea4e-4062-87d4-ba73c0f0e4d5 | 4/10/2023 | LTC | 0.04493971 | Customer Withdrawal |
| 7c884bf3-ea4e-4062-87d4-ba73c0f0e4d5 | 4/10/2023 | ADA | 3.94549572 | Customer Withdrawal |
| 7c884bf3-ea4e-4062-87d4-ba73c0f0e4d5 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 68e90ae6-f735-4966-8b05-83bc9bee2fcd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 68e90ae6-f735-4966-8b05-83bc9bee2fcd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 68e90ae6-f735-4966-8b05-83bc9bee2fcd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5ddbc6d5-259b-430a-895c-3647b9472e05 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5ddbc6d5-259b-430a-895c-3647b9472e05 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 5ddbc6d5-259b-430a-895c-3647b9472e05 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4c2cd08b-73f1-4a4a-830b-b291ada0e29 | 3/10/2023 | BTC | 0.00000021 | Customer Withdrawal |
| 60c87094-6589-4690-9838-6ff46523846f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60c87094-6589-4690-9838-6ff46523846f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60c87094-6589-4690-9838-6ff46523846f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd5c6c68-105d-4bc5-bf08-ffae121cc658 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bd5c6c68-105d-4bc5-bf08-ffae121cc658 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bd5c6c68-105d-4bc5-bf08-ffae121cc658 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8550bc2a-efa9-4b9b-b367-f6ce28c75cef | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8550bc2a-efa9-4b9b-b367-f6ce28c75cef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8550bc2a-efa9-4b9b-b367-f6ce28c75cef | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b952d88-d247-4938-8403-798c0b823969 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b952d88-d247-4938-8403-798c0b823969 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b952d88-d247-4938-8403-798c0b823969 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cf550e8-c8de-4db7-ae14-61421d4c1c8f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7cf550e8-c8de-4db7-ae14-61421d4c1c8f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7cf550e8-c8de-4db7-ae14-61421d4c1c8f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9f4968b0-a2cd-40f4-bfbd-86a1b3eb2574 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9f4968b0-a2cd-40f4-bfbd-86a1b3eb2574 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9f4968b0-a2cd-40f4-bfbd-86a1b3eb2574 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 482f1f8b-99ae-4337-93d3-ac8cd8f7c5e2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 482f1f8b-99ae-4337-93d3-ac8cd8f7c5e2 | 3/10/2023 | ADA | 11.39446282 | Customer Withdrawal |
| 482f1f8b-99ae-4337-93d3-ac8cd8f7c5e2 | 4/10/2023 | ADA | 3.73124008 | Customer Withdrawal |
| 482f1f8b-99ae-4337-93d3-ac8cd8f7c5e2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 233c76e2-bdd8-42ae-b2ed-5c60c0bd8f9d | 3/10/2023 | USDT | 0.68025107 | Customer Withdrawal |
| fa10c26e-9543-4709-b452-7e2473ca539f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa10c26e-9543-4709-b452-7e2473ca539f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa10c26e-9543-4709-b452-7e2473ca539f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3db25231-59f1-4487-a2c0-09b7b6b1f4fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3db25231-59f1-4487-a2c0-09b7b6b1f4fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3db25231-59f1-4487-a2c0-09b7b6b1f4fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c06a71a8-261d-4cf1-a26e-454010d07f93 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c06a71a8-261d-4cf1-a26e-454010d07f93 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c06a71a8-261d-4cf1-a26e-454010d07f93 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8387caa9-2b0d-4d5e-97e7-93e95fda0deb | 3/10/2023 | IGNIS | 11.32223498 | Customer Withdrawal |
| d882e833-7b2f-407b-8ad6-1f231316c649 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d882e833-7b2f-407b-8ad6-1f231316c649 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| d882e833-7b2f-407b-8ad6-1f231316c649 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eb658928-f1f2-4094-8b17-7919967580c3c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eb658928-f1f2-4094-8b17-7919967580c3c | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ebd094f-c8e1-4f94-9f51-8edee02a9a29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebd094f-c8e1-4f94-9f51-8edee02a9a29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebd094f-c8e1-4f94-9f51-8edee02a9a29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8efb2df-07c9-48c7-b9c2-eec13ea65668 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8efb2df-07c9-48c7-b9c2-eec13ea65668 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8efb2df-07c9-48c7-b9c2-eec13ea65668 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 615044dc-0149-40d5-834d-d821f5a4c7b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 615044dc-0149-40d5-834d-d821f5a4c7b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 615044dc-0149-40d5-834d-d821f5a4c7b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d99c8f99-a86d-45d-8b00-7a76b81c1cc9 | 3/10/2023 | USDT | 3.21395028 | Customer Withdrawal |
| 946b71b1-ec2e-4a85-b452-9a735ba040c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 946b71b1-ec2e-4a85-b452-9a735ba040c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 946b71b1-ec2e-4a85-b452-9a735ba040c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ba45965-0f18-4d4e-bc6c-2729f5978560 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ba45965-0f18-4d4e-bc6c-2729f5978560 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ba45965-0f18-4d4e-bc6c-2729f5978560 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 026234db-a0cb-4a04-979c-693bede78ef9 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 65819181-2fea8-44f4-96bc-c47f9b0ea6fd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65819181-2fea8-44f4-96bc-c47f9b0ea6fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65819181-2fea8-44f4-96bc-c47f9b0ea6fd | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0627a8bb-9c24-49b6-ac65-c47f90dea6e0 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 0627a8bb-9c24-49b6-ac65-c47f90dea6e0 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 0627a8bb-9c24-49b6-ac65-c47f90dea6e0 | 3/10/2023 | XVG | 1,464.39585900 | Customer Withdrawal |
| 2dced56d-3264-4372-bdbf-3872a2b8aad2 | 4/10/2023 | RDD | 1,602.07860600 | Customer Withdrawal |
| 2dced56d-3264-4372-bdbf-3872a2b8aad2 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2dced56d-3264-4372-bdbf-3872a2b8aad2 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2dced56d-3264-4372-bdbf-3872a2b8aad2 | 3/10/2023 | NEO | 0.47850000 | Customer Withdrawal |
| be6111de2-ea08-48c6-ae01-a475f02ca5120 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| be6111de2-ea08-48c6-ae01-a475f02ca5120 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| be6111de2-ea08-48c6-ae01-a475f02ca5120 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 246f74f7-9472-4c6b-ac6a-ae9e2a8cc66d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 246f74f7-9472-4c6b-ac6a-ae9e2a8cc66d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 246f74f7-9472-4c6b-ac6a-ae9e2a8cc66d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c11620a-48dd-4809-ba38-ebb6f7296f55 | 3/10/2023 | PTOY | 81.70822735 | Customer Withdrawal |
| 2c11620a-48dd-4809-ba38-ebb6f7296f55 | 2/10/2023 | PTOY | 698.01840730 | Customer Withdrawal |
| a3cf5a4-8881-4406-b2bc-bad83edc9c14 | 2/10/2023 | USDT | 4.84639741 | Customer Withdrawal |
| 972c5822-65d0-4573-b311-03309f0d94d0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 972c5822-65d0-4573-b311-03309f0d94d0 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 972c5822-65d0-4573-b311-03309f0d94d0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 485f715e-5c66-4c80-8017-924574d7f100 | 2/10/2023 | BCH | 0.00389274 | Customer Withdrawal |
| 485f715e-5c66-4c80-8017-924574d7f100 | 2/10/2023 | BCHA | 0.00389274 | Customer Withdrawal |
| 6e419c1c-1d22-4f7c-eeb6-bb16deb0388 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e419c1c-1d22-4f7c-eeb6-bb16deb0388 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e419c1c-1d22-4f7c-eeb6-bb16deb0388 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1d395ca-c406-4ef0-a22d-c7d8910910d8 | 2/10/2023 | ETHW | 0.00008002 | Customer Withdrawal |
| c1d395ca-c406-4ef0-a22d-c7d8910910d8 | 4/10/2023 | XRP | 10.33913812 | Customer Withdrawal |
| 5e9e78b-1b48-4bae-a8c9-7802a1525c87 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5e9e78b-1b48-4bae-a8c9-7802a1525c87 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5e9e78b-1b48-4bae-a8c9-7802a1525c87 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 03457069-ef7c-419d-bff7-a852b3cb8602 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 03457069-ef7c-419d-bff7-a852b3cb8602 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 03457069-ef7c-419d-bff7-a852b3cb8602 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dad3390b-5afe-47ad-83c1-1c216083d3f7 | 2/10/2023 | BTC | 0.00011576 | Customer Withdrawal |
| dad3390b-5afe-47ad-83c1-1c216083d3f7 | 2/10/2023 | XMG | 30.53124521 | Customer Withdrawal |
| bc3a8733-881b-412b-bc8a-f6b05bcc88f | 3/10/2023 | ADA | 15.07083622 | Customer Withdrawal |
| bc3a8733-881b-412b-bc8a-f6b05bcc88f | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| bc3a8733-881b-412b-bc8a-f6b05bcc88f | 2/10/2023 | ADA | 15.93902028 | Customer Withdrawal |
| 9f5eec44-96c0-465c-9f4e-2d20b2e54bc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f5eec44-96c0-465c-9f4e-2d20b2e54bc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c72cfc1-530b-48c6-b4ba-4a680186c6e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c72cfc1-530b-48c6-b4ba-4a680186c6e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c72cfc1-530b-48c6-b4ba-4a680186c6e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8800234-8d1b-4a9f-8b4a-a2ce85d3c1c5 | 2/10/2023 | LTC | 0.05177277 | Customer Withdrawal |
| 8800234-8d1b-4a9f-8b4a-a2ce85d3c1c5 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 83f60234-8d1b-4a9f-8b4a-a2ce85d361c5 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| aec9cac7-6b19-4e1f-8f8a-de7ee21ad601 | 2/10/2023 | MANA | 20.82551904 | Customer Withdrawal |
| 9f0dfa6e-bb98-41f3-85a3-7cadec2f9ae8 | 2/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 9f0dfa6e-bb98-41f3-85a3-7cadec2f9ae8 | 2/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f73d85ce-700f-4433-9ba6-5ba20de79c53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f73d85ce-700f-4433-9ba6-5ba20de79c53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f73d85ce-700f-4433-9ba6-5ba20de79c53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68085cccb-6732-433d-b640-35ae1ad72731 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 68085cccb-6732-433d-b640-35ae1ad72731 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 68085cccb-6732-433d-b640-35ae1ad72731 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 67edf782-51b9-4e10-b6c0-f126fae1f2a1 | 2/10/2023 | ADA | 0.00000001 | Customer Withdrawal |
| 67edf782-51b9-4e10-b6c0-f126fae1f2a1 | 3/10/2023 | SLS | 0.00000021 | Customer Withdrawal |
| 67edf782-51b9-4e10-b6c0-f126fae1f2a1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 32dd260c-c9a3-4fa4-92c7-c7cf72cef4de | 3/10/2023 | ADA | 5.60500000 | Customer Withdrawal |
| 32dd260c-c9a3-4fa4-92c7-c7cf72cef4de | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c76a51ab-cb5f-4154-ba51-8662f39ba4d0 | 3/10/2023 | LTC | 0.05516501 | Customer Withdrawal |
| c76a51ab-cb5f-4154-ba51-8662f39ba4d0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c76a51ab-cb5f-4154-ba51-8662f39ba4d0 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8e8d6b47-4a3f-4fda-b5f0-f60c3f6f6db4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8e8d6b47-4a3f-4fda-b5f0-f60c3f6f6db4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ca7597f8-9e52-4a15-9b43-c1e2f06d5866 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ca7597f8-9e52-4a15-9b43-c1e2f06d5866 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ca7597f8-9e52-4a15-9b43-c1e2f06d5866 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e6658f3f-44e9-4f54-97d4-16605bb5e0c5 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e6658f3f-44e9-4f54-97d4-16605bb5e0c5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e6658f3f-44e9-4f54-97d4-16605bb5e0c5 | 3/10/2023 | USDT | 4.99936206 | Customer Withdrawal |
| 8e568e3c-4fc1-4b8a-a6e2-7c0c4d5b5587 | 2/10/2023 | USDT | 5.16651984 | Customer Withdrawal |
| 8e568e3c-4fc1-4b8a-a6e2-7c0c4d5b5587 | 3/10/2023 | USDT | 0.00823749 | Customer Withdrawal |
| 7e2b3f2b-13d9-42ce-8db5-ae716d50810 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7e2b3f2b-13d9-42ce-8db5-ae716d50810 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7e2b3f2b-13d9-42ce-8db5-ae716d50810 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dd273f2e-d3c3-4b09-aad1-cb3d23a78d66 | 2/10/2023 | MANA | 20.82551904 | Customer Withdrawal |
| dd273f2e-d3c3-4b09-aad1-cb3d23a78d66 | 4/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| dd273f2e-d3c3-4b09-aad1-cb3d23a78d66 | 3/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| ce3a0ade-37f4-4541-917c-14a5d86500f0 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| ce3a0ade-37f4-4541-917c-14a5d86500f0 | 3/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| ce3a0ade-37f4-4541-917c-14a5d86500f0 | 2/9/2023 | NMR | 0.20079669 | Customer Withdrawal |
| fb392c92-8a64-4f3a-b7d1-724f9eba2b58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb392c92-8a64-4f3a-b7d1-724f9eba2b58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb392c92-8a64-4f3a-b7d1-724f9eba2b58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c25869f6-5ceb-4c02-b668-63df3e4f89c2 | 3/10/2023 | ADA | 12.65468030 | Customer Withdrawal |
| c25869f6-5ceb-4c02-b668-63df3e4f89c2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c25869f6-5ceb-4c02-b668-63df3e4f89c2 | 3/10/2023 | BTC | 0.00004773 | Customer Withdrawal |
| c25869f6-5ceb-4c02-b668-63df3e4f89c2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c951e7f-c9fd-4377-996c-4855a683b551 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0c951e7f-c9fd-4377-996c-4855a683b551 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0c951e7f-c9fd-4377-996c-4855a683b551 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5e6cccb5-240c-46e5-b17c-63d2c3415876 | 3/10/2023 | BTC | 0.00004402 | Customer Withdrawal |
| 5e6cccb5-240c-46e5-b17c-63d2c3415876 | 3/10/2023 | XVG | 53.13666667 | Customer Withdrawal |
| 2ab21fbf-40e9-4934-8946-ef09ed5fb907 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ab21fbf-40e9-4934-8946-ef09ed5fb907 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ab21fbf-40e9-4934-8946-ef09ed5fb907 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a4eaaff-da7c-4999-89a0-1b2f2f2052a3 | 3/10/2023 | DOGE | 5.29937861 | Customer Withdrawal |
| 4a4eaaff-da7c-4999-89a0-1b2f2f2052a3 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2d7b87fe-aa5b-4f73-89c9-d3d4bdcca7f2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2d7b87fe-aa5b-4f73-89c9-d3d4bdcca7f2 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 2d7b87fe-aa5b-4f73-89c9-d3d4bdcca7f2 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 841ccf72-0f0e-4f91-9d98-4e5ac0558c81 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 841ccf72-0f0e-4f91-9d98-4e5ac0558c81 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 841ccf72-0f0e-4f91-9d98-4e5ac0558c81 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4b47ecb1-9b89-4e1a-9fad-64426765154 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4b47ecb1-9b89-4e1a-9fad-644267e551b4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4b47ecb1-9b89-4e1a-9fad-644267e551b4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 42de0a7e-937a-4065-b0a2-28288e308c8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42de0a7e-937a-4065-b0a2-28288e308c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42de0a7e-937a-4065-b0a2-28288e308c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50510093-87db-42b0-953c-9f175cb55b69 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 50510093-87db-42b0-953c-9f175cb55b69 | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| 50510093-87db-42b0-953c-9f175cb55b69 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c0fbfaef-403e-441d-b73d-6c31b8f969b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0fbfaef-403e-441d-b73d-6c31b8f969b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0fbfaef-403e-441d-b73d-6c31b8f969b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18b6eb36-249c-410b-aad5-b88527731de63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18b6eb36-249c-410b-aad5-b88527731de63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18b6eb36-249c-410b-aad5-b88527731de63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d2ce009-a02a-4c50-a980-ab92a7e0836c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6d2ce009-a02a-4c50-a980-ab92a7e0836c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6d2ce009-a02a-4c50-a980-ab92a7e0836c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e62fbb57-438f-4701-9f21-ac50d960fa78 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| e62fbb57-438f-4701-9f21-ac50d960fa78 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| e62fbb57-438f-4701-9f21-ac50d960fa78 | 4/10/2023 | ETC | 0.24604367 | Customer Withdrawal |
| b658c8c4-4be7-472b-b4f2-8223c821e756 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b658c8c4-4be7-472b-b4f2-8223c821e756 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 048b2bb9-a33c-4eae-9a5b-548cbcdbce60 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 048b2bb9-a33c-4eae-9a5b-548cbcdbce60 | 4/10/2023 | XRP | 7.84163366 | Customer Withdrawal |
| 048b2bb9-a33c-4eae-9a5b-548cbcdbce60 | 4/10/2023 | XVG | 750.26596950 | Customer Withdrawal |
| 048b2bb9-a33c-4eae-9a5b-548cbcdbce60 | 4/10/2023 | GLM | 12.36002174 | Customer Withdrawal |
| 048b2bb9-a33c-4eae-9a5b-548cbcdbce60 | 3/10/2023 | XVG | 729.13856250 | Customer Withdrawal |
| 8fef0986-2094-41a2-aa8f-2e7fc6ced2d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fef0986-2094-41a2-aa8f-2e7fc6ced2d6 | 3/10/2023 | BTC | 0.00004717 | Customer Withdrawal |
| e6abc34c-7d45-40b9-a17e-1e1e40af32f4 | 3/10/2023 | REPV2 | 0.66786619 | Customer Withdrawal |
| e6abc34c-7d45-40b9-a17e-1e1e40af32f4 | 4/10/2023 | REPV2 | 0.63057109 | Customer Withdrawal |
| e6abc34c-7d45-40b9-a17e-1e1e40af32f4 | 2/10/2023 | REPV2 | 0.65760689 | Customer Withdrawal |
| ae0163d8-73e5-469e-b3e2-d174073a15e4 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 64b90bdb-3bf4-44f2-a7d4-6d271586cfa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64b90bdb-3bf4-44f2-a7d4-6d271586cfa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64b90bdb-3bf4-44f2-a7d4-6d271586cfa7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00fb0ecb-735e-4d73-9183-ad944462809f | 2/10/2023 | BTC | 0.00009272 | Customer Withdrawal |
| 60e7bcb4-58f-469a-80ac-b1051c7e19c2 | 3/10/2023 | BTC | 0.00009106 | Customer Withdrawal |
| 60e7bcb4-58f-469a-80ac-b1051c7e19c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ea5b12e-b937-4a30-820d-c9adb5ef2562 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9ea5b12e-b937-4a30-820d-c9adb5ef2562 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 9ea5b12e-b937-4a30-820d-c9adb5ef2562 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 87709d5c-e017-4997-9370-79346396a7b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87709d5c-e017-4997-9370-79346396a7b3 | 2/10/2023 | BTC | 0.00005259 | Customer Withdrawal |
| 87709d5c-e017-4997-9370-79346396a7b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f551100-eb0a-4a5e-b147-36b376cf7b92 | 4/10/2023 | LTC | 0.05618501 | Customer Withdrawal |
| 0f551100-eb0a-4a5e-b147-36b376cf7b92 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0f551100-eb0a-4a5e-b147-36b376cf7b92 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f22faecc-bcb6-4142-8f3b-a852feb2b398 | 4/10/2023 | ADA | 3.35054668 | Customer Withdrawal |
| f22faecc-bcb6-4142-8f3b-a852feb2b398 | 3/10/2023 | LTC | 0.00008288 | Customer Withdrawal |
| f22faecc-bcb6-4142-8f3b-a852feb2b398 | 2/10/2023 | EMC2 | 0.16757268 | Customer Withdrawal |
| 3e9e36c8-13b4-40f1-99cb-a27090d62d39 | 3/10/2023 | BTC | 0.00020608 | Customer Withdrawal |
| 3e9e36c8-13b4-40f1-99cb-a27090d62d39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbe70a85-f313-46a4-8922-628d92419108 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bbe70a85-f313-46a4-8922-628d92419108 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bbe70a85-f313-46a4-8922-628d92419108 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7850232-02fa-4cf6-9e50-0f493b81c491 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c7850232-02fa-4cf6-9e50-0f493b81c491 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7850232-02fa-4cf6-9e50-0f493b81c491 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 15df1783-2884-48b4-ba80-fdcdc0252c2 | 3/10/2023 | ETH | 0.00070300 | Customer Withdrawal |
| 15df1783-2884-48b4-ba80-fdcdc0252c2 | 3/10/2023 | ETHW | 0.00070300 | Customer Withdrawal |
| 15df1783-2884-48b4-ba80-fdcdc0252c2 | 2/10/2023 | ARK | 1.00000000 | Customer Withdrawal |
| 90d7fa8d-a4a0-4e0f-ae50-5654977cc9bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90d7fa8d-a4a0-4e0f-ae50-5654977cc9bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90d7fa8d-a4a0-4e0f-ae50-5654977cc9bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e81b8e6d-2895-453b-a2fc-b1e2ab4f1c62 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e81b8e6d-2895-453b-a2fc-b1e2ab4f1c62 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| e81b8e6d-2895-453b-a2fc-b1e2ab4f1c62 | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| f7799e08-8647-4a3c-8246-2dbeedb8b72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7799e08-8647-4a3c-8246-2dbeedb8b72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a06835b-c87d-40c3c-89ff-a71d3a31c478 | 2/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 9a06835b-c87d-40c3c-89ff-a71d3a31c478 | 3/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 9a06835b-c87d-40c3c-89ff-a71d3a31c478 | 3/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 64700e4a8-6435-47d0-b75a-79f25d821f2f | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 7f754431-2a6c-4c1e-82e6-eba0ebea13a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f754431-2a6c-4c1e-82e6-eba0ebea13a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f754431-2a6c-4c1e-82e6-eba0ebea13a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3b5e056-b6d4-443b-ba5e-5d9d42fbb16b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a3b5e056-b6d4-443b-ba5e-5d9d42fbb16b | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a3b5e056-b6d4-443b-ba5e-5d9d42fbb16b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c2ae2226-a627-41f3-8f3f-37eeba9c9bc0 | 3/10/2023 | PIVX | 13.41250241 | Customer Withdrawal |
| c2ae2226-a627-41f3-8f3f-37eeba9c9bc0 | 2/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| c2ae2226-a627-41f3-8f3f-37eeba9c9bc0 | 4/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| 89203b0d-0585-46af-a5b7-2936b854a6c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89203b0d-0585-46af-a5b7-2936b854a6c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89203b0d-0585-46af-a5b7-2936b854a6c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c261889-7758-43a8-bf6f-245b4d46a9a | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 5c261889-7758-43a8-bf6f-245b4d46a9a | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 5c261889-7758-43a8-bf6f-245b4d46a9a | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 25f11bbe-b657-467c-a2d0-0ae2b09fa6b9 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 25f11bbe-b657-467c-a2d0-0ae2b09fa6b9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 25f11bbe-b657-467c-a2d0-0ae2b09fa6b9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2c5dc0c0-a838-468b-b879-01daeee140b5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2c5dc0c0-a838-468b-b879-01daeee140b5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c5dc0c0-a838-468b-b879-01daeee140b5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 33680034-a08e-4b94-809f-71e869fe3090 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33680034-a08e-4b94-809f-71e869fe3090 | 3/10/2023 | BTC | 0.00020608 | Customer Withdrawal |
| c0aeee35-e120-49f5-a7ee-b4da839db9c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0aeee35-e120-49f5-a7ee-b4da839db9c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0aeee35-e120-49f5-a7ee-b4da839db9c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96506e4f-8456-4feb-b6d1-a772e7d386d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96506e4f-8456-4feb-b6d1-a772e7d386d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96506e4f-8456-4feb-b6d1-a772e7d386d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb5e132d-c92c-4409-a1c5-a6b5b06c3481 | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| cb5e132d-c92c-4409-a1c5-a6b5b06c3481 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cb5e132d-c92c-4409-a1c5-a6b5b06c3481 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 10d40e42-fa51-4ef9-929e-c173f5417c7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9aa2c74d-2846-4f2d-b6b8-303ff3924d4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5f2a356-f247-44af-b1b-b686174187f4 | 3/10/2023 | RDD | 10,539.84390000 | Customer Withdrawal |
| a5f2a356-f247-44af-b1b-b686174187f4 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| a5f2a356-f247-44af-b1b-b686174187f4 | 2/8/2023 | RDD | 5,861.80137400 | Customer Withdrawal |
| a5f2a356-f247-44af-b1b-b686174187f4 | 2/10/2023 | BTC | 0.00008977 | Customer Withdrawal |
| 775bd913-3829-4630-8e3d-be6794f245a8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 775bd913-3829-4630-8e3d-be6794f245a8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 775bd913-3829-4630-8e3d-be6794f245a8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbadb933-c85c-4cb6-6729-ef5f5983303d | 4/10/2023 | FUN | 877.15268250 | Customer Withdrawal |
| dbadb933-c85c-4cb6-6729-ef5f5983303d | 2/10/2023 | FUN | 724.63787100 | Customer Withdrawal |
| dbadb933-c85c-4cb6-6729-ef5f5983303d | 3/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| ed980c40-3c5b-47a8-aefa-9b25d8ec4958 | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| ed980c40-3c5b-47a8-aefa-9b25d8ec4958 | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| ed980c40-3c5b-47a8-aefa-9b25d8ec4958 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 5c814774-0c5b-40de-ae6b-bcf4dda3eb3c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5c814774-0c5b-40de-ae6b-bcf4dda3eb3c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c871e463-a454-4183-826b-b23554631552 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c871e463-a454-4183-826b-b23554631552 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c871e463-a454-4183-826b-b23554631552 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce2f9c21-4a5d-49d3-9987-a8d542a301ac | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| ce2f9c21-4a5d-49d3-9987-a8d542a301ac | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ce2f9c21-4a5d-49d3-9987-a8d542a301ac | 2/10/2023 | XRP | 5.24374072 | Customer Withdrawal |
| 0fd9601b-d915-41f8-8eef-e9356b245ade | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fd9601b-d915-41f8-8eef-e9356b245ade | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fd9601b-d915-41f8-8eef-e9356b245ade | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46449968-c459-4b5e-895d-98fa4edf230e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 46449968-c459-4b5e-895d-98fa4edf230e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 46449968-c459-4b5e-895d-98fa4edf230e | 4/10/2023 | XLM | 49.31370551 | Customer Withdrawal |
| 01d8caeb1-ad95-41b3-8d05-a367a4a33c4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01d8caeb1-ad95-41b3-8d05-a367a4a33c4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01d8caeb1-ad95-41b3-8d05-a367a4a33c4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66470de4-7aa1-47b4-818c-8bf 25654afb | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 66470de4-7aa1-47b4-818c-8bf25654afb | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 66470de4-7aa1-47b4-818c-8bf25654afb | 4/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| b40a81be-8f29-4e70e-874b-d7dae724e30f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b40a81be-8f29-4e70e-874b-d7dae724e30f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b40a81be-8f29-4e70e-874b-d7dae724e30f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46f4ee2f-48b5-4750-8c29-5392926294d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46f4ee2f-48b5-4750-8c29-5392926294d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87d32ad5-945a-4921-870a-a2d105e6da5 | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| 87d32ad5-945a-4921-870a-a2d105e6da5 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 87d32ad5-945a-4921-870a-a2d105e6da5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 87d32ad5-945a-4921-870a-a2d105e6da5 | 3/10/2023 | XRP | 11.92430713 | Customer Withdrawal |
| 82f37716-1280-429f-9ab6-7d292b3c7da | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 82f37716-1280-429f-9ab6-7d292b3c7da | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 82f37716-1280-429f-9ab6-7d292b3c7da | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 59aca659-8e7a-45ba-8a3e-cece6bf216498 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 59aca659-8e7a-45ba-8a3e-cece6bf216498 | 3/10/2023 | ADA | 0.00023109 | Customer Withdrawal |
| 59aca659-8e7a-45ba-8a3e-cece6bf216498 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5861401-8577-4fcb-8f4b-e65d7ce6ba3 | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| b5861401-8577-4fcb-8f4b-e65d7ce6ba3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b5861401-8577-4fcb-8f4b-e65d7ce6ba3 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 3fdfa7c0-c97e-44e5-8850-4cf5de5eef43 | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| 3fdfa7c0-c97e-44e5-8850-4cf5de5eef43 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3fdfa7c0-c97e-44e5-8850-4cf5de5eef43 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 30e09956-bd93-4993-ae03-9f157e566d213 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 30e09956-bd93-4993-ae03-9f157e566d213 | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| 30e09956-bd93-4993-ae03-9f157e566d213 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d163a288-a7c3-44bf-85a8-29f18a7e1d00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d163a288-a7c3-44bf-85a8-29f18a7e1d00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d163a288-a7c3-44bf-85a8-29f18a7e1d00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4fb1575-0163-4926-b6fc-8cdadc36df03 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c4fb1575-0163-4926-b6fc-8cdadc36df03 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c4fb1575-0163-4926-b6fc-8cdadc36df03 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a2496326-85ce-4484-8c3d-0a2ed15d337e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2496326-85ce-4484-8c3d-0a2ed15d337e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2496326-85ce-4484-8c3d-0a2ed15d337e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c37b2612-a388-4926-94d6-f074cfd0cd19 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c37b2612-a388-4926-94d6-f074cfd0cd19 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c37b2612-a388-4926-94d6-f074cfd0cd19 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d33cfd7-7332-44fc-bb40-389452aabfaf | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d33cfd7-7332-44fc-bb40-389452aabfaf | 4/10/2023 | USDT | 0.00034946 | Customer Withdrawal |
| 405ff201-be6b-40f6-b664-fd2edcef1f9b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 405ff201-be6b-40f6-b664-fd2edcef1f9b | 3/10/2023 | LTC | 0.02355902 | Customer Withdrawal |
| 405ff201-be6b-40f6-b664-fd2edcef1f9b | 4/10/2023 | ETHW | 0.00406685 | Customer Withdrawal |
| 405ff201-be6b-40f6-b664-fd2edcef1f9b | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| ec12f7e4a-91e5-4c54-9fac-ce3b0e1a2a4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff5d4fb8-2a83-48ec-8cb6-8a5fcaa5b36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff5d4fb8-2a83-48ec-8cb6-8a5fcaa5b36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b668ad3-25b6-40cd-b35e-82a2a5285ab1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a96866a4-a52e-4455-ba39-7e4c8e2e1d4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8aad273-f7be-4691-8a1b-657edf6a2c6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11f3dd69-e0c9-43df-8842-02f36b2a6b11 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 11f3dd69-e0c9-43df-8842-02f36b2a6b11 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 11f3dd69-e0c9-43df-8842-02f36b2a6b11 | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| 8fdd0f5c-c2f2-4d2d-a40c-d6f2c0e3e3 | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| 8fdd0f5c-c2f2-4d2d-a40c-d6f2c0e3e3 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| dc037b6b-1d4a-42c0-9a5e-1d9ccf5b7bdf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dc037b6b-1d4a-42c0-9a5e-1d9ccf5b7bdf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dc037b6b-1d4a-42c0-9a5e-1d9ccf5b7bdf | 4/10/2023 | ETHW | 0.00406685 | Customer Withdrawal |
| 6c03df13-8e12-40c8-b1 e0-e46c1b3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6c03df13-8e12-40c8-b1e0-e46c1b3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6c03df13-8e12-40c8-b1e0-e46c1b3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5d08cc16-4c55-43b5-8cb7-67b6de31de1 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5d08cc16-4c55-43b5-8cb7-67b6de31de1 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5d08cc16-4c55-43b5-8cb7-67b6de31de1 | 4/10/2023 | XLM | 49.31370551 | Customer Withdrawal |
| 5b4cf27ca-0103-483b-8a06-00e7385a8f54 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5b4cf27ca-0103-483b-8a06-00e7385a8f54 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5b4cf27ca-0103-483b-8a06-00e7385a8f54 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1a11f6a6-99d0-4ec0-b559-e0d33bb21ad6 | 2/10/2023 | IGNIS | 4.91739998 | Customer Withdrawal |
| 1a11f6a6-99d0-4ec0-b559-e0d33bb21ad6 | 3/10/2023 | IGNIS | 610.73990810 | Customer Withdrawal |
| 1a11f6a6-99d0-4ec0-b559-e0d33bb21ad6 | 4/10/2023 | IGNIS | 782.39022990 | Customer Withdrawal |
| 96506e4f-8456-4feb-b6d1-a772e7d386d1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c82d238d-1096-4601-9717-0a77ebde5683 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| c82d238d-1096-4601-9717-0a77ebde5683 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a5e27ba-e6f9-46c7-b9ab-9e1c18d05382 | 2/10/2023 | XRP | 0.3867056 | Customer Withdrawal |
| 4da6fbdc-4669-4d2a-93b0-60a8880415e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4da6fbdc-4669-4d2a-93b0-60a8880415e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b884c134-1cf7-48f3-9886-fa2396c07e6a | 2/10/2023 | BTC | 0.00013123 | Customer Withdrawal |
| dd08a7fc-06ba-42d9-9044-ec022f7e8d33f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| dd08a7fc-06ba-42d9-9044-ec022f7e8d33f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| dd08a7fc-06ba-42d9-9044-ec022f7e8d33f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 117c8002-b09f-4296-9f2d-5d2111d2ad1c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 117c8002-b09f-4296-9f2d-5d2111d2ad1c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 117c8002-b09f-4296-9f2d-5d2111d2ad1c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6239e079-64c4-4293-adbe-6988b2ba102a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6239e079-64c4-4293-adbe-6988b2ba102a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6239e079-64c4-4293-adbe-6988b2ba102a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc1a5703-0ad4-44bc-a14c-bc89be385017 | 2/10/2023 | BTC | 0.00018707 | Customer Withdrawal |
| 9adbc1e6-93bd-404b-a60d-3e89fc2da9ee | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9adbc1e6-93bd-404b-a60d-3e89fc2da9ee | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9adbc1e6-93bd-404b-a60d-3e89fc2da9ee | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 78502205-4ea7-412a-9894-ffb8453zea51 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 78502205-4ea7-412a-9894-ffb8453zea51 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 78502205-4ea7-412a-9894-ffb84532ea51 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a248a836-0c5b-4f14-acf3-12d5eeb3d7a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a248a836-0c5b-4f14-acf3-12d5eeb3d7a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a248a836-0c5b-4f14-acf3-12d5eeb3d7a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 475499e5-fe46-43ac-a60b-a09690c5cc41 | 4/10/2023 | ANT | 0.69938521 | Customer Withdrawal |
| 475499e5-fe46-43ac-a60b-a09690c5cc41 | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 475499e5-fe46-43ac-a60b-a09690c5cc41 | 3/10/2023 | STEEM | 9.54662577 | Customer Withdrawal |
| 475499e5-fe46-43ac-a60b-a09690c5cc41 | 4/10/2023 | ANT | 0.72765463 | Customer Withdrawal |
| 475499e5-fe46-43ac-a60b-a09690c5cc41 | 3/10/2023 | HIVE | 9.54662577 | Customer Withdrawal |
| 51b91bc8-1021-4a32-bc02-f9f731fd703d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51b91bc8-1021-4a32-bc02-f9f731fd703d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51b91bc8-1021-4a32-bc02-f9f731fd703d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5073afd-e134-4164-9203-ba65c3ab7784 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d5073afd-e134-4164-9203-ba65c3ab7784 | 3/10/2023 | ETH | 0.03250888 | Customer Withdrawal |
| d5073afd-e134-4164-9203-ba65c3ab7784 | 2/10/2023 | ETH | 0.00275116 | Customer Withdrawal |
| 15d2a445-73ac-4ffc-bd57-0909db138ea9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 15d2a445-73ac-4ffc-bd57-0909db138ea9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 15d2a445-73ac-4ffc-bd57-0909db138ea9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 31e7e793-89f3-4ee0-874b-a31d16aebb6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31e7e793-89f3-4ee0-874b-a31d16aebb6d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31e7e793-89f3-4ee0-874b-a31d16aebb6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82ab1e65-c065-4a26-b002-d0c0dc11ff93 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 82ab1e65-c065-4a26-b002-d0c0dc11ff93 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 82ab1e65-c065-4a26-b002-d0c0dc11ff93 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fda04c23-6579-4305-bd5e-b02146005d77 | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 15373e5f-9688-4c7f-a4be-e9f5bff44cd8 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 15373e5f-9688-4c7f-a4be-e9f5bff44cd8 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 15373e5f-9688-4c7f-a4be-e9f5bff44cd8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a50e8d30-f3c4-4a10-bbcd-44537b215412 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a50e8d30-f3c4-4a10-bbcd-44537b215412 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a50e8d30-f3c4-4a10-bbcd-44537b215412 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 51ebbfeb-5675-4b25-b37c-b9a84ea7b9b8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51ebbfeb-5675-4b25-b37c-b9a84ea7b9b8 | 3/10/2023 | ETH | 0.00018004 | Customer Withdrawal |
| 51ebbfeb-5675-4b25-b37c-b9a84ea7b9b8 | 3/10/2023 | ETH | 0.00072877 | Customer Withdrawal |
| 51ebbfeb-5675-4b25-b37c-b9a84ea7b9b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4849e283-429d-42b4-a59a-bb45f8b08bce | 3/10/2023 | NXT | 127.11111380 | Customer Withdrawal |
| 4849e283-429d-42b4-a59a-bb45f8b08bce | 3/10/2023 | RDD | 130.00000000 | Customer Withdrawal |
| 4849e283-429d-42b4-a59a-bb45f8b08bce | 3/10/2023 | RDD | 3,875.00000000 | Customer Withdrawal |
| 4849e283-429d-42b4-a59a-bb45f8b08bce | 2/9/2023 | ADA | 0.43489990 | Customer Withdrawal |
| 4849e283-429d-42b4-a59a-bb45f8b08bce | 3/10/2023 | ADA | 0.53229138 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4849e283-429d-42b4-a59a-bb45f8b08bce | 3/10/2023 | POT | 180.00000000 | Customer Withdrawal |
| 4849e283-429d-42b4-a59a-bb45f8b08bce | 4/10/2023 | CANN | 55.20092244 | Customer Withdrawal |
| 4849e283-429d-42b4-a59a-bb45f8b08bce | 3/10/2023 | CANN | 44.79907756 | Customer Withdrawal |
| 4849e283-429d-42b4-a59a-bb45f8b08bce | 4/10/2023 | BTC | 0.00021352 | Customer Withdrawal |
| 4849e283-429d-42b4-a59a-bb45f8b08bce | 3/10/2023 | BAY | 50.00000000 | Customer Withdrawal |
| a97016a1-4b25-4b15-b195-4fcc717a95f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a97016a1-4b25-4b15-b195-4fcc717a95f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a97016a1-4b25-4b15-b195-4fcc717a95f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7e996a3-d2e0-447e-93a7-905bde6bce443 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f7e996a3-d2e0-447e-93a7-905bde6bce443 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f7e996a3-d2e0-447e-93a7-905bde6bce443 | 5/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1018fa7b-5227-45a4-9941-434be0189ccd | 4/10/2023 | ETH | 0.00093477 | Customer Withdrawal |
| 1018fa7b-5227-45a4-9941-434be0189ccd | 3/10/2023 | ETH | 0.00011774 | Customer Withdrawal |
| 1018fa7b-5227-45a4-9941-434be0189ccd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1018fa7b-5227-45a4-9941-434be0189ccd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64a2116f-87d9-4fd6-95ae-fe004a1b9a71 | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 64a2116f-87d9-4fd6-95ae-fe004a1b9a71 | 3/10/2023 | GLM | 4.09769046 | Customer Withdrawal |
| 64a2116f-87d9-4fd6-95ae-fe004a1b9a71 | 4/10/2023 | VIA | 10.00000000 | Customer Withdrawal |
| daabdc91-6747-45a6-8b38-0127b110517 | 3/10/2023 | ETH | 0.00310888 | Customer Withdrawal |
| daabdc91-6747-45a6-8b38-0127b110517 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| daabdc91-6747-45a6-8b38-0127b110517 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c2680d8e-b3c5-4b19-a7e3-25c834ed02f4 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| c2680d8e-b3c5-4b19-a7e3-25c834ed02f4 | 3/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| c2680d8e-b3c5-4b19-a7e3-25c834ed02f4 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 525bea32-76ae-4606-9863-c8ccd753da8b | 4/10/2023 | SC | 47.25660855 | Customer Withdrawal |
| 525bea32-76ae-4606-9863-c8ccd753da8b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 525bea32-76ae-4606-9863-c8ccd753da8b | 3/10/2023 | SC | 300.22022670 | Customer Withdrawal |
| 525bea32-76ae-4606-9863-c8ccd753da8b | 3/10/2023 | XEM | 13.71584200 | Customer Withdrawal |
| af1bbb4a-213e-45b5-ab74-bc0972a8f67e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| af1bbb4a-213e-45b5-ab74-bc0972a8f67e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| af1bbb4a-213e-45b5-ab74-bc0972a8f67e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eeb371a1-6a27-4830-89f0-006cc8bc6f77c | 4/10/2023 | XVG | 511.02789990 | Customer Withdrawal |
| eeb371a1-6a27-4830-89f0-006cc8bc6f77c | 2/10/2023 | USDT | 2.44834140 | Customer Withdrawal |
| eeb371a1-6a27-4830-89f0-006cc8bc6f77c | 3/10/2023 | XVG | 751.56596900 | Customer Withdrawal |
| 70571814-fd9d-4c13-8b42-7d4281961064 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 70571814-fd9d-4c13-8b42-7d4281961064 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 70571814-fd9d-4c13-8b42-7d4281961064 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 70571814-fd9d-4c13-8b42-7d4281961064 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3f9b8c94-900e-408e-8337-725f9eeb1cf1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3f9b8c94-900e-408e-8337-725f9eeb1cf1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3f9b8c94-900e-408e-8337-725f9eeb1cf1 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0839b148-778b-4a17-b480-02bd6d4936eb | 4/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 0839b148-778b-4a17-b480-02bd6d4936eb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0839b148-778b-4a17-b480-02bd6d4936eb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63f2512a-2fa6-47a5-a8b2-14af5dde4617 | 4/10/2023 | ETHW | 0.00000626 | Customer Withdrawal |
| 63f2512a-2fa6-47a5-a8b2-14af5dde4617 | 4/10/2023 | BTC | 0.00002500 | Customer Withdrawal |
| 63f2512a-2fa6-47a5-a8b2-14af5dde4617 | 3/10/2023 | ETH | 0.00006626 | Customer Withdrawal |
| 145612b2-1752-4901-86ea-a6040400aee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 145612b2-1752-4901-86ea-a6040400aee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44192344-d1fa-4391-b073-d58993a4724a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44192344-d1fa-4391-b073-d58993a4724a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44192344-d1fa-4391-b073-d58993a4724a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51764440-f71a-4e9b-22db512c2344 | 4/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 51764440-f71a-4e9b-22db512c2344 | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 51764440-f71a-4e9b-22db512c2344 | 3/10/2023 | RISE | 163.84321140 | Customer Withdrawal |
| 27bbb274-3d19-4285-8cb3-cb2c66b715d7 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 27bbb274-3d19-4285-8cb3-cb2c66b715d7 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 27bbb274-3d19-4285-8cb3-cb2c66b715d7 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c0579ed-199b-4e2a-b17e-bd9b66a38d52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c0579ed-199b-4e2a-b17e-bd9b66a38d52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c0579ed-199b-4e2a-b17e-bd9b66a38d52 | 4/10/2023 | BTC | 0.00005317 | Customer Withdrawal |
| 3f824515-b6c7-485b-aaad-de7d790c3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f824515-b6c7-485b-aaad-de7d790c3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f824515-b6c7-485b-aaad-de7d790c3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b5b07c0-6a53-44d3-b807-1d2d623ccdb7 | 3/10/2023 | XRP | 10.14214901 | Customer Withdrawal |
| 4b5b07c0-6a53-44d3-b807-1d2d623ccdb7 | 2/10/2023 | XLM | 0.00000003 | Customer Withdrawal |
| 4b5b07c0-6a53-44d3-b807-1d2d623ccdb7 | 4/10/2023 | XEM | 19.37622584 | Customer Withdrawal |
| 140f24b8-af15-4e6d-8702-599993301561 | 4/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 140f24b8-af15-4e6d-8702-599993301561 | 3/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 140f24b8-af15-4e6d-8702-599993301561 | 2/9/2023 | RCN | 495.04950500 | Customer Withdrawal |
| d5d59c0e-fc92-4083-92da-b563e7d50b4b | 3/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| d5d59c0e-fc92-4083-92da-b563e7d50b4b | 2/10/2023 | NEO | 0.51574666 | Customer Withdrawal |
| d5d59c0e-fc92-4083-92da-b563e7d50b4b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3f88c49d-3860-473f-88be-c5863a794d54 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3f88c49d-3860-473f-88be-c5863a794d54 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3f88c49d-3860-473f-88be-c5863a794d54 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9cf2ca86-4c4f-4c3b-8e12-a3605ca608dd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9cf2ca86-4c4f-4c3b-8e12-a3605ca608dd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9cf2ca86-4c4f-4c3b-8e12-a3605ca608dd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 140f24b8-af15-4e6d-8702-599993301561 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| abfa8d2b-dfba-4488-ab4d-ec40b1dcd5 | 2/10/2023 | ADA | 1.19190165 | Customer Withdrawal |
| abfa8d2b-dfba-4488-ab4d-ec40b1dcd5 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| abfa8d2b-dfba-4488-ab4d-ec40b1dcd5 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| abfa8d2b-dfba-4488-ab4d-ec40b1dcd5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f87fa3c-14a0-4121-b431-9912c00f7afc | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f87fa3c-14a0-4121-b431-9912c00f7afc | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| f87fa3c-14a0-4121-b431-9912c00f7afc | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0468340f-dcb9-4b30-8b70-b863e1be4d8a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0468340f-dcb9-4b30-8b70-b863e1be4d8a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0468340f-dcb9-4b30-8b70-b863e1be4d8a | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8534bef-3bc8-4ca2-9ba1-4da21473daae | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8534bef-3bc8-4ca2-9ba1-4da21473daae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8534bef-3bc8-4ca2-9ba1-4da21473daae | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3aeec804-e2d2-4fa7-aa06-3e5ac38e7a0e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3aeec804-e2d2-4fa7-aa06-3e5ac38e7a0e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3aeec804-e2d2-4fa7-aa06-3e5ac38e7a0e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8b56a34f-f2de-4099-39e2-f93121c3c5d9 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8b56a34f-f2de-4099-39e2-f93121c3c5d9 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8b56a34f-f2de-4099-39e2-f93121c3c5d9 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1dce597e-f244-494f-866d-8d2bc0d72a61 | 3/10/2023 | STRAX | 10.43574147 | Customer Withdrawal |
| 1dce597e-f244-494f-866d-8d2bc0d72a61 | 2/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 1dce597e-f244-494f-866d-8d2bc0d72a61 | 4/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| e21ee8cb-92c0-4131-a0b8-1724dda9583d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e21ee8cb-92c0-4131-a0b8-1724dda9583d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e21ee8cb-92c0-4131-a0b8-1724dda9583d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f755c4ef-3577-488e-bd20-016b1f3ddac | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f755c4ef-3577-488e-bd20-016b1f3ddac | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f755c4ef-3577-488e-bd20-016b1f3ddac | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10ee78ad-3b9a-44e4-a3ae-f759f859513 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10ee78ad-3b9a-44e4-a3ae-f759f859513 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10ee78ad-3b9a-44e4-a3ae-f759f859513 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4df451e1-bc5f-44f7-91eb-e45ce561f448 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4df451e1-bc5f-44f7-91eb-e45ce561f448 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4df451e1-bc5f-44f7-91eb-e45ce561f448 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0d61402-b382-4e1e-82aa-b1b101442b49 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0d61402-b382-4e1e-82aa-b1b101442b49 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0d61402-b382-4e1e-82aa-b1b101442b49 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7d61402-b382-4e1e-82aa-b1b101442b49 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 804c26e8-3976-4a1a-bcab-71d2bf0e7bab | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 804c26e8-3976-4a1a-bcab-71d2bf0e7bab | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 804c26e8-3976-4a1a-bcab-71d2bf0e7bab | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4a9b5a7a-9cf2-4e7b-a99c-16bp2ff6d9ada | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4a9b5a7a-9cf2-4e7b-a99c-16bp2ff6d9ada | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0de206bb-3040-471c-b54d-65195245eae6 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0de206bb-3040-471c-b54d-65195245eae6 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0de206bb-3040-471c-b54d-65195245eae6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 895dae42-ae7e-4aa7-80d6-c39f4c24b80b | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 895dae42-ae7e-4aa7-80d6-c39f4c24b80b | 3/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 895dae42-ae7e-4aa7-80d6-c39f4c24b80b | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| fcf6a0c-e6e2-4d9d-9097-a60c40772fcb | 3/10/2023 | ETHW | 0.00562865 | Customer Withdrawal |
| fcf6a0c-e6e2-4d9d-9097-a60c40772fcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40abde99-45cf-445f-84fb-5ffa6a67b62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40abde99-45cf-445f-84fb-5ffa6a67b62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a642c02d-7df4-4e5a-9fbc-d44d2dca9c64 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a642c02d-7df4-4e5a-9fbc-d44d2dca9c64 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a642c02d-7df4-4e5a-9fbc-d44d2dca9c64 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c30e7ce1-a02a-4c4b-881d-c1250cdf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c30e7ce1-a02a-4c4b-881d-c1250cdf3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c30e7ce1-a02a-4c4b-881d-c1250cdf3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5c944c1-7bcd-4ef0-94c4-a36f56abc6 | 4/10/2023 | XVG | 511.02789990 | Customer Withdrawal |
| b5c944c1-7bcd-4ef0-94c4-a36f56abc6 | 3/10/2023 | XVG | 751.56596900 | Customer Withdrawal |
| b5c944c1-7bcd-4ef0-94c4-a36f56abc6 | 2/10/2023 | USDT | 2.44834140 | Customer Withdrawal |
| 4ee4d6a-b5d0-4c0d-a742-c8b3e2b5dd68 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4ee4d6a-b5d0-4c0d-a742-c8b3e2b5dd68 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4ee4d6a-b5d0-4c0d-a742-c8b3e2b5dd68 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6a8f642b-0f3e-4286-9e17-5a01db73f3c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6a8f642b-0f3e-4286-9e17-5a01db73f3c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6a8f642b-0f3e-4286-9e17-5a01db73f3c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 49485f96-8b71-4f47-af55-e0277ac63e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 49485f96-8b71-4f47-af55-e0277ac63e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 49485f96-8b71-4f47-af55-e0277ac63e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 49485f96-8b71-4f47-af55-e0277ac63e | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 49485f96-8b71-4f47-af55-e0277ac63e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3c2684d7-c479-412b-a517-568fd60f3803 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3c2684d7-c479-412b-a517-568fd60f3803 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3c2684d7-c479-412b-a517-568fd60f3803 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 872ea0bc-0e4d-4cde-b35f-9a8c6cea2e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 872ea0bc-0e4d-4cde-b35f-9a8c6cea2e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 872ea0bc-0e4d-4cde-b35f-9a8c6cea2e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 09ab4a-9886-4ce9-a4e5-f450d8d3ef | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 09ab4a-9886-4ce9-a4e5-f450d8d3ef | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 09ab4a-9886-4ce9-a4e5-f450d8d3ef | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9f3f3b46-da9f-4b5d-a3c2-6c2c1f51660 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9f3f3b46-da9f-4b5d-a3c2-6c2c1f51660 | 4/10/2023 | XRP | 12.76530338 | Customer Withdrawal |
| 9f3f3b46-da9f-4b5d-a3c2-6c2c1f51660 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b3d6a8e-c0c0-4c72-b9f9-3aff0981856a | 3/10/2023 | HMQ | 205.05051330 | Customer Withdrawal |
| b3d6a8e-c0c0-4c72-b9f9-3aff0981856a | 2/10/2023 | HMQ | 104.00000000 | Customer Withdrawal |
| b3d6a8e-c0c0-4c72-b9f9-3aff0981856a | 3/10/2023 | OK | 132.97370000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f640dc5-20a7-4008-b9fd-d7c95edcc003 | 3/10/2023 | UBQ | 8.66433226 | Customer Withdrawal |
| 1f640dc5-20a7-4008-b9fd-d7c95edcc003 | 2/9/2023 | UBQ | 147.07577010 | Customer Withdrawal |
| f03f3168-23de-4135-b856-9babee09f722 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| f03f3168-23de-4135-b856-9babee09f722 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| f03f3168-23de-4135-b856-9babee09f722 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| d06e38fe-e29b-4ed1-b1d3-3731a6f5d5d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d06e38fe-e29b-4ed1-b1d3-3731a6f5d5d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d06e38fe-e29b-4ed1-b1d3-3731a6f5d5d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68839c4d-938f-4e38-b9e1-5829ae0336cf | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 68839c4d-938f-4e38-b9e1-5829ae0336cf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 68839c4d-938f-4e38-b9e1-5829ae0336cf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5f93fab9-0202-4563-92e8-174eb420a475 | 4/10/2023 | ADA | 0.23675116 | Customer Withdrawal |
| 5f93fab9-0202-4563-92e8-174eb420a475 | 4/10/2023 | XLM | 48.42057825 | Customer Withdrawal |
| 5f93fab9-0202-4563-92e8-174eb420a475 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5f93fab9-0202-4563-92e8-174eb420a475 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b2690d1c-4d0e-4726-aaeb-7b0a0744e3de | 3/10/2023 | XRP | 3.33818654 | Customer Withdrawal |
| b2690d1c-4d0e-4726-aaeb-7b0a0744e3de | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b2690d1c-4d0e-4726-aaeb-7b0a0744e3de | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| de097ea7-98fd-4b4d-ae96-da8ec4c18575 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de097ea7-98fd-4b4d-ae96-da8ec4c18575 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de097ea7-98fd-4b4d-ae96-da8ec4c18575 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca641422-1b02-42f7-a754-191353963807 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ca641422-1b02-42f7-a754-191353963807 | 3/10/2023 | SC | 5.04830000 | Customer Withdrawal |
| 5b87fa46-2983-492a-b814-c5ea167e628d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b87fa46-2983-492a-b814-c5ea167e628d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b87fa46-2983-492a-b814-c5ea167e628d | 4/10/2023 | BTC | 0.00016488 | Customer Withdrawal |
| 1b9e7c15-23c4-4231-9c35-6bb30e11536f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b9e7c15-23c4-4231-9c35-6bb30e11536f | 3/10/2023 | XLM | 12.27777391 | Customer Withdrawal |
| 1b9e7c15-23c4-4231-9c35-6bb30e11536f | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1b9e7c15-23c4-4231-9c35-6bb30e11536f | 3/10/2023 | BTC | 0.00018603 | Customer Withdrawal |
| eef702ac-a75c-4b71-be43-64f96bbd0830 | 3/10/2023 | BTC | 0.00000101 | Customer Withdrawal |
| d92dcc82-d8e8-41b7-b14e-e90814eb9033 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d92dcc82-d8e8-41b7-b14e-e90814eb9033 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d92dcc82-d8e8-41b7-b14e-e90814eb9033 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1d3c0df8-07d5-45a7-ba27-572533388136 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d3c0df8-07d5-45a7-ba27-572533388136 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d3c0df8-07d5-45a7-ba27-572533388136 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1c4af32-d597-4ce8-b100-40b82c4b366d | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| b1c4af32-d597-4ce8-b100-40b82c4b366d | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| b1c4af32-d597-4ce8-b100-40b82c4b366d | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 3d7618a4-fb04-4393-83ee-c91d682a871a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d7618a4-fb04-4393-83ee-c91d682a871a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d7618a4-fb04-4393-83ee-c91d682a871a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f37b71ac-1831-4958-a820-666fac607191 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f37b71ac-1831-4958-a820-666fac607191 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f37b71ac-1831-4958-a820-666fac607191 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ff7fdb8-3a07-4238-9cc0-8d3e151ba76a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7ff7fdb8-3a07-4238-9cc0-8d3e151ba76a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7ff7fdb8-3a07-4238-9cc0-8d3e151ba76a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 658accba-2415-4719-a9ea-d6c35ef7bc0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 658accba-2415-4719-a9ea-d6c35ef7bc0c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 658accba-2415-4719-a9ea-d6c35ef7bc0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68bfdef9-c340-474e-9d19-9ef2d51b7d2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68bfdef9-c340-474e-9d19-9ef2d51b7d2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68bfdef9-c340-474e-9d19-9ef2d51b7d2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eda1cb73-463e-4419-b245-4437834d26f9 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| eda1cb73-463e-4419-b245-4437834d26f9 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| eda1cb73-463e-4419-b245-4437834d26f9 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 90f55c8d-6a82-4830-82bc-bcd6d1782701 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90f55c8d-6a82-4830-82bc-bcd6d1782701 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90f55c8d-6a82-4830-82bc-bcd6d1782701 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d922078-ff2c-466c-bd90-236480e49473 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6d922078-ff2c-466c-bd90-236480e49473 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6d922078-ff2c-466c-bd90-236480e49473 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 68c44a9f-0b08-41ec-be95-a9808cb706a0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68c44a9f-0b08-41ec-be95-a9808cb706a0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68c44a9f-0b08-41ec-be95-a9808cb706a0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ad2bb5e-f427-4e7a-a314-91b3634d947b | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 3ad2bb5e-f427-4e7a-a314-91b3634d947b | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 3ad2bb5e-f427-4e7a-a314-91b3634d947b | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 84d3f431-8e21-4a72-9763-5ac2fcfc0931 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 84d3f431-8e21-4a72-9763-5ac2fcfc0931 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 84d3f431-8e21-4a72-9763-5ac2fcfc0931 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5b440715-4362-4b46-b064-69888c2c44694 | 2/9/2023 | XVG | 406.33180200 | Customer Withdrawal |
| 38661660-195f-410c-a7a0-42f8b7ca7eb9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38661660-195f-410c-a7a0-42f8b7ca7eb9 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38661660-195f-410c-a7a0-42f8b7ca7eb9 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 635df2c1-cf97-4a05-87db-734c88f7f8bf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 635df2c1-cf97-4a05-87db-734c88f7f8bf | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 635df2c1-cf97-4a05-87db-734c88f7f8bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47ba1a1b-79fe-456d-b235-56cd38860b29 | 4/10/2023 | BTC | 0.00003892 | Customer Withdrawal |
| 47ba1a1b-79fe-456d-b235-56cd38860b29 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 47ba1a1b-79fe-456d-b235-56cd38860b29 | 4/10/2023 | BTC | 0.00003892 | Customer Withdrawal |
| 47ba1a1b-79fe-456d-b235-56cd38860b29 | 3/10/2023 | XRP | 10.86583195 | Customer Withdrawal |
| d43ff744-58eb-4eb1-a83b-08e9f3029319 | 3/10/2023 | USDT | 4.99690336 | Customer Withdrawal |
| d43ff744-58eb-4eb1-a83b-08e9f3029319 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d43ff744-58eb-4eb1-a83b-08e9f3029319 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d423f5ac-66ae-4dc1-be3f-6ca4540e74ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d423f5ac-66ae-4dc1-be3f-6ca4540e74ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d423f5ac-66ae-4dc1-be3f-6ca4540e74ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0fe3617-c45a-4044-8e2d-beaaee8ff7c1 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f0fe3617-c45a-4044-8e2d-beaaee8ff7c1 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6261956f-3d40-48ae-865c-a78f4f8852e7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6261956f-3d40-48ae-865c-a78f4f8852e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6261956f-3d40-48ae-865c-a78f4f8852e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52008fde-8d9a-4f38-86f6-3d7a3cc83afd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52008fde-8d9a-4f38-86f6-3d7a3cc83afd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52008fde-8d9a-4f38-86f6-3d7a3cc83afd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89504e96-fef6-40f4-b800-f34e8edb930 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 89504e96-fef6-40f4-b800-f34e8edb930 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 89504e96-fef6-40f4-b800-f34e8edb930 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e3dfc867-7232-4c9e-bb01-992e44f22409 | 2/10/2023 | ADA | 0.55502116 | Customer Withdrawal |
| e3dfc867-7232-4c9e-bb01-992e44f22409 | 4/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| e3dfc867-7232-4c9e-bb01-992e44f22409 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e3dfc867-7232-4c9e-bb01-992e44f22409 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| afce6fc5-d0c4-4c55-ab54-22a2a53d3415 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| afce6fc5-d0c4-4c55-ab54-22a2a53d3415 | 2/10/2023 | DOGE | 6.97521620 | Customer Withdrawal |
| afce6fc5-d0c4-4c55-ab54-22a2a53d3415 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| afce6fc5-d0c4-4c55-ab54-22a2a53d3415 | 4/10/2023 | DOGE | 25.88585916 | Customer Withdrawal |
| 0c561f07-8bc5-4c6d-8a73-d8c8cb7bb79b | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0c561f07-8bc5-4c6d-8a73-d8c8cb7bb79b | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0c561f07-8bc5-4c6d-8a73-d8c8cb7bb79b | 4/10/2023 | DOGE | 70.75880428 | Customer Withdrawal |
| e51eb04a-3f4c-4bc8-a3c8-2d1ea5e1913b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e51eb04a-3f4c-4bc8-a3c8-2d1ea5e1913b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e51eb04a-3f4c-4bc8-a3c8-2d1ea5e1913b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b00fef42-3598-43d8-8615-741459389303a | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b00fef42-3598-43d8-8615-741459389303a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b00fef42-3598-43d8-8615-741459389303a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 093ed3f6-9f5a-4200-a136-2f39362221a5 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 093ed3f6-9f5a-4200-a136-2f39362221a5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 093ed3f6-9f5a-4200-a136-2f39362221a5 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d546e32c-190b-4500-b62b-a74a768920df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d546e32c-190b-4500-b62b-a74a768920df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d546e32c-190b-4500-b62b-a74a768920df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 577b2706-da97-4ca1-a978-e110f7405bdf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 577b2706-da97-4ca1-a978-e110f7405bdf | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 577b2706-da97-4ca1-a978-e110f7405bdf | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4c449f93-59d4-4518-9f01-ad64036822156 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4c449f93-59d4-4518-9f01-ad64036822156 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4c449f93-59d4-4518-9f01-ad64036822156 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b3d49894-c4f6-499b-83f9-589bae0790937 | 3/10/2023 | DCR | 0.00017160 | Customer Withdrawal |
| b3d49894-c4f6-499b-83f9-589bae0790937 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| d1b868d1-50f7-4d61-a45e-58f5cae17a592 | 4/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| d1b868d1-50f7-4d61-a45e-58f5cae17a592 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| ee44ae08-6976-4e17-80e0-c9dbd1628e4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee44ae08-6976-4e17-80e0-c9dbd1628e4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee44ae08-6976-4e17-80e0-c9dbd1628e4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f62cfbe1-d5d0-446e-a314-c211506dc9f4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f62cfbe1-d5d0-446e-a314-c211506dc9f4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f62cfbe1-d5d0-446e-a314-c211506dc9f4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9da5ab3c-6ff0-41e4-a62a-78b59bdd0dc2 | 3/10/2023 | USDT | 0.00999333 | Customer Withdrawal |
| 3f165060-c4588-4174-8349-bf5b06e02fa3 | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 3f165060-c4588-4174-8349-bf5b06e02fa3 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 3f165060-c4588-4174-8349-bf5b06e02fa3 | 4/10/2023 | RDD | 4,585.32594300 | Customer Withdrawal |
| d2ee2b14-eec1-4647-a377-adc7cc0a9936b | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d2ee2b14-eec1-4647-a377-adc7cc0a9936b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d2ee2b14-eec1-4647-a377-adc7cc0a9936b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 50e6f495-dcce-4af6-9165-9ff95b0d8912 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 50e6f495-dcce-4af6-9165-9ff95b0d8912 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 50e6f495-dcce-4af6-9165-9ff95b0d8912 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 970a41ea-ba39-4bb5-b01b-15a5ea540dc6 | 2/10/2023 | LTC | 0.03563683 | Customer Withdrawal |
| bb4551d7-ea72-4906-8fc1-bdd87946672c5 | 3/10/2023 | ETH | 0.00005425 | Customer Withdrawal |
| bb4551d7-ea72-4906-8fc1-bdd87946672c5 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ceeb63fa-00ab-41d5-844c-40e48323fb52e | 2/10/2023 | XRP | 9.50534537 | Customer Withdrawal |
| 173d92f4-1973-437a-a2c4-f3f9ce5c6ba0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 173d92f4-1973-437a-a2c4-f3f9ce5c6ba0 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 173d92f4-1973-437a-a2c4-f3f9ce5c6ba0 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 716d8d18-fc36-4600-a24b-4777e1898655a | 3/10/2023 | PAY | 12.30243001 | Customer Withdrawal |
| 716d8d18-fc36-4600-a24b-4777e1898655a | 2/10/2023 | NAY | 17.00000000 | Customer Withdrawal |
| 716d8d18-fc36-4600-a24b-4777e1898655a | 4/10/2023 | PAY | 2.18905086 | Customer Withdrawal |
| 716d8d18-fc36-4600-a24b-4777e1898655a | 4/10/2023 | DGB | 15.00000000 | Customer Withdrawal |
| 675ac71a-a25e-40d0-aafb-262f85420d15 | 3/10/2023 | NEO | 0.30826543 | Customer Withdrawal |
| 675ac71a-a25e-40d0-aafb-262f85420d15 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| cdcbbfcf-6772-4dd3-a85a-59a961aa00d7 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cdcbbfcf-6772-4dd3-a85a-59a961aa00d7 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cdcbbfcf-6772-4dd3-a85a-59a961aa00d7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9a9656c3-680b-4db9-b52a-4bd1fc00565d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a9656c3-680b-4db9-b52a-4bd1fc00565d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1f32e6b-2300-4a98-abfb-0f91 b1ec7f2d | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c1f32e6b-2300-4a98-abfb-0f91b1ec7f2d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ac8c529-c5e9-43c7-8fca-8feeffba92c0 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2ac8c529-c5e9-43c7-8fca-8feeffba92c0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e6bf592c-3637-4c2d-80cf-c8faa76b82c1 | 4/10/2023 | RDD | 8,908.74191800 | Customer Withdrawal |
| e6bf592c-3637-4c2d-80cf-c8faa76b82c1 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e6bf592c-3637-4c2d-80cf-c8faa76b82c1 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 922416fa-8a3b-4991-94e7-18727506cfcf | 3/10/2023 | ETH | 0.00316118 | Customer Withdrawal |
| 922416fa-8a3b-4991-94e7-18727506cfcf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 922416fa-8a3b-4991-94e7-18727506cfcf | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6989ae07-0c7c-489f-bcde-4ffc30aa4408 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6989ae07-0c7c-489f-bcde-4ffc30aa4408 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6989ae07-0c7c-489f-bcde-4ffc30aa4408 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5c5a0c56-9073-48a6-beb7-2bf36caeeda2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5c5a0c56-9073-48a6-beb7-2bf36caeeda2 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5c5a0c56-9073-48a6-beb7-2bf36caeeda2 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3bab51d-a71c-4122-87a3-b10544abcb73 | 3/10/2023 | OMG | 2.20227056 | Customer Withdrawal |
| 7805d7f1-119e-4788-840a-d80d8223388 | 2/10/2023 | MONA | 0.29483800 | Customer Withdrawal |
| 7805d7f1-119e-4788-840a-d80d8223388 | 3/10/2023 | ZEN | 0.19613300 | Customer Withdrawal |
| d3d4aeed-dca8-4ffe-be5a-3cca8d3ddca8 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d3d4aeed-dca8-4ffe-be5a-3cca8d3ddca8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9709e074-92dd-4d23-8497-ef88a161a0ac | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 9709e074-92dd-4d23-8497-ef88a161a0ac | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9709e074-92dd-4d23-8497-ef88a161a0ac | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 7534b64e-99ab-4e5b-a400-96d867937a55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7534b64e-99ab-4e5b-a400-96d867937a55 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef006fb7-7a25-4050-8734-95c7019d5fb0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ef006fb7-7a25-4050-8734-95c7019d5fb0 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ef006fb7-7a25-4050-8734-95c7019d5fb0 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8350b64c-833d-468d-82cb-bae0ab8c8c84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8350b64c-833d-468d-82cb-bae0ab8c8c84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8350b64c-833d-468d-82cb-bae0ab8c8c84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22db2d7a-a103-42fc-9c63-4d3f11bf83b9 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 22db2d7a-a103-42fc-9c63-4d3f11bf83b9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e6513fc1-9d1-4e8f-b829-b1f72206f275 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6513fc1-9d1-4e8f-b829-b1f72206f275 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94ff4553-3731-4c43-87c7-6d4d4f34d5fa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 94ff4553-3731-4c43-87c7-6d4d4f34d5fa | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 94ff4553-3731-4c43-87c7-6d4d4f34d5fa | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7b16b75a-1d30-44c9-a7b1-6b2cac2c4a4e | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7b16b75a-1d30-44c9-a7b1-6b2cac2c4a4e | 3/10/2023 | XLM | 56.25981064 | Customer Withdrawal |
| 7b16b75a-1d30-44c9-a7b1-6b2cac2c4a4e | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3b3ebd4c-3a29-4a7b-8e01-7b3565f0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3b3ebd4c-3a29-4a7b-8e01-7b3565f0 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3b3ebd4c-3a29-4a7b-8e01-7b3565f0 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2debb8a3-5303-479a-8b7f-574083847f3f | 4/10/2023 | USDT | 0.00582513 | Customer Withdrawal |
| 2debb8a3-5303-479a-8b7f-574083847f3f | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2debb8a3-5303-479a-8b7f-574083847f3f | 3/10/2023 | USDT | 4.99690336 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 230feca6-5303-47ba-8871-0574083847f3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc41dc31-0ff8-4a74-8fba-940047ecb693 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bc41dc31-0ff8-4a74-8fba-940047ecb693 | 4/10/2023 | USDT | 1.47964453 | Customer Withdrawal |
| a342a1cf-801f-4ec0-a586-79c9bac1d991 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a342a1cf-801f-4ec0-a586-79c9bac1d991 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a342a1cf-801f-4ec0-a586-79c9bac1d991 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b421362-d6e2-4322-80f8-896599171367 | 2/10/2023 | QTUM | 0.86973238 | Customer Withdrawal |
| 2e9e014a-b519-42b7-8c0a-752707b99731 | 2/10/2023 | POT | 20.00000000 | Customer Withdrawal |
| 2e9e014a-b519-42b7-8c0a-752707b99731 | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| 2e9e014a-b519-42b7-8c0a-752707b99731 | 2/9/2023 | THC | 36.03354358 | Customer Withdrawal |
| a65b8003-c3a9-4fa9-b412-97dab03c3ab7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a65b8003-c3a9-4fa9-b412-97dab03c3ab7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a65b8003-c3a9-4fa9-b412-97dab03c3ab7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f237cab-1424-4062-8ad2-5efe9f39730d | 2/10/2023 | DGB | 194.40688990 | Customer Withdrawal |
| 4f237cab-1424-4062-8ad2-5efe9f39730d | 2/10/2023 | OMG | 0.48381663 | Customer Withdrawal |
| 4f237cab-1424-4062-8ad2-5efe9f39730d | 3/10/2023 | OMG | 0.54201587 | Customer Withdrawal |
| 4f237cab-1424-4062-8ad2-5efe9f39730d | 3/10/2023 | SIC | 487.28448280 | Customer Withdrawal |
| ccc92ae2-c138-42ff-a9f3-8125d65f5b5b | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| ccc92ae2-c138-42ff-a9f3-8125d65f5b5b | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| ccc92ae2-c138-42ff-a9f3-8125d65f5b5b | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 25bd2fe7-f073-4004-825a-f8323e0a810f | 4/10/2023 | BTC | 0.00005955 | Customer Withdrawal |
| 29108f7d-82f8-4750-84b1-245c3ec09c30 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 29108f7d-82f8-4750-84b1-245c3ec09c30 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 29108f7d-82f8-4750-84b1-245c3ec09c30 | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| a588aeec-913b-4850-9f02-0e7309e95df0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a588aeec-913b-4850-9f02-0e7309e95df0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a588aeec-913b-4850-9f02-0e7309e95df0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 52befab3-888e-47b1-a55d-c3735dcf3967 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52befab3-888e-47b1-a55d-c3735dcf3967 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52befab3-888e-47b1-a55d-c3735dcf3967 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f100a127-90cf-4f0d-958a-720a67dc0a92 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f100a127-90cf-4f0d-958a-720a67dc0a92 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f100a127-90cf-4f0d-958a-720a67dc0a92 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 12365364-4499-4c2f-862c-252dae63948 | 3/10/2023 | NXT | 73.33382033 | Customer Withdrawal |
| 1150c675-80d4-4050-8b0e-f84b1525a0d1 | 3/10/2023 | BTC | 0.00000511 | Customer Withdrawal |
| 1150c675-80d4-4050-8b0e-f84b1525a0d1 | 3/10/2023 | XRP | 12.77753312 | Customer Withdrawal |
| 1150c675-80d4-4050-8b0e-f84b1525a0d1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3f4f00d4-325d-4260-bc68-2cfe53904989 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3f4f00d4-325d-4260-bc68-2cfe53904989 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3f4f00d4-325d-4260-bc68-2cfe53904989 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b7912526-cf3c-4c02-b96d-9196f5d2f726 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b7912526-cf3c-4c02-b96d-9196f5d2f726 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b7912526-cf3c-4c02-b96d-9196f5d2f726 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a5a88725-e382-4e75-b5e0-c1ebeae03e73 | 3/10/2023 | BTC | 0.00000225 | Customer Withdrawal |
| 26014095-1033-4adc-8d14-e17df8b00aad | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 26014095-1033-4adc-8d14-e17df8b00aad | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 26014095-1033-4adc-8d14-e17df8b00aad | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 36297f10-8f59-4eef-99f5-cc5cc6d7dfb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36297f10-8f59-4eef-99f5-cc5cc6d7dfb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36297f10-8f59-4eef-99f5-cc5cc6d7dfb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5394e961-5819-4099-b996-194728c7e65 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5394e961-5819-4099-b996-194728c7e65 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5394e961-5819-4099-b996-194728c7e65 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 53d1842a-7aa6-4407-8063-0f4e3d98ecb | 3/10/2023 | BTC | 0.00000071 | Customer Withdrawal |
| 53d1842a-7aa6-4407-8063-0f4e3d98ecb | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 698d8aff8-5383-4876-9c64-8ca1eba3b929 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 698d8aff8-5383-4876-9c64-8ca1eba3b929 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 698d8aff8-5383-4876-9c64-8ca1eba3b929 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47be7f73-7f71-4321-960a-34377b1f3ee1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 47be7f73-7f71-4321-960a-34377b1f3ee1 | 4/10/2023 | BTC | 0.00001906 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47be7f73-7f71-4321-960a-34377b1f3ee1 | 3/10/2023 | XRP | 11.98876556 | Customer Withdrawal |
| 6316e36b-3731-4986-bcea-9c31c9951de4 | 3/10/2023 | ETHW | 0.00000061 | Customer Withdrawal |
| 6316e36b-3731-4986-bcea-9c31c9951de4 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 6316e36b-3731-4986-bcea-9c31c9951de4 | 3/10/2023 | SYS | 9.9442795 | Customer Withdrawal |
| 6316e36b-3731-4986-bcea-9c31c9951de4 | 4/10/2023 | XMR | 0.02044969 | Customer Withdrawal |
| 6316e36b-3731-4986-bcea-9c31c9951de4 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 9659fa7b-0c15-418a-aba9-f2b2c33a281f | 2/10/2023 | SRN | 2.921.94073300 | Customer Withdrawal |
| 9659fa7b-0c15-418a-aba9-f2b2c33a281f | 2/10/2023 | SRN | 2.388.77775000 | Customer Withdrawal |
| 9659fa7b-0c15-418a-aba9-f2b2c33a281f | 4/10/2023 | SRN | 2.693.49266100 | Customer Withdrawal |
| 464abd7a-bc12-4871-b351-2fbae22fb017 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 464abd7a-bc12-4871-b351-2fbae22fb017 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 464abd7a-bc12-4871-b351-2fbae22fb017 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da0df4be-14c2-4ec6-af4a-2e04c6eb1925 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| da0df4be-14c2-4ec6-af4a-2e04c6eb1925 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| da0df4be-14c2-4ec6-af4a-2e04c6eb1925 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 12927802-0e62-4217-a3a8-8e2a36bed045 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12927802-0e62-4217-a3a8-8e2a36bed045 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12927802-0e62-4217-a3a8-8e2a36bed045 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f23c21d8-324b-48e3-bf1f-87e0491810be | 3/10/2023 | ETH | 0.00276590 | Customer Withdrawal |
| f23c21d8-324b-48e3-bf1f-87e0491810be | 4/10/2023 | ETH | 0.00276590 | Customer Withdrawal |
| 3b723157-3b39-49f4-0eca-cecaef5336ec6 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 1bcc4cae-8004-49b7-acd5-2f9b0b51c2bc | 2/9/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 1bcc4cae-8004-49b7-acd5-2f9b0b51c2bc | 3/10/2023 | FUN | 47.66930830 | Customer Withdrawal |
| ddb913e2-a015-49f7-8440-fb0fc7686742 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ddb913e2-a015-49f7-8440-fb0fc7686742 | 4/10/2023 | XRP | 8.64972436 | Customer Withdrawal |
| ddb913e2-a015-49f7-8440-fb0fc7686742 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| da4f8511-372c-4baf-8466-77a9951b93a1 | 4/10/2023 | XLM | 6.31365159 | Customer Withdrawal |
| da4f8511-372c-4baf-8466-77a9951b93a1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da4f8511-372c-4baf-8466-77a9951b93a1 | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| da4f8511-372c-4baf-8466-77a9951b93a1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| da4f8511-372c-4baf-8466-77a9951b93a1 | 2/10/2023 | ETH | 0.00013106 | Customer Withdrawal |
| 59e80006-a0a4-48ce-8eaf-558b45c44edb | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 59e80006-a0a4-48ce-8eaf-558b45c44edb | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 59e80006-a0a4-48ce-8eaf-558b45c44edb | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b4133894-8689-412c-ba12-7f29b8037602 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| b4133894-8689-412c-ba12-7f29b8037602 | 3/10/2023 | XRP | 10.97973432 | Customer Withdrawal |
| af0c4709-10d4-413d-b98a-ce1aef61b396 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af0c4709-10d4-413d-b98a-ce1aef61b396 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af0c4709-10d4-413d-b98a-ce1aef61b396 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 658b04c4-9b94-4200-8a27-6058a8ba896 | 2/10/2023 | ADA | 1.60057041 | Customer Withdrawal |
| 658b04c4-9b94-4200-8a27-6058a8ba896 | 4/10/2023 | XVG | 108.35902400 | Customer Withdrawal |
| 658b04c4-9b94-4200-8a27-6058a8ba896 | 2/10/2023 | XRP | 11.11919028 | Customer Withdrawal |
| 658b04c4-9b94-4200-8a27-6058a8ba896 | 4/10/2023 | XRP | 5.35755444 | Customer Withdrawal |
| 50f76687-7175-45a9-bf6a-6c86602d8ba37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50f76687-7175-45a9-bf6a-6c86602d8ba37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50f76687-7175-45a9-bf6a-6c86602d8ba37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94a5e4ce-e275-4f7a-82c9-cf6bcfb90cb6 | 3/10/2023 | SC | 277.02272510 | Customer Withdrawal |
| 94a5e4ce-e275-4f7a-82c9-cf6bcfb90cb6 | 2/10/2023 | SC | 0.00001612 | Customer Withdrawal |
| 94a5e4ce-e275-4f7a-82c9-cf6bcfb90cb6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 94a5e4ce-e275-4f7a-82c9-cf6bcfb90cb6 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9f2872ab-78b0-4f7e-89ae-ce1e9c86fc03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f2872ab-78b0-4f7e-89ae-ce1e9c86fc03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f2872ab-78b0-4f7e-89ae-ce1e9c86fc03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da485fbc-f116-4025-96a4-d3ef13a23e4e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| da485fbc-f116-4025-96a4-d3ef13a23e4e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| da485fbc-f116-4025-96a4-d3ef13a23e4e | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e6593bf0-741e-43a2-8abf-dd11fbe341bb | 3/10/2023 | BTC | 0.00011069 | Customer Withdrawal |
| e6593bf0-741e-43a2-8abf-dd11fbe54165 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66c8f884-a4ec-4200-a610-b7b5fa005005 | 4/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 66c8f884-a4ec-4200-a610-b7b5fa005005 | 3/10/2023 | ZEN | 0.50163936 | Customer Withdrawal |
| 8fe01964-3e06-460c-8fe9-5189a2b138ad | 3/10/2023 | STORJ | 0.91766938 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e34b2589-59ec-4143-a6ab-1c3af407a6b9 | 4/10/2023 | SC | 101.73897570 | Customer Withdrawal |
| e34b2589-59ec-4143-a6ab-1c3af407a6b9 | 4/10/2023 | XRP | 9.09360629 | Customer Withdrawal |
| e34b2589-59ec-4143-a6ab-1c3af407a6b9 | 3/10/2023 | ADA | 2.62769827 | Customer Withdrawal |
| e34b2589-59ec-4143-a6ab-1c3af407a6b9 | 3/10/2023 | XRP | 10.91365156 | Customer Withdrawal |
| e34b2589-59ec-4143-a6ab-1c3af407a6b9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1e46eb88-e689-4791-8a11-62c3c89cf90e | 3/10/2023 | DNT | 153.81303610 | Customer Withdrawal |
| 1e46eb88-e689-4791-8a11-62c3c89cf90e | 4/10/2023 | DNT | 158.25341220 | Customer Withdrawal |
| 1e46eb88-e689-4791-8a11-62c3c89cf90e | 2/10/2023 | DNT | 146.70529980 | Customer Withdrawal |
| ab8bc54a-5bc0-4b95-ba35-fa678e4cb176 | 2/10/2023 | USDT | 0.00871173 | Customer Withdrawal |
| e17d09d8-4614-44ad-8e3e-37debe17a299 | 2/10/2023 | LTC | 0.05283883 | Customer Withdrawal |
| e17d09d8-4614-44ad-8e3e-37debe17a299 | 4/10/2023 | LTC | 0.05518041 | Customer Withdrawal |
| e17d09d8-4614-44ad-8e3e-37debe17a299 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3ac2aee3-187f-4794-995e-a33435936f7c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ac2aee3-187f-4794-995e-a33435936f7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ac2aee3-187f-4794-995e-a33435936f7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87f518ae-f903-40c8-b8cd-0c05fc6f50d4 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 87f518ae-f903-40c8-b8cd-0c05fc6f50d4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 87f518ae-f903-40c8-b8cd-0c05fc6f50d4 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3437a16a-9cfe-49b3-9217-c3b7a72f0a2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3437a16a-9cfe-49b3-9217-c3b7a72f0a2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3437a16a-9cfe-49b3-9217-c3b7a72f0a2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f35d376-f14a-44fc-8693-9234e219a940 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f35d376-f14a-44fc-8693-9234e219a940 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f35d376-f14a-44fc-8693-9234e219a940 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b5b00a6-8a0d-481a-9580-a0a49ca03888 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e17d09d8-4614-44ad-8e3e-37debe17a299 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b5b00a6-8a0d-481a-9580-a0a49ca03888 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3571eb-e4cd-4c0f-9283-78b199a13aee | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b3571eb-e4cd-4c0f-9283-78b199a13aee | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b3571eb-e4cd-4c0f-9283-78b199a13aee | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e9e9dff7-a63c-4fe2-89e8-1de9ca3ed088 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9e9dff7-a63c-4fe2-89e8-1de9ca3ed088 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9e9dff7-a63c-4fe2-89e8-1de9ca3ed088 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a12443-2160-4cfe-bcf8-bd8a708d5de9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a12443-2160-4cfe-bcf8-bd8a708d5de9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a12443-2160-4cfe-bcf8-bd8a708d5de9 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b1d542e-6226-462b-a82c-9e210ed7c4c4 | 3/10/2023 | BTC | 0.00001728 | Customer Withdrawal |
| d6e58b6a-4012-44f1-aadb-7d287aaefa61 | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| d6e58b6a-4012-44f1-aadb-7d287aaefa61 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| d6e58b6a-4012-44f1-aadb-7d287aaefa61 | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| f3405eab-a1ba-4a3d-b37f-a4d174a42447 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3405eab-a1ba-4a3d-b37f-a4d174a42447 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3405eab-a1ba-4a3d-b37f-a4d174a42447 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68a43876-7959-4b03-aca7-7f9d267f9e06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68a43876-7959-4b03-aca7-7f9d267f9e06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68a43876-7959-4b03-aca7-7f9d267f9e06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8227f8dc-a6b5-4a6e-8e22-d1448f647440 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8227f8dc-a6b5-4a6e-8e22-d1448f647440 | 4/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| d8227f8dc-a6b5-4a6e-8e22-d1448f647440 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88290ae8-0bb7-4f65-8e46-8b2fd8879a9 | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| 88290ae8-0bb7-4f65-8e46-8b2fd8879a9 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 88290ae8-0bb7-4f65-8e46-8b2fd8879a9 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0610e5f8-092e-48bc-aa81-8108f6b6673c | 3/10/2023 | XLM | 6.18479013 | Customer Withdrawal |
| 0610e5f8-092e-48bc-aa81-8108f6b6673c | 3/10/2023 | BTC | 0.00014640 | Customer Withdrawal |
| 0610e5f8-092e-48bc-aa81-8108f6b6673c | 2/10/2023 | BTC | 0.00001760 | Customer Withdrawal |
| 92f11be1-c1ba-4a8-a171-52b4395d6c71 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 92f11be1-c1ba-4a8-a171-52b4395d6c71 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 92f11be1-c1ba-4a8-a171-52b4395d6c71 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f84e634c-7c07-45e9-95a1-075aef0e2113 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f84e634c-7c07-45e9-95a1-075aef0e2113 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f84e634c-7c07-45e9-95a1-075aef0e2113 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b9e5c729-e174-40da-a15b-233f5403f873 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9e5c729-e174-40da-a15b-233f5403f873 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9e5c729-e174-40da-a15b-233f5403f873 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91c77295-475a8-4128-8a7e-68b1a55cc7b1 | 3/10/2023 | BCH | 0.00000614 | Customer Withdrawal |
| 91c77295-475a8-4128-8a7e-68b1a55cc7b1 | 3/10/2023 | BCH | 0.02342240 | Customer Withdrawal |
| 91c77295-475a8-4128-8a7e-68b1a55cc7b1 | 3/10/2023 | BTC | 0.00482581 | Customer Withdrawal |
| 59449291-1f07-40a3-8726-af720b1e73e3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 59449291-1f07-40a3-8726-af720b1e73e3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 59449291-1f07-40a3-8726-af720b1e73e3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c39163cb-874f0-4b3-9b51-1ba4f2502d931 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c39163cb-874f0-4b3-9b51-1ba4f2502d931 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c39163cb-874f0-4b3-9b51-1ba4f2502d931 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 270a093c-e6ac-447d-81c5-56f854866113 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 270a093c-e6ac-447d-81c5-56f854866113 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 324989f0-b4bb-44ca-8ce-8e5f4d894855 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 324989f0-b4bb-44ca-8ce-8e5f4d894855 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 324989f0-b4bb-44ca-8ce-8e5f4d894855 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 082396-1320-4bbf-a7f4-19f46a68fb34 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 082396-1320-4bbf-a7f4-19f46a68fb34 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 082396-1320-4bbf-a7f4-19f46a68fb34 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4d599e0d-9d52-4d06-a62d-f5a1de8c5dd4 | 4/10/2023 | GLM | 7.68362844 | Customer Withdrawal |
| 4d599e0d-9d52-4d06-a62d-f5a1de8c5dd4 | 3/10/2023 | BTC | 0.00005484 | Customer Withdrawal |
| 4d599e0d-9d52-4d06-a62d-f5a1de8c5dd4 | 2/10/2023 | ETH | 0.00005484 | Customer Withdrawal |
| 68398e11-2491-4e96-aed9-cac7b1abf75 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68398e11-2491-4e96-aed9-cac7b1abf75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3249894-b46b-44ca-8ce-8e5f4d894855 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f0f5d2c-7d4d-4586-98db-48af6b8b7fe7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0f0f5d2c-7d4d-4586-98db-48af6b8b7fe7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0f0f5d2c-7d4d-4586-98db-48af6b8b7fe7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cc0a7cc0-3dc0-4bfb-8d3d-24c03b7f3f0f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc0a7cc0-3dc0-4bfb-8d3d-24c03b7f3f0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0c57902-73ea-406e-8ba5-9791760b32de | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c0c57902-73ea-406e-8ba5-9791760b32de | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c0c57902-73ea-406e-8ba5-9791760b32de | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f20453f1-0f0a-408a-8968-4c7db4a1f85d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f20453f1-0f0a-408a-8968-4c7db4a1f85d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f20453f1-0f0a-408a-8968-4c7db4a1f85d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 52009490-9091-4e1f-8dc6-a04b924cd9ac | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 52009490-9091-4e1f-8dc6-a04b924cd9ac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 52009490-9091-4e1f-8dc6-a04b924cd9ac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c2a0d435-232e-466f-aeed-2d848c5c6f47 | 4/10/2023 | BCH | 0.00074380 | Customer Withdrawal |
| c2a0d435-232e-466f-aeed-2d848c5c6f47 | 3/10/2023 | BCH | 0.04938809 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 968e064d-d83a-443f-85da-99614c0db19e | 2/9/2023 | BTTOLD | 343.15718830 | Customer Withdrawal |
| 65ec50e2-2c71-4660-aacc-736f4af3737a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 65ec50e2-2c71-4660-aacc-736f4af3737a | 5/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| 65ec50e2-2c71-4660-aacc-736f4af3737a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 87293411-c55e-44d5-8672-b1f9450b98d8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 87293411-c55e-44d5-8672-b1f9450b98d8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 87293411-c55e-44d5-8672-b1f9450b98d8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1126deb-1844-4936-99e5-ca42793b988e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f1126deb-1844-4936-99e5-ca42793b988e | 4/10/2023 | ADA | 10.51742059 | Customer Withdrawal |
| f1126deb-1844-4936-99e5-ca42793b988e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f4ea46a5-17b2-4eac-9f4a-9376a9f46591 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4ea46a5-17b2-4eac-9f4a-9376a9f46591 | 2/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| f4ea46a5-17b2-4eac-9f4a-9376a9f46591 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82851deb-e08c-444a-8f45-58668840d14c6 | 3/10/2023 | BTC | 0.00041315 | Customer Withdrawal |
| 82851deb-e08c-444a-8f45-58668840d14c6 | 3/10/2023 | ETHW | 0.00041315 | Customer Withdrawal |
| 82851deb-e08c-444a-8f45-58668840d14c6 | 3/10/2023 | BCH | 0.00000802 | Customer Withdrawal |
| 82851deb-e08c-444a-8f45-58668840d14c6 | 3/10/2023 | USDT | 0.12274150 | Customer Withdrawal |
| 82851deb-e08c-444a-8f45-58668840d14c6 | 3/10/2023 | BCHA | 0.00000802 | Customer Withdrawal |
| f595b5bc-5b28-4e9f-a710-65c11e6379d4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f595b5bc-5b28-4e9f-a710-65c11e6379d4 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f595b5bc-5b28-4e9f-a710-65c11e6379d4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 805c2344-20f1-49f6-8324-26023e4ab7b | 3/10/2023 | SBD | 1.44262358 | Customer Withdrawal |
| 805c2344-20f1-49f6-8324-26023e4ab7b | 2/10/2023 | SBD | 1.72922597 | Customer Withdrawal |
| 4cc2cc04-1d6f-4874-93fd-8e186fa405b9 | 3/10/2023 | NEO | 0.20689924 | Customer Withdrawal |
| 4cc2cc04-1d6f-4874-93fd-8e186fa405b9 | 2/10/2023 | LTC | 0.03427143 | Customer Withdrawal |
| 4cc2cc04-1d6f-4874-93fd-8e186fa405b9 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4cc2cc04-1d6f-4874-93fd-8e186fa405b9 | 4/10/2023 | NEO | 0.41125834 | Customer Withdrawal |
| 7301a0cc-758b-ed8-ba00-c86377af9963 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7301a0cc-758b-ed8-ba00-c86377af9963 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7301a0cc-758b-ed8-ba00-c86377af9963 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9068ec20-000e-4347-b17f-580cd3916395 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9068ec20-000e-4347-b17f-580cd3916395 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9068ec20-000e-4347-b17f-580cd3916395 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48888ddb-0b03-4be0-b401-3461d12abf0c | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 48888ddb-0b03-4be0-b401-3461d12abf0c | 2/10/2023 | BCH | 0.00178095 | Customer Withdrawal |
| 48888ddb-0b03-4be0-b401-3461d12abf0c | 2/10/2023 | BSV | 0.09185324 | Customer Withdrawal |
| 48888ddb-0b03-4be0-b401-3461d12abf0c | 2/10/2023 | USDT | 9.90607551 | Customer Withdrawal |
| b182c9ab-3e76-49be-8292-62f67c4cc238 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b182c9ab-3e76-49be-8292-62f67c4cc238 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b182c9ab-3e76-49be-8292-62f67c4cc238 | 4/10/2023 | LTC | 0.05618501 | Customer Withdrawal |
| bdef9fba-b137-4146-925b-68b97bba7776 | 2/9/2023 | BTC | 0.00016235 | Customer Withdrawal |
| bdef9fba-b137-4146-925b-68b97bba7776 | 2/9/2023 | BCHA | 0.00045085 | Customer Withdrawal |
| bdef9fba-b137-4146-925b-68b97bba7776 | 2/10/2023 | BCH | 0.00045085 | Customer Withdrawal |
| d0c1b4c7-158c-4cc9-9681-fa8a45058313 | 3/10/2023 | ETHW | 0.0082342 | Customer Withdrawal |
| d0c1b4c7-158c-4cc9-9681-fa8a45058313 | 3/10/2023 | PAY | 157.74868170 | Customer Withdrawal |
| d0c1b4c7-158c-4cc9-9681-fa8a45058313 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d0c1b4c7-158c-4cc9-9681-fa8a45058313 | 3/10/2023 | ETH | 0.00135408 | Customer Withdrawal |
| 05d83b57-f399-447f-bd08-a639f176d60e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05d83b57-f399-447f-bd08-a639f176d60e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05d83b57-f399-447f-bd08-a639f176d60e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8505f236-6be7-4b09-8858-a22f56977de7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8505f236-6be7-4b09-8858-a22f56977de7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8505f236-6be7-4b09-8858-a22f56977de7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6ce9dc5-9003-4178-9f6b-936fe4146597 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f6ce9dc5-9003-4178-9f6b-936fe4146597 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f6ce9dc5-9003-4178-9f6b-936fe4146597 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dc0aa5e0-66fe-4f30-8213-eda8702a6ba0 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| dc0aa5e0-66fe-4f30-8213-eda8702a6ba0 | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| dc0aa5e0-66fe-4f30-8213-eda8702a6ba0 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 9e92cb2b-eb1d-4aa0-bc9f-50d47dbdfdb4 | 3/10/2023 | BCHA | 0.03528178 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e92cb2b-eb1d-4aa0-bc9f-50d47dbdfdb4 | 2/10/2023 | ZEC | 0.02790531 | Customer Withdrawal |
| d4518b83-c2d2-4a86-8e28-4f9cbc2cf8ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d4518b83-c2d2-4a86-8e28-4f9cbc2cf8ee | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d4518b83-c2d2-4a86-8e28-4f9cbc2cf8ee | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 24d5ff70-633b-4059-b19f-58aa3a1c03fd | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 24d5ff70-633b-4059-b19f-58aa3a1c03fd | 4/10/2023 | NEO | 0.00880606 | Customer Withdrawal |
| 24d5ff70-633b-4059-b19f-58aa3a1c03fd | 2/10/2023 | NEO | 0.33552461 | Customer Withdrawal |
| 24d5ff70-633b-4059-b19f-58aa3a1c03fd | 4/10/2023 | NEO | 0.09047224 | Customer Withdrawal |
| 24d5ff70-633b-4059-b19f-58aa3a1c03fd | 2/10/2023 | ETH | 0.00108363 | Customer Withdrawal |
| bc7d0196-2c69-469d-98aa-f10b6adf41d0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bc7d0196-2c69-469d-98aa-f10b6adf41d0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bc7d0196-2c69-469d-98aa-f10b6adf41d0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ea98bf1-1c0a-48f2-b9c4-3846581828af | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ea98bf1-1c0a-48f2-b9c4-3846581828af | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ea98bf1-1c0a-48f2-b9c4-3846581828af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39d5a14c-8ab2-4b0b-bf2f-0a645c83cd0d | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 39d5a14c-8ab2-4b0b-bf2f-0a645c83cd0d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 39d5a14c-8ab2-4b0b-bf2f-0a645c83cd0d | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 35c0a47f-e777-4425-a77a-40081a712148 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35c0a47f-e777-4425-a77a-40081a712148 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35c0a47f-e777-4425-a77a-40081a712148 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56702ee5-fdae-4a72-bc06-16716001e25e | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 56702ee5-fdae-4a72-bc06-16716001e25e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 56702ee5-fdae-4a72-bc06-16716001e25e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 349d9f1c-b68e-4c71-a2ad-f53277e92b86 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 349d9f1c-b68e-4c71-a2ad-f53277e92b86 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 349d9f1c-b68e-4c71-a2ad-f53277e92b86 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| de492fda-ef97-448b-ab04-22da131e6391 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de492fda-ef97-448b-ab04-22da131e6391 | 4/10/2023 | BTC | 0.00010941 | Customer Withdrawal |
| de492fda-ef97-448b-ab04-22da131e6391 | 4/10/2023 | NEO | 0.17196267 | Customer Withdrawal |
| de492fda-ef97-448b-ab04-22da131e6391 | 4/10/2023 | BCH | 0.00034050 | Customer Withdrawal |
| ce4eef79-2ae1-47a1-99b5-0be09b24c557 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ce4eef79-2ae1-47a1-99b5-0be09b24c557 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ce4eef79-2ae1-47a1-99b5-0be09b24c557 | 2/10/2023 | CVC | 26.25893056 | Customer Withdrawal |
| ce4eef79-2ae1-47a1-99b5-0be09b24c557 | 4/10/2023 | ADA | 5.60909999 | Customer Withdrawal |
| 2bf21bbd-0eea-423e-9a3c-16de6d30dcea | 3/10/2023 | BCH | 0.00118478 | Customer Withdrawal |
| 2bf21bbd-0eea-423e-9a3c-16de6d30dcea | 2/10/2023 | OMG | 2.57445150 | Customer Withdrawal |
| 2bf21bbd-0eea-423e-9a3c-16de6d30dcea | 3/10/2023 | OMG | 3.58172442 | Customer Withdrawal |
| 2bf21bbd-0eea-423e-9a3c-16de6d30dcea | 4/10/2023 | BCHA | 0.00118478 | Customer Withdrawal |
| 7de6ed42-cd6a-47e0-9807-d8616cc79b02 | 3/10/2023 | SC | 255.71659830 | Customer Withdrawal |
| 7de6ed42-cd6a-47e0-9807-d8616cc79b02 | 4/10/2023 | SC | 0.00011579 | Customer Withdrawal |
| 7de6ed42-cd6a-47e0-9807-d8616cc79b02 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7de6ed42-cd6a-47e0-9807-d8616cc79b02 | 3/10/2023 | ETH | 1.221.60782800 | Customer Withdrawal |
| 65378432-b33d-4d16-b7eb-9cb705fd8031e | 4/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| 65378432-b33d-4d16-b7eb-9cb705fd8031e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 65378432-b33d-4d16-b7eb-9cb705fd8031e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 67c6dc21-aed8-44bb-b70f-d79564f6fa0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67c6dc21-aed8-44bb-b70f-d79564f6fa0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67c6dc21-aed8-44bb-b70f-d79564f6fa0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1020725c-077f-42ee-90bb-d0697c4208a8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1020725c-077f-42ee-90bb-d0697c4208a8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1020725c-077f-42ee-90bb-d0697c4208a8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0075d2d8-1185-4295-954a-59bedb4fd481 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 0075d2d8-1185-4295-954a-59bedb4fd481 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0075d2d8-1185-4295-954a-59bedb4fd481 | 2/10/2023 | XLM | 56.25991994 | Customer Withdrawal |
| a05e74cb-ecd9-452b-a97d-fdb4ec2da56 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a05e74cb-ecd9-452b-a97d-fdb4ec2da56 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a05e74cb-ecd9-452b-a97d-fdb4ec2da56 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 76f956f1-0364-4cbb-84cf-f8aaf02d4678 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 76f956f1-0364-4cbb-84cf-f8aaf02d4678 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76f956f1-0364-4cbb-84cf-f8aaf02d4678 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 36039591-fcd8-4a29-b22f-a5432ee68038 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 36039591-fcd8-4a29-b22f-a5432ee68038 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 36039591-fcd8-4a29-b22f-a5432ee68038 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7ad99304-76c7-494e-ba4d-2a07c6b66fda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ad99304-76c7-494e-ba4d-2a07c6b66fda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ad99304-76c7-494e-ba4d-2a07c6b66fda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b2ae66d-f219-49a9-9005-38c20e217015 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1b2ae66d-f219-49a9-9005-38c20e217015 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1b2ae66d-f219-49a9-9005-38c20e217015 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8fa3533e-fc80-47ae-bcde-1386d6d7c236 | 3/10/2023 | ETHW | 0.01077840 | Customer Withdrawal |
| 8fa3533e-fc80-47ae-bcde-1386d6d7c236 | 3/10/2023 | XRP | 2.20868604 | Customer Withdrawal |
| 58cf23c6-f6a6-4c26-a762-09d46d171e0b | 2/10/2023 | XRP | 7.14665590 | Customer Withdrawal |
| 58cf23c6-f6a6-4c26-a762-09d46d171e0b | 3/10/2023 | MUSIC | 90.37743769 | Customer Withdrawal |
| 58cf23c6-f6a6-4c26-a762-09d46d171e0b | 2/10/2023 | ETHW | 0.01077840 | Customer Withdrawal |
| 58cf23c6-f6a6-4c26-a762-09d46d171e0b | 3/10/2023 | XRP | 2.20868604 | Customer Withdrawal |
| 2c94146f-bb86-4cb8-bceb-e06c62fba3b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c94146f-bb86-4cb8-bceb-e06c62fba3b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c94146f-bb86-4cb8-bceb-e06c62fba3b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27f2744a-5b72-4165-ac5c-903b2cb143ba | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 27f2744a-5b72-4165-ac5c-903b2cb143ba | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c6102b2c-731d-4aa2-b7c5-84a0720871d4 | 4/10/2023 | USDT | 0.51651684 | Customer Withdrawal |
| c6102b2c-731d-4aa2-b7c5-84a0720871d4 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c6102b2c-731d-4aa2-b7c5-84a0720871d4 | 4/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| ea820c25-92d9-4e64-9290-4df9d9a6c487 | 2/10/2023 | USDT | 0.00010930 | Customer Withdrawal |
| ea820c25-92d9-4e64-9290-4df9d9a6c487 | 2/10/2023 | BTC | 0.00011760 | Customer Withdrawal |
| ea820c25-92d9-4e64-9290-4df9d9a6c487 | 2/10/2023 | USDT | 2.52497751 | Customer Withdrawal |
| d3c13de-adaf-454d-913d-f86787fe7c29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3c13de-adaf-454d-913d-f86787fe7c29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1d41384-3a8b-ed69-b0df-b3cbf68deada | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d1d41384-3a8b-ed69-b0df-b3cbf68deada | 3/10/2023 | NEO | 0.90321884 | Customer Withdrawal |
| d1d41384-3a8b-ed69-b0df-b3cbf68deada | 2/10/2023 | ETH | 0.00025937 | Customer Withdrawal |
| d1d41384-3a8b-ed69-b0df-b3cbf68deada | 3/10/2023 | BCH | 0.00000802 | Customer Withdrawal |
| d1d41384-3a8b-ed69-b0df-b3cbf68deada | 2/10/2023 | GLM | 8.03267840 | Customer Withdrawal |
| d1d41384-3a8b-ed69-b0df-b3cbf68deada | 4/10/2023 | WAVES | 2.35825330 | Customer Withdrawal |
| d1d41384-3a8b-ed69-b0df-b3cbf68deada | 4/10/2023 | DCT | 0.52758233 | Customer Withdrawal |
| f7332963-90ec-45a0-9ab3-570df35f3f3f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f7332963-90ec-45a0-9ab3-570df35f3f3f | 3/10/2023 | USDT | 0.29810869 | Customer Withdrawal |
| f7332963-90ec-45a0-9ab3-570df35f3f3f | 3/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| d12bbdc9-3c02-4775-a1af-c1f5588ba319 | 4/10/2023 | LTC | 0.05618501 | Customer Withdrawal |
| d12bbdc9-3c02-4775-a1af-c1f5588ba319 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d12bbdc9-3c02-4775-a1af-c1f5588ba319 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0d94dcf1-4f53-433a-3f0a97a53f8 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0d94dcf1-4f53-433a-3f0a97a53f8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c2c740b7-13fb-4283-abc2-4049929d768b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2c740b7-13fb-4283-abc2-4049929d768b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2c740b7-13fb-4283-abc2-4049929d768b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c4c8e62-b067-4384-8361-d19912712316 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1c4c8e62-b067-4384-8361-d19912712316 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1c4c8e62-b067-4384-8361-d19912712316 | 2/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| ee8af337-8ca2-4adf-afb1-55995017a6de | 2/10/2023 | ETHW | 0.00188212 | Customer Withdrawal |
| ee8af337-8ca2-4adf-afb1-55995017a6de | 2/10/2023 | ETH | 0.00961999 | Customer Withdrawal |
| 34167f6b-c7e5-41a8-ba57-634a0d0233b5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34167f6b-c7e5-41a8-ba57-634a0d0233b5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34167f6b-c7e5-41a8-ba57-634a0d0233b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 247e5ae5-a6fc-4d25-84f6-0093196e7e35 | 3/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| 247e5ae5-a6fc-4d25-84f6-0093196e7e35 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 247e5ae5-a6fc-4d25-84f6-0093196e7e35 | 2/10/2023 | SC | 355.60711320 | Customer Withdrawal |
| 0a0550d5-645e-4d5a-8ec2-56ee21c39e5c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0a0550d5-645e-4d5a-8ec2-56ee21c39e5c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 49daf0eb-cab9-4749-ba89-d86a7589d02b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49daf0eb-cab9-4749-ba89-d86a7589d02b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49daf0eb-cab9-4749-ba89-d86a7589d02b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94950c1c-0223-4009-a20f-99eab5a0a549 | 3/10/2023 | OMG | 3.58172442 | Customer Withdrawal |
| 94950c1c-0223-4009-a20f-99eab5a0a549 | 2/10/2023 | OMG | 2.57445150 | Customer Withdrawal |
| 94950c1c-0223-4009-a20f-99eab5a0a549 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 4a02f64c-30a6-409d-9473-ea4905f6f80a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4a02f64c-30a6-409d-9473-ea4905f6f80a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4a02f64c-30a6-409d-9473-ea4905f6f80a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a0deb0cc-2f30-430e-9cf8-6997590d7c27 | 3/10/2023 | OMG | 3.58172442 | Customer Withdrawal |
| a0deb0cc-2f30-430e-9cf8-6997590d7c27 | 2/10/2023 | OMG | 2.57445150 | Customer Withdrawal |
| a0deb0cc-2f30-430e-9cf8-6997590d7c27 | 3/10/2023 | OMG | 3.03103138 | Customer Withdrawal |
| 42b3b2f2-c0b5-4a2e-b55d-aa2e5fd6f25a | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 42b3b2f2-c0b5-4a2e-b55d-aa2e5fd6f25a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 42b3b2f2-c0b5-4a2e-b55d-aa2e5fd6f25a | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9f2b8e6f-d89f-4fc3-82e5-8e7e8a05a53f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9f2b8e6f-d89f-4fc3-82e5-8e7e8a05a53f | 3/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| 9f2b8e6f-d89f-4fc3-82e5-8e7e8a05a53f | 4/10/2023 | USDT | 0.41094020 | Customer Withdrawal |
| 0c3c63df-3855-4c6e-9a5b-99215dbc9e9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c3c63df-3855-4c6e-9a5b-99215dbc9e9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c3c63df-3855-4c6e-9a5b-99215dbc9e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53b53daf-9e7d-4e9a-8c1f-0e4a1d49c5d0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 53b53daf-9e7d-4e9a-8c1f-0e4a1d49c5d0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 53b53daf-9e7d-4e9a-8c1f-0e4a1d49c5d0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7a2d655e-320e-4d30-9f6c-e7ee63f5eeb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a2d655e-320e-4d30-9f6c-e7ee63f5eeb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a2d655e-320e-4d30-9f6c-e7ee63f5eeb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74626dea-1dac-4dd7-8132-d2f0583171edd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 74626dea-1dac-4dd7-8132-d2f0583171edd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 74626dea-1dac-4dd7-8132-d2f0583171edd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74626dee-1a3d-46c8-8132-d03f2c1718df | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| a1dc13a4-047e-4013-b9c4-465707781809 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a1dc13a4-047e-4013-b9c4-465707781809 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a1dc13a4-047e-4013-b9c4-465707781809 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 27ecfe13-b4c6-433d-b7a3-a489e4c5cab8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27ecfe13-b4c6-433d-b7a3-a489e4c5cab8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27ecfe13-b4c6-433d-b7a3-a489e4c5cab8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aef7399f-4bc1-409e-9cee-c26babac6853 | 2/10/2023 | USDT | 0.52324300 | Customer Withdrawal |
| aef7399f-4bc1-409e-9cee-c26babac6853 | 2/10/2023 | XVG | 73.13288800 | Customer Withdrawal |
| aef7399f-4bc1-409e-9cee-c26babac6853 | 2/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 5891d8ce-06c6-47c3-95f5-79917f71cce | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5891d8ce-06c6-47c3-95f5-79917f71cce | 3/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 5891d8ce-06c6-47c3-95f5-79917f71cce | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5d7e84f3-f315-4c7d-a198-fb936248d71 | 3/10/2023 | XLM | 15.60001560 | Customer Withdrawal |
| 5d7e84f3-f315-4c7d-a198-fb936248d71 | 3/10/2023 | LBC | 1.09018183 | Customer Withdrawal |
| 21656c63-4ac4-4950-a600-bea61e481309 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 21656c63-4ac4-4950-a600-bea61e481309 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 21656c63-4ac4-4950-a600-bea61e481309 | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 01ebb66b-90e2-465e-84e1-012f0241ef93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01ebb66b-90e2-465e-84e1-012f0241ef93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01ebb66b-90e2-465e-84e1-012f0241ef93 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 808e7baa-7341-4640-8ed2-71e380f3414c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 808e7baa-7341-4640-8ed2-71e380f3414c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 808e7baa-7341-4640-8ed2-71e380f3414c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6388a398-e2e2-4a36-afe3-340f39c28c56 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6388a398-e2e2-4a36-afe3-340f39c28c56 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6388a398-e2e2-4a36-afe3-340f39c28c56 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fd2641e1-9508-4ce2-b558-c84a5f9ef9f3 | 3/10/2023 | BTC | 0.00006462 | Customer Withdrawal |
| fd2641e1-9508-4ce2-b558-c84a5f9ef9f3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd2641e1-9508-4ce2-b558-c84a5f9ef9f3 | 3/10/2023 | USDT | 3.59882309 | Customer Withdrawal |
| fd2641e1-9508-4ce2-b558-c84a5f9ef9f3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f371df04-f450-4d7e-aabf-8b8105c335e5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f371df04-f450-4d7e-aabf-8b8105c335e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f371df04-f450-4d7e-aabf-8b8105c335e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f954d89-4398-4033-b0a0-34ea0cb2486a | 3/10/2023 | ETH | 0.02272518 | Customer Withdrawal |
| 8f954d89-4398-4033-b0a0-34ea0cb2486a | 3/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 8f954d89-4398-4033-b0a0-34ea0cb2486a | 3/10/2023 | ETH | 0.03326888 | Customer Withdrawal |
| 37611064-b1a4-4bc9-bddb-c041ef08d58f | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 37611064-b1a4-4bc9-bddb-c041ef08d58f | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |
| 37611064-b1a4-4bc9-bddb-c041ef08d58f | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| 7c23c1db-5b6a-4dd2-b2b2-4f7115bb9181 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7c23c1db-5b6a-4dd2-b2b2-4f7115bb9181 | 3/10/2023 | NEO | 0.34048150 | Customer Withdrawal |
| 7c23c1db-5b6a-4dd2-b2b2-4f7115bb9181 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fc00b550-9fa2-4f22-8bc9-158bce0f8e29 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc00b550-9fa2-4f22-8bc9-158bce0f8e29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc00b550-9fa2-4f22-8bc9-158bce0f8e29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1ca71ff8-b0b0-4883-a1fe-d18b3d9f4c97 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1ca71ff8-b0b0-4883-a1fe-d18b3d9f4c97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1ca71ff8-b0b0-4883-a1fe-d18b3d9f4c97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d82bf03-84ce-40bb-82e3-7c4725c2b08d | 3/10/2023 | NEO | 0.13878785 | Customer Withdrawal |
| 3d82bf03-84ce-40bb-82e3-7c4725c2b08d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 27ae4300-41d0-488f-a000-20dc2bfb5d5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27ae4300-41d0-488f-a000-20dc2bfb5d5d | 2/10/2023 | USDT | 0.00080275 | Customer Withdrawal |
| 27ae4300-41d0-488f-a000-20dc2bfb5d5d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e5b7f9d-8399-43ef-8b20-9f6bf5ae541 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e5b7f9d-8399-43ef-8b20-9f6bf5ae541 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e5b7f9d-8399-43ef-8b20-9f6bf5ae541 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9201c5db-612e-4c8c-b0cf-e6f77cb3e439 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9201c5db-612e-4c8c-b0cf-e6f77cb3e439 | 3/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 9201c5db-612e-4c8c-b0cf-e6f77cb3e439 | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| 8e61d397-3a90-4417-a241-9cf735c21a5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e61d397-3a90-4417-a241-9cf735c21a5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e61d397-3a90-4417-a241-9cf735c21a5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1974bed-6600-44bf-a028-c6a2eb078b50 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1974bed-6600-44bf-a028-cb2ab078b50d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1974bed-6600-44bf-a028-cb2ab078b50d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f44cd0f1-d06d-40fb-afa1-01b11232e1f6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f44cd0f1-d06d-40fb-afa1-01b11232e1f6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f44cd0f1-d06d-40fb-afa1-01b11232e1f6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 944b2a93-3807-4b1b-b1dd-c5803ff3da11 | 2/10/2023 | RISE | 0.00003425 | Customer Withdrawal |
| 944b2a93-3807-4b1b-b1dd-c5803ff3da11 | 2/10/2023 | LMC | 0.00349991 | Customer Withdrawal |
| 944b2a93-3807-4b1b-b1dd-c5803ff3da11 | 2/10/2023 | XEL | 0.83369702 | Customer Withdrawal |
| 944b2a93-3807-4b1b-b1dd-c5803ff3da11 | 2/10/2023 | 1ST | 0.27695471 | Customer Withdrawal |
| ef5f7b84-d74e-4d9c-9193-040feaaa42ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef5f7b84-d74e-4d9c-9193-040feaaa42ae | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef5f7b84-d74e-4d9c-9193-040feaaa42ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95bc13e3-5111-4cd8-aad6-5887435 1a8fe | 2/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 95bc13e3-5111-4cd8-aad6-5887435 1a8fe | 2/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 95bc13e3-5111-4cd8-aad6-58874351a8fe | 3/10/2023 | TRST | 141.25415000 | Customer Withdrawal |
| cf20c0db-e485-412a-8585-755c72ef519f | 3/10/2023 | NEO | 0.38805164 | Customer Withdrawal |
| cf20c0db-e485-412a-8585-755c72ef519f | 2/10/2023 | BCH | 0.00536378 | Customer Withdrawal |
| cf20c0db-e485-412a-8585-755c72ef519f | 3/10/2023 | ZEC | 0.02585095 | Customer Withdrawal |
| cf20c0db-e485-412a-8585-755c72ef519f | 2/9/2023 | NEO | 0.33639975 | Customer Withdrawal |
| cf20c0db-e485-412a-8585-755c72ef519f | 2/10/2023 | LTC | 0.01107088 | Customer Withdrawal |
| cf20c0db-e485-412a-8585-755c72ef519f | 4/10/2023 | ZEC | 0.06228897 | Customer Withdrawal |
| cf20c0db-e485-412a-8585-755c72ef519f | 4/10/2023 | NMR | 0.13487758 | Customer Withdrawal |
| 408eac33-6776-4cda-aa20-48c5aebabec7 | 4/10/2023 | BCHA | 0.00000031 | Customer Withdrawal |
| 408eac33-6776-4cda-aa20-48c5aebabec7 | 4/10/2023 | BCH | 0.00000031 | Customer Withdrawal |
| 408eac33-6776-4cda-aa20-48c5aebabec7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 408eac33-6776-4cda-aa20-48c5aebabec7 | 2/10/2023 | BTC | 0.00008624 | Customer Withdrawal |
| 408eac33-6776-4cda-aa20-48c5aebabec7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 669f69b5-58bc-456b-aeee-136e55343434 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 669f69b5-58bc-456b-aeee-136e55343434 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 669f69b5-58bc-456b-aeee-136e55343434 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c3c6b18-d417-4eee-b2b1-a843f2036cae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c3c6b18-d417-4eee-b2b1-a843f2036cae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c3c6b18-d417-4eee-b2b1-a843f2036cae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 791e484c-4e7a7-409a-bda7-df8273c98b96f | 2/10/2023 | XLM | 14.56518398 | Customer Withdrawal |
| 04a8f4f2-22eb-46f0-ac22-03bdd9d76f8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04a8f4f2-22eb-46f0-ac22-03bdd9d76f8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04a8f4f2-22eb-46f0-ac22-03bdd9d76f8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcb7240e-e0ea-4a57-b37a-20a5d6590e93 | 3/10/2023 | BCHA | 0.00057149 | Customer Withdrawal |
| dcb7240e-e0ea-4a57-b37a-20a5d6590e93 | 3/10/2023 | BCH | 0.00057149 | Customer Withdrawal |
| 37cdcecbf-0179-4474-8ae5-c5c9215b05eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37cdcecbf-0179-4474-8ae5-c5c9215b05eb | 4/10/2023 | RISE | 0.00153890 | Customer Withdrawal |
| 37cdcecbf-0179-4474-8ae5-c5c9215b05eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37cdcecbf-0179-4474-8ae5-c5c9215b05eb | 4/10/2023 | BTC | 0.00007881 | Customer Withdrawal |
| 4a34c36c-c078-4e1f-8553-fc617ff69be6 | 3/10/2023 | USDT | 0.01725337 | Customer Withdrawal |
| 4a34c36c-c078-4e1f-8553-fc617ff69be6 | 3/10/2023 | XLM | 1.19397059 | Customer Withdrawal |
| 4a34c36c-c078-4e1f-8553-fc617ff69be6 | 2/10/2023 | BTC | 0.00000182 | Customer Withdrawal |
| 4a34c36c-c078-4e1f-8553-fc617ff69be6 | 2/10/2023 | BCHA | 0.00000182 | Customer Withdrawal |
| 4a34c36c-c078-4e1f-8553-fc617ff69be6 | 2/10/2023 | BCH | 0.00000182 | Customer Withdrawal |
| 3c26901f-c305-4d56-be12-02bf4a6f6e98 | 2/10/2023 | BCHA | 0.00000716 | Customer Withdrawal |
| e6ed8c66-4b0c-4fd7-81f8-d855b7876a69 | 2/10/2023 | SC | 729.16320000 | Customer Withdrawal |
| 349135d7-4a56-48e5-93bd-c7b4067f4404 | 2/10/2023 | BCH | 0.00000693 | Customer Withdrawal |
| 349135d7-4a56-48e5-93bd-c7b4067f4404 | 2/10/2023 | BCHA | 0.00000693 | Customer Withdrawal |
| d9af2d4d-aaae-4fcc-92f5-ee640ab00250 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9af2d4d-aaae-4fcc-92f5-ee640ab00250 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9af2d4d-aaae-4fcc-92f5-ee640ab00250 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c218ad7-07af-4726-8f6a-c3994de1f25a | 3/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| c218ad7-07af-4726-8f6a-c3994de1f25a | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| c218ad7-07af-4726-8f6a-c3994de1f25a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c218ad7-07af-4726-8f6a-c3994de1f25a | 3/10/2023 | BTC | 0.00015732 | Customer Withdrawal |
| c218ad7-07af-4726-8f6a-c3994de1f25a | 3/10/2023 | NXT | 92.55008119 | Customer Withdrawal |
| 2f01cdc8-9830-45e4-ad5f-a08e992204a0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2f01cdc8-9830-45e4-ad5f-a08e992204a0 | 3/10/2023 | ETH | 0.00116100 | Customer Withdrawal |
| 2f01cdc8-9830-45e4-ad5f-a08e992204a0 | 3/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 2f01cdc8-9830-45e4-ad5f-a08e992204a0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2f01cdc8-9830-45e4-ad5f-a08e992204a0 | 3/10/2023 | USDT | 1.03751248 | Customer Withdrawal |
| 6add20e3-4eb7-4efd-8d5d-cd32d5f90eef | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6add20e3-4eb7-4efd-8d5d-cd32d5f90eef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6add20e3-4eb7-4efd-8d5d-cd32d5f90eef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2761e5a-299e-445b-ab73-da670c2f94c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2761e5a-299e-445b-ab73-da670c2f94c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2761e5a-299e-445b-ab73-da670c2f94c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee7339fc-3303-473a-812d-fcff1d8ebaaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee7339fc-3303-473a-812d-fcff1d8ebaaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee7339fc-3303-473a-812d-fcff1d8ebaaa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48b84963-0616-4386-a247-c3f84994e7634 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48b84963-0616-4386-a247-c3f84994e7634 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48b84963-0616-4386-a247-c3f84994e7634 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9b3ae5d-2711-4ab4-9b06-369dd225d8e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9b3ae5d-2711-4ab4-9b06-369dd225d8e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9b3ae5d-2711-4ab4-9b06-369dd225d8e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 634adc0c-2dfa-40d5-b2d2-3fc7b4c1dfe9 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 634adc0c-2dfa-40d5-b2d2-3fc7b4c1dfe9 | 4/10/2023 | ETH | 0.00218197 | Customer Withdrawal |
| 634adc0c-2dfa-40d5-b2d2-3fc7b4c1dfe9 | 4/10/2023 | ETH | 0.03326888 | Customer Withdrawal |
| d2761e5a-299e-445b-ab73-da670c2f94c5 | 4/10/2023 | LTC | 0.01079999 | Customer Withdrawal |
| d39e84c0-f37e-4ab8-906c-ca81b542d028 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d39e84c0-f37e-4ab8-906c-ca81b542d028 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d39e84c0-f37e-4ab8-906c-ca81b542d028 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e496744-f59b-4e0f-8699-7f422f5444ee | 3/10/2023 | MUSIC | 1.11579972 | Customer Withdrawal |
| 8e496744-f59b-4e0f-8699-7f422f5444ee | 3/10/2023 | SC | 0.53267386 | Customer Withdrawal |
| 8e496744-f59b-4e0f-8699-7f422f5444ee | 3/10/2023 | SC | 1.11579972 | Customer Withdrawal |
| 6c7bd4c5-ecda-48ba-a65b-0ff170769560a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c7bd4c5-ecda-48ba-a65b-0ff170769560a | 2/10/2023 | SC | 1.118 11455600 | Customer Withdrawal |
| 6c7bd4c5-ecda-48ba-a65b-0ff170769560a | 3/10/2023 | SC | 1,221.48782000 | Customer Withdrawal |
| 6c7bd4c5-ecda-48ba-a65b-0ff170769560a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6d8e53a6-e4a1-4d5b-8a52-b4a41b49f6f8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d8e53a6-e4a1-4d5b-8a52-b4a41b49f6f8 | 2/10/2023 | IGNIS | 83.95005868 | Customer Withdrawal |
| 6d8e53a6-e4a1-4d5b-8a52-b4a41b49f6f8 | 2/10/2023 | NXT | 167.90033370 | Customer Withdrawal |
| 6d8e53a6-e4a1-4d5b-8a52-b4a41b49f6f8 | 3/10/2023 | BCH | 0.00000009 | Customer Withdrawal |
| 6d8e53a6-e4a1-4d5b-8a52-b4a41b49f6f8 | 3/10/2023 | BCHA | 0.00000009 | Customer Withdrawal |
| 6d8e53a6-e4a1-4d5b-8a52-b4a41b49f6f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce2f0d30-d6ef-46f9-b3de-87070d2f6050 | 3/10/2023 | GAME | 0.73719867 | Customer Withdrawal |
| ce2f0d30-d6ef-46f9-b3de-87070d2f6050 | 2/10/2023 | BCH | 0.00077830 | Customer Withdrawal |
| ce2f0d30-d6ef-46f9-b3de-87070d2f6050 | 2/10/2023 | BCHA | 0.00077830 | Customer Withdrawal |
| 592a10b-0714-40fd-b50c-04308502b0f2 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 592a10b-0714-40fd-b50c-04308502b0f2 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 592a10b-0714-40fd-b50c-04308502b0f2 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 33f1a79-4b7e-45f0-9305-09c5e3c3ec59 | 2/10/2023 | 1GBYTE | 0.00024392 | Customer Withdrawal |
| 33f1a79-4b7e-45f0-9305-09c5e3c3ec59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b00bd0-bb69-4eec-a2a9-2be2cc 88ff15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b00bd0-bb69-4eec-a2a9-2be2cc88ff15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b00bd0-bb69-4eec-a2a9-2be2cc88ff15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b59adb2-7afc-4092-a6c4-c5a8f0bae527 | 2/10/2023 | ZEC | 0.12915444 | Customer Withdrawal |
| 9b59adb2-7afc-4092-a6c4-c5a8f0bae527 | 4/10/2023 | ZEC | 0.14005404 | Customer Withdrawal |
| 9b59adb2-7afc-4092-a6c4-c5a8f0bae527 | 2/10/2023 | 2C | 0.11648151 | Customer Withdrawal |
| 3d330c21-e38e-47c3-4d27-a66ad00d48958 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3d330c21-e38e-47c3-4d27-a66ad00d48958 | 4/10/2023 | ADA | 0.45125834 | Customer Withdrawal |
| 3d330c21-e38e-47c3-4d27-a66ad00d48958 | 4/10/2023 | ADA | 0.47660311 | Customer Withdrawal |
| 74131b69-0844-4cfb-9e62-bb80cb1c3462 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74131b69-0844-4cfb-9e62-bb80cb1c3462 | 3/10/2023 | RVR | 6.54397452 | Customer Withdrawal |
| 74131b69-0844-4cfb-9e62-bb80cb1c3462 | 3/10/2023 | ADA | 12.42726697 | Customer Withdrawal |
| 12a25104-383e-4e59-8997-f36fac48f1c9 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 12a25104-383e-4e59-8997-f36fac48f1c9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 12a25104-383e-4e59-8997-f36fac48f1c9 | 3/10/2023 | DOGE | 70.91502400 | Customer Withdrawal |
| eadff755-34fe-47ff-bbb3-355905ee7968 | 3/10/2023 | BCHA | 0.00003913 | Customer Withdrawal |
| eadff755-34fe-47ff-bbb3-355905ee7968 | 3/10/2023 | BCH | 0.00003913 | Customer Withdrawal |
| eadff755-34fe-47ff-bbb3-355905ee7968 | 2/10/2023 | BTC | 0.00012962 | Customer Withdrawal |
| eadff755-34fe-47ff-bbb3-355905ee7968 | 2/10/2023 | BTC | 0.00003913 | Customer Withdrawal |
| 702d6b4b-ccd1-4339-b909-d9312f5cc52e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 702d6b4b-ccd1-4339-b909-d9312f5cc52e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 702d6b4b-ccd1-4339-b909-d9312f5cc52e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cacdb4a-8826-42d4-a7dc-c4abefa48d38 | 2/9/2023 | BCHA | 0.00016987 | Customer Withdrawal |
| 9cacdb4a-8826-42d4-a7dc-c4abefa48d38 | 3/10/2023 | BCH | 0.04980000 | Customer Withdrawal |
| 9cacdb4a-8826-42d4-a7dc-c4abefa48d38 | 2/10/2023 | BCHA | 0.00016987 | Customer Withdrawal |
| 5959b0c8-3dc1-4584-bc1f-60ed8ef5c03e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5959b0c8-3dc1-4584-bc1f-60ed8ef5c03e | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5959b0c8-3dc1-4584-bc1f-60ed8ef5c03e | 4/10/2023 | XDN | 9.90849300 | Customer Withdrawal |
| 24efd2b3-23c2-4b1b-8d9b-409cd23e4c9a | 2/10/2023 | XEM | 119.26770730 | Customer Withdrawal |
| 24efd2b3-23c2-4b1b-8d9b-409cd23e4c9a | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 61ec7c66-a1c3-4ae0-9a4a-abed98737f6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61ec7c66-a1c3-4ae0-9a4a-abed98737f6b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 61ec7c66-a1c3-4ae0-9a4a-abed98737f6b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7356d6ed-55bf-4a6c-847d-129bd5f02f4f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7356d6ed-55bf-4a6c-847d-129bd5f02f4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7356d6ed-55bf-4a6c-847d-129bd5f02f4f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dc275c77-5419-44d4-8fa3-bfc56c04844d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc275c77-5419-44d4-8fa3-bfc56c04844d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dc275c77-5419-44d4-8fa3-bfc56c04844d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af6607d6-6c1b-4bca-bdc8-5e69d5b86d17 | 2/10/2023 | XEM | 119.26770730 | Customer Withdrawal |
| af6607d6-6c1b-4bca-bdc8-5e69d5b86d17 | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| af6607d6-6c1b-4bca-bdc8-5e69d5b86d17 | 4/10/2023 | XEM | 128.82452100 | Customer Withdrawal |
| 20ce467d-e4a6-40aa-8ed0-4e1c3f0dfd23 | 3/10/2023 | USDT | 0.01725337 | Customer Withdrawal |
| 20ce467d-e4a6-40aa-8ed0-4e1c3f0dfd23 | 2/10/2023 | BTC | 0.00000182 | Customer Withdrawal |
| 1f7af4c5-87d8-4fa8-a18c-1c31a3d48027 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f7af4c5-87d8-4fa8-a18c-1c31a3d48027 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f7af4c5-87d8-4fa8-a18c-1c31a3d48027 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1261ac-00f5-46e9-9b78-5c9a0ba2b8e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1261ac-00f5-46e9-9b78-5c9a0ba2b8e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1261ac-00f5-46e9-9b78-5c9a0ba2b8e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 683802e8-8eb3-4257-8e85-55ffc1eddf88 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 63a04c2d-b40e-4bd3-a8ad-0c8ab8e97a27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63a04c2d-b40e-4bd3-a8ad-0c8ab8e97a27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a29b2f3-1d82-4a6a-8588-c7d5f2f35b93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a29b2f3-1d82-4a6a-8588-c7d5f2f35b93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1faa55e-0e96-4b6d-9199-5f6f82c6b6a2 | 2/10/2023 | NMR | 0.12349738 | Customer Withdrawal |
| 1faa55e-0e96-4b6d-9199-5f6f82c6b6a2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b8c4f17-29c8-4082-8c9f-7668ab6d4b01 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7b8c4f17-29c8-4082-8c9f-7668ab6d4b01 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7b8c4f17-29c8-4082-8c9f-7668ab6d4b01 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a4f3200-e204-496d-b3d2-ac889b8f337 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4a4f3200-e204-496d-b3d2-ac889b8f337 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4a4f3200-e204-496d-b3d2-ac889b8f337 | 3/10/2023 | BTC | 13.06646518 | Customer Withdrawal |
| 4fac1374-3ae4-4acc-8f40-ea428af1d22f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fac1374-3ae4-4acc-8f40-ea428af1d22f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fac1374-3ae4-4acc-8f40-ea428af1d22f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ef7b6ab-82ac-4df2-9801-e62dfeb0d0ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ef7b6ab-82ac-4df2-9801-e62dfeb0d0ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ef7b6ab-82ac-4df2-9801-e62dfeb0d0ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8064dc4-9282-49d9-98c9-0edf7c8073ff | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| c8064dc4-9282-49d9-98c9-0edf7c8073ff | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| c8064dc4-9282-49d9-98c9-0edf7c8073ff | 2/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 89df7e49-755a-4f0b-bf11-f9573f2f39e6 | 2/10/2023 | XVG | 316.19386990 | Customer Withdrawal |
| 89df7e49-755a-4f0b-bf11-f9575f2f39e6 | 3/10/2023 | PAY | 83.10199903 | Customer Withdrawal |
| a0746678-25e8-41f9-a93d-7d301b81f81f | 3/10/2023 | USDT | 0.00000013 | Customer Withdrawal |
| a0746678-25e8-41f9-a93d-7d301b81f81f | 3/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| 8ecb3057-46af-4f59-b6ab-ca054cfb45fc | 2/10/2023 | USDT | 2.27902796 | Customer Withdrawal |
| 8ecb3057-46af-4f59-b6ab-ca054cfb45fc | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 8ecb3057-46af-4f59-b6ab-ca054cfb45fc | 2/10/2023 | USDT | 4.99845006 | Customer Withdrawal |
| 8ecb3057-46af-4f59-b6ab-ca054cfb45fc | 3/10/2023 | BTC | 0.00000070 | Customer Withdrawal |
| 5bcbc4ec-1b68-4275-8247-3e96a96d6e62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bcbc4ec-1b68-4275-8247-3e96a96d6e62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bcbc4ec-1b68-4275-8247-3e96a96d6e62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 092d6e91-7ba0-4711-9962-e52901957320 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 092d6e91-7ba0-4711-9962-e52901957320 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 092d6e91-7ba0-4711-9962-e52901957320 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 28494a2b-7290-44d3-9fa8-f7b8a208f8e9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 28494a2b-7290-44d3-9fa8-f7b8a208f8e9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cdfa52d7-a38c-47cb-8724-dab23fab9b5b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cdfa52d7-a38c-47cb-8724-dab23fab9b5b | 4/10/2023 | EBST | 19.48746674 | Customer Withdrawal |
| cdfa52d7-a38c-47cb-8724-dab23fab9b5b | 4/10/2023 | BCHA | 0.00003556 | Customer Withdrawal |
| cdfa52d7-a38c-47cb-8724-dab23fab9b5b | 4/10/2023 | NMR | 0.06292714 | Customer Withdrawal |
| cdfa52d7-a38c-47cb-8724-dab23fab9b5b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cdfa52d7-a38c-47cb-8724-dab23fab9b5b | 4/10/2023 | BCH | 0.00003556 | Customer Withdrawal |
| cdfa52d7-a38c-47cb-8724-dab23fab9b5b | 4/10/2023 | USDT | 3.29788357 | Customer Withdrawal |
| 7a2916ac-a09c-47e0-88cf-fd3c86cf8c9b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7a2916ac-a09c-47e0-88cf-fd3c86cf8c9b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7a2916ac-a09c-47e0-88cf-fd3c86cf8c9b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b01d5e42-773a-4c17-92e6-474ac6dc1d5b | 2/10/2023 | BTC | 0.00002996 | Customer Withdrawal |
| a20ada38-5df3-48a3-8b37-cec5af1f4e5b | 3/10/2023 | BTC | 0.00005276 | Customer Withdrawal |
| a20ada38-5df3-48a3-8b37-cec5af1f4e5b | 3/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| a20ada38-5df3-48a3-8b37-cec5af1f4e5b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 565869b2-77b5-43b5-98fd-66602504e233 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 565869b2-77b5-43b5-98fd-66602504e233 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 565869b2-77b5-43b5-98fd-66602504e233 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 750fc5e7-2659-48a7-8e43-6fe4d2abdb0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 750fc5e7-2659-48a7-8e43-6fe4d2abdb0e | 3/10/2023 | USDT | 0.00003094 | Customer Withdrawal |
| 792f8d6a-e332-4d72-8b75-61b657bb167 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 792f8d6a-e332-4d72-8b75-61b657bb167 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 792f8d6a-e332-4d72-8b75-61b657bb167 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5c758bf-beff8-42ae-aa2c-e008d5122825 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d5c758bf-beff8-42ae-aa2c-e008d5122825 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d5c758bf-beff8-42ae-aa2c-e008d5122825 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e29344b-199e-47c6-8e5c-f62e2886a61e | 3/10/2023 | XRP | 13.06645518 | Customer Withdrawal |
| e29344b-199e-47c6-8e5c-f62e2886a61e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e29344b-199e-47c6-8e5c-f62e2886a61e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d5cbb453-3ea9-4227-ab55-e6d7d7c45ae34 | 3/10/2023 | ETH | 0.00128358 | Customer Withdrawal |
| d5cbb453-3ea9-4227-ab55-e6d7d7c45ae34 | 2/10/2023 | ETHW | 0.00503267 | Customer Withdrawal |
| 2c83a850-f80e-46a9-a1bb-10759986410 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2c83a850-f80e-46a9-a1bb-10759986410 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 2c83a850-f80e-46a9-a1bb-10759986410 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a8e98dd5-8054-4384-a77e-4f2f1c7412c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8e98dd5-8054-4384-a77e-4f2f1c7412c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8e98dd5-8054-4384-a77e-4f2f1c7412c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28e057ae-e3d5-4426-93e7-46b9149c0f2f | 3/10/2023 | EBST | 97.24561000 | Customer Withdrawal |
| 28e057ae-e3d5-4426-93e7-46b9149c0f2f | 3/10/2023 | PART | 6.49847073 | Customer Withdrawal |
| 28e057ae-e3d5-4426-93e7-46b9149c0f2f | 3/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| 4488d5f5-cbc9-40f8-94e8-3deb9fb3a39a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4488d5f5-cbc9-40f8-94e8-3deb9fb3a39a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4488d5f5-cbc9-40f8-94e8-3deb9fb3a39a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e73b98bd-917d-4a91-9434-69296004688 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e73b98bd-917d-4a91-9434-69296004688 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e73b98bd-917d-4a91-9434-69296004688 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e73b98bd-917d-4a91-9434-69296004688 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cd4f01f-8a88-41e7-824e-3fa8dc579ca1 | 3/10/2023 | BTC | 0.00000242 | Customer Withdrawal |
| f348b127-d464-4590-b1c8-5e6b8699ce08 | 3/10/2023 | BCH | 0.00000036 | Customer Withdrawal |
| f348b127-d464-4590-b1c8-5e6b8699ce08 | 3/10/2023 | BCHA | 0.00000036 | Customer Withdrawal |
| f348b127-d464-4590-b1c8-5e6b8699ce08 | 3/10/2023 | BTC | 0.00000100 | Customer Withdrawal |
| 2382d856-e9de-47e7-a97e-aa3809e2276 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2382d856-e9de-47e7-a97e-aa3809e2276 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2382d856-e9de-47e7-a97e-aa3809e2276 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96042991-55e8-4a8a-bccd-a55c0f2533ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96042991-55e8-4a8a-bccd-a55c0f2533ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96042991-55e8-4a8a-bccd-a55c0f2533ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecbf36d8-ee64-464b-934e-f622437bacb0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ecbf36d8-ee64-464b-934e-f622437bacb0 | 4/10/2023 | BTC | 0.00012812 | Customer Withdrawal |
| ecbf36d8-ee64-464b-934e-f622437bacb0 | 3/10/2023 | USDT | 1.47292037 | Customer Withdrawal |
| dd1eff13-9039-4190-b85a-92239b90d3eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd1eff13-9039-4190-b85a-92239b90d3eb | 3/10/2023 | VTC | 0.47872130 | Customer Withdrawal |
| dd1eff13-9039-4190-b85a-92239b90d3eb | 3/10/2023 | BTC | 16.80698534 | Customer Withdrawal |
| dd1eff13-9039-4190-b85a-92239b90d3eb | 4/10/2023 | BTC | 0.00014154 | Customer Withdrawal |
| 3e01801d-d892-4f13-9c62-8d51e5b8f935 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e01801d-d892-4f13-9c62-8d51e5b8f935 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e01801d-d892-4f13-9c62-8d51e5b8f935 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18c56315-b7b4-4cf5-b94f-30f40a0193ca | 3/10/2023 | USDT | 0.00064914 | Customer Withdrawal |
| b5cc4114-7513-4e78-b30e-686e0769f2b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5cc4114-7513-4e78-b30e-686e0769f2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5cc4114-7513-4e78-b30e-686e0769f2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a2a7e7e-1bb9-4e7c-a8fb-1b8424022b8 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 3a2a7e7e-1bb9-4e7c-a8fb-1b8424022b8 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 3a2a7e7e-1bb9-4e7c-a8fb-1b8424022b8 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 2a24e8c3-63aa-499b-b759-7a0b4acd5f3c | 2/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 2a24e8c3-63aa-499b-b759-7a0b4acd5f3c | 2/10/2023 | ETH | 0.00250201 | Customer Withdrawal |
| 4aeeb563-bcee-4f78-b432-76a3ae5ce261 | 2/10/2023 | LTC | 0.03728842 | Customer Withdrawal |
| 68036f7ba-1f6a-49bf-8a3b-cf0acbc0cc44 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 68036f7ba-1f6a-49bf-8a3b-cf0acbc0cc44 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 68036f7ba-1f6a-49bf-8a3b-cf0acbc0cc44 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 02a639c3-d9e8-4724-a67d-0e246078f609 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02a639c3-d9e8-4724-a67d-0e246078f609 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02a639c3-d9e8-4724-a67d-0e246078f609 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0207e366-e0d6-4542-b350-cdb4edfee3cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0207e366-e0d6-4542-b350-cdb4edfee3cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7384ef5a-04c8-4f42-a70c-f6c7ce180088 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7384ef5a-04c8-4f42-a70c-f6c7ce180088 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c321d54-0a1e-4c7d-8f9a-f7398a1b8436 | 2/10/2023 | PTOY | 295.62517970 | Customer Withdrawal |
| c321d54-0a1e-4c7d-8f9a-f7398a1b8436 | 2/10/2023 | CRB | 299.96246930 | Customer Withdrawal |
| 0aea63d7-2343-4399-9cfc-08d28e518ded | 2/10/2023 | BAT | 10.00000000 | Customer Withdrawal |
| 0aea63d7-2343-4399-9cfc-08d28e518ded | 2/9/2023 | FAIR | 0.98882602 | Customer Withdrawal |
| 0aea63d7-2343-4399-9cfc-08d28e518ded | 2/9/2023 | BCHA | 0.00065977 | Customer Withdrawal |
| 0aea63d7-2343-4399-9cfc-08d28e518ded | 2/9/2023 | ETHW | 0.00435536 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0aea63d7-2343-4399-9cfc-08d28e518ded | 3/10/2023 | FAIR | 3.11047398 | Customer Withdrawal |
| 0aea63d7-2343-4399-9cfc-08d28e518ded | 2/10/2023 | BCH | 0.00007420 | Customer Withdrawal |
| 76b15d1-6543-487c-b2b4-071d321306d | 3/10/2023 | USDT | 0.01716840 | Customer Withdrawal |
| f41687bc-6e57-475c-bd17-348b5441ad621f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f41687bc-6e57-475c-bd17-348b5441ad621f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8951ea84-7732-491c-bdfb-c68c5f1287eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8951ea84-7732-491c-bdfb-c68c5f1287eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8951ea84-7732-491c-bdfb-c68c5f1287eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29ed6581-ac10c-4c5a-8cad-d1e2997ed844 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29ed6581-ac10c-4c5a-8cad-d1e2997ed844 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29ed6581-ac10c-4c5a-8cad-d1e2997ed844 | 2/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 29ed6581-ac10c-4c5a-8cad-d1e2997ed844 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29ed6581-ac10c-4c5a-8cad-d1e2997ed844 | 2/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| 8ee246a4-cdb3-4a45-a92ff-e2e8b7e7c4d1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8ee246a4-cdb3-4a45-a92ff-e2e8b7e7c4d1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8ee246a4-cdb3-4a45-a92ff-e2e8b7e7c4d1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 03d6ab12-6508-a3ba-ba3f-69fbf0a960ed | 2/9/2023 | SC | 837.57285600 | Customer Withdrawal |
| 896249a4-a4db-4ec3-9e3a-32dfb9fe6f8d | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 896249a4-a4db-4ec3-9e3a-32dfb9fe6f8d | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 896249a4-a4db-4ec3-9e3a-32dfb9fe6f8d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| db232d d5-c144-46d2-a976-b3844fb768e2 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| db232d d5-c144-46d2-a976-b3844fb768e2 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| db232d d5-c144-46d2-a976-b3844fb768e2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f01f2c65-208d-48ea-8915-d1fc985a7ad1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f01f2c65-208d-48ea-8915-d1fc985a7ad1 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f01f2c65-208d-48ea-8915-d1fc985a7ad1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7996f230-45d1-40b-beca-07d95f62208 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7996f230-45d1-40b-beca-07d95f62208 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7996f230-45d1-40b-beca-07d95f62208 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5ff784bd-f160-403f-a0d1-ed08550201 | 2/10/2023 | BTC | 0.00002775 | Customer Withdrawal |
| e49c6c20-3ee4-4c53-b802-78940d266b45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e49c6c20-3ee4-4c53-b802-78940d266b45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e49c6c20-3ee4-4c53-b802-78940d266b45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a3824d3-5c0b-490d-b98a-bacc5d48b0d7 | 4/10/2023 | DGB | 38.68163230 | Customer Withdrawal |
| 8a3824d3-5c0b-490d-b98a-bacc5d48b0d7 | 3/10/2023 | DGB | 37.25640216 | Customer Withdrawal |
| 8a3824d3-5c0b-490d-b98a-bacc5d48b0d7 | 2/10/2023 | DGB | 35.14622368 | Customer Withdrawal |
| 3febc3da-ecfd-4d48-a9fd-72b8f2de7b8 | 3/10/2023 | USDT | 2.36325700 | Customer Withdrawal |
| 3febc3da-ecfd-4d48-a9fd-72b8f2de7b8 | 2/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 3febc3da-ecfd-4d48-a9fd-72b8f2de7b8 | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| ebbdf566-274c-4f65-89e6-84733960a8c3 | 2/10/2023 | LTC | 0.05252892 | Customer Withdrawal |
| 38af5942-5104-44ef-9797-6c21474b0c1f2 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 38af5942-5104-44ef-9797-6c21474b0c1f2 | 2/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 38af5942-5104-44ef-9797-6c21474b0c1f2 | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 5cc05aec-2e9b-4527-9ae2-adffb84a9b24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5cc05aec-2e9b-4527-9ae2-adffb84a9b24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5cc05aec-2e9b-4527-9ae2-adffb84a9b24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e60c0af-0603-4500-bb4c-654570454 | 3/10/2023 | XLM | 1.00000000 | Customer Withdrawal |
| a4c86d3-4505-bcc4-f07d4445744 | 3/10/2023 | XEM | 0.04637500 | Customer Withdrawal |
| 7c192d94-3bc2-44e3-b3a3-9223-c673a13933 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7c192d94-3bc2-44e3-b3a3-9223-c673a13933 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7c192d94-3bc2-44e3-b3a3-9223-c673a13933 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cfe4b227-b46d-423d-8213-c3db6490 1acb26 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cfe4b227-b46d-423d-8213-c3db6490 1acb26 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a50eca1b-8682-47 dc-83d9-b44 1ad4221of | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a50eca1b-8682-47dc-83d9-b44 1ad4221of | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a50eca1b-8682-47dc-83d9-b44 1ad4221of | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a06f4fb-cfea-4182-992a-e4a6ad1e74dc | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 9a06f4fb-cfea-4182-992a-e4a6ad1e74dc | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 9a06f4fb-cfea-4182-992a-e4a6ad1e74dc | 3/10/2023 | DNT | 10.22615678 | Customer Withdrawal |
| 3f3b7067-cf95-4338-8a6e-d53f1eaa2d62 | 2/10/2023 | DNT | 49.29871204 | Customer Withdrawal |
| 9a89e0a2-bdd3-4b89-b829-a13f720 12ceda3 | 2/10/2023 | ETH | 0.00006521 | Customer Withdrawal |
| 9a89e0a2-bdd3-4b89-b829-a13f720 12ceda3 | 3/10/2023 | XLM | 40.47958565 | Customer Withdrawal |
| 9a89e0a2-bdd3-4b89-b829-a13f720 12ceda3 | 3/10/2023 | XLM | 37.52368235 | Customer Withdrawal |
| 9a89e0a2-bdd3-4b89-b829-a13f720 12ceda3 | 2/10/2023 | ETHW | 0.00006521 | Customer Withdrawal |
| 7f44ae4f-a5f6-4f40-9c0b-3bcb5e1 3fe5e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7f44ae4f-a5f6-4f40-9c0b-3bcb5e1 3fe5e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7f44ae4f-a5f6-4f40-9c0b-3bcb5e1 3fe5e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 20122700-6c0a-4e26-bac9-5b54e870f1e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20122700-6c0a-4e26-bac9-5b54e870f1e7 | 3/10/2023 | BCHA | 0.00014556 | Customer Withdrawal |
| 20122700-6c0a-4e26-bac9-5b54e870f1e7 | 3/10/2023 | BCH | 0.00014556 | Customer Withdrawal |
| 28ba9fd4-2e0f-45f3-bf43-dca18 6ba0e71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28ba9fd4-2e0f-45f3-bf43-dca18 6ba0e71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28ba9fd4-2e0f-45f3-bf43-dca18 6ba0e71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2901006-eebf-43e2-85ba-156c3bd5ab91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bddc6c4-07eb-4ec7-8b89-b8d4fb9c6f6 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7bddc6c4-07eb-4ec7-8b89-b8d4fb9c6f6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6ba6b3b9-d6bc-4fd7-87f9-8e8c16f90c9d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6ba6b3b9-d6bc-4fd7-87f9-8e8c16f90c9d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6ba6b3b9-d6bc-4fd7-87f9-8e8c16f90c9d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8c48d6e2-2f1b-4cdb-a42a-9c12f2d5b41 | 3/10/2023 | XEM | 0.08186774 | Customer Withdrawal |
| 7317b761-0995-4f15-9ed5-5bd2273 9bc | 3/10/2023 | ZEC | 0.11648835 | Customer Withdrawal |
| 7317b761-0995-4f15-9ed5-5bd2273 9bc | 4/10/2023 | ZEC | 0.10325068 | Customer Withdrawal |
| 7317b761-0995-4f15-9ed5-5bd2273 9bc | 2/10/2023 | ZEC | 0.12485246 | Customer Withdrawal |
| c28d48d4-1f9b-4d87-92c8-c43a17df21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c28d48d4-1f9b-4d87-92c8-c43a17df21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c28d48d4-1f9b-4d87-92c8-c43a17df21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de68511-0f9f-4c0b-90e3-4dbcd9b32dde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de68511-0f9f-4c0b-90e3-4dbcd9b32dde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de68511-0f9f-4c0b-90e3-4dbcd9b32dde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 03c1dc69-568d-4cb5-b867-a1aae961fbd7 | 4/10/2023 | CVC | 10.00000000 | Customer Withdrawal |
| 03c1dc69-568d-4cb5-b867-a1aae961fbd7 | 2/10/2023 | BTC | 0.00006133 | Customer Withdrawal |
| 03c1dc69-568d-4cb5-b867-a1aae961fbd7 | 3/10/2023 | ADA | 9.48502529 | Customer Withdrawal |
| 03c1dc69-568d-4cb5-b867-a1aae961fbd7 | 4/10/2023 | PAY | 2.00000000 | Customer Withdrawal |
| 00563b6c-0ca1-4f30-ab15-9fe5dcddab0b | 3/10/2023 | ETHW | 0.00001346 | Customer Withdrawal |
| 00563b6c-0ca1-4f30-ab15-9fe5dcddab0b | 3/10/2023 | USDT | 0.1805120 | Customer Withdrawal |
| 54b2050b-d43d-448d-a8eb-8ef87d3bc3ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54b2050b-d43d-448d-a8eb-8ef87d3bc3ad | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54b2050b-d43d-448d-a8eb-8ef87d3bc3ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8efa6b65-499c-43e6-b5b0-59d65652eb94 | 4/10/2023 | BCH | 0.00000085 | Customer Withdrawal |
| 8efa6b65-499c-43e6-b5b0-59d65652eb94 | 4/10/2023 | BTC | 0.00020083 | Customer Withdrawal |
| 8efa6b65-499c-43e6-b5b0-59d65652eb94 | 4/10/2023 | BTC | 0.00013187 | Customer Withdrawal |
| 8efa6b65-499c-43e6-b5b0-59d65652eb94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8efa6b65-499c-43e6-b5b0-59d65652eb94 | 4/10/2023 | BCHA | 0.00000085 | Customer Withdrawal |
| 3561e1bb-8469-4c5d-6785-aed0851153dd | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3561e1bb-8469-4c5d-6785-aed0851153dd | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3561e1bb-8469-4c5d-6785-aed0851153dd | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 0753fc36-54a0-49b4-be0c-07274438146B | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0753fc36-54a0-49b4-be0c-07274438146B | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0753fc36-54a0-49b4-be0c-07274438146B | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cc08ee6-6d9d-4d76-a052-6af122d0b77c | 3/10/2023 | BCHA | 0.00065843 | Customer Withdrawal |
| 0cc08ee6-6d9d-4d76-a052-6af122d0b77c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cc08ee6-6d9d-4d76-a052-6af122d0b77c | 3/10/2023 | BTC | 0.00014910 | Customer Withdrawal |
| 0cc08ee6-6d9d-4d76-a052-6af122d0b77c | 4/10/2023 | BCH | 0.00065843 | Customer Withdrawal |
| 015a23d2-c86b-4d57-9865-763b9f42e7f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 015a23d2-c86b-4d57-9865-763b9f42e7f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 015a23d2-c86b-4d57-9865-763b9f42e7f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b97fb87-748a2-42bb-a6f4-1aad1d8b755f | 3/10/2023 | BCH | 0.00000096 | Customer Withdrawal |
| 0b97fb87-748a2-42bb-a6f4-1aad1d8b755f | 4/10/2023 | BCHA | 0.00000096 | Customer Withdrawal |
| 0b97fb87-748a2-42bb-a6f4-1aad1d8b755f | 3/10/2023 | BTC | 0.00000096 | Customer Withdrawal |
| 0b97fb87-748a2-42bb-a6f4-1aad1d8b755f | 4/10/2023 | NEO | 0.13541106 | Customer Withdrawal |
| 0b97fb87-748a2-42bb-a6f4-1aad1d8b755f | 3/10/2023 | NEO | 0.47461263 | Customer Withdrawal |
| 8d5bb9a4-e01c-454e-9338-05da7ba38207 | 3/10/2023 | USDT | 1.93564326 | Customer Withdrawal |
| 8d5bb9a4-e01c-454e-9338-05da7ba38207 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b59f13eb-e94e-41f0-9544-7fdc93919858 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b59f13eb-e94e-41f0-9544-7fdc93919858 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b59f13eb-e94e-41f0-9544-7fdc93919858 | 2/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 31cba6b8-5f3a-451f-9c59-699ab8ffc703 | 3/10/2023 | BTC | 0.00018666 | Customer Withdrawal |
| 31cba6b8-5f3a-451f-9c59-699ab8ffc703 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4927c270-f755-461c-a77b-61bbdc28ed23 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4927c270-f755-461c-a77b-61bbdc28ed23 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4927c270-f755-461c-a77b-61bbdc28ed23 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4c3c571b-19ec-4345-9a3a-2ebb898491fa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4c3c571b-19ec-4345-9a3a-2ebb898491fa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4c3c571b-19ec-4345-9a3a-2ebb898491fa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 44cfa521-146f-4f53-a047-382b4627edde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44cfa521-146f-4f53-a047-382b4627edde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44cfa521-146f-4f53-a047-382b4627edde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cc1d07f-82c1-4212-ac08-f6fa6c8533a | 3/10/2023 | ETH | 0.00003226 | Customer Withdrawal |
| 3cc1d07f-82c1-4212-ac08-f6fa6c8533a | 2/10/2023 | BCH | 0.00002524 | Customer Withdrawal |
| 3cc1d07f-82c1-4212-ac08-f6fa6c8533a | 3/10/2023 | BCHA | 0.00002524 | Customer Withdrawal |
| 3cc1d07f-82c1-4212-ac08-f6fa6c8533a | 4/10/2023 | ETHW | 0.00003226 | Customer Withdrawal |
| bde75c95-6209-4f7f-bb8c-e7efc30b9290 | 2/9/2023 | RLC | 2.40456675 | Customer Withdrawal |
| bde75c95-6209-4f7f-bb8c-e7efc30b9290 | 3/10/2023 | RLC | 3.36518085 | Customer Withdrawal |
| bde75c95-6209-4f7f-bb8c-e7efc30b9290 | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 54158f7a4-9c16-4ccd-bc67-4247d3b2bc33c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 812d18fb-1000-4e66-b55e-0898a287f2a1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 812d18fb-1000-4e66-b55e-0898a287f2a1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 812d18fb-1000-4e66-b55e-0898a287f2a1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fb4ab918-a6d3-4e00-8c21-fb7e1bf06688 | 3/10/2023 | BTC | 0.00005724 | Customer Withdrawal |

Page 49 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb4ab918-a6d3-4e00-8c21-fb7e1bf06688 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fc4c178-e04a-44ca-8ee5-3a4ad6fa89cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fc4c178-e04a-44ca-8ee5-3a4ad6fa89cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fc4c178-e04a-44ca-8ee5-3a4ad6fa89cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a1e0b27-0024-4621-b400-d240add24712 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a1e0b27-0024-4621-b400-d240add24712 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a1e0b27-0024-4621-b400-d240add24712 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed4df341-a588-4432-a7a3-1d73a4d3860c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed4df341-a588-4432-a7a3-1d73a4d3860c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed4df341-a588-4432-a7a3-1d73a4d3860c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a9913da-8c1a-4e6d-a835-cf5df2b6f703 | 3/10/2023 | LMC | 2.272 72727300 | Customer Withdrawal |
| 0a9913da-8c1a-4e6d-a835-cf5df2b6f703 | 2/10/2023 | LMC | 2.272 72727300 | Customer Withdrawal |
| 0a9913da-8c1a-4e6d-a835-cf5df2b6f703 | 4/10/2023 | LMC | 2.272 72727300 | Customer Withdrawal |
| 001b8964-822b-4659-8e7e-ccbc4e17e581 | 2/10/2023 | ETHW | 0.00015624 | Customer Withdrawal |
| 001b8964-822b-4659-8e7e-ccbc4e17e581 | 2/10/2023 | BTC | 0.00002137 | Customer Withdrawal |
| 001b8964-822b-4659-8e7e-ccbc4e17e581 | 3/10/2023 | USDT | 0.87369166 | Customer Withdrawal |
| 001b8964-822b-4659-8e7e-ccbc4e17e581 | 4/10/2023 | ETH | 0.00015624 | Customer Withdrawal |
| 758df4d9-afb4-4e0b-9b12-b72501cc2ebd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 758df4d9-afb4-4e0b-9b12-b72501cc2ebd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 758df4d9-afb4-4e0b-9b12-b72501cc2ebd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dfdaa7a0-fd34-4a2b-9bbe-bb874742f1cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfdaa7a0-fd34-4a2b-9bbe-bb874742f1cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfdaa7a0-fd34-4a2b-9bbe-bb874742f1cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12142bc5-f358-43d8-af30-ee7e712166c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12142bc5-f358-43d8-af30-ee7e712166c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12142bc5-f358-43d8-af30-ee7e712166c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22dacf92-fff8-45eb-b12b-16d39be88bc2 | 2/9/2023 | NMR | 0.24693462 | Customer Withdrawal |
| 22dacf92-fff8-45eb-b12b-16d39be88bc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22dacf92-fff8-45eb-b12b-16d39be88bc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a24aa15c-09fa-4a5a-8bc0-2239d32c2e5e | 2/9/2023 | NMR | 0.02181357 | Customer Withdrawal |
| a24aa15c-09fa-4a5a-8bc0-2239d32c2e5e | 3/10/2023 | NMR | 0.02181357 | Customer Withdrawal |
| a24aa15c-09fa-4a5a-8bc0-2239d32c2e5e | 3/10/2023 | BCHA | 0.00906960 | Customer Withdrawal |
| 8be95237-3d6d-4cac-9526-9f7c5f959119 | 2/9/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8be95237-3d6d-4cac-9526-9f7c5f959119 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8be95237-3d6d-4cac-9526-9f7c5f959119 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0caee67b-486b-4a98-a380-1275Sd2f0b9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0caee67b-486b-4a98-a380-1275Sd2f0b9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0caee67b-486b-4a98-a380-1275Sd2f0b9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fa1c17c-eeff1-4f8b-9b64-cd93f32a21ad | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fa1c17c-eeff1-4f8b-9b64-cd93f32a21ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fa1c17c-eeff1-4f8b-9b64-cd93f32a21ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa1be31b-5a34-40e6-9816-cb59e766606e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa1be31b-5a34-40e6-9816-cb59e766606e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa1be31b-5a34-40e6-9816-cb59e766606e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ad2963a-f1bd-43b9-a4ab-f46d36da87be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ad2963a-f1bd-43b9-a4ab-f46d36da87be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e5848f2-e905-4d3b-88ec-3d67af8182ca | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e5848f2-e905-4d3b-88ec-3d67af8182ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e5848f2-e905-4d3b-88ec-3d67af8182ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3716c3d0-3030-406d-83a7-3673e3cc2878 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3716c3d0-3030-406d-83a7-3673e3cc2878 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3716c3d0-3030-406d-83a7-3673e3cc2878 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 489555aa-475a-4a0d-0ee7-b5415b969873 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 489555aa-475a-4a0d-0ee7-b5415b969873 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 489555aa-475a-4a0d-0ee7-b5415b969873 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 167c7c0f-de32-4728-ada1-b487dd8c3415 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 167c7c0f-de32-4728-ada1-b487dd8c3415 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 167c7c0f-de32-4728-ada1-b487dd8c3415 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 21a09759-a23f-409d-882a-edba86db402d | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 21a09759-a23f-409d-882a-edba86db402d | 2/10/2023 | BTC | 0.00021564 | Customer Withdrawal |
| 21a09759-a23f-409d-882a-edba86db402d | 2/10/2023 | BTC | 0.00021564 | Customer Withdrawal |

Page 50 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 21a09759-a23f-409d-882a-edba86db402d | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 126eab8-3e38-4313-a982-9a9502e121c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 126eab8-3e38-4313-a982-9a9502e121c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 126eab8-3e38-4313-a982-9a9502e121c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9034e8fa-1452-4302-9741-e6699cb319fb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9034e8fa-1452-4302-9741-e6699cb319fb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9034e8fa-1452-4302-9741-e6699cb319fb | 3/10/2023 | NEO | 0.38872502 | Customer Withdrawal |
| 9034e8fa-1452-4302-9741-e6699cb319fb | 4/10/2023 | BTC | 0.00560338 | Customer Withdrawal |
| 9034e8fa-1452-4302-9741-e6699cb319fb | 3/10/2023 | BTC | 0.00017163 | Customer Withdrawal |
| 9034e8fa-1452-4302-9741-e6699cb319fb | 3/10/2023 | BCH | 0.00871754 | Customer Withdrawal |
| 9034e8fa-1452-4302-9741-e6699cb319fb | 4/10/2023 | ETHW | 0.01231072 | Customer Withdrawal |
| 16c55c18-7644-425b-acd5ad1ab7f3 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 16c55c18-7644-425b-acd5ad1ab7f3 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 16c55c18-7644-425b-acd5ad1ab7f3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b2bb0d4a-911f-46c3-ad7-1334cfe98e68 | 2/10/2023 | BTS | 100.00000000 | Customer Withdrawal |
| b2bb0d4a-911f-46c3-ad7-1334cfe98e68 | 3/10/2023 | MUSIC | 6.55648944 | Customer Withdrawal |
| b2bb0d4a-911f-46c3-ad7-1334cfe98e68 | 2/10/2023 | OK | 0.24435936 | Customer Withdrawal |
| b2bb0d4a-911f-46c3-ad7-1334cfe98e68 | 2/10/2023 | GRC | 0.12692696 | Customer Withdrawal |
| 4fe0d27a-1229-4318-a75a-fa2e7bfb9586c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fe0d27a-1229-4318-a75a-fa2e7bfb9586c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fe0d27a-1229-4318-a75a-fa2e7bfb9586c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb09c098-3202-4a2f-af7b-34aec4d5ch | 3/10/2023 | MUSIC | 0.99735832 | Customer Withdrawal |
| bb09c098-3202-4a2f-af7b-34aec4d5ch | 3/10/2023 | USDT | 1.61200000 | Customer Withdrawal |
| 6ee4cb6d-fbfb-4aa4-88c5-cb01f61d9313 | 3/10/2023 | ETH | 0.00178271 | Customer Withdrawal |
| 6ee4cb6d-fbfb-4aa4-88c5-cb01f61d9313 | 3/10/2023 | BTC | 0.00010921 | Customer Withdrawal |
| 6ee4cb6d-fbfb-4aa4-88c5-cb01f61d9313 | 4/10/2023 | BCH | 0.00065843 | Customer Withdrawal |
| 6ee4cb6d-fbfb-4aa4-88c5-cb01f61d9313 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49fe4a92-2c87-4d39-bb00-a088dd848720 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49fe4a92-2c87-4d39-bb00-a088dd848720 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49fe4a92-2c87-4d39-bb00-a088dd848720 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29c71710-1faa-45db-a794-6114408f5f78 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 29c71710-1faa-45db-a794-6114408f5f78 | 3/10/2023 | ADA | 15.94875922 | Customer Withdrawal |
| 29c71710-1faa-45db-a794-6114408f5f78 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 60c28500-3bfd-45bc-abc9-50e8f34940a3 | 2/10/2023 | BCH | 0.00037895 | Customer Withdrawal |
| 60c28500-3bfd-45bc-abc9-50e8f34940a3 | 3/10/2023 | XMY | 0.09568850 | Customer Withdrawal |
| 60c28500-3bfd-45bc-abc9-50e8f34940a3 | 2/10/2023 | BTC | 0.00008766 | Customer Withdrawal |
| 60c28500-3bfd-45bc-abc9-50e8f34940a3 | 2/10/2023 | BCHA | 0.00037895 | Customer Withdrawal |
| 4ba2eac0-f176-4a5f-8de3-84a3fc73ccc4c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4ba2eac0-f176-4a5f-8de3-84a3fc73ccc4c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ba2eac0-f176-4a5f-8de3-84a3fc73ccc4c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d6995aed-e60c-4042-a6e8-a58c1863cea7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6995aed-e60c-4042-a6e8-a58c1863cea7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6995aed-e60c-4042-a6e8-a58c1863cea7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76b2958c1-e162-479e-8dac-fa1851c8d78b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 76b2958c1-e162-479e-8dac-fa1851c8d78b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 76b2958c1-e162-479e-8dac-fa1851c8d78b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f62eaa0d-c72b-4fb5-b141-1aa7bc11a2f0 | 2/10/2023 | ETHW | 0.00000075 | Customer Withdrawal |
| f62eaa0d-c72b-4fb5-b141-1aa7bc11a2f0 | 2/10/2023 | BTC | 0.00014888 | Customer Withdrawal |
| a05b8511-c07d-4a2e-bc56-487fc3963ff1 | 2/10/2023 | XRP | 3.26531190 | Customer Withdrawal |
| 0d9144a3-0d97-494e-b623-aca75 be3b281b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0d9144a3-0d97-494e-b623-aca75 be3b281b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0d9144a3-0d97-494e-b623-aca75 be3b281b | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 57462288-3522-476e-a46-58fe84f067c04c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57462288-3522-476e-a46-58fe84f067c04c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57462288-3522-476e-a46-58fe84f067c04c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c111d33d-6ae7-4cc0-b002-ad0a3b2dfaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c111d33d-6ae7-4cc0-b002-ad0a3b2dfaa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c111d33d-6ae7-4cc0-b002-ad0a3b2dfaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f46b274a-6bc8-43d8-b605-62779e4d622 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f46b274a-6bc8-43d8-b605-62779e4d622 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f46b274a-6bc8-43d8-b605-62779e4d622 | 3/10/2023 | ADA | 15.94875922 | Customer Withdrawal |
| 55bd92de-5741-44ac-b60c-3026c0f9a3255 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Page 51 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 55bd92de-5741-44ac-b60c-3026c09a3255 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d4115ca-000f-45a5-a8e3-b5bd1559beb4d | 3/10/2023 | PAY | 72.03327090 | Customer Withdrawal |
| 7d4115ca-000f-45a5-a8e3-b5bd1559beb4d | 4/10/2023 | PAY | 43.96672910 | Customer Withdrawal |
| 7d4115ca-000f-45a5-a8e3-b5bd1559beb4d | 3/10/2023 | STRAX | 7.50710739 | Customer Withdrawal |
| 7d4115ca-000f-45a5-a8e3-b5bd1559beb4d | 2/10/2023 | SNT | 160.50944600 | Customer Withdrawal |
| 7d4115ca-000f-45a5-a8e3-b5bd1559beb4d | 3/10/2023 | SNT | 178.23741700 | Customer Withdrawal |
| 55cb59f1-bc90-4059-b7c0-3a1b6e971a49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55cb59f1-bc90-4059-b7c0-3a1b6e971a49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55cb59f1-bc90-4059-b7c0-3a1b6e971a49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca563dd-2a0d-4a19-93df-a7a2a0ac007a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ca563dd-2a0d-4a19-93df-a7a2a0ac007a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ca563dd-2a0d-4a19-93df-a7a2a0ac007a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c3e52ee2-39f1-4780-b4cd-e024af2b2375 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3e52ee2-39f1-4780-b4cd-e024af2b2375 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3e52ee2-39f1-4780-b4cd-e024af2b2375 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbadc041-4d71-42bd-9243-b41f1d87635 | 2/9/2023 | ZEC | 0.05266050 | Customer Withdrawal |
| fbadc041-4d71-42bd-9243-b41f1d87635 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbadc041-4d71-42bd-9243-b41f1d87635 | 2/9/2023 | NEO | 0.06104560 | Customer Withdrawal |
| fba617d-5024-4572-8c91-cd06a4a82474 | 3/10/2023 | BTC | 0.00003882 | Customer Withdrawal |
| fba617d-5024-4572-8c91-cd06a4a82474 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fba617d-5024-4572-8c91-cd06a4a82474 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fba617d-5024-4572-8c91-cd06a4a82474 | 3/10/2023 | BCH | 0.00000000 | Customer Withdrawal |
| fba617d-5024-4572-8c91-cd06a4a82474 | 4/10/2023 | RISE | 0.00637604 | Customer Withdrawal |
| fba617d-5024-4572-8c91-cd06a4a82474 | 2/10/2023 | RISE | 16.02648754 | Customer Withdrawal |
| 372ad952-b916-4ba9-99ba-0bdc8be4b82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 372ad952-b916-4ba9-99ba-0bdc8be4b82 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 372ad952-b916-4ba9-99ba-0bdc8be4b82 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09d41a-c1b2-4a19-a803-aec9e65155159c9 | 3/10/2023 | CVC | 15.77644686 | Customer Withdrawal |
| 09d41a-c1b2-4a19-a803-aec9e65155159c9 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| cc4627a7-a68e-41a8-b54f-b1051e9759ba | 3/10/2023 | ADA | 0.04620998 | Customer Withdrawal |
| cc4627a7-a68e-41a8-b54f-b1051e9759ba | 2/10/2023 | BCH | 0.00029065 | Customer Withdrawal |
| cc4627a7-a68e-41a8-b54f-b1051e9759ba | 2/10/2023 | ZEC | 0.00400000 | Customer Withdrawal |
| cc4627a7-a68e-41a8-b54f-b1051e9759ba | 2/10/2023 | BCHA | 0.00029065 | Customer Withdrawal |
| 4d9d5e5-36d6-43dc-b962-2838eb9d2ba9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d9d5e5-36d6-43dc-b962-2838eb9d2ba9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d9d5e5-36d6-43dc-b962-2838eb9d2ba9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fa560d0-a4f4-4992-b9f4-1c2c3cf5f10c | 2/10/2023 | DGB | 215.02883900 | Customer Withdrawal |
| 0fa560d0-a4f4-4992-b9f4-1c2c3cf5f10c | 3/10/2023 | DGB | 372.06097200 | Customer Withdrawal |
| 0fa560d0-a4f4-4992-b9f4-1c2c3cf5f10c | 4/10/2023 | TKS | 20.89674962 | Customer Withdrawal |
| 0fa560d0-a4f4-4992-b9f4-1c2c3cf5f10c | 3/10/2023 | TKS | 37.62227239 | Customer Withdrawal |
| 2b3c32f5-4072-4075-bed3-37dbbced6b7b | 4/10/2023 | DGB | 318.61022244 | Customer Withdrawal |
| 2b3c32f5-4072-4075-bed3-37dbbced6b7b | 2/9/2023 | MONA | 70.91002400 | Customer Withdrawal |
| 2b3c32f5-4072-4075-bed3-37dbbced6b7b | 3/10/2023 | SC | 1118.11455600 | Customer Withdrawal |
| 2b3c32f5-4072-4075-bed3-37dbbced6b7b | 2/9/2023 | SC | 1.128.51926000 | Customer Withdrawal |
| c62eee35-a2c0-4be5-8f94-bba2154fa3cd | 2/10/2023 | ETC | 0.22732939 | Customer Withdrawal |
| c62eee35-a2c0-4be5-8f94-bba2154fa3cd | 3/10/2023 | XLM | 14.56477058 | Customer Withdrawal |

Page 52 of 3176

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9cd3d8e9-6a5d-4cee-aad2-2972ced512e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cd3d8e9-6a5d-4cee-aad2-2972ced512e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 267ff3db-c96e-4e79-ac42-30d46f23be56 | 2/10/2023 | USDT | 4.40631961 | Customer Withdrawal |
| d435081a-3e77-4c6f-9ac8-beb7a3e1d782 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d435081a-3e77-4c6f-9ac8-beb7a3e1d782 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d435081a-3e77-4c6f-9ac8-beb7a3e1d782 | 4/10/2023 | BTC | 0.00014180 | Customer Withdrawal |
| d435081a-3e77-4c6f-9ac8-beb7a3e1d782 | 4/10/2023 | OMG | 0.75888191 | Customer Withdrawal |
| fcbfe143-11c4-4a75-a71d-3a0b361c3299 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcbfe143-11c4-4a75-a71d-3a0b361c3299 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcbfe143-11c4-4a75-a71d-3a0b361c3299 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4833ff86-3911-413f-aee4-8ce6d3fc523a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4833ff86-3911-413f-aee4-8ce6d3fc523a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4833ff86-3911-413f-aee4-8ce6d3fc523a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0d043dd4-ff64-4d69-82a8-11d35ec5964d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d043dd4-ff64-4d69-82a8-11d35ec5964d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d043dd4-ff64-4d69-82a8-11d35ec5964d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4793e5bc-4690-4519-8ab5-c86abb863886 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4793e5bc-4690-4519-8ab5-c86abb863886 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4793e5bc-4690-4519-8ab5-c86abb863886 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4890b4db-8227-47a6-8e0a-524744a093e3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4890b4db-8227-47a6-8e0a-524744a093e3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4890b4db-8227-47a6-8e0a-524744a093e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91ccb496-288c-4249-a3a2-39eb58a7a391 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 91ccb496-288c-4249-a3a2-39eb58a7a391 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 91ccb496-288c-4249-a3a2-39eb58a7a391 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ec2f4d04-7c7f-4ee4-be7d-fc03cb744881 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec2f4d04-7c7f-4ee4-be7d-fc03cb744881 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec2f4d04-7c7f-4ee4-be7d-fc03cb744881 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b0517ed-6d94-4565-a2d9-16d346831318 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 2b0517ed-6d94-4565-a2d9-16d346831318 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 2b0517ed-6d94-4565-a2d9-16d346831318 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| bda39a8e-c195-4c29-b924-90543d46f4e75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bda39a8e-c195-4c29-b924-90543d46f4e75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bda39a8e-c195-4c29-b924-90543d46f4e75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de0dbc6d-019a-40af-8a5e-39410deeb7bb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de0dbc6d-019a-40af-8a5e-39410deeb7bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de0dbc6d-019a-40af-8a5e-39410deeb7bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 043448e6-fff1-4b89-bbd9-e245caf955cb | 3/10/2023 | NEO | 0.12154013 | Customer Withdrawal |
| 043448e6-fff1-4b89-bbd9-e245caf955cb | 2/10/2023 | NEO | 0.00000001 | Customer Withdrawal |
| 043448e6-fff1-4b89-bbd9-e245caf955cb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0bb4c44d-0ef1-4414-86fd-c5dd28b7028e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0bb4c44d-0ef1-4414-86fd-c5dd28b7028e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0bb4c44d-0ef1-4414-86fd-c5dd28b7028e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c6afad5d-667f-4c28-9ec4-1b76e3f3ad8d | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| c6afad5d-667f-4c28-9ec4-1b76e3f3ad8d | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| c6afad5d-667f-4c28-9ec4-1b76e3f3ad8d | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| cb65982d-0414-4e1a-ad1e-fe2863da9201 | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| cb65982d-0414-4e1a-ad1e-fe2863da9201 | 2/9/2023 | ADX | 3.73840668 | Customer Withdrawal |
| cb65982d-0414-4e1a-ad1e-fe2863da9201 | 2/10/2023 | UBQ | 126.63312640 | Customer Withdrawal |
| cb65982d-0414-4e1a-ad1e-fe2863da9201 | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| cba81b2c-382b-44f8-8749-10f76411a3e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cba81b2c-382b-44f8-8749-10f76411a3e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cba81b2c-382b-44f8-8749-10f76411a3e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c04d5d9d-7472-4856-9783-1aa74f217833 | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 86df5332-96bd-4a44-87f0-ac013c51d8ae | 3/10/2023 | BCH | 0.00000089 | Customer Withdrawal |
| 86df5332-96bd-4a44-87f0-ac013c51d8ae | 3/10/2023 | BCHA | 0.00000089 | Customer Withdrawal |
| 86df5332-96bd-4a44-87f0-ac013c51d8ae | 4/10/2023 | ADA | 14.16366837 | Customer Withdrawal |
| 86df5332-96bd-4a44-87f0-ac013c51d8ae | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a50918dc-7f49-4c55-a741-fd41bb296808 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| a50918dc-7f49-4c55-a741-fd41bb296808 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| a50918dc-7f49-4c55-a741-fd41bb296808 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0b8ce8f2-722e-4c91-9b03-5c8ccafa0d4d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0b8ce8f2-722e-4c91-9b03-5c8ccafa0d4d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b8ce8f2-722e-4c91-9b03-5c8ccafa0d4d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0b8dfda3-8242-4b80-ac15-acd34e6d5ae6 | 4/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 0b8dfda3-8242-4b80-ac15-acd34e6d5ae6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0b8dfda3-8242-4b80-ac15-acd34e6d5ae6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d1a6ff98-ef07-4577-a791-48f685a75de7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d1a6ff98-ef07-4577-a791-48f685a75de7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d1a6ff98-ef07-4577-a791-48f685a75de7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ad3f5227-452c-40f4-a32c-c7996c5103ca | 2/10/2023 | ZCL | 0.22162499 | Customer Withdrawal |
| ad3f5227-452c-40f4-a32c-c7996c5103ca | 2/9/2023 | DOGE | 11.85698597 | Customer Withdrawal |
| 81d0e74e-6b84-4f76-ac1d-35b7d0a284e1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81d0e74e-6b84-4f76-ac1d-35b7d0a284e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81d0e74e-6b84-4f76-ac1d-35b7d0a284e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 302f83f0-a22a-4151-a9b3-deb8ec4ebdb39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 302f83f0-a22a-4151-a9b3-deb8ec4ebdb39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 302f83f0-a22a-4151-a9b3-deb8ec4ebdb39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58f5ed89-254d-4275-a62f-16a3e7ef8f23 | 2/9/2023 | BTC | 0.00017678 | Customer Withdrawal |
| d22ff81b-3cd7-48fa-850a-326d5bf673d73 | 2/10/2023 | ETC | 0.06520736 | Customer Withdrawal |
| d22ff81b-3cd7-48fa-850a-326d5bf673d73 | 3/10/2023 | ETHW | 0.00002865 | Customer Withdrawal |
| 54a05bc6-9c51-439b-bdb3-cfb95f5e2bf8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 54a05bc6-9c51-439b-bdb3-cfb95f5e2bf8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 54a05bc6-9c51-439b-bdb3-cfb95f5e2bf8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3ccfcc1b-5141-468e-a71a-921e0257e13e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3ccfcc1b-5141-468e-a71a-921e0257e13e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3ccfcc1b-5141-468e-a71a-921e0257e13e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3a710f10-4105-44cb-ac40-7b3abb211c46 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3a710f10-4105-44cb-ac40-7b3abb211c46 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3a710f10-4105-44cb-ac40-7b3abb211c46 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f42f3d44-688e-4369-a438-69064694f6e75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f42f3d44-688e-4369-a438-69064694f6e75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f42f3d44-688e-4369-a438-69064694f6e75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75a176ff-0af6-4f77-870b-20f585fe8a9f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 75a176ff-0af6-4f77-870b-20f585fe8a9f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 75a176ff-0af6-4f77-870b-20f585fe8a9f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aa5664c5-499e-4588-8679-aa615185925b1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa5664c5-499e-4588-8679-aa615185925b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa5664c5-499e-4588-8679-aa615185925b1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0af1bc00-b22e-48fd-bf1-974ec74cd449 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0af1bc00-b22e-48fd-bf1-974ec74cd449 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0af1bc00-b22e-48fd-bf1-974ec74cd449 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e05660d5-1ae7-4231-b201-8204981d69c25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e05660d5-1ae7-4231-b201-8204981d69c25 | 3/10/2023 | BTC | 0.00008156 | Customer Withdrawal |
| e05660d5-1ae7-4231-b201-8204981d69c25 | 3/10/2023 | BCH | 0.00059089 | Customer Withdrawal |
| e05660d5-1ae7-4231-b201-8204981d69c25 | 3/10/2023 | XMR | 0.19157703 | Customer Withdrawal |
| e05660d5-1ae7-4231-b201-8204981d69c25 | 4/10/2023 | XMR | 0.25932170 | Customer Withdrawal |
| 3bb46593-5cc0-44da-8afd-13938fd6984a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bb46593-5cc0-44da-8afd-13938fd6984a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bb46593-5cc0-44da-8afd-13938fd6984a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d7678d4-3824-4bf2-b50b-ff35dc09c5f0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0d7678d4-3824-4bf2-b50b-ff35dc09c5f0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0d7678d4-3824-4bf2-b50b-ff35dc09c5f0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6a2af1cd-bde1-4c25-88ba-4b97bdaeef74 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 6a2af1cd-bde1-4c25-88ba-4b97bdaeef74 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 6a2af1cd-bde1-4c25-88ba-4b97bdaeef74 | 2/9/2023 | STRAX | 8.62906630 | Customer Withdrawal |
| 6a2af1cd-bde1-4c25-88ba-4b97bdaeef74 | 2/10/2023 | ARK | 31.71052080 | Customer Withdrawal |
| acbfa14e-a69e-4102-9f13-c5311d440c77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acbfa14e-a69e-4102-9f13-c5311d440c77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acbfa14e-a69e-4102-9f13-c5311d440c77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e49eda66-230d-4b54-8463-b182d6d61dbe | 3/10/2023 | XLM | 2.14567294 | Customer Withdrawal |
| e49eda66-230d-4b54-8463-b182d6d61dbe | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e49eda66-230d-4b54-8463-b182d6d61dbe | 3/10/2023 | BTC | 0.00011424 | Customer Withdrawal |
| e49eda66-230d-4b54-8463-b182d6d61dbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e49eda66-230d-4b54-8463-b182d6d61dbe | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| e49eda66-230d-4b54-8463-b182d6d61dbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6483025-d3f1-42ac-9f35-604088d2f962 | 3/10/2023 | BTC | 0.00085099 | Customer Withdrawal |
| 6483025-d3f1-42ac-9f35-604088d2f962 | 2/9/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 6483025-d3f1-42ac-9f35-604088d2f962 | 3/10/2023 | XEM | 10.00000000 | Customer Withdrawal |
| 6483025-d3f1-42ac-9f35-604088d2f962 | 3/10/2023 | XEM | 10.00000000 | Customer Withdrawal |
| 6483025-d3f1-42ac-9f35-604088d2f962 | 3/10/2023 | BAT | 4.56781356 | Customer Withdrawal |
| 456be75d-a971-4ac7-8545-a40aa424af71 | 3/10/2023 | CVC | 38.93035207 | Customer Withdrawal |
| 8c7ef6f4-f1bd-452d-83cf-41aa9efb0fd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c7ef6f4-f1bd-452d-83cf-41aa9efb0fd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c7ef6f4-f1bd-452d-83cf-41aa9efb0fd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 163ad592-ecf6-429f-ab29-9f232f75970e | 3/10/2023 | FLO | 200.00000000 | Customer Withdrawal |
| 163ad592-ecf6-429f-ab29-9f232f75970e | 2/10/2023 | BTC | 0.00011555 | Customer Withdrawal |
| 163ad592-ecf6-429f-ab29-9f232f75970e | 2/10/2023 | FLO | 200.00000000 | Customer Withdrawal |
| 163ad592-ecf6-429f-ab29-9f232f75970e | 2/10/2023 | BTC | 0.00040405 | Customer Withdrawal |
| 61bc8529-9d53-4553-9b3a-7fa49ac10315 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 61bc8529-9d53-4553-9b3a-7fa49ac10315 | 3/10/2023 | WAVES | 2.34054620 | Customer Withdrawal |
| 61bc8529-9d53-4553-9b3a-7fa49ac10315 | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| b10785cf-25bb-48b5-b526-f1ff797fe68b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b10785cf-25bb-48b5-b526-f1ff797fe68b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 098b3159-97a6-4bc8-b9be-189dd4bacfef | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 098b3159-97a6-4bc8-b9be-189dd4bacfef | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 098b3159-97a6-4bc8-b9be-189dd4bacfef | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f604adab-b2e0-4224-8be0-7fd092ee7254 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f604adab-b2e0-4224-8be0-7fd092ee7254 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f604adab-b2e0-4224-8be0-7fd092ee7254 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ec049400-ebb8-47a8-ab82-f4c82b0c9b16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ec049400-ebb8-47a8-ab82-f4c82b0c9b16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fbda815-8b2d-49d9-a117-e7aa354a15fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fbda815-8b2d-49d9-a117-e7aa354a15fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fbda815-8b2d-49d9-a117-e7aa354a15fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d7abfc5-0c1b-4c43-56a3-531d91695b7d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d7abfc5-0c1b-4c43-56a3-531d91695b7d | 2/10/2023 | BCH | 0.00067264 | Customer Withdrawal |
| 4d7abfc5-0c1b-4c43-56a3-531d91695b7d | 2/10/2023 | BCHA | 0.00067264 | Customer Withdrawal |
| 4d7abfc5-0c1b-4c43-56a3-531d91695b7d | 2/10/2023 | BTC | 0.00014819 | Customer Withdrawal |
| 88ba8566-5646-4c2b-b7de-d044a6d04514 | 2/9/2023 | BCHA | 0.00181357 | Customer Withdrawal |
| 88ba8566-5646-4c2b-b7de-d044a6d04514 | 2/9/2023 | ETHW | 0.00161357 | Customer Withdrawal |
| 88ba8566-5646-4c2b-b7de-d044a6d04514 | 2/9/2023 | BTC | 0.00181357 | Customer Withdrawal |
| 0e659222-2faa-42e0-853d-e39e322249b6 | 3/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 0e659222-2faa-42e0-853d-e39e322249b6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0e659222-2faa-42e0-853d-e39e322249b6 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d60ebc34-de0-40d4-b018-f11d2b60da7 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| d60ebc34-de0-40d4-b018-f11d2b60da7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d60ebc34-de0-40d4-b018-f11d2b60da7 | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| d60ebc34-de0-40d4-b018-f11d2b60da7 | 3/10/2023 | BTC | 0.00023107 | Customer Withdrawal |
| 7d4ce578-8fe1-469f-bd3d-20a21e046ea4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7d4ce578-8fe1-469f-bd3d-20a21e046ea4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7d4ce578-8fe1-469f-bd3d-20a21e046ea4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ea2ec8c-657a-4567-81be-bc6d2b7be53f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ea2ec8c-657a-4567-81be-bc6d2b7be53f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ea2ec8c-657a-4567-81be-bc6d2b7be53f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3119642-0253-49a6-966c-c781022c0666 | 2/9/2023 | XMR | 0.01259086 | Customer Withdrawal |
| 3119642-0253-49a6-966c-c781022c0666 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 3119642-0253-49a6-966c-c781022c0666 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8cb14173-5265-4269-b337-a62dec404d1b | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 8cb14173-5265-4269-b337-a62dec404d1b | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 8cb14173-5265-4269-b337-a62dec404d1b | 4/10/2023 | GLM | 0.47827931 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d4ef2f5-66a8-4fb0-acd0-89d00bf26b71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d4ef2f5-66a8-4fb0-acd0-89d00bf26b71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d91c198b-a65d-48cc-9078-d27caf838b82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d91c198b-a65d-48cc-9078-d27caf838b82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d91c198b-a65d-48cc-9078-d27caf838b82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ed9db28-5e9c-4cee-bce2-2e288164db6e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7ed9db28-5e9c-4cee-bce2-2e288164db6e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7ed9db28-5e9c-4cee-bce2-2e288164db6e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 783ee40a-34ec-4248-aa5d-62035b2be272 | 2/10/2023 | RDD | 402.14715000 | Customer Withdrawal |
| 783ee40a-34ec-4248-aa5d-62035b2be272 | 2/9/2023 | BCHA | 0.00000040 | Customer Withdrawal |
| f91d5541-d536-4948-b1c6-71a3eae570f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f91d5541-d536-4948-b1c6-71a3eae570f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f91d5541-d536-4948-b1c6-71a3eae570f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e792c004-e9f6-40e0-9cb2-bce6576b416a | 3/10/2023 | BTC | 0.00000098 | Customer Withdrawal |
| 86b90ae3-bc2f-4faf-9fa8-1c2db7195eb6 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 86b90ae3-bc2f-4faf-9fa8-1c2db7195eb6 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 86b90ae3-bc2f-4faf-9fa8-1c2db7195eb6 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 30fc2493-a89f-44ed-b4ea-4db4748841e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30fc2493-a89f-44ed-b4ea-4db4748841e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30fc2493-a89f-44ed-b4ea-4db4748841e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c036ad4-8815-44b2-bce2-f50cf3408c65 | 2/10/2023 | BCH | 0.00000320 | Customer Withdrawal |
| 6c036ad4-8815-44b2-bce2-f50cf3408c65 | 2/10/2023 | BTC | 0.00006405 | Customer Withdrawal |
| 6c036ad4-8815-44b2-bce2-f50cf3408c65 | 2/9/2023 | BCHA | 0.00000320 | Customer Withdrawal |
| 88ccfcb5-ee33-4daf-87cc-f2bb312be86f | 2/10/2023 | QTUM | 0.58183638 | Customer Withdrawal |
| 88ccfcb5-ee33-4daf-87cc-f2bb312be86f | 2/10/2023 | NXS | 2.05582900 | Customer Withdrawal |
| 0cb14c32-55c1-4882-9527-2a623d6a492e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0cb14c32-55c1-4882-9527-2a623d6a492e | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0cb14c32-55c1-4882-9527-2a623d6a492e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2c908806-2c1a-4b7b-845b-304aaa8b7994 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c908806-2c1a-4b7b-845b-304aaa8b7994 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c908806-2c1a-4b7b-845b-304aaa8b7994 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf7686d3-c4ad-490c-8059-658742995a06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf7686d3-c4ad-490c-8059-658742995a06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf7686d3-c4ad-490c-8059-658742995a06 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a16b6276-a5b0-4ef3-a36f-b7e7ee3d4cf3 | 4/10/2023 | NEO | 0.03667751 | Customer Withdrawal |
| a16b6276-a5b0-4ef3-a36f-b7e7ee3d4cf3 | 3/10/2023 | BTC | 0.00000878 | Customer Withdrawal |
| a16b6276-a5b0-4ef3-a36f-b7e7ee3d4cf3 | 4/10/2023 | BCHA | 0.00000878 | Customer Withdrawal |
| a16b6276-a5b0-4ef3-a36f-b7e7ee3d4cf3 | 3/10/2023 | NEO | 0.45839848 | Customer Withdrawal |
| a16b6276-a5b0-4ef3-a36f-b7e7ee3d4cf3 | 3/10/2023 | BCH | 0.00000878 | Customer Withdrawal |
| 0c475bd7-5427-4d0b-abd9-9a9afffe2c64 | 2/10/2023 | WINGS | 20.00000000 | Customer Withdrawal |
| 0c475bd7-5427-4d0b-abd9-9a9afffe2c64 | 2/10/2023 | BTC | 0.00008139 | Customer Withdrawal |
| 9788aef2-daa7-46a0-b275-14e02b643f6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9788aef2-daa7-46a0-b275-14e02b643f6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9788aef2-daa7-46a0-b275-14e02b643f6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96b9082e-1335-48bb-bf61-c940cacefec8 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 96b9082e-1335-48bb-bf61-c940cacefec8 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 96b9082e-1335-48bb-bf61-c940cacefec8 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 63fcea7c-c759-402a-8086-62119f6a7485 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 63fcea7c-c759-402a-8086-62119f6a7485 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 63fcea7c-c759-402a-8086-62119f6a7485 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1658534d-3786-4ca6-bfa1-9d2daca99eaa | 2/9/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 1658534d-3786-4ca6-bfa1-9d2daca99eaa | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 1658534d-3786-4ca6-bfa1-9d2daca99eaa | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 62910edd-2eb4-48cb-a575-977b91f33388 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 62910edd-2eb4-48cb-a575-977b91f33388 | 3/10/2023 | XMR | 0.01649514 | Customer Withdrawal |
| f2239570-2bff-415b-944e-b1224a542252 | 2/10/2023 | DOGE | 30.93298597 | Customer Withdrawal |
| 9c4fe3cb-4fa1-43a6-babe-1f7f24f9e314 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c4fe3cb-4fa1-43a6-babe-1f7f24f9e314 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c4fe3cb-4fa1-43a6-babe-1f7f24f9e314 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bafdf09-9484-4c25-9d31-79593fbf7395 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8bafdf09-9484-4c25-9d31-79593fbf7395 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8bafdf09-9484-4c25-9d31-79593fbf7395 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a8a9bac3-28ac-4668-b472-fa6fa3c491d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8a9bac3-28ac-4668-b472-fa6fa3c491d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8a9bac3-28ac-4668-b472-fa6fa3c491d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd217426-df8e-4808-bf91-15cb67bbc9c3 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| cd217426-df8e-4808-bf91-15cb67bbc9c3 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| cd217426-df8e-4808-bf91-15cb67bbc9c3 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 8738a3ed-65f3-4485-b8bb-1dbed6fee7ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8738a3ed-65f3-4485-b8bb-1dbed6fee7ad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8738a3ed-65f3-4485-b8bb-1dbed6fee7ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38e211a2-83dd-42d1-8a41-a3249537a098 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 38e211a2-83dd-42d1-8a41-a3249537a098 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38e211a2-83dd-42d1-8a41-a3249537a098 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 68d97174-265d-4e3b-b598-5143815f589e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68d97174-265d-4e3b-b598-5143815f589e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13847d24-ae61-474a-9aef-bd45007c7c4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13847d24-ae61-474a-9aef-bd45007c7c4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13847d24-ae61-474a-9aef-bd45007c7c4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be1f4df1-6ae1-44ad-8136-9ddbf478b784 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be1f4df1-6ae1-44ad-8136-9ddbf478b784 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be1f4df1-6ae1-44ad-8136-9ddbf478b784 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa14454a-965d-4540-befb-46b9d24ef222 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| aa14454a-965d-4540-befb-46b9d24ef222 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| aa14454a-965d-4540-befb-46b9d24ef222 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5c2425be-587b-4cd7-b9ff-9bbf023cf391 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c2425be-587b-4cd7-b9ff-9bbf023cf391 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c2425be-587b-4cd7-b9ff-9bbf023cf391 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85ab14a5-e153-4b1a-a1d0-39a0364703ed | 4/10/2023 | BTC | 0.00004960 | Customer Withdrawal |
| 85ab14a5-e153-4b1a-a1d0-39a0364703ed | 4/10/2023 | LSK | 0.02309772 | Customer Withdrawal |
| 85ab14a5-e153-4b1a-a1d0-39a0364703ed | 4/10/2023 | LBC | 100.00000000 | Customer Withdrawal |
| 85ab14a5-e153-4b1a-a1d0-39a0364703ed | 4/10/2023 | BAT | 0.98000000 | Customer Withdrawal |
| 85ab14a5-e153-4b1a-a1d0-39a0364703ed | 4/10/2023 | QWARK | 50.00000000 | Customer Withdrawal |
| 85ab14a5-e153-4b1a-a1d0-39a0364703ed | 4/10/2023 | XEL | 42.56137866 | Customer Withdrawal |
| 85ab14a5-e153-4b1a-a1d0-39a0364703ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85ab14a5-e153-4b1a-a1d0-39a0364703ed | 4/10/2023 | DMD | 1.06072615 | Customer Withdrawal |
| 85ab14a5-e153-4b1a-a1d0-39a0364703ed | 4/10/2023 | FTC | 189.14612600 | Customer Withdrawal |
| 85ab14a5-e153-4b1a-a1d0-39a0364703ed | 4/10/2023 | GLM | 0.12686559 | Customer Withdrawal |
| 85ab14a5-e153-4b1a-a1d0-39a0364703ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cafdf720-2e1a-4496-a750-1c92f9b2500a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cafdf720-2e1a-4496-a750-1c92f9b2500a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cafdf720-2e1a-4496-a750-1c92f9b2500a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23d98374-a1be-45af-b1c3-aa467ee109f9 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 23d98374-a1be-45af-b1c3-aa467ee109f9 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 23d98374-a1be-45af-b1c3-aa467ee109f9 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 058a937a-f54d-431b-a224-1f75b3579d94 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 058a937a-f54d-431b-a224-1f75b3579d94 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 058a937a-f54d-431b-a224-1f75b3579d94 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d4cbacde-bcef-4952-a643-fb2912e1b7d7 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| d4cbacde-bcef-4952-a643-fb2912e1b7d7 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| d4cbacde-bcef-4952-a643-fb2912e1b7d7 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| fff95bcd-043b-4226-ad81-0dbea07014fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fff95bcd-043b-4226-ad81-0dbea07014fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fff95bcd-043b-4226-ad81-0dbea07014fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 636b84f7-955b-4f44-bc32-a450c05bd3a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 636b84f7-955b-4f44-bc32-a450c05bd3a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 636b84f7-955b-4f44-bc32-a450c05bd3a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77165600-4a93-4df5-9181-cd663211efb4 | 3/10/2023 | BCH | 0.00000627 | Customer Withdrawal |
| 77165600-4a93-4df5-9181-cd663211efb4 | 3/10/2023 | BCHA | 0.00000627 | Customer Withdrawal |
| 77165600-4a93-4df5-9181-cd663211efb4 | 3/10/2023 | BTC | 0.00000627 | Customer Withdrawal |
| 8343edf9-413e-4d7a-931c-cf7f0be97cfa | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 8343edf9-413e-4d7a-931c-cf7f0be97cfa | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8343edf9-413e-4d7a-931c-cf7f0be97cfa | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 9ea0131d-01b5-4915-95e5-17680e3da170 | 3/10/2023 | USDT | 3.40155865 | Customer Withdrawal |
| 6a3d18cc-f8c9-4131-8a54-6808e2ef810a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a3d18cc-f8c9-4131-8a54-6808e2ef810a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a3d18cc-f8c9-4131-8a54-6808e2ef810a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcef065f-d857-481a-a744-e997ffbc534b | 3/10/2023 | USDT | 0.00180129 | Customer Withdrawal |
| bcef065f-d857-481a-a744-e997ffbc534b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcef065f-d857-481a-a744-e997ffbc534b | 3/10/2023 | BTC | 0.00023101 | Customer Withdrawal |
| 2f372067-f61b-444d-ac07-64aa5601f1be | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2f372067-f61b-444d-ac07-64aa5601f1be | 3/10/2023 | SC | 601.17689620 | Customer Withdrawal |
| 2f372067-f61b-444d-ac07-64aa5601f1be | 3/10/2023 | BCHA | 0.00000014 | Customer Withdrawal |
| 6c37f6f5-e2ae-4703-b837-6c9d6046e405 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6c37f6f5-e2ae-4703-b837-6c9d6046e405 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6c37f6f5-e2ae-4703-b837-6c9d6046e405 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 54fc869a-9582-406d-814a-52aefd2aa2d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54fc869a-9582-406d-814a-52aefd2aa2d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54fc869a-9582-406d-814a-52aefd2aa2d6 | 4/10/2023 | BTC | 0.00008505 | Customer Withdrawal |
| c35e0c6e-6102-4897-bf8a-4faa49dd88fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c35e0c6e-6102-4897-bf8a-4faa49dd88fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c35e0c6e-6102-4897-bf8a-4faa49dd88fc | 4/10/2023 | XMY | 50.76122905 | Customer Withdrawal |
| c35e0c6e-6102-4897-bf8a-4faa49dd88fc | 4/10/2023 | BTC | 0.00002832 | Customer Withdrawal |
| f5f6b6d9-6286-445b-bde5-b1318838c477 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| f5f6b6d9-6286-445b-bde5-b1318838c477 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| f5f6b6d9-6286-445b-bde5-b1318838c477 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| d8347c03-6643-4e3e-80e0-db16f06199ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8347c03-6643-4e3e-80e0-db16f06199ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8347c03-6643-4e3e-80e0-db16f06199ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed6f4023-3f76-442a-b9e4-5f7aa02a8cc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed6f4023-3f76-442a-b9e4-5f7aa02a8cc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed6f4023-3f76-442a-b9e4-5f7aa02a8cc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 111f6d6c-1fc3-4282-90cd-5210792c0ca6 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 111f6d6c-1fc3-4282-90cd-5210792c0ca6 | 3/10/2023 | BCHA | 0.00000009 | Customer Withdrawal |
| 111f6d6c-1fc3-4282-90cd-5210792c0ca6 | 3/10/2023 | WAVES | 0.99497115 | Customer Withdrawal |
| f50bd17a-c67b-43e4-952e-3297de19f519 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f50bd17a-c67b-43e4-952e-3297de19f519 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f50bd17a-c67b-43e4-952e-3297de19f519 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f79dc85-8f7c-4a5e-946a-1eeea221152a | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 8f79dc85-8f7c-4a5e-946a-1eeea221152a | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 8f79dc85-8f7c-4a5e-946a-1eeea221152a | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 2b03b793-1889-498f-828e-952d08486fda | 2/10/2023 | BCHA | 0.00000961 | Customer Withdrawal |
| 2b03b793-1889-498f-828e-952d08486fda | 2/10/2023 | BTC | 0.00012939 | Customer Withdrawal |
| 2b03b793-1889-498f-828e-952d08486fda | 2/10/2023 | BCH | 0.00000961 | Customer Withdrawal |
| 2352e0d3-e262-49f0-b95b-35d0901c5c43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2352e0d3-e262-49f0-b95b-35d0901c5c43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2352e0d3-e262-49f0-b95b-35d0901c5c43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 779afb91-6848-49ba-bc76-5b785e8a9a65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 779afb91-6848-49ba-bc76-5b785e8a9a65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 779afb91-6848-49ba-bc76-5b785e8a9a65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86b29c95-1bda-43e9-819d-91e8fb1faf43 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 86b29c95-1bda-43e9-819d-91e8fb1faf43 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 86b29c95-1bda-43e9-819d-91e8fb1faf43 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 53f3dfbd-d453-4a2d-b19c-7ef214382e50 | 2/10/2023 | ETHW | 0.00431789 | Customer Withdrawal |
| 53f3dfbd-d453-4a2d-b19c-7ef214382e50 | 2/10/2023 | ETH | 0.00056880 | Customer Withdrawal |
| 53f3dfbd-d453-4a2d-b19c-7ef214382e50 | 2/9/2023 | XLM | 1.61450021 | Customer Withdrawal |
| 0f9400dc-619b-4e79-bc95-25518cae9799 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 0f9400dc-619b-4e79-bc95-25518cae9799 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 0f9400dc-619b-4e79-bc95-25518cae9799 | 4/10/2023 | LSK | 3.83489256 | Customer Withdrawal |
| 2529f036-61ca-4054-93d3-ca75c75938f8 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 2529f036-61ca-4054-93d3-ca75c75938f8 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 2529f036-61ca-4054-93d3-ca75c75938f8 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 264d9832-25d3-49b0-9bb8-59845320cba2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 264d9832-25d3-49b0-9bb8-59845320cba2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 264d9832-25d3-49b0-9bb8-59845320cba2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ced5e103-65bc-4e31-a60d-ec2de0757088 | 2/9/2023 | BTS | 446.42857140 | Customer Withdrawal |
| ced5e103-65bc-4e31-a60d-ec2de0757088 | 3/10/2023 | BTS | 358.23390080 | Customer Withdrawal |
| ced5e103-65bc-4e31-a60d-ec2de0757088 | 3/10/2023 | BCHA | 0.00000026 | Customer Withdrawal |
| 64dbec96-3948-450c-81a7-99675b88dc9f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 64dbec96-3948-450c-81a7-99675b88dc9f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 64dbec96-3948-450c-81a7-99675b88dc9f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 93136d86-3fef-4ec7-8539-9e70e232999c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93136d86-3fef-4ec7-8539-9e70e232999c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93136d86-3fef-4ec7-8539-9e70e232999c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f445d8e2-1863-4f74-bea7-4f27fb83bf39 | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 913261a7-11d4-4b89-9c3e-372afb74f135 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 913261a7-11d4-4b89-9c3e-372afb74f135 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 913261a7-11d4-4b89-9c3e-372afb74f135 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7134d0a4-c1b5-49a2-9bd0-052a08669b30 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 7134d0a4-c1b5-49a2-9bd0-052a08669b30 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 7134d0a4-c1b5-49a2-9bd0-052a08669b30 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 9c3ba9aa-823b-42c6-bead-76442bab8b09 | 2/9/2023 | BTC | 0.00017684 | Customer Withdrawal |
| 9c3ba9aa-823b-42c6-bead-76442bab8b09 | 2/9/2023 | XVG | 293.41725620 | Customer Withdrawal |
| 9c3ba9aa-823b-42c6-bead-76442bab8b09 | 4/10/2023 | XVG | 975.57722150 | Customer Withdrawal |
| 9c3ba9aa-823b-42c6-bead-76442bab8b09 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| bb8cce2e-7c3d-429e-ba24-6285da4ba3fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb8cce2e-7c3d-429e-ba24-6285da4ba3fa | 3/10/2023 | BCH | 0.00000020 | Customer Withdrawal |
| bb8cce2e-7c3d-429e-ba24-6285da4ba3fa | 3/10/2023 | BCHA | 0.00000020 | Customer Withdrawal |
| bb8cce2e-7c3d-429e-ba24-6285da4ba3fa | 3/10/2023 | BTC | 0.00005319 | Customer Withdrawal |
| 842cf424-e28d-4f9c-a7cc-baaea04b044e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 842cf424-e28d-4f9c-a7cc-baaea04b044e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 842cf424-e28d-4f9c-a7cc-baaea04b044e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7562ea98-4931-4474-a42e-279ed4c2333e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7562ea98-4931-4474-a42e-279ed4c2333e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7562ea98-4931-4474-a42e-279ed4c2333e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6ae0e28-4a8a-45c7-83aa-4446222e459a | 2/10/2023 | XLM | 14.56477058 | Customer Withdrawal |
| 163a4c10-95d9-4bb6-8cb5-dee89045e208 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 163a4c10-95d9-4bb6-8cb5-dee89045e208 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 163a4c10-95d9-4bb6-8cb5-dee89045e208 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e87f4994-050d-4f60-b1d0-7309c0c209a6 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| e87f4994-050d-4f60-b1d0-7309c0c209a6 | 3/10/2023 | BAT | 20.46240157 | Customer Withdrawal |
| e87f4994-050d-4f60-b1d0-7309c0c209a6 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| e87f4994-050d-4f60-b1d0-7309c0c209a6 | 3/10/2023 | WAVES | 0.07512548 | Customer Withdrawal |
| 73e4f144-73a7-4ac4-a27d-82e666d74067 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 73e4f144-73a7-4ac4-a27d-82e666d74067 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 73e4f144-73a7-4ac4-a27d-82e666d74067 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bd0df2aa-2165-4557-baf7-b36a68030c0c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bd0df2aa-2165-4557-baf7-b36a68030c0c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bd0df2aa-2165-4557-baf7-b36a68030c0c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d0875c1-6fd9-4f69-b639-5779f538a56a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d0875c1-6fd9-4f69-b639-5779f538a56a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d0875c1-6fd9-4f69-b639-5779f538a56a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc2cfc67-905b-45d5-9ce3-bfe58a104044 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc2cfc67-905b-45d5-9ce3-bfe58a104044 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc2cfc67-905b-45d5-9ce3-bfe58a104044 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f189a79-3346-4161-a0ca-d7862ed6e45d | 2/10/2023 | BTC | 0.00000332 | Customer Withdrawal |
| 2f189a79-3346-4161-a0ca-d7862ed6e45d | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 2f189a79-3346-4161-a0ca-d7862ed6e45d | 2/10/2023 | OMG | 2.98553193 | Customer Withdrawal |
| 2f189a79-3346-4161-a0ca-d7862ed6e45d | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| deeea092-3e58-42f4-9d17-8dec2add629b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| deeea092-3e58-42f4-9d17-8dec2add629b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| deeea092-3e58-42f4-9d17-8dec2add629b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e398ccd3-49b2-4acc-9ddf-ec1bbfda28d0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e398ccd3-49b2-4acc-9ddf-ec1bbfda28d0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

## Top-left panel

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e398ccd3-49b2-4acc-bbdf-ec1bbfda28d0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 15e94040-3837-4698-b167-47e6a6918102 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15e94040-3837-4698-b167-47e6a6918102 | 3/10/2023 | BTC | 0.00007927 | Customer Withdrawal |
| 903e390a-49ea-4c1f-9c49-278a3cab8052 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 903e390a-49ea-4c1f-9c49-278a3cab8052 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 903e390a-49ea-4c1f-9c49-278a3cab8052 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b2513ff-cd7f-44eb-8655-1397807a3a60 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3b2513ff-cd7f-44eb-8655-1397807a3a60 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3b2513ff-cd7f-44eb-8655-1397807a3a60 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2300bd37-9bde-41f5-a50c-904aa1b2a296 | 3/10/2023 | ETH | 0.0000087 | Customer Withdrawal |
| 2300bd37-9bde-41f5-a50c-904aa1b2a296 | 3/10/2023 | ETHW | 0.0000087 | Customer Withdrawal |
| 2300bd37-9bde-41f5-a50c-904aa1b2a296 | 3/10/2023 | USDT | 0.0000012 | Customer Withdrawal |
| e248da2e-e645-4ab4-a32b-2412961t0380 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e248da2e-e645-4ab4-a32b-2412961t0380 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e248da2e-e645-4ab4-a32b-2412961t0380 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ce54701-10ea-4152-82cc-87ab7d9cc94c | 4/10/2023 | SC | 0.8300000 | Customer Withdrawal |
| 4ce54701-10ea-4152-82cc-87ab7d9cc94c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ce54701-10ea-4152-82cc-87ab7d9cc94c | 3/10/2023 | BTC | 0.00014270 | Customer Withdrawal |
| 4ce54701-10ea-4152-82cc-87ab7d9cc94c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ce54701-10ea-4152-82cc-87ab7d9cc94c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cccf8ee1-004a-4c6a-a75f-972ba5669b0e | 4/10/2023 | BCH | 0.0000075 | Customer Withdrawal |
| cccf8ee1-004a-4c6a-a75f-972ba5669b0e | 3/10/2023 | BCHA | 0.0000075 | Customer Withdrawal |
| 6338ebb2-91cd-497e-9c49-509e697f1439 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 6338ebb2-91cd-497e-9c49-509e697f1439 | 3/10/2023 | QTUM | 1.84896090 | Customer Withdrawal |
| 6338ebb2-91cd-497e-9c49-509e697f1439 | 4/10/2023 | QTUM | 1.08119790 | Customer Withdrawal |
| f1fa019a-c2b4-4b69-9d3b-fb16713f6deb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1fa019a-c2b4-4b69-9d3b-fb16713f6deb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1fa019a-c2b4-4b69-9d3b-fb16713f6deb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84d25430-82e6-49df-aa64-2aad4cb77eb1 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 84d25430-82e6-49df-aa64-2aad4cb77eb1 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 84d25430-82e6-49df-aa64-2aad4cb77eb1 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 4503cabb-6860-44f9-982a-459e949f27147 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4503cabb-6860-44f9-982a-459e949f27147 | 2/10/2023 | XLM | 56.2598166 | Customer Withdrawal |
| 4503cabb-6860-44f9-982a-459e949f27147 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 22c5bc7c-8bff-4544-91ff-5b55a083f31b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22c5bc7c-8bff-4544-91ff-5b55a083f31b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22c5bc7c-8bff-4544-91ff-5b55a083f31b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63d3e9ab-0a7f-4cf5-8e9f-163ea1a5d615 | 4/10/2023 | CVC | 9.77249251 | Customer Withdrawal |
| 63d3e9ab-0a7f-4cf5-8e9f-163ea1a5d615 | 3/10/2023 | CVC | 36.54567949 | Customer Withdrawal |
| 63d3e9ab-0a7f-4cf5-8e9f-163ea1a5d615 | 4/10/2023 | BLK | 61.16526531 | Customer Withdrawal |
| 63d3e9ab-0a7f-4cf5-8e9f-163ea1a5d615 | 3/10/2023 | XEM | 10.27096117 | Customer Withdrawal |
| 63d3e9ab-0a7f-4cf5-8e9f-163ea1a5d615 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 362f5d3d-7e85-4c6e-8b19-d22cd12e95fc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 362f5d3d-7e85-4c6e-8b19-d22cd12e95fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 362f5d3d-7e85-4c6e-8b19-d22cd12e95fc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1357e5c-d127-4b9b-a07b-75d23ffeb7a0 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f1357e5c-d127-4b9b-a07b-75d23ffeb7a0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f1357e5c-d127-4b9b-a07b-75d23ffeb7a0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| af2f3b33-9a39-4597-afce-09748ff85f6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af2f3b33-9a39-4597-afce-09748ff85f6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af2f3b33-9a39-4597-afce-09748ff85f6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59044a3d-d883-4dd6-b4fa-7ab45aa0ff20 | 3/10/2023 | BTC | 0.00000522 | Customer Withdrawal |
| 59044a3d-d883-4dd6-b4fa-7ab45aa0ff20 | 3/10/2023 | ETH | 0.00003149 | Customer Withdrawal |
| 59044a3d-d883-4dd6-b4fa-7ab45aa0ff20 | 3/10/2023 | ETHW | 0.00003149 | Customer Withdrawal |
| 3379f4c8-a557-4873-8ab2-c1fababebec7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3379f4c8-a557-4873-8ab2-c1fababebec7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3379f4c8-a557-4873-8ab2-c1fababebec7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bfc7015-cdaa-4e44-bda2-509453ae7128 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1bfc7015-cdaa-4e44-bda2-509453ae7128 | 3/10/2023 | XRP | 11.22785997 | Customer Withdrawal |
| 64c70a08-86f0-47e2-af2e-325df06ec068 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 64c70a08-86f0-47e2-af2e-325df06ec068 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64c70a08-86f0-47e2-af2e-325df06ec068 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0a0d5a36-f186-4617-8642-8f65eef9960e | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 0a0d5a36-f186-4617-8642-8f65eef9960e | 3/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 0a0d5a36-f186-4617-8642-8f65eef9960e | 4/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| f46b7e2-6769-4687-a706-a2694da0b22b | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f46b7e2-6769-4687-a706-a2694da0b22b | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f46b7e2-6769-4687-a706-a2694da0b22b | 3/10/2023 | MUSIC | 21.07705914 | Customer Withdrawal |
| f46b7e2-6769-4687-a706-a2694da0b22b | 4/10/2023 | ETC | 0.22615314 | Customer Withdrawal |
| d83d3dda-0817-461e-9804-ee4290ae1d53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d83d3dda-0817-461e-9804-ee4290ae1d53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d83d3dda-0817-461e-9804-ee4290ae1d53 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a0c1d3c-cbbd-433f-a856-c5fdb7872f42 | 2/10/2023 | UBQ | 157.43079960 | Customer Withdrawal |
| 0a0c1d3c-cbbd-433f-a856-c5fdb7872f42 | 2/10/2023 | UBQ | 147.07577010 | Customer Withdrawal |
| 0a0c1d3c-cbbd-433f-a856-c5fdb7872f42 | 4/10/2023 | UBQ | 16.00335624 | Customer Withdrawal |
| c233cc1b-e69d-4ab1-a3a5-2a72e0ea2f24 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c233cc1b-e69d-4ab1-a3a5-2a72e0ea2f24 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c233cc1b-e69d-4ab1-a3a5-2a72e0ea2f24 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 22bbf8b0-6623-4a83-8ccf-ace23389fe6c | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 22bbf8b0-6623-4a83-8ccf-ace23389fe6c | 3/10/2023 | DGB | 519.30505060 | Customer Withdrawal |
| 22bbf8b0-6623-4a83-8ccf-ace23389fe6c | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 11d58952-8b9a-4362-b3c3-3d0d4661e0f0 | 3/10/2023 | USDT | 0.00001211 | Customer Withdrawal |
| 2f6e2ded-a794-4cff-88dc-1b71f5ff804 | 3/10/2023 | BCHA | 0.00000206 | Customer Withdrawal |
| 2f6e2ded-a794-4cff-88dc-1b71f5ff804 | 2/10/2023 | BAT | 4.80114122 | Customer Withdrawal |
| 2f6e2ded-a794-4cff-88dc-1b71f5ff804 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 2f6e2ded-a794-4cff-88dc-1b71f5ff804 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 2f6e2ded-a794-4cff-88dc-1b71f5ff804 | 3/10/2023 | XMR | 0.02671981 | Customer Withdrawal |
| 20bf7b49-6d98-44d9-8e2e-460ac28172e8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20bf7b49-6d98-44d9-8e2e-460ac28172e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20bf7b49-6d98-44d9-8e2e-460ac28172e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a36b819-2e39-417b-8045-476071021efc1 | 2/9/2023 | XRP | 1.69703779 | Customer Withdrawal |
| f38316ca-032a-446c-b659-a99827ee2ac0 | 3/10/2023 | BTC | 0.00000275 | Customer Withdrawal |
| f38316ca-032a-446c-b659-a99827ee2ac0 | 3/10/2023 | ETH | 0.00001839 | Customer Withdrawal |
| f38316ca-032a-446c-b659-a99827ee2ac0 | 3/10/2023 | ETHW | 0.00001839 | Customer Withdrawal |
| f38316ca-032a-446c-b659-a99827ee2ac0 | 3/10/2023 | USDT | 0.01895681 | Customer Withdrawal |
| 0673ad54-6b86-455c-9155-1780cf0eca86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0673ad54-6b86-455c-9155-1780cf0eca86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0673ad54-6b86-455c-9155-1780cf0eca86 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ff6b1a-c0a4-4328-8ada-5c3df117b2c2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6ff6b1a-c0a4-4328-8ada-5c3df117b2c2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6ff6b1a-c0a4-4328-8ada-5c3df117b2c2 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| c78953fb-932b-45aa-81ae-d80770cf7278 | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| c78953fb-932b-45aa-81ae-d80770cf7278 | 3/10/2023 | BCHA | 0.00000011 | Customer Withdrawal |
| c78953fb-932b-45aa-81ae-d80770cf7278 | 3/10/2023 | XLM | 2.77967370 | Customer Withdrawal |
| b53c0f3e-358f-483b-ba28-3d569f18484 | 3/10/2023 | BTC | 0.00003311 | Customer Withdrawal |
| b53c0f3e-358f-483b-ba28-3d569f18484 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3147e546-f59d-4229-8b95-3e1945815da6 | 3/10/2023 | BCHA | 0.00020241 | Customer Withdrawal |
| 3147e546-f59d-4229-8b95-3e1945815da6 | 2/10/2023 | BCH | 0.00020241 | Customer Withdrawal |
| 8482f42b-3272-4473-ba4e-fcd0f54331d7 | 3/10/2023 | BCHA | 0.0000004 | Customer Withdrawal |
| 8482f42b-3272-4473-ba4e-fcd0f54331d7 | 2/10/2023 | NEO | 0.09856664 | Customer Withdrawal |
| fe1ea92c-9f8a-486e-994a-a368f40d0f9c | 3/10/2023 | BTC | 0.00005289 | Customer Withdrawal |
| fe1ea92c-9f8a-486e-994a-a368f40d0f9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe1ea92c-9f8a-486e-994a-a368f40d0f9c | 3/10/2023 | BCH | 0.00006290 | Customer Withdrawal |
| fe1ea92c-9f8a-486e-994a-a368f40d0f9c | 3/10/2023 | BTC | 0.00026543 | Customer Withdrawal |
| fe1ea92c-9f8a-486e-994a-a368f40d0f9c | 3/10/2023 | BTC | 0.00022585 | Customer Withdrawal |
| 8c4af367-9afc-4729-a9a2-555a647c4a95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c4af367-9afc-4729-a9a2-555a647c4a95 | 4/10/2023 | DOGE | 1.30136596 | Customer Withdrawal |
| 8c4af367-9afc-4729-a9a2-555a647c4a95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c4af367-9afc-4729-a9a2-555a647c4a95 | 4/10/2023 | DOGE | 80.75880428 | Customer Withdrawal |
| c6c88896-1da1-4654-84d5-a95ba1bc21ce | 3/10/2023 | XRP | 50.00000000 | Customer Withdrawal |
| 5b6f4543-8789-4afc-8762-b9b8be334088 | 2/10/2023 | USDT | 4.99940006 | Customer Withdrawal |
| 5b6f4543-8789-4afc-8762-b9b8be334088 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5b6f4543-8789-4afc-8762-b9b8be334088 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 26a7efcb-fc38-43b-aac6-2686910900991 | 2/10/2023 | XLM | 14.56509038 | Customer Withdrawal |
| 46a7cf79-ad94-4da3-8c30-389f98e195ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46a7cf79-ad94-4da3-8c30-389f98e195ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46a7cf79-ad94-4da3-8c30-389f98e195ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e788300-2278-46df-8d97-a33e0150038 | 2/9/2023 | ETH | 0.19377406 | Customer Withdrawal |
| f95da578-20a7-447a-823e-b9603d60d37c | 3/10/2023 | ZEN | 0.26837780 | Customer Withdrawal |
| f95da578-20a7-447a-823e-b9603d60d37c | 2/10/2023 | GRS | 0.36194582 | Customer Withdrawal |
| f95da578-20a7-447a-823e-b9603d60d37c | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 8b736123-a9a6-40f5-abca-059b96ae8576 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b736123-a9a6-40f5-abca-059b96ae8576 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b736123-a9a6-40f5-abca-059b96ae8576 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e444457e-a1b3-4f55-bef7-ae51bee7ecf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e444457e-a1b3-4f55-bef7-ae51bee7ecf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e444457e-a1b3-4f55-bef7-ae51bee7ecf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1905522d-bd57-4d29-b1ac-777a11490747 | 3/10/2023 | PTOY | 20.00000000 | Customer Withdrawal |
| 1905522d-bd57-4d29-b1ac-777a11490743 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1905522d-bd57-4d29-b1ac-777a11490743 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c08d193f-f09f-4fb2-b4e2-fb8d53f42bca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c08d193f-f09f-4fb2-b4e2-fb8d53f42bca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c08d193f-f09f-4fb2-b4e2-fb8d53f42bca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3781c6e4-b084-49dd-a090-bcedd40a4e80a | 3/10/2023 | BCH | 0.00003727 | Customer Withdrawal |
| 9da4bc84-55c5-4946-9890-d01f18c6b4eda | 3/10/2023 | ETH | 0.20269291 | Customer Withdrawal |
| 9da4bc84-55c5-4946-9890-d01f18c6b4eda | 2/10/2023 | ETC | 0.27323037 | Customer Withdrawal |
| 41035aa3-cf2f-4daa-ac3c-693e06c7f0fde | 3/10/2023 | SRN | 1,272.10252200 | Customer Withdrawal |
| 41035aa3-cf2f-4daa-ac3c-693e06c7f0fde | 2/10/2023 | SRN | 2,921.94073300 | Customer Withdrawal |
| 41035aa3-cf2f-4daa-ac3c-693e06c7f0fde | 4/10/2023 | SRN | 0.07048864 | Customer Withdrawal |
| 41035aa3-cf2f-4daa-ac3c-693e06c7f0fde | 4/10/2023 | SNT | 2,388.77775000 | Customer Withdrawal |
| 9987b9f4-4470-4e70-bf0f-47a733b3a4d3 | 3/10/2023 | XRP | 1.0813097 | Customer Withdrawal |
| 9987b9f4-4470-4e70-bf0f-47a733b3a4d3 | 2/10/2023 | BTC | 12.66253182 | Customer Withdrawal |
| 02cbca9a-16a4-411a-b86d-7dc3f8b19cb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02cbca9a-16a4-411a-b86d-7dc3f8b19cb7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02cbca9a-16a4-411a-b86d-7dc3f8b19cb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2d33798-8c6d-4798-8b9e-72a2ba5b0e6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2d33798-8c6d-4798-8b9e-72a2ba5b0e6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2d33798-8c6d-4798-8b9e-72a2ba5b0e6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 802b7ad3-688e-456b-9eba-1b3fa200b75 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 802b7ad3-688e-456b-9eba-1b3fa200b75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 802b7ad3-688e-456b-9eba-1b3fa200b75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27a6b6a6-8de4-4977-97b7-984ae4561723 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 27a6b6a6-8de4-4977-97b7-984ae4561723 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 27a6b6a6-8de4-4977-97b7-984ae4561723 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ab667304-e960-419e-9bef-219f1d4e0293 | 3/10/2023 | LBC | 43.49066590 | Customer Withdrawal |
| ab667304-e960-419e-9bef-219f1d4e0293 | 2/10/2023 | LBC | 13.12077299 | Customer Withdrawal |
| ab667304-e960-419e-9bef-219f1d4e0293 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 57b7c18-c738-4dfa-836e-5b6019580b7c | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 57b7c18-c738-4dfa-836e-5b6019580b7c | 3/10/2023 | USDT | 0.15785272 | Customer Withdrawal |
| ec38232c-e764-40a0-956f-ecd4601560509 | 2/10/2023 | USDT | 2.83559975 | Customer Withdrawal |
| ec38232c-e764-40a0-956f-ecd4601560509 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ec38232c-e764-40a0-956f-ecd4601560509 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ec38232c-e764-40a0-956f-ecd4601560509 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ec38232c-e764-40a0-956f-ecd4601560509 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4eba2a33-fd22-4a17-a2b0-652555daacb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4eba2a33-fd22-4a17-a2b0-652555daacb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4eba2a33-fd22-4a17-a2b0-652555daacb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45ce6466-fd65-40cb-a0fe-a33772525020 | 2/10/2023 | ETH | 0.00163940 | Customer Withdrawal |
| 45ce6466-fd65-40cb-a0fe-a33772525020 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 45ce6466-fd65-40cb-a0fe-a33772525020 | 3/10/2023 | ETHW | 0.00310106 | Customer Withdrawal |
| 516b1e10-06b5-4180-b8a3-22253f0202d6 | 2/10/2023 | BCHA | 0.02660188 | Customer Withdrawal |
| 516b1e10-06b5-4180-b8a3-22253f0202d6 | 2/10/2023 | BCH | 0.02660188 | Customer Withdrawal |
| 9b3f2096-bd7e-43b5-8ea5-ccc097dd198 | 2/10/2023 | NAV | 98.43862107 | Customer Withdrawal |

## Bottom-right panel

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b3f2096-bd7e-43b5-8ea5-ccc097dd198 | 3/10/2023 | NAV | 103.73443980 | Customer Withdrawal |
| 9b3f2096-bd7e-43b5-8ea5-ccc097dd198 | 4/10/2023 | NAV | 93.77979984 | Customer Withdrawal |
| d083a72d-5432-431b-980e-3a8064e6818e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d083a72d-5432-431b-980e-3a8064e6818e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d083a72d-5432-431b-980e-3a8064e6818e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d857dd3f-f198-42df-bb72-d6f644e59fc4 | 4/10/2023 | EFL | 115.20737330 | Customer Withdrawal |
| d857dd3f-f198-42df-bb72-d6f644e59fc4 | 2/10/2023 | EFL | 115.20737330 | Customer Withdrawal |
| d857dd3f-f198-42df-bb72-d6f644e59fc4 | 3/10/2023 | EFL | 115.20737330 | Customer Withdrawal |
| 021063bd-315b-4b60-a3a6-8d85ed4ea20 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 021063bd-315b-4b60-a3a6-8d85ed4ea20 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 021063bd-315b-4b60-a3a6-8d85ed4ea20 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 87ae4d2-ef79-4ca0-8bd6-c4fdd5e099f8 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 87ae4d2-ef79-4ca0-8bd6-c4fdd5e099f8 | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 87ae4d2-ef79-4ca0-8bd6-c4fdd5e099f8 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 0634df6e-f39a-4abe-964b-d88e25c9a5d1 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0634df6e-f39a-4abe-964b-d88e25c9a5d1 | 2/10/2023 | XLM | 56.2598166 | Customer Withdrawal |
| 0634df6e-f39a-4abe-964b-d88e25c9a5d1 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 387a5a8d-cfbb-4720-868d-8ecf5e32a3d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 387a5a8d-cfbb-4720-868d-8ecf5e32a3d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 387a5a8d-cfbb-4720-868d-8ecf5e32a3d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b6fb564-8cf8-4a38-8473-a0bed0a5a8f | 3/10/2023 | BTC | 0.00011512 | Customer Withdrawal |
| 3287282a-d1da-4e77-9efc-3d0a0f80cf11 | 2/10/2023 | XLM | 56.2598166 | Customer Withdrawal |
| 3287282a-d1da-4e77-9efc-3d0a0f80cf11 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3287282a-d1da-4e77-9efc-3d0a0f80cf11 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f6b84a0-f0b6-42f8-bba7-1708782e79f2 | 3/10/2023 | USDT | 0.03083270 | Customer Withdrawal |
| 0548b4bf-c540-4a21-92c5-4a61e1f5b3f | 3/10/2023 | DASH | 0.08329157 | Customer Withdrawal |
| 0548b4bf-c540-4a21-92c5-4a61e1f5b3f | 4/10/2023 | DASH | 0.09055739 | Customer Withdrawal |
| 0548b4bf-c540-4a21-92c5-4a61e1f5b3f | 2/10/2023 | DASH | 0.08054162 | Customer Withdrawal |
| 0b9fd4f4-2d73-4d07-8a9b-5fa6b35c88dd | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0b9fd4f4-2d73-4d07-8a9b-5fa6b35c88dd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0b9fd4f4-2d73-4d07-8a9b-5fa6b35c88dd | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6b4bf367-8afd-473b-a0a2-555a647c4a95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b4bf367-8afd-473b-a0a2-555a647c4a95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b4bf367-8afd-473b-a0a2-555a647c4a95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bf4e0ed-c1bc-4b54-bd48-97d7b8aa9b41 | 3/10/2023 | MONA | 3.67172583 | Customer Withdrawal |
| 3bf4e0ed-c1bc-4b54-bd48-97d7b8aa9b41 | 2/10/2023 | MONA | 3.48258105 | Customer Withdrawal |
| 3bf4e0ed-c1bc-4b54-bd48-97d7b8aa9b41 | 4/10/2023 | MONA | 3.03110138 | Customer Withdrawal |
| cbc8f9c1-5cb2-4c7c-84f4-59e9d6e46e95 | 3/10/2023 | USDT | 0.00989212 | Customer Withdrawal |
| 0e2b417e-50e1-413b-9091-a098a5453f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e2b417e-50e1-413b-9091-a098a5453f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e2b417e-50e1-413b-9091-a098a5453f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f8b0b8c-1a82-4a30-9523-e971c265f1c4 | 2/10/2023 | USDT | 4.99940006 | Customer Withdrawal |
| 8f8b0b8c-1a82-4a30-9523-e971c265f1c4 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8f8b0b8c-1a82-4a30-9523-e971c265f1c4 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ea36850e-1482-4ec6-9523-e971c265fb83 | 3/10/2023 | FAIR | 0.35293930 | Customer Withdrawal |
| 3d7231d5-ddbe-4eca-86a8-165c28068af8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d7231d5-ddbe-4eca-86a8-165c28068af8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d7231d5-ddbe-4eca-86a8-165c28068af8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c8310e9-7e82-487c-be96-5a187d1e500b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c8310e9-7e82-487c-be96-5a187d1e500b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c8310e9-7e82-487c-be96-5a187d1e500b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0291f1d-f088-43a6-8290-d7985f8d75ae | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| f0291f1d-f088-43a6-8290-d7985f8d75ae | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| f0291f1d-f088-43a6-8290-d7985f8d75ae | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 92229db5-464c-47d0-aa12-b9d0afccd77e | 2/10/2023 | BCHA | 0.05736918 | Customer Withdrawal |
| 92229db5-464c-47d0-aa12-b9d0afccd77e | 2/9/2023 | BCH | 0.00984711 | Customer Withdrawal |
| 8ea473c9-7588-4e41-8d2c-f27d49e9c12e | 2/10/2023 | BTC | 0.00004169 | Customer Withdrawal |
| 8ea473c9-7588-4e41-8d2c-f27d49e9c12e | 2/10/2023 | BCH | 0.00062381 | Customer Withdrawal |
| 8ea473c9-7588-4e41-8d2c-f27d49e9c12e | 2/10/2023 | BCHA | 0.00062381 | Customer Withdrawal |
| 4a2d702b-3be0-4d24-b9f0-61530de22428 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a2d702b-3be0-4d24-b9f0-61530de22428 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a2d702b-3be0-4d24-b9f0-61530de22428 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e5002d6-cae7-4cfb-9700-bf31e463e9d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e5002d6-cae7-4cfb-9700-bf31e463e9d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e5002d6-cae7-4cfb-9700-bf31e463e9d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9724e53-73b4-42a5-8057-e3f1d385ca9d | 4/10/2023 | EBST | 1,851.85185200 | Customer Withdrawal |
| f9724e53-73b4-42a5-8057-e3f1d385ca9d | 3/10/2023 | EBST | 1,851.85185200 | Customer Withdrawal |
| f9724e53-73b4-42a5-8057-e3f1d385ca9d | 2/10/2023 | EBST | 1,851.85185200 | Customer Withdrawal |
| 8c9d7024-12c8-43c2-87b6-f262ab886fc9 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 8c9d7024-12c8-43c2-87b6-f262ab886fc9 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 8c9d7024-12c8-43c2-87b6-f262ab886fc9 | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 1fd49ba0-86c8-4b42-8580-c2a80d9ea0c3 | 2/10/2023 | BTC | 0.00017079 | Customer Withdrawal |
| 1fd49ba0-86c8-4b42-8580-c2a80d9ea0c3 | 2/10/2023 | ZRX | 0.06100000 | Customer Withdrawal |
| 1fd49ba0-86c8-4b42-8580-c2a80d9ea0c3 | 2/10/2023 | XLM | 7.78204438 | Customer Withdrawal |
| 9dcebb90-b324-466e-b65e-e0aca51acb65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dcebb90-b324-466e-b65e-e0aca51acb65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dcebb90-b324-466e-b65e-e0aca51acb65 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 046b33ae-4195-4a2f-bc28-a7cdef648386 | 3/10/2023 | NEO | 0.05761441 | Customer Withdrawal |
| 046b33ae-4195-4a2f-bc28-a7cdef648386 | 3/10/2023 | BCHA | 0.00010821 | Customer Withdrawal |
| 046b33ae-4195-4a2f-bc28-a7cdef648386 | 3/10/2023 | USDT | 0.71701361 | Customer Withdrawal |
| 046b33ae-4195-4a2f-bc28-a7cdef648386 | 3/10/2023 | BCH | 0.00010821 | Customer Withdrawal |
| 0db3b6b4-dffb-4b80-8c4b-b71a032ce669 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0db3b6b4-dffb-4b80-8c4b-b71a032ce669 | 4/10/2023 | BTC | 0.00001655 | Customer Withdrawal |
| 0db3b6b4-dffb-4b80-8c4b-b71a032ce669 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b05bddb8-ec8c-4c4d-a70c-9028f8a04d42 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b05bddb8-ec8c-4c4d-a70c-9028f8a04d42 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b05bddb8-ec8c-4c4d-a70c-9028f8a04d42 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cbf20423-525c-4602-a38c-61cf23ed34d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbf20423-525c-4602-a38c-61cf23ed34d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbf20423-525c-4602-a38c-61cf23ed34d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfdedc39-be79-4e37-b317-16e7f92c13ac | 2/10/2023 | BTC | 0.00006652 | Customer Withdrawal |
| cfdedc39-be79-4e37-b317-16e7f92c13ac | 2/10/2023 | DOPE | 96.32510730 | Customer Withdrawal |
| cfdedc39-be79-4e37-b317-16e7f92c13ac | 2/10/2023 | XEM | 7.12703630 | Customer Withdrawal |
| cfdedc39-be79-4e37-b317-16e7f92c13ac | 2/10/2023 | BCHA | 0.00035502 | Customer Withdrawal |
| cfdedc39-be79-4e37-b317-16e7f92c13ac | 2/10/2023 | BCH | 0.00035502 | Customer Withdrawal |
| 60dc7ac3-91fc-4a23-8aba-09af3f05aaca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 60dc7ac3-91fc-4a23-8aba-09af3f05aaca | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 60dc7ac3-91fc-4a23-8aba-09af3f05aaca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5d7c4b4d-b6da-4a07-ada7-b05d5a609932 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d7c4b4d-b6da-4a07-ada7-b05d5a609932 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d7c4b4d-b6da-4a07-ada7-b05d5a609932 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 355af9e3-b2dd-4b30-843a-9cc458d68d55 | 2/9/2023 | CVC | 1.81141500 | Customer Withdrawal |
| 9945c797-486a-454b-9e32-d3441ead84cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9945c797-486a-454b-9e32-d3441ead84cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9945c797-486a-454b-9e32-d3441ead84cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14805e54-9d03-4885-9c5f-48ad5ebdaf2a | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 14805e54-9d03-4885-9c5f-48ad5ebdaf2a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 14805e54-9d03-4885-9c5f-48ad5ebdaf2a | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 15ab2322-11f4-4a37-b90d-3e295f33806a | 3/10/2023 | PART | 3.35544001 | Customer Withdrawal |
| 15ab2322-11f4-4a37-b90d-3e295f33806a | 2/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| b7097dcd-1f74-44e2-8cf8-69a63fcfe50d | 3/10/2023 | ETH | 0.00002307 | Customer Withdrawal |
| b7097dcd-1f74-44e2-8cf8-69a63fcfe50d | 3/10/2023 | ETHW | 0.00002307 | Customer Withdrawal |
| 94707a68-6f45-4d56-bb69-3c10b9e8dee0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 94707a68-6f45-4d56-bb69-3c10b9e8dee0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 94707a68-6f45-4d56-bb69-3c10b9e8dee0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e46c7994-45c3-404d-a01c-c68ece34299f | 2/10/2023 | SC | 1,101.85285600 | Customer Withdrawal |
| e46c7994-45c3-404d-a01c-c68ece34299f | 2/10/2023 | BCHA | 0.00000010 | Customer Withdrawal |
| 25d66cde-3091-4199-bc95-9d407cd26e4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25d66cde-3091-4199-bc95-9d407cd26e4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25d66cde-3091-4199-bc95-9d407cd26e4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fd4b052-30da-4fc1-af23-d022ae256526 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8fd4b052-30da-4fc1-af23-d022ae256526 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8fd4b052-30da-4fc1-af23-d022ae256526 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 17ca173f-21b5-47e6-bdf2-378494d3484a | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 17ca173f-21b5-47e6-bdf2-378494d3484a | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 17ca173f-21b5-47e6-bdf2-378494d3484a | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| d50790cb-f5c0-4083-9a69-549494c802b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d50790cb-f5c0-4083-9a69-549494c802b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d50790cb-f5c0-4083-9a69-549494c802b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 571bc7c0-529a-4095-a3ee-b3845d2998a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 571bc7c0-529a-4095-a3ee-b3845d2998a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1968006c-7704-4f75-b4da-3e2453633d8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1968006c-7704-4f75-b4da-3e2453633d8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1968006c-7704-4f75-b4da-3e2453633d8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6fcefd2-29e5-4891-994e-fc9ce3307a62 | 2/10/2023 | XLM | 9.44291331 | Customer Withdrawal |
| b6fcefd2-29e5-4891-994e-fc9ce3307a62 | 2/10/2023 | ETHW | 0.00046449 | Customer Withdrawal |
| d78f80fd-aa43-4dc7-a0ee-fccf67f5a973 | 2/9/2023 | BTTOLD | 182.74661960 | Customer Withdrawal |
| 2ba9ae59-85b3-4b38-9c03-c623ad7df3ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ba9ae59-85b3-4b38-9c03-c623ad7df3ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ba9ae59-85b3-4b38-9c03-c623ad7df3ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 245c1781-d971-414d-8ffe-155528c8b4ae | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 245c1781-d971-414d-8ffe-155528c8b4ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 245c1781-d971-414d-8ffe-155528c8b4ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7da79011-ac8b-44ae-af24-5580099b3e8b | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 7da79011-ac8b-44ae-af24-5580099b3e8b | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 7da79011-ac8b-44ae-af24-5580099b3e8b | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8af9132f-be89-44b7-99eb-0ae28e17ba9d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8af9132f-be89-44b7-99eb-0ae28e17ba9d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8af9132f-be89-44b7-99eb-0ae28e17ba9d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 510b60c1-73a4-4c28-932b-7166d69dc9c6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 510b60c1-73a4-4c28-932b-7166d69dc9c6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 510b60c1-73a4-4c28-932b-7166d69dc9c6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ddcb1e02-8b89-4cba-9284-4a017180e809 | 3/10/2023 | DCR | 0.05371839 | Customer Withdrawal |
| ddcb1e02-8b89-4cba-9284-4a017180e809 | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| f55413ff-df87-4e6c-b31e-7c07f8f5be60 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f55413ff-df87-4e6c-b31e-7c07f8f5be60 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f55413ff-df87-4e6c-b31e-7c07f8f5be60 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4c5a39a2-fdf4-4006-8050-ed6d29efbf6b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4c5a39a2-fdf4-4006-8050-ed6d29efbf6b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4c5a39a2-fdf4-4006-8050-ed6d29efbf6b | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6b4f70a4-7413-410e-a88c-09d12872d8b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b4f70a4-7413-410e-a88c-09d12872d8b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b4f70a4-7413-410e-a88c-09d12872d8b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f233b7ea-0bb9-49c9-85f5-3ee07aa6d1a7 | 2/10/2023 | EBST | 1,669.27695600 | Customer Withdrawal |
| 4b1d9e56-2c33-4447-a083-a65cc204210d | 4/10/2023 | BTC | 0.00005367 | Customer Withdrawal |
| 4b1d9e56-2c33-4447-a083-a65cc204210d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4b1d9e56-2c33-4447-a083-a65cc204210d | 4/10/2023 | USDT | 3.61914045 | Customer Withdrawal |
| 4b1d9e56-2c33-4447-a083-a65cc204210d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4eeb5992-3a06-4d12-b566-d3451b2a0f80 | 3/10/2023 | USDT | 0.00197786 | Customer Withdrawal |
| 818ee907-5131-4bf4-a4bf-135358bd685f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 818ee907-5131-4bf4-a4bf-135358bd685f | 3/10/2023 | BTC | 0.00000085 | Customer Withdrawal |
| 818ee907-5131-4bf4-a4bf-135358bd685f | 3/10/2023 | USDT | 0.89743871 | Customer Withdrawal |
| 818ee907-5131-4bf4-a4bf-135358bd685f | 3/10/2023 | XRP | 0.00000010 | Customer Withdrawal |
| 4823b833-3aee-443c-947b-67ac13c35d6c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4823b833-3aee-443c-947b-67ac13c35d6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4823b833-3aee-443c-947b-67ac13c35d6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7117a326-3d15-430c-9e09-f1d7e746f147 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 7117a326-3d15-430c-9e09-f1d7e746f147 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 7117a326-3d15-430c-9e09-f1d7e746f147 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 196760c7-5857-4187-a932-e571c2f9f280 | 3/10/2023 | BTC | 0.00008594 | Customer Withdrawal |
| 8c0d31c8-1557-4151-96c7-9ec25e7ca2f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c0d31c8-1557-4151-96c7-9ec25e7ca2f7 | 4/10/2023 | BTC | 0.00008627 | Customer Withdrawal |
| 8c0d31c8-1557-4151-96c7-9ec25e7ca2f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 3/10/2023 | LTC | 0.01554070 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 3/10/2023 | WAVES | 0.92557474 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 3/10/2023 | SC | 0.99491740 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | EMC2 | 0.00171558 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | BAT | 0.52343649 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | QRL | 0.40285899 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | PAY | 0.16544832 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | XMR | 0.00603636 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | NEO | 0.17328605 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 3/10/2023 | XLM | 0.02586482 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | PTOY | 0.00806592 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | SNT | 0.35307437 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | OMG | 0.09230603 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | BCHA | 0.00527568 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 3/10/2023 | ETC | 0.00088455 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 3/10/2023 | BCH | 0.00527568 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | DASH | 0.01104823 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | ADX | 0.28766286 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | CVC | 0.71992316 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | STORJ | 0.60897200 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | ETHW | 0.00436511 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 3/10/2023 | NEO | 0.10701824 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | BTS | 0.77972100 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | GLM | 3.00000000 | Customer Withdrawal |
| 6228b9bf-de89-479a-b3cc-a8d19c7dae6e | 4/10/2023 | QTUM | 0.04120003 | Customer Withdrawal |
| 08a112eb-01c4-420d-8680-910a38d8777f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08a112eb-01c4-420d-8680-910a38d8777f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08a112eb-01c4-420d-8680-910a38d8777f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc11c89d-c99c-44a3-bfa9-d5799b52b4f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc11c89d-c99c-44a3-bfa9-d5799b52b4f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc11c89d-c99c-44a3-bfa9-d5799b52b4f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 013e7513-f60a-4b96-90f7-1774be5f6750 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 013e7513-f60a-4b96-90f7-1774be5f6750 | 3/10/2023 | BTC | 0.00006932 | Customer Withdrawal |
| c364cc5a-7079-4324-a8ef-6d6725988066 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c364cc5a-7079-4324-a8ef-6d6725988066 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5953120-322c-46de-a977-40e6c369dc6b | 2/10/2023 | USDT | 1.47666033 | Customer Withdrawal |
| c4c8525a-9d35-4842-839f-9adcac72756d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4c8525a-9d35-4842-839f-9adcac72756d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4c8525a-9d35-4842-839f-9adcac72756d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa26b9d0-0e9b-49ed-98c0-10a494432a7c | 2/9/2023 | FTC | 6.54785659 | Customer Withdrawal |
| fa26b9d0-0e9b-49ed-98c0-10a494432a7c | 2/9/2023 | BCHA | 0.01076612 | Customer Withdrawal |
| fa26b9d0-0e9b-49ed-98c0-10a494432a7c | 2/10/2023 | GRS | 1.13163949 | Customer Withdrawal |
| fa26b9d0-0e9b-49ed-98c0-10a494432a7c | 2/10/2023 | XMY | 59.09724867 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fac37cdb-e9d7-41b1-a4c9-ddff784db26d | 2/10/2023 | XRP | 3.29922008 | Customer Withdrawal |
| fac37cdb-e9d7-41b1-a4c9-ddff784db26d | 2/10/2023 | NEO | 0.38136784 | Customer Withdrawal |
| fac37cdb-e9d7-41b1-a4c9-ddff784db26d | 2/10/2023 | BCH | 0.00000008 | Customer Withdrawal |
| fac37cdb-e9d7-41b1-a4c9-ddff784db26d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fac37cdb-e9d7-41b1-a4c9-ddff784db26d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 32b18138-58d0-4453-9a52-2805ddf7c0c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32b18138-58d0-4453-9a52-2805ddf7c0c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32b18138-58d0-4453-9a52-2805ddf7c0c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9232f4e7-5023-43f4-8abb-5c556725e557 | 2/10/2023 | BTC | 0.00002849 | Customer Withdrawal |
| 7a4d6525-f0fa-4175-810c-1d42d937928a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a4d6525-f0fa-4175-810c-1d42d937928a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a4d6525-f0fa-4175-810c-1d42d937928a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4dff592-c8f1-4696-aba8-d8e600ef6c9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4dff592-c8f1-4696-aba8-d8e600ef6c9b | 3/10/2023 | BTC | 0.00020476 | Customer Withdrawal |
| bdd25a3d-043a-4449-aad8-5010f674d125 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdd25a3d-043a-4449-aad8-5010f674d125 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdd25a3d-043a-4449-aad8-5010f674d125 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15136c61-70e0-4417-825c-d655ca8a406a | 2/10/2023 | DMD | 4.77980642 | Customer Withdrawal |
| 24722bea-b52e-41e1-851e-f6d7eeed0c23 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 24722bea-b52e-41e1-851e-f6d7eeed0c23 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 24722bea-b52e-41e1-851e-f6d7eeed0c23 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 75946748-f95d-4dac-b050-0e465fd27204 | 4/10/2023 | DOGE | 42.79445812 | Customer Withdrawal |
| 75946748-f95d-4dac-b050-0e465fd27204 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 75946748-f95d-4dac-b050-0e465fd27204 | 4/10/2023 | BCH | 0.00003232 | Customer Withdrawal |
| 75946748-f95d-4dac-b050-0e465fd27204 | 4/10/2023 | BCHA | 0.00003232 | Customer Withdrawal |
| 0f2c569b-53fc-4fc6-b9ad-22e9d6291239 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 0f2c569b-53fc-4fc6-b9ad-22e9d6291239 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 0f2c569b-53fc-4fc6-b9ad-22e9d6291239 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 2730ed4c-4e5e-414f-a2a0-9e8b622c9785 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2730ed4c-4e5e-414f-a2a0-9e8b622c9785 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2730ed4c-4e5e-414f-a2a0-9e8b622c9785 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 20f2a51a-a073-40dc-999d-28d43b75a9cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20f2a51a-a073-40dc-999d-28d43b75a9cd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20f2a51a-a073-40dc-999d-28d43b75a9cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b8b1f9e-b31a-4fc7-8c72-b83c688edeb2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7b8b1f9e-b31a-4fc7-8c72-b83c688edeb2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7b8b1f9e-b31a-4fc7-8c72-b83c688edeb2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8c2acd70-1801-4174-9fd3-e55a64bd55ad | 2/10/2023 | IGNIS | 22.18582420 | Customer Withdrawal |
| 8c2acd70-1801-4174-9fd3-e55a64bd55ad | 3/10/2023 | IGNIS | 565.76784650 | Customer Withdrawal |
| 8c2acd70-1801-4174-9fd3-e55a64bd55ad | 2/10/2023 | NEO | 0.49637988 | Customer Withdrawal |
| 0e02ccf6-288f-465e-ab99-d465d4f49984 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0e02ccf6-288f-465e-ab99-d465d4f49984 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0e02ccf6-288f-465e-ab99-d465d4f49984 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5ca7a722-2695-4a33-9fbe-34f3e9f06bf4 | 3/10/2023 | SIGNA | 0.01542102 | Customer Withdrawal |
| 5ca7a722-2695-4a33-9fbe-34f3e9f06bf4 | 3/10/2023 | BTC | 0.00008624 | Customer Withdrawal |
| 5ca7a722-2695-4a33-9fbe-34f3e9f06bf4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 465cfe18-7945-4531-bd94-8c5f7bcde3fd | 3/10/2023 | XLM | 11.01740665 | Customer Withdrawal |
| 465cfe18-7945-4531-bd94-8c5f7bcde3fd | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 798fd964-abc3-404c-9cd5-e102d3ffbe61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 798fd964-abc3-404c-9cd5-e102d3ffbe61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 798fd964-abc3-404c-9cd5-e102d3ffbe61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f38d0fd9-f6ca-4e05-b86f-08cd8961a005 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| f38d0fd9-f6ca-4e05-b86f-08cd8961a005 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| f38d0fd9-f6ca-4e05-b86f-08cd8961a005 | 2/9/2023 | BSV | 0.05719392 | Customer Withdrawal |
| f38d0fd9-f6ca-4e05-b86f-08cd8961a005 | 2/10/2023 | BCH | 0.02013040 | Customer Withdrawal |
| 3fcf2d21-fd97-4f21-bdae-dde3224093b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fcf2d21-fd97-4f21-bdae-dde3224093b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fcf2d21-fd97-4f21-bdae-dde3224093b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83cc5159-8617-45c3-aad2-61300137333f | 2/10/2023 | XVG | 926.17880480 | Customer Withdrawal |
| f2d0136c-0080-4939-9e56-cfb5e9690c01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2d0136c-0080-4939-9e56-cfb5e9690c01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2d0136c-0080-4939-9e56-cfb5e9690c01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94c09e27-f8f8-484c-b2e8-a3f53a982ab8 | 3/10/2023 | BTC | 0.00012483 | Customer Withdrawal |
| 94c09e27-f8f8-484c-b2e8-a3f53a982ab8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f815e53e-2dd8-4b75-a248-933fee3354c5 | 3/10/2023 | ETHW | 0.01166437 | Customer Withdrawal |
| f815e53e-2dd8-4b75-a248-933fee3354c5 | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| f815e53e-2dd8-4b75-a248-933fee3354c5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f815e53e-2dd8-4b75-a248-933fee3354c5 | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| f815e53e-2dd8-4b75-a248-933fee3354c5 | 3/10/2023 | ETH | 0.00083544 | Customer Withdrawal |
| d28c2473-1de6-4299-a23b-a66c3dabda3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d28c2473-1de6-4299-a23b-a66c3dabda3e | 3/10/2023 | BTC | 0.00002460 | Customer Withdrawal |
| d28c2473-1de6-4299-a23b-a66c3dabda3e | 3/10/2023 | DOGE | 45.28000000 | Customer Withdrawal |
| cdd2e8ea-474b-49a0-8ea4-132ba639b1c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdd2e8ea-474b-49a0-8ea4-132ba639b1c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdd2e8ea-474b-49a0-8ea4-132ba639b1c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9f92adb-e72a-4f9e-91f8-03fb124728e7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e9f92adb-e72a-4f9e-91f8-03fb124728e7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e9f92adb-e72a-4f9e-91f8-03fb124728e7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 35843888-fe4a-4dc5-86ef-07926b9437ea | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 35843888-fe4a-4dc5-86ef-07926b9437ea | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 35843888-fe4a-4dc5-86ef-07926b9437ea | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d1b2fdca-6853-47d6-9f61-4925897041c5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d1b2fdca-6853-47d6-9f61-4925897041c5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d1b2fdca-6853-47d6-9f61-4925897041c5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d1105002-bcef-44ca-9c40-d7eb043ccdb2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d1105002-bcef-44ca-9c40-d7eb043ccdb2 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d1105002-bcef-44ca-9c40-d7eb043ccdb2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| faa0f8c2-3071-4a42-a576-a38e9bcbf0e7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| faa0f8c2-3071-4a42-a576-a38e9bcbf0e7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| faa0f8c2-3071-4a42-a576-a38e9bcbf0e7 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2feb760a-da1c-4521-a360-1723fcc0e5d2 | 3/10/2023 | USDT | 0.00010197 | Customer Withdrawal |
| 2feb760a-da1c-4521-a360-1723fcc0e5d2 | 3/10/2023 | BTC | 0.00000074 | Customer Withdrawal |
| 2feb760a-da1c-4521-a360-1723fcc0e5d2 | 3/10/2023 | ETH | 0.00000001 | Customer Withdrawal |
| 2feb760a-da1c-4521-a360-1723fcc0e5d2 | 3/10/2023 | ETHW | 0.00000001 | Customer Withdrawal |
| cbc2b326-7961-4899-9620-ed19fe90e7a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbc2b326-7961-4899-9620-ed19fe90e7a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbc2b326-7961-4899-9620-ed19fe90e7a8 | 4/10/2023 | BTC | 0.00016326 | Customer Withdrawal |
| 759b8420-6dcc-4103-87cf-bd673228e6b1 | 4/10/2023 | BSV | 0.05749666 | Customer Withdrawal |
| 759b8420-6dcc-4103-87cf-bd673228e6b1 | 4/10/2023 | BCH | 0.02384503 | Customer Withdrawal |
| 759b8420-6dcc-4103-87cf-bd673228e6b1 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 759b8420-6dcc-4103-87cf-bd673228e6b1 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 2ef23fcd-a4a5-4fe6-b6f3-e899a9cc2eff | 3/10/2023 | DCT | 127.87561200 | Customer Withdrawal |
| 2ef23fcd-a4a5-4fe6-b6f3-e899a9cc2eff | 3/10/2023 | BCHA | 0.00000055 | Customer Withdrawal |
| 2ef23fcd-a4a5-4fe6-b6f3-e899a9cc2eff | 4/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 2ef23fcd-a4a5-4fe6-b6f3-e899a9cc2eff | 3/10/2023 | BCH | 0.00000055 | Customer Withdrawal |
| da48d814-445e-4820-9227-109d3403721c | 3/10/2023 | USDT | 0.01074162 | Customer Withdrawal |
| 200ebc50-8d6d-43e4-883c-7c55be6152d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 200ebc50-8d6d-43e4-883c-7c55be6152d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 200ebc50-8d6d-43e4-883c-7c55be6152d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea557fa5-dc7f-4b9a-be29-d2685ff2b497 | 3/10/2023 | ETHW | 0.00000118 | Customer Withdrawal |
| ea557fa5-dc7f-4b9a-be29-d2685ff2b497 | 3/10/2023 | ETH | 0.00000118 | Customer Withdrawal |
| ea557fa5-dc7f-4b9a-be29-d2685ff2b497 | 3/10/2023 | USDT | 0.01629747 | Customer Withdrawal |
| ea557fa5-dc7f-4b9a-be29-d2685ff2b497 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| dbfe527f-0a15-441c-ab4f-4cf95b5e58c1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dbfe527f-0a15-441c-ab4f-4cf95b5e58c1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dbfe527f-0a15-441c-ab4f-4cf95b5e58c1 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8e2dde64-9b91-41f7-abab-387738f3d6b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e2dde64-9b91-41f7-abab-387738f3d6b7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e2dde64-9b91-41f7-abab-387738f3d6b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fd1a007-5f9a-4274-92a1-b66c4455a254 | 4/10/2023 | NXS | 4.25008436 | Customer Withdrawal |
| 0fd1a007-5f9a-4274-92a1-b66c4455a254 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fd1a007-5f9a-4274-92a1-b66c4455a254 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0fd1a007-5f9a-4274-92a1-b66c4455a254 | 4/10/2023 | BTC | 0.00015972 | Customer Withdrawal |
| 732847bf-a90e-4c80-b9b6-49204dcfa30c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 732847bf-a90e-4c80-b9b6-49204dcfa30c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 732847bf-a90e-4c80-b9b6-49204dcfa30c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1509dfda-e95f-4479-b4ad-b71851a2a5b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1509dfda-e95f-4479-b4ad-b71851a2a5b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1509dfda-e95f-4479-b4ad-b71851a2a5b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf01a135-9fda-4a6b-94aa-41ee2410ab5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf01a135-9fda-4a6b-94aa-41ee2410ab5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf01a135-9fda-4a6b-94aa-41ee2410ab5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7e586f3-eb4a-4723-a92d-bc8d3f1d69d2 | 3/10/2023 | USDT | 0.43313270 | Customer Withdrawal |
| 76680427-1862-4e7f-86e2-4cdcbe31fa96 | 2/10/2023 | BCHA | 0.00000015 | Customer Withdrawal |
| 76680427-1862-4e7f-86e2-4cdcbe31fa96 | 2/10/2023 | SC | 94.54335600 | Customer Withdrawal |
| 7def603b-b4b4-4289-ac99-04e40319d9d3 | 3/10/2023 | BTC | 0.00000284 | Customer Withdrawal |
| 399599a7-9dd2-4010-b8d6-1a3ab3e4224d | 3/10/2023 | BCH | 0.00144854 | Customer Withdrawal |
| 399599a7-9dd2-4010-b8d6-1a3ab3e4224d | 3/10/2023 | XLM | 15.60001560 | Customer Withdrawal |
| 399599a7-9dd2-4010-b8d6-1a3ab3e4224d | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 399599a7-9dd2-4010-b8d6-1a3ab3e4224d | 3/10/2023 | DGB | 255.92566960 | Customer Withdrawal |
| 399599a7-9dd2-4010-b8d6-1a3ab3e4224d | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 399599a7-9dd2-4010-b8d6-1a3ab3e4224d | 3/10/2023 | ADX | 6.32052977 | Customer Withdrawal |
| 817c6de0-e569-46a4-948f-dea177db089b | 3/10/2023 | LSK | 1.56491672 | Customer Withdrawal |
| 817c6de0-e569-46a4-948f-dea177db089b | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 817c6de0-e569-46a4-948f-dea177db089b | 3/10/2023 | BCHA | 0.01005064 | Customer Withdrawal |
| 3d29dc66-92f2-4005-8b68-a9e98754db8a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3d29dc66-92f2-4005-8b68-a9e98754db8a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3d29dc66-92f2-4005-8b68-a9e98754db8a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2e065064-2f5e-4198-a04a-d9709b3201bc | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2e065064-2f5e-4198-a04a-d9709b3201bc | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 2e065064-2f5e-4198-a04a-d9709b3201bc | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 928e1647-1584-4c15-bef9-d63b87c8eda1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 928e1647-1584-4c15-bef9-d63b87c8eda1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 928e1647-1584-4c15-bef9-d63b87c8eda1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91acce7b-a319-4831-8724-c588edc43534 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91acce7b-a319-4831-8724-c588edc43534 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91acce7b-a319-4831-8724-c588edc43534 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9a2a6f4-2686-4fa8-b7e8-9356455d1bd5 | 2/9/2023 | BTC | 0.00001826 | Customer Withdrawal |
| a9a2a6f4-2686-4fa8-b7e8-9356455d1bd5 | 2/10/2023 | USDT | 0.99015924 | Customer Withdrawal |
| a9a2a6f4-2686-4fa8-b7e8-9356455d1bd5 | 2/10/2023 | NEO | 0.29930010 | Customer Withdrawal |
| 5c9177bf-1511-4ffa-a45c-63f75e15435a | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 5c9177bf-1511-4ffa-a45c-63f75e15435a | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 5c9177bf-1511-4ffa-a45c-63f75e15435a | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| b00cc489-677a-45ea-8e31-93d4f79b7265 | 4/10/2023 | POWR | 5.49410193 | Customer Withdrawal |
| b00cc489-677a-45ea-8e31-93d4f79b7265 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| b00cc489-677a-45ea-8e31-93d4f79b7265 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| a3210a18-fa20-4b6a-b3d6-ba3fc1d83c81 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 6fe87172-3984-4d3a-8362-908f793e3b0c | 3/10/2023 | BCH | 0.00000044 | Customer Withdrawal |
| 6fe87172-3984-4d3a-8362-908f793e3b0c | 3/10/2023 | BTC | 0.00000025 | Customer Withdrawal |
| 6fe87172-3984-4d3a-8362-908f793e3b0c | 3/10/2023 | BCHA | 0.00000044 | Customer Withdrawal |
| ff59debf-5563-40a2-a764-75e834ba5246 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| ff59debf-5563-40a2-a764-75e834ba5246 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| ff59debf-5563-40a2-a764-75e834ba5246 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 7bb24e22-dc37-4f8a-b2bd-4dfaf7ecfba9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bb24e22-dc37-4f8a-b2bd-4dfaf7ecfba9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bb24e22-dc37-4f8a-b2bd-4dfaf7ecfba9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4505b8e-4620-472f-aa6a-f26142ca6dfa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f4505b8e-4620-472f-aa6a-f26142ca6dfa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f4505b8e-4620-472f-aa6a-f26142ca6dfa | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cf1c31e3-358f-45e9-b3d2-b2ee3ca45fc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf1c31e3-358f-45e9-b3d2-b2ee3ca45fc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf1c31e3-358f-45e9-b3d2-b2ee3ca45fc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15cd9725-e8f5-4062-89ac-af86155d6c92 | 3/10/2023 | NEO | 0.10790626 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15cd9725-e8f5-4062-89ac-af86155d6c92 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fd420085-6e96-44ca-9b26-df92b48ce5d4 | 3/10/2023 | BTC | 0.00003653 | Customer Withdrawal |
| fd420085-6e96-44ca-9b26-df92b48ce5d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd420085-6e96-44ca-9b26-df92b48ce5d4 | 3/10/2023 | XEM | 24.66202783 | Customer Withdrawal |
| 71d5097c-30fc-4f3c-9aaf-cb4f9db5cdc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71d5097c-30fc-4f3c-9aaf-cb4f9db5cdc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71d5097c-30fc-4f3c-9aaf-cb4f9db5cdc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cdcfc53-0184-4792-adf2-19a59bd5bff8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1cdcfc53-0184-4792-adf2-19a59bd5bff8 | 3/10/2023 | SC | 1,159.08347100 | Customer Withdrawal |
| 1cdcfc53-0184-4792-adf2-19a59bd5bff8 | 3/10/2023 | BCHA | 0.00000026 | Customer Withdrawal |
| fc96a5ca-60da-40e8-9498-54be6dba8b24 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fc96a5ca-60da-40e8-9498-54be6dba8b24 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fc96a5ca-60da-40e8-9498-54be6dba8b24 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4c4ffdae-47c7-4b0d-9c8d-408e4cf9c32f | 2/10/2023 | BCH | 0.00827918 | Customer Withdrawal |
| 4c4ffdae-47c7-4b0d-9c8d-408e4cf9c32f | 2/9/2023 | BCHA | 0.07243664 | Customer Withdrawal |
| 5014cc2c-b7f9-4cc8-995a-711d8beae820 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5014cc2c-b7f9-4cc8-995a-711d8beae820 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5014cc2c-b7f9-4cc8-995a-711d8beae820 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 67db39a0-8ece-4770-8344-f4e15d80c233 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67db39a0-8ece-4770-8344-f4e15d80c233 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67db39a0-8ece-4770-8344-f4e15d80c233 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c2f7b4b-7c77-4003-b4e3-195fb6408e46 | 3/10/2023 | ETH | 0.00000589 | Customer Withdrawal |
| 7c2f7b4b-7c77-4003-b4e3-195fb6408e46 | 3/10/2023 | ETHW | 0.00000589 | Customer Withdrawal |
| 533050d2-4d06-4792-818c-f8802850d112 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 533050d2-4d06-4792-818c-f8802850d112 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 533050d2-4d06-4792-818c-f8802850d112 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45834cc7-7ceb-4a42-b2da-d12bb14f8b2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45834cc7-7ceb-4a42-b2da-d12bb14f8b2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45834cc7-7ceb-4a42-b2da-d12bb14f8b2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 395a6454-0d34-43be-ab59-da856854ba50 | 2/10/2023 | ETH | 0.00177891 | Customer Withdrawal |
| 395a6454-0d34-43be-ab59-da856854ba50 | 2/10/2023 | ETHW | 0.00552800 | Customer Withdrawal |
| a0b87ce2-fcb8-4163-9cd0-8d216bb7676c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a0b87ce2-fcb8-4163-9cd0-8d216bb7676c | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a0b87ce2-fcb8-4163-9cd0-8d216bb7676c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5c653356-6de5-4cfd-b0e5-e7541eafc61a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c653356-6de5-4cfd-b0e5-e7541eafc61a | 4/10/2023 | ETHW | 0.00044766 | Customer Withdrawal |
| 5c653356-6de5-4cfd-b0e5-e7541eafc61a | 4/10/2023 | BTC | 0.00012490 | Customer Withdrawal |
| 5c653356-6de5-4cfd-b0e5-e7541eafc61a | 4/10/2023 | BCH | 0.00086532 | Customer Withdrawal |
| 5c653356-6de5-4cfd-b0e5-e7541eafc61a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c653356-6de5-4cfd-b0e5-e7541eafc61a | 4/10/2023 | BCHA | 0.00086532 | Customer Withdrawal |
| 5c653356-6de5-4cfd-b0e5-e7541eafc61a | 4/10/2023 | ETH | 0.00044766 | Customer Withdrawal |
| 086401eb-4d7d-415f-8b56-092967bac820 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 086401eb-4d7d-415f-8b56-092967bac820 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 086401eb-4d7d-415f-8b56-092967bac820 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| b732b1aa-babd-4aae-9834-759acbd8acac | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b732b1aa-babd-4aae-9834-759acbd8acac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b732b1aa-babd-4aae-9834-759acbd8acac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 45bbdcb0-54b7-499a-8314-2661e65c2ecc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45bbdcb0-54b7-499a-8314-2661e65c2ecc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45bbdcb0-54b7-499a-8314-2661e65c2ecc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22f81fad-c4d6-4dab-8240-3569523bf802 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| a451bfeb-11d2-4646-991f-c6ebfbf6b439 | 3/10/2023 | BCH | 0.00000004 | Customer Withdrawal |
| a451bfeb-11d2-4646-991f-c6ebfbf6b439 | 3/10/2023 | BTC | 0.00019016 | Customer Withdrawal |
| a451bfeb-11d2-4646-991f-c6ebfbf6b439 | 3/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| a451bfeb-11d2-4646-991f-c6ebfbf6b439 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a023215-8b37-44c8-9207-d53f856cb353 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 8a023215-8b37-44c8-9207-d53f856cb353 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 8a023215-8b37-44c8-9207-d53f856cb353 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 530e2fe3-c50e-4308-8f26-7be1a3df1671 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 530e2fe3-c50e-4308-8f26-7be1a3df1671 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 530e2fe3-c50e-4308-8f26-7be1a3df1671 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b7c20b3-546d-4690-854b-63466fe4a797 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b7c20b3-546d-4690-854b-63466fe4a797 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b7c20b3-546d-4690-854b-63466fe4a797 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5224c0a0-5af6-4d49-bcf8-9c1379b20522 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5224c0a0-5af6-4d49-bcf8-9c1379b20522 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5224c0a0-5af6-4d49-bcf8-9c1379b20522 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 435485bd-9398-4766-a9a1-942e304fd284 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 435485bd-9398-4766-a9a1-942e304fd284 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 435485bd-9398-4766-a9a1-942e304fd284 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c63fede3-e750-49c8-b4d6-c454ea908939 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c63fede3-e750-49c8-b4d6-c454ea908939 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c63fede3-e750-49c8-b4d6-c454ea908939 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf469e87-b402-4bb1-a5f6-9ac321fb481a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cf469e87-b402-4bb1-a5f6-9ac321fb481a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cf469e87-b402-4bb1-a5f6-9ac321fb481a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ff1097d0-70ea-49dd-ac57-148c02838853 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| ff1097d0-70ea-49dd-ac57-148c02838853 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| ff1097d0-70ea-49dd-ac57-148c02838853 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 2ce3034a-0c0b-4b32-aba9-bd97a673bc64 | 2/10/2023 | BTC | 0.00007150 | Customer Withdrawal |
| 2ce3034a-0c0b-4b32-aba9-bd97a673bc64 | 2/9/2023 | BCH | 0.00036000 | Customer Withdrawal |
| 2ce3034a-0c0b-4b32-aba9-bd97a673bc64 | 2/10/2023 | BCHA | 0.00036000 | Customer Withdrawal |
| be89c5e6-a331-4e79-88c1-caac5c614527 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| be89c5e6-a331-4e79-88c1-caac5c614527 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| be89c5e6-a331-4e79-88c1-caac5c614527 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4779e70c-b317-4e60-8940-4911a629fd44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4779e70c-b317-4e60-8940-4911a629fd44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4779e70c-b317-4e60-8940-4911a629fd44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a76306b2-a95f-42de-93fc-a7e7b2d68508 | 2/10/2023 | BCHA | 0.00036811 | Customer Withdrawal |
| a76306b2-a95f-42de-93fc-a7e7b2d68508 | 2/10/2023 | XLM | 11.41876681 | Customer Withdrawal |
| a76306b2-a95f-42de-93fc-a7e7b2d68508 | 2/10/2023 | LBC | 16.00000000 | Customer Withdrawal |
| a76306b2-a95f-42de-93fc-a7e7b2d68508 | 2/9/2023 | GAME | 9.77517692 | Customer Withdrawal |
| a76306b2-a95f-42de-93fc-a7e7b2d68508 | 2/10/2023 | BCH | 0.00036811 | Customer Withdrawal |
| a76306b2-a95f-42de-93fc-a7e7b2d68508 | 2/10/2023 | BTC | 0.00007961 | Customer Withdrawal |
| 5b88c544-dbc1-4e8f-aff8-2bb8e2ec5517 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b88c544-dbc1-4e8f-aff8-2bb8e2ec5517 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b88c544-dbc1-4e8f-aff8-2bb8e2ec5517 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7668ad9c-fc7c-4203-ac05-bde9ca46d5a8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7668ad9c-fc7c-4203-ac05-bde9ca46d5a8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7668ad9c-fc7c-4203-ac05-bde9ca46d5a8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d469db38-052a-4c52-a554-18589daccd03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d469db38-052a-4c52-a554-18589daccd03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d469db38-052a-4c52-a554-18589daccd03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 055796f0-b810-44c9-a0d5-8454eb6de479 | 3/10/2023 | ETC | 0.12381459 | Customer Withdrawal |
| 055796f0-b810-44c9-a0d5-8454eb6de479 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f1f54cf2-5e9b-41bd-9cba-48da287da4a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1f54cf2-5e9b-41bd-9cba-48da287da4a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1f54cf2-5e9b-41bd-9cba-48da287da4a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b7a203b-1ab2-46be-8465-d34f8965ce25 | 3/10/2023 | BTC | 0.00004465 | Customer Withdrawal |
| 1b7a203b-1ab2-46be-8465-d34f8965ce25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b7a203b-1ab2-46be-8465-d34f8965ce25 | 3/10/2023 | SC | 57.40900010 | Customer Withdrawal |
| 1b7a203b-1ab2-46be-8465-d34f8965ce25 | 3/10/2023 | LTC | 0.00009877 | Customer Withdrawal |
| 1b7a203b-1ab2-46be-8465-d34f8965ce25 | 3/10/2023 | XVG | 42.10836400 | Customer Withdrawal |
| a604567c-e3f0-480c-b326-b0975134ee81 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a604567c-e3f0-480c-b326-b0975134ee81 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a604567c-e3f0-480c-b326-b0975134ee81 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51e819f0-254d-4c64-844c-c444175a9013 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51e819f0-254d-4c64-844c-c444175a9013 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51e819f0-254d-4c64-844c-c444175a9013 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82f2b055-8a90-4e17-b59d-5cb609988685 | 3/10/2023 | BTC | 0.00000779 | Customer Withdrawal |
| 82f2b055-8a90-4e17-b59d-5cb609988685 | 3/10/2023 | XMR | 0.00216636 | Customer Withdrawal |
| 9b5400c3-d70c-45ed-ad37-e68db68a1b62 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b5400c3-d70c-45ed-ad37-e68cb68a1b62 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9b5400c3-d70c-45ed-ad37-e68cb68a1b62 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e44899d0-ac6e-4019-ae49-f30c153f9608 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e44899d0-ac6e-4019-ae49-f30c153f9608 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e44899d0-ac6e-4019-ae49-f30c153f9608 | 4/10/2023 | USDT | 5.18651684 | Customer Withdrawal |
| f2ce9374-f022-4cd7-adf3-b43c93d50352 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f2ce9374-f022-4cd7-adf3-b43c93d50352 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f2ce9374-f022-4cd7-adf3-b43c93d50352 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 25d5b8a3-6a1b-42b4-8385-9e883e47ec3c | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 25d5b8a3-6a1b-42b4-8385-9e883e47ec3c | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 25d5b8a3-6a1b-42b4-8385-9e883e47ec3c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c2ce3bb1-c159-4346-8b36-62f50d4fce98 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c2ce3bb1-c159-4346-8b36-62f50d4fce98 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c2ce3bb1-c159-4346-8b36-62f50d4fce98 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c2818f06-b9f1-41a6-b0bd-024d2612aadf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2818f06-b9f1-41a6-b0bd-024d2612aadf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2818f06-b9f1-41a6-b0bd-024d2612aadf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d62b859-080a-4efa-8b05-27dc37c6d2be | 3/10/2023 | BTC | 0.00011934 | Customer Withdrawal |
| 0d62b859-080a-4efa-8b05-27dc37c6d2be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d62b859-080a-4efa-8b05-27dc37c6d2be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d62b859-080a-4efa-8b05-27dc37c6d2be | 4/10/2023 | DOGE | 20.29862105 | Customer Withdrawal |
| 5d9ae57d-e901-49f1-aac0-1e33fde25c7c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5d9ae57d-e901-49f1-aac0-1e33fde25c7c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5d9ae57d-e901-49f1-aac0-1e33fde25c7c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2dc28355-324f-4927-bfd2-f107d9cb76f8 | 3/10/2023 | BCHA | 0.00000129 | Customer Withdrawal |
| 2dc28355-324f-4927-bfd2-f107d9cb76f8 | 2/10/2023 | NEO | 0.05670458 | Customer Withdrawal |
| 2dc28355-324f-4927-bfd2-f107d9cb76f8 | 3/10/2023 | NEO | 0.00511338 | Customer Withdrawal |
| 2dc28355-324f-4927-bfd2-f107d9cb76f8 | 3/10/2023 | BTC | 0.00019600 | Customer Withdrawal |
| 2dc28355-324f-4927-bfd2-f107d9cb76f8 | 3/10/2023 | BCH | 0.00000129 | Customer Withdrawal |
| 2dc28355-324f-4927-bfd2-f107d9cb76f8 | 3/10/2023 | ETHW | 0.00000767 | Customer Withdrawal |
| 2dc28355-324f-4927-bfd2-f107d9cb76f8 | 2/10/2023 | ETH | 0.00000767 | Customer Withdrawal |
| d9af8a52-ae29-4f46-b427-5a8869d87ad9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9af8a52-ae29-4f46-b427-5a8869d87ad9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9af8a52-ae29-4f46-b427-5a8869d87ad9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54868a2ae-64ce-4130-90cb-7f30dc99fe58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54868a2ae-64ce-4130-90cb-7f30dc99fe58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54868a2ae-64ce-4130-90cb-7f30dc99fe58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61fe413b-10b2-4982-aab4-e8b01ed5af36 | 3/10/2023 | BCHA | 0.00000032 | Customer Withdrawal |
| 61fe413b-10b2-4982-aab4-e8b01ed5af36 | 3/10/2023 | SHIFT | 43.84842160 | Customer Withdrawal |
| 61fe413b-10b2-4982-aab4-e8b01ed5af36 | 3/10/2023 | PAY | 75.02530472 | Customer Withdrawal |
| 61fe413b-10b2-4982-aab4-e8b01ed5af36 | 3/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| 61fe413b-10b2-4982-aab4-e8b01ed5af36 | 2/9/2023 | PAY | 208.09528310 | Customer Withdrawal |
| 827ba82a-e7ba-4863-ae3-106dd71c4cad | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 827ba82a-e7ba-4863-ae3-106dd71c4cad | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 827ba82a-e7ba-4863-ae3-106dd71c4cad | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a556bd93-2d3e-4ee5-9d3a-4b0fedfa0b98 | 2/10/2023 | NEO | 0.13071176 | Customer Withdrawal |
| a556bd93-2d3e-4ee5-9d3a-4b0fedfa0b98 | 2/10/2023 | BCHA | 0.00000082 | Customer Withdrawal |
| 8461f4cc6-8216-40f8-80e4-d525a1242e0 | 2/10/2023 | BTC | 0.00012503 | Customer Withdrawal |
| 8461f4cc6-8216-40f8-80e4-d525a1242e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6c066d3-900b-4296-b42c-d333827034dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6c066d3-900b-4296-b42c-d333827034dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6c066d3-900b-4296-b42c-d333827034dc | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9e254917-feae-4047-aabe-efb04b169484 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9e254917-feae-4047-aabe-efb04b169484 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9e254917-feae-4047-aabe-efb04b169484 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| beab1503-5d6f-44af-9ee3-724f4d5b4141 | 3/10/2023 | UBQ | 157.43079960 | Customer Withdrawal |
| beab1503-5d6f-44af-9ee3-724f4d5b4141 | 2/10/2023 | UBQ | 147.07577010 | Customer Withdrawal |
| beab1503-5d6f-44af-9ee3-724f4d5b4141 | 4/10/2023 | UBQ | 208.90665680 | Customer Withdrawal |
| b89e025d-090c-4e7a-8e0a-81e4a94bbbd | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| b89e025d-090c-4e7a-8e0a-81e4a94bbbd | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| b89e025d-090c-4e7a-8e0a-81e4a94bbbd | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d03f83d-3ae4-4d89-8702-e78bfe0620f7 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0d03f83d-3ae4-4d89-8702-e78bfe0620f7 | 3/10/2023 | ARK | 16.48938616 | Customer Withdrawal |
| 0d03f83d-3ae4-4d89-8702-e78bfe0620f7 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 0d03f83d-3ae4-4d89-8702-e78bfe0620f7 | 3/10/2023 | ETH | 0.00007746 | Customer Withdrawal |
| 9d911538-e939-4bdc-b652-8bf79c690376 | 3/10/2023 | POT | 94.48690600 | Customer Withdrawal |
| 9d911538-e939-4bdc-b652-8bf79c690376 | 2/9/2023 | POT | 2,273.93214700 | Customer Withdrawal |
| 6e9f1a29-44e8-4e42-b9bd-cff04d84556c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e9f1a29-44e8-4e42-b9bd-cff04d84556c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e9f1a29-44e8-4e42-b9bd-cff04d84556c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60a86c75-b07b-43cc-b271-f70a89b14092 | 4/10/2023 | BTC | 0.00021801 | Customer Withdrawal |
| 60a86c75-b07b-43cc-b271-f70a89b14092 | 3/10/2023 | XEM | 100.00000000 | Customer Withdrawal |
| 60a86c75-b07b-43cc-b271-f70a89b14092 | 2/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 60a86c75-b07b-43cc-b271-f70a89b14092 | 3/10/2023 | IGNIS | 65.00000000 | Customer Withdrawal |
| 65dd1a60-ef0a-45a2-9785-c30f0a6a0fee2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65dd1a60-ef0a-45a2-9785-c30f0a6a0fee2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65dd1a60-ef0a-45a2-9785-c30f0a6a0fee2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 916f4cb4-c796-4e56-9665-4000010e44e4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 916f4cb4-c796-4e56-9665-4000010e44e4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 916f4cb4-c796-4e56-9665-4000010e44e4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cbecc547-655f-4a45-b3a2-74a8cf2e47f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbecc547-655f-4a45-b3a2-74a8cf2e47f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbecc547-655f-4a45-b3a2-74a8cf2e47f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb11c883-92a7-42d0-b157-0a2930a5ae36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb11c883-92a7-42d0-b157-0a2930a5ae36 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eb11c883-92a7-42d0-b157-0a2930a5ae36 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2a29e881-4006-45af-8e21-e64b10b2bcb3 | 3/10/2023 | BCHA | 0.00000298 | Customer Withdrawal |
| 2a29e881-4006-45af-8e21-e64b10b2bcb3 | 3/10/2023 | ETH | 4.49260767 | Customer Withdrawal |
| 2a29e881-4006-45af-8e21-e64b10b2bcb3 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| dc61138b-31e4-480a-bc98-f8d98d14a075 | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| dc61138b-31e4-480a-bc98-f8d98d14a075 | 3/10/2023 | ADX | 3.71170703 | Customer Withdrawal |
| 9925386c-5432-40e1-92f5-975312640cd | 3/10/2023 | USDT | 0.00617488 | Customer Withdrawal |
| 0d9824ff-d650-44d2-961b-1ef4f49fcc4f9 | 3/10/2023 | USDT | 0.08057772 | Customer Withdrawal |
| 0d9824ff-d650-44d2-961b-1ef4f49fcc4f9 | 3/10/2023 | BTC | 0.00000157 | Customer Withdrawal |
| ae558796-e73f-4411-a4e4-27c44b137bb9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae558796-e73f-4411-a4e4-27c44b137bb9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae558796-e73f-4411-a4e4-27c44b137bb9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 32c0b984-97b8-4acb-bf16-91c9b191a07d | 4/10/2023 | BCHA | 0.00000043 | Customer Withdrawal |
| 32c0b984-97b8-4acb-bf16-91c9b191a07d | 3/10/2023 | XLM | 36.32784534 | Customer Withdrawal |
| 6b63c376-b8b3-422b-b256-a57a399bce33 | 3/10/2023 | ETC | 0.27966010 | Customer Withdrawal |
| 6b63c376-b8b3-422b-b256-a57a399bce33 | 2/10/2023 | ETC | 0.27340767 | Customer Withdrawal |
| 6b63c376-b8b3-422b-b256-a57a399bce33 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a09ad1cb-c3d9-4c3e-9054-919d44a07c7 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a09ad1cb-c3d9-4c3e-9054-919d44a07c7 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a09ad1cb-c3d9-4c3e-9054-919d44a07c7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 142ed687-a0af-4270-ba36-6b360264d033 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 142ed687-a0af-4270-ba36-6b360264d033 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 142ed687-a0af-4270-ba36-6b360264d033 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b1f2c86b-1611-4aab-b513-7d719c7d856e | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| b1f2c86b-1611-4aab-b513-7d719c7d856e | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| b1f2c86b-1611-4aab-b513-7d719c7d856e | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| fb49930d-d8f2-413c-ae17-1e0b7d2c9fda | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb49930d-d8f2-413c-ae17-1e0b7d2c9fda | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9b49930d-d8f2-413c-ae17-1e0b7d2c9fda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b921c70-d9db-4aa3-a77e-7b34fe545a2d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6b921c70-d9db-4aa3-a77e-7b34fe545a2d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6b921c70-d9db-4aa3-a77e-7b34fe545a2d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b62f7e33-d5d3-4c70- a3de-b6bbed519a70 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b62f7e33-d5d3-4c70-a3de-b6bbed519a70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b62f7e33-d5d3-4c70-a3de-b6bbed519a70 | 4/10/2023 | BTC | 0.00000997 | Customer Withdrawal |
| 3d7020b6-d097-429e-ff7f-fcf32947c003 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d7020b6-d097-429e-ff7f-fcf32947c003 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d7020b6-d097-429e-ff7f-fcf32947c003 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96292439-c12b-45e5-8cb-32110edb0fce9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96292439-c12b-45e5-8cb-32110edb0fce9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96292439-c12b-45e5-8cb-32110edb0fce9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5433254-c9d9-4d08-a891-c21f9d18670 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| d5433254-c9d9-4d08-a891-c21f9d18670 | 4/10/2023 | ETHW | 0.00409480 | Customer Withdrawal |
| d5433254-c9d9-4d08-a891-c21f9d18670 | 3/10/2023 | ETH | 0.00013106 | Customer Withdrawal |
| d5433254-c9d9-4d08-a891-c21f9d18670 | 3/10/2023 | ETH | 0.00052918 | Customer Withdrawal |
| d5433254-c9d9-4d08-a891-c21f9d18670 | 3/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 565d17e7-fefd-4f46-80f5-64cb240f17ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 565d17e7-fefd-4f46-80f5-64cb240f17ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 565d17e7-fefd-4f46-80f5-64cb240f17ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fe91827-ef1e-4b0c-986b-acb4151b01e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fe91827-ef1e-4b0c-986b-acb4151b01e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fe91827-ef1e-4b0c-986b-acb4151b01e7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05c571be-ae80-432c-a440-a21c0ed00522 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 05c571be-ae80-432c-a440-a21c0ed00522 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 05c571be-ae80-432c-a440-a21c0ed00522 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 76c48c61-edf7-4b23-873d-8cd3c09a9c80 | 2/10/2023 | XLM | 3.46386860 | Customer Withdrawal |
| 76c48c61-edf7-4b23-873d-8cd3c09a9c80 | 3/10/2023 | BCH | 0.01098984 | Customer Withdrawal |
| 76c48c61-edf7-4b23-873d-8cd3c09a9c80 | 3/10/2023 | BCHA | 0.01090904 | Customer Withdrawal |
| db035165-b1e0-4822-880d-b6cb6f3d66cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db035165-b1e0-4822-880d-b6cb6f3d66cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db035165-b1e0-4822-880d-b6cb6f3d66cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9364 1aed-5740-4a81-8835-375a799ef47c | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 93641aed-5740-4a81-8835-375a799ef47c | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 93641aed-5740-4a81-8835-375a799ef47c | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 2e41b6c0-5dcf-4c5b-86ba-26d34bc9ee7c | 3/10/2023 | ADA | 0.00000000 | Customer Withdrawal |
| b47c4e6e-33fb-499b-a7e4-fb91be0f2652 | 2/10/2023 | GLM | 2.17792803 | Customer Withdrawal |
| b47c4e6e-33fb-499b-a7e4-fb91be0f2652 | 3/10/2023 | BCHA | 0.00000069 | Customer Withdrawal |
| 9ec80e92-3754-4dbe-9d7c-e85599fc7405 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ec80e92-3754-4dbe-9d7c-e85599fc7405 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ec80e92-3754-4dbe-9d7c-e85599fc7405 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23b2cabc-f05a-4fdb-a694-c291467799d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 23b2cabc-f05a-4fdb-a694-c291467799d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 23b2cabc-f05a-4fdb-a694-c291467799d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7de9d765-19e9-4a3c-9906-be0b036daa8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7de9d765-19e9-4a3c-9906-be0b036daa8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7de9d765-19e9-4a3c-9906-be0b036daa8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3b9cad4-6e5d-4c40-8e97-04f69b1a3705 | 2/10/2023 | NEO | 0.10149011 | Customer Withdrawal |
| d3b9cad4-6e5d-4c40-8e97-04f69b1a3705 | 4/10/2023 | NEO | 0.04540431 | Customer Withdrawal |
| 6435 3fac-47cd-4cf1-91f0-049e73743913 | 3/10/2023 | NEO | 0.51576058 | Customer Withdrawal |
| 64353fac-47cd-4cf1-91f0-049e73743913 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 64353fac-47cd-4cf1-91f0-049e73743913 | 4/10/2023 | NEO | 0.47609631 | Customer Withdrawal |
| cbeb7689-53cc-40e6-9045-f57e77ebdd09 | 3/10/2023 | ZEC | 0.14392302 | Customer Withdrawal |
| cbeb7689-53cc-40e6-9045-f57e77ebdd09 | 3/10/2023 | XVG | 78.90120003 | Customer Withdrawal |
| cbeb7689-53cc-40e6-9045-f57e77ebdd09 | 3/10/2023 | NEO | 0.00000000 | Customer Withdrawal |
| cbeb7689-53cc-40e6-9045-f57e77ebdd09 | 3/10/2023 | ZEC | 0.22732037 | Customer Withdrawal |
| cbeb7689-53cc-40e6-9045-f57e77ebdd09 | 3/10/2023 | NEO | 0.02700000 | Customer Withdrawal |
| 93c00310-52bc-4128-958d-284ccbbf7b1d | 3/10/2023 | NEO | 0.17682254 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93c00310-52bc-4128-958d-284ccbbf7b1d | 2/10/2023 | LMC | 0.51574656 | Customer Withdrawal |
| e407fc6c-2ab7-4769-b214-f44a459b37b3 | 4/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| e407fc6c-2ab7-4769-b214-f44a459b37b3 | 3/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| e407fc6c-2ab7-4769-b214-f44a459b37b3 | 2/10/2023 | LMC | 5,232.24733270 | Customer Withdrawal |
| b0c71cdb-3093-48f8-b111-3e28146e1082 | 4/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| b0c71cdb-3093-48f8-b111-3e28146e1082 | 3/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| b0c71cdb-3093-48f8-b111-3e28146e1082 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 1bd146aa-a495-46dc-b00f-9431b488eea | 4/10/2023 | ETH | 0.00000007 | Customer Withdrawal |
| 1bd146aa-a495-46dc-b00f-9431b488eea | 4/10/2023 | ETH | 0.00235888 | Customer Withdrawal |
| 1bd146aa-a495-46dc-b00f-9431b488eea | 4/10/2023 | ETH | 0.00236099 | Customer Withdrawal |
| 1bd146aa-a495-46dc-b00f-9431b488eea | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1bd146aa-a495-46dc-b00f-9431b488eea | 3/10/2023 | USDT | 1.19153282 | Customer Withdrawal |
| 1bd146aa-a495-46dc-b00f-9431b488eea | 3/10/2023 | ETH | 0.00016588 | Customer Withdrawal |
| 4b8f646-6b2c-47ce-8e48-c05ca0c90d01 | 3/10/2023 | DGD | 0.11013442 | Customer Withdrawal |
| 4b8f646-6b2c-47ce-8e48-c05ca0c90d01 | 2/10/2023 | ETHW | 0.01544453 | Customer Withdrawal |
| 4b8f646-6b2c-47ce-8e48-c05ca0c90d01 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4b8f646-6b2c-47ce-8e48-c05ca0c90d01 | 3/10/2023 | BTC | 0.00019600 | Customer Withdrawal |
| ae401213-bec4-48e0-99e0-5d4a1ca91bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae401213-bec4-48e0-99e0-5dec4fc9f8ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae401213-bec4-48e0-99e0-5dec4fc9f8ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e5f6ca3-c2fb-447e-9636-36778d0deb9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3e5f6ca3-c2fb-447e-9636-36778d0deb9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3e5f6ca3-c2fb-447e-9636-36778d0deb9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3e5f6ca3-c2fb-447e-9636-36778d0deb9 | 3/10/2023 | ADA | 0.01528046 | Customer Withdrawal |
| 5cf042b7-a327-4a01-ab2c-f4321a31dc8c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5cf042b7-a327-4a01-ab2c-f4321a31dc8c | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5cf042b7-a327-4a01-ab2c-f4321a31dc8c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4edbe1fde-16ac-4cf5-a3a4-5e6e54277e2b6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4edbe1fde-16ac-4cf5-a3a4-5e6e54277e2b6 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4edbe1fde-16ac-4cf5-a3a4-5e6e54277e2b6 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8082ee3f-0691-4e1f-a6e3-e96c4e53f2e8 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8082ee3f-0691-4e1f-a6e3-e96c4e53f2e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8082ee3f-0691-4e1f-a6e3-e96c4e53f2e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 663d2a86-d77d-4e0b-a673-f052d269a719 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 663d2a86-d77d-4e0b-a673-f052d269a719 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 663d2a86-d77d-4e0b-a673-f052d269a719 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3f1f48ce-27d8-4d1c-bfae-0efde57b7d47 | 3/10/2023 | NEO | 0.17682254 | Customer Withdrawal |
| 3f1f48ce-27d8-4d1c-bfae-0efde57b7d47 | 2/10/2023 | NEO | 0.15182508 | Customer Withdrawal |
| 2ff8f0fa-4141-444a-b5a7-a0ca8a83c60 | 3/10/2023 | NEO | 0.44101556 | Customer Withdrawal |
| 2ff8f0fa-4141-444a-b5a7-a0ca8a83c60 | 4/10/2023 | NEO | 0.45560911 | Customer Withdrawal |
| 2ff8f0fa-4141-444a-b5a7-a0ca8a83c60 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e0596d80-4dba-4e3e-a1f0-5880a0f9e74c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e0596d80-4dba-4e3e-a1f0-5880a0f9e74c | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e0596d80-4dba-4e3e-a1f0-5880a0f9e74c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ce9868a-5fb4-44e7-b18-a2df1a4f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1ce9868a-5fb4-44e7-b18-a2df1a4f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1ce9868a-5fb4-44e7-b18-a2df1a4f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0e52f9f2-4a88-4d1f-8fb4-a9e1b7ab2c79 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0e52f9f2-4a88-4d1f-8fb4-a9e1b7ab2c79 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0e52f9f2-4a88-4d1f-8fb4-a9e1b7ab2c79 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

## Top-left panel

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c6705c63-20cb-42e4-bc60-27d3e092abd3 | 3/10/2023 | BTC | 0.00011976 | Customer Withdrawal |
| c6705c63-20cb-42e4-bc60-27d3e092abd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8eb28caf-79ac-42bc-9743-069ceb643304 | 3/10/2023 | BTC | 0.00006034 | Customer Withdrawal |
| 8eb28caf-79ac-42bc-9743-069ceb643304 | 3/10/2023 | XST | 0.19493312 | Customer Withdrawal |
| ee0323b7-c984-44bb-b0a9-8cf39b2ec311 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee0323b7-c984-44bb-b0a9-8cf39b2ec311 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee0323b7-c984-44bb-b0a9-8cf39b2ec311 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1654aa76-23b0-475c-a85d-0ef26f9d600 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1654aa76-23b0-475c-a85d-0ef26f9d600 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1654aa76-23b0-475c-a85d-0ef26f9d600 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b30b3fcd-0adb-4eaa-aa26-961c7125df87 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b30b3fcd-0adb-4eaa-aa26-961c7125df87 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b30b3fcd-0adb-4eaa-aa26-961c7125df87 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5f3f9510-03d5-48be-a7da-d7f3f15a6cf7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5f3f9510-03d5-48be-a7da-d7f3f15a6cf7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5f3f9510-03d5-48be-a7da-d7f3f15a6cf7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f06cfca5-074c-442a-b509-c0e11908ebe6 | 3/10/2023 | NEO | 0.32026677 | Customer Withdrawal |
| 23fe79c9-1931-4915-811a-7c8e9da529de | 3/10/2023 | BTC | 0.00015803 | Customer Withdrawal |
| 8722eb3d-750a-461b-a259-ad1f343483fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8722eb3d-750a-461b-a259-ad1f343483fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8722eb3d-750a-461b-a259-ad1f343483fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7151d2e2-c19b-4626-959b-f2dbcf859aa9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7151d2e2-c19b-4626-959b-f2dbcf859aa9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7151d2e2-c19b-4626-959b-f2dbcf859aa9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cb914164-b377-497b-8825-3ebb62a990d4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| cb914164-b377-497b-8825-3ebb62a990d4 | 3/10/2023 | SC | 1,326.60372400 | Customer Withdrawal |
| 0592beca-9b41-45ff-a383-8bfb04309120 | 2/10/2023 | XMR | 0.03025002 | Customer Withdrawal |
| 0592beca-9b41-45ff-a383-8bfb04309120 | 3/10/2023 | XMR | 0.0345 7336 | Customer Withdrawal |
| 0592beca-9b41-45ff-a383-8bfb04309120 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 64ee943a-ac47-4b2b-82a6-cbbdf431543b | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 64ee943a-ac47-4b2b-82a6-cbbdf431543b | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 64ee943a-ac47-4b2b-82a6-cbbdf431543b | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| d55c245f-3013-418e-87d0-026756462d7 | 3/10/2023 | MUSIC | 8.21996016 | Customer Withdrawal |
| c3277c6c-9070-4ca1-abe4-cf0413317fa0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3277c6c-9070-4ca1-abe4-cf0413317fa0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4d04470-3bc4-4d14-821b-925e5e01c28e | 2/10/2023 | BTS | 100.00000000 | Customer Withdrawal |
| d4d04470-3bc4-4d14-821b-925e5e01c28e | 2/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| d4d04470-3bc4-4d14-821b-925e5e01c28e | 2/9/2023 | SC | 655.94535600 | Customer Withdrawal |
| 4f79f542-acfd-475b-8001-c346bfc39196 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f79f542-acfd-475b-8001-c346bfc39196 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f79f542-acfd-475b-8001-c346bfc39196 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffbcc769-19bb-4001-a7c9-651c8f68b3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffbcc769-19bb-4001-a7c9-651c8f68b3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffbcc769-19bb-4001-a7c9-651c8f68b3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fba6fb3-ea07-42ad-8f51-06ed738cde01 | 2/10/2023 | BCH | 0.00032124 | Customer Withdrawal |
| 3fba6fb3-ea07-42ad-8f51-06ed738cde01 | 2/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 3fba6fb3-ea07-42ad-8f51-06ed738cde01 | 2/9/2023 | BCHA | 0.00032124 | Customer Withdrawal |
| 52dc21f0-3296-4b94-a18b-2c9bc8f09836 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 52dc21f0-3296-4b94-a18b-2c9bc8f09836 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 52dc21f0-3296-4b94-a18b-2c9bc8f09836 | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 61d84adb-5b63-4a7e-9b30-c0eb74fa4bbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61d84adb-5b63-4a7e-9b30-c0eb74fa4bbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61d84adb-5b63-4a7e-9b30-c0eb74fa4bbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df3b2558-fa50-4598-a09c-331a1b3b8e10 | 2/10/2023 | BCHA | 0.00211645 | Customer Withdrawal |
| df3b2558-fa50-4598-a09c-331a1b3b8e10 | 2/10/2023 | BCH | 0.00211645 | Customer Withdrawal |
| df3b2558-fa50-4598-a09c-331a1b3b8e10 | 2/10/2023 | USDT | 3.44208849 | Customer Withdrawal |
| 2b1f00590-9894-4b19-bd18-4fceb121b0e1 | 2/10/2023 | BCHA | 0.00301309 | Customer Withdrawal |
| 2b1f00590-9894-4b19-bd18-4fceb121b0e1 | 2/10/2023 | BCH | 0.00019085 | Customer Withdrawal |
| 53b5e1d1-7e14-42b4-b03f-cf8b7177ec8f | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 53b5e1d1-7e14-42b4-b03f-cf8b7177ec8f | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 53b5e1d1-7e14-42b4-b03f-cf8b7177ec8f | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |

## Top-right panel

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fa82aedd-1d33-4031-bddf-a05fb6c8aea | 2/10/2023 | BTC | 0.00010915 | Customer Withdrawal |
| fa82aedd-1d33-4031-bddf-a051b6c98aea | 2/10/2023 | SC | 0.21611111 | Customer Withdrawal |
| fa82aedd-1d33-4031-bddf-a051b6c98aea | 2/10/2023 | XVG | 0.09641651 | Customer Withdrawal |
| fa82aedd-1d33-4031-bddf-a051b6c98aea | 3/10/2023 | BCHA | 0.00000065 | Customer Withdrawal |
| fa82aedd-1d33-4031-bddf-a051b6c98aea | 3/10/2023 | BCH | 0.00000065 | Customer Withdrawal |
| b745169b-0982-4fa3-81b4-187d0c6a2094 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b745169b-0982-4fa3-81b4-187d0c6a2094 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b745169b-0982-4fa3-81b4-187d0c6a2094 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b048b04-abce-4d76-b872-c65359f65837 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4b048b04-abce-4d76-b872-c65359f65837 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4b048b04-abce-4d76-b872-c65359f65837 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f3f7a683-58f2-4e80-a8b4-067085aaedd | 2/9/2023 | BTC | 0.00016039 | Customer Withdrawal |
| f3f7a683-58f2-4e80-a8b4-067085aaedd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58d43dc7-5b2b-4e58-9ab5-3346b18132b5 | 2/10/2023 | LTC | 0.02895842 | Customer Withdrawal |
| c0169cb1-3193-42b3-b5a6-8c0464bc5cc4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c0169cb1-3193-42b3-b5a6-8c0464bc5cc4 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c0169cb1-3193-42b3-b5a6-8c0464bc5cc4 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 429a7860-db38-44a8-823c-d44a0cd8d325 | 2/10/2023 | BTC | 0.00006716 | Customer Withdrawal |
| 59329526-770f-416d-bda8-aa49ad63ec98 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 59329526-770f-416d-bda8-aa49ad63ec98 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 59329526-770f-416d-bda8-aa49ad63ec98 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d19eeb8a-82c8-43ac-8de9-0b0c4ce488b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d19eeb8a-82c8-43ac-8de9-0b0c4ce488b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d19eeb8a-82c8-43ac-8de9-0b0c4ce488b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5867e419-c252-4fd8- acde-e83bdc987bc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5867e419-c252-4fd8-acde-e83bdc987bc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5867e419-c252-4fd8-acde-e83bdc987bc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52b704e1-112f8-4dce-9074-d71faea1ef1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52b704e1-112f8-4dce-9074-d71faea1ef1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52b704e1-112f8-4dce-9074-d71faea1ef1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aade261b-9545-49e7-b9c2-002fa0e8a77 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| aade261b-9545-49e7-b9c2-002fa0e8a77 | 4/10/2023 | ETC | 0.02904333 | Customer Withdrawal |
| aade261b-9545-49e7-b9c2-002fa0e8a77 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 84e6680f-ea78-44e5-a3eb-c43fa12741cf | 2/10/2023 | ADA | 13.12207259 | Customer Withdrawal |
| 84e6680f-ea78-44e5-a3eb-c43fa12741cf | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 84e6680f-ea78-44e5-a3eb-c43fa12741cf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a01d26d-a7a8-4cd0-a0b5-756419d189bd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a01d26d-a7a8-4cd0-a0b5-756419d189bd | 2/10/2023 | ADA | 13.12207259 | Customer Withdrawal |
| 3a44d14e-da4d-4faa-ae3c-080e0173f527 | 3/10/2023 | QTUM | 1.84896500 | Customer Withdrawal |
| 3a44d14e-da4d-4faa-ae3c-080e0173f527 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 3a44d14e-da4d-4faa-ae3c-080e0173f527 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 5369430f-37b4-4f5e-80af-58f768889f44 | 3/10/2023 | ETC | 0.27669010 | Customer Withdrawal |
| 5369430f-37b4-4f5e-80af-58f768889f44 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5369430f-37b4-4f5e-80af-58f768889f44 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| e72026d1-8031-42b6-9636-6db6678be4ff | 3/10/2023 | BCHA | 0.12394800 | Customer Withdrawal |
| e72026d1-8031-42b6-9636-6db6678be4ff | 3/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| e72026d1-8031-42b6-9636-6db6678be4ff | 3/10/2023 | BCH | 0.04055600 | Customer Withdrawal |
| 22337556-c603-4635-8cfb-d36417948e5f | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 22337556-c603-4635-8cfb-d36417948e5f | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 22337556-c603-4635-8cfb-d36417948e5f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5fd73e8c-1cbb-4ca3-9cfc-af06807cab8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fd73e8c-1cbb-4ca3-9cfc-af06807cab8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fd73e8c-1cbb-4ca3-9cfc-af06807cab8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df864c3e-3784-466c-ae80-3e097b3293bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df864c3e-3784-466c-ae80-3e097b3293bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df864c3e-3784-466c-ae80-3e097b3293bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ea717d4-30b0-4a95-a240-23534912187f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8ea717d4-30b0-4a95-a240-23534912187f | 3/10/2023 | XRP | 0.00000010 | Customer Withdrawal |
| 8ea717d4-30b0-4a95-a240-23534912187f | 3/10/2023 | BTC | 0.00003066 | Customer Withdrawal |
| 8ea717d4-30b0-4a95-a240-23534912187f | 3/10/2023 | XRP | 11.33287255 | Customer Withdrawal |

## Bottom-left panel

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80e166d6-61cb-413f-8da2-45aedf7607ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 549974 45-ad0c-4385-9f8a-f8ef1217b77 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 549974 45-ad0c-4385-9f8a-f8ef1217b77 | 3/10/2023 | DOGE | 12.70978557 | Customer Withdrawal |
| 549974 45-ad0c-4385-9f8a-f8ef1217b77 | 3/10/2023 | BCH | 0.00031646 | Customer Withdrawal |
| 549974 45-ad0c-4385-9f8a-f8ef1217b77 | 3/10/2023 | BCHA | 0.00031646 | Customer Withdrawal |
| 30ae28df-7bae-45f5-8f89-1fe5af3f05f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30ae28df-7bae-45f5-8f89-1fe5af3f05f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30ae28df-7bae-45f5-8f89-1fe5af3f05f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 086e9e97-8e67-454a-9abe-2a3e41ae9014 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 086e9e97-8e67-454a-9abe-2a3e41ae9014 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 086e9e97-8e67-454a-9abe-2a3e41ae9014 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88cb517e-4fb4-4bc8-82a6-ea760aee86b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c77725eb-2d51-4900-96db-bd25b05e4317 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| c77725eb-2d51-4900-96db-bd25b05e4317 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| c77725eb-2d51-4900-96db-bd25b05e4317 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 5b1301c6-4359-44ae-b7bd-43bc0c494b7d | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5b1301c6-4359-44ae-b7bd-43bc0c494b7d | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 5b1301c6-4359-44ae-b7bd-43bc0c494b7d | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 4dfb578-5d20-4c1e-a0d10-2e9445593ff1 | 2/10/2023 | UBQ | 147.07577010 | Customer Withdrawal |
| 4dfb578-5d20-4c1e-a0d10-2e9445593ff1 | 3/10/2023 | UBQ | 157.43079960 | Customer Withdrawal |
| 4dfb578-5d20-4c1e-a0d10-2e9445593ff1 | 4/10/2023 | UBQ | 74.02727810 | Customer Withdrawal |
| 2c56c0b6-5e93-49e6-80ae-dfceeefe14d0b | 2/10/2023 | ZEN | 0.00021150 | Customer Withdrawal |
| 34944282-f1fa5-4522-82ef-804cbf6514c2 | 3/10/2023 | ZEN | 0.00001198 | Customer Withdrawal |
| 34944282-f1fa5-4522-82ef-804cbf6514c2 | 3/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 34944282-f1fa5-4522-82ef-804cbf6514c2 | 4/10/2023 | ZEN | 0.00022083 | Customer Withdrawal |
| 086e9e97-8e67-454a-9abe-2a3e41ae9014 | 3/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 74cf39135-3aa5-44d0-b2ed-7461cc1d7cc5 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 74cf39135-3aa5-44d0-b2ed-7461cc1d7cc5 | 4/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| fc138d66-f3d0-4e64-9f8e-afe18535cede | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc138d66-f3d0-4e64-9f8e-afe18535cede | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc138d66-f3d0-4e64-9f8e-afe18535cede | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0038adf-c8c1-4933-ac84-844b3f050c8 | 2/10/2023 | ETHW | 0.00070158 | Customer Withdrawal |
| d0038adf-c8c1-4933-ac84-844b3f050c8 | 2/10/2023 | BCHA | 0.00005544 | Customer Withdrawal |
| d0038adf-c8c1-4933-ac84-844b3f050c8 | 2/10/2023 | BCH | 0.00005544 | Customer Withdrawal |
| d0038adf-c8c1-4933-ac84-844b3f050c8 | 2/10/2023 | XEL | 0.92492051 | Customer Withdrawal |
| d0038adf-c8c1-4933-ac84-844b3f050c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7db14731-600b-4fd1-85a9-e73e2471d0ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7db14731-600b-4fd1-85a9-e73e2471d0ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7db14731-600b-4fd1-85a9-e73e2471d0ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cf30e96-59cb-4005-b0e1-b44f6679f9c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e45549d-2e71-40da-862f-af1201f755d8 | 2/10/2023 | BTC | 0.00000148 | Customer Withdrawal |
| 2e45549d-2e71-40da-862f-af1201f755d8 | 2/10/2023 | ADA | 6.92209003 | Customer Withdrawal |
| 2e45549d-2e71-40da-862f-af1201f755d8 | 2/10/2023 | USDT | 0.55503374 | Customer Withdrawal |
| ac7f6d99-525a-4eaf-ac97-b61a24c2af54 | 3/10/2023 | ADA | 1.31666106 | Customer Withdrawal |
| e9994161-9a33-43a5-9f66-17ec244472f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9994161-9a33-43a5-9f66-17ec244472f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9994161-9a33-43a5-9f66-17ec244472f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 562ad8cf-8888-4c61-b44f-c8ec4c1cea93 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 562ad8cf-8888-4c61-b44f-c8ec4c1cea93 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 562ad8cf-8888-4c61-b44f-c8ec4c1cea93 | 2/10/2023 | ADA | 13.12207259 | Customer Withdrawal |
| 562ad8cf-8888-4c61-b44f-c8ec4c1cea93 | 2/10/2023 | BAY | 0.00000004 | Customer Withdrawal |
| 562ad8cf-8888-4c61-b44f-c8ec4c1cea93 | 2/10/2023 | WAVES | 0.00000004 | Customer Withdrawal |
| 562ad8cf-8888-4c61-b44f-c8ec4c1cea93 | 3/10/2023 | XLM | 0.00000004 | Customer Withdrawal |
| 562ad8cf-8888-4c61-b44f-c8ec4c1cea93 | 3/10/2023 | CLOAK | 0.43848787 | Customer Withdrawal |
| 562ad8cf-8888-4c61-b44f-c8ec4c1cea93 | 3/10/2023 | ZEN | 0.00000004 | Customer Withdrawal |

## Bottom-right panel

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 562ad8cf-8888-4c61-b44f-c8ec4c1cea93 | 4/10/2023 | NXT | 0.00000002 | Customer Withdrawal |
| 562ad8cf-8888-4c61-b44f-c8ec4c1cea93 | 4/10/2023 | ADA | 0.00000026 | Customer Withdrawal |
| 562ad8cf-8888-4c61-b44f-c8ec4c1cea93 | 4/10/2023 | PAY | 0.00000005 | Customer Withdrawal |
| 562ad8cf-8888-4c61-b44f-c8ec4c1cea93 | 4/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 55057d5f-ce02-4573-b91a-62be0d1410c19 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55057d5f-ce02-4573-b91a-62be0d1410c19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55057d5f-ce02-4573-b91a-62be0d1410c19 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6352a13-770a-4339-9622-4432f0222d7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6352a13-770a-4339-9622-4432f0222d7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6352a13-770a-4339-9622-4432f0222d7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd3e09c0-5a0f-44e3-b8d2-5a6f04e51b33 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| cd3e09c0-5a0f-44e3-b8d2-5a6f04e51b33 | 3/10/2023 | XLM | 1.06087492 | Customer Withdrawal |
| fc1a1477-b621-4ed7-bbcb-d5e6b80c6ca | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| fc1a1477-b621-4ed7-bbcb-d5e6b80c6ca | 2/10/2023 | BTS | 446.42807140 | Customer Withdrawal |
| fc1a1477-b621-4ed7-bbcb-d5e6b80c6ca | 3/10/2023 | BTS | 479.89607250 | Customer Withdrawal |
| 41a84e6a-174d-42b2-b5d9-6c88e06c2fa1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41a84e6a-174d-42b2-b5d9-6c88e06c2fa1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41a84e6a-174d-42b2-b5d9-6c88e06c2fa1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94e8bfd1-c23e-43d3-bc3c-5aa145c64b57 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 94e8bfd1-c23e-43d3-bc3c-5aa145c64b57 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 94e8bfd1-c23e-43d3-bc3c-5aa145c64b57 | 2/10/2023 | ADA | 13.12207259 | Customer Withdrawal |
| 0bc5fb3e-2bbb-4a4c-8dd9-1dc41dc68a6e | 2/10/2023 | BCHA | 0.00000019 | Customer Withdrawal |
| 0bc5fb3e-2bbb-4a4c-8dd9-1dc41dc68a6e | 2/10/2023 | BCH | 0.00000019 | Customer Withdrawal |
| 0bc5fb3e-2bbb-4a4c-8dd9-1dc41dc68a6e | 2/10/2023 | BTC | 0.00007946 | Customer Withdrawal |
| 65fd2021-1b5e-4428-b766-bc6e3ddc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65fd2021-1b5e-4428-b766-bc6e3ddc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65fd2021-1b5e-4428-b766-bc6e3ddc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73a9c512-5c7a-44e4-b39a-de72-06dbe20b39 | 3/10/2023 | ADA | 1.29366123 | Customer Withdrawal |
| 8453f8a-32c4-4d7e-a821-6eff09555efd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8453f8a-32c4-4d7e-a821-6eff09555efd | 2/10/2023 | ADA | 13.12207259 | Customer Withdrawal |
| 8453f8a-32c4-4d7e-a821-6eff09555efd | 2/10/2023 | 1ST | 1.12938336 | Customer Withdrawal |
| 73a9c512-5c7a-44e4-b39a-de72-06dbe20b39 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 73a9c512-5c7a-44e4-b39a-de72-06dbe20b39 | 2/10/2023 | ADA | 13.12207259 | Customer Withdrawal |
| 2a1c1b2b-7775-4d4c-a2be-a9e72e6c38d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a1c1b2b-7775-4d4c-a2be-a9e72e6c38d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a1c1b2b-7775-4d4c-a2be-a9e72e6c38d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9a77a8f-3eab-4e18-b5d6-11a4e1c5e | 2/10/2023 | SC | 940.55465190 | Customer Withdrawal |
| f9a77a8f-3eab-4e18-b5d6-11a4e1c5e | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f9a77a8f-3eab-4e18-b5d6-11a4e1c5e | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e2258283-77e8-44e8-81a4-168466ad5f1 | 3/10/2023 | SC | 1,326.60372400 | Customer Withdrawal |
| e2258283-77e8-44e8-81a4-168466ad5f1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e2258283-77e8-44e8-81a4-168466ad5f1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 12cf8714-bc5f-4c96-b4f8-e8a94be42e4 | 2/10/2023 | XLM | 52.04082218 | Customer Withdrawal |
| 12cf8714-bc5f-4c96-b4f8-e8a94be42e4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 12cf8714-bc5f-4c96-b4f8-e8a94be42e4 | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 830c977-a11a-4c78-8b67-13a9a2a2bc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 830c977-a11a-4c78-8b67-13a9a2a2bc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 830c977-a11a-4c78-8b67-13a9a2a2bc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19a9d1e7-f03e-4fd3-8b17-d4b71a02c82 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 19a9d1e7-f03e-4fd3-8b17-d4b71a02c82 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 19a9d1e7-f03e-4fd3-8b17-d4b71a02c82 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe141ba5-57f4-4e75-97b9-1b13c7102d5c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe141ba5-57f4-4e75-97b9-1b13c7102d5c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e141ba6-7354-4e75-887b-1b27c76a2614 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9c7e465-9bf4-4dcf-bec4-c29cf1c79854 | 2/9/2023 | BTC | 0.00019005 | Customer Withdrawal |
| f9c7e465-9bf4-4dcf-bec4-c29cf1c79854 | 3/10/2023 | BCH | 0.00000064 | Customer Withdrawal |
| f9c7e465-9bf4-4dcf-bec4-c29cf1c79854 | 2/9/2023 | XLM | 7.46178762 | Customer Withdrawal |
| f9c7e465-9bf4-4dcf-bec4-c29cf1c79854 | 4/10/2023 | SNGLS | 309.57923400 | Customer Withdrawal |
| f9c7e465-9bf4-4dcf-bec4-c29cf1c79854 | 2/9/2023 | LTC | 0.00035750 | Customer Withdrawal |
| f9c7e465-9bf4-4dcf-bec4-c29cf1c79854 | 3/10/2023 | SNGLS | 90.83247712 | Customer Withdrawal |
| f9c7e465-9bf4-4dcf-bec4-c29cf1c79854 | 4/10/2023 | 1ST | 5.08699948 | Customer Withdrawal |
| f9c7e465-9bf4-4dcf-bec4-c29cf1c79854 | 3/10/2023 | XLM | 16.59303083 | Customer Withdrawal |
| f9c7e465-9bf4-4dcf-bec4-c29cf1c79854 | 3/10/2023 | GAME | 192.24210000 | Customer Withdrawal |
| f9c7e465-9bf4-4dcf-bec4-c29cf1c79854 | 3/10/2023 | BCHA | 0.00000064 | Customer Withdrawal |
| 663400cd-a7e0-422f-9a0a-200e16ca7311 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 663400cd-a7e0-422f-9a0a-200e16ca7311 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 663400cd-a7e0-422f-9a0a-200e16ca7311 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc90cfdb-f6c5-46f0-b45a-c8538b522 4ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc90cfdb-f6c5-46f0-b45a-c8538b5224ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc90cfdb-f6c5-46f0-b45a-c8538b5224ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a806728-057a-4fe5-977f-889bf58d3a09 | 3/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| 4a806728-057a-4fe5-977f-889bf58d3a09 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a806728-057a-4fe5-977f-889bf58d3a09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a806728-057a-4fe5-977f-889bf58d3a09 | 3/10/2023 | BCH | 0.00000004 | Customer Withdrawal |
| 20c45484-40b2-4233-b87d-4b3d39e3f014 | 3/10/2023 | XDN | 163.00712650 | Customer Withdrawal |
| 20c45484-40b2-4233-b87d-4b3d39e3f014 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20c45484-40b2-4233-b87d-4b3d39e3f014 | 3/10/2023 | NEO | 0.25408287 | Customer Withdrawal |
| 20c45484-40b2-4233-b87d-4b3d39e3f014 | 3/10/2023 | XEL | 100.00000000 | Customer Withdrawal |
| 20c45484-40b2-4233-b87d-4b3d39e3f014 | 3/10/2023 | BTC | 0.00006285 | Customer Withdrawal |
| 7a88fcd0-034f-4123-8c04-701c7d37da69 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a88fcd0-034f-4123-8c04-701c7d37da69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a88fcd0-034f-4123-8c04-701c7d37da69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e36a4e1-0b86-4ae6-a1b2-3ab4fa46e42 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 3e36a4e1-0b86-4ae6-a1b2-3ab4fa46e42 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 3e36a4e1-0b86-4ae6-a1b2-3ab4fa46e42 | 4/10/2023 | ZEN | 0.11911830 | Customer Withdrawal |
| 053c2ee9-f3db-4989-ba02-17eb8423dff7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 053c2ee9-f3db-4989-ba02-17eb8423dff7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 053c2ee9-f3db-4989-ba02-17eb8423dff7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4709db18-8a49-4fff-bb51-f26e61418375 | 3/10/2023 | USDT | 0.00341765 | Customer Withdrawal |
| 17d917ce-be31-4c5f-a036-b133fd9966dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17d917ce-be31-4c5f-a036-b133fd9966dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17d917ce-be31-4c5f-a036-b133fd9966dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49d6d1b6-c244-41ea-9cca-8ef5e2a98e27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49d6d1b6-c244-41ea-9cca-8ef5e2a98e27 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49d6d1b6-c244-41ea-9cca-8ef5e2a98e27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60ac2212-8f1e-412c-9b73-575b4e1b80a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60ac2212-8f1e-412c-9b73-575b4e1b80a8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60ac2212-8f1e-412c-9b73-575b4e1b80a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c23a58b-8640-4ce3-b7cc-2e7b9a89bbb4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4c23a58b-8640-4ce3-b7cc-2e7b9a89bbb4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4c23a58b-8640-4ce3-b7cc-2e7b9a89bbb4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5afb2d8f-e6f0-485d-a65f-00e759f6cbef | 2/10/2023 | GRS | 0.84438308 | Customer Withdrawal |
| b7e50e05-c7fb-453d-b259-90b041f55e8c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7e50e05-c7fb-453d-b259-90b041f55e8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7e50e05-c7fb-453d-b259-90b041f55e8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11994f47-4c62-4e1a-adb4-fca653c83780 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11994f47-4c62-4e1a-adb4-fca653c83780 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11994f47-4c62-4e1a-adb4-fca653c83780 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e32e4719-4470-41c1-a21a-10753d6e67d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e32e4719-4470-41c1-a21a-10753d6e67d4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e32e4719-4470-41c1-a21a-10753d6e67d4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d08d56dc-c4a4-4c0a-bc0a-8b9298cd520e | 2/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| d08d56dc-c4a4-4c0a-bc0a-8b9298cd520e | 4/10/2023 | UKG | 12.23068350 | Customer Withdrawal |
| d08d56dc-c4a4-4c0a-bc0a-8b9298cd520e | 3/10/2023 | UKG | 364.96350370 | Customer Withdrawal |

## Top-right

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cad38254-10dc-464f-b23d-f4796465747f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| cad38254-10dc-464f-b23d-f4796465747f | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| cad38254-10dc-464f-b23d-f4796465747f | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| db4159c2-8840-4d93-8934-b3697f2b3d4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db4159c2-8840-4d93-8934-b3697f2b3d4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db4159c2-8840-4d93-8934-b3697f2b3d4f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd88fbfe-3568-40a3-a06e-23cb203a9a42 | 3/10/2023 | BTC | 0.00000052 | Customer Withdrawal |
| cd88fbfe-3568-40a3-a06e-23cb203a9a42 | 3/10/2023 | BCHA | 0.00000098 | Customer Withdrawal |
| cd88fbfe-3568-40a3-a06e-23cb203a9a42 | 3/10/2023 | BCH | 0.00000098 | Customer Withdrawal |
| debdcb98-e1cf-4771-84cf-bded1925c2ae | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| debdcb98-e1cf-4771-84cf-bded1925c2ae | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| debdcb98-e1cf-4771-84cf-bded1925c2ae | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b571e151-66a6-44e0-ae39-e8a10d2c12a0 | 2/10/2023 | ETH | 0.00171537 | Customer Withdrawal |
| b571e151-66a6-44e0-ae39-e8a10d2c12a0 | 3/10/2023 | ETHW | 0.00890175 | Customer Withdrawal |
| 86f37a6-5bc6-40e7-a381-be38d8eb83d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86f37a6-5bc6-40e7-a381-be38d8eb83d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86f37a6-5bc6-40e7-a381-be38d8eb83d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ad55a96-f1a1-4646-ac98-8eef126400ee | 2/10/2023 | BCHA | 0.00052330 | Customer Withdrawal |
| 7ad55a96-f1a1-4646-ac98-8eef126400ee | 3/10/2023 | ADA | 1.18545164 | Customer Withdrawal |
| 4f5f1f2d-8c5d-47f6-9480-f40d5d7da79d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f5f1f2d-8c5d-47f6-9480-f40d5d7da79d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f5f1f2d-8c5d-47f6-9480-f40d5d7da79d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0849e394-b2b6-4d0c-8724-0c7c775e8377 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0849e394-b2b6-4d0c-8724-0c7c775e8377 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0849e394-b2b6-4d0c-8724-0c7c775e8377 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 34905230-91be-40b5-99cc-54666211cc70 | 2/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 34905230-91be-40b5-99cc-54666211cc70 | 2/9/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 34905230-91be-40b5-99cc-54666211cc70 | 2/10/2023 | BTC | 0.00021483 | Customer Withdrawal |
| aa2d3492-ab4b-4314-b69f-45fc83dce6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa2d3492-ab4b-4314-b69f-45fc83dce6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa2d3492-ab4b-4314-b69f-45fc83dce6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 775e1757-7d57-4a1e-9fa6-63401f9e2344 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 775e1757-7d57-4a1e-9fa6-63401f9e2344 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 775e1757-7d57-4a1e-9fa6-63401f9e2344 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ec0474de-bc57-4a78-974e-245dcd513436 | 2/10/2023 | XEM | 29.95882218 | Customer Withdrawal |
| ec0474de-bc57-4a78-974e-245dcd513436 | 3/10/2023 | XVG | 197.43151800 | Customer Withdrawal |
| ec0474de-bc57-4a78-974e-245dcd513436 | 2/10/2023 | RDD | 1,500.00000000 | Customer Withdrawal |
| d431b62a-5bf8-4511-b4ee-fc1ced9d029d | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d431b62a-5bf8-4511-b4ee-fc1ced9d029d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d431b62a-5bf8-4511-b4ee-fc1ced9d029d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b641615a-a084-45fa-9c7c-58b5828c91f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b641615a-a084-45fa-9c7c-58b5828c91f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b641615a-a084-45fa-9c7c-58b5828c91f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3035cc8d-00d2-47e4-8ccc-bae52e850fff | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 3035cc8d-00d2-47e4-8ccc-bae52e850fff | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 3035cc8d-00d2-47e4-8ccc-bae52e850fff | 2/10/2023 | SNT | 175.54806410 | Customer Withdrawal |
| 6e073ae8-8541-478a-aa6a-a0c36a63f8bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e073ae8-8541-478a-aa6a-a0c36a63f8bc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e073ae8-8541-478a-aa6a-a0c36a63f8bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a863b557-7a2c-4fe1-8e2a-a782227eafb4 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a863b557-7a2c-4fe1-8e2a-a782227eafb4 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a863b557-7a2c-4fe1-8e2a-a782227eafb4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e6f69da6-b588-4a74-a160-0371fc7e9ee3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6f69da6-b588-4a74-a160-0371fc7e9ee3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 147a18bb-8108-4928-a489-a67fd34c4a7e | 2/10/2023 | NMR | 0.00665110 | Customer Withdrawal |
| 147a18bb-8108-4928-a489-a67fd34c4a7e | 4/10/2023 | BTC | 0.00021771 | Customer Withdrawal |
| 924a3385-4335-4bce-97d8-8f65e43f052d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a35b41a2-34a7-4c4b-b00c-ed8f067cd5b2 | 2/9/2023 | BTC | 3.03110138 | Customer Withdrawal |
| a35b41a2-34a7-4c4b-b00c-ed8f067cd5b2 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| a35b41a2-34a7-4c4b-b00c-ed8f067cd5b2 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| a1a23a8-b5c0-4e8c-9406-00e08b1038ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

## Bottom-left

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a1a23a8-b5c0-4e8c-9406-00e08b1038ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a1a23a8-b5c0-4e8c-9406-00e08b1038ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f921df20-7fe5-4f77-a8ba-a3fc183e16b3 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| f921df20-7fe5-4f77-a8ba-a3fc183e16b3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aee5ea22-16d8-4e67-8deb-fb58ca783cc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aee5ea22-16d8-4e67-8deb-fb58ca783cc7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aee5ea22-16d8-4e67-8deb-fb58ca783cc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a27e657-6e36-453d-889-2cd956f99aee | 2/10/2023 | BTC | 0.00001627 | Customer Withdrawal |
| 0a27e657-6e36-453d-889-2cd956f99aee | 3/10/2023 | SALT | 0.63521705 | Customer Withdrawal |
| 0a27e657-6e36-453d-889-2cd956f99aee | 2/10/2023 | CLOAK | 0.02623305 | Customer Withdrawal |
| 0a27e657-6e36-453d-889-2cd956f99aee | 3/10/2023 | BTC | 0.00010162 | Customer Withdrawal |
| 1950cf12-d128-415d-abd9-0ce61612c8cb1 | 4/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| 1950cf12-d128-415d-abd9-0ce61612c8cb1 | 4/10/2023 | BTC | 0.00000383 | Customer Withdrawal |
| 1950cf12-d128-415d-abd9-0ce61612c8cb1 | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| 1950cf12-d128-415d-abd9-0ce61612c8cb1 | 2/10/2023 | PIVX | 4.54497995 | Customer Withdrawal |
| 6d05fae-573a-4284-b695-76523bfcbbd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d05fae-573a-4284-b695-76523bfcbbd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d05fae-573a-4284-b695-76523bfcbbd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caeb3385-1257-4d8b-83b9-c439c9177159 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caeb3385-1257-4d8b-83b9-c439c9177159 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caeb3385-1257-4d8b-83b9-c439c9177159 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b5bcb83-15d1-4671-854a-13ae6b80bbb6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b5bcb83-15d1-4671-854a-13ae6b80bbb6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b5bcb83-15d1-4671-854a-13ae6b80bbb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d51855fb-8af-4199-b102-e3af9edb0f05 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| d51855fb-8af-4199-b102-e3af9edb0f05 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| d51855fb-8af-4199-b102-e3af9edb0f05 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 18fa8891-8502-47ae-a7f6-c6727 3e6cdd3 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 18fa8891-8502-47ae-a7f6-c67273e6cdd3 | 4/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 18fa8891-8502-47ae-a7f6-c67273e6cdd3 | 2/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 1de5709b-eab0-414b-b494-c1c1898a1093 | 2/9/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1de5709b-eab0-414b-b494-c1c1898a1093 | 3/10/2023 | NEO | 0.36091664 | Customer Withdrawal |
| 1de5709b-eab0-414b-b494-c1c1898a1093 | 4/10/2023 | NEO | 0.07371028 | Customer Withdrawal |
| 1de5709b-eab0-414b-b494-c1c1898a1093 | 4/10/2023 | XLM | 61.23103623 | Customer Withdrawal |
| e1284634-eac6-4050-a8c6-3e20df13fe12 | 4/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| e1284634-eac6-4050-a8c6-3e20df13fe12 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| e1284634-eac6-4050-a8c6-3e20df13fe12 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c685eab-05da-4a24-89e6-a2ea437fdc4f | 3/10/2023 | BCH | 0.00008800 | Customer Withdrawal |
| 7c685eab-05da-4a24-89e6-a2ea437fdc4f | 3/10/2023 | BCHA | 0.00008800 | Customer Withdrawal |
| 7c685eab-05da-4a24-89e6-a2ea437fdc4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f180d2e3-afcb-4bf9- a6f2-ea356d370ce49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f180d2e3-afcb-4bf9-a6f2-ea356d370ce49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f180d2e3-afcb-4bf9-a6f2-ea356d370ce49 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d2d450e4-9d3a-485b-93b9-523c30e5c8ef | 2/10/2023 | DOGE | 55.83316050 | Customer Withdrawal |
| d2d450e4-9d3a-485b-93b9-523c30e5c8ef | 2/10/2023 | DOGE | 0.24312500 | Customer Withdrawal |
| d2d450e4-9d3a-485b-93b9-523c30e5c8ef | 3/10/2023 | BCH | 0.00007350 | Customer Withdrawal |
| d2d450e4-9d3a-485b-93b9-523c30e5c8ef | 3/10/2023 | BCHA | 0.00007350 | Customer Withdrawal |
| 5d32a423-9f59-41b1-b67c-b6541ce6ccfe | 3/10/2023 | XVG | 508.98229400 | Customer Withdrawal |
| 5d32a423-9f59-41b1-b67c-b6541ce6ccfe | 4/10/2023 | ADA | 4.62920300 | Customer Withdrawal |
| 5d32a423-9f59-41b1-b67c-b6541ce6ccfe | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6cabfb72-17f2-4ab0-9462-448aeccf5711 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cabfb72-17f2-4ab0-9462-448aeccf5711 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cabfb72-17f2-4ab0-9462-448aeccf5711 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5812cdd2-7f09-40f4-b24a-d509044b585e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5812cdd2-7f09-40f4-b24a-d509044b585e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5812cdd2-7f09-40f4-b24a-d509044b585e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a71bdf27-26cf-4961-a436-c017a1544e12 | 3/10/2023 | XLM | 2.44928824 | Customer Withdrawal |
| a71bdf27-26cf-4961-a436-c017a1544e12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb4af615-54a5-4eb9-93b9-7d90c6f912db | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bb4af615-54a5-4eb9-93b9-7d90c6f912db | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bb4af615-54a5-4eb9-93b9-7d90c6f912db | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8733c853-6887-46f3-ac27-e3382c3032df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8733c853-6887-46f3-ac27-e3382c3032df | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8733c853-6887-46f3-ac27-e3382c3032df | 3/10/2023 | NEO | 0.40241607 | Customer Withdrawal |
| 8733c853-6887-46f3-ac27-e3382c3032df | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8733c853-6887-46f3-ac27-e3382c3032df | 2/9/2023 | ETHW | 0.00310106 | Customer Withdrawal |
| 8733c853-6887-46f3-ac27-e3382c3032df | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| ca7478d8-35c5-4c05-95d5-acc3395f3863 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca7478d8-35c5-4c05-95d5-acc3395f3863 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca7478d8-35c5-4c05-95d5-acc3395f3863 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23c802df-e41f-4cab-bf04-c28d1340c19d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23c802df-e41f-4cab-bf04-c28d1340c19d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23c802df-e41f-4cab-bf04-c28d1340c19d | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 03024c86-6918-4dcb-8ec1-4fe50f58c348 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03024c86-6918-4dcb-8ec1-4fe50f58c348 | 3/10/2023 | DMD | 4.33041840 | Customer Withdrawal |
| e3eb03ed-fcb4-43e5-ba20-08eeeb2cab7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3eb03ed-fcb4-43e5-ba20-08eeeb2cab7e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3eb03ed-fcb4-43e5-ba20-08eeeb2cab7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fd4a09b-1447-4d49-8d2c-08e08f0bce7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3fd4a09b-1447-4d49-8d2c-08e08f0bce7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3fd4a09b-1447-4d49-8d2c-08e08f0bce7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7e0b34f0-0e1b-4695-8c46-1ec71cbd1edf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e0b34f0-0e1b-4695-8c46-1ec71cbd1edf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e0b34f0-0e1b-4695-8c46-1ec71cbd1edf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ad7c8e0-36f5-4e13-9ae8-fae1c3e84f55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ad7c8e0-36f5-4e13-9ae8-fae1c3e84f55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ad7c8e0-36f5-4e13-9ae8-fae1c3e84f55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9769953-e006-4d6b-ac13-cf1bd581ce9a | 3/10/2023 | USDT | 44.95907267 | Customer Withdrawal |
| 9769953-e006-4d6b-ac13-cf1bd581ce9a | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9769953-e006-4d6b-ac13-cf1bd581ce9a | 4/10/2023 | USDT | 4.94949506 | Customer Withdrawal |
| 5eef48aa-57e2-444c-bbe5-1be0aef738f4 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5eef48aa-57e2-444c-bbe5-1be0aef738f4 | 4/10/2023 | USDT | 4.94949506 | Customer Withdrawal |
| 5eef48aa-57e2-444c-bbe5-1be0aef738f4 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 49ab0e52-60bd-4cf8-a8df-a6f07a04fa7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49ab0e52-60bd-4cf8-a8df-a6f07a04fa7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49ab0e52-60bd-4cf8-a8df-a6f07a04fa7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e27a4b1-7d40-4e4c-b2a3-4eebd45f5d8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e27a4b1-7d40-4e4c-b2a3-4eebd45f5d8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e27a4b1-7d40-4e4c-b2a3-4eebd45f5d8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Top Left

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 237b7901-fb5e-4f22-98d3-01451e23fcde | 2/10/2023 | BTC | 0.00025109 | Customer Withdrawal |
| 237b7901-fb5e-4f22-98d3-01451e23fcde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 237b7901-fb5e-4f22-98d3-01451e23fcde | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 2ebacc3b-925c-4393-9a69-9e296345f952 | 3/10/2023 | BCHA | 0.00000033 | Customer Withdrawal |
| 2ebacc3b-925c-4393-9a69-9e296345f952 | 3/10/2023 | SIGNA | 147.28540930 | Customer Withdrawal |
| 2ebacc3b-925c-4393-9a69-9e296345f952 | 3/10/2023 | CANN | 2,662.86793800 | Customer Withdrawal |
| 2ebacc3b-925c-4393-9a69-9e296345f952 | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| a72b599d-cc1d-4808-a09b-a0f42cd319dc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a72b599d-cc1d-4808-a09b-a0f42cd319dc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a72b599d-cc1d-4808-a09b-a0f42cd319dc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 594630bf-639e-4b14-8fa8-e61bd16f4855 | 2/10/2023 | DOGE | 38.81298597 | Customer Withdrawal |
| 9305854f-f0ea-4c04-a71a-8f7d9d8825fb | 3/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 9305854f-f0ea-4c04-a71a-8f7d9d8825fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9305854f-f0ea-4c04-a71a-8f7d9d8825fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92ecf39f-a95d-4b69-9c72-e641c138c1ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92ecf39f-a95d-4b69-9c72-e641c138c1ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92ecf39f-a95d-4b69-9c72-e641c138c1ba | 4/10/2023 | BTC | 0.00000308 | Customer Withdrawal |
| bebadc72-ed40-4fe2-bf5a-bd450bffb530 | 2/10/2023 | USDT | 3.87402769 | Customer Withdrawal |
| 3a06cc8c-de4f-47f2-8872-c9201a15556b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a06cc8c-de4f-47f2-8872-c9201a15556b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a06cc8c-de4f-47f2-8872-c9201a15556b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 501c9ed0-cd45-46d6-b4f6-d6b565b766f9 | 3/10/2023 | OMG | 3.09756776 | Customer Withdrawal |
| 501c9ed0-cd45-46d6-b4f6-d6b565b766f9 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 92fc6b65-5328-4308-9a69-7060af0c5d82 | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 92fc6b65-5328-4308-9a69-7060af0c5d82 | 3/10/2023 | BSV | 0.04681368 | Customer Withdrawal |
| 92fc6b65-5328-4308-9a69-7060af0c5d82 | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 92fc6b65-5328-4308-9a69-7060af0c5d82 | 3/10/2023 | BCH | 0.02893433 | Customer Withdrawal |
| 22646e4e-7219-49f5-b8d5-10fd861b09fb | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 22646e4e-7219-49f5-b8d5-10fd861b09fb | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 22646e4e-7219-49f5-b8d5-10fd861b09fb | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| c584b118-3d47-42ca-ad6a-cbc333d5292d | 4/10/2023 | BTC | 0.00011889 | Customer Withdrawal |
| c584b118-3d47-42ca-ad6a-cbc333d5292d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c584b118-3d47-42ca-ad6a-cbc333d5292d | 4/10/2023 | XRP | 3.33895115 | Customer Withdrawal |
| c584b118-3d47-42ca-ad6a-cbc333d5292d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17f4c183-ed9a-436c-95de-df5e6aaf776e | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| 17f4c183-ed9a-436c-95de-df5e6aaf776e | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 17f4c183-ed9a-436c-95de-df5e6aaf776e | 2/10/2023 | ETHW | 0.00099045 | Customer Withdrawal |
| 17f4c183-ed9a-436c-95de-df5e6aaf776e | 2/9/2023 | BTS | 446.06864900 | Customer Withdrawal |
| cf4d8fda-c532-4802-8add-065b0f22f6ab | 3/10/2023 | USDT | 0.01945582 | Customer Withdrawal |
| cf4d8fda-c532-4802-8add-065b0f22f6ab | 3/10/2023 | BCH | 0.00144682 | Customer Withdrawal |
| cf4d8fda-c532-4802-8add-065b0f22f6ab | 3/10/2023 | BCHA | 0.00144682 | Customer Withdrawal |
| 22a0fb87-e35f-4dee-980c-b2307c403440 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22a0fb87-e35f-4dee-980c-b2307c403440 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22a0fb87-e35f-4dee-980c-b2307c403440 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b719316-5414-4a00-8ec4-763a86861e15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b719316-5414-4a00-8ec4-763a86861e15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b719316-5414-4a00-8ec4-763a86861e15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fe0bd32-8165-437b-93c1-629dcaa1fead | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4fe0bd32-8165-437b-93c1-629dcaa1fead | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4fe0bd32-8165-437b-93c1-629dcaa1fead | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d2186cc7-e9a2-48fc-bfd7-9630a7aed5f1 | 3/10/2023 | BTC | 0.00003815 | Customer Withdrawal |
| 79cc26e4-cbe5-409e-8c02-acc004786238 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 79cc26e4-cbe5-409e-8c02-acc004786238 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 79cc26e4-cbe5-409e-8c02-acc004786238 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 35b98576-32a4-4ee8-8139-298351eb649 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35b98576-32a4-4ee8-8139-298351eb649 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fde5dbe7-89c8-426e-a9ff-a9e0a7aed054 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fde5dbe7-89c8-426e-a9ff-a9e0a7aed054 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fde5dbe7-89c8-426e-a9ff-a9e0a7aed054 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b79fc54-b49b-44b0-9154-b9f60a2c30f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b79fc54-b49b-44b0-9154-b9f60a2c30f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Top Right

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b79fc54-b49b-44b0-9154-b9f60a2c30f6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4242c018-aef8-4535-91d9-3662c011be39 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4242c018-aef8-4535-91d9-3662c011be39 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4242c018-aef8-4535-91d9-3662c011be39 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1d89a01c-9362-45f5-9c30-b15c565d2c21 | 3/10/2023 | USDT | 0.00016102 | Customer Withdrawal |
| 1d89a01c-9362-45f5-9c30-b15c565d2c21 | 3/10/2023 | ZEN | 0.17171976 | Customer Withdrawal |
| 1d89a01c-9362-45f5-9c30-b15c565d2c21 | 3/10/2023 | XVG | 19.41877900 | Customer Withdrawal |
| 1d89a01c-9362-45f5-9c30-b15c565d2c21 | 3/10/2023 | ZCL | 0.26075491 | Customer Withdrawal |
| 9115210f-b2c6-446e-8e69-67875a5c4b67 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9115210f-b2c6-446e-8e69-67875a5c4b67 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9115210f-b2c6-446e-8e69-67875a5c4b67 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f5899004-b848-472d-0adb-d583bb7657ee | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f5899004-b848-472d-0adb-d583bb7657ee | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f5899004-b848-472d-0adb-d583bb7657ee | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0de0aab3-c7a9-4f48-a3aa-a5d2c27a6324 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0de0aab3-c7a9-4f48-a3aa-a5d2c27a6324 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0de0aab3-c7a9-4f48-a3aa-a5d2c27a6324 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51d31372-c33f-4826-a38d-e557f125e77f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51d31372-c33f-4826-a38d-e557f125e77f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51d31372-c33f-4826-a38d-e557f125e77f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1269510-0bd4-4aa4-946a-708aa54b7500 | 2/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| a1269510-0bd4-4aa4-946a-708aa54b7500 | 2/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| a1269510-0bd4-4aa4-946a-708aa54b7500 | 2/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 1b32986d-6b34-419b-a032-7aa06a68548c | 4/10/2023 | USDT | 4.98590336 | Customer Withdrawal |
| 1b32986d-6b34-419b-a032-7aa06a68548c | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1b32986d-6b34-419b-a032-7aa06a68548c | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7d08b7ac-f14c-4a92-b863-3ad3a67b495d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d08b7ac-f14c-4a92-b863-3ad3a67b495d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d08b7ac-f14c-4a92-b863-3ad3a67b495d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c29791b8-02fc-4c82-99f4-e6d0e1e378ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c29791b8-02fc-4c82-99f4-e6d0e1e378ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c29791b8-02fc-4c82-99f4-e6d0e1e378ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a755461-4e10-4612-8daa-4f864135b82 | 3/10/2023 | BCH | 0.11211378 | Customer Withdrawal |
| 4a755461-4e10-4612-8daa-4f864135b82 | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 4a755461-4e10-4612-8daa-4f864135b82 | 3/10/2023 | BCH | 0.00095169 | Customer Withdrawal |
| 8f2f0130-17fc-4c65-b08e-c58627bd7648 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8f2f0130-17fc-4c65-b08e-c58627bd7648 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8f2f0130-17fc-4c65-b08e-c58627bd7648 | 4/10/2023 | XLM | 27.46488468 | Customer Withdrawal |
| 6376491b-7ac5-4b74-9e2e-695fa7f8be9 | 3/10/2023 | XLM | 38.76031839 | Customer Withdrawal |
| 6376491b-7ac5-4b74-9e2e-695fa7f8be9 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6a0b219e-eb7b-4152-8e36-6543420a6179 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a0b219e-eb7b-4152-8e36-6543420a6179 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a0b219e-eb7b-4152-8e36-6543420a6179 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e10228fa-3491-438d-84f1-1a82f3ac10be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e10228fa-3491-438d-84f1-1a82f3ac10be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e10228fa-3491-438d-84f1-1a82f3ac10be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e28406c-d87e-47ae-a182-67479290cc0 | 4/10/2023 | MANA | 6.92222473 | Customer Withdrawal |
| 6e28406c-d87e-47ae-a182-67479290cc0 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 6e28406c-d87e-47ae-a182-67479290cc0 | 2/10/2023 | BCH | 0.00000998 | Customer Withdrawal |
| 6e28406c-d87e-47ae-a182-67479290cc0 | 4/10/2023 | MANA | 6.65530062 | Customer Withdrawal |
| 1d2a0a5e-7747-449e-8dcb-cce4cdee81ef1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1d2a0a5e-7747-449e-8dcb-cce4cdee81ef1 | 2/10/2023 | ETH | 0.01271608 | Customer Withdrawal |
| 1d2a0a5e-7747-449e-8dcb-cce4cdee81ef1 | 4/10/2023 | ETH | 0.00256705 | Customer Withdrawal |
| 2140c890-13c4-415-8958-697353451eb | 3/10/2023 | ETHW | 0.00003343 | Customer Withdrawal |
| 2140c890-13c4-415-8958-697353451eb | 3/10/2023 | ETH | 0.00003343 | Customer Withdrawal |
| 1221204f-c130-4c90-bfb1-aa6f4469f3c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1221204f-c130-4c90-bfb1-aa6f4469f3c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1221204f-c130-4c90-bfb1-aa6f4469f3c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Bottom Left

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd98648a-abb4-44e9-8ce4-7e038226fb78 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| cd98648a-abb4-44e9-8ce4-7e038226fb78 | 4/10/2023 | BCH | 0.00333004 | Customer Withdrawal |
| cd98648a-abb4-44e9-8ce4-7e038226fb78 | 3/10/2023 | BCH | 0.12850386 | Customer Withdrawal |
| 1b53d3e9-ea51-49da-a208-d089aa7f3f26 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b53d3e9-ea51-49da-a208-d089aa7f3f26 | 3/10/2023 | BTC | 0.00016142 | Customer Withdrawal |
| 9726186e-ec60-4087-893c-14670f2dfc22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9726186e-ec60-4087-893c-14670f2dfc22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9726186e-ec60-4087-893c-14670f2dfc22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50cb6eab-7ef4-4887-9571-4b70bf7c64ee | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50cb6eab-7ef4-4887-9571-4b70bf7c64ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50cb6eab-7ef4-4887-9571-4b70bf7c64ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b380e47a-e7f4-a7a2-84c1-56e24a222285 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b380e47a-e7f4-a7a2-84c1-56e24a222285 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b380e47a-e7f4-a7a2-84c1-56e24a222285 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b380e47a-e7f4-a7a2-84c1-56e24a222285 | 4/10/2023 | NEO | 0.15386035 | Customer Withdrawal |
| b380e47a-e7f4-a7a2-84c1-56e24a222285 | 3/10/2023 | NEO | 0.00011432 | Customer Withdrawal |
| 7374fb51-791c-47f1-a60c-73943026d08e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7374fb51-791c-47f1-a60c-73943026d08e | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8832763b-2841-4c63-8b00-2582356c06db | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8832763b-2841-4c63-8b00-2582356c06db | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 55262004-9585-430-ba1c-e07e3ae16070 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55262004-9585-430-ba1c-e07e3ae16070 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55262004-9585-430-ba1c-e07e3ae16070 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1023caf6-fdda-45f9-82f2-2998a46b39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1023caf6-fdda-45f9-82f2-2998a46b39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1023caf6-fdda-45f9-82f2-2998a46b39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00a6db9b-5da0-446e-8b8d-2678295ebfb6 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00a6db9b-5542-484e-968d-2678295ebfb6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1105bb6-7e18-4f1d-b75b-463a063a661 | 3/10/2023 | ETH | 0.00096268 | Customer Withdrawal |
| b1105bb6-7e18-4f1d-b75b-463a063a661 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b1105bb6-7e18-4f1d-b75b-463a063a661 | 3/10/2023 | ETH | 0.00113620 | Customer Withdrawal |
| b1105bb6-7e18-4f1d-b75b-463a063a661 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a4907366-c345-4ab0-b9c9-855700011910 | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| a4907366-c345-4ab0-b9c9-855700011910 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4907366-c345-4ab0-b9c9-855700011910 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f6f2826-55ce-461b-b768-89287776a5a5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f6f2826-55ce-461b-b768-89287776a5a5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1a640ba-1e06-4b54-9d77-0c31c0ca06bc | 3/10/2023 | XEM | 90.14982460 | Customer Withdrawal |
| 137e7b6f-f36f-41c3-9528-f26e6710d85d | 2/10/2023 | BTC | 0.00002443 | Customer Withdrawal |
| 137e7b6f-f36f-41c3-9528-f26e6710d85d | 3/10/2023 | BCHA | 0.00001375 | Customer Withdrawal |
| 6ef61b7a-b02b-4935-9b4c-47c004c0a546 | 3/10/2023 | BCH | 0.00001375 | Customer Withdrawal |
| 6ef61b7a-b02b-4935-9b4c-47c004c0a546 | 2/9/2023 | LTC | 0.00200000 | Customer Withdrawal |
| 6ef61b7a-b02b-4935-9b4c-47c004c0a546 | 2/10/2023 | GLM | 0.10000000 | Customer Withdrawal |
| 6ef61b7a-b02b-4935-9b4c-47c004c0a546 | 2/10/2023 | BCHA | 0.00001375 | Customer Withdrawal |
| 6ef61b7a-b02b-4935-9b4c-47c004c0a546 | 2/10/2023 | ETH | 0.00125091 | Customer Withdrawal |
| 3c36415e-084f-4bf4-a0d5-1758aa44f0a4 | 4/10/2023 | XRP | 1.94665450 | Customer Withdrawal |
| 3387c55-6328-4e07-b10d-a2d1535df943 | 3/10/2023 | USDT | 0.00042813 | Customer Withdrawal |
| 3387c55-6328-4e07-b10d-a2d1535df943 | 3/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 3387c55-6328-4e07-b10d-a2d1535df943 | 3/10/2023 | NEO | 5.01934547 | Customer Withdrawal |
| 16779b9a-6cea-452a-9cea-ccaee20c007 | 3/10/2023 | USDT | 0.00031915 | Customer Withdrawal |
| 16779b9a-6cea-452a-9cea-ccaee20c007 | 3/10/2023 | VTC | 2.21990202 | Customer Withdrawal |
| 16779b9a-6cea-452a-9cea-ccaee20c007 | 2/10/2023 | VTC | 0.12000000 | Customer Withdrawal |
| bcb834f4-32d5-4225-ab3e-76d7fe13402 | 3/10/2023 | USDT | 0.03210000 | Customer Withdrawal |
| bcb834f4-32d5-4225-ab3e-76d7fe13402 | 3/10/2023 | LTC | 0.00044565 | Customer Withdrawal |
| bcb834f4-32d5-4225-ab3e-76d7fe13402 | 3/10/2023 | XRP | 1.54686 | Customer Withdrawal |
| cc2a04ee-d856-4a72-a081-5f594f0a938b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc2a04ee-d856-4a72-a081-5f594f0a938b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

## Bottom Right

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc2a04ee-d856-4a72-a081-5f594f0a938b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18e31326-a028-42aa-afbe-da80f854d66d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18e31326-a028-42aa-afbe-da80f854d66d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18e31326-a028-42aa-afbe-da80f854d66d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 754f8059-6196-407e-aa27-91e07cd1bf7e | 2/10/2023 | XRP | 3.10855332 | Customer Withdrawal |
| 754f8059-6196-407e-aa27-91e07cd1bf7e | 3/10/2023 | XRP | 0.00030873 | Customer Withdrawal |
| f2a30b70-70f1-46ec-9787-55cd1d4d1320 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2a30b70-70f1-46ec-9787-55cd1d4d1320 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2a30b70-70f1-46ec-9787-55cd1d4d1320 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c052540-02b0-4264-877e-538350405e53 | 3/10/2023 | XLM | 14.56693118 | Customer Withdrawal |
| 45d86u40-048d-432-aa5e-0bf41b885eba | 3/10/2023 | ADA | 0.00023109 | Customer Withdrawal |
| 45d86u40-048d-432-aa5e-0bf41b885eba | 2/10/2023 | ADA | 0.00002400 | Customer Withdrawal |
| 45d86u40-048d-432-aa5e-0bf41b885eba | 4/10/2023 | ADA | 0.00017921 | Customer Withdrawal |
| e052dc4e-3f24-4190-927b-41fb911696cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e052dc4e-3f24-4190-927b-41fb911696cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ec92055-bb3-45e0-b021-5c4661a7a8f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ec92055-bb3-45e0-b021-5c4661a7a8f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ec92055-bb3-45e0-b021-5c4661a7a8f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4117ce432-8f9e-43ea-b5e4-c09948a50bd2 | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 4117ce432-8f9e-43ea-b5e4-c09948a50bd2 | 3/10/2023 | BCH | 0.14016408 | Customer Withdrawal |
| a745518e-ff95-4975-9e89-8a4a0f49de38 | 3/10/2023 | USDT | 0.14036408 | Customer Withdrawal |
| a745518e-ff95-4975-9e89-8a4a0f49de38 | 3/10/2023 | BTC | 0.00008748 | Customer Withdrawal |
| a745518e-ff95-4975-9e89-8a4a0f49de38 | 3/10/2023 | BCHA | 0.00010190 | Customer Withdrawal |
| a745518e-ff95-4975-9e89-8a4a0f49de38 | 3/10/2023 | BCH | 0.00010190 | Customer Withdrawal |
| 6f9382d5-8692-444c-8a2a-256f5c9b9efd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f9382d5-8692-444c-8a2a-256f5c9b9efd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59a23907-b7a2-43e1-a605-57f7d95e4f49 | 2/10/2023 | USDT | 0.00019659 | Customer Withdrawal |
| 59a23907-b7a2-43e1-a605-57f7d95e4f49 | 3/10/2023 | USDT | 0.00019659 | Customer Withdrawal |
| f9352bd5-8692-444c-8a2a-256f5c9b9efd | 2/9/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ff25bb56-60a1-4ec3-ab6a-256f5c9b9efd | 2/10/2023 | USDT | 60.70783876 | Customer Withdrawal |
| ff25bb56-60a1-4ec3-ab6a-256f5c9b9efd | 3/10/2023 | USDT | 59.65850478 | Customer Withdrawal |
| cf2f85d7b-f6b1-4e7d-a611-f75a6f7c4597 | 2/10/2023 | USDT | 0.00022443 | Customer Withdrawal |
| cf2f85d7b-f6b1-4e7d-a611-f75a6f7c4597 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf2f85d7b-f6b1-4e7d-a611-f75a6f7c4597 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bbc8c4c-f6b1-4f5a-a65a-2d6b4f4f4597 | 3/10/2023 | USDT | 0.00021255 | Customer Withdrawal |
| e30ba56-4e2d-4ab9-a9a2-5b8c35e3e9b5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e30ba56-4e2d-4ab9-a9a2-5b8c35e3e9b5 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e30ba56-4e2d-4ab9-a9a2-5b8c35e3e9b5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6085eb4a-0df6-4a32-a71b-15995ac3 | 2/10/2023 | LSK | 0.26992277 | Customer Withdrawal |
| 6085eb4a-0df6-4a32-a71b-15995ac3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6085eb4a-0df6-4a32-a71b-15995ac3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6085eb4a-0df6-4a32-a71b-15995ac3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3a30d3c3-4835-4bf1-a1e8-e7e75f9191 | 3/10/2023 | LSK | 0.05928574 | Customer Withdrawal |
| 3a30d3c3-4835-4bf1-a1e8-e7e75f9191 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3a30d3c3-4835-4bf1-a1e8-e7e75f9191 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3a30d3c3-4835-4bf1-a1e8-e7e75f9191 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 435a4990-ff48-4fa7-a6e6-18f2e8f30a9b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 435a4990-ff48-4fa7-a6e6-18f2e8f30a9b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 435a4990-ff48-4fa7-a6e6-18f2e8f30a9b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 02f6b81a-3abb-489b-a705-5f8b5a5e02 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 02f6b81a-3abb-489b-a705-5f8b5a5e02 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 02f6b81a-3abb-489b-a705-5f8b5a5e02 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c2a88855-f8f7-4ce9-a7f6-0c6f07db6e18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2a88855-f8f7-4ce9-a7f6-0c6f07db6e18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2a88855-f8f7-4ce9-a7f6-0c6f07db6e18 | 4/10/2023 | BTC | 0.00000375 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c2a88885-9e0d-42c8-9ec3-9c7c2b73f191 | 3/10/2023 | BCH | 0.00000375 | Customer Withdrawal |
| 062541d7-d421-4852-87d8-4ddbc0c6a0c1 | 4/10/2023 | XRP | 0.00090194 | Customer Withdrawal |
| 062541d7-d421-4852-87d8-4ddbc0c6a0c1 | 4/10/2023 | BTC | 0.00004903 | Customer Withdrawal |
| 062541d7-d421-4852-87d8-4ddbc0c6a0c1 | 4/10/2023 | NEO | 0.07806713 | Customer Withdrawal |
| 062541d7-d421-4852-87d8-4ddbc0c6a0c1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 062541d7-d421-4852-87d8-4ddbc0c6a0c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97102e19-d843-4f23-9e73-1141c0d2b1e4 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 97102e19-d843-4f23-9e73-1141c0d2b1e4 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 97102e19-d843-4f23-9e73-1141c0d2b1e4 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 60ac572e-0d20-40f2-8cf5-11087e21f2f6 | 2/10/2023 | XLM | 10.98394538 | Customer Withdrawal |
| 60ac572e-0d20-40f2-8cf5-11087e21f2f6 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 60ac572e-0d20-40f2-8cf5-11087e21f2f6 | 2/10/2023 | RDD | 2,098.00261200 | Customer Withdrawal |
| 60ac572e-0d20-40f2-8cf5-11087e21f2f6 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 60ac572e-0d20-40f2-8cf5-11087e21f2f6 | 3/10/2023 | GLM | 11.86201115 | Customer Withdrawal |
| 16483752-b88c-4325-b36c-f467ee51e8be | 3/10/2023 | 1ST | 0.24628658 | Customer Withdrawal |
| 16483752-b88c-4325-b36c-f467ee51e8be | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 0f4ca1ac-a541-4644-b420-8c7e37e0bfb9 | 3/10/2023 | ETC | 0.27668010 | Customer Withdrawal |
| 0f4ca1ac-a541-4644-b420-8c7e37e0bfb9 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 0f4ca1ac-a541-4644-b420-8c7e37e0bfb9 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 6248abf7-1fd3-4c93-a3b4-40926b6d58f | 2/10/2023 | MUSIC | 7,056.44338800 | Customer Withdrawal |
| 60551b95-c7bd-44b9-835b-c4b8511af6fc | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| 60551b95-c7bd-44b9-835b-c4b8511af6fc | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 60551b95-c7bd-44b9-835b-c4b8511af6fc | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| bfe5f5fa-0935-4928-8b05-ecbe6ca11342 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfe5f5fa-0935-4928-8b05-ecbe6ca11342 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfe5f5fa-0935-4928-8b05-ecbe6ca11342 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f5265a5-e74f-4ab0-b60c-1c96df8e1c04 | 3/10/2023 | BTC | 0.00014974 | Customer Withdrawal |
| 0f5265a5-e74f-4ab0-b60c-1c96df8e1c04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea7a00be-d1e5-4305-a6ab-098f27a1941b1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea7a00be-d1e5-4305-a6ab-098f27a19541b1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea7a00be-d1e5-4305-a6ab-098f27a19541b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fcabf7a-1e4a-4eb6-8330-8dc564a19bd4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fcabf7a-1e4a-4eb6-8330-8dc564a19bd4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fcabf7a-1e4a-4eb6-8330-8dc564a19bd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92ab7064-8767-4677-8188-1aa6ebc11337 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 92ab7064-8767-4677-8188-1aa6ebc11337 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 92ab7064-8767-4677-8188-1aa6ebc11337 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7b310e75-b318-43d6-b4e4-945e9da618b24 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7b310e75-b318-43d6-b4e4-945e9da618b24 | 2/10/2023 | DOGE | 1.64479031 | Customer Withdrawal |
| 7b310e75-b318-43d6-b4e4-945e9da618b24 | 3/10/2023 | XRP | 12.75601368 | Customer Withdrawal |
| 7b310e75-b318-43d6-b4e4-945e9da618b24 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d9a6fa30-02de-41a8-a708-0996eab3cecf | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d9a6fa30-02de-41a8-a708-0996eab3cecf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d9a6fa30-02de-41a8-a708-0996eab3cecf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8a9c52ee-b22a-4fc4-bbb0-252d79796117 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a9c52ee-b22a-4fc4-bbb0-252d79796117 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a9c52ee-b22a-4fc4-bbb0-252d79796117 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80552f86-fc95-45c9-adac-995539ca0749 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80552f86-fc95-45c9-adac-995539ca0749 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80552f86-fc95-45c9-adac-995539ca0749 | 4/10/2023 | XLM | 7.08086268 | Customer Withdrawal |
| 80552f86-fc95-45c9-adac-995539ca0749 | 3/10/2023 | BTC | 0.00012118 | Customer Withdrawal |
| 91ff4e66-11c7-422e-b8fc-1a2b95f9ee17 | 2/10/2023 | BCH | 0.00039812 | Customer Withdrawal |
| 91ff4e66-11c7-422e-b8fc-1a2b95f9ee17 | 2/10/2023 | BTC | 0.00010462 | Customer Withdrawal |
| 91ff4e66-11c7-422e-b8fc-1a2b95f9ee17 | 2/10/2023 | BCH | 0.00039812 | Customer Withdrawal |
| cd6e3012-d8d5-41bb-8ce8-5c02dbf5c729 | 3/10/2023 | BCHA | 0.00060127 | Customer Withdrawal |
| cd6e3012-d8d5-41bb-8ce8-5c02dbf5c729 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd6e3012-d8d5-41bb-8ce8-5c02dbf5c729 | 3/10/2023 | BCH | 0.00060127 | Customer Withdrawal |
| cd6e3012-d8d5-41bb-8ce8-5c02dbf5c729 | 3/10/2023 | BTC | 0.00009194 | Customer Withdrawal |
| a6312716-1931-4ee4-a42c-5c832d98cdf1 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| a6312716-1931-4ee4-a42c-5c832d98cdf1 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a6312716-1931-4ee4-a42c-5c832d98cdf1 | 2/10/2023 | SNT | 65.51620648 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a6312716-1931-4ee4-a42c-5c832d98cdf1 | 3/10/2023 | XLM | 43.15670699 | Customer Withdrawal |
| 0770e71c-acb1-47a3-86a9-1ddf9447fb39 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0770e71c-acb1-47a3-86a9-1ddf9447fb39 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0770e71c-acb1-47a3-86a9-1ddf9447fb39 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 46a49056-caed-4ae9-89a2-76b6040bea1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46a49056-caed-4ae9-89a2-76b6040bea1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46a49056-caed-4ae9-89a2-76b6040bea1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9b772cb-3c90-415-8286-fca4f3964e69 | 3/10/2023 | HMQ | 249.00001710 | Customer Withdrawal |
| a9b772cb-3c90-415-8286-fca4f3964e69 | 3/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 3b00ce9b-9077-4a83-99a4-b432361b9e54b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3b00ce9b-9077-4a83-99a4-b432361b9e54b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3b00ce9b-9077-4a83-99a4-b432361b9e54b | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a99e1297-6fc5-4f3a-a477-564964740a0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a99e1297-6fc5-4f3a-a477-564964740a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a99e1297-6fc5-4f3a-a477-564964740a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68c6cf3c-9211f-4fa1-b6a4-54f7b687a27c | 3/10/2023 | BCHA | 0.00006000 | Customer Withdrawal |
| 68c6cf3c-9211f-4fa1-b6a4-54f7b687a27c | 3/10/2023 | BCH | 0.00006000 | Customer Withdrawal |
| 172b89e1-9a02-4073-a7a6-44a91e0efd90 | 4/10/2023 | BTC | 0.00008080 | Customer Withdrawal |
| 172b89e1-9a02-4073-a7a6-44a91e0efd90 | 4/10/2023 | RDD | 4,000.00000000 | Customer Withdrawal |
| 172b89e1-9a02-4073-a7a6-44a91e0efd90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 172b89e1-9a02-4073-a7a6-44a91e0efd90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edfdde75-68a4-4a6e-9ed6-16cd66e0f672 | 3/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| edfdde75-68a4-4a6e-9ed6-16cd66e0f672 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| edfdde75-68a4-4a6e-9ed6-16cd66e0f672 | 3/10/2023 | ADA | 13.05616138 | Customer Withdrawal |
| edfdde75-68a4-4a6e-9ed6-16cd66e0f672 | 2/10/2023 | ADA | 12.64171088 | Customer Withdrawal |
| b6bc2414-edae-462b-82ed-734128050a31 | 2/10/2023 | BCH | 0.03860486 | Customer Withdrawal |
| b6bc2414-edae-462b-82ed-734128050a31 | 3/10/2023 | BCH | 0.01525089 | Customer Withdrawal |
| b6bc2414-edae-462b-82ed-734128050a31 | 2/10/2023 | BCHA | 0.10573100 | Customer Withdrawal |
| e256e832-2506-43bf-949f-212f0be9aa21 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e256e832-2506-43bf-949f-212f0be9aa21 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e256e832-2506-43bf-949f-212f0be9aa21 | 4/10/2023 | LTC | 0.05618501 | Customer Withdrawal |
| 28b8290d-2459-48b3-9e4c-99c309e9cf41 | 3/10/2023 | BTC | 0.00011366 | Customer Withdrawal |
| 28b8290d-2459-48b3-9e4c-99c309e9cf41 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28b8290d-2459-48b3-9e4c-99c309e9cf41 | 2/9/2023 | BCH | 0.00000696 | Customer Withdrawal |
| a8d25aab-52b9-4908-838b-ebf975d9f90c | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a8d25aab-52b9-4908-838b-ebf975d9f90c | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a8d25aab-52b9-4908-838b-ebf975d9f90c | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ced79b3-123e-48a1-abfe-ccf9db0970ef | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| ced79b3-123e-48a1-abfe-ccf9db0970ef | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| 3599b613-91bd-432b-a408-8cbd2203bd9f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3599b613-91bd-432b-a408-8cbd2203bd9f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3599b613-91bd-432b-a408-8cbd2203bd9f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 133a9cef-60a7-4a53-86e5-9b515e89a7f50 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 133a9cef-60a7-4a53-86e5-9b51e89a7f50 | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 133a9cef-60a7-4a53-86e5-9b51e89a7f50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8136c064-4d48-4e4d-bfee-5bb17137899a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8136c064-4d48-4e4d-bfee-5bb17137899a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8136c064-4d48-4e4d-bfee-5bb17137899a | 2/10/2023 | ENG | 2.98413419 | Customer Withdrawal |
| c7aa0f66-f62e-41d8-a1a5-cf5e3ced03fad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c7aa0f66-f62e-41d8-a1a5-cf5e3ced03fad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c7aa0f66-f62e-41d8-a1a5-cf5e3ced03fad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c0e94cd-3742-4b6b-b754-663545e5471f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c0e94cd-3742-4b6b-b754-663545e5471f | 3/10/2023 | NEO | 0.31540911 | Customer Withdrawal |
| 2c0e94cd-3742-4b6b-b754-663545e5471f | 3/10/2023 | BTC | 0.00007760 | Customer Withdrawal |
| 2c0e94cd-3742-4b6b-b754-663545e5471f | 3/10/2023 | ETH | 0.00004951 | Customer Withdrawal |
| f26bc252-b09e-4296-840e-761299678890 | 2/10/2023 | STORJ | 7.54398591 | Customer Withdrawal |
| 8550aaa0-0098-4b82-86aa-f136a5f46408 | 2/10/2023 | POLY | 25.92016569 | Customer Withdrawal |
| 8550aaa0-0098-4b82-86aa-f136a5f46408 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 8550aaa0-0098-4b82-86aa-f136a5f46408 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 58d71bfd-6f07-4b4b-ab47c1b8278e | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 58d71bfd-6f07-4b2-8bdc-eb47c1b8278e | 4/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 58d71bfd-6f07-4b2-8bdc-eb47c1b8278e | 2/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 57e8bf39-fb36-4cbd-be2d-082a14ff91e4c | 2/10/2023 | ENRG | 666.66666700 | Customer Withdrawal |
| 689f16d4-b0c4-4596-9917-f28b16d1a359 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 689f16d4-b0c4-4596-9917-f28b16d1a359 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 689f16d4-b0c4-4596-9917-f28b16d1a359 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ca68849-48ac-4161-a435-d3c5b0c764b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ca68849-48ac-4161-a435-d3c5b0c764b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ca68849-48ac-4161-a435-d3c5b0c764b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 377e4514-ef94-4129-b370-7d64f75585b4 | 3/10/2023 | USDT | 0.00037952 | Customer Withdrawal |
| 4d09b568-3104-4e52-9d1ae-139052565c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d09b568-3104-4e52-9d1ae-139052565c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d09b568-3104-4e52-9d1ae-139052565c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98a2a627-2b33-42f8-bb17-0517a61a8adc | 2/10/2023 | BCHA | 0.00000013 | Customer Withdrawal |
| 98a2a627-2b33-42f8-bb17-0517a61a8adc | 2/10/2023 | STEEM | 20.47273755 | Customer Withdrawal |
| 36ada283-cd9e-4ad4-8e9c-8e86ebe0ac3c | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 36ada283-cd9e-4ad4-8e9c-8e86ebe0ac3c | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 36ada283-cd9e-4ad4-8e9c-8e86ebe0ac3c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 317fa5fb-adc9-4733-b696-c293d8e45c... | 3/10/2023 | USDT | 0.00653878 | Customer Withdrawal |
| 317fa5fb-adc9-4733-b696-c293d8e45c... | 3/10/2023 | BTC | 0.00000604 | Customer Withdrawal |
| cab3bdd1-2d3d-4a56-942e-f329d760b140 | 3/10/2023 | XVG | 221.21640630 | Customer Withdrawal |
| cab3bdd1-2d3d-4a56-942e-f329d760b140 | 2/10/2023 | FUN | 69.03758598 | Customer Withdrawal |
| cab3bdd1-2d3d-4a56-942e-f329d760b140 | 4/10/2023 | FUN | 70.41815658 | Customer Withdrawal |
| cab3bdd1-2d3d-4a56-942e-f329d760b140 | 2/10/2023 | XRP | 0.86986279 | Customer Withdrawal |
| cab3bdd1-2d3d-4a56-942e-f329d760b140 | 3/10/2023 | NXT | 74.38010050 | Customer Withdrawal |
| cab3bdd1-2d3d-4a56-942e-f329d760b140 | 3/10/2023 | BAY | 80.00000000 | Customer Withdrawal |
| cab3bdd1-2d3d-4a56-942e-f329d760b140 | 2/10/2023 | FUN | 179.93478460 | Customer Withdrawal |
| 308d3b6e-cefa-4edc-8f28-c189689ff1f | 3/10/2023 | BCH | 0.00054370 | Customer Withdrawal |
| 308d3b6e-cefa-4edc-8f28-c189689ff1f | 2/10/2023 | BCHA | 0.00054370 | Customer Withdrawal |
| 308d3b6e-cefa-4edc-8f28-c189689ff1f | 3/10/2023 | USDT | 0.01109131 | Customer Withdrawal |
| 308d3b6e-cefa-4edc-8f28-c189689ff1f | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| 308d3b6e-cefa-4edc-8f28-c189689ff1f | 2/10/2023 | BTC | 0.00011619 | Customer Withdrawal |
| 308d3b6e-cefa-4edc-8f28-c189689ff1f | 3/10/2023 | IGNIS | 0.03937003 | Customer Withdrawal |
| 308d3b6e-cefa-4edc-8f28-c189689ff1f | 3/10/2023 | ADA | 0.96303666 | Customer Withdrawal |
| b2e9149e-481b-49d2-b731-169d85b1f3d7 | 3/10/2023 | BCHA | 0.00000149 | Customer Withdrawal |
| b2e9149e-481b-49d2-b731-169d85b1f3d7 | 4/10/2023 | BCH | 0.00000149 | Customer Withdrawal |
| b2e9149e-481b-49d2-b731-169d85b1f3d7 | 2/10/2023 | USDT | 0.00120216 | Customer Withdrawal |
| b2e9149e-481b-49d2-b731-169d85b1f3d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b47f97bb-0921-4f52-9fba-b230c4c4a7324 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b47f97bb-0921-4f52-9fba-b230c4c4a7324 | 3/10/2023 | XRP | 5.07017647 | Customer Withdrawal |
| b47f97bb-0921-4f52-9fba-b230c4c4a7324 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bed168f5-be60-4b10-99f7-0d9c000b6645 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bed168f5-be60-4b10-99f7-0d9c000b6645 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bed168f5-be60-4b10-99f7-0d9c000b6645 | 2/10/2023 | ETH | 0.00262024 | Customer Withdrawal |
| bed168f5-be60-4b10-99f7-0d9c000b6645 | 2/10/2023 | ETH | 0.00048082 | Customer Withdrawal |
| 2994d086-b53a-4184-ba4e-4deb13f07b5 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2994d086-b53a-4184-ba4e-4deb13f07b5 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2994d086-b53a-4184-ba4e-4deb13f07b5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c5577ac5-c6a2-4b50-b30a-5b5a8a8c6d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1410a91-091e-4c5a-868c-5c6bd63cea7 | 3/10/2023 | ETC | 0.00023109 | Customer Withdrawal |
| 141c0a91-091e-4c5a-868c-5c6bd63cea7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 141c0a91-091e-4c5a-868c-5c6bd63cea7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89dded9ae-bb7b-40c5-9e97-53660d168ab1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89dded9ae-bb7b-40c5-9e97-53660d168ab1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a158a1d-463a-47c0-9b67-a9d953566c3 | 3/10/2023 | SC | 267.78736960 | Customer Withdrawal |
| 3a158a1d-463a-47c0-9b67-a9d953566c3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e871e80-e210-40c4-a0a1-71da84007d3d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 01cc158b-ac02-49b1-8569-22dd090d3adb | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 01cc158b-ac02-49b1-8569-22dd090d3adb | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 01cc158b-ac02-49b1-8569-22dd090d3adb | 4/10/2023 | DCR | 0.23147263 | Customer Withdrawal |
| cf81f2a7-a50a-4c11-9e22-c9ff93ea9202 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf81f2a7-a50a-4c11-9e22-c9ff93ea9202 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8352dff-2ef6-4502-8a8a-3b50d2d27073 | 2/10/2023 | DOGE | 35.10561831 | Customer Withdrawal |
| b8352dff-2ef6-4502-8a8a-3b50d2d27073 | 3/10/2023 | DOGE | 0.00008630 | Customer Withdrawal |
| b8352dff-2ef6-4502-8a8a-3b50d2d27073 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b8352dff-2ef6-4502-8a8a-3b50d2d27073 | 4/10/2023 | DOGE | 61.92024002 | Customer Withdrawal |
| f6467482-09ab-4820-8a22-cebe67b04f... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6467482-09ab-4820-8a22-cebe67b04f... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 667fc1e5-744a-45eb-a323-48e40b192680 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 667fc1e5-744a-45eb-a323-48e40b192680 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 667fc1e5-744a-45eb-a323-48e40b192680 | 3/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| 612e31ed-c815-4f5d-8962-5e92aef76639 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 612e31ed-c815-4f5d-8962-5e92aef76639 | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 612e31ed-c815-4f5d-8962-5e92aef76639 | 3/10/2023 | FAIR | 4.26760222 | Customer Withdrawal |
| 0843f015-e2bf-4f32-aed6-baa29d53e4f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0843f015-e2bf-4f32-aed6-baa29d53e4f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0843f015-e2bf-4f32-aed6-baa29d53e4f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4306c3f9-4a29-43f1-afcb-2834aef6d45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4306c3f9-4a29-43f1-afcb-2834aef6d45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09277dbf-0747-4919-a26e-3026d6bc1fde | 3/10/2023 | VTC | 5.56956466 | Customer Withdrawal |
| 09277dbf-0747-4919-a26e-3026d6bc1fde | 2/10/2023 | VTC | 5.56956466 | Customer Withdrawal |
| 6c73ac8b-e7ab-432e-a68b-bc9599ee9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c73ac8b-e7ab-432e-a68b-bc9599ee9d | 3/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| 6c73ac8b-e7ab-432e-a68b-bc9599ee9d | 3/10/2023 | BTC | 0.00005410 | Customer Withdrawal |
| c1cee9a2-d5e6-438e-8fad-fac8afd7a9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c1cee9a2-d5e6-438e-8fad-fac8afd7a9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c1cee9a2-d5e6-438e-8fad-fac8afd7a9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c08f8de4-dad7-4645-b3c5-3ae99af27d13 | 2/10/2023 | LTC | 0.00036100 | Customer Withdrawal |
| c08f8de4-dad7-4645-b3c5-3ae99af27d13 | 3/10/2023 | LTC | 0.05078640 | Customer Withdrawal |
| c08f8de4-dad7-4645-b3c5-3ae99af27d13 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b9a8a7a-5d60-48a4-8456-48403c0a7ad | 2/10/2023 | SNT | 2.49050066 | Customer Withdrawal |
| b9a8a7a-5d60-48a4-8456-48403c0a7ad | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| b9a8a7a-5d60-48a4-8456-48403c0a7ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eedd4651-b5eb-465f-afeb-ccf688ffc272 | 3/10/2023 | BAT | 21.13585038 | Customer Withdrawal |
| eedd4651-b5eb-465f-afeb-ccf688ffc272 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| eedd4651-b5eb-465f-afeb-ccf688ffc272 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| f362c61e-0136-4272-b559-4f389776f6ff | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| f362c61e-0136-4272-b559-4f389776f6ff | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| f362c61e-0136-4272-b559-4f389776f6ff | 4/10/2023 | ADX | 24.15236387 | Customer Withdrawal |
| 3a10c6d7-5b41-4641-93ce-1e24439dc28e | 2/10/2023 | BCHA | 0.00142032 | Customer Withdrawal |
| 3a10c6d7-5b41-4641-93ce-1e24439dc28e | 2/10/2023 | XLM | 1.10785070 | Customer Withdrawal |
| 3a10c6d7-5b41-4641-93ce-1e24439dc28e | 2/10/2023 | BCH | 0.00142032 | Customer Withdrawal |
| 3a10c6d7-5b41-4641-93ce-1e24439dc28e | 2/10/2023 | XRP | 9.71960590 | Customer Withdrawal |
| e2c74cf6-b05c-402f-94f2-69d7a990aac2 | 2/10/2023 | BCH | 0.00040757 | Customer Withdrawal |
| e2c74cf6-b05c-402f-94f2-69d7a990aac2 | 2/10/2023 | BCHA | 0.00040757 | Customer Withdrawal |
| e2c74cf6-b05c-402f-94f2-69d7a990aac2 | 2/9/2023 | ZEC | 0.00027203 | Customer Withdrawal |
| e2c74cf6-b05c-402f-94f2-69d7a990aac2 | 3/10/2023 | BTC | 0.00011907 | Customer Withdrawal |
| 219f0e76-75e1-44ef-b7b0-fdf107fe4097 | 3/10/2023 | BCHA | 0.00075545 | Customer Withdrawal |
| 219f0e76-75e1-44ef-b7b0-fdf107fe4097 | 3/10/2023 | BCH | 0.00075545 | Customer Withdrawal |
| 219f0e76-75e1-44ef-b7b0-fdf107fe4097 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| bd8f72c5-3ea8-4b62-87e1-ece914eece3 | 2/10/2023 | BTC | 0.00009912 | Customer Withdrawal |
| c5bd63f4-80e5-4080-a79e-d24f6b97bea6 | 2/10/2023 | EMC | 5.00000000 | Customer Withdrawal |
| c5bd63f4-80e5-4080-a79e-d24f6b97bea6 | 2/10/2023 | POWR | 17.33489024 | Customer Withdrawal |
| c5bd63f4-80e5-4080-a79e-d24f6b97bea6 | 2/10/2023 | BTS | 0.37078581 | Customer Withdrawal |
| 5891d6c9-fdb0-457c-b7ff-cdcd583da1fb | 3/10/2023 | BCH | 0.00736369 | Customer Withdrawal |
| 5891d6c9-fdb0-457c-b7ff-cdcd583da1fb | 3/10/2023 | BCHA | 0.03880486 | Customer Withdrawal |
| 5891d6c9-fdb0-457c-b7ff-cdcd583da1fb | 3/10/2023 | BCHA | 0.00000000 | Customer Withdrawal |
| 7ce5b9d5-a46c-4e77-b9fd-f4ce2f1a2b0e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ce5b9d5-a46c-4e77-b9fd-f4ce2f1a2b0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ce5b9d5-a46c-4e77-b9fd-f4ce2f1a2b0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4ef5e92-32a5-4cf9-b08c-1cda4e4d5fb4 | 2/10/2023 | BCHA | 0.00000020 | Customer Withdrawal |
| a4ef5e92-32a5-4cf9-b08c-1cda4e4d5fb4 | 2/10/2023 | ETHW | 0.00001151 | Customer Withdrawal |
| a4ef5e92-32a5-4cf9-b08c-1cda4e4d5fb4 | 2/10/2023 | NEO | 0.23657138 | Customer Withdrawal |
| 701d5156-f517-477b-b9c2-42a473a25554 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 701d5156-f517-477b-b9c2-42a473a25554 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 701d5156-f517-477b-b9c2-42a473a25554 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62e369a0-b9f1-43ba-a305-8933f7c4d98e | 2/10/2023 | ETC | 0.14203463 | Customer Withdrawal |
| a792fe17-0dc9-441c-a0d0-a3efe27be638 | 2/9/2023 | BTC | 0.00009454 | Customer Withdrawal |
| a792fe17-0dc9-441c-a0d0-a3efe27be638 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a792fe17-0dc9-441c-a0d0-a3efe27be638 | 2/9/2023 | XRP | 7.24163253 | Customer Withdrawal |
| a792fe17-0dc9-441c-a0d0-a3efe27be638 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| af90e065-af65-4548-ab4a-bb96b0b9fc47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af90e065-af65-4548-ab4a-bb96b0b9fc47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af90e065-af65-4548-ab4a-bb96b0b9fc47 | 4/10/2023 | SC | 237.51655190 | Customer Withdrawal |
| af90e065-af65-4548-ab4a-bb96b0b9fc47 | 4/10/2023 | BTC | 0.00011732 | Customer Withdrawal |
| af90e065-af65-4548-ab4a-bb96b0b9fc47 | 4/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| af90e065-af65-4548-ab4a-bb96b0b9fc47 | 4/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| ce4fd864-d92b-4e41-b323-5056396f7d3da | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ce4fd864-d92b-4e41-b323-5056396f7d3da | 4/10/2023 | SYS | 0.24622448 | Customer Withdrawal |
| ce4fd864-d92b-4e41-b323-5056396f7d3da | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ce4fd864-d92b-4e41-b323-5056396f7d3da | 4/10/2023 | SC | 182.50315360 | Customer Withdrawal |
| 3357e5da-c5a0-4c23-87b1-07566daa712e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3357e5da-c5a0-4c23-87b1-07566daa712e | 2/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 3357e5da-c5a0-4c23-87b1-07566daa712e | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0b96b7f0-b102-4629-9f84-144f961b746e | 2/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 0b96b7f0-b102-4629-9f84-144f961b746e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0b96b7f0-b102-4629-9f84-144f961b746e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d6c6dde3-d0ac-402b-b753-0edbb02f80bb | 2/9/2023 | HBD | 5.05093769 | Customer Withdrawal |
| d6c6dde3-d0ac-402b-b753-0edbb02f80bb | 3/10/2023 | HBD | 5.30272966 | Customer Withdrawal |
| d6c6dde3-d0ac-402b-b753-0edbb02f80bb | 4/10/2023 | HBD | 5.22843132 | Customer Withdrawal |
| e13ba73f-423e-4271-a93f-fa284fd08b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e13ba73f-423e-4271-a93f-fa284fd08b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e13ba73f-423e-4271-a93f-fa284fd08b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7428e832-90d1-47aa-876d-db2f2ad73b7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7428e832-90d1-47aa-876d-db2f2ad73b7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7428e832-90d1-47aa-876d-db2f2ad73b7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10ab8146-fd43-40f7-9ecd-eba9b9e381cd | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10ab8146-fd43-40f7-9ecd-eba9b9e381cd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10ab8146-fd43-40f7-9ecd-eba9b9e381cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d2c7727-44c5-4ddf-96a0-06fe93113100 | 3/10/2023 | BTC | 0.00005728 | Customer Withdrawal |
| 4d2c7727-44c5-4ddf-96a0-06fe93113100 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d2c7727-44c5-4ddf-96a0-06fe93113100 | 4/10/2023 | BCHA | 0.00000011 | Customer Withdrawal |
| 4d2c7727-44c5-4ddf-96a0-06fe93113100 | 4/10/2023 | BCH | 0.00000011 | Customer Withdrawal |
| 5403f988-5762-49e3-bab3-f5391c4196e3 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5403f988-5762-49e3-bab3-f5391c4196e3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5403f988-5762-49e3-bab3-f5391c4196e3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 383100fc-705a-413f-92e5-d3d43842a80f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 383100fc-705a-413f-92e5-d3d43842a80f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 383100fc-705a-413f-92e5-d3d43842a80f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 74ddfcff-3e75-4ce8-a03c-0bdb6ddc1b50 | 3/10/2023 | BAY | 33.00000000 | Customer Withdrawal |
| 74ddfcff-3e75-4ce8-a03c-0bdb6ddc1b50 | 3/10/2023 | RVR | 15.90000000 | Customer Withdrawal |
| 74ddfcff-3e75-4ce8-a03c-0bdb6ddc1b50 | 3/10/2023 | 1ST | 0.23873361 | Customer Withdrawal |
| 74ddfcff-3e75-4ce8-a03c-0bdb6ddc1b50 | 3/10/2023 | ABY | 100.00000000 | Customer Withdrawal |
| 74ddfcff-3e75-4ce8-a03c-0bdb6ddc1b50 | 3/10/2023 | EBST | 3.00000000 | Customer Withdrawal |
| 74ddfcff-3e75-4ce8-a03c-0bdb6ddc1b50 | 3/10/2023 | DTB | 3.00000000 | Customer Withdrawal |
| 74ddfcff-3e75-4ce8-a03c-0bdb6ddc1b50 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 74ddfcff-3e75-4ce8-a03c-0bdb6ddc1b50 | 3/10/2023 | XEL | 3.00000000 | Customer Withdrawal |
| 7c39f2ae-e13f-48eb-8673-776db51896c7 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7c39f2ae-e13f-48eb-8673-776db51896c7 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 7c39f2ae-e13f-48eb-8673-776db51896c7 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 0c1b7e1a-86a5-46db-8ef9-baaafb98ee4c | 3/10/2023 | BCHA | 0.00054346 | Customer Withdrawal |
| 0c1b7e1a-86a5-46db-8ef9-baaafb98ee4c | 3/10/2023 | BTC | 0.00003413 | Customer Withdrawal |
| 0c1b7e1a-86a5-46db-8ef9-baaafb98ee4c | 3/10/2023 | BCH | 0.00054346 | Customer Withdrawal |
| 0c1b7e1a-86a5-46db-8ef9-baaafb98ee4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e1ceb6c-e780-4908-958f-a32dabff6d49 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3e1ceb6c-e780-4908-958f-a32dabff6d49 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3e1ceb6c-e780-4908-958f-a32dabff6d49 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a2ee5488-0f2e-4ca7-a899-5a31960e940b | 3/10/2023 | BCH | 0.00266608 | Customer Withdrawal |
| a2ee5488-0f2e-4ca7-a899-5a31960e940b | 2/9/2023 | XLM | 0.62758551 | Customer Withdrawal |
| a2ee5488-0f2e-4ca7-a899-5a31960e940b | 3/10/2023 | BTC | 0.00021837 | Customer Withdrawal |
| a2ee5488-0f2e-4ca7-a899-5a31960e940b | 2/10/2023 | BCHA | 0.00266608 | Customer Withdrawal |
| a2ee5488-0f2e-4ca7-a899-5a31960e940b | 3/10/2023 | XLM | 5.29227720 | Customer Withdrawal |
| a1929fec-7fc7-40e0-ab5b-9ee570462d2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1929fec-7fc7-40e0-ab5b-9ee570462d2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1929fec-7fc7-40e0-ab5b-9ee570462d2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7df1e3dc-faa1-467f-8518-a921b768345a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7df1e3dc-faa1-467f-8518-a921b768345a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7df1e3dc-faa1-467f-8518-a921b768345a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1f1e6ca-70d2-477f-930d-1325a455f0e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1f1e6ca-70d2-477f-930d-1325a455f0e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1f1e6ca-70d2-477f-930d-1325a455f0e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2258e265-dce9-444f-ae71-3c3ac54360a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2258e265-dce9-444f-ae71-3c3ac54360a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6f50679-4ff8-45d8-8cfd-6e1bae369019 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6f50679-4ff8-45d8-8cfd-6e1bae369019 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6f50679-4ff8-45d8-8cfd-6e1bae369019 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6fcca27-842d-4ed6-b88c-0eb28d1f4d79 | 2/10/2023 | BTC | 0.00000102 | Customer Withdrawal |
| d6fcca27-842d-4ed6-b88c-0eb28d1f4d79 | 3/10/2023 | IOC | 1.09767293 | Customer Withdrawal |
| d6fcca27-842d-4ed6-b88c-0eb28d1f4d79 | 3/10/2023 | BTC | 0.00000021 | Customer Withdrawal |
| d6fcca27-842d-4ed6-b88c-0eb28d1f4d79 | 3/10/2023 | BCH | 0.00000000 | Customer Withdrawal |
| 919e33c5-2b4a-4f15-acae-47e17d2f6416 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 919e33c5-2b4a-4f15-acae-47e17d2f6416 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 919e33c5-2b4a-4f15-acae-47e17d2f6416 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1cb86515-69d9-42b9-bde5-b7a171c981e6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cb86515-69d9-42b9-bde5-b7a171c981e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1cb86515-69d9-42b9-bde5-b7a171c981e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d7de1cc-be18-48ca-8b81-afca02cc4692 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d7de1cc-be18-48ca-8b81-afca02cc4692 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d7de1cc-be18-48ca-8b81-afca02cc4692 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17763226-3e7e-42b1-ae20-d851f231e1e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17763226-3e7e-42b1-ae20-d851f231e1e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17763226-3e7e-42b1-ae20-d851f231e1e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b83fffa-52a0-4aff-8950-2279e68a4009 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b83fffa-52a0-4aff-8950-2279e68a4009 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02505077-f0fd-4206-a15c-6af6911f71d60 | 2/10/2023 | BCHA | 0.00000028 | Customer Withdrawal |
| 02505077-f0fd-4206-a15c-6af6911f71d60 | 2/10/2023 | BTC | 0.00000028 | Customer Withdrawal |
| 02505077-f0fd-4206-a15c-6af6911f71d60 | 2/10/2023 | BTC | 0.00000428 | Customer Withdrawal |
| f396ef53-efc6-4cba-809d-8d4d0b595002f | 4/10/2023 | ARK | 15.11030223 | Customer Withdrawal |
| f396ef53-efc6-4cba-809d-8d4d0b595002f | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| f396ef53-efc6-4cba-809d-8d4d0b595002f | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| db148cf7-9deb-4029-9132-1589ae18ee2c | 3/10/2023 | XLM | 41.21076462 | Customer Withdrawal |
| db148cf7-9deb-4029-9132-1589ae18ee2c | 3/10/2023 | SIGNA | 611.96319020 | Customer Withdrawal |
| db148cf7-9deb-4029-9132-1589ae18ee2c | 3/10/2023 | PTOY | 24.32335577 | Customer Withdrawal |
| db148cf7-9deb-4029-9132-1589ae18ee2c | 2/9/2023 | NMR | 0.06581230 | Customer Withdrawal |
| db148cf7-9deb-4029-9132-1589ae18ee2c | 3/10/2023 | IOP | 1.54733927 | Customer Withdrawal |
| db148cf7-9deb-4029-9132-1589ae18ee2c | 3/10/2023 | NMR | 0.12017076 | Customer Withdrawal |
| 1aa0ad5c-8fa1-43a0-ba06-62ff7551cb95 | 3/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| 1aa0ad5c-8fa1-43a0-ba06-62ff7551cb95 | 4/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 1aa0ad5c-8fa1-43a0-ba06-62ff7551cb95 | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 959fe58d2e-23dce-49b8-9218-52b166f91862 | 2/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 959fe58d2e-23dce-49b8-9218-52b166f91862 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 959fe58d2e-23dce-49b8-9218-52b166f91862 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| faf52817-af74-47f6-9d96-fa584bba1aae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ec6ef5-c4e5-4226-9b66-e40faeeebea4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6ec6ef5-c4e5-4226-9b66-e40faeeebea4 | 3/10/2023 | AEON | 1.83950302 | Customer Withdrawal |
| 6fd5b2a6-27c1-4b32-a468-c60d3d440d10d | 2/10/2023 | USDT | 1.61081995 | Customer Withdrawal |
| 6fd5b2a6-27c1-4b32-a468-c60d3d440d10d | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5d2fa3bf-d49e-4626-b729-54a35e92fac | 3/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| 1aa0ad5c-8fa1-43a0-ba06-62ff7551cb95 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| faf52817-af74-47f6-8bf6e-1b241bd4e00d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fad52817-af74-47f6-8bf6e-1b241bd4e00d | 2/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| fad52817-af74-47f6-8bf6e-1b241bd4e00d | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e660a258-0955-44fe-a6ae-7772506893fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e660a258-0955-44fe-a6ae-7772506893fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e660a258-0955-44fe-a6ae-7772506893fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d4be8f4-84ec-4bc3-83c3-9d0180bc05ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5df0f3cc-30b5-453d-9257-c70ded9e2716 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5df0f3cc-30b5-453d-9257-c70ded9e2716 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5df0f3cc-30b5-453d-9257-c70ded9e2716 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ad49936-d724-48ca-ae6b-83e3f29bf065 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5ad49936-d724-48ca-ae6b-83e3f29bf065 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fc03965c-d533-4f20-bd9f-89abeb5fb665 | 3/10/2023 | TKS | 37.62227239 | Customer Withdrawal |
| fc03965c-d533-4f20-bd9f-89abeb5fb665 | 2/10/2023 | TKS | 37.62227239 | Customer Withdrawal |
| fc03965c-d533-4f20-bd9f-89abeb5fb665 | 3/10/2023 | TKS | 37.62227239 | Customer Withdrawal |
| 02024f46-c5e9-4a23-8482-397fd14c3ee6 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 02024f46-c5e9-4a23-8482-397fd14c3ee6 | 2/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 02024f46-c5e9-4a23-8482-397fd14c3ee6 | 2/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 8a541b98-8874-4319-bece-0c77d7df1bb | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 8a541b98-8874-4319-bece-0c77d7df1bb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a541b98-8874-4319-bece-0c77d7df1bb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 69ffb132-0a39-4bac-82ab-3810b6a6d5c7 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 69ffb132-0a39-4bac-82ab-3810b6a6d5c7 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 69ffb132-0a39-4bac-82ab-3810b6a6d5c7 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3a7e5144-0f08-47a7-87c3-9d0180bc05ec | 2/10/2023 | MONA | 0.00062240 | Customer Withdrawal |
| 3a7e5144-0f08-47a7-87c3-9d0180bc05ec | 3/10/2023 | BCH | 0.00062240 | Customer Withdrawal |
| 3a7e5144-0f08-47a7-87c3-9d0180bc05ec | 2/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| 3a7e5144-0f08-47a7-87c3-9d0180bc05ec | 3/10/2023 | BTC | 0.00005462 | Customer Withdrawal |
| 6412c77b-8dbb-4c8c-abfd-86ebe9be5e2 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6412c77b-8dbb-4c8c-abfd-86ebe9be5e2 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a9f72047e-aba7-4f1b-b42a-2d08d9f835 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a9f72047e-aba7-4f1b-b42a-2d08d9f835 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a9f72047e-aba7-4f1b-b42a-2d08d9f835 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 547df36f5-3f4-40f5-85f6-8a74d68bde7a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 547df36f5-3f4-40f5-85f6-8a74d68bde7a | 2/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 547df36f5-3f4-40f5-85f6-8a74d68bde7a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aaab5569-4cd2-4bca-8ca4-99c0e2822715 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aaab5569-4cd2-4bca-8ca4-99c0e2822715 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aaab5569-4cd2-4bca-8ca4-99c0e2822715 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9230f08-bf04-4f6c-ae43-7b58f04bba78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9230f08-bf04-4f6c-ae43-7b58f04bba78 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| a9f72047e-aba7-4f1b-b42a-2d08d9f835 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 535202a8-9146-461b-a229-23d7e029a4a | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 535202a8-9146-461b-a229-23d7e029a4a | 3/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 535202a8-9146-461b-a229-23d7e029a4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 535202a8-9146-461b-a229-23d7e029a4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 535202a8-9146-461b-a229-23d7e029a4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bc138f-cb0f-47c8-96f7-d13fcb45d5a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5bc138f-cb0f-47c8-96f7-d13fcb45d5a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5bc138f-cb0f-47c8-96f7-d13fcb45d5a | 2/10/2023 | ETH | 0.00325888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6924fcb6-8a7b-4a28-8eaa-1bd1fa3a2caf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6924fcb6-8a7b-4a28-8eaa-1bd1fa3a2caf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6924fcb6-8a7b-4a28-8eaa-1bd1fa3a2caf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6305d6a0-7be6-4632-af30-6082ff065e74 | 3/10/2023 | NXT | 94.03624183 | Customer Withdrawal |
| 6305d6a0-7be6-4632-af30-6082ff065e74 | 2/10/2023 | BTC | 0.00022093 | Customer Withdrawal |
| 6305d6a0-7be6-4632-af30-6082ff065e74 | 4/10/2023 | BTC | 0.00008981 | Customer Withdrawal |
| 59a1d8d3-b134-43fb-b698-1d86f10c2f9eb | 3/10/2023 | NEO | 0.25031148 | Customer Withdrawal |
| 59a1d8d3-b134-43fb-b698-1d86f10c2f9eb | 2/10/2023 | FTC | 164.83400000 | Customer Withdrawal |
| 59a1d8d3-b134-43fb-b698-1d86f10c2f9eb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fcee80db-044a-4209-81ee-52805846e819 | 2/10/2023 | BCHA | 0.00000015 | Customer Withdrawal |
| fcee80db-044a-4209-81ee-52805846e819 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fcee80db-044a-4209-81ee-52805846e819 | 4/10/2023 | NEO | 0.21597534 | Customer Withdrawal |
| bc4152c7-eec0-45ae-9976-7f0d16e89c85 | 2/10/2023 | XMR | 0.03025202 | Customer Withdrawal |
| bc4152c7-eec0-45ae-9976-7f0d16e89c85 | 3/10/2023 | XMR | 0.02156156 | Customer Withdrawal |
| 6a4ea313-8846-4b5e-b24b-c79be7daee34 | 3/10/2023 | BTC | 0.00000638 | Customer Withdrawal |
| d5c2fa63-a001-4f1e-b3a3-07f0fee618609 | 4/10/2023 | USDT | 3.19711049 | Customer Withdrawal |
| d5c2fa63-a001-4f1e-b3a3-07f0fee618609 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d5c2fa63-a001-4f1e-b3a3-07f0fee618609 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 68e20743-c4b6-4960-be7d-c512d46b3d2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68e20743-c4b6-4960-be7d-c512d46b3d2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68e20743-c4b6-4960-be7d-c512d46b3d2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69a1275c-44d2-4202-b27d-d105ce1f8253 | 2/10/2023 | XLM | 22.11222131 | Customer Withdrawal |
| 69a1275c-44d2-4202-b27d-d105ce1f8253 | 3/10/2023 | BCH | 0.02355309 | Customer Withdrawal |
| 69a1275c-44d2-4202-b27d-d105ce1f8253 | 4/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 69a1275c-44d2-4202-b27d-d105ce1f8253 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 9d749913-aaa3-4de1-a4af-7544f1171107 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d749913-aaa3-4de1-a4af-7544f1171107 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d749913-aaa3-4de1-a4af-7544f1171107 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6095474b-d502-4616-ac83-5b89cb39865c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6095474b-d502-4616-ac83-5b89cb39865c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6095474b-d502-4616-ac83-5b89cb39865c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e78b7339-4e25-4a83-aa1d-dbc88c6bd52a | 2/10/2023 | USDT | 1.07344510 | Customer Withdrawal |
| e78b7339-4e25-4a83-aa1d-dbc88c6bd52a | 2/9/2023 | BTC | 0.00000082 | Customer Withdrawal |
| c8b781bf-e3d1-4a78-b028-0b788c05c17 | 4/10/2023 | OMG | 0.84367977 | Customer Withdrawal |
| c8b781bf-e3d1-4a78-b028-0b788c05c17 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| c8b781bf-e3d1-4a78-b028-0b788c05c17 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| bc6c979a-a267-406b-92ea-aa72cf93e730 | 2/10/2023 | BCH | 0.00046900 | Customer Withdrawal |
| bc6c979a-a267-406b-92ea-aa72cf93e730 | 3/10/2023 | BCHA | 0.00046900 | Customer Withdrawal |
| bc6c979a-a267-406b-92ea-aa72cf93e730 | 2/9/2023 | BTC | 0.00018050 | Customer Withdrawal |
| a22610c5-3ba1-4fe5-960d-f16a81014f98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a22610c5-3ba1-4fe5-960d-f16a81014f98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a22610c5-3ba1-4fe5-960d-f16a81014f98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd75cc77-ce40-44b7-98ee-476e9127672 6 | 2/10/2023 | XVG | 1,472.86421010 | Customer Withdrawal |
| bd75cc77-ce40-44b7-98ee-476e9127672 6 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| bd75cc77-ce40-44b7-98ee-476e9127672 6 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 6abf4dbd-03a2-4375-97d2-3abaa82a163a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6abf4dbd-03a2-4375-97d2-3abaa82a163a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6abf4dbd-03a2-4375-97d2-3abaa82a163a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9 1ca754-8746-4123-b24e-f630de16 16d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9 1ca754-8746-4123-b24e-f630de16 16d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f44b552c-e7d6-4edf-8d1b-9e8f4bc7d735 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f44b552c-e7d6-4edf-8d1b-9e8f4bc7d735 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f44b552c-e7d6-4edf-8d1b-9e8f4bc7d735 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57a9b6be-cf3f-41e6-a439-fef0a044fe20 | 4/10/2023 | BTC | 0.00008217 | Customer Withdrawal |
| 57a9b6be-cf3f-41e6-a439-fef0a044fe20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57a9b6be-cf3f-41e6-a439-fef0a044fe20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57a9b6be-cf3f-41e6-a439-fef0a044fe20 | 3/10/2023 | DOGE | 32.90047299 | Customer Withdrawal |
| e81a30f2-f071-4a3c-a727-8e1eff6509be | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e81a30f2-f071-4a3c-a727-8e1eff6509be | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e81a30f2-f071-4a3c-a727-8e1eff6509be | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a549300d-9bc2-4cf7-b721-e3de01231343 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a549300d-9bc2-4cf7-b721-e3de01231343 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a549300d-9bc2-4cf7-b721-e3de01231343 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9582fc0a-fc4e-4768-8d04-4358378622d8 | 3/10/2023 | BCHA | 0.00001651 | Customer Withdrawal |
| 9582fc0a-fc4e-4768-8d04-4358378622d8 | 3/10/2023 | BCH | 0.00001651 | Customer Withdrawal |
| 9582fc0a-fc4e-4768-8d04-4358378622d8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9582fc0a-fc4e-4768-8d04-4358378622d8 | 4/10/2023 | XEM | 75.46359725 | Customer Withdrawal |
| 9582fc0a-fc4e-4768-8d04-4358378622d8 | 2/10/2023 | XEM | 18.87735763 | Customer Withdrawal |
| 9582fc0a-fc4e-4768-8d04-4358378622d8 | 3/10/2023 | XRP | 11.24866099 | Customer Withdrawal |
| 9ee57225-0448-4eae-9791-a52c684fd5fd | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9ee57225-0448-4eae-9791-a52c684fd5fd | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9ee57225-0448-4eae-9791-a52c684fd5fd | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cbbae59f-1650-4e74-b3c6-e9bcf55489c | 3/10/2023 | IGNIS | 94.38256659 | Customer Withdrawal |
| cbbae59f-1650-4e74-b3c6-e9bcf55489c | 2/10/2023 | BCHA | 0.00044572 | Customer Withdrawal |
| 8857aad9-7b2f-4653-a49d-dd3d20aef1ca | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 8857aad9-7b2f-4653-a49d-dd3d20aef1ca | 2/9/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 8857aad9-7b2f-4653-a49d-dd3d20aef1ca | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 465a670f-feb8e-4ff3-82ae-14e9f48a0188 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 465a670f-feb8e-4ff3-82ae-14e9f48a0188 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 465a670f-feb8e-4ff3-82ae-14e9f48a0188 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cccfaf6d-744a-42a0-ae78-5d1947d97970 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cccfaf6d-744a-42a0-ae78-5d1947d97970 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cccfaf6d-744a-42a0-ae78-5d1947d97970 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45e5d73cb-db21-47ad-ab1b-1ea94448c55f | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 45e5d73cb-db21-47ad-ab1b-1ea94448c55f | 2/10/2023 | XMR | 0.03035797 | Customer Withdrawal |
| 45e5d73cb-db21-47ad-ab1b-1ea94448c55f | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 45e5d73cb-db21-47ad-ab1b-1ea94448c55f | 2/10/2023 | ZEN | 0.41899504 | Customer Withdrawal |
| 91e10db3-89ed-4da6-beeb-8c7134b9c24b | 3/10/2023 | ETHW | 0.00600001 | Customer Withdrawal |
| 91e10db3-89ed-4da6-beeb-8c7134b9c24b | 2/10/2023 | DOGE | 5.90784091 | Customer Withdrawal |
| 91e10db3-89ed-4da6-beeb-8c7134b9c24b | 2/10/2023 | ETH | 0.00186377 | Customer Withdrawal |
| 91e10db3-89ed-4da6-beeb-8c7134b9c24b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 323c0b18-02d4-454a-b597-89f5076208df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 323c0b18-02d4-454a-b597-89f5076208df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 323c0b18-02d4-454a-b597-89f5076208df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 507d7070-e55b-4c35-8732-fb18a28ajbade | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 507d7070-e55b-4c35-8732-fb18a28ajbade | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 507d7070-e55b-4c35-8732-fb18a28ajbade | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a99cb11-7cf2-4fb2-bcd8-5b12f953b162 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a99cb11-7cf2-4fb2-bcd8-5b12f953b162 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a99cb11-7cf2-4fb2-bcd8-5b12f953b162 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78bdd04f-a7fd-4751-a0c6-9f3349e357bb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 78bdd04f-a7fd-4751-a0c6-9f3349e357bb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 78bdd04f-a7fd-4751-a0c6-9f3349e357bb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fb00f709-40ff-4369-b3c4-68a7cd44fafe | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fb00f709-40ff-4369-b3c4-68a7cd44fafe | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fb00f709-40ff-4369-b3c4-68a7cd44fafe | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1a08bf20-47c1-4bb4-9079-34b297b6e097 | 4/10/2023 | LTC | 0.01312011 | Customer Withdrawal |
| 1a08bf20-47c1-4bb4-9079-34b297b6e097 | 2/10/2023 | XLM | 13.87310167 | Customer Withdrawal |
| 1a08bf20-47c1-4bb4-9079-34b297b6e097 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1a08bf20-47c1-4bb4-9079-34b297b6e097 | 2/10/2023 | BSV | 0.01778601 | Customer Withdrawal |
| 1a08bf20-47c1-4bb4-9079-34b297b6e097 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1a08bf20-47c1-4bb4-9079-34b297b6e097 | 4/10/2023 | BCH | 0.01431454 | Customer Withdrawal |
| 072233c7-a561-47a5-8fcb-bbe17e649f3b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 072233c7-a561-47a5-8fcb-bbe17e649f3b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 072233c7-a561-47a5-8fcb-bbe17e649f3b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 854a3aa4-c568-4fe0-b5c0-30133977a736 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 854a3aa4-c568-4fe0-b5c0-30133977a736 | 4/10/2023 | USDT | 5.16258861 | Customer Withdrawal |
| 854a3aa4-c568-4fe0-b5c0-30133977a736 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3062bbba-8242-4944-b0ff-7c48cdb4b4c5 | 3/10/2023 | GNO | 0.04453509 | Customer Withdrawal |
| 3062bbba-8242-4944-b0ff-7c48cdb4b4c5 | 2/10/2023 | GNO | 0.05058304 | Customer Withdrawal |
| 3062bbba-8242-4944-b0ff-7c48cdb4b4c5 | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| e3f6ab0b-8270-4868-8b5c-0874493acbb | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e3f6ab0b-8270-4868-8b5c-0874493acbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3f6ab0b-8270-4868-8b5c-0874493acbb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93cf419e-a550-46a6-ae74-54fb53a3ed33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93cf419e-a550-46a6-ae74-54fb53a3ed33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93cf419e-a550-46a6-ae74-54fb53a3ed33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8469432c-c361-41f8-8be2-a2bb4ede6625 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8469432c-c361-41f8-8be2-a2bb4ede6625 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8469432c-c361-41f8-8be2-a2bb4ede6625 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72766f45-606d-4e99-b186-30cce70a9057 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 72766f45-606d-4e99-b186-30cce70a9057 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 72766f45-606d-4e99-b186-30cce70a9057 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| f25b3ce8-0ee5-42ba-899c-bb97394e6be3e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f25b3ce8-0ee5-42ba-899c-bb97394e6be3e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f25b3ce8-0ee5-42ba-899c-bb97394e6be3e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e0f0ddc-2c30-4082-01e4-1e06042e9418 | 2/10/2023 | XLM | 49.67936704 | Customer Withdrawal |
| 8e0f0ddc-2c30-4082-01e4-1e06042e9418 | 3/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 8e0f0ddc-2c30-4082-01e4-1e06042e9418 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 8e0f0ddc-2c30-4082-01e4-1e06042e9418 | 2/10/2023 | STRAX | 1.03147447 | Customer Withdrawal |
| 8e0f0ddc-2c30-4082-01e4-1e06042e9418 | 2/10/2023 | BCH | 0.00000047 | Customer Withdrawal |
| 747a3dc4-6bb78-49fe-a9cf-76a0786e680 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 747a3dc4-6bb78-49fe-a9cf-76a0786e680 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 747a3dc4-6bb78-49fe-a9cf-76a0786e680 | 2/9/2023 | ZEN | 0.47052627 | Customer Withdrawal |
| 512f7ca6-63d0-4f18-81ac-c79026aa0dc | 3/10/2023 | USDT | 0.01135722 | Customer Withdrawal |
| adb63d8f-2874-4489-a096-2779c7736966 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adb63d8f-2874-4489-a096-2779c7736966 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adb63d8f-2874-4489-a096-2779c7736966 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8285de2c-f0fa-4c69-8180-f68f1524c308 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8285de2c-f0fa-4c69-8180-f68f1524c308 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8285de2c-f0fa-4c69-8180-f68f1524c308 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70afb18c-61d4-46a8-a1bc-109ea8893d72 | 2/9/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 70afb18c-61d4-46a8-a1bc-109ea8893d72 | 3/10/2023 | BCHA | 0.00007347 | Customer Withdrawal |
| 70afb18c-61d4-46a8-a1bc-109ea8893d72 | 3/10/2023 | ARK | 12.59353112 | Customer Withdrawal |
| b7d12744-e1d7-4ca3-8eeb-23a98763cc06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7d12744-e1d7-4ca3-8eeb-23a98763cc06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7d12744-e1d7-4ca3-8eeb-23a98763cc06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe4dba80-7506-4933-b12f-ca02560b40fc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe4dba80-7506-4933-b12f-ca02560b40fc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe4dba80-7506-4933-b12f-ca02560b40fc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd56f05f-6b4c-47af-aa51-9b97ef79ccf | 2/9/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| dd56f05f-6b4c-47af-aa51-9b97ef79ccf | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| dd56f05f-6b4c-47af-aa51-9b97ef79ccf | 4/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 6b7ecb2d-b303-4f39-9f93-8573a1226147 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6b7ecb2d-b303-4f39-9f93-8573a1226147 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6b7ecb2d-b303-4f39-9f93-8573a1226147 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 767a760f-079f-4956-aa3e-887 1bca819bc | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 767a760f-079f-4956-aa3e-887 1bca819bc | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 767a760f-079f-4956-aa3e-887 1bca819bc | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0a9d6276-4611-44d4-9fa3-179f7480b82 4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a9d6276-4611-44d4-9fa3-179f7480b82 4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a9d6276-4611-44d4-9fa3-179f7480b82 4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46bb6056-0165-4a53-a7e9-930a4eb7d35 | 3/10/2023 | XLM | 21.25226036 | Customer Withdrawal |
| 46bb6056-0165-4a53-a7e9-930a4eb7d35 | 2/10/2023 | BSV | 0.01550569 | Customer Withdrawal |
| 46bb6056-0165-4a53-a7e9-930a4eb7d35 | 3/10/2023 | BCH | 0.03650000 | Customer Withdrawal |
| 46bb6056-0165-4a53-a7e9-930a4eb7d35 | 2/10/2023 | XLM | 7.21743618 | Customer Withdrawal |
| 46bb6056-0165-4a53-a7e9-930a4eb7d35 | 4/10/2023 | XLM | 23.09784563 | Customer Withdrawal |
| 8eee2323-189f-48be-b252-9c9c8406c4d0d | 2/10/2023 | USDT | 0.00021450 | Customer Withdrawal |
| f4af1ace-c66f-46ac-8b1c-a519b69af748 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4af1ace-c66f-46ac-8b1c-a519b69af748 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4af1ace-c66f-46ac-8b1c-a519b69af748 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab613a04-6a27-4ad0-9836-1600ab5211e4 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab613a04-6a27-4ad0-9836-1600ab5211e4 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ab613a04-6a27-4ad0-9836-1600ab5211e4 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1a8c1cab-1e90-4cae-8fb1-86f33f97d259 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a8c1cab-1e90-4cae-8fb1-86f33f97d259 | 3/10/2023 | BTC | 0.00021062 | Customer Withdrawal |
| 1a8c1cab-1e90-4cae-8fb1-86f33f97d259 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4f411629-28bc-4df0-bc39-f0f08f966e3a | 3/10/2023 | ETH | 0.00100106 | Customer Withdrawal |
| 4f411629-28bc-4df0-bc39-f0f08f966e3a | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4f411629-28bc-4df0-bc39-f0f08f966e3a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6976de4f-b7ce-4c2e-95ff-f26b910f78dc8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6976de4f-b7ce-4c2e-95ff-f26b910f78dc8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6976de4f-b7ce-4c2e-95ff-f26b910f78dc8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19624a3a-38b6-4f17-9374-8efae6309 de2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 19624a3a-38b6-4f17-9374-8efae6309 de2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 19624a3a-38b6-4f17-9374-8efae6309 de2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d420561f-c01f-4d45-bc24-479a13e7aa2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d420561f-c01f-4d45-bc24-479a13e7aa2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d420561f-c01f-4d45-bc24-479a13e7aa2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a11618ae-1c58-4855-9852-a6805ac8bb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a11618ae-1c58-4855-9852-a6805ac8bb7 | 3/10/2023 | BTC | 0.00013213 | Customer Withdrawal |
| 0e6e5fda-a67e-4c5a-9b89-12efc0960c | 3/10/2023 | BCH | 0.00004169 | Customer Withdrawal |
| c0c1a2fc-a29d-45fa-9e25-18d43eca28c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0c1a2fc-a29d-45fa-9e25-18d43eca28c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0c1a2fc-a29d-45fa-9e25-18d43eca28c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c0c1a2fc-a29d-45fa-9e25-18d43eca28c | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c0c1a2fc-a29d-45fa-9e25-18d43eca28c | 4/10/2023 | ADA | 11.80003535 | Customer Withdrawal |
| 94822495-b6f3-4f2e-8ba8-ac7f3c0cf6 | 3/10/2023 | QRL | 4.42922542 | Customer Withdrawal |
| 94822495-b6f3-4f2e-8ba8-ac7f3c0cf6 | 2/10/2023 | QRL | 15.28469431 | Customer Withdrawal |
| 94822495-b6f3-4f2e-8ba8-ac7f3c0cf6 | 2/10/2023 | BAT | 0.44660047 | Customer Withdrawal |
| 7aebf091-d7a8-4d3d-8d69-7e89a0ac9 | 3/10/2023 | BSV | 0.01884694 | Customer Withdrawal |
| 7aebf091-d7a8-4d3d-8d69-7e89a0ac9 | 4/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 7aebf091-d7a8-4d3d-8d69-7e89a0ac9 | 2/10/2023 | BSV | 0.11837090 | Customer Withdrawal |
| d9e7e5e6-a9ce-4f6b-bb78-b7ff7b8a0dff | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| d9e7e5e6-a9ce-4f6b-bb78-b7ff7b8a0dff | 4/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| d9e7e5e6-a9ce-4f6b-bb78-b7ff7b8a0dff | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 6fd8cc03-8a7c-4c5f-8bbf-dce3f9ded9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fd8cc03-8a7c-4c5f-8bbf-dce3f9ded9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fd8cc03-8a7c-4c5f-8bbf-dce3f9ded9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c345630-b8b6-49fb-8a51-9e5e76c6c0 | 4/10/2023 | XLM | 23.09784563 | Customer Withdrawal |
| 1c345630-b8b6-49fb-8a51-9e5e76c6c0 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1c345630-b8b6-49fb-8a51-9e5e76c6c0 | 3/10/2023 | XLM | 43.31379551 | Customer Withdrawal |
| 72c5ac66-9ead-44b1-8c44-0f0e5d9bc35 | 3/10/2023 | GLM | 56.25981564 | Customer Withdrawal |
| 72c5ac66-9ead-44b1-8c44-0f0e5d9bc35 | 4/10/2023 | GLM | 49.38071162 | Customer Withdrawal |
| 72c5ac66-9ead-44b1-8c44-0f0e5d9bc35 | 2/10/2023 | GLM | 52.25529122 | Customer Withdrawal |
| 6598e6d2-3d4c-4f6e-9e8e-86b0f8f0a0 | 3/10/2023 | BCH | 0.00004169 | Customer Withdrawal |
| 6598e6d2-3d4c-4f6e-9e8e-86b0f8f0a0 | 2/10/2023 | BCHA | 0.00000015 | Customer Withdrawal |
| 6598e6d2-3d4c-4f6e-9e8e-86b0f8f0a0 | 3/10/2023 | BCHA | 0.00000012 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 65098b55-e7cc-4c8e-b11c-02a304fa5cbd | 3/10/2023 | DGB | 246.99032750 | Customer Withdrawal |
| 65098b55-e7cc-4c8e-b11c-02a304fa5cbd | 2/10/2023 | DGB | 245.38851870 | Customer Withdrawal |
| 65098b55-e7cc-4c8e-b11c-02a304fa5cbd | 4/10/2023 | XRP | 6.19616190 | Customer Withdrawal |
| 1ddab17e-ae17-4758-8610-622dde17c14b | 3/10/2023 | BCHA | 0.00000019 | Customer Withdrawal |
| 1ddab17e-ae17-4758-8610-622dde17c14b | 3/10/2023 | BCH | 0.00000019 | Customer Withdrawal |
| 1ddab17e-ae17-4758-8610-622dde17c14b | 3/10/2023 | USDT | 0.00294842 | Customer Withdrawal |
| 2cad3f69-06ac-4820-8cd3-fd118f86c76 | 3/10/2023 | ETHW | 0.00001206 | Customer Withdrawal |
| 2cad3f69-06ac-4820-8cd3-fd118f86c76 | 3/10/2023 | ETH | 0.00001206 | Customer Withdrawal |
| 25397b0-bed1-4e24-9cad-c9f757caf503 | 3/10/2023 | ETHW | 0.00000622 | Customer Withdrawal |
| 25397b0-bed1-4e24-9cad-c9f757caf503 | 2/9/2023 | ETC | 0.2900658 | Customer Withdrawal |
| bb08e1f2-c2ae-4181-af6d-621c6e17be0c | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| bb08e1f2-c2ae-4181-af6d-621c6e17be0c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| bb08e1f2-c2ae-4181-af6d-621c6e17be0c | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 73f3f04a-cbd3-4450-958f-93d1d3902e37 | 3/10/2023 | HMQ | 5.82411734 | Customer Withdrawal |
| 73f3f04a-cbd3-4450-958f-93d1d3902e37 | 2/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 7396b147-ba62-4198-8536-ab331cbb4580 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7396b147-ba62-4198-8536-ab331cbb4580 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7396b147-ba62-4198-8536-ab331cbb4580 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4e0378d4-50a6-488e-9100-eb4050f1bcb8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e0378d4-50a6-488e-9100-eb4050f1bcb8e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e0378d4-50a6-488e-9100-eb4050f1bcb8e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09eae1fc-7edf-49f2-bb8c-b3db55aa4aa9 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 09eae1fc-7edf-49f2-bb8c-b3db55aa4aa9 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 09eae1fc-7edf-49f2-bb8c-b3db55aa4aa9 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| e87cc2ec-ab42-4818-bebe-8d62de6d1c52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e87cc2ec-ab42-4818-bebe-8d62de6d1c52 | 3/10/2023 | BTC | 0.00014627 | Customer Withdrawal |
| 55d03337-0bca-46ed-a3dc-784d76ffe2fe | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 55d03337-0bca-46ed-a3dc-784d76ffe2fe | 3/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 55d03337-0bca-46ed-a3dc-784d76ffe2fe | 2/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 8b7e0d76-205f-42c8-8b09-b3d7bce0f3a3 | 2/10/2023 | ZEN | 0.26393150 | Customer Withdrawal |
| 810ede5f-3580-40c8-af0f-33e535844d99 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 810ede5f-3580-40c8-af0f-33e535844d99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 810ede5f-3580-40c8-af0f-33e535844d99 | 4/10/2023 | BTC | 0.00002754 | Customer Withdrawal |
| ca31f90b-de1b-4c72-ae11-ae0a90ff1a75 | 4/10/2023 | BTC | 0.00004498 | Customer Withdrawal |
| ca31f90b-de1b-4c72-ae11-ae0a90ff1a75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca31f90b-de1b-4c72-ae11-ae0a90ff1a75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca31f90b-de1b-4c72-ae11-ae0a90ff1a75 | 4/10/2023 | MUSIC | 226.19280410 | Customer Withdrawal |
| 77e00d30-0954-4c5-ba2c-ae538879d072 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77e00d30-0954-4c5-ba2c-ae538879d072 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77e00d30-0954-4c5-ba2c-ae538879d072 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 957edda4-a1a3-48eb-a1fa-4293ef90a2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 957edda4-a1a3-48eb-a1fa-4293ef90a2a | 3/10/2023 | BTC | 0.00004465 | Customer Withdrawal |
| 8d921ea0-9d9e-4a69-b843-33dc2e2b8d28 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8d921ea0-9d9e-4a69-b843-33dc2e2b8d28 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8d921ea0-9d9e-4a69-b843-33dc2e2b8d28 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| fc34dbc7-b422-4f8f-86a3-a6b769b73d1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc34dbc7-b422-4f8f-86a3-a6b769b73d1e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc34dbc7-b422-4f8f-86a3-a6b769b73d1e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0a2eef1-b9ff-4139-ac4c-cec729074303 | 4/10/2023 | BTC | 0.00008428 | Customer Withdrawal |
| c0a2eef1-b9ff-4139-ac4c-cec729074303 | 3/10/2023 | PIVX | 1.59480532 | Customer Withdrawal |
| c0a2eef1-b9ff-4139-ac4c-cec729074303 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0a2eef1-b9ff-4139-ac4c-cec729074303 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5369764-4d35-4616-96fe-30e1550520a0 | 2/10/2023 | XRP | 9.58614014 | Customer Withdrawal |
| c8a3759e-9bb3-43e9-88b5-1041a0130ead | 3/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| c8a3759e-9bb3-43e9-88b5-1041a0130ead | 2/10/2023 | BCHA | 0.00000437 | Customer Withdrawal |
| c8a3759e-9bb3-43e9-88b5-1041a0130ead | 3/10/2023 | SC | 22.67721509 | Customer Withdrawal |
| a3e6a3df-ee96-42c8-9887-5e99aef3bc25 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3e6a3df-ee96-42c8-9887-5e99aef3bc25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3e6a3df-ee96-42c8-9887-5e99aef3bc25 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68985b7c-17b7-47b6-b262-067c76fa327b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68985b7c-17b7-47b6-b262-067c76fa327b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d81d8f6a-8e45-4805-b38b-ab04752253f1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d81d8f6a-8e45-4805-b38b-ab04752253f1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d81d8f6a-8e45-4805-b38b-ab04752253f1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e64460a9-a4d1-41f4-86b2-25a13ec9d8b0 | 3/10/2023 | BCHA | 0.00000315 | Customer Withdrawal |
| e64460a9-a4d1-41f4-86b2-25a13ec9d8b0 | 3/10/2023 | BTC | 0.00002100 | Customer Withdrawal |
| e64460a9-a4d1-41f4-86b2-25a13ec9d8b0 | 3/10/2023 | BCH | 0.00000315 | Customer Withdrawal |
| c3dd5b9b-4500-4d6d-b7ed-1de451699400 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3dd5b9b-4500-4d6d-b7ed-1de451699400 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3dd5b9b-4500-4d6d-b7ed-1de451699400 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51133f2-18c9-4d31-a2e3-0205af2e54ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51133f2-18c9-4d31-a2e3-0205af2e54ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51133f2-18c9-4d31-a2e3-0205af2e54ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9fd30b9-ae7e-44a0-98c4-e4fec336a573 | 2/10/2023 | XLM | 22.61790881 | Customer Withdrawal |
| b9fd30b9-ae7e-44a0-98c4-e4fec336a573 | 3/10/2023 | USDT | 2.72932447 | Customer Withdrawal |
| b178b408-98d7-444c-ac91-bd66c7ea0d10 | 3/10/2023 | BCH | 0.00000158 | Customer Withdrawal |
| b178b408-98d7-444c-ac91-bd66c7ea0d10 | 3/10/2023 | BTC | 0.00000158 | Customer Withdrawal |
| b178b408-98d7-444c-ac91-bd66c7ea0d10 | 3/10/2023 | BTC | 0.00013294 | Customer Withdrawal |
| b178b408-98d7-444c-ac91-bd66c7ea0d10 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b036abc-5984-463f-b908-612c5ef0ab8f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6b036abc-5984-463f-b908-612c5ef0ab8f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6b036abc-5984-463f-b908-612c5ef0ab8f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 41be249d-ff2c-4a36-afb1-821c1bed9092 | 4/10/2023 | BTC | 0.00038345 | Customer Withdrawal |
| 41be249d-ff2c-4a36-afb1-821c1bed9092 | 2/10/2023 | BCH | 0.00009695 | Customer Withdrawal |
| 41be249d-ff2c-4a36-afb1-821c1bed9092 | 3/10/2023 | BCHA | 0.00038345 | Customer Withdrawal |
| 0ec52e9e-d872-472c-b5fe-a39d1fef0532 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ec52e9e-d872-472c-b5fe-a39d1fef0532 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ec52e9e-d872-472c-b5fe-a39d1fef0532 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21b2ed96-6813-42f8-a6d4-2d3b16f327ce | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 21b2ed96-6813-42f8-a6d4-2d3b16f327ce | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 21b2ed96-6813-42f8-a6d4-2d3b16f327ce | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0a1361a7-f81f-4404-8676-f6d4466086608 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a1361a7-f81f-4404-8676-f6d4466086608 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a1361a7-f81f-4404-8676-f6d4466086608 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 207e0121-d1df-4880-b734-6cf316788bfd | 2/10/2023 | ETHW | 0.00041344 | Customer Withdrawal |
| 207e0121-d1df-4880-b734-6cf316788bfd | 2/10/2023 | ETH | 0.00416253 | Customer Withdrawal |
| 207e0121-d1df-4880-b734-6cf316788bfd | 3/10/2023 | LTC | 0.01000000 | Customer Withdrawal |
| b892f322-2035-44a4-bc38-99b5a4dba4d4 | 2/10/2023 | BCHA | 0.00040000 | Customer Withdrawal |
| b892f322-2035-44a4-bc38-99b5a4dba4d4 | 2/10/2023 | BCH | 0.00040000 | Customer Withdrawal |
| b892f322-2035-44a4-bc38-99b5a4dba4d4 | 3/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| 82cee585-f245-483f-a4f8-3ee4a2cfc77b | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 82cee585-f245-483f-a4f8-3ee4a2cfc77b | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 82cee585-f245-483f-a4f8-3ee4a2cfc77b | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 97f2b41b-ed89-415e-930c-00ed89fe7008 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97f2b41b-ed89-415e-930c-00ed89fe7008 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97f2b41b-ed89-415e-930c-00ed89fe7008 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1382f850-f3df-4acf-bc8d-0c0bcbaaba45 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1382f850-f3df-4acf-bc8d-0c0bcbaaba45 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1382f850-f3df-4acf-bc8d-0c0bcbaaba45 | 2/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5f333409-5a7d-4761-a09b-8f3179efc558 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5f333409-5a7d-4761-a09b-8f3179efc558 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 28775d73-add0-4e52-9077-d4da30ac11a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28775d73-add0-4e52-9077-d4da30ac11a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28775d73-add0-4e52-9077-d4da30ac11a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3eebc6fa-ff5c-4e88-bff7-8c10fe1a8cb2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3eebc6fa-ff5c-4e88-bff7-8c10fe1a8cb2 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3eebc6fa-ff5c-4e88-bff7-8c10fe1a8cb2 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f716be08-7ebd-4a31-8e16-4b348acbd671 | 3/10/2023 | ETC | 0.00000000 | Customer Withdrawal |
| f716be08-7ebd-4a31-8e16-4b348acbd671 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f716be08-7ebd-4a31-8e16-4b348acbd671 | 3/10/2023 | ETC | 0.27669010 | Customer Withdrawal |
| f716be08-7ebd-4a31-8e16-4b348acbd671 | 2/10/2023 | MANA | 6.92236024 | Customer Withdrawal |
| 917eab2d-dc20-4232-9c6f-a4d0acc7c4d1 | 3/10/2023 | SC | 0.25000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 917eab2d-dc20-4232-9c6f-a4d0acc7c4d1 | 3/10/2023 | BCH | 0.00086707 | Customer Withdrawal |
| 917eab2d-dc20-4232-9c6f-a4d0acc7c4d1 | 3/10/2023 | BCHA | 0.00086707 | Customer Withdrawal |
| 917eab2d-dc20-4232-9c6f-a4d0acc7c4d1 | 3/10/2023 | BTC | 0.00000027 | Customer Withdrawal |
| 8ad0ec97-88fe-4c1c-a33c-d8ac2c813313 | 3/10/2023 | XRP | 2.88190559 | Customer Withdrawal |
| 8ad0ec97-88fe-4c1c-a33c-d8ac2c813313 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dad721b6-3e13-4380-bef8-4c076534bbb1 | 3/10/2023 | BCH | 0.00001059 | Customer Withdrawal |
| dad721b6-3e13-4380-bef8-4c076534bbb1 | 3/10/2023 | BCHA | 0.00001059 | Customer Withdrawal |
| 77930db1-b614-4668-8407-dd2bab67ba70 | 4/10/2023 | BAT | 15.08503211 | Customer Withdrawal |
| 77930db1-b614-4668-8407-dd2bab67ba70 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 77930db1-b614-4668-8407-dd2bab67ba70 | 3/10/2023 | BAT | 21.13585038 | Customer Withdrawal |
| f4739592-33ca-4b8b-be85-9210ab3bb6a7 | 2/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| f4739592-33ca-4b8b-be85-9210ab3bb6a7 | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| f4739592-33ca-4b8b-be85-9210ab3bb6a7 | 2/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 1836eddd-ee4b-48d6-b295-bab0504744935 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 1836eddd-ee4b-48d6-b295-bab0504744935 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 1836eddd-ee4b-48d6-b295-bab0504744935 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| d83138c3-326e-4d88-b0d5-e185f0787f42 | 3/10/2023 | ETC | 0.00094521 | Customer Withdrawal |
| d83138c3-326e-4d88-b0d5-e185f0787f42 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2af5abbb-f900-4d48-ba15-52f39e945e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2af5abbb-f900-4d48-ba15-52f39e945e2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2af5abbb-f900-4d48-ba15-52f39e945e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d649d09f-cc2a-4d89-a9b0-c9aeb7637fee | 3/10/2023 | BCHA | 0.00000000 | Customer Withdrawal |
| bcb64ad2-6666-4e46-91c1-fab70344348e | 4/10/2023 | SC | 1,154.18024700 | Customer Withdrawal |
| bcb64ad2-6666-4e46-91c1-fab70344348e | 3/10/2023 | SC | 1,381.42605300 | Customer Withdrawal |
| bcb64ad2-6666-4e46-91c1-fab70344348e | 3/10/2023 | SC | 0.00000000 | Customer Withdrawal |
| bcb64ad2-6666-4e46-91c1-fab70344348e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b29e1c79-932c-454b-8a11-14fb8cc0c1e4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b29e1c79-932c-454b-8a11-14fb8cc0c1e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b29e1c79-932c-454b-8a11-14fb8cc0c1e4 | 2/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 29a6c7fb-7447-4fe2-8c39-6c0f54d50038 | 3/10/2023 | USDT | 1.50153385 | Customer Withdrawal |
| 18cddbcc-1a4e-46e5-9847-4a1566bdc35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18cddbcc-1a4e-46e5-9847-4a1566bdc35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18cddbcc-1a4e-46e5-9847-4a1566bdc35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11c899fb-c120-4cbe-b028-23c6ca40b284 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11c899fb-c120-4cbe-b028-23c6ca40b284 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11c899fb-c120-4cbe-b028-23c6ca40b284 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1478e8d9-cbc5-4e4a-9140-d84124ee1eef | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1478e8d9-cbc5-4e4a-9140-d84124ee1eef | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1478e8d9-cbc5-4e4a-9140-d84124ee1eef | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 88e0196d-cc16-41ab-aa4b-f82b0833e8d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88e0196d-cc16-41ab-aa4b-f82b0833e8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88e0196d-cc16-41ab-aa4b-f82b0833e8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72d2c01e-62eb-4abf-87dd-b2e092ef660e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 72d2c01e-62eb-4abf-87dd-b2e092ef660e | 2/10/2023 | DOGE | 57.63360512 | Customer Withdrawal |
| 72d2c01e-62eb-4abf-87dd-b2e092ef660e | 4/10/2023 | XRP | 0.00000000 | Customer Withdrawal |
| 72d2c01e-62eb-4abf-87dd-b2e092ef660e | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 0af6e86d-48e5-4100-94a5-fa37ad6a6a5 | 2/10/2023 | BTC | 0.00007346 | Customer Withdrawal |
| d9f93173-fe2d-4238-8edd-164943d42ad | 2/10/2023 | XLM | 22.78601983 | Customer Withdrawal |
| c0a32e7b-6d3c-4a4a-9454-0dc507fc02 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c0a32e7b-6d3c-4a4a-9454-0dc507fc02 | 2/10/2023 | BCHA | 0.00000083 | Customer Withdrawal |
| c0a32e7b-6d3c-4a4a-9454-0dc507fc02 | 3/10/2023 | XLM | 11.54796610 | Customer Withdrawal |
| 6a2a9e28-8556-4f19-ad43-b01985d8a6bb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a2a9e28-8556-4f19-ad43-b01985d8a6bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a2a9e28-8556-4f19-ad43-b01985d8a6bb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24f5cba4-b783-47f8-b5da-ceb7546c8c68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24f5cba4-b783-47f8-b5da-ceb7546c8c68 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96f5c68c-2455-4255-9f9e-4b68e8e61080 | 3/10/2023 | BTC | 0.00013874 | Customer Withdrawal |
| 55d8f13c-78a9-4a68-a8d5-1d33744abedf4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 55d8f13c-78a9-4a68-a8d5-1d33744abedf4 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 55d8f13c-78a9-4a68-a8d5-1d33744abedf4 | 2/10/2023 | ETH | 0.99590336 | Customer Withdrawal |
| 4c9cfc9e-9411-4b8e-a9e5-4dea1fc2faca | 2/10/2023 | BTC | 0.00000143 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c9cfc9e-9411-4b8e-a9e5-4dea1fc2faca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c9cfc9e-9411-4b8e-a9e5-4dea1fc2faca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2df547c-7042-4cc5-83c4-60c0a2d6fa07 | 4/10/2023 | XVG | 1,815.30025500 | Customer Withdrawal |
| c2df547c-7042-4cc5-83c4-60c0a2d6fa07 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| c2df547c-7042-4cc5-83c4-60c0a2d6fa07 | 2/10/2023 | BTC | 0.06635414 | Customer Withdrawal |
| c454a4f4-96b8-4ba9-a58f-803eac96e6e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c454a4f4-96b8-4ba9-a58f-803eac96e6e | 3/10/2023 | ETH | 0.00014872 | Customer Withdrawal |
| c454a4f4-96b8-4ba9-a58f-803eac96e6e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5d2ceb75-b96c-4254-8b5f-bb5df93349a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5d2ceb75-b96c-4254-8b5f-bb5df93349a | 4/10/2023 | USDT | 4.99845006 | Customer Withdrawal |
| 5d2ceb75-b96c-4254-8b5f-bb5df93349a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 60b946e0-b55e-4fac-bca9-9f14e6e9681a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60b946e0-b55e-4fac-bca9-9f14e6e9681a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60b946e0-b55e-4fac-bca9-9f14e6e9681a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4266226-2b6e-43cc-b444-2848ef3a03f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4266226-2b6e-43cc-b444-2848ef3a03f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4266226-2b6e-43cc-b444-2848ef3a03f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9215dc1-bf9c-4fc4-9a66-f4b60da2cae1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9215dc1-bf9c-4fc4-9a66-f4b60da2cae1 | 3/10/2023 | BCH | 0.00032049 | Customer Withdrawal |
| c9215dc1-bf9c-4fc4-9a66-f4b60da2cae1 | 3/10/2023 | BCHA | 0.41982267 | Customer Withdrawal |
| 2a0b7a0f-14d9-4a68-9a0b-76f9a42d1b80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a0b7a0f-14d9-4a68-9a0b-76f9a42d1b80 | 2/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| 2a0b7a0f-14d9-4a68-9a0b-76f9a42d1b80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93247ab1-b544-4766-bc0f-a6161584019e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93247ab1-b544-4766-bc0f-a6161584019e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93247ab1-b544-4766-bc0f-a6161584019e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7d7d4cb-5568-4620-9cfe-a7f8e4d5da9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7d7d4cb-5568-4620-9cfe-a7f8e4d5da9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7d7d4cb-5568-4620-9cfe-a7f8e4d5da9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3aab85b8-4df2-462a-aa31-04a6e9848efc | 3/10/2023 | BCH | 0.00728515 | Customer Withdrawal |
| 3aab85b8-4df2-462a-aa31-04a6e9848efc | 3/10/2023 | BCHA | 0.00728515 | Customer Withdrawal |
| 3aab85b8-4df2-462a-aa31-04a6e9848efc | 3/10/2023 | BTC | 0.00033116 | Customer Withdrawal |
| bb07116f-c85a-4af2-9c39-4a4e8d54dd2 | 4/10/2023 | DGB | 0.00310106 | Customer Withdrawal |
| bb07116f-c85a-4af2-9c39-4a4e8d54dd2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bb07116f-c85a-4af2-9c39-4a4e8d54dd2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 72bbf8b7-8a1a-4bd3-85b4-3eed0b33b43 | 3/10/2023 | BCH | 0.00010018 | Customer Withdrawal |
| 72bbf8b7-8a1a-4bd3-85b4-3eed0b33b43 | 3/10/2023 | BCHA | 0.00010018 | Customer Withdrawal |
| 72bbf8b7-8a1a-4bd3-85b4-3eed0b33b43 | 3/10/2023 | BTC | 0.00014749 | Customer Withdrawal |
| 7aab85b8-bd82-4af2-9c39-04a6e9848efc | 3/10/2023 | BCH | 0.00022518 | Customer Withdrawal |
| 7aab85b8-bd82-4af2-9c39-04a6e9848efc | 3/10/2023 | BCHA | 0.00310106 | Customer Withdrawal |
| 7aab85b8-bd82-4af2-9c39-04a6e9848efc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 13b871f1-d6c5-4284-8893-6f3d94148ba | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 13b871f1-d6c5-4284-8893-6f3d94148ba | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 13b871f1-d6c5-4284-8893-6f3d94148ba | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8f44e8a7-1706-4fec-a99b-acc4c1866c15 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f44e8a7-1706-4fec-a99b-acc4c1866c15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f44e8a7-1706-4fec-a99b-acc4c1866c15 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70b28c26-8c5a-4aea-9992-aa89b9105b2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 70b28c26-8c5a-4aea-9992-aa89b9105b2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 70b28c26-8c5a-4aea-9992-aa89b9105b2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 21372d04-16ae-4cbc-b1e9-cd3a42c9abe | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 21372d04-16ae-4cbc-b1e9-cd3a42c9abe | 4/10/2023 | XLM | 49.14026754 | Customer Withdrawal |
| 21372d04-16ae-4cbc-b1e9-cd3a42c9abe | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 21372404-16ae-4ddc-b1a0-cd01e5f310d0 | 2/9/2023 | BTC | 0.00002288 | Customer Withdrawal |
| 5e2af4af-71a4-4433-89ab-e93a3692fa6f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5e2af4af-71a4-4433-89ab-e93a3692fa6f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5e2af4af-71a4-4433-89ab-e93a3692fa6f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e0ca1a62-5694-4055-8086-440bb6c24fda | 2/10/2023 | BTC | 0.00000405 | Customer Withdrawal |
| 7a0711cd-d85f-4d06-82b8-5c1fd1bbed9f | 2/10/2023 | BCHA | 0.00017863 | Customer Withdrawal |
| 7a0711cd-d85f-4d06-82b8-5c1fd1bbed9f | 2/10/2023 | ETH | 0.00008715 | Customer Withdrawal |
| 7a0711cd-d85f-4d06-82b8-5c1fd1bbed9f | 2/10/2023 | BTC | 0.00005926 | Customer Withdrawal |
| 7a0711cd-d85f-4d06-82b8-5c1fd1bbed9f | 2/10/2023 | BCH | 0.00017863 | Customer Withdrawal |
| 7a0711cd-d85f-4d06-82b8-5c1fd1bbed9f | 2/10/2023 | ETHW | 0.00008715 | Customer Withdrawal |
| 87da6b6b-2e70-4246-8498-23795b785509 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87da6b6b-2e70-4246-8498-23795b785509 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87da6b6b-2e70-4246-8498-23795b785509 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa18ecec-d9eb-4306-b812-187edc5092df | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| aa18ecec-d9eb-4306-b812-187edc5092df | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| aa18ecec-d9eb-4306-b812-187edc5092df | 4/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 8a8bfcec-a6da-4829-aef6-d0466ce6f7bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a8bfcec-a6da-4829-aef6-d0466ce6f7bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a8bfcec-a6da-4829-aef6-d0466ce6f7bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95223602-82c9-4542-af47-09cca1e6bd04 | 2/10/2023 | BCHA | 0.00019879 | Customer Withdrawal |
| 95223602-82c9-4542-af47-09cca1e6bd04 | 2/10/2023 | ADA | 9.03697021 | Customer Withdrawal |
| 95223602-82c9-4542-af47-09cca1e6bd04 | 2/10/2023 | ETHW | 0.00029787 | Customer Withdrawal |
| 95223602-82c9-4542-af47-09cca1e6bd04 | 2/10/2023 | OMG | 0.60060606 | Customer Withdrawal |
| 95223602-82c9-4542-af47-09cca1e6bd04 | 2/10/2023 | BCH | 0.00019879 | Customer Withdrawal |
| f0ac2f20-83b3-4d1a-905c-4c93e4152bfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0ac2f20-83b3-4d1a-905c-4c93e4152bfa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0ac2f20-83b3-4d1a-905c-4c93e4152bfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75beb90a-18c2-46c3-b67f-27bc1db3d44e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75beb90a-18c2-46c3-b67f-27bc1db3d44e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75beb90a-18c2-46c3-b67f-27bc1db3d44e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a709699c-8b93-4bdf-a13f-5290c6184106 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 8cf93cea-7934-487a-833a-a30de7659cb0 | 2/10/2023 | UBQ | 1.00000000 | Customer Withdrawal |
| 8cf93cea-7934-487a-833a-a30de7659cb0 | 2/10/2023 | BCHA | 0.00000022 | Customer Withdrawal |
| 8cf93cea-7934-487a-833a-a30de7659cb0 | 2/10/2023 | STEEM | 13.33943652 | Customer Withdrawal |
| 8636249e-d3f4-4a55-9966-c8c3b0170dee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8636249e-d3f4-4a55-9966-c8c3b0170dee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8636249e-d3f4-4a55-9966-c8c3b0170dee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bb02662-a4a0-4e89-b44e-14f3911ede22 | 2/10/2023 | ETHW | 0.00000670 | Customer Withdrawal |
| 6bb02662-a4a0-4e89-b44e-14f3911ede22 | 2/9/2023 | ARK | 1.58985204 | Customer Withdrawal |
| cc36ee66-8438-4941-8e22-472554c9378c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cc36ee66-8438-4941-8e22-472554c9378c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cc36ee66-8438-4941-8e22-472554c9378c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c6c6b6c-3995-4cfe-8546-bf69023e0e7c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c6c6b6c-3995-4cfe-8546-bf69023e0e7c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c6c6b6c-3995-4cfe-8546-bf69023e0e7c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a0924a8-9513-4fa3-8919-78310a3259cf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a0924a8-9513-4fa3-8919-78310a3259cf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a0924a8-9513-4fa3-8919-78310a3259cf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f4462452-8a86-4d66-8d21-0b28e51f015e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f4462452-8a86-4d66-8d21-0b28e51f015e | 4/10/2023 | XLM | 5.33009954 | Customer Withdrawal |
| f4462452-8a86-4d66-8d21-0b28e51f015e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f4462452-8a86-4d66-8d21-0b28e51f015e | 3/10/2023 | XLM | 0.00077931 | Customer Withdrawal |
| f4462452-8a86-4d66-8d21-0b28e51f015e | 2/9/2023 | SC | 989.72863310 | Customer Withdrawal |
| 0e2cc2b7-9868-427a-b6be-d9dbab61263b | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 0e2cc2b7-9868-427a-b6be-d9dbab61263b | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 0e2cc2b7-9868-427a-b6be-d9dbab61263b | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| aba3099b-6362-40c8-82bc-c7547babf95a | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aba3099b-6362-40c8-82bc-c7547babf95a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aba3099b-6362-40c8-82bc-c7547babf95a | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1ff0928d-0c0a-4180-ab28-c92dddf28165 | 3/10/2023 | BCHA | 0.00000039 | Customer Withdrawal |
| 1ff0928d-0c0a-4180-ab28-c92dddf28165 | 3/10/2023 | BCH | 0.00000039 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 37fd3689-de8d-47e0-ae07-6b3567ffb17f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37fd3689-de8d-47e0-ae07-6b3567ffb17f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37fd3689-de8d-47e0-ae07-6b3567ffb17f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fe250f7-3c56-45ac-d3d0-ca5b1148dd9 | 3/10/2023 | BTC | 0.00014877 | Customer Withdrawal |
| 6fe250f7-3c56-45ac-d3d0-ca5b1148dd9 | 2/10/2023 | BTC | 0.00021109 | Customer Withdrawal |
| 6fe250f7-3c56-45ac-d3d0-ca5b1148dd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94be1c64-9793-49d3-81f5-962d019598e1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94be1c64-9793-49d3-81f5-962d019598e1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94be1c64-9793-49d3-81f5-962d019598e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15a7aa4a-2301-4763-bdb6-576b45ab9fff | 2/10/2023 | RLC | 1.98404545 | Customer Withdrawal |
| 15a7aa4a-2301-4763-bdb6-576b45ab9fff | 2/10/2023 | BCHA | 0.00016963 | Customer Withdrawal |
| 4d6e6e38-bd7e-48c4-9b7a-5200a7b185cd | 2/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| ae3dc55c-e5e2-48c1-a898-94da73c01ed8 | 2/10/2023 | PTC | 10.13636364 | Customer Withdrawal |
| ae3dc55c-e5e2-48c1-a898-94da73c01ed8 | 2/10/2023 | NXS | 1.61808101 | Customer Withdrawal |
| 17495247-7c5a-47c2-97d7-9f213f949016 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17495247-7c5a-47c2-97d7-9f213f949016 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17495247-7c5a-47c2-97d7-9f213f949016 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89c71fe9-575f-44c4-9972-4b6ccc21f717 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 89c71fe9-575f-44c4-9972-4b6ccc21f717 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 89c71fe9-575f-44c4-9972-4b6ccc21f717 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 49f0be2e-cf06-4bc3-98f5-5ea27e55bec0 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 49f0be2e-cf06-4bc3-98f5-5ea27e55bec0 | 2/9/2023 | STRAX | 6.53154193 | Customer Withdrawal |
| 49f0be2e-cf06-4bc3-98f5-5ea27e55bec0 | 4/10/2023 | STRAX | 290.06611200 | Customer Withdrawal |
| 49f0be2e-cf06-4bc3-98f5-5ea27e55bec0 | 2/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 531f5699-fc9c-4944-baa9-689edbe573e6 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 531f5699-fc9c-4944-baa9-689edbe573e6 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 531f5699-fc9c-4944-baa9-689edbe573e6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3827a4b7-26dc-46c2-85f4-f1624146097af | 2/10/2023 | DASH | 0.0817842 | Customer Withdrawal |
| 3827a4b7-26dc-46c2-85f4-f1624146097af | 4/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 3827a4b7-26dc-46c2-85f4-f1624146097af | 3/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 177efd8c-c8c1-4895-95cb-65c7d5ad0846 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 177efd8c-c8c1-4895-95cb-65c7d5ad0846 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 177efd8c-c8c1-4895-95cb-65c7d5ad0846 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 381317b2-a237-4e97-88d2-f6a60608484 | 4/10/2023 | XRP | 0.00006203 | Customer Withdrawal |
| 381317b2-a237-4e97-88d2-f6a60608484 | 4/10/2023 | XRP | 6.48626634 | Customer Withdrawal |
| 381317b2-a237-4e97-88d2-f6a60608484 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 381317b2-a237-4e97-88d2-f6a60608484 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e9c98cb-5a42-43c3-aa28-82efc93d7d8b | 2/10/2023 | BTC | 0.00008765 | Customer Withdrawal |
| 9e9c98cb-5a42-43c3-aa28-82efc93d7d8b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9e9c98cb-5a42-43c3-aa28-82efc93d7d8b | 2/10/2023 | ADA | 7.91988106 | Customer Withdrawal |
| 9e9c98cb-5a42-43c3-aa28-82efc93d7d8b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6802feb0-a319-45d0-9ec5-6123c21eceeb | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 6802feb0-a319-45d0-9ec5-6123c21eceeb | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 6802feb0-a319-45d0-9ec5-6123c21eceeb | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| ff00d30d-c18c-4e6f-ba6b-17ad3d8b222 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff00d30d-c18c-4e6f-ba6b-17ad3d8b222 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff00d30d-c18c-4e6f-ba6b-17ad3d8b222 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 107bcd9e-b254-4e45-b1f8-2667b13a2550 | 3/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| 107bcd9e-b254-4e45-b1f8-2667b13a2550 | 3/10/2023 | XLM | 2.82590062 | Customer Withdrawal |
| 107bcd9e-b254-4e45-b1f8-2667b13a2550 | 3/10/2023 | BCH | 0.00000004 | Customer Withdrawal |
| c7de37e8-e836-49e6-8c33-af334016961 | 2/10/2023 | BTC | 0.00015585 | Customer Withdrawal |
| c7de37e8-e836-49e6-8c33-af334016961 | 2/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| c7de37e8-e836-49e6-8c33-af334016961 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7de37e8-e836-49e6-8c33-af334016961 | 2/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 56aef5e0-8eb3-4d1b-b436-4e2467dc4cff | 2/10/2023 | NEO | 0.11558266 | Customer Withdrawal |
| 56aef5e0-8eb3-4d1b-b436-4e2467dc4cff | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 56aef5e0-8eb3-4d1b-b436-4e2467dc4cff | 4/10/2023 | OMG | 2.09954348 | Customer Withdrawal |
| 56aef5e0-8eb3-4d1b-b436-4e2467dc4cff | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 56aef5e0-8eb3-4d1b-b436-4e2467dc4cff | 2/10/2023 | NEO | 0.1585060 | Customer Withdrawal |
| 295965e8-606c-42aa-9f9d-c0d8bf19528c | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 295965e8-606c-42aa-9f9d-c0d8bf19528c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 295965e8-606c-42aa-9f9d-c0d8bf19528c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 62230e3c-3b7c-41d0-a4d9-320abcf8364d | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 62230e3c-3b7c-41d0-a4d9-320abcf8364d | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 62230e3c-3b7c-41d0-a4d9-320abcf8364d | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 5767923b-6adc-4ba0-0ccc-1aaeef9fb945 | 2/9/2023 | XON | 2.92972632 | Customer Withdrawal |
| 5767923b-6adc-4ba0-0ccc-1aaeef9fb945 | 2/10/2023 | XON | 0.00021345 | Customer Withdrawal |
| 8d2d1602-394e-421b-8143-c0c162a23a4f | 3/10/2023 | USDT | 0.00827022 | Customer Withdrawal |
| 1f57ea1b-371a-4d71-b48b-4e9faa3d3a5b | 2/10/2023 | BCH | 0.00000022 | Customer Withdrawal |
| 1f57ea1b-371a-4d71-b48b-4e9faa3d3a5b | 2/10/2023 | RDD | 0.51564961 | Customer Withdrawal |
| 1f57ea1b-371a-4d71-b48b-4e9faa3d3a5b | 2/10/2023 | PAY | 40.12021702 | Customer Withdrawal |
| 1f57ea1b-371a-4d71-b48b-4e9faa3d3a5b | 2/10/2023 | DGB | 333.85287490 | Customer Withdrawal |
| 1f57ea1b-371a-4d71-b48b-4e9faa3d3a5b | 2/10/2023 | BCHA | 0.00000022 | Customer Withdrawal |
| fd3b29c7-758b-4643-9240-7ffc293c0da3 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd3b29c7-758b-4643-9240-7ffc293c0da3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd3b29c7-758b-4643-9240-7ffc293c0da3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| affeaaee-91ff-4db5-9045-b976fdebeea6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| affeaaee-91ff-4db5-9045-b976fdebeea6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| affeaaee-91ff-4db5-9045-b976fdebeea6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0ac03a3a-1b65-4ba7-b152-d93ad88de409 | 4/10/2023 | RDD | 0.00000002 | Customer Withdrawal |
| 0ac03a3a-1b65-4ba7-b152-d93ad88de409 | 3/10/2023 | RDD | 999.99900000 | Customer Withdrawal |
| 0ac03a3a-1b65-4ba7-b152-d93ad88de409 | 2/10/2023 | LMC | 91.38548196 | Customer Withdrawal |
| 0ac03a3a-1b65-4ba7-b152-d93ad88de409 | 3/10/2023 | XVG | 34.72000000 | Customer Withdrawal |
| c305999b-1e8b-4719-8fd9-4f4e99622c6e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c305999b-1e8b-4719-8fd9-4f4e99622c6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c305999b-1e8b-4719-8fd9-4f4e99622c6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b39c8961-e747-4e89-a07-07a554536a3 | 2/10/2023 | SC | 533.30062790 | Customer Withdrawal |
| b39c8961-e747-4e89-a07-07a554536a3 | 3/10/2023 | SC | 250.69937210 | Customer Withdrawal |
| b39c8961-e747-4e89-a07-07a554536a3 | 4/10/2023 | SC | 166.92354000 | Customer Withdrawal |
| b39c8961-e747-4e89-a07-07a554536a3 | 3/10/2023 | XRP | 9.82338733 | Customer Withdrawal |
| b39c8961-e747-4e89-a07-07a554536a3 | 2/10/2023 | NEO | 0.24898103 | Customer Withdrawal |
| 3f16a24e-bdd9-4ab9-a14a-9f89c8f9dfc9 | 3/10/2023 | USDT | 0.00000020 | Customer Withdrawal |
| 3f16a24e-bdd9-4ab9-a14a-9f89c8f9dfc9 | 3/10/2023 | USDT | 0.00000040 | Customer Withdrawal |
| 3f16a24e-bdd9-4ab9-a14a-9f89c8f9dfc9 | 4/10/2023 | PTOY | 637.50991170 | Customer Withdrawal |
| ba73849f-bd0e-4b9d-ba20-6d5b9e18b4b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba73849f-bd0e-4b9d-ba20-6d5b9e18b4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba73849f-bd0e-4b9d-ba20-6d5b9e18b4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2171486f-975b-42dc-8bc7-0f739b6448c6 | 4/10/2023 | XLM | 49.31375951 | Customer Withdrawal |
| 2171486f-975b-42dc-8bc7-0f739b6448c6 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2171486f-975b-42dc-8bc7-0f739b6448c6 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ea88a75d-fd1f-4c29-90da-febca9863b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea88a75d-fd1f-4c29-90da-febca9863b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea88a75d-fd1f-4c29-90da-febca9863b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a42b14c-f2c0-4d0b-a5c8-8ee16e19fa13 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3a42b14c-f2c0-4d0b-a5c8-8ee16e19fa13 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3a42b14c-f2c0-4d0b-a5c8-8ee16e19fa13 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 59892700-afa4-4dcf-a6b4-7a4e52f4f8f9 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 59892700-afa4-4dcf-a6b4-7a4e52f4f8f9 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 59892700-afa4-4dcf-a6b4-7a4e52f4f8f9 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| b2573346-b842-4a46-9e50-9f0f83a88d3 | 3/10/2023 | ETH | 0.00003208 | Customer Withdrawal |
| b2573346-b842-4a46-9e50-9f0f83a88d3 | 2/10/2023 | ADA | 4.36399110 | Customer Withdrawal |
| b2573346-b842-4a46-9e50-9f0f83a88d3 | 4/10/2023 | ETH | 13.07083822 | Customer Withdrawal |
| b2573346-b842-4a46-9e50-9f0f83a88d3 | 3/10/2023 | ADA | 0.00310106 | Customer Withdrawal |
| b6f461a-ebff-4a5e-94b4-3e984efda8ac | 3/10/2023 | BCH | 0.00000040 | Customer Withdrawal |
| b6f461a-ebff-4a5e-94b4-3e984efda8ac | 2/10/2023 | BTC | 0.00012384 | Customer Withdrawal |
| b6f461a-ebff-4a5e-94b4-3e984efda8ac | 3/10/2023 | BCHA | 0.00000040 | Customer Withdrawal |
| b6f461a-ebff-4a5e-94b4-3e984efda8ac | 2/10/2023 | BTC | 0.00000040 | Customer Withdrawal |
| ccf376ca-c747-49e9-83a3-4e738e0ea090 | 3/10/2023 | XVG | 831.02278070 | Customer Withdrawal |
| ccf376ca-c747-49e9-83a3-4e738e0ea090 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| ccf376ca-c747-49e9-83a3-4e738e0ea090 | 2/9/2023 | XVG | 1,472.86412100 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 87630f37-d328-4779-a291-a19df36e22a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87630f37-d328-4779-a291-a19df36e22a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87630f37-d328-4779-a291-a19df36e22a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10dd851c-38e5-4b8a-93d5-ceb4d9df9a0b | 2/10/2023 | BCHA | 0.00000014 | Customer Withdrawal |
| 10dd851c-38e5-4b8a-93d5-ceb4d9df9a0b | 2/10/2023 | DOGE | 50.46304711 | Customer Withdrawal |
| 10dd851c-38e5-4b8a-93d5-ceb4d9df9a0b | 2/10/2023 | BCH | 0.00000143 | Customer Withdrawal |
| 9945201c-fa57-4c9e-a6f4-a57a28d3cec0 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9945201c-fa57-4c9e-a6f4-a57a28d3cec0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9945201c-fa57-4c9e-a6f4-a57a28d3cec0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9f868100-33da-48ec-a0db-0203d1eec5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f868100-33da-48ec-a0db-0203d1eec5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f868100-33da-48ec-a0db-0203d1eec5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 093f8cff-10d6-4045-b0fb-1e1ee4a6dcd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 093f8cff-10d6-4045-b0fb-1e1ee4a6dcd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 093f8cff-10d6-4045-b0fb-1e1ee4a6dcd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd1eb5f7-off8-4e36-8a99-96b0fd457382 | 3/10/2023 | DGB | 0.00325868 | Customer Withdrawal |
| 02fed17b-d444-404a-9a0d-f5e828afc730 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 02fed17b-d444-404a-9a0d-f5e828afc730 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 02fed17b-d444-404a-9a0d-f5e828afc730 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 02bec085-11f7-4d24-9cb5-8e865ae8d0d | 2/10/2023 | USDT | 0.04378771 | Customer Withdrawal |
| 77887feb-904c-4371-8fc6-8f66c68cb3bc | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 77887feb-904c-4371-8fc6-8f66c68cb3bc | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 77887feb-904c-4371-8fc6-8f66c68cb3bc | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a77f8748-4426-4660-8ce7-e4a17451a749 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a77f8748-4426-4660-8ce7-e4a17451a749 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a77f8748-4426-4660-8ce7-e4a17451a749 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c81721bd-8641-4063-82e-6e7d48651bd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c81721bd-8641-4063-82e-6e7d48651bd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c81721bd-8641-4063-82e-6e7d48651bd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7eba54fc-31c0-4575-aae5-5ddb8e30d6f2 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7eba54fc-31c0-4575-aae5-5ddb8e30d6f2 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7eba54fc-31c0-4575-aae5-5ddb8e30d6f2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 54510d77-48ff-4fd8-aedb-1f7a6e8f3e0 | 4/10/2023 | ETHW | 0.00617181 | Customer Withdrawal |
| 54510d77-48ff-4fd8-aedb-1f7a6e8f3e0 | 2/10/2023 | BTC | 0.00006178 | Customer Withdrawal |
| 54510d77-48ff-4fd8-aedb-1f7a6e8f3e0 | 2/10/2023 | ETH | 0.00141911 | Customer Withdrawal |
| 18a9a8e9-6d5a-4b83-8c91-e7cc13ad0e | 2/10/2023 | LTC | 0.00025221 | Customer Withdrawal |
| 18a9a8e9-6d5a-4b83-8c91-e7cc13ad0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18a9a8e9-6d5a-4b83-8c91-e7cc13ad0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65749390-fc7b-4b6e-8ad3-c0c0602f7ad5 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 65749390-fc7b-4b6e-8ad3-c0c0602f7ad5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 65749390-fc7b-4b6e-8ad3-c0c0602f7ad5 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 39a78208-bd06-4a93-b38e-91aae8dca06 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 39a78208-bd06-4a93-b38e-91aae8dca06 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 39a78208-bd06-4a93-b38e-91aae8dca06 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 65749390-fc7b-4b6e-8ad3-c0c0602f7ad5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 65749390-fc7b-4b6e-8ad3-c0c0602f7ad5 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7ccb242e-759b-46d9-a6fc-1afe54f4cefa | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 7ccb242e-759b-46d9-a6fc-1afe54f4cefa | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 7ccb242e-759b-46d9-a6fc-1afe54f4cefa | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 6d693035-3c3a-4907-9262-c5a4909641d60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d693035-3c3a-4907-9262-c5a4909641d60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d693035-3c3a-4907-9262-c5a4909641d60 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f08f801-a46e-4a3d-bfa7-14db460c3f59b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f08f801-a46e-4a3d-bfa7-14db460c3f59b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f08f801-a46e-4a3d-bfa7-14db460c3f39b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 098fe4fe-76a1-4719-80b2-f30b9eaecfbb | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 098fe4fe-76a1-4719-80b2-f30b9eaecfbb | 4/10/2023 | RISE | 378.78787860 | Customer Withdrawal |
| 098fe4fe-76a1-4719-80b2-f30b9eaecfbb | 2/9/2023 | RISE | 378.78787880 | Customer Withdrawal |
| e6710zfb-2c56-4b48-af3a-33b529ea4370 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e6710zfb-2c56-4b48-af3a-33b529ea4370 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e6710zfb-2c56-4b48-af3a-33b529ea4370 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0d0ab9d7-b032-4020-817c-924f59026fd0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0d0ab9d7-b032-4020-817c-924f59026fd0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0d0ab9d7-b032-4020-817c-924f59026fd0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 861b4e27-c661-497e-8423-7ae07ecf160 | 3/10/2023 | BCH | 0.00001209 | Customer Withdrawal |
| 861b4e27-c661-497e-8423-7ae07ecf160 | 2/10/2023 | BCH | 0.00001209 | Customer Withdrawal |
| f510bb25-bf6d-4fb5-8f83-588b6d3ad63a | 2/10/2023 | ZEN | 0.20180296 | Customer Withdrawal |
| e58b2051-0324-4417-91a9-35df1bcf308b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e58b2051-0324-4417-91a9-35df1bcf308b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e58b2051-0324-4417-91a9-35df1bcf308b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a78e4a38-8980-4afd-9161-4a3386d23366 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a78e4a38-8980-4afd-9161-4a3386d23366 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a78e4a38-8980-4afd-9161-4a3386d23366 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbef382-c79d-431e-8632-aa6aeb4796c8 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| bbef382-c79d-431e-8632-aa6aeb4796c8 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| bbef382-c79d-431e-8632-aa6aeb4796c8 | 4/10/2023 | DGB | 518.56479450 | Customer Withdrawal |
| bbef382-c79d-431e-8632-aa6aeb4796c8 | 4/10/2023 | BCH | 0.00000033 | Customer Withdrawal |
| bbef382-c79d-431e-8632-aa6aeb4796c8 | 3/10/2023 | BCHA | 0.00000033 | Customer Withdrawal |
| 82e55243-4896-4e96-964c-f65e344b90f | 2/10/2023 | NEO | 0.21218269 | Customer Withdrawal |
| 09ec81e4-e9ef-436b-9e60-70b3e362931 | 2/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 09ec81e4-e9ef-436b-9e60-70b3e362931 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 09ec81e4-e9ef-436b-9e60-70b3e362931 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 94cde167-d3da-45af-ac0f-ebb1987c0ce2 | 3/10/2023 | BCH | 0.00000010 | Customer Withdrawal |
| 94cde167-d3da-45af-ac0f-ebb1987c0ce2 | 3/10/2023 | BCHA | 0.00000010 | Customer Withdrawal |
| 01b77b1d-8bf8-479f-a096-1bf0b8b0a1e6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 01b77b1d-8bf8-479f-a096-1bf0b8b0a1e6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 01b77b1d-8bf8-479f-a096-1bf0b8b0a1e6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dc6d7611-0e8a-465b-9f55-54132758d35 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc6d7611-0e8a-465b-9f55-54132758d35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc6d7611-0e8a-465b-9f55-54132758d35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0341982c-6e21-427e-ae9f-7fa085d99f42 | 2/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| 0341982c-6e21-427e-ae9f-7fa085d99f42 | 2/10/2023 | MLN | 0.04025079 | Customer Withdrawal |
| dff4073-68dc-44be-a0f6-45c9bccdeb3f | 2/10/2023 | SC | 1,118.11465600 | Customer Withdrawal |
| dff4073-68dc-44be-a0f6-45c9bccdeb3f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| dff4073-68dc-44be-a0f6-45c9bccdeb3f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5f0f2941-bb1f-46f7-b0bb-67fe013c7eed | 2/9/2023 | BCHA | 0.00000501 | Customer Withdrawal |
| 5f0f2941-bb1f-46f7-b0bb-67fe013c7eed | 2/10/2023 | NEO | 0.19628326 | Customer Withdrawal |
| 5f0f2941-bb1f-46f7-b0bb-67fe013c7eed | 2/10/2023 | BCH | 0.00000501 | Customer Withdrawal |
| 5f0f2941-bb1f-46f7-b0bb-67fe013c7eed | 2/9/2023 | XLM | 23.80734935 | Customer Withdrawal |
| 12275945-153a-47a5-bcae-38c3b6990713 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12275945-153a-47a5-bcae-38c3b6990713 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12275945-153a-47a5-bcae-38c3b6990713 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b438bb1b-0069-4c7d-93bb-7232317be6a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b438bb1b-0069-4c7d-93bb-7232317be6a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b438bb1b-0069-4c7d-93bb-7232317be6a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6c177152cd5-467e-809f-1be3d5aac542 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a6c177152cd5-467e-809f-1be3d5aac542 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a6c177152cd5-467e-809f-1be3d5aac542 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 746ca6c0-0726-4b11-ad77-700b734a01ec | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 746ca6c0-0726-4b11-ad77-700b734a01ec | 2/10/2023 | XRP | 8.07535239 | Customer Withdrawal |
| 746ca6c0-0726-4b11-ad77-700b734a01ec | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 746ca6c0-0726-4b11-ad77-700b734a01ec | 2/10/2023 | BTC | 0.00008000 | Customer Withdrawal |
| 4fe28bca-1b11-489b-89ad-cc5563508a75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4fe28bca-1b11-489b-89ad-cc5563508a75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fe28bca-1b11-489b-89ad-cc5563508a75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8bd9604-775d-40af-86c9-5150643506 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c8bd9604-775d-40af-86c9-5150643506 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| c8bd9604-775d-40af-86c9-5150643506 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 134039fc-444d-4948-a63b-f571284183 | 3/10/2023 | BTC | 0.00016922 | Customer Withdrawal |
| 134039fc-444d-4948-a63b-f571284183 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 134039fc-444d-4948-a63b-f571284183 | 3/10/2023 | BTC | 0.00000983 | Customer Withdrawal |
| 134039fc-444d-4948-a63b-f571284183 | 3/10/2023 | ETHW | 0.00000983 | Customer Withdrawal |
| 2e9612f7-c975-4003-bf9d-3eeff2bdb051 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e9612f7-c975-4003-bf9d-3eeff2bdb051 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e9612f7-c975-4003-bf9d-3eeff2bdb051 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58960225-2a2c-4729-9ce1-feca434ce056 | 2/10/2023 | RISE | 261.33721130 | Customer Withdrawal |
| 977d9612-9bb2-4cdb-8a4b-cdba7de411d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 977d9612-9bb2-4cdb-8a4b-cdba7de411d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 977d9612-9bb2-4cdb-8a4b-cdba7de411d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc2a3eb3-a2dd-4177-0acc-4717c25e9a5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc2a3eb3-a2dd-4177-0acc-4717c25e9a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc2a3eb3-a2dd-4177-0acc-4717c25e9a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf734e5c-20ba-482a-984e-66276a0a1fd1 | 3/10/2023 | RDD | 10,539.94399000 | Customer Withdrawal |
| bf734e5c-20ba-482a-984e-66276a0a1fd1 | 2/9/2023 | RDD | 2,537.41264300 | Customer Withdrawal |
| bf734e5c-20ba-482a-984e-66276a0a1fd1 | 2/10/2023 | SYS | 22.68299543 | Customer Withdrawal |
| bf734e5c-20ba-482a-984e-66276a0a1fd1 | 4/10/2023 | RDD | 8,868.74191800 | Customer Withdrawal |
| 858fa8f1-5f4f-4e9a-a292-3baca17e35a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 858fa8f1-5f4f-4e9a-a292-3baca17e35a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 858fa8f1-5f4f-4e9a-a292-3baca17e35a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8894cb22-3c5c-4967-bbb3-ddd5f1e4ad0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8894cb22-3c5c-4967-bbb3-ddd5f1e4ad0f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8894cb22-3c5c-4967-bbb3-ddd5f1e4ad0f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8179efd5-0d57-4191-87f6-6407d2d39557 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8179efd5-0d57-4191-87f6-6407d2d39557 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8179efd5-0d57-4191-87f6-6407d2d39557 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25e26871-6d40-4675-852b-056 a694a0b68 | 3/10/2023 | BTC | 0.47860311 | Customer Withdrawal |
| 25e26871-6d40-4675-852b-056ae694a0b68 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 25e26871-6d40-4675-852b-056ae694a0b68 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ca2ab0d5-8c36-4513-871c-878aa1c8938 | 3/10/2023 | BTC | 0.00000024 | Customer Withdrawal |
| ca2ab0d5-8c36-4513-871c-878aa1c8938 | 3/10/2023 | USDT | 0.00551281 | Customer Withdrawal |
| 39207a6-e423-46b-ba99-ae19cc516cc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39207a6-e423-46b-ba99-ae19cc516cc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39207a6-e423-46b-ba99-ae19cc516cc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d87ec6a-c1e3-440d-9c8a-58f85b7d44f1 | 2/9/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| d87ec6a-c1e3-440d-9c8a-58f85b7d44f1 | 3/10/2023 | RDD | 4,543.17154100 | Customer Withdrawal |
| d87ec6a-c1e3-440d-9c8a-58f85b7d44f1 | 3/10/2023 | BCHA | 0.00000026 | Customer Withdrawal |
| 1f41efd8-f888-497e-9aff-77ee078cbce2 | 3/10/2023 | BTC | 0.00328888 | Customer Withdrawal |
| 1f41efd8-f888-497e-9aff-77ee078cbce2 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f41efd8-f888-497e-9aff-77ee078cbce2 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0ebc1939-9665-4ad9-8eaa-d97b445b234 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0ebc1939-9665-4ad9-8eaa-d97b445b234 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0ebc1939-9665-4ad9-8eaa-d97b445b234 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d6cf8842-6f30-40e9-a964-2f005da947ad | 4/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| d6cf8842-6f30-40e9-a964-2f005da947ad | 4/10/2023 | DOGE | 8.36267396 | Customer Withdrawal |
| d6cf8842-6f30-40e9-a964-2f005da947ad | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| d6cf8842-6f30-40e9-a964-2f005da947ad | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d6cf8842-6f30-40e9-a964-2f005da947ad | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fa445dca3-1bcc-4c9a-8eb3-da2ff7f95e3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa445dca3-1bcc-4c9a-8eb3-da2ff7f95e3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37a4a1dc-378f-4147-88af-89dac4b2ee2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37a4a1dc-378f-4147-88af-89dac4b2ee2b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37a4a1dc-378f-4147-88af-89dac4b2ee2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf3o4d11-eb0f-4fe9-8c17-3725dfdac3c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bf3o4d11-eb0f-4fe9-8c17-3725dfdac3c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf3o4d11-eb0f-4fe9-8c17-3725dfdac3c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 356df46e-650b-4746-888c-5bdec539aa9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 356df46e-650b-4746-888c-5bdec539aa9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 356df46e-650b-4746-888c-5bdec539aa9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d563a1e-3c7c-4592-9f62-91e45ee8420 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d563a1e-3c7c-4592-9f62-91e45ee8420 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d563a1e-3c7c-4592-9f62-91e45ee8420 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c14cc63-4487-4d04-b250-1c7d40b1925e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c14cc63-4487-4d04-b250-1c7d40b1925e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c14cc63-4487-4d04-b250-1c7d40b1925e | 4/10/2023 | BTC | 0.00000266 | Customer Withdrawal |
| 9515fffb-609b-4302-a1b1-ffd1b0af2d34 | 3/10/2023 | BCH | 0.00000064 | Customer Withdrawal |
| 9515fffb-609b-4302-a1b1-ffd1b0af2d34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 966bd60d-c478-40c1-9daa-0e1a7940161b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 966bd60d-c478-40c1-9daa-0e1a7940161b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 966bd60d-c478-40c1-9daa-0e1a7940161b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10446212-2353-4713-b1bb-36855744a730 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10446212-2353-4713-b1bb-36855744a730 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10446212-2353-4713-b1bb-36855744a730 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd711ea3-870a-4aa8-a40e-700b90d02daf | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| dd711ea3-870a-4aa8-a40e-700b90d02daf | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dd711ea3-870a-4aa8-a40e-700b90d02daf | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9cd34877-e147-47a4-90ad-c5fe1c7bf2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cd34877-e147-47a4-90ad-c5fe1c7bf2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cd34877-e147-47a4-90ad-c5fe1c7bf2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d16475-30e4-49cc-9274-87201b4b107d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d16475-30e4-49cc-9274-87201b4b107d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d16475-30e4-49cc-9274-87201b4b107d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cc26853-0257-4a09-84c9-02383cb47142 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cc26853-0257-4a09-84c9-02383cb47142 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cc26853-0257-4a09-84c9-02383cb47142 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e66a6f8e-49ca-4d67-ad29-43118a36b1241 | 3/10/2023 | BTC | 0.00328888 | Customer Withdrawal |
| e66a6f8e-49ca-4d67-ad29-43118a36b1241 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e66a6f8e-49ca-4d67-ad29-43118a36b1241 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 87369596-3bb3-49f6-9a3d-26f89a154b4c | 3/10/2023 | USDT | 0.19858745 | Customer Withdrawal |
| 54b22506-72c3-4388-86ee-c6b5a15b02e1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 54b22506-72c3-4388-86ee-c6b5a15b02e1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 54b22506-72c3-4388-86ee-c6b5a15b02e1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8de696bb-3d30-4855-96b2-091e434497 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8de696bb-3d30-4855-96b2-091e434497 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8de696bb-3d30-4855-96b2-091e434497 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cc184bc-7940-4073-84a8-a1a173dc029d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cc184bc-7940-4073-84a8-a1a173dc029d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cc184bc-7940-4073-84a8-a1a173dc029d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e66a6f8e-48f4-49a7-ac29-431f46b1241 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e66a6f8e-48f4-49a7-ac29-431f46b1241 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f7a18c85-2e84-44e-8858-87d5cb0f96b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7a18c85-2e84-44e-8858-87d5cb0f96b1 | 3/10/2023 | BTC | 0.00329831 | Customer Withdrawal |
| f7a18c85-2e84-44e-8858-87d5cb0f96b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f66ae00-4aff-41e4-9fc6-155758a357e7 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0f66ae00-4aff-41e4-9fc6-155758a357e7 | 3/10/2023 | ETHW | 0.00326204 | Customer Withdrawal |
| 4d1fbe50e-dc85-4d8a-bbbb-11408ee6b1f2 | 4/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 4d1fbe50e-dc85-4d8a-bbbb-11408ee6b1f2 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 4d1fbe50e-dc85-4d8a-bbbb-11408ee6b1f2 | 4/10/2023 | CLOAK | 17.28751659 | Customer Withdrawal |
| 80aa11a3-4b25-4525-b7e0-e7999cdcca4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80aa11a3-4b25-4525-b7e0-e7999cdcca4f | 3/10/2023 | BCH | 0.00001542 | Customer Withdrawal |
| 80aa11a3-4b25-4525-b7e0-e7999cdcca4f | 4/10/2023 | BTC | 0.00000149 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80aa11a3-4b25-4525-b7e0-e7999cdcca4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80aa11a3-4b25-4525-b7e0-e7999cdcca4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 832396a6-0ebf-448f-85cf-cb7bcdda6848 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 832396a6-0ebf-448f-85cf-cb7bcdda6848 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 832396a6-0ebf-448f-85cf-cb7bcdda6848 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e8ef8ea-0f6b-4df0-81eb-1c2e006d6c82 | 3/10/2023 | SC | 286.25986210 | Customer Withdrawal |
| b5f05c83b-e2c1-4c93-82c5-05046d5014ac | 3/10/2023 | BTC | 0.00012710 | Customer Withdrawal |
| b5f05c83b-e2c1-4c93-82c5-05046d5014ac | 4/10/2023 | BTC | 0.02721534 | Customer Withdrawal |
| b5f05c83b-e2c1-4c93-82c5-05046d5014ac | 2/10/2023 | USDT | 0.05551281 | Customer Withdrawal |
| 7746e209-f639-4c64-9234-e26bed2ed06 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7746e209-f639-4c64-9234-e26bed2ed06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7746e209-f639-4c64-9234-e26bed2ed06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05a8fa60-92b6-490f-ac9f-9d43e30e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05a8fa60-92b6-490f-ac9f-9d43e30e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0af2446b-0e4a-4acc-985c-f885a94837974 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0af2446b-0e4a-4acc-985c-f885a94837974 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0af2446b-0e4a-4acc-985c-f885a94837974 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7efc908a-a08f-4499-a05c-202166e6e6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7efc908a-a08f-4499-a05c-202166e6e6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
|  5f22fc74-a0a0-45c6-8644-7485f4810b0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f22fc74-a0a0-45c6-8644-7485f4810b0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f22fc74-a0a0-45c6-8644-7485f4810b0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7150127-12b43-4b7-8a01-6ab7be728d2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7150127-12b43-4b7-8a01-6ab7be728d2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7150127-12b43-4b7-8a01-6ab7be728d2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e0127-12b43-4b7-8a01-6ab7be728d2d | 4/10/2023 | UBQ | 3.16934432 | Customer Withdrawal |
| bfecc14a-938-4950-8194-cd8d04a5c5e | 4/10/2023 | BTC | 0.01778615 | Customer Withdrawal |
| bfecc14a-938-4950-8194-cd8d04a5c5e | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| bfecc14a-938-4950-8194-cd8d04a5c5e | 4/10/2023 | RDD | 8,868.74191800 | Customer Withdrawal |
| bfecc14a-938-4950-8194-cd8d04a5c5e | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 71242646-2c9e-4620-83e-bb1de25e3c67 | 4/10/2023 | RDD | 8,868.74191800 | Customer Withdrawal |
| 71242646-2c9e-4620-83e-bb1de25e3c67 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 71242646-2c9e-4620-83e-bb1de25e3c67 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fa9a108dc-4c35-4a9b-a07-cab7f5a9f3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa9a108dc-4c35-4a9b-a07-cab7f5a9f3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa9a108dc-4c35-4a9b-a07-cab7f5a9f3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7146332-8f26-4450-a07f-71484e99f2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7146332-8f26-4450-a07f-71484e99f2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7146332-8f26-4450-a07f-71484e99f2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c148d0-4f82-4e4e-9758-9735c5e2212 | 2/10/2023 | XLM | 23.80734935 | Customer Withdrawal |
| 0c148d0-4f82-4e4e-9758-9735c5e2212 | 4/10/2023 | XLM | 25.08546854 | Customer Withdrawal |
| 0c148d0-4f82-4e4e-9758-9735c5e2212 | 3/10/2023 | XLM | 22.28068078 | Customer Withdrawal |
| b7cac314-0bab-4bab-ba4c-e86bdeb3fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7cac314-0bab-4bab-ba4c-e86bdeb3fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7cac314-0bab-4bab-ba4c-e86bdeb3fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cc3b63b-0efe-4588-8dd4-99aa3b32fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cc3b63b-0efe-4588-8dd4-99aa3b32fc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7e1d1da8-9c99-4aa0-9d55-cbbc755a2e45 | 4/10/2023 | KMD | 11.99500459 | Customer Withdrawal |
| 7e1d1da8-9c99-4aa0-9d55-cbbc755a2e45 | 4/10/2023 | BTS | 100.00000000 | Customer Withdrawal |
| 7e1d1da8-9c99-4aa0-9d55-cbbc755a2e45 | 4/10/2023 | KMD | 17.70532737 | Customer Withdrawal |
| 7e1d1da8-9c99-4aa0-9d55-cbbc755a2e45 | 4/10/2023 | GRL | 5.46789384 | Customer Withdrawal |
| 7e1d1da8-9c99-4aa0-9d55-cbbc755a2e45 | 3/10/2023 | XMD | 21.60226344 | Customer Withdrawal |
| 82d2a86e-9562-49fc-a761-caba7c038854 | 2/10/2023 | XRP | 2.63571677 | Customer Withdrawal |
| 82d2a86e-9562-49fc-a761-caba7c038854 | 2/10/2023 | BCHA | 0.00001798 | Customer Withdrawal |
| 82d2a86e-9562-49fc-a761-caba7c038854 | 2/10/2023 | BCH | 0.00001798 | Customer Withdrawal |
| 0d422d4d-2453-4410-be7f-ad4e00ae5261 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 0d422d4d-2453-4410-be7f-ad4e00ae5261 | 4/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 0d422d4d-2453-4410-be7f-ad4e00ae5261 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| acdf1a56-2ca1-4200-b4ac-d56f2d23643b | 3/10/2023 | USDT | 0.00633760 | Customer Withdrawal |
| a96e8209-9e24-4ae1-8035-3d2617db078b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a96e8209-9e24-4ae1-8035-3d2617db078b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a96e8209-9e24-4ae1-8035-3d2617db078b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 284c60c2-b6a5-4db5-8951-530df0040efa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 284c60c2-b6a5-4db5-8951-530df0040efa | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 284c60c2-b6a5-4db5-8951-530df0040efa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 034066c2-1067-4210-a9d4-92f0f68dbb4c | 2/9/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 034066c2-1067-4210-a9d4-92f0f68dbb4c | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 034066c2-1067-4210-a9d4-92f0f68dbb4c | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 3e6977f1-9ae7-498d-9f7e-e10843540a2f | 3/10/2023 | USDT | 0.78089021 | Customer Withdrawal |
| 3e6977f1-9ae7-498d-9f7e-e10843540a2f | 3/10/2023 | BCH | 0.00000470 | Customer Withdrawal |
| 3e6977f1-9ae7-498d-9f7e-e10843540a2f | 3/10/2023 | BCHA | 0.00000470 | Customer Withdrawal |
| 74e847cf-25dc-450c-9a67-6e8a5e5eb55a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 74e847cf-25dc-450c-9a67-6e8a5e5eb55a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 74e847cf-25dc-450c-9a67-6e8a5e5eb55a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bedb3c7b-1cec-4d06-9beb-39f0d6950273 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bedb3c7b-1cec-4d06-9beb-39f0d6950273 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bedb3c7b-1cec-4d06-9beb-39f0d6950273 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f4069c05-3c8f-4630-9039-2dff2b070557 | 2/10/2023 | STRAX | 3.34743999 | Customer Withdrawal |
| f4069c05-3c8f-4630-9039-2dff2b070557 | 3/10/2023 | BCHA | 0.00000056 | Customer Withdrawal |
| da6c0b99-0c37-4b9a-97f1-86e197648e3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da6c0b99-0c37-4b9a-97f1-86e197648e3d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da6c0b99-0c37-4b9a-97f1-86e197648e3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f9f1551-3f71-4e4a-98b5-e7c0a6a69a1e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f9f1551-3f71-4e4a-98b5-e7c0a6a69a1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f9f1551-3f71-4e4a-98b5-e7c0a6a69a1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58496fcf-d1f0-47a5-b9a4-6451670f2b6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58496fcf-d1f0-47a5-b9a4-6451670f2b6f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58496fcf-d1f0-47a5-b9a4-6451670f2b6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fe88186-547c-4ce7-a12e-40c5d66e7e92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fe88186-547c-4ce7-a12e-40c5d66e7e92 | 4/10/2023 | ETH | 0.00004373 | Customer Withdrawal |
| 7fe88186-547c-4ce7-a12e-40c5d66e7e92 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fe88186-547c-4ce7-a12e-40c5d66e7e92 | 3/10/2023 | BTC | 0.00006869 | Customer Withdrawal |
| 7fe88186-547c-4ce7-a12e-40c5d66e7e92 | 4/10/2023 | QTUM | 0.97389231 | Customer Withdrawal |
| 9c9d9a79-d595-461b-8eaf-cd94c9bbdc64 | 2/10/2023 | KORE | 6.05487497 | Customer Withdrawal |
| fc5619e3-6a51-4014-b660-761876d8b244 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc5619e3-6a51-4014-b660-761876d8b244 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc5619e3-6a51-4014-b660-761876d8b244 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8397dcbd-0060-47af-a43b-2c0f318db24c | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 8397dcbd-0060-47af-a43b-2c0f318db24c | 2/10/2023 | CVC | 18.14693662 | Customer Withdrawal |
| 8397dcbd-0060-47af-a43b-2c0f318db24c | 2/10/2023 | ADX | 7.37346317 | Customer Withdrawal |
| 8397dcbd-0060-47af-a43b-2c0f318db24c | 3/10/2023 | ADX | 14.65164105 | Customer Withdrawal |
| 9514fc8c-fd23-443b-ac77-f1af0e7d999d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9514fc8c-fd23-443b-ac77-f1af0e7d999d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9514fc8c-fd23-443b-ac77-f1af0e7d999d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da9df1f6-8f93-4729-b4fc-a5835c9589f1d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da9df1f6-8f93-4729-b4fc-a5835c9589f1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da9df1f6-8f93-4729-b4fc-a5835c9589f1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70740b6f-c39e-4fd6-8159-4b9f72a5da05 | 2/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70740b6f-c39e-4fd6-8159-4b9f72a5da05 | 2/10/2023 | GNO | 0.02124055 | Customer Withdrawal |
| 0aa52e72-962b-4dbc-bdfa-f194cc82dc01 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 0aa52e72-962b-4dbc-bdfa-f194cc82dc01 | 3/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 0aa52e72-962b-4dbc-bdfa-f194cc82dc01 | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| 85890cfb-828a-43dd-9e29-c8910514d2b | 2/10/2023 | BTTOLD | 261.29475230 | Customer Withdrawal |
| f657c95d-4ce0-4d4f-8286-347f8c024135c | 2/9/2023 | BTC | 0.00002259 | Customer Withdrawal |
| f657c95d-4ce0-4d4f-8286-347f8c024135c | 2/10/2023 | NEO | 0.27699932 | Customer Withdrawal |
| e6493434-b349-4fd8-8862-2ad1fbe82c04 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| e6493434-b349-4fd8-8862-2ad1fbe82c04 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| e6493434-b349-4fd8-8862-2ad1fbe82c04 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 9bbfc3fc-c93c-477c-bda6-8a1e3cb23942 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 9bbfc3fc-c93c-477c-bda6-8a1e3cb23942 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 9bbfc3fc-c93c-477c-bda6-8a1e3cb23942 | 4/10/2023 | QTUM | 0.71446655 | Customer Withdrawal |
| 9bbfc3fc-c93c-477c-bda6-8a1e3cb23942 | 4/10/2023 | XVG | 1,085.98149300 | Customer Withdrawal |
| f84e6372-e53f-4906-bf32-0653b21ef149 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f84e6372-e53f-4906-bf32-0653b21ef149 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f84e6372-e53f-4906-bf32-0653b21ef149 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3acbf259-a0b2-4ea2-a9e1-d5bdc179303d | 3/10/2023 | BCHA | 0.00011265 | Customer Withdrawal |
| 3acbf259-a0b2-4ea2-a9e1-d5bdc179303d | 3/10/2023 | BCH | 0.00011265 | Customer Withdrawal |
| 8d7a9d85-415f-4ec5-9196-cc656cdb0e29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d7a9d85-415f-4ec5-9196-cc656cdb0e29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d7a9d85-415f-4ec5-9196-cc656cdb0e29 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcdbf0d5-5415-40c2-ae0a-685838399f7307 | 3/10/2023 | BCHA | 0.00000009 | Customer Withdrawal |
| fcdbf0d5-5415-40c2-ae0a-685838399f7307 | 3/10/2023 | BCH | 0.00000009 | Customer Withdrawal |
| f907a1f1-2483-46fa-9046-6b1716f88183 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f907a1f1-2483-46fa-9046-6b1716f88183 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f907a1f1-2483-46fa-9046-6b1716f88183 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6c5c6ae-d5b8-406f-9ec3-9d98d8878ff4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6c5c6ae-d5b8-406f-9ec3-9d98d8878ff4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6c5c6ae-d5b8-406f-9ec3-9d98d8878ff4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 134d8a8c-1f98-485f-8c66-b214b7b52492 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 134d8a8c-1f98-485f-8c66-b214b7b52492 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 134d8a8c-1f98-485f-8c66-b214b7b52492 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7cbd855a-a487-4942-b9d2-1d8484ae88c4 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 7cbd855a-a487-4942-b9d2-1d8484ae88c4 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7cbd855a-a487-4942-b9d2-1d8484ae88c4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0e7fb86e-af63-4120-b1e6-d6b17b83f760 | 3/10/2023 | DGB | 241.61799690 | Customer Withdrawal |
| 0e7fb86e-af63-4120-b1e6-d6b17b83f760 | 3/10/2023 | GLM | 1.93533722 | Customer Withdrawal |
| 0e7fb86e-af63-4120-b1e6-d6b17b83f760 | 4/10/2023 | STEEM | 0.80698803 | Customer Withdrawal |
| 0e7fb86e-af63-4120-b1e6-d6b17b83f760 | 4/10/2023 | LMC | 2.33394231 | Customer Withdrawal |
| 0e7fb86e-af63-4120-b1e6-d6b17b83f760 | 4/10/2023 | CVC | 4.49948651 | Customer Withdrawal |
| 0e7fb86e-af63-4120-b1e6-d6b17b83f760 | 3/10/2023 | RDD | 647.85861820 | Customer Withdrawal |
| 0e7fb86e-af63-4120-b1e6-d6b17b83f760 | 4/10/2023 | GLM | 14.39369900 | Customer Withdrawal |
| 0e7fb86e-af63-4120-b1e6-d6b17b83f760 | 4/10/2023 | ETHW | 0.00360542 | Customer Withdrawal |
| 0e7fb86e-af63-4120-b1e6-d6b17b83f760 | 3/10/2023 | SYS | 5.92781403 | Customer Withdrawal |
| 0e7fb86e-af63-4120-b1e6-d6b17b83f760 | 4/10/2023 | ADA | 1.83784131 | Customer Withdrawal |
| 0e7fb86e-af63-4120-b1e6-d6b17b83f760 | 4/10/2023 | BTS | 3.79805062 | Customer Withdrawal |
| 0e7fb86e-af63-4120-b1e6-d6b17b83f760 | 4/10/2023 | PAY | 0.58678471 | Customer Withdrawal |
| 0e7fb86e-af63-4120-b1e6-d6b17b83f760 | 4/10/2023 | ADA | 0.00477499 | Customer Withdrawal |
| 0e7fb86e-af63-4120-b1e6-d6b17b83f760 | 4/10/2023 | ARDR | 7.03290247 | Customer Withdrawal |
| 0e7fb86e-af63-4120-b1e6-d6b17b83f760 | 3/10/2023 | SC | 134.07258070 | Customer Withdrawal |
| 0e7fb86e-af63-4120-b1e6-d6b17b83f760 | 3/10/2023 | XEL | 5.16835630 | Customer Withdrawal |
| 8094842e-6645-4609-ac13-2018f158aa6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8094842e-6645-4609-ac13-2018f158aa6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8094842e-6645-4609-ac13-2018f158aa6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90194ab7-092d-4791-90ca-f39f9e0aa667 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90194ab7-092d-4791-90ca-f39f9e0aa667 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36dbc5c-3637-4ab7-a592-9a7acc683466 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36dbc5c-3637-4ab7-a592-9a7acc683466 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36dbc5c-3637-4ab7-a592-9a7acc683466 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f194c21-59f0-4afe-9e6e-4c1ff2786b49 | 4/10/2023 | BTC | 0.00005385 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f194c21-59f0-4afe-9e6e-4c1ff2786b49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f194c21-59f0-4afe-9e6e-4c1ff2786b49 | 2/10/2023 | DOGE | 42.56990057 | Customer Withdrawal |
| 3f194c21-59f0-4afe-9e6e-4c1ff2786b49 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6119be19-933c-40d2-b1f3-6de46f7e96df | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6119be19-933c-40d2-b1f3-6de46f7e96df | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6119be19-933c-40d2-b1f3-6de46f7e96df | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8d3090a6-037a-49e1-99b2-a4a4287a42a9 | 3/10/2023 | BTC | 0.00000228 | Customer Withdrawal |
| 8d3090a6-037a-49e1-99b2-a4a4287a42a9 | 3/10/2023 | BCH | 0.01402490 | Customer Withdrawal |
| 8d3090a6-037a-49e1-99b2-a4a4287a42a9 | 3/10/2023 | XLM | 1.09634569 | Customer Withdrawal |
| 8d3090a6-037a-49e1-99b2-a4a4287a42a9 | 2/10/2023 | BCHA | 0.01402490 | Customer Withdrawal |
| 99a4bca8-fed0-4a7b-9c15-f8c105c51e84 | 3/10/2023 | ETC | 0.00016343 | Customer Withdrawal |
| 99a4bca8-fed0-4a7b-9c15-f8c105c51e84 | 3/10/2023 | ETC | 0.03431740 | Customer Withdrawal |
| 99a4bca8-fed0-4a7b-9c15-f8c105c51e84 | 3/10/2023 | ETC | 0.07438380 | Customer Withdrawal |
| 99a4bca8-fed0-4a7b-9c15-f8c105c51e84 | 4/10/2023 | ETHW | 0.00007890 | Customer Withdrawal |
| 99a4bca8-fed0-4a7b-9c15-f8c105c51e84 | 3/10/2023 | ETH | 0.00022983 | Customer Withdrawal |
| 99a4bca8-fed0-4a7b-9c15-f8c105c51e84 | 4/10/2023 | ETH | 0.00007893 | Customer Withdrawal |
| b8ff9bd7-a8a0-4915-b60e-dca34647ac03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8ff9bd7-a8a0-4915-b60e-dca34647ac03 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8ff9bd7-a8a0-4915-b60e-dca34647ac03 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7df0358d-0416-4b2e-886a-98c727008008 | 3/10/2023 | BCHA | 0.00171540 | Customer Withdrawal |
| 7df0358d-0416-4b2e-886a-98c727008008 | 3/10/2023 | XLM | 1.33801333 | Customer Withdrawal |
| 7df0358d-0416-4b2e-886a-98c727008008 | 3/10/2023 | BCH | 0.00171540 | Customer Withdrawal |
| f920fb92-2bae-4d7e-b618-fbf70c3711d1 | 2/10/2023 | MONA | 7.28282549 | Customer Withdrawal |
| d6d81f10-eb85-45d2-b274-40bfcb6913f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6d81f10-eb85-45d2-b274-40bfcb6913f | 2/10/2023 | POWR | 16.08419226 | Customer Withdrawal |
| d6d81f10-eb85-45d2-b274-40bfcb6913f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6d81f10-eb85-45d2-b274-40bfcb6913f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f64d798b-489e-4993-9e96-f8c3da2c0d7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f64d798b-489e-4993-9e96-f8c3da2c0d7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f64d798b-489e-4993-9e96-f8c3da2c0d7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 231e111a-3550-4fe7-a290-33eb790ad2d5 | 2/10/2023 | BCHA | 0.07243327 | Customer Withdrawal |
| 231e111a-3550-4fe7-a290-33eb790ad2d5 | 2/10/2023 | BCH | 0.08827455 | Customer Withdrawal |
| c60419eb-92ef-4916-9046-de07654f1ea5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94c4c0f2-f21b-4a34-8054-c9fe8fb89d86 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94c4c0f2-f21b-4a34-8054-c9fe8fb89d86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94c4c0f2-f21b-4a34-8054-c9fe8fb89d86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d92c06c1-b51e-47e3-854e-4d04f4e1a190 | 3/10/2023 | ZEC | 0.13913543 | Customer Withdrawal |
| d92c06c1-b51e-47e3-854e-4d04f4e1a190 | 2/10/2023 | ZEC | 0.13913543 | Customer Withdrawal |
| c8b44912-8950-4880-ae78-6a81dd91158b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8b44912-8950-4880-ae78-6a81dd91158b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8b44912-8950-4880-ae78-6a81dd91158b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38e5dcab-e083-43d3-934c-cb2169620a70 | 3/10/2023 | USDT | 0.00491494 | Customer Withdrawal |
| 38e5dcab-e083-43d3-934c-cba214be20ea | 4/10/2023 | BCHA | 0.00000016 | Customer Withdrawal |
| 38e5dcab-e083-43d3-934c-cba214be20ea | 4/10/2023 | BCH | 0.00000016 | Customer Withdrawal |
| f9d8b526-3b6c-4eb6-906b-b644dbd92d | 2/10/2023 | RDD | 10,539.94399000 | Customer Withdrawal |
| f9d8b526-3b6c-4eb6-906b-b644dbd92d | 2/10/2023 | RDD | 8,808.74191300 | Customer Withdrawal |
| f9d8b526-3b6c-4eb6-906b-b644dbd92d | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 7c23ccd1-6869-402d-8745-7a1e5f0fd76e | 3/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 7c23ccd1-6869-402d-8745-7a1e5f0fd76e | 3/10/2023 | BCHA | 0.00000010 | Customer Withdrawal |
| 7c23ccd1-6869-402d-8745-7a1e5f0fd76e | 3/10/2023 | BCH | 0.00000010 | Customer Withdrawal |
| 510b9f05-7069-4b5f-9c9c-ab52467e90ef | 3/10/2023 | BTC | 20.61931898 | Customer Withdrawal |
| 510b9f05-7069-4b5f-9c9c-ab52467e90ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 510b9f05-7069-4b5f-9c9c-ab52467e90ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a835427-3579-4fb-894-9ac9e76a3a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a835427-3579-4fb-894-9ac9e76a3a7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a835427-3579-4fb-894-9ac9e76a3a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 225e182c-e133-44bb-97e-f316af542d3 | 3/10/2023 | SYS | 30.02602200 | Customer Withdrawal |
| 225e182c-e133-44bb-97e-f316af542d3 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| e1399f35-bb4a-479a-93d4-0fbc6f0dff99 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e1399f35-bb4a-479a-93d4-0fbc6f0dff99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1399f35-bb4a-479a-93d4-0fbc6f0dff99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f13b50f9-754f-4566-80ac-73d331b58968 | 3/10/2023 | USDT | 0.05183220 | Customer Withdrawal |
| f13b50f9-754f-4566-80ac-73d331b58968 | 3/10/2023 | BTC | 0.00000490 | Customer Withdrawal |
| 49e0458d-3c02-4a1e-84f0-29411958e7b8 | 3/10/2023 | BTC | 0.00007590 | Customer Withdrawal |
| b86ecdf-326b-45cd-b394-c2417be7e12 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b86ecdf-326b-45cd-b394-c2417be7e12 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b86ecdf-326b-45cd-b394-c2417be7e12 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 60d45d1b-fc1e-4fda-b34b-47b085c53ad | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 60d45d1b-fc1e-4fda-b34b-47b085c53ad | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 60d45d1b-fc1e-4fda-b34b-47b085c53ad | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3bc39db5-5a03-47ff-a93c-861006f74f12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bc39db5-5a03-47ff-a93c-861006f74f12 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3bc39db5-5a03-47ff-a93c-861006f74f12 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 88f36314-8295-4d5e-b4bd-ef47551550dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88f36314-8295-4d5e-b4bd-ef47551550dc | 3/10/2023 | ADA | 1.96256238 | Customer Withdrawal |
| 88f36314-8295-4d5e-b4bd-ef47551550dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88f36314-8295-4d5e-b4bd-ef47551550dc | 3/10/2023 | BTC | 0.00012986 | Customer Withdrawal |
| 7e35a43d-0ec2-4cf0-a6e9-d19e0e3c0d47 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7e35a43d-0ec2-4cf0-a6e9-d19e0e3c0d47 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7e35a43d-0ec2-4cf0-a6e9-d19e0e3c0d47 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 86207c55-178b-42de-a23d-c1baed6f759 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86207c55-178b-42de-a23d-c1baed6f759 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86207c55-178b-42de-a23d-c1baed6f759 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6e36c24-d63a-4c5d-b9a7-fee26b4353b1 | 2/10/2023 | USDT | 0.00115560 | Customer Withdrawal |
| c6e36c24-d63a-4c5d-b9a7-fee26b4353b1 | 3/10/2023 | ADA | 1.59092859 | Customer Withdrawal |
| c6e36c24-d63a-4c5d-b9a7-fee26b4353b1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 905baf6c-089e-42eb-88b8-bf93ce9b1b37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 905baf6c-089e-42eb-88b8-bf93ce9b1b37 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 905baf6c-089e-42eb-88b8-bf93ce9b1b37 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 905baf6c-089e-42eb-88b8-bf93ce9b1b37 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8e007c55-178b-42de-a23d-c1baed6f759 | 3/10/2023 | USDT | 0.00000146 | Customer Withdrawal |
| b789ba2a-45a5-4012-896b-18fbbb310e1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b789ba2a-45a5-4012-896b-18fbbb310e1b | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b789ba2a-45a5-4012-896b-18fbbb310e1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13304b0b-53ab-40e1-a1dd-7d92a44aa4b2 | 3/10/2023 | XMR | 0.17744222 | Customer Withdrawal |
| 13304b0b-53ab-40e1-a1dd-7d92a44aa4b2 | 3/10/2023 | XMR | 0.15926101 | Customer Withdrawal |
| 0fa8c9c7-d21c-4d8d-9a86-1f708c47c30b | 3/10/2023 | DGB | 38.63843185 | Customer Withdrawal |
| 0fa8c9c7-d21c-4d8d-9a86-1f708c47c30b | 4/10/2023 | DGB | 30.02623218 | Customer Withdrawal |
| 0fa8c9c7-d21c-4d8d-9a86-1f708c47c30b | 2/10/2023 | DGB | 27.76546990 | Customer Withdrawal |
| a7c85ed-67c6-4fb2-905b-64ef74d39543 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a7c85ed-67c6-4fb2-905b-64ef74d39543 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a7c85ed-67c6-4fb2-905b-64ef74d39543 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b2219efc-4ab7-4975-b1ca-8f92ae8a82de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2219efc-4ab7-4975-b1ca-8f92ae8a82de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2219efc-4ab7-4975-b1ca-8f92ae8a82de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a29846c8-4c59-4d83-9e3b-e2a50c1a6e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a29846c8-4c59-4d83-9e3b-e2a50c1a6e9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a29846c8-4c59-4d83-9e3b-e2a50c1a6e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b1c6c6b-26e7-4b3c-94c3-c42b5888d1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b1c6c6b-26e7-4b3c-94c3-c42b5888d1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b1c6c6b-26e7-4b3c-94c3-c42b5888d1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29eb60a5-3c21-4de2-98d3-5cdb6bdc0b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29eb60a5-3c21-4de2-98d3-5cdb6bdc0b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29eb60a5-3c21-4de2-98d3-5cdb6bdc0b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b05c9f2-8d49-4200-a8e8-4a6e0e5e2f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b05c9f2-8d49-4200-a8e8-4a6e0e5e2f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b05c9f2-8d49-4200-a8e8-4a6e0e5e2f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11052c3a-db16-4a0c-b6b5-9a3e3d42a141 | 2/10/2023 | XLM | 1.74607301 | Customer Withdrawal |

## Top-left

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7f10523e-db02-4d0c-b56c-94c7a80c40a1 | 4/10/2023 | ETH | 0.00260658 | Customer Withdrawal |
| 7f10523e-db02-4d0c-b56c-94c7a80c40a1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7f10523e-db02-4d0c-b56c-94c7a80c40a1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2dd8c2c0-d40f-4528-adac-fb528ee33586 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2dd8c2c0-d40f-4528-adac-fb528ee33586 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2dd8c2c0-d40f-4528-adac-fb528ee33586 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fa8d7d45-4a30-4f4f-85b4-0bfc20d1de1a | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| fa8d7d45-4a30-4f4f-85b4-0bfc20d1de1a | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| fa8d7d45-4a30-4f4f-85b4-0bfc20d1de1a | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| b523d62a-ae19-493d-8eca-f08745965863 | 2/10/2023 | XLM | 6.09430209 | Customer Withdrawal |
| b523d62a-ae19-493d-8eca-f08745965863 | 2/10/2023 | ADA | 8.14562698 | Customer Withdrawal |
| 7996707-adcb-4477-a3d8-d43c6184325f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7996707-adcb-4477-a3d8-d43c6184325f | 4/10/2023 | ETHW | 0.01406499 | Customer Withdrawal |
| 7996707-adcb-4477-a3d8-d43c6184325f | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7996707-adcb-4477-a3d8-d43c6184325f | 4/10/2023 | ETH | 0.00000039 | Customer Withdrawal |
| 81c64caf-a76f-4f71-ae76-b0741fc1f332 | 2/10/2023 | BTC | 0.00007344 | Customer Withdrawal |
| ae8a2e44-4d10-4d3f-8162-a0cc3df54220 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ae8a2e44-4d10-4d3f-8162-a0cc3df54220 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ae8a2e44-4d10-4d3f-8162-a0cc3df54220 | 4/10/2023 | XLM | 42.37237159 | Customer Withdrawal |
| bcd1aa15-5d50-40be-9c80-98e53af6737c | 3/10/2023 | BTC | 0.00023088 | Customer Withdrawal |
| bcd1aa15-5d50-40be-9c80-98e53af6737c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcd1aa15-5d50-40be-9c80-98e53af6737c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6af43838-3ba6-4463-bc63-6ec93ba304d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6af43838-3ba6-4463-bc63-6ec93ba304d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6af43838-3ba6-4463-bc63-6ec93ba304d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf0ae7a1-140e-442f-a5c5-d8588b2b45ed | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bf0ae7a1-140e-442f-a5c5-d8588b2b45ed | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bf0ae7a1-140e-442f-a5c5-d8588b2b45ed | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 64cd037d-0c6f-4cdc-ada3-5b6153adeca3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64cd037d-0c6f-4cdc-ada3-5b6153adeca3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64cd037d-0c6f-4cdc-ada3-5b6153adeca3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bce4b68a-778b-4500-887f-6d10ad722c77 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bce4b68a-778b-4500-887f-6d10ad722c77 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bce4b68a-778b-4500-887f-6d10ad722c77 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1161 4bc3-9660-4628-93a0-ad378d626e6d | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1161 4bc3-9660-4628-93a0-ad378d626e6d | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1161 4bc3-9660-4628-93a0-ad378d626e6d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9361af7c-3153-4d11-922b-041ec50c7aba | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 9361af7c-3153-4d11-922b-041ec50c7aba | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 9361af7c-3153-4d11-922b-041ec50c7aba | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 5ff58211-3037-448f-8f8c-4c8d54cd5ef5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ff58211-3037-448f-8f8c-4c8d54cd5ef5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ff58211-3037-448f-8f8c-4c8d54cd5ef5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3cf3f79-0469-41cf-bdd0-e6eb04f6319a | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| f3cf3f79-0469-41cf-bdd0-e6eb04f6319a | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| f3cf3f79-0469-41cf-bdd0-e6eb04f6319a | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 2c6d8524-a7d3-490-aae1-909e5cb6a24f | 3/10/2023 | USDT | 0.00578759 | Customer Withdrawal |
| c10765b1-06af-487b-bc15-edaad5c7c7bf | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| c10765b1-06af-487b-bc15-edaad5c7c7bf | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| c10765b1-06af-487b-bc15-edaad5c7c7bf | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 6eae7749-1355-4b46-96c9-a3e1154fa49c | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 6eae7749-1355-4b46-96c9-a3e1154fa49c | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6eae7749-1355-4b46-96c9-a3e1154fa49c | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 57d10464-3487-4883-9343-d2b67627f584 | 2/9/2023 | XVG | 540.34019930 | Customer Withdrawal |
| 1c15e50b-3291-44ae-bf32-513ef24eac1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c15e50b-3291-44ae-bf32-513ef24eac1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c15e50b-3291-44ae-bf32-513ef24eac1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5ef12fd-6558-49d7-9b4f-eb897aa9b512 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a5ef12fd-6558-49d7-9b4f-eb897aa9b512 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a5ef12fd-6558-49d7-9b4f-eb897aa9b512 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3cd06bb4-a15d-4418-9ef1-532b8ddffa12 | 3/10/2023 | BTC | 0.00018869 | Customer Withdrawal |

## Top-right

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3cd06bb4-a15d-4418-9ef1-532b8ddffa12 | 3/10/2023 | BCHA | 0.00069802 | Customer Withdrawal |
| 3cd06bb4-a15d-4418-9ef1-532b8ddffa12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cd06bb4-a15d-4418-9ef1-532b8ddffa12 | 2/10/2023 | BCH | 0.00069802 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 3/10/2023 | ARDR | 0.00674171 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 2/10/2023 | IGNIS | 0.00068981 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 3/10/2023 | XVG | 0.00745597 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 3/10/2023 | STRAX | 0.00435719 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 2/10/2023 | GOLOS | 0.38393271 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 3/10/2023 | ZEC | 0.00000091 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 2/10/2023 | BCH | 0.00000586 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 3/10/2023 | ARK | 0.01055927 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 3/10/2023 | ETC | 0.00059478 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 3/10/2023 | DGB | 3.31513161 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 3/10/2023 | XEM | 0.00109990 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 3/10/2023 | BNT | 0.00037505 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 3/10/2023 | XLM | 0.00433546 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 2/10/2023 | GLM | 0.52307496 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 2/10/2023 | BCHA | 0.00000586 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 3/10/2023 | ADA | 0.06725332 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 3/10/2023 | USDT | 0.39417865 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 3/10/2023 | LTC | 0.00004252 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 3/10/2023 | WAVES | 0.00011555 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 3/10/2023 | STORJ | 0.13222495 | Customer Withdrawal |
| 6ecb076a-9f5e-44cc-9c17-1ec3f88244de | 3/10/2023 | ZRX | 0.00006367 | Customer Withdrawal |
| f8c08129-fa5f-40d4-a4ce-2d0f971c06b5 | 3/10/2023 | USDT | 0.00114315 | Customer Withdrawal |
| bf0c3f0f-a592-496e-b49a-34bda35b77fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf0c3f0f-a592-496e-b49a-34bda35b77fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf0c3f0f-a592-496e-b49a-34bda35b77fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d6be8e6-bc14-40c0-8524-4ce7817c5edf | 2/10/2023 | SYNX | 0.99750000 | Customer Withdrawal |
| 5d6be8e6-bc14-40c0-8524-4ce7817c5edf | 2/10/2023 | BCH | 0.00038776 | Customer Withdrawal |
| 5d6be8e6-bc14-40c0-8524-4ce7817c5edf | 2/10/2023 | BTC | 0.00009926 | Customer Withdrawal |
| 5d6be8e6-bc14-40c0-8524-4ce7817c5edf | 2/10/2023 | BCHA | 0.00038776 | Customer Withdrawal |
| 496f5feb-02d8-4268-8792-29fa4d6d30f2 | 3/10/2023 | RDD | 0.26443530 | Customer Withdrawal |
| 496f5feb-02d8-4268-8792-29fa4d6d30f2 | 2/10/2023 | DGB | 57.33334406 | Customer Withdrawal |
| 496f5feb-02d8-4268-8792-29fa4d6d30f2 | 2/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 496f5feb-02d8-4268-8792-29fa4d6d30f2 | 3/10/2023 | BITB | 200.00000000 | Customer Withdrawal |
| 496f5feb-02d8-4268-8792-29fa4d6d30f2 | 2/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 6f50b204-a943-41ce-b12f-5843ec214e3b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f50b204-a943-41ce-b12f-5843ec214e3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f50b204-a943-41ce-b12f-5843ec214e3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d19f7cd6-906c-4be4-b09d-2f07e1e9d60f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d19f7cd6-906c-4be4-b09d-2f07e1e9d60f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d19f7cd6-906c-4be4-b09d-2f07e1e9d60f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7a61f7f6-2d3-4797-9a6e-8267bc98f04c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7a61f7f6-2d3-4797-9a6e-8267bc98f04c | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f009cf77-f3d5-4854-950b-9e09cf8ab6d1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f009cf77-f3d5-4854-950b-9e09cf8ab6d1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f009cf77-f3d5-4854-950b-9e09cf8ab6d1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5101b411-57c6-467a-b241-805dd1ddc894 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5101b411-57c6-467a-b241-805dd1ddc894 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5101b411-57c6-467a-b241-805dd1ddc894 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41d29996-ce44-4ee5-a8c8-e21a1508d61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41d29996-ce44-4ee5-a8c8-e21a1508d61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41d29996-ce44-4ee5-a8c8-e21a1508d61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57b8226c-546a-6cc6-a4de-ac3e73854f | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 57b8226c-546a-6cc6-a4de-ac3e73854f | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 57b8226c-546a-6cc6-a4de-ac3e73854f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 622acabe-52b6-44c8-88b9-1f4cc3878186 | 3/10/2023 | BAT | 21.35843056 | Customer Withdrawal |
| 622acabe-52b6-44c8-88b9-1f4cc3878186 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 622acabe-52b6-44c8-88b9-1f4cc3878186 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |

## Bottom-left

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 03772e17-a371-4f05-a7ca-9eb0075a2e4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03772e17-a371-4f05-a7ca-9eb0075a2e4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03772e17-a371-4f05-a7ca-9eb0075a2e4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3c4c652-a8a3-4166-8156-972442c0d82 | 3/10/2023 | BTS | 32.35634847 | Customer Withdrawal |
| ab48a17a-e3f4-412d-ba7f-f36ce0e68e2b | 3/10/2023 | BCH | 0.00072548 | Customer Withdrawal |
| ab48a17a-e3f4-412d-ba7f-f36ce0e68e2b | 2/9/2023 | BTC | 0.00021815 | Customer Withdrawal |
| ab48a17a-e3f4-412d-ba7f-f36ce0e68e2b | 3/10/2023 | BCHA | 0.00072548 | Customer Withdrawal |
| a3554c-8289-4444-98af-6b409763358e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3554c-8289-4444-98af-6b409763358e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3554c-8289-4444-98af-6b409763358e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4cc8814-4572-499d-a473-1709581149e82 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c4cc8814-4572-499d-a473-1709581149e82 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c4cc8814-4572-499d-a473-1709581149e82 | 3/10/2023 | XRP | 1.15674925 | Customer Withdrawal |
| cfd5ea20-c169-40d2-9060-d6523813adf0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfd5ea20-c169-40d2-9060-d6523813adf0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfd5ea20-c169-40d2-9060-d6523813adf0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5263f80-96ba-4904-400f-a4f6601bcb47 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5263f80-96ba-4904-400f-a4f6601bcb47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5263f80-96ba-4904-400f-a4f6601bcb47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2319442-a247-4630-b03c-8b8e51552220b | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| a2319442-a247-4630-b03c-8b8e51552220b | 3/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| a2319442-a247-4630-b03c-8b8e51552220b | 2/10/2023 | KMD | 15.06753164 | Customer Withdrawal |
| dd0c99d-9a02-4ee4-a8ce-1d7c5d251061 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd0c99d-9a02-4ee4-a8ce-1d7c5d251061 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd0c99d-9a02-4ee4-a8ce-1d7c5d251061 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57fbf4ab-dba7-4ed5-bebd-0e66e0ea351e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57fbf4ab-dba7-4ed5-bebd-0e66e0ea351e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57fbf4ab-dba7-4ed5-bebd-0e66e0ea351e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b0812a0-63e4-4777-8400-2d5e6180c0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b0812a0-63e4-4777-8400-2d5e6180c0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b0812a0-63e4-4777-8400-2d5e6180c0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce4a8549-69c1-4db5-bd25-bd7f696b40e84 | 3/10/2023 | MAID | 28.31370064 | Customer Withdrawal |
| ce4a8549-69c1-4db5-bd25-bd7f696b40e84 | 4/10/2023 | MAID | 38.93716429 | Customer Withdrawal |
| ce4a8549-69c1-4db5-bd25-bd7f696b40e84 | 2/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| c1610f23-b25b-46d8-8236-403e5225ce97 | 4/10/2023 | DGB | 0.14013453 | Customer Withdrawal |
| c1610f23-b25b-46d8-8236-403e5225ce97 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c1610f23-b25b-46d8-8236-403e5225ce97 | 3/10/2023 | DGB | 0.14136846 | Customer Withdrawal |
| 8768cb24-2c05-49ce-8720-8287d14078df | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8768cb24-2c05-49ce-8720-8287d14078df | 2/9/2023 | ADA | 2.20758035 | Customer Withdrawal |
| 8768cb24-2c05-49ce-8720-8287d14078df | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| df210128-8dfb-46e8-8123-0e60d0e3b11d | 2/10/2023 | DGB | 19.92329297 | Customer Withdrawal |
| df210128-8dfb-46e8-8123-0e60d0e3b11d | 2/10/2023 | DOGE | 251.00610830 | Customer Withdrawal |
| df210128-8dfb-46e8-8123-0e60d0e3b11d | 3/10/2023 | SC | 100.00000000 | Customer Withdrawal |
| df210128-8dfb-46e8-8123-0e60d0e3b11d | 2/10/2023 | RDD | 5.00000000 | Customer Withdrawal |
| df210128-8dfb-46e8-8123-0e60d0e3b11d | 3/10/2023 | BAT | 7.26973171 | Customer Withdrawal |
| df210128-8dfb-46e8-8123-0e60d0e3b11d | 3/10/2023 | BAT | 0.73026829 | Customer Withdrawal |
| 7d28088a-2805-4c06-b13e-13a1fd8331dc3 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7d28088a-2805-4c06-b13e-13a1fd8331dc3 | 2/9/2023 | XLM | 12.95255182 | Customer Withdrawal |
| 7d28088a-2805-4c06-b13e-13a1fd8331dc3 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 668f7a6f-a164-44a2-9648-aeae0eca0d0 | 2/10/2023 | BCHA | 0.00007497 | Customer Withdrawal |
| 668f7a6f-a164-44a2-9648-aeae0eca0d0 | 2/9/2023 | PAY | 179.10438020 | Customer Withdrawal |
| 959c6951-a3b5-4001-84e0-3bed3796b60e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 959c6951-a3b5-4001-84e0-3bed3796b60e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 959c6951-a3b5-4001-84e0-3bed3796b60e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3f4db09e-d7e4-497-aa8b-9063653709d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f4db09e-d7e4-497-aa8b-9063653709d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee04d632-0560-4ab8-9b8e-05657cc0667e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

## Bottom-right

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee04d632-0560-4ab8-9b8e-05657cc0667e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8705fe1c-2ab5-4469-b422-06c66d779946 | 3/10/2023 | BCHA | 0.00006588 | Customer Withdrawal |
| 8705fe1c-2ab5-4469-b422-06c66d779946 | 2/10/2023 | BCH | 0.00006588 | Customer Withdrawal |
| 48fc2908-2434-42ae-81d5-97a9455c5e1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48fc2908-2434-42ae-81d5-97a9455c5e1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48fc2908-2434-42ae-81d5-97a9455c5e1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79edcb49-25d4-4fb9-a19e-b772051f5e31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79edcb49-25d4-4fb9-a19e-b772051f5e31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79edcb49-25d4-4fb9-a19e-b772051f5e31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca57a6c5-e6f6-48a3-bdd5-768b85c68947 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ca57a6c5-e6f6-48a3-bdd5-768b85c68947 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ca57a6c5-e6f6-48a3-bdd5-768b85c68947 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c2380bf-1cd6-4882-b661-617a120116e4e | 3/10/2023 | STRAX | 10.43014147 | Customer Withdrawal |
| c2380bf-1cd6-4882-b661-617a120116e4e | 2/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| c2380bf-1cd6-4882-b661-617a120116e4e | 4/10/2023 | STRAX | 9.71763408 | Customer Withdrawal |
| b1e1836-c970-4dfb-8bd4-f6d5aad4a40 | 2/10/2023 | LUN | 1.70306614 | Customer Withdrawal |
| b1e1836-c970-4dfb-8bd4-f6d5aad4a40 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b1e1836-c970-4dfb-8bd4-f6d5aad4a40 | 3/10/2023 | ETHW | 0.00000018 | Customer Withdrawal |
| b1e1836-c970-4dfb-8bd4-f6d5aad4a40 | 2/10/2023 | LUN | 1.70306614 | Customer Withdrawal |
| b1e1836-c970-4dfb-8bd4-f6d5aad4a40 | 2/10/2023 | ETH | 0.00019782 | Customer Withdrawal |
| 5e48b855-69ea-4d40-9428-9c3b86d3a3a | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5e48b855-69ea-4d40-9428-9c3b86d3a3a | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5e48b855-69ea-4d40-9428-9c3b86d3a3a | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6e7e5bf9-2442-4726-a3f2-ae73f185ecf | 2/10/2023 | NXS | 12.50000000 | Customer Withdrawal |
| 6e7e5bf9-2442-4726-a3f2-ae73f185ecf | 3/10/2023 | NXS | 9.91550846 | Customer Withdrawal |
| 46f4fbbb-9f07-4603-a4d9-9d6d22b0c5e | 3/10/2023 | GBYTE | 0.24197929 | Customer Withdrawal |
| 46f4fbbb-9f07-4603-a4d9-9d6d22b0c5e | 4/10/2023 | GBYTE | 1.69948189 | Customer Withdrawal |
| 9cc7bbfd-e13f-4fcb-b05f-800550040f0 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9cc7bbfd-e13f-4fcb-b05f-800550040f0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 35e8d7f6-1668-4ab8-96b9-48c59e0b90b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35e8d7f6-1668-4ab8-96b9-48c59e0b90b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35e8d7f6-1668-4ab8-96b9-48c59e0b90b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47ea0d65-05e3-4e15-824e-e50c86c85b | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 47ea0d65-05e3-4e15-824e-e50c86c85b | 3/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| 47ea0d65-05e3-4e15-824e-e50c86c85b | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 33de7c0d-9a02-44c6-844a-9f24790a16d | 2/10/2023 | OMG | 3.03110light | Customer Withdrawal |
| 33de7c0d-9a02-44c6-844a-9f24790a16d | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 33de7c0d-9a02-44c6-844a-9f24790a16d | 4/10/2023 | OMG | 3.63520660 | Customer Withdrawal |
| 499edd1-e8f6-4613-8b92-01da4eef6f | 2/10/2023 | DOGE | 57.07400000 | Customer Withdrawal |
| 499edd1-e8f6-4613-8b92-01da4eef6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 499edd1-e8f6-4613-8b92-01da4eef6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c3e4c17-4be9-4f62-a6fe-2e24a26c1c | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 61e41574-eb91-447b-8a25-ef25f7fdc21f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 61e41574-eb91-447b-8a25-ef25f7fdc21f | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ddbf9da9-d0be-41ae-9b43-22b512106bec | 2/10/2023 | HIVE | 0.99942942 | Customer Withdrawal |
| ddbf9da9-d0be-41ae-9b43-22b512106bec | 2/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| ddbf9da9-d0be-41ae-9b43-22b512106bec | 2/10/2023 | STEEM | 8.13518803 | Customer Withdrawal |
| 0194fe02-3b1f-458a-ac07-304ed3a20709 | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| 0194fe02-3b1f-458a-ac07-304ed3a20709 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0194fe02-3b1f-458a-ac07-304ed3a20709 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4fc854a7-b517-4173-8e3f-aab4df2e80f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fc854a7-b517-4173-8e3f-aab4df2e80f9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fc854a7-b517-4173-8e3f-aab4df2e80f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d8dd547-9e9b-48f8-8fc3-91d52de32682 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d8dd547-9e9b-48f8-8fc3-91d52de32682 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d8dd547-9e9b-48f8-8fc3-91d52de32682 | 4/10/2023 | BCH | 0.00075701 | Customer Withdrawal |
| 1d8dd547-9e9b-48f8-8fc3-91d52de32682 | 4/10/2023 | BTC | 0.00001659 | Customer Withdrawal |
| 1d8dd547-9e9b-48f8-8fc3-91d52de32682 | 4/10/2023 | STRAX | 7.56985695 | Customer Withdrawal |
| 01e5e530-fe7d-473c-9bbf-b4f7705babbe | 3/10/2023 | ETC | 0.27666018 | Customer Withdrawal |
| 01e5e530-fe7d-473c-9bbf-b4f7705babbe | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 01e5e530-fe7d-473c-9bbf-b4f7705babbe | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ac41d2ce-e9aa-4a12-afbe-3f8c66d34759 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac41d2ce-e9aa-4a12-afbe-3f8c66d34759 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac41d2ce-e9aa-4a12-afbe-3f8c66d34759 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 340fb4ae-b651-40e0-aaa3-703442a9b49a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 340fb4ae-b651-40e0-aaa3-703442a9b49a | 3/10/2023 | USDT | 2.42303536 | Customer Withdrawal |
| 64198ef1-f3de-4299-845e-c2684c201e17 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 64198ef1-f3de-4299-845e-c2684c201e17 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 64198ef1-f3de-4299-845e-c2684c201e17 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6061608c-8655-42b7-874b-bb499e61ee8f | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| 6061608c-8655-42b7-874b-bb499e61ee8f | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| 6061608c-8655-42b7-874b-bb499e61ee8f | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 4449b207-fa74-4e28-848a-9aef6f8a7ea3 | 2/10/2023 | BTC | 0.00021706 | Customer Withdrawal |
| 4449b207-fa74-4e28-848a-9aef6f8a7ea3 | 3/10/2023 | XLM | 24.85915997 | Customer Withdrawal |
| 4449b207-fa74-4e28-848a-9aef6f8a7ea3 | 2/10/2023 | XLM | 0.96132285 | Customer Withdrawal |
| 979d7d44-282b-437d-83c0-bbe3a6e5a0de | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 979d7d44-282b-437d-83c0-bbe3a6e5a0de | 3/10/2023 | ETC | 0.26036015 | Customer Withdrawal |
| 30b57f6e-0ecc-4026-a540-cbb6d560404e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30b57f6e-0ecc-4026-a540-cbb6d560404e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30b57f6e-0ecc-4026-a540-cbb6d560404e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 311bb4e3-3c54-44e4-8779-ba9d0274e78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 311bb4e3-3c54-44e4-8779-ba9d0274e78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b523d25-b9d3-4584-bb63-75af9c5a80b4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b523d25-b9d3-4584-bb63-75af9c5a80b4 | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| b523d25-b9d3-4584-bb63-75af9c5a80b4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 155401c5-0332f-4419-b829-b9da3a1038f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 155401c5-0332f-4419-b829-b9da3a1038f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 155401c5-0332f-4419-b829-b9da3a1038f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f131f7b8-1468-40d4-9b03-45d11b9b52b | 3/10/2023 | ETH | 0.00000004 | Customer Withdrawal |
| f131f7b8-1468-40d4-9b03-45d11b9b52b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f131f7b8-1468-40d4-9b03-45d11b9b52b | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| 6d1fd889-2416-4016-94ba-aa50f53fc6dd | 4/10/2023 | BTC | 0.00009817 | Customer Withdrawal |
| 6d1fd889-2416-4016-94ba-aa50f53fc6dd | 4/10/2023 | BCHA | 0.00000121 | Customer Withdrawal |
| 6d1fd889-2416-4016-94ba-aa50f53fc6dd | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d1fd889-2416-4016-94ba-aa50f53fc6dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d1fd889-2416-4016-94ba-aa50f53fc6dd | 4/10/2023 | BCH | 0.00000312 | Customer Withdrawal |
| 2a592cc9-418b-4cdo-ac19-fb9c2594a919 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2a592cc9-418b-4cdo-ac19-fb9c2594a919 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2a592cc9-418b-4cdo-ac19-fb9c2594a919 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fe4a5028-d9f0-4a89-9da2-b59d277269e | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| fe4a5028-d9f0-4a89-9da2-b59d277269e | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| fe4a5028-d9f0-4a89-9da2-b59d277269e | 3/10/2023 | BSV | 0.14130646 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 67baa22c-2ffa-41b5-8baf-602c225d2eeb | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 67baa22c-2ffa-41b5-8baf-602c225d2eeb | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 67baa22c-2ffa-41b5-8baf-602c225d2eeb | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 33d9db5a-1c64-42b5-8f5e-d66fa126e0e8 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 3e57bcb0-ebe9-410d-8c4a-edfe87df59cc | 3/10/2023 | XLM | 3.81907261 | Customer Withdrawal |
| 3e57bcb0-ebe9-410d-8c4a-edfe87df59cc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e57bcb0-ebe9-410d-8c4a-edfe87df59cc | 3/10/2023 | BTC | 0.00013690 | Customer Withdrawal |
| 2815d7e2-d947-4a3b-9c99-107007ecc41f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2815d7e2-d947-4a3b-9c99-107007ecc41f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2815d7e2-d947-4a3b-9c99-107007ecc41f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61015907-288b-4163-9139-2112f1d7a08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61015907-288b-4163-9139-2112f1d7a08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61015907-288b-4163-9139-2112f1d7a08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80530597-1d15-4579-88ae-061d7b99f7d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80530597-1d15-4579-88ae-061d7b99f7d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80530597-1d15-4579-88ae-061d7b99f7d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8b041ee-aff3-4f14-b1b8-fc0809a98ca3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e8b041ee-aff3-4f14-b1b8-fc0809a98ca3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e8b041ee-aff3-4f14-b1b8-fc0809a98ca3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fb5dafe2-46f3-4a38-90a6-a3019ebde13b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb5dafe2-46f3-4a38-90a6-a3019ebde13b | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb5dafe2-46f3-4a38-90a6-a3019ebde13b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae56d7cf-5639-4b05-8070-5c97746615ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae56d7cf-5639-4b05-8070-5c97746615ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae56d7cf-5639-4b05-8070-5c97746615ef | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc6bb640-3fc8-40bb-9032-75b9ec370cec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc6bb640-3fc8-40bb-9032-75b9ec370cec | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc6bb640-3fc8-40bb-9032-75b9ec370cec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cad5592-00ca-4d01-95c5-07ca66f8a95c | 3/10/2023 | ETH | 0.00329688 | Customer Withdrawal |
| 3cad5592-00ca-4d01-95c5-07ca66f8a95c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3cad5592-00ca-4d01-95c5-07ca66f8a95c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 21390f5f-9e03-4f01-a173-97ff1ba4f647a | 2/10/2023 | ETH | 0.00275745 | Customer Withdrawal |
| 21390f5f-9e03-4f01-a173-97ff1ba4f647a | 2/10/2023 | ETHW | 0.00650654 | Customer Withdrawal |
| 4982e105-d37d-43b9-91fb-a5a8bc8d0aed | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 4982e105-d37d-43b9-91fb-a5a8bc8d0aed | 4/10/2023 | XLM | 7.02000702 | Customer Withdrawal |
| 4982e105-d37d-43b9-91fb-a5a8bc8d0aed | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4982e105-d37d-43b9-91fb-a5a8bc8d0aed | 4/10/2023 | ETH | 0.00198628 | Customer Withdrawal |
| 4982e105-d37d-43b9-91fb-a5a8bc8d0aed | 4/10/2023 | BCH | 0.00023057 | Customer Withdrawal |
| 31756329-eb08-495d-b3ca-2572e3b3cbb9 | 2/10/2023 | LMC | 28.18024455 | Customer Withdrawal |
| c365cb3a-eec3-44c0-8af6-de6a8c95a4ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c365cb3a-eec3-44c0-8af6-de6a8c95a4ce | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c49209794-e861-4e8e-8bb0-e1b7304e9654 | 4/10/2023 | ADA | 4.91708143 | Customer Withdrawal |
| c49209794-e861-4e8e-8bb0-e1b7304e9654 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c49209794-e861-4e8e-8bb0-e1b7304e9654 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2f64c92b-dbcb-4f86-bb83-7ccb2294309b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2f64c92b-dbcb-4f86-bb83-7ccb2294309b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2f64c92b-dbcb-4f86-bb83-7ccb2294309b | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7bdf8f85-1f62-4457-aad5-9171fa856b2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7bdf8f85-1f62-4457-aad5-9171fa856b2 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7bdf8f85-1f62-4457-aad5-9171fa856b2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 79269e65-a5dc-41ea-8a65-e14daacefaf9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79269e65-a5dc-41ea-8a65-e14daacefaf9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79269e65-a5dc-41ea-8a65-e14daacefaf9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dfdc91e-b37a-4eac-989a-a9d9954d519 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6dfdc91e-b37a-4eac-989a-a9d9954d519 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dfdc91e-b37a-4eac-989a-a9d9954d519 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 193b128-7e4b-4d0e-a53a-a33d88253b01 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 99911fab-5307-4472-b1af-7a5ac8283b8a | 3/10/2023 | GLC | 20.15942812 | Customer Withdrawal |
| 99911fab-5307-4472-b1af-7a5ac8283b8a | 2/10/2023 | GLC | 126.90355308 | Customer Withdrawal |
| 22aef6e0-635e-4955-b790-c1176cd6cbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22aef6e0-635e-4955-b790-c1176cd6cbf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22aef6e0-635e-4955-b790-c1176cd6cbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95d407fe-f606-4e30-8211-c7f8e12ad87e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 95d407fe-f606-4e30-8211-c7f8e12ad87e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 95d407fe-f606-4e30-8211-c7f8e12ad87e | 2/10/2023 | DOGE | 57.63300736 | Customer Withdrawal |
| c9792019-ced2-4b7c-a963-2915ee522c49 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c9792019-ced2-4b7c-a963-2915ee522c49 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c9792019-ced2-4b7c-a963-2915ee522c49 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 68bb78aa-bc77-4585-8883-7450b592d6a27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68bb78aa-bc77-4585-8883-7450b592d6a27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68bb78aa-bc77-4585-8883-7450b592d6a27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81b86aa7-2756-4758-b2ac-38e5b0dde842 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81b86aa7-2756-4758-b2ac-38e5b0dde842 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81b86aa7-2756-4758-b2ac-38e5b0dde842 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdc2e697-910b-47a6-864a-15ad5c6a91e0 | 3/10/2023 | BCH | 0.00640490 | Customer Withdrawal |
| bdc2e697-910b-47a6-864a-15ad5c6a91e0 | 4/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| bdc2e697-910b-47a6-864a-15ad5c6a91e0 | 2/10/2023 | BTC | 0.45125100 | Customer Withdrawal |
| bdc2e697-910b-47a6-864a-15ad5c6a91e0 | 3/10/2023 | NEO | 4.05681869 | Customer Withdrawal |
| a7270bb4-8242-4e9e-98ac-42bddfa9f4a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7270bb4-8242-4e9e-98ac-42bddfa9f4a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7270bb4-8242-4e9e-98ac-42bddfa9f4a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e741a08-cb06-4129-a878-a0f3b5011f89 | 4/10/2023 | BCH | 0.03882468 | Customer Withdrawal |
| 9e741a08-cb06-4129-a878-a0f3b5011f89 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 9e741a08-cb06-4129-a878-a0f3b5011f89 | 4/10/2023 | BCHA | 0.04325991 | Customer Withdrawal |
| 11205f4d-bee7-421a-8fb7-c6c29687a7a2b | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 11205f4d-bee7-421a-8fb7-c6c29687a7a2b | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 11205f4d-bee7-421a-8fb7-c6c29687a7a2b | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f8a00f55-1ea6-4c88-887c-a5b7c2ff3e7e | 3/10/2023 | DGB | 0.01253112 | Customer Withdrawal |
| cc80fc01-93c5-4f0e-bf0b-b564e2a41c4 | 4/10/2023 | BCH | 0.00000041 | Customer Withdrawal |
| bdc2e697-910b-47a6-864a-15ad5c6a91e0 | 3/10/2023 | BCH | 0.00640490 | Customer Withdrawal |
| 30b4400c-2171-4092-8217-89dac9082483 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30b4400c-2171-4092-8217-89dac9082483 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30b4400c-2171-4092-8217-89dac9082483 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11fd3c54f-14cc4-4c3f-95e1-c463d6c7d4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 87167080-d465-4e46-a7f2-74bc3c6e89e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87167080-d465-4e46-a7f2-74bc3c6e89e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87167080-d465-4e46-a7f2-74bc3c6e89e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0eb56ce4-d41e-480d-bed3-ab8bcfd51c70 | 2/10/2023 | ZEN | 0.39991405 | Customer Withdrawal |
| 6863f553-fd2d-4806-8a1b-18f8d91ee680 | 2/10/2023 | LSK | 0.36668721 | Customer Withdrawal |
| 9645513a3-6d81-4a57-b964-c072faf718fa | 4/10/2023 | LSK | 0.36668721 | Customer Withdrawal |
| 9645513a3-6d81-4a57-b964-c072faf718fa | 3/10/2023 | LSK | 0.36668721 | Customer Withdrawal |
| 9645513a3-6d81-4a57-b964-c072faf718fa | 2/10/2023 | RISE | 351.11546040 | Customer Withdrawal |
| 9645513a3-6d81-4a57-b964-c072faf718fa | 4/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 9645513a3-6d81-4a57-b964-c072faf718fa | 4/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 9645513a3-6d81-4a57-b964-c072faf718fa | 3/10/2023 | LSK | 0.00010798 | Customer Withdrawal |
| 9645513a3-6d81-4a57-b964-c072faf718fa | 4/10/2023 | LBC | 3.00000000 | Customer Withdrawal |
| f2da3d8-061-4d45-be46-985b098e08cd | 2/10/2023 | WAVES | 1.97318007 | Customer Withdrawal |
| f2da3d8-061-4d45-be46-985b098e08cd | 3/10/2023 | WAVES | 2.35325700 | Customer Withdrawal |
| f2da3d8-061-4d45-be46-985b098e08cd | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 8f7e7acc-b7cf3-4989-a773c-b7e960609 | 4/10/2023 | GLM | 4.00000000 | Customer Withdrawal |
| 8f7e7acc-b7cf3-4989-a773c-b7e960609d | 2/10/2023 | GLM | 9.51404325 | Customer Withdrawal |
| 8f7e7acc-b7cf3-4989-a773c-b7e960609d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| cca6c75b-b8a4-489c-bedc-29ea2d2ccae | 4/10/2023 | NEO | 0.45125405 | Customer Withdrawal |
| cca6c75b-b8a4-489c-bedc-29ea2d2ccae | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8cc01649-af1d-4203-bf49f-c0f8a74c8e9 | 3/10/2023 | DGB | 293.04073710 | Customer Withdrawal |
| cca6c75b-b8a4-489c-bedc-29ea2d2ccae | 4/10/2023 | NEO | 0.45125405 | Customer Withdrawal |
| cca6c75b-b8a4-489c-bedc-29ea2d2ccae | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9e657682-ec34-4092-a179-9f92cd77c4d1 | 4/10/2023 | LSK | 1.76252709 | Customer Withdrawal |
| 9e657682-ec34-4092-a179-9f92cd77c4d1 | 3/10/2023 | LSK | 0.36668721 | Customer Withdrawal |
| d99e918a-af8c-4295-99b6-bcf3e073828 | 4/10/2023 | ADA | 5.22679656 | Customer Withdrawal |
| d99e918a-af8c-4295-99b6-bcf3e073828 | 3/10/2023 | BODA | 0.00002460 | Customer Withdrawal |
| d99e918a-af8c-4295-99b6-bcf3e073828 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 472e407b-3acd-4a45-aa35-fb5bdb0dbb97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 472e407b-3acd-4a45-aa35-fb5bdb0dbb97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 472e407b-3acd-4a45-aa35-fb5bdb0dbb97 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5afb9a40-0c50-460c-4ba6-714a7d384603 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5afb9a40-0c50-460c-4ba6-714a7d384603 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5afb9a40-0c50-460c-4ba6-714a7d384603 | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| 2acf73fe-b598-403b-a9ae-f0e94c55e50b | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2acf73fe-b598-403b-a9ae-f0e94c55e50b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2acf73fe-b598-403b-a9ae-f0e94c55e50b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 62e54fd2-c911-4aa5-8a25-a8fdf39d444a | 3/10/2023 | ARDR | 57.26890602 | Customer Withdrawal |
| 62e54fd2-c911-4aa5-8a25-a8fdf39d444a | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 62e54fd2-c911-4aa5-8a25-a8fdf39d444a | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 3f1853e5-af39-46a8-8351-1879beb289e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ace44d95-8c6a-4644-9678-c77f0a512d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ace44d95-8c6a-4644-9678-c77f0a512d6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ace44d95-8c6a-4644-9678-c77f0a512d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13855b4-1f0d-4f8a-9986-451fabe3eaa | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 79d6d331c-a11-456-8893-5040047e441 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79d6d331c-a11-456-8893-5040047e441 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79d6d331c-a11-456-8893-5040047e441 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4f0b58c-7f1d-4f5a-a1c3-2be99d864d80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4f0b58c-7f1d-4f5a-a1c3-2be99d864d80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21e66a70d-e71-4fcd-a1c3-b93f04e | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 21e66a70d-e71-4fcd-a1c3-b93f04e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 21e66a70d-e71-4fcd-a1c3-b93f04e | 4/10/2023 | XRP | 9.13054628 | Customer Withdrawal |
| 2f8d7805-44fc-4492b-b9e0-aa8787bebb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f8d7805-44fc-4492b-b9e0-aa8787bebb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f8d7805-44fc-4492b-b9e0-aa8787bebb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f15d2f78-9b3f-4f97-a803-c7258d0cf13 | 4/10/2023 | MONA | 0.00000212 | Customer Withdrawal |
| f15d2f78-9b3f-4f97-a803-c7258d0cf13 | 3/10/2023 | ZEN | 0.00000212 | Customer Withdrawal |
| f15d2f78-9b3f-4f97-a803-c7258d0cf13 | 2/10/2023 | ZEN | 0.47760212 | Customer Withdrawal |
| f15d2f78-9b3f-4f97-a803-c7258d0cf13 | 3/10/2023 | MONA | 0.38565090 | Customer Withdrawal |
| 8f997a3c-9b9c-4e84-a1a5-d8e27c5a38e | 3/10/2023 | DGB | 18.58488130 | Customer Withdrawal |
| 8f997a3c-9b9c-4e84-a1a5-d8e27c5a38e | 2/10/2023 | DGB | 19.01600383 | Customer Withdrawal |
| 8f997a3c-9b9c-4e84-a1a5-d8e27c5a38e | 4/10/2023 | DGB | 7.93396230 | Customer Withdrawal |
| d99e918a-af8c-4295-99b6-bcf3e073828 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 88e4c56c-ed50-4cab-95a2-9c09b2a1e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88e4c56c-ed50-4cab-95a2-9c09b2a1e1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88e4c56c-ed50-4cab-95a2-9c09b2a1e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a1ae5ee-7de8-49c3-a8b2-343c5f1d4de | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8a1ae5ee-7de8-49c3-a8b2-343c5f1d4de | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8a1ae5ee-7de8-49c3-a8b2-343c5f1d4de | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 72d9a3d-9ac0-4e16-9f0f-af4f51f33a57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6bd66fe5-3925-4f93-aff5-af734b309275 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 6bd66fe5-3925-4f93-aff5-af734b309275 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| ce9cca90-438d-42ef-a3e8-a83132c932d1 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| ce9cca90-438d-42ef-a3e8-a83132c932d1 | 4/10/2023 | SIGNA | 654.47982670 | Customer Withdrawal |
| ce9cca90-438d-42ef-a3e8-a83132c932d1 | 4/10/2023 | BAT | 14.52645712 | Customer Withdrawal |
| ce9cca90-438d-42ef-a3e8-a83132c932d1 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 308c4059-02f9-4fef-a2e6-0c821242bea1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 308c4059-02f9-4fef-a2e6-0c821242bea1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 308c4059-02f9-4fef-a2e6-0c821242bea1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 75f0e664-3863-4d1c-bbf9-1ac274bad00e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75f0e664-3863-4d1c-bbf9-1ac274bad00e | 3/10/2023 | BTC | 0.00014764 | Customer Withdrawal |
| 75f0e664-3863-4d1c-bbf9-1ac274bad00e | 3/10/2023 | BCHA | 0.00065697 | Customer Withdrawal |
| 75f0e664-3863-4d1c-bbf9-1ac274bad00e | 3/10/2023 | BCH | 0.00065697 | Customer Withdrawal |
| 1f50949f-3363-49f7-8472-97f7c89c590b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1f50949f-3363-49f7-8472-97f7c89c590b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f50949f-3363-49f7-8472-97f7c89c590b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 300462df-130b-4e57-b6af-9455ad2e6bce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 300462df-130b-4e57-b6af-9455ad2e6bce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 300462df-130b-4e57-b6af-9455ad2e6bce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcdaf4a1-8312-4531-b30f-d9f1a7736f1c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dcdaf4a1-8312-4531-b30f-d9f1a7736f1c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| dcdaf4a1-8312-4531-b30f-d9f1a7736f1c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c1cffbca-e95a-4fbf-b840-3b44048b8d41 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c1cffbca-e95a-4fbf-b840-3b44048b8d41 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c1cffbca-e95a-4fbf-b840-3b44048b8d41 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 978c1006-4ded-4640-8e1a-c8e97f24ae01 | 3/10/2023 | USDT | 0.08447861 | Customer Withdrawal |
| 33ac97dc-ea5c-4446-a3d2-b6fd4f8dcdda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33ac97dc-ea5c-4446-a3d2-b6fd4f8dcdda | 3/10/2023 | BTC | 0.00002062 | Customer Withdrawal |
| ca8f8459-f247-4c4a-a14b-1fc840714834 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca8f8459-f247-4c4a-a14b-1fc840714834 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca8f8459-f247-4c4a-a14b-1fc840714834 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f064483b-7944-419b-993e-3e9453c92e08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f064483b-7944-419b-993e-3e9453c92e08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f064483b-7944-419b-993e-3e9453c92e08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 213a1aa4-b6d7-4160-b670-1136892bc998 | 2/10/2023 | NEO | 0.05025903 | Customer Withdrawal |
| 213a1aa4-b6d7-4160-b670-1136892bc998 | 2/10/2023 | DMD | 0.00072754 | Customer Withdrawal |
| 213a1aa4-b6d7-4160-b670-1136892bc998 | 2/10/2023 | WINGS | 0.25178534 | Customer Withdrawal |
| 85a049c8-9279-4b49-8774-d40a86e79465 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 85a049c8-9279-4b49-8774-d40a86e79465 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 85a049c8-9279-4b49-8774-d40a86e79465 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dc4f8a55-1edf-4198-92b9-fa5e07b72732 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dc4f8a55-1edf-4198-92b9-fa5e07b72732 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dc4f8a55-1edf-4198-92b9-fa5e07b72732 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 51ad005f-3839-4ab1-84a4-7119ff278db3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51ad005f-3839-4ab1-84a4-7119ff278db3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 51ad005f-3839-4ab1-84a4-7119ff278db3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7633d605-0a61-4b51-a358-fb97dd093b4d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7633d605-0a61-4b51-a358-fb97dd093b4d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7633d605-0a61-4b51-a358-fb97dd093b4d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1de386ab-51b7-488b-94bd-7dd25e596e97 | 2/10/2023 | CLOAK | 6.15527125 | Customer Withdrawal |
| 354cb2f0-e776-4102-a551-9f5c19b45280 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 354cb2f0-e776-4102-a551-9f5c19b45280 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 354cb2f0-e776-4102-a551-9f5c19b45280 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f220cd3a-3222-44fe-9e74-508f73b868b2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f220cd3a-3222-44fe-9e74-508f73b868b2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f220cd3a-3222-44fe-9e74-508f73b868b2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0e021997-5318-42da-8642-b6702b29b037 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 0e021997-5318-42da-8642-b6702b29b037 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 0e021997-5318-42da-8642-b6702b29b037 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 89b49bdd-92d5-4134-a544-312c377e265e | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 89b49bdd-92d5-4134-a544-312c377e265e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89b49bdd-92d5-4134-a544-312c377e265e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 64aab768-7e85-49f8-ac05-4052ecfac667 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64aab768-7e85-49f8-ac05-4052ecfac667 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64aab768-7e85-49f8-ac05-4052ecfac667 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1136e6e-abc8-4157-8562-447be9ccb43a | 3/10/2023 | USDT | 0.59578035 | Customer Withdrawal |
| 617588f8-24ff-4bea-be28-e079c2a1dbd3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 617588f8-24ff-4bea-be28-e079c2a1dbd3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 617588f8-24ff-4bea-be28-e079c2a1dbd3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9f95ed2f-918b-4097-8f9d-8b2144d25bc6 | 2/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| 9f95ed2f-918b-4097-8f9d-8b2144d25bc6 | 4/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| 9f95ed2f-918b-4097-8f9d-8b2144d25bc6 | 3/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| 6d622220-dcde-474a-a2bd-24bf9221d607 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d622220-dcde-474a-a2bd-24bf9221d607 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d622220-dcde-474a-a2bd-24bf9221d607 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1db455f0-122f-4002-91d3-6270e22adc0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1db455f0-122f-4002-91d3-6270e22adc0c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1db455f0-122f-4002-91d3-6270e22adc0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1124b2e8-257e-4ed2-867f-8ba316fbeb84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1124b2e8-257e-4ed2-867f-8ba316fbeb84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1124b2e8-257e-4ed2-867f-8ba316fbeb84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f919adf8-d7b4-4ba3-bad0-e84b4df3a245 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f919adf8-d7b4-4ba3-bad0-e84b4df3a245 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f919adf8-d7b4-4ba3-bad0-e84b4df3a245 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea35dfdd-da83-486b-a7bd-549cce5c4a7a | 2/10/2023 | ZEC | 0.00040000 | Customer Withdrawal |
| ea35dfdd-da83-486b-a7bd-549cce5c4a7a | 2/10/2023 | BTS | 0.32046315 | Customer Withdrawal |
| ea35dfdd-da83-486b-a7bd-549cce5c4a7a | 2/10/2023 | LMC | 0.43132328 | Customer Withdrawal |
| ea35dfdd-da83-486b-a7bd-549cce5c4a7a | 2/10/2023 | 1ST | 0.00471021 | Customer Withdrawal |
| ea35dfdd-da83-486b-a7bd-549cce5c4a7a | 2/9/2023 | ETC | 0.17693515 | Customer Withdrawal |
| ea35dfdd-da83-486b-a7bd-549cce5c4a7a | 2/9/2023 | BCHA | 0.00023263 | Customer Withdrawal |
| ea35dfdd-da83-486b-a7bd-549cce5c4a7a | 2/10/2023 | SYS | 0.51000000 | Customer Withdrawal |
| ea35dfdd-da83-486b-a7bd-549cce5c4a7a | 2/10/2023 | ARDR | 0.04429400 | Customer Withdrawal |
| ea35dfdd-da83-486b-a7bd-549cce5c4a7a | 2/10/2023 | PTOY | 0.94931740 | Customer Withdrawal |
| ea35dfdd-da83-486b-a7bd-549cce5c4a7a | 2/10/2023 | BAT | 0.37000000 | Customer Withdrawal |
| ea35dfdd-da83-486b-a7bd-549cce5c4a7a | 2/10/2023 | QRL | 0.08345312 | Customer Withdrawal |
| ea35dfdd-da83-486b-a7bd-549cce5c4a7a | 2/10/2023 | ETHW | 0.00047392 | Customer Withdrawal |
| 107e09be-e537-4352-ab67-035ae046482c | 4/10/2023 | XLM | 15.85130755 | Customer Withdrawal |
| 107e09be-e537-4352-ab67-035ae046482c | 4/10/2023 | XRP | 6.73117043 | Customer Withdrawal |
| 107e09be-e537-4352-ab67-035ae046482c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 107e09be-e537-4352-ab67-035ae046482c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b2607911-62dd-462c-9fe5-25f2f6371dbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2607911-62dd-462c-9fe5-25f2f6371dbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2607911-62dd-462c-9fe5-25f2f6371dbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5eb243c-40af-452d-838f-bf9ce5413fb7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c5eb243c-40af-452d-838f-bf9ce5413fb7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c5eb243c-40af-452d-838f-bf9ce5413fb7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e644c599-1415-4032-bbc9-95893432cfdb | 2/10/2023 | DGB | 255.86602410 | Customer Withdrawal |
| e644c599-1415-4032-bbc9-95893432cfdb | 3/10/2023 | SC | 650.78174590 | Customer Withdrawal |
| e644c599-1415-4032-bbc9-95893432cfdb | 3/10/2023 | XVG | 964.43911260 | Customer Withdrawal |
| e644c599-1415-4032-bbc9-95893432cfdb | 2/10/2023 | SC | 522.74766590 | Customer Withdrawal |
| e644c599-1415-4032-bbc9-95893432cfdb | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| d56fd0fe-40a9-41c5-ab29-1ee7865919d0 | 3/10/2023 | BTC | 0.00013818 | Customer Withdrawal |
| d56fd0fe-40a9-41c5-ab29-1ee7865919d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d56fd0fe-40a9-41c5-ab29-1ee7865919d0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d56fd0fe-40a9-41c5-ab29-1ee7865919d0 | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| d56fd0fe-40a9-41c5-ab29-1ee7865919d0 | 3/10/2023 | SC | 555.40782330 | Customer Withdrawal |
| 9d454a4a-71d3-4353-89a0-a43d160d6743 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9d454a4a-71d3-4353-89a0-a43d160d6743 | 3/10/2023 | XRP | 3.03613097 | Customer Withdrawal |
| c0a7bdcb-5f51-45ff-9059-ba76b9ae8561 | 3/10/2023 | USDT | 0.01263908 | Customer Withdrawal |
| c0a7bdcb-5f51-45ff-9059-ba76b9ae8561 | 3/10/2023 | SYNX | 3.09374136 | Customer Withdrawal |
| c0a7bdcb-5f51-45ff-9059-ba76b9ae8561 | 3/10/2023 | BTC | 0.00000066 | Customer Withdrawal |
| 44ab141f-f29f-4ff4-b54d-d647fb8346c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44ab141f-f29f-4ff4-b54d-d647fb8346c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44ab141f-f29f-4ff4-b54d-d647fb8346c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca4c5cb8-0094-41c3-ac19-f26b534c9972 | 4/10/2023 | ETHW | 0.00871842 | Customer Withdrawal |
| ca4c5cb8-0094-41c3-ac19-f26b534c9972 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ca4c5cb8-0094-41c3-ac19-f26b534c9972 | 4/10/2023 | ZEC | 0.00332230 | Customer Withdrawal |
| ca4c5cb8-0094-41c3-ac19-f26b534c9972 | 3/10/2023 | ZEC | 0.00657770 | Customer Withdrawal |
| ca4c5cb8-0094-41c3-ac19-f26b534c9972 | 4/10/2023 | MUE | 0.07784809 | Customer Withdrawal |
| ca4c5cb8-0094-41c3-ac19-f26b534c9972 | 4/10/2023 | QTUM | 0.00567285 | Customer Withdrawal |
| ca4c5cb8-0094-41c3-ac19-f26b534c9972 | 4/10/2023 | BCHA | 0.00202948 | Customer Withdrawal |
| ca4c5cb8-0094-41c3-ac19-f26b534c9972 | 4/10/2023 | ZEN | 0.01045830 | Customer Withdrawal |
| ca4c5cb8-0094-41c3-ac19-f26b534c9972 | 3/10/2023 | XLM | 21.37516477 | Customer Withdrawal |
| ca4c5cb8-0094-41c3-ac19-f26b534c9972 | 3/10/2023 | ETH | 0.00186827 | Customer Withdrawal |
| ca4c5cb8-0094-41c3-ac19-f26b534c9972 | 3/10/2023 | BCH | 0.00202948 | Customer Withdrawal |
| ca4c5cb8-0094-41c3-ac19-f26b534c9972 | 4/10/2023 | SIGNA | 0.93103448 | Customer Withdrawal |
| 049fb309-c116-4eeb-9dbb-154805d6760b | 2/10/2023 | ETC | 0.11948308 | Customer Withdrawal |
| 93ad7f1f-84e1-47e0-87dd-6ece723eb43c | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 93ad7f1f-84e1-47e0-87dd-6ece723eb43c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 93ad7f1f-84e1-47e0-87dd-6ece723eb43c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 110231ff-1745-46d5-ba4f-c73cc23631b8 | 4/10/2023 | SBD | 0.15400000 | Customer Withdrawal |
| 110231ff-1745-46d5-ba4f-c73cc23631b8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 110231ff-1745-46d5-ba4f-c73cc23631b8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 110231ff-1745-46d5-ba4f-c73cc23631b8 | 4/10/2023 | DOGE | 48.48685784 | Customer Withdrawal |
| e5e20294-26f5-46fe-b242-71c93f37dd45 | 2/9/2023 | UBQ | 2.93745040 | Customer Withdrawal |
| e5e20294-26f5-46fe-b242-71c93f37dd45 | 2/10/2023 | BCHA | 0.00326119 | Customer Withdrawal |
| e14e3a6c-8a0a-4695-9ebc-06a1e19d9563 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e14e3a6c-8a0a-4695-9ebc-06a1e19d9563 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e14e3a6c-8a0a-4695-9ebc-06a1e19d9563 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f6ef1a7-9ec4-4ea9-889a-c81cc5a9f69d | 2/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| 7f6ef1a7-9ec4-4ea9-889a-c81cc5a9f69d | 2/9/2023 | SC | 612.19631830 | Customer Withdrawal |
| 657acff2-8c25-4068-b71b-9342e2ffa23e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 657acff2-8c25-4068-b71b-9342e2ffa23e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74d30845-0dba-41ea-86f9-45f003233a83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74d30845-0dba-41ea-86f9-45f003233a83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74d30845-0dba-41ea-86f9-45f003233a83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4124d934-9220-4bea-ad08-0a9e309dcf50 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4124d934-9220-4bea-ad08-0a9e309dcf50 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4124d934-9220-4bea-ad08-0a9e309dcf50 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0a55342e-afd4-4de9-8bff-b0ac9b22b128 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 0a55342e-afd4-4de9-8bff-b0ac9b22b128 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 0a55342e-afd4-4de9-8bff-b0ac9b22b128 | 2/9/2023 | BAT | 17.28751659 | Customer Withdrawal |
| c1312a91-5ae4-4a43-8af5-cf5a682d152d | 2/10/2023 | SC | 755.83988590 | Customer Withdrawal |
| c1312a91-5ae4-4a43-8af5-cf5a682d152d | 2/9/2023 | BCHA | 0.00000450 | Customer Withdrawal |
| 52eec97b-bc0b-4884-b856-0930fd4e7ccf | 3/10/2023 | DGB | 213.72564810 | Customer Withdrawal |
| 52eec97b-bc0b-4884-b856-0930fd4e7ccf | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 52eec97b-bc0b-4884-b856-0930fd4e7ccf | 3/10/2023 | BCH | 0.00000023 | Customer Withdrawal |
| 52eec97b-bc0b-4884-b856-0930fd4e7ccf | 3/10/2023 | BCHA | 0.00000023 | Customer Withdrawal |
| 36286b84-0c1e-4c24-b57c-4b5012a327dd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 36286b84-0c1e-4c24-b57c-4b5012a327dd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 36286b84-0c1e-4c24-b57c-4b5012a327dd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 48fd29a9-39c8-45c5-8004-997781f28aa8 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 48fd29a9-39c8-45c5-8004-997781f28aa8 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 48fd29a9-39c8-45c5-8004-997781f28aa8 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| e84f8a3c-e759-4943-8e98-6b30f589b9a5 | 2/9/2023 | XLM | 45.67397202 | Customer Withdrawal |
| 945c1f64-09ca-42a4-bceb-1d4cf7c820dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 945c1f64-09ca-42a4-bceb-1d4cf7c820dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 945c1f64-09ca-42a4-bceb-1d4cf7c820dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa2aed59-736a-40f1-8bec-c462cbd2948e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fa2aed59-736a-40f1-8bec-c462cbd2948e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fa2aed59-736a-40f1-8bec-c462cbd2948e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d896dcc3-fe25-49c4-bd4b-e23d230dcf96 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d896dcc3-fe25-49c4-bd4b-e23d230dcf96 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d896dcc3-fe25-49c4-bd4b-e23d230dcf96 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d71c1c06-8303-4720-a892-cc12f94638dd | 2/10/2023 | BCHA | 0.00000183 | Customer Withdrawal |
| d71c1c06-8303-4720-a892-cc12f94638dd | 2/10/2023 | BTC | 0.00021229 | Customer Withdrawal |
| d71c1c06-8303-4720-a892-cc12f94638dd | 2/10/2023 | BCH | 0.00000183 | Customer Withdrawal |
| a77bc892-22cb-4460-8963-20fafa8cb90d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a77bc892-22cb-4460-8963-20fafa8cb90d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a77bc892-22cb-4460-8963-20fafa8cb90d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ce9b4664-4723-4e87-b339-917179a3f429 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ce9b4664-4723-4e87-b339-917179a3f429 | 2/10/2023 | FTC | 262.08617970 | Customer Withdrawal |
| ce9b4664-4723-4e87-b339-917179a3f429 | 2/10/2023 | MCO | 0.12753158 | Customer Withdrawal |
| ce9b4664-4723-4e87-b339-917179a3f429 | 2/10/2023 | LBC | 8.28255729 | Customer Withdrawal |
| ce9b4664-4723-4e87-b339-917179a3f429 | 2/10/2023 | AEON | 11.98825069 | Customer Withdrawal |
| ce9b4664-4723-4e87-b339-917179a3f429 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 88ed2cfa-8c61-462c-a655-8d47fc7213de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88ed2cfa-8c61-462c-a655-8d47fc7213de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88ed2cfa-8c61-462c-a655-8d47fc7213de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6856560a-bdee-4cae-8a02-4543dd2f31f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6856560a-bdee-4cae-8a02-4543dd2f31f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6856560a-bdee-4cae-8a02-4543dd2f31f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab492d3a-60a3-4ff4-93b6-7b45de46a74a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab492d3a-60a3-4ff4-93b6-7b45de46a74a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab492d3a-60a3-4ff4-93b6-7b45de46a74a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07bfa043-55b8-4495-ad52-46ce10dbc145 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 07bfa043-55b8-4495-ad52-46ce10dbc145 | 2/10/2023 | QTUM | 0.89714771 | Customer Withdrawal |
| 07bfa043-55b8-4495-ad52-46ce10dbc145 | 2/10/2023 | ADA | 6.18105342 | Customer Withdrawal |
| 07bfa043-55b8-4495-ad52-46ce10dbc145 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 53c623b9-54c2-4bc6-8e10-072e7a6ae431 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53c623b9-54c2-4bc6-8e10-072e7a6ae431 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53c623b9-54c2-4bc6-8e10-072e7a6ae431 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6bd33ef-027c-427a-bdc2-e6a1ffd6d81d | 3/10/2023 | DOGE | 30.98148157 | Customer Withdrawal |
| d6bd33ef-027c-427a-bdc2-e6a1ffd6d81d | 3/10/2023 | BCH | 0.00047242 | Customer Withdrawal |
| d6bd33ef-027c-427a-bdc2-e6a1ffd6d81d | 3/10/2023 | BCHA | 0.00047242 | Customer Withdrawal |
| d6bd33ef-027c-427a-bdc2-e6a1ffd6d81d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 75b169f7-b560-4eb2-931a-90f4178fa36f | 3/10/2023 | XRP | 12.06080718 | Customer Withdrawal |
| 75b169f7-b560-4eb2-931a-90f4178fa36f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1d65de58-6ab4-483c-adda-4358afcdcce3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d65de58-6ab4-483c-adda-4358afcdcce3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d65de58-6ab4-483c-adda-4358afcdcce3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d83c96e2-b23b-4378-8f86-7aec6f70378d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d83c96e2-b23b-4378-8f86-7aec6f70378d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d83c96e2-b23b-4378-8f86-7aec6f70378d | 4/10/2023 | ADA | 0.07047707 | Customer Withdrawal |
| d83c96e2-b23b-4378-8f86-7aec6f70378d | 4/10/2023 | USDT | 0.60569980 | Customer Withdrawal |
| d83c96e2-b23b-4378-8f86-7aec6f70378d | 4/10/2023 | BCHA | 0.00000156 | Customer Withdrawal |
| d83c96e2-b23b-4378-8f86-7aec6f70378d | 4/10/2023 | BCH | 0.00000156 | Customer Withdrawal |
| d83c96e2-b23b-4378-8f86-7aec6f70378d | 4/10/2023 | BTC | 0.00000025 | Customer Withdrawal |
| 66d79b79-c1fa-429e-a1ad-5f2f1daf439e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66d79b79-c1fa-429e-a1ad-5f2f1daf439e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66d79b79-c1fa-429e-a1ad-5f2f1daf439e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fe71f87-5ae2-4ee4-a692-a423a72460df | 2/9/2023 | ETC | 0.00775856 | Customer Withdrawal |
| 6fe71f87-5ae2-4ee4-a692-a423a72460df | 3/10/2023 | DCR | 0.00543715 | Customer Withdrawal |
| 6fe71f87-5ae2-4ee4-a692-a423a72460df | 3/10/2023 | ETC | 0.27066781 | Customer Withdrawal |
| 6fe71f87-5ae2-4ee4-a692-a423a72460df | 2/10/2023 | ETH | 0.00299522 | Customer Withdrawal |
| 6fe71f87-5ae2-4ee4-a692-a423a72460df | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| dcf0576c-5cce-48f5-8767-1ddff09bcab2 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| dcf0576c-5cce-48f5-8767-1ddff09bcab2 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| dcf0576c-5cce-48f5-8767-1ddff09bcab2 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2660d6d8-2d8f-439a-8f57-7638c514dfe9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2660d6d8-2d8f-439a-8f57-7638c514dfe9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2660d6d8-2d8f-439a-8f57-7638c514dfe9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e063de7-6cc0-430a-9891-1dd482c241fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e063de7-6cc0-430a-9891-1dd482c241fe | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e063de7-6cc0-430a-9891-1dd482c241fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa7af36c-1b02-4225-b976-37bee765ed1b | 3/10/2023 | USDT | 0.00045952 | Customer Withdrawal |
| 74687243-26a7-45f5-ba1e-b8b21160c9a | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 74687243-26a7-45f5-ba1e-b8b21160c9a | 3/10/2023 | USDT | 0.21551201 | Customer Withdrawal |
| b1ad7ffb-cba2-42b9-b07b-a7d5f898e3b6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b1ad7ffb-cba2-42b9-b07b-a7d5f898e3b6 | 4/10/2023 | USDT | 4.62296860 | Customer Withdrawal |
| b1ad7ffb-cba2-42b9-b07b-a7d5f898e3b6 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b1ad7ffb-cba2-42b9-b07b-a7d5f898e3b6 | 4/10/2023 | XLM | 5.18781765 | Customer Withdrawal |
| 4984dca0-ae4b-4b1f-acbe-238b2291f5c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4984dca0-ae4b-4b1f-acbe-238b2291f5c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4984dca0-ae4b-4b1f-acbe-238b2291f5c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 886f7dc4-5d91-41ec-9150-c512af62576c | 2/10/2023 | STRAX | 3.1530472 | Customer Withdrawal |
| 886f7dc4-5d91-41ec-9150-c512af62576c | 2/10/2023 | ETHW | 0.00025005 | Customer Withdrawal |
| 5b825ae9-6157-4d72-bd0d-2c21ff3a614c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b825ae9-6157-4d72-bd0d-2c21ff3a614c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b825ae9-6157-4d72-bd0d-2c21ff3a614c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5add137f-0991-4fe7-b258-630c4131ca26 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 5add137f-0991-4fe7-b258-630c4131ca26 | 4/10/2023 | DGB | 128.23060630 | Customer Withdrawal |
| 5add137f-0991-4fe7-b258-630c4131ca26 | 2/10/2023 | ETH | 0.00227352 | Customer Withdrawal |
| f110c90f-ece1-455a-9a3f-414da3de73df | 3/10/2023 | ADA | 3.13085756 | Customer Withdrawal |
| f110c90f-ece1-455a-9a3f-414da3de73df | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6a2086af-4f14-4551-b46e-4a61e44d4eb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a2086af-4f14-4551-b46e-4a61e44d4eb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a2086af-4f14-4551-b46e-4a61e44d4eb4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53648f1f-c43e-4a63-af2e-ceb47e6bec8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 53648f1f-c43e-4a63-af2e-ceb47e6bec8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 53648f1f-c43e-4a63-af2e-ceb47e6bec8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cac1605b-3176-4652-beef-9da60b3a3771 | 3/10/2023 | XVG | 1124.65926000 | Customer Withdrawal |
| cac1605b-3176-4652-beef-90a60b3a3771 | 2/9/2023 | XVG | 875.34074050 | Customer Withdrawal |
| cac1605b-3176-4652-beef-9da60b3a3771 | 2/10/2023 | BCH | 0.00037595 | Customer Withdrawal |
| cac1605b-3176-4652-beef-90a60b3a3771 | 3/10/2023 | BCHA | 0.00037595 | Customer Withdrawal |
| cac1605b-3176-4652-beef-90a60b3a3771 | 3/10/2023 | BTC | 0.0008745 | Customer Withdrawal |
| cac1605b-3176-4652-beef-90a60b3a3771 | 3/10/2023 | ROD | 2.50000000000 | Customer Withdrawal |
| fd4e27f0-ab42-44a5-b36f-a45240c36a9e | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fd4e27f0-ab42-44a5-b36f-a45240c36a9e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fd4e27f0-ab42-44a5-b36f-a45240c36a9e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5723be61-fe15-4f64-9140-1262f1a541ec | 3/10/2023 | ETC | 0.27668010 | Customer Withdrawal |
| 5723be61-fe15-4f64-9140-1262f1a541ec | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5723be61-fe15-4f64-9140-1262f1a541ec | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 077e2db1-6499-4d54-6215-a207ad502a95 | 3/10/2023 | SPHR | 9.50639660 | Customer Withdrawal |
| 077e2db1-6499-4d54-6215-a207ad502a95 | 3/10/2023 | XLM | 2.42289302 | Customer Withdrawal |
| d972ffd-d9d0-42dd-be48-4e7e07242728 | 2/10/2023 | BCH | 0.00000063 | Customer Withdrawal |
| d972ffd-d9d0-42dd-be48-4e7e07242728 | 2/10/2023 | BTC | 0.00011199 | Customer Withdrawal |
| d972ffd-d9d0-42dd-be48-4e7e07242728 | 2/10/2023 | BCHA | 0.00000063 | Customer Withdrawal |
| 5ca3d79a-67c1-4c05-9ec5-dcee994cca3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ca3d79a-67c1-4c05-9ec5-dcee994cca3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ca3d79a-67c1-4c05-9ec5-dcee994cca3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67bcd0b3-847a-4d9a-b239-b2d7bf6dd931 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67bcd0b3-847a-4d9a-b239-b2d7bf6dd931 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 67bcd0b3-847a-4d9a-b239-b2d7bf6dd931 | 3/10/2023 | BTC | 0.00000549 | Customer Withdrawal |
| 67bcd0b3-847a-4d9a-b239-b2d7bf6dd931 | 3/10/2023 | USDT | 3.58017779 | Customer Withdrawal |
| 8490e8c2-a596-4992-bbb5-ce21bf30d693 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8490e8c2-a596-4992-bbb5-ce21bf30d693 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8490e8c2-a596-4992-bbb5-ce21bf30d693 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3947aa18-cbf7-4f9e-8fe8-79e8115bd824 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3947aa18-cbf7-4f9e-8fe8-79e8115bd824 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3947aa18-cbf7-4f9e-8fe8-79e8115bd824 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81910dfc-ab42-4216-9cea-400559968530 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81910dfc-ab42-4216-9cea-400559968530 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81910dfc-ab42-4216-9cea-400559968530 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e5796b3-a994-4350-a697-0fe7801bc072 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5e5796b3-a994-4350-a697-0fe7801bc072 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e5796b3-a994-4350-a697-0fe7801bc072 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e95df1b2-ad71-444a-922f-89808c7247cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e95df1b2-ad71-444a-922f-89808c7247cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e95df1b2-ad71-444a-922f-89808c7247cd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c752c0cc-404c-438e-a7f8-7234f5e2092f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c752c0cc-404c-438e-a7f8-7234f5e2092f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c752c0cc-404c-438e-a7f8-7234f5e2092f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d471dfe-45a4-42c7-810e-45e1bfe6e353 | 4/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 8d471dfe-45a4-42c7-810e-45e1bfe6e353 | 3/10/2023 | ZEN | 0.36270594 | Customer Withdrawal |
| 4152ba42-a521-4906-a711-1385fd1a024a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4152ba42-a521-4906-a711-1385fd1a024a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4152ba42-a521-4906-a711-1385fd1a024a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49337aa6-4763-47bd-ac50-8b5d21705eb9 | 3/10/2023 | BTC | 0.00000184 | Customer Withdrawal |
| 6302e036-887b-42e6-a905-800393542235 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6302e036-887b-42e6-a905-800393542235 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6302e036-887b-42e6-a905-800393542235 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 10a3711b-77c3-4cde-a7bf-c24a9afa8ac7 | 3/10/2023 | FLO | 33.36166000 | Customer Withdrawal |
| 10a3711b-77c3-4cde-a7bf-c24a9afa8ac7 | 3/10/2023 | XMY | 230.60466900 | Customer Withdrawal |
| 10a3711b-77c3-4cde-a7bf-c24a9afa8ac7 | 3/10/2023 | VIA | 0.18064900 | Customer Withdrawal |
| 10a3711b-77c3-4cde-a7bf-c24a9afa8ac7 | 3/10/2023 | ABY | 243.86607900 | Customer Withdrawal |
| 10a3711b-77c3-4cde-a7bf-c24a9afa8ac7 | 3/10/2023 | PTC | 10.24028000 | Customer Withdrawal |
| 10a3711b-77c3-4cde-a7bf-c24a9afa8ac7 | 3/10/2023 | BTC | 0.00000242 | Customer Withdrawal |
| 10a3711b-77c3-4cde-a7bf-c24a9afa8ac7 | 3/10/2023 | PINK | 35.90128700 | Customer Withdrawal |
| 10a3711b-77c3-4cde-a7bf-c24a9afa8ac7 | 3/10/2023 | USDT | 0.00003077 | Customer Withdrawal |
| 10a3711b-77c3-4cde-a7bf-c24a9afa8ac7 | 3/10/2023 | EFL | 14.81875200 | Customer Withdrawal |
| fbb6392c-9e3a-41b6-969a-caa7b9d344f7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fbb6392c-9e3a-41b6-969a-caa7b9d344f7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fbb6392c-9e3a-41b6-969a-caa7b9d344f7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 40e191a9-69b9-4104-80b7-caabcb334c53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40e191a9-69b9-4104-80b7-caabcb334c53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40e191a9-69b9-4104-80b7-caabcb334c53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c1aecec-b912-4247-bd9b-91fc52373551 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c1aecec-b912-4247-bd9b-91fc52373551 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c1aecec-b912-4247-bd9b-91fc52373551 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0c7bb1a-2d40-4a73-8801-2093fe95afcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0c7bb1a-2d40-4a73-8801-2093fe95afcd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0c7bb1a-2d40-4a73-8801-2093fe95afcd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6376ce42-ced1-4e33-8835-2d26fb5a9390 | 4/10/2023 | DOGE | 60.75085428 | Customer Withdrawal |
| 6376ce42-ced1-4e33-8835-2d26fb5a9390 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6376ce42-ced1-4e33-8835-2d26fb5a9390 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cc2b6e2c-7a9e-486b-a8fd-cfce5c5dda2d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc2b6e2c-7a9e-486b-a8fd-cfce5c5dda2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc2b6e2c-7a9e-486b-a8fd-cfce5c5dda2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b96330e-fe0e-431b-b9e2-fbd28cc6c247 | 2/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 7b96330e-fe0e-431b-b9e2-fbd28cc6c247 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 7b96330e-fe0e-431b-b9e2-fbd28cc6c247 | 4/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| f1b25762-3ee7-4609-8802-c360c4fb0032 | 4/10/2023 | SC | 0.24804367 | Customer Withdrawal |
| f1b25762-3ee7-4609-8802-c360c4fb0032 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f1b25762-3ee7-4609-8802-c360c4fb0032 | 2/10/2023 | ETC | 1.118.11455600 | Customer Withdrawal |
| eccf6cb1-9d-f14cf1-a3ca-83753b4d9be | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eccf6cb1-9d-f14cf1-a3ca-83753b4d9be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eccf6cb1-9d-f14cf1-a3ca-83753b4d9be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b238c7e6-bc0c-4ea5-aab1-1ecc92539f2f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b238c7e6-bc0c-4ea5-aab1-1ecc92539f2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 577eb09b-284d-40b7-8ed0-935af8471882 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 577eb09b-284d-40b7-8ed0-935af8471882 | 2/10/2023 | BTC | 0.07618768 | Customer Withdrawal |
| 577eb09b-284d-40b7-8ed0-935af8471882 | 3/10/2023 | BTC | 0.00016745 | Customer Withdrawal |
| 577eb09b-284d-40b7-8ed0-935af8471882 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 577eb09b-284d-40b7-8ed0-935af8471882 | 3/10/2023 | BCH | 0.00000045 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 149ca07a-5cbe-4bd9-9152-506f66601b22 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 149ca07a-5cbe-4bd9-9152-506f66601b22 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 149ca07a-5cbe-4bd9-9152-506f66601b22 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4c9399c4-577e-4494-80a3-024d1ec76903 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 4c9399c4-577e-4494-80a3-024d1ec76903 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 4c9399c4-577e-4494-80a3-024d1ec76903 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 40c01f37-7d33-40ce-a08e-883b1301f54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40c01f37-7d33-40ce-a08e-883b1301f54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6df03d5e-30fe-424d-b09e-fdccd753068e | 3/10/2023 | BTC | 0.00009067 | Customer Withdrawal |
| 6df03d5e-30fe-424d-b09e-fdccd753068e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6df03d5e-30fe-424d-b09e-fdccd753068e | 3/10/2023 | BCH | 0.00002149 | Customer Withdrawal |
| 6df03d5e-30fe-424d-b09e-fdccd753068e | 3/10/2023 | BCHA | 0.00002149 | Customer Withdrawal |
| 6df03d5e-30fe-424d-b09e-fdccd753068e | 3/10/2023 | BCH | 0.00002149 | Customer Withdrawal |
| 71c94a5d-8a6c-4f4a-8fc6-3bcc83242432 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71c94a5d-8a6c-4f4a-8fc6-3bcc83242432 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71c94a5d-8a6c-4f4a-8fc6-3bcc83242432 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb81fdba-c73b-41dc-b725-4ac1c1b1d80a | 3/10/2023 | GAME | 0.00035236 | Customer Withdrawal |
| eb81fdba-c73b-41dc-b725-4ac1c1b1d80a | 3/10/2023 | USDT | 0.00045502 | Customer Withdrawal |
| eb81fdba-c73b-41dc-b725-4ac1c1b1d80a | 3/10/2023 | XLM | 1.62675402 | Customer Withdrawal |
| f4a2bec7-b3e1-46bd-9b00-021fab4ad678 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f4a2bec7-b3e1-46bd-9b00-021fab4ad678 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f4a2bec7-b3e1-46bd-9b00-021fab4ad678 | 3/10/2023 | DOGE | 7.02022461 | Customer Withdrawal |
| 140f8f07-86cb-4881-b291-e6d611ae2f3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 140f8f07-86cb-4881-b291-e6d611ae2f3f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 140f8f07-86cb-4881-b291-e6d611ae2f3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06f392b9-8301-4623-95f0-b1261efd1110 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06f392b9-8301-4623-95f0-b1261efd111b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06f392b9-8301-4623-95f0-b1261efd111b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03f347da-d334-40db-8994-e2d699929ca3e | 3/10/2023 | XRP | 0.00000017 | Customer Withdrawal |
| 71c94a5d-8a6c-4f4a-8fc6-3bcc83242432 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03f347da-d334-40db-8994-e2d699929ca3e | 3/10/2023 | USDT | 0.00137038 | Customer Withdrawal |
| 03f347da-d334-40db-8994-e2d699929ca3e | 3/10/2023 | BTC | 0.00001346 | Customer Withdrawal |
| 03f347da-d334-40db-8994-e2d699929ca3e | 3/10/2023 | DOGE | 0.00008108 | Customer Withdrawal |
| 1bc131cb-9dd0-4c75-a60f-acd128759277 | 2/10/2023 | BCHA | 0.00044817 | Customer Withdrawal |
| 1bc131cb-9dd0-4c75-a60f-acd128759277 | 2/10/2023 | BCH | 0.00044817 | Customer Withdrawal |
| 1bc131cb-9dd0-4c75-a60f-acd128759277 | 2/10/2023 | BTC | 0.00015967 | Customer Withdrawal |
| df736db0-a26e-4732-97dc-e67e62eec8c2 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| df736db0-a26e-4732-97dc-e67e62ee8c2 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1070a900-063b-461e-9595-c7296fb760e0 | 3/10/2023 | XLM | 0.00000005 | Customer Withdrawal |
| 1070a900-063b-461e-9595-c7296fb760e0 | 2/10/2023 | EXP | 0.00003092 | Customer Withdrawal |
| 1070a900-063b-461e-9595-c7296fb760e0 | 2/10/2023 | EXP | 0.90162200 | Customer Withdrawal |
| 1070a900-063b-461e-9595-c7296fb760e0 | 2/10/2023 | ETC | 19.64449284 | Customer Withdrawal |
| 1070a900-063b-461e-9595-c7296fb760e0 | 3/10/2023 | ETC | 0.00010164 | Customer Withdrawal |
| 1070a900-063b-461e-9595-c7296fb760e0 | 3/10/2023 | USDT | 1.3026722 | Customer Withdrawal |
| c50ff052-788f-4452-b11e-30a96e971a41 | 3/10/2023 | DOGE | 44.55843215 | Customer Withdrawal |
| 1b1cf68d-ad1d-4998-8861-20d82211d401c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1b1cf68d-ad1d-4998-8861-20d82211d401c | 3/10/2023 | ETC | 0.25032515 | Customer Withdrawal |
| 1b1cf68d-ad1d-4998-8861-20d82211d401c | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 22c07561-d8d1-4441-b3f6-6b5b7ed7a759 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22c07561-d8d1-4441-b3f6-6b5b7ed7a759 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22c07561-d8d1-4441-b3f6-6b5b7ed7a759 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c08f3b8d-81a7-4cc8-84fc-7a159ec6c4f1 | 3/10/2023 | XLM | 4.99590336 | Customer Withdrawal |
| c08f3b8d-81a7-4cc8-84fc-7a159ec6c4f1 | 3/10/2023 | XLM | 0.00000003 | Customer Withdrawal |
| c08f3b8d-81a7-4cc8-84fc-7a159ec6c4f1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0ced2b9-0626-439d-85e5-5607a9afee9f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ced2b9-0626-439d-85e5-5607a9afee9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ced2b9-0626-439d-85e5-5607a9afee9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ced7e92-9036-4aa1-a80b-4a64c7925ba5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dd87efd-9036-4aa1-a80b-4a64c7925ba5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0dd87efd-9036-4aa1-a80b-4a64c7925ba5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 768ab933-79f5-4665-a135-d971d8257cbf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 768ab933-79f5-4665-a135-d971d8257cbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 768ab933-79f5-4665-a135-d971d8257cbf | 4/10/2023 | XLM | 0.00017921 | Customer Withdrawal |
| 211f3e57-e7b6-4d28-9c8d-3ceac9977eb7 | 2/10/2023 | FUN | 206.34920630 | Customer Withdrawal |
| c386b161-388f-4282-9440-3cdc99275eb1 | 3/10/2023 | BCHA | 0.00034807 | Customer Withdrawal |
| c386b161-388f-4282-9440-3cdc99275eb1 | 3/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| c386b161-388f-4282-9440-3cdc99275eb1 | 3/10/2023 | BTC | 0.00700983 | Customer Withdrawal |
| c386b161-388f-4282-9440-3cdc99275eb1 | 3/10/2023 | ETHW | 0.00017684 | Customer Withdrawal |
| c386b161-388f-4282-9440-3cdc99275eb1 | 3/10/2023 | BCH | 0.00034807 | Customer Withdrawal |
| 702cdf44-ae19-48d5-b9a3-f9404e5aa8e4 | 3/10/2023 | XLM | 2.43280032 | Customer Withdrawal |
| 702cdf44-ae19-48d5-b9a3-f9404e5aa8e4 | 2/10/2023 | XLM | 2.00000000 | Customer Withdrawal |
| 7aea1d6d-afc5-427-b100-31d59566c9e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7aea1d6d-afc5-427-b100-31d59566c9e | 3/10/2023 | ETH | 0.00328612 | Customer Withdrawal |
| 28c85302-77ba-4a30-8131-9223f7de4e65 | 3/10/2023 | SC | 1381.42805300 | Customer Withdrawal |
| 28c85302-77ba-4a30-8131-9223f7de4e65 | 2/10/2023 | SC | 1118.11455600 | Customer Withdrawal |
| 28c85302-77ba-4a30-8131-9223f7de4e65 | 4/10/2023 | SC | 1221.60782800 | Customer Withdrawal |
| 0c8c5684-38bc-46d6-937d-64a66c7edc06 | 3/10/2023 | SC | 1381.42805300 | Customer Withdrawal |
| 0c8c5684-38bc-46d6-937d-64a66c7edc06 | 2/10/2023 | SIGNA | 1495.25000000 | Customer Withdrawal |
| 0c8c5684-38bc-46d6-937d-64a66c7edc06 | 3/10/2023 | DGB | 19.00000000 | Customer Withdrawal |
| 0c8c5684-38bc-46d6-937d-64a66c7edc06 | 3/10/2023 | DGB | 70.91002400 | Customer Withdrawal |
| 615f6e1c-1a35-4d1a-a0aa-713ecd8825e3 | 3/10/2023 | SC | 1381.42805300 | Customer Withdrawal |
| 615f6e1c-1a35-4d1a-a0aa-713ecd8825e3 | 4/10/2023 | SC | 1221.60782800 | Customer Withdrawal |
| 615f6e1c-1a35-4d1a-a0aa-713ecd8825e3 | 2/10/2023 | SC | 1118.11455600 | Customer Withdrawal |
| c51d5a4a-9036-4aa1-a80b-4a64c7925ba5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c51d5a4a-9036-4aa1-a80b-4a64c7925ba5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c51d5a4a-9036-4aa1-a80b-4a64c7925ba5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58e1441-f17d-4dc0-a47e-85df9d5f9cd8 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 58e1441-f17d-4dc0-a47e-85df9d5f9cd8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 58e1441-f17d-4dc0-a47e-85df9d5f9cd8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 79039d1e-3bd3-4ac2-8f0a-1abeb4f7b9b6 | 3/10/2023 | SC | 1381.42805300 | Customer Withdrawal |
| 79039d1e-3bd3-4ac2-8f0a-1abeb4f7b9b6 | 2/10/2023 | SC | 1118.11455600 | Customer Withdrawal |
| 79039d1e-3bd3-4ac2-8f0a-1abeb4f7b9b6 | 4/10/2023 | SC | 1221.60782800 | Customer Withdrawal |
| 79039d1e-3bd3-4ac2-8f0a-1abeb4f7b9b6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83935417c-2886-4d5e-a8f5-5ab5aec3432c | 3/10/2023 | SC | 1381.42805300 | Customer Withdrawal |
| 7a50907c-fe6e-4d12-aa2d-bcd8854e6f28 | 3/10/2023 | ETH | 0.00328612 | Customer Withdrawal |
| 7a50907c-fe6e-4d12-aa2d-bcd8854e6f28 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7a50907c-fe6e-4d12-aa2d-bcd8854e6f28 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1ac10f0f-1ce3-4cfc-8eaf-38e5cc97b09f | 3/10/2023 | ETH | 0.00328612 | Customer Withdrawal |
| 1ac10f0f-1ce3-4cfc-8eaf-38e5cc97b09f | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1ac10f0f-1ce3-4cfc-8eaf-38e5cc97b09f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7b8f87c8-c1ed-46e5-b77a-6b1a6b86d93 | 3/10/2023 | RDD | 2.50000000000 | Customer Withdrawal |
| 735f8fac-6a9c-46e1-87b9-438f76aed2bb | 3/10/2023 | RLC | 0.01988003 | Customer Withdrawal |
| 735f8fac-6a9c-46e1-87b9-438f76aed2bb | 4/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 735f8fac-6a9c-46e1-87b9-438f76aed2bb | 3/10/2023 | RLC | 2.64450885 | Customer Withdrawal |
| 0c70b4c3-ff8a-47f1-8e8c-b37a4a87f86a | 3/10/2023 | ETHW | 0.00311864 | Customer Withdrawal |
| 0c70b4c3-ff8a-47f1-8e8c-b37a4a87f86a | 3/10/2023 | ETH | 0.00001864 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ac8f630a-1049-47fe-8d43-8f3adb97f7f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac8f630a-1049-47fe-8d43-8f3adb97f7f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac8f630a-1049-47fe-8d43-8f3adb97f7f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 935dff685-9c3b-425f-bb6e-6beefc46edc3f | 2/10/2023 | CVC | 2.19287023 | Customer Withdrawal |
| 935dff685-9c3b-425f-bb6e-6beefc46edc3f | 2/10/2023 | ETH | 0.00227767 | Customer Withdrawal |
| 935dff685-9c3b-425f-bb6e-6beefc46edc3f | 2/10/2023 | ETHW | 0.0100000 | Customer Withdrawal |
| b181689-16a2-4147-98f4-d9ffd16ae1af | 3/10/2023 | RDD | 5,084.12291900 | Customer Withdrawal |
| b181689-16a2-4147-98f4-d9ffd16ae1af | 3/10/2023 | BCHA | 0.0000010 | Customer Withdrawal |
| b181689-16a2-4147-98f4-d9ffd16ae1af | 2/10/2023 | BCH | 0.0000010 | Customer Withdrawal |
| 4c265f87-96f3-4780-b827-1a6a1f627f8c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4c265f87-96f3-4780-b827-1a6a1f627f8c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4c265f87-96f3-4780-b827-1a6a1f627f8c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7b481f8bb-2970-46fe-97f5-a7f6a69367f3a | 2/10/2023 | BCHA | 0.0003000 | Customer Withdrawal |
| 7b481f8bb-2970-46fe-97f5-a7f6a69367f3a | 2/9/2023 | BTC | 0.0001150 | Customer Withdrawal |
| 7b481f8bb-2970-46fe-97f5-a7f6a69367f3a | 2/10/2023 | BCH | 0.0003000 | Customer Withdrawal |
| a5e439c0-cdc7-4565-a48c-f8e608a38081 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a5e439c0-cdc7-4565-a48c-f8e608a38081 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a5e439c0-cdc7-4565-a48c-f8e608a38081 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bfd4e22e-c584-49fd-9d8e-4d5da75406f8f | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| e8454c5c-013e-42ba-b017-b4d09650594d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8454c5c-013e-42ba-b017-b4d09650594d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8454c5c-013e-42ba-b017-b4d09650594d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02a91be9-0ee5-42d2-b822-0869787733a6 | 2/10/2023 | BCH | 0.01396657 | Customer Withdrawal |
| 02a91be9-0ee5-42d2-b822-0869787733a6 | 2/10/2023 | BCH | 0.01138750 | Customer Withdrawal |
| 02a91be9-0ee5-42d2-b822-0869787733a6 | 3/10/2023 | BCH | 2.13350616 | Customer Withdrawal |
| 02a91be9-0ee5-42d2-b822-0869787733a6 | 3/10/2023 | BCHA | 0.02535407 | Customer Withdrawal |
| 02a91be9-0ee5-42d2-b822-0869787733a6 | 2/10/2023 | BSV | 0.02535407 | Customer Withdrawal |
| a136aef9-58f8-4e35-91e1-b19a014e66c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a136aef9-58f8-4e35-91e1-b19a014e66c8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a136aef9-58f8-4e35-91e1-b19a014e66c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 384abc78-8ab9-463a-9c11-50adfbbd64aa | 2/10/2023 | DOGE | 29.17844091 | Customer Withdrawal |
| 384abc78-8ab9-463a-9c11-50adfbbd64aa | 2/10/2023 | XVG | 101.57984380 | Customer Withdrawal |
| 5d8e1087-ecf0-4df4-8569-489361bac742 | 2/10/2023 | BTC | 0.00001196 | Customer Withdrawal |
| 5d8e1087-ecf0-4df4-8569-489361bac742 | 2/10/2023 | BCHA | 0.00030046 | Customer Withdrawal |
| 5d8e1087-ecf0-4df4-8569-489361bac742 | 2/10/2023 | BCH | 0.00030046 | Customer Withdrawal |
| 9e78378d-4762-4153-a7b1-7086ee820300 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9e78378d-4762-4153-a7b1-7086ee820300 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9e78378d-4762-4153-a7b1-7086ee820300 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 5d64fa61-1bf4-477e-8de6-a2774e661444 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5d64fa61-1bf4-477e-8de6-a2774e661444 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5d64fa61-1bf4-477e-8de6-a2774e661444 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b2b09112-ad80-47b3-ac1b-5fb7fcf87c059 | 2/10/2023 | BCHA | 0.00058611 | Customer Withdrawal |
| b2b09112-ad80-47b3-ac1b-5fb7fcf87c059 | 3/10/2023 | NXT | 190.00000000 | Customer Withdrawal |
| b2b09112-ad80-47b3-ac1b-5fb7fcf87c059 | 2/10/2023 | NEO | 0.12841864 | Customer Withdrawal |
| d1bf33bc-b7fc-4435-898f-90cb82f556cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1bf33bc-b7fc-4435-898f-90cb82f556cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1bf33bc-b7fc-4435-898f-90cb82f556cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c882d25-8317-4c07-a0f6-ea0a80e41f0a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2c882d25-8317-4c07-a0f6-ea0a80e41f0a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2c882d25-8317-4c07-a0f6-ea0a80e41f0a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5e4105be-e95a-4018-93f5-0cc921cd0b1b | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 5e4105be-e95a-4018-93f5-0cc921cd0b1b | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 5e4105be-e95a-4018-93f5-0cc921cd0b1b | 3/10/2023 | STRAX | 0.37864350 | Customer Withdrawal |
| 5e4105be-e95a-4018-93f5-0cc921cd0b1b | 3/10/2023 | GLM | 22.07242129 | Customer Withdrawal |
| 3f485545-4290-4402-95ca-08afaae60158 | 2/10/2023 | RDD | 2,320.74609400 | Customer Withdrawal |
| 3f485545-4290-4402-95ca-08afaae60158 | 2/10/2023 | SC | 763.84800970 | Customer Withdrawal |
| b509a90a-8763-428e-b749-ca71232e0ae8 | 3/10/2023 | NEO | 0.02178929 | Customer Withdrawal |
| b509a90a-8763-428e-b749-ca71232e0ae8 | 2/10/2023 | NEO | 0.0000064 | Customer Withdrawal |
| b509a90a-8763-428e-b749-ca71232e0ae8 | 4/10/2023 | NEO | 0.19335632 | Customer Withdrawal |
| b509a90a-8763-428e-b749-ca71232e0ae8 | 4/10/2023 | BCHA | 0.0000064 | Customer Withdrawal |
| b509a90a-8763-428e-b749-ca71232e0ae8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b509a90a-8763-428e-b749-ca71232e0ae8 | 2/10/2023 | NEO | 0.00021150 | Customer Withdrawal |
| b1ad8e64-f484-47ef-b85b-e70e2ac7a447 | 4/10/2023 | BCHA | 0.00000035 | Customer Withdrawal |
| b1ad8e64-f484-47ef-b85b-e70e2ac7a447 | 3/10/2023 | IGNIS | 473.98921720 | Customer Withdrawal |
| b1ad8e64-f484-47ef-b85b-e70e2ac7a447 | 3/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| b1ad8e64-f484-47ef-b85b-e70e2ac7a447 | 4/10/2023 | IGNIS | 435.75159870 | Customer Withdrawal |
| b1ad8e64-f484-47ef-b85b-e70e2ac7a447 | 3/10/2023 | NXT | 210.32482270 | Customer Withdrawal |
| 24617b2c-837f-40e0-a033-a7a8aa8430e5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 24617b2c-837f-40e0-a033-a7a8aa8430e5 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 24617b2c-837f-40e0-a033-a7a8aa8430e5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 441028067-77d-41ee-bdc7-209c42fadf5e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 441028067-77d-41ee-bdc7-209c42fadf5e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 441028067-77d-41ee-bdc7-209c42fadf5e5 | 4/10/2023 | BTC | 0.00003188 | Customer Withdrawal |
| 01d6c043-5f50-4d2f-938f-ba1ed4447c1c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 01d6c043-5f50-4d2f-938f-ba1ed4447c1c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 01d6c043-5f50-4d2f-938f-ba1ed4447c1c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0913f538-4127-4234-9af8-55868f1acc0da | 2/9/2023 | BTC | 0.00021281 | Customer Withdrawal |
| 0913f538-4127-4234-9af8-55868f1acc0da | 2/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 0913f538-4127-4234-9af8-55868f1acc0da | 2/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 2704a576-fbbb-42dd-a4be-ccfe5694c6f6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2704a576-fbbb-42dd-a4be-ccfe5694c6f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2704a576-fbbb-42dd-a4be-ccfe5694c6f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82ff915f-3434-48f4-bfc1-6f5048a06fe4 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 82ff915f-3434-48f4-bfc1-6f5048a06fe4 | 3/10/2023 | DCR | 0.09519206 | Customer Withdrawal |
| 82ff915f-3434-48f4-bfc1-6f5048a06fe4 | 3/10/2023 | BCHA | 0.00020268 | Customer Withdrawal |
| 82ff915f-3434-48f4-bfc1-6f5048a06fe4 | 2/10/2023 | NEO | 0.01753797 | Customer Withdrawal |
| 82ff915f-3434-48f4-bfc1-6f5048a06fe4 | 3/10/2023 | BCH | 0.00020268 | Customer Withdrawal |
| 391df40a-8276-406b-8282-792c0cc1f43b | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 391df40a-8276-406b-8282-792c0cc1f43b | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 391df40a-8276-406b-8282-792c0cc1f43b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 97e62099-392c-46cd-8d9f-2183c85532a9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 97e62099-392c-46cd-8d9f-2183c85532a9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 97e62099-392c-46cd-8d9f-2183c85532a9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 230aa77d-ff1d-4816-89a5-159cf61cb93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 230aa77d-ff1d-4816-89a5-159cf61cb93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 230aa77d-ff1d-4816-89a5-159cf61cb93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27ffc8e7-f096-4793-afbb-371d8ae6cf72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27ffc8e7-f096-4793-afbb-371d8ae6cf72 | 3/10/2023 | DOGE | 0.00000010 | Customer Withdrawal |
| 27ffc8e7-f096-4793-afbb-371d8ae6cf72 | 3/10/2023 | XLM | 1.37798837 | Customer Withdrawal |
| 27ffc8e7-f096-4793-afbb-371d8ae6cf72 | 2/10/2023 | DGB | 46.09519409 | Customer Withdrawal |
| 27ffc8e7-f096-4793-afbb-371d8ae6cf72 | 4/10/2023 | BAT | 5.41734464 | Customer Withdrawal |
| 27ffc8e7-f096-4793-afbb-371d8ae6cf72 | 2/10/2023 | BTC | 0.00019927 | Customer Withdrawal |
| 27ffc8e7-f096-4793-afbb-371d8ae6cf72 | 4/10/2023 | ETC | 0.00748403 | Customer Withdrawal |
| 27ffc8e7-f096-4793-afbb-371d8ae6cf72 | 3/10/2023 | ETC | 0.05447249 | Customer Withdrawal |
| 27ffc8e7-f096-4793-afbb-371d8ae6cf72 | 4/10/2023 | SC | 606.96374340 | Customer Withdrawal |
| 2f4dee02-d382-4cd8-bcef-3a76e2c6d332 | 3/10/2023 | SC | 0.00023109 | Customer Withdrawal |
| 2f4dee02-d382-4cd8-bcef-3a76e2c6d332 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f4dee02-d382-4cd8-bcef-3a76e2c6d332 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d893717-045e-4865-b989-dfa97301384 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d893717-045e-4865-b989-dfa97301384 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d893717-045e-4865-b989-dfa97301384 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 755c0107-d72d-47e8-8e0d-cfcc49dbf5cc | 2/10/2023 | XLM | 30.94057335 | Customer Withdrawal |
| 755c0107-d72d-47e8-8e0d-cfcc49dbf5cc | 2/10/2023 | XRP | 5.69866279 | Customer Withdrawal |
| 755c0107-d72d-47e8-8e0d-cfcc49dbf5cc | 3/10/2023 | XLM | 43.93950153 | Customer Withdrawal |
| 7bc59fb7-1c11-4316-b4e2-776840116745 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7bc59fb7-1c11-4316-b4e2-776840116745 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7bc59fb7-1c11-4316-b4e2-776840116745 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f471b7a6-96eb-433d-8b1b-69af7c4ff0a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f471b7a6-96eb-433d-8b1b-69af7c4ff0a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f471b7a6-96eb-433d-8b1b-69af7c4ff0a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 511984cc-76f7-420e-94c1-7f393da2d840 | 3/10/2023 | BTC | 0.00006135 | Customer Withdrawal |
| 511984cc-76f7-420e-94c1-7f393da2d840 | 3/10/2023 | BCH | 0.00010867 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 511984cc-76f7-420e-94c1-7f393da2d840 | 3/10/2023 | BCHA | 0.00006135 | Customer Withdrawal |
| b6a477f7-ef88-4cd7-9b1e-d807be45e572 | 2/10/2023 | XRP | 13.06640518 | Customer Withdrawal |
| b6a477f7-ef88-4cd7-9b1e-d807be45e572 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b6a477f7-ef88-4cd7-9b1e-d807be45e572 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 81449851-340b-400e-ac26-3d56e6ce483b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 81449851-340b-400e-ac26-3d56e6ce483b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 81449851-340b-400e-ac26-3d56e6ce483b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e4bee99b-2134-44f2-917d-e47be5e64af9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4bee99b-2134-44f2-917d-e47be5e64af9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e4bee99b-2134-44f2-917d-e47be5e64af9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e4bee99b-2134-44f2-917d-e47be5e64af9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 19757e1c-c28a-4984-8788-4011ca0084b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19757e1c-c28a-4984-8788-4011ca0084b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19757e1c-c28a-4984-8788-4011ca0084b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28e96208-5f77-4094-9521-5b100f054b5a7 | 3/10/2023 | BCHA | 0.00000010 | Customer Withdrawal |
| 28e96208-5f77-4094-9521-5b100f054b5a7 | 2/10/2023 | XLM | 38.88654711 | Customer Withdrawal |
| 28e96208-5f77-4094-9521-5b100f054b5a7 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 28e96208-5f77-4094-9521-5b100f054b5a7 | 2/10/2023 | BCH | 0.00000010 | Customer Withdrawal |
| faf9e523-9533-47fa-b108-5812a10613ff | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| faf9e523-9533-47fa-b108-5812a10613ff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| faf9e523-9533-47fa-b108-5812a10613ff | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3b932b8c-5fe7-4b75-b2fb-2d86b067b9b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b932b8c-5fe7-4b75-b2fb-2d86b067b9b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b932b8c-5fe7-4b75-b2fb-2d86b067b9b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fbacf81-14a9-4f55-be79-b05822bcd11f3 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4fbacf81-14a9-4f55-be79-b05822bcd11f3 | 3/10/2023 | XRP | 13.06640518 | Customer Withdrawal |
| 4fbacf81-14a9-4f55-be79-b05822bcd11f3 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 872bdf4d-a4af-4e10-bb85-1c30e539c9cf | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 872bdf4d-a4af-4e10-bb85-1c30e539c9cf | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 872bdf4d-a4af-4e10-bb85-1c30e539c9cf | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ce2c76b-cbe0-447d-9082-8d8712124c2a | 2/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 52299ed2a-4dd6-4672-ae04-27a06fdd428c4 | 3/10/2023 | ETH | 0.00000010 | Customer Withdrawal |
| 52299ed2a-4dd6-4672-ae04-27a06fdd428c4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 52299ed2a-4dd6-4672-ae04-27a06fdd428c4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 52299ed2a-4dd6-4672-ae04-27a06fdd428c4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 52299ed2a-4dd6-4672-ae04-27a06fdd428c4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a8e1b596-e884-4831-a4ed-899b7af61c28 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| a8e1b596-e884-4831-a4ed-899b7af61c28 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| a8e1b596-e884-4831-a4ed-899b7af61c28 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| a8e1b596-e884-4831-a4ed-899b7af61c28 | 3/10/2023 | GLM | 0.00022083 | Customer Withdrawal |
| a950e879-83ed-4ba8-9c1e-0af76d09f7daa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a950e879-83ed-4ba8-9c1e-0af76d09f7daa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6453ae83-b505-441e-a07a-a80542696edd3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6453ae83-b505-441e-a07a-a80542696edd3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6453ae83-b505-441e-a07a-a80542696edd3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 31e21ee5-385-4b22-ac85-b6525dc89ac7 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 31e21ee5-385-4b22-ac85-b6525dc89ac7 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 31e21ee5-385-4b22-ac85-b6525dc89ac7 | 3/10/2023 | XRP | 13.06640518 | Customer Withdrawal |
| 75ac82c-8d60-4574a-97de-0a66f50332 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75ac82c-8d60-4574a-97de-0a66f50332 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75ac82c-8d60-4574a-97de-0a66f50332 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c4a9c00-eca2-45eb-a468-0a676a41b96a | 2/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 4c4a9c00-eca2-45eb-a468-0a676a41b96a | 3/10/2023 | STRAX | 8.91954091 | Customer Withdrawal |
| 4c4a9c00-eca2-45eb-a468-0a676a41b96a | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 409eed09-ded9-4831-986b-1e52caea2c7 | 4/10/2023 | XLM | 0.45125834 | Customer Withdrawal |
| 409eed09-ded9-4831-986b-1e52caea2c7 | 2/10/2023 | XLM | 30.94057335 | Customer Withdrawal |
| 409eed09-ded9-4831-986b-1e52caea2c7 | 3/10/2023 | XLM | 30.38267758 | Customer Withdrawal |
| aca6ab8ae-ffb8-4fe5-8392-5261da1234c | 2/10/2023 | SC | 210.26830000 | Customer Withdrawal |
| aca6ab8ae-ffb8-4fe5-8392-5261da1234c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 54b3de21-1034-48be-b5ab-88983c0e760d | 3/10/2023 | BCH | 0.00059237 | Customer Withdrawal |
| 54b3de21-1034-48be-b5ab-88983c0570cd | 3/10/2023 | BCH | 0.00008304 | Customer Withdrawal |
| 54b3de21-1034-48be-b5ab-88983c0570cd | 2/10/2023 | BCH | 0.00022083 | Customer Withdrawal |
| 54b3de21-1034-48be-b5ab-88983c0570cd | 4/10/2023 | BCHA | 0.00059237 | Customer Withdrawal |
| 2ef0dcf5-4bd4-4c21-a969-0c6b40b30c7dd | 4/10/2023 | XLM | 41.98454359 | Customer Withdrawal |
| 1c189cd1-73c2-44f5-8a13-b4ca419bbcb0 | 2/10/2023 | XVG | 0.17797861 | Customer Withdrawal |
| 1c189cd1-73c2-44f5-8a13-b4ca419bbcb0 | 3/10/2023 | USDT | 4.00141350 | Customer Withdrawal |
| 1c189cd1-73c2-44f5-8a13-b4ca419bbcb0 | 2/10/2023 | BAT | 0.11139265 | Customer Withdrawal |
| d8291c75-db65-4f4d-ba9a-0a6dab6cf3b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8291c75-db65-4f4d-ba9a-0a6dab6cf3b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8291c75-db65-4f4d-ba9a-0a6dab6cf3b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7a01da9-b6d0-4068-90e8-a42b0e0c2435 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7a01da9-b6d0-4068-90e8-a42b0e0c2435 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a7a01da9-b6d0-4068-90e8-a42b0e0c2435 | 2/10/2023 | LTC | 0.05616871 | Customer Withdrawal |
| 86a93c55-8ca0-4498-9624-417f5cad620d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 747fae89-7b6f-4486-93a8-8ff4be6a94f4 | 4/10/2023 | LTC | 1.61135340 | Customer Withdrawal |
| 747fae89-7b6f-4486-93a8-8ff4be6a94f4 | 3/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 747fae89-7b6f-4486-93a8-8ff4be6a94f4 | 2/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 08cb19e4-ccc2-477e-9691-2b6afd65c416 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08cb19e4-ccc2-477e-9691-2b6afd65c416 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08cb19e4-ccc2-477e-9691-2b6afd65c416 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 649c6efc-1d0a-4cdd-9abf-d4e7b7cb46a8 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 649c6efc-1d0a-4cdd-9abf-d4e7b7cb46a8 | 2/10/2023 | NEO | 0.51574556 | Customer Withdrawal |
| 649c6efc-1d0a-4cdd-9abf-d4e7b7cb46a8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6ffa4a3c-0d8c-47ee-bb3a-43a74cb9f0ee | 3/10/2023 | XRP | 13.06640518 | Customer Withdrawal |
| 6ffa4a3c-0d8c-47ee-bb3a-43a74cb9f0ee | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6ffa4a3c-0d8c-47ee-bb3a-43a74cb9f0ee | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3bf7c9d6-a5b5-41af-9f0e-eae9b053f60 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3bf7c9d6-a5b5-41af-9f0e-eae9b053f60 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3bf7c9d6-a5b5-41af-9f0e-eae9b053f60 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1fcc78cc-7c39-4aa1-9f5f-5a5c258c8f5a | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1fcc78cc-7c39-4aa1-93f0-5a5c258897 | 2/10/2023 | ETC | 0.24804101 | Customer Withdrawal |
| 1fcc78cc-7c39-4aa1-93f0-5a5c258897 | 4/10/2023 | ETC | 0.00748403 | Customer Withdrawal |
| 2cd935557-3186-4e53-a61d-74dacec031171 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cd935557-3186-4e53-a61d-74dacec031171 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cd935557-3186-4e53-a61d-74dacec031171 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2cd93557-3186-4e53-a61d-764ace031171 | 4/10/2023 | BCH | 0.00000159 | Customer Withdrawal |
| 2cd93557-3186-4e53-a61d-764ace031171 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cd93557-3186-4e53-a61d-764ace031171 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 048a72ee-614f-464b-bb1d-abdfe4789ff7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 048a72ee-614f-464b-bb1d-abdfe4789ff7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 048a72ee-614f-464b-bb1d-abdfe4789ff7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 100e1c15-be2c-406d-bfbb-0555f3048bb8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 100e1c15-be2c-406d-bfbb-0555f3048bb8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 100e1c15-be2c-406d-bfbb-0555f3048bb8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 81930fcd-5246-4086-b1eb-17f3ca5c1f03 | 3/10/2023 | BCHA | 0.00000007 | Customer Withdrawal |
| 81930fcd-5246-4086-b1eb-17f3ca5c1f03 | 3/10/2023 | XVG | 225.11837080 | Customer Withdrawal |
| 81930fcd-5246-4086-b1eb-17f3ca5c1f03 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 8f6b3ac5-e6b8-4be8-8928-aabadc623d12 | 2/10/2023 | BSV | 0.01132738 | Customer Withdrawal |
| 8f6b3ac5-e6b8-4be8-8928-aabadc623d12 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8f6b3ac5-e6b8-4be8-8928-aabadc623d12 | 4/10/2023 | OMG | 0.88796977 | Customer Withdrawal |
| 8f6b3ac5-e6b8-4be8-8928-aabadc623d12 | 4/10/2023 | BCHA | 0.01132738 | Customer Withdrawal |
| 8f6b3ac5-e6b8-4be8-8928-aabadc623d12 | 2/10/2023 | DGB | 0.19037525 | Customer Withdrawal |
| 8f6b3ac5-e6b8-4be8-8928-aabadc623d12 | 4/10/2023 | NEO | 0.11755519 | Customer Withdrawal |
| 8f6b3ac5-e6b8-4be8-8928-aabadc623d12 | 2/10/2023 | BTC | 0.00001485 | Customer Withdrawal |
| 8f6b3ac5-e6b8-4be8-8928-aabadc623d12 | 2/9/2023 | BCH | 0.01132738 | Customer Withdrawal |
| 8f6b3ac5-e6b8-4be8-8928-aabadc623d12 | 4/10/2023 | BITB | 0.58679298 | Customer Withdrawal |
| 8f6b3ac5-e6b8-4be8-8928-aabadc623d12 | 4/10/2023 | ETHW | 0.00002434 | Customer Withdrawal |
| 8f6b3ac5-e6b8-4be8-8928-aabadc623d12 | 2/10/2023 | NEO | 0.22475518 | Customer Withdrawal |
| 8f6b3ac5-e6b8-4be8-8928-aabadc623d12 | 2/10/2023 | ETH | 0.00002434 | Customer Withdrawal |
| 8f6b3ac5-e6b8-4be8-8928-aabadc623d12 | 2/10/2023 | XLM | 5.71074451 | Customer Withdrawal |
| 94e0ac01-89a7-452b-8e8d-3c489a5390d0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 94e0ac01-89a7-452b-8e8d-3c489a5390d0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 94e0ac01-89a7-452b-8e8d-3c489a5390d0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d09b9e06-6d7d-4a02-b69d-7ebbd733f77d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d09b9e06-6d7d-4a02-b69d-7ebbd733f77d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d09b9e06-6d7d-4a02-b69d-7ebbd733f77d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81625fef-5e16-494c-9790-36bebcbaac6c | 2/10/2023 | BTC | 0.00011293 | Customer Withdrawal |
| 81625fef-5e16-494c-9790-36bebcbaac6c | 2/10/2023 | SC | 96.09826590 | Customer Withdrawal |
| 81625fef-5e16-494c-9790-36bebcbaac6c | 2/9/2023 | CLOAK | 0.24198016 | Customer Withdrawal |
| 81625fef-5e16-494c-9790-36bebcbaac6c | 3/10/2023 | CLOAK | 0.75801984 | Customer Withdrawal |
| 81625fef-5e16-494c-9790-36bebcbaac6c | 2/9/2023 | BCH | 0.00040143 | Customer Withdrawal |
| 81625fef-5e16-494c-9790-36bebcbaac6c | 2/9/2023 | BCHA | 0.00040143 | Customer Withdrawal |
| 81625fef-5e16-494c-9790-36bebcbaac6c | 2/10/2023 | XRP | 4.84082306 | Customer Withdrawal |
| d909937a-80db-44dc-b4ce-21f2a1798228 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d909937a-80db-44dc-b4ce-21f2a1798228 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d909937a-80db-44dc-b4ce-21f2a1798228 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| dbcb3dfe-b7b6-4900-9f51-4559b71052a9 | 2/10/2023 | BCH | 0.00002885 | Customer Withdrawal |
| dbcb3dfe-b7b6-4900-9f51-4559b71052a9 | 2/9/2023 | STRAX | 4.00000000 | Customer Withdrawal |
| dbcb3dfe-b7b6-4900-9f51-4559b71052a9 | 2/10/2023 | XLM | 2.30297056 | Customer Withdrawal |
| dbcb3dfe-b7b6-4900-9f51-4559b71052a9 | 2/10/2023 | BCHA | 0.00002885 | Customer Withdrawal |
| dbcb3dfe-b7b6-4900-9f51-4559b71052a9 | 2/9/2023 | EXP | 8.00000000 | Customer Withdrawal |
| dbcb3dfe-b7b6-4900-9f51-4559b71052a9 | 2/10/2023 | XVG | 350.00000000 | Customer Withdrawal |
| 7ff083b7-149b-464a-91b4-037f4d7170c2 | 2/10/2023 | XLM | 17.38608800 | Customer Withdrawal |
| 7ff083b7-149b-464a-91b4-037f4d7170c2 | 2/10/2023 | BCH | 0.00161707 | Customer Withdrawal |
| 7ff083b7-149b-464a-91b4-037f4d7170c2 | 2/10/2023 | BCHA | 0.00161707 | Customer Withdrawal |
| 052dfb1a-8980-4109-b225-8c00c75b5352 | 3/10/2023 | CRB | 555.55555560 | Customer Withdrawal |
| 052dfb1a-8980-4109-b225-8c00c75b5352 | 2/10/2023 | CRB | 555.55555560 | Customer Withdrawal |
| 052dfb1a-8980-4109-b225-8c00c75b5352 | 4/10/2023 | CRB | 555.55555560 | Customer Withdrawal |
| 8f3e1ae5-4a7e-40f4-9cdc-bcafba295ff4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8f3e1ae5-4a7e-40f4-9cdc-bcafba295ff4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8f3e1ae5-4a7e-40f4-9cdc-bcafba295ff4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 02853cf1-13c0-4cf1-abcf-3f68d2809658 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02853cf1-13c0-4cf1-abcf-3f68d2809658 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02853cf1-13c0-4cf1-abcf-3f68d2809658 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5096689-b087-4575-8bb3-57da1e4af555 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5096689-b087-4575-8bb3-57da1e4af555 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e5096689-b087-4575-8bb3-57da1e4af555 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3028ddcb-fa42-42eb-a749-20b89bee5431 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3028ddcb-fa42-42eb-a749-20b89bee5431 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3028ddcb-fa42-42eb-a749-20b89bee5431 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86c91e46-e383-4bfe-9516-649374c9e255 | 3/10/2023 | BTC | 0.00001691 | Customer Withdrawal |
| f956a8d5-9d43-4d43-a1cb-350738ca4ea1 | 4/10/2023 | DGB | 8.37984260 | Customer Withdrawal |
| f956a8d5-9d43-4d43-a1cb-350738ca4ea1 | 4/10/2023 | ANT | 1.26085795 | Customer Withdrawal |
| f956a8d5-9d43-4d43-a1cb-350738ca4ea1 | 4/10/2023 | XLM | 4.04817284 | Customer Withdrawal |
| f956a8d5-9d43-4d43-a1cb-350738ca4ea1 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| f956a8d5-9d43-4d43-a1cb-350738ca4ea1 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f956a8d5-9d43-4d43-a1cb-350738ca4ea1 | 4/10/2023 | BCH | 0.00518996 | Customer Withdrawal |
| 76ea6368-0581-4675-be9c-2b606e39d4ec | 2/10/2023 | BCH | 0.00838088 | Customer Withdrawal |
| 76ea6368-0581-4675-be9c-2b606e39d4ec | 2/10/2023 | BCHA | 0.05048900 | Customer Withdrawal |
| c7066382-ae10-4232-af2c-510e338e156e | 2/10/2023 | ETC | 0.06758100 | Customer Withdrawal |
| 4532b95b-47e4-4bf4-a2b1-29e6d44b40e3 | 2/10/2023 | NEO | 0.43943112 | Customer Withdrawal |
| 4532b95b-47e4-4bf4-a2b1-29e6d44b40e3 | 3/10/2023 | NEO | 0.38735739 | Customer Withdrawal |
| 4532b95b-47e4-4bf4-a2b1-29e6d44b40e3 | 2/10/2023 | XLM | 8.32481114 | Customer Withdrawal |
| ad32b0e9-4769-4f24-8550-3c6cdb127ceb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad32b0e9-4769-4f24-8550-3c6cdb127ceb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad32b0e9-4769-4f24-8550-3c6cdb127ceb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f20004e7-2847-4c18-b80a-9d01e70b353f | 3/10/2023 | BTC | 0.00012957 | Customer Withdrawal |
| f20004e7-2847-4c18-b80a-9d01e70b353f | 3/10/2023 | GRS | 5.90213936 | Customer Withdrawal |
| f20004e7-2847-4c18-b80a-9d01e70b353f | 4/10/2023 | GRS | 6.01160202 | Customer Withdrawal |
| f20004e7-2847-4c18-b80a-9d01e70b353f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f09974b-5c30-4f57-8565-48d56410ca5d | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 6f09974b-5c30-4f57-8565-48d56410ca5d | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 6f09974b-5c30-4f57-8565-48d56410ca5d | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| eb4cd50f-4fad-490b-9c68-1c89b51ab9b5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb4cd50f-4fad-490b-9c68-1c89b51ab9b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb4cd50f-4fad-490b-9c68-1c89b51ab9b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9aa3b5b7-4a66-4362-95dc-1380529d679e | 3/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 9aa3b5b7-4a66-4362-95dc-1380529d679e | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| ee214639-94ac-40a2-81a2-de4738f39ae9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ee214639-94ac-40a2-81a2-de4738f39ae9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ee214639-94ac-40a2-81a2-de4738f39ae9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cbd8b360-03ef-403f-a5ff-ba052bae779c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbd8b360-03ef-403f-a5ff-ba052bae779c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbd8b360-03ef-403f-a5ff-ba052bae779c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2796465b-3488-4f82-a848-5fe7ab359fd8 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 2796465b-3488-4f82-a848-5fe7ab359fd8 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 2796465b-3488-4f82-a848-5fe7ab359fd8 | 3/10/2023 | XLM | 60.97770986 | Customer Withdrawal |
| 2796465b-3488-4f82-a848-5fe7ab359fd8 | 3/10/2023 | BSV | 0.00446229 | Customer Withdrawal |
| 0aeed47c-eedf-4edc-91ec-87da9cdb89e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0aeed47c-eedf-4edc-91ec-87da9cdb89e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0aeed47c-eedf-4edc-91ec-87da9cdb89e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ad8dfaf-e5fa-4aa0-96e2-3a93c8105de0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ad8dfaf-e5fa-4aa0-96e2-3a93c8105de0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ad8dfaf-e5fa-4aa0-96e2-3a93c8105de0 | 4/10/2023 | BCHA | 0.00002187 | Customer Withdrawal |
| 1ad8dfaf-e5fa-4aa0-96e2-3a93c8105de0 | 4/10/2023 | BCH | 0.00002187 | Customer Withdrawal |
| 1ad8dfaf-e5fa-4aa0-96e2-3a93c8105de0 | 4/10/2023 | BTC | 0.00012706 | Customer Withdrawal |
| 8e7f64e5-e136-47e0-85cd-0f720e3d4ac8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8e7f64e5-e136-47e0-85cd-0f720e3d4ac8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8e7f64e5-e136-47e0-85cd-0f720e3d4ac8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b1d0bbbd-1e9e-43f7-89bf-89c1b481ebe3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b1d0bbbd-1e9e-43f7-89bf-89c1b481ebe3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b1d0bbbd-1e9e-43f7-89bf-89c1b481ebe3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fb1ace9e-7e94-44e2-a6c4-a50097b60030 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb1ace9e-7e94-44e2-a6c4-a50097b60030 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb1ace9e-7e94-44e2-a6c4-a50097b60030 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3166d11-ca2d-41f7-925a-c760270c87a7 | 2/10/2023 | DOGE | 27.79198597 | Customer Withdrawal |
| 4f31b995-11d6-4027-a6da-6ea3890c788f | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4f31b995-11d6-4027-a6da-6ea3890c788f | 3/10/2023 | BCH | 0.00000048 | Customer Withdrawal |
| 4f31b995-11d6-4027-a6da-6ea3890c788f | 3/10/2023 | BCHA | 0.00000048 | Customer Withdrawal |
| be5761ff-05ac-4584-9026-bf5dc419322b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| be5761ff-05ac-4584-9026-bf5dc419322b | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| be5761ff-05ac-4584-9026-bf5dc419322b | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 26df4a69-6439-4683-8438-5c3cd8ff9068 | 4/10/2023 | QRL | 19.80356814 | Customer Withdrawal |
| 26df4a69-6439-4683-8438-5c3cd8ff9068 | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 26df4a69-6439-4683-8438-5c3cd8ff9068 | 4/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| 26df4a69-6439-4683-8438-5c3cd8ff9068 | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |
| e7d1fad4-2cd3-4308-8084-d0d911b381eb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e7d1fad4-2cd3-4308-8084-d0d911b381eb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e7d1fad4-2cd3-4308-8084-d0d911b381eb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4dcf7843-3f8c-4777-899b-d9de4a308446 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4dcf7843-3f8c-4777-899b-d9de4a308446 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4dcf7843-3f8c-4777-899b-d9de4a308446 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1eb2b5c9-8080-4322-98c9-a9502c56ba5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1eb2b5c9-8080-4322-98c9-a9502c56ba5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1eb2b5c9-8080-4322-98c9-a9502c56ba5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0497db3f-f163-4956-adeb-4add19959573 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0497db3f-f163-4956-adeb-4add19959573 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0497db3f-f163-4956-adeb-4add19959573 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c9a43996-f3c3-4a45-a301-d205c13e6719 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c9a43996-f3c3-4a45-a301-d205c13e6719 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c9a43996-f3c3-4a45-a301-d205c13e6719 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 842fd85b-eda9-4521-9b37-f5fd6d36985f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 842fd85b-eda9-4521-9b37-f5fd6d36985f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 842fd85b-eda9-4521-9b37-f5fd6d36985f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2e59448-0f0b-4734-9a15-e193db7fa579 | 2/10/2023 | BCHA | 0.00029681 | Customer Withdrawal |
| d2e59448-0f0b-4734-9a15-e193db7fa579 | 2/10/2023 | BTC | 0.00001403 | Customer Withdrawal |
| d2e59448-0f0b-4734-9a15-e193db7fa579 | 2/10/2023 | BCH | 0.00029681 | Customer Withdrawal |
| 12d6486f-1a5f-48ab-af7c-e0c27980ba9a | 2/10/2023 | BITCNY | 0.00032955 | Customer Withdrawal |
| 12d6486f-1a5f-48ab-af7c-e0c27980ba9a | 2/10/2023 | VTC | 26.33523782 | Customer Withdrawal |
| 12d6486f-1a5f-48ab-af7c-e0c27980ba9a | 2/9/2023 | MUSIC | 1,276.65577500 | Customer Withdrawal |
| 9294f8be-548e-40d0-b581-fa7ea842f400 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9294f8be-548e-40d0-b581-fa7ea842f400 | 3/10/2023 | BCH | 0.00000080 | Customer Withdrawal |
| 9294f8be-548e-40d0-b581-fa7ea842f400 | 3/10/2023 | BTC | 0.00023099 | Customer Withdrawal |
| 9294f8be-548e-40d0-b581-fa7ea842f400 | 3/10/2023 | BCHA | 0.00000080 | Customer Withdrawal |
| 3b9b50dc-6346-4bb0-960e-da0bb09c432c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3b9b50dc-6346-4bb0-960e-da0bb09c432c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3b9b50dc-6346-4bb0-960e-da0bb09c432c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8d229cfe-87a8-42ac-95d0-0025afd014cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d229cfe-87a8-42ac-95d0-0025afd014cb | 3/10/2023 | BTC | 0.00001436 | Customer Withdrawal |
| da285f7d-c8e2-4bdc-bcd2-089af89958e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da285f7d-c8e2-4bdc-bcd2-089af89958e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da285f7d-c8e2-4bdc-bcd2-089af89958e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 233e62a1-43de-4854-8761-e8ccf80aa661 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 233e62a1-43de-4854-8761-e8ccf80aa661 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 233e62a1-43de-4854-8761-e8ccf80aa661 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9466049a-7d79-48f9-a5c1-7a9c647b1f42 | 3/10/2023 | LBC | 261.70960290 | Customer Withdrawal |
| 9466049a-7d79-48f9-a5c1-7a9c647b1f42 | 3/10/2023 | GRC | 519.40286480 | Customer Withdrawal |
| 9466049a-7d79-48f9-a5c1-7a9c647b1f42 | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 9466049a-7d79-48f9-a5c1-7a9c647b1f42 | 4/10/2023 | GRC | 1,464.56276400 | Customer Withdrawal |
| 192bda9f-34f6-4c10-91c7-97fc4166fcf8 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 192bda9f-34f6-4c10-91c7-97fc4166fcf8 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 192bda9f-34f6-4c10-91c7-97fc4166fcf8 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 542145aa-ec6f-4ede-8d1e-5b08cea42f10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 542145aa-ec6f-4ede-8d1e-5b08cea42f10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 542145aa-ec6f-4ede-8d1e-5b08cea42f10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5889c3b8-93c4-46bc-aa8f-23183431eb30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5889c3b8-93c4-46bc-aa8f-23183431eb30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5889c3b8-93c4-46bc-aa8f-23183431eb30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 384ae1c6-7e2d-40f2-8d8f-35d7edb6a456 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 384ae1c6-7e2d-40f2-8d8f-35d7edb6a456 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 384ae1c6-7e2d-40f2-8d8f-35d7edb6a456 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92a1dcb0-61f0-429c-b344-02156a6568eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92a1dcb0-61f0-429c-b344-02156a6568eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92a1dcb0-61f0-429c-b344-02156a6568eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7a1496c-6cc5-4e1b-8eea-396418335ccb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7a1496c-6cc5-4e1b-8eea-396418335ccb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7a1496c-6cc5-4e1b-8eea-396418335ccb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bad5d4c-e219-4f82-a682-c0c06501632d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bad5d4c-e219-4f82-a682-c0c06501632d | 3/10/2023 | BCHA | 0.00055508 | Customer Withdrawal |
| 4bad5d4c-e219-4f82-a682-c0c06501632d | 3/10/2023 | BTC | 0.00004575 | Customer Withdrawal |
| 4bad5d4c-e219-4f82-a682-c0c06501632d | 3/10/2023 | BCH | 0.00055508 | Customer Withdrawal |
| 4bad5d4c-e219-4f82-a682-c0c06501632d | 3/10/2023 | ZEN | 0.10927503 | Customer Withdrawal |
| 9307c69e-f2c5-46ed-9d5e-15374df3924c | 4/10/2023 | SC | 329.81024700 | Customer Withdrawal |
| 9307c69e-f2c5-46ed-9d5e-15374df3924c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9307c69e-f2c5-46ed-9d5e-15374df3924c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9307c69e-f2c5-46ed-9d5e-15374df3924c | 4/10/2023 | RISE | 252.38055010 | Customer Withdrawal |
| 9307c69e-f2c5-46ed-9d5e-15374df3924c | 4/10/2023 | LBC | 23.23312679 | Customer Withdrawal |
| 50918951-ecb6-4e84-9fdf-b350a5caae36 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 50918951-ecb6-4e84-9fdf-b350a5caae36 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 50918951-ecb6-4e84-9fdf-b350a5caae36 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5665f9f8-1171-4383-ad83-9075dc00ec9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5665f9f8-1171-4383-ad83-9075dc00ec9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5665f9f8-1171-4383-ad83-9075dc00ec9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3c230fa-83ae-40ec-8366-76c8d937fdf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3c230fa-83ae-40ec-8366-76c8d937fdf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3c230fa-83ae-40ec-8366-76c8d937fdf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc475b5d-c3c6-49f9-96a9-2c78b02a3880 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bc475b5d-c3c6-49f9-96a9-2c78b02a3880 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bc475b5d-c3c6-49f9-96a9-2c78b02a3880 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 087dbf49-4ca9-4eef-90a3-5bd0cdceeba5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 087dbf49-4ca9-4eef-90a3-5bd0cdceeba5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 087dbf49-4ca9-4eef-90a3-5bd0cdceeba5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4f70927-418f-4b07-849a-9647e12e0351 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| f4f70927-418f-4b07-849a-9647e12e0351 | 4/10/2023 | XMR | 0.00654503 | Customer Withdrawal |
| f4f70927-418f-4b07-849a-9647e12e0351 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 34643701-08a8-46ed-a787-af5b30b62c53 | 3/10/2023 | RISE | 173.49611170 | Customer Withdrawal |
| 34643701-08a8-46ed-a787-af5b30b62c53 | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 0fad80f2-cda4-4221-80a7-609350838438 | 3/10/2023 | BCHA | 0.00000090 | Customer Withdrawal |
| 0fad80f2-cda4-4221-80a7-609350838438 | 3/10/2023 | USDT | 0.03297037 | Customer Withdrawal |
| 0fad80f2-cda4-4221-80a7-609350838438 | 3/10/2023 | BTC | 0.00000154 | Customer Withdrawal |
| 0fad80f2-cda4-4221-80a7-609350838438 | 3/10/2023 | BCH | 0.00000090 | Customer Withdrawal |
| 31e50819-13aa-4185-b3d0-7df052b29cf9 | 3/3/2023 | ADA | 33.22241746 | Customer Withdrawal |
| 31e50819-13aa-4185-b3d0-7df052b29cf9 | 3/3/2023 | SC | 1,500.28280500 | Customer Withdrawal |
| 3891000b-d288-4858-9a38-ed57ee61fd51 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 3891000b-d288-4858-9a38-ed57ee61fd51 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 3891000b-d288-4858-9a38-ed57ee61fd51 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 9dc37ff3-d50b-4d79-b686-e7be614c1109 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dc37ff3-d50b-4d79-b686-e7be614c1109 | 4/10/2023 | BCH | 0.00000218 | Customer Withdrawal |
| 9dc37ff3-d50b-4d79-b686-e7be614c1109 | 4/10/2023 | BCHA | 0.00000218 | Customer Withdrawal |
| 9dc37ff3-d50b-4d79-b686-e7be614c1109 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dc37ff3-d50b-4d79-b686-e7be614c1109 | 4/10/2023 | SYS | 0.33333333 | Customer Withdrawal |
| 9dc37ff3-d50b-4d79-b686-e7be614c1109 | 4/10/2023 | BTC | 0.00004936 | Customer Withdrawal |
| 191fac18-aeac-4638-ad0b-2a95d6b9d916 | 2/9/2023 | BCHA | 0.00000505 | Customer Withdrawal |
| 191fac18-aeac-4638-ad0b-2a95d6b9d916 | 2/10/2023 | NEO | 0.05180143 | Customer Withdrawal |
| 191fac18-aeac-4638-ad0b-2a95d6b9d916 | 2/10/2023 | ETHW | 0.00377629 | Customer Withdrawal |
| e48a33b2-22a2-4248-9739-28937b8b3fac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e48a33b2-22a2-4248-9739-28937b8b3fac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e48a33b2-22a2-4248-9739-28937b8b3fac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c628684-4e61-4b3c-8eaf-396d6a8a38b1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

## Top Left

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8c628684-4e61-4b3c-8eaf-396d6a8a38b1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8c628684-4e61-4b3c-8eaf-396d6a8a38b1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a3e2fe6e-63ec-4780-96e2-5cf690bc4a23 | 3/10/2023 | BCH | 0.00060737 | Customer Withdrawal |
| a3e2fe6e-63ec-4780-96e2-5cf690bc4a23 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3e2fe6e-63ec-4780-96e2-5cf690bc4a23 | 3/10/2023 | BTC | 0.00009804 | Customer Withdrawal |
| a3e2fe6e-63ec-4780-96e2-5cf690bc4a23 | 4/10/2023 | BCHA | 0.00060737 | Customer Withdrawal |
| a3e2fe6e-63ec-4780-96e2-5cf690bc4a23 | 3/10/2023 | BTS | 2.99250000 | Customer Withdrawal |
| 6089abb0-0023-4302-9696-2cbe90471f0f2 | 3/10/2023 | BCH | 0.00000083 | Customer Withdrawal |
| 6089abb0-0023-4302-9696-2cbe90471f0f2 | 3/10/2023 | BCHA | 0.00000083 | Customer Withdrawal |
| 6089abb0-0023-4302-9696-2cbe90471f0f2 | 3/10/2023 | USDT | 0.0273065 | Customer Withdrawal |
| 092e5ce6-6458-4127-b0a9-c95fff8be9ac | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 092e5ce6-6458-4127-b0a9-c95fff8be9ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 092e5ce6-6458-4127-b0a9-c95fff8be9ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83d18705-979e-4f2e-954f-b4d8edcb100b | 3/10/2023 | BTC | 0.00008025 | Customer Withdrawal |
| 83d18705-979e-4f2e-954f-b4d8edcb100b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83d18705-979e-4f2e-954f-b4d8edcb100b | 3/10/2023 | ZEN | 0.1063072 | Customer Withdrawal |
| 83d18705-979e-4f2e-954f-b4d8edcb100b | 3/10/2023 | BCH | 0.00058958 | Customer Withdrawal |
| 83d18705-979e-4f2e-954f-b4d8edcb100b | 4/10/2023 | BCHA | 0.00058958 | Customer Withdrawal |
| e66d30a4-1349-4fe5-8425-145ff21cdb1f | 3/10/2023 | ZCL | 6.33465594 | Customer Withdrawal |
| e66d30a4-1349-4fe5-8425-145ff21cdb1f | 2/10/2023 | POT | 1,107.69602500 | Customer Withdrawal |
| e66d30a4-1349-4fe5-8425-145ff21cdb1f | 2/10/2023 | ZCL | 10.09987399 | Customer Withdrawal |
| 162e84e7-e786-4b1c-9cf3-a8a8b3433fcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 162e84e7-e786-4b1c-9cf3-a8a8b3433fcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 162e84e7-e786-4b1c-9cf3-a8a8b3433fcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e2b3efb-2277-4676-86cc-44e7f0ee0555d | 3/10/2023 | GBYTE | 0.03020535 | Customer Withdrawal |
| 2aa89b25-2688-47f8-b95d-98c9dbe7e2ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2aa89b25-2688-47f8-b95d-98c9dbe7e2ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aa89b25-2688-47f8-b95d-98c9dbe7e2ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5548cf24-f3f8-4d76-a0ce-078ca4ab77c2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5548cf24-f3f8-4d76-a0ce-078ca4ab77c2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5548cf24-f3f8-4d76-a0ce-078ca4ab77c2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3e5b07c9-69b4-436e-9325-c69708b649b6 | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 3e5b07c9-69b4-436e-9325-c69708b649b6 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 3e5b07c9-69b4-436e-9325-c69708b649b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 84caa6ea-ce8c-4bc0-8869-627ac51b3665 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84caa6ea-ce8c-4bc0-8869-627ac51b3665 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84caa6ea-ce8c-4bc0-8869-627ac51b3665 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5665df9b-abce-4b4e-be39-2b6c780c7458 | 3/10/2023 | ETHW | 0.00002184 | Customer Withdrawal |
| 5665df9b-abce-4b4e-be39-2b6c780c7458 | 3/10/2023 | OK | 0.22429907 | Customer Withdrawal |
| 5665df9b-abce-4b4e-be39-2b6c780c7458 | 2/9/2023 | ETH | 0.00002184 | Customer Withdrawal |
| 5665df9b-abce-4b4e-be39-2b6c780c7458 | 3/10/2023 | RCN | 2.27893422 | Customer Withdrawal |
| 5665df9b-abce-4b4e-be39-2b6c780c7458 | 3/10/2023 | USDT | 0.0860715 | Customer Withdrawal |
| 2fdae0c6-7fc7-45b9-8fbd-9a7b6784d3b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fdae0c6-7fc7-45b9-8fbd-9a7b6784d3b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fdae0c6-7fc7-45b9-8fbd-9a7b6784d3b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15dd3d05-6946-45ef-9af5-260b65de2cae | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 15dd3d05-6946-45ef-9af5-260b65de2cae | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 15dd3d05-6946-45ef-9af5-260b65de2cae | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 48153f82-902b-4d28-b18e-6a541af5c299 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48153f82-902b-4d28-b18e-6a541af5c299 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48153f82-902b-4d28-b18e-6a541af5c299 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ffcb0d6-2028-40c7-be07-452fa9738246 | 2/10/2023 | NXT | 146.46081660 | Customer Withdrawal |
| 1ffcb0d6-2028-40c7-be07-452fa9738246 | 3/10/2023 | IGNIS | 287.68425320 | Customer Withdrawal |
| 1ffcb0d6-2028-40c7-be07-452fa9738246 | 3/10/2023 | BCHA | 0.02782115 | Customer Withdrawal |
| 1bbfda30-cfb2-42a0-8fd7-c993a38fe3e7 | 2/10/2023 | BTC | 0.00009887 | Customer Withdrawal |
| 12d8c28b-5f25-435a-af33-11153453f597 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 12d8c28b-5f25-435a-af33-11153453f597 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 12d8c28b-5f25-435a-af33-11153453f597 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 3520a82e-d486-41e0-87ae-ec055f6e8f55 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 3520a82e-d486-41e0-87ae-ec055f6e8f55 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 3520a82e-d486-41e0-87ae-ec055f6e8f55 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |

Page 141 of 3176

## Top Right

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 273eb38f-2543-4592-845d-bbc8615bfa1b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 273eb38f-2543-4592-845d-bbc8615bfa1b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 273eb38f-2543-4592-845d-bbc8615bfa1b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 96331c4b-a8b3-4dd8-a800-2d2513f8a213b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96331c4b-a8b3-4dd8-a800-2d2513f8a213b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96331c4b-a8b3-4dd8-a800-2d2513f8a213b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4acf5a0c-8929-4c43-815d-98b14f47f1e3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4acf5a0c-8929-4c43-815d-98b14f47f1e3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4acf5a0c-8929-4c43-815d-98b14f47f1e3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae2b3a4c-70b-41eb-b4c3-0890c5fcbce9 | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| 2244b5a2f-3b99-449c-a2a7-6e77969b6e01 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2244b5a2f-3b99-449c-a2a7-6e77969b6e01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2244b5a2f-3b99-449c-a2a7-6e77969b6e01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 435a9651-7df5-45e5-acd-e0948382foc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 435a9651-7df5-45e5-acd-e0948382foc7 | 2/10/2023 | BCHA | 0.00033470 | Customer Withdrawal |
| 435a9651-7df5-45e5-acd-e0948382foc7 | 2/10/2023 | BTC | 0.00004620 | Customer Withdrawal |
| ce3bb18d-87f4b-4005-8eba-c521fdaffc43 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ce3bb18d-87f4b-4005-8eba-c521fdaffc43 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ce3bb18d-87f4b-4005-8eba-c521fdaffc43 | 3/10/2023 | USDT | 4.99956335 | Customer Withdrawal |
| 0754274-0e4f-4885-892e-3ee1731d929 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0754274-0e4f-4885-892e-3ee1731d929 | 2/10/2023 | BTC | 0.00009089 | Customer Withdrawal |
| 0754274-0e4f-4885-892e-3ee1731d929 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0754274-0e4f-4885-892e-3ee1731d929 | 4/10/2023 | BCHA | 0.00001015 | Customer Withdrawal |
| 0754274-0e4f-4885-892e-3ee1731d929 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 053eb79d-186c-468b-9cdf-b77b519c8a02 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 053eb79d-186c-468b-9cdf-b77b519c8a02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 053eb79d-186c-468b-9cdf-b77b519c8a02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89a60004-acde-4412-88b2-e32fe5355dd6 | 4/10/2023 | NMR | 0.18880025 | Customer Withdrawal |
| 89a60004-acde-4412-88b2-e32fe5355dd6 | 2/10/2023 | BCH | 0.00003686 | Customer Withdrawal |
| 89a60004-acde-4412-88b2-e32fe5355dd6 | 2/10/2023 | XRP | 9.78896838 | Customer Withdrawal |
| 89a60004-acde-4412-88b2-e32fe5355dd6 | 3/10/2023 | NMR | 0.05558057 | Customer Withdrawal |
| 89a60004-acde-4412-88b2-e32fe5355dd6 | 2/10/2023 | BCHA | 0.00003686 | Customer Withdrawal |
| 89a60004-acde-4412-88b2-e32fe5355dd6 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 92653323-6a6d-4f63-865e-0319da436afb | 4/10/2023 | XRP | 0.10014418 | Customer Withdrawal |
| 92653323-6a6d-4f63-865e-0319da436afb | 4/10/2023 | XRP | 5.64382900 | Customer Withdrawal |
| 92653323-6a6d-4f63-865e-0319da436afb | 3/10/2023 | BTC | 0.00022932 | Customer Withdrawal |
| 92653323-6a6d-4f63-865e-0319da436afb | 4/10/2023 | XDN | 811.00000000 | Customer Withdrawal |
| 92653323-6a6d-4f63-865e-0319da436afb | 2/10/2023 | XRP | 0.00022083 | Customer Withdrawal |
| 93099cf4-0abf-4d7a-b43f-a25db4b3adec0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 93099cf4-0abf-4d7a-b43f-a25db4b3adec0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 93099cf4-0abf-4d7a-b43f-a25db4b3adec0 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 71a77992-e38e-4a7a-8023-f8d52b2cd415 | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 71a77992-e38e-4a7a-8023-f8d52b2cd415 | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 71a77992-e38e-4a7a-8023-f8d52b2cd415 | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 3885b9b8-d830-4e6f1-a133-fd631747e0163 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36e341e1-cfea-4f5c-98ae-0f69c0e4f226 | 2/10/2023 | XVG | 578.00000000 | Customer Withdrawal |
| 36e341e1-cfea-4f5c-98ae-0f69c0e4f226 | 3/10/2023 | BCHA | 0.00000027 | Customer Withdrawal |
| a6579c03-c055-4aad-beeb-f9535c56459f | 2/9/2023 | XRP | 1.66313621 | Customer Withdrawal |
| 9c345204-ec05-4c4c-80ea-232af198ff03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c345204-ec05-4c4c-80ea-232af198ff03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c345204-ec05-4c4c-80ea-232af198ff03 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3231ed3c-b9df-487d-9dc8-1ecae7f2fa85 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3231ed3c-b9df-487d-9dc8-1ecae7f2fa85 | 2/10/2023 | USDT | 2.07920889 | Customer Withdrawal |
| 3231ed3c-b9df-487d-9dc8-1ecae7f2fa85 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

Page 142 of 3176

## Bottom Left

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3231ed3c-b9df-487d-9dc8-1ecae7f2fa85 | 2/10/2023 | BTC | 0.00151086 | Customer Withdrawal |
| 3231ed3c-b9df-487d-9dc8-1ecae7f2fa85 | 2/10/2023 | BCH | 0.00001244 | Customer Withdrawal |
| c2c45365-ea27-4543-b360-3a2604a39337 | 2/10/2023 | VOC | 434.78260870 | Customer Withdrawal |
| c2c45365-ea27-4543-b360-3a2604a39337 | 3/10/2023 | COVAL | 70,376.47581000 | Customer Withdrawal |
| c2c45365-ea27-4543-b360-3a2604a39337 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2c45365-ea27-4543-b360-3a2604a39337 | 3/10/2023 | IOC | 369.61791600 | Customer Withdrawal |
| f3e4efac-c7db-47c7-9ab4-985fe16b899f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3e4efac-c7db-47c7-9ab4-985fe16b899f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3e4efac-c7db-47c7-9ab4-985fe16b899f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a434f474-4c31-48be-9821-b8b325ad0ad4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a434f474-4c31-48be-9821-b8b325ad0ad4 | 3/10/2023 | XRP | 13.02349290 | Customer Withdrawal |
| a434f474-4c31-48be-9821-b8b325ad0ad4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fdcc9bd1-8ba8-474d-aa1a-df81a0d7fbfb | 2/10/2023 | BCHA | 0.00035115 | Customer Withdrawal |
| fdcc9bd1-8ba8-474d-aa1a-df81a0d7fbfb | 2/10/2023 | BCH | 0.00035115 | Customer Withdrawal |
| fdcc9bd1-8ba8-474d-aa1a-df81a0d7fbfb | 3/10/2023 | BTC | 0.00006265 | Customer Withdrawal |
| baa8a16d-b104-4b16-a4b8-f133de6d2cf7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| baa8a16d-b104-4b16-a4b8-f133de6d2cf7 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| baa8a16d-b104-4b16-a4b8-f133de6d2cf7 | 4/10/2023 | DOGE | 60.75800428 | Customer Withdrawal |
| d16e24ad-ee42-4679-beaa-b65aa9ee3fad | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| d16e24ad-ee42-4679-beaa-b65aa9ee3fad | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| d16e24ad-ee42-4679-beaa-b65aa9ee3fad | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 1cac06c7-c0a5-45c3-997e-d31aeb4ee699 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1cac06c7-c0a5-45c3-997e-d31aeb4ee699 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1cac06c7-c0a5-45c3-997e-d31aeb4ee699 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e3d93e00-7da0-4886-8599-56c203890e29 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3d93e00-7da0-4886-8599-56c203890e29 | 3/10/2023 | DOGE | 46.43776676 | Customer Withdrawal |
| e3d93e00-7da0-4886-8599-56c203890e29 | 3/10/2023 | BTC | 60.75800428 | Customer Withdrawal |
| e3d93e00-7da0-4886-8599-56c203890e29 | 3/10/2023 | BTC | 0.00007982 | Customer Withdrawal |
| 5a11afeb-a676-45bd-892a-a21acedf5a10 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5a11afeb-a676-45bd-892a-a21acedf5a10 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5a11afeb-a676-45bd-892a-a21acedf5a10 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 024cb817-6cc0-40f5-ad76-a6b178f57207 | 3/10/2023 | HIVE | 14.02020939 | Customer Withdrawal |
| 024cb817-6cc0-40f5-ad76-a6b178f57207 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 024cb817-6cc0-40f5-ad76-a6b178f57207 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| cd5d5d95-1ac8-4868-be7c-c40612b56e2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd5d5d95-1ac8-4868-be7c-c40612b56e2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd5d5d95-1ac8-4868-be7c-c40612b56e2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97471f3d3-5298-4323-9d93-c540eca95d85 | 3/10/2023 | XVG | 364.12390510 | Customer Withdrawal |
| 97471f3d3-5298-4323-9d93-c540eca95d85 | 4/10/2023 | BTC | 0.00106610 | Customer Withdrawal |
| 97471f3d3-5298-4323-9d93-c540eca95d85 | 2/10/2023 | BTC | 0.00022917 | Customer Withdrawal |
| 97471f3d3-5298-4323-9d93-c540eca95d85 | 3/10/2023 | BTS | 7.75271664 | Customer Withdrawal |
| 97471f3d3-5298-4323-9d93-c540eca95d85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97471f3d3-5298-4323-9d93-c540eca95d85 | 3/10/2023 | BCHA | 0.00000027 | Customer Withdrawal |
| 1af18de0-e076-4a03-b540-1a46461b03365 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e08af8ce-877d-4ce3-8540-1a646163365 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e08af8ce-877d-4ce3-8540-1a646163365 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8c5cd4bb-0cd-4b99-a41e-732100605665 | 3/10/2023 | XMY | 18,876.60135000 | Customer Withdrawal |
| 8c5cd4bb-0cd-4b99-a41e-732100605665 | 2/10/2023 | XMY | 6,454.89581100 | Customer Withdrawal |
| 8c5cd4bb-0cd-4b99-a41e-732100605665 | 4/10/2023 | XMY | 16,661.26397000 | Customer Withdrawal |
| 8c5cd4bb-0cd-4b99-a41e-732100605665 | 3/10/2023 | LTC | 0.01388398 | Customer Withdrawal |
| fbb046a-df8f-4c23-9037-063a7cece1d1 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| fbb046a-df8f-4c23-9037-063a7cece1d1 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| fbb046a-df8f-4c23-9037-063a7cece1d1 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1143c258-8d17-4dba-cae8-c52e0cc4e471 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1143c258-8d17-4dba-cae8-c52e0cc4e471 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1143c258-8d17-4dba-cae8-c52e0cc4e471 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fa7225-314d-4ef1-8b57-688453cce75d48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fa7225-314d-4ef1-8b57-688453cce75d48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bab2be-42845-4f4b-bd36-e7d6ff8ec9a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6ab3f9b-123d-4546-b444-66a1777429a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Page 143 of 3176

## Bottom Right

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c6ab3f9b-123d-4546-b444-66a1777429a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f86a9b1-b592-4a6f-8d0c-261fcba846f8 | 2/10/2023 | BCH | 0.01871246 | Customer Withdrawal |
| 9f86a9b1-b592-4a6f-8d0c-261fcba846f8 | 2/10/2023 | BSV | 0.04536967 | Customer Withdrawal |
| 9f86a9b1-b592-4a6f-8d0c-261fcba846f8 | 4/10/2023 | BCHA | 0.04436968 | Customer Withdrawal |
| 9f86a9b1-b592-4a6f-8d0c-261fcba846f8 | 2/10/2023 | BCH | 0.04436968 | Customer Withdrawal |
| 97eea288-2346-44b9-9f72-994715903607 | 3/10/2023 | SC | 99.59975983 | Customer Withdrawal |
| 97eea288-2346-44b9-9f72-994715903607 | 3/10/2023 | XEM | 100.00000000 | Customer Withdrawal |
| 97eea288-2346-44b9-9f72-994715903607 | 2/10/2023 | SC | 0.07024017 | Customer Withdrawal |
| 97eea288-2346-44b9-9f72-994715903607 | 3/10/2023 | MUNT | 100.00000000 | Customer Withdrawal |
| 97eea288-2346-44b9-9f72-994715903607 | 3/10/2023 | XDN | 500.00000000 | Customer Withdrawal |
| 97eea288-2346-44b9-9f72-994715903607 | 3/10/2023 | XRP | 12.62740822 | Customer Withdrawal |
| 97eea288-2346-44b9-9f72-994715903607 | 2/10/2023 | ETH | 0.00029503 | Customer Withdrawal |
| 97eea288-2346-44b9-9f72-994715903607 | 3/10/2023 | SIGNA | 100.00000000 | Customer Withdrawal |
| 97eea288-2346-44b9-9f72-994715903607 | 2/10/2023 | STEEM | 1.00000000 | Customer Withdrawal |
| 97eea288-2346-44b9-9f72-994715903607 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97eea288-2346-44b9-9f72-994715903607 | 3/10/2023 | SIGNA | 100.00000000 | Customer Withdrawal |
| 97eea288-2346-44b9-9f72-994715903607 | 3/10/2023 | KMD | 0.09648591 | Customer Withdrawal |
| 97eea288-2346-44b9-9f72-994715903607 | 3/10/2023 | NXT | 100.00000000 | Customer Withdrawal |
| 97eea288-2346-44b9-9f72-994715903607 | 2/10/2023 | THC | 200.00000000 | Customer Withdrawal |
| 97eea288-2346-44b9-9f72-994715903607 | 3/10/2023 | GAME | 1.00000000 | Customer Withdrawal |
| 97eea288-2346-44b9-9f72-994715903607 | 3/10/2023 | BLK | 100.00000000 | Customer Withdrawal |
| 1c8b5388-5945-4b30-91ac-cf8709b0061c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1c8b5388-5945-4b30-91ac-cf8709b0061c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1c8b5388-5945-4b30-91ac-cf8709b0061c | 2/10/2023 | DOGE | 60.75800428 | Customer Withdrawal |
| 5b7d1615-77eb-4beb-9009-9795c870ed01 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5b7d1615-77eb-4beb-9009-9795c870ed01 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5b7d1615-77eb-4beb-9009-9795c870ed01 | 4/10/2023 | BTC | 0.00000222 | Customer Withdrawal |
| 455cd18-6b10-4cb5-baf8-0e5242783d87 | 4/10/2023 | MCO | 0.20732435 | Customer Withdrawal |
| 455cd18-6b10-4cb5-baf8-0e5242783d87 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 455cd18-6b10-4cb5-baf8-0e5242783d87 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3d06e84-d8fd-4df0-a6d2-1353bd7e1f4d | 3/10/2023 | IGNIS | 649.78198400 | Customer Withdrawal |
| 3d06e84-d8fd-4df0-a6d2-1353bd7e1f4d | 2/10/2023 | NXT | 544.58270400 | Customer Withdrawal |
| 2966a41a-49d5-4f3b-9665-df9bb79a8b2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2966a41a-49d5-4f3b-9665-df9bb79a8b2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2966a41a-49d5-4f3b-9665-df9bb79a8b2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 063a8b1a-88f3-444f-9a1f-a5922e0a02a8 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 063a8b1a-88f3-444f-9a1f-a5922e0a02a8 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 063a8b1a-88f3-444f-9a1f-a5922e0a02a8 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4c4ecb74-15d0-42ef-9ae0-15a8eb00b1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c4ecb74-15d0-42ef-9ae0-15a8eb00b1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07f2e7a3-1d04-4743-89c7-c55215dd0030 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07f2e7a3-1d04-4743-89c7-c55215dd0030 | 2/10/2023 | NXT | 544.58270400 | Customer Withdrawal |
| b0e4c9eb-4c66-4a0f-88 f3-db6c09f6631 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64bba08-07f8-444f-98a8-46b3c2cbbe6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64bba08-07f8-444f-98a8-46b3c2cbbe6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64bba08-07f8-444f-98a8-46b3c2cbbe6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b63c25e5-858a-4edd-a9a6-055c8f65c3d07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b63c25e5-858a-4edd-a9a6-055c8f65c3d07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6ab3f9b-123d-4546-b444-66a1777429a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e08af8ce-877d-4ce3-8540-1a6461b63365 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Page 144 of 3176

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a98cb89f-50cb-44c9-b7bf-8e1b3f4f16c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9351ba3e-a6b3-49ed-8598-1d6a64c3621b | 3/10/2023 | BTC | 0.00000053 | Customer Withdrawal |
| 73e6a18b-16da-41c2-82cc-15586099888c | 3/10/2023 | RISE | 45.38629539 | Customer Withdrawal |
| 73e6a18b-16da-41c2-82cc-15586099888c | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 73e6a18b-16da-41c2-82cc-15586099888c | 2/10/2023 | USDT | 0.00043143 | Customer Withdrawal |
| 3d087d0b-3cb4-4df8-8d7f-1efcdb2fe884 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3d087d0b-3cb4-4df8-8d7f-1efcdb2fe884 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3d087d0b-3cb4-4df8-8d7f-1efcdb2fe884 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9feb635b-334e-4f60-9433-b575f82894a2 | 2/9/2023 | BCHA | 0.00003636 | Customer Withdrawal |
| 9feb635b-334e-4f60-9433-b575f82894a2 | 2/9/2023 | BTS | 131.94932570 | Customer Withdrawal |
| bf9c0112-ecef-4c64-b579-d08be9f30442 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf9c0112-ecef-4c64-b579-d08be9f30442 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf9c0112-ecef-4c64-b579-d08be9f30442 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30e65a14-f74a-42ba-bcaa-84f8a57c9f02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30e65a14-f74a-42ba-bcaa-84f8a57c9f02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30e65a14-f74a-42ba-bcaa-84f8a57c9f02 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0c12095-bdcc-4095-86c5-37f94c065ddd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0c12095-bdcc-4095-86c5-37f94c065ddd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0c12095-bdcc-4095-86c5-37f94c065ddd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 007d24e6-f6a8-4b01-a6e0-0b83a11ff581 | 3/10/2023 | BCHA | 0.01924563 | Customer Withdrawal |
| 007d24e6-f6a8-4b01-a6e0-0b83a11ff581 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 007d24e6-f6a8-4b01-a6e0-0b83a11ff581 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 007d24e6-f6a8-4b01-a6e0-0b83a11ff581 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82858f9e-2da5-46b5-bf15-656c6faf50e5 | 4/10/2023 | BCHA | 0.01924563 | Customer Withdrawal |
| 82858f9e-2da5-46b5-bf15-656c6faf50e5 | 3/10/2023 | BCH | 0.01764127 | Customer Withdrawal |
| 82858f9e-2da5-46b5-bf15-656c6faf50e5 | 3/10/2023 | BSV | 0.01924563 | Customer Withdrawal |
| 82858f9e-2da5-46b5-bf15-656c6faf50e5 | 3/10/2023 | BTC | 0.00019106 | Customer Withdrawal |
| 82858f9e-2da5-46b5-bf15-656c6faf50e5 | 3/10/2023 | BCH | 0.00160436 | Customer Withdrawal |
| a21afe7c-51e3-49f3-b721-c1c821ad57cd | 2/10/2023 | BTC | 0.00014295 | Customer Withdrawal |
| a21afe7c-51e3-49f3-b721-c1c821ad57cd | 3/10/2023 | RDD | 5.50000000 | Customer Withdrawal |
| a21afe7c-51e3-49f3-b721-c1c821ad57cd | 2/10/2023 | XVG | 0.77300000 | Customer Withdrawal |
| a21afe7c-51e3-49f3-b721-c1c821ad57cd | 3/10/2023 | NEO | 0.02500000 | Customer Withdrawal |
| a21afe7c-51e3-49f3-b721-c1c821ad57cd | 2/9/2023 | USDT | 1.76316761 | Customer Withdrawal |
| a21afe7c-51e3-49f3-b721-c1c821ad57cd | 3/10/2023 | BTC | 0.00012736 | Customer Withdrawal |
| 21523cd2-00f8-42a9-96ec-6e6dd65f74f5 | 2/10/2023 | XLM | 22.28918070 | Customer Withdrawal |
| 0f68dae9-f283-455c-95c2-8fc02850002c | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 0f68dae9-f283-455c-95c2-8fc02850002c | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0f68dae9-f283-455c-95c2-8fc02850002c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 209d91b3-c48c-44e3-b1d2-7130e30c2c44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 209d91b3-c48c-44e3-b1d2-7130e30c2c44 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 209d91b3-c48c-44e3-b1d2-7130e30c2c44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b39beff6-4919-4aad-9a4d-37830f5728cd | 3/10/2023 | BCH | 0.00000135 | Customer Withdrawal |
| b39beff6-4919-4aad-9a4d-37830f5728cd | 3/10/2023 | BCHA | 0.00003136 | Customer Withdrawal |
| 1d0fdd07-c788-4cab-8cfb-019ff0abc5b9 | 2/10/2023 | XVG | 1.472.86421100 | Customer Withdrawal |
| 1d0fdd07-c788-4cab-8cfb-019ff0abc5b9 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 1d0fdd07-c788-4cab-8cfb-019ff0abc5b9 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 2afa2725-f1e5-431b-8f7c-7ae777cc2675 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2afa2725-f1e5-431b-8f7c-7ae777cc2675 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2afa2725-f1e5-431b-8f7c-7ae777cc2675 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b56f0bf2-ee41-4265-84ac-f639f2972922 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b56f0bf2-ee41-4265-84ac-f639f2972922 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b56f0bf2-ee41-4265-84ac-f639f2972922 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a5242b8-a92a-49b7-afca-0d705ccdc69a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1a5242b8-a92a-49b7-afca-0d705ccdc69a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1a5242b8-a92a-49b7-afca-0d705ccdc69a | 3/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 73d83ad1-f1ab-4b13-80c2-9093112efb7c | 2/9/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 73d83ad1-f1ab-4b13-80c2-9093112efb7c | 2/9/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 73d83ad1-f1ab-4b13-80c2-9093112efb7c | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 267a00ba-615a-4766-94af-b79ae791d860 | 3/10/2023 | BCH | 0.00000068 | Customer Withdrawal |
| 267a00ba-615a-4766-94af-b79ae791d860 | 3/10/2023 | BCHA | 0.00000068 | Customer Withdrawal |
| 7db3a10f-eb65-4a86-8297-be5e71e23f85 | 4/10/2023 | BTC | 0.00047921 | Customer Withdrawal |
| 7db3a10f-eb65-4a86-8297-be5e71e23f85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7db3a10f-eb65-4a86-8297-be5e71e23f85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2399d5bf-6e5b-41cf-b419-9d7f0ad5fae6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2399d5bf-6e5b-41cf-b419-9d7f0ad5fae6 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2399d5bf-6e5b-41cf-b419-9d7f0ad5fae6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f81b0e0-9d4a-40fe-93db-beec012ec64d | 3/10/2023 | BCH | 0.00000044 | Customer Withdrawal |
| 5f81b0e0-9d4a-40fe-93db-beec012ec64d | 3/10/2023 | XRP | 1.36500000 | Customer Withdrawal |
| 5f81b0e0-9d4a-40fe-93db-beec012ec64d | 3/10/2023 | BCHA | 0.00000044 | Customer Withdrawal |
| 5f81b0e0-9d4a-40fe-93db-beec012ec64d | 3/10/2023 | XLM | 2.49687609 | Customer Withdrawal |
| c05ed28a-c06b-41ef-bcd0-2f65e7a080e8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c05ed28a-c06b-41ef-bcd0-2f65e7a080e8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c05ed28a-c06b-41ef-bcd0-2f65e7a080e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3b75ea8-ecaa-4b3b-8eb4-f065f1efcacac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3b75ea8-ecaa-4b3b-8eb4-f065f1efcacac | 4/10/2023 | BCH | 0.00050358 | Customer Withdrawal |
| a3b75ea8-ecaa-4b3b-8eb4-f065f1efcacac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3b75ea8-ecaa-4b3b-8eb4-f065f1efcacac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3b75ea8-ecaa-4b3b-8eb4-f065f1efcacac | 4/10/2023 | NEO | 0.40169911 | Customer Withdrawal |
| 96d0394f-d27b-4ab5-b69f-a2ddd6de7c54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96d0394f-d27b-4ab5-b69f-a2ddd6de7c54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96d0394f-d27b-4ab5-b69f-a2ddd6de7c54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65270200-9afa-463c-be0a-116f48d77526 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65270200-9afa-463c-be0a-116f48d77526 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65270200-9afa-463c-be0a-116f48d77526 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f93bf04a-8766-481f-a99a-37c37ddd7777 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f93bf04a-8766-481f-a99a-37c37ddd7777 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f93bf04a-8766-481f-a99a-37c37ddd7777 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8936a914-93e1-4a1c-bcc8-ea8e1d8b85a3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8936a914-93e1-4a1c-bcc8-ea8e1d8b85a3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8936a914-93e1-4a1c-bcc8-ea8e1d8b85a3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bc344381-73d1-4408-b630-9e3da7224764 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| bc344381-73d1-4408-b630-9e3da7224764 | 3/10/2023 | USDT | 0.00013679 | Customer Withdrawal |
| a3f74c14-5def-4156-b3f7-30b8d3a82ec2c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8178d24b-6d6d-4e41-93fd-6493fd1cd945 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8178d24b-6d6d-4e41-93fd-6493fd1cd945 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8178d24b-6d6d-4e41-93fd-6493fd1cd945 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96a0e93d-7618-4bdc-9a6d-ccc68334dfcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96a0e93d-7618-4bdc-9a6d-ccc68334dfcf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96a0e93d-7618-4bdc-9a6d-ccc68334dfcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d90be2f7-bab3-4bcf-a9c4-d4611ba7eb34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d90be2f7-bab3-4bcf-a9c4-d4611ba7eb34 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d90be2f7-bab3-4bcf-a9c4-d4611ba7eb34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c3bb035-9d9c-41ed-922f-b564039e18ee | 3/10/2023 | XRP | 12.86253182 | Customer Withdrawal |
| 6f458fcf-0526-46fb-bfb1-413e3b25aae6 | 2/10/2023 | XRP | 5.67559007 | Customer Withdrawal |
| 6f458fcf-0526-46fb-bfb1-413e3b25aae6 | 3/10/2023 | XLM | 13.46351546 | Customer Withdrawal |
| 7b84e74-8ac1-4af6-b9b0-82f6b7116fe7 | 2/10/2023 | BCHA | 0.00000025 | Customer Withdrawal |
| 7b84e74-8ac1-4af6-b9b0-82f6b7116fe7 | 2/10/2023 | RDD | 7.443.29658500 | Customer Withdrawal |
| 3bfd0cef-e445-4172-81ca-1ef07ac53193 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bfd0cef-e445-4172-81ca-1ef07ac53193 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bfd0cef-e445-4172-81ca-1ef07ac53193 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8599be65-6e3f-4a63-bd2f-a7ae3ea66926 | 3/10/2023 | XCP | 4.03258806 | Customer Withdrawal |
| 8599be65-6e3f-4a63-bd2f-a7ae3ea66926 | 3/10/2023 | XCP | 4.03258806 | Customer Withdrawal |
| 8599be65-6e3f-4a63-bd2f-a7ae3ea66926 | 2/10/2023 | XCP | 4.03258806 | Customer Withdrawal |
| 2c3bbd35-9d9c-41ed-922f-b564039e18ee | 4/10/2023 | ETH | 0.00323109 | Customer Withdrawal |
| 2c3bbd35-9d9c-41ed-922f-b564039e18ee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c3bbd35-9d9c-41ed-922f-b564039e18ee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9c9614dc-0ecd-4eaa-abf8-6ca7c0a6117a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c9614dc-0ecd-4eaa-abf8-6ca7c0a6117a | 2/10/2023 | ETH | 0.00115625 | Customer Withdrawal |
| 9c9614dc-0ecd-4eaa-abf8-6ca7c0a6117a | 3/10/2023 | ETHW | 0.00686640 | Customer Withdrawal |
| 3c09ef6c-5abc-41da-adb2-4aee51cb49a9 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c09ef6c-5abc-41da-adb2-4aee51cb49a9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c09ef6c-5abc-41da-adb2-4aee51cb49a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c6f6a14-fd97-4600-85ec-7412b0cbde46d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c6f6a14-fd97-4600-85ec-7412b0cbde46d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3c6f6a14-fd97-4600-85ec-7412b0cbde46d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8e4611b1-2da4-4373-88ef-144a4776f1d6 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 8e4611b1-2da4-4373-88ef-144a4776f1d6 | 2/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 8e4611b1-2da4-4373-88ef-144a4776f1d6 | 3/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| dec4c6c9-8bf1-4a22-9548-9446cf4e4f2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dec4c6c9-8bf1-4a22-9548-9446cf4e4f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dec4c6c9-8bf1-4a22-9548-9446cf4e4f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54df98bc-3824-4b33-ba60-0211fbc53909d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54df98bc-3824-4b33-ba60-0211fbc53909d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54df98bc-3824-4b33-ba60-0211fbc53909d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79b0068b-3b0f6-e6c2-97e3-ee0e99e809328 | 2/9/2023 | STEEM | 21.82875100 | Customer Withdrawal |
| 79b0068b-3b0f6-e6c2-97e3-ee0e99e809328 | 3/10/2023 | STEEM | 10.22041918 | Customer Withdrawal |
| 79b0068b-3b0f6-e6c2-97e3-ee0e99e809328 | 3/10/2023 | PDT | 983.37272500 | Customer Withdrawal |
| 79b0068b-3b0f6-e6c2-97e3-ee0e99e809328 | 3/10/2023 | CANN | 433.03925190 | Customer Withdrawal |
| 79b0068b-3b0f6-e6c2-97e3-ee0e99e809328 | 4/10/2023 | CANN | 2,103.44742200 | Customer Withdrawal |
| 79b0068b-3b0f6-e6c2-97e3-ee0e99e809328 | 3/10/2023 | HIVE | 0.27552711 | Customer Withdrawal |
| 6e21a215-eadf3-4b45-9566-c2f91af8073 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6e21a215-eadf3-4b45-9566-c2f91af8073 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6e21a215-eadf3-4b45-9566-c2f91af8073 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4bf7738-e7d4-4466-ac34-6a4f4938891 | 4/10/2023 | 1ST | 1.29386106 | Customer Withdrawal |
| 4bf7738-e7d4-4466-ac34-6a4f4938891 | 3/10/2023 | 1ST | 1.29366100 | Customer Withdrawal |
| 4bf7738-e7d4-4466-ac34-6a4f4938891 | 2/10/2023 | 1ST | 1.29366100 | Customer Withdrawal |
| 39d02bc1-97f9-4c9a-a93a-8a74d58e461e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39d02bc1-97f9-4c9a-a93a-8a74d58e461e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39d02bc1-97f9-4c9a-a93a-8a74d58e461e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d27aad53-cb58-4584-9321-35b0dc297d06 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d27aad53-cb58-4584-9321-35b0dc297d06 | 2/10/2023 | BTC | 0.00073827 | Customer Withdrawal |
| d27aad53-cb58-4584-9321-35b0dc297d06 | 3/10/2023 | BTC | 0.00073827 | Customer Withdrawal |
| 5780f566-9371-425d-be9a-020d706372d | 4/10/2023 | BCHA | 0.00103046 | Customer Withdrawal |
| 5780f566-9371-425d-be9a-020d706372d | 2/10/2023 | BCH | 0.00130446 | Customer Withdrawal |
| 5780f566-9371-425d-be9a-020d706372d | 2/9/2023 | BCH | 0.00000046 | Customer Withdrawal |
| 999bd6ce-bd45-495b-a9ce-0b859e577c01 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 999bd6ce-bd45-495b-a9ce-0b859e577c01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 999bd6ce-bd45-495b-a9ce-0b859e577c01 | 3/10/2023 | ETHW | 0.01301564 | Customer Withdrawal |
| 999bd6ce-bd45-495b-a9ce-0b859e577c01 | 3/10/2023 | ETH | 0.00218661 | Customer Withdrawal |
| 999bd6ce-bd45-495b-a9ce-0b859e577c01 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a84cdaf8-8bda-404a-892c-9b497ed6de33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a84cdaf8-8bda-404a-892c-9b497ed6de33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a84cdaf8-8bda-404a-892c-9b497ed6de33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5920443e-1e43-4b0c-9f75-1762bbf766e | 2/10/2023 | BTC | 0.77903497 | Customer Withdrawal |
| 5920443e-1e43-4b0c-9f75-1762bbf766e | 2/10/2023 | PAY | 5.00000000 | Customer Withdrawal |
| 5920443e-1e43-4b0c-9f75-1762bbf766e | 3/10/2023 | CANN | 0.00000001 | Customer Withdrawal |
| 5920443e-1e43-4b0c-9f75-1762bbf766e | 3/10/2023 | BCH | 0.00000194 | Customer Withdrawal |
| 1c53c148-a901-408f-b653-4e691e6c1198 | 3/10/2023 | BTC | 0.00001112 | Customer Withdrawal |
| 1c53c148-a901-408f-b653-4e691e6c1198 | 3/10/2023 | BTC | 0.00003135 | Customer Withdrawal |
| 10a7cafd-bdd8-4714-8e84-b56a7369694 | 2/10/2023 | BCH | 0.00000046 | Customer Withdrawal |
| 10a7cafd-bdd8-4714-8e84-b56a7369694 | 3/10/2023 | DOGE | 425.29523110 | Customer Withdrawal |
| 10a7cafd-bdd8-4714-8e84-b56a7369694 | 2/10/2023 | BCHA | 0.00000046 | Customer Withdrawal |
| 9bbcd09-e723-40fb-b12e-9fa41c7aaac | 3/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 9bbcd09-e723-40fb-b12e-9fa41c7aaac | 2/10/2023 | ARDR | 13.66457196 | Customer Withdrawal |
| 9bbcd09-e723-40fb-b12e-9fa41c7aaac | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c30afc72-a1c5-46e1-a2bb-70c7b6b6c222 | 2/10/2023 | GBYTE | 0.30000000 | Customer Withdrawal |
| c30afc72-a1c5-46e1-a2bb-70c7b6b6c222 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c30afc72-a1c5-46e1-a2bb-70c7b6b6c222 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8547a00-a31f-40b0-993d-f02169f73f3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8547a00-a31f-40b0-993d-f02169f73f3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a8547a00-a31f-40b0-993d-f02169f73f3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a28a6760-cf79-4b77-96d0-cb3709fb5aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a28a6760-cf79-4b77-96d0-cb3709fb5aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a28a6760-cf79-4b77-96d0-cb3709fb5aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66bd8489-e1fa-4a88-82b1-d49a66b0051c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66bd8489-e1fa-4a88-82b1-d49a66b0051c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14f190d2-1864-41a6-b93d-732452cz181 | 3/10/2023 | BTC | 0.00000194 | Customer Withdrawal |
| faf963a-abo1-4e25-a05e-dea038f88297 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| faf963a-abo1-4e25-a05e-dea038f88297 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| faf963a-abo1-4e25-a05e-dea038f88297 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93ed4568-9367-402a-829e-a83f90f02f37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93ed4568-9367-402a-829e-a83f90f02f37 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93ed4568-9367-402a-829e-a83f90f02f37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3460e3a2-7873-4e26-aa43-9990e68a45221 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3460e3a2-7873-4e26-aa43-9990e68a45221 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3460e3a2-7873-4e26-aa43-9990e68a45221 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e2909e1d-bc9f-4d0b-8505-28820e6751fc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2909e1d-bc9f-4d0b-8505-28820e6751fc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b752809b-8f21-4e7d-ccab-9c6e0b63c7f | 3/10/2023 | LTC | 0.00162097 | Customer Withdrawal |
| b752809b-8f21-4e7d-ccab-9c6e0b63c7f | 2/10/2023 | LTC | 0.00162097 | Customer Withdrawal |
| 4265ccb8-49df-4cc4-a9e8-4e31c029a567 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4265ccb8-49df-4cc4-a9e8-4e31c029a567 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4265ccb8-49df-4cc4-a9e8-4e31c029a567 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da1ba108-5763-4c6b-8ae4-28a3661e0b02 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| da1ba108-5763-4c6b-8ae4-28a3661e0b02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da1ba108-5763-4c6b-8ae4-28a3661e0b02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90701b15-0881-4cb3-b7d9-74122a2c31fa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 90701b15-0881-4cb3-b7d9-74122a2c31fa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 90701b15-0881-4cb3-b7d9-74122a2c31fa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5f27f5f6-2e86-4c67-a3c5-9a55f735a01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f27f5f6-2e86-4c67-a3c5-9a55f735a01 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f27f5f6-2e86-4c67-a3c5-9a55f735a01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a45f1a8-66b4-4cb0-b3f9-7de5d7ecd7c | 3/10/2023 | DGB | 63.79200000 | Customer Withdrawal |
| 4a45f1a8-66b4-4cb0-b3f9-7de5d7ecd7c | 2/10/2023 | MTL | 3.23287531 | Customer Withdrawal |
| 4a45f1a8-66b4-4cb0-b3f9-7de5d7ecd7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a45f1a8-66b4-4cb0-b3f9-7de5d7ecd7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a7f5a7f-c44a-4f76-a320-0ee9dae48428 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a7f5a7f-c44a-4f76-a320-0ee9dae48428 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a7f5a7f-c44a-4f76-a320-0ee9dae48428 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b669a35e-bb6e-47a8-8776-4c85e1286a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b669a35e-bb6e-47a8-8776-4c85e1286a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b669a35e-bb6e-47a8-8776-4c85e1286a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9cf9f14f-f6f7-4c93-ab2d-1dcde9fffe15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cf9f14f-f6f7-4c93-ab2d-1dcde9fffe15 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 30b65ad3-730f-4a6f-9edb-b116aa8527bf | 2/10/2023 | ETHW | 0.00930738 | Customer Withdrawal |
| 30b65ad3-730f-4a6f-9edb-b116aa8527bf | 2/9/2023 | ADA | 0.0384577 | Customer Withdrawal |
| 30b65ad3-730f-4a6f-9edb-b116aa8527bf | 2/10/2023 | ETH | 0.00224292 | Customer Withdrawal |
| c28376cf-c16c-44e8-abc0-95b4f4c72687 | 2/9/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| c28376cf-c16c-44e8-abc0-95b4f4c72687 | 3/10/2023 | RDD | 4,817.51509500 | Customer Withdrawal |
| 9eda2152-c05e-4974-af1c-61a13304097a | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 9eda2152-c05e-4974-af1c-61a13304097a | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 9eda2152-c05e-4974-af1c-61a13304097a | 2/10/2023 | BTC | 0.0002083 | Customer Withdrawal |
| 0ea9ee06-ec6c-47a3-ac57-1d6868dd2068 | 2/10/2023 | USDT | 4.58011963 | Customer Withdrawal |
| e4061194-1318-4bab-a7cc-75cb794e0d06 | 2/10/2023 | BTC | 0.0002083 | Customer Withdrawal |
| e4061194-1318-4bab-a7cc-75cb794e0d06 | 3/10/2023 | BTC | 0.00021859 | Customer Withdrawal |
| 57dca27d-401c-42f0-9a6b-5db470cc4c04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57dca27d-401c-42f0-9a6b-5db470cc4c04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57dca27d-401c-42f0-9a6b-5db470cc4c04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af2052d6-c116-4586-b8ca-b1ce2402d469 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af2052d6-c116-4586-b8ca-b1ce2402d469 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af2052d6-c116-4586-b8ca-b1ce2402d469 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71188353-8ffb-4c52-9c2e-4c1aab9c2edd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71188353-8ffb-4c52-9c2e-4c1aab9c2edd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71188353-8ffb-4c52-9c2e-4c1aab9c2edd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f10460b-a256-4232-9672-94f6d55ea659 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f10460b-a256-4232-9672-94f6d55ea659 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f10460b-a256-4232-9672-94f6d55ea659 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d035d345-838b-4051-80f0-19555deb6dc0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d035d345-838b-4051-80f0-19555deb6dc0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d035d345-838b-4051-80f0-19555deb6dc0 | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| d167704-7100-4c7c-9734-db0eaaf5db12 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d167704-7100-4c7c-9734-db0eaaf5db12 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d167704-7100-4c7c-9734-db0eaaf5db12 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 71514f4e-7509-4b53-8afd-a55dc5a190dc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 71514f4e-7509-4b53-8afd-a55dc5a190dc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 71514f4e-7509-4b53-8afd-a55dc5a190dc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6c0305f7-5d63-42b2-8000-5e423d2f86ce | 3/10/2023 | ETH | 0.00174147 | Customer Withdrawal |
| 6c0305f7-5d63-42b2-8000-5e423d2f86ce | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c0305f7-5d63-42b2-8000-5e423d2f86ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c0305f7-5d63-42b2-8000-5e423d2f86ce | 4/10/2023 | ADA | 0.00006469 | Customer Withdrawal |
| bfc3cc38-69c7-4d55-ae89-864507ad0602 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bfc3cc38-69c7-4d55-ae89-864507ad0602 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bfc3cc38-69c7-4d55-ae89-864507ad0602 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| e6bb1dcb-7976-4d40-8f6a-09f55099c92f | 3/10/2023 | BCHA | 0.00000063 | Customer Withdrawal |
| e6bb1dcb-7976-4d40-8f6a-09f55099c92f | 3/10/2023 | BCH | 0.00000063 | Customer Withdrawal |
| 95bf4026-dfc0-4e56-83ab-13b85aed98e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95bf4026-dfc0-4e56-83ab-13b85aed98e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95bf4026-dfc0-4e56-83ab-13b85aed98e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2daebdeb-127f-49fa-9763-ad0395e58913 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2daebdeb-127f-49fa-9763-ad0395e58913 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2daebdeb-127f-49fa-9763-ad0395e58913 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2621a5d-0afd-4cf7-a419-6bc22203cfe3 | 3/10/2023 | DYN | 39.02579811 | Customer Withdrawal |
| 0de7c0ff-6b5f-40a0-90c2-22496f9febb6 | 3/10/2023 | BTC | 0.00000189 | Customer Withdrawal |
| 8de7c0ff-6b5f-40a0-90c2-2d0695feb6b5 | 3/10/2023 | USDT | 0.1389001 | Customer Withdrawal |
| 13019004-eee1-44da-a589-42be181bf051 | 2/10/2023 | BCHA | 0.00040161 | Customer Withdrawal |
| 13019004-eee1-44da-a589-42be181bf051 | 2/10/2023 | BCH | 0.00011311 | Customer Withdrawal |
| 13019004-eee1-44da-a589-42be181bf051 | 2/10/2023 | BCH | 0.00040161 | Customer Withdrawal |
| d88a26fc-5020-4d93-9934-b14ae2755d5d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d88a26fc-5020-4d93-9934-b14ae2755d5d | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d88a26fc-5020-4d93-9934-b14ae2755d5d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 06a2b4bf-c3cb-4c31-b8a3-ccfdd3e0ada1 | 3/10/2023 | BCH | 0.0155090 | Customer Withdrawal |
| 06a2b4bf-c3cb-4c31-b8a3-ccfdd3e0ada1 | 2/10/2023 | BTC | 0.00019856 | Customer Withdrawal |
| 06a2b4bf-c3cb-4c31-b8a3-ccfdd3e0ada1 | 2/9/2023 | XLM | 1.13831753 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 06a2b4bf-c3cb-4c31-b8a3-ccfdd3e0ada1 | 3/10/2023 | BCHA | 0.00155090 | Customer Withdrawal |
| d3198ebc-1176-498f-96c6-bcaaec1a58d8 | 3/10/2023 | DOGE | 7.00000000 | Customer Withdrawal |
| 16256011-f402-4983-bd81-f13d409e198f | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 16256011-f402-4983-bd81-f13d409e198f | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 16256011-f402-4983-bd81-f13d409e198f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| de153e87-a7d2-4b6f-bd50-b0f22e32283d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| de153e87-a7d2-4b6f-bd50-b0f22e32283d | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| de153e87-a7d2-4b6f-bd50-b0f22e32283d | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 01659171-834f-4b18-9fc2-744f04abea4 | 3/10/2023 | KMD | 0.00750603 | Customer Withdrawal |
| 01659171-834f-4b18-9fc2-744f04abea4 | 3/10/2023 | USDT | 0.20804699 | Customer Withdrawal |
| 1cd9dd99-a2c0-411e-a588-ad8210abe490 | 3/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| 1cd9dd99-a2c0-411e-a588-ad8210abe490 | 2/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| 1cd9dd99-a2c0-411e-a588-ad8210abe490 | 4/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| 9ed6a2cc-1ced-42dd-875b-926003ad2a57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ed6a2cc-1ced-42dd-875b-926003ad2a57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ed6a2cc-1ced-42dd-875b-926003ad2a57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 582e7f9e-6219-4e04-b0a3-3abea3be9da9 | 2/10/2023 | XRP | 9.91090554 | Customer Withdrawal |
| 5bfc185c-62f1-45ae-8e54-c9cb65c27369 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bfc185c-62f1-45ae-8e54-c9cb65c27369 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bfc185c-62f1-45ae-8e54-c9cb65c27369 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98445f6c-75c9-47d7-bd6b-cca7fc98c02d | 3/10/2023 | BCH | 0.00094218 | Customer Withdrawal |
| 98445f6c-75c9-47d7-bd6b-cca7fc98c02d | 2/9/2023 | BTC | 0.00000798 | Customer Withdrawal |
| 98445f6c-75c9-47d7-bd6b-cca7fc98c02d | 2/9/2023 | BCHA | 0.00094218 | Customer Withdrawal |
| 78e00276-b222-46c4-8f9b-c06eac05036e | 2/10/2023 | XLM | 2.37775683 | Customer Withdrawal |
| 78e00276-b222-46c4-8f9b-c06eac05036e | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 78e00276-b222-46c4-8f9b-c06eac05036e | 4/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 78e00276-b222-46c4-8f9b-c06eac05036e | 3/10/2023 | XLM | 0.79436826 | Customer Withdrawal |
| e13d211d-08ef-46ed-bc0a-86816d133f89 | 3/10/2023 | XLM | 0.96444511 | Customer Withdrawal |
| e13d211d-08ef-46ed-bc0a-86816d133f89 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e13d211d-08ef-46ed-bc0a-86816d133f89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbe01bbe-0076-4d8d-9e55-0be43d291123 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fbe01bbe-0076-4d8d-9e55-0be43d291123 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fbe01bbe-0076-4d8d-9e55-0be43d291123 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| c3cfdd81-5ccd-4f24-8255-a712890b97cc | 2/10/2023 | MONA | 11.18650300 | Customer Withdrawal |
| c3cfdd81-5ccd-4f24-8255-a712890b97cc | 4/10/2023 | BCHA | 0.00333446 | Customer Withdrawal |
| c3cfdd81-5ccd-4f24-8255-a712890b97cc | 4/10/2023 | MONA | 6.89026039 | Customer Withdrawal |
| 8b685927-525a-4a93-8ed6-c4cbae0cef31 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8b685927-525a-4a93-8ed6-c4cbae0cef31 | 3/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| 8b685927-525a-4a93-8ed6-c4cbae0cef31 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 9e31d7e0-f717-49d2-b77d-0e2ae14a783b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e31d7e0-f717-49d2-b77d-0e2ae14a783b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e31d7e0-f717-49d2-b77d-0e2ae14a783b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6dfffcd-6e83-45d8-8e58-b0c90656544d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d6dfffcd-6e83-45d8-8e58-b0c90656544d | 3/10/2023 | USDT | 3.70338945 | Customer Withdrawal |
| d6dfffcd-6e83-45d8-8e58-b0c90656544d | 3/10/2023 | BCH | 0.00000008 | Customer Withdrawal |
| d6dfffcd-6e83-45d8-8e58-b0c90656544d | 3/10/2023 | IGNIS | 15.71857383 | Customer Withdrawal |
| d6dfffcd-6e83-45d8-8e58-b0c90656544d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fb20e671-6b1a-4fb1-9107-25673acc7595 | 3/10/2023 | ETH | 0.00096965 | Customer Withdrawal |
| fb20e671-6b1a-4fb1-9107-25673acc7595 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb20e671-6b1a-4fb1-9107-25673acc7595 | 4/10/2023 | MUNT | 0.29401940 | Customer Withdrawal |
| fb20e671-6b1a-4fb1-9107-25673acc7595 | 4/10/2023 | ETH | 0.00084294 | Customer Withdrawal |
| fb20e671-6b1a-4fb1-9107-25673acc7595 | 4/10/2023 | CVC | 0.44023996 | Customer Withdrawal |
| fb20e671-6b1a-4fb1-9107-25673acc7595 | 2/10/2023 | ETH | 0.00098764 | Customer Withdrawal |
| 8aa6c626-e374-4f10-8cb1-93851c94296 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8aa6c626-e374-4f10-8cb1-93851c94296 | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| 8aa6c626-e374-4f10-8cb1-93851c94296 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 05998c98-d99a-4f4c-b086-b6c96e1d202b | 3/10/2023 | ETC | 0.16416319 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 05998c98-d99a-4f4c-b086-b6c96e1d202b | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 66d65d9e-3934-4546-bf39-23a07a535cad | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 66d65d9e-3934-4546-bf39-23a07a535cad | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 66d65d9e-3934-4546-bf39-23a07a535cad | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1d03e02f-8533-4f9b-aec9-58fa0bcb1f55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d03e02f-8533-4f9b-aec9-58fa0bcb1f55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d03e02f-8533-4f9b-aec9-58fa0bcb1f55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a72ca425-85f9-485d-9c35-a40e704f52fe | 2/10/2023 | ETH | 0.00300167 | Customer Withdrawal |
| a72ca425-85f9-485d-9c35-a40e704f52fe | 3/10/2023 | ETH | 0.00097942 | Customer Withdrawal |
| 3b0f2de5-f74f-451e-9085-418fccd130be4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b0f2de5-f74f-451e-9085-418fccd130be4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b0f2de5-f74f-451e-9085-418fccd130be4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21c3c9f7-42ac-4113-818e-e7a197ef7ffe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 21c3c9f7-42ac-4113-818e-e7a197ef7ffe | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 21c3c9f7-42ac-4113-818e-e7a197ef7ffe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0b370239-3d2d-4f5b-ba53-7afbac5c55b7 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 0b370239-3d2d-4f5b-ba53-7afbac5c55b7 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b370239-3d2d-4f5b-ba53-7afbac5c55b7 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 26e85392-6e80-4545-a45b-b985ba06786b | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 26e85392-6e80-4545-a45b-b985ba06786b | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 26e85392-6e80-4545-a45b-b985ba06786b | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5825382d-b714-4b0d-ae62-b7b207f87a16 | 2/10/2023 | MUSIC | 124.97136280 | Customer Withdrawal |
| 5825382d-b714-4b0d-ae62-b7b207f87a16 | 4/10/2023 | BTC | 0.00012741 | Customer Withdrawal |
| 5825382d-b714-4b0d-ae62-b7b207f87a16 | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| 5825382d-b714-4b0d-ae62-b7b207f87a16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5825382d-b714-4b0d-ae62-b7b207f87a16 | 4/10/2023 | BTC | 0.00005180 | Customer Withdrawal |
| 7d96767a-1130-45c3-bacf-881650b31f44 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 7d96767a-1130-45c3-bacf-881650b31f44 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 7d96767a-1130-45c3-bacf-881650b31f44 | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| a620f784-2c67-4d17-477-4f46cbb6eae8a | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| a620f784-2c67-4d17-477-4f46cbb6eae8a | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| a620f784-2c67-4d17-477-4f46cbb6eae8a | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| dca6a398-02ff-4596-9916-4a860f1212f2 | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| dca6a398-02ff-4596-9916-4a860f1212f2 | 4/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| dca6a398-02ff-4596-9916-4a860f1212f2 | 2/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 1c57b49f-06f4-45a-4e7c-22b26df03882 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1c57b49f-06f4-45a-4e7c-22b26df03882 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1c57b49f-06f4-45a-4e7c-22b26df03882 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d158521-cb47-49f6-ac3a-9a799c4a22c4 | 4/10/2023 | USDT | 0.01124423 | Customer Withdrawal |
| d158521-cb47-49f6-ac3a-9a799c4a22c4 | 3/10/2023 | ETH | 0.00041557 | Customer Withdrawal |
| 88d7e52-7096-43a8-aa9f-7c71f6887b5 | 2/10/2023 | ETH | 0.00047082 | Customer Withdrawal |
| a40f754e-2c97-4177-8f56-48b8b6eae8a | 3/10/2023 | ETH | 0.00097157 | Customer Withdrawal |
| a40f754e-2c97-4177-8f56-48b8b6eae8a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a40f754e-2c97-4177-8f56-48b8b6eae8a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 075f216b-88e7-4f08-bd2a-73c3f10f0bb3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b206245a-dbd3-4835-b5ca-f6792389728f | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b206245a-dbd3-4835-b5ca-f6792389728f | 2/9/2023 | DGB | 527.52634760 | Customer Withdrawal |
| b206245a-dbd3-4835-b5ca-f6792389728f | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| d8c11e40-057e-4c1f-ba3c-f4b23f6aeb25 | 2/10/2023 | BCHA | 0.00000045 | Customer Withdrawal |
| d8c11e40-057e-4c1f-ba3c-f4b23f6aeb25 | 2/10/2023 | RDD | 1,012.91767200 | Customer Withdrawal |
| d8c11e40-057e-4c1f-ba3c-f4b23f6aeb25 | 2/10/2023 | XDN | 1,564.70588200 | Customer Withdrawal |
| e2b9ef72-d8a0-4573-a74a-d849b586ebe0 | 3/10/2023 | ETH | 0.00000045 | Customer Withdrawal |
| e2b9ef72-d8a0-4573-a74a-d849b586ebe0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2b9ef72-d8a0-4573-a74a-d849b586ebe0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2b9ef72-d8a0-4573-a74a-d849b586ebe0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50345879-2f18-49da-84bd-3b8ec8c58398 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 50345879-2f18-49da-84bd-3b8ec8c58398 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| e610b56c-fa0c-4967-80cf-056020685886c | 3/10/2023 | BTC | 0.00008150 | Customer Withdrawal |
| eb405e40-bbf4-4022-9e27-819748ab52a2 | 3/10/2023 | CVC | 7.38911638 | Customer Withdrawal |
| eb405e40-bbf4-4022-9e27-819748ab52a2 | 3/10/2023 | BCHA | 0.12114528 | Customer Withdrawal |
| eb405e40-bbf4-4022-9e27-819748ab52a2 | 3/10/2023 | BCH | 0.03647059 | Customer Withdrawal |
| eb405e40-bbf4-4022-9e27-819748ab52a2 | 3/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| eb405e40-bbf4-4022-9e27-819748ab52a2 | 3/10/2023 | MORE | 3.10323444 | Customer Withdrawal |
| 5e39f6b0-6d5f-4085-9373-f0251d114334 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 5e39f6b0-6d5f-4085-9373-f0251d114334 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 5e39f6b0-6d5f-4085-9373-f0251d114334 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 1dc3b35d-e0af-4a23-96ff-2237271f8e352 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dc3b35d-e0af-4a23-96ff-2237271f8e352 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1dc3b35d-e0af-4a23-96ff-2237271f8e352 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34bd9f4f-89f2-4a3a-9b9f-6bc2ccfc8e0f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 34bd9f4f-89f2-4a3a-9b9f-6bc2ccfc8e0f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 34bd9f4f-89f2-4a3a-9b9f-6bc2ccfc8e0f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 610b6fa7-fc7e-4d27-a95a-513ab2f3413f | 3/10/2023 | XLM | 9.33817713 | Customer Withdrawal |
| 610b6fa7-fc7e-4d27-a95a-513ab2f3413f | 3/10/2023 | BCHA | 0.00000009 | Customer Withdrawal |
| 610b6fa7-fc7e-4d27-a95a-513ab2f3413f | 3/10/2023 | BCH | 0.00000009 | Customer Withdrawal |
| 610b6fa7-fc7e-4d27-a95a-513ab2f3413f | 3/10/2023 | XDN | 124.86321610 | Customer Withdrawal |
| 8593dedb-87f4-4309-b9c2-58dfb0d4c4a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8593dedb-87f4-4309-b9c2-58dfb5d4c4a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8593dedb-87f4-4309-b9c2-58dfb5d4c4a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c02ff3b-04bb-404c-b9a6-e1e f65595020c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c02ff3b-04bb-404c-b9a6-e1ef65595020c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c02ff3b-04bb-404c-b9a6-e1ef65595020c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0624ff4e-532f-4fb1-b480-cfd98f2ccbb9 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 0624ff4e-532f-4fb1-b480-cfd98f2ccbb9 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 0624ff4e-532f-4fb1-b480-cfd98f2ccbb9 | 3/10/2023 | QTUM | 1.84985090 | Customer Withdrawal |
| f4820983-c127-4b2f-877e-6c1f5f90d971b | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f4820983-c127-4b2f-877e-6c1f590d971b | 2/10/2023 | BCH | 0.00023317 | Customer Withdrawal |
| f4820983-c127-4b2f-877e-6c1f590d971b | 2/10/2023 | BCHA | 0.00023317 | Customer Withdrawal |
| f4820983-c127-4b2f-877e-6c1f590d971b | 2/10/2023 | CANN | 65.00000000 | Customer Withdrawal |
| 3f6a091-c2f7-4558-b1a4-4a2eae7f2998 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f6a091-c2f7-4558-b1a4-4a2eae7f2998 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f6a091-c2f7-4558-b1a4-4a2eae7f2998 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa2e5b92-5441-4750-80e1-e002187ee981 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa2e5b92-5441-4750-80e1-e002187ee981 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa2e5b92-5441-4750-80e1-e002187ee981 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15615aa9-b52a-4a41-b149-78a138b2d2ed | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 15615aa9-b52a-4a41-b149-78a138b2d2ed | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 15615aa9-b52a-4a41-b149-78a138b2d2ed | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 66d730f3-d7ff-48d5-b5d0-a3a3b71d1cc6 | 2/10/2023 | ZEN | 0.00516421 | Customer Withdrawal |
| 77033f83-c12f-499c-a28f-42e02d8fd79d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77033f83-c12f-499c-a28f-42e02d8fd79d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77033f83-c12f-499c-a28f-42e02d8fd79d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 833a1c42-8f51-41ba-8ae5-f58368c85f30 | 3/10/2023 | POT | 1.71319568700 | Customer Withdrawal |
| 833a1c42-8f51-41ba-8ae5-f58368c85f30 | 2/9/2023 | POT | 2,273.93214700 | Customer Withdrawal |
| 833a1c42-8f51-41ba-8ae5-f58368c85f30 | 2/9/2023 | POT | 1,611.30747000 | Customer Withdrawal |
| cc130320-fce0-4637-93b3-47f1a58f63053 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cc130320-fce0-4637-93b3-47f1a58f63053 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cc130320-fce0-4637-93b3-47f1a58f63053 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a5289f4bb-ee01-4697-bab0-25f8cb862255 | 3/10/2023 | NEO | 0.41966311 | Customer Withdrawal |
| a5289f4bb-ee01-4697-bab0-25f8cb862255 | 3/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| a5289f4bb-ee01-4697-bab0-25f8cb862255 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a37193ff-de26-4d6e-ab59-e469a3a39e44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a37193ff-de26-4d6e-ab59-e469a3a39e44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a37193ff-de26-4d6e-ab59-e469a3a39e44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f84f68be-874a-4c94-a17e-848395603c1e | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| f84f68be-874a-4c94-a17e-848395603c1e | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| efb68739-0628-4dfe-b1b3-263437c077ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efb68739-0628-4dfe-b1b3-263437c077ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efb68739-0628-4dfe-b1b3-263437c077ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3021e861-1681-4b7e-8333-9d166f61b7a3 | 2/10/2023 | BTC | 0.00011387 | Customer Withdrawal |
| 3021e861-1681-4b7e-8333-9d166f61b7a3 | 2/10/2023 | ETHW | 0.00780423 | Customer Withdrawal |
| 3021e861-1681-4b7e-8333-9d166f61b7a3 | 2/10/2023 | BCH | 0.00000024 | Customer Withdrawal |
| 3021e861-1681-4b7e-8333-9d166f61b7a3 | 2/10/2023 | BCHA | 0.00000024 | Customer Withdrawal |
| be16d573-6641-4ae1-84fb-c8276c350ceb | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| be16d573-6641-4ae1-84fb-c8276c350ceb | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| be16d573-6641-4ae1-84fb-c8276c350ceb | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d5bbe715-8f79-4206-b940-f2bb4574a556 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5bbe715-8f79-4206-b940-f2bb4574a556 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5bbe715-8f79-4206-b940-f2bb4574a556 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa124c0c-71cb-4983-93e9-297f41e69a03 | 3/10/2023 | ZEC | 0.13971841 | Customer Withdrawal |
| aa124c0c-71cb-4983-93e9-297f41e69a03 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| aa124c0c-71cb-4983-93e9-297f41e69a03 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 544595e5-f8b0-42e1-b162-248874c7633 | 3/10/2023 | USDT | 0.00001573 | Customer Withdrawal |
| 1382f9ba-ee34-4776-93f4-f5d1cc686b06 | 3/10/2023 | ARDR | 17.8247213 | Customer Withdrawal |
| 1382f9ba-ee34-4776-93f4-f5d1cc686b06 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 1382f9ba-ee34-4776-93f4-f5d1cc686b06 | 3/10/2023 | IGNIS | 17.74000000 | Customer Withdrawal |
| b900280-2678-4199-9078-c91ca9f78c5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b900280-2678-4199-9078-c91ca9f78c5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b900280-2678-4199-9078-c91ca9f78c5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46e116b4-ef22-48ed-bdd0-d7c11501726e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 46e116b4-ef22-48ed-bdd0-d7c11501726e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 46e116b4-ef22-48ed-bdd0-d7c11501726e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e400f765-1e54-4507-8088-c7f83cfa3486 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e400f765-1e54-4507-8088-c7f83cfa3486 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e400f765-1e54-4507-8088-c7f83cfa3486 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41affbb4-d73e-436e-ae5b-ab079d1f3e02 | 3/10/2023 | NGC | 8.62812771 | Customer Withdrawal |
| 41affbb4-d73e-436e-ae5b-ab079d1f3e02 | 3/10/2023 | THC | 46.77404498 | Customer Withdrawal |
| 41affbb4-d73e-436e-ae5b-ab079d1f3e02 | 2/10/2023 | GNO | 0.04453509 | Customer Withdrawal |
| 41affbb4-d73e-436e-ae5b-ab079d1f3e02 | 3/10/2023 | GNO | 0.03478077 | Customer Withdrawal |
| 41affbb4-d73e-436e-ae5b-ab079d1f3e02 | 3/10/2023 | CVC | 0.68007449 | Customer Withdrawal |
| c9e2771a-bbe0-46a1-a3cb-f90b68fc707e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9e2771a-bbe0-46a1-a3cb-f90b68fc707e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9e2771a-bbe0-46a1-a3cb-f90b68fc707e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de10c385-074b-4640-a208-590de1ab8c49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de10c385-074b-4640-a208-590de1ab8c49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de10c385-074b-4640-a208-590de1ab8c49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5612bbd3-42f4-47b1-a923-c430f5d25a3a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5612bbd3-42f4-47b1-a923-c430f5d25a3a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5612bbd3-42f4-47b1-a923-c430f5d25a3a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f3c0e2f1-8fa2-4cfc-986d-677ce2004121 | 2/10/2023 | XRP | 0.66704948 | Customer Withdrawal |
| f3c0e2f1-8fa2-4cfc-986d-677ce2004121 | 2/10/2023 | ETHW | 0.00016178 | Customer Withdrawal |
| 1485c882-6f3f-48b3-9f13-4154242d225f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1485c882-6f3f-48b3-9f13-4154242d225f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1485c882-6f3f-48b3-9f13-4154242d225f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87bba4f2-2db3-415b-95bc-ed51f3fdbb7c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 87bba4f2-2db3-415b-95bc-ed51f3fdbb7c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 87bba4f2-2db3-415b-95bc-ed51f3fdbb7c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 67a58953-a900-4601-a02a-44b70a778904 | 3/10/2023 | NEO | 0.41966311 | Customer Withdrawal |
| 67a58953-a900-4601-a02a-44b70a778904 | 3/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| 67a58953-a900-4601-a02a-44b70a778904 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 19818a32-a328-45b3-8c61-74f873f4ba43 | 3/9/2023 | NEO | 0.47860311 | Customer Withdrawal |
| 19818a32-a328-45b3-8c61-74f873f4ba43 | 4/10/2023 | NEO | 0.41544278 | Customer Withdrawal |
| 5ef34bde-2c30-4f8a-8ad2-fc284f6ac96 | 3/10/2023 | DGB | 100.00000000 | Customer Withdrawal |
| 02e7e3d2-7fcb-4d8d-a8fb-0f199be638fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02e7e3d2-7fcb-4d8d-a8fb-0f199be638fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02e7e3d2-7fcb-4d8d-a8fb-0f199be638fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 886f5d90-542e-4273-83eb-10cd7b1d4cb6 | 2/10/2023 | XRP | 12.51928648 | Customer Withdrawal |
| 3866de0f-1fee-4f62-833d-191b82fb499c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3866de0f-1fee-4f62-833d-191b82fb499c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3866de0f-1fee-4f62-833d-191b82fb499c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e92cdcea-5743-4d6f-9fd2-812331063911b | 3/10/2023 | IOP | 2.42293722 | Customer Withdrawal |
| e92cdcea-5743-4d6f-9fd2-812331063911b | 3/10/2023 | ETH | 0.00000012 | Customer Withdrawal |
| e92cdcea-5743-4d6f-9fd2-812331063911b | 3/10/2023 | ETHW | 0.00000012 | Customer Withdrawal |
| e92cdcea-5743-4d6f-9fd2-812331063911b | 3/10/2023 | ZEC | 0.01012551 | Customer Withdrawal |
| 452addb6-07c1-41a3-9998-02a4a73aa3a6 | 2/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 452addb6-07c1-41a3-9998-02a4a73aa3a6 | 2/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 452addb6-07c1-41a3-9998-02a4a73aa3a6 | 3/10/2023 | MUSIC | 9.80104500 | Customer Withdrawal |
| 452addb6-07c1-41a3-9998-02a4a73aa3a6 | 3/10/2023 | ETC | 0.07892266 | Customer Withdrawal |
| 08ee9899-965f-44d2-ab5a-980110ce32f | 3/10/2023 | XEM | 136.06463280 | Customer Withdrawal |
| 08ee9899-965f-44d2-ab5a-980110ce32f | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 08ee9899-965f-44d2-ab5a-980110ce32f | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| e768f4a0-ccf1-45d6-919e-674c630ab78a | 2/10/2023 | HMQ | 399.83288820 | Customer Withdrawal |
| e768f4a0-ccf1-45d6-919e-674c630ab78a | 2/10/2023 | BTC | 0.00011947 | Customer Withdrawal |
| a2d105e1-6b8b-4aca-8ddc-a3eb1eaee1af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2d105e1-6b8b-4aca-8ddc-a3eb1eaee1af | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2d105e1-6b8b-4aca-8ddc-a3eb1eaee1af | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 277ca25c-d6da-49b c-92c2-8e8f85c23ccf | 3/10/2023 | XLM | 2.20858000 | Customer Withdrawal |
| 277ca25c-d6da-49bc-92c2-8e8f85c23ccf | 2/10/2023 | BTC | 0.00009317 | Customer Withdrawal |
| 277ca25c-d6da-49bc-92c2-8e8f85c23ccf | 3/10/2023 | BCHA | 0.00000032 | Customer Withdrawal |
| 277ca25c-d6da-49bc-92c2-8e8f85c23ccf | 3/10/2023 | BCH | 0.00000032 | Customer Withdrawal |
| 0e9dc97a-13d8-4513-9925-5dd31dcf037 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0e9dc97a-13d8-4513-9925-5dd31dcf037 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0e9dc97a-13d8-4513-9925-5dd31dcf037 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a30338d8-c5cc-444c-ae00-901cb473667 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a30338d8-c5cc-444c-ae00-901cb473667 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a30338d8-c5cc-444c-ae00-901cb473667 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 064ccf14-d63e-458b-93f8-1ca23a419eaf | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 064ccf14-d63e-458b-93f8-1ca23a419eaf | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 064ccf14-d63e-458b-93f8-1ca23a419eaf | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4c3649d-c6a4-4f5e-aece-d54a2e20751 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4c3649d-c6a4-4f5e-aece-d54a2e20751 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4c3649d-c6a4-4f5e-aece-d54a2e20751 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 48175b4b-a41d-4279-9746-9f80383915220 | 2/10/2023 | QTUM | 0.91545508 | Customer Withdrawal |
| 48175b4b-a41d-4279-9746-9f80383915220 | 3/10/2023 | QTUM | 0.00000000 | Customer Withdrawal |
| 48175b4b-a41d-4279-9746-9f80383915220 | 3/10/2023 | QTUM | 2.33718278 | Customer Withdrawal |
| 8096b149-a9a1-498f-8e8b-7dd7f017b27e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8096b149-a9a1-498f-8e8b-7dd7f017b27e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8096b149-a9a1-498f-8e8b-7dd7f017b27e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71195d2f-8991-418b-8893-0630c3c53a73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71195d2f-8991-418b-8893-0630c3c53a73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71195d2f-8991-418b-8893-0630c3c53a73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 468f28de-a2fb-4013-8ee4-75d cf09265d8 | 3/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 468f28de-a2fb-4013-8ee4-75dcf09265d8 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 468f28de-a2fb-4013-8ee4-75dcf09265d8 | 2/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 8b94abe3-bb7b-4ac9-b611-844db152d618 | 3/10/2023 | NEO | 0.06274150 | Customer Withdrawal |
| 8b94abe3-bb7b-4ac9-b611-844db152d618 | 2/10/2023 | ETHW | 0.00003521 | Customer Withdrawal |
| 8b94abe3-bb7b-4ac9-b611-844db152d618 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8b94abe3-bb7b-4ac9-b611-844db152d618 | 3/10/2023 | PAY | 6.19152075 | Customer Withdrawal |
| 8b94abe3-bb7b-4ac9-b611-844db152d618 | 2/10/2023 | PAY | 4.67878765 | Customer Withdrawal |
| 2b8b7295-0703-4812-8014-7d85d3a80dea | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b8b7295-0703-4812-8014-7d85d3a80dea | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2b8b7295-0703-4812-8014-7d85d3a80dea | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3d28fb02-233c-400d-8ab6-45a1612a0386 | 3/10/2023 | STRAX | 0.00000000 | Customer Withdrawal |
| 3d28fb02-233c-400d-8ab6-45a1612a0386 | 3/10/2023 | STRAX | 0.13304258 | Customer Withdrawal |
| a3bf003-f10e-4389-abec-8b796c d26d97 | 3/10/2023 | FLDC | 1,388.37830300 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a3bf0003-f10e-4389-abec-8b796cd26d97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3bf0003-f10e-4389-abec-8b796cd26d97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d43600-5562-4e66-a966-e4ffbba3c027 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d43600-5562-4e66-a966-e4ffbba3c027 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d43600-5562-4e66-a966-e4ffbba3c027 | 3/10/2023 | ETH | 0.00321016 | Customer Withdrawal |
| 215fa9db-3eb2-40cc-9c2a-73434f5493d5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 215fa9db-3eb2-40cc-9c2a-73434f5493d5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 215fa9db-3eb2-40cc-9c2a-73434f5493d5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1089db7b-2fca-409e-9035-834005f6ac91 | 3/10/2023 | USDT | 0.00031484 | Customer Withdrawal |
| 1089db7b-2fca-409e-9035-834005f6ac91 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 4718059f-c618-47ba-b15-54f846999dba | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4718059f-c618-47ba-b15-54f846999dba | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4718059f-c618-47ba-b15-54f846999dba | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eb201fe-baec-487b-bd46-94c6f846d79b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb201fe-baec-487b-bd46-94c6f846d79b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb201fe-baec-487b-bd46-94c6f846d79b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f27e4a90-f6f3-4d12-b57f-a16fc473800b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f27e4a90-f6f3-4d12-b57f-a16fc473800b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f27e4a90-f6f3-4d12-b57f-a16fc473800b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3573a99d-dea2-4a21-8d14-04ae64e5c1c8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3573a99d-dea2-4a21-8d14-04ae64e5c1c8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3573a99d-dea2-4a21-8d14-04ae64e5c1c8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b9fc98a-a215-4a16-bbb3-0c0592ddff85 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b9fc98a-a215-4a16-bbb3-0c0592ddff85 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b9fc98a-a215-4a16-bbb3-0c0592ddff85 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 19414f7-6fe5-4dff-985c-6a4dc0cf8bb6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 19414f7-6fe5-4dff-985c-6a4dc0cf8bb6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 19414f7-6fe5-4dff-985c-6a4dc0cf8bb6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7b2c71e4-58f9-4c72-9a89-cf5ae6ffcca6 | 3/10/2023 | RLC | 2.44640325 | Customer Withdrawal |
| 7b2c71e4-58f9-4c72-9a89-cf5ae6ffcca6 | 4/10/2023 | RLC | 2.48153480 | Customer Withdrawal |
| f2fea490-fdc8-4d89-8a9a-8d9a77f8f27a | 2/10/2023 | RLC | 2.91751050 | Customer Withdrawal |
| f2fea490-fdc8-4d89-8a9a-8d9a77f8f27a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f2fea490-fdc8-4d89-8a9a-8d9a77f8f27a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f2fea490-fdc8-4d89-8a9a-8d9a77f8f27a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ec4e9746-4f81-48a5-815c-7e4c f5d33842 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| ec4e9746-4f81-48a5-815c-7e4cf5d33842 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| ec4e9746-4f81-48a5-815c-7e4cf5d33842 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 19414f7-6fe5-4dff-985c-6a4dc0cf8bb6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ece1960-67f6-425a-b32e-0be38f4b89c8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ece1960-67f6-425a-b32e-0be38f4b89c8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ece1960-67f6-425a-b32e-0be38f4b89c8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 41c12d05-daf3-408f-bc3b-2c94f3e3a61c | 4/10/2023 | ETHW | 0.00320899 | Customer Withdrawal |
| f23a9b1-4af2-428c-83f9-5d83a9d5dfca | 3/10/2023 | POWR | 26.37692126 | Customer Withdrawal |
| f23a9b1-4af2-428c-83f9-5d83a9d5dfca | 4/10/2023 | POWR | 26.96122209 | Customer Withdrawal |
| fc121da9-4b2a-4a5e-82c7-f2b2f4f68571 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fc121da9-4b2a-4a5e-82c7-f2b2f4f68571 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fc121da9-4b2a-4a5e-82c7-f2b2f4f68571 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 691ec03b-73c6-4726-91ab-0188e85704a8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 691ec03b-73c6-4726-91ab-0188e85704a8 | 2/10/2023 | SC | 231.32270570 | Customer Withdrawal |
| 691ec03b-73c6-4726-91ab-0188e85704a8 | 3/10/2023 | ETH | 0.00245949 | Customer Withdrawal |
| 691ec03b-73c6-4726-91ab-0188e85704a8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bb90ff88-ff12-420f-ac15-fd9821a09fd3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb90ff88-ff12-420f-ac15-fd9821a09fd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb90ff88-ff12-420f-ac15-fd9821a09fd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae6cd1b1-460a-4204-9311-7353bed7e5cc | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 97328dd8-4f54-4458-a052-729e65ab8d78 | 3/10/2023 | BTC | 0.00019015 | Customer Withdrawal |
| 97328dd8-4f54-4458-a052-729e65ab8d78 | 3/10/2023 | BCH | 0.00069948 | Customer Withdrawal |
| 97328dd8-4f54-4458-a052-729e65ab8d78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97328dd8-4f54-4458-a052-729e65ab8d78 | 3/10/2023 | BCHA | 0.00069948 | Customer Withdrawal |
| d8d054cc-d9a5-4898-b563-aac9f441149f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d8d054cc-d9a5-4898-b563-aac9f441149f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d8d054cc-d9a5-4898-b563-aac9f441149f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e61ce818-18cf-4eac-a810-b24cf26c13a9d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e61ce818-18cf-4eac-a810-b242bc13a9d | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e61ce818-18cf-4eac-a810-b242bc13a9d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c71e6b8c-38a2-4e9e-ac23-0e2aa3a56197 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c71e6b8c-38a2-4e9e-ac23-0e2aa3a56197 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c71e6b8c-38a2-4e9e-ac23-0e2aa3a56197 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d38500ca-4736-4405-8743-817e88f7aac61 | 2/10/2023 | BTC | 0.00018180 | Customer Withdrawal |
| d38500ca-4736-4405-8743-817e88f7aac61 | 2/10/2023 | XMR | 1.00000000 | Customer Withdrawal |
| 908a875f-140f-4321-91a6-e9c8414720cc | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 908a875f-140f-4321-91a6-e9c8414720cc | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 908a875f-140f-4321-91a6-e9c8414720cc | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e7b91eb3-2146-4fb8-b84f-e84431f4dfe6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7b91eb3-2146-4fb8-b84f-e84431f4dfe6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7b91eb3-2146-4fb8-b84f-e84431f4dfe6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a3749f1-6518-4cac-bba6-55e2722edb88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a3749f1-6518-4cac-bba6-55e2722edb88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a3749f1-6518-4cac-bba6-55e2722edb88 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 928c5651-a496-49a6-bd3e-b41183590671c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 928c5651-a496-49a6-bd3e-b41183590671c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 928c5651-a496-49a6-bd3e-b41183590671c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e747abc-e7a9-4a64-a982-ad5c4371282e | 2/10/2023 | POWR | 18.81553308 | Customer Withdrawal |
| 9e747abc-e7a9-4a64-a982-ad5c4371282e | 2/10/2023 | ETHW | 0.00003268 | Customer Withdrawal |
| fafa86db-511e-4503-bb38-3983b35d7d5f | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| fafa86db-511e-4503-bb38-3983b35d7d5f | 2/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| fafa86db-511e-4503-bb38-3983b35d7d5f | 3/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| a781adf2-3d15-4057-b740-626e9385b327 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a781adf2-3d15-4057-b740-626e9385b327 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a781adf2-3d15-4057-b740-626e9385b327 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1ed2cc3-0ce9-48fa-8ea7-7cf6ba55abe2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f1ed2cc3-0ce9-48fa-8ea7-7cf6ba55abe2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1ed2cc3-0ce9-48fa-8ea7-7cf6ba55abe2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d54980e2-d296-4a62-b224-349ee01a325f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d54980e2-d296-4a62-b224-349ee01a325f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d54980e2-d296-4a62-b224-349ee01a325f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc48cd1b-7748-4d52-b42b-4d418fb00829 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fc48cd1b-7748-4d52-b42b-4d418fb00829 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fc48cd1b-7748-4d52-b42b-4d418fb00829 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 612c9735-bc10-47ea-baaf-6be784c1bfcd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 612c9735-bc10-47ea-baaf-6be784c1bfcd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 612c9735-bc10-47ea-baaf-6be784c1bfcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98345823-aa54-4300-9660-1b8a3dd64c58 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 98345823-aa54-4300-9660-1b8a3dd64c58 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 98345823-aa54-4300-9660-1b8a3dd64c58 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 7fc4f09e-9f3a-41e0-b38e-739bdff129ed | 3/10/2023 | XLM | 0.69968000 | Customer Withdrawal |
| 7df8509a-6cfc-4915-bf4a-877832ed423 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 7df8509a-6cfc-4915-bf4a-877832ed423 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7df8509a-6cfc-4915-bf4a-877832ed423 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d0a27a19-1d10-468f-834f-32735b251a1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0a27a19-1d10-468f-834f-32735b251a1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 964e584-6a02-4afd-931e-af25f94751bc | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 964e584-6a02-4afd-931e-af25f94751bc | 3/10/2023 | ETC | 0.14851620 | Customer Withdrawal |
| 964e584-6a02-4afd-931e-af25f94751bc | 3/10/2023 | ETC | 0.27660610 | Customer Withdrawal |
| 964e584-6a02-4afd-931e-af25f94751bc | 2/10/2023 | ETH | 0.00107511 | Customer Withdrawal |
| 57d05a69-57b4-47a5-aff8-3e5ee3d185db | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 57d05a69-57b4-47a5-aff8-3e5ee3d185db | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 57d05a69-57b4-47a5-aff8-3e5ee3d185db | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3c4a25b9-55f9-4b54-aaab-1748a5b4582e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c4a25b9-55f9-4b54-aaab-1748a5b4582e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c4a25b9-55f9-4b54-aaab-1748a5b4582e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a032940-0d9e-46dc-bbd1-87a65a7f2643 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a032940-0d9e-46dc-bbd1-87a65a7f2643 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a032940-0d9e-46dc-bbd1-87a65a7f2643 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 997a62a3-a6ef-40ad-9687-bb46fe89914a8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 997a62a3-a6ef-40ad-9687-bb46fe89914a8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 997a62a3-a6ef-40ad-9687-bb46fe89914a8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 850f7b84-4e2a-47a3-8deb-6e1f8beb1f3 | 2/10/2023 | BTC | 0.00021180 | Customer Withdrawal |
| cf6b9215-5f8f-4a6a-bd88-f89d8d49670f | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| cf6b9215-5f8f-4a6a-bd88-f89d8d49670f | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| cf6b9215-5f8f-4a6a-bd88-f89d8d49670f | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 9e456667-af6a-42d9-93a6-244bc2740c4e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9e456667-af6a-42d9-93a6-244bc2740c4e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9e456667-af6a-42d9-93a6-244bc2740c4e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1260e78b-f581-4c38-a06a-776bd62e61d3 | 4/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 1260e78b-f581-4c38-a06a-776bd62e61d3 | 3/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 1260e78b-f581-4c38-a06a-776bd62e61d3 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 533e27ee-8788-4ee6-9459-4f1f82560217 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 533e27ee-8788-4ee6-9459-4f1f82560217 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 533e27ee-8788-4ee6-9459-4f1f82560217 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f222ce7f-9046-4922-a33b-19754a84e6fd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f222ce7f-9046-4922-a33b-19754a84e6fd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f222ce7f-9046-4922-a33b-19754a84e6fd | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bde6285a-bd77-414d-8006-bc7e8b7d336f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| bde6285a-bd77-414d-8006-bc7e8b7d336f | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| bde6285a-bd77-414d-8006-bc7e8b7d336f | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 91c4415-cf77-4779-be6e-25f7a500ba7e | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 91c4415-cf77-4779-be6e-25f7a500ba7e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 91c4415-cf77-4779-be6e-25f7a500ba7e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 771faab8-46c8-45e1-a350-2fc0e6d2815e | 3/10/2023 | USDT | 0.00675203 | Customer Withdrawal |
| 771faab8-46c8-45e1-a350-2fc0e6d2815e | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| f4f49444-72f4-42dc-a580-f22d3ea0b723 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f4f49444-72f4-42dc-a580-f22d3ea0b723 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1a2a51f3-07e1-4e6a-82d8-37862e20e9b2 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1a2a51f3-07e1-4e6a-82d8-37862e20e9b2 | 2/9/2023 | LTC | 0.05283863 | Customer Withdrawal |
| 1a2a51f3-07e1-4e6a-82d8-37862e20e9b2 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d72bc171-4e88-4b38-ad8d-84c29ccb461f | 3/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| d72bc171-4e88-4b38-ad8d-84c29ccb461f | 3/10/2023 | USDT | 0.02333576 | Customer Withdrawal |
| d72bc171-4e88-4b38-ad8d-84c29ccb461f | 2/10/2023 | KMD | 21.50135972 | Customer Withdrawal |
| 47f2e837-cef5-4448-84b3-0775f2b1dbc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47f2e837-cef5-4448-84b3-0775f2b1dbc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47f2e837-cef5-4448-84b3-0775f2b1dbc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1edcc6ea-14be-46d7-b958-43b57577f6ce7 | 2/10/2023 | XVG | 7.94252547 | Customer Withdrawal |
| 4800cfca-b782-4d4d-998e-6a40a2b644f9 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 4800cfca-b782-4d4d-998e-6a40a2b644f9 | 2/10/2023 | XVG | 448.54140720 | Customer Withdrawal |
| 4800cfca-b782-4d4d-998e-6a40a2b644f9 | 2/10/2023 | OMG | 2.10801930 | Customer Withdrawal |
| 4800cfca-b782-4d4d-998e-6a40a2b644f9 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 7a9271b8-1cde-4f3c-b3d7-7113eec4eec1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a9271b8-1cde-4f3c-b3d7-7113eec4eec1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a9271b8-1cde-4f3c-b3d7-7113eec4eec1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 351e20ed-a7f1-4ba0-ab1c-f11a6c839f7e | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 351e20ed-a7f1-4ba0-ab1c-f11a6c839f7e | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 351e20ed-a7f1-4ba0-ab1c-f11a6c839f7e | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 351e20ed-a7f1-4ba0-ab1c-f11a6c839f7e | 4/10/2023 | XRP | 7.30725800 | Customer Withdrawal |
| 351e20ed-a7f1-4ba0-ab1c-f11a6c839f7e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 86f2883b-1e4f-470c-b36a-5c8148d0a587 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86f2883b-1e4f-470c-b36a-5c8148d0a587 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62ba76a9-6566-42c6-8c50-35dba28feb49 | 3/10/2023 | USDT | 0.00080951 | Customer Withdrawal |
| 62ba76a9-6566-42c6-8c50-35dba28feb49 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 00529220-0708-4a4e-b3d6-b344851fb2c6 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 00529220-0708-4a4e-b3d6-b344851fb2c6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 00529220-0708-4a4e-b3d6-b344851fb2c6 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0199d853-9ed8-4406-8933-07d815224ec8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0199d853-9ed8-4406-8933-07d815224ec8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0199d853-9ed8-4406-8933-07d815224ec8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdfcb093-102b-4586-8c8c-8d1d112abfa0 | 3/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| bdfcb093-102b-4586-8c8c-8d1d112abfa0 | 4/10/2023 | ARK | 15.02102947 | Customer Withdrawal |
| 7a4cf650-0524-4ede-b984-3d460b3313 4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a4cf650-0524-4ede-b984-3d460b33134c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a4cf650-0524-4ede-b984-3d460b33134c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1e95593-22f6-4f83-94e5-cb53d509978c | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c1e95593-22f6-4f83-94e5-cb53d509978c | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c1e95593-22f6-4f83-94e5-cb53d509978c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 92f997a3-73fe-4e4f-b838-c4ec2e51acefd | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 92f997a3-73fe-4e4f-b838-c4ec2e51acefd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 92f997a3-73fe-4e4f-b838-c4ec2e51acefd | 2/10/2023 | USDT | 0.60395767 | Customer Withdrawal |
| 92f997a3-73fe-4e4f-b838-c4ec2e51acefd | 3/10/2023 | ADA | 14.01916623 | Customer Withdrawal |
| 7b0d0ffb-7175-4ad6-91c1-3f593e558f4d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7b0d0ffb-7175-4ad6-91c1-3f593e558f4d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7b0d0ffb-7175-4ad6-91c1-3f593e558f4d | 3/10/2023 | USDT | 4.99560006 | Customer Withdrawal |
| a606b47e-3e69-4544-82ed-2c99609608a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a606b47e-3e69-4544-82ed-2c99609608a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a606b47e-3e69-4544-82ed-2c99609608a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cf6ef42-15af-40d5-8f25-b22bd0f5d603 | 2/10/2023 | XRP | 11.42915309 | Customer Withdrawal |
| 7cf6ef42-15af-40d5-8f25-b22bd0f5d603 | 4/10/2023 | ETH | 0.00003214 | Customer Withdrawal |
| 7cf6ef42-15af-40d5-8f25-b22bd0f5d603 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7cf6ef42-15af-40d5-8f25-b22bd0f5d603 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ce444ea6-07 c0-40f7-8fa9-a94868ee8888 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ce444ea6-07c0-40f7-8fa9-a94868ee8888 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ce444ea6-07c0-40f7-8fa9-a94868ee8888 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 77039f1e-1585-4161-a03e-48e7827b6b23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77039f1e-1585-4161-a03e-48e7827b6b23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77039f1e-1585-4161-a03e-48e7827b6b23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 373e3eaa-29ea-4b3a-b03d-2e4dd78edff4 | 2/10/2023 | IGNIS | 6.65050325 | Customer Withdrawal |
| 373e3eaa-29ea-4b3a-b03d-2e4dd78edff4 | 3/10/2023 | NXT | 50.00000000 | Customer Withdrawal |
| 373e3eaa-29ea-4b3a-b03d-2e4dd78edff4 | 2/10/2023 | ARDR | 8.19266724 | Customer Withdrawal |
| 373e3eaa-29ea-4b3a-b03d-2e4dd78edff4 | 3/10/2023 | IGNIS | 9.82570000 | Customer Withdrawal |
| 373e3eaa-29ea-4b3a-b03d-2e4dd78edff4 | 2/10/2023 | NXT | 60.28000000 | Customer Withdrawal |
| f3f39ada-9a33-4157-a66a-6d85c42eb1f8 | 3/10/2023 | IGNIS | 25.00000000 | Customer Withdrawal |
| f3f39ada-9a33-4157-a66a-6d85c42eb1f8 | 3/10/2023 | XVG | 75.40236456 | Customer Withdrawal |
| f3f39ada-9a33-4157-a66a-6d85c42eb1f8 | 4/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f3f39ada-9a33-4157-a66a-6d85c42eb1f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3f39ada-9a33-4157-a66a-6d85c42eb1f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7656050c-7f70-47b1-9bb8-1fd4e5c5d22 | 2/9/2023 | BTC | 0.00016053 | Customer Withdrawal |
| 7a10cdba-3367-4d6b-90be-a7019f3ef341 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a10cdba-3367-4d6b-90be-a7019f3ef341 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1ad270c-67f7-4a2e-8723-96c9c19ce532 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e1ad270c-67f7-4a2e-8723-96c9c19ce532 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e1ad270c-67f7-4a2e-8723-96c9c19ce532 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c7869dca-ca1d-458d-a8d2-eaf06f7d1bed | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c7869dca-ca1d-458d-a8d2-eeb9bd5d1bed | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c7869dca-ca1d-458d-a8d2-eeb9bd5d1bed | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f24354af-7ba8-433e-a320-907574918a00 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f24354af-7ba8-433e-a320-907574918a00 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f24354af-7ba8-433e-a320-907574918a00 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f24354af-7ba8-433e-a320-907574918a00 | 3/10/2023 | LBC | 4.05556700 | Customer Withdrawal |
| f24354af-7ba8-433e-a320-907574918a00 | 2/10/2023 | XRP | 5.62798600 | Customer Withdrawal |
| f24354af-7ba8-433e-a320-907574918a00 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| f24354af-7ba8-433e-a320-907574918a00 | 2/10/2023 | DCR | 0.20786231 | Customer Withdrawal |
| 57265d14-1876-4b0c-9461-a952bc16b7a5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 57265d14-1876-4b0c-9461-a952bc16b7a5 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 57265d14-1876-4b0c-9461-a952bc16b7a5 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7da1e68f-6320-4838-904f-a726b25 75b96 | 4/10/2023 | XRP | 0.56818600 | Customer Withdrawal |
| 2bdd350c-9e47-4b89-9d3b-f1ba2fdf47d6 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 21c9933a-98a2-4b7d-9497-3e2af1f3a573 | 4/10/2023 | USDT | 0.00322960 | Customer Withdrawal |
| 21c9933a-98a2-4b7d-9497-3e2af1f3a573 | 2/10/2023 | USDT | 0.00222083 | Customer Withdrawal |
| 21c9933a-98a2-4b7d-9497-3e2af1f3a573 | 3/10/2023 | XMR | 0.00423109 | Customer Withdrawal |
| 7e2dceaf0-4178-4dd3-be9c-5c14c5e9b45 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7e2dceaf0-4178-4dd3-be9c-5c14c5e9b45 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 72bdee33-e17d-4edb-b375-2bc5efb7e6 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 72bdee33-e17d-4edb-b375-2bc5efb7e6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0d8c7cba-9e44-4d5a-938e-3af5643c7f6 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a8b25f67-6e67-4e63-98a7-ab2f3d7904 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a8b25f67-6e67-4e63-98a7-ab2f3d7904 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a8b25f67-6e67-4e63-98a7-ab2f3d7904 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b4547dbb-71a5-4b3d-ba4d-2e95074947 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b4547dbb-71a5-4b3d-ba4d-2e95074947 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b4547dbb-71a5-4b3d-ba4d-2e95074947 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2dbe6c1d-8006-4800-bdf6-8c4e3e5a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2dbe6c1d-8006-4800-bdf6-8c4e3e5a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2dbe6c1d-8006-4800-bdf6-8c4e3e5a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f6ada3d8-4d4b-42e6-b7c6-2c6c1f6f | 2/10/2023 | SIGNA | 1,756.07538100 | Customer Withdrawal |
| ca198a13-fa43-43a6-94e8-844116d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a4c1edda-22e3-457e-a323-e12fa4c84119 | 4/10/2023 | SC | 1,098.57194700 | Customer Withdrawal |
| 46581889-f379-4e17-851c-37f7d5802637 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 46581889-f379-4e17-851c-37f7d5802637 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 46581889-f379-4e17-851c-37f7d5802637 | 4/10/2023 | LTC | 0.0551850? | Customer Withdrawal |
| 5f80c410-8dc2-4eda-ae06-3160bb459240 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f80c410-8dc2-4eda-ae06-3160bb459240 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f80c410-8dc2-4eda-ae06-3160bb459240 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a70a1a89-d359-46ef-aeca-49400ca71203 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a70a1a89-d359-46ef-aeca-49400ca71203 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d4d15bb4-eb79-478f-a0c6-dee40b59a0c9 | 3/10/2023 | BTC | 0.00015973 | Customer Withdrawal |
| d4d15bb4-eb79-478f-a0c6-dee40b59a0c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6345547c-8a2f-4d28-920c-c5f011a58a35 | 3/10/2023 | XRP | 8.98112835 | Customer Withdrawal |
| 6345547c-8a2f-4d28-920c-c5f011a58a35 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e8dec8c1-f98d-42d1-89a7-5698c8f82cb4 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 2c6bbe6c-c950-411b-a66b-e6454548c8d50 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2c6bbe6c-c950-411b-a66b-e6454548c8d50 | 3/10/2023 | LTC | 0.05087412 | Customer Withdrawal |
| 2c6bbe6c-c950-411b-a66b-e6454548c8d50 | 3/10/2023 | ADA | 0.18121289 | Customer Withdrawal |
| 2c6bbe6c-c950-411b-a66b-e6454548c8d50 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 6fe2ec8a-8c62-4c05-9d23-d2791adce702 | 3/10/2023 | ENRG | 54.37370908 | Customer Withdrawal |
| 6fe2ec8a-8c62-4c05-9d23-d2791adce702 | 3/10/2023 | BTC | 0.00024005 | Customer Withdrawal |
| e7415f11-a590-446c-b2c8-8c17f92adfcf | 2/9/2023 | NEO | 0.00634091 | Customer Withdrawal |
| 33542b2c-1cf0-4617-9d89-4e99d906a890 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 33542b2c-1cf0-4617-9d89-4e99d906a890 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 33542b2c-1cf0-4617-9d89-4e99d906a890 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c9ea6b9b-0481-4f55-9fe8-08f72e14a8379 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9ea6b9b-0481-4f55-9fe8-08f72e14a8379 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9ea6b9b-0481-4f55-9fe8-08f72e14a8379 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc565c98-5bc9-4b94-a360-c4cd46b8e367 | 3/10/2023 | BTC | 0.00007197 | Customer Withdrawal |
| d7a383b2-e632-49e8-8270-aea4a529c207 | 3/10/2023 | BTC | 0.00002311 | Customer Withdrawal |
| 07fd3abf-bb37-4e19-84ec-a897166dc403 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 07fd3abf-bb37-4e19-84ec-a897166dc403 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 07fd3abf-bb37-4e19-84ec-a897166dc403 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8462f11b-8444-4e0f-84cd-d1a7f1b5de27 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8462f11b-8444-4e0f-84cd-d1a7f1b5de27 | 3/10/2023 | XLM | 35.10889134 | Customer Withdrawal |
| 8462f11b-8444-4e0f-84cd-d1a7f1b5de27 | 3/10/2023 | ADA | 7.05586784 | Customer Withdrawal |
| 8462f11b-8444-4e0f-84cd-d1a7f1b5de27 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| d5d647e7-6bf7-4447-97ae-59da06e44dcc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d5d647e7-6bf7-4447-97ae-59da06e44dcc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d5d647e7-6bf7-4447-97ae-59da06e44dcc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 466e12c2-c2fa-43ce-a909-1d336e721e57 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 466e12c2-c2fa-43ce-a909-1d336e721e57 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 466e12c2-c2fa-43ce-a909-1d336e721e57 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 020f1916-226e-494b-8025-10d9a6b27ade | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| d7c7be9c-9f5c-4272-99f1-2e130e4b519c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7c7be9c-9f5c-4272-99f1-2e130e4b519c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7c7be9c-9f5c-4272-99f1-2e130e4b519c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 075bfb58-c506-4ce3-a854-f07e9caf13b5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 075bfb58-c506-4ce3-a854-f07e9caf13b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 075bfb58-c506-4ce3-a854-f07e9caf13b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e3b1a0f-f2ee-487e-a933-6e5c45843aa7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e3b1a0f-f2ee-487e-a933-6e5c45843aa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e3b1a0f-f2ee-487e-a933-6e5c45843aa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7241be0-1302-4556-93ec-acd517801d53 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| c7241be0-1302-4556-93ec-acd517801d53 | 4/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| c7241be0-1302-4556-93ec-acd517801d53 | 2/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 11d39a35-2040-4659-94e0-6e1067877855 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 11d39a35-2040-4659-94e0-6e1067877855 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 11d39a35-2040-4659-94e0-6e1067877855 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b5c8cc9d-b607-4a89-9ab0-cd22b690532e | 4/10/2023 | SC | 877.30221370 | Customer Withdrawal |
| 3305271b-fb0c-4530-9655-296dcd934b7a | 4/10/2023 | XVG | 60.62815466 | Customer Withdrawal |
| 3305271b-fb0c-4530-9655-296dcd934b7a | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |

## Top-right

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3305271b-fb0c-4530-9655-296dcd934b7a | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| f9e0795-3751-4ba7-a70e-32983a8e28d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9e0795-3751-4ba7-a70e-32983a8e28d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9e0795-3751-4ba7-a70e-32983a8e28d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f329093-8a62-4cf2-ab38-1c0ecb0ab534 | 4/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 3f329093-8a62-4cf2-ab38-1c0ecb0ab534 | 3/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 3f329093-8a62-4cf2-ab38-1c0ecb0ab534 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 7cabc1f4-2ab2-4927-9cc3-1750f18c58b2 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 7cabc1f4-2ab2-4927-9cc3-1750f18c58b2 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 7cabc1f4-2ab2-4927-9cc3-1750f18c58b2 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| ed32eac1-f953-42c4-a4bf-d8057374b8d8 | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| ed32eac1-f953-42c4-a4bf-d8057374b8d8 | 3/10/2023 | GLM | 22.08042685 | Customer Withdrawal |
| ed32eac1-f953-42c4-a4bf-d8057374b8d8 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 30d1c950-c70e-4fc3-88a1-4a2511508e80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30d1c950-c70e-4fc3-88a1-4a2511508e80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30d1c950-c70e-4fc3-88a1-4a2511508e80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a3f6ec4-0cb9-49d9-b4f2-52bad58b441c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a3f6ec4-0cb9-49d9-b4f2-52bad58b441c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a3f6ec4-0cb9-49d9-b4f2-52bad58b441c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae1f73aa-208b-4cba-9901-a04710ef8fbe | 3/10/2023 | ETC | 0.01185155 | Customer Withdrawal |
| ae1f73aa-208b-4cba-9901-a04710ef8fbe | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c17abf97-668e-4fe1-9223-f8a538225137 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c17abf97-668e-4fe1-9223-f8a538225137 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c17abf97-668e-4fe1-9223-f8a538225137 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab9b8327-6e94-4278-a4d5-95822092dd66e | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ab9b8327-6e94-4278-a4d5-95822092dd66e | 3/10/2023 | LTC | 0.03924859 | Customer Withdrawal |
| 0e1ea6a8-762b-4bcf-ba6d-014052bc3251 | 2/10/2023 | XRP | 7.60972664 | Customer Withdrawal |
| 517c4168-e1bd-4cd1-adf2-ee043ba082c04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 517c4168-e1bd-4cd1-adf2-ee043ba082c04 | 3/10/2023 | BTC | 0.00010529 | Customer Withdrawal |
| 30b52fec-51da-40bb-a85f-2276b7862ddd | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30b52fec-51da-40bb-a85f-2276b7862ddd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30b52fec-51da-40bb-a85f-2276b7862ddd | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f58c4974-1497-423a-9a48-0dd0cb5734b1 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f58c4974-1497-423a-9a48-0dd0cb5734b1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f58c4974-1497-423a-9a48-0dd0cb5734b1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bf368425-c027-4c72-96e6-cdf712518b8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bf368425-c027-4c72-96e6-cdf712518b8 | 2/10/2023 | SC | 1,118.11455800 | Customer Withdrawal |
| bf368425-c027-4c72-96e6-cdf712518b8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| bfe596cd-7ebf-42e6-bc86-3e269e1d0b53 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| f604c006-02c2-4c13-9538-9f139a4dd2ce | 2/10/2023 | UKG | 394.96350370 | Customer Withdrawal |
| f604c006-02c2-4c13-9538-9f139a4dd2ce | 3/10/2023 | UKG | 84.61615092 | Customer Withdrawal |
| 46869fd0a-0e78-4d3b-8cd1-dd45c57ae254 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 46869fd0a-0e78-4d3b-8cd1-dd45c57ae254 | 3/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 46869fd0a-0e78-4d3b-8cd1-dd45c57ae254 | 4/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 648743f7-a34b-411c-a78a-62169f4dc0deb | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 648743f7-a34b-411c-a78a-62169f4dc0deb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 648743f7-a34b-411c-a78a-62169f4dc0deb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 18f9066-988b-4f61-8ac4-12f7b39cb4e6 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 607939c8-0cafb-4110-9fb1-64c2a26355c7 | 2/9/2023 | ADA | 6.89706644 | Customer Withdrawal |
| 607939c8-0cafb-4110-9fb1-64c2a26355c7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 607939c8-0cafb-4110-9fb1-64c2a26355c7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 607939c8-0cafb-4110-9fb1-64c2a26355c7 | 2/10/2023 | ADA | 6.23272683 | Customer Withdrawal |
| f22a6fe4-acaa-4c42-a95a-455103ca9443 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f22a6fe4-acaa-4c42-a95a-455103ca9443 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f22a6fe4-acaa-4c42-a95a-455103ca9443 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65135756-8034-4168-ad73-4593372f8271 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 65135756-8034-4168-ad73-4593372f8271 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 65135756-8034-4168-ad73-4593372f8271 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2429ec02-b4c2-4511-8336-b10367883329 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2429ec02-b4c2-4511-8336-b10367883329 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2429ec02-b4c2-4511-8336-b10367883329 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

## Bottom-left

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 454621b9-f8b2-4a07-be6f-46d8a16c867e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 454621b9-f8b2-4a07-be6f-46d8a16c867e | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 454621b9-f8b2-4a07-be6f-46d8a16c867e | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 79685bba-8d4d-42ec-82ba-7f78a7bd53af | 2/10/2023 | BTC | 0.00013150 | Customer Withdrawal |
| ad946c64-f62f-4e43-b808-c6f80f0164a7 | 3/10/2023 | XVG | 183.47638400 | Customer Withdrawal |
| dca99da0-432d-481d-bc60-65137fe3c97d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dca99da0-432d-481d-bc60-65137fe3c97d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 804e9c54-35cf-4c03-b790-f32a4c24a99d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 804e9c54-35cf-4c03-b790-f32a4c24a99d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 804e9c54-35cf-4c03-b790-f32a4c24a99d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 680eb0ed-23b9-4cd5-8bee-1f03990386d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 680eb0ed-23b9-4cd5-8bee-1f03990386d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 680eb0ed-23b9-4cd5-8bee-1f03990386d0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cd82e82-ccf0-410e-ab10-8c0b12edff34b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cd82e82-ccf0-410e-ab10-8c0b12edff34b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cd82e82-ccf0-410e-ab10-8c0b12edff34b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6146ab6a-3aad-40a0-81cf-52981835342e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6146ab6a-3aad-40a0-81cf-52981835342e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6146ab6a-3aad-40a0-81cf-52981835342e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00105524-d9e9-418e-b1ff-8c1f53c1cf7bd | 2/8/2023 | BTC | 0.27668010 | Customer Withdrawal |
| 00105524-d9e9-418e-b1ff-8c1f53c1cf7bd | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 00105524-d9e9-418e-b1ff-8c1f53c1cf7bd | 4/10/2023 | ETC | 0.24904367 | Customer Withdrawal |
| 698bd1dc-17f0-4a41-9909-1979d37e99f2 | 4/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 698bd1dc-17f0-4a41-9909-1979d37e99f2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 698bd1dc-17f0-4a41-9909-1979d37e99f2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8cd82e82-cdd9-410e-8a10- c0b12edff34b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 89633f89-9990-4cc0-bdab-d0b272938419 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89633f89-9990-4cc0-bdab-d0b272938419 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89633f89-9990-4cc0-bdab-d0b272938419 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c597d07c-d7b7-41ba-ad1e-0e54eb12046 | 4/10/2023 | ETH | 8.11673221 | Customer Withdrawal |
| c597d07c-d7b7-41ba-ad1e-0e54eb12046 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c597d07c-d7b7-41ba-ad1e-0e54eb12046 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c597d07c-d7b7-41ba-ad1e-0e54eb12046 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b0571abc-1483-4654-b581-47a7505cbc14 | 2/10/2023 | STRAX | 0.33036666 | Customer Withdrawal |
| 507ae6bb-ab40-4173-a68a-2d31929ad1d11 | 3/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 507ae6bb-ab40-4173-a68a-2d31929ad1d11 | 2/10/2023 | MAID | 35.82325026 | Customer Withdrawal |
| 507ae6bb-ab40-4173-a68a-2d31929ad1d11 | 4/10/2023 | MAID | 28.11088314 | Customer Withdrawal |
| 213a9b03-f870-4edb-aa65-9be9caa59272 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 213a9b03-f870-4edb-aa65-9be9caa59272 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 213a9b03-f870-4edb-aa65-9be9caa59272 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 89633f89-9990-4cc0-bdab-d0b272938419 | 4/10/2023 | LMC | 181.25039710 | Customer Withdrawal |
| c597d07c-d7b7-41ba-4ad1e-e4e54eb12046 | 3/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| f7b03ca6-afc4-44bf-910b-e719d358b1a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f7b03ca6-afc4-44bf-910b-e719d358b1a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f7b03ca6-afc4-44bf-910b-e719d358b1a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| be5f22f1-7889-4b66-be98-5356b5385a62 | 3/10/2023 | OMG | 3.68258283 | Customer Withdrawal |
| be5f22f1-7889-4b66-be98-5356b5385a62 | 2/9/2023 | OMG | 3.68258283 | Customer Withdrawal |
| be5f22f1-7889-4b66-be98-5356b5385a62 | 4/10/2023 | OMG | 2.80499956 | Customer Withdrawal |
| b270baf1-032e-406b-bea3-bc01f4b6bf3b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b270baf1-032e-406b-bea3-bc01f4b6bf3b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9c3d8f38-d09a-4a29-9b13-ac5c9a8a87a5 | 3/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 99a1b9c1-50a9-4e09-b5bd-5dee9ad1b75f | 3/10/2023 | HIVE | 13.92520900 | Customer Withdrawal |
| 99a1b9c1-50a9-4e09-b5bd-5dee9ad1b75f | 2/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 99a1b9c1-50a9-4e09-b5bd-5dee9ad1b75f | 4/10/2023 | HIVE | 14.00063343 | Customer Withdrawal |
| 25a64a58-689c-47f6-875c-e6c9c102548 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 25a64a58-689c-47f6-875c-e6c9c102548 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 25a64a58-689c-47f6-875c-e6c9c102548 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f5987539-753b-4388-8a8d-52dea1ff1756 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 264cecdb-d2f5-4ff3-bc85-2aecde42e07a0 | 3/10/2023 | RDD | 9.40562540 | Customer Withdrawal |
| 264cecdb-d2f5-4ff3-bc85-2aecde42e07a0 | 2/9/2023 | RDD | 10.61586258 | Customer Withdrawal |
| 264cecdb-d2f5-4ff3-bc85-2aecde42e07a0 | 4/10/2023 | RDD | 2.230000000 | Customer Withdrawal |
| 752cfb74-a193-49d4-bb34-a56ac57ba149 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

## Bottom-right

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 752cfb74-a193-49d4-bb34-a56ac57ba149 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 752cfb74-a193-49d4-bb34-a56ac57ba149 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5ee7d0f2-0d64-4536-a852-c08e9c9792fa | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ee7d0f2-0d64-4536-a852-c08e9c9792fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1e4c283-3321-4919-a816-76d39cd80b6 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f1e4c283-3321-4919-a816-76d39cd80b6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f1e4c283-3321-4919-a816-76d39cd80b6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 263882c3-82fb-4640-890b-0229c031f643 | 2/9/2023 | XVG | 0.02221083 | Customer Withdrawal |
| 263882c3-82fb-4640-890b-0229c031f643 | 4/10/2023 | XVG | 42.37444254 | Customer Withdrawal |
| 263882c3-82fb-4640-890b-0229c031f643 | 3/10/2023 | XVG | 0.00009433 | Customer Withdrawal |
| f003fcec-d08a-4324-a4cb-37a2f6d540a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f003fcec-d08a-4324-a4cb-37a2f6d540a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f003fcec-d08a-4324-a4cb-37a2f6d540a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebed7005-a6f7-45d0-b68c-6f22b95fbfb1 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ebed7005-a6f7-45d0-b68c-6f22b95fbfb1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ebed7005-a6f7-45d0-b68c-6f22b95fbfb1 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c8b1e0a8-afb8-4b61-a73d-fc8fad6c7f6d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c8b1e0a8-afb8-4b61-a73d-fc8fad6c7f6d | 2/10/2023 | SC | 1,118.11455800 | Customer Withdrawal |
| c8b1e0a8-afb8-4b61-a73d-fc8fad6c7f6d | 4/10/2023 | SC | 0.00032888 | Customer Withdrawal |
| 3f51b49d-2f6a-4db4-80f9-e023e17add07 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f51b49d-2f6a-4db4-80f9-e023e17add07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e3442f2-d47f-4b30-aad9-fea5f2d96386 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6e3442f2-d47f-4b30-aad9-fea5f2d96386 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0c12a16a-4b77-4a4c-84c4-0243a5c4d79 | 4/10/2023 | XEM | 125.79895702 | Customer Withdrawal |
| 0c12a16a-4b77-4a4c-84c4-0243a5c4d79 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 0c12a16a-4b77-4a4c-84c4-0243a5c4d79 | 3/10/2023 | XEM | 136.06462885 | Customer Withdrawal |
| 89392403-38db-4f3a-b72d-5b61f7bf8c8a | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 89392403-38db-4f3a-b72d-5b61f7bf8c8a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 89392403-38db-4f3a-b72d-5b61f7bf8c8a | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6d9f1dd6-bb73-46e2-8c8d-4d58d3fdebc1 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 6d9f1dd6-bb73-46e2-8c8d-4d58d3fdebc1 | 3/10/2023 | XEM | 136.06462885 | Customer Withdrawal |
| a19e731e-99a7-42e4-91f6-2789ce1fae5d | 4/10/2023 | XEM | 125.79895702 | Customer Withdrawal |
| 6df2b3f3-6e3d-41fc-8dab-8b7a18c06f3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6df2b3f3-6e3d-41fc-8dab-8b7a18c06f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6df2b3f3-6e3d-41fc-8dab-8b7a18c06f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18b9ad5d-58a2-48c8-8e72-0255d7b7de23 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| a18f9256-8326-41e9-b9c4-4e8a2b5f4f3a | 3/10/2023 | USDT | 0.00000001 | Customer Withdrawal |
| f1f2af0d-e56a-4a63-a8e7-7a4d5b8ca2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1f2af0d-e56a-4a63-a8e7-7a4d5b8ca2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ceba1f2a-f72a-45c4-b7bf-c9b8b4f1b3a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ceba1f2a-f72a-45c4-b7bf-c9b8b4f1b3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1ca28c7e-4330-449d-88d5-4f3c7512edec | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1ca28c7e-4330-449d-88d5-4f3c7512edec | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1ca28c7e-4330-449d-88d5-4f3c7512edec | 4/10/2023 | ADA | 0.82102804 | Customer Withdrawal |
| 1ca28c7e-4330-449d-88d5-4f3c7512edec | 4/10/2023 | ETHW | 0.0034981 | Customer Withdrawal |
| 119e1f38-b507-4f60-ae43-4e4eb18e5e6d | 3/10/2023 | BTC | 0.00023065 | Customer Withdrawal |
| 119e1f38-b507-4f60-ae43-4e4eb18e5e6d | 3/10/2023 | USDT | 0.0028457 | Customer Withdrawal |
| 119e1f38-b507-4f60-ae43-4e4eb18e5e6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a459c52-fe46-490f-a28b-a50b645883f91 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 7a459c52-fe46-490f-a28b-a50b645883f91 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 7a459c52-fe46-490f-a28b-a50b645883f91 | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| 34d8463f-8705-464b-8827-da237ea7ed46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34d8463f-8705-464b-8827-da237ea7ed46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34d8463f-8705-464b-8827-da237ea7ed46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9554c6cb-9278-4e30-82c7-731f5813c847 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9554c6cb-9278-4e30-82c7-731f5813c847 | 4/10/2023 | DCR | 0.03714274 | Customer Withdrawal |
| 9554c6cb-9278-4e30-82c7-731f5813c847 | 4/10/2023 | FLO | 2.84488372 | Customer Withdrawal |
| 9554c6cb-9278-4e30-82c7-731f5813c847 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9554c6cb-9278-4e30-82c7-731f5813c847 | 4/10/2023 | BTC | 0.00003466 | Customer Withdrawal |
| db1cbe4a-cb6a-4ed8-a31c-11f889e5a261 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| db1cbe4a-cb6a-4ed8-a31c-11f889e5a261 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| db1cbe4a-cb6a-4ed8-a31c-11f889e5a261 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4c81105f-c954-405f-acd4-18997409b349 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4c81105f-c954-405f-acd4-18997409b349 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4c81105f-c954-405f-acd4-18997409b349 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3dbc10e0-8b2b-4d1c-a474-780d201bae1f | 4/10/2023 | QWARK | 0.64612112 | Customer Withdrawal |
| 3dbc10e0-8b2b-4d1c-a474-780d201bae1f | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 3dbc10e0-8b2b-4d1c-a474-780d201bae1f | 4/10/2023 | DCR | 0.05068794 | Customer Withdrawal |
| 3dbc10e0-8b2b-4d1c-a474-780d201bae1f | 2/10/2023 | DCR | 0.2078472 | Customer Withdrawal |
| 48647caf-de2b-4d31-921f-069e5720bf42 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 48647caf-de2b-4d31-921f-069e5720bf42 | 4/10/2023 | LTC | 0.04037796 | Customer Withdrawal |
| 48647caf-de2b-4d31-921f-069e5720bf42 | 4/10/2023 | ADA | 3.50712169 | Customer Withdrawal |
| 48647caf-de2b-4d31-921f-069e5720bf42 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1629d78b-2213-42f2-9480-77b43868f374 | 2/10/2023 | BTC | 0.0019132 | Customer Withdrawal |
| fab20997-913d-4eec-b43b-169985f0b468 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fab20997-913d-4eec-b43b-169985f0b468 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fab20997-913d-4eec-b43b-169985f0b468 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0a393d3f-19bb-402a-ad2a-41fbc02fa9a0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0a393d3f-19bb-402a-ad2a-41fbc02fa9a0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0a393d3f-19bb-402a-ad2a-41fbc02fa9a0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 613f64c3-15ba-47fc-9049-3db902afc2d1 | 2/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 613f64c3-15ba-47fc-9049-3db902afc2d1 | 4/10/2023 | XRP | 2.78584924 | Customer Withdrawal |
| 613f64c3-15ba-47fc-9049-3db902afc2d1 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 613f64c3-15ba-47fc-9049-3db902afc2d1 | 3/10/2023 | XLM | 10.30541578 | Customer Withdrawal |
| 613f64c3-15ba-47fc-9049-3db902afc2d1 | 3/10/2023 | XLM | 43.64757667 | Customer Withdrawal |
| 613f64c3-15ba-47fc-9049-3db902afc2d1 | 2/10/2023 | XLM | 43.87643376 | Customer Withdrawal |
| 9966da03-5fe5-408c-8d73-ec79547a570b | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9966da03-5fe5-408c-8d73-ec79547a570b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9966da03-5fe5-408c-8d73-ec79547a570b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5e04f667-1306-4415-bdb4-cd8f6e0fad9c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e04f667-1306-4415-bdb4-cd8f6e0fad9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e04f667-1306-4415-bdb4-cd8f6e0fad9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a38baddb-ef43-411d-8ad1-217dfc882bae | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a38baddb-ef43-411d-8ad1-217dfc882bae | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a38baddb-ef43-411d-8ad1-217dfc882bae | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 45554533a-3b74-49ef-a4eb-7874c5ba10e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45554533a-3b74-49ef-a4eb-7874c5ba10e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45554533a-3b74-49ef-a4eb-7874c5ba10e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6bd6ec5-bbb1-427f-b98a-a8deb78a432c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6bd6ec5-bbb1-427f-b98a-a8deb78a432c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9bd6ec5-bbb1-427f-b98a-a8deb78a432c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9f8f10b-f8be-4566-8bea-8d11c92e7224 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9f8f10b-f8be-4566-8bea-8d11c92e7224 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9f8f10b-f8be-4566-8bea-8d11c92e7224 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90ce64ea-aa67-418d-ac07-632f06d3e4e3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90ce64ea-aa67-418d-ac07-632f06d3e4e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90ce64ea-aa67-418d-ac07-632f06d3e4e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7f14bbd-6248-4d3f-8853-76569976cc8b | 2/10/2023 | USDT | 3.99694735 | Customer Withdrawal |
| e7f14bbd-6248-4d3f-8853-76569976cc8b | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 45376c73-be90-4e00-ba3f-27529ca39adf | 3/10/2023 | BTC | 0.00008845 | Customer Withdrawal |
| 45376c73-be90-4e00-ba3f-27529ca39adf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7598213-13cc-4ec2-905d-0926e1b45c36 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7598213-13cc-4ec2-905d-0926e1b45c36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7598213-13cc-4ec2-905d-0926e1b45c36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c57b59f-bab9f-4cf1-b7f8-c2b4d19d2763 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c57b59f-bab9f-4cf1-b7f8-c2b4d19d2763 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c57b59f-bab9f-4cf1-b7f8-c2b4d19d2763 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86936164-2782-4606-95a5-65d207f41ef | 3/10/2023 | USDT | 0.00158100 | Customer Withdrawal |
| 86936164-2782-4606-95a5-65d207f41ef | 4/10/2023 | FUN | 0.00000049 | Customer Withdrawal |
| 6d4c8816-8d3b-4267-987b-bef6c001d0ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d4c8816-8d3b-4267-987b-bef6c001d0ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d4c8816-8d3b-4267-987b-bef6c001d0ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a66e3d15-2fe6-4141-b405-d595941eb3e2 | 2/10/2023 | BTC | 0.00014403 | Customer Withdrawal |
| 3e357f82-a0ea-4748-8ea6-a5d7fe7f7ce8 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 3e357f82-a0ea-4748-8ea6-a5d7fe7f7ce8 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 3e357f82-a0ea-4748-8ea6-a5d7fe7f7ce8 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 473ca211-61b3-4131-95c7-d2d9beb7b253 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 473ca211-61b3-4131-95c7-d2d9beb7b253 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 473ca211-61b3-4131-95c7-d2d9beb7b253 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f77c932-8aba-4a4a-8257-7f1b2b95f279 | 3/10/2023 | BTC | 0.00017911 | Customer Withdrawal |
| 2f77c932-8aba-4a4a-8257-7f1b2b95f279 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 549c2eb9-0f39-4929-aacc-cfaf986b32aa | 3/10/2023 | BTC | 0.00003728 | Customer Withdrawal |
| fb82a3ec-bcef-4772-99d5-ec79929e3e69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb82a3ec-bcef-4772-99d5-ec79929e3e69 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb82a3ec-bcef-4772-99d5-ec79929e3e69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a2e682d-0536-4fc6-bdb6-f75377844f61 | 3/10/2023 | SALT | 0.99750000 | Customer Withdrawal |
| 9a2e682d-0536-4fc6-bdb6-f75377844f61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22405cc6-f775-4f41-87d6-5345a33e6c31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22405cc6-f775-4f41-87d6-5345a33e6c31 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 655f0c5d-8136-4481-9c13-dd5f3e5abbc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 655f0c5d-8136-4481-9c13-dd5f3e5abbc2 | 4/10/2023 | BTC | 0.00004657 | Customer Withdrawal |
| 988d49ac-1d98-4253-8871-80b56c6fcccc4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 988d49ac-1d98-4253-8871-80b56c6fcccc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| beb1cd81-0f48-482c-91cb-6ba03122c5b6 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| beb1cd81-0f48-482c-91cb-6ba03122c5b6 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| beb1cd81-0f48-482c-91cb-6ba03122c5b6 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 0c08388f-c5fa-45ac-a0fc-c0990e0c10969 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c08388f-c5fa-45ac-a0fc-c0990e0c10969 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c08388f-c5fa-45ac-a0fc-c0990e0c10969 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a92e20f2-8c2c-4e44-82ef-0d3cf9f6a138 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a92e20f2-8c2c-4e44-82ef-0d3cf9f6a138 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a92e20f2-8c2c-4e44-82ef-0d3cf9f6a138 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 51dd4f6b-b355-4d0e-864b-1bfaa1760d3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51dd4f6b-b355-4d0e-864b-1bfaa1760d3c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51dd4f6b-b355-4d0e-864b-1bfaa1760d3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec9fcd41-4cb3-4947-aa20-cedf8ef097a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec9fcd41-4cb3-4947-aa20-cedf8ef097a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec9fcd41-4cb3-4947-aa20-cedf8ef097a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cdb5750-b781-49b8-9641-73636bcc53a3 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 7cdb5750-b781-49b8-9641-73636bcc53a3 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 7cdb5750-b781-49b8-9641-73636bcc53a3 | 4/10/2023 | HMQ | 50.00000000 | Customer Withdrawal |
| 7cdb5750-b781-49b8-9641-73636bcc53a3 | 3/10/2023 | RISE | 26.39852216 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7cdb5750-b781-49b8-9641-73636bcc53a3 | 4/10/2023 | ARDR | 40.00000000 | Customer Withdrawal |
| 7cdb5750-b781-49b8-9641-73636bcc53a3 | 3/10/2023 | SNT | 12.38083970 | Customer Withdrawal |
| 9d02b655-d0eb-4fb2-b182-ba3fb8b5944c | 2/9/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 9d02b655-d0eb-4fb2-b182-ba3fb8b5944c | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 9d02b655-d0eb-4fb2-b182-ba3fb8b5944c | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 66c1c6ba-c008-4ab6-bd85-4acf3d9e4bf8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 66c1c6ba-c008-4ab6-bd85-4acf3d9e4bf8 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 66c1c6ba-c008-4ab6-bd85-4acf3d9e4bf8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8ff08529-4bce-4083-9402-5b03d58a85a8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ff08529-4bce-4083-9402-5b03d58a85a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ff08529-4bce-4083-9402-5b03d58a85a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c24607c-e237-42c8-87e3-1de940b710ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c24607c-e237-42c8-87e3-1de940b710ac | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c24607c-e237-42c8-87e3-1de940b710ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 393b5b7d-1610-4522-acdf-8c726b5dbe2 | 2/9/2023 | HBD | 5.05050769 | Customer Withdrawal |
| 393b5b7d-1610-4522-acdf-8c726b5dbe2 | 3/10/2023 | SBD | 1.05771982 | Customer Withdrawal |
| 393b5b7d-1610-4522-acdf-8c726b5dbe2 | 3/10/2023 | SBD | 1.00277382 | Customer Withdrawal |
| 393b5b7d-1610-4522-acdf-8c726b5dbe2 | 4/10/2023 | SBD | 1.89626427 | Customer Withdrawal |
| 4f196b1a-7782-4e60-817a-9562b5943740 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f196b1a-7782-4e60-817a-9562b5943740 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f196b1a-7782-4e60-817a-9562b5943740 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fe31eec-f131-4920-a215-332933460cc9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3fe31eec-f131-4920-a215-332933460cc9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7afcecf5-2952-4e41-9e38-085a824d9926 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7afcecf5-2952-4e41-9e38-085a824d9926 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7afcecf5-2952-4e41-9e38-085a824d9926 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aa02416c-b2d1-4b14-a47b-da6184c3cc8d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| aa02416c-b2d1-4b14-a47b-da6184c3cc8d | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ab0366ca-9141-411-9efb-c0c665f02efb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab0366ca-9141-411-9efb-c0c665f02efb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab0366ca-9141-411-9efb-c0c665f02efb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c18cf05b-253d-402d-80ad-36e6b3d31f73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c18cf05b-253d-402d-80ad-36e6b3d31f73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c18cf05b-253d-402d-80ad-36e6b3d31f73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66f2bc2e-2946-42f4-99c2-8a90fffea41c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66f2bc2e-2946-42f4-99c2-8a90fffea41c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e0db24-e632-4164-a1bd-ec0b544e75cd | 4/10/2023 | ETH | 0.00000044 | Customer Withdrawal |
| 8e0db24-e632-4164-a1bd-ec0b544e75cd | 2/10/2023 | ETHW | 0.00000044 | Customer Withdrawal |
| 8e0db24-e632-4164-a1bd-ec0b544e75cd | 3/10/2023 | ETH | 0.00324494 | Customer Withdrawal |
| b39bb5f2-17b1-4095-b53d-b9bc0bb0d57f | 3/10/2023 | XMR | 0.03402002 | Customer Withdrawal |
| b39bb5f2-17b1-4095-b53d-b9bc0bb0d57f | 4/10/2023 | XMR | 0.03457335 | Customer Withdrawal |
| b39bb5f2-17b1-4095-b53d-b9bc0bb0d57f | 2/10/2023 | XMR | 0.03596300 | Customer Withdrawal |
| 5c3c93ec-5e3d-406e-8e2a-be0c-9827D4f377 | 2/9/2023 | VIA | 3.24250783 | Customer Withdrawal |
| f9671f37-704b-49bf-82ed-404ebfd210a0 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9671f37-704b-49bf-82ed-404ebfd210a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9671f37-704b-49bf-82ed-404ebfd210a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c1d97d8-1e60-49a4-986b-a09cbbab37c1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5c1d97d8-1e60-49a4-986b-a09cbbab37c1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5c1d97d8-1e60-49a4-986b-a09cbbab37c1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2981e9a8-8ce6-4fd2-9abd-4ae0e54e57f10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d66be28a-6a56-408b-9dc8-dc6f4a9e8175 | 2/9/2023 | BTC | 0.00016023 | Customer Withdrawal |
| d66be28a-6a56-408b-9dc8-dc6f4a9e8175 | 3/10/2023 | BTC | 0.00010012 | Customer Withdrawal |
| 202b4542-4e40-4b4b-afe4-2c6b7f13ed29 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 202b4542-4e40-4b4b-afe4-2c6b7f13ed29 | 4/10/2023 | BTC | 0.00014403 | Customer Withdrawal |
| 202b4542-4e40-4b4b-afe4-2c6b7f13ed29 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 474240b2-f935-4d36-95e7-65deb5c48bfb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 474240b2-f935-4d36-95e7-65deb5c48bfb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a2a3b0f-a0a3-4fc9-bcf2-20efd2f29cfa | 3/10/2023 | EMC2 | 116.61281220 | Customer Withdrawal |
| 0a2a3b0f-a0a3-4fc9-bcf2-20efd2f29cfa | 4/10/2023 | BTC | 4.487.21538520 | Customer Withdrawal |
| daaac1e7-8849-40d4-9831-9657c507fa2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| daaac1e7-8849-40d4-9831-9657c507fa2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| daaac1e7-8849-40d4-9831-9657c507fa2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8727feca-30dd-4d19-a315-398b9c79c581 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8727feca-30dd-4d19-a315-398b9c79c581 | 4/10/2023 | USDT | 0.02110901 | Customer Withdrawal |
| 439fed41-6c11-4c83-b10b-d0c0b02026d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 439fed41-6c11-4c83-b10b-d0c0b02026d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 439fed41-6c11-4c83-b10b-d0c0b02026d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3b648e4-9f17-449a-9042-8cadc3b914aa | 2/10/2023 | XLM | 12.66253182 | Customer Withdrawal |
| 4bf3a444-f274-48d6-8cbc-171c0b366974 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bf3a444-f274-48d6-8cbc-171c0b366974 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bf3a444-f274-48d6-8cbc-171c0b366974 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e2b650b-41a4-4adb-bad0-3342f7bea2a1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8e2b650b-41a4-4adb-bad0-3342f7bea2a1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8632622-b2d9-484c-b68a-baba60afaae0 | 2/10/2023 | LTC | 0.05618501 | Customer Withdrawal |
| 8632622-b2d9-484c-b68a-baba60afaae0 | 3/10/2023 | LTC | 0.06518501 | Customer Withdrawal |
| 8632622-b2d9-484c-b68a-baba60afaae0 | 4/10/2023 | LTC | 0.05433501 | Customer Withdrawal |
| 6a68d2f2-70f1-4f4f-988c-25e5eb3cb13 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a68d2f2-70f1-4f4f-988c-25e5eb3cb13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40cf3d4a-ceb1-4681-9e42-6f21c7f7d533 | 3/10/2023 | USDT | 4.99590398 | Customer Withdrawal |
| 40cf3d4a-ceb1-4681-9e42-6f21c7f7d533 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 40cf3d4a-ceb1-4681-9e42-6f21c7f7d533 | 2/10/2023 | USDT | 3.99694735 | Customer Withdrawal |
| 4ac9c8bb-bb3c-46f0-a7fa-4c5a48e77291 | 3/10/2023 | XLM | 32.73463590 | Customer Withdrawal |
| 4ac9c8bb-bb3c-46f0-a7fa-4c5a48e77291 | 2/10/2023 | XLM | 60.79801500 | Customer Withdrawal |
| 4ac9c8bb-bb3c-46f0-a7fa-4c5a48e77291 | 4/10/2023 | XLM | 49.31379125 | Customer Withdrawal |
| e68bd54a-405d-4f8e-89a6-4bc6b2d5c644 | 2/10/2023 | USDT | 3.99694735 | Customer Withdrawal |
| e68bd54a-405d-4f8e-89a6-4bc6b2d5c644 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e68bd54a-405d-4f8e-89a6-4bc6b2d5c644 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a09a8109-9b79-4123-a8f4-5859e5de2a29 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a09a8109-9b79-4123-a8f4-5859e5de2a29 | 2/10/2023 | ETH | 0.00063742 | Customer Withdrawal |
| a09a8109-9b79-4123-a8f4-5859e5de2a29 | 4/10/2023 | LTC | 0.03321499 | Customer Withdrawal |
| a5e342ef-98e6-4bc3-a9a0-d20efed7b04 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5e342ef-98e6-4bc3-a9a0-d20efed7b04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 587f0528-1614-4f71-a235-5d79cfa19919 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 587f0528-1614-4f71-a235-5d79cfa19919 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dab50fa-84bf-4f8a-8a58-0d9e2eb07b3c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7dab50fa-84bf-4f8a-8a58-0d9e2eb07b3c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7dab50fa-84bf-4f8a-8a58-0d9e2eb07b3c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a7906a1f-0f4f-490c-98a2-65b60498c2a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7906a1f-0f4f-490c-98a2-65b60498c2a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7906a1f-0f4f-490c-98a2-65b60498c2a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5ee6b55-0467-4cbb-8e1e-5a2d5a4e6de2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5ee6b55-0467-4cbb-8e1e-5a2d5a4e6de2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5ee6b55-0467-4cbb-8e1e-5a2d5a4e6de2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d1af58e-6b13-4f8c-af9b-9c9a8a9b40 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d1af58e-6b13-4f8c-af9b-9c9a8a9b40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 808f0f8d-419a-489e-9cdd-02d7f0c9b9d9 | 4/10/2023 | HMQ | 13.13207299 | Customer Withdrawal |
| 808f0f8d-419a-489e-9cdd-02d7f0c9b9d9 | 3/10/2023 | HMQ | 50.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d8900f08-d19a-480e-9cfd-02d7f2769af9 | 3/10/2023 | STRAX | 0.80000000 | Customer Withdrawal |
| b51d6762-bb62-4e0c-b0a3-bda57bbabe98 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| b51d6762-bb62-4e0c-b0a3-bda57bbabe98 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| b51d6762-bb62-4e0c-b0a3-bda57bbabe98 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| ca564d6d-8f47-4cd4-b116-99040423bb95 | 2/10/2023 | ETHW | 0.00000057 | Customer Withdrawal |
| ca564d6d-8f47-4cd4-b116-99040423bb95 | 2/10/2023 | XMY | 3,769.79327600 | Customer Withdrawal |
| ca564d6d-8f47-4cd4-b116-99040423bb95 | 2/10/2023 | SC | 621.17240000 | Customer Withdrawal |
| bcb3702f-b89f-4173-a0ab-3c41c5196c04 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| bcb3702f-b89f-4173-a0ab-3c41c5196c04 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| bcb3702f-b89f-4173-a0ab-3c41c5196c04 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ca461950-3e72-45a6-9445-7998a0781a6b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca461950-3e72-45a6-9445-7998a0781a6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca461950-3e72-45a6-9445-7998a0781a6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29a658f3-7dc3-4b4c-92fc-53ffe4340e49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29a658f3-7dc3-4b4c-92fc-53ffe4340e49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29a658f3-7dc3-4b4c-92fc-53ffe4340e49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3ebc03b-a30d-4ef4-b1ab-c3a2cb557b1b | 2/10/2023 | ETH | 0.03101106 | Customer Withdrawal |
| a3ebc03b-a30d-4ef4-b1ab-c3a2cb557b1b | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a3ebc03b-a30d-4ef4-b1ab-c3a2cb557b1b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4f317025-d3f4-410c-bfc8-8efa508e2ea2 | 2/10/2023 | ROD | 5,368.04234500 | Customer Withdrawal |
| aced7df6-b28b-4aed-81f3-154fcd9d9831 | 4/10/2023 | DOGE | 66.75890428 | Customer Withdrawal |
| aced7df6-b28b-4aed-81f3-154fcd9d9831 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 48209d39-094e-4ac5-808c-b9d501a59211 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48209d39-094e-4ac5-808c-b9d501a59211 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48209d39-094e-4ac5-808c-b9d501a59211 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 924a16a7-25ad-4d5d-b6fa-8c36aaeca4be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 924a16a7-25ad-4d5d-b6fa-8c36aaeca4be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 924a16a7-25ad-4d5d-b6fa-8c36aaeca4be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db304ef0-c54e-44b0-a4c9-23ae66abe6f0 | 2/9/2023 | OK | 229.49825900 | Customer Withdrawal |
| db304ef0-c54e-44b0-a4c9-23ae66abe6f0 | 3/10/2023 | SALT | 24.03045337 | Customer Withdrawal |
| db304ef0-c54e-44b0-a4c9-23ae66abe6f0 | 2/10/2023 | SALT | 38.19918102 | Customer Withdrawal |
| 9e9e786b-20f3-4c17-a1ed-d82bbb32df9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e9e786b-20f3-4c17-a1ed-d82bbb32df9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e9e786b-20f3-4c17-a1ed-d82bbb32df9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fafdd14f-ae27-4709-b41f-013978f3e1b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fafdd14f-ae27-4709-b41f-013978f3e1b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fafdd14f-ae27-4709-b41f-013978f3e1b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8227f57-2ad1-4ffe-81d6-f5c7a4268a6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8227f57-2ad1-4ffe-81d6-f5c7a4268a6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8227f57-2ad1-4ffe-81d6-f5c7a4268a6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d1d3d1c-282f-4a8f-a013-a7627b3fc421 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0d1d3d1c-282f-4a8f-a013-a7627b3fc421 | 2/10/2023 | ADA | 6.09843852 | Customer Withdrawal |
| 0d1d3d1c-282f-4a8f-a013-a7627b3fc421 | 4/10/2023 | XRP | 3.50125712 | Customer Withdrawal |
| 0d1d3d1c-282f-4a8f-a013-a7627b3fc421 | 2/10/2023 | BTC | 0.00011828 | Customer Withdrawal |
| 0d1d3d1c-282f-4a8f-a013-a7627b3fc421 | 3/10/2023 | ADA | 8.45737932 | Customer Withdrawal |
| ef78e0a8-6979-408a-9c5a-035b6f8f7231 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef78e0a8-6979-408a-9c5a-035b6f8f7231 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef78e0a8-6979-408a-9c5a-035b6f8f7231 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 923fa8c8-55a3-4674-9c58-da2424716015 | 2/9/2023 | BTC | 0.00004595 | Customer Withdrawal |
| 794af35c-ec69-4516-a5e0-c10474359624 | 2/10/2023 | COVAL | 6,000.00000000 | Customer Withdrawal |
| 794af35c-ec69-4516-a5e0-c10474359624 | 2/10/2023 | RCN | 5.85106383 | Customer Withdrawal |
| 794af35c-ec69-4516-a5e0-c10474359624 | 2/10/2023 | ADT | 2,000.00000000 | Customer Withdrawal |
| 794af35c-ec69-4516-a5e0-c10474359624 | 2/9/2023 | XMY | 1,833.84471800 | Customer Withdrawal |
| 92a6ccbb-bc74-484f-9048-26c95e1e6772 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92a6ccbb-bc74-484f-9048-26c95e1e6772 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92a6ccbb-bc74-484f-9048-26c95e1e6772 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f756385-e29e-4ae2-b3c3-09249f33f71f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f728f67-1c62-4ff6-a5eb-c803f6375e3c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f728f67-1c62-4ff6-a5eb-c803f6375e3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f728f67-1c62-4ff6-a5eb-c803f6375e3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e52f6bf5-47f1-4a7d-a2a3-092a70c63719 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e52f6bf5-47f1-4a7d-a2a3-092a70c63719 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e52f6bf5-47f1-4a7d-a2a3-092a70c63719 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9faf798b-64da-4a0f-8173-2e52ccaee45e | 2/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 9faf798b-64da-4a0f-8173-2e52ccaee45e | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 9faf798b-64da-4a0f-8173-2e52ccaee45e | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 32061684-a90a-4ba9-9525-cf0dfb0069e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32061684-a90a-4ba9-9525-cf0dfb0069e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32061684-a90a-4ba9-9525-cf0dfb0069e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a2363a9-e394-44ed-bc13-89f5f78d77e3 | 3/10/2023 | XRP | 0.08800492 | Customer Withdrawal |
| 5a2363a9-e394-44ed-bc13-89f5f78d77e3 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 0d608265-47a9-49bc-9f11-8854ef42a716 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0d608265-47a9-49bc-9f11-8854ef42a716 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0d608265-47a9-49bc-9f11-8854ef42a716 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a4533961-86eb-4656-a999-770f7b82cb7d | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| a4533961-86eb-4656-a999-770f7b82cb7d | 4/10/2023 | BAY | 233.03270260 | Customer Withdrawal |
| a4533961-86eb-4656-a999-770f7b82cb7d | 3/10/2023 | BAY | 426.96729740 | Customer Withdrawal |
| a4533961-86eb-4656-a999-770f7b82cb7d | 3/10/2023 | ENRG | 39.00000000 | Customer Withdrawal |
| a4533961-86eb-4656-a999-770f7b82cb7d | 3/10/2023 | BAT | 17.63981435 | Customer Withdrawal |
| 0b5d58af-f3dd-4a3f-b56f-96c776983b9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0b5d58af-f3dd-4a3f-b56f-96c776983b9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1ae304f8-7e37-4492-a256-c213d7cceb77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ae304f8-7e37-4492-a256-c213d7cceb77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ae304f8-7e37-4492-a256-c213d7cceb77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c99fc12-d053-441e-b2d2-598b2bad3b8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c99fc12-d053-441e-b2d2-598b2bad3b8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02d53f3f-d1e4-4f07-8b06-ab779e0ab128 | 3/10/2023 | BTC | 0.00005586 | Customer Withdrawal |
| 02d53f3f-d1e4-4f07-8b06-ab779e0ab128 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dc6fa39-ee3d-4d8c-9bb6-5ee74284afe7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1dc6fa39-ee3d-4d8c-9bb6-5ee74284afe7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1dc6fa39-ee3d-4d8c-9bb6-5ee74284afe7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c1ed097b-bcc9-4398-894a-87c1f8a3db93 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| c1ed097b-bcc9-4398-894a-87c1f8a3db93 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| c1ed097b-bcc9-4398-894a-87c1f8a3db93 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 5c32151f5-d0d8-4184-bc8d-21c857661921 | 2/10/2023 | ALM | 11.00124950 | Customer Withdrawal |
| 5c32151f5-d0d8-4184-bc8d-21c857661921 | 3/10/2023 | ALM | 9.12877494 | Customer Withdrawal |
| 5c32151f5-d0d8-4184-bc8d-21c857661921 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5c32151f5-d0d8-4184-bc8d-21c857661921 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| fa4fbd70-d4c8-4800-8847-38ca02a59adc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa4fbd70-d4c8-4800-8847-38ca02a59adc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa4fbd70-d4c8-4800-8847-38ca02a59adc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdda78bc-2c60-4ee5-ac84-beb4ee51c5da | 4/10/2023 | XRP | 1.94966579 | Customer Withdrawal |
| fdda78bc-2c60-4ee5-ac84-beb4ee51c5da | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fdda78bc-2c60-4ee5-ac84-beb4ee51c5da | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| edaa0a01-b28a-4f4d-a121-b54ea4f2ecb4 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| edaa0a01-b28a-4f4d-a121-b54ea4f2ecb4 | 3/10/2023 | LTC | 0.05518001 | Customer Withdrawal |
| edaa0a01-b28a-4f4d-a121-b54ea4f2ecb4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a345b722-c7cf-46ac-aaf2-8c5824af1a3067 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a345b722-c7cf-46ac-aaf2-8c5824af1a3067 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a345b722-c7cf-46ac-aaf2-8c5824af1a3067 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9102f6a6-553a-4c8f-a4c5-bc997121096b | 2/10/2023 | USDT | 4.97167877 | Customer Withdrawal |
| 9099a660-c14b-4796-8fc0-db0d8c984ba0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9099a660-c14b-4796-8fc0-db0d8c984ba0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9099a660-c14b-4796-8fc0-db0d8c984ba0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fc28901-cdc1-4eab3-934b-268aa28d3c00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fc28901-cdc1-4eab3-934b-268aa28d3c00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fc28901-cdc1-4eab3-934b-268aa28d3c00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c72a52c-5d1f-4053-9279-49109e9600ad | 4/10/2023 | LTC | 0.05518001 | Customer Withdrawal |
| 8c72a52c-5d1f-4053-9279-49109e9600ad | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8c72a52c-5d1f-4053-9279-49109e9600ad | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ab0b36db-3c6f-462a-913a-2f1c61543365 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ab0b36db-3c6f-462a-913a-2f1c61543365 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab0b36db-3c6f-462a-913a-2f1c61543365 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ac13573a-9258-4456-bf95-c80fcb52c73b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac13573a-9258-4456-bf95-c80fcb52c73b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac13573a-9258-4456-bf95-c80fcb52c73b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6810a988-e566-4a60-9b97-473b1bd502f7 | 3/10/2023 | BTC | 0.00014639 | Customer Withdrawal |
| fa599dec-aed6-47d6-89e0-c1136d0a0714 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fa599dec-aed6-47d6-89e0-c1136d0a0714 | 4/10/2023 | USDT | 4.71945875 | Customer Withdrawal |
| acca87fb-cc74-49ba-a2de-e8b639199c55 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| acca87fb-cc74-49ba-a2de-e8b639199c55 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| acca87fb-cc74-49ba-a2de-e8b639199c55 | 2/10/2023 | ETH | 0.00160952 | Customer Withdrawal |
| acca87fb-cc74-49ba-a2de-e8b639199c55 | 3/10/2023 | SC | 537.78724460 | Customer Withdrawal |
| 05a39810-a342-4512-a816-6f1fbd051d28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05a39810-a342-4512-a816-6f1fbd051d28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05a39810-a342-4512-a816-6f1fbd051d28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2c97d91-ec10-4a21-8d93-05a517aa8984 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a2c97d91-ec10-4a21-8d93-05a517aa8984 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a2c97d91-ec10-4a21-8d93-05a517aa8984 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3014e219-b56c-49cc-b49f-9e9896109ab5 | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 3014e219-b56c-49cc-b49f-9e9896109ab5 | 3/10/2023 | USDT | 0.23643040 | Customer Withdrawal |
| 3014e219-b56c-49cc-b49f-9e9896109ab5 | 2/10/2023 | BTC | 0.00022015 | Customer Withdrawal |
| b846eb7b-0e6e-4b63-87a4-a6cfbaa60392 | 2/10/2023 | GLM | 18.47020840 | Customer Withdrawal |
| b846eb7b-0e6e-4b63-87a4-a6cfbaa60392 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| b846eb7b-0e6e-4b63-87a4-a6cfbaa60392 | 3/10/2023 | ETH | 0.00024867 | Customer Withdrawal |
| b846eb7b-0e6e-4b63-87a4-a6cfbaa60392 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 049b2057-cf735-47ad-a4c9-0255f77b0455d | 4/10/2023 | NXS | 12.71215912 | Customer Withdrawal |
| 1b32d208-4068-43be-803b-b0a5ae115a12 | 3/10/2023 | ETC | 0.27686010 | Customer Withdrawal |
| 1b32d208-4068-43be-803b-b0a5ae115a12 | 4/10/2023 | ETC | 0.18206699 | Customer Withdrawal |
| 1b32d208-4068-43be-803b-b0a5ae115a12 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| a2c97d91-ec10-4a21-8d93-05a517aa8984 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a2c97d91-ec10-4a21-8d93-05a517aa8984 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a2c97d91-ec10-4a21-8d93-05a517aa8984 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 30144219-b56c-49cc-b49f-9e9896109ab5 | 4/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 30144219-b56c-49cc-b49f-9e9896109ab5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7a8864b-bad5-41f2-89be-a0d355f04a80 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c7a8864b-bad5-41f2-89be-a0d355f04a80 | 4/10/2023 | DOGE | 66.75880428 | Customer Withdrawal |
| c7a8864b-bad5-41f2-89be-a0d355f04a80 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 41ae44d6-0f55-4488-b43e-c06b01aa6c95 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 41ae44d6-0f55-4488-b43e-c06b01aa6c95 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 41ae44d6-0f55-4488-b43e-c06b01aa6c95 | 2/10/2023 | ETH | 0.00301106 | Customer Withdrawal |
| f6df5cd6-b113-4854-93d3-2ecc6b55a817 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f6df5cd6-b113-4854-93d3-2ecc6b55a817 | 4/10/2023 | ETH | 0.00301106 | Customer Withdrawal |
| f6df5cd6-b113-4854-93d3-2ecc6b55a817 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c69e38ba-077d-4667-9117-56fd046f9215 | 4/10/2023 | LTC | 0.05947484 | Customer Withdrawal |
| 1b32d208-4068-43be-803b-b0a5ae115a12 | 2/10/2023 | TUSD | 0.50114333 | Customer Withdrawal |
| 25171ab2-dc5e-4272-b853-dc35538a2102 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 25171ab2-dc5e-4272-b853-dc35538a2102 | 2/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 62c9be55-b04e-4f4e-ac3c-f2ce4b43243e | 4/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 62c9be55-b04e-4f4e-ac3c-f2ce4b43243e | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 62c9be55-b04e-4f4e-ac3c-f2ce4b43243e | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d3124362-bfc1-42f2-aeff-57ca9da81fba | 3/10/2023 | LTC | 0.05518001 | Customer Withdrawal |
| d3124362-bfc1-42f2-aeff-57ca9da81fba | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1f1c5829-cc35-46aa-9631-2a6652a81a3d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f1c5829-cc35-46aa-9631-2a6652a81a3d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 689d50ad-c883-4f00-ae59-29bd410cd325 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 689d50ad-c883-4f00-ae59-29bd410cd325 | 4/10/2023 | DOGE | 66.75880428 | Customer Withdrawal |
| 0937a774-5b1a-4e79-98a0-b0d6b09ae43 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0937a774-5b1a-4e79-98a0-b0d6b09ae43 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b6283ac-6964-4489-a2f6-8e9b6b740413 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 9b6283ac-6964-4489-a2f6-8e9b6b740413 | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 9b6283ac-6964-4489-a2f6-8e9b6b740413 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 1cc08fe7-4312-4568-acb8-88f02c2ae010 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 59dba2dc-3473-451e-a134-e9e1e3dc47d6 | 2/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 59dba2dc-3473-451e-a134-e9e1e3dc47d6 | 3/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 59dba2dc-3473-451e-a134-e9e1e3dc47d6 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 9704417a-1fef-4bde-bf5d-49f066a5ab7e | 4/10/2023 | LTC | 0.05518001 | Customer Withdrawal |
| 9704417a-1fef-4bde-bf5d-49f066a5ab7e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 9704417a-1fef-4bde-bf5d-49f066a5ab7e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b2224cc0a-c2f4-47e1-8aec-09e7454c2330 | 3/10/2023 | MUSIC | 59.57893961 | Customer Withdrawal |
| b2224cc0a-c2f4-47e1-8aec-09e7454c2330 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b2224cc0a-c2f4-47e1-8aec-09e7454c2330 | 4/10/2023 | OMG | 2.76135916 | Customer Withdrawal |
| 3fe484479-82be-4eec-87a4-71e329e02a3 | 2/10/2023 | EMC2 | 21.71500764 | Customer Withdrawal |
| 3fe484479-82be-4eec-87a4-71e329e02a3 | 3/10/2023 | EMC2 | 23.17950484 | Customer Withdrawal |
| b9752523-eec-4aff-9bb3-bee0c20054a7 | 4/10/2023 | OMG | 1.76662653 | Customer Withdrawal |
| f9422907-53de-4138-9e0a-5c82b0000854 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f9422907-53de-4138-9e0a-5c82b0000854 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f9422907-53de-4138-9e0a-5c82b0000854 | 3/10/2023 | ETH | 0.00301106 | Customer Withdrawal |
| 07f58a03-4064-47fe-86b9-01cbeaf01d23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07f58a03-4064-47fe-86b9-01cbeaf01d23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07f58a03-4064-47fe-86b9-01cbeaf01d23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c19490aa-e4e9-43ce-b0e2-cd68f0c8e4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c19490aa-e4e9-43ce-b0e2-cd68f0c8e4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff2483b5-1c92-4cb5-8824-a5f97dc0ae01 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| ff2483b5-1c92-4cb5-8824-a5f97dc0ae01 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| ff2483b5-1c92-4cb5-8824-a5f97dc0ae01 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| e1b90b3a-1ed4-4ec0-b622-494e52f3458d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1b90b3a-1ed4-4ec0-b622-494e52f3458d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1b90b3a-1ed4-4ec0-b622-494e52f3458d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58aec5fc-ed4e-4a2d-9db3-acc0255f71 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 58aec5fc-ed4e-4a2d-9db3-acc0255f71 | 4/10/2023 | XRP | 6.80088375 | Customer Withdrawal |
| 58aec5fc-ed4e-4a2d-9db3-acc0255f71 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3317677a-a03b-45a3-b67d-a19a2a40fae8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3317677a-a03b-45a3-b67d-a19a2a40fae8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3317677a-a03b-45a3-b67d-a19a2a40fae8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9da54d93-0ea9-4a9e-a6e4-c68f0a67ba80 | 2/10/2023 | GRS | 0.81874842 | Customer Withdrawal |
| 9da54d93-0ea9-4a9e-a6e4-c68f0a67ba80 | 3/10/2023 | GRS | 0.91818182 | Customer Withdrawal |
| 9da54d93-0ea9-4a9e-a6e4-c68f0a67ba80 | 4/10/2023 | GRS | 0.90909091 | Customer Withdrawal |
| 688452cc-a3e6-4f8f-828f-6db6dd0e6d1 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 688452cc-a3e6-4f8f-828f-6db6dd0e6d1 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 688452cc-a3e6-4f8f-828f-6db6dd0e6d1 | 3/10/2023 | ETH | 0.00301106 | Customer Withdrawal |
| e98df60e-63e8-48a0-8c8f-3ad49ca98 | 4/10/2023 | LTC | 0.05518001 | Customer Withdrawal |
| e98df60e-63e8-48a0-8c8f-3ad49ca98 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e98df60e-63e8-48a0-8c8f-3ad49ca98 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2cefd33-c2c3-4e5e-8ded-2b21f3f6b38 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2cefd33-c2c3-4e5e-8ded-2b21f3f6b38 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| acc2efd3-0216-4684-802a-2d31f8798102 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 816a3b86-c366-43a6-be3f-29efbe145bdb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 816a3b86-c366-43a6-be3f-29efbe145bdb | 3/10/2023 | BTC | 0.00004816 | Customer Withdrawal |
| 816a3b86-c366-43a6-be3f-29efbe145bdb | 3/10/2023 | SC | 13.00000000 | Customer Withdrawal |
| c7c844b7-e06a-e49f-bbce-341fe76eb4b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7c844b7-e06a-e49f-bbce-341fe76eb4b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7d9f522-e950-4484-9530-e9d7e7454263 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f7d9f522-e950-4484-9530-e9d7e7454263 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f7d9f522-e950-4484-9530-e9d7e7454263 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3153f228-6db9-4937-a233-c8cc6eaddad | 3/10/2023 | DNT | 28.97880628 | Customer Withdrawal |
| 3153f228-6db9-4937-a233-c8cc6eaddad | 4/10/2023 | POWR | 17.12331484 | Customer Withdrawal |
| 3153f228-6db9-4937-a233-c8cc6eaddad | 4/10/2023 | XMR | 0.01231707 | Customer Withdrawal |
| 3153f228-6db9-4937-a233-c8cc6eaddad | 4/10/2023 | THC | 17.00000000 | Customer Withdrawal |
| 3153f228-6db9-4937-a233-c8cc6eaddad | 3/10/2023 | POWR | 23.74113973 | Customer Withdrawal |
| 3153f228-6db9-4937-a233-c8cc6eaddad | 2/10/2023 | DASH | 0.07006903 | Customer Withdrawal |
| 3153f228-6db9-4937-a233-c8cc6eaddad | 2/9/2023 | DNT | 21.02119372 | Customer Withdrawal |
| b903e6e5-f3c0-4df7-b393-da75f6fa5522 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b903e6e5-f3c0-4df7-b393-da75f6fa5522 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b903e6e5-f3c0-4df7-b393-da75f6fa5522 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebf8f413-33eb-4d85-a93b-07eb0dbd27a71 | 2/10/2023 | BTC | 0.00008575 | Customer Withdrawal |
| 08a07e59-33dc-4869-bbf7-72e3a56c324b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08a07e59-33dc-4869-bbf7-72e3a56c324b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08a07e59-33dc-4869-bbf7-72e3a56c324b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80930ad9-129e-4d70-984f-ec45805c1d7b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 80930ad9-129e-4d70-984f-ec45805c1d7b | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 80930ad9-129e-4d70-984f-ec45805c1d7b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a7c3e023-7797-4388-be8f-8d1c6a1a0c19 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| a7c3e023-7797-4388-be8f-8d1c6a1a0c19 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| a7c3e023-7797-4388-be8f-8d1c6a1a0c19 | 4/10/2023 | DGB | 527.12634760 | Customer Withdrawal |
| 30055fee4-053c-444e-822e-891b51edf0a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30055fee4-053c-444e-822e-891b51edf0a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30055fee4-053c-444e-822e-891b51edf0a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fdf2373-76f3-4bc1-b8f9-2bf62c444d2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fdf2373-76f3-4bc1-b8f9-2bf62c444d2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fdf2373-76f3-4bc1-b8f9-2bf62c444d2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7696ea6-9ff8-4afc-a663-d4ec02c18a36 | 3/10/2023 | ETHW | 0.00000082 | Customer Withdrawal |
| 7696ea6-9ff8-4afc-a663-d4ec02c18a36 | 3/10/2023 | GNO | 0.04862225 | Customer Withdrawal |
| 7696ea6-9ff8-4afc-a663-d4ec02c18a36 | 3/10/2023 | GNO | 0.04463559 | Customer Withdrawal |
| 28ee6eba-e81e-403d-88fb-825ac76b1bc0 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 28ee6eba-e81e-403d-88fb-825ac76b1bc0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 28ee6eba-e81e-403d-88fb-825ac76b1bc0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8f96a0cd-9413-4689-9962-bad403a3adfc | 3/10/2023 | ETH | 0.00000027 | Customer Withdrawal |
| 8f96a0cd-9413-4689-9962-bad403a3adfc | 3/10/2023 | ETH | 0.00000027 | Customer Withdrawal |
| d5ee1b04-6919-43a8-abd7-9c45d35bf4b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5ee1b04-6919-43a8-abd7-9c45d35bf4b0 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| d5ee1b04-6919-43a8-abd7-9c45d35bf4b0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25e8e00a-338c-45bb-82dc-570adecb0151 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 25e8e00a-338c-45bb-82dc-570adecb0151 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| b00e4e34-c5c9-4a2d-ba47-9680341263df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b00e4e34-c5c9-4a2d-ba47-9680341263df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b00e4e34-c5c9-4a2d-ba47-9680341263df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 486023f1-c3fa-4960-b0cc-e77307104676 | 2/10/2023 | XRP | 12.60480732 | Customer Withdrawal |
| b404e0a8-5692-446a-8daa-7e00cc90ae07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b404e0a8-5692-446a-8daa-7e00cc90ae07 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b404e0a8-5692-446a-8daa-7e00cc90ae07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c89dc0ae-fc06-4092-83f6-da6d92ae4869 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c89dc0ae-fc06-4092-83f6-da6d92ae4869 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c89dc0ae-fc06-4092-83f6-da6d92ae4869 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd4a76be-6f69-4c5e-87e0-40d0cf026360 | 3/10/2023 | BitTB | 341.25816180 | Customer Withdrawal |
| bd4a76be-6f69-4c5e-87e0-40d0cf026360 | 3/10/2023 | AEON | 7.01000000 | Customer Withdrawal |
| bd4a76be-6f69-4c5e-87e0-40d0cf026360 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b0f5ebc-4f80-4986-a052-d974e7b1f5e0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b0f5ebc-4f80-4986-a052-d974e7b1f5e0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b0f5ebc-4f80-4986-a052-d974e7b1f5e0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3c64514c-7c75-4ee5-b0be-e4feeb0da242a | 2/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| 3c64514c-7c75-4ee5-b0be-e4feeb0da242a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 3c64514c-7c75-4ee5-b0be-e4feeb0da242a | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 26bb7f5d-6b9a-4602-8e8b-dbbce92520f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26bb7f5d-6b9a-4602-8e8b-dbbce92520f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26bb7f5d-6b9a-4602-8e8b-dbbce92520f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c4b7d79-b0d9-40bf-9f5a-957f343dd5d | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 6c4b7d79-b0d9-40bf-9f5a-957f343dd5d | 3/10/2023 | USDT | 0.00028631 | Customer Withdrawal |
| 36519471-b4c1-4e18-9528-8d067547d0d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36519471-b4c1-4e18-9528-8d067547d0d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36519471-b4c1-4e18-9528-8d067547d0d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c72ba624-b0b1-4169-8031-489d01f0cb0 | 2/9/2023 | BCH | 0.00720317 | Customer Withdrawal |
| c72ba624-b0b1-4169-8031-489d01f0cb0 | 2/10/2023 | BCH | 0.07164606 | Customer Withdrawal |
| b4fa6cb0-a126-4c22-9c8f-b3cb3edabb47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4fa6cb0-a126-4c22-9c8f-b3cb3edabb47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4fa6cb0-a126-4c22-9c8f-b3cb3edabb47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd294402-3855-4916-bab3-832a55f8d4d0 | 3/10/2023 | TRX | 77.91226265 | Customer Withdrawal |
| cd294402-3855-4916-bab3-832a55f8d4d0 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| cd294402-3855-4916-bab3-832a55f8d4d0 | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| cd294402-3855-4916-bab3-832a55f8d4d0 | 2/9/2023 | DGB | 0.82443936 | Customer Withdrawal |
| d50d3c65-c9d1-4462-82a4-baf2515d077 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9dd51d55-7bbf-47b9-8155-8cadfcea13e8 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9dd51d55-7bbf-47b9-8155-8cadfcea13e8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9dd51d55-7bbf-47b9-8155-8cadfcea13e8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 04e901137-563a-4159-b3a3-c105f42ee9344 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04e901137-563a-4159-b3a3-c105f42ee9344 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04e901137-563a-4159-b3a3-c105f42ee9344 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 939492da-c0b1-45fa-be74-30079a6c45fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 939492da-c0b1-45fa-be74-30079a6c45fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 939492da-c0b1-45fa-be74-30079a6c45fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bdbcf28-0410-4940-9b49-1f312b2b10ce | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8bdbcf28-0410-4940-9b49-1f312b2b10ce | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8bdbcf28-0410-4940-9b49-1f312b2b10ce | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d641cddb-3298-436a-88be-6ba31eb3ea2f | 3/10/2023 | USDT | 0.00218772 | Customer Withdrawal |
| 39e36bb5-a3bc-4964-b107-dee4461cf531e | 3/10/2023 | BTC | 0.00016476 | Customer Withdrawal |
| dcd8e0b8-2174-4ccc-8e9b-f68c06d9fddd | 2/10/2023 | SC | 1.38142805 | Customer Withdrawal |
| dcd8e0b8-2174-4ccc-8e9b-f68c06d9fddd | 2/10/2023 | SC | 1.18114560 | Customer Withdrawal |
| dcd8e0b8-2174-4ccc-8e9b-f68c06d9fddd | 4/10/2023 | SC | 1.22160782 | Customer Withdrawal |
| 53cef074-a826-41f1-bca1-463b00e755a8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 53cef074-a826-41f1-bca1-463b00e755a8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 53cef074-a826-41f1-bca1-463b00e755a8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 78446b04-dc99-47ab-919e-a0309cfa08e9 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 78446b04-dc99-47ab-919e-a0309cfa08e9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 78446b04-dc99-47ab-919e-a0309cfa08e9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dd7556c4-f6dc-47d5-a020-0abe6c090f5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd7556c4-f6dc-47d5-a020-0abe6c090f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd7556c4-f6dc-47d5-a020-0abe6c090f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98947cd1-8c77-47f9-9308-283d6f29d9feb | 3/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| 98947cd1-8c77-47f9-9308-283d6f29d9feb | 3/10/2023 | ANT | 2.28681292 | Customer Withdrawal |
| 98947cd1-8c77-47f9-9308-283d6f29d9feb | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 44723c2f-5936-44e3-85c3-7f12e5a89948 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44723c2f-5936-44e3-85c3-7f12e5a89948 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44723c2f-5936-44e3-85c3-7f12e5a89948 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01318940-8912-4e60-b371-7243a75319ta | 3/10/2023 | VRC | 4.57000000 | Customer Withdrawal |
| 01318940-8912-4e60-b371-7243a75319ta | 2/10/2023 | USDT | 3.26522596 | Customer Withdrawal |
| 01318940-8912-4e60-b371-7243a75319ta | 3/10/2023 | BTC | 0.00003668 | Customer Withdrawal |
| 01318940-8912-4e60-b371-7243a75319ta | 3/10/2023 | XRP | 0.42274077 | Customer Withdrawal |
| 01318940-8912-4e60-b371-7243a75319ta | 2/10/2023 | BTC | 0.00007660 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a8b75ae-e9aa-4c79-99ae-dbbc0079e732 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8a8b75ae-e9aa-4c79-99ae-dbbc0079e732 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a8b75ae-e9aa-4c79-99ae-dbbc0079e732 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c190c7a3-f799-4642-9420-c127f5f02cc95 | 4/10/2023 | ETHW | 0.01546902 | Customer Withdrawal |
| c190c7a3-f799-4642-9420-c127f5f02cc95 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c190c7a3-f799-4642-9420-c127f5f02cc95 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c190c7a3-f799-4642-9420-c127f5f02cc95 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d4371106-3e29-4972-406-de9f43c4aa05 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d4371106-3e29-4972-406-de9f43c4aa05 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d4371106-3e29-4972-406-de9f43c4aa05 | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 2dbd445d-cf18-481f-9c1c-c2e2240cbb64 | 3/10/2023 | LTC | 0.06210556 | Customer Withdrawal |
| 2dbd445d-cf18-481f-9c1c-c2e2240cbb64 | 2/10/2023 | LTC | 0.00022083 | Customer Withdrawal |
| 2dbd445d-cf18-481f-9c1c-c2e2240cbb64 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2dbd445d-cf18-481f-9c1c-c2e2240cbb64 | 3/10/2023 | LTC | 0.00017500 | Customer Withdrawal |
| 0c44c151-e6ec-4b56-8114-8447645c0a8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c44c151-e6ec-4b56-8114-8447645c0a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c44c151-e6ec-4b56-8114-8447645c0a8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2af9c87b-4345-4c61-b393-8f75000bf631 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2af9c87b-4345-4c61-b393-8f75000bf631 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2af9c87b-4345-4c61-b393-8f75000bf631 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6eca50a1-50fd-42c2-a89b-af822564faa9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6eca50a1-50fd-42c2-a89b-af822564faa9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6eca50a1-50fd-42c2-a89b-af822564faa9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e2e722b-6b79-4d92-a210-8e2682b74644 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e2e722b-6b79-4d92-a210-8e2682b74644 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e2e722b-6b79-4d92-a210-8e2682b74644 | 2/10/2023 | NEO | 0.02818041 | Customer Withdrawal |
| cd8347a-5016-48fb-ab35-fcbf2accc59f | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| cd8347a-5016-48fb-ab35-fcbf2accc59f | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| cd8347a-5016-48fb-ab35-fcbf2accc59f | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| efc60915-ac4a-47c1-9e15-c9a8573001d9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| efc60915-ac4a-47c1-9e15-c9a8573001d9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| efc60915-ac4a-47c1-9e15-c9a8573001d9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 65721180-0587-4b64-ac47-cb8b105a10bc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65721180-0587-4b64-ac47-cb8b105a10bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7d94ab6-9a55-4e45-ae95-e3f4593e00cd | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| e7d94ab6-9a55-4e45-ae95-e3f4593e00cd | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e7d94ab6-9a55-4e45-ae95-e3f4593e00cd | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f0ecbe5-9dbc-4653-a34c-3dccc28d19dd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f0ecbe5-9dbc-4653-a34c-3dccc28d19dd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f0ecbe5-9dbc-4653-a34c-3dccc28d19dd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 37b67f60-be93-45a3-9a1e-fbb28aa6e4a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37b67f60-be93-45a3-9a1e-fbb28aa6e4a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37b67f60-be93-45a3-9a1e-fbb28aa6e4a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd68fb11-7222-45bb-b6fb-bd13a9086f38 | 3/10/2023 | BCHA | 0.00496591 | Customer Withdrawal |
| bd68fb11-7222-45bb-b6fb-bd13a9086f38 | 3/10/2023 | BCH | 0.00496591 | Customer Withdrawal |
| dab7d64-4073-4886-be08-a9d33f603573 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dab7d64-4073-4886-be08-a9d33f603573 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dab7d64-4073-4886-be08-a9d33f603573 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c32f154a-ba84-4c1b-a92e-90448a7d9ec8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c32f154a-ba84-4c1b-a92e-90448a7d9ec8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c32f154a-ba84-4c1b-a92e-90448a7d9ec8 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cebef792-9892-410d-91b5-d3ca4f7d0bff | 4/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| cebef792-9892-410d-91b5-d3ca4f7d0bff | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| cebef792-9892-410d-91b5-d3ca4f7d0bff | 2/10/2023 | BSV | 0.11888486 | Customer Withdrawal |
| 32d853d3-0efb-4ec8-9078-5c4971d3e368 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 32d853d3-0efb-4ec8-9078-5c4971d3e368 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 32d853d3-0efb-4ec8-9078-5c4971d3e368 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bfb18718-8baf-4507-a9ed-5c584dadb73f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bfb18718-8baf-4507-a9ed-5c584dadb73f | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bfb18718-8baf-4507-a9ed-5c584dadb73f | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 96513dcf-7215-4217-b875-53bae13aaa79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96513dcf-7215-4217-b875-53bae13aaa79 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0d631a4-59af-44c6-8bcf-f1f5744e1c0 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| c0d631a4-59af-44c6-8bcf-f1f5744e1c0 | 2/10/2023 | TRX | 21.06388157 | Customer Withdrawal |
| c0d631a4-59af-44c6-8bcf-f1f5744e1c0 | 3/10/2023 | TRX | 0.00016619 | Customer Withdrawal |
| c0d631a4-59af-44c6-8bcf-f1f5744e1c0 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 956e7656-1d14-4346-93da-a3627852a60f | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 956e7656-1d14-4346-93da-a3627852a60f | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 956e7656-1d14-4346-93da-a3627852a60f | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8360b24d-5f52-47c9-a607-f10b777ec6a2 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8360b24d-5f52-47c9-a607-f10b777ec6a2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8360b24d-5f52-47c9-a607-f10b777ec6a2 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2a2107b0-99ee-4e77-8c76-cb0dcac02af7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a2107b0-99ee-4e77-8c76-cb0dcac02af7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a2107b0-99ee-4e77-8c76-cb0dcac02af7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a69f43d8-78ae-4a1b-aece-2c8202be2579 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a69f43d8-78ae-4a1b-aece-2c8202be2579 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a69f43d8-78ae-4a1b-aece-2c8202be2579 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c0088be-8386-4a03-b8e3-eaeb49a3335 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c0088be-8386-4a03-b8e3-eaeb49a3335 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c0088be-8386-4a03-b8e3-eaeb49a3335 | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 3ea3541fb-a5b0-4b2d-b8e3-a3fa | 3/10/2023 | USDT | 0.72225118 | Customer Withdrawal |
| d924fc26-3436-4382-8144-611c65c6a244 | 2/10/2023 | XVG | 1.472.86412100 | Customer Withdrawal |
| d924fc26-3436-4382-8144-611c65c6a244 | 3/10/2023 | XVG | 1946.00000000 | Customer Withdrawal |
| 03a4ff-3b43-4cbb-848d-82e0a1a4f505 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 03a4ff-3b43-4cbb-848d-82e0a1a4f505 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 03a4ff-3b43-4cbb-848d-82e0a1a4f505 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4a6a1c8f-7b8f-4b0d-ba0d-a5a05e42a | 4/10/2023 | XLM | 56.25698164 | Customer Withdrawal |
| 4a6a1c8f-7b8f-4b0d-ba0d-a5a05e42a | 2/10/2023 | XLM | 60.75295851 | Customer Withdrawal |
| 4a6a1c8f-7b8f-4b0d-ba0d-a5a05e42a | 3/10/2023 | XLM | 62.96562234 | Customer Withdrawal |
| 7c8347d0-4bce-4045-99a2-71bea4f0ce3 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7c8347d0-4bce-4045-99a2-71bea4f0ce3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c8347d0-4bce-4045-99a2-71bea4f0ce3 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f04b3cf1-a2a3-4a3d-a3d0-a5a05e4a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f04b3cf1-a2a3-4a3d-a3d0-a5a05e4a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f04b3cf1-a2a3-4a3d-a3d0-a5a05e4a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6f45747f-a3c2-4c93-b95e-a5a05e4a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6f45747f-a3c2-4c93-b95e-a5a05e4a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f45747f-a3c2-4c93-b95e-a5a05e4a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 89f97a4-ef1a-4c8d-a5a05e4a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 89f97a4-ef1a-4c8d-a5a05e4a | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 89f97a4-ef1a-4c8d-a5a05e4a | 2/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| f431f7a-e623-45b9-a5a05e4a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f431f7a-e623-45b9-a5a05e4a | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f431f7a-e623-45b9-a5a05e4a | 2/10/2023 | RDD | 383.11710930 | Customer Withdrawal |
| f431f7a-e623-45b9-a5a05e4a | 3/10/2023 | RDD | 1,201.31126140 | Customer Withdrawal |
| 89f5744e-a1c4-4f68-a5a05e4a | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

## Top-left

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 69d374ff-a1f8-440d-ba01-e5ff35d303cb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 69d374ff-a1f8-440d-ba01-e5ff35d303cb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 99030fe4-8f8d-4b62-911f-09d28bd11902 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99030fe4-8f8d-4b62-911f-09d28bd11902 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99030fe4-8f8d-4b62-911f-09d28bd11902 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a9206be-0927-424b-b47b-cb02452960d2 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3a9206be-0927-424b-b47b-cb02452960d2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3a9206be-0927-424b-b47b-cb02452960d2 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ba68ad76-25fe-4dfa-bfa3-99980939bd02 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ba68ad76-25fe-4dfa-bfa3-99980939bd02 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ba68ad76-25fe-4dfa-bfa3-99980939bd02 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 287ff3a8-14dc-4a20-99fa-d70a59d991ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 287ff3a8-14dc-4a20-99fa-d70a59d991ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 287ff3a8-14dc-4a20-99fa-d70a59d991ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97436daa-35dc-4e7a-a940-1a2faf4f81fe1 | 3/10/2023 | ETHW | 0.00000122 | Customer Withdrawal |
| 97436daa-35dc-4e7a-a940-1a2faf4f81fe1 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 97436daa-35dc-4e7a-a940-1a2faf4f81fe1 | 3/10/2023 | SC | 18.74207945 | Customer Withdrawal |
| 8e9e69b0-a7c2-430e-b903-009a2bb2d7c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8e9e69b0-a7c2-430e-b903-009a2bb2d7c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8e9e69b0-a7c2-430e-b903-009a2bb2d7c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c92b81c1-c0b1-4a76-9b62-1fc4ebbb89a5 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c92b81c1-c0b1-4a76-9b62-1fc4ebbb89a5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c92b81c1-c0b1-4a76-9b62-1fc4ebbb89a5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8ccb23b1-d71e-416e-91f5-db2d50d4de9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ccb23b1-d71e-416e-91f5-db2d50d4de9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ccb23b1-d71e-416e-91f5-db2d50d4de9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e860cf4-f420-438c-9c52-30e860634c7b | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2e860cf4-f420-438c-9c52-30e860634c7b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2e860cf4-f420-438c-9c52-30e860634c7b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 983c01c0-401e-482b-aa01-70be0c0b834d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 983c01c0-401e-482b-aa01-70be0c0b834d | 3/10/2023 | BTC | 0.00000400 | Customer Withdrawal |
| a2f3c901-d071-4bd9-bc0f-31279d1d8a79 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a2f3c901-d071-4bd9-bc0f-31279d1d8a79 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a2f3c901-d071-4bd9-bc0f-31279d1d8a79 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7e065337-982d-49b7-b448-c844256ec1a2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7e065337-982d-49b7-b448-c844256ec1a2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7e065337-982d-49b7-b448-c844256ec1a2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c3444aac-60a1-4a67-a793-862e0792df12 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c3444aac-60a1-4a67-a793-862e0792df12 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 13d88808-1022-457c-8b6f-2a8a36933685 | 2/9/2023 | ZEN | 0.07862395 | Customer Withdrawal |
| 13d88808-1022-457c-8b6f-2a8a36933685 | 2/9/2023 | MONA | 0.10148870 | Customer Withdrawal |
| 13d88808-1022-457c-8b6f-2a8a36933685 | 2/10/2023 | ZCL | 0.52671577 | Customer Withdrawal |
| 13d88808-1022-457c-8b6f-2a8a36933685 | 2/10/2023 | MUSIC | 4,509.89610500 | Customer Withdrawal |
| 4bd9558d-5ec7-4049-b43b-7fb3aa1b8323 | 3/10/2023 | USDT | 1.84128736 | Customer Withdrawal |
| 1b1a70fc-b6d5-4e6b-a426-faa25fbf87fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b1a70fc-b6d5-4e6b-a426-faa25fbf87fb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b1a70fc-b6d5-4e6b-a426-faa25fbf87fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f65e6fec-ffe7-44f9-a4c2-1139136237c3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f65e6fec-ffe7-44f9-a4c2-1139136237c3 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f65e6fec-ffe7-44f9-a4c2-1139136237c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9da7c447-1b50-4147-8c9e-2265c345b793 | 2/10/2023 | XRP | 0.06893432 | Customer Withdrawal |
| 9da7c447-1b50-4147-8c9e-2265c345b793 | 3/10/2023 | ZCL | 0.09272140 | Customer Withdrawal |
| 9da7c447-1b50-4147-8c9e-2265c345b793 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dccda8fbf-19d1-4329-9fd2-fbbd59dc7b29 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dccda8fbf-19d1-4329-9fd2-fbbd59dc7b29 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 494ab355-d342-401c-af3a-574433330a41 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 494ab355-d342-401c-af3a-574433330a41 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 494ab355-d342-401c-af3a-574433330a41 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| fd3586d3-b613-4932-9fa1-ff275feb9998 | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |

## Top-right

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fd3586d3-b613-4932-9fa1-ff275feb9998 | 3/10/2023 | QWARK | 652.17391400 | Customer Withdrawal |
| 9a35df76-d18c-4293-b1fc-4f3cb117e70e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a35df76-d18c-4293-b1fc-4f3cb117e70e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a35df76-d18c-4293-b1fc-4f3cb117e70e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a66cc97e-0263-4a56-8bf3-9567fe2d79fa | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a66cc97e-0263-4a56-8bf3-9567fe2d79fa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a66cc97e-0263-4a56-8bf3-9567fe2d79fa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1fc12e66-5c0a-4399-acab-a0664474fbd6 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1fc12e66-5c0a-4399-acab-a0664474fbd6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1fc12e66-5c0a-4399-acab-a0664474fbd6 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3c47ace9-16a6-48da-9bdb-a764650daed4 | 3/10/2023 | XRP | 12.78526399 | Customer Withdrawal |
| 3c47ace9-16a6-48da-9bdb-a764650daed4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3c47ace9-16a6-48da-9bdb-a764650daed4 | 3/10/2023 | NEO | 0.01025690 | Customer Withdrawal |
| 3c47ace9-16a6-48da-9bdb-a764650daed4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d2a31293-e64c-47e9-9469-0ceb5c6d2c9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d2a31293-e64c-47e9-9469-0ceb5c6d2c9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d2a31293-e64c-47e9-9469-0ceb5c6d2c9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4b5b7a7b-0e70-4522-b0f3-7e24dac24faa | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4b5b7a7b-0e70-4522-b0f3-7e24dac24faa | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4b5b7a7b-0e70-4522-b0f3-7e24dac24faa | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 95ba581b-63d9-4750-a304-41c420206a93 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 95ba581b-63d9-4750-a304-41c420206a93 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7231174f-fb57-4a7e-b96f-3227df373549 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7231174f-fb57-4a7e-b96f-3227df373549 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7231174f-fb57-4a7e-b96f-3227df373549 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 67b7d6ac-f21f-4b7f-8143-caef2cd92e48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67b7d6ac-f21f-4b7f-8143-caef2cd92e48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67b7d6ac-f21f-4b7f-8143-caef2cd92e48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88c9b961-96db-47a0-8cec-07840b7e5b41 | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 88c9b961-96db-47a0-8cec-07840b7e5b41 | 3/10/2023 | BTC | 22.90384761 | Customer Withdrawal |
| 88c9b961-96db-47a0-8cec-07840b7e5b41 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 8beb4f81-eff5-4149-a85f-fb5bc5c0bd3e | 3/10/2023 | ZEC | 0.02035915 | Customer Withdrawal |
| 16b3f261-754a-4f5c-9b92-206bab2011ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16b3f261-754a-4f5c-9b92-206bab2011ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16b3f261-754a-4f5c-9b92-206bab2011ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61845fb2-f180-4aa6-ab9d-b65c41dda2b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61845fb2-f180-4aa6-ab9d-b65c41dda2b2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61845fb2-f180-4aa6-ab9d-b65c41dda2b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27b11daf-8a58-4f50-aebc-3a42b7517110 | 3/10/2023 | ETHW | 0.01109795 | Customer Withdrawal |
| 27b11daf-8a58-4f50-aebc-3a42b7517110 | 3/10/2023 | IOP | 1.73444344 | Customer Withdrawal |
| 27b11daf-8a58-4f50-aebc-3a42b7517110 | 2/10/2023 | ETH | 0.00277040 | Customer Withdrawal |
| 27b11daf-8a58-4f50-aebc-3a42b7517110 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae216a72-eb31-44ca-8c20-0c95ec4f8f87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae216a72-eb31-44ca-8c20-0c95ec4f8f87 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae216a72-eb31-44ca-8c20-0c95ec4f8f87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8415199-591e-4c78-8412-3af63d28a803 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8415199-591e-4c78-8412-3af63d28a803 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25494fbc-6e0e-451d-88d3-bccf14d72785 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25494fbc-6e0e-451d-88d3-bccf14d72785 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25494fbc-6e0e-451d-88d3-bccf14d72785 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b07718ba-8e3a-42d5-9a52-e2e92d62e92e | 3/10/2023 | NEOS | 174.82517480 | Customer Withdrawal |
| b07718ba-8e3a-42d5-9a52-e2e92d62e92e | 2/10/2023 | NEOS | 174.82517480 | Customer Withdrawal |
| b07718ba-8e3a-42d5-9a52-e2e92d62e92e | 2/9/2023 | NEOS | 174.82517480 | Customer Withdrawal |
| 7347de26-0bd3-487c-99fc-5055cf2ab13c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7347de26-0bd3-487c-99fc-5055cf2ab13c | 3/10/2023 | ADA | 1.07452875 | Customer Withdrawal |
| 5460bcff-a714-4a7a-919b-20cabbe61f84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5460bcff-a714-4a7a-919b-20cabbe61f84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5460bcff-a714-4a7a-919b-20cabbe61f84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24a801a0-bd04-47c8-a0e9-89502a5d81b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24a801a0-bd04-47c8-a0e9-89502a5d81b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24a801a0-bd04-47c8-a0e9-89502a5d81b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

## Bottom-left

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 73c43b59-f923-40a9-9cdb-336c9fe50f9d | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 73c43b59-f923-40a9-9cdb-336c9fe50f9d | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 73c43b59-f923-40a9-9cdb-336c9fe50f9d | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 30187fa6-bbe1-4d3d-98a3-98ba157e63b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 30187fa6-bbe1-4d3d-98a3-98ba157e63b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 30187fa6-bbe1-4d3d-98a3-98ba157e63b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cf2d72c7-edbb-61eb1-9658-c3b3160fe88f | 3/10/2023 | BTC | 0.00002400 | Customer Withdrawal |
| cf2d72c7-edbb-61eb1-9658-c3b3160fe88f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf2d72c7-edbb-61eb1-9658-c3b3160fe88f | 2/10/2023 | BTC | 14.23029422 | Customer Withdrawal |
| cf2d72c7-edbb-61eb1-9658-c3b3160fe88f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 76ba101c-bde0-4cbe-95af-6ca53a41f9ce | 4/10/2023 | BTC | 0.24804367 | Customer Withdrawal |
| 76ba101c-bde0-4cbe-95af-6ca53a41f892e | 4/10/2023 | XLM | 21.12784704 | Customer Withdrawal |
| 76ba101c-bde0-4cbe-95af-6ca53a41f892e | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 76ba101c-bde0-4cbe-95af-6ca53a41f892e | 3/10/2023 | ETC | 0.18382740 | Customer Withdrawal |
| cffc8429-949a-4fd4-a1b1-2b3a667ca69c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cffc8429-949a-4fd4-a1b1-2b3a667ca69c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cffc8429-949a-4fd4-a1b1-2b3a667ca69c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 784704ab-1e21-4495-b98c-648cee7a0074 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 784704ab-1e21-4495-b98c-648cee7a0074 | 4/10/2023 | BTC | 0.00009938 | Customer Withdrawal |
| 784704ab-1e21-4495-b98c-648cee7a0074 | 4/10/2023 | ADA | 5.82255716 | Customer Withdrawal |
| a7b999e1-906b-4a29-ae7b-36f9db6e46f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7b999e1-906b-4a29-ae7b-36f9db6e46f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7b999e1-906b-4a29-ae7b-36f9db6e46f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 602c7109-42f80-41b0-a559-fdf57c0293ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 602c7109-42f80-41b0-a559-fdf57c0293ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 602c7109-42f80-41b0-a559-fdf57c0293ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe551e63-6221-42f3-8ae6-941f40b3019c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fe551e63-6221-42f3-8ae6-941f40b3019c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cf733991-8f01-49ad-989b-766936b1c2525 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cf733991-8f01-49ad-989b-766936b1c2525 | 2/10/2023 | XRP | 25.31777500 | Customer Withdrawal |
| 48ad099b-d6e2-455b-88e7-289a36a06de0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48ad099b-d6e2-455b-88e7-289a36a06de0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48ad099b-d6e2-455b-88e7-289a36a06de0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98f0a1f7-d0db-47fb-9bad-de4f7a3f1be3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 98f0a1f7-d0db-47fb-9bad-de4f7a3f1be3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 98f0a1f7-d0db-47fb-9bad-de4f7a3f1be3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 98f0a1f7-d0db-47fb-9bad-de4f7a3f1be3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b50d26d3-6127-4a2a-b2bc-39a04c009275 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b50d26d3-6127-4a2a-b2bc-39a04c009275 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2c842cab-a664-47cb-a087-8231d76f6f40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c842cab-a664-47cb-a087-8231d76f6f40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c842cab-a664-47cb-a087-8231d76f6f40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e53ab1b-6c1c-4481-b11e-142e832a2f68c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1e53ab1b-6c1c-4481-b11e-142e832a2f68c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 080d6aaa-29a4-4eaa-8bad-6da858b138a6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 080d6aaa-29a4-4eaa-8bad-6da858b138a6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 080d6aaa-29a4-4eaa-8bad-6da858b138a6 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| da6af0cd-97ff4-4a21-ac25-c3000600209f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| da6af0cd-97ff4-4a21-ac25-c3000600209f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| da6af0cd-97ff4-4a21-ac25-c3000600209f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| be72a5fb-d116-4d9e-b8f5-ab9e250a76c9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be72a5fb-d116-4d9e-b8f5-ab9e250a76c9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be72a5fb-d116-4d9e-b8f5-ab9e250a76c9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 634ee8b0-46db-450a-a008-b6893fc209f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 634ee8b0-46db-450a-a008-b6893fc209f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 634ee8b0-46db-450a-a008-b6893fc209f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

## Bottom-right

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bbb407f7-292b-4844-9684-f833a0890a1 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| bbb407f7-292b-4844-9684-f833a0890a1 | 3/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| bbb407f7-292b-4844-9684-f833a0890a1 | 2/10/2023 | BAT | 21.13580938 | Customer Withdrawal |
| 549ef2cd-7a49-4551-9c26-3bf1d7da5507 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 549ef2cd-7a49-4551-9c26-3bf1d7da5507 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 549ef2cd-7a49-4551-9c26-3bf1d7da5507 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f9ea615f-a386-4f8f-a1c5-775742bd9ee8 | 2/10/2023 | XRP | 2.93167611 | Customer Withdrawal |
| f9ea615f-a386-4f8f-a1c5-775742bd9ee8 | 3/10/2023 | XLM | 43.23433621 | Customer Withdrawal |
| f9ea615f-a386-4f8f-a1c5-775742bd9ee8 | 3/10/2023 | XLM | 3.11050519 | Customer Withdrawal |
| 9a3573ad-bbce-451b-9c37-7eb0e2fc623e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4159476e-9874-472f-a4b6-08154c3e6388 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4159476e-9874-472f-a4b6-08154c3e6388 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3aa07b5b-0cd3-4ad4-8469-988a15c58e45 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3aa07b5b-0cd3-4ad4-8469-988a15c58e45 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3aa07b5b-0cd3-4ad4-8469-988a15c58e45 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0f17caab-02d1-43ed-b6ed-b0452b588b4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ac2aa69-2c0d-42b5-ae6d-b88dcf90776 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1ac2aa69-2c0d-42b5-ae6d-b88dcf90776 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1ac2aa69-2c0d-42b5-ae6d-b88dcf90776 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 06f3d444c-b5a-4a79-9ab1-36b848c1a50e | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 06f3d444c-b5a-4a79-9ab1-36b848c1a50e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 06f3d444c-b5a-4a79-9ab1-36b848c1a50e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7cf66a5b-292d-4a13-a6f0-92336b4759f8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7cf66a5b-292d-4a13-a6f0-92336b4759f8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 97851979-4bce-4f79-927b-47004affa117 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 97851979-4bce-4f79-927b-47004affa117 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| de06e9e9-f8ba-4e3b-9c30-2fae01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de06e9e9-f8ba-4e3b-9c30-2fae01 | 2/10/2023 | STEEM | 14.99017100 | Customer Withdrawal |
| de06e9e9-f8ba-4e3b-9c30-2fae01 | 4/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| de06e9e9-f8ba-4e3b-9c30-2fae01 | 4/10/2023 | STEEM | 13.53139873 | Customer Withdrawal |
| 4cd4e393-cd97-4615-b22d-ef7d0e9a0b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cd4e393-cd97-4615-b22d-ef7d0e9a0b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cd4e393-cd97-4615-b22d-ef7d0e9a0b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89f64bbd-0cba-45c8-a04e-898f48dbb6b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89f64bbd-0cba-45c8-a04e-898f48dbb6b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7852539e-cb67-4fdb-9eee-8a01d41b1d1 | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 7852539e-cb67-4fdb-9eee-8a01d41b1d1 | 4/10/2023 | XEM | 128.42007100 | Customer Withdrawal |
| 7852539e-cb67-4fdb-9eee-8a01d41b1d1 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| cbeb0e69-5d94-45a5-89eb-83ab26fc8e1 | 2/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| cbeb0e69-5d94-45a5-89eb-83ab26fc8e1 | 3/10/2023 | MONA | 11.66023083 | Customer Withdrawal |
| cbeb0e69-5d94-45a5-89eb-83ab26fc8e1 | 4/10/2023 | POWR | 23.05965400 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec70a423-50b7-4551-8267-f930e8682bc5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ec70a423-50b7-4551-8267-f930e8682bc5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3f427218-0398-456c-84a9-77df2688570fa | 3/10/2023 | BTC | 0.00022510 | Customer Withdrawal |
| 3f427218-0398-456c-84a9-77df2688570fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f427218-0398-456c-84a9-77df2688570fa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1926430-042d-43c7-bcc4-fd3242cdc355 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f1926430-042d-43c7-bcc4-fd3242cdc355 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f1926430-042d-43c7-bcc4-fd3242cdc355 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dde52016-cccc-4e43-944b-793118d12fb7 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dde52016-cccc-4e43-944b-793118d12fb7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dde52016-cccc-4e43-944b-793118d12fb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb7e3042-22f6-41b1-984b-39d87b44b753 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| fb7e3042-22f6-41b1-984b-39d87b44b753 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| fb7e3042-22f6-41b1-984b-39d87b44b753 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 1a4b0842-25ce-4194-89f7-3d3edc2ca4ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a4b0842-25ce-4194-89f7-3d3edc2ca4ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a4b0842-25ce-4194-89f7-3d3edc2ca4ed | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d70d5c15-f11e-44eb-a7de-0c46e7696220 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d70d5c15-f11e-44eb-a7de-0c46e7696220 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d70d5c15-f11e-44eb-a7de-0c46e7696220 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abf4a359-86bc-46d7-83a2-1e21bab570df | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| abf4a359-86bc-46d7-83a2-1e21bab570df | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| abf4a359-86bc-46d7-83a2-1e21bab570df | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 65f85269-8da2-4035-b81c-b181b5f3ddab | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 65f85269-8da2-4035-b81c-b181b5f3ddab | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 65f85269-8da2-4035-b81c-b181b5f3ddab | 4/10/2023 | USDT | 2.31605665 | Customer Withdrawal |
| f4bb6c5-64aa-4b00-ae99-c97cdb2446e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4bb6c5-64aa-4b00-ae99-c97cdb2446e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4bb6c5-64aa-4b00-ae99-c97cdb2446e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 788f57e8-f5f8-4bf3-8352-a32414bcea69 | 2/10/2023 | XLM | 34.23724776 | Customer Withdrawal |
| 788f57e8-f5f8-4bf3-8352-a32414bcea69 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 788f57e8-f5f8-4bf3-8352-a32414bcea69 | 3/10/2023 | XLM | 27.30271908 | Customer Withdrawal |
| 788f57e8-f5f8-4bf3-8352-a32414bcea69 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 06e949f3-a1e1-4bf7-ac97-8922dc46e335 | 3/10/2023 | PRO | 11.61440186 | Customer Withdrawal |
| 06e949f3-a1e1-4bf7-ac97-8922dc46e335 | 4/10/2023 | PRO | 2.72588031 | Customer Withdrawal |
| 06e949f3-a1e1-4bf7-ac97-8922dc46e335 | 2/10/2023 | PRO | 10.41668667 | Customer Withdrawal |
| d10d44da-888a-46ea-a265-0dabb1544d67 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d10d44da-888a-46ea-a265-0dabb1544d67 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d10d44da-888a-46ea-a265-0dabb1544d67 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 21e3d775-3392-40a9-884d-9a0223db6446 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 21e3d775-3392-40a9-884d-9a0223db6446 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21e3d775-3392-40a9-884d-9a0223db6446 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8254bde-649a-41f8-a367-1be120d9b906 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8254bde-649a-41f8-a367-1be120d9b906 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8254bde-649a-41f8-a367-1be120d9b906 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dc0d081-ce0b-48200-ab1f-1148049a7ee7 | 2/10/2023 | NEO | 0.40639956 | Customer Withdrawal |
| 9ec7a42d-fc64-45c5-a863-876f1354ebc5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9ec7a42d-fc64-45c5-a863-876f1354ebc5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9ec7a42d-fc64-45c5-a863-876f1354ebc5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f797455a-f404-4fea-9333-b5e1166335134 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f797455a-f404-4fea-9333-b5e1166335134 | 3/10/2023 | ADA | 15.89010652 | Customer Withdrawal |
| f797455a-f404-4fea-9333-b5e1166335134 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f033be81-3275-44d5-b0d2-2d8e9109ccc2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f033be81-3275-44d5-b0d2-2d8e9109ccc2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f033be81-3275-44d5-b0d2-2d8e9109ccc2d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 465853b9-6be5-4c6a-8fc0-723004cb51fe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 465853b9-6be5-4c6a-8fc0-723004cb51fe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 465853b9-6be5-4c6a-8fc0-723004cb51fe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 478cc28b-4276-4861-ad97-85ff86484398 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 478cc28b-4276-4861-ad97-85ff86484398 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 478cc28b-4276-4861-ad97-85ff86484398 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c48f9801-bda5-499e-aecb-304d573c3067 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c48f9801-bda5-499e-aecb-304d573c3067 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c48f9801-bda5-499e-aecb-304d573c3067 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39372021-468c-4cbd-bbba-7e801379711a | 3/10/2023 | LTC | 0.00023109 | Customer Withdrawal |
| 39372021-468c-4cbd-bbba-7e801379711a | 2/10/2023 | LTC | 0.00022083 | Customer Withdrawal |
| 39372021-468c-4cbd-bbba-7e801379711a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d970e27c-4281-4c20-b88a-5a1091fc7b08 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d970e27c-4281-4c20-b88a-5a1091fc7b08 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| d970e27c-4281-4c20-b88a-5a1091fc7b08 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e6c8da86-0613-440c-9c61-97f6d698c171 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6c8da86-0613-440c-9c61-97f6d698c171 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6c8da86-0613-440c-9c61-97f6d698c171 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bec545f-635a-4764-9660-735282972a52 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0bec545f-635a-4764-9660-735282972a52 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0bec545f-635a-4764-9660-735282972a52 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 68d0d6ef-6099-4cd2-a088-87e0f6480161 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 68d0d6ef-6099-4cd2-a088-87e0f6480161 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 68d0d6ef-6099-4cd2-a088-87e0f6480161 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2388c17e-58a3-4537-ac55-2a415e32232d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2388c17e-58a3-4537-ac55-2a415e32232d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35d9f651-e3be-437d-b72e-e39eba64abc4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 35d9f651-e3be-437d-b72e-e39eba64abc4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 35d9f651-e3be-437d-b72e-e39eba64abc4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c5f289ee-440c-4041-aa33-1af766297a45 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c5f289ee-440c-4041-aa33-1af766297a45 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c5f289ee-440c-4041-aa33-1af766297a45 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 42e459e7-456a-481a-9244-cda558972f12 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 42e459e7-456a-481a-9244-cda558972f12 | 3/10/2023 | USDT | 5.16651064 | Customer Withdrawal |
| 42e459e7-456a-481a-9244-cda558972f12 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 57f90a4f-5ebe-487b-8aeb-21e158769b4a | 3/10/2023 | DOGE | 12.38961038 | Customer Withdrawal |
| 89e23d7a-ea01-4703-9333-fae0a1d74a25 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 89e23d7a-ea01-4703-9333-fae0a1d74a25 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 89e23d7a-ea01-4703-9333-fae0a1d74a25 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c3dff0d2-80d9-4726-8aae-9aef1c051faf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3dff0d2-80d9-4726-8aae-9aef1c051faf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3dff0d2-80d9-4726-8aae-9aef1c051faf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df921c45-3636-4cd8-a748-b0ef61400219b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| df921c45-3636-4cd8-a748-b0ef61400219b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| df921c45-3636-4cd8-a748-b0ef61400219b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3438c411-31aa-4e3e-a85e-4ba4c4441b1b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3438c411-31aa-4e3e-a85e-4ba4c4441b1b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3438c411-31aa-4e3e-a85e-4ba4c4441b1b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fca18a72-e800-4e72-9c0d-e5a580b8b90 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fca18a72-e800-4e72-9c0d-e5a580b8b90 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fca18a72-e800-4e72-9c0d-e5a580b8b90 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1eb8f1bc-48e5-4895-8bb2-041f08f6ddc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1eb8f1bc-48e5-4895-8bb2-041f08f6ddc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dcba931-c1b8-43344-8297-f253b37a23cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6f9d2db-b36e-4bec-92e0-41f4205f440b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 573faf72-75e9-4fc9-9dd4-ccf821dc043 | 3/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| ae137a34-e9df-4c5e-9285-dbcb8e82a2d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae137a34-e9df-4c5e-9285-dbcb8e82a2d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae137a34-e9df-4c5e-9285-dbcb8e82a2d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bc63226-3e22-43e2-9fd5-bc5ef7bea50 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9bc63226-3e22-43e2-9fd5-bc5ef7bea50 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9bc63226-3e22-43e2-9fd5-bc5ef7bea50 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 14806428-7e98-4b9e-8cf2-53e96b395eae | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 14806428-7e98-4b9e-8cf2-53e96b395eae | 4/10/2023 | DOGE | 40.78637765 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14806428-7e98-4b9e-8cf2-53e96b395eae | 4/10/2023 | BTC | 0.00005891 | Customer Withdrawal |
| 09222a88-130c-4989-b25f-08d069a23225 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 09222a88-130c-4989-b25f-08d069a23225 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 09222a88-130c-4989-b25f-08d069a23225 | 4/10/2023 | USDT | 5.16651064 | Customer Withdrawal |
| 22675494-45aa-42bc-b7ab-4d9d98da3cca | 2/10/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 22675494-45aa-42bc-b7ab-4d9d98da3cca | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22675494-45aa-42bc-b7ab-4d9d98da3cca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a72fa39a-bd6f-45d2-ad61-042aafe3f430 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a72fa39a-bd6f-45d2-ad61-042aafe3f430 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a72fa39a-bd6f-45d2-ad61-042aafe3f430 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aba0a26-86c0-4bc0-9fa5-4d799080c47f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| aba0a26-86c0-4bc0-9fa5-4d799080c47f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aba0a26-86c0-4bc0-9fa5-4d799080c47f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f69ba46b-82ec-4e0f-af2b-234b44bd6a4 | 4/10/2023 | GRC | 41.10070537 | Customer Withdrawal |
| e65fb48-5d24-4f9e-91d3-b6457d6a97c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e65fb48-5d24-4f9e-91d3-b6457d6a97c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e65fb48-5d24-4f9e-91d3-b6457d6a97c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38a5e098-d5e1-4a16-b5c9-055a47d0134 | 3/10/2023 | XMR | 0.03457338 | Customer Withdrawal |
| 38a5e098-d5e1-4a16-b5c9-055a47d0134 | 2/10/2023 | XMR | 0.03322922 | Customer Withdrawal |
| 38a5e098-d5e1-4a16-b5c9-055a47d0134 | 4/10/2023 | XMR | 0.04157200 | Customer Withdrawal |
| eb34d090-9d5a-4ab5-bc38-54f89941d021 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| eb34d090-9d5a-4ab5-bc38-54f89941d021 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| eb34d090-9d5a-4ab5-bc38-54f89941d021 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ac069a2a7-dacb-4e64-9308-3bea0aa5802 | 2/10/2023 | IGNIS | 9.56212277 | Customer Withdrawal |
| ac069a2a7-dacb-4e64-9308-3bea0aa5802 | 3/10/2023 | XRP | 3.24411473 | Customer Withdrawal |
| b8381ff7-1646-44fb-92c2-724c926b6e32 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8381ff7-1646-44fb-92c2-724c926b6e32 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8381ff7-1646-44fb-92c2-724c926b6e32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa4d036b-2556-4e3a-9bc8-14a7e334d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa4d036b-2556-4e3a-9bc8-14a7e334d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa4d036b-2556-4e3a-9bc8-14a7e334d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7016d1f2-6dca-48ce-abce-607111a755e72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7016d1f2-6dca-48ce-abce-607111a755e72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7016d1f2-6dca-48ce-abce-607111a755e72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bd99087-1b2f-49c9-baca-63935215f36c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bd99087-1b2f-49c9-baca-63935215f36c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bd99087-1b2f-49c9-baca-63935215f36c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13562ac3-50db-4a09-b537-1b75b50c4ecc | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 13562ac3-50db-4a09-b537-1b75b50c4ecc | 4/10/2023 | DOGE | 5.56440069 | Customer Withdrawal |
| 13562ac3-50db-4a09-b537-1b75b50c4ecc | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5b0e7963-e8e9-415b-b6e5-36238cc1d2e | 4/10/2023 | XVG | 32.30719660 | Customer Withdrawal |
| 5b0e7963-e8e9-415b-b6e5-36238cc1d2e | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6b0e0662-4ca2-41c6-84c9-8c5f5b6a1ba | 3/10/2023 | XVG | 60.75880428 | Customer Withdrawal |
| 6b0e0662-4ca2-41c6-84c9-8c5f5b6a1ba | 4/10/2023 | XVG | 9.97123100 | Customer Withdrawal |
| 6b0e0662-4ca2-41c6-84c9-8c5f5b6a1ba | 2/10/2023 | XVG | 12.66253182 | Customer Withdrawal |
| 3992fc8a-ca3e-4379-bbbe-7e470583c92 | 3/10/2023 | XVG | 45.08249300 | Customer Withdrawal |
| 2b317d21-087d-4d61-b40f-47a01c07120d | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2b317d21-087d-4d61-b40f-47a01c07120d | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b317d21-087d-4d61-b40f-47a01c07120d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0f6b210e-b5d4-4e3c-97a5-22b8c5c7b0da | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0f6b210e-b5d4-4e3c-97a5-22b8c5c7b0da | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0f6b210e-b5d4-4e3c-97a5-22b8c5c7b0da | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a8a1d97a-bd98-4874-99d5-11ab1bb973ab | 2/10/2023 | DGB | 377.62039250 | Customer Withdrawal |
| a8a1d97a-bd98-4874-99d5-11ab1bb973ab | 4/10/2023 | DGB | 4.29250200 | Customer Withdrawal |
| a8a1d97a-bd98-4874-99d5-11ab1bb973ab | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| bf28c804-20d5-4f8d-8bfe-6c2e6d4e6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf28c804-20d5-4f8d-8bfe-6c2e6d4e6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf28c804-20d5-4f8d-8bfe-6c2e6d4e6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fc056dfe-c911-4434-97a1-62ba157808df | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fc056dfe-c911-4434-97a1-62ba157808df | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fc056dfe-c911-4434-97a1-62ba157808df | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e8f1bb3c-6317-4339-9444-83d49bdf62f6 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| e8f1bb3c-6317-4339-9444-83d49bdf62f6 | 3/10/2023 | MANA | 8.90874240 | Customer Withdrawal |
| e8f1bb3c-6317-4339-9444-83d49bdf62f6 | 2/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 402983f7-aa1f-46b4-95f0-27533d484d2ec | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 402983f7-aa1f-46b4-95f0-27533d484d2ec | 4/10/2023 | DGB | 60.75880428 | Customer Withdrawal |
| 402983f7-aa1f-46b4-95f0-27533d484d2ec | 3/10/2023 | DGB | 57.63360736 | Customer Withdrawal |
| 7c2d3ed6-0f5e-4941-8a03-4fcbab52c5f0e | 4/10/2023 | NEO | 0.21872794 | Customer Withdrawal |
| 7c2d3ed6-0f5e-4941-8a03-4fcbab52c5f0e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 998cb24c-0d42-40b6-919a-87d4eed41529 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 998cb24c-0d42-40b6-919a-87d4eed41529 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 998cb24c-0d42-40b6-919a-87d4eed41529 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8df8f2c2-a8cf-45c4-91d3-7b15a9d94eca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8df8f2c2-a8cf-45c4-91d3-7b15a9d94eca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8df8f2c2-a8cf-45c4-91d3-7b15a9d94eca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9407acc5-5125-4720-adb0-a227844e6448 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9407acc5-5125-4720-adb0-a227844e6448 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9407acc5-5125-4720-adb0-a227844e6448 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3ec55d32-3ebe-465f-b0e8-88166bbf4dc6 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3ec55d32-3ebe-465f-b0e8-88166bbf4dc6 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3ec55d32-3ebe-465f-b0e8-88166bbf4dc6 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 46e6a3c1-9c86-413f-a0de-cc4fb77e25b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46e6a3c1-9c86-413f-a0de-cc4fb77e25b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46e6a3c1-9c86-413f-a0de-cc4fb77e25b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4e1b64c-7c58-4153-ab1f-0542cc5b4f05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4e1b64c-7c58-4153-ab1f-0542cc5b4f05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4e1b64c-7c58-4153-ab1f-0542cc5b4f05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c03da986-d5de-4443-af40-b39de6fdb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c03da986-d5de-4443-af40-b39de6fdb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c03da986-d5de-4443-af40-b39de6fdb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4c4a9467-5cef-4aa5-9dd6-8cb0e84c69a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c4a9467-5cef-4aa5-9dd6-8cb0e84c69a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c4a9467-5cef-4aa5-9dd6-8cb0e84c69a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e61ed745-bdc6-45fb-a11e-5ba1daccbb7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e61ed745-bdc6-45fb-a11e-5ba1daccbb7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09422602-91d4-4fa6-9192-578edb722850 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09422602-91d4-4fa6-9192-578edb722850 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09422602-91d4-4fa6-9192-578edb722850 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| baec04fc-7837-4faa-81ff-78dda4761b97 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| baec04fc-7837-4faa-81ff-78dda4761b97 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| baec04fc-7837-4faa-81ff-78dda4761b97 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3014ed17-31bd-424e-9c32-733837dd86da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3014ed17-31bd-424e-9c32-733837dd86da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3014ed17-31bd-424e-9c32-733837dd86da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0729afd-6900-412b-b110-b30ca15a1cc4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0729afd-6900-412b-b110-b30ca15a1cc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0729afd-6900-412b-b110-b30ca15a1cc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6de52e6f-6807-4445-a655-0244f3a686c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6de52e6f-6807-4445-a655-0244f3a686c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6de52e6f-6807-4445-a655-0244f3a686c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08b25379-6454-4782-992d-051a8445d7f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08b25379-6454-4782-992d-051a8445d7f | 3/10/2023 | BTC | 0.00002354 | Customer Withdrawal |
| a812951d-b29-4515-aced-b0d28950e4be | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a812951d-b29-4515-aced-b0d28950e4be | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a812951d-b29-4515-aced-b0d28950e4be | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3705f638-fbfc-4c4a-87e5-5997cea8aeaa | 2/10/2023 | BTC | 0.00007463 | Customer Withdrawal |
| 4f82d4d4-682f-4449-b440-53f6a5f48b9d0 | 3/10/2023 | BTC | 0.00000148 | Customer Withdrawal |
| 965a6133-b306-46ec-8ffd-3f20dd8e4d64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 965a6133-b306-46ec-8ffd-3f20dd8e4d64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 965a6133-b306-46ec-8ffd-3f20dd8e4d64 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19073240f-6be1-41a2-9586-4d26550206d09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19073240f-6be1-41a2-9586-4d26550206d09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19073240f-6be1-41a2-9586-4d26550206d09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2df6d44f-00b4-46bc-89e2-32a66625a181 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2df6d44f-00b4-46bc-89e2-32a66625a181 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2df6d44f-00b4-46bc-89e2-32a66625a181 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7325af69-3e2b-45e0-b5a4-7b767de4aa18 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 7325af69-3e2b-45e0-b5a4-7b767de4aa18 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7325af69-3e2b-45e0-b5a4-7b767de4aa18 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 4d5181a5-1d6b-4402-a0fb-a887fd873414 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4d5181a5-1d6b-4402-a0fb-a887fd873414 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4d5181a5-1d6b-4402-a0fb-a887fd873414 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2356cbc3-954c-4860-bbc2-93ec1d545046 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2356cbc3-954c-4860-bbc2-93ec1d545046 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2356cbc3-954c-4860-bbc2-93ec1d545046 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b9596556-1049-4bb7-bbbe-4fabea142d23 | 2/10/2023 | MEME | 8.97819704 | Customer Withdrawal |
| a866178b5-f385-4ac5-b320-889b7518be70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a866178b5-f385-4ac5-b320-889b7518be70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a866178b5-f385-4ac5-b320-889b7518be70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d840719-0abe-4e9b-bae0-2d7fa353ccc7 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| e603b325-3fc7-4859-90c5-fdbc024a1930 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| e603b325-3fc7-4859-90c5-fdbc024a1930 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| e603b325-3fc7-4859-90c5-fdbc024a1930 | 3/10/2023 | BAT | 21.13685938 | Customer Withdrawal |
| 9b2c5aee-8c17-4e65-8ff9-d647c7494b5b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9b2c5aee-8c17-4e65-8ff9-d647c7494b5b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9b2c5aee-8c17-4e65-8ff9-d647c7494b5b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0981fda2-c5c1-40b2-9a6d-cd7f65fe43ca | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0981fda2-c5c1-40b2-9a6d-cd7f65fe43ca | 4/10/2023 | DOGE | 60.75080428 | Customer Withdrawal |
| 0981fda2-c5c1-40b2-9a6d-cd7f65fe43ca | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fbddd7c4-c8d3-4b9a-9182-7cc365d2494c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fbddd7c4-c8d3-4b9a-9182-7cc365d2494c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fbddd7c4-c8d3-4b9a-9182-7cc365d2494c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a58c2e2b-9893-466e-936b-9295dad2e98a | 3/10/2023 | ETH | 0.00000244 | Customer Withdrawal |
| a58c2e2b-9893-466e-936b-9295dad2e98a | 3/10/2023 | ETHW | 0.00000244 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a58c2e2b-9893-466e-936b-9295dad2e98a | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 7ca03c1c-e440-43be-82ee-5cf1c27e6aa5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ca03c1c-e440-43be-82ee-5cf1c27e6aa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ca03c1c-e440-43be-82ee-5cf1c27e6aa5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ef42d41-9889-412c-a763-63f146b16c61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ef42d41-9889-412c-a763-63f146b16c61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ef42d41-9889-412c-a763-63f146b16c61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47b7f7ad-127d-4013-8916-75aeff05f597 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 47b7f7ad-127d-4013-8916-75aeff05f597 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 47b7f7ad-127d-4013-8916-75aeff05f597 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1639ec0d-bc80-4184-8c7d-59208556b9283 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1639ec0d-bc80-4184-8c7d-59208556b9283 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1639ec0d-bc80-4184-8c7d-59208556b9283 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc141200-769c-4b63-b9a2-b447f6eb8589 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bc141200-769c-4b63-b9a2-b447f6eb8589 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bc141200-769c-4b63-b9a2-b447f6eb8589 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a272fa61-44c5-4edf-80d4-fe562e354366 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a272fa61-44c5-4edf-80d4-fe562e354366 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a272fa61-44c5-4edf-80d4-fe562e354366 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ef13ce8-e75a-48b8-9131-4aaa3ea5c7ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ef13ce8-e75a-48b8-9131-4aaa3ea5c7ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ef13ce8-e75a-48b8-9131-4aaa3ea5c7ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 866da6a9-5921-4a08-b360-ab225671ddc7 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 866da6a9-5921-4a08-b360-ab225671ddc7 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 866da6a9-5921-4a08-b360-ab225671ddc7 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 07836f4-95f0-bf5f-4f9e-9709-af7035c9b1b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07836f4-95f0-bf5f-4f9e-9709-af7035c9b1b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07836f4-95f0-bf5f-4f9e-9709-af7035c9b1b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c6e976c-ae13-4da3-b3fb-dd16fac1fe51 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6c6e976c-ae13-4da3-b3fb-dd16fac1fe51 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6c6e976c-ae13-4da3-b3fb-dd16fac1fe51 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| acc3ae78-16a4-4ac8-8ff8-487ae7f6ef10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acc3ae78-16a4-4ac8-8ff8-487ae7f6ef10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acc3ae78-16a4-4ac8-8ff8-487ae7f6ef10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9609b62f-7953-4d29-a4ca-34f51459f805 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 9609b62f-7953-4d29-a4ca-34f51459f805 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 9609b62f-7953-4d29-a4ca-34f51459f805 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6a5ce88e-8be6-40d8-a782-6d1e57c77c22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a5ce88e-8be6-40d8-a782-6d1e57c77c22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a5ce88e-8be6-40d8-a782-6d1e57c77c22 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81c1cadc-777c-4c0a-9f3b-c5860bdc16a4 | 3/10/2023 | BTC | 0.00014986 | Customer Withdrawal |
| f1489559-26d7-451d-aa21-7b2d1222456b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1489559-26d7-451d-aa21-7b2d1222456b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1489559-26d7-451d-aa21-7b2d1222456b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a992444-21be-4ad2-b9df-56d592986be7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad54ed43-51c8-48db-abdc-7e5040b51ffe | 3/10/2023 | BTC | 0.00000697 | Customer Withdrawal |
| ad54ed43-51c8-48db-abdc-7e5040b51ffe | 3/10/2023 | USDT | 0.00365315 | Customer Withdrawal |
| 62a7ac38-a617-45d2-9cb4-f31a3ad84da9 | 2/10/2023 | DCR | 0.15580648 | Customer Withdrawal |
| 7a1a2d52-4801-4b5f-8b85-3694902a73b3 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 7a1a2d52-4801-4b5f-8b85-3694902a73b3 | 3/10/2023 | FUN | 724.67698120 | Customer Withdrawal |
| 7a1a2d52-4801-4b5f-8b85-3694902a73b3 | 4/10/2023 | FUN | 837.19298250 | Customer Withdrawal |
| 615a2dd4-15dc-41ec-82c1-b21e4c55c9d0 | 3/10/2023 | ETHW | 0.00003591 | Customer Withdrawal |
| 615a2dd4-15dc-41ec-82c1-b21e4c55c9d0 | 3/10/2023 | ETH | 0.00003891 | Customer Withdrawal |
| fdb3e48e-891d-47b1-aad2-f4f6b7d253f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdb3e48e-891d-47b1-aad2-f4f6b7d253f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdb3e48e-891d-47b1-aad2-f4f6b7d253f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37c59904-1e2f-ec0b-a800-71be83734612 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37c59904-1e2f-ec0b-a800-71be83734612 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37c59904-1e2f-ec0b-a800-71be83734612 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5514346-7723-445e-aac0-d4a38b2d0148 | 3/10/2023 | XLM | 47.17951759 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c5514346-7723-445e-aac0-c4a38b2d0148 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c5514346-7723-445e-aac0-c4a38b2d0148 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c5514346-7723-445e-aac0-c4a38b2d0148 | 3/10/2023 | XRP | 3.27583164 | Customer Withdrawal |
| bf1a0e2c-db6-4282-8504-af718a35e040 | 2/10/2023 | SC | 92.06492944 | Customer Withdrawal |
| bf1a0e2c-db6-4282-8504-af718a35e040 | 3/10/2023 | XLM | 51.62741469 | Customer Withdrawal |
| bf1a0e2c-db6-4282-8504-af718a35e040 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| bf1a0e2c-db6-4282-8504-af718a35e040 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 35d2caec-0b26-4c97-892f-dfcbb3d9a34a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35d2caec-0b26-4c97-892f-dfcbb3d9a34a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35d2caec-0b26-4c97-892f-dfcbb3d9a34a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf53d621-4271-4b6c-b9be-d61dd5ad1d53 | 3/10/2023 | USDT | 0.82147188 | Customer Withdrawal |
| cf53d621-4271-4b6c-b9be-d61dd5ad1d53 | 3/10/2023 | BTC | 0.00000384 | Customer Withdrawal |
| d6f9b7b7-dabe-49bb-8ad0-20e856e2fa36 | 2/9/2023 | USDT | 0.08723742 | Customer Withdrawal |
| fde57553-6d15-45a4-ab62-a79eea7f294a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fde57553-6d15-45a4-ab62-a79eea7f294a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fde57553-6d15-45a4-ab62-a79eea7f294a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0db0fbc0-b0bc-46d5-99bc-3bacfbcc37d | 4/10/2023 | LTC | 0.01724270 | Customer Withdrawal |
| 0db0fbc0-b0bc-46d5-99bc-3bacefbcc37d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0db0fbc0-b0bc-46d5-99bc-3bacefbcc37d | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e44bd160-2f62-4440-8607-aed72ca5f6a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e44bd160-2f62-4440-8607-aed72ca5f6a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e44bd160-2f62-4440-8607-aed72ca5f6a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40d3ebd4-e07c-417f9-a762-ed6e8837da6e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 40d3ebd4-e07c-417f9-a762-ed6e8837da6e | 4/10/2023 | XRP | 10.69866279 | Customer Withdrawal |
| 40d3ebd4-e07c-417f9-a762-ede8837da6e | 2/10/2023 | XLM | 8.72549921 | Customer Withdrawal |
| 6a992444-e07c-4179-a762-ede8837da6e | 4/10/2023 | XRP | 49.31379551 | Customer Withdrawal |
| 685043330-7717-4274-a654-cd4645ed85ac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 685043330-7717-4274-a654-cd4645ed85ac | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 685043330-7717-4274-a654-cd4645ed85ac | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 44665204-be76-48a5-b1ba-8666354a9483 | 4/10/2023 | ETH | 0.00207158 | Customer Withdrawal |
| 44665204-be76-48a5-b1ba-8666359464a3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44665204-be76-48a5-b1ba-8666359464a3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ace2635-6d9f-41e-5a9b-52db5e0b6c94 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1ace2635-6d9f-41e-5a9b-52db5e0b6c94 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1ace2635-6d9f-41e-5a9b-52db5e0b6c94 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8ae92e2a-a44a-4c20-a022-bad39c4c9528 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8ae92e2a-a44a-4c20-a022-bad39c4c9528 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c1170c5e-8293-4d24-b642-349a6599ab4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1170c5e-8293-4d24-b642-349a6599ab4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1170c5e-8293-4d24-b642-349a6599ab4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa33730-a898-45d7-b484-44e32a90f4f | 3/10/2023 | ETH | 0.00036980 | Customer Withdrawal |
| fa33730-a898-45d7-b484-44e32a90f4f | 3/10/2023 | ETHW | 0.00036980 | Customer Withdrawal |
| 93b3cc76-7a13-47eb-b129-b2655d2ea2f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93b3cc76-7a13-47eb-b129-b2655d2ea2f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17760227-8f9a-499b-byab1-1a9716922d93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17760227-8f9a-499b-byab1-1a9716922d93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17760227-8f9a-499b-byab1-1a9716922d93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcccb7ad-ca4f-440d-8874-25929c2e9182c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcccb7ad-ca4f-440d-8874-25929c2e9182c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcccb7ad-ca4f-440d-8874-25929c2e9182c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 523c3742-cdd4-45ea-5253-d29d6fch6017 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 523c3742-cdd4-45ea-5253-d29d6fch6017 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dc210821-fc16-ed0b-50ed-425afb253386a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 49980aea0-64ae-4ce6-94f3-0974936478e | 2/10/2023 | USDT | 0.12180140 | Customer Withdrawal |
| 143d73e7-d20-a160-db64-c04aa9c5f55f | 2/10/2023 | LTC | 0.04240987 | Customer Withdrawal |
| 143d73e7-d20-a160-db64-c04aa9c5f55f | 3/10/2023 | BTC | 0.00003720 | Customer Withdrawal |
| 76c2e399-004b-46c4-ab46-35407c5e4383 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76c2e399-004b-46c4-ab46-35407c5e4383 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76c2b399-004b-46c4-ab46-35407c5e4383 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0b0a593-1ebe-4d5a-9ff-62086b18f7aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0b0a593-1ebe-4d5a-9ff-62086b18f7aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0b0a593-1ebe-4d5a-9ff-62086b18f7aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4c0ef51-c99c-42e9-96fe-c0580e0c1ce2 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c4c0ef51-c99c-42e9-96fe-c0580e0c1ce2 | 4/10/2023 | LTC | 0.00017921 | Customer Withdrawal |
| c4c0ef51-c99c-42e9-96fe-c0580e0c1ce2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7ed3620a-4305-42ee-9953-988a3a87c6f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ed3620a-4305-42ee-9953-988a3a87c6f1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ed3620a-4305-42ee-9953-988a3a87c6f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04f6fb94-c3b5-4005-aa17-5d1b8266c0c2 | 3/10/2023 | DASH | 0.03941032 | Customer Withdrawal |
| 04f6fb94-c3b5-4005-aa17-5d1b8266c0c2 | 4/10/2023 | DASH | 0.04048383 | Customer Withdrawal |
| 04f6fb94-c3b5-4005-aa17-5d1b8266c0c2 | 2/10/2023 | DASH | 0.03480124 | Customer Withdrawal |
| a8155904-e11a-411b-b06ef-f12e22caedf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8155904-e11a-411b-b06ef-f12e22caedf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8155904-e11a-411b-b06ef-f12e22caedf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62a83438-7f4e-4ee21-8c1b-3ea3d7da3655 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 62a83438-7f4e-4ee21-8c1b-3ea3d7da3655 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 62a83438-7f4e-4ee21-8c1b-3ea3d7da3655 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b9a2b1cc-3739-4681-8dd4-82f2dd4bdb5a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b9a2b1cc-3739-4681-8dd4-82f2dd4bdb5a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b9a2b1cc-3739-4681-8dd4-82f2dd4bdb5a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 20f0ccdb-e7cb-4c4e-a6a2-96e40c93f1b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20f0ccdb-e7cb-4c4e-a6a2-96e40c93f1b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abfe7c57-48b8-4bbc-963b-0b7a0eb7dca1 | 3/10/2023 | USDT | 0.01293289 | Customer Withdrawal |
| abfe7c57-48b8-4bbc-963b-0b7a0eb7dca1 | 2/9/2023 | USD | 275.96981220 | Customer Withdrawal |
| abfe7c57-48b8-4bbc-963b-0b7a0eb7dca1 | 3/10/2023 | USD | 6.29089853 | Customer Withdrawal |
| 0b6db0b7-0c27-4453-8ac5-4d11330a9c3 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b6db0b7-0c27-4453-8ac5-4d11330a9c3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0b6db0b7-0c27-4453-8ac5-4d11330a9c3 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5f2ede7a-5b62-4cb2-9c59-a8b91133bf94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f2ede7a-5b62-4cb2-9c59-a8b91133bf94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f2ede7a-5b62-4cb2-9c59-a8b91133bf94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ds4d1fc-5d1a-46f3-9a15-4d91f93b50a9 | 3/10/2023 | XLM | 54.94656561 | Customer Withdrawal |
| 9ds4d1fc-5d1a-46f3-9a15-4d91f93b50a9 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9ds4d1fc-5d1a-46f3-9a15-4d91f93b50a9 | 2/10/2023 | XLM | 56.25583507 | Customer Withdrawal |
| df1e3f68-4b2-4c07-8d2b-ba3dad7b15b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| df1e3f68-4b2-4c07-8d2b-ba3dad7b15b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| df1e3f68-4b2-4c07-8d2b-ba3dad7b15b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8a5e9f86-7e09-4f23-4f47-1b65e8db3a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a5e9f86-7e09-4f23-4f47-1b65e8db3a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a5e9f86-7e09-4f23-4f47-1b65e8db3a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3d2cf2a-1ab6-4c5f-a32a-acf88596c234 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a3d2cf2a-1ab6-4c5f-a32a-acf88596c234 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a3d2cf2a-1ab6-4c5f-a32a-acf88596c234 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a342cf29-8fe2-418d-ad47-03c684fc25ca | 3/10/2023 | ADA | 5.38165924 | Customer Withdrawal |
| a342cf29-8fe2-418d-ad47-03c684fc25ca | 4/10/2023 | RDD | 1,000.00000000 | Customer Withdrawal |
| a342cf29-8fe2-418d-ad47-03c684fc25ca | 3/10/2023 | SC | 120.49886030 | Customer Withdrawal |
| a342cf29-8fe2-418d-ad47-03c684fc25ca | 3/10/2023 | SC | 915.28706780 | Customer Withdrawal |
| 4ba26fc2-c304-4695-8f97-2d67620ffe67 | 3/10/2023 | XVG | 1,597.62061600 | Customer Withdrawal |
| 4ba26fc2-c304-4695-8f97-2d67620ffe67 | 2/9/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 95c1b160-00b9-4aa0-974a-af90f0c97721 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 95c1b160-00b9-4aa0-974a-af90f0c97721 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 95c1b160-00b9-4aa0-974a-af90f0c97721 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3737f9c6d-bf6b-4ae5-9ba3-9d644722fc1e | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 3737f9c6d-bf6b-4ae5-9ba3-9d644722fc1e | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3737f9c6d-bf6b-4ae5-9ba3-9d644722fc1e | 2/9/2023 | ETC | 0.27237937 | Customer Withdrawal |
| 31146f76f-f637-40e5-a7a1-e5c2c0ddc8a2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 31146f76f-f637-40e5-a7a1-e5c2c0ddc8a2 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 31146f76f-f637-40e5-a7a1-e5c2c0ddc8a2 | 2/9/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 75361354-f8bf-4dc9-99a6-99f0e3f90539 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 75361354-f8bf-4dc9-99a6-99f0e3f90539 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 75361354-f8bf-4dc9-99a6-99f0e3f90539 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aa740e79-6dc0-400a-b9d0-7f984f189f6f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aa740e79-6dc0-400a-b9d0-7f984f189f6f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aa740e79-6dc0-400a-b9d0-7f984f189f6f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f08c5860-269a-4675-aded-e2df8009b33b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f08c5860-269a-4675-aded-e2df8009b33b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f08c5860-269a-4675-aded-e2df8009b33b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 00bcdbcf-1c54-45bb-8bf0-7c4c2d4369bf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00bcdbcf-1c54-45bb-8bf0-7c4c2d4369bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00bcdbcf-1c54-45bb-8bf0-7c4c2d4369bf | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86f15b23-8f8a-40ce-b42e-9172fc585889 | 4/10/2023 | NXT | 32.70491803 | Customer Withdrawal |
| 86f15b23-8f8a-40ce-b42e-9172fc585889 | 4/10/2023 | XVG | 589.65332760 | Customer Withdrawal |
| 86f15b23-8f8a-40ce-b42e-9172fc585889 | 2/10/2023 | ADA | 7.70430340 | Customer Withdrawal |
| 86f15b23-8f8a-40ce-b42e-9172fc585889 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 86f15b23-8f8a-40ce-b42e-9172fc585889 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3b8bd9ec-e60a-4173-a11c-c612f6dbba52 | 4/10/2023 | ADA | 12.10475056 | Customer Withdrawal |
| 3b8bd9ec-e60a-4173-a11c-c612f6dbba52 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3b8bd9ec-e60a-4173-a11c-c612f6dbba52 | 2/10/2023 | XRP | 0.73318530 | Customer Withdrawal |
| 3b8bd9ec-e60a-4173-a11c-c612f6dbba52 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f4055ef5-d748-4a7a-907c-6b747e063c4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f4055ef5-d748-4a7a-907c-6b747e063c4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f4055ef5-d748-4a7a-907c-6b747e063c4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5b3caa45-c568-4a2e-93fc-f91600af6bc3 | 3/10/2023 | THC | 257.35872200 | Customer Withdrawal |
| 5b3caa45-c568-4a2e-93fc-f91600af6bc3 | 3/10/2023 | LUN | 3.39585303 | Customer Withdrawal |
| 5b3caa45-c568-4a2e-93fc-f91600af6bc3 | 3/10/2023 | LUN | 2.52181057 | Customer Withdrawal |
| 5b3caa45-c568-4a2e-93fc-f91600af6bc3 | 4/10/2023 | ADA | 10.34396617 | Customer Withdrawal |
| 5b3caa45-c568-4a2e-93fc-f91600af6bc3 | 3/10/2023 | RISE | 128.03538720 | Customer Withdrawal |
| 9bd7ab25-17ab-439f-8f10-afe48129447e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 9bd7ab25-17ab-439f-8f10-afe48129447e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9bd7ab25-17ab-439f-8f10-afe48129447e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 68b6bd05-ebae-40a6-a6f0-67211f080bae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68b6bd05-ebae-40a6-a6f0-67211f080bae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68b6bd05-ebae-40a6-a6f0-67211f080bae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be4f138b-c1e6-4d9a-adab-15265c9b8084 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be4f138b-c1e6-4d9a-adab-15265c9b8084 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be4f138b-c1e6-4d9a-adab-15265c9b8084 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4110a2e1-4e2b-498f-b07a-3fe43a7b08b0 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4110a2e1-4e2b-498f-b07a-3fe43a7b08b0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4110a2e1-4e2b-498f-b07a-3fe43a7b08b0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 213b7112-c930-4874-8815-5934d6a71cec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 213b7112-c930-4874-8815-5934d6a71cec | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 213b7112-c930-4874-8815-5934d6a71cec | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d5d9b81-8a92-4ec9-963a-a1663c8de758 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1d5d9b81-8a92-4ec9-963a-a1663c8de758 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1d5d9b81-8a92-4ec9-963a-a1663c8de758 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f86be931-fe4e-4650-8401-81a8a7cf3874 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| f86be931-fe4e-4650-8401-81a8a7cf3874 | 4/10/2023 | FUN | 659.12813100 | Customer Withdrawal |
| a2a45429-8b45-40cf-84fb-ba3a0b7cefe2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2a45429-8b45-40cf-84fb-ba3a0b7cefe2 | 2/10/2023 | BTC | 0.00005727 | Customer Withdrawal |
| a2a45429-8b45-40cf-84fb-ba3a0b7cefe2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b3cbda5-53d6-4c2b-b98d-b5de0b9fe581 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0b3cbda5-53d6-4c2b-b98d-b5de0b9fe581 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b3cbda5-53d6-4c2b-b98d-b5de0b9fe581 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 524e6021-5344-4e58-8748-82b5b7a0ba6f | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| acc4b777-d197-42af-891a-aebbea125d65 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| acc4b777-d197-42af-891a-aebbea125d65 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| acc4b777-d197-42af-891a-aebbea125d65 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 49fa19d6-fda2-472b-bd13-8b4098be195b | 3/10/2023 | BTC | 0.00003966 | Customer Withdrawal |
| 49fa19d6-fda2-472b-bd13-8b4098be195b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49fa19d6-fda2-472b-bd13-8b4098be195b | 3/10/2023 | XRP | 7.19592128 | Customer Withdrawal |
| d1cca66e-4331-42bc-ad1d-d594de692439 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1cca66e-4331-42bc-ad1d-d594de692439 | 2/10/2023 | BTC | 0.00003422 | Customer Withdrawal |
| d1cca66e-4331-42bc-ad1d-d594de692439 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a0f65e3-ed91-4889-855b-53839bea5793 | 2/10/2023 | FTC | 0.01699981 | Customer Withdrawal |
| 6a0f65e3-ed91-4889-855b-53839bea5793 | 3/10/2023 | BTC | 0.00001309 | Customer Withdrawal |
| a9017042-7b8a-4e9b-b9b7-0e38b5989bb8 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a9017042-7b8a-4e9b-b9b7-0e38b5989bb8 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a9017042-7b8a-4e9b-b9b7-0e38b5989bb8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 62775781-1cc0-4091-88fd-0e6be603b057 | 3/10/2023 | DGB | 486.52307020 | Customer Withdrawal |
| 62775781-1cc0-4091-88fd-0e6be603b057 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 62775781-1cc0-4091-88fd-0e6be603b057 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| a116f5a4-26cd-4ab0-bf50-3d781d4d038d | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| a116f5a4-26cd-4ab0-bf50-3d781d4d038d | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| a116f5a4-26cd-4ab0-bf50-3d781d4d038d | 4/10/2023 | XVG | 1,941.53807300 | Customer Withdrawal |
| 38e45625-6cf0-4bae-b385-e173069b670c | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 38e45625-6cf0-4bae-b385-e173069b670c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 38e45625-6cf0-4bae-b385-e173069b670c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 420a0d93-475d-4538-b92c-7bf79c010ebb | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 420a0d93-475d-4538-b92c-7bf79c010ebb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 420a0d93-475d-4538-b92c-7bf79c010ebb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b1a8a0f-aa6f-49a0-b13d-b232ef2a1c29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b1a8a0f-aa6f-49a0-b13d-b232ef2a1c29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b1a8a0f-aa6f-49a0-b13d-b232ef2a1c29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc619cb6-5769-4ab2-991b-fdd5770485f9 | 3/10/2023 | XRP | 0.00031009 | Customer Withdrawal |
| fc619cb6-5769-4ab2-991b-fdd5770485f9 | 4/10/2023 | XRP | 0.00077057 | Customer Withdrawal |
| fc619cb6-5769-4ab2-991b-fdd5770485f9 | 3/10/2023 | XRP | 0.00022083 | Customer Withdrawal |
| fb9306b9-1540-4cbe-9032-c68f1bb5de5 | 2/10/2023 | XRP | 0.16510436 | Customer Withdrawal |
| fe64f43e-4521-42d8-b12a-9473f7d2e752 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe64f43e-4521-42d8-b12a-9473f7d2e752 | 2/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| cff5c955-ccce-4bba-9253-d3a61c329617 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cff5c955-ccce-4bba-9253-d3a61c329617 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d7d4431-f2f5-4447-b5a4-d9ec057edbce | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3d7d4431-f2f5-4447-b5a4-d9ec057edbce | 3/10/2023 | USDT | 4.99950336 | Customer Withdrawal |
| 3d7d4431-f2f5-4447-b5a4-d9ec057edbce | 2/10/2023 | USDT | 4.99990336 | Customer Withdrawal |
| 456ed7be-3118-4deb-9d51-e6f755c6c5c2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 456ed7be-3118-4deb-9d51-e6f755c6c5c2 | 4/10/2023 | NXT | 102.51134970 | Customer Withdrawal |
| 456ed7be-3118-4deb-9d51-e6f755c6c5c2 | 2/10/2023 | IGNIS | 250.00000000 | Customer Withdrawal |
| a9e72c35-a53e-4e5a-90cb-956022c0a38a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a9e72c35-a53e-4e5a-90cb-956022c0a38a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| abe12de8-70ab-4063-9a75-d58acb783723 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abe12de8-70ab-4063-9a75-d58acb783723 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abe12de8-70ab-4063-9a75-d58acb783723 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4812f1d3-293a-4287-9c3b-13d6f7373ff7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4812f1d3-293a-4287-9c3b-13d6f7373ff7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 48121d13-293a-4287-9c3b-13d6f7373ff7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab88e5c5-62fa-46ae-9dcb-b5c3b6a6a3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab88e5c5-62fa-46ae-9dcb-b5c3b6a6a3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab88e5c5-62fa-46ae-9dcb-b5c3b6a6a3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1d94e96-cb57-417a-b18f-91a76aebbd08 | 2/10/2023 | XRP | 11.35111395 | Customer Withdrawal |
| a1d94e96-cb57-417a-b18f-91a76aebbd08 | 2/10/2023 | XEM | 12.66253182 | Customer Withdrawal |
| dc0cb49f-1413-4e8b-8563-8ebe3d0c1c0c | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| dc0cb49f-1413-4e8b-8563-8ebe3d0c1c0c | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| dc0cb49f-1413-4e8b-8563-8ebe3d0c1c0c | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| aa8936ea-2d90-4f82-9b7a-428a38c3b15c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa8936ea-2d90-4f82-9b7a-428a38c3b15c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa8936ea-2d90-4f82-9b7a-428a38c3b15c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0f86f7a-bbab-4d6c-bc17-4e8822dd5867 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f0f86f7a-bbab-4d6c-bc17-4e8822dd5867 | 3/10/2023 | USDT | 1.16651684 | Customer Withdrawal |
| f0f86f7a-bbab-4d6c-bc17-4e8822dd5867 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7495f3be-0c4b-4af3-8d52-71a8bed13c48 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 510ef5d4-17f6-4bfa-9306-9681a0a3eb5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 510ef5d4-17f6-4bfa-9306-9681a0a3eb5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 510ef5d4-17f6-4bfa-9306-9681a0a3eb5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 09891cdc-4315-4a7d-8d8a-21e95d8af711 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 09891cdc-4315-4a7d-8d8a-21e95d8af711 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 09891cdc-4315-4a7d-8d8a-21e95d8af711 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 42dfac33-42fb-4e12-9078-1a78bee8d8ef | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 42dfac33-42fb-4e12-9078-1a78bee8d8ef | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 42dfac33-42fb-4e12-9078-1a78bee8d8ef | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 97eb02dc-8723-42a0-928d-84b7036085d9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 97eb02dc-8723-42a0-928d-84b7036085d9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 97eb02dc-8723-42a0-928d-84b7036085d9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2ec443b4-2cb2-4437-a24d-ee5413e21dc0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2ec443b4-2cb2-4437-a24d-ee5413e21dc0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2ec443b4-2cb2-4437-a24d-ee5413e21dc0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5c4d63ac-7f89-45fb-8676-c68da6244a22 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5c4d63ac-7f89-45fb-8676-c68da6244a22 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5c4d63ac-7f89-45fb-8676-c68da6244a22 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bb630300-748a-4a86-9737-4526744cce07 | 2/10/2023 | SALT | 5.08072104 | Customer Withdrawal |
| e16cb186-ec21-44ef-894e-83472c073639 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e16cb186-ec21-44ef-894e-83472c073639 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e16cb186-ec21-44ef-894e-83472c073639 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 68f25f32-3daf-43df-a55d-c6bcf52a7f5d | 2/10/2023 | TRX | 0.00023109 | Customer Withdrawal |
| 68f25f32-3daf-43df-a55d-c6bcf52a7f5d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68f25f32-3daf-43df-a55d-c6bcf52a7f5d | 4/10/2023 | USDT | 1.67020168 | Customer Withdrawal |
| 89322c20-2b7c-4b4a-a5c5-6fde08209955 | 2/10/2023 | RLC | 2.43456975 | Customer Withdrawal |
| 89322c20-2b7c-4b4a-a5c5-6fde08209955 | 3/10/2023 | POWR | 1.39363344 | Customer Withdrawal |
| 89322c20-2b7c-4b4a-a5c5-6fde08209955 | 4/10/2023 | RLC | 26.96122817 | Customer Withdrawal |
| 1befed6d-54e1-4289-0543-cd2e4bbdcf3c | 3/10/2023 | RLC | 3.20485762 | Customer Withdrawal |
| 1befed6d-54e1-4289-0543-cd2e4bbdcf3c | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1befed6d-54e1-4289-0543-cd2e4bbdcf3c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1befed6d-54e1-4289-0543-cd2e4bbdcf3c | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5976ab78-8840-4032-a0cd-4ecc0e8c3d23 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5976ab78-8840-4032-a0cd-4ecc0e8c3d23 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5976ab78-8840-4032-a0cd-4ecc0e8c3d23 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b3b659b7-cfb7-44e3-8931-383f8ec718ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3b659b7-cfb7-44e3-8931-383f8ec718ac | 2/10/2023 | BTC | 0.00011345 | Customer Withdrawal |
| f4d38b1f-e1b9-4693-bf78-6069011ee139 | 2/10/2023 | USDT | 0.02560651 | Customer Withdrawal |
| f4d38b1f-e1b9-4693-bf78-6069011ee139 | 3/10/2023 | ETH | 0.00000466 | Customer Withdrawal |
| f4d38b1f-e1b9-4693-bf78-6069011ee139 | 3/10/2023 | ETH | 0.00290651 | Customer Withdrawal |
| 929b8cba-3db5-46c7-a20b-c9f80b6c118a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 929b8cba-3db5-46c7-a20b-c9f80b6c118a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33e35140-894d-4f86-9193-e00946710d0b | 2/10/2023 | RLC | 0.14779559 | Customer Withdrawal |
| 33e35140-894d-4f86-9193-e00946710d0b | 3/10/2023 | RLC | 0.85220441 | Customer Withdrawal |
| 33e35140-894d-4f86-9193-e00946710d0b | 4/10/2023 | RLC | 0.00020726 | Customer Withdrawal |
| 21698fd0-5271-46c9-88ab-323304a3a9e8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 21698fd0-5271-46c9-88ab-323304a3a9e8 | 4/10/2023 | XRP | 6.60639740 | Customer Withdrawal |
| 61a7360c-0d12-4a18-8100-bab0268a954a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 61a7360c-0d12-4a18-8100-bab0268a954a | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 61a7360c-0d12-4a18-8100-bab0268a954a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7dedaa2b-3dbc-4737-85b4-53eb430e9f23 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dedaa2b-3dbc-4737-85b4-53eb430e9f23 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dedaa2b-3dbc-4737-85b4-53eb430e9f23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 320de56a-e93a-4035-858f-3cfb1a1ad779 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 320de56a-e93a-4035-858f-3cfb1a1ad779 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 320de56a-e93a-4035-858f-3cfb1a1ad779 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab58b255-ffd4-4c7b-85ac-4a0dbd2a1cf0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bbd6ea3-75be-4082-bbb2-b9e4c2fb8dde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bbd6ea3-75be-4082-bbb2-b9e4c2fb8dde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9fa6ce4-3db4-4c3b-b6ae-43216a0a3a58 | 2/10/2023 | BTC | 0.00004118 | Customer Withdrawal |
| c9fa6ce4-3db4-4c3b-b6ae-43216a0a3a58 | 3/10/2023 | BTC | 0.00005932 | Customer Withdrawal |
| 8ea3a794-f4b1-4fdb-8bb4-4f36dfe0e5d4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 332d6589-a29a-4a2d-8a55-b8fcb54fc4a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 332d6589-a29a-4a2d-8a55-b8fcb54fc4a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 332d6589-a29a-4a2d-8a55-b8fcb54fc4a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da983fe3-089a-4e52-9b5e-73b4f80bbbae | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| da983fe3-089a-4e52-9b5e-73b4f80bbbae | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| da983fe3-089a-4e52-9b5e-73b4f80bbbae | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a891727-74fd-4a3e-90bb-85cd4d6f0ed2 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a891727-74fd-4a3e-90bb-85cd4d6f0ed2 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a891727-74fd-4a3e-90bb-85cd4d6f0ed2 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8c6c69dc-95b1-4f3c-98b1-45d60f4a9be3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c6c69dc-95b1-4f3c-98b1-45d60f4a9be3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c6c69dc-95b1-4f3c-98b1-45d60f4a9be3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1037380e-2047-4349-9194-b2f3c0ce62e0 | 2/10/2023 | XRP | 4.77490254 | Customer Withdrawal |
| 1037380e-2047-4349-9194-b2f3c0ce62e0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1037380e-2047-4349-9194-b2f3c0ce62e0 | 4/10/2023 | XLM | 29.21389148 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d1f49087-e051-4b92-8806-8a91d046d259 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d1f49087-e051-4b92-8806-8a91d046d259 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d1f49087-e051-4b92-8806-8a91d046d259 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a4cda595-9ee6-4d54-811c-438fbab5170d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4cda595-9ee6-4d54-811c-438fbab5170d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4cda595-9ee6-4d54-811c-438fbab5170d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b706ce02-b1b4-4e68-a2d9-aa7e0e1df714 | 4/10/2023 | ADA | 13.12207299 | Customer Withdrawal |
| b706ce02-b1b4-4e68-a2d9-aa7e0e1df714 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b706ce02-b1b4-4e68-a2d9-aa7e0e1df714 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 58bc3f93-a7c0-450d-b570-2103a0704ef | 3/10/2023 | SC | 685.85519720 | Customer Withdrawal |
| 58bc3f93-a7c0-450d-b570-2103a0704ef | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| f2b1c81b-803c-46b7-b74b-1e6d04168041 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2b1c81b-803c-46b7-b74b-1e6d04168041 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 388d8131-2d53-4969-82fd-fa6fd6b087eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 388d8131-2d53-4969-82fd-fa6fd6b087eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 388d8131-2d53-4969-82fd-fa6fd6b087eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3ad6a1a-e5df-456d-8733-1da6117f2ef38 | 3/10/2023 | ETH | 0.00017426 | Customer Withdrawal |
| 1f2a7bd4-fd34-4c24-b242-b4d58dc215c8 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 1f2a7bd4-fd34-4c24-b242-b4d58dc215c8 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 38a3932/8-b43a-4b19-8cd8-cf7501065bb46 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38a3932/8-b43a-4b19-8cd8-cf7501065bb46 | 2/10/2023 | ETH | 0.00329831 | Customer Withdrawal |
| 38a3932/8-b43a-4b19-8cd8-cf7501065bb46 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 1e3a97cb-9a6f-4f70-a207-cbcbdf014adb | 3/10/2023 | OMG | 0.11103893 | Customer Withdrawal |
| 1e3a97cb-9a6f-4f70-a207-cbcbdf014adb | 2/9/2023 | XRP | 12.19866279 | Customer Withdrawal |
| 1e3a97cb-9a6f-4f70-a207-cbcbdf014adb | 4/10/2023 | OMG | 2.20638002 | Customer Withdrawal |
| 1e3a97cb-9a6f-4f70-a207-cbcbdf014adb | 4/10/2023 | BCPT | 5.55374759 | Customer Withdrawal |
| 1e3a97cb-9a6f-4f70-a207-cbcbdf014adb | 3/10/2023 | OMG | 3.66258105 | Customer Withdrawal |
| 0f44c2ff-7255-4359-a2ef-59fd5f7d39a5 | 3/10/2023 | ETH | 0.00000229 | Customer Withdrawal |
| 0f44c2ff-7255-4359-a2ef-59fd5f7d39a5 | 2/10/2023 | ETHW | 0.00000229 | Customer Withdrawal |
| c286ffba-244b-4308-8c5c-c343be8dccbe | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c286ffba-244b-4308-8c5c-c343be8dccbe | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c286ffba-244b-4308-8c5c-c343be8dccbe | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 66cfa1fb-169c-4b8f-adb9-b6e67e4da62d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66cfa1fb-169c-4b8f-adb9-b6e67e4da62d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66cfa1fb-169c-4b8f-adb9-b6e67e4da62d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0cc62ff-bb58-47b0-9e2c-e91fd4270757 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c0cc62ff-bb58-47b0-9e2c-e91fd4270757 | 3/10/2023 | ETH | 0.00176243 | Customer Withdrawal |
| c0cc62ff-bb58-47b0-9e2c-e91fd4270757 | 4/10/2023 | ETHW | 0.00864258 | Customer Withdrawal |
| 420d8412-cd23-4ff84-bf31-e12f8c26576b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 420d8412-cd23-4ff84-bf31-e12f8c26576b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 420d8412-cd23-4ff84-bf31-e12f8c26576b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89217747-ce4e-4025-84c6-e48a2b37d3ca | 3/10/2023 | RLC | 1.83992899 | Customer Withdrawal |
| 89217747-ce4e-4025-84c6-e48a2b37d3ca | 4/10/2023 | STRAX | 4.72768251 | Customer Withdrawal |
| 89217747-ce4e-4025-84c6-e48a2b37d3ca | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 89217747-ce4e-4025-84c6-e48a2b37d3ca | 3/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 28ce4d94-89a6-462a-aaca-e209a5f1bb8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28ce4d94-89a6-462a-aaca-e209a5f1bb8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28ce4d94-89a6-462a-aaca-e209a5f1bb8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e81293a-ef13-496e-a31d-e6aa9dd5b16b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e81293a-ef13-496e-a31d-e6aa9dd5b16b | 3/10/2023 | SC | 116.78994520 | Customer Withdrawal |
| 4fd58cd4-b16f-4a33-a408-050b7f6028c58 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fd58cd4-b16f-4a33-a408-050b7f6028c58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fd58cd4-b16f-4a33-a408-050b7f6028c58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f43d1d66-af12-43a8-b213-ed38beacda6f2 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f43d1d66-af12-43a8-b213-ed38beacda6f2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f43d1d66-af12-43a8-b213-ed38beacda6f2 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ad376f8e-8236-4fde-9c8c-6fb8a9f76d1 | 3/29/2023 | ETH | 0.2853068 | Customer Withdrawal |
| ac1126b-b1ba-4d99-ae75-1a9eb060301c8 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ac1126b-b1ba-4d99-ae75-1a9eb060301c8 | 3/10/2023 | ETHW | 0.00000117 | Customer Withdrawal |
| ac1126b-b1ba-4d99-ae75-1a9eb060301c8 | 3/10/2023 | POT | 112.97895300 | Customer Withdrawal |
| ac1126b-b1ba-4d99-ae75-1a9eb060301c8 | 3/10/2023 | DGB | 138.69332250 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 625de034-9764-4a18-984a-8d757ba05158 | 2/9/2023 | BTC | 0.00008449 | Customer Withdrawal |
| e5efec75-c414-4824-b698-ee6a6413b5c1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e5efec75-c414-4824-b698-ee6a6413b5c1 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e5efec75-c414-4824-b698-ee6a6413b5c1 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ecdab7c9-665d-4d5f-a40c-c21666e39211 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 057154cd-7496-4f71-a532-4f873a00a0d8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 057154cd-7496-4f71-a532-4f873a00a0d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 057154cd-7496-4f71-a532-4f873a00a0d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b64d9111-4f56-4209-85c4-fce3ea96aa06 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b64d9111-4f56-4209-85c4-fce3ea96aa06 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b64d9111-4f56-4209-85c4-fce3ea96aa06 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 512bc18e-f23b-4aea-a6d5-ea31cb185b60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 512bc18e-f23b-4aea-a6d5-ea31cb185b60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 512bc18e-f23b-4aea-a6d5-ea31cb185b60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90fe571a-7de2-4d3d-933d-fcb99b021f02a | 2/10/2023 | DOGE | 37.72029553 | Customer Withdrawal |
| 460e389a-3ffa-4ff3-aa3a-24ec2c107bcd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 460e389a-3ffa-4ff3-aa3a-24ec2c107bcd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 460e389a-3ffa-4ff3-aa3a-24ec2c107bcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55b1c2ec-d12e-4dea-915b-a6fb47d3a370 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 55b1c2ec-d12e-4dea-915b-a6fb47d3a370 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 55b1c2ec-d12e-4dea-915b-a6fb47d3a370 | 3/10/2023 | ETH | 0.00329759 | Customer Withdrawal |
| 8998d251-a028-4f2f-a6c0-f40d35206642 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8998d251-a028-4f2f-a6c0-f40d35206642 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8998d251-a028-4f2f-a6c0-f40d35206642 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 509f60ac-cd19-494e-b5d4-cbfe870eff90 | 3/10/2023 | USDT | 0.00686705 | Customer Withdrawal |
| b480a9a3-8395-4005-a682-103d3c653fd4 | 3/10/2023 | MUE | 873.85038000 | Customer Withdrawal |
| b480a9a3-8395-4005-a682-103d3c653fd4 | 3/10/2023 | BTC | 0.00000018 | Customer Withdrawal |
| cd2b6d6a-7acc-4521-8944-45861fca7b7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd2b6d6a-7acc-4521-8944-45861fca7b7c | 3/10/2023 | BTC | 0.00006298 | Customer Withdrawal |
| cd2b6d6a-7acc-4521-8944-45861fca7b7c | 3/10/2023 | LTC | 0.04405702 | Customer Withdrawal |
| cd2b6d6a-7acc-4521-8944-45861fca7b7c | 4/10/2023 | LTC | 0.04791098 | Customer Withdrawal |
| d60c167f-224b-48db-8802-894713f0a96f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d60c167f-224b-48db-8802-894713f0a96f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d60c167f-224b-48db-8802-894713f0a96f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a01c7aa5-c194-4d8b-af8b-3d9b38d9ba9d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a01c7aa5-c194-4d8b-af8b-3d9b38d9ba9d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a01c7aa5-c194-4d8b-af8b-3d9b38d9ba9d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c3d7d951-16a4-41ad-9e9c-c00a33917072 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c3d7d951-16a4-41ad-9e9c-c00a33917072 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c3d7d951-16a4-41ad-9e9c-c00a33917072 | 1/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 761cf07a-52ff-45c1-b793-bc7eee89db14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 761cf07a-52ff-45c1-b793-bc7eee89db14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 761cf07a-52ff-45c1-b793-bc7eee89db14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 185f950-b836-45a5-a855-0e0469416dea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 185f950-b836-45a5-a855-0e0469416dea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 185f950-b836-45a5-a855-0e0469416dea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3fb8cdf-a619-458c-a3e0-785009ee14c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3fb8cdf-a619-458c-a3e0-785009ee14c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3fb8cdf-a619-458c-a3e0-785009ee14c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b35323bd-7607-452c-be5d-13d9c31629aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b35323bd-7607-452c-be5d-13d9c31629aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b35323bd-7607-452c-be5d-13d9c31629aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b446c44f-fc62-4ac4-babc-64b040590f1b | 3/10/2023 | USDT | 0.02000023 | Customer Withdrawal |
| e81ccca8-8533-4ca7-b95f-6789f965d11 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e81ccca8-8533-4ca7-b95f-6789f965d11 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e81ccca8-8533-4ca7-b95f-6789f965d11 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f67a5318-2c8e-47f1-8725-01aca37a671d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f67a5318-2c8e-47f1-8725-01aca37a671d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f67a5318-2c8e-47f1-8725-01aca37a671d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8450e1d-e435-406f-a45e-7c42beeb159b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8450e1d-e435-406f-a45e-7c42beeb159b | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d8450e1d-e435-406f-a45e-7c42beeb159b | 3/10/2023 | BTC | 0.00018942 | Customer Withdrawal |
| d8450e1d-e435-406f-a45e-7c42beeb159b | 3/10/2023 | STORJ | 2.66076523 | Customer Withdrawal |
| 3b0c3835-bf67-447d-b32d-568a4e11bd37 | 4/10/2023 | XRP | 6.22023357 | Customer Withdrawal |
| 3b0c3835-bf67-447d-b32d-568a4e11bd37 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3b0c3835-bf67-447d-b32d-568a4e11bd37 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5de69558-3ec4-43f4-88a0-604cbd8fc369 | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 5de69558-3ec4-43f4-88a0-604cbd8fc369 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5de69558-3ec4-43f4-88a0-604cbd8fc369 | 3/10/2023 | ETH | 0.00329831 | Customer Withdrawal |
| d52b545e-cbf6-4c9a-99e9-8a8a535b4d1c | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d52b545e-cbf6-4c9a-99e9-8a8a535b4d1c | 3/10/2023 | BTC | 38.67737861 | Customer Withdrawal |
| 7ef08b4c-de9f-441e-9310-8b740c312a80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ef08b4c-de9f-441e-9310-8b740c312a80 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ef08b4c-de9f-441e-9310-8b740c312a80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a80190b-f70a-432d-a09c-fac3bbb5ba87 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6a80190b-f70a-432d-a09c-fac3bbb5ba87 | 3/10/2023 | ETH | 0.00176243 | Customer Withdrawal |
| 6a80190b-f70a-432d-a09c-fac3bbb5ba87 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c5be33e8-46fc-4415-b10c-9a60c2896644 | 3/10/2023 | XRP | 2.80699900 | Customer Withdrawal |
| 20afcf74-f821-4608-aebb-a3d17951dcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20afcf74-f821-4608-aebb-a3d17951dcb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 20afcf74-f821-4608-aebb-a3d17951dcb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 594b989d-8d54-4ee8-a536-407d82cac36c | 2/10/2023 | USDT | 0.33901302 | Customer Withdrawal |
| 594b989d-8d54-4ee8-a536-407d82cac36c | 4/10/2023 | SC | 0.00202086 | Customer Withdrawal |
| 594b989d-8d54-4ee8-a536-407d82cac36c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 594b989d-8d54-4ee8-a536-407d82cac36c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c72aacc3-e738-4eae-a4e0-8d185257ada3 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c72aacc3-e738-4eae-a4e0-8d185257ada3 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c72aacc3-e738-4eae-a4e0-8d185257ada3 | 2/10/2023 | ETC | 0.22732037 | Customer Withdrawal |
| a6ac9d43-b346-4055-8a54-fa15bd927677 | 2/10/2023 | OMG | 1.12255737 | Customer Withdrawal |
| a6ac9d43-b346-4055-8a54-fa15bd927677 | 4/10/2023 | OMG | 58.60713943 | Customer Withdrawal |
| d62aba68-7ac-4db5-ba60-c47d4ea07426 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d62aba68-7ac-4db5-ba60-c47d4ea07426 | 4/10/2023 | NEO | 0.45008311 | Customer Withdrawal |
| d62aba68-7ac-4db5-ba60-c47d4ea07426 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 763a9e2e-2c3e-4c19-b65f-1778b2996c89 | 4/10/2023 | ETH | 0.00006156 | Customer Withdrawal |
| 763a9e2e-2c3e-4c19-b65f-1778b2996c89 | 4/10/2023 | NXT | 38.79981932 | Customer Withdrawal |
| ba43c5d-2cf4-4ac2-8a18-9041f8f3f226 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ba43c5d-2cf4-4ac2-8a18-9041f8f3f226 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ba43c5d-2cf4-4ac2-8a18-9041f8f3f226 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d27b6622-9d81-4b75-b91-6ab96c2b45a | 3/10/2023 | SC | 0.00021104 | Customer Withdrawal |
| 15982c8a-8d5-4d88-9559-0d007d8ba0be | 3/10/2023 | USDT | 0.00331102 | Customer Withdrawal |
| 15982c8a-8d5-4d88-9559-0d007d8ba0be | 4/10/2023 | USDT | 0.01095583 | Customer Withdrawal |
| 15982c8a-8d5-4d88-9559-0d007d8ba0be | 3/10/2023 | USDT | 0.00331762 | Customer Withdrawal |
| 24806a4e-4983-441e-9ded-8b407d90c6c3 | 2/10/2023 | XRP | 0.00047550 | Customer Withdrawal |
| 24806a4e-4983-441e-9ded-8b407d90c6c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24806a4e-4983-441e-9ded-8b407d90c6c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f72c1920-deaf-4f79-8b1e-r1-50e498842dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f72c1920-deaf-4f79-8b1e-r1-50e498842dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f72c1920-deaf-4f79-8b1e-r1-50e498842dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5c06dc-2202-4f34-99e8-4aefbc1f0829 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e5c06dc-2202-4f34-99e8-4aefbc1f0829 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e5c06dc-2202-4f34-99e8-4aefbc1f0829 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 852d7471-864f-4c4d-8a0c-d43dbe4fa75f | 4/10/2023 | XRP | 7.38650168 | Customer Withdrawal |
| 852d7471-864f-4c4d-8a0c-d43dbe4fa75f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 852d7471-864f-4c4d-8a0c-d43dbe4fa75f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| caef7e12-4b4d-4ec2-8ae4-82281e3d40d1 | 4/10/2023 | ETH | 0.00276518 | Customer Withdrawal |
| caef7e12-4b4d-4ec2-8ae4-82281e3d40d1 | 3/10/2023 | ETH | 0.00329831 | Customer Withdrawal |
| caef7e12-4b4d-4ec2-8ae4-82281e3d40d1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 20cd1bd3-eecf-4fb2-987d-e642cc322268 | 3/10/2023 | POT | 165.78924160 | Customer Withdrawal |
| 0e11e1c0-3779c-4f86-8bf8-c5ac37a35cbc | 2/10/2023 | BCHA | 0.04959253 | Customer Withdrawal |
| 0e11e1c0-3779c-4f86-8bf8-c5ac37a35cbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e11e1c0-3779c-4f86-8bf8-c5ac37a35cbc | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96956e75-6294-4a44-a402-aa49f3460f3f | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 96956e75-6294-4a44-a402-aa49f3460f3f | 2/10/2023 | ETC | 0.22732037 | Customer Withdrawal |
| 96956e75-6294-4a44-a402-aa49f3460f3f | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 37488146-8333-4a0c-8352-273c9ac0b826 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 37488146-8333-4a0c-8352-273c9ac0b826 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 000adff5-13af-4f4b-a4a5-ba3ec2ea7a90 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2ecf97ba-3cd5-4628-b994-e631f2b99cc1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2ecf97ba-3cd5-4628-b994-e631f2b99cc1 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2ecf97ba-3cd5-4628-b994-e631f2b99cc1 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 63c1ae47-f6ff-4cdd-ac2d-cad8b9a6e84e | 2/10/2023 | USDT | 1.06613818 | Customer Withdrawal |
| 63c1ae47-f6ff-4cdd-ac2d-cad8b9a6e84e | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 63c1ae47-f6ff-4cdd-ac2d-cad8b9a6e84e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 101cd7b5-b7e7-414f-a2f1-16088a5bb27f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 101cd7b5-b7e7-414f-a2f1-16088a5bb27f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 101cd7b5-b7e7-414f-a2f1-16088a5bb27f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f94aa576-f9a2-4aab-be07-0c418bb10a1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f94aa576-f9a2-4aab-be07-0c418bb10a1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f94aa576-f9a2-4aab-be07-0c418bb10a1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95c8a3a7-b4a3-48de-bd9a-5e9f8b6ee9f6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 95c8a3a7-b4a3-48de-bd9a-5e9f8b6ee9f6 | 4/10/2023 | NXT | 569.96070670 | Customer Withdrawal |
| 1d77dff5-5bc8-4dff-867c-a3a7a7765d80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d77dff5-5bc8-4dff-867c-a3a7a7765d80 | 4/10/2023 | SC | 157.13481640 | Customer Withdrawal |
| 1d77dff5-5bc8-4dff-867c-a3a7a7765d80 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4c3a3ce-8a21-4c75-8e88-d9f2bb54e8f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c3a3ce-8a21-4c75-8e88-d9f2bb54e8f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c3a3ce-8a21-4c75-8e88-d9f2bb54e8f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b76c0e96-bfda-4fd0-808e-8533abb7b1d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b76c0e96-bfda-4fd0-808e-8533abb7b1d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b76c0e96-bfda-4fd0-808e-8533abb7b1d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e9020a0-9f03-4a68-bbca-1120f8f54e2e | 3/10/2023 | ETH | 0.00329831 | Customer Withdrawal |
| 1e9020a0-9f03-4a68-bbca-1120f8f54e2e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1e9020a0-9f03-4a68-bbca-1120f8f54e2e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 45edec8b-39d8-4de7-86b5-4a1bfb43e24e | 3/10/2023 | ZEC | 0.06829655 | Customer Withdrawal |
| 45edec8b-39d8-4de7-86b5-4a1bfb43e24e | 4/10/2023 | ZEC | 0.06829655 | Customer Withdrawal |
| 45edec8b-39d8-4de7-86b5-4a1bfb43e24e | 2/10/2023 | ZEC | 0.06824492 | Customer Withdrawal |
| a711e44c-1f95-40fd-a4d5-8fb9b26bbad5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a711e44c-1f95-40fd-a4d5-8fb9b26bbad5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a711e44c-1f95-40fd-a4d5-8fb9b26bbad5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fe1a0f5d-2d51-4e31-a0e3-50a5e2b24f0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe1a0f5d-2d51-4e31-a0e3-50a5e2b24f0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe1a0f5d-2d51-4e31-a0e3-50a5e2b24f0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c6e9c90-5f72-4c5a-b2ce-70a3bb6e3b3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c6e9c90-5f72-4c5a-b2ce-70a3bb6e3b3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c6e9c90-5f72-4c5a-b2ce-70a3bb6e3b3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e611c8b-9557-46f5-b7f1-d0eaf4105ef4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7e611c8b-9557-46f5-b7f1-d0eaf4105ef4 | 3/10/2023 | ETH | 0.00329831 | Customer Withdrawal |
| 7e611c8b-9557-46f5-b7f1-d0eaf4105ef4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4f9b62b5-cbd6-4c1e-a968-4e62b51b0c66 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

## Top Left

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 49f87c93-ebfb-4cba-8265-124b3f9aacb1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 49f87c93-ebfb-4cba-8265-124b3f9aacb1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 360b1899-8158-4c16-8ef8-21e9e6ea8443 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 360b1899-8158-4c16-8ef8-21e9e6ea8443 | 4/10/2023 | ETH | 0.00001751 | Customer Withdrawal |
| 360b1899-8158-4c16-8ef8-21e9e6ea8443 | 4/10/2023 | ETHW | 0.00001751 | Customer Withdrawal |
| 360b1899-8158-4c16-8ef8-21e9e6ea8443 | 4/10/2023 | BTC | 0.00016346 | Customer Withdrawal |
| 360b1899-8158-4c16-8ef8-21e9e6ea8443 | 4/10/2023 | DOGE | 0.00007361 | Customer Withdrawal |
| 360b1899-8158-4c16-8ef8-21e9e6ea8443 | 4/10/2023 | VEE | 0.00041561 | Customer Withdrawal |
| 360b1899-8158-4c16-8ef8-21e9e6ea8443 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 804e34c5-2957-4d0c-a1bd-6ed598b1292c | 3/10/2023 | BTC | 0.00001713 | Customer Withdrawal |
| 804e34c5-2957-4d0c-a1bd-6ed598b1292c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38ef268b-0565-4a5d-bbcd-c6394741a0a2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 38ef268b-0565-4a5d-bbcd-c6394741a0a2 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 1301c7a8-1e63-4201-8029-86c1172b6b29 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1301c7a8-1e63-4201-8029-86c1172b6b29 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1301c7a8-1e63-4201-8029-86c1172b6b29 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3e6cb7a3-fb47-4c16-ba66-2c8b24a2a2b3 | 3/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| 3e6cb7a3-fb47-4c16-ba66-2c8b24a2a2b3 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 3e6cb7a3-fb47-4c16-ba66-2c8b24a2a2b3 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| f52ab59c-bb38-4a69-87f3-b3c3b7bf56ad | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f52ab59c-bb38-4a69-87f3-b3c3b7bf56ad | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f52ab59c-bb38-4a69-87f3-b3c3b7bf56ad | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1f32fcd7-7d44-458c-8c13-742e15929568 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1f32fcd7-7d44-458c-8c13-742e15929568 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1f32fcd7-7d44-458c-8c13-742e15929568 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 747abbbc-2d02-4d3d-86f4-bf68165716b4 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 747abbbc-2d02-4d3d-86f4-bf68165716b4 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 747abbbc-2d02-4d3d-86f4-bf68165716b4 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| a4573526-8d9c-4cb7-a8ca-8f8fbad92c96 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a4573526-8d9c-4cb7-a8ca-8f8fbad92c96 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a4573526-8d9c-4cb7-a8ca-8f8fbad92c96 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| f307f4b2-5608-4444-a1b1-285dc7b11266 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f307f4b2-5608-4444-a1b1-285dc7b11266 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f307f4b2-5608-4444-a1b1-285dc7b11266 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 33a20d86-5608-4a00-ad0b-af5503c7e280 | 3/10/2023 | DGB | 366.45137360 | Customer Withdrawal |
| 33a20d86-5608-4a00-ad0b-af5503c7e280 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 33a20d86-5608-4a00-ad0b-af5503c7e280 | 3/10/2023 | BTC | 0.00006802 | Customer Withdrawal |
| 5aaa5c96-4f28-4c9a-a960-cb0b570be0a3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5aaa5c96-4f28-4c9a-a960-cb0b570be0a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5aaa5c96-4f28-4c9a-a960-cb0b570be0a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3248011-1f69-475a-a270-8e87f5739bb3 | 3/10/2023 | SC | 639.77247000 | Customer Withdrawal |
| b3248011-1f69-475a-a270-8e87f5739bb3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f844c2ea-6141-455c-a1ac-b31fa884a12c5 | 2/10/2023 | ETHW | 0.00000559 | Customer Withdrawal |
| f844c2ea-6141-455c-a1ac-b31fa884a12c5 | 2/10/2023 | ETH | 0.00000559 | Customer Withdrawal |
| f844c2ea-6141-455c-a1ac-b31fa884a12c5 | 2/10/2023 | IGNIS | 241.62001430 | Customer Withdrawal |
| f844c2ea-6141-455c-a1ac-b31fa884a12c5 | 2/9/2023 | BTC | 0.00006684 | Customer Withdrawal |
| aa28d317-c2ea-48d7-bf92-d90f7a6493d8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aa28d317-c2ea-48d7-bf92-d90f7a6493d8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aa28d317-c2ea-48d7-bf92-d90f7a6493d8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 836845e9-54da-4a28-b0bc-35ecf5e24a68 | 2/9/2023 | ETH | 0.00000053 | Customer Withdrawal |
| 836845e9-54da-4a28-b0bc-35ecf5e24a68 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 836845e9-54da-4a28-b0bc-35ecf5e24a68 | 3/10/2023 | ADA | 15.94620698 | Customer Withdrawal |
| 7c696639-2727-4e4d-a394-182085a793f9 | 2/10/2023 | 1ST | 0.00000800 | Customer Withdrawal |
| 7c696639-2727-4e4d-a394-182085a793f9 | 2/10/2023 | NEO | 0.23716278 | Customer Withdrawal |
| 28cc7b6d-c717-49a3-b482-2d7a7227983 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 28cc7b6d-c717-49a3-b482-2d7a7227983 | 2/9/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 28cc7b6d-c717-49a3-b482-2d7a7227983 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 68680fff-e507-461c-98de-5d592765f25d | 4/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 68680fff-e507-461c-98de-5d592765f25d | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 68680fff-e507-461c-98de-5d592765f25d | 2/9/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 098eef11-b633-4d65-839c-c741f53b0aa7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

## Top Right

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 098eef11-b633-4d65-839c-c741f53b0aa7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 098eef11-b633-4d65-839c-c741f53b0aa7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 03e38687-3941-4629-bf78-32393e368b8a | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 03e38687-3941-4629-bf78-32393e368b8a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 03e38687-3941-4629-bf78-32393e368b8a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 79ac55eb-7c07-44a9-bb2b-7a11755f17a4 | 2/10/2023 | RISE | 82.87518815 | Customer Withdrawal |
| acb3130e-92b9-481b-b271-58642b5395b4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| acb3130e-92b9-481b-b271-58642b5395b4 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| acb3130e-92b9-481b-b271-58642b5395b4 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 89a9e382-7609-4ee6-89b6-2c11dd1efe0a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89a9e382-7609-4ee6-89b6-2c11dd1efe0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89a9e382-7609-4ee6-89b6-2c11dd1efe0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89a9e382-7609-4ee6-89b6-2c11dd1efe0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b31ee7e8-4047-4f11-0b10-ed511d15c368 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b31ee7e8-4047-4f11-0b10-ed511d15c368 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b31ee7e8-4047-4f11-0b10-ed511d15c368 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 625181f0-b462-4a2c-964c-a705795982e3 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 625181f0-b462-4a2c-964c-a705795982e3 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 625181f0-b462-4a2c-964c-a705795982e3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b405696f-9a1f-4ce4-bedf-7869fb844c60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b405696f-9a1f-4ce4-bedf-7869fb844c60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b405696f-9a1f-4ce4-bedf-7869fb844c60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d35ef827-6264-4a3a-be12-0f77103ab6b | 2/10/2023 | WAVES | 0.11179359 | Customer Withdrawal |
| 62ad48aa-6c7c-4c71-b9a4-f4f64dd9e360 | 3/10/2023 | SC | 100.18500040 | Customer Withdrawal |
| 62ad48aa-6c7c-4c71-b9a4-f4f64dd9e360 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 62ad48aa-6c7c-4c71-b9a4-f4f64dd9e360 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 62ad48aa-6c7c-4c71-b9a4-f4f64dd9e360 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 603c6379-0f15-4c6f-b065-4577cc4f6257 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 603c6379-0f15-4c6f-b065-4577cc4f6257 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 603c6379-0f15-4c6f-b065-4577cc4f6257 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b0ad101e-dbec-40d0-9e71-782ee8c19277 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0ad101e-dbec-40d0-9e71-782ee8c19277 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0ad101e-dbec-40d0-9e71-782ee8c19277 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b113d0fc-e2c5-4f63-9efc-0d9c5b039ec4 | 3/10/2023 | SC | 0.00018504 | Customer Withdrawal |
| b113d0fc-e2c5-4f63-9efc-0d9c5b039ec4 | 3/10/2023 | SC | 0.00022083 | Customer Withdrawal |
| b113d0fc-e2c5-4f63-9efc-0d9c5b039ec4 | 1/10/2023 | SC | 0.00000546 | Customer Withdrawal |
| aab323a8-ce86-4445-83b8-efbc21f67963 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| aab323a8-ce86-4445-83b8-efbc21f67963 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| aab323a8-ce86-4445-83b8-efbc21f67963 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5122fca4-ed9d-4434-91b8-6d5572dd44d2 | 3/10/2023 | SC | 1,285.26920200 | Customer Withdrawal |
| 5122fca4-ed9d-4434-91b8-6d5572dd44d2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 380e8b61-44f2-467c-94cb-3c3010747103 | 2/10/2023 | SC | 1.25102998 | Customer Withdrawal |
| 380e8b61-44f2-467c-94cb-3c3010747103 | 3/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 380e8b61-44f2-467c-94cb-3c3010747103 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 51599387-b33d-4207-ad80-a8a0d2f7e8bf | 4/10/2023 | DGB | 519.30505280 | Customer Withdrawal |
| 51599387-b33d-4207-ad80-a8a0d2f7e8bf | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 51599387-b33d-4207-ad80-a8a0d2f7e8bf | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 7b9ae520-6d31-4a5a-aaf4-1a194a6c5dc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b9ae520-6d31-4a5a-aaf4-1a194a6c5dc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b9ae520-6d31-4a5a-aaf4-1a194a6c5dc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7e484a5-6f20-49f3-8aaf-ee54564bb9c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f7e484a5-6f20-49f3-8aaf-ee54564bb9c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f7e484a5-6f20-49f3-8aaf-ee54564bb9c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 452abe1b-890a-4fa4-981f-5d6b00df8960 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 452abe1b-890a-4fa4-981f-5d6b00df8960 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 452abe1b-890a-4fa4-981f-5d6b00df8960 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5f783cc-2a1a-4063-a8e2-65a9dd1ea3e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5f783cc-2a1a-4063-a8e2-65a9dd1ea3e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5f783cc-2a1a-4063-a8e2-65a9dd1ea3e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffb79ec-b505-45e3-b19b-301e73adad08 | 4/10/2023 | ETC | 0.14578520 | Customer Withdrawal |
| ffb79ec-b505-45e3-b19b-301e73adad08 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 0e6cdea7-f497-4a76-bf1b-f724aa065af7 | 2/10/2023 | BCH | 0.02779340 | Customer Withdrawal |

## Bottom Left

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e6cdea7-f497-4a76-bf1b-f724aa065af7 | 2/10/2023 | BCHA | 0.02779340 | Customer Withdrawal |
| a93b4e4f-59be-4df5-9433-cd201b322d81 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a93b4e4f-59be-4df5-9433-cd201b322d81 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a93b4e4f-59be-4df5-9433-cd201b322d81 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 82f1963f-03f0-4b50-87a3-98da7a134d51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82f1963f-03f0-4b50-87a3-98da7a134d51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82f1963f-03f0-4b50-87a3-98da7a134d51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3764d11-9652-446d-adce-d1f1fceae783 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f3764d11-9652-446d-adce-d1f1fceae783 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f3764d11-9652-446d-adce-d1f1fceae783 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 03640d5a-0aeb-44bb-b564-f40b5daab7b7 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 03640d5a-0aeb-44bb-b564-f40b5daab7b7 | 3/10/2023 | DGB | 519.30505280 | Customer Withdrawal |
| 03640d5a-0aeb-44bb-b564-f40b5daab7b7 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 6d358f03-d5c2-42f0-39c2-353175979f4f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d358f03-d5c2-42f0-39c2-353175979f4f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d358f03-d5c2-42f0-39c2-353175979f4f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 19cbd1b2-f6db-42ab-9e18-245c530ce21b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19cbd1b2-f6db-42ab-9e18-245c530ce21b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19cbd1b2-f6db-42ab-9e18-245c530ce21b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9866dd2-4316-461d-9541-20a212a87477 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9866dd2-4316-461d-9541-20a212a87477 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9866dd2-4316-461d-9541-20a212a87477 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efbdc5f4-d426-4958-8635-fbb7175c2a32 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efbdc5f4-d426-4958-8635-fbb7175c2a32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efbdc5f4-d426-4958-8635-fbb7175c2a32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eea37f01-040d-4839-899a-16a39a2c560d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| eea37f01-040d-4839-899a-16a39a2c560d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| eea37f01-040d-4839-899a-16a39a2c560d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| aebf193e-cad6-4693-9aee-12aa9fa006e7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| aebf193e-cad6-4693-9aee-12aa9fa006e7 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5f04c75da-2737-4948-baef-1a8e3 0f75a0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5f04c75da-2737-4948-baef-1a8e3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5f04c75da-2737-4948-baef-1a8e3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5f6fdc76-28a7-4e75-b337-c0a654909581 | 2/10/2023 | MTL | 1.84488401 | Customer Withdrawal |
| 5f6fdc76-28a7-4e75-b337-c0a654909581 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| 5f6fdc76-28a7-4e75-b337-c0a654909581 | 2/10/2023 | ARK | 10.43041043 | Customer Withdrawal |
| 5f6fdc76-28a7-4e75-b337-c0a654909581 | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| 4298dda4-3d85-4c4e-ad72-2fd8aff11238 | 3/10/2023 | IGNIS | 782.39032990 | Customer Withdrawal |
| 4298dda4-3d85-4c4e-ad72-2fd8aff11238 | 4/10/2023 | IGNIS | 793.26422470 | Customer Withdrawal |
| 4298dda4-3d85-4c4e-ad72-2fd8aff11238 | 2/10/2023 | IGNIS | 590.82204780 | Customer Withdrawal |
| e34f993b-aeb2-42b5-86d3-689bda0e5a4a | 2/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| e34f993b-aeb2-42b5-86d3-689bda0e5a4a | 4/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| e34f993b-aeb2-42b5-86d3-689bda0e5a4a | 3/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| dfcd07c6-601d-4a75-a77a-e2d66352f7c1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dfcd07c6-601d-4a75-a77a-e2d66352f7c1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| dfcd07c6-601d-4a75-a77a-e2d66352f7c1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 78913d6e-1a7a-4c4b-a6dc-40b345336d58 | 3/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| 78913d6e-1a7a-4c4b-a6dc-40b345336d58 | 2/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| 78913d6e-1a7a-4c4b-a6dc-40b345336d58 | 4/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| c1bee702-9d55-4d3c-8cc9-9cd30 5f68ca | 3/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| c1bee702-9d55-4d3c-8cc9-9cd305f68ca | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| c1bee702-9d55-4d3c-8cc9-9cd305f68ca | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| d31b784f-d7e2-40a4-b338-6338c14bbd74 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d31b784f-d7e2-40a4-b338-6338c14bbd74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d31b784f-d7e2-40a4-b338-6338c14bbd74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7980c97-7615-4cd8-8810-5ad892d672db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7980c97-7615-4cd8-8810-5ad892d672db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7980c97-7615-4cd8-8810-5ad892d672db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51d5d915-3282-4004-8ee0-47a15a0512bd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 51d5d915-3282-4004-8ee0-47a15a0512bd | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |

## Bottom Right

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 51d5d915-3282-4004-8ee0-47a15a0512bd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 51d5d915-3282-4004-8ee0-47a15a0512bd | 2/10/2023 | DOGE | 5.63688339 | Customer Withdrawal |
| 7e213318-c555-4c87-83f1-c0beb44622311 | 3/10/2023 | BTC | 0.00006972 | Customer Withdrawal |
| 26abbc61-a5bc-4bdc-82d9-970c7b1fb174 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26abbc61-a5bc-4bdc-82d9-970c7b1fb174 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26abbc61-a5bc-4bdc-82d9-970c7b1fb174 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c7bdf30-8fc7-4f7e-9ecb-d5413122363c2 | 4/10/2023 | ETHW | 0.01193411 | Customer Withdrawal |
| 7c7bdf30-8fc7-4f7e-9ecb-d5413122363c2 | 2/10/2023 | ETH | 0.00568320 | Customer Withdrawal |
| c31e5c8b-8961-4ffe-9e05-f8139de092cc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c31e5c8b-8961-4ffe-9e05-f8139de092cc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c31e5c8b-8961-4ffe-9e05-f8139de092cc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 70b88d83-982d-4637-8f4d-b02df688a9fd | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 70b88d83-982d-4637-8f4d-b02df688a9fd | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 70b88d83-982d-4637-8f4d-b02df688a9fd | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f7cef982-c382-407c-9d4b-2a50f4b48620 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f7cef982-c382-407c-9d4b-2a50f4b48620 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f7cef982-c382-407c-9d4b-2a50f4b48620 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ff8903d0-1af7-4bdd-8bb6-c9d495272d95 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ff8903d0-1af7-4bdd-8bb6-c9d495272d95 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ff8903d0-1af7-4bdd-8bb6-c9d495272d95 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2bee6b69-d17c-40b8-82f0-5792 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5c17d970-1e1-4407-9177-163072ed97a1 | 2/10/2023 | XVG | 0.21218278 | Customer Withdrawal |
| 5c17d970-1e1-4407-9177-163072ed97a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c17d970-1e1-4407-9177-163072ed97a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bee6b69-d17c-40b8-82f0-57921 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2bee6b69-d17c-40b8-82f0-57921 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5c9ce507-7710-468c-a53c-3f7520e927f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9e16f08-6cfa-4c4d-a846-af0e56ab5f8e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 09e16f08-6cfa-4c4d-a846-af0e56ab5f8e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 09e16f08-6cfa-4c4d-a846-af0e56ab5f8e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b9e16f08-6cfa-4c4d-a846-af0e56ab5f8e | 4/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 09e16f08-6cfa-4c4d-a846-af0e56ab5f8e | 3/10/2023 | GRS | 12.39746908 | Customer Withdrawal |
| 09e16f08-6cfa-4c4d-a846-af0e56ab5f8e | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 54fb931b-a356-4861-8ea6-3ce34b7b5 | 4/10/2023 | OMG | 2.07189980 | Customer Withdrawal |
| a4a29e91-b3bf-4c9d-83d3-86ad5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1a85a4df-6cc5-482c-86d8-c4d9e4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1a85a4df-6cc5-482c-86d8-c4d9e4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 83e4c9c4-30b2-4fa4-875e-50b4a8a4 | 4/10/2023 | LTC | 0.05518097 | Customer Withdrawal |
| 83e4c9c4-30b2-4fa4-875e-50b4a8a4 | 2/10/2023 | LTC | 0.05581902 | Customer Withdrawal |
| 83e4c9c4-30b2-4fa4-875e-50b4a8a4 | 3/10/2023 | LTC | 0.06056120 | Customer Withdrawal |
| 72aa4261-9c5d-4c44-8b20-cd9aa55 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 72aa4261-9c5d-4c44-8b20-cd9aa55 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 72aa4261-9c5d-4c44-8b20-cd9aa55 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b05dc10e-a0c7-4c5d-be0f-f6f8b6e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b05dc10e-a0c7-4c5d-be0f-f6f8b6e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b05dc10e-a0c7-4c5d-be0f-f6f8b6e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a6900f6d-7c8e-4c9f-abf7-6a08f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6900f6d-7c8e-4c9f-abf7-6a08f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6900f6d-7c8e-4c9f-abf7-6a08f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4896b5e-ff4e-41fd-a177-f7969f241aec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4896b5e-ff4e-41fd-a177-f7969f241aec | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f4896b5e-ff4e-41fd-a177-f7969f241aec | 4/10/2023 | ETC | 0.14578520 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ed18e269-2eba-4816-a0fa-b5d24b4e1177 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed18e269-2eba-4816-a0fa-b5d24b4e1177 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed18e269-2eba-4816-a0fa-b5d24b4e1177 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3bebfaa-0875-4fe0-bb49-ae307a0b507f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3bebfaa-0875-4fe0-bb49-ae307a0b507f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3bebfaa-0875-4fe0-bb49-ae307a0b507f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8228a6b2-15e0-4ea1-a10f-44bb2533d5bb | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8228a6b2-15e0-4ea1-a10f-44bb2533d5bb | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8228a6b2-15e0-4ea1-a10f-44bb2533d5bb | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8aae922b-9543-4e1c-b040-c3bbeefada3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8aae922b-9543-4e1c-b040-c3bbeefada3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8aae922b-9543-4e1c-b040-c3bbeefada3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1b47b8e-5d89-4116-a037-8546368b3615 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1b47b8e-5d89-4116-a037-8546368b3615 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1b47b8e-5d89-4116-a037-8546368b3615 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60842279-6550-4505-9894-e7107c4c258c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60842279-6550-4505-9894-e7107c4c258c | 3/10/2023 | BTC | 0.00017131 | Customer Withdrawal |
| 60842279-6550-4505-9894-e7107c4c258c | 3/10/2023 | STEEM | 0.07600000 | Customer Withdrawal |
| 60842279-6550-4505-9894-e7107c4c258c | 3/10/2023 | GBYTE | 0.01944225 | Customer Withdrawal |
| dc62bbd3-c83d-48c7-b2ae-f4155daa871f | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| dc62bbd3-c83d-48c7-b2ae-f4155daa871f | 2/9/2023 | SNT | 175.54896410 | Customer Withdrawal |
| dc62bbd3-c83d-48c7-b2ae-f4155daa871f | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 79db0d7d-cb7e-4f81-adf4-742567271198 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 79db0d7d-cb7e-4f81-adf4-742567271198 | 3/10/2023 | ETH | 0.00000350 | Customer Withdrawal |
| 79db0d7d-cb7e-4f81-adf4-742567271198 | 3/10/2023 | XRP | 2.83763806 | Customer Withdrawal |
| 79db0d7d-cb7e-4f81-adf4-742567271198 | 3/10/2023 | BTC | 0.00018066 | Customer Withdrawal |
| 79db0d7d-cb7e-4f81-adf4-742567271198 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18c337ae-5573-4ed5-a440-00c24b97085e | 2/10/2023 | ETH | 0.00192623 | Customer Withdrawal |
| 18c337ae-5573-4ed5-a440-00c24b97085e | 2/10/2023 | ETHW | 0.00567532 | Customer Withdrawal |
| 56291158-f5c5-4366-830f-ea74d926bbfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56291158-f5c5-4366-830f-ea74d926bbfa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56291158-f5c5-4366-830f-ea74d926bbfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77d0585f-e920-4628-aca7-a16397bacd63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77d0585f-e920-4628-aca7-a16397bacd63 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77d0585f-e920-4628-aca7-a16397bacd63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43268449-eb32-4d0a-93dd-983211a3e50d | 2/10/2023 | ETH | 0.00281987 | Customer Withdrawal |
| 43268449-eb32-4d0a-93dd-983211a3e50d | 2/10/2023 | ETHW | 0.01046503 | Customer Withdrawal |
| e629b633-468f-42cc-bbee-94e748c20aa3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e629b633-468f-42cc-bbee-94e748c20aa3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e629b633-468f-42cc-bbee-94e748c20aa3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4724e68-5ae8-4107-8e8e-8c7e74858a65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4724e68-5ae8-4107-8e8e-8c7e74858a65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4724e68-5ae8-4107-8e8e-8c7e74858a65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f817b987-a034-42ea-92cd-b6ce329d4e9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f817b987-a034-42ea-92cd-b6ce329d4e9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f817b987-a034-42ea-92cd-b6ce329d4e9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dc35c3b-8284-4222-993c-52f9ca9f6ce9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dc35c3b-8284-4222-993c-52f9ca9f6ce9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dc35c3b-8284-4222-993c-52f9ca9f6ce9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acd1c8aa-bfca-4444-b8b0-078edcc4998d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| acd1c8aa-bfca-4444-b8b0-078edcc4998d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| acd1c8aa-bfca-4444-b8b0-078edcc4998d | 2/10/2023 | LTC | 0.05283969 | Customer Withdrawal |
| 54af46cd-b8c3-4b8b-9c33-11fb227a83d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54af46cd-b8c3-4b8b-9c33-11fb227a83d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54af46cd-b8c3-4b8b-9c33-11fb227a83d8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c84cc9e9-a467-40a3-ae43-024feb0c0ac0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c84cc9e9-a467-40a3-ae43-024feb0c0ac0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c84cc9e9-a467-40a3-ae43-024feb0c0ac0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed4711fa-cf4f-4a6e-b1c2-47611bbbae2 | 3/10/2023 | XVG | 631.77305250 | Customer Withdrawal |
| ed4711fa-cf4f-4a6e-b1c2-47611bbbae2 | 3/10/2023 | RDD | 0.92777408 | Customer Withdrawal |
| ed4711fa-cf4f-4a6e-b1c2-47611bbbae2 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5fc1af9d-1238-4db9-804f-be6c02d89704 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fc1af9d-1238-4db9-804f-be6c02d89704 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fc1af9d-1238-4db9-804f-be6c02d89704 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0fde9ab-a4c5-4210-b3db-20253c909943 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c0fde9ab-a4c5-4210-b3db-20253c909943 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c0fde9ab-a4c5-4210-b3db-20253c909943 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 759e04a8-1f30-4a9d-8a6e-9bf652f62b31 | 4/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 759e04a8-1f30-4a9d-8a6e-9bf652f62b31 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 759e04a8-1f30-4a9d-8a6e-9bf652f62b31 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d265df40-6657-42db-99c5-0a9b38126b15 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d265df40-6657-42db-99c5-0a9b38126b15 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d265df40-6657-42db-99c5-0a9b38126b15 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 380ddd2e-3046-405b-865a-fc038599c589 | 3/10/2023 | DCR | 0.00726845 | Customer Withdrawal |
| 380ddd2e-3046-405b-865a-fc038599c589 | 4/10/2023 | DCR | 0.00022440 | Customer Withdrawal |
| 380ddd2e-3046-405b-865a-fc038599c589 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 380ddd2e-3046-405b-865a-fc038599c589 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 77e912b2-febb-4739-a97a-52176f3b57484 | 2/10/2023 | SC | 267.55692640 | Customer Withdrawal |
| 68866fae-86c8-4488-ab66-6c762ba525ae | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 68866fae-86c8-4488-ab66-6c762ba525ae | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 68866fae-86c8-4488-ab66-6c762ba525ae | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7a9bbc69-8c33-477c-818a-6ab8757abc65 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7a9bbc69-8c33-477c-818a-6ab8757abc65 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7a9bbc69-8c33-477c-818a-6ab8757abc65 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0473917f4-0ce2-4ad6-86c8-d9db07630d0 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0473917f4-0ce2-4ad6-86c8-d9db07630d0 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0473917f4-0ce2-4ad6-86c8-d9db07630d0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d8aec17e-a3a6-47ce-80b7-9957e68656384 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8aec17e-a3a6-47ce-80b7-9957e68656384 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8aec17e-a3a6-47ce-80b7-9957e68656384 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b9ab757-832f-4b74-9ebb-ad0ee4c55bcc | 3/10/2023 | ETHW | 0.00000030 | Customer Withdrawal |
| 5b9ab757-832f-4b74-9ebb-ad0ee4c55bcc | 3/10/2023 | ADX | 2.39261903 | Customer Withdrawal |
| 5b9ab757-832f-4b74-9ebb-ad0ee4c55bcc | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 5b9ab757-832f-4b74-9ebb-ad0ee4c55bcc | 3/10/2023 | STRAX | 2.96346234 | Customer Withdrawal |
| 5b9ab757-832f-4b74-9ebb-ad0ee4c55bcc | 2/10/2023 | ZEC | 0.11648157 | Customer Withdrawal |
| 5b9ab757-832f-4b74-9ebb-ad0ee4c55bcc | 4/10/2023 | ZEC | 0.05196432 | Customer Withdrawal |
| 5b9ab757-832f-4b74-9ebb-ad0ee4c55bcc | 3/10/2023 | XEM | 34.02341487 | Customer Withdrawal |
| 993caec0-5a7c-42bb-bfd4-703c3c795912 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 993caec0-5a7c-42bb-bfd4-703c3c795912 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 993caec0-5a7c-42bb-bfd4-703c3c795912 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c0b6f2f-3028-425e-93f5-e8e07b6faa75 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0c0b6f2f-3028-425e-93f5-e8e07b6faa75 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0c0b6f2f-3028-425e-93f5-e8e07b6faa75 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1d35d886-f985-48b8-a7c2-59cc8cde0e01b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1d35d886-f985-48b8-a7c2-59cc8cde0e01b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1fe7148b-d2e0-4191-848f-fa4805cfd8a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fe7148b-d2e0-4191-848f-fa4805cfd8a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fe7148b-d2e0-4191-848f-fa4805cfd8a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c061c7a0-8de9-4679-8cf1-9cb1d0691fd2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c061c7a0-8de9-4679-8cf1-9cb1d0691fd2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f5c2717e-6283-47ac-9780-7cb61a54f367 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f5c2717e-6283-47ac-9780-7cb61a54f367 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f5c2717e-6283-47ac-9780-7cb61a54f367 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e042f19e-f398-4e12-b783-49533c43d07c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e042f19e-f398-4e12-b783-49533c43d07c | 3/10/2023 | BTC | 0.00019888 | Customer Withdrawal |
| e042f19e-f398-4e12-b783-49533c43d07c | 3/10/2023 | ABY | 194.06480590 | Customer Withdrawal |
| e927b2b1-b0ad-4899-b4e6-0715369f1ed9 | 2/10/2023 | ZCL | 0.00002761 | Customer Withdrawal |
| e927b2b1-b0ad-4899-b4e6-0715369f1ed9 | 3/10/2023 | ZCL | 0.46129010 | Customer Withdrawal |
| 22c71e42-83ac-4f6e-898d-f4e7a27571e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22c71e42-83ac-4f6e-898d-f4e7a27571e | 4/10/2023 | BTC | 0.00002553 | Customer Withdrawal |
| 22c71e42-83ac-4f6e-898d-f4e7a27571e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80d0a7af-b930-4317-8a18-8279f5c8f9f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80d0a7af-b930-4317-8a18-8279f5c8f9f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80d0a7af-b930-4317-8a18-8279f5c8f9f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9bd893c-8c0f-4be2-911c-e180b133f51f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9bd893c-8c0f-4be2-911c-e180b133f51f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9bd893c-8c0f-4be2-911c-e180b133f51f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 857e7f3e-8542-4d43-897e-28dd858020bb | 4/10/2023 | LMC | 530.43525920 | Customer Withdrawal |
| 857e7f3e-8542-4d43-897e-28dd858020bb | 2/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 857e7f3e-8542-4d43-897e-28dd858020bb | 3/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| e0696f9c-2ce5-4c21-b307-8e64eef46870 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0696f9c-2ce5-4c21-b307-8e64eef46870 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0696f9c-2ce5-4c21-b307-8e64eef46870 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1e055b9-c4da-4f5f-9efb-6067064c2654 | 3/10/2023 | BTC | 60.75880428 | Customer Withdrawal |
| b1e055b9-c4da-4f5f-9efb-6067064c2654 | 2/10/2023 | DOGE | 0.00007263 | Customer Withdrawal |
| b1e055b9-c4da-4f5f-9efb-6067064c2654 | 2/10/2023 | DOGE | 0.00022083 | Customer Withdrawal |
| b1e055b9-c4da-4f5f-9efb-6067064c2654 | 3/10/2023 | DOGE | 50.54862940 | Customer Withdrawal |
| adb0ee7a-2ed6-40b3-b965-07b727f8ca107 | 4/10/2023 | DOGE | 0.00022083 | Customer Withdrawal |
| adb0ee7a-2ed6-40b3-b965-07b727f8ca107 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adb0ee7a-2ed6-40b3-b965-07b727f8ca107 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ed04c06a6-92be-4453-9f12-0e89447f4fe0 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ed04c06a6-92be-4453-9f12-0e89447f4fe0 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fbc3c3fd-1a7d-44a4-8b37-4cfe62b4b979 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbc3c3fd-1a7d-44a4-8b37-4cfe62b4b979 | 3/10/2023 | ETH | 0.00025735 | Customer Withdrawal |
| 56992c7a-5fce-4f1b-b48e-1c7627a83d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56992c7a-5fce-4f1b-b48e-1c7627a83d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56992c7a-5fce-4f1b-b48e-1c7627a83d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f34f8aee-a4e2-47ad-960e-813f5f51034b | 2/10/2023 | BTC | 0.00014587 | Customer Withdrawal |
| e6ef1294-cc8f-41e4-9e80-7056ed50425d | 2/10/2023 | ETHW | 0.04480050 | Customer Withdrawal |
| e6ef1294-cc8f-41e4-9e80-7056ed50425d | 2/10/2023 | ETH | 0.00088938 | Customer Withdrawal |
| ca7fdc06-1c7b-40d9-a920-7b26f11ff6eb | 3/10/2023 | ADX | 0.00021723 | Customer Withdrawal |
| ca7fdc06-1c7b-40d9-a920-7b26f11ff6eb | 4/10/2023 | ADX | 1.76551915 | Customer Withdrawal |
| 0f6075fb-45ed-4921-adfb-c2fcd8d9d1fe | 3/10/2023 | ADX | 0.43887550 | Customer Withdrawal |
| 8f007645-3275-4d3f-adb5-adcc56419b48 | 2/10/2023 | BTC | 682.40323400 | Customer Withdrawal |
| 167d8c95-93a7-4092-b6f1-925a8758cc04 | 4/10/2023 | SC | 0.00017921 | Customer Withdrawal |
| 167d8c95-93a7-4092-b6f1-925a8758cc04 | 2/10/2023 | SC | 0.00022083 | Customer Withdrawal |
| 167d8c95-93a7-4092-b6f1-925a8758cc04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6f1b0d5-0648-4330-a37b-078d52d43a09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6f1b0d5-0648-4330-a37b-078d52d43a09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6f1b0d5-0648-4330-a37b-078d52d43a09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fabea5bb-dc90-4fd2-9e18-d1db6a1f9d43 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fabea5bb-dc90-4fd2-9e18-d1db6a1f9d43 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fabea5bb-dc90-4fd2-9e18-d1db6a1f9d43 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ca73ca4a-6b6d-4a57-9bc3-a693f1cacefd | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9091d4f5-1f34-4d48-894d-47b65ca585fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8db3226e-e6b4-4cec-8cbc-35774257319e1 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 8db3226e-e6b4-4cec-8cbc-35774257319e1 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8db3226e-e6b4-4cec-8cbc-35774257319e1 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 1194a99f-276b-42b3-8b1d-a89ed3b1a094 | 2/9/2023 | SC | 0.00014429 | Customer Withdrawal |
| 1194a99f-276b-42b3-8b1d-a89ed3b1a094 | 2/10/2023 | BTC | 0.00014453 | Customer Withdrawal |
| d0e0a40f-3f8d-4408-b670-7e22a0d45a45 | 3/10/2023 | ZCL | 0.00004026 | Customer Withdrawal |
| d0e0a40f-3f8d-4408-b670-7e22a0d45a45 | 3/10/2023 | ZCL | 5.15189006 | Customer Withdrawal |
| d0e0a40f-3f8d-4408-b670-7e22a0d45a45 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0e0a40f-3f8d-4408-b670-7e22a0d45a45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc3a4aa4-0dd9-4fd9-bc57-f691d3a7c6d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc3a4aa4-0dd9-4fd9-bc57-f691d3a7c6d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc3a4aa4-0dd9-4fd9-bc57-f691d3a7c6d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7be6954-9e72-4f81-b63-dd44cdadd5c6 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c7be6954-9e72-4f81-b63-dd44cdadd5c6 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 51d11a5a-48c5-44e4-9a1f-c6f24f2a57e3 | 2/10/2023 | SC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 51cd11d6-5594-43fd-9591-b1c434a1d194 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 51cd11d6-5594-43fb-9591-b1c434a1d194 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9534c2d-b71f-4a35ee-a5a5-5e76497545f1 | 3/10/2023 | SC | 0.12975450 | Customer Withdrawal |
| 9534c2d-b71f-4a35ee-a5a5-5e76497545f9 | 3/10/2023 | SC | 0.11648157 | Customer Withdrawal |
| 9534c2d-b71f-4a35ee-a5a5-5e76497545f9 | 2/10/2023 | SC | 1,139131830 | Customer Withdrawal |
| f528f53c-96de-41c8-80e-9b9c77c10cae5 | 3/10/2023 | SC | 0.00023109 | Customer Withdrawal |
| f528f53c-96de-41c8-80e-9b9c77c10cae5 | 2/10/2023 | SC | 0.00017921 | Customer Withdrawal |
| 7aec82b2-8e10-49dd-9213-c5b08251577f1 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7aec82b2-8e10-49dd-9213-c5b08251577f1 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7aec82b2-8e10-49dd-9213-c5b08251577f1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5a46e787-d1b1e-4428-a2b5-2065a67b0cff2 | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| 5a46e787-d1b1e-4428-a2b5-2065a67b0cff2 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 5a46e787-d1b1e-4428-a2b5-2065a67b0cff2 | 4/10/2023 | MONA | 10.77910410 | Customer Withdrawal |
| da364609-de27-44e4-8764-4e8cbbbb7cb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da364609-de27-44e4-8764-4e8cbbbb7cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da364609-de27-44e4-8764-4e8cbbbb7cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fcfe0e-c41a-4f39-88b1-f96dd85aff58 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 57e4064b-28b5-41ae-b9b6-5f643c2c42d5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57e4064b-28b5-41ae-b9b6-5f643c2c42d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57e4064b-28b5-41ae-b9b6-5f643c2c42d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44483598-d3c4-4c99-90cc-cddf60542a7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44483598-d3c4-4c99-90cc-cddf60542a7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44483598-d3c4-4c99-90cc-cddf60542a7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cccbe443-a4b0-47f6-a380-79f60ea3ff17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebe3838b-a5ee-4e2b-b2dd-7e9168f4749 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebe3838b-a5ee-4e2b-b2dd-7e9168f4749 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebe3838b-a5ee-4e2b-b2dd-7e9168f4749 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 032c8f36-2f07-49c5-89fd-bd27a9a3d0ae | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 032c8f36-2f07-49c5-89fd-bd27a9a3d0ae | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a3d0c4c56-4703-4742-8ce0-e3d9e2d9f96a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3d0c4c56-4703-4742-8ce0-e3d9e2d9f96a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 349fddac-76ce-40a2-806b-d81e4b3392cc | 2/10/2023 | ZEC | 0.06832410 | Customer Withdrawal |
| 349fddac-76ce-40a2-806b-d81e4b3392cc | 4/10/2023 | ZEC | 5.69866460 | Customer Withdrawal |
| cfa04227d-4b6b-4c45-92c8-cb09642a257 | 2/10/2023 | ZEC | 5.09844280 | Customer Withdrawal |
| cfa04227d-4b6b-4c45-92c8-cb09642a257 | 3/10/2023 | ZEC | 4.78849400 | Customer Withdrawal |
| 3f6d5a64-8b65-4ba8-8b1d-0d24d09a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f6d5a64-8b65-4ba8-8b1d-0d24d09a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03f6d5a64-8b65-4ba8-8b1d-0d24d09a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e6580cc-1cd1-4c7b-a819-0c524f29ef94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e6580cc-1cd1-4c7b-a819-0c524f29ef94 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7e6580cc-1cd1-4c7b-a819-0c524f29ef94 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b6a2f72f-a8a3-4ab2-88c0-8db2c9ea9cb9 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b6a2f72f-a8a3-4ab2-88c0-8db2c9ea9cb9 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7a7c6cc6-4b6d-4880-8b2c-6c3e4dbf3f8 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a7c6cc6-4b6d-4880-8b2c-6c3e4dbf3f8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d5f282a6-4a9d-4b07-8b07-02258608 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5f282a6-4a9d-4b07-8b07-02258608 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5f282a6-4a9d-4b07-8b07-02258608 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81f756b9-7f01-4f75-8c69-1ee5e01e4 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 81f756b9-7f01-4f75-8c69-1ee5e01e4 | 2/10/2023 | ETHW | 0.00272518 | Customer Withdrawal |
| 81f756b9-7f01-4f75-8c69-1ee5e01e4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f0d907e3-66e1-4b56-94e6-3a396cf18251 | 2/9/2023 | BTC | 0.00021151 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 83d96793-66e1-4bb8-8a4e-3a396cf18b55 | 2/10/2023 | MCO | 0.00848458 | Customer Withdrawal |
| 83d96793-66e1-4bb8-8a4e-3a396cf18b55 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 83d96793-66e1-4bb8-8a4e-3a396cf18b55 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 95bd5303-4259-4817-80a5-d20107e429cb | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 95bd5303-4259-4817-80a5-d20107e429cb | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 95bd5303-4259-4817-80a5-d20107e429cb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3d3b6ac7-f365-479e-a16b-10c74e29ff2b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3d3b6ac7-f365-479e-a16b-10c74e29ff2b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3d3b6ac7-f365-479e-a16b-10c74e29ff2b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 758ab5b5-c37e-40eb-b643-41d59d0083f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 758ab5b5-c37e-40eb-b643-41d59d0083f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 758ab5b5-c37e-40eb-b643-41d59d0083f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1379871-b034-4300-9a13-274a2010f849 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| e1379871-b034-4300-9a13-274a2010f849 | 3/10/2023 | OMG | 3.65820703 | Customer Withdrawal |
| e1379871-b034-4300-9a13-274a2010f849 | 2/10/2023 | OMG | 3.0311013B | Customer Withdrawal |
| 91d07797-3180-4c96-86cf-40991be18fae | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 91d07797-3180-4c96-86cf-40991be18fae | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 91d07797-3180-4c96-86cf-40991be18fae | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 71479108-0499-40ee-9390-92f5f2e8cc00 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 71479108-0499-40ee-9390-92f5f2e8cc00 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 71479108-0499-40ee-9390-92f5f2e8cc00 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8ad62e18-e108-4eac-9235-797e0a7f570a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ad62e18-e108-4eac-9235-797e0a7f570a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ad62e18-e108-4eac-9235-797e0a7f570a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7cd617e-1c1c-42c4-be21-e1ab7689b196 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7cd617e-1c1c-42c4-be21-e1ab7689b196 | 4/10/2023 | BTC | 0.00015589 | Customer Withdrawal |
| c7cd617e-1c1c-42c4-be21-e1ab7689b196 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e76bd07-0a6a-4c6c-8acd-c9ccb6f4aa45 | 2/9/2023 | LUN | 5.25817646 | Customer Withdrawal |
| 1e76bd07-0a6a-4c6c-8acd-c9ccb6f4aa45 | 3/10/2023 | LUN | 3.18927705 | Customer Withdrawal |
| dfba1c65-d580-4380-8a87-0a83f1ceefb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfba1c65-d580-4380-8a87-0a83f1ceefb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfba1c65-d580-4380-8a87-0a83f1ceefb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90bf1e1a-4404-4344-b9bc-2ddddfe8c605 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 90bf1e1a-4404-4344-b9bc-2ddddfe8c605 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 90bf1e1a-4404-4344-b9bc-2ddddfe8c605 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b0e5f2ec-a134-4999-8488-9cf6ed794f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0e5f2ec-a134-4999-8488-9cf6ed794f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0e5f2ec-a134-4999-8488-9cf6ed794f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 109d1aa4-3429-4d08-85b9-916ba4087a77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 109d1aa4-3429-4d08-85b9-916ba4087a77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 109d1aa4-3429-4d08-85b9-916ba4087a77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 219b5e28-05ce-44a9-835a-06e43ca99019 | 3/10/2023 | MEME | 24.12365570 | Customer Withdrawal |
| 219b5e28-05ce-44a9-835a-06e43ca99019 | 2/10/2023 | ARK | 8.00254217 | Customer Withdrawal |
| 219b5e28-05ce-44a9-835a-06e43ca99019 | 4/10/2023 | MEME | 25.32055498 | Customer Withdrawal |
| 219b5e28-05ce-44a9-835a-06e43ca99019 | 3/10/2023 | ARK | 1.99745783 | Customer Withdrawal |
| 219b5e28-05ce-44a9-835a-06e43ca99019 | 3/10/2023 | BTC | 0.00010045 | Customer Withdrawal |
| 62bf3ea0-4d96-4b81-b708-fb6edab0579c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 62bf3ea0-4d96-4b81-b708-fb6edab0579c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 62bf3ea0-4d96-4b81-b708-fb6edab0579c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e12663d4-f963-4fb0-894d-d7a2dc57911a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e12663d4-f963-4fb0-894d-d7a2dc57911a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e12663d4-f963-4fb0-894d-d7a2dc57911a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ef26121-f305-473d-b040-e78b95488771 | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 5ef26121-f305-473d-b040-e78b95488771 | 4/10/2023 | STRAX | 4.88788871 | Customer Withdrawal |
| 5ef26121-f305-473d-b040-e78b95488771 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 5ef26121-f305-473d-b040-e78b95488771 | 4/10/2023 | LSK | 2.13903561 | Customer Withdrawal |
| ea56a8fc-d6d7-4476-ad16-cf0f4534f4f3 | 3/10/2023 | SIGNA | 0.00002277 | Customer Withdrawal |
| ea56a8fc-d6d7-4476-ad16-cf0f4534f4f3 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| ea56a8fc-d6d7-4476-ad16-cf0f4534f4f3 | 2/9/2023 | SIGNA | 1,680.01051600 | Customer Withdrawal |
| ea56a8fc-d6d7-4476-ad16-cf0f4534f4f3 | 4/10/2023 | SIGNA | 1,443.28161400 | Customer Withdrawal |
| a14540c6-9240-49e4-bcd1-be81f233efcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a14540c6-9240-49e4-bcd1-be81f233efcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a14540c6-9240-49e4-bcd1-be81f233efcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f969b0f2-6ca7-4cdb-85ed-bcbee744e0d5 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 649d45-0f76-4693-b504-782f05aaa34 | 4/10/2023 | SC | 548.04941110 | Customer Withdrawal |
| 649d45-0f76-4693-b504-782f05aaa34 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f9662a30-3f2c-4fd7-aee1-008ea7d54382 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f9662a30-3f2c-4fd7-aee1-008ea7d54382 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f9662a30-3f2c-4fd7-aee1-008ea7d54382 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7ec0d049-915d-43e5-bd4c-889ba479369 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 89b1598-8b30-45eb-97fb-d6852ca486e3 | 4/10/2023 | DOGE | 60.75890428 | Customer Withdrawal |
| 89b1598-8b30-45eb-97fb-d6852ca486e3 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 89b1598-8b30-45eb-97fb-d6852ca486e3 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9edbe296-c352-4839-b3d0-dc75c6875008 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 9edbe296-c352-4839-b3d0-dc75c6875008 | 2/10/2023 | SNT | 149.94633720 | Customer Withdrawal |
| 9edbe296-c352-4839-b3d0-dc75c6875008 | 3/10/2023 | PAY | 30.34688200 | Customer Withdrawal |
| 9edbe296-c352-4839-b3d0-dc75c6875008 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 5236bc38-f79f-4af0-93c8-3e2bbce40ef7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5236bc38-f79f-4af0-93c8-3e2bbce40ef7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5236bc38-f79f-4af0-93c8-3e2bbce40ef7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cf328f3-203c-4763-9607-bd4d8f961d3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cf328f3-203c-4763-9607-bd4d8f961d3d | 3/10/2023 | XRP | 12.49175082 | Customer Withdrawal |
| 0cf328f3-203c-4763-9607-bd4d8f961d3d | 3/10/2023 | ETH | 0.00005244 | Customer Withdrawal |
| 0cf328f3-203c-4763-9607-bd4d8f961d3d | 4/10/2023 | BTC | 0.00006469 | Customer Withdrawal |
| 0cf328f3-203c-4763-9607-bd4d8f961d3d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bc9afbdf-5dab-44c2-a9b4-ecbc3ff44820 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc9afbdf-5dab-44c2-a9b4-ecbc3ff44820 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc9afbdf-5dab-44c2-a9b4-ecbc3ff44820 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d49fbff-f174-474c-9cb0-dfbb3cf904e3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8d49fbff-f174-474c-9cb0-dfbb3cf904e3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8d49fbff-f174-474c-9cb0-dfbb3cf904e3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 66332236-9f65-4c67-91b1-457eb879abcf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66332236-9f65-4c67-91b1-457eb879abcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66332236-9f65-4c67-91b1-457eb879abcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6cc51dc-ac4e-4205-a62a-d94b33 a3e08e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6cc51dc-ac4e-4205-a62a-d94b33a3e08e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6cc51dc-ac4e-4205-a62a-d94b33a3e08e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef171733-087e-478d-8094-7b824c07e28f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ef171733-087e-478d-8094-7b824c07e28f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ef171733-087e-478d-8094-7b824c07e28f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 74a3f450-01da-4c75-bbd6-5de7cf3a8261 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74a3f450-01da-4c75-bbd6-5de7cf3a8261 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74a3f450-01da-4c75-bbd6-5de7cf3a8261 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4f9d67a-c762-4ea5-9fbb-5c3ce44100ca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d4f9d67a-c762-4ea5-9fbb-5c3ce44100ca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d4f9d67a-c762-4ea5-9fbb-5c3ce44100ca | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ef5645ae-5eda-4eab-a8e9-d8adb5185bb8 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| ef5645ae-5eda-4eab-a8e9-d8adb5185bb8 | 2/10/2023 | BTC | 3.0311013B | Customer Withdrawal |
| ef5645ae-5eda-4eab-a8e9-d8adb5185bb8 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c5ff33aa-23e1-4346-8343-341eb7712949 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5ff33aa-23e1-4346-8343-341eb7712949 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5ff33aa-23e1-4346-8343-341eb7712949 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd91138a-e320-4087-b468-54af3cd16c29 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| bd91138a-e320-4087-b468-54af3cd16c29 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| bd91138a-e320-4087-b468-54af3cd16c29 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1d922350-20ba-4d48-94a2-1703b431e917 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1d922350-20ba-4d48-94a2-1703b431e917 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1d922350-20ba-4d48-94a2-1703b431e917 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c769b695-85a3-4958-8224-05123d57ed20 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c769b695-85a3-4958-8224-05123d57ed20 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c769b695-85a3-4958-8224-05123d57ed20 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 781ad1a3-c290-47e9-aafe-2271 4c2f3e2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 781ad1a3-c290-47e9-aafe-2271 4c2f3e2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 781ad1a3-c290-47e9-aafe-2271 4c2f3e2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75926bf8-2325-428c-9ea9-51b81f00632 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75926bf8-2325-428c-9ea9-51b81f00632 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75926bf8-2325-428c-9ea9-51b81f00632 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07b6e0f9-2ddd-4f14-bd30-02bf42b513c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07b6e0f9-2ddd-4f14-bd30-02bf42b513c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07b6e0f9-2ddd-4f14-bd30-02bf42b513c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e746315-040f-452e-b1cb-ed45799c1de | 4/10/2023 | ADA | 10.50892456 | Customer Withdrawal |
| 7e746315-040f-452e-b1cb-ed45799c1de | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7e746315-040f-452e-b1cb-ed45799c1de | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7e746315-040f-452e-b1cb-ed45799c1de | 2/10/2023 | ETHW | 0.00037142 | Customer Withdrawal |
| 95efd0cf-1225-45c1-aaee-10ef24952403 | 2/10/2023 | ETH | 0.00037142 | Customer Withdrawal |
| 95efd0cf-1225-45c1-aaee-10ef24952403 | 3/10/2023 | USDT | 0.00887402 | Customer Withdrawal |
| 95efd0cf-1225-45c1-aaee-10ef24952403 | 4/10/2023 | ETH | 0.03118168 | Customer Withdrawal |
| faaebfb4-8bcf-44a1-8a6b-7f96d17a0030 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| faaebfb4-8bcf-44a1-8a6b-7f96d17a0030 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| faaebfb4-8bcf-44a1-8a6b-7f96d17a0030 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| de676bf1-9191-4bf3-cbc0bbaced51 | 2/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| de676bf1-9191-4bf3-cbc0bbaced51 | 4/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| de676bf1-9191-4bf3-cbc0bbaced51 | 3/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 7b20bf4-6d6e-4259-8a3b-cb53d9f66a23 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7b20bf4-6d6e-4259-8a3b-cb53d9f66a23 | 2/10/2023 | NEO | 0.51574originally | Customer Withdrawal |
| 7b20bf4-6d6e-4259-8a3b-cb53d9f66a23 | 3/10/2023 | NEO | 0.21197614 | Customer Withdrawal |
| 7b20bf4-6d6e-4259-8a3b-cb53d9f66a23 | 3/10/2023 | BTC | 0.00012831 | Customer Withdrawal |
| 5cff56a7-8dd0-49f4-abe9-66ed8dccb9e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5cff56a7-8dd0-49f4-abe9-66ed8dccb9e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5cff56a7-8dd0-49f4-abe9-66ed8dccb9e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a0905d22-9ed5-4c22-b8ff-35c2d6d919ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0905d22-9ed5-4c22-b8ff-35c2d6d919ff | 2/10/2023 | NAV | 0.00007992 | Customer Withdrawal |
| a0905d22-9ed5-4c22-b8ff-35c2d6d919ff | 4/10/2023 | NAV | 4.22740188 | Customer Withdrawal |
| a0905d22-9ed5-4c22-b8ff-35c2d6d919ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0905d22-9ed5-4c22-b8ff-35c2d6d919ff | 3/10/2023 | STORJ | 0.02002900 | Customer Withdrawal |
| a0905d22-9ed5-4c22-b8ff-35c2d6d919ff | 3/10/2023 | XRP | 0.80040042 | Customer Withdrawal |
| a0905d22-9ed5-4c22-b8ff-35c2d6d919ff | 3/10/2023 | ARDR | 24.53858247 | Customer Withdrawal |
| 7cfb7e95-859e-4966-b155-570a14b9c641 | 3/10/2023 | USDT | 1.87549956 | Customer Withdrawal |
| 7cfb7e95-859e-4966-b155-570a14b9c641 | 3/10/2023 | ETHW | 0.00018000 | Customer Withdrawal |
| 7cfb7e95-859e-4966-b155-570a14b9c641 | 2/10/2023 | XLM | 4.41633146 | Customer Withdrawal |
| 67fc1973-0974-40e8-b8be-324a392787e1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 67fc1973-0974-40e8-b8be-324a392787e1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 49ab3a4d-3ed6-4d0a-808c-444772b32cc | 3/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 49ab3a4d-3ed6-4d0a-808c-444772b32cc | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 49ab3a4d-3ed6-4d0a-808c-444772b32cc | 3/9/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 88628acb-a1fc-438f-8f14-7511c3fe6136 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 88628acb-a1fc-438f-8f14-7511c3fe6136 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 88628acb-a1fc-438f-8f14-7511c3fe6136 | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 8731bd2d-f189-4314-b694-a18f86d1fd76 | 2/10/2023 | POT | 2.20050500 | Customer Withdrawal |
| 8731bd2d-f189-4314-b694-a18f86d1fd76 | 4/10/2023 | POT | 98.10871891 | Customer Withdrawal |
| 8731bd2d-f189-4314-b694-a18f86d1fd76 | 3/10/2023 | POT | 1,611.30747000 | Customer Withdrawal |
| 3e631bde-d520-42c6-9b12-6c8dfb07a7b2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3e631bde-d520-42c6-9b12-6c8dfb07a7b2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3e631bde-d520-42c6-9b12-6c8dfb07a7b2 | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 630fe536-5814-47eb-afb-58c3e269c9fe | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 630fe536-5814-47eb-afb-58c3e269c9fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98735c04-7fa8-478e-9b34-e4e69cdef8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fec17068-0bd1-47c6-8ea7-c3e05f6e4e8e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fec17068-0bd1-47c6-8ea7-c3e05f6e4e8e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fec17068-0bd1-47c6-8ea7-c3e05f6e4e8e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 53395356-2b12-450b-99e0-00792e07320 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53395356-2b12-450b-99e0-00792e07320 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53395356-2b12-450b-99e0-00792e07320 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12926054-0a40-4a1a-8aa3-9d865d3e0 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 12926054-0a40-4a1a-8aa3-9d865d3e0 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 12926054-0a40-4a1a-8aa3-9d865d3e0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5191a1e2-1944-4f7a-aeca-9fa6e1b79275 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5191a1e2-1944-4f7a-aeca-9fa6e1b79275 | 3/10/2023 | BTC | 0.00021450 | Customer Withdrawal |
| 5191a1e2-1944-4f7a-aeca-9fa6e1b79275 | 3/10/2023 | UBQ | 0.00009158 | Customer Withdrawal |
| f7fb6e85-7cdf-40d7-900a-4e7ed15a918 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7fb6e85-7cdf-40d7-900a-4e7ed15a918 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7fb6e85-7cdf-40d7-900a-4e7ed15a918 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62e4a68-1065-4584-8ad7-22295f0ac50 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62e4a68-1065-4584-8ad7-22295f0ac50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62e4a68-1065-4584-8ad7-22295f0ac50 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a7a05e4-3ed9-4fc5-b02f-a6b493a3e73e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4a7a05e4-3ed9-4fc5-b02f-a6b493a3e73e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4a7a05e4-3ed9-4fc5-b02f-a6b493a3e73e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1ae2ce31-0ae3-4a27-8445-a5cf0c183917 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1ae2ce31-0ae3-4a27-8445-a5cf0c183917 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1ae2ce31-0ae3-4a27-8445-a5cf0c183917 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ac151cd4-ce7a-4138-989e-85a4b1 66ba4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac151cd4-ce7a-4138-989e-85a4b166ba4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac151cd4-ce7a-4138-989e-85a4b166ba4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03739078-6ec3-408f-bcb5-12058e07929 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03739078-6ec3-408f-bcb5-12058e07929 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03739078-6ec3-408f-bcb5-12058e07929 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c56b88c-cc3f-4aff-af2c-a35f5c3d3345 | 3/10/2023 | QTUM | 1.84896932 | Customer Withdrawal |
| 1c56b88c-cc3f-4aff-af2c-a35f5c3d3345 | 2/10/2023 | QTUM | 1.69268463 | Customer Withdrawal |
| 1c56b88c-cc3f-4aff-af2c-a35f5c3d3345 | 4/10/2023 | QTUM | 1.62135984 | Customer Withdrawal |
| 8fe2c2f1-f68f-40ce-8ab0-6ac40fa0 | 4/10/2023 | IGNIS | 47.71616327 | Customer Withdrawal |
| 8fe2c2f1-f68f-40ce-8ab0-6ac40fa0 | 2/10/2023 | IGNIS | 634.03644040 | Customer Withdrawal |
| 8fe2c2f1-f68f-40ce-8ab0-6ac40fa0 | 3/10/2023 | NXT | 419.01906480 | Customer Withdrawal |
| 8fe2c2f1-f68f-40ce-8ab0-6ac40fa0 | 3/10/2023 | IGNIS | 67.90838210 | Customer Withdrawal |
| f5a613dd-7acb-43b4-8f24-9ea8f1de1d3c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f5a613dd-7acb-43b4-8f24-9ea8f1de1d3c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f5a613dd-7acb-43b4-8f24-9ea8f1de1d3c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4fd2c3fa-0442-4b9a-b8ec-adfedf9aba4 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 4fd2c3fa-0442-4b9a-b8ec-adfedf9aba4 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 4fd2c3fa-0442-4b9a-b8ec-adfedf9aba4 | 3/10/2023 | OMG | 3.65820703 | Customer Withdrawal |
| 17e3481-cbdf-43b2-8314-f4a0cca7e7b3 | 4/10/2023 | XMR | 0.03459336 | Customer Withdrawal |
| 17e3481-cbdf-43b2-8314-f4a0cca7e7b3 | 3/10/2023 | XMR | 0.03457934 | Customer Withdrawal |
| 17e3481-cbdf-43b2-8314-f4a0cca7e7b3 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 052863b-8d6f-4b7d-85b7-d62fac0b0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 052863b-8d6f-4b7d-85b7-d62fac0b0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 052863b-8d6f-4b7d-85b7-d62fac0b0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 13a3c514-caba-4659-afaa-9bb6e2f0719 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 13a3c514-caba-4659-afaa-9bb6e2f0719 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 13a3c514-caba-4659-afaa-9bb6e2f0719 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2a49599-afc6-4eca-9044-13cb8b82b8 | 3/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 2a49599-afc6-4eca-9044-13cb8b82b8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22a95939-afc6-4eca-9044-15b3db052bf3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| db816496-648a-4ff2-8bf0-b94001a40f05 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| db816496-648a-4ff2-8bf0-b94001a40f05 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| db816496-648a-4ff2-8bf0-b94001a40f05 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0a3161b7-f6e2-441c-bb18-53c16b2d07dd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0a3161b7-f6e2-441c-bb18-53c16b2d07dd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0a3161b7-f6e2-441c-bb18-53c16b2d07dd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b2a88505-e3b8-41e1-9022-20f2ebd129e7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b2a88505-e3b8-41e1-9022-20f2ebd129e7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b2a88505-e3b8-41e1-9022-20f2ebd129e7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f45865d7-5ab2-4613-a8a5-38b3c4d5ac79 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| f45865d7-5ab2-4613-a8a5-38b3c4d5ac79 | 2/10/2023 | STRAX | 6.78505350 | Customer Withdrawal |
| f45857d7-5ab2-4613-a8a5-38b3c4d5ac79 | 3/10/2023 | POWR | 6.08462921 | Customer Withdrawal |
| f45857d7-5ab2-4613-a8a5-38b3c4d5ac79 | 4/10/2023 | POWR | 26.98122817 | Customer Withdrawal |
| ecf137f1-ecd1-479b-aa4e-daf3118ab05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecf137f1-ecd1-479b-aa4e-daf3118ab05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecf137f1-ecd1-479b-aa4e-daf3118ab05 | 4/10/2023 | BTC | 0.0008400 | Customer Withdrawal |
| ecf137f1-ecd1-479b-aa4e-daf3118ab05 | 3/10/2023 | DOGE | 32.28004283 | Customer Withdrawal |
| d905de50-01eb-416f-baa1-3474626d0998 | 2/10/2023 | DOGE | 6.36298602 | Customer Withdrawal |
| 1ce150ba-107e-4751-9705-28c43d49ae0 | 2/9/2023 | SC | 222.18805600 | Customer Withdrawal |
| c4d80cb6-d565-47e8-b313-731e82d881b7 | 4/10/2023 | BTC | 0.0004615 | Customer Withdrawal |
| c4d80cb6-d565-47e8-b313-731e82d881b7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4d80cb6-d565-47e8-b313-731e82d881b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c2e82db-e92a-4cee-90ec-223f09a45bd5 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8c2e82db-e92a-4cee-90ec-223f09a45bd5 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8c2e82db-e92a-4cee-90ec-223f09a45bd5 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 005ac972-7074-468e-920b-6feaa426de20 | 3/10/2023 | ETC | 0.2766010 | Customer Withdrawal |
| 005ac972-7074-468e-920b-6feaa426de20 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 005ac972-7074-468e-920b-6feaa426de20 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 9dcd9477-661c-4fa7-86f7-4e14ac867724 | 2/10/2023 | USDT | 3.03516064 | Customer Withdrawal |
| 68ad2e48-b0e3-45ab-bc2f-aaaded96d9aa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 68ad2e48-b0e3-45ab-bc2f-aaaded96d9aa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 68ad2e48-b0e3-45ab-bc2f-aaaded96d9aa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3aed6ef2-4bc8-441b-b59e-6867a08aed89 | 2/10/2023 | MLN | 0.03335667 | Customer Withdrawal |
| 3aed6ef2-4bc8-441b-b59e-6867a08aed89 | 2/10/2023 | LSK | 0.51526248 | Customer Withdrawal |
| e8646e3a-5227-49e3-bde6-41423227d08b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8646e3a-5227-49e3-bde6-41423227d08b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8646e3a-5227-49e3-bde6-41423227d08b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21f90fd4-f0e3-4ebe-85e2-d646f4fc5c2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21f90fd4-f0e3-4ebe-85e2-d646f4fc5c2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21f90fd4-f0e3-4ebe-85e2-d646f4fc5c2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1e13a19-afb7-418f-9837-b59a103a103f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1e13a19-afb7-418f-9837-b59a103a103f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1e13a19-afb7-418f-9837-b59a103a103f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cc6e28e-0c86-4af9-b460-1b00ac309fb9 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3cc6e28e-0c86-4af9-b460-1b00ac309fb9 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3cc6e28e-0c86-4af9-b460-1b00ac309fb9 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2424f91c-e663-49a3-a104-2205f7f4ca91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2424f91c-e663-49a3-a104-2205f7f4ca91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2424f91c-e663-49a3-a104-2205f7f4ca91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06cdc2e0-5685-44a3-bdce-497b7b457e84 | 3/10/2023 | BTC | 0.0004822 | Customer Withdrawal |
| 06cdc2e0-5685-44a3-bdce-497b7b457e84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06cdc2e0-5685-44a3-bdce-497b7b457e84 | 3/10/2023 | ZEN | 0.08337907 | Customer Withdrawal |
| 854ab547-402e-4f93-9363-8886eed1abf1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 854ab547-402e-4f93-9363-8886eed1abf1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 854ab547-402e-4f93-9363-8886eed1abf1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bfa5b03fb-c08b-416d-bb0a-d342f92ed01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfa5b03fb-c08b-416d-bb0a-d342f92ed01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfa5b03fb-c08b-416d-bb0a-d342f92ed01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b23a210-65cb-4ed9-9490-a0b2bab3d2fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b23a210-65cb-4ed9-9490-a0b2bab3d2fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Page 209 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b23a210-65cb-4ed9-9490-a0b2bab3d2fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67abb51e-7c25-4808-88dd-ea231363018d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 67abb51e-7c25-4808-88dd-ea231363018d | 3/10/2023 | ETH | 0.00785501 | Customer Withdrawal |
| 67abb51e-7c25-4808-88dd-ea231363018d | 4/10/2023 | ETH | 0.00100486 | Customer Withdrawal |
| 22c81c50-0871-4d01-9e67-735d70616c9c | 3/10/2023 | MTL | 0.0026585 | Customer Withdrawal |
| 6332005-7df4-4e25-aedc-c9f706b11a99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6332005-7df4-4e25-aedc-c9f706b11a99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6332005-7df4-4e25-aedc-c9f706b11a99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7029ea6-c296-4c02-8de6-d90f181a4cd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7029ea6-c296-4c02-8de6-d90f181a4cd8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b7029ea6-c296-4c02-8de6-d90f181a4cd8 | 3/10/2023 | BTC | 0.00022358 | Customer Withdrawal |
| b7029ea6-c296-4c02-8de6-d90f181a4cd8 | 3/10/2023 | DOGE | 2.30478136 | Customer Withdrawal |
| 3f69d7fa-2817-4abe-8fed-652f417359e7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3f69d7fa-2817-4abe-8fed-652f417359e7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3f69d7fa-2817-4abe-8fed-652f417359e7 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c2095115-0d8c-43c7-8960-664274e269a | 3/10/2023 | BTC | 0.00011194 | Customer Withdrawal |
| c2095115-0d8c-43c7-8960-664274e269a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81f1eba0-a032-4801-b501-9fe62a6902e6 | 3/10/2023 | USDT | 0.00003205 | Customer Withdrawal |
| 81f1eba0-a032-4801-b501-9fe62a6902e6 | 3/10/2023 | BTC | 0.0000002 | Customer Withdrawal |
| 9df1c80a-b0da-4c88-9128-3c073732bed9 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9df1c80a-b0da-4c88-9128-3c073732bed9 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9df1c80a-b0da-4c88-9128-3c073732bed9 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 671d25a2-1e10-434d-b157-bdb04cd8815fc | 2/9/2023 | BTC | 0.00013655 | Customer Withdrawal |
| 671d25a2-1e10-434d-b157-bdb04cd8815fc | 2/10/2023 | POT | 867.8703910 | Customer Withdrawal |
| 671d25a2-1e10-434d-b157-bdb04cd8815fc | 3/10/2023 | POT | 132.12961290 | Customer Withdrawal |
| 3f23574f-ac9bf-4341-925f-bfc36b7ee5d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f23574f-ac9bf-4341-925f-bfc36b7ee5d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f23574f-ac9bf-4341-925f-bfc36b7ee5d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a63ebc02-b890-4896-8f60-4f1db27d6f48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a63ebc02-b890-4896-8f60-4f1db27d6f48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a63ebc02-b890-4896-8f60-4f1db27d6f48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bfbacac-6d36-4443-8030-8ed0c5c993f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bfbacac-6d36-4443-8030-8ed0c5c993f | 3/10/2023 | BTC | 0.0000896 | Customer Withdrawal |
| 2bfbacac-6d36-4443-8030-8ed0c5c993f | 3/10/2023 | GUP | 0.0036945 | Customer Withdrawal |
| bac91906-6239-4ee5-a7df-f7800bea30d6 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bac91906-6239-4ee5-a7df-f7800bea30d6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bac91906-6239-4ee5-a7df-f7800bea30d6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 57bcb496-c48a-453d-aac2-246b9c0891fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57bcb496-c48a-453d-aac2-246b9c0891fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57bcb496-c48a-453d-aac2-246b9c0891fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bffa688-716d-434d-8615-7a20786a3c55 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7bffa688-716d-434d-8615-7a20786a3c55 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7bffa688-716d-434d-8615-7a20786a3c55 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 837f5865-0258-4525-af7c-16f73977fa1 | 3/10/2023 | BTC | 0.00021926 | Customer Withdrawal |
| fb4ac3ef-6505-44ff-ba9c-b5d1a79dfd5f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb4ac3ef-6505-44ff-ba9c-b5d1a79dfd5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb4ac3ef-6505-44ff-ba9c-b5d1a79dfd5f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96bd6efc-c0d2-4484-9f76-e4185663f0c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96bd6efc-c0d2-4484-9f76-e4185663f0c0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96bd6efc-c0d2-4484-9f76-e4185663f0c0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae89ed4a-f370-4bf4-a089-3e39c33b44e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae89ed4a-f370-4bf4-a089-3e39c33b44e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae89ed4a-f370-4bf4-a089-3e39c33b44e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf60e4b7-6a84-4230-8824-2387f3c55bed | 3/10/2023 | SC | 0.0016067 | Customer Withdrawal |
| bf60e4b7-6a84-4230-8824-2387f3c55bed | 3/10/2023 | SC | 420.96904150 | Customer Withdrawal |
| bf60e4b7-6a84-4230-8824-2387f3c55bed | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| bf60e4b7-6a84-4230-8824-2387f3c55bed | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1bf0ca8-b2d3-422d-ac6c-218f9f64239a3 | 3/10/2023 | ETH | 0.00325018 | Customer Withdrawal |
| d1bf0ca8-b2d3-422d-ac6c-218f9f64239a3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f6a6cae1-3818-4c68-8513-545190ca404b | 3/10/2023 | ETHW | 0.00000043 | Customer Withdrawal |

Page 210 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f6a6cae1-3818-4c68-8513-545190ca404b | 3/10/2023 | DASH | 0.00001262 | Customer Withdrawal |
| f6a6cae1-3818-4c68-8513-545190ca404b | 3/10/2023 | ETH | 0.00000043 | Customer Withdrawal |
| 2ad14124-269a-4160-8c2c-fb9920e7509a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ad14124-269a-4160-8c2c-fb9920e7509a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5cc24c9f6-f7a8-4274-befb-05defd8f9127e | 2/10/2023 | NMR | 0.30245634 | Customer Withdrawal |
| 5cc24cf6-f7a8-4274-befb-05defd8f9127e | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 5cc24cf6-f7a8-4274-befb-05defd8f9127e | 4/10/2023 | NMR | 0.29932170 | Customer Withdrawal |
| 3fa85481-b05b-4a2d-9180-982df90f0929 | 3/10/2023 | BCH | 0.0521956 | Customer Withdrawal |
| 3fa85481-b05b-4a2d-9180-982df90f0929 | 3/10/2023 | LSK | 1.77668751 | Customer Withdrawal |
| 3fa85481-b05b-4a2d-9180-982df90f0929 | 3/10/2023 | LTC | 0.05325505 | Customer Withdrawal |
| 3fa85481-b05b-4a2d-9180-982df90f0929 | 4/10/2023 | LBC | 0.0000001 | Customer Withdrawal |
| 3fa85481-b05b-4a2d-9180-982df90f0929 | 3/10/2023 | BCHA | 0.0564200 | Customer Withdrawal |
| 3fa85481-b05b-4a2d-9180-982df90f0929 | 3/10/2023 | BCH | 0.0004244 | Customer Withdrawal |
| 3fa85481-b05b-4a2d-9180-982df90f0929 | 2/9/2023 | BTC | 0.00017263 | Customer Withdrawal |
| 195c5f2e-b03a-4c7a-8f86-00a2d588fd94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 195c5f2e-b03a-4c7a-8f86-00a2d588fd94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 195c5f2e-b03a-4c7a-8f86-00a2d588fd94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3de9f3fb-7c22-4bc1-9aa3-e6198ba0a3dc | 2/10/2023 | BTC | 0.00010769 | Customer Withdrawal |
| 3de9f3fb-7c22-4bc1-9aa3-e6198ba0a3dc | 3/10/2023 | BTC | 0.99750000 | Customer Withdrawal |
| 0638f502-9b2b-4bb4-8068-0113b3cf1ad8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fa85481-b05b-4a2d-9180-982df90f0929 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0638f502-9b2b-4bb4-8068-0113b3cf1ad8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cc063da-75e5-4f1b-979a-2601c55a076a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cc063da-75e5-4f1b-979a-2601c55a076a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cc063da-75e5-4f1b-979a-2601c55a076a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a82310eb-d0d0-4d85-a881-c4f515102614 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a82310eb-d0d0-4d85-a881-c4f515102614 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d5ec4a-bcd6-49e4-a0a6-a348a5bcb0d8 | 2/10/2023 | ARK | 11.49102025 | Customer Withdrawal |
| 450d48f1-c941-47cb-b555-67763c1d76c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 450d48f1-c941-47cb-b555-67763c1d76c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 450d48f1-c941-47cb-b555-67763c1d76c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bf836523-853a-49a6-8dd2-bd9305a35e7b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bf836523-853a-49a6-8dd2-bd9305a35e7b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bf836523-853a-49a6-8dd2-bd9305a35e7b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 422ffffab-4a37-41a4-9615-e487ba7efc92 | 4/10/2023 | ETH | 0.00100486 | Customer Withdrawal |
| 422ffffab-4a37-41a4-9615-e487ba7efc92 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 422ffffab-4a37-41a4-9615-e487ba7efc92 | 3/10/2023 | ETH | 0.00272618 | Customer Withdrawal |
| 0ad3d2e1-e683-4e93-98e2-3ec00e08cda8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ad3d2e1-e683-4e93-98e2-3ec00e08cda8 | 2/10/2023 | BTC | 0.00012170 | Customer Withdrawal |
| 0ad3d2e1-e683-4e93-98e2-3ec00e08cda8 | 3/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 0ad3d2e1-e683-4e93-98e2-3ec00e08cda8 | 3/10/2023 | STRAX | 4.93975764 | Customer Withdrawal |
| 511987ab-5ee5-4c41-82de-29944a7bf519 | 3/10/2023 | USDT | 4.99904360 | Customer Withdrawal |
| 511987ab-5ee5-4c41-82de-29944a7bf519 | 3/10/2023 | USDT | 5.16601684 | Customer Withdrawal |
| 511987ab-5ee5-4c41-82de-29944a7bf519 | 4/10/2023 | USDT | 5.16601684 | Customer Withdrawal |
| 4eded150-20cd-4e04-9d77-ccc60045bdd18 | 2/9/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4eded150-20cd-4e04-9d77-cc6d0045d018 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4eded150-20cd-4e04-9d77-cc6d0045d018 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dd886c4-2d49-4482-8f13-2cbfa7b90bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dd886c4-2d49-4482-8f13-2cbfa7b90bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96f2e958-e210-4c49-a0f2-3f978402a3b3 | 3/10/2023 | NEO | 0.55574656 | Customer Withdrawal |
| 96f2e958-e210-4c49-a0f2-3f978402a3b3 | 4/10/2023 | NEO | 0.45120834 | Customer Withdrawal |
| 96f2e958-e210-4c49-a0f2-3f978402a3b3 | 2/9/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 35d3a57f-b066-4f7f-a6 b5-5bd0735c6d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35d3a57f-b066-4f7f-a6b5-5bd0735c6d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c20f701-3614-40c1-942d-9a803eb02303 | 3/10/2023 | LTC | 0.08096224 | Customer Withdrawal |

Page 211 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7c20f701-3614-40c1-942d-9a803eb02303 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7c20f701-3614-40c1-942d-9a803eb02303 | 4/10/2023 | LTC | 0.02309294 | Customer Withdrawal |
| 7c20f701-3614-40c1-942d-9a803eb02303 | 3/10/2023 | NEO | 0.26242299 | Customer Withdrawal |
| 714897fc-2141-4506-a878-8d513369ebc0 | 3/10/2023 | XEL | 1,428.57142900 | Customer Withdrawal |
| 714897fc-2141-4506-a878-8d513369ebc0 | 2/10/2023 | XEL | 1,428.57142900 | Customer Withdrawal |
| 714897fc-2141-4506-a878-8d513369ebc0 | 4/10/2023 | XEL | 1,428.57142900 | Customer Withdrawal |
| 2d344a18-c95a-45eb-bcc3-b5372aef25a0 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2d344a18-c95a-45eb-bcc3-b5372aef25a0 | 4/10/2023 | ETH | 0.00272618 | Customer Withdrawal |
| 2d344a18-c95a-45eb-bcc3-b5372aef25a0 | 2/10/2023 | ETH | 0.00100486 | Customer Withdrawal |
| 0ed64141-e8b2-40de-84bb-140d53e7d408 | 3/10/2023 | SC | 0.0012968 | Customer Withdrawal |
| 0ed64141-e8b2-40de-84bb-140d53e7d408 | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 0ed64141-e8b2-40de-84bb-140d53e7d408 | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 0ed64141-e8b2-40de-84bb-140d53e7d408 | 4/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| d2c29a95-b178-40d9-913a-56cd2ef808c2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2c29a95-b178-40d9-913a-56cd2ef808c2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2c29a95-b178-40d9-913a-56cd2ef808c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7044c2e7-24dd-4890-b517-de10d893f3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7044c2e7-24dd-4890-b517-de10d893f3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7044c2e7-24dd-4890-b517-de10d893f3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cae5644-944e-43a-9aab-3aa645279f5a | 3/10/2023 | SC | 0.0013294 | Customer Withdrawal |
| 9cae5644-944e-43a-9aab-3aa645279f5a | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d876b94c-b926-4c5c-9b2e-45af6b5d48 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d876b94c-b926-4c5c-9b2e-45af6b5d48 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5494e085-6723-4264-85e6-03a34756d2f | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 93a65fa0-d6ca-41f0-8ec4-a3802ef37bca | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 93a65fa0-d6ca-41f0-8ec4-a3802ef37bca | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 93a65fa0-d6ca-41f0-8ec4-a3802ef37bca | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9bbbc0fc-4a06-49ca-8f3d-1c09b93d85 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9bbbc0fc-4a06-49ca-8f3d-1c09b93d85 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bc1c7e45-02a9-4b69-9de8-0c5 f8e8b14 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bc1c7e45-02a9-4b69-9de8-0c5f8e8b14 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bc1c7e45-02a9-4b69-9de8-0c5f8e8b14 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f1815ff8-eb7b-4a64-8d5a-3798c2658 | 3/10/2023 | DOGE | 42.98560737 | Customer Withdrawal |
| 96b3fa72-1bb3-4277-b7cd-07fab7fce4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96b3fa72-1bb3-4277-b7cd-07fab7fce4 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f88bbc0c-597b-477b-b0fc-7fa07f93c7a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f88bbc0c-597b-477b-b0fc-7fa07f93c7a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f88bbc0c-597b-477b-b0fc-7fa07f93c7a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

Page 212 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2222f7b-b031-4bc1-aedb-3302764e5d2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2222f7b-b031-4bc1-aedb-3302764e5d2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2222f7b-b031-4bc1-aedb-3302764e5d2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d01488ea-0f70-4971-905a-64c08764027a | 2/10/2023 | XVG | 1,472.8641210 | Customer Withdrawal |
| d01488ea-0f70-4971-905a-64c08764027a | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| d01488ea-0f70-4971-905a-64c08764027a | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 3c98af40-e3aa-4598-a6a0-947053e6e23c | 3/10/2023 | SC | 0.0000029 | Customer Withdrawal |
| a6c317c2-0109-4feb-9586-cbeb8aecafb2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a6c317c2-0109-4feb-9586-cbeb8aecafb2 | 3/10/2023 | SC | 117.54665020 | Customer Withdrawal |
| a6c317c2-0109-4feb-9586-cbeb8aecafb2 | 3/10/2023 | BTC | 0.00019709 | Customer Withdrawal |
| a6c317c2-0109-4feb-9586-cbeb8aecafb2 | 3/10/2023 | ETH | 0.00020467 | Customer Withdrawal |
| a6c317c2-0109-4feb-9586-cbeb8aecafb2 | 4/10/2023 | ETH | 0.00020467 | Customer Withdrawal |
| 8f5d8d20-7d75-446e-8b6b-fefdd449a6f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f5d8d20-7d75-446e-8b6b-fefdd449a6f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f5d8d20-7d75-446e-8b6b-fefdd449a6f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd3bffe7-7ffa-45e8-8843-49ec15757d86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd3bffe7-7ffa-45e8-8843-49ec15757d86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd3bffe7-7ffa-45e8-8843-49ec15757d86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1efb1dd7-4c9c-43c2-a967-ef4f49438965 | 4/10/2023 | DCR | 0.13949730 | Customer Withdrawal |
| 1efb1dd7-4c9c-43c2-a967-ef4f49438965 | 4/10/2023 | SC | 503.24654510 | Customer Withdrawal |
| 1efb1dd7-4c9c-43c2-a967-ef4f49438965 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1efb1dd7-4c9c-43c2-a967-ef4f49438965 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| db974901-a8ba-4ffd-b40b-d6cbcc891174a | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| db974901-a8ba-4ffd-b40b-d6cbcc891174a | 3/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| db974901-a8ba-4ffd-b40b-d6cbcc891174a | 2/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| fb9209de-398e-4850-b9bb-02ca166477fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb9209de-398e-4850-b9bb-02ca166477fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb9209de-398e-4850-b9bb-02ca166477fa | 4/10/2023 | BTC | 0.00014572 | Customer Withdrawal |
| fb9209de-398e-4850-b9bb-02ca166477fa | 4/10/2023 | BCH | 0.00284000 | Customer Withdrawal |
| fb9209de-398e-4850-b9bb-02ca166477fa | 4/10/2023 | BCHA | 0.00284000 | Customer Withdrawal |
| 06cf165b-9db8-492e-9f4d-bd2b0da27a7c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 06cf165b-9db8-492e-9f4d-bd2b0da27a7c | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 06cf165b-9db8-492e-9f4d-bd2b0da27a7c | 3/10/2023 | LTC | 0.08056224 | Customer Withdrawal |
| 08ca77cc-4a23-4d08-ac8a-e24adaa19303 | 2/9/2023 | ETH | 0.00287061 | Customer Withdrawal |
| 08ca77cc-4a23-4d08-ac8a-e24adaa19303 | 2/10/2023 | SC | 11.00000000 | Customer Withdrawal |
| 08ca77cc-4a23-4d08-ac8a-e24adaa19303 | 2/10/2023 | ETHW | 0.00661970 | Customer Withdrawal |
| 8ff5a46e-9ce0-47c5-9aaf-cbdb47eb9c5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ff5a46e-9ce0-47c5-9aaf-cbdb47eb9c5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ff5a46e-9ce0-47c5-9aaf-cbdb47eb9c5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f2c93c6-5d53-4ebe-9a49-bae90f78935f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f2c93c6-5d53-4ebe-9a49-bae90f78935f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f2c93c6-5d53-4ebe-9a49-bae90f78935f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 585c62a6-eeca-4b65-ed8c-901f1ec6847c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 585c62a6-eeca-4b65-ed8c-901f1ec6847c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 585c62a6-eeca-4b65-ed8c-901f1ec6847c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 504d183e-8341-4ae7-be6c-6bc18b302dce | 4/10/2023 | ZEC | 0.00000383 | Customer Withdrawal |
| 504d183e-8341-4ae7-be6c-6bc18b302dce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 504d183e-8341-4ae7-be6c-6bc18b302dce | 4/10/2023 | BTC | 0.00008929 | Customer Withdrawal |
| 504d183e-8341-4ae7-be6c-6bc18b302dce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48dea698-c44b-403f-ac84-50f3bba199e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48dea698-c44b-403f-ac84-50f3bba199e9 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 48dea698-c44b-403f-ac84-50f3bba199e9 | 3/10/2023 | USD | 2.43169017 | Customer Withdrawal |
| 48dea698-c44b-403f-ac84-50f3bba199e9 | 3/10/2023 | BTC | 0.00011870 | Customer Withdrawal |
| a8528752-6cd2-4459-a4ac-47f43683620 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8528752-6cd2-4459-a4ac-47f43683620 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8528752-6cd2-4459-a4ac-47f43683620 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a621e3f1-c815-4b79-9088-dedd7b32c095 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a621e3f1-c815-4b79-9088-dedd7b32c095 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a621e3f1-c815-4b79-9088-dedd7b32c095 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fe70e5c-199a-4b81-aa23-076dba9b63e0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3fe70e5c-199a-4b81-aa23-076dba9b63e0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3fe70e5c-199a-4b81-aa23-076dba9b63e0 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 60523e3-6bed-4a19-91d5-91256dc8205e | 2/9/2023 | SC | 738.80242790 | Customer Withdrawal |
| fdbb7adb-9dcb-4a30-8982-23ddf591c257 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fdbb7adb-9dcb-4a30-8982-23ddf591c257 | 3/10/2023 | SC | 413.76339780 | Customer Withdrawal |
| 3c9c2ca3-c517-4dd4-8c1f-bac0e21a9dcc | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3c9c2ca3-c517-4dd4-8c1f-bac0e21a9dcc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3c9c2ca3-c517-4dd4-8c1f-bac0e21a9dcc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 91ff28d3-f68a-4eb9-8ed3-db9ace2c3212 | 2/10/2023 | BTC | 0.0008412 | Customer Withdrawal |
| d1b99091-d928-403c-802a-a81ba0fa7946 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| d1b99091-d928-403c-802a-a81ba0fa7946 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1b99091-d928-403c-802a-a81ba0fa7946 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f135a06-ff99-40ca-8c5c-4aed7b54255e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f135a06-ff99-40ca-8c5c-4aed7b54255e | 3/10/2023 | BTC | 0.00017551 | Customer Withdrawal |
| 5c43c99a-4723-4f06-ac9a-5b66a9f7c10f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c43c99a-4723-4f06-ac9a-5b66a9f7c10f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c43c99a-4723-4f06-ac9a-5b66a9f7c10f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f695b49e-dfe4-446b-94d2-161406c9b469 | 3/10/2023 | ETH | 0.00326858 | Customer Withdrawal |
| f695b49e-dfe4-446b-94d2-161406c9b469 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f695b49e-dfe4-446b-94d2-161406c9b469 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 21469022-54c7-444a-bb16-99ea5b630aa5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21469022-54c7-444a-bb16-99ea5b630aa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21469022-54c7-444a-bb16-99ea5b630aa5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3b2e1db-570b-42ac-beea-b47c2bb79ad5 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d3b2e1db-570b-42ac-beea-b47c2bb79ad5 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d3b2e1db-570b-42ac-beea-b47c2bb79ad5 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2d42dac9-129b-44c4-8943-ffbbd52df5a9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2d42dac9-129b-44c4-8943-ffbbd52df5a9 | 3/10/2023 | ADA | 7.39183494 | Customer Withdrawal |
| 1a281663-4b9f-4239-abb5-0868534c8708 | 2/10/2023 | BTC | 0.0012437 | Customer Withdrawal |
| 11295601-2c56-4e4a-87c9-a7168bc812b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11295601-2c56-4e4a-87c9-a7168bc812b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11295601-2c56-4e4a-87c9-a7168bc812b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bab82d4-0f47-4e63-849b-1d60aa5115c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bab82d4-0f47-4e63-849b-1d60aa5115c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bab82d4-0f47-4e63-849b-1d60aa5115c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d7838fa-4dd5-4c09-9950-107173872625 | 2/10/2023 | ETHW | 0.00675889 | Customer Withdrawal |
| 6d7838fa-4dd5-4c09-9950-107173872625 | 2/10/2023 | EBST | 0.75687999 | Customer Withdrawal |
| 6d7838fa-4dd5-4c09-9950-107173872625 | 2/10/2023 | DOGE | 33.3597504 | Customer Withdrawal |
| 4fccf3de-799a-4b71-a966-c91bd8b31e1e | 3/10/2023 | SC | 230.32649130 | Customer Withdrawal |
| 4fccf3de-799a-4b71-a966-c91bd8b31e1e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8a8a3b6e-51a7-4d30-9375-641731e8000e | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8a8a3b6e-51a7-4d30-9375-641731e8000e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a8a3b6e-51a7-4d30-9375-641731e8000e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| adc27f47-05e9-4187-82ac-778f1fe3f958 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| adc27f47-05e9-4187-82ac-778f1fe3f958 | 2/10/2023 | NEO | 0.20539661 | Customer Withdrawal |
| adc27f47-05e9-4187-82ac-778f1fe3f958 | 4/10/2023 | NEO | 0.45750677 | Customer Withdrawal |
| e18c3f97-859f-4451-962e-ba954d782efa | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| e18c3f97-859f-4451-962e-ba954d782efa | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| e18c3f97-859f-4451-962e-ba954d782efa | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 79a317ac-878a-48ff-bcef-228d11fc2125 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 79a317ac-878a-48ff-bcef-228d11fc2125 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 79a317ac-878a-48ff-bcef-228d11fc2125 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e767ece0-a2e1-4f90-8d78-20ed7700b05c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e767ece0-a2e1-4f90-8d78-20ed7700b05c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e767ece0-a2e1-4f90-8d78-20ed7700b05c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| cd7fd782-2d8c-4e96-ac1b-2fd6d0dda9d8 | 2/10/2023 | DOGE | 0.00048462 | Customer Withdrawal |
| cd7fd782-2d8c-4e96-ac1b-2fd6d0dda9d8 | 4/10/2023 | SBD | 0.32261389 | Customer Withdrawal |
| cd7fd782-2d8c-4e96-ac1b-2fd6d0dda9d8 | 4/10/2023 | HBD | 1.01559451 | Customer Withdrawal |
| cd7fd782-2d8c-4e96-ac1b-2fd6d0dda9d8 | 2/10/2023 | MEME | 6.69545455 | Customer Withdrawal |
| cd7fd782-2d8c-4e96-ac1b-2fd6d0dda9d8 | 4/10/2023 | GLM | 0.45575448 | Customer Withdrawal |
| cd7fd782-2d8c-4e96-ac1b-2fd6d0dda9d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd7fd782-2d8c-4e96-ac1b-2fd6d0dda9d8 | 2/10/2023 | BTC | 0.00021796 | Customer Withdrawal |
| cd7fd782-2d8c-4e96-ac1b-2fd6d0dda9d8 | 4/10/2023 | LSK | 0.00000001 | Customer Withdrawal |
| cd7fd782-2d8c-4e96-ac1b-2fd6d0dda9d8 | 2/10/2023 | IGNIS | 2.94247788 | Customer Withdrawal |
| cd7fd782-2d8c-4e96-ac1b-2fd6d0dda9d8 | 3/10/2023 | USDT | 0.0649716 | Customer Withdrawal |
| ac5f02fa-a0b7-418e-9137-9154da34b9db | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| ac5f02fa-a0b7-418e-9137-9154da34b9db | 3/10/2023 | MYST | 18.44019422 | Customer Withdrawal |
| ac5f02fa-a0b7-418e-9137-9154da34b9db | 2/10/2023 | ZEC | 0.01824920 | Customer Withdrawal |
| ac5f02fa-a0b7-418e-9137-9154da34b9db | 4/10/2023 | MYST | 3.59122445 | Customer Withdrawal |
| ac5f02fa-a0b7-418e-9137-9154da34b9db | 4/10/2023 | STRAX | 11.62823501 | Customer Withdrawal |
| 76135ddd-2aa4-4e08-bfb3-381bde905478 | 2/9/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 76135ddd-2aa4-4e08-bfb3-381bde905478 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 76135ddd-2aa4-4e08-bfb3-381bde905478 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 8104fb02-c07b-4213-a432-c956e7e415c8 | 3/10/2023 | BTC | 0.00000292 | Customer Withdrawal |
| aed94d47-2442-4f8f-9012-606417422f9 | 3/10/2023 | BTC | 0.00016099 | Customer Withdrawal |
| aed94d47-2442-4f8f-9012-606417422f9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c331044a-f250-4c3c-b18c-11fd7d82850d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c331044a-f250-4c3c-b18c-11fd7d82850d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c331044a-f250-4c3c-b18c-11fd7d82850d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d08d664-942f-4afa-bb21-f2d0bec78573 | 2/10/2023 | BTC | 0.0000691 | Customer Withdrawal |
| 1c1433dd-10bf-4cfb-93b9-e40a68582105 | 2/10/2023 | GUP | 217.39130440 | Customer Withdrawal |
| 1c1433dd-10bf-4cfb-93b9-e40a68582105 | 2/10/2023 | QSP | 73.48350387 | Customer Withdrawal |
| baaa1cec-0448-401d-aaf2-7f02eae67119 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a04e645c-7869-4961-bc71-fa086febef2d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a04e645c-7869-4961-bc71-fa086febef2d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5bab26c8-558f-4e61-84ff-256f8bef4d05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bab26c8-558f-4e61-84ff-256f8bef4d05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bab26c8-558f-4e61-84ff-256f8bef4d05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eceb7812-2099-4139-9112-c603d618f595 | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0970a8b9-686b-4ef8-b2a1-8b7703719652 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 0970a8b9-686b-4ef8-b2a1-8b7703719652 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| c86a62c3-d9fb-42d2-b55d-c036e5a11c3d | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c86a62c3-d9fb-42d2-b55d-c036e5a11c3d | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c86a62c3-d9fb-42d2-b55d-c036e5a11c3d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 68445265-9ab5-4da1-b104-8e71dbcc4ee6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 68445265-9ab5-4da1-b104-8e71dbcc4ee6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 68445265-9ab5-4da1-b104-8e71dbcc4ee6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5a5c97a5-0919-49e8-b91e-1cae33502599 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5a5c97a5-0919-49e8-b91e-1cae33502599 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5a5c97a5-0919-49e8-b91e-1cae33502599 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3d610993-05c3-4b99-b8f1-032b0e0c02d4 | 3/10/2023 | USDT | 0.0847995 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5bc58b85-9994-4eb3-b02f-5a5cc43be3d9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 501fc932-3c08-447c-949d-66766c727b54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 501fc932-3c08-447c-949d-66766c727b54 | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 501fc932-3c08-447c-949d-66766c727b54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cc7803d-a861-4ff6-b8b2-a01527ecf9d1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6cc7803d-a861-4ff6-b8b2-a01527ecf9d1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6cc7803d-a861-4ff6-b8b2-a01527ecf9d1 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 12796e74-5170-4e24-a834-e6b30866edc0 | 3/10/2023 | STRAX | 0.24955270 | Customer Withdrawal |
| f061d574-11c4-40bd-82b9-fee3fd526c24 | 4/10/2023 | WAVES | 1.07611385 | Customer Withdrawal |
| f061d574-11c4-40bd-82b9-fee3fd526c24 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| f061d574-11c4-40bd-82b9-fee3fd526c24 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 81c73c58-4b67-49eb-b6c5-ff946bd77fc4 | 3/10/2023 | ETHW | 0.00000478 | Customer Withdrawal |
| 81c73c58-4b67-49eb-b6c5-ff946bd77fc4 | 3/10/2023 | ETH | 0.00000478 | Customer Withdrawal |
| 317ee6f1-a27d-4ddc-a0a7-1bb872010eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 317ee6f1-a27d-4ddc-a0a7-1bb872010eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 317ee6f1-a27d-4ddc-a0a7-1bb872010eb | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d9bad3fa-4bf6-4314-9c2e-2472ef2edab6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9bad3fa-4bf6-4314-9c2e-2472ef2edab6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9bad3fa-4bf6-4314-9c2e-2472ef2edab6 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| c822db8b-27b2-4daa-b786-a31c7ea9d101 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| c822db8b-27b2-4daa-b786-a31c7ea9d101 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c822db8b-27b2-4daa-b786-a31c7ea9d101 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c991f0a87-65f3-45fe-a565-5cf07c22a434 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c991f0a87-65f3-45fe-a565-5cf07c22a434 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c991f0a87-65f3-45fe-a565-5cf07c22a434 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c991f0a87-65f3-45fe-a565-5cf07c22a434 | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 8a321c6f-c4ac-4bb6-b3d2-7359c2b85ac5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8a321c6f-c4ac-4bb6-b3d2-7359c2b85ac5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8a321c6f-c4ac-4bb6-b3d2-7359c2b85ac5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e10094c3-5ea3-4a10-ad38-0449dc8b4d5e | 2/10/2023 | BTC | 0.00009799 | Customer Withdrawal |
| d346992f-fdef-4615-ae88-a1f73d86c862 | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d346992f-fdef-4615-ae88-a1f73d86c862 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d346992f-fdef-4615-ae88-a1f73d86c862 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 833fbf86-e70f-4f40-9709-c255b4972f22 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 833fbf86-e70f-4f40-9709-c255b4972f22 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 833fbf86-e70f-4f40-9709-c255b4972f22 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| a311091d-8d2a-4755-861a-b1b6709323c79 | 3/10/2023 | ADA | 0.66532121 | Customer Withdrawal |
| a311091d-8d2a-4755-861a-b1b6709323c79 | 3/10/2023 | BCHA | 0.02193856 | Customer Withdrawal |
| a311091d-8d2a-4755-861a-b1b6709323c79 | 3/10/2023 | BCH | 0.01845461 | Customer Withdrawal |
| a311091d-8d2a-4755-861a-b1b6709323c79 | 2/10/2023 | BCH | 0.00348395 | Customer Withdrawal |
| a311091d-8d2a-4755-861a-b1b6709323c79 | 2/10/2023 | DOGE | 0.72490566 | Customer Withdrawal |
| a311091d-8d2a-4755-861a-b1b6709323c79 | 3/10/2023 | IOC | 0.06063295 | Customer Withdrawal |
| a311091d-8d2a-4755-861a-b1b6709323c79 | 2/10/2023 | BTC | 0.00006108 | Customer Withdrawal |
| a311091d-8d2a-4755-861a-b1b6709323c79 | 2/10/2023 | BSV | 0.02193856 | Customer Withdrawal |
| 726a2ecb-591a-481f-a664-a43d6086e625 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 726a2ecb-591a-481f-a664-a43d6086e625 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 726a2ecb-591a-481f-a664-a43d6086e625 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2d796f9-cdd5-42bc-9d8a-8a04546fe3f21 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f2d796f9-cdd5-42bc-9d8a-8a04546fe3f21 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f2d796f9-cdd5-42bc-9d8a-8a04546fe3f21 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 30164d6c-c9e6-4120-9f6b-db09442ac982 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 30164d6c-c9e6-4120-9f6b-db09442ac982 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 30164d6c-c9e6-4120-9f6b-db09442ac982 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 600f7004-1226-4c4e-a7df-12a27536d030 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 600f7004-1226-4c4e-a7df-12a27536d030 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 600f7004-1226-4c4e-a7df-12a27536d030 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40f0d29d-2444-4cf8-acf7-7e9ef7cee405 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40f0d29d-2444-4cf8-acf7-7e9ef7cee405 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 40f0d29d-2444-4cf8-acf7-7e9ef7cee405 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c3d7a33-541d-4c55-a602c-c5fb130a2ba35 | 2/10/2023 | USDT | 3.12360865 | Customer Withdrawal |
| f8a3f229-91bf-467a-b601-bce5d915011 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8a3f229-91bf-467a-b601-bce5d915011 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f8a3f229-91bf-467a-b601-t4ce5d915011 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71a3330c-d8e8-4547-b87f-73bdb95e3aca | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 71a3330c-d8e8-4547-b87f-73bdb95e3aca | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 71a3330c-d8e8-4547-b87f-73bdb95e3aca | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 56845cc4-b956-461c-9ce9-e1d59c5d5040 | 2/10/2023 | MAID | 36.86103126 | Customer Withdrawal |
| c5946299-e12b-4cd4-a2ec-0ecf021b370a | 2/10/2023 | ARK | 3.13602351 | Customer Withdrawal |
| 57ef65bc-a7c0-4f69-b5aa-faf67f36eae3 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 57ef65bc-a7c0-4f69-b5aa-faf67f36eae3 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 57ef65bc-a7c0-4f69-b5aa-faf67f36eae3 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 1b53c56b-a592-47eb-bc73-42c901218563 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b53c56b-a592-47eb-bc73-42c901218563 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b53c56b-a592-47eb-bc73-42c901218563 | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| dbb85d60-950f-4070-8082-0ae604f14bd5 | 3/10/2023 | THC | 1,486.47208800 | Customer Withdrawal |
| dbb85d60-950f-4070-8082-0ae604f14bd5 | 2/10/2023 | THC | 1,894.94345600 | Customer Withdrawal |
| ce00383c-990b-49fd-8ca8-f351b52fd4aff | 3/10/2023 | BTC | 0.00007799 | Customer Withdrawal |
| ce00383c-990b-49fd-8ca8-f351b52fd4aff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d89284ed-d8c0-4049-8701-513bdbd86fb9 | 2/10/2023 | MUSIC | 18,790.36914000 | Customer Withdrawal |
| f41f6d58-b25e-406f-863d-0a7976be2cfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f41f6d58-b25e-406f-863d-0a7976be2cfc | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f41f6d58-b25e-406f-863d-0a7976be2cfc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d0627a5-ca4e-46df-96d4-6b26015e5381 | 3/10/2023 | XRP | 7.52777087 | Customer Withdrawal |
| 3d0627a5-ca4e-46df-96d4-6b26015e5381 | 2/10/2023 | USDT | 0.00045944 | Customer Withdrawal |
| cebbfcb6-864c-4c0a-b946-7f1253110008 | 3/10/2023 | USDT | 0.00015810 | Customer Withdrawal |
| cebbfcb6-864c-4c0a-b946-7f1253110008 | 2/10/2023 | USDT | 1.57790034 | Customer Withdrawal |
| cebbfcb6-864c-4c0a-b946-7f1253110008 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cebbfcb6-864c-4c0a-b946-7f1253110008 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8542e2dd-22ff-4108-9ad1-e086689782ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8542e2dd-22ff-4108-9ad1-e086689782ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8542e2dd-22ff-4108-9ad1-e086689782ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 194c25b7-bf47-4f5f-9c08-da1a2693d009 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 194c25b7-bf47-4f5f-9c08-da1a2693d009 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 194c25b7-bf47-4f5f-9c08-da1a2693d009 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a745bde9-f45e-4c18-b2ef-ce09f5be780a | 2/10/2023 | XVG | 249.98133420 | Customer Withdrawal |
| 82a67c5b-6e0a-4146-b164-380ae4e63b8f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82a67c5b-6e0a-4146-b164-380ae4e63b8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82a67c5b-6e0a-4146-b164-380ae4e63b8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d67ca48-4806-4065-a52e-8915b2468ce3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d67ca48-4806-4065-a52e-8915b2468ce3 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 4d67ca48-4806-4065-a52e-8915b2468ce3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 274a58e6-027f8-485b-bf81-ee013b269a7d | 2/10/2023 | SNT | 40.13158754 | Customer Withdrawal |
| 274a58e6-027f8-485b-bf81-ee013b269a7d | 2/10/2023 | PAY | 4.99000000 | Customer Withdrawal |
| 274a58e6-027f8-485b-bf81-ee013b269a7d | 2/10/2023 | NXT | 362.60215200 | Customer Withdrawal |
| 274a58e6-027f8-485b-bf81-ee013b269a7d | 3/10/2023 | XVG | 53.57472660 | Customer Withdrawal |
| 274a58e6-027f8-485b-bf81-ee013b269a7d | 2/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 274a58e6-027f8-485b-bf81-ee013b269a7d | 2/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| a3c7c4a5-921c-4556-a573-5c770b7c9243 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3c7c4a5-921c-4556-a573-5c770b7c9243 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3c7c4a5-921c-4556-a573-5c770b7c9243 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 40cd492c-03d3-45fd-801e-ecebb1e33ca | 3/10/2023 | DOGE | 26.89012123 | Customer Withdrawal |
| 40cd492c-03d3-45fd-801e-ecebb1e33ca | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 32f7ef61c-d8ba-47e4-8d2f-035f5d0e642b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 32f7ef61c-d8ba-47e4-8d2f-035f5d0e642b | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 32f7ef61c-d8ba-47e4-8d2f-035f5d0e642b | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 60072c06-18bb-4057-b5a-3554bd2f38ca | 2/10/2023 | BTC | 0.00020983 | Customer Withdrawal |
| 60072c06-18bb-4057-b5a-3554bd2f38ca | 4/10/2023 | GRS | 0.63796614 | Customer Withdrawal |
| 60072c06-18bb-4057-b5a-3554bd2f38ca | 3/10/2023 | GRS | 0.35092274 | Customer Withdrawal |
| f47de7d7-b343-40c5-8d5e-8b57cdcb778a | 2/10/2023 | ADA | 8.58794377 | Customer Withdrawal |
| 3c2d7625-f655-4e2b-88d6-2823965c5891 | 3/10/2023 | XRP | 7.78767711 | Customer Withdrawal |
| e3d7ca77-819a-4831-be3c-2d90b988ddfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3d7ca77-819a-4831-be3c-2d90b988ddfa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3d7ca77-819a-4831-be3c-2d90b988ddfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e21640e-b9b-4033-9aff-40a45e026c6f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0e21640e-b9b-4033-9aff-40a45e026c6f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0e21640e-b9b-4033-9aff-40a45e026c6f | 4/10/2023 | XRP | 4.63835321 | Customer Withdrawal |
| 0534da98-7f89-4aef-88e6-7f4050688052 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0534da98-7f89-4aef-88e6-7f4050688052 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0534da98-7f89-4aef-88e6-7f4050688052 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| dc2aec4e-8acb-411a-b777-0417c625d554 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc2aec4e-8acb-411a-b777-0417c625d554 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc2aec4e-8acb-411a-b777-0417c625d554 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 32d43e72-77f8-43b4-a73e-d5999921e45 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 32d43e72-77f8-43b4-a73e-d5999921e45 | 4/10/2023 | USDT | 5.16651884 | Customer Withdrawal |
| 32d43e72-77f8-43b4-a73e-d5999921e45 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d2832705-b062-4681-b34a-7528a255c6ad | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| d2832705-b062-4681-b34a-7528a255c6ad | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| d2832705-b062-4681-b34a-7528a255c6ad | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 52b38df2-7573-4173-8c81-c00607c7fec4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52b38df2-7573-4173-8c81-c00607c7fec4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52b38df2-7573-4173-8c81-c00607c7fec4 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d5de1782-067a-4aba-8332-980730054eb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5de1782-067a-4aba-8332-980730054eb8 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d5de1782-067a-4aba-8332-980730054eb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b34a4d-d4ac-412a-a26b-235bdf73174 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b34a4d-d4ac-412a-a26b-235bdf73174 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b34a4d-d4ac-412a-a26b-235bdf73174 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 67e692e2-3ebb-4aefb-baa-e472f4fb6027d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67e692e2-3ebb-4aefb-baa-e472f4fb6027d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67e692e2-3ebb-4aefb-baa-e472f4fb6027d | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 9a6445d8-e251-4cf8-a3ad-2501a9a7f3ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a6445d8-e251-4cf8-a3ad-2501a9a7f3ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a6445d8-e251-4cf8-a3ad-2501a9a7f3ff | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 4919c1a1-cc89-42e7-a9e8-fbb0d8c1db8 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4919c1a1-cc89-42e7-a9e8-fbb0d8c1db8 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 07c2af-cde7-4ee2-9985-a8ae4b599998 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07c2af-cde7-4ee2-9985-a8ae4b599998 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07c2af-cde7-4ee2-9985-a8ae4b599998 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| eb776fcc-c9d3-4f56-85f85-864d91c29a9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eb776fcc-c9d3-4f56-85f85-864d91c29a9 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eb776fcc-c9d3-4f56-85f85-864d91c29a9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6a4f5554-a56f-47c3-8944-a70ba8680df9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a4f5554-a56f-47c3-8944-a70ba8680df9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a4f5554-a56f-47c3-8944-a70ba8680df9 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 9d18810d-e69e-40ad-aed6-ed1d85890f81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d18810d-e69e-40ad-aed6-ed1d85890f81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d18810d-e69e-40ad-aed6-ed1d85890f81 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 0c40a26d-4293-4906-827a-3e4e8baf0904 | 4/10/2023 | XRP | 12.80071554 | Customer Withdrawal |
| 0c40a26d-4293-4906-827a-3e4e8baf0904 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0c40a26d-4293-4906-827a-3e4e8baf0904 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 66b1bc8d-3dfe-4ab9-a90d-c6bcc220e159 | 2/10/2023 | DCR | 0.00075000 | Customer Withdrawal |
| 66b1bc8d-3dfe-4ab9-a90d-c6bcc220e159 | 3/10/2023 | USDT | 0.00016000 | Customer Withdrawal |
| 41ae5d40-c33e-41ce-bea-577d78d0303a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 41ae5d40-c33e-41ce-bea-577d78d0303a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 41ae5d40-c33e-41ce-bea-577d78d0303a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6ff4c50d-c9fd-4a4c-b18a-7846f4c68e8b | 2/10/2023 | SC | 7.62385744 | Customer Withdrawal |
| 6ff4c50d-c9fd-4a4c-b18a-7846f4c68e8b | 3/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| c55c71ef-71f0-4379-b591-51c1466eafc9 | 2/10/2023 | USDT | 749.12061100 | Customer Withdrawal |
| c55c71ef-71f0-4379-b591-51c1466eafc9 | 2/10/2023 | BTC | 0.00012354 | Customer Withdrawal |
| 34a28476-98bf-4ab9-8e12-af114278b715 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 34a28476-98bf-4ab9-8e12-af114278b715 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 34a28476-98bf-4ab9-8e12-af114278b715 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12de2c5b-77f4-45c8-af4f-7ec466682e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12de2c5b-77f4-45c8-af4f-7ec466682e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12de2c5b-77f4-45c8-af4f-7ec466682e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f2edba8-12bd-4f0f-83c-a01eef4e0e0 | 4/10/2023 | USDT | 5.16651884 | Customer Withdrawal |
| 0f2edba8-12bd-4f0f-83c-a01eef4e0e0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0f2edba8-12bd-4f0f-83c-a01eef4e0e0 | 2/10/2023 | USDT | 0.05726126 | Customer Withdrawal |
| bf13a50c-c4e1-4f5d-97b6-a923caf9efe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf13a50c-c4e1-4f5d-97b6-a923caf9efe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf13a50c-c4e1-4f5d-97b6-a923caf9efe | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 9f01ee5e-98d9-4572-acba-baccf8e273af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f01ee5e-98d9-4572-acba-baccf8e273af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f01ee5e-98d9-4572-acba-baccf8e273af | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| c2374cf7-20ad-4dd5-a036-e5743e73b796 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2374cf7-20ad-4dd5-a036-e5743e73b796 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2374cf7-20ad-4dd5-a036-e5743e73b796 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d0e04b6e-00a-48fa-91c5-66f424a0a8a | 2/10/2023 | NXT | 550.96075670 | Customer Withdrawal |
| d0e04b6e-00a-48fa-91c5-66f424a0a8a | 2/10/2023 | SC | 533.54369410 | Customer Withdrawal |
| 0401145a-cb17-42a5-8a7a-886f3d0a7d | 2/9/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0401145a-cb17-42a5-8a7a-886f3d0a7d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0401145a-cb17-42a5-8a7a-886f3d0a7d | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f2284c6b-7e78-4ab2-8b62-68ad4b1d3e18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2284c6b-7e78-4ab2-8b62-68ad4b1d3e18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2284c6b-7e78-4ab2-8b62-68ad4b1d3e18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9cec340-5c56-4ffb-b38d-5556bdcf3d99 | 4/10/2023 | DASH | 0.10143183 | Customer Withdrawal |
| b9cec340-5c56-4ffb-b38d-5556bdcf3d99 | 2/10/2023 | DASH | 0.00069043 | Customer Withdrawal |
| bccee33-62e4-44a4-8b79-0a9fd85c9e53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bccee33-62e4-44a4-8b79-0a9fd85c9e53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bccee33-62e4-44a4-8b79-0a9fd85c9e53 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 58cc4d61-80d0-4e65-8c8c-f472f6ecdf0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58cc4d61-80d0-4e65-8c8c-f472f6ecdf0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58cc4d61-80d0-4e65-8c8c-f472f6ecdf0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7a62c0c-4a30-4e20-8c46-4b14e9dd4f05 | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| e7a62c0c-4a30-4e20-8c46-4b14e9dd4f05 | 2/10/2023 | BTC | 0.03151016 | Customer Withdrawal |
| e7a62c0c-4a30-4e20-8c46-4b14e9dd4f05 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 8375c00-3f23-4a4d-92b4-36640f2a0c8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8375c00-3f23-4a4d-92b4-36640f2a0c8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8375c00-3f23-4a4d-92b4-36640f2a0c8d | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 0028bfe4-9e0d-4eee-8f1f-c46d0b4f0f1d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 0028bfe4-9e0d-4eee-8f1f-c46d0b4f0f1d | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 0028bfe4-9e0d-4eee-8f1f-c46d0b4f0f1d | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 9e46433e-1be6-4d55-b2f1-9b853e653f37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e46433e-1be6-4d55-b2f1-9b853e653f37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e46433e-1be6-4d55-b2f1-9b853e653f37 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f4f5c8ec-d4bf-4b46-aee7-bfd0a8a1ba9c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f4f5c8ec-d4bf-4b46-aee7-bfd0a8a1ba9c | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f4f5c8ec-d4bf-4b46-aee7-bfd0a8a1ba9c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b1c152fd-aa2a-4102-9e14-855848051518 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b1c152fd-aa2a-4102-9e14-855848051518 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b1c152fd-aa2a-4102-9e14-855848051518 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 95c222a7-d0f4-44c0-ae4d-50a95b80775d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95c222a7-d0f4-44c0-ae4d-50a95b80775d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 95c22227-d014-4a3f-8ed9-50d95b60775d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fec185a6b-e421-489c-b8b3-ff4837b56348 | 4/10/2023 | NEO | 0.34607395 | Customer Withdrawal |
| fec185a6b-e421-489c-b8b3-ff4837b56348 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fec185a6b-e421-489c-b8b3-ff4837b56348 | 3/10/2023 | ETH | 15.94876932 | Customer Withdrawal |
| fec185a6b-e421-489c-b8b3-ff4837b56348 | 4/10/2023 | ADA | 3.04669863 | Customer Withdrawal |
| 5ef1ae46-1218-465f-b0a0-98fe8d255336 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ef1ae46-1218-465f-b0a0-98fe8d255336 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ef1ae46-1218-465f-b0a0-98fe8d255336 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ecdf830-34cf-4fd3-91b5-9296c5381da0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8ecdf830-34cf-4fd3-91b5-9296c5381da0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8ecdf830-34cf-4fd3-91b5-9296c5381da0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3f20f581-b853-4157-8b16-116d21fc41ca | 2/10/2023 | BTC | 0.00002522 | Customer Withdrawal |
| 79add572-3de6-4d1a-94c8-7f75dc587ec8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79add572-3de6-4d1a-94c8-7f75dc587ec8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79add572-3de6-4d1a-94c8-7f75dc587ec8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39e43d91-12e0-4bfd-8c95-5160d20c6e6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39e43d91-12e0-4bfd-8c95-5160d20c6e6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39e43d91-12e0-4bfd-8c95-5160d20c6e6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c235c4d6-c4f1-44b8-9954-8d7525428a55 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c235c4d6-c4f1-44b8-9954-8d7525428a55 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c235c4d6-c4f1-44b8-9954-8d7525428a55 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9cc0ab14-761e-49ee-8828-6ca2d6124b62 | 2/10/2023 | BTC | 0.00004072 | Customer Withdrawal |
| b579a241-1b5c-4146-966b-40f6333d2875 | 3/10/2023 | LSK | 5.27207692 | Customer Withdrawal |
| b579a241-1b5c-4146-966b-40f6333d2875 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| b579a241-1b5c-4146-966b-40f6333d2875 | 3/10/2023 | BTC | 0.00000065 | Customer Withdrawal |
| 3fc93289-a6b8-448b-bfe2-76452a0e2973 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3fc93289-a6b8-448b-bfe2-76452a0e2973 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3fc93289-a6b8-448b-bfe2-76452a0e2973 | 3/10/2023 | USDT | 5.1665168 4 | Customer Withdrawal |
| d2750de6-5795-464b-aac8-3491936f7690 | 3/10/2023 | BTC | 0.00000478 | Customer Withdrawal |
| d2750de6-5795-464b-aac8-3491936f7690 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2750de6-5795-464b-aac8-3491936f7690 | 2/10/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 42aa7b00-99e4-44a5-9a97-90d689472ebd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 42aa7b00-99e4-44a5-9a97-90d689472ebd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 42aa7b00-99e4-44a5-9a97-90d689472ebd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 55d6224f6-b0f9-405d-af2f-9f5dee072656 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55d6224f6-b0f9-405d-af2f-9f5dee072656 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55d6224f6-b0f9-405d-af2f-9f5dee072656 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ca87526-7281-4699-83ee-1aeae362f2b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ca87526-7281-4699-83ee-1aeae362f2b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ca87526-7281-4699-83ee-1aeae362f2b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe14ed73-8391-4c9e-9469-aae6a3b395d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe14ed73-8391-4c9e-9469-aae6a3b395d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe14ed73-8391-4c9e-9469-aae6a3b395d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db4944f8-2792-49b7-9480-c04380ecfe72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db4944f8-2792-49b7-9480-c04380ecfe72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db4944f8-2792-49b7-9480-c04380ecfe72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5560823-5597-400a-9921-fbf810518030 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f5560823-5597-400a-9921-fbf810518030 | 4/10/2023 | USDT | 5.1665168 4 | Customer Withdrawal |
| f5560823-5597-400a-9921-fbf810518030 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e5a2dff5-ff56-47f6-a156-1e2329aa60f2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e5a2dff5-ff56-47f6-a156-1e2329aa60f2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e5a2dff5-ff56-47f6-a156-1e2329aa60f2 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 360b8b2a-e2ca-413e-99a5-e181c2986b3ab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 360b8b2a-e2ca-413e-99a5-e181c2986b3ab | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 360b8b2a-e2ca-413e-99a5-e181c2986b3ab | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f2a43654-133a-4dc2-a91d-5b625c9b1e56 | 3/10/2023 | ETH | 15.94876932 | Customer Withdrawal |
| f2a43654-133a-4dc2-a91d-5b625c9b1e56 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f2a43654-133a-4dc2-a91d-5b625c9b1e56 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 73358d3c-a0d9-4279-86b4-fa2508f8ef1a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 73358d3c-a0d9-4279-86b4-fa2508f8ef1a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 73358d3c-a0d9-4279-86b4-fa2508f8ef1a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6faf6115-c502-4f02-a583-acdd75de1b76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6faf6115-c502-4f02-a583-acdd75de1b76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6faf6115-c502-4f02-a583-acdd75de1b76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 883323c-d3f5-4916-bb12-40149d9d54a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 883323c-d3f5-4916-bb12-40149d9d54a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 883323c-d3f5-4916-bb12-40149d9d54a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04f78995-a9c6-4077-9970-17e7da5ee3b4 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 04f78995-a9c6-4077-9970-17e7da5ee3b4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 04f78995-a9c6-4077-9970-17e7da5ee3b4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f868089f1-ea73-4260-b6d1-0ad5072b1e5f | 3/10/2023 | XVG | 1,044.14851800 | Customer Withdrawal |
| f868089f1-ea73-4260-b6d1-0ad5072b1e5f | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 19908536-677b-42fa-b45a-e143e8bb5f8a | 3/10/2023 | USDT | 0.0534813 | Customer Withdrawal |
| 4adb4336-1482-43ab-8a75-760eb9ef1228 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4adb4336-1482-43ab-8a75-760eb9ef1228 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4adb4336-1482-43ab-8a75-760eb9ef1228 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| eb8d2fca-a767-43ef-ae3a-71d8182847bd | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eb8d2fca-a767-43ef-ae3a-71d8182847bd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eb8d2fca-a767-43ef-ae3a-71d8182847bd | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8e565bd3-b95a-4f01-bf29-32221221 7c33 | 3/10/2023 | BTC | 0.00000045 | Customer Withdrawal |
| 8e565bd3-b95a-4f01-bf29-32221221 7c33 | 3/10/2023 | NEO | 0.1544586 7 | Customer Withdrawal |
| 8e565bd3-b95a-4f01-bf29-32221221 7c33 | 3/10/2023 | NEO | 0.47567503 | Customer Withdrawal |
| 045610dc-eeed-4b5b-92ac-3156ced11ff9 | 3/10/2023 | BTC | 0.00000032 | Customer Withdrawal |
| 045610dc-eeed-4b5b-92ac-3156ced11ff9 | 3/10/2023 | USDT | 0.00427764 | Customer Withdrawal |
| f74be75a-4be5-4ff8-9bb8-8b5b077f46ed | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| f74be75a-4be5-4ff8-9bb8-8b5b077f46ed | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| f74be75a-4be5-4ff8-9bb8-8b5b077f46ed | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 10913908-8bce-4ca2-b0d8-9e7b1397b7c6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10913908-8bce-4ca2-b0d8-9e7b1397b7c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10913908-8bce-4ca2-b0d8-9e7b1397b7c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04a34897-02aa-4f5c-a34b-a7a7ff092836 | 4/10/2023 | USDT | 5.1665168 4 | Customer Withdrawal |
| 04a34897-02aa-4f5c-a34b-a7a7ff092836 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 04a34897-02aa-4f5c-a34b-a7a7ff092836 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9003f5ec-6739-4aa0-831a-ba9aef519db3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9003f5ec-6739-4aa0-831a-ba9aef519db3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9003f5ec-6739-4aa0-831a-ba9aef519db3a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5d2ff0a8-9ftff-483b-bbf0-057afb872bc4 | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| 371d0f36-e6cc-42cb-bd35-a344efef917a9 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 371d0f36-e6cc-42cb-bd35-a344efef917a9 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 371d0f36-e6cc-42cb-bd35-a344efef917a9 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0bcac205-a2cc-4f54-bc1b-19eb9fe592b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bcac205-a2cc-4f54-bc1b-19eb9fe592b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bcac205-a2cc-4f54-bc1b-19eb9fe592b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2eee38fe-4ad2-4429-b6be-dc301656848 | 4/10/2023 | XRP | 3.98002671 | Customer Withdrawal |
| 2eee38fe-4ad2-4429-b6be-dc301656848 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2eee38fe-4ad2-4429-b6be-dc301656848 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2eee38fe-4ad2-4429-b6be-dc301656848 | 4/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 1ec0553c-72b6-44f6-9c18-89520ea0e382 | 3/10/2023 | DOGE | 0.19125000 | Customer Withdrawal |
| 1ec0553c-72b6-44f6-9c18-89520ea0e382 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 72b5f8c3-5f6e-4a6e-90af-19590adf934f | 2/10/2023 | ZEC | 12.66253182 | Customer Withdrawal |
| 72b5f8c3-5f6e-4a6e-90af-19590adf934f | 3/10/2023 | ETHW | 0.00061286 | Customer Withdrawal |
| 72b5f8c3-5f6e-4a6e-90af-19590adf934f | 3/10/2023 | SC | 742.93830000 | Customer Withdrawal |
| ebe6f902-4080-47b4-bb03-71d524e77cf3 | 3/10/2023 | ZEC | 0.00650865 | Customer Withdrawal |
| ebe6f902-4080-47b4-bb03-71d524e77cf3 | 3/10/2023 | ZEC | 0.02903865 | Customer Withdrawal |
| 54ff79e5-c1d3-4556-b8b2-eb7ec0457613 | 3/10/2023 | OMG | 3.66258105 | Customer Withdrawal |
| 54ff79e5-c1d3-4556-b8b2-eb7ec0457613 | 2/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 54ff79e5-c1d3-4556-b8b2-eb7ec0457613 | 4/10/2023 | OMG | 3.03101109 | Customer Withdrawal |
| 48d84d6d-0ab8-4d0a-baa0-18e26345dc21 | 3/10/2023 | ETHW | 0.00031265 | Customer Withdrawal |
| 48d84d6d-0ab8-4d0a-baa0-18e26345dc21 | 3/10/2023 | QTUM | 0.68922017 | Customer Withdrawal |
| 48d84d6d-0ab8-4d0a-baa0-18e26345dc21 | 3/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 8d1e9193-8b18-4b14-bf8e-683a7c2d12ac | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8d1e9193-8b18-4b14-bf8e-683a7c2d12ac | 4/10/2023 | USDT | 5.1665168 4 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8d1e9193-8b18-4b14-bf8e-683a7c2d12ac | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a77e9833-0f75-4529-8461-02db4fb02d20 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a77e9833-0f75-4529-8461-02db4fb02d20 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a77e9833-0f75-4529-8461-02db4fb02d20 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 99377b0b-ec0b7-4915-8ce0-3554a9b227c1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 99377b0b-ec0b7-4915-8ce0-3554a9b227c1 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 99377b0b-ec0b7-4915-8ce0-3554a9b227c1 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8dc586a4-7838-478a-a0fa-4e83a5109e46 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8dc586a4-7838-478a-a0fa-4e83a5109e46 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8dc586a4-7838-478a-a0fa-4e83a5109e46 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5da1edf8-9dee4-41a8-aa3e-b1ff308260b9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5da1edf8-9dee4-41a8-aa3e-b1ff308260b9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5da1edf8-9dee4-41a8-aa3e-b1ff308260b9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c806c7ef-33d6-45fc-b0ec-bd04f79fcae2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c806c7ef-33d6-45fc-b0ec-bd04f79fcae2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c806c7ef-33d6-45fc-b0ec-bd04f79fcae2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3cdf53e-7995-432a-aea1-1dd1d3c2c847 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a77e9833-0f75-4529-8461-02db4fb02d20 | 3/10/2023 | ADA | 13.06646518 | Customer Withdrawal |
| d1ec6e92-02f1-40ae-9f87-e03de05b2c22 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d1ec6e92-02f1-40ae-9f87-e03de05b2c22 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d1ec6e92-02f1-40ae-9f87-e03de05b2c22 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 128f404b-1b73-44447-a4ad-8188424210dc3 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 128f404b-1b73-44447-a4ad-8188424210dc3 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 128f404b-1b73-44447-a4ad-8188424210dc3 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 6b0c9a93-34ac-4c30-886b-0b9a3d44118407 | 3/10/2023 | USDT | 0.01797727 | Customer Withdrawal |
| 9b924180-05ee-4560-83d4-0a78e86f9f80c | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 9b924180-05ee-4560-83d4-0a78e86f9f80c | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 9b924180-05ee-4560-83d4-0a78e86f9f80c | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 3701703b-33f7-4f1e-aeed-a10abffefe8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3701703b-33f7-4f1e-aeed-a10abffefe8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3701703b-33f7-4f1e-aeed-a10abffefe8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01b50b78-5ca8-46a2-8441-46978367cb04 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01b50b78-5ca8-46a2-8441-46978367cb04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01b50b78-5ca8-46a2-8441-46978367cb04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da56d781-92bd-4535-818-c0d4f014e407 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da56d781-92bd-4535-818-c0d4f014e407 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da56d781-92bd-4535-818-c0d4f014e407 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccdd2158-559a-47dd-9669-da49a826b9cdb | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ccdd2158-559a-47dd-9669-da49a826b9cdb | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ccdd2158-559a-47dd-9669-da49a826b9cdb | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 4aa8c816-958a-4418-b7c1-12ba0f38df81 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4aa8c816-958a-4418-b7c1-12ba0f38df81 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 4aa8c816-958a-4418-b7c1-12ba0f38df81 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3f6771162a-4575-9158-b4a5244347c | 4/10/2023 | EMC2 | 500.76559560 | Customer Withdrawal |
| 3f6771162a-4575-9158-b4a5244347c | 2/10/2023 | EMC2 | 657.58734420 | Customer Withdrawal |
| 3f6771162a-4575-9158-b4a5244347c | 3/10/2023 | EMC2 | 132.75692180 | Customer Withdrawal |
| 3f6771162a-4575-9158-b4a5244347c | 3/10/2023 | USDT | 3.89893559 | Customer Withdrawal |
| 52dea2ef-8e4c-4cd2-9616-1af6d46d6108 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 52dea2ef-8e4c-4cd2-9616-1af6d46d6108 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 52dea2ef-8e4c-4cd2-9616-1af6d46d6108 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 52dea2ef-8e4c-4cd2-9616-1af6d46d6108 | 3/10/2023 | ETHW | 0.00000010 | Customer Withdrawal |
| 6a3a794f-ec89-49b8-b6a5-0f8b7f7ab8fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a3a794f-ec89-49b8-b6a5-0f8b7f7ab8fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a3a794f-ec89-49b8-b6a5-0f8b7f7ab8fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7411a5c2-d855-400b-a82e-1b83606d06 | 3/10/2023 | RDD | 231.12357900 | Customer Withdrawal |
| 7411a5c2-d855-400b-a82e-1b83606d06 | 3/10/2023 | RDD | 0.04006200 | Customer Withdrawal |
| bd79b9b4-3b7b-4d95-b285-64b4cade5402 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd79b9b4-3b7b-4d95-b285-64b4cade5402 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd79b9b4-3b7b-4d95-b285-64b4cade5402 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38800c6d-5d20-4146-847d-dc6ea56f8be1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38800c6d-5d20-4146-847d-dc6ea56f8be1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 576d8c8c-ab05-43c5-9a8e-455af45a2e8b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0572b8d5-a406-4263-8736-74aab4455efc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0572b8d5-a406-4263-8736-74aab4455efc | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5d9d88bf2-38eb-42a9-b1d3-6852cd80b190 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5d9d88bf2-38eb-42a9-b1d3-6852cd80b190 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5d9d88bf2-38eb-42a9-b1d3-6852cd80b190 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bec95215-b890-4ddd-8a60-8363a22aef32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bec95215-b890-4ddd-8a60-8363a22aef32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bec95215-b890-4ddd-8a60-8363a22aef32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa503fe4-683e-4499-a134-5dc52bfed0fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa503fe4-683e-4499-a134-5dc52bfed0fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa503fe4-683e-4499-a134-5dc52bfed0fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65817a4a-5f12-41e9-afcd-6208f7a133e08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2efefaca-d397-4ded-98a6-52feabb26202 | 3/10/2023 | BTC | 0.00019450 | Customer Withdrawal |
| 2efefaca-d397-4ded-98a6-52feabb26202 | 4/10/2023 | BTC | 0.00191458 | Customer Withdrawal |
| 2efefaca-d397-4ded-98a6-52feabb26202 | 2/10/2023 | ETH | 0.00021958 | Customer Withdrawal |
| 3d338d07-4509-4cc1-b079-c4f65c5e3eeab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d338d07-4509-4cc1-b079-c4f65c5e3eeab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d338d07-4509-4cc1-b079-c4f65c5e3eeab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c5e14a3-1917-4132-b2c6-4a965cb62beb | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 2c5e14a3-1917-4132-b2c6-4a965cb62beb | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 2c5e14a3-1917-4132-b2c6-4a965cb62beb | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 14d943e0-e314-4a9d-b1ff-6747ce063d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14d943e0-e314-4a9d-b1ff-6747ce063d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14d943e0-e314-4a9d-b1ff-6747ce063d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 552c3b3c-9175-4b39-a422-1a9e174f6aa7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 552c3b3c-9175-4b39-a422-1a9e174f6aa7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 552c3b3c-9175-4b39-a422-1a9e174f6aa7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1043c7b4-2f25-4b73-98b9-d29ae8386be5 | 3/10/2023 | ARK | 14.33641043 | Customer Withdrawal |
| 1043c7b4-2f25-4b73-98b9-d29ae8386be5 | 2/10/2023 | ARK | 14.68435510 | Customer Withdrawal |
| 1043c7b4-2f25-4b73-98b9-d29ae8386be5 | 4/10/2023 | ARK | 12.73060510 | Customer Withdrawal |
| 29b03ce8-30e4-4e82-bc8c-0e82d52b6b70 | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 29b03ce8-30e4-4e82-bc8c-0e82d52b6b70 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 29b03ce8-30e4-4e82-bc8c-0e82d52b6b70 | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 24d7a6f6-8e91-4d8e-bb4c-a93562b6e5b2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 24d7a6f6-8e91-4d8e-bb4c-a93562b6e5b2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 24d7a6f6-8e91-4d8e-bb4c-a93562b6e5b2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 48d64d6d-0ab8-4d0a-baa0-18e26345dc21 | 4/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 48d64d6d-0ab8-4d0a-baa0-18e26345dc21 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 48d64d6d-0ab8-4d0a-baa0-18e26345dc21 | 3/10/2023 | QTUM | 0.68922017 | Customer Withdrawal |
| aa4c42d1-a04e-4160-bca4-cc07f663bb63 | 3/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| aa4c42d1-a04e-4160-bca4-cc07f663bb63 | 2/10/2023 | NEO | 0.29913846 | Customer Withdrawal |
| aa4c42d1-a04e-4160-bca4-cc07f663bb63 | 2/10/2023 | NEO | 0.29913846 | Customer Withdrawal |
| 7f86c12d-9b73-498c-b18e-b1076af9d00 | 3/10/2023 | USDT | 3.93589290 | Customer Withdrawal |
| aab3d31c-4041-4d14-9865-837406361f89 | 3/10/2023 | USDT | 4.45810447 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e89f87b6-07bb-4800-bb2c-f77175277b88 | 2/10/2023 | BTC | 0.00003863 | Customer Withdrawal |
| 975772ec-2c5c-4c75-a2ab-9e42ad23c96d | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 92f592ec-2536-41c3-8cab-9e42ad23c96d | 2/10/2023 | ZCL | 0.01685034 | Customer Withdrawal |
| 0cbbe4a9-79c5-44f4-937c-ab320235a619 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 5f76deba-3abe-4e7d-8b57-2781 2fcb994a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5f76deba-3abe-4e7d-8b57-2781 2fcb994a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5f76deba-3abe-4e7d-8b57-2781 2fcb994a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| df529326-0f02-4d1b-a18d-7ab290031bea | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df529326-0f02-4d1b-a18d-7ab290031bea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df529326-0f02-4d1b-a18d-7ab290031bea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b61c4740-6f04-4409-b5f8-064732946c9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b61c4740-6f04-4409-b5f8-064732946c9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b61c4740-6f04-4409-b5f8-064732946c9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58403ea0-72d7-408b-9a5a-1c5c18fb7cc9 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 58403ea0-72d7-408b-9a5a-1c5c18fb7cc9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 58403ea0-72d7-408b-9a5a-1c5c18fb7cc9 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2892f3af-6a51-4c2c-b079-306067957383 | 3/10/2023 | SBD | 0.62095913 | Customer Withdrawal |
| 2892f3af-6a51-4c2c-b079-306067957383 | 4/10/2023 | MCO | 0.00958690 | Customer Withdrawal |
| 2892f3af-6a51-4c2c-b079-306067957383 | 3/10/2023 | SBD | 2.07567785 | Customer Withdrawal |
| 2892f3af-6a51-4c2c-b079-306067957383 | 2/10/2023 | SBD | 1.72922597 | Customer Withdrawal |
| 92af7054-57cf-4ed8-ac32-c9f4e19e970 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92af7054-57cf-4ed8-ac32-c9f4e19e970 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92af7054-57cf-4ed8-ac32-c9f4e19e970 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c00e77e-47ff-4a6e-860a-8e573a67bfd7 | 3/10/2023 | XVG | 0.00261799 | Customer Withdrawal |
| 4cc96011-a28a-40d4-9690-ae5f3b2a6be0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4cc96011-a28a-40d4-9690-ae5f3b2a6be0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4cc96011-a28a-40d4-9690-ae5f3b2a6be0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6b06a8ab-355c-46a8-8c37-d5c55383e138 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6b06a8ab-355c-46a8-8c37-d5c55383e138 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6b06a8ab-355c-46a8-8c37-d5c55383e138 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 10370798-cf54-439f-94ec-50ce71f55944 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 10370798-cf54-439f-94ec-50ce71f55944 | 3/10/2023 | SALT | 0.08768479 | Customer Withdrawal |
| 10370798-cf54-439f-94ec-50ce71f55944 | 3/10/2023 | USDT | 0.75612298 | Customer Withdrawal |
| 7fe14718-57a1-45e2-0b37-62ad11b3d7e | 4/10/2023 | BTC | 0.00004480 | Customer Withdrawal |
| 7fe14718-57a1-45e2-0b37-62ad11b3d7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fe14718-57a1-45e2-0b37-62ad11b3d7e | 4/10/2023 | ADA | 0.58490566 | Customer Withdrawal |
| 7fe14718-57a1-45e2-0b37-62ad11b3d7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca4d36c6-c664-45e0-980f-e1d0af0f28f1 | 3/10/2023 | BTC | 0.00006813 | Customer Withdrawal |
| ca4d36c6-c664-45e0-980f-e1d0af0f28f1 | 3/10/2023 | UKG | 47.00000000 | Customer Withdrawal |
| ca4d36c6-c664-45e0-980f-e1d0af0f28f1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5127bec1-3a28-4ae8-8135-05b18854f88e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5127bec1-3a28-4ae8-8135-05b18854f88e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5127bec1-3a28-4ae8-8135-05b18854f88e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adc61bbe-27b9-4251-a622-39c3eadf715d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adc61bbe-27b9-4251-a622-39c3eadf715d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adc61bbe-27b9-4251-a622-39c3eadf715d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 388d2628-9256-4e50-bfcf-68b7a6c31ae2 | 3/10/2023 | BTC | 0.00010940 | Customer Withdrawal |
| 388d2628-9256-4e50-bfcf-68b7a6c31ae2 | 3/10/2023 | ARK | 1.99500000 | Customer Withdrawal |
| 388d2628-9256-4e50-bfcf-68b7a6c31ae2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 368e7217-a99a-44f9-a794-90fa4a56d6fa | 2/10/2023 | SC | 1,091.38575000 | Customer Withdrawal |
| 368e7217-a99a-44f9-a794-90fa4a56d6fa | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 368e7217-a99a-44f9-a794-90fa4a56d6fa | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 368e7217-a99a-44f9-a794-90fa4a56d6fa | 4/10/2023 | ETHW | 0.00000385 | Customer Withdrawal |
| 1fa37d2d-8291-4b3d-9c9f-2263f5c66f94 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1fa37d2d-8291-4b3d-9c9f-2263f5c66f94 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1fa37d2d-8291-4b3d-9c9f-2263f5c66f94 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3510975b-3a21-4b13-8d27-2a1e6fd30bc8 | 4/10/2023 | MCO | 0.00021720 | Customer Withdrawal |
| 99f3b136-a5ca-49c9-8e54-fe7c7e8dbea9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99f3b136-a5ca-49c9-8e54-fe7c7e8dbea9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99f3b136-a5ca-49c9-8e54-fe7c7e8dbea9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75691d6e-571c-47ef-967c-788c51f4efdd | 2/10/2023 | BTC | 0.00000899 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e8dd04c9-9d6d-4aca-b159-3cb34fadb683 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| e8dd04c9-9d6d-4aca-b159-3cb34fadb683 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| e8dd04c9-9d6d-4aca-b159-3cb34fadb683 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 1f566403-11cd-4ba9-a563-93fb59789256 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1f566403-11cd-4ba9-a563-93fb59789256 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1f566403-11cd-4ba9-a563-93fb59789256 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 81335073-3e29-4524-94c3-61538c19d0d4 | 4/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 81335073-3e29-4524-94c3-61538c19d0d4 | 3/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 81335073-3e29-4524-94c3-61538c19d0d4 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 48276c3b-3d1b-42ba-9306-4b7e1424f5a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48276c3b-3d1b-42ba-9306-4b7e1424f5a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48276c3b-3d1b-42ba-9306-4b7e1424f5a5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d60152fb-4382-4eef-9f25-fe62aed157ff | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| d60152fb-4382-4eef-9f25-fe62aed157ff | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| d60152fb-4382-4eef-9f25-fe62aed157ff | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5b1884d5-df63-497f-a035-d1c9b252870b | 2/10/2023 | BTC | 0.00020064 | Customer Withdrawal |
| d2437026-aeb2-4ec7-ba40-2465c87c325b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2437026-aeb2-4ec7-ba40-2465c87c325b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce17b0a0-0a32-4779-a3e4-7a34bc9fee00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce17b0a0-0a32-4779-a3e4-7a34bc9fee00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce17b0a0-0a32-4779-a3e4-7a34bc9fee00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40f9cc60-b637-44a1-ae25-e289b1e7fd18 | 4/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 40f9cc60-b637-44a1-ae25-e289b1e7fd18 | 3/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 40f9cc60-b637-44a1-ae25-e289b1e7fd18 | 2/10/2023 | BAT | 21.13580938 | Customer Withdrawal |
| 8660412-f062-47ba-868c-3d8b42950b14 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8660412-f062-47ba-868c-3d8b42950b14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8660412-f062-47ba-868c-3d8b42950b14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c51e27b-73da-49c0-adc1-d2b51f12aded | 3/9/2023 | BTC | 0.00013380 | Customer Withdrawal |
| 27167ef2-fb25-4128-b74a-14a61f4a1a7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27167ef2-fb25-4128-b74a-14a61f4a1a7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27167ef2-fb25-4128-b74a-14a61f4a1a7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 793a644e-12b0-427b-8d22-887f5674a6a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 793a644e-12b0-427b-8d22-887f5674a6a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 793a644e-12b0-427b-8d22-887f5674a6a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43aa485b-584c-4eb6-ba30-4cce3beabde6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43aa485b-584c-4eb6-ba30-4cce3beabde6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43aa485b-584c-4eb6-ba30-4cce3beabde6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7286eeec-2168-4fcd-94aa-5230f19cf615 | 3/10/2023 | USDT | 0.01060330 | Customer Withdrawal |
| 2f11f513-9f71-4a04-b0cd-b8b4f901 0d43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f11f513-9f71-4a04-b0cd-b8b4f901 0d43 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f11f513-9f71-4a04-b0cd-b8b4f901 0d43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be728607-68d7-4898-a8b3-c5a578e8e4f4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| be728607-68d7-4898-a8b3-c5a578e8e4f4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| be728607-68d7-4898-a8b3-c5a578e8e4f4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e0b9acae-8a15-40a9-9f5a-b009977bf27d | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| e0b9acae-8a15-40a9-9f5a-b009977bf27d | 3/10/2023 | KMD | 10.20500516 | Customer Withdrawal |
| ae554684-556f-48fb-8dbe-0183275f7bc0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ae554684-556f-48fb-8dbe-0183275f7bc0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ae554684-556f-48fb-8dbe-0183275f7bc0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 12ebcb42-588b-4963-8024-66c9265ed7e4 | 3/10/2023 | BTC | 0.00020083 | Customer Withdrawal |
| 12ebcb42-588b-4963-8024-66c9265ed7e4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12ebcb42-588b-4963-8024-66c9265ed7e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06ed5ac9-fd7e-4d3d-9b0d-979904f0d85 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 06ed5ac9-fd7e-4d3d-9b0d-979904f0d85 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 06ed5ac9-fd7e-4d3d-9b0d-979904f0d85 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a1bf02ea-adf1-4686-bd61-772a1bc5ba4 | 3/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| a1bf02ea-adf1-4686-bd61-772a1bc5ba4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1bf02ea-adf1-4686-bd61-772a1bc5ba4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4d93e47-a5ee-4895-936e-8c72679b8d22 | 4/10/2023 | USDT | 4.28345436 | Customer Withdrawal |
| b4d93e47-a5ee-4895-936e-8c72679b8d22 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b4d93e47-a5ee-4895-936e-8c72679b8d22 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0be3b936-fa90-415a-98fe-433e75c9a721 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0be3b936-fa90-415a-98fe-433e75c9a721 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0be3b936-fa90-415a-98fe-433e75c9a721 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f745251-ca03-435d-850c-c0508441d841 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f745251-ca03-435d-850c-c0508441d841 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f745251-ca03-435d-850c-c0508441d841 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3285e88-a3da-4e24-bb66-48c192ae1f8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3285e88-a3da-4e24-bb66-48c192ae1f8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3285e88-a3da-4e24-bb66-48c192ae1f8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 600d2797-4912-47a7-8a40-7fb2b10baf02 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 600d2797-4912-47a7-8a40-7fb2b10baf02 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 600d2797-4912-47a7-8a40-7fb2b10baf02 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8423b6e7-b275-4f6f-bcb2-009927ddff71 | 3/10/2023 | USDT | 0.00030000 | Customer Withdrawal |
| 8423b6e7-b275-4f6f-bcb2-009927ddff71 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| af8eb770-858f-470f-b300-42b33d194b85 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| af8eb770-858f-470f-b300-42b33d194b85 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| af8eb770-858f-470f-b300-42b33d194b85 | 2/10/2023 | ETH | 0.00020291 | Customer Withdrawal |
| e50eb0ff8-c233-42dd-88e2-005ba06036db | 3/10/2023 | ETHW | 0.00000291 | Customer Withdrawal |
| e50eb0ff8-c233-42dd-88e2-005ba06036db | 2/10/2023 | BTC | 0.00002923 | Customer Withdrawal |
| e50eb0ff8-c233-42dd-88e2-005ba06036db | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cc0e702a-2e62-4784-a5d3-c0d2cc7fe15e | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cc0e702a-2e62-4784-a5d3-c0d2cc7fe15e | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 82985090-1755-4e22-987e-3003aadbfa84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82985090-1755-4e22-987e-3003aadbfa84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82985090-1755-4e22-987e-3003aadbfa84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba74043d-2bca-493a-aacc-963f5c8a944 | 4/10/2023 | DOGE | 12.94800000 | Customer Withdrawal |
| ba74043d-2bca-493a-aacc-963f5c8a944 | 2/10/2023 | BTC | 0.00007617 | Customer Withdrawal |
| 6b737cfa-665b-4420-a45c-b420ac190fb0 | 4/10/2023 | XRP | 1.38961800 | Customer Withdrawal |
| 6b737cfa-665b-4420-a45c-b420ac190fb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b737cfa-665b-4420-a45c-b420ac190fb0 | 3/10/2023 | BTC | 0.00061842 | Customer Withdrawal |
| bf53ae9-0b21-40db-afe0-9f7c19933567 | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| bf53ae9-0b21-40db-afe0-9f7c19933567 | 4/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| bf53ae9-0b21-40db-afe0-9f7c19933567 | 2/10/2023 | SC | 867.19402450 | Customer Withdrawal |
| b3c62d08-92c2-4262-b3e7-30034aabfaf4 | 2/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 62c520eb-2b1f-4082-9f6c-1e5cc24af2dc | 2/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 62c520eb-2b1f-4082-9f6c-1e5cc24af2dc | 3/10/2023 | SIGNA | 1,873.73000000 | Customer Withdrawal |
| 9b355e88-29a5-4f5d-80ad-1059574a721a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9b355e88-29a5-4f5d-80ad-1059574a721a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9b355e88-29a5-4f5d-80ad-1059574a721a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a590ac10-5598-4aca-9ba5-1ee1563303cd | 3/10/2023 | XMR | 0.01001654 | Customer Withdrawal |
| a590ac10-5598-4aca-9ba5-1ee1563303cd | 4/10/2023 | XMR | 0.00932583 | Customer Withdrawal |
| a590ac10-5598-4aca-9ba5-1ee1563303cd | 2/10/2023 | XMR | 0.00904546 | Customer Withdrawal |
| a590ac10-5598-4aca-9ba5-1ee1563303cd | 2/10/2023 | XMR | 0.00087940 | Customer Withdrawal |
| a4635953d-ad8d-44a8-8f3c-dd57a6db28c1 | 4/10/2023 | ETHW | 0.00087997 | Customer Withdrawal |
| beef1885-cc25-4ae8-86be-18a790383b9c | 3/10/2023 | BTC | 881.26920130 | Customer Withdrawal |
| beef1885-cc25-4ae8-86be-18a790383b9c | 3/10/2023 | SRN | 203.07500000 | Customer Withdrawal |
| 635a9d14-1c5e-4486-be20-b0b45a5a35f7 | 3/10/2023 | BTC | 1,116.11435500 | Customer Withdrawal |
| 635a9d14-1c5e-4486-be20-b0b45a5a35f7 | 2/10/2023 | SC | 1,221.60782860 | Customer Withdrawal |
| 635a9d14-1c5e-4486-be20-b0b45a5a35f7 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0d629c89-9c0e-49ee-9489-0fd84ce19f5b | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0d629c89-9c0e-49ee-9489-0fd84ce19f5b | 3/10/2023 | SC | 342.71850200 | Customer Withdrawal |
| 0d629c89-9c0e-49ee-9489-0fd84ce19f5b | 3/10/2023 | USDT | 0.27724713 | Customer Withdrawal |
| 0d629c89-9c0e-49ee-9489-0fd84ce19f5b | 2/10/2023 | BTC | 107.28019960 | Customer Withdrawal |
| 1a75ca1a-cbf4-4d26-92ac-e129de277ca6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1a75ca1a-cbf4-4d26-92ac-e129de277ca6 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1a75ca1a-cbf4-4d26-92ac-e129de277ca6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bbf01fe-6ef5-47a8-9071-3d9914992529 | 3/10/2023 | LUN | 1.91398024 | Customer Withdrawal |
| 6bbf01fe-6ef5-47a8-9071-3d9914992529 | 2/10/2023 | LUN | 1.97098755 | Customer Withdrawal |
| 6bbf01fe-6ef5-47a8-9071-3d9914992529 | 3/10/2023 | OMG | 109.75620000 | Customer Withdrawal |
| bc5c4f07-f607-4f02-9eb4-5e56a7016e2b | 3/10/2023 | OMG | 2.21529000 | Customer Withdrawal |
| bc5c4f07-f607-4f02-9eb4-5e56a7016e2b | 4/10/2023 | DMG | 3.03110138 | Customer Withdrawal |
| bc5c4f07-f607-4f02-9eb4-5e56a7016e2b | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| fc8b2124-e6da-4f1a-9a36-7208e0230d67 | 3/10/2023 | ADA | 0.26197560 | Customer Withdrawal |
| 33555f0f-56d1-4516-b86c-3a2d56706bc8 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 33555f0f-56d1-4516-b86c-3a2d56706bc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33555f0f-56d1-4516-b86c-3a2d56706bc8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2d06ec6-58ba-4b25-9b5a-3ded3ad97cca | 3/10/2023 | GLM | 15.94876932 | Customer Withdrawal |
| ba34a16a-6aaa-4ad4-936a-b12c5d00931e | 2/10/2023 | SC | 1,091.38575000 | Customer Withdrawal |
| ba34a16a-6aaa-4ad4-936a-b12c5d00931e | 2/10/2023 | SC | 4.98590336 | Customer Withdrawal |
| ba34a16a-6aaa-4ad4-936a-b12c5d00931e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 310771cd-9c9b-4682-883c-a9a8c8888d4 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 310771cd-9c9b-4682-883c-a9a8c8888d4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6558a0d-46b0-4136-b44f-995196c4ae84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6558a0d-46b0-4136-b44f-995196c4ae84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54e9344b-7621-42dd-a3de-3518012d8920 | 2/10/2023 | XLM | 63.02001860 | Customer Withdrawal |
| ff422aca-15c0-4685-9835-822daa7ae677 | 3/10/2023 | XLM | 62.96523363 | Customer Withdrawal |
| ff422aca-15c0-4685-9835-822daa7ae677 | 4/10/2023 | XLM | 74.71443491 | Customer Withdrawal |
| ff422aca-15c0-4685-9835-822daa7ae677 | 2/10/2023 | GLM | 13.07083822 | Customer Withdrawal |
| 0d7574b5-2c34-4e29-b0c1-6c258eacbf8f | 3/10/2023 | GLM | 15.94876932 | Customer Withdrawal |
| 0d7574b5-2c34-4e29-b0c1-6c258eacbf8f | 2/10/2023 | GLM | 20.08100000 | Customer Withdrawal |
| c0577577-d02d-4be6-9801-081a9cfb7b1 | 3/10/2023 | GLM | 0.48200000 | Customer Withdrawal |
| c0577577-d02d-4be6-9801-081a9cfb7b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01bff06-3428-4c43-a919-a0d94b0967be | 3/10/2023 | BTC | 5.16651684 | Customer Withdrawal |
| 01bff06-3428-4c43-a919-a0d94b0967be | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 01bff06-3428-4c43-a919-a0d94b0967be | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 56fa95d6-2df6-4e46-b4a9-93b7ac3ef6b9 | 3/10/2023 | ETHW | 0.00000483 | Customer Withdrawal |
| 8596b3a2-4e5c-4a99-95f9-c86aadc9d0e3 | 3/10/2023 | BTC | 0.00003463 | Customer Withdrawal |
| 0ca837fb-fc93-4d1f-b62c-25094d69e36 | 3/10/2023 | USDT | 0.00025693 | Customer Withdrawal |
| f422aca-15c0-4685-9835-822daa7ae677 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2d06ec6-58ba-4b25-9b5a-3ded3ad97cca | 2/10/2023 | GLM | 20.08100000 | Customer Withdrawal |
| 1a75ca1a-cbf4-4d26-92ac-e129de277ca6 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1cb312e2-57e4-4b00-a098-c89ec6d228f | 4/10/2023 | ETHW | 0.00272518 | Customer Withdrawal |
| 1cb312e2-57e4-4b00-a098-c89ec6d228f | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 25235410-305d-497b-948a-a8f6b3dd7486 | 2/9/2023 | BTC | 0.00027447 | Customer Withdrawal |
| 25235410-305d-497b-948a-a8f6b3dd7486 | 4/10/2023 | BTC | 0.00009444 | Customer Withdrawal |
| 25235410-305d-497b-948a-a8f6b3dd7486 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 202ee341-da19-4f0f-a0d1-95162b25c316 | 3/10/2023 | BTC | 0.00000032 | Customer Withdrawal |
| 3b2af620-96b5-4fd7-aa0c-7533a38f5a09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b2af620-96b5-4fd7-aa0c-7533a38f5a09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b2af620-96b5-4fd7-aa0c-7533a38f5a09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9698253-9242-4d1d-9a02-037fc961aed5 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| d9698253-9242-4d1d-9a02-037fc961aed5 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| d9698253-9242-4d1d-9a02-037fc961aed5 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 80f29bcb-271a-497a-9e8b-0bc4ae087747 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80f29bcb-271a-497a-9e8b-0bc4ae087747 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80f29bcb-271a-497a-9e8b-0bc4ae087747 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c834042-6847-4125-9332-cb669b1a1b7b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c834042-6847-4125-9332-cb669b1a1b7b | 3/10/2023 | BTC | 0.00009399 | Customer Withdrawal |
| af1fbd77-af40-48b5-b50c-12e3f5c421a8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| af1fbd77-af40-48b5-b50c-12e3f5c421a8 | 2/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| af1fbd77-af40-48b5-b50c-12e3f5c421a8 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ca7a0dd8-1a34-4cd9-9fc7-932b9eee12bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca7a0dd8-1a34-4cd9-9fc7-932b9eee12bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca7a0dd8-1a34-4cd9-9fc7-932b9eee12bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f455fe7e-4ac0-4df4-9660-1980143d0300 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f455fe7e-4ac0-4df4-9660-1980143d0300 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f455fe7e-4ac0-4df4-9660-1980143d0300 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34e93b48-7f68-43f6-b64c-021bf2b2a370 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 34e93b48-7f68-43f6-b64c-021bf2b2a370 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 34e93b48-7f68-43f6-b64c-021bf2b2a370 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 901a429d-036b-4879-9843-1695e463423 | 4/10/2023 | CVC | 41.60427402 | Customer Withdrawal |
| 901a429d-036b-4879-9843-1695e463423 | 2/10/2023 | SC | 351.14285600 | Customer Withdrawal |
| 901a429d-036b-4879-9843-1695e463423 | 4/10/2023 | ETHW | 0.00071749 | Customer Withdrawal |
| 901a429d-036b-4879-9843-1695e463423 | 3/10/2023 | LBC | 274.34101440 | Customer Withdrawal |
| 901a429d-036b-4879-9843-1695e463423 | 4/10/2023 | LBC | 34.65898560 | Customer Withdrawal |
| 901a429d-036b-4879-9843-1695e463423 | 3/10/2023 | XEM | 36.40119104 | Customer Withdrawal |
| 901a429d-036b-4879-9843-1695e463423 | 2/10/2023 | XEM | 84.59808096 | Customer Withdrawal |
| 70a9f6a6-dbf6-4136-ac30-b2b110fb4d5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70a9f6a6-dbf6-4136-ac30-b2b110fb4d5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70a9f6a6-dbf6-4136-ac30-b2b110fb4d5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7c4e08c-65a6-43a5-9a56-735fca3ba429 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b7c4e08c-65a6-43a5-9a56-735fca3ba429 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b7c4e08c-65a6-43a5-9a56-735fca3ba429 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fac2a529-b060-450c-bad6-36ef5e0d8632 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fac2a529-b060-450c-bad6-36ef5e0d8632 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fac2a529-b060-450c-bad6-36ef5e0d8632 | 3/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| c9f715f0-7317-43a1-93d1-05207c65c7ce | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| c9f715f0-7317-43a1-93d1-05207c65c7ce | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| c9f715f0-7317-43a1-93d1-05207c65c7ce | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 78ff4536-ec99b-4ba4-8e06-e048ea571999 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78ff4536-ec99b-4ba4-8e06-e048ea571999 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78ff4536-ec99b-4ba4-8e06-e048ea571999 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c474ff41-bdb4-4cca-9b44-cb33f1499edc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c474ff41-bdb4-4cca-9b44-cb33f1499edc | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c474ff41-bdb4-4cca-9b44-cb33f1499edc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d08aab4f-9369-4156-aa95-4b6cdd833661 | 2/9/2023 | NEO | 3.39927942 | Customer Withdrawal |
| d08aab4f-9369-4156-aa95-4b6cdd833661 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d08aab4f-9369-4156-aa95-4b6cdd833661 | 4/10/2023 | NEO | 6.91149033 | Customer Withdrawal |
| d08aab4f-9369-4156-aa95-4b6cdd833661 | 2/9/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1c07fb4f-422c-44af-85c2-d07e0ebe2cbb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1c07fb4f-422c-44af-85c2-d07e0ebe2cbb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1c07fb4f-422c-44af-85c2-d07e0ebe2cbb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c7d3d098-42da-4555-b1d6-ce079adbea20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7d3d098-42da-4555-b1d6-ce079adbea20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7d3d098-42da-4555-b1d6-ce079adbea20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1a93909-8cd0-4ed0-8a07-9e181290898 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1a93909-8cd0-4ed0-8a07-9e181290898 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1a93909-8cd0-4ed0-8a07-9e181290898 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be6abedb-2067-4251-9ef9-39deee259fb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be6abedb-2067-4251-9ef9-39deee259fb1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be6abedb-2067-4251-9ef9-39deee259fb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d633c6bd-74ce-4936-9b09-ccf7baedc41f | 4/10/2023 | SC | 532.52624100 | Customer Withdrawal |
| d633c6bd-74ce-4936-9b09-ccf7baedc41f | 3/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| d633c6bd-74ce-4936-9b09-ccf7baedc41f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| eb60e48c-b273-4b2d-8671-48c565ea75c | 2/10/2023 | MAID | 3.45525617 | Customer Withdrawal |
| c6634a95-c0f9-4982-a8e9-e41ac44f511a | 2/10/2023 | IGNIS | 192.10245380 | Customer Withdrawal |
| 20115be7-f5a3-4e21-af0d-fbe24fc4c9d2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 20115be7-f5a3-4e21-af0d-fbe24fc4c9d2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 20115be7-f5a3-4e21-af0d-fbe24fc4c9d2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 93e7ccde-ff7f-4264-aa8d-19862bfc961f | 3/10/2023 | SC | 372.29606380 | Customer Withdrawal |
| 56f3b9a4-5b71-463d-8afb-4c5fb57e636d | 3/10/2023 | SC | 386.48830300 | Customer Withdrawal |
| 56f3b9a4-5b71-463d-8afb-4c5fb57e636d | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c8e67438-9994-4519-a39b-4d7a73d328a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8e67438-9994-4519-a39b-4d7a73d328a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8e67438-9994-4519-a39b-4d7a73d328a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d3a5d3c-17a9-4184-8318-e0e62b68b53e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d3a5d3c-17a9-4184-8318-e0e62b68b53e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d3a5d3c-17a9-4184-8318-e0e62b68b53e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 021dc853-107d-4304-a6e8-ad829252e4af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 021dc853-107d-4304-a6e8-ad829252e4af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 021dc853-107d-4304-a6e8-ad829252e4af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40883968-d07a-47d2-a23d-1c85e746c9d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 40883968-d07a-47d2-a23d-1c85e746c9d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 40883968-d07a-47d2-a23d-1c85e746c9d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3f4f41db-44a5-447a-9d1c-14f688535df3 | 2/10/2023 | USDT | 4.14600288 | Customer Withdrawal |
| 3f4f41db-44a5-447a-9d1c-14f688535df3 | 2/9/2023 | BTC | 0.00003770 | Customer Withdrawal |
| 3f4f41db-44a5-447a-9d1c-14f688535df3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f4f41db-44a5-447a-9d1c-14f688535df3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be4b1abf-0962-4637-abed-c3c21a95ed7b | 3/10/2023 | XVG | 1,121.62360000 | Customer Withdrawal |
| be4b1abf-0962-4637-abed-c3c21a95ed7b | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| be4b1abf-0962-4637-abed-c3c21a95ed7b | 2/10/2023 | XVG | 0.00022083 | Customer Withdrawal |
| be4b1abf-0962-4637-abed-c3c21a95ed7b | 2/9/2023 | BTC | 0.00008880 | Customer Withdrawal |
| be4b1abf-0962-4637-abed-c3c21a95ed7b | 3/10/2023 | SC | 0.71600000 | Customer Withdrawal |
| af018ce0-786a-43b8-9881-b135dfa4b298 | 2/10/2023 | ADA | 3.16827891 | Customer Withdrawal |
| af018ce0-786a-43b8-9881-b135dfa4b298 | 3/10/2023 | WAVES | 0.99400000 | Customer Withdrawal |
| 6b992206-db86-4856-8b5d-b4e545e921c5 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 6b992206-db86-4856-8b5d-b4e545e921c5 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 6b992206-db86-4856-8b5d-b4e545e921c5 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| e77e4236-a1a0-4710-b454-dc4ec8291a18 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e77e4236-a1a0-4710-b454-dc4ec8291a18 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e77e4236-a1a0-4710-b454-dc4ec8291a18 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 838e65f7-1862-4415-816d-0624a006705be | 2/10/2023 | NEO | 0.40000000 | Customer Withdrawal |
| 838e65f7-1862-4415-816d-0624a006705be | 4/10/2023 | NEO | 0.44876083 | Customer Withdrawal |
| 838e65f7-1862-4415-816d-0624a006705be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 838e65f7-1862-4415-816d-0624a006705be | 4/10/2023 | XVG | 0.99518377 | Customer Withdrawal |
| 9bc5224b-c05b1-4299-b9e8-f82e1f09b58b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bc5224b-c05b1-4299-b9e8-f82e1f09b58b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bc5224b-c05b1-4299-b9e8-f82e1f09b58b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2993322-a029-456c-94f1-d944f79b4369 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2993322-a029-456c-94f1-d944f79b4369 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2567b5e8-d876-4f53-a741-8d2c836db137 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2567b5e8-d876-4f53-a741-8d2c836db137 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2567b5e8-d876-4f53-a741-8d2c836db137 | 3/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b87f1695-81c3-49c0-b2c7-72b146b7708b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b87f1695-81c3-49c0-b2c7-72b146b7708b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b87f1695-81c3-49c0-b2c7-72b146b7708b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92b1cd37-3a98-49db-b87d-9a15a35056c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92b1cd37-3a98-49db-b87d-9a15a35056c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92b1cd37-3a98-49db-b87d-9a15a35056c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10fe61d8-a137-4a6d-9404-03c42af2b252 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 10fe61d8-a137-4a6d-9404-03c42af2b252 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 10fe61d8-a137-4a6d-9404-03c42af2b252 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 153f0401-16b5-4ced-9a2b-b2bad8363d813 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 153f0401-16b5-4ced-9a2b-b2bad8363d813 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 153f0401-16b5-4ced-9a2b-b2bad8363d813 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1025ae76-8840-4a3d-b668-8af798bd4f4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1025ae76-8840-4a3d-b668-8af798bd4f4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1025ae76-8840-4a3d-b668-8af798bd4f4 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3cd57945-38f8-4904-bf8d-63a661ce3c60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cd57945-38f8-4904-bf8d-63a661ce3c60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cd57945-38f8-4904-bf8d-63a661ce3c60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ff13744-b436-41b-bbbe-b0047e7a9fa0 | 2/10/2023 | QWARK | 841.35695700 | Customer Withdrawal |
| 5205a7b2-9f0a-44cc-bd7a-2d51fa150ce6 | 2/9/2023 | LTC | 0.00984483 | Customer Withdrawal |
| a0c642b9-1c94-42c2-b1ac-ca652a0cc1c | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a0c642b9-1c94-42c2-b1ac-ca652a0cc1c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a0c642b9-1c94-42c2-b1ac-ca652a0cc1c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 107b0f6d-892f-4d66-9d64-27cc4c0ece36 | 4/10/2023 | LTC | 0.05500592 | Customer Withdrawal |
| 107b0f6d-892f-4d66-9d64-27cc4c0ece36 | 3/10/2023 | LTC | 0.06005220 | Customer Withdrawal |
| 107b0f6d-892f-4d66-9d64-27cc4c0ece36 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| fd0e19e3-a1d1-4bb6-b273-4be3702c2377 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fd0e19e3-a1d1-4bb6-b273-4be3702c2377 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fd0e19e3-a1d1-4bb6-b273-4be3702c2377 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f28b188e-a77b-4c0e-b583-3d25297d7807 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f28b188e-a77b-4c0e-b583-3d25297d7807 | 2/10/2023 | NEO | 0.19609763 | Customer Withdrawal |
| f28b188e-a77b-4c0e-b583-3d25297d7807 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f28b188e-a77b-4c0e-b583-3d25297d7807 | 4/10/2023 | ETHW | 0.00002215 | Customer Withdrawal |
| def58c5c-8b9f-4afe-836b-301a8a8d5a30 | 2/9/2023 | XRP | 2.23370577 | Customer Withdrawal |
| def58c5c-8b9f-4afe-836b-301a8a8d5a30 | 3/10/2023 | XRP | 0.76379423 | Customer Withdrawal |
| def58c5c-8b9f-4afe-836b-301a8a8d5a30 | 2/10/2023 | USDT | 4.99071781 | Customer Withdrawal |
| fd7facbe-0ab6-413e-9b9c-c93423027c1c | 3/10/2023 | BTC | 0.00000045 | Customer Withdrawal |
| 31da07aa-17a2-4feb-b390-d4c02c25088e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31da07aa-17a2-4feb-b390-d4c02c25088e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31da07aa-17a2-4feb-b390-d4c02c25088e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3fadfb7-0f74-4747-8758-5ebaabd1de3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c3fadfb7-0f74-4747-8758-5ebaabd1de3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c3fadfb7-0f74-4747-8758-5ebaabd1de3 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fd0e19e3-a1d4-4bb6-ab59-a51b9d761353 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd0e19e3-a1d4-4bb6-ab59-a51b9d761353 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd0e19e3-a1d4-4bb6-ab59-a51b9d761353 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99300f9b-7fd4-458a-8c85-a51e67613f53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99300f9b-7fd4-458a-8c85-a51e67613f53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99300f9b-7fd4-458a-8c85-a51e67613f53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 715a1b50-b223-41f7-bdec-c0a7b02c58b2 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 715a1b50-b223-41f7-bdec-c0a7b02c58b2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 715a1b50-b223-41f7-bdec-c0a7b02c58b2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5711ff54-f742-47e2-87d9-a2a9e0042f85 | 3/10/2023 | DCR | 0.19625242 | Customer Withdrawal |
| 5711ff54-f742-47e2-87d9-a2a9e0042f85 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| f3ddeb49-d3ba-4703-91f8-cd07f5b62cbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3ddeb49-d3ba-4703-91f8-cd07f5b62cbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3ddeb49-d3ba-4703-91f8-cd07f5b62cbb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5bee448-0cf9-4b02-b896-5664c4 b061b | 2/10/2023 | LSK | 1.50851035 | Customer Withdrawal |
| d5bee448-0cf9-4b02-b896-5664c4 b061b | 2/10/2023 | NXS | 15.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8311f071-23f0-43f2-b5f5-a3769e14c291 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8311f071-23f0-43f2-b5f5-a3769e14c291 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8311f071-23f0-43f2-b5f5-a3769e14c291 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 14216c8c-ccd0-4603-b08a-255686500328 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 14216c8c-ccd0-4603-b08a-255686500328 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 14216c8c-ccd0-4603-b08a-255686500328 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3dbea8a3-a534-4a14-a024-92466e62e81b | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3dbea8a3-a534-4a14-a024-92466e62e81b | 2/10/2023 | USDT | 0.00329888 | Customer Withdrawal |
| 3dbea8a3-a534-4a14-a024-92466e62e81b | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3660f67d-4a9e-4d1d-8d55-3487e30cba1e | 4/10/2023 | SNT | 93.62766110 | Customer Withdrawal |
| 1ce82f3d9-49bd-43e2-9fce-0c2966ff1e7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ce82f3d9-49bd-43e2-9fce-0c2966ff1e7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ce82f3d9-49bd-43e2-9fce-0c2966ff1e7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1359845-a285-48b1-b17d-a53f6b2746b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1359845-a285-48b1-b17d-a53f6b2746b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1359845-a285-48b1-b17d-a53f6b2746b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5c4dd0d-8757-4bd2-8886-4b5e04000e3c | 2/9/2023 | BTC | 0.00021612 | Customer Withdrawal |
| daf82d36-138a-45e5-9446-a12d4259a60 | 3/10/2023 | NXT | 544.10942560 | Customer Withdrawal |
| daf82d36-138a-45e5-9446-a12d4259a60 | 4/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 1fe00b2d-e09d-4db7-8e9e-a7e7a3f22e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fe00b2d-e09d-4db7-8e9e-a7e7a3f22e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fe00b2d-e09d-4db7-8e9e-a7e7a3f22e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25456314-cf64-4fd6-a34b-2b857abc24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25456314-cf64-4fd6-a34b-2b857abc24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25456314-cf64-4fd6-a34b-2b857abc24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5a44c5d-4c3a-49fa-b0a6-0e8ec2b0f0c1 | 3/10/2023 | LSK | 0.64890000 | Customer Withdrawal |
| a2c33ddd-3651-4be2-8fce-0c296ef71a76 | 3/10/2023 | LSK | 0.00035531 | Customer Withdrawal |
| a2c33ddd-3651-4be2-8fce-0c296ef71a76 | 4/10/2023 | LSK | 0.00035531 | Customer Withdrawal |
| dd433d54-7e3a-4c22-8cd6-0c296ef71a76 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dd433d54-7e3a-4c22-8cd6-0c296ef71a76 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 90c2b3cf-8577-4947-b6e9-0c4c33e53bd | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 90c2b3cf-8577-4947-b6e9-0c4c33e53bd | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4799b840-7e6a-4a25-9c76-4b0c5ccfa11d | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4799b840-7e6a-4a25-9c76-4b0c5ccfa11d | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4799b840-7e6a-4a25-9c76-4b0c5ccfa11d | 2/10/2023 | XRP | 12.38285230 | Customer Withdrawal |
| 4799b840-7e6a-4a25-9c76-4b0c5ccfa11d | 2/10/2023 | IGNIS | 215.82111220 | Customer Withdrawal |
| a0c3778c-a1c9-44b7-85ca-38b47896 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0c3778c-a1c9-44b7-85ca-38b47896 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0c3778c-a1c9-44b7-85ca-38b47896 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a6ec6b6-9a09-4eefb-85ed-2a6afd0e9fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a6ec6b6-9a09-4eefb-85ed-2a6afd0e9fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a6ec6b6-9a09-4eefb-85ed-2a6afd0e9fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c969d16-5609-4e69-be6f-5b527d18f9f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c969d16-5609-4e69-be6f-5b527d18f9f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 431d33b0-3a04-4aa7-aecd-a64a1e8dc6b | 2/9/2023 | BTC | 0.00007862 | Customer Withdrawal |
| 431d33b0-3a04-4aa7-aecd-a64a1e8dc6b | 3/10/2023 | LSK | 5.01336051 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 431f433b-4373-4e2d-b969-046e8473f6bd | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 431f433b-4373-4e2d-b969-046e8473f6bd | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 3be8d281-c91b-4786-99fc-e87fbcfc7a62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3be8d281-c91b-4786-99fc-e87fbcfc7a62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3be8d281-c91b-4786-99fc-e87fbcfc7a62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a14bb03e-f589-4324-a4ee-7b5b9668fed9 | 3/10/2023 | DGB | 519.3050526 | Customer Withdrawal |
| a14bb03e-f589-4324-a4ee-7b5b9668fed9 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| a14bb03e-f589-4324-a4ee-7b5b9668fed9 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 6a2619c6-526b-4bb5-8568-3e4bb8c7c355 | 3/10/2023 | ETH | 0.00000079 | Customer Withdrawal |
| 6a2619c6-526b-4bb5-8568-3e4bb8c7c355 | 3/10/2023 | ETHW | 0.00000079 | Customer Withdrawal |
| 39653e7a-2221-447e-9b3f-723d57c0579e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39653e7a-2221-447e-9b3f-723d57c0579e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39653e7a-2221-447e-9b3f-723d57c0579e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d7fed9e-a4ea-4bd0-b58a-8f0e26f00f24 | 4/10/2023 | DCR | 2.3722186 | Customer Withdrawal |
| 9d7fed9e-a4ea-4bd0-b58a-8f0e26f00f24 | 2/10/2023 | DCR | 2.2078472 | Customer Withdrawal |
| 9d7fed9e-a4ea-4bd0-b58a-8f0e26f00f24 | 3/10/2023 | DCR | 2.25102998 | Customer Withdrawal |
| bfeec3b7-db44-479f-ae3d-0f089d2d54cc | 3/10/2023 | BTC | 0.00020865 | Customer Withdrawal |
| bfeec3b7-db44-479f-ae3d-0f089d2d54cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6cc4f6a-3aff-4fc7-91fc-a8c823966c4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e6cc4f6a-3aff-4fc7-91fc-a8c823966c4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e6cc4f6a-3aff-4fc7-91fc-a8c823966c4 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6b7ab971-e017-4804-a014-4f2046089fb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b7ab971-e017-4804-a014-4f2046089fb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b7ab971-e017-4804-a014-4f2046089fb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76e6d4de-a8f8-48d0-8016-f2aa6e6b848f | 4/10/2023 | SC | 1,381.4280530 | Customer Withdrawal |
| 76e6d4de-a8f8-48d0-8016-f2aa6e6b848f | 4/10/2023 | SC | 1,221.6078280 | Customer Withdrawal |
| 76e6d4de-a8f8-48d0-8016-f2aa6e6b848f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1b823717-e515-b143-8324-f09ed3b22f5d | 3/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 1b823717-e515-b143-8324-f09ed3b22f5d | 2/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 1b823717-e515-b143-8324-f09ed3b22f5d | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 814ad436-648c-4351-b4b7-5510661a9b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 814ad436-648c-4351-b4b7-5510661a9b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 814ad436-648c-4351-b4b7-5510661a9b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bb64f04-3814-4ec1-b2d4-31f687feeb6b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bb64f04-3814-4ec1-b2d4-31f687feeb6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bb64f04-3814-4ec1-b2d4-31f687feeb6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6504b83e-c75a-4e6a-bcf1-bef5cb998da1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6504b83e-c75a-4e6a-bcf1-bef5cb998da1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6504b83e-c75a-4e6a-bcf1-bef5cb998da1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bfaf700-0f5b-4988-beb7-80e38874d7a5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bfaf700-0f5b-4988-beb7-80e38874d7a5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bfaf700-0f5b-4988-beb7-80e38874d7a5a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9211e38c-0410-4452-9e19-a1cb815c16a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9211e38c-0410-4452-9e19-a1cb815c16a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9211e38c-0410-4452-9e19-a1cb815c16a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72e6df1b-a09b-44f0-a330-789dfe690004 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 72e6df1b-a09b-44f0-a330-789dfe690004 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 72e6df1b-a09b-44f0-a330-789dfe690004 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0e6b8dc8-df78-4908-adf8-ebea1cbb1d6f | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| d390400a-9e14-40eb-a419-7baba8528ad0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d390400a-9e14-40eb-a419-7baba8528ad0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d390400a-9e14-40eb-a419-7baba8528ad0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f5acd68-0301-4e1e-9b6f-7413e3be8069 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f5acd68-0301-4e1e-9b6f-7413e3be8069 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f5acd68-0301-4e1e-9b6f-7413e3be8069 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb282ec0-7e4b-476d-b10d-0b8ccebe6229 | 3/10/2023 | MONA | 0.00034513 | Customer Withdrawal |
| cb282ec0-7e4b-476d-b10d-0b8ccebe6229 | 3/10/2023 | USDT | 1.42504522 | Customer Withdrawal |
| 6bd17b47-3d43-49d8-b784-4c73268ba968 | 2/10/2023 | SLR | 80.27979903 | Customer Withdrawal |
| 6bd17b47-3d43-49d8-b784-4c73268ba968 | 2/10/2023 | XVG | 208.27740320 | Customer Withdrawal |
| d9559a08-fc05-4f9f-bc56-1b8d96b38af8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9559a08-fc05-4f9f-bc56-1b8d96b38af8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9559a08-fc05-4f9f-bc56-1b8d96b38af8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29fea8b0-3992-477c-906b-39b30ebc1c8b | 3/10/2023 | GAME | 1.50000000 | Customer Withdrawal |
| 29fea8b0-3992-477c-906b-39b30ebc1c8b | 3/10/2023 | BTC | 0.00018560 | Customer Withdrawal |
| 29fea8b0-3992-477c-906b-39b30ebc1c8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efc7b70b-4a54-4e10-bc4d-daf1d92b65fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efc7b70b-4a54-4e10-bc4d-daf1d92b65fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efc7b70b-4a54-4e10-bc4d-daf1d92b65fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0676afa1-5029-4078-8849-ad1028ac2ec4 | 3/10/2023 | QTUM | 0.64005781 | Customer Withdrawal |
| 0676afa1-5029-4078-8849-ad1028ac2ec4 | 2/10/2023 | QTUM | 0.15994219 | Customer Withdrawal |
| 0676afa1-5029-4078-8849-ad1028ac2ec4 | 2/10/2023 | SC | 1,012.60283600 | Customer Withdrawal |
| ef7daff-1303-49e7-945e-a3706cca5ba9 | 2/9/2023 | EMC2 | 0.02951500 | Customer Withdrawal |
| ef7daff-1303-49e7-945e-a3706cca5ba9 | 3/10/2023 | BTC | 0.00011419 | Customer Withdrawal |
| ef7daff-1303-49e7-945e-a3706cca5ba9 | 2/10/2023 | GRS | 0.24525807 | Customer Withdrawal |
| d1b59ef4-22b4-4e29-a934-08deb912ae8bf | 4/10/2023 | USDT | 1.80302287 | Customer Withdrawal |
| d1b59ef4-22b4-4e29-a934-08deb912ae8bf | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d1b59ef4-22b4-4e29-a934-08deb912ae8bf | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2d2c8ede-c814-455d-b51a-cc9468863c7d | 3/10/2023 | USDT | 0.00113236 | Customer Withdrawal |
| f3b324e8-4a01-4a60-ac82-2ecf437e2d12 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| f3b324e8-4a01-4a60-ac82-2ecf437e2d12 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| f3b324e8-4a01-4a60-ac82-2ecf437e2d12 | 4/10/2023 | QTUM | 0.71885060 | Customer Withdrawal |
| ab9ff749-4998-49c6-b7ae-10e536691f93 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ab9ff749-4998-49c6-b7ae-10e536691f93 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ab9ff749-4998-49c6-b7ae-10e536691f93 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5ebc005e-ae23-477f-98f41-151a4b57628e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ebc005e-ae23-477f-98f41-151a4b57628e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ebc005e-ae23-477f-98f41-151a4b57628e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e081f705-372f-4ce0-ae90-935ba48fe2ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e081f705-372f-4ce0-ae90-935ba48fe2ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e081f705-372f-4ceo-ae90-935ba48fe2ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a6a02c1-ebd7-4c97-b029-ca6f39d1006a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a6a02c1-ebd7-4c97-b029-ca6f39d1006a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a6a02c1-ebd7-4c97-b029-ca6f39d1006a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2270582a-67ea-4c4a-88bd-fcbacea0c8a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2270582a-67ea-4c4a-88bd-fcbacea0c8a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2270582a-67ea-4c4a-88bd-fcbacea0c8a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87ba13fc-9e7d-4a1b-9e19-21e8d2bc53fe | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 87ba13fc-9e7d-4a1b-9e19-21e8d2bc53fe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 87ba13fc-9e7d-4a1b-9e19-21e8d2bc53fe | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e64f6f1e-5371-4746-ac55-623a2b4807d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e64f6f1e-5371-4746-ac55-623a2b4807d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e64f6f1e-5371-4746-ac55-623a2b4807d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2775fa4f-eaad6-442e-98f6-68391408241e | 3/10/2023 | SC | 1,381.4280530 | Customer Withdrawal |
| 2775fa4f-eaad6-442e-98f6-68391408241e | 4/10/2023 | SC | 1,221.6078280 | Customer Withdrawal |
| 2775fa4f-eaad6-442e-98f6-68391408241e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0973bffd-68a2-4984-befa-8b5d0ce7735 | 2/9/2023 | SPHR | 127.74899700 | Customer Withdrawal |
| 0973bffd-68a2-4984-befa-8b5d0ce7735 | 4/10/2023 | SPHR | 120.08470180 | Customer Withdrawal |
| 0973bffd-68a2-4984-befa-8b5d0ce7735 | 2/9/2023 | SPHR | 252.57719610 | Customer Withdrawal |
| 7449a3bd-4b01-47f1-bf9a-f93796e7e894 | 4/10/2023 | DGB | 305.0058263 | Customer Withdrawal |
| 7449a3bd-4b01-47f1-bf9a-f93796e7e894 | 2/10/2023 | DGB | 49.85165379 | Customer Withdrawal |
| 7449a3bd-4b01-47f1-bf9a-f93796e7e894 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7449a3bd-4b01-47f1-bf9a-f93796e7e894 | 2/10/2023 | BTC | 0.00004023 | Customer Withdrawal |
| 8f0d06b1-b1f8-438a-85e9-502a10eb5045 | 2/9/2023 | XLM | 48.27547071 | Customer Withdrawal |
| 8f0d06b1-b1f8-438a-85e9-502a10eb5045 | 2/9/2023 | XLM | 1.8636927 | Customer Withdrawal |
| 8f0d06b1-b1f8-438a-85e9-502a10eb5045 | 3/10/2023 | XLM | 52.69489120 | Customer Withdrawal |
| 8f0d06b1-b1f8-438a-85e9-502a10eb5045 | 4/10/2023 | SC | 1,221.6078280 | Customer Withdrawal |
| 576a9f76-24b9-4199-b597-06b2b50b4bc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 576a9f76-24b9-4199-b597-06b2b50b4bc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 576a9f76-24b9-4199-b597-06b2b50b4bc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5c2b031-1137-4e82-84c4-4737cf12fe9 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a5c2b031-1137-4e82-84c4-4737cf12fe9 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a5c2b031-1137-4e82-84c4-4737cf12fe9 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 55b69975-9ed4-4bdc-bbc8-7d841f4c06389 | 2/10/2023 | BTC | 0.00014876 | Customer Withdrawal |
| 2b548330-0686-474b-8644-7f2aa32a30d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b548330-0686-474b-8644-7f2aa32a30d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b548330-0686-474b-8644-7f2aa32a30d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fb5c21d-d488-46d2-8be4-bfb7699fa007 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0fb5c21d-d488-46d2-8be4-bfb7699fa007 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0fb5c21d-d488-46d2-8be4-bfb7699fa007 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7560a5db-0614-42ad-9951-bca9ee048fe8 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7560a5db-0614-42ad-9951-bca9ee048fe8 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7560a5db-0614-42ad-9951-bca9ee048fe8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 60100002-11ad-4bab-94f9-50d6bec3c6f15 | 2/10/2023 | BTC | 0.00006884 | Customer Withdrawal |
| 99051954-b1fb-4125-a3df-a357814fae97f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99051954-b1fb-4125-a3df-a357814fae97f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99051954-b1fb-4125-a3df-a357814fae97f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa66ffc1-73e9-45d0-be5e-56b199a0fba3 | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| aa66ffc1-73e9-45d0-be5e-56b199a0fba3 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aa66ffc1-73e9-45d0-be5e-56b199a0fba3 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 57fef4ce-13fd-4a3f-be5a-baa847632cd4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 57fef4ce-132d-4a3f-be5a-baa847632cd4 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 57fef4ce-132d-4a3f-be5a-baa847632cd4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b9614fb-4135-47d6-84a0-74c4aa00be864 | 3/10/2023 | BTC | 0.01377466 | Customer Withdrawal |
| f9a5d8d8-059a-4166-8a84-1df347349636 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9a5d8d8-059a-4166-8a84-1df347349636 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9a5d8d8-059a-4166-8a84-1df347349636 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6613955-0adf-443f-b866-2d21f8a455c0 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| b6613955-0adf-443f-b866-2d21f8a455c0 | 2/10/2023 | OMG | 1.14723404 | Customer Withdrawal |
| b6613955-0adf-443f-b866-2d21f8a455c0 | 3/10/2023 | USDT | 3.10320630 | Customer Withdrawal |
| b6613955-0adf-443f-b866-2d21f8a455c0 | 2/10/2023 | OMG | 1.65356156 | Customer Withdrawal |
| a216288f-4606-4d42-8335-aab1fba75c50 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a216288f-4606-4d42-8335-aab1fba75c50 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a216288f-4606-4d42-8335-aab1fba75c50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6613955-0adf-443f-b866-2d21f8a455c0 | 3/10/2023 | USDT | 3.68258105 | Customer Withdrawal |
| 9e94ce28-9a79-442c-8f1e-10d5f14fe07a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e5e12f7-f74f-44a0-ac20-dfaa216d6843 | 2/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| f91eb44e-6f6a-481a-bdcb-a11cd49e9852 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f91eb44e-6f6a-481a-bdcb-a11cd49e9852 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f91eb44e-6f6a-481a-bdcb-a11cd49e9852 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e707b22-43ac-4b0d-a116-f3f745e07084 | 3/10/2023 | USDT | 0.05870573 | Customer Withdrawal |
| 51993543-d012-413f-8064-39d9754a6748 | 3/10/2023 | USDT | 0.00215986 | Customer Withdrawal |
| 51993543-d012-413f-8064-39d9754a6748 | 4/10/2023 | BTC | 0.00218668 | Customer Withdrawal |
| 51993543-d012-413f-8064-39d9754a6748 | 2/10/2023 | NEO | 0.08917384 | Customer Withdrawal |
| 51993543-d012-413f-8064-39d9754a6748 | 3/10/2023 | NEO | 0.11056456 | Customer Withdrawal |
| 460112-b094-4c59-a8b8-a338ab02287d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d601112-b094-4c59-a8b8-a338ab02287d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d601112-b094-4c59-a8b8-a338ab02287d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acee32d2-29d0-4484-a990-f0736f79e02a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acee32d2-29d0-4484-a990-f0736f79e02a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acee32d2-29d0-4484-a990-f0736f79e02a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac965e45-2153-4ee0-b874-a0b133c2190 | 3/10/2023 | SC | 1,381.4280530 | Customer Withdrawal |
| ac965e45-2153-4ee0-b874-a0b133c2190 | 4/10/2023 | SC | 1,221.6078280 | Customer Withdrawal |
| ac965e45-2153-4ee0-b874-a0b133c2190 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ae909591-3a08-4340-b1d1-e72219ba2bcd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae909591-3a08-4340-b1d1-e72219ba2bcd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1aa97f5-6fd2-4f23-8531-539f6f8d80f | 2/10/2023 | WAVES | 0.12354809 | Customer Withdrawal |
| 9c9ba54c-3ec0-4ca6-b8e5-af4dbb86f1d | 2/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 2a4c7660-19b2-4fa5-a4fb-07f3398269fc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a4c7660-19b2-4fa5-a4fb-07f3398269fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a4c7660-19b2-4fa5-a4fb-07f3398269fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92032380-ec1b-4e28-b1e2-33ceb7463430 | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 92032380-ec1b-4e28-b1e2-33ceb7463430 | 2/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 92032380-ec1b-4e28-b1e2-33ceb7463430 | 4/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 105c60f8-5e6f-4ebe-a020-7f11f145803c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 105c60f8-5e6f-4ebe-a020-7f11f145803c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 105c60f8-5e6f-4ebe-a020-7f11f145803c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c4719f7-7732-45d8-bbee-7d66b4eef3f5 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2c4719f7-7732-45d8-bbee-7d66b4eef3f5 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2c4719f7-7732-45d8-bbee-7d66b4eef3f5 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0a3e7eb5-c063-41fc-95f5-a6e07a94f29a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a3e7eb5-c063-41fc-95f5-a6e07a94f29a | 4/10/2023 | BTC | 0.22732937 | Customer Withdrawal |
| 0a3e7eb5-c063-41fc-95f5-a6e07a94f29a | 3/10/2023 | XVG | 107.41700520 | Customer Withdrawal |
| b13d6511-6b5-4c4b-8608-74f1db47ae1f | 4/10/2023 | XEM | 10.00000000 | Customer Withdrawal |
| b13d6511-6b5-4c4b-8608-74f1db47ae1f | 2/10/2023 | OK | 3.50000000 | Customer Withdrawal |
| 13d6511-6b5-4c4b-8608-74f1db47ae1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5431445c-ede3-44ee-9b08-e80d815dce29 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 5431445c-ede3-44ee-9b08-e80d815dce29 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 5431445c-ede3-44ee-9b08-e80d815dce29 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| f596581c-1cfa-44bf-a781-9c6ff88ce0e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f596581c-1cfa-44bf-a781-9c6ff88ce0e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f596581c-1cfa-44bf-a781-9c6ff88ce0e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3cc0e85e-01f5-42b0-a427-e1db1c48a901 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3cc0e85e-01f5-42b0-a427-e1db1c48a901 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3cc0e85e-01f5-42b0-a427-e1db1c48a901 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 80a491a0-745b-451a-b8c1-36ba4c82f09d | 3/10/2023 | XMR | 0.03279489 | Customer Withdrawal |
| 42b03167-febf-4569-a4d4-23f5e0d2b9d | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 42b03167-febf-4569-a4d4-23f5e0d2b9d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 42b03167-febf-4569-a4d4-23f5e0d2b9d | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bc3914a-38e8-417e0-b6d6-c0f01d3f64c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bc3914a-38e8-417e0-b6d6-c0f01d3f64c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bc3914a-38e8-417e0-b6d6-c0f01d3f64c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2d86a9e6-fca9-431c-ae77-c6a4a8dcf47d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d86a9e6-fca9-431c-ae77-c6a4a8dcf47d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d86a9e6-fca9-431c-ae77-c6a4a8dcf47d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4a51eca-4c2d-4440-8f5a-f9a4b0bf6f63 | 3/10/2023 | FUN | 724.06377082 | Customer Withdrawal |
| c4a51eca-4c2d-4440-8f5a-f9a4b0bf6f63 | 4/10/2023 | FUN | 877.15098250 | Customer Withdrawal |
| c4a51eca-4c2d-4440-8f5a-f9a4b0bf6f63 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| efe2168-9bb4-4ce7-8dad-9ebd77a1894a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efe2168-9bb4-4ce7-8dad-9ebd77a1894a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efe2168-9bb4-4ce7-8dad-9ebd77a1894a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b7ed1f6-1847-47b7-8f28-8c9f14c3cf4 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 2b7ed1f6-1847-47b7-8f28-8c9f14c3cf4 | 2/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 2b7ed1f6-1847-47b7-8f28-8c9f14c3cf4 | 4/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 5aa16bb8-7ab2-4e52-a6df-c65d43bd4254 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5aa16bb8-7ab2-4e52-a6df-c65d43bd4254 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5aa16bb8-7ab2-4e52-a6df-c65d43bd4254 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 06d85c47-20f2-4371-8100-74e8b2dcb544 | 2/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| 06d85c47-20f2-4371-8100-74e8b2dcb544 | 4/10/2023 | TUSD | 3.85296869 | Customer Withdrawal |
| 06d85c47-20f2-4371-8100-74e8b2dcb544 | 4/10/2023 | BTC | 0.00000034 | Customer Withdrawal |
| e6193068-e938-42bd-ad23-cc95493f8b30 | 2/9/2023 | XVG | 1,472.8641210 | Customer Withdrawal |
| e6193068-e938-42bd-ad23-cc95493f8b30 | 2/10/2023 | XVG | 753.39675600 | Customer Withdrawal |
| 9823e679-d5c2-4177-91ac-c2f6f151a07e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9823e679-d5c2-4177-91ac-c2f6f151a07e | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9823e679-d5c2-4177-91ac-c2f6f151a07e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ec7c1934-bc82-4f6a-bb88-1b71ba41607b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec7c1934-bc82-4f6a-bb88-1b71ba41607b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec7c1934-bc82-4f6a-bb88-1b71ba41607b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55e99536-c95e-484c-93cc-14a33788fff2 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 55e99536-c95e-484c-93cc-14a33788fff2 | 2/9/2023 | XVG | 1,472.8641210 | Customer Withdrawal |
| 55e99536-c95e-484c-93cc-14a33788fff2 | 4/10/2023 | XVG | 1,941.5385730 | Customer Withdrawal |
| 5484f648-90bf-4792-984f-220706f8a6fe | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 5484f648-90bf-4792-984f-220706f8a6fe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5484f648-90bf-4792-984f-220706f8a6fe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe0522a1-6766-4128-b407-6d800d825864 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe0522a1-6766-4128-b407-6d800d825864 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe0522a1-6766-4128-b407-6d800d825864 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24d859ae-c6d8-4d4d-b611-2b6f3671cd5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24d859ae-c6d8-4d4d-b611-2b6f3671cd5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24d859ae-c6d8-4d4d-b611-2b6f3671cd5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8139dc1c-e8e9-4227-9f85-4cb3d06c23a2 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 8139dc1c-e8e9-4227-9f85-4cb3d06c23a2 | 3/10/2023 | GRS | 13.4249572 | Customer Withdrawal |
| 8139dc1c-e8e9-4227-9f85-4cb3d06c23a2 | 2/10/2023 | GRS | 12.8036720 | Customer Withdrawal |
| 364ecbc3-cc9f-4474-93b9-2afcc60d3d03 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 364ecbc3-cc9f-4474-93b9-2afcc60d3d03 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 364ecbc3-cc9f-4474-93b9-2afcc60d3d03 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 19231890-bda0-4e9e-846d-4f1916f0bd45 | 2/10/2023 | OMG | 1.68964215 | Customer Withdrawal |
| 8cc3b7ab-f064-43a9-9a96-5289aa84acf9 | 2/10/2023 | LTC | 0.0382842 | Customer Withdrawal |
| 4a1f95a0-af0c-42e8-9bb5-393e7b48b2c0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4a1f95a0-af0c-42e8-9bb5-393e7b48b2c0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4a1f95a0-af0c-42e8-9bb5-393e7b48b2c0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 86ed9e33-c059-4d3b-81ee-51dc61d3c005 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 86ed9e33-c059-4d3b-81ee-51dc61d3c005 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 86ed9e33-c059-4d3b-81ee-51dc61d3c005 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 023db42f-773a-46bd-af73-cdc73cf6f59e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 023db42f-773a-46bd-af73-cdc73cf6f59e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 023db42f-773a-46bd-af73-cdc73cf6f59e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1bae5f3-c534-432f-a727-b8a919404509 | 2/9/2023 | BTC | 0.00004397 | Customer Withdrawal |
| b1bae5f3-c534-432f-a727-b8a919404509 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| b1bae5f3-c534-432f-a727-b8a919404509 | 2/10/2023 | NEO | 0.4125934 | Customer Withdrawal |
| b1bae5f3-c534-432f-a727-b8a919404509 | 4/10/2023 | NEO | 0.41305660 | Customer Withdrawal |
| 73c797ad-5210-4da9-a533-825e2717a6f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73c797ad-5210-4da9-a533-825e2717a6f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73c797ad-5210-4da9-a533-825e2717a6f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9617c9c2-fe0a-42c8-bbfa-1ba347d4b1ad | 2/10/2023 | DOGE | 19.06564836 | Customer Withdrawal |
| 9617c9c2-fe0a-42c8-bbfa-1ba347d4b1ad | 3/10/2023 | DOGE | 65.66096779 | Customer Withdrawal |
| 9617c9c2-fe0a-42c8-bbfa-1ba347d4b1ad | 4/10/2023 | BTC | 0.00014778 | Customer Withdrawal |
| 33d0596b1-cb25-4e74-b916-e3f417cfed84 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 33d0596b1-cb25-4e74-b916-e3f417cfed84 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 33d0596b1-cb25-4e74-b916-e3f417cfed84 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| b1195818-d809-40f7-b3de-d79d310ec2a3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b1195818-d809-40f7-b3de-d79d310ec2a3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b1195818-d809-40f7-b3de-d79d310ec2a3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 059e2947-da83-44c0-a409-32de6985726f | 3/10/2023 | NEO | 0.0938044 | Customer Withdrawal |
| 059e2947-da83-44c0-a409-32de6985726f | 3/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 059e2947-da83-44c0-a409-32de6985726f | 3/10/2023 | BTC | 0.00018561 | Customer Withdrawal |
| 059e2947-da83-44c0-a409-32de6985726f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dfb349b-6910-416e-a8b6-68f24c6c7577 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Page 237 of 3176

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2dfb349b-6910-416e-a8b6-68f24c6c7577 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7e3ed2e-342b-4b2d-a32e-913105ff4a5b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b7e3ed2e-342b-4b2d-a32e-913105ff4a5b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b7e3ed2e-342b-4b2d-a32e-913105ff4a5b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c38f3eee-f5d2-4c17-8ad3-5dff2cff5816 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c38f3eee-f5d2-4c17-8ad3-5dff2cff5816 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c38f3eee-f5d2-4c17-8ad3-5dff2cff5816 | 3/10/2023 | BTC | 0.00020797 | Customer Withdrawal |
| c38f3eee-f5d2-4c17-8ad3-5dff2cff5816 | 2/10/2023 | DOGE | 7.0949029 | Customer Withdrawal |
| bcc2735b-2d95-4930-aa55-a51ae910eaa0c | 2/10/2023 | USDT | 4.58942628 | Customer Withdrawal |
| bb6ebb2-29a8-4eba-9036-1d1df09cf9d1 | 2/10/2023 | XVG | 772.71846940 | Customer Withdrawal |
| 14461793-8e49-4803-bdfc-3fb3bb4cc7ee | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 872b708b-88e3-49d4-9fda-6221493afc98 | 3/10/2023 | SC | 0.00000052 | Customer Withdrawal |
| 872b708b-88e3-49d4-9fda-6221493afc98 | 2/10/2023 | USDT | 3.49382896 | Customer Withdrawal |
| 4602d256-0f22-4a6a-b494-67b4b8b22d7d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4602d256-0f22-4a6a-b494-67b4b8b22d7d | 4/10/2023 | BTC | 0.00000332 | Customer Withdrawal |
| 4602d256-0f22-4a6a-b494-67b4b8b22d7d | 4/10/2023 | USDT | 5.07074399 | Customer Withdrawal |
| 4602d256-0f22-4a6a-b494-67b4b8b22d7d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 222cc481-7b83-4e25-a285-72e5fb0b40d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 222cc481-7b83-4e25-a285-72e5fb0b40d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 222cc481-7b83-4e25-a285-72e5fb0b40d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5840cd78-627f-4476-9da9-3f14823e3fdc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5840cd78-627f-4476-9da9-3f14823e3fdc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5840cd78-627f-4476-9da9-3f14823e3fdc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0300541b-2d25-4a01-b248-24118945d680 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0300541b-2d25-4a01-b248-24118945d680 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0300541b-2d25-4a01-b248-24118945d680 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fe3e11da-7305-4de7-99c4-f6344ae099 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fe3e11da-7305-4de7-99c4-f6344ae099 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fe3e11da-7305-4de7-99c4-f6344ae099 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 44fc7c7c-c096-4abe-833d-5486fbcee88 | 3/10/2023 | USDT | 0.00027255 | Customer Withdrawal |
| 2b3dbd71-a5a9-4fe8-b7b9-e879b715d9f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b3dbd71-a5a9-4fe8-b7b9-e879b715d9f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b3dbd71-a5a9-4fe8-b7b9-e879b715d9f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26c114f6-409c-4135-a6ee-9cd2a670ee32 | 2/10/2023 | BTC | 0.00014297 | Customer Withdrawal |
| 61522454-8421-4e08-b8c9-6b7023e05b02 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 61522454-8421-4e08-b8c9-6b7023e05b02 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 61522454-8421-4e08-b8c9-6b7023e05b02 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| eb799ffa-8a92-45dd-aef4-cf5ec610a466 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| eb799ffa-8a92-45dd-aef4-cf5ec610a466 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| eb799ffa-8a92-45dd-aef4-cf5ec610a466 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9efffe2c-b74c-4354-ad18-abc6da7a636d | 2/10/2023 | BTC | 0.00007549 | Customer Withdrawal |
| 81535db4-9fdd-41a0-8f76-db123428fc81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81535db4-9fdd-41a0-8f76-db123428fc81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81535db4-9fdd-41a0-8f76-db123428fc81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd44fd64-8e5e-4c7b-a9d1-c155863600338 | 3/10/2023 | FUN | 404.78100100 | Customer Withdrawal |
| dc2ade2e-1c63-4d3e-a743-c55dfc1114f | 3/10/2023 | FUN | 396.34348800 | Customer Withdrawal |
| dc2ade2e-1c63-4d3e-a743-c55dfc1114f | 4/10/2023 | FUN | 336.01845610 | Customer Withdrawal |
| dc2ade2e-1c63-4d3e-a743-c55dfc1114f | 2/10/2023 | BTC | 0.00010909 | Customer Withdrawal |
| 0a4c7585-0928-4a91-b337-dedffbdc997c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0a4c7585-0928-4a91-b337-dedffbdc997c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0a4c7585-0928-4a91-b337-dedffbdc997c | 2/10/2023 | ADA | 13.1320729 | Customer Withdrawal |
| 67dd974e-a10f-47d6-9f80-7ee5a0c223c | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 67dd974e-a10f-47d6-9f80-7ee5a0c223c | 3/10/2023 | ARDR | 16.71603186 | Customer Withdrawal |
| a3589344-c3de-45d5-b41-ba8eee87a5c5 | 3/10/2023 | ETHW | 0.0100857 | Customer Withdrawal |
| a3589344-c3de-45d5-b41-ba8eee87a5c5 | 4/10/2023 | NEO | 0.12140138 | Customer Withdrawal |
| a3589344-c3de-45d5-b41-ba8eee87a5c5 | 2/10/2023 | ETH | 0.00231110 | Customer Withdrawal |
| a3589344-c3de-45d5-b41-ba8eee87a5c5 | 3/10/2023 | NEO | 0.35903797 | Customer Withdrawal |
| 29866fdb-1bd3-4d81-8881-7a898d15486c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29866fdb-1bd3-4d81-8881-7a898d15486c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29866fdb-1bd3-4d81-8881-7a898d15486c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Page 238 of 3176

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 805c79f0-8623-4c23-bec4-bb3347407dd1 | 3/10/2023 | BTC | 0.00017623 | Customer Withdrawal |
| 805c79f0-8623-4c23-bec4-bb3347407dd1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cdd415f-c86f-4f7f-9e34-2f79d8433505 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8cdd415f-c86f-4f7f-9e34-2f79d8433505 | 3/10/2023 | ZEC | 0.06968968 | Customer Withdrawal |
| 8cdd415f-c86f-4f7f-9e34-2f79d8433505 | 2/10/2023 | ETHW | 0.00096643 | Customer Withdrawal |
| 237de9e3-e198-49a1-82ac-a6cce2783596 | 2/10/2023 | ADA | 13.1320729 | Customer Withdrawal |
| 237de9e3-e198-49a1-82ac-a6cce2783596 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 237de9e3-e198-49a1-82ac-a6cce2783596 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| df17026d-1ac6-4dea-a1cb-3fbb4020a8f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df17026d-1ac6-4dea-a1cb-3fbb4020a8f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df17026d-1ac6-4dea-a1cb-3fbb4020a8f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 454e27d8-ea5f-42d2-a2f7-f9c7211b34d7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 454e27d8-ea5f-42d2-a2f7-f9c7211b34d7 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 454e27d8-ea5f-42d2-a2f7-f9c7211b34d7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8d2c5dd1-979c-41b0-8e09-3511540cdf82 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8d2c5dd1-979c-41b0-8e09-3511540cdf82 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8d2c5dd1-979c-41b0-8e09-3511540cdf82 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5e1c05c3-50c0-4f5a-8062-a917cca84774 | 2/10/2023 | ETHW | 0.00093602 | Customer Withdrawal |
| 5e1c05c3-50c0-4f5a-8062-a917cca84774 | 3/10/2023 | ETH | 0.00109442 | Customer Withdrawal |
| 5e1c05c3-50c0-4f5a-8062-a917cca84774 | 2/10/2023 | ETH | 0.00120542 | Customer Withdrawal |
| 5e1c05c3-50c0-4f5a-8062-a917cca84774 | 2/10/2023 | ETH | 0.00228110 | Customer Withdrawal |
| 5e1c05c3-50c0-4f5a-8062-a917cca84774 | 3/10/2023 | ETH | 0.00168445 | Customer Withdrawal |
| 4968481f4-4f42-4949-9ff7-ab3936a5d50d | 4/10/2023 | ENRG | 1,034.3410290 | Customer Withdrawal |
| 4968481f4-4f42-4949-9ff7-ab3936a5d50d | 3/10/2023 | ENRG | 3,333.3333330 | Customer Withdrawal |
| 4968481f4-4f42-4949-9ff7-ab3936a5d50d | 2/10/2023 | ENRG | 3,333.3333330 | Customer Withdrawal |
| ada67fb9-cd55-41fe-b9a6-699617fcb2e9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ada67fb9-cd55-41fe-b9a6-699617fcb2e9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ada67fb9-cd55-41fe-b9a6-699617fcb2e9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69da2eea-71e0-46ef-8a02-9239b2174d8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69da2eea-71e0-46ef-8a02-9239b2174d8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f69e1a09-71e0-46ef-8a02-9239b2174d8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f69e1a09-71e0-46ef-8a02-9239b2174d8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbe8a44d-5754-4e95-ba6f-6c86f35239d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 190d6754-d201-4fe7-bb5c-ada0b8d3a900 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 190d6754-d201-4fe7-bb5c-ada0b8d3a900 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 190d6754-d201-4fe7-bb5c-ada0b8d3a900 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f87905b1-6797-44fd-a049-e43eaf5a6774 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4086f36b-56c7-44a6-abad-1ea0ab50f2bc | 4/10/2023 | FTC | 890.26605700 | Customer Withdrawal |
| cc441050-d789-4487-844e-4705cebe3687 | 4/10/2023 | BTC | 0.00013055 | Customer Withdrawal |
| cc441050-d789-4487-844e-4705cebe3687 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc441050-d789-4487-844e-4705cebe3687 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e73fd26d-80b2-45dd-b7e2-22f1fc2c3137 | 3/10/2023 | XRP | 13.06459235 | Customer Withdrawal |
| e73fd26d-80b2-45dd-b7e2-22f1fc2c3137 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e73fd26d-80b2-45dd-b7e2-22f1fc2c3137 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 41baa6a4-5688-49d8-9a5a-ce549159430d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d4ed2414-4124-4f12-aad5-e65da82dd9b8 | 3/10/2023 | ETH | 0.00056700 | Customer Withdrawal |
| d4ed2414-4124-4f12-aad5-e65da82dd9b8 | 3/10/2023 | ETHW | 0.00056700 | Customer Withdrawal |
| d4ed2414-4124-4f12-aad5-e65da82dd9b8 | 2/10/2023 | USDT | 12.1311976 | Customer Withdrawal |
| 3d69ba63-348d-41aa-b88e-db9e9a9ca745 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d5bc683-34b-41aa-b88e-db9e9a9ca745 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d5bc683-34b-41aa-b88e-db9e9a9ca745 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad5be1dc-409b-4411-a8de-0d84982b4cc7 | 2/10/2023 | BTC | 0.00154056 | Customer Withdrawal |
| f8a1d344-9920-4fc5-8ec6-1fc6e96d4e7d | 3/10/2023 | NEO | 0.47667015 | Customer Withdrawal |
| f8a1d344-9920-4fc5-8ec6-1fc6e96d4e7d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 52b4a268-ce09-4309-bc14-ad85b4bbb279 | 2/10/2023 | USDT | 0.00058712 | Customer Withdrawal |
| 46ce647f-f374-4742-ad86-4d3d405c3663 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46ce647f-f374-4742-ad86-4d3d405c3663 | 4/10/2023 | WAVES | 0.00636717 | Customer Withdrawal |
| 46ce647f-f374-4742-ad86-4d3d405c3663 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46ce647f-f374-4742-ad86-4d3d405c3663 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64dd18c7-698a-44e3-8362-4ce96c958c56 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 64dd18c7-698a-44e3-8362-4ce96c958c56 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 887c2a26-e990-4447-b892-e3ff494e6999 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Page 239 of 3176

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 887c2a26-e990-4447-b892-e3ff494e6999 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23b0f209-c90c-4e4d-ba50-106d54d7b39a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23b0f209-c90c-4e4d-ba50-106d54d7b39a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23b0f209-c90c-4e4d-ba50-106d54d7b39a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac9da26b-3e7d-42e5-b153-338d1eb6e932 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ac9da26b-3e7d-42e5-b153-338d1eb6e932 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac9da26b-3e7d-42e5-b153-338d1eb6e932 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ebbfab6-5701-478b-a3a5-413a6b4ea3f8 | 2/10/2023 | USDT | 2.13714061 | Customer Withdrawal |
| 3ebbfab6-5701-478b-a3a5-413a6b4ea3f8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5eade4dc-2af3-431f-9ccc-76724c0e6e8 | 3/10/2023 | BTC | 0.00011212 | Customer Withdrawal |
| 9443ce4a-c8bf-4d55-b18a-dbb94cd07673 | 2/10/2023 | BTC | 0.00010258 | Customer Withdrawal |
| 82938032-0423-4a88-beea-58dcb9e39669 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82938032-0423-4a88-beea-58dcb9e39669 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 82938032-0423-4a88-beea-58dcb9e39669 | 3/10/2023 | DGB | 527.52834760 | Customer Withdrawal |
| 5fcd3b09-115f-4dba-a2ee-b73fc0b60cd | 2/10/2023 | MCO | 0.19777194 | Customer Withdrawal |
| 5fcd3b09-115f-4dba-a2ee-b73fc0b60cd | 3/10/2023 | PAY | 1.00000000 | Customer Withdrawal |
| 5fcd3b09-115f-4dba-a2ee-b73fc0b60cd | 2/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| c9d82b49-7104-4350-9490-7f06ba0feacd | 3/10/2023 | USDT | 4.21245332 | Customer Withdrawal |
| c9d82b49-7104-4350-9490-7f06ba0feacd | 2/10/2023 | USDT | 4.75942813 | Customer Withdrawal |
| c9d82b49-7104-4350-9490-7f06ba0feacd | 3/10/2023 | BTC | 0.00000760 | Customer Withdrawal |
| c9d82b49-7104-4350-9490-7f06ba0feacd | 2/10/2023 | LTC | 0.00262882 | Customer Withdrawal |
| 9443ce4a-c8bf-4d55-b18a-dbb94cd07673 | 2/10/2023 | BTC | 0.00004922 | Customer Withdrawal |
| 9443ce4a-c8bf-4d55-b18a-dbb94cd07673 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3589344-c3de-45d5-b41-ba8eee87a5c5 | 4/10/2023 | NEO | 0.12140138 | Customer Withdrawal |
| c6c8d32d-7a7a-49a9-b87e-5d9e5dc07017 | 2/10/2023 | BTC | 0.00000720 | Customer Withdrawal |
| 12c4aa76-99e0-4e53-b02c-e60a9b2e3111 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d0cef2bc-09bb-4f50-a61b-c2f5b61115f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c7af23f-fe9a-4b1e-b778-febb0b094177 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c7af23f-fe9a-4b1e-b778-febb0b094177 | 2/10/2023 | BTC | 0.00020899 | Customer Withdrawal |
| 4c7af23f-fe9a-4b1e-b778-febb0b094177 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f00c018d-fb68-4346-a16e-56525a9caec5 | 4/10/2023 | XEM | 41.96569458 | Customer Withdrawal |
| f00c018d-fb68-4346-a16e-56525a9caec5 | 3/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| f00c018d-fb68-4346-a16e-56525a9caec5 | 3/10/2023 | XEM | 0.22234017 | Customer Withdrawal |
| 23d3d3d4-3995-48e2-8f4d-5325d122b2a2 | 3/10/2023 | XEM | 136.48561630 | Customer Withdrawal |
| 23d3d3d4-3995-48e2-8f4d-5325d122b2a2 | 2/10/2023 | XEM | 123.33271620 | Customer Withdrawal |
| 7c4b59f5-c93c-4e00-88f3-0f6bd69d00c3 | 3/10/2023 | BTC | 0.00000068 | Customer Withdrawal |
| 062ff002-e091-40d5-8fe9-00d00d0a40cd | 2/10/2023 | BTC | 0.00001040 | Customer Withdrawal |
| 7172ac0b-2fd4-450a-9d5c-f5bd0fc76a7 | 2/10/2023 | BTC | 0.00018121 | Customer Withdrawal |
| 7172ac0b-2fd4-450a-9d5c-f5bd0fc76a7 | 4/10/2023 | ETH | 0.00001107 | Customer Withdrawal |
| 7172ac0b-2fd4-450a-9d5c-f5bd0fc76a7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7172ac0b-2fd4-450a-9d5c-f5bd0fc76a7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c6d27c0d-2aca-4ae1-9e1b-e892e3e3df90 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c6d27c0d-2aca-4ae1-9e1b-e892e3e3df90 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 524c59a8-b98e-42c7-a5fe-e45cd932f5a6 | 2/10/2023 | ETC | 0.22163822 | Customer Withdrawal |
| 524c59a8-b98e-42c7-a5fe-e45cd932f5a6 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 524c59a8-b98e-42c7-a5fe-e45cd932f5a6 | 4/10/2023 | ETC | 0.24311898 | Customer Withdrawal |
| 527c56e3-2a93-4b41-a3c5-a9f10efdf1e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 527c56e3-2a93-4b41-a3c5-a9f10efdf1e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 527c56e3-2a93-4b41-a3c5-a9f10efdf1e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe9e6c09-4477-4ab3-a1e0-5532a2db2ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe9e6c09-4477-4ab3-a1e0-5532a2db2ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe9e6c09-4477-4ab3-a1e0-5532a2db2ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73a5a097-77a6-46e5-a9e5-c1a631c5a6e | 3/10/2023 | XLM | 54.9467124 | Customer Withdrawal |
| 73a5a097-77a6-46e5-a9e5-c1a631c5a6e | 2/10/2023 | XLM | 56.25535867 | Customer Withdrawal |
| 73a5a097-77a6-46e5-a9e5-c1a631c5a6e | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1c909a0b-7f30-4493-8089-8c02f6abe2ce | 3/10/2023 | BTC | 0.00007346 | Customer Withdrawal |

Page 240 of 3176

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c9d90e8-f3e5-432a-b9b6-42ce7a929211 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 1c9d90e8-f3e5-432a-b9b6-42ce7a929211 | 2/10/2023 | ARK | 9.79671452 | Customer Withdrawal |
| 1c9d90e8-f3e5-432a-b9b6-42ce7a929211 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| bde65025-718e-46f6-ad14-236c1720ae1a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bde65025-718e-46f6-ad14-236c1720ae1a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bde65025-718e-46f6-ad14-236c1720ae1a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| db39e7e5-9063-41e7-bdbb-5320b75919c4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| db39e7e5-9063-41e7-bdbb-5320b75919c4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| db39e7e5-9063-41e7-bdbb-5320b75919c4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 98b2099d-fbc0-49aa-83bb-56cbf44df882 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98b2099d-fbc0-49aa-83bb-56cbf44df882 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98b2099d-fbc0-49aa-83bb-56cbf44df882 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecb08a32-fa18-4542-8552-edeefcbf8bc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecb08a32-fa18-4542-8552-edeefcbf8bc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecb08a32-fa18-4542-8552-edeefcbf8bc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2945e6d-41db-4736-9ab4-10512f3626e8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f2945e6d-41db-4736-9ab4-10512f3626e8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f2945e6d-41db-4736-9ab4-10512f3626e8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9226519d-dff2-4656-b093-3d347c4eda43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9226519d-dff2-4656-b093-3d347c4eda43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9226519d-dff2-4656-b093-3d347c4eda43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7386df7-3781-46d8-911d-e84681078535 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b7386df7-3781-46d8-911d-e84681078535 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b7386df7-3781-46d8-911d-e84681078535 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 158d5c7c-546f-42bd-bcfc-f8628371456b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 158d5c7c-546f-42bd-bcfc-f8628371456b | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 158d5c7c-546f-42bd-bcfc-f8628371456b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b5f73bd0-97f8-4a98-bdf4-8837ee439822 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5f73bd0-97f8-4a98-bdf4-8837ee439822 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5f73bd0-97f8-4a98-bdf4-8837ee439822 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 371418f7-b3ae-4c8d-b703-f374e3430e36 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 371418f7-b3ae-4c8d-b703-f374e3430e36 | 4/10/2023 | XRP | 0.44386686 | Customer Withdrawal |
| 371418f7-b3ae-4c8d-b703-f374e3430e36 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2e9428e2-e10d-4617-83d9-522bde11138e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2e9428e2-e10d-4617-83d9-522bde11138e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2e9428e2-e10d-4617-83d9-522bde11138e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9591ff91-093d-430b-97be-d749768f6c38 | 3/10/2023 | ZEC | 0.08291442 | Customer Withdrawal |
| 9591ff91-093d-430b-97be-d749768f6c38 | 3/10/2023 | USDT | 0.93035619 | Customer Withdrawal |
| dcd2f9ff-a7b1-497a-b6e6-ecbe09df5ab3 | 3/10/2023 | XLM | 1.49071217 | Customer Withdrawal |
| b1b8dcb5-ea0f-4e0a-b159-4603efd5a89f | 2/9/2023 | GRS | 0.44476361 | Customer Withdrawal |
| b1b8dcb5-ea0f-4e0a-b159-4603efd5a89f | 2/9/2023 | BTC | 0.00006756 | Customer Withdrawal |
| b1b8dcb5-ea0f-4e0a-b159-4603efd5a89f | 2/9/2023 | IOC | 0.13838017 | Customer Withdrawal |
| f851ebd8-5605-4000-b40b-46ba335b1a1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f851ebd8-5605-4000-b40b-46ba335b1a1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f851ebd8-5605-4000-b40b-46ba335b1a1c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a76b6ed-950f-40d7-b664-c13d93c1ecc1 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 2a76b6ed-950f-40d7-b664-c13d93c1ecc1 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 2a76b6ed-950f-40d7-b664-c13d93c1ecc1 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 98ba4607-afe4-4f5f-a941-a7dd44bc9c8c | 2/10/2023 | XRP | 9.95459624 | Customer Withdrawal |
| fdd9e9d6-dcf8-4605-b0aa-9140b89146de | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fdd9e9d6-dcf8-4605-b0aa-9140b89146de | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fdd9e9d6-dcf8-4605-b0aa-9140b89146de | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0de93020-a752-4a7d-aef6-a6e5492e02a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0de93020-a752-4a7d-aef6-a6e5492e02a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0de93020-a752-4a7d-aef6-a6e5492e02a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 212034c7-bdd2-4996-81a5-8542c17a10d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 212034c7-bdd2-4996-81a5-8542c17a10d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 212034c7-bdd2-4996-81a5-8542c17a10d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44ad8332-ef4a-4158-bd41-cf0cc481791f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 44ad8332-ef4a-4158-bd41-cf0cc481791f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 44ad8332-ef4a-4158-bd41-cf0cc481791f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 46a9fbf8-99c6-49ba-9960-2108a5831f15 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 46a9fbf8-99c6-49ba-9960-2108a5831f15 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 46a9fbf8-99c6-49ba-9960-2108a5831f15 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 33a4e4fe-4f6c-40db-96ba-ae4a51954962 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33a4e4fe-4f6c-40db-96ba-ae4a51954962 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33a4e4fe-4f6c-40db-96ba-ae4a51954962 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df506977-caf3-475e-9cd8-d2be06d04e17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df506977-caf3-475e-9cd8-d2be06d04e17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df506977-caf3-475e-9cd8-d2be06d04e17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e288b74-58d8-4bca-a1af-c498f0160bd0 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 6e288b74-58d8-4bca-a1af-c498f0160bd0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6e288b74-58d8-4bca-a1af-c498f0160bd0 | 3/10/2023 | USDT | 2.65157577 | Customer Withdrawal |
| 1626e099-4447-4967-ab25-ed6a8ddfb6b8 | 3/10/2023 | LTC | 0.05139921 | Customer Withdrawal |
| 1626e099-4447-4967-ab25-ed6a8ddfb6b8 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0c8b294a-08e9-4da2-a2a4-7d486130f162 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c8b294a-08e9-4da2-a2a4-7d486130f162 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c8b294a-08e9-4da2-a2a4-7d486130f162 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d728fdd0-5a4e-42c3-bb73-6bf80c9744c4 | 3/10/2023 | ADX | 5.10350945 | Customer Withdrawal |
| d728fdd0-5a4e-42c3-bb73-6bf80c9744c4 | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| c6798ed8-f351-4a33-8fad-438684897924 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c6798ed8-f351-4a33-8fad-438684897924 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c6798ed8-f351-4a33-8fad-438684897924 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 12e07574-d81e-44a3-83ed-79267c5e30da | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 12e07574-d81e-44a3-83ed-79267c5e30da | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 12e07574-d81e-44a3-83ed-79267c5e30da | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 31ae974d-e2fe-48ed-b4ef-e5a8ab1df19f | 2/10/2023 | SC | 971.71779460 | Customer Withdrawal |
| beb8f2d1-78e1-4ce4-951c-0a2506340445 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| beb8f2d1-78e1-4ce4-951c-0a2506340445 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| beb8f2d1-78e1-4ce4-951c-0a2506340445 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 85cd76fc-c313-4c7f-bf02-eeaa1f796c4d | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 85cd76fc-c313-4c7f-bf02-eeaa1f796c4d | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 85cd76fc-c313-4c7f-bf02-eeaa1f796c4d | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 25a93125-da52-484b-8a1b-ed4a304f8dd9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 25a93125-da52-484b-8a1b-ed4a304f8dd9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 25a93125-da52-484b-8a1b-ed4a304f8dd9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fe6873b5-9d7c-47e4-b4dd-20981c26461e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe6873b5-9d7c-47e4-b4dd-20981c26461e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe6873b5-9d7c-47e4-b4dd-20981c26461e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22cc235a-1a38-44c1-89a2-055eb16a9116 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22cc235a-1a38-44c1-89a2-055eb16a9116 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22cc235a-1a38-44c1-89a2-055eb16a9116 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fb7f625-406a-4096-bc7a-647a2d71d354 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9fb7f625-406a-4096-bc7a-647a2d71d354 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9fb7f625-406a-4096-bc7a-647a2d71d354 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2a316e8d-8632-4ecd-a931-ca512ad6a32d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2a316e8d-8632-4ecd-a931-ca512ad6a32d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2a316e8d-8632-4ecd-a931-ca512ad6a32d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e23f993d-256c-4327-adf8-35a21eed1e16 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e23f993d-256c-4327-adf8-35a21eed1e16 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e23f993d-256c-4327-adf8-35a21eed1e16 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4eafe4ba-3e3f-4594-9fbc-fde1c823742e | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 4eafe4ba-3e3f-4594-9fbc-fde1c823742e | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 4eafe4ba-3e3f-4594-9fbc-fde1c823742e | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 37c557a2-841d-412e-abb5-addd68d4c583 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 37c557a2-841d-412e-abb5-addd68d4c583 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 37c557a2-841d-412e-abb5-addd68d4c583 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6a3b8934-06a3-4d3f-9d85-05aba4ee6048 | 2/10/2023 | BTC | 0.00007230 | Customer Withdrawal |
| 6a3b8934-06a3-4d3f-9d85-05aba4ee6048 | 2/10/2023 | XRP | 3.41025641 | Customer Withdrawal |
| 6a3b8934-06a3-4d3f-9d85-05aba4ee6048 | 2/10/2023 | DASH | 0.00000001 | Customer Withdrawal |
| 6a3b8934-06a3-4d3f-9d85-05aba4ee6048 | 2/10/2023 | BCH | 0.00110248 | Customer Withdrawal |
| 6a3b8934-06a3-4d3f-9d85-05aba4ee6048 | 2/10/2023 | BCHA | 0.00110248 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 55f6a4c0-9e0d-4174-a67d-dd84a575b977 | 4/10/2023 | ETHW | 0.00000530 | Customer Withdrawal |
| 55f6a4c0-9e0d-4174-a67d-dd84a575b977 | 3/10/2023 | SC | 1,362.90031200 | Customer Withdrawal |
| 55f6a4c0-9e0d-4174-a67d-dd84a575b977 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 55f6a4c0-9e0d-4174-a67d-dd84a575b977 | 4/10/2023 | IGNIS | 14.50656648 | Customer Withdrawal |
| 55f6a4c0-9e0d-4174-a67d-dd84a575b977 | 3/10/2023 | IGNIS | 10.49343352 | Customer Withdrawal |
| 9e87c493-e5d3-4f8a-8e4f-7e08b74ae24b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9e87c493-e5d3-4f8a-8e4f-7e08b74ae24b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9e87c493-e5d3-4f8a-8e4f-7e08b74ae24b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 13fa658f-d24f-48de-bcc0-d84901da1a83 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 13fa658f-d24f-48de-bcc0-d84901da1a83 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 13fa658f-d24f-48de-bcc0-d84901da1a83 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 54615cbf-4690-473b-97c4-69cc06d948db | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 54615cbf-4690-473b-97c4-69cc06d948db | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 54615cbf-4690-473b-97c4-69cc06d948db | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 144df585-c2f9-4956-b1ed-5113c0774c06 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 144df585-c2f9-4956-b1ed-5113c0774c06 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 144df585-c2f9-4956-b1ed-5113c0774c06 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 29ed5e6d-5842-4587-a035-2b68704bf18c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 29ed5e6d-5842-4587-a035-2b68704bf18c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 29ed5e6d-5842-4587-a035-2b68704bf18c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3e2a1a47-f3d2-4bbf-83a4-dea739b67f68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e2a1a47-f3d2-4bbf-83a4-dea739b67f68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e2a1a47-f3d2-4bbf-83a4-dea739b67f68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ee6c43c-6944-4cf8-9071-f8a20d3ff0e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ee6c43c-6944-4cf8-9071-f8a20d3ff0e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ee6c43c-6944-4cf8-9071-f8a20d3ff0e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd81338c-66e4-4378-96b4-6bb500ed25ff | 3/10/2023 | USDT | 0.00890581 | Customer Withdrawal |
| bd81338c-66e4-4378-96b4-6bb500ed25ff | 3/10/2023 | ETH | 0.00000304 | Customer Withdrawal |
| bd81338c-66e4-4378-96b4-6bb500ed25ff | 3/10/2023 | ETHW | 0.00000304 | Customer Withdrawal |
| 3250c0bb-f9ce-4524-9e86-409b983fc71b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3250c0bb-f9ce-4524-9e86-409b983fc71b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3250c0bb-f9ce-4524-9e86-409b983fc71b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb1a2229-205d-4667-af42-ca0cb4f66697 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fb1a2229-205d-4667-af42-ca0cb4f66697 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fb1a2229-205d-4667-af42-ca0cb4f66697 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 72ae2b1a-59c4-4b62-a357-bc81aa3b1897 | 2/10/2023 | BTC | 0.00006159 | Customer Withdrawal |
| 72ae2b1a-59c4-4b62-a357-bc81aa3b1897 | 2/10/2023 | SC | 0.17800000 | Customer Withdrawal |
| ac8e0797-0f70-474d-a778-97c629f49250 | 2/10/2023 | XRP | 3.14688225 | Customer Withdrawal |
| d3b9a51b-ecd9-40c5-bfa4-4234fbc9868f | 4/10/2023 | XMR | 0.02137580 | Customer Withdrawal |
| d3b9a51b-ecd9-40c5-bfa4-4234fbc9868f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3b9a51b-ecd9-40c5-bfa4-4234fbc9868f | 4/10/2023 | BTC | 0.00006841 | Customer Withdrawal |
| d3b9a51b-ecd9-40c5-bfa4-4234fbc9868f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ca3a5ce-f798-4a4e-afad-0afcbe8e4651 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2ca3a5ce-f798-4a4e-afad-0afcbe8e4651 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ca3a5ce-f798-4a4e-afad-0afcbe8e4651 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dfa05ebf-9615-4c2e-8295-4de12c8fcc87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfa05ebf-9615-4c2e-8295-4de12c8fcc87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfa05ebf-9615-4c2e-8295-4de12c8fcc87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 211d8081-edff-4557-9ab3-4b69a46059d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 211d8081-edff-4557-9ab3-4b69a46059d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 211d8081-edff-4557-9ab3-4b69a46059d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6034fa7f-ccac-464a-a728-c5115a019bd9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6034fa7f-ccac-464a-a728-c5115a019bd9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6034fa7f-ccac-464a-a728-c5115a019bd9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 01e5085f-eee7-4bf3-95a9-b8cb07bbd166 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01e5085f-eee7-4bf3-95a9-b8cb07bbd166 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01e5085f-eee7-4bf3-95a9-b8cb07bbd166 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe98aff7-d52e-4c7a-ac8f-cfa7e12d1be8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fe98aff7-d52e-4c7a-ac8f-cfa7e12d1be8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe98aff7-d52e-4c7a-ac8f-cfa7e12d1be8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8bed4cb8-79a9-4526-9f3d-fc08cd481bc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8bed4cb8-79a9-4526-9f3d-fc08cd481bc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bed4cb8-79a9-4526-9f3d-fc08cd481bc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c311de6-57f3-425d-85b3-c485d49871af | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3c311de6-57f3-425d-85b3-c485d49871af | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3c311de6-57f3-425d-85b3-c485d49871af | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9d99569f-1bd8-440d-bd03-b0bea17b839e | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 9d99569f-1bd8-440d-bd03-b0bea17b839e | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 9d99569f-1bd8-440d-bd03-b0bea17b839e | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 793a5be2-f41d-4774-8114-86f1621742ca | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 793a5be2-f41d-4774-8114-86f1621742ca | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 793a5be2-f41d-4774-8114-86f1621742ca | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7383770c-f2ca-47e0-8dd6-baee9a556db4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7383770c-f2ca-47e0-8dd6-baee9a556db4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7383770c-f2ca-47e0-8dd6-baee9a556db4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a80edfac-5ee3-4a96-a4f9-a5c992ef0c93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a80edfac-5ee3-4a96-a4f9-a5c992ef0c93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a80edfac-5ee3-4a96-a4f9-a5c992ef0c93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 430bf651-3128-4748-8d53-0814df396833 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 430bf651-3128-4748-8d53-0814df396833 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 430bf651-3128-4748-8d53-0814df396833 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8d343d66-b188-4759-ac61-0434e351e168 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8d343d66-b188-4759-ac61-0434e351e168 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8d343d66-b188-4759-ac61-0434e351e168 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b94605ff-8027-4709-b65c-6f1080cef880 | 2/10/2023 | ZEN | 0.40613084 | Customer Withdrawal |
| ac8a28dc-735e-44d3-a11c-ec462f08b662 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac8a28dc-735e-44d3-a11c-ec462f08b662 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac8a28dc-735e-44d3-a11c-ec462f08b662 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45e13f8e-73aa-4141-843a-615d2e80cd8c | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 45e13f8e-73aa-4141-843a-615d2e80cd8c | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 45e13f8e-73aa-4141-843a-615d2e80cd8c | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 6f3bc974-ffea-4777-bdba-e3f4a2063995 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f3bc974-ffea-4777-bdba-e3f4a2063995 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f3bc974-ffea-4777-bdba-e3f4a2063995 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc2d7e56-fd9a-49ad-9b40-8845c54ef1e5 | 3/10/2023 | NEO | 0.42225000 | Customer Withdrawal |
| 64f133ca-8302-4ad6-8c7b-a18f16b716b2 | 3/10/2023 | USDT | 4.12155985 | Customer Withdrawal |
| 64f133ca-8302-4ad6-8c7b-a18f16b716b2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 64f133ca-8302-4ad6-8c7b-a18f16b716b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64f133ca-8302-4ad6-8c7b-a18f16b716b2 | 3/10/2023 | BTC | 0.00004044 | Customer Withdrawal |
| 2a8fd12f-c3c8-4cf0-8dfd-3107ae36c263 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2a8fd12f-c3c8-4cf0-8dfd-3107ae36c263 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2a8fd12f-c3c8-4cf0-8dfd-3107ae36c263 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 62e47689-6e82-4991-b021-7b2ed4da3380 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 62e47689-6e82-4991-b021-7b2ed4da3380 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 62e47689-6e82-4991-b021-7b2ed4da3380 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 572601fc-cd25-47ee-a95d-ffbcdb1457b0 | 2/10/2023 | MFT | 83.13752410 | Customer Withdrawal |
| bf34b0d7-d0f6-4a58-9b51-773bd8fd034c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf34b0d7-d0f6-4a58-9b51-773bd8fd034c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf34b0d7-d0f6-4a58-9b51-773bd8fd034c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3625b133-06d2-4b3e-a80b-f16292e122c8 | 2/10/2023 | SYS | 27.18052141 | Customer Withdrawal |
| 17731afe-c439-4cae-8d77-e1913765689a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 17731afe-c439-4cae-8d77-e1913765689a | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 17731afe-c439-4cae-8d77-e1913765689a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8dc5ddd2-1470-474f-8349-f3881331e425 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8dc5ddd2-1470-474f-8349-f3881331e425 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8dc5ddd2-1470-474f-8349-f3881331e425 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| bc235bc8-b584-4e31-ac21-271a9d16dd74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc235bc8-b584-4e31-ac21-271a9d16dd74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc235bc8-b584-4e31-ac21-271a9d16dd74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e113385-dad3-443a-9d77-ba32a82d5cef | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4e113385-dad3-443a-9d77-ba32a82d5cef | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4e113385-dad3-443a-9d77-ba32a82d5cef | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce9057e9-c2f6-49c0-99f1-165871293062 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ce9057e9-c2f6-49c0-99f1-165871293062 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ce9057e9-c2f6-49c0-99f1-165871293062 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 73acf757-4de9-4c7b-b391-3ffe3037c013 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 73acf757-4de9-4c7b-b391-3ffe3037c013 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 73acf757-4de9-4c7b-b391-3ffe3037c013 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2949a914-8355-4942-a2f6-735867a188e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2949a914-8355-4942-a2f6-735867a188e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2949a914-8355-4942-a2f6-735867a188e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6da06cab-5758-44d3-8cf8-3735f9a57220 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6da06cab-5758-44d3-8cf8-3735f9a57220 | 3/10/2023 | LBC | 84.74181820 | Customer Withdrawal |
| 6da06cab-5758-44d3-8cf8-3735f9a57220 | 4/10/2023 | XRP | 10.11011565 | Customer Withdrawal |
| 6da06cab-5758-44d3-8cf8-3735f9a57220 | 4/10/2023 | LBC | 13.14371787 | Customer Withdrawal |
| 6da06cab-5758-44d3-8cf8-3735f9a57220 | 4/10/2023 | OK | 20.00000000 | Customer Withdrawal |
| e7d61644-2459-461b-aaa6-9f2b7bff2b8b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e7d61644-2459-461b-aaa6-9f2b7bff2b8b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e7d61644-2459-461b-aaa6-9f2b7bff2b8b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fe6d2ffe-ea3e-4aa6-9566-f6199918903a | 3/10/2023 | WAVES | 0.24818750 | Customer Withdrawal |
| fe6d2ffe-ea3e-4aa6-9566-f6199918903a | 3/10/2023 | ZEC | 0.00093762 | Customer Withdrawal |
| fe6d2ffe-ea3e-4aa6-9566-f6199918903a | 3/10/2023 | ADA | 5.35457639 | Customer Withdrawal |
| fe6d2ffe-ea3e-4aa6-9566-f6199918903a | 4/10/2023 | ADA | 4.27228028 | Customer Withdrawal |
| fe6d2ffe-ea3e-4aa6-9566-f6199918903a | 4/10/2023 | USDT | 3.37296680 | Customer Withdrawal |
| fe6d2ffe-ea3e-4aa6-9566-f6199918903a | 3/10/2023 | DASH | 0.02412267 | Customer Withdrawal |
| fe6d2ffe-ea3e-4aa6-9566-f6199918903a | 3/10/2023 | XEM | 37.00000000 | Customer Withdrawal |
| fe6d2ffe-ea3e-4aa6-9566-f6199918903a | 4/10/2023 | DASH | 0.00561818 | Customer Withdrawal |
| 65328bba-cbf4-49fc-a014-5b2679ca084 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65328bba-cbf4-49fc-a014-5b2679ca084 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65328bba-cbf4-49fc-a014-5b2679ca084 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b759d54-cf16-4293-a211-f2a6d4b50b83 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0b759d54-cf16-4293-a211-f2a6d4b50b83 | 4/10/2023 | NEO | 0.05767754 | Customer Withdrawal |
| 0b759d54-cf16-4293-a211-f2a6d4b50b83 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0b759d54-cf16-4293-a211-f2a6d4b50b83 | 4/10/2023 | USDT | 4.50615899 | Customer Withdrawal |
| 39081fe5-3dfb-4093-8cbd-74c744c290fe | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 39081fe5-3dfb-4093-8cbd-74c744c290fe | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 39081fe5-3dfb-4093-8cbd-74c744c290fe | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| c3a511d6-d8e3-4284-8911-f52be142868 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c3a511d6-d8e3-4284-8911-f52be142868 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c3a511d6-d8e3-4284-8911-f52be142868 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8f198546-f000-4252-a71f-c5fe4182cd30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f198546-f000-4252-a71f-c5fe4182cd30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f198546-f000-4252-a71f-c5fe4182cd30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a9f26a3-bea5-4c20-96d0-5b6c1265f425 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a9f26a3-bea5-4c20-96d0-5b6c1265f425 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a9f26a3-bea5-4c20-96d0-5b6c1265f425 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03f87366-2aca-4164-a184-2f1fe6d0fd5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 03f87366-2aca-4164-a184-2f1fe6d0fd5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 03f87366-2aca-4164-a184-2f1fe6d0fd5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 239c73f8-6077-4ec4-b350-8f000c752d4b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 239c73f8-6077-4ec4-b350-8f000c752d4b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 239c73f8-6077-4ec4-b350-8f000c752d4b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| abaac895-4131-47ca-96ad-870bf6e7a70a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| abaac895-4131-47ca-96ad-870bf6e7a70a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| abaac895-4131-47ca-96ad-870bf6e7a70a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 46ceedbb-6b03-42e7-9ebe-7ddf02b1adc0 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 46ceedbb-6b03-42e7-9ebe-7ddf02b1adc0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 46ceedbb-6b03-42e7-9ebe-7ddf02b1adc0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eb6aa4dc-bcf6-4725-974b-8a17a0c4808a | 3/10/2023 | ETHW | 0.00718422 | Customer Withdrawal |
| eb6aa4dc-bcf6-4725-974b-8a17a0c4808a | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eb6aa4dc-bcf6-4725-974b-8a17a0c4808a | 3/10/2023 | DOGE | 2.25240466 | Customer Withdrawal |
| eb6aa4dc-bcf6-4725-974b-8a17a0c4808a | 3/10/2023 | DCR | 0.00075000 | Customer Withdrawal |
| eb6aa4dc-bcf6-4725-974b-8a17a0c4808a | 3/10/2023 | SC | 242.41718890 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb6aa4dc-bcf6-4725-974b-8a17a0c4808a | 3/10/2023 | ETH | 0.00033407 | Customer Withdrawal |
| fd404757-e1a6-4fb1-837f-e002fcb05ee4 | 2/10/2023 | NXT | 124.04822100 | Customer Withdrawal |
| fd404757-e1a6-4fb1-837f-e002fcb05ee4 | 3/10/2023 | IGNIS | 447.10426970 | Customer Withdrawal |
| fd404757-e1a6-4fb1-837f-e002fcb05ee4 | 3/10/2023 | IGNIS | 165.21842350 | Customer Withdrawal |
| a6788d92-f41c-4381-9e0f-253d6cea858f | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| a6788d92-f41c-4381-9e0f-253d6cea858f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6788d92-f41c-4381-9e0f-253d6cea858f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86fe30c2-3a58-4ee1-bfbb-106d4329a57d | 2/10/2023 | ETHW | 0.00987313 | Customer Withdrawal |
| 86fe30c2-3a58-4ee1-bfbb-106d4329a57d | 2/10/2023 | ETH | 0.00215298 | Customer Withdrawal |
| c3f8786b-9a8c-4599-822c-79354bc1e5bc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3f8786b-9a8c-4599-822c-79354bc1e5bc | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3f8786b-9a8c-4599-822c-79354bc1e5bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77b27cb8-b17d-4d1a-a381-aa874780ec79 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 77b27cb8-b17d-4d1a-a381-aa874780ec79 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 77b27cb8-b17d-4d1a-a381-aa874780ec79 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a098aa8d-cadc-4702-ab4f-de0ed0a51e1 | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| a098aa8d-cadc-4702-ab4f-de0ed0a51e1 | 3/10/2023 | GNO | 0.04453509 | Customer Withdrawal |
| a098aa8d-cadc-4702-ab4f-de2e00a519e1 | 3/10/2023 | GNO | 0.05058304 | Customer Withdrawal |
| 605e73b6-656e-420c-943f-66415cedff90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 605e73b6-656e-420c-943f-66415cedff90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 605e73b6-656e-420c-943f-66415cedff90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa30e630-0237-4df0-8a3e-c0490186a629 | 4/10/2023 | BTC | 0.00021819 | Customer Withdrawal |
| fa30e630-0237-4df0-8a3e-c0490186a629 | 2/10/2023 | DOGE | 12.15011287 | Customer Withdrawal |
| fa30e630-0237-4df0-8a3e-c0490186a629 | 2/10/2023 | BTC | 0.68888713 | Customer Withdrawal |
| fa30e630-0237-4df0-8a3e-c0490186a629 | 3/10/2023 | XDN | 1.90001909 | Customer Withdrawal |
| 02c70ae0-7752-48a1-a0ac-ba27e63a43f7 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 02c70ae0-7752-48a1-a0ac-ba27e63a43f7 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 02c70ae0-7752-48a1-a0ac-ba27e63a43f7 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 25d07da3-ec2a-4739-ab12-262638dd0bb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25d07da3-ec2a-4739-ab12-262638dd0bb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 293033ca-24a0-4c6f-b4ba-3d234c0bea7e | 2/10/2023 | BTC | 0.00019769 | Customer Withdrawal |
| 293033ca-24a0-4c6f-b4ba-3d234c0bea7e | 2/10/2023 | KORE | 0.26538971 | Customer Withdrawal |
| 5ea9e31f-2f78-4bb4-8625-6673a0363f17 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5ea9e31f-2f78-4bb4-8625-6673a0363f17 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5ea9e31f-2f78-4bb4-8625-6673a0363f17 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 53b43742-4888-4a4d-9ccd-856918eb0763 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53b43742-4888-4a4d-9ccd-856918eb0763 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53b43742-4888-4a4d-9ccd-856918eb0763 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc32924c-570e-4e77-a6e2-8c9af08a6f13 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| dc32924c-570e-4e77-a6e2-8c9af08a6f13 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| dc32924c-570e-4e77-a6e2-8c9af08a6f13 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c094ce97-ddcb-4041-b25d-d600c92c259f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c094ce97-ddcb-4041-b25d-d600c92c259f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c094ce97-ddcb-4041-b25d-d600c92c259f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d2e91532-3c27-4177-b66f-3fe646c25a4e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d2e91532-3c27-4177-b66f-3fe646c25a4e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d2e91532-3c27-4177-b66f-3fe646c25a4e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b30be796-eb05-4150-9cb3-858dea94fb87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b30be796-eb05-4150-9cb3-858dea94fb87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b30be796-eb05-4150-9cb3-858dea94fb87 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be1ee084-3c9f-4b29-b3f3-8e1bc2b6098b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| be1ee084-3c9f-4b29-b3f3-8e1bc2b6098b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| be1ee084-3c9f-4b29-b3f3-8e1bc2b6098b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| aa841e48-8aca-40d0-9e8e-54a1cb697055 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa841e48-8aca-40d0-9e8e-54a1cb697055 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8a68575-3da8-4298-9520-8aa0a7339584 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8a68575-3da8-4298-9520-8aa0a7339584 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8a68575-3da8-4298-9520-8aa0a7339584 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7618e545-ca73-406e-87c1-9edad4ba3250 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7618e545-ca73-406e-87c1-9edad4ba3250 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7618e545-ca73-406e-87c1-9edad4ba3250 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 79b8502b-2ef5-43ce-b56f-65c88b42e89e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79b8502b-2ef5-43ce-b56f-65c88b42e89e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79b8502b-2ef5-43ce-b56f-65c88b42e89e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc443bbc-bd45-480e-9ff7-2bc9e65381d8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| cc443bbc-bd45-480e-9ff7-2bc9e65381d8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6727a4d4-5eba-46ef-88df-60d211571457 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6727a4d4-5eba-46ef-88df-60d211571457 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6727a4d4-5eba-46ef-88df-60d211571457 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a8ece3da-cbeb-46fc-a8af-b574164451da | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a8ece3da-cbeb-46fc-a8af-b574164451da | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a8ece3da-cbeb-46fc-a8af-b574164451da | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 124e938e-e48d-4f6e-b4fb-05337a76c0f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 124e938e-e48d-4f6e-b4fb-05337a76c0f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 124e938e-e48d-4f6e-b4fb-05337a76c0f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| af027d6f-a396-4a81-98d6-1d436f0f0fe5 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| af027d6f-a396-4a81-98d6-1d436f0f0fe5 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fba00c34-af14-4c52-acd5-06880e057500 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fba00c34-af14-4c52-acd5-06880e057500 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fba00c34-af14-4c52-acd5-06880e057500 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fba00c34-af14-4c52-acd5-06880e057500 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b9d44db3-5e12-41d2-9ea6-c65e5cac4d00 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b9d44db3-5e12-41d2-9ea6-c65e5cac4d00 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b9d44db3-5e12-41d2-9ea6-c65e5cac4d00 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9f1c18c5-7a49-45e5-a491-64aed3e751e1 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9f1c18c5-7a49-45e5-a491-64aed3e751e1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9f1c18c5-7a49-45e5-a491-64aed3e751e1 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| dad9de5f-e300-4698-96d0-74dc9ed6ca70 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| dad9de5f-e300-4698-96d0-74dc9ed6ca70 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| dad9de5f-e300-4698-96d0-74dc9ed6ca70 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b016ea69-6f90-41d0-97a1-01d23232daf3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b016ea69-6f90-41d0-97a1-01d23232daf3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b016ea69-6f90-41d0-97a1-01d23232daf3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 73aba330-f957-42bc-b963-e3e79c72a4e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73aba330-f957-42bc-b963-e3e79c72a4e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73aba330-f957-42bc-b963-e3e79c72a4e5 | 4/10/2023 | BTC | 0.00015958 | Customer Withdrawal |
| 55745c81-5888-4a3b-89ad-9aa327bd07ce | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 55745c81-5888-4a3b-89ad-9aa327bd07ce | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 55745c81-5888-4a3b-89ad-9aa327bd07ce | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b29e18c0-fa-f5a1-8b45-5578b5ca5c03 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b29e18c0-fa-f5a1-8b45-5578b5ca5c03 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b29e18c0-fa-f5a1-8b45-5578b5ca5c03 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4f7a71e0-4eae-4692-87ff-d46d6feda7cd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f7a71e0-4eae-4692-87ff-d46d6feda7cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f7a71e0-4eae-4692-87ff-d46d6feda7cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d21c5aff-a438-4bf0-8f7a-0d121b00b3e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d21c5aff-a438-4bf0-8f7a-0d121b00b3e3 | 3/10/2023 | BTC | 0.00000683 | Customer Withdrawal |
| d21c5aff-a438-4bf0-8f7a-0d121b00b3e3 | 3/10/2023 | ETH | 0.00189200 | Customer Withdrawal |
| a81cb720-7ab6-4b1b-baf1-c0588d63d897 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| a81cb720-7ab6-4b1b-baf1-c0588d63d897 | 4/10/2023 | QTUM | 1.04491814 | Customer Withdrawal |
| a81cb720-7ab6-4b1b-baf1-c0588d63d897 | 2/10/2023 | QTUM | 1.62136806 | Customer Withdrawal |
| ee3f57fe-c1a4-4e23-b634-99d1e36fe4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee3f57fe-c1a4-4e23-b634-99d1e36fe4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee3f57fe-c1a4-4e23-b634-99d1e36fe4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25f6f2c6-e73c-49b2-9a7e-20f38b05dcf8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 25f6f2c6-e73c-49b2-9a7e-20f38b05dcf8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9f4424ce-7dac-47be-9b28-0838b2c52b65 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9f4424ce-7dac-47be-9b28-0838b2c52b65 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9f4424ce-7dac-47be-9b28-0838b2c52b65 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e0e44073-dbab-4f2e-a270-74a5ab92420b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e0e44073-dbab-4f2e-a270-74a5ab92420b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0e44073-dbab-4f2e-a270-74a5ab92420b | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bad87994-900b-4815-93a2-aea62c421edc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bad87994-900b-4815-93a2-aea62c421edc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bad87994-900b-4815-93a2-aea62c421edc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| add8b029-d874-4900-98fb-20589d745d15 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| add8b029-d874-4900-98fb-20589d745d15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| add8b029-d874-4900-98fb-20589d745d15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4371c944-41f7-404b-9712-43a35262e099 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4371c944-41f7-404b-9712-43a35262e099 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4371c944-41f7-404b-9712-43a35262e099 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a6d0be7c-e7d4-43eb-a63f-d4af7bd1fcf5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6d0be7c-e7d4-43eb-a63f-d4af7bd1fcf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6d0be7c-e7d4-43eb-a63f-d4af7bd1fcf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50ff9273-f115-4254-b4e0-6f1767a73ccb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50ff9273-f115-4254-b4e0-6f1767a73ccb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50ff9273-f115-4254-b4e0-6f1767a73ccb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f8f8e2b-6efc-4106-b9d1-b77ed164c23f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f8f8e2b-6efc-4106-b9d1-b77ed164c23f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f8f8e2b-6efc-4106-b9d1-b77ed164c23f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56839055-b0f7-4073-b846-2c723685542f | 2/10/2023 | BTC | 0.00009575 | Customer Withdrawal |
| 56839055-b0f7-4073-b846-2c723685542f | 2/10/2023 | HIVE | 27.89213383 | Customer Withdrawal |
| b16894b2-a39f-4fdf-87f4-c7f9fcf87e2e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b16894b2-a39f-4fdf-87f4-c7f9fcf87e2e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b16894b2-a39f-4fdf-87f4-c7f9fcf87e2e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 93a4af91-2f03-4009-95e0-cd1773ccf8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93a4af91-2f03-4009-95e0-cee192d72c62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93a4af91-2f03-4009-95e0-cee192d72c62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0cd8aed-c36b-4e90-0956-a1ff6657ea6c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c0cd8aed-c36b-4e90-0956-a1ff6657ea6c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c0cd8aed-c36b-4e90-0956-a1ff6657ea6c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9f9e3f7b-1f56-4a7c-bd4b-39d9c85fd6c6 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9f9e3f7b-1f56-4a7c-bd4b-39d9c85fd6c6 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9f9e3f7b-1f56-4a7c-bd4b-39d9c85fd6c6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 234f1ac7-0dd6-45b8-bd0d-75d05de3a9a0 | 2/10/2023 | DASH | 0.04312296 | Customer Withdrawal |
| 234f1ac7-0dd6-45b8-bd0d-75d05de3a9a0 | 3/10/2023 | DASH | 0.08605721 | Customer Withdrawal |
| 71d5de0b-3ee6-4ba0-9b69-c5ccec3fd86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71d5de0b-3ee6-4ba0-9b69-c5ccec3fd86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71d5de0b-3ee6-4ba0-9b69-c5ccec3fd86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d75ed40-0f4b-4e4a-9d63-7e0c9b0a5d27 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 9d75ed40-0f4b-4e4a-9d63-7e0c9b0a5d27 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 9d75ed40-0f4b-4e4a-9d63-7e0c9b0a5d27 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 3137e9eb-9328-4d4c-b854-4a4a76e3a23f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3137e9eb-9328-4d4c-b854-4a4a76e3a23f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3137e9eb-9328-4d4c-b854-4a4a76e3a23f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4414f1f34-60a-4e97-b7ba-26a75c0b0d5a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4414f1f34-60a-4e97-b7ba-26a75c0b0d5a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4414f1f34-60a-4e97-b7ba-26a75c0b0d5a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c42a97b-4d8b-40a6-9498-0d8d6a8f0d20 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9c42a97b-4d8b-40a6-9498-0d8d6a8f0d20 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9c42a97b-4d8b-40a6-9498-0d8d6a8f0d20 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ac9a863f-63a1-4663-a535-5c98dc8f5e0a | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ac9a863f-63a1-4663-a535-5c98dc8f5e0a | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ac9a863f-63a1-4663-a535-5c98dc8f5e0a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 07b039fa-8f3a-4c04-b63e-67edb33f885 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07b039fa-8f3a-4c04-b63e-67edb33f885 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12f3425f-8dfe-46b0-80b5-a1af8f785c2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12f3425f-8dfe-46b0-80b5-a1af8f785c2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ef6bf18-59c6-4912-8304-242e5e107679 | 2/10/2023 | DOGE | 28.79298597 | Customer Withdrawal |
| 74b29453-e16e-4b98-bd53-436eec82db06 | 3/10/2023 | BTC | 0.00003346 | Customer Withdrawal |
| 74b29453-e16e-4b98-bd53-436eec82db06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07e0d0d0-3b4b-4f99-9a00-30b13837dd5b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 07e0d0d0-3b4b-4f99-9a00-30b13837dd5b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 07e0d0d0-3b4b-4f99-9a00-30b13837dd5b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 144c406f-58b8-4be2-b09d-e36185c05f38 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 144c406f-58b8-4be2-b09d-e36185c05f38 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 144c406f-58b8-4be2-b09d-e36185c05f38 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 77efb45e-d7f6-45b9-bf71-4fad8515a06a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77efb45e-d7f6-45b9-bf71-4fad8515a06a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77efb45e-d7f6-45b9-bf71-4fad8515a06a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae97a7d2-792b-4708-9dbe-f176897f827c | 3/10/2023 | BCH | 0.03189126 | Customer Withdrawal |
| ae97a7d2-792b-4708-9dbe-f176897f827c | 3/10/2023 | BCHA | 0.04874007 | Customer Withdrawal |
| ae97a7d2-792b-4708-9dbe-f176897f827c | 2/10/2023 | ADA | 2.04464859 | Customer Withdrawal |
| ae97a7d2-792b-4708-9dbe-f176897f827c | 2/10/2023 | BCH | 0.01684881 | Customer Withdrawal |
| ae97a7d2-792b-4708-9dbe-f176897f827c | 2/9/2023 | BSV | 0.04874007 | Customer Withdrawal |
| 925cd4ad-9be4-4a1c-8c57-ffdf53a03c94 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 925cd4ad-9be4-4a1c-8c57-ffdf53a03c94 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 925cd4ad-9be4-4a1c-8c57-ffdf53a03c94 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 23441176-93de-4a90-9e99-3270709e4270 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23441176-93de-4a90-9e99-3270709e4270 | 4/10/2023 | BTC | 0.00012044 | Customer Withdrawal |
| 23441176-93de-4a90-9e99-3270709e4270 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| add0f025-9039-4c07-8bd8-bc5a1bea0548 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| add0f025-9039-4c07-8bd8-bc5a1bea0548 | 4/10/2023 | DCR | 0.08116668 | Customer Withdrawal |
| add0f025-9039-4c07-8bd8-bc5a1bea0548 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| d6051302-010f-4460-a40a-d04db94b9d00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6051302-010f-4460-a40a-d04db94b9d00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6051302-010f-4460-a40a-d04db94b9d00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2599a53-a062-4842-aae1-e84db1d9b5a5 | 2/10/2023 | LTC | 0.03554362 | Customer Withdrawal |
| 126aeac7-b9c1-41e1-81b6-2005b86a4a81 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 126aeac7-b9c1-41e1-81b6-2005b86a4a81 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 126aeac7-b9c1-41e1-81b6-2005b86a4a81 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9b158935-3aa1-420a-b978-946757172ebb | 2/9/2023 | XLM | 36.94568710 | Customer Withdrawal |
| df9d745a-98b0-402a-8a1d-d4be9ae36238 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df9d745a-98b0-402a-8a1d-d4be9ae36238 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df9d745a-98b0-402a-8a1d-d4be9ae36238 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b054103-1bb6-495a-bd0b-e44985345474 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 3b054103-1bb6-495a-bd0b-e44985345474 | 4/10/2023 | VTC | 6.43400307 | Customer Withdrawal |
| 3b054103-1bb6-495a-bd0b-e44985345474 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 3b054103-1bb6-495a-bd0b-e44985345474 | 4/10/2023 | OMG | 3.06646336 | Customer Withdrawal |
| a3654a4a-c400-4685-8ae3-1a9d5f4e3f59 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a3654a4a-c400-4685-8ae3-1a9d5f4e3f59 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a3654a4a-c400-4685-8ae3-1a9d5f4e3f59 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c0b8c78c-0a61-4412-acbb-2f1cd219a052 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c0b8c78c-0a61-4412-acbb-2f1cd219a052 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c0b8c78c-0a61-4412-acbb-2f1cd219a052 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2e333b88-2584-40dd-ac10-52df8999de81 | 2/9/2023 | DOGE | 30.50898597 | Customer Withdrawal |
| b7d653c9-4f69-4ebc-8aba-6a9c379e5861 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7d653c9-4f69-4ebc-8aba-6a9c379e5861 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7d653c9-4f69-4ebc-8aba-6a9c379e5861 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eabf4d55-d7db-464f-870e-21e00a5461d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eabf4d55-d7db-464f-870e-21e00a5461d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eabf4d55-d7db-464f-870e-21e00a5461d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f95a1151-07fe-42af-8eb6-e4c6f3a6080b | 3/10/2023 | XRP | 7.73259345 | Customer Withdrawal |
| f95a1151-07fe-42af-8eb6-e4c6f3a6080b | 2/10/2023 | XRP | 4.84925088 | Customer Withdrawal |
| f95a1151-07fe-42af-8eb6-e4c6f3a6080b | 3/10/2023 | XLM | 25.70308593 | Customer Withdrawal |
| f95a1151-07fe-42af-8eb6-e4c6f3a6080b | 2/10/2023 | ADA | 8.10300634 | Customer Withdrawal |
| f95a1151-07fe-42af-8eb6-e4c6f3a6080b | 4/10/2023 | XLM | 24.29691407 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 181c0a99-a42d-49d9-b3f5-88664007b7ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 181c0a99-a42d-49d9-b3f5-88664007b7ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 181c0a99-a42d-49d9-b3f5-88664007b7ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55cbcd93-2836-44cf-adc2-247e8603511d | 3/10/2023 | BTC | 0.00000117 | Customer Withdrawal |
| 55cbcd93-2836-44cf-adc2-247e8603511d | 3/10/2023 | USDT | 0.01760272 | Customer Withdrawal |
| 18a5aad2-a3dc-40d8-94d2-bf3f4cb5c639 | 2/10/2023 | BTC | 0.00009941 | Customer Withdrawal |
| b9d0a274-feb1-461d-b7e6-1d9848951406 | 3/10/2023 | BTC | 0.00000076 | Customer Withdrawal |
| 6bfee7e6-22d1-4b03-aa8b-e0a7a2a61161 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bfee7e6-22d1-4b03-aa8b-e0a7a2a61161 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bfee7e6-22d1-4b03-aa8b-e0a7a2a61161 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64d2b04d-5c9e-475e-8930-f1f232eb2176 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 64d2b04d-5c9e-475e-8930-f1f232eb2176 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 64d2b04d-5c9e-475e-8930-f1f232eb2176 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bb6fa9ed-75cb-4064-b727-c86d3e4bf22c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb6fa9ed-75cb-4064-b727-c86d3e4bf22c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb6fa9ed-75cb-4064-b727-c86d3e4bf22c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84cfafaf-532b-4578-b412-2183a204edba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84cfafaf-532b-4578-b412-2183a204edba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84cfafaf-532b-4578-b412-2183a204edba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f45ae2d-9795-4695-9601-7114fe8e2b91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f45ae2d-9795-4695-9601-7114fe8e2b91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f45ae2d-9795-4695-9601-7114fe8e2b91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2f9cd9a-be4c-447a-b28f-c3174b031ce3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d2f9cd9a-be4c-447a-b28f-c3174b031ce3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d2f9cd9a-be4c-447a-b28f-c3174b031ce3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 054a5afc-9daf-41d9-9d23-9cc3af702b72 | 2/10/2023 | XLM | 11.50307774 | Customer Withdrawal |
| 43973ce4-ee82-4a6d-9db0-52d6fd920dc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43973ce4-ee82-4a6d-9db0-52d6fd920dc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43973ce4-ee82-4a6d-9db0-52d6fd920dc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5b64af9-28b1-484e-9beb-8e4136187a52 | 3/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| e5b64af9-28b1-484e-9beb-8e4136187a52 | 2/9/2023 | UKG | 364.96350370 | Customer Withdrawal |
| e5b64af9-28b1-484e-9beb-8e4136187a52 | 4/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| e4bc32fa-bd91-4c54-a701-e4759d27d0e8 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| e4bc32fa-bd91-4c54-a701-e4759d27d0e8 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| e4bc32fa-bd91-4c54-a701-e4759d27d0e8 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 4b34d225-9995-4983-884a-4bbc163a2cac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b34d225-9995-4983-884a-4bbc163a2cac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b34d225-9995-4983-884a-4bbc163a2cac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f8e184d-75a9-4a63-803b-576f9d32d41b | 3/10/2023 | BTC | 0.00002669 | Customer Withdrawal |
| 2f8e184d-75a9-4a63-803b-576f9d32d41b | 3/10/2023 | MUE | 15.98535038 | Customer Withdrawal |
| 2f8e184d-75a9-4a63-803b-576f9d32d41b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7f00ebb-42d1-45e1-b027-995884b0278c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7f00ebb-42d1-45e1-b027-995884b0278c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7f00ebb-42d1-45e1-b027-995884b0278c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2fe0e1d-8602-4d0c-85da-075d4526af80 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e2fe0e1d-8602-4d0c-85da-075d4526af80 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e2fe0e1d-8602-4d0c-85da-075d4526af80 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e0062fc3-1b26-4ea5-b043-67d7683958e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0062fc3-1b26-4ea5-b043-67d7683958e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9524b82-b970-49b6-85a6-61b4f6764f9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9524b82-b970-49b6-85a6-61b4f6764f9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9524b82-b970-49b6-85a6-61b4f6764f9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 974187eb-7f28-4b5b-9aab-164e04468b00 | 2/10/2023 | BCHA | 0.00007618 | Customer Withdrawal |
| 974187eb-7f28-4b5b-9aab-164e04468b00 | 2/10/2023 | BCH | 0.00007618 | Customer Withdrawal |
| 974187eb-7f28-4b5b-9aab-164e04468b00 | 2/10/2023 | ETHW | 0.00560054 | Customer Withdrawal |
| 974187eb-7f28-4b5b-9aab-164e04468b00 | 2/10/2023 | XLM | 0.00003498 | Customer Withdrawal |
| 974187eb-7f28-4b5b-9aab-164e04468b00 | 2/10/2023 | LTC | 0.00160458 | Customer Withdrawal |
| 974187eb-7f28-4b5b-9aab-164e04468b00 | 2/9/2023 | ETH | 0.00185145 | Customer Withdrawal |
| 2c3cb682-c49f-4cc1-bb80-a17921b90a75 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c3cb682-c49f-4cc1-bb80-a17921b90a75 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c3cb682-c49f-4cc1-bb80-a17921b90a75 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9cc00402-a3a5-4a66-882c-d63b3d2ddfa2 | 2/10/2023 | ETHW | 0.00965280 | Customer Withdrawal |
| 9cc00402-a3a5-4a66-882c-d63b3d2ddfa2 | 2/10/2023 | ETH | 0.00195364 | Customer Withdrawal |
| 61c3f327-0a2c-484e-9ef8-79f61d25740e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 61c3f327-0a2c-484e-9ef8-79f61d25740e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 61c3f327-0a2c-484e-9ef8-79f61d25740e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f948cabd-4a2d-4b2c-b466-c16688cbdd97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f948cabd-4a2d-4b2c-b466-c16688cbdd97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f948cabd-4a2d-4b2c-b466-c16688cbdd97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b312c1d9-3987-4bec-a8ed-ad63072faa66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b312c1d9-3987-4bec-a8ed-ad63072faa66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b312c1d9-3987-4bec-a8ed-ad63072faa66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c40f67d8-17aa-49e4-9371-b5d0691ff087 | 3/10/2023 | SC | 50.00000000 | Customer Withdrawal |
| c40f67d8-17aa-49e4-9371-b5d0691ff087 | 3/10/2023 | BTC | 0.00002089 | Customer Withdrawal |
| c40f67d8-17aa-49e4-9371-b5d0691ff087 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cd78e23-cee2-4888-9587-2a326f1dd9bd | 2/10/2023 | ETC | 0.09284100 | Customer Withdrawal |
| c7654da8-f13f-4f96-adad-d2cf74e10715 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| c7654da8-f13f-4f96-adad-d2cf74e10715 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| c7654da8-f13f-4f96-adad-d2cf74e10715 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| fa2f232c-5715-42f0-9a3b-ed91814c51f0 | 3/10/2023 | BTC | 0.00007422 | Customer Withdrawal |
| e94465bc-ef62-4d92-82f6-5a4416aacf70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e94465bc-ef62-4d92-82f6-5a4416aacf70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e94465bc-ef62-4d92-82f6-5a4416aacf70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3708342-4ec5-4383-8469-dd5028c6ea73 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d3708342-4ec5-4383-8469-dd5028c6ea73 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 323e9d50-23a0-427a-ba11-63ba98f382bc | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 323e9d50-23a0-427a-ba11-63ba98f382bc | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 323e9d50-23a0-427a-ba11-63ba98f382bc | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 73cd2ebe-5b1b-49d6-a5b7-f73473f78db6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73cd2ebe-5b1b-49d6-a5b7-f73473f78db6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73cd2ebe-5b1b-49d6-a5b7-f73473f78db6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b31c977-4e0a-4e28-b630-1d39252a07e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b31c977-4e0a-4e28-b630-1d39252a07e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b31c977-4e0a-4e28-b630-1d39252a07e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec598065-9268-440e-b675-af6335b5bdb8 | 3/10/2023 | USDT | 0.00107108 | Customer Withdrawal |
| ec598065-9268-440e-b675-af6335b5bdb8 | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 50a7072a-bb37-467d-9c21-9ffe6e9f8a7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50a7072a-bb37-467d-9c21-9ffe6e9f8a7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50a7072a-bb37-467d-9c21-9ffe6e9f8a7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2496e5aa-69b2-4182-8480-fa6e02107166 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2496e5aa-69b2-4182-8480-fa6e02107166 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2496e5aa-69b2-4182-8480-fa6e02107166 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 901a098c-23bf-4fdc-8764-50aff2025518 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 901a098c-23bf-4fdc-8764-50aff2025518 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 901a098c-23bf-4fdc-8764-50aff2025518 | 4/10/2023 | 1ST | 1.11901682 | Customer Withdrawal |
| d25ef91b-f595-4359-ba64-d9a581679656 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d25ef91b-f595-4359-ba64-d9a581679656 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d25ef91b-f595-4359-ba64-d9a581679656 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc6d6413-404a-497b-8abf-2917483c7c93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc6d6413-404a-497b-8abf-2917483c7c93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc6d6413-404a-497b-8abf-2917483c7c93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 405dc062-19ab-44df-afa8-4c5e52959a4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 405dc062-19ab-44df-afa8-4c5e52959a4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 405dc062-19ab-44df-afa8-4c5e52959a4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e91045e6-7c23-401d-ae1e-59c7f636f3ff | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e91045e6-7c23-401d-ae1e-59c7f636f3ff | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e91045e6-7c23-401d-ae1e-59c7f636f3ff | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d8fe2c6f-ad86-44ae-8c33-1183adc71c50 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d8fe2c6f-ad86-44ae-8c33-1183adc71c50 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d8fe2c6f-ad86-44ae-8c33-1183adc71c50 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9058aa46-aa64-47f4-9e1c-627d76cf3f9a | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9058aa46-aa64-47f4-9e1c-627d76cf3f9a | 3/10/2023 | SC | 217.48830000 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d7dd28a-82db-4747-bd7f-8fcc2b04ff81 | 2/10/2023 | IGNIS | 45.00000000 | Customer Withdrawal |
| 6d7dd28a-82db-4747-bd7f-8fcc2b04ff81 | 2/10/2023 | VTC | 2.09994697 | Customer Withdrawal |
| 6d7dd28a-82db-4747-bd7f-8fcc2b04ff81 | 2/10/2023 | NXT | 185.00000000 | Customer Withdrawal |
| 6d7dd28a-82db-4747-bd7f-8fcc2b04ff81 | 2/10/2023 | XDN | 250.00000000 | Customer Withdrawal |
| 6d7dd28a-82db-4747-bd7f-8fcc2b04ff81 | 2/10/2023 | PTOY | 20.00000000 | Customer Withdrawal |
| 289c59f1-9635-4f8d-83c6-9cd8ec3e9161 | 2/10/2023 | USDT | 0.08040597 | Customer Withdrawal |
| 289c59f1-9635-4f8d-83c6-9cd8ec3e9161 | 2/10/2023 | NEO | 0.34500000 | Customer Withdrawal |
| b711c207-9c54-410a-8261-bb97f71f054a | 3/10/2023 | ARK | 1.00000000 | Customer Withdrawal |
| b711c207-9c54-410a-8261-bb97f71f054a | 3/10/2023 | LTC | 0.03580602 | Customer Withdrawal |
| b711c207-9c54-410a-8261-bb97f71f054a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9c99f86b-161f-40b3-88f3-d8f6435fe46e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c99f86b-161f-40b3-88f3-d8f6435fe46e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c99f86b-161f-40b3-88f3-d8f6435fe46e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7209638b-47ab-4553-8a3d-bac0ff89582d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7209638b-47ab-4553-8a3d-bac0ff89582d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7209638b-47ab-4553-8a3d-bac0ff89582d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f859960-ac06-47e4-83f8-f2025b52a20c | 3/10/2023 | USDT | 0.14859625 | Customer Withdrawal |
| 4f859960-ac06-47e4-83f8-f2025b52a20c | 3/10/2023 | ADA | 0.00634663 | Customer Withdrawal |
| 4f859960-ac06-47e4-83f8-f2025b52a20c | 3/10/2023 | BTC | 0.00000664 | Customer Withdrawal |
| 4f859960-ac06-47e4-83f8-f2025b52a20c | 3/10/2023 | OMG | 0.00000285 | Customer Withdrawal |
| 638aa16b-1f6d-483a-85eb-577dc0ea7392 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 492b73ac-460f-4067-b2db-a55810ab3719 | 3/10/2023 | BTC | 0.00003160 | Customer Withdrawal |
| 0f189e08-13a4-4eb7-be76-6852e98236b4 | 3/10/2023 | OMG | 0.07915242 | Customer Withdrawal |
| 0f189e08-13a4-4eb7-be76-6852e98236b4 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 90f1e009-4a0d-4008-ae99-722ec9a6f93b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 90f1e009-4a0d-4008-ae99-722ec9a6f93b | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 90f1e009-4a0d-4008-ae99-722ec9a6f93b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e9e60969-fbdf-4a72-9571-d4b3326129e0 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| e9e60969-fbdf-4a72-9571-d4b3326129e0 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| e9e60969-fbdf-4a72-9571-d4b3326129e0 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 74d699f8-7488-4f24-965e-cc6423089433 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74d699f8-7488-4f24-965e-cc6423089433 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74d699f8-7488-4f24-965e-cc6423089433 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a93125c-f709-41ef-98b8-75cfad357960 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3a93125c-f709-41ef-98b8-75cfad357960 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3a93125c-f709-41ef-98b8-75cfad357960 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e945e3b4-4533-478e-9bb2-4b2a20c017f9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e945e3b4-4533-478e-9bb2-4b2a20c017f9 | 3/10/2023 | ETH | 0.00156774 | Customer Withdrawal |
| e945e3b4-4533-478e-9bb2-4b2a20c017f9 | 3/10/2023 | ETHW | 0.00841789 | Customer Withdrawal |
| c879c4be-7844-4ae2-994f-3d5295c85efe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c879c4be-7844-4ae2-994f-3d5295c85efe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c879c4be-7844-4ae2-994f-3d5295c85efe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 27760b78-4965-40fd-8646-38313aa4c881 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 27760b78-4965-40fd-8646-38313aa4c881 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 27760b78-4965-40fd-8646-38313aa4c881 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fcf170f9-916a-40f4-8d45-2500b5eedc76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcf170f9-916a-40f4-8d45-2500b5eedc76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcf170f9-916a-40f4-8d45-2500b5eedc76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0129b893-bea2-40f4-968f-59a3f8185a60 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0129b893-bea2-40f4-968f-59a3f8185a60 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0129b893-bea2-40f4-968f-59a3f8185a60 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ff02f632-df8c-4fb3-9b73-728a60c3df1a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ff02f632-df8c-4fb3-9b73-728a60c3df1a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ff02f632-df8c-4fb3-9b73-728a60c3df1a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a2a6bc1a-9937-433a-b724-bea11e33aa87 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a2a6bc1a-9937-433a-b724-bea11e33aa87 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a2a6bc1a-9937-433a-b724-bea11e33aa87 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e3e6dc21-e830-491c-8631-90540f368d62 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| e3e6dc21-e830-491c-8631-90540f368d62 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| e3e6dc21-e830-491c-8631-90540f368d62 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| eca5d419-db7a-460f-b4c0-acb7b3024c9f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eca5d419-db7a-460f-b4c0-acb7b3024c9f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| eca5d419-db7a-460f-b4c0-acb7b3024c9f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f002702b-92af-4160-8ba5-57458f73cd6a | 2/10/2023 | SC | 542.90785600 | Customer Withdrawal |
| bd8490c2-e2eb-44d7-8267-5e3103f6b722 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd8490c2-e2eb-44d7-8267-5e3103f6b722 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd8490c2-e2eb-44d7-8267-5e3103f6b722 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87ed6bb7-2b84-42de-8604-0458cd353b49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87ed6bb7-2b84-42de-8604-0458cd353b49 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87ed6bb7-2b84-42de-8604-0458cd353b49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe03fe68-0e6e-4c2e-9d05-2f9a69af5ba2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fe03fe68-0e6e-4c2e-9d05-2f9a69af5ba2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fe03fe68-0e6e-4c2e-9d05-2f9a69af5ba2 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d1cf403f-d394-492c-9535-35a04648f104 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d1cf403f-d394-492c-9535-35a04648f104 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d1cf403f-d394-492c-9535-35a04648f104 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 23578c8d-a9ae-46c7-842a-7282fb6dd8ac | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 23578c8d-a9ae-46c7-842a-7282fb6dd8ac | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 23578c8d-a9ae-46c7-842a-7282fb6dd8ac | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 263d90d7-e42c-488d-af71-3326884db54b | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 263d90d7-e42c-488d-af71-3326884db54b | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 263d90d7-e42c-488d-af71-3326884db54b | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| efa39000-163d-4dae-a02b-4a3cc81f6065 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efa39000-163d-4dae-a02b-4a3cc81f6065 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83a408b4-16be-4328-910a-593fb7e6a9cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83a408b4-16be-4328-910a-593fb7e6a9cd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83a408b4-16be-4328-910a-593fb7e6a9cd | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caeece83-0e62-46eb-b48c-a7421b6111fe | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caeece83-0e62-46eb-b48c-a7421b6111fe | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caeece83-0e62-46eb-b48c-a7421b6111fe | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7b0c0fc-bc63-4a53-ba9f-00c84e3ed82b | 3/10/2023 | TIX | 10.95464765 | Customer Withdrawal |
| e7b0c0fc-bc63-4a53-ba9f-00c84e3ed82b | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| e7b0c0fc-bc63-4a53-ba9f-00c84e3ed82b | 2/10/2023 | LTC | 0.00454561 | Customer Withdrawal |
| b3e3ddc1-4e4d-40ba-950b-1d0932109b02 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| b3e3ddc1-4e4d-40ba-950b-1d0932109b02 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b3e3ddc1-4e4d-40ba-950b-1d0932109b02 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9125235c-b3b0-4016-9a63-3f09a826c98c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9125235c-b3b0-4016-9a63-3f09a826c98c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9125235c-b3b0-4016-9a63-3f09a826c98c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6df5783f-91eb-42de-a7c0-7d355029c8d0 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6df5783f-91eb-42de-a7c0-7d355029c8d0 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6df5783f-91eb-42de-a7c0-7d355029c8d0 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1bfa6e3a-c7b0-4aa8-a457-1f4c4a669bc3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1bfa6e3a-c7b0-4aa8-a457-1f4c4a669bc3 | 4/10/2023 | ETHW | 0.00088553 | Customer Withdrawal |
| 1bfa6e3a-c7b0-4aa8-a457-1f4c4a669bc3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1bfa6e3a-c7b0-4aa8-a457-1f4c4a669bc3 | 3/10/2023 | ETH | 0.00088553 | Customer Withdrawal |
| 1bfa6e3a-c7b0-4aa8-a457-1f4c4a669bc3 | 4/10/2023 | USDT | 1.80388322 | Customer Withdrawal |
| d5115ec8-66c6-4e73-b483-9d610af25a9fe | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d5115ec8-66c6-4e73-b483-9d610af25a9fe | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d5115ec8-66c6-4e73-b483-9d610af25a9fe | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 74da6982-7624-4008-80f0-9e13fbf0f922 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74da6982-7624-4008-80f0-9e13fbf0f922 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74da6982-7624-4008-80f0-9e13fbf0f922 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03908d8a-f7e2-4d2b-b2e2-9ed158a1afe52 | 3/10/2023 | BTC | 0.00012237 | Customer Withdrawal |
| 03908d8a-f7e2-4d2b-b2e2-9ed158a1afe52 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03908d8a-f7e2-4d2b-b2e2-9ed158a1afe52 | 3/10/2023 | USDT | 2.35051624 | Customer Withdrawal |
| 580d0bb8-a3f8-4104-b353-168f395e2997 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 580d0bb8-a3f8-4104-b353-168f395e2997 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 580d0bb8-a3f8-4104-b353-168f395e2997 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4e5f4feb-b183-4671-b134-af7447263089 | 3/10/2023 | BTC | 0.00019454 | Customer Withdrawal |
| 4e5f4feb-b183-4671-b134-af7447263089 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86832804-a052-475c-ac9b-93166a5f4faa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86832804-a052-475c-ac9b-93166a5f4faa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86832804-a052-475c-ac9b-93166a5f4faa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8aa1c05-9314-4e14-8bc5-e144315f8c3a5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f8aa1c05-9314-4e14-8bc5-e144315f8c3a5 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| f8aa1c05-9314-4e14-8bc5-e144315f8c3a5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bd006869-38b0-4210-b600-0021407145b7 | 2/10/2023 | LTC | 0.00292877 | Customer Withdrawal |
| 85bb46e7-6417-4ae4-a25b-590da01c5645 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 85bb46e7-6417-4ae4-a25b-590da01c5645 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 85bb46e7-6417-4ae4-a25b-590da01c5645 | 4/10/2023 | GLM | 20.94445177 | Customer Withdrawal |
| 5ad02af7-2684-4340-b5d2-998259ca8ee4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5ad02af7-2684-4340-b5d2-998259ca8ee4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5ad02af7-2684-4340-b5d2-998259ca8ee4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1aadf030-bd57-476e-b971-bbbca166cb98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1aadf030-bd57-476e-b971-bbbca166cb98 | 3/10/2023 | BTC | 0.00023099 | Customer Withdrawal |
| 1aadf030-bd57-476e-b971-bbbca166cb98 | 2/10/2023 | USDT | 0.00329107 | Customer Withdrawal |
| 8729f5a06-7273-41f7-b3bf-fe546077bb0f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8729f5a06-7273-41f7-b3bf-fe546077bb0f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8729f5a06-7273-41f7-b3bf-fe546077bb0f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0868afa1-1a70-4863-bc84-b7104be0ba7d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0868afa1-1a70-4863-bc84-b7104be0ba7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0868afa1-1a70-4863-bc84-b7104be0ba7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46bddb75-493d-4c84-bf1d-1dbe46d5a2da | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 46bddb75-493d-4c84-bf1d-1dbe46d5a2da | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 46bddb75-493d-4c84-bf1d-1dbe46d5a2da | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| f06d599d-db0d-474a-af77-7cc5dfb2c0ac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f06d599d-db0d-474a-af77-7cc5dfb2c0ac | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f06d599d-db0d-474a-af77-7cc5dfb2c0ac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7b65b771-4046-4271-81c9-678a5ea3b0fa | 3/10/2023 | USDT | 0.16956947 | Customer Withdrawal |
| f71aa9fa-6c46-4ecf-b9b5-ff6f2ef9c25 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f71aa9fa-6c46-4ecf-b9b5-ff6f2ef9c25 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f71aa9fa-6c46-4ecf-b9b5-ff6f2ef9c25 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 78fa949b-602c-4936-81f1-7b6e4c74f26bb | 2/10/2023 | USDT | 1.91489258 | Customer Withdrawal |
| 543f5c6f-9a5e-4e48-93a6-a78f90d6ce8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 543f5c6f-9a5e-4e48-93a6-a78f90d6ce8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 543f5c6f-9a5e-4e48-93a6-a78f90d6ce8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7433553b-d2c1-4622-b8f8-74833cb01abc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7433553b-d2c1-4622-b8f8-74833cb01abc | 4/10/2023 | BTC | 0.00003586 | Customer Withdrawal |
| 7433553b-d2c1-4622-b8f8-74833cb01abc | 3/10/2023 | ETHW | 0.00000083 | Customer Withdrawal |
| 7433553b-d2c1-4622-b8f8-74833cb01abc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2493920f-7937-42d5-a743-56f319bdcf02 | 3/10/2023 | WAVES | 0.28112190 | Customer Withdrawal |
| 2493920f-7937-42d5-a743-56f319bdcf02 | 3/10/2023 | WAVES | 0.72637810 | Customer Withdrawal |
| 2493920f-7937-42d5-a743-56f319bdcf02 | 2/10/2023 | SC | 0.00019231 | Customer Withdrawal |
| 3504687a-0f9b-4db7-0ace-b6d1fd255c5 | 2/10/2023 | ETC | 0.26960013 | Customer Withdrawal |
| 3504687a-0f9b-4db7-0ace-b6d1fd255c5 | 2/10/2023 | ETC | 0.27329327 | Customer Withdrawal |
| 45eb0423-7763-4f0b-b80c-dda2be817c4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45eb0423-7763-4f0b-b80c-dda2be817c4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45eb0423-7763-4f0b-b80c-dda2be817c4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9431cf3-af84-4cfd-bec5-c82c56a48903 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9431cf3-af84-4cfd-bec5-c82c56a48903 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9431cf3-af84-4cfd-bec5-c82c56a48903 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc8b07e4-e76d-44a2-99f6-f46a0e61dfe9 | 2/10/2023 | USDT | 0.78971299 | Customer Withdrawal |
| db236de9-fcf2-4130-8be0-9056eb0a8fef | 2/10/2023 | ZEC | 0.00031187 | Customer Withdrawal |
| db236de9-fcf2-4130-8be0-9056eb0a8fef | 2/10/2023 | PPC | 0.00001000 | Customer Withdrawal |
| db236de9-fcf2-4130-8be0-9056eb0a8fef | 2/10/2023 | USDT | 0.00065464 | Customer Withdrawal |
| 34df71cf-cdcd-41b1-b4f5-5a3f5c5ce8bf | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 34df71cf-cdcd-41b1-b4f5-5a3f5c5ce8bf | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 34df71cf-cdcd-41b1-b4f5-5a3f5c5ce8bf | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 03b31c3c-dc52-435b-a17d-32d659186cf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03b31c3c-dc52-435b-a17d-32d659186cf6 | 3/10/2023 | STRAX | 1.00000000 | Customer Withdrawal |
| 03b31c3c-dc52-435b-a17d-32d659186cf6 | 3/10/2023 | BTC | 0.00015753 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2f3eef9-543a-40a5-adad-972149442ca0 | 3/10/2023 | XMR | 0.01910402 | Customer Withdrawal |
| a2f3eef9-543a-40a5-adad-972149442ca0 | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 345c6b8b-c671-424f-9e2c-7bdd41f4b951 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 345c6b8b-c671-424f-9e2c-7bdd41f4b951 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 345c6b8b-c671-424f-9e2c-7bdd41f4b951 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c38f346-ac74-4562-9844-1e6ac5d60235 | 2/10/2023 | GBG | 0.00015458 | Customer Withdrawal |
| 7c38f346-ac74-4562-9844-1e6ac5d60235 | 2/10/2023 | GBG | 20.10316917 | Customer Withdrawal |
| 0890fa11-cd59-43d8-bc3e-a79304de53a1 | 2/10/2023 | USDT | 0.94696605 | Customer Withdrawal |
| 862b2b15-a6c2-4c00-ae3e-5e74071f9ec02 | 4/22/2023 | XRP | 1,527.37113900 | Customer Withdrawal |
| 862b2b15-a6c2-4c00-ae3e-5e74071f9ec02 | 4/22/2023 | ETHW | 1.87490974 | Customer Withdrawal |
| 862b2b15-a6c2-4c00-ae3e-5e74071f9ec02 | 4/22/2023 | XRP | 4.99000000 | Customer Withdrawal |
| 862b2b15-a6c2-4c00-ae3e-5e74071f9ec02 | 4/22/2023 | LTC | 1.87220000 | Customer Withdrawal |
| 862b2b15-a6c2-4c00-ae3e-5e74071f9ec02 | 4/22/2023 | ETC | 49.99000000 | Customer Withdrawal |
| f105fe91-f1cc-42c5-b23d-317a593895cb | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| f105fe91-f1cc-42c5-b23d-317a593895cb | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| f105fe91-f1cc-42c5-b23d-317a593895cb | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 653b3187-7d32-4e0c-96cb-252d0bec3ca72 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 653b3187-7d32-4e0c-96cb-252d0bec3ca72 | 4/10/2023 | GLM | 20.94445177 | Customer Withdrawal |
| 653b3187-7d32-4e0c-96cb-252d0bec3ca72 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 6cb1e0fb-e9cc-43f5-b893-73dc663a031e | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6cb1e0fb-e9cc-43f5-b893-73dc663a031e | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6cb1e0fb-e9cc-43f5-b893-73dc663a031e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1804d9fc-f437-474e-88f4-6cbb1ee5d41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1804d9fc-f437-474e-88f4-6cbb1ee5d41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1804d9fc-f437-474e-88f4-6cbb1ee5d41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a755c98e-53cd-4ee3-b08e-3072c2e96f80 | 3/10/2023 | MONA | 1.33809141 | Customer Withdrawal |
| a755c98e-53cd-4ee3-b08e-3072c2e96f80 | 4/10/2023 | XRP | 0.89330000 | Customer Withdrawal |
| a755c98e-53cd-4ee3-b08e-3072c2e96f80 | 4/10/2023 | XRP | 6.09636966 | Customer Withdrawal |
| a755c98e-53cd-4ee3-b08e-3072c2e96f80 | 3/10/2023 | NXT | 12.32959259 | Customer Withdrawal |
| a755c98e-53cd-4ee3-b08e-3072c2e96f80 | 2/10/2023 | BTC | 0.00120461 | Customer Withdrawal |
| a755c98e-53cd-4ee3-b08e-3072c2e96f80 | 3/10/2023 | NXC | 20.74282609 | Customer Withdrawal |
| a755c98e-53cd-4ee3-b08e-3072c2e96f80 | 3/10/2023 | USDT | 0.00310106 | Customer Withdrawal |
| 1c69b472-a318-46aa-a8a3-83a47d830518 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1c69b472-a318-46aa-a8a3-83a47d830518 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1c69b472-a318-46aa-a8a3-83a47d830518 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 4a8b7e68-380d-4190-9cd3-0d49f36574 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a8b7e68-380d-4190-9cd3-0d49f36574 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a8b7e68-380d-4190-9cd3-0d49f36574 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d9ef60a-55e2-4b78-aeb4-c8ac06774 | 2/10/2023 | USDT | 0.01501371 | Customer Withdrawal |
| 0d9ef60a-55e2-4b78-aeb4-c8ac06774 | 3/10/2023 | ADA | 3.09000000 | Customer Withdrawal |
| 0d9ef60a-55e2-4b78-aeb4-c8ac06774 | 3/10/2023 | XVG | 1,472.86472100 | Customer Withdrawal |
| f7ae1058-21c7-40d8-ac27-cda02b503e3a | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f7ae1058-21c7-40d8-ac27-cda02b503e3a | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| f7ae1058-21c7-40d8-ac27-cda02b503e3a | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4659eb6b-0c98-4dd4-a141-5c4d5829a1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4659eb6b-0c98-4dd4-a141-5c4d5829a1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4659eb6b-0c98-4dd4-a141-5c4d5829a1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 52a05da5-544a-4e74-b4c0-73a4bfc96c8a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 52a05da5-544a-4e74-b4c0-73a4bfc96c8a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 52a05da5-544a-4e74-b4c0-73a4bfc96c8a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d7968a35-83d3-446a-b50d-35821d5867f6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7968a35-83d3-446a-b50d-35821d5867f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7968a35-83d3-446a-b50d-35821d5867f6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae54f962f-470a-4765-bb97-cf2ee4f8ba5 | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| ae54f962f-470a-4765-bb97-cf2ee4f8ba5 | 2/10/2023 | EBST | 0.83801600 | Customer Withdrawal |
| ccb95e0a-3bea-42b3-a146-a0d0ba0530c | 4/10/2023 | ADA | 13.13849900 | Customer Withdrawal |
| ccb95e0a-3bea-42b3-a146-a0d0ba0530c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ccb95e0a-3bea-42b3-a146-a0d0ba0530c | 2/10/2023 | ADA | 12.66253182 | Customer Withdrawal |
| a4210a45-e95f-4965-99d8-9d288fd88657 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a4210a45-e95f-4965-99d8-9d288fd88657 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4210a45-e95f-4965-99d8-9d288fd88657 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a523365d-86d5-4b6d-be77-f626f6ca2944 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| a523365d-86d5-4b6d-be77-f626f6ca2944 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a523365d-86d5-4b6d-be77-f626f6ca2944 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c7bc019e-d61d-4277-88ae-5eb3c2d38ac2 | 2/10/2023 | DGB | 426.50913070 | Customer Withdrawal |
| 2e9c0f79-ae11-46af-88a8-f1c5e5ca9c08 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e05edb-f06c-436b-9f15-a4f64bc2d238 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e05edb-f06c-436b-9f15-a4f64bc2d238 | 2/10/2023 | XRP | 9.90844721 | Customer Withdrawal |
| e05edb-f06c-436b-9f15-a4f64bc2d238 | 2/10/2023 | BTC | 12.66253182 | Customer Withdrawal |
| e05edb-f06c-436b-9f15-a4f64bc2d238 | 2/9/2023 | XRP | 0.00022083 | Customer Withdrawal |
| b8ff4d6c-5a27-4b0d-b5dc-a76dc2b8de35 | 2/10/2023 | LTC | 0.01350000 | Customer Withdrawal |
| b8ff4d6c-5a27-4b0d-b5dc-a76dc2b8de35 | 4/10/2023 | LTC | 0.02050000 | Customer Withdrawal |
| b8ff4d6c-5a27-4b0d-b5dc-a76dc2b8de35 | 3/10/2023 | LTC | 0.01521180 | Customer Withdrawal |
| 00e5b4f1-b553-4e71-b4a9-aa4e25fe256 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 00e5b4f1-b553-4e71-b4a9-aa4e25fe256 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 00e5b4f1-b553-4e71-b4a9-aa4e25fe256 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b11cab41-8118-471a-8520-285d01d07415 | 2/10/2023 | USDT | 0.00000476 | Customer Withdrawal |
| 5228397f-851a-427b-adaa-c73525573a52 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5228397f-851a-427b-adaa-c73525573a52 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5228397f-851a-427b-adaa-c73525573a52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fff74dba-fc47-40da-b582-501510dae719 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| fff74dba-fc47-40da-b582-501510dae719 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| fff74dba-fc47-40da-b582-501510dae719 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 98c0f8ef-c41e-47c8-a2ce-38ddd93d30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98c0f8ef-c41e-47c8-a2ce-38ddd93d30 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98c0f8ef-c41e-47c8-a2ce-38ddd93d30 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c4a8d91-8a87-4b0b-a0b2-7c5e9de4e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5c4a8d91-8a87-4b0b-a0b2-7c5e9de4e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5c4a8d91-8a87-4b0b-a0b2-7c5e9de4e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4c58b24c-dd49-4c51-8de2-cd9eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c58b24c-dd49-4c51-8de2-cd9eb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c58b24c-dd49-4c51-8de2-cd9eb | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d78df39-ccab-4e5e-ba3b-7fb7b900a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4d78df39-ccab-4e5e-ba3b-7fb7b900a | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4d78df39-ccab-4e5e-ba3b-7fb7b900a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 27f8442f-8c30-4b5d-8c6d-0822c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 27f8442f-8c30-4b5d-8c6d-0822c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 27f8442f-8c30-4b5d-8c6d-0822c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bc9c0f8a-ef12-454b-8ec5-8b | 3/10/2023 | VIB | 194.96525000 | Customer Withdrawal |
| bc9c0f8a-ef12-454b-8ec5-8b | 4/10/2023 | VIB | 214.83300000 | Customer Withdrawal |
| bc9c0f8a-ef12-454b-8ec5-8b | 2/10/2023 | VIB | 136.39725000 | Customer Withdrawal |
| 2d25e5f4-9b1e-471e-97d3-f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2d25e5f4-9b1e-471e-97d3-f | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2d25e5f4-9b1e-471e-97d3-f | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 64395357-e24e-4d52-ba9c-b | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 64395357-e24e-4d52-ba9c-b | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 64395357-e24e-4d52-ba9c-b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c1a5c5fc-8a7f-4e6c-88e4-b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1a5c5fc-8a7f-4e6c-88e4-b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1a5c5fc-8a7f-4e6c-88e4-b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1a94ae3-78f0-4cbc-9a3a-f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c1a94ae3-78f0-4cbc-9a3a-f | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c1a94ae3-78f0-4cbc-9a3a-f | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe39ea30-7766-4cad-8df3-af13f650f570 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe39ea30-7766-4cad-8df3-af13f650f570 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e536465-c59c-4a60-8447-302fb56c023e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e536465-c59c-4a60-8447-302fb56c023e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e536465-c59c-4a60-8447-302fb56c023e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cc91afb-b2d2-4b26-97f4-7367958888d3 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7cc91afb-b2d2-4b26-97f4-7367958888d3 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7cc91afb-b2d2-4b26-97f4-7367958888d3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9f091211-d4e1-4766-a88a-11d188bb6215 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9f091211-d4e1-4766-a88a-11d188bb6215 | 3/10/2023 | XRP | 3.50730325 | Customer Withdrawal |
| 617ab0be-fdf6-484f-89d6-efeb0004eac6 | 2/10/2023 | XRP | 2.01571926 | Customer Withdrawal |
| 617ab0be-fdf6-484f-89d6-efeb0004eac6 | 3/10/2023 | XRP | 11.04160855 | Customer Withdrawal |
| 617ab0be-fdf6-484f-89d6-efeb0004eac6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 617ab0be-fdf6-484f-89d6-efeb0004eac6 | 3/10/2023 | ADA | 13.06646516 | Customer Withdrawal |
| 1051076c-24d0-4c7a-9c34-96bd41db7a23 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1051076c-24d0-4c7a-9c34-96bd41db7a23 | 2/10/2023 | BTC | 0.00008835 | Customer Withdrawal |
| 1051076c-24d0-4c7a-9c34-96bd41db7a23 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1051076c-24d0-4c7a-9c34-96bd41db7a23 | 2/9/2023 | ADA | 7.87625488 | Customer Withdrawal |
| 2f6eb694-0f64-43ee-b7de-44c4763027da | 3/10/2023 | BTC | 0.0000025 | Customer Withdrawal |
| ba1245b3-a47a-44ac-a90f-b29580d078f9f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ba1245b3-a47a-44ac-a90f-b29580d078f9f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ba1245b3-a47a-44ac-a90f-b29580d078f9f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3c18f821-660c-41a0-854e-a4bb62a33h05 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3c18f821-660c-41a0-854e-a4bb62a33h05 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3c18f821-660c-41a0-854e-a4bb62a33h05 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3237d2b7-80c1-4a6b-a584-3c68e7fe770e | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 3237d2b7-80c1-4a6b-a584-3c68e7fe770e | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 3237d2b7-80c1-4a6b-a584-3c68e7fe770e | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 9fa82c5b-82b6-4cc3-8eb6-c388fd731cc9 | 3/10/2023 | GLM | 0.00000003 | Customer Withdrawal |
| 9fa82c5b-82b6-4cc3-8eb6-c388fd731cc9 | 2/10/2023 | USDT | 0.39668413 | Customer Withdrawal |
| 0e3127b6-3c9a-4997-9440-46725ed3eb7a | 3/10/2023 | USDT | 0.00051222 | Customer Withdrawal |
| 0e3127b6-3c9a-4997-9440-46725ed3eb7a | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 0e3127b6-3c9a-4997-9440-46725ed3eb7a | 3/10/2023 | ETH | 0.00000029 | Customer Withdrawal |
| 0e3127b6-3c9a-4997-9440-46725ed3eb7a | 3/10/2023 | ETHW | 0.00000029 | Customer Withdrawal |
| 4012fc1d-89e1-4424-86e2-effc4f0377f62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4012fc1d-89e1-4424-86e2-effc4f0377f62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4012fc1d-89e1-4424-86e2-effc4f0377f62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b4892b6-c3b2-4e00-aaee-ede2119a2c5a | 3/10/2023 | FUN | 20.38743581 | Customer Withdrawal |
| 5b4892b6-c3b2-4e00-aaee-ede2119a2c5a | 2/10/2023 | FUN | 4.62674824 | Customer Withdrawal |
| 5b4892b6-c3b2-4e00-aaee-ede2119a2c5a | 3/10/2023 | USDT | 0.96695186 | Customer Withdrawal |
| 5b4892b6-c3b2-4e00-aaee-ede2119a2c5a | 3/10/2023 | FUN | 20.38743581 | Customer Withdrawal |
| 2ebebeb2-b469-4170-8f0b-55eb7274b746 | 4/10/2023 | XRP | 4.62674824 | Customer Withdrawal |
| 2cebd90a-abc0-4620-92b9-b2370c0be431 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2cebd90a-abc0-4620-92b9-b2370c0be431 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2cebd90a-abc0-4620-92b9-b2370c0be431 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 420897e5-08d9-4911-bdc7-7f67e2e603e1 | 3/10/2023 | BTC | 0.00006038 | Customer Withdrawal |
| 420897e5-08d9-4911-bdc7-7f67e2e603e1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ce25ea1-4412-4a88-838a-09e9378760c8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ce25ea1-4412-4a88-838a-09e9378760c8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2ce25ea1-4412-4a88-838a-09e9378760c8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 340bba01-a5ae-4860-970c-b52fde00437b | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 340bba01-a5ae-4860-970c-b52fde00437b | 3/10/2023 | DOGE | 28.38935461 | Customer Withdrawal |
| 340bba01-a5ae-4860-970c-b52fde00437b | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7d885159-b9fc-4cb1-b301-07ecb305baa4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7d885159-b9fc-4cb1-b301-07ecb305baa4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7d885159-b9fc-4cb1-b301-07ecb305baa4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1db70e2a-779e-481b-a3b7-6399be8da252 | 4/10/2023 | SC | 0.14245008 | Customer Withdrawal |
| 1db70e2a-779e-481b-a3b7-6399be8da252 | 3/10/2023 | SC | 968.53830000 | Customer Withdrawal |
| 1db70e2a-779e-481b-a3b7-6399be8da252 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1db70e2a-779e-481b-a3b7-6399be8da252 | 2/10/2023 | SC | 1,118.11458600 | Customer Withdrawal |
| 428abd89-edb3-41d8-9055-122938d0f487 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 428abd89-edb3-41d8-9055-122938d0f487 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 428abd89-edb3-41d8-9055-122938d0f487 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cd8cd3fc-bba4-4fa2-af05-84dc0d368c00 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| cd8cd3fc-bba4-4fa2-af05-84dc0d368c00 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| cd8cd3fc-bba4-4fa2-af05-84dc0d368c00 | 2/10/2023 | AUR | 8.90194387 | Customer Withdrawal |
| cd8cd3fc-bba4-4fa2-af05-84dc0d368c00 | 4/10/2023 | MCO | 0.14579104 | Customer Withdrawal |
| cd8cd3fc-bba4-4fa2-af05-84dc0d368c00 | 4/10/2023 | FLDC | 313.00000000 | Customer Withdrawal |
| e0d19841-5440-49a0-8155-d263cdc67747 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| e0d19841-5440-49a0-8155-d263cdc67747 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e0d19841-5440-49a0-8155-d263cdc67747 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 21307aaa-c917-4857-b5e2-3bd0f584530d | 2/9/2023 | BTC | 0.00007635 | Customer Withdrawal |
| 21307aaa-c917-4857-b5e2-3bd0f584530d | 2/10/2023 | NXT | 198.50000000 | Customer Withdrawal |
| 21307aaa-c917-4857-b5e2-3bd0f584530d | 3/10/2023 | IGNIS | 99.25000000 | Customer Withdrawal |
| 1bcdeacf-7a40-40fe-8401-8718b313c9317 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bcdeacf-7a40-40fe-8401-8718b313c9317 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bcdeacf-7a40-40fe-8401-8718b313c9317 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f94e02f2-7363-40e2-86e0-aeabd8a1d3f0 | 3/10/2023 | PTOY | 12.43359240 | Customer Withdrawal |
| f94e02f2-7363-40e2-86e0-aeabd8a1d3f0 | 2/10/2023 | SBD | 1.03344564 | Customer Withdrawal |
| f94e02f2-7363-40e2-86e0-aeabd8a1d3f0 | 3/10/2023 | SBD | 1.72922597 | Customer Withdrawal |
| 12e9d866-a61d-40ef-b580-e05a616294c3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 12e9d866-a61d-40ef-b580-e05a616294c3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 12e9d866-a61d-40ef-b580-e05a616294c3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b40c039-766e-4c6d-9aa4-a14e9170c20a | 2/10/2023 | PPC | 3.14314983 | Customer Withdrawal |
| d00abce8-c92f-4a38-9a6d-bf4aa60e1f16 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2015963 2-f5ad-4233-bd76-3c2cf197300c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2015963 2-f5ad-4233-bd76-3c2cf197300c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebde2e3e-480c-4196-babe-da183e8d6248 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebde2e3e-480c-4196-babe-da183e8d6248 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebde2e3e-480c-4196-babe-da183e8d6248 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63fa3976-5a6f-4b8a-900a-b4970d259ff7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63fa3976-5a6f-4b8a-900a-b4970d259ff7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63fa3976-5a6f-4b8a-900a-b4970d259ff7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7aa735a7-470c-4254-9467-5a652c34e8b8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7aa735a7-470c-4254-9467-5a652c34e8b8 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7aa735a7-470c-4254-9467-5a652c34e8b8 | 4/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| b464ae96-0664-4948-8801-e511dd1e7a08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b464ae96-0664-4948-8801-e511dd1e7a08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b464ae96-0664-4948-8801-e511dd1e7a08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1a792ba-c3b6-48cf-92f1-d137ba6b9310 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e1a792ba-c3b6-48cf-92f1-d137ba6b9310 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e1a792ba-c3b6-48cf-92f1-d137ba6b9310 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a6637891-29bc-44e7-b712-ce4e79831ad9 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 538f0fac-c568-481f-b009-3784f04f0f3c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 538f0fac-c568-481f-b009-3784f04f0f3c | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 538f0fac-c568-481f-b009-3784f04f0f3c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5c7de47b-7cb7-4118-acee-36ea287bac26 | 2/10/2023 | LSK | 2.58438142 | Customer Withdrawal |
| 888fe330-8ab4-4db9-a633-2e55254755e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 888fe330-8ab4-4db9-a633-2e55254755e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 888fe330-8ab4-4db9-a633-2e55254755e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1d36e8c5-575b-4254-aa06-d637a3e0f703 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d36e8c5-575b-4254-aa06-d637a3e0f703 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d36e8c5-575b-4254-aa06-d637a3e0f703 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 316e3ddc-ae02-4a2a-8692-3eb327ca86de | 4/10/2023 | XVG | 599.93107638 | Customer Withdrawal |
| 316e3ddc-ae02-4a2a-8692-3eb327ca86de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 316e3ddc-ae02-4a2a-8692-3eb327ca86de | 3/10/2023 | XRP | 13.06533433 | Customer Withdrawal |
| 316e3ddc-ae02-4a2a-8692-3eb327ca86de | 2/10/2023 | XRP | 7.70748514 | Customer Withdrawal |
| 4979220d-6867-4fae-8530-5046c22f5084 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 4979220d-6867-4fae-8530-5046c22f5084 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 4979220d-6867-4fae-8530-5046c22f5084 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 18ad3d85-7b7a-49b8-87f7-4c9ac68b9938 | 3/10/2023 | BTC | 0.00102517 | Customer Withdrawal |
| 18ad3d85-7b7a-49b8-87f7-4c9ac68b9938 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18ad3d85-7b7a-49b8-87f7-4c9ac68b9938 | 3/10/2023 | BTC | 0.00023104 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8bfda182-bf22-4415-ab88-be0e4cb325e7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8bfda182-bf22-4415-ab88-be0e4cb325e7 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8bfda182-bf22-4415-ab88-be0e4cb325e7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 863af057-a2e1-403c-bce7-cf1ca0a4537ab | 2/10/2023 | ADA | 11.49257950 | Customer Withdrawal |
| 863af057-a2e1-403c-bce7-cf1ca0a4537ab | 2/10/2023 | EMC2 | 7.22644752 | Customer Withdrawal |
| 01c95b68-a56f-46c3-a317-09cd874dc4d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01c95b68-a56f-46c3-a317-09cd874dc4d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01c95b68-a56f-46c3-a317-09cd874dc4d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae59b81b-2e7d-4c55-8975-77203c38754 | 2/10/2023 | ZCL | 11.63186118 | Customer Withdrawal |
| ae59b81b-2e7d-4c55-8975-77203c38754 | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 4ee37a69-858e-443d-aae4-97365e513d24 | 2/10/2023 | USDT | 0.00074317 | Customer Withdrawal |
| 970eb0d2-d156-49d8-8c38-cf0c5ef0596ef | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 970eb0d2-d156-49d8-8c38-cf0c5ef0596ef | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 970eb0d2-d156-49d8-8c38-cf0c5ef0596ef | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8904 1a7f-2dd0-49f2-9fd3-d53d0f85f1eb | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8904 1a7f-2dd0-49f2-9fd3-d53d0f85f1eb | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8904 1a7f-2dd0-49f2-9fd3-d53d0f85f1eb | 2/10/2023 | XLM | 43.04779904 | Customer Withdrawal |
| 8ff1cf0c-976e-48bf-898f-11abf274dc1c | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| c1e4a2e2-8be5-43d6-92f0-9781fd904acd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1e4a2e2-8be5-43d6-92f0-9781fd904acd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01c95b68-a56f-46c3-a317-09cd874dc4d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f61b65a5-549a-4a20-978d-6bafeecfb0c1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f61b65a5-549a-4a20-978d-6bafeecfb0c1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f61b65a5-549a-4a20-978d-6bafeecfb0c1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9a66d6d-eba0-4793-881f-4dc4b1f89d36 | 2/9/2023 | ETHW | 0.00547944 | Customer Withdrawal |
| a8a6de6e-6e62-41a1-bf90-43a3c3e2d4f6 | 2/10/2023 | ETH | 0.00172655 | Customer Withdrawal |
| 99596afc-a3ef-4918-acce-0488c7189c2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc975798-315f-49da-be47-ec833ad3f82c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc975798-315f-49da-be47-ec833ad3f82c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc975798-315f-49da-be47-ec833ad3f82c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29ddc582-c4a0-475e-a7d4-93d511fe67a5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 29ddc582-c4a0-475e-a7d4-93d511fe67a5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ea549d2d-62a9-4485-8a55-019d30de55b2 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea549d2d-62a9-4485-8a55-019d30de55b2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ea549d2d-62a9-4485-8a55-019d30de55b2 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cc7d3086-4a0c-4260-bd6b-aba60c47a4cf | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cc7d3086-4a0c-4260-bd6b-aba60c47a4cf | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cc7d3086-4a0c-4260-bd6b-aba60c47a4cf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| da9808af-96a6-4622-afe5-f17d64ec1a83 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| da9808af-96a6-4622-afe5-f17d64ec1a83 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| da9808af-96a6-4622-afe5-f17d64ec1a83 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c54c2989-eabb-4b05-a45c-d3a13e15d0f7 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c54c2989-eabb-4b05-a45c-d3a13e15d0f7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c54c2989-eabb-4b05-a45c-d3a13e15d0f7 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 105f0762-1413-405b-9540-a958e0030a8e | 2/10/2023 | ADA | 0.00010050 | Customer Withdrawal |
| 105f0762-1413-405b-9540-a958e0030a8e | 3/10/2023 | ADA | 0.00010050 | Customer Withdrawal |
| a04f276c-687f-4c35-86ef-c589fe34e76f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a04f276c-687f-4c35-86ef-c589fe34e76f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a04f276c-687f-4c35-86ef-c589fe34e76f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c17c3a6-0238-444f-bceb-1860d22eb5eb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c17c3a6-0238-444f-bceb-1860d22eb5eb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c17c3a6-0238-444f-bceb-1860d22eb5eb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e171da5a-b213-477d-9e1a-53f6941b0c89 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e171da5a-b213-477d-9e1a-53f6941b0c89 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| e171da5a-b213-477d-9e1a-53f6941b0c89 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 30340e14-c432-44a8-ae2c-aa7bd3def763 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30340e14-c432-44a8-ae2c-aa7bd3def763 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 30340e14-c432-44a8-ae2c-aa7bd3def763 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3bc0e44-1cf8-4e03-aa8b-899c8855bb6a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d3bc0e44-1cf8-4e03-aa8b-899c8855bb6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3bc0e44-1cf8-4e03-aa8b-899c8855bb6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad882f94-067b-44ec-81af-b28f90701ba6 | 3/10/2023 | BTC | 0.00000161 | Customer Withdrawal |
| ad882f94-067b-44ec-81af-b28f90701ba6 | 2/10/2023 | EMC2 | 4.98037770 | Customer Withdrawal |
| ad882f94-067b-44ec-81af-b28f90701ba6 | 4/10/2023 | USDT | 1.61107750 | Customer Withdrawal |
| 39beb726-774f-4a7d-ad1e-6d0523ef61ea | 4/10/2023 | LTC | 0.01681558 | Customer Withdrawal |
| 39beb726-774f-4a7d-ad1e-6d0523ef61ea | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f472a911-5906-4a2b-bf0c-31aa8bedeea4 | 2/10/2023 | USDT | 0.00456842 | Customer Withdrawal |
| 0c565688-7bda-4ffa-bb14-681debf37662 | 2/10/2023 | LTC | 0.01406558 | Customer Withdrawal |
| 0c565688-7bda-4ffa-bb14-681debf37662 | 4/10/2023 | LTC | 0.01649982 | Customer Withdrawal |
| 0c565688-7bda-4ffa-bb14-681debf37662 | 3/10/2023 | LTC | 0.01588487 | Customer Withdrawal |
| a66e506d-8602-4ffa-b9bd-98787bf6a95e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a66e506d-8602-4ffa-b9bd-98787bf6a95e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a66e506d-8602-4ffa-b9bd-98787bf6a95e | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 3c5e5333-c2de-4a24-9da0-68f03fdd13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c5e5333-c2de-4a24-9da0-68f03fdd13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c5e5333-c2de-4a24-9da0-68f03fdd13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6f64951-67b4-436d-a936-9785a7608e52 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| a6f64951-67b4-436d-a936-9785a7608e52 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a6f64951-67b4-436d-a936-9785a7608e52 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a6f64951-67b4-436d-a936-9785a7608e52 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a6f64951-67b4-436d-a936-9785a7608e52 | 4/10/2023 | XVG | 77.51046025 | Customer Withdrawal |
| a6f64951-67b4-436d-a936-9785a7608e52 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a6f64951-67b4-436d-a936-9785a7608e52 | 3/10/2023 | GRS | 0.00000000 | Customer Withdrawal |
| a6f64951-67b4-436d-a936-9785a7608e52 | 4/10/2023 | POWR | 2.65862591 | Customer Withdrawal |
| 31ca8821-3699-4046-af1c-552652d4f53 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 31ca8821-3699-4046-af1c-552652d4f53 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 31ca8821-3699-4046-af1c-552652d4f53 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 59be510a-3622-4863-a936-2a0cf65d6a62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c27f835-786a-48b4-8ebe-1298a9a6cc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c27f835-786a-48b4-8ebe-1298a9a6cc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e27a65ab-8a62-4d06-a3c5-985a6fa4e21 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e27a65ab-8a62-4d06-a3c5-985a6fa4e21 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e27a65ab-8a62-4d06-a3c5-985a6fa4e21 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 55de5a8c-8c4c-4ff4-9dc8-bc3a5c89b5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5d39719-66d9-4d2a-a0b9-aef4be92e32 | 2/10/2023 | RDD | 4,100.32464900 | Customer Withdrawal |
| e2a4b2e4-6c0b-49b9-a13d-f26d82c6e52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58411c4a-0fc9-4a8f-8d46-d8aebd7c7bcd | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a587a6a0-b12d-40d6-a11b-48d80bdf6e6c | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a587a6a0-b12d-40d6-a11b-48d80bdf6e6c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16edf06a-15cd-4229-a6ae-c1b0f3ce9180 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 16edf06a-15cd-4229-a6ae-c1b0f3ce9180 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| c1d1dee5-147a-4aa9-8e20-bc61ec206d61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1d1dee5-147a-4aa9-8e20-bc61ec206d61 | 3/10/2023 | BTC | 0.00010567 | Customer Withdrawal |
| dcfa31f3-b2eb-4ea3-8740-5561966cbc01 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| dcfa31f3-b2eb-4ea3-8740-5561966cbc01 | 4/10/2023 | ETHW | 0.00000180 | Customer Withdrawal |
| dcfa31f3-b2eb-4ea3-8740-5561966cbc01 | 4/10/2023 | SC | 45.86427244 | Customer Withdrawal |
| dcfa31f3-b2eb-4ea3-8740-5561966cbc01 | 2/10/2023 | BTC | 1,118.11435600 | Customer Withdrawal |
| b07b423c-6b29-412f-b78d-61b90d8885ea | 2/10/2023 | BTC | 0.00019150 | Customer Withdrawal |
| c18bee42-eecd-498e-9310-bd7f77ff95ce | 2/10/2023 | BTC | 0.00007163 | Customer Withdrawal |
| 5ca0d5ca-9f3d-4c39-9b49-bc092c1a9f24 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 5ca0d5ca-9f3d-4c39-9b49-bc092c1a9f24 | 3/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 5ca0d5ca-9f3d-4c39-9b49-bc092c1a9f24 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 21f3846b-17d3-4a5c-bb79-f9f1a1e2f066 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21f3846b-17d3-4a5c-bb79-f9f1a1e2f066 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21f3846b-17d3-4a5c-bb79-f9f1a1e2f066 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27b11b62-8093-4e97-9eda-cf5b5218a266 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 27b11b62-8093-4e97-9eda-cf5b5218a266 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 27b11b62-8093-4e97-9eda-cf5b5218a266 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| de82a0d4-6237-489c-8226-82aa41c816aa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| de82a0d4-6237-489c-8226-82aa41c816aa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| de82a0d4-6237-489c-8226-82aa41c816aa | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 507978fb-a964-42b5-8b28-2e71c3cb2634 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 507978fb-a964-42b5-8b28-2e71c3cb2634 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 507978fb-a964-42b5-8b28-2e71c3cb2634 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f044a70-2fd9-4d04-bb61-fcbaefecf73c | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 5f044a70-2fd9-4d04-bb61-fcbaefecf73c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5f044a70-2fd9-4d04-bb61-fcbaefecf73c | 3/10/2023 | XRP | 13.05528750 | Customer Withdrawal |
| 5f044a70-2fd9-4d04-bb61-fcbaefecf73c | 3/10/2023 | ETH | 0.00000168 | Customer Withdrawal |
| 9df662c1-6710-4c6c-b2e1-27586b7eb210 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9df662c1-6710-4c6c-b2e1-27586b7eb210 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9df662c1-6710-4c6c-b2e1-27586b7eb210 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df9cbc0c-9c81-49cf-95c8-416a462481 3a | 3/10/2023 | BTC | 0.00015264 | Customer Withdrawal |
| df9cbc0c-9c81-49cf-95c8-416a462481 3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41c180d0-8da4-4fc2-b793-476e254cba9e | 3/10/2023 | XVG | 0.82290000 | Customer Withdrawal |
| 41c180d0-8da4-4fc2-b793-476e254cba9e | 3/10/2023 | EBST | 299.72566730 | Customer Withdrawal |
| 41c180d0-8da4-4fc2-b793-476e254cba9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41c180d0-8da4-4fc2-b793-476e254cba9e | 3/10/2023 | BTC | 0.00002968 | Customer Withdrawal |
| 07ad5bfc-c7dc-445e-a62e-01c5c6aeb9ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07ad5bfc-c7dc-445e-a62e-01c5c6aeb9ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07ad5bfc-c7dc-445e-a62e-01c5c6aeb9ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f1da1b7-6505-4ce6-9f59-4abd0bf1251e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f1da1b7-6505-4ce6-9f59-4abd0bf1251e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f1da1b7-6505-4ce6-9f59-4abd0bf1251e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25eb86d9-8ceb-4f2b-a955-f08c162841 3a | 4/10/2023 | BTC | 0.00001962 | Customer Withdrawal |
| 25eb86d9-8ceb-4f2b-a955-f08c162841 3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25eb86d9-8ceb-4f2b-a955-f08c162841 3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 039012cc-8b28-4e6f-8603-c8a13808d862 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 039012cc-8b28-4e6f-8603-c8a13808d862 | 3/10/2023 | EBST | 14.83526643 | Customer Withdrawal |
| 6dfdf613-0dcc-4f49-b2ae-98ef063a3dea | 3/10/2023 | BTC | 0.00001377 | Customer Withdrawal |
| bac08a cbb-2d66-4cf7-95a7-f80efd8f29e8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bac08a cbb-2d66-4cf7-95a7-f80efd8f29e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bac08a cbb-2d66-4cf7-95a7-f80efd8f29e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 894cc3f5-6240-4fd1-89ef-9feee0f67201 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 894cc3f5-6240-4fd1-89ef-9feee0f67201 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 894cc3f5-6240-4fd1-89ef-9feee0f67201 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8892451a-d3a1-4163-860f-835532efc7f8 | 2/10/2023 | BTC | 0.00020328 | Customer Withdrawal |
| 3d70f019-48a8-478a-b2e4-743647e3f9c5 | 3/10/2023 | BTC | 0.00001843 | Customer Withdrawal |
| 3d70f019-48a8-478a-b2e4-743647e3f9c5 | 4/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 3d70f019-48a8-478a-b2e4-743647e3f9c5 | 3/10/2023 | XCP | 3.71067707 | Customer Withdrawal |
| c811e26b-efb4-4cf1-a8f4-bff1a1f56c1 | 3/10/2023 | BTC | 0.00000050 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c811e26b-efb4-4cf1-a8f4-bff1a1f56c1 | 3/10/2023 | USDT | 2.15022500 | Customer Withdrawal |
| 6bc6a102-07674 2d8-98e7-f62e9b9e1ec2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6bc6a102-07674 2d8-98e7-f62e9b9e1ec2 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6bc6a102-07674 2d8-98e7-f62e9b9e1ec2 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e2e68ecc-54e5-4f84-9971-ec849d920c8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e2e68ecc-54e5-4f84-9971-ec849d920c8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e2e68ecc-54e5-4f84-9971-ec849d920c8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 11d2e0ed-d97f-4d22-bb30-bdb9b47a0154 | 3/10/2023 | ETHW | 0.00970717 | Customer Withdrawal |
| 11d2e0ed-d97f-4d22-bb30-bdb9b47a0154 | 3/10/2023 | ETH | 0.00285702 | Customer Withdrawal |
| 11d2e0ed-d97f-4d22-bb30-bdb9b47a0154 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ad4a3c7b-01bd-4a50-8c9c-feda3c563500 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad4a3c7b-01bd-4a50-8c9c-feda3c563500 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad4a3c7b-01bd-4a50-8c9c-feda3c563500 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf40e30e-820f-4a72-a833-f0674b2ccae9 | 4/10/2023 | NEO | 0.14460111 | Customer Withdrawal |
| bf40e30e-820f-4a72-a833-f0674b2ccae9 | 2/10/2023 | BTC | 0.00009132 | Customer Withdrawal |
| bf40e30e-820f-4a72-a833-f0674b2ccae9 | 4/10/2023 | NEO | 0.28926901 | Customer Withdrawal |
| bf40e30e-820f-4a72-a833-f0674b2ccae9 | 3/10/2023 | NEO | 70.91002400 | Customer Withdrawal |
| bf40e30e-820f-4a72-a833-f0674b2ccae9 | 3/10/2023 | DOGE | 33.80070699 | Customer Withdrawal |
| d143f606-c2ef-455e-b94c-e603cff83737 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d143f606-c2ef-455e-b94c-e603cff83737 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d143f606-c2ef-455e-b94c-e603cff83737 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0f6250ce-b039-4c9d-9ab1-879aa5d59d5e | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 0f6250ce-b039-4c9d-9ab1-879aa5d59d5e | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 0f6250ce-b039-4c9d-9ab1-879aa5d59d5e | 2/9/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 7591b34f-151c-44b8-9dd6-90c3e90cbff6 | 4/10/2023 | BTC | 0.00019762 | Customer Withdrawal |
| 7591b34f-151c-44b8-9dd6-90c3e90cbff6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b1dff4c-e357-4773-9a57-5dbd55809d9 | 2/10/2023 | LSK | 0.03101106 | Customer Withdrawal |
| 3b1dff4c-e357-4773-9a57-5dbd55809d9 | 3/10/2023 | ETH | 0.00287267 | Customer Withdrawal |
| 3b1dff4c-e357-4773-9a57-5dbd55809d9 | 3/10/2023 | ETHW | 0.01370160 | Customer Withdrawal |
| 47fcd421-660a-46f5-b441-2db165ba47ef | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 47fcd421-660a-46f5-b441-2db165ba47ef | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 47fcd421-660a-46f5-b441-2db165ba47ef | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4bc60154-1ec8-4b83-bb83-b001c309c769 | 3/10/2023 | GLM | 0.15590521 | Customer Withdrawal |
| 4bc60154-1ec8-4b83-bb83-b001c309c769 | 3/10/2023 | BTC | 0.00000720 | Customer Withdrawal |
| 4bc60154-1ec8-4b83-bb83-b001c309c769 | 3/10/2023 | USDT | 0.00209106 | Customer Withdrawal |
| dda77c74-26c6-4b2f-b538-5d0e52a40154 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dda77c74-26c6-4b2f-b538-5d0e52a40154 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dda77c74-26c6-4b2f-b538-5d0e52a40154 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85069673-a341-4804-89bf-84841 5d1a6ef | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 85069673-a341-4804-89bf-84841 5d1a6ef | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 85069673-a341-4804-89bf-84841 5d1a6ef | 3/10/2023 | POWR | 29.25236752 | Customer Withdrawal |
| d388e682-981c-41e4-ad64-7bdeb4aeb d7b | 3/10/2023 | USDT | 0.00357447 | Customer Withdrawal |
| cfc630f-0e40-4c6c-9e54-0060aff03333 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfc630f-0e40-4c6c-9e54-0060aff03333 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfc630f-0e40-4c6c-9e54-0060aff03333 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1441e9f5-b318-4f15-9385-d0db6a5dffbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1441e9f5-b318-4f15-9385-d0db6a5dffbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1441e9f5-b318-4f15-9385-d0db6a5dffbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60949c34-5dc3-4002-b946-34f058ad9e03 | 3/10/2023 | BTC | 0.00010067 | Customer Withdrawal |
| 60949c34-5dc3-4002-b946-34f058ad9e03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 553b515c-498b-44a6-81fc-524b87e6d542 | 4/10/2023 | DASH | 0.09123263 | Customer Withdrawal |
| 553b515c-498b-44a6-81fc-524b87e6d542 | 2/10/2023 | DASH | 0.08176942 | Customer Withdrawal |
| 553b515c-498b-44a6-81fc-524b87e6d542 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| d47f5385-fe36-4840-8dca-8f83048d3a2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d47f5385-fe36-4840-8dca-8f83048d3a2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d47f5385-fe36-4840-8dca-8f83048d3a2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3c930f-05bc-4e75-8fc5-320f0d7f7fc5 | 2/10/2023 | BTC | 0.00016930 | Customer Withdrawal |
| 757ff062-0906-4304-b3ce-be9b89f9b30 | 2/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 757ff062-0906-4304-b3ce-be9b89f9b30 | 3/10/2023 | ETC | 0.27232937 | Customer Withdrawal |
| 757ff062-0906-4304-b3ce-be9b89f9b30 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| e09cbb57-e466-4207-91c0-00e885e7be2e | 2/10/2023 | ETH | 0.00213050 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e09cbb57-e466-4207-91c0-00e885e7be2e | 2/10/2023 | XLM | 0.09200000 | Customer Withdrawal |
| e09cbb57-e466-4207-91c0-00e885e7be2e | 3/10/2023 | ETHW | 0.00587959 | Customer Withdrawal |
| 36858 52f-a3d5-45c4-b04e-b8a545668c8b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36858 52f-a3d5-45c4-b04e-b8a545668c8b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36858 52f-a3d5-45c4-b04e-b8a545668c8b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d54f436-71a6-4bf6-9e22-0da431862b73 | 3/10/2023 | USDT | 1.19451602 | Customer Withdrawal |
| d907ca2d-3fe7-4003-aaa4-9c0edbc033 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d907ca2d-3fe7-4003-aaa4-9c0edbc033 | 4/10/2023 | POWR | 15.75576595 | Customer Withdrawal |
| d907ca2d-3fe7-4003-aaa4-9c0edbc033 | 4/10/2023 | XRP | 4.12278695 | Customer Withdrawal |
| d907ca2d-3fe7-4003-aaa4-9c0edbc033 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2080266c-47be-491c-9ad7-b99b6883a463 | 2/10/2023 | BTC | 0.00014200 | Customer Withdrawal |
| f3798c20-53e4-48d1-bcdf-79bc42842d7c6 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f3798c20-53e4-48d1-bcdf-79bc42842d7c6 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f3798c20-53e4-48d1-bcdf-79bc42842d7c6 | 2/10/2023 | ETH | 0.00308888 | Customer Withdrawal |
| 266c5d7e-e012-4770-80ca-3cba6f8abe91 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 266c5d7e-e012-4770-80ca-3cba6f8abe91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 266c5d7e-e012-4770-80ca-3cba6f8abe91 | 3/10/2023 | ADA | 0.00023109 | Customer Withdrawal |
| 94adee33-d4f4-4cdb-8551-d2c359155af4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 94adee33-d4f4-4cdb-8551-d2c359155af4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 94adee33-d4f4-4cdb-8551-d2c359155af4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c32bbcd9-6271-480a-9a6e-a6af62f8eab8c | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| e4b641e-b0ac-41e0-b29f-d0e9f053ae0 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e4b641e-b0ac-41e0-b29f-d0e9f053ae0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e4b641e-b0ac-41e0-b29f-d0e9f053ae0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c32bbcd9-6271-480a-9a6e-a6af62f8eab8c | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| fa0a6128-8a68-4cb9-bc26-4bf9f663463 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3798c20-53e4-48d1-bcdf-79bc42842d7c6 | 2/10/2023 | ETH | 0.00022078 | Customer Withdrawal |
| f3798c20-53e4-48d1-bcdf-79bc42842d7c6 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| f3798c20-53e4-48d1-bcdf-79bc42842d7c6 | 3/10/2023 | ETH | 0.00023119 | Customer Withdrawal |
| d886980-a045-44bf-be87-4282ef0aebca | 2/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| d886980-a045-44bf-be87-4282ef0aebca | 3/10/2023 | USDT | 1.16951684 | Customer Withdrawal |
| d886980-a045-44bf-be87-4282ef0aebca | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f540c0c5-ee07-4d6b-b0cf-8ef71905f32 | 3/10/2023 | BTC | 0.00010200 | Customer Withdrawal |
| 93a0238a-0296-42a4-bc29-3338b88a19f8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 93a0238a-0296-42a4-bc29-3338b88a19f8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 93a0238a-0296-42a4-bc29-3338b88a19f8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 70e6fd04-93e3-4f47-9f4f-ed4f3500fc9 | 3/10/2023 | USDT | 4.73005500 | Customer Withdrawal |
| 70e6fd04-93e3-4f47-9f4f-ed4f3500fc9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 70e6fd04-93e3-4f47-9f4f-ed4f3500fc9 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 272d619a-3aee-4046-9f9b-5fcf0ecff51e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 272d619a-3aee-4046-9f9b-5fcf0ecff51e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 272d619a-3aee-4046-9f9b-5fcf0ecff51e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ab33865-0a1d-46f0-b6ca-66a7166ef64a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b757e4d-3aca-4b0c-a42d-5ad15ef2cd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b757e4d-3aca-4b0c-a42d-5ad15ef2cd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b757e4d-3aca-4b0c-a42d-5ad15ef2cd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2b1d29a-a6fd-4661-8dc1-e2d6d5a4fed9 | 3/10/2023 | ADA | 13.13007882 | Customer Withdrawal |
| c6a1fda97-0197-4bdd-bbec-ccce00e3de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6a1fda97-0197-4bdd-bbec-ccce00e3de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6a1fda97-0197-4bdd-bbec-ccce00e3de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cce2d92b-83ea-420f-8b44-ea28638dfdcb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cce2d92b-83ea-420f-8b44-ea28638dfdcb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c71db84a-4fb7-47bc-8154-086815f0d30b2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c71db84a-4fb7-47bc-8154-086815f0d30b2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c71db84a-4fb7-47bc-8154-086815f0d30b2 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e93819ed-8b05-433a-a8aa-763881d456d1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e93819ed-8b05-433a-a8aa-763881d456d1 | 3/10/2023 | STRAX | 1.85332193 | Customer Withdrawal |
| e93819ed-8b05-433a-a8aa-763881d456d1 | 3/10/2023 | NEO | 0.02368600 | Customer Withdrawal |
| e93819ed-8b05-433a-a8aa-763881d456d1 | 3/10/2023 | NEO | 0.01987704 | Customer Withdrawal |
| e93819ed-8b05-433a-a8aa-763881d456d1 | 3/10/2023 | STEEM | 11.10645740 | Customer Withdrawal |
| e93819ed-8b05-433a-a8aa-763881d456d1 | 3/10/2023 | HIVE | 11.10645740 | Customer Withdrawal |
| 9d3d98f-fab2-4aac-833b-0bca561d6d80 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 9d3d98f-fab2-4aac-833b-0bca561d6d80 | 2/10/2023 | BTC | 0.00012250 | Customer Withdrawal |
| 9d3d98f-fab2-4aac-833b-0bca561d6d80 | 3/10/2023 | POWR | 29.25236752 | Customer Withdrawal |
| 9d3d98f-fab2-4aac-833b-0bca561d6d80 | 3/10/2023 | POWR | 13.36611483 | Customer Withdrawal |
| 9d3d98f-fab2-4aac-833b-0bca561d6d80 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 20892e2c-47ee-4b43-9aff-d7f9cb27ca6a | 2/10/2023 | BTC | 0.00007921 | Customer Withdrawal |
| 20892e2c-47ee-4b43-9aff-d7f9cb27ca6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0afa2948-6bee-434e-b6a-1046e9c64750e | 3/10/2023 | BITTOLD | 6.54827611800 | Customer Withdrawal |
| bbad6c6-2bad-4689-b89a-cdd1bd3c0221 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bbad6c6-2bad-4689-b89a-cdd1bd3c0221 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bbad6c6-2bad-4689-b89a-cdd1bd3c0221 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8a53a311-7ef2-455b-9ba8-956a919ba0a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8a53a311-7ef2-455b-9ba8-956a919ba0a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8a53a311-7ef2-455b-9ba8-956a919ba0a | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7d66e4a5-2b6e-4c6d-947c-2225ae48a84 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d66e4a5-2b6e-4c6d-947c-2225ae48a84 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d66e4a5-2b6e-4c6d-947c-2225ae48a84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bde3eea8-3c42-464a-ab65-38b3046882dd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8538eea8-3c42-464a-ab65-38b3046882dd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8538eea8-3c42-464a-ab65-38b3046882dd | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a520c50-ff9a-4b80-883d-e331076ba8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a520c50-ff9a-4b80-883d-e331076ba8 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86efb7a6-b071-41b5-9c0f-98f1e1e5edf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86efb7a6-b071-41b5-9c0f-98f1e1e5edf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1607e9d30-6c79-4c9e-a9cd-d8ee5c0f0de | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1607e9d30-6c79-4c9e-a9cd-d8ee5c0f0de | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1607e9d30-6c79-4c9e-a9cd-d8ee5c0f0de | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3db8f6db-47d7-4f9f-b4e6-3bd8db9b5a6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3db8f6db-47d7-4f9f-b4e6-3bd8db9b5a6 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3db8f6db-47d7-4f9f-b4e6-3bd8db9b5a6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c6375c1-875a-4799-9e1d-d6e0a09928b9 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0c6375c1-875a-4799-9e1d-d6e0a09928b9 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 0c6375c1-875a-4799-9e1d-d6e0a09928b9 | 3/10/2023 | XLM | 57.87690255 | Customer Withdrawal |
| 0c6375c1-875a-4799-9e1d-d6e0a09928b9 | 3/10/2023 | XLM | 54.61581711 | Customer Withdrawal |
| 8e34ef8a-bdc8-4a15-a1c5-00af6c1c42e8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8e34ef8a-bdc8-4a15-a1c5-00af6c1c42e8 | 3/10/2023 | NEO | 0.45240115 | Customer Withdrawal |
| 8e34ef8a-bdc8-4a15-a1c5-00af6c1c42e8 | 4/10/2023 | NEO | 0.45136113 | Customer Withdrawal |
| afd24503-59c8-4fbc-9828-e6ab2c033444 | 2/10/2023 | PART | 4.20020602 | Customer Withdrawal |
| afd24503-59c8-4fbc-9828-e6ab2c033444 | 3/10/2023 | PART | 4.30000000 | Customer Withdrawal |
| afd24503-59c8-4fbc-9828-e6ab2c033444 | 3/10/2023 | BTC | 0.00000073 | Customer Withdrawal |
| afd24503-59c8-4fbc-9828-e6ab2c033444 | 3/10/2023 | XLM | 13.45248715 | Customer Withdrawal |
| afd24503-59c8-4fbc-9828-e6ab2c033444 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af424503-59c8-4fb4-9828-5d20f80f8023 | 3/10/2023 | SC | 22.29743818 | Customer Withdrawal |
| 5e569972-f728-491e-b7b2-da7e93512873 | 3/10/2023 | XVG | 0.00101289 | Customer Withdrawal |
| 62f71b08-0a7c-4450-8a1b-e3680fc6af30 | 4/10/2023 | RDD | 717.62589930 | Customer Withdrawal |
| 62f71b08-0a7c-4450-8a1b-e3680fc6af30 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 62f71b08-0a7c-4450-8a1b-e3680fc6af30 | 4/10/2023 | XRP | 5.89376546 | Customer Withdrawal |
| 62f71b08-0a7c-4450-8a1b-e3680fc6af30 | 4/10/2023 | XVG | 50.27922883 | Customer Withdrawal |
| 62f71b08-0a7c-4450-8a1b-e3680fc6af30 | 4/10/2023 | OMG | 1.08507829 | Customer Withdrawal |
| 62f71b08-0a7c-4450-8a1b-e3680fc6af30 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 94bbc664-5578-4526-b72a-058804a177e6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 94bbc664-5578-4526-b72a-058804a177e6 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 94bbc664-5578-4526-b72a-058804a177e6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f1e20a9b-89fa-4964-b77f-9febbf606824 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f1e20a9b-89fa-4964-b77f-9febbf606824 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f1e20a9b-89fa-4964-b77f-9febbf606824 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b3eb1223-fb86-4962-a09c-0af9fe8d6400 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b3eb1223-fb86-4962-a09c-0af9fe8d6400 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b3eb1223-fb86-4962-a09c-0af9fe8d6400 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 42ee1035-b7f6-4cc4-89f1-981741d01079 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 42ee1035-b7f6-4cc4-89f1-981741d01079 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 42ee1035-b7f6-4cc4-89f1-981741d01079 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5ce75733-0650-482c-909e-8264bbd2c849 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5ce75733-0650-482c-909e-8264bbd2c849 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5ce75733-0650-482c-909e-8264bbd2c849 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 00163eb9-fd24-41dc-b524-39e6bf5be366 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00163eb9-fd24-41dc-b524-39e6bf5be366 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00163eb9-fd24-41dc-b524-39e6bf5be366 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 724b7727-7d03-4613-9f79-26b00696e223 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 724b7727-7d03-4613-9f79-26b00696e223 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 724b7727-7d03-4613-9f79-26b00696e223 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| f7de0d0f-6a31-496e-8eec-acd744ead7d3 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f7de0d0f-6a31-496e-8eec-acd744ead7d3 | 3/10/2023 | DOGE | 45.16800417 | Customer Withdrawal |
| f7de0d0f-6a31-496e-8eec-acd744ead7d3 | 3/10/2023 | XRP | 4.74343664 | Customer Withdrawal |
| f7de0d0f-6a31-496e-8eec-acd744ead7d3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 942ced23-219a-496c-b5b1-1f8af8cccd8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 942ced23-219a-496c-b5b1-1f8af8cccd8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 942ced23-219a-496c-b5b1-1f8af8cccd8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf517026-cb63-4179-b10e-cd7a9592524c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bf517026-cb63-4179-b10e-cd7a9592524c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bf517026-cb63-4179-b10e-cd7a9592524c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 9bf00d21-009d-4281-bf05-d4b9e624c053 | 3/10/2023 | BTC | 0.00000139 | Customer Withdrawal |
| 9bf00d21-009d-4281-bf05-d4b9e624c053 | 3/10/2023 | ADA | 0.05760429 | Customer Withdrawal |
| 9bf00d21-009d-4281-bf05-d4b9e624c053 | 3/10/2023 | USDT | 0.00326755 | Customer Withdrawal |
| 9bf00d21-009d-4281-bf05-d4b9e624c053 | 3/10/2023 | GUP | 0.45081915 | Customer Withdrawal |
| a2e4756e-51d1-46b3-9ba5-c79d94b9f063 | 2/10/2023 | ETC | 0.17867382 | Customer Withdrawal |
| ad5b25f2-278c-4fb7-9f24-dc45063a9f4a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ad5b25f2-278c-4fb7-9f24-dc45063a9f4a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ad5b25f2-278c-4fb7-9f24-dc45063a9f4a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 519396c1-2273-45ff-b723-9fb63cad61b5 | 2/10/2023 | XRP | 10.91136936 | Customer Withdrawal |
| ff2c2d80-be3b-4a1e-823b-ea943328c307 | 4/10/2023 | FLDC | 2,233.72709000 | Customer Withdrawal |
| ff2c2d80-be3b-4a1e-823b-ea943328c307 | 2/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| ff2c2d80-be3b-4a1e-823b-ea943328c307 | 3/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| 98754ea3-acb1-4430-a33a-efa0b122442b | 2/9/2023 | ETHW | 0.00001601 | Customer Withdrawal |
| 98754ea3-acb1-4430-a33a-efa0b122442b | 2/10/2023 | ADT | 53.13691058 | Customer Withdrawal |
| 98754ea3-acb1-4430-a33a-efa0b122442b | 2/10/2023 | ETH | 0.00001601 | Customer Withdrawal |
| 98754ea3-acb1-4430-a33a-efa0b122442b | 2/10/2023 | USDT | 0.21108247 | Customer Withdrawal |
| 219b3eae-4d05-4e9f-844a-81e999423789 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 219b3eae-4d05-4e9f-844a-81e999423789 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 219b3eae-4d05-4e9f-844a-81e999423789 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3ae1aebb-09e7-474e-a725-3ba489639f71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ae1aebb-09e7-474e-a725-3ba489639f71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ae1aebb-09e7-474e-a725-3ba489639f71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 977660ed-c871-4e64-91ab-e4e49d1e5a03 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 977660ed-c871-4e64-91ab-e4e49d1e5a03 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 977660ed-c871-4e64-91ab-e4e49d1e5a03 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e405618a-efbe-475e-bf4a-e3557d2c638f | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| e405618a-efbe-475e-bf4a-e3557d2c638f | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| e405618a-efbe-475e-bf4a-e3557d2c638f | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 0c196f65-c5fa-428b-af3f-a3d7f1b05f47 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0c196f65-c5fa-428b-af3f-a3d7f1b05f47 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0c196f65-c5fa-428b-af3f-a3d7f1b05f47 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 11eee045-f759-43b5-8748-f94f1800ec66 | 4/10/2023 | XEM | 52.74358558 | Customer Withdrawal |
| 11eee045-f759-43b5-8748-f94f1800ec66 | 3/10/2023 | XEM | 136.04108090 | Customer Withdrawal |
| 11eee045-f759-43b5-8748-f94f1800ec66 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 095987b4-681a-4013-bd55-53fce3f96752 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| b8cc9460-d066-47a4-a420-c2e8381aff25 | 3/10/2023 | BTC | 0.00022689 | Customer Withdrawal |
| b8cc9460-d066-47a4-a420-c2e8381aff25 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b8cc9460-d066-47a4-a420-c2e8381aff25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8cc9460-d066-47a4-a420-c2e8381aff25 | 3/10/2023 | ADA | 0.28994138 | Customer Withdrawal |
| a53cb6a8-9920-4ab7-bfba-a22949300816 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a53cb6a8-9920-4ab7-bfba-a22949300816 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a53cb6a8-9920-4ab7-bfba-a22949300816 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a8f5419-8ab9-4400-ac9b-7dab42f0ea31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a8f5419-8ab9-4400-ac9b-7dab42f0ea31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a8f5419-8ab9-4400-ac9b-7dab42f0ea31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80619ef0-8ed0-4364-abfb-1f191bd13410 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80619ef0-8ed0-4364-abfb-1f191bd13410 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80619ef0-8ed0-4364-abfb-1f191bd13410 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3f46934-6c90-49be-88ab-e6d9fded9cb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3f46934-6c90-49be-88ab-e6d9fded9cb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3f46934-6c90-49be-88ab-e6d9fded9cb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ca4cdf0-ef56-42b3-960b-01904c0bc209 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ca4cdf0-ef56-42b3-960b-01904c0bc209 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ca4cdf0-ef56-42b3-960b-01904c0bc209 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb5bb6a4-8362-4d93-9473-48e3cea49702 | 3/10/2023 | ETH | 0.00000801 | Customer Withdrawal |
| eb5bb6a4-8362-4d93-9473-48e3cea49702 | 3/10/2023 | ETHW | 0.00000801 | Customer Withdrawal |
| b14aafe1-3e76-40ab-a6ea-72c490ca0061 | 3/10/2023 | USDT | 0.00125127 | Customer Withdrawal |
| b14aafe1-3e76-40ab-a6ea-72c490ca0061 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| c24a3e87-2a6f-4a12-9e01-cdfa56071808 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c24a3e87-2a6f-4a12-9e01-cdfa56071808 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c24a3e87-2a6f-4a12-9e01-cdfa56071808 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b31b746d-1a7a-4b1a-ba59-d5b505fa471f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b31b746d-1a7a-4b1a-ba59-d5b505fa471f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b31b746d-1a7a-4b1a-ba59-d5b505fa471f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c12bd03a-3645-4b30-962e-6023081895c9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c12bd03a-3645-4b30-962e-6023081895c9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c12bd03a-3645-4b30-962e-6023081895c9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c9dfa8a2-494d-423a-9bfc-25c2d4a16583 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9dfa8a2-494d-423a-9bfc-25c2d4a16583 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9dfa8a2-494d-423a-9bfc-25c2d4a16583 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c797b47-63b2-4964-941f-88ac30964a0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c797b47-63b2-4964-941f-88ac30964a0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c797b47-63b2-4964-941f-88ac30964a0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2d40e7b-859a-4819-b25e-436bc13a0977 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2d40e7b-859a-4819-b25e-436bc13a0977 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2d40e7b-859a-4819-b25e-436bc13a0977 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 146d57b0-4ecb-4b5b-882c-f51dafcc6895 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 146d57b0-4ecb-4b5b-882c-f51dafcc6895 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 146d57b0-4ecb-4b5b-882c-f51dafcc6895 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6434dd45-817e-43ce-b0ed-653b35c9310b | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6434dd45-817e-43ce-b0ed-653b35c9310b | 3/10/2023 | XLM | 20.12171224 | Customer Withdrawal |
| 2d53eaf0-e0c8-4ccf-97e3-eb53470d5fbb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2d53eaf0-e0c8-4ccf-97e3-eb53470d5fbb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d53eaf0-e0c8-4ccf-97e3-eb53470d5fbb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 42b8baec-fe96-4557-9c8f-9b9ab49cea0f | 3/10/2023 | USDT | 0.00522385 | Customer Withdrawal |
| b62651c6-159c-4609-8c85-6538f50be1ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b62651c6-159c-4609-8c85-6538f50be1ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b62651c6-159c-4609-8c85-6538f50be1ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7388adcd-0c03-435d-9b09-911985aa49c3 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 7388adcd-0c03-435d-9b09-911985aa49c3 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7388adcd-0c03-435d-9b09-911985aa49c3 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| ddfae20f-f546-450d-83ad-b720ca2a402a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddfae20f-f546-450d-83ad-b720ca2a402a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddfae20f-f546-450d-83ad-b720ca2a402a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35a11f3b-a458-4230-82e7-c9b1ae7556cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35a11f3b-a458-4230-82e7-c9b1ae7556cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35a11f3b-a458-4230-82e7-c9b1ae7556cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eaf5dc16-a034-4127-b36c-5b580117d1ad | 3/10/2023 | USDT | 0.00264807 | Customer Withdrawal |
| 9398b2c7-5a62-4721-b516-743a1592230c | 2/10/2023 | PART | 3.71221282 | Customer Withdrawal |
| 746c5854-bdec-498a-95ec-8b900d856dca | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 746c5854-bdec-498a-95ec-8b900d856dca | 3/10/2023 | XRP | 12.27499216 | Customer Withdrawal |
| d161b874-c99b-4729-8053-36ecdcae51a6 | 3/10/2023 | ETH | 0.00001305 | Customer Withdrawal |
| d161b874-c99b-4729-8053-36ecdcae51a6 | 3/10/2023 | BTC | 0.00000695 | Customer Withdrawal |
| d161b874-c99b-4729-8053-36ecdcae51a6 | 3/10/2023 | ETHW | 0.00001305 | Customer Withdrawal |
| d161b874-c99b-4729-8053-36ecdcae51a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 453dcb74-5991-4f25-a950-f041af68ed51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 453dcb74-5991-4f25-a950-f041af68ed51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84df6b73-4906-4b5c-b0a1-b5909e5cbe16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84df6b73-4906-4b5c-b0a1-b5909e5cbe16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84df6b73-4906-4b5c-b0a1-b5909e5cbe16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11fa97e1-4104-47f1-9a66-a8eee4df57b1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 11fa97e1-4104-47f1-9a66-a8eee4df57b1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 11fa97e1-4104-47f1-9a66-a8eee4df57b1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a18b3836-1fab-4d80-ae87-43ad113f4d53 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| a18b3836-1fab-4d80-ae87-43ad113f4d53 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| a18b3836-1fab-4d80-ae87-43ad113f4d53 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 16cef714-cbc1-44ce-a8f4-aa0534d05df8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16cef714-cbc1-44ce-a8f4-aa0534d05df8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16cef714-cbc1-44ce-a8f4-aa0534d05df8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30009d2a-37c9-42a0-9380-d9b3e55448a7 | 2/10/2023 | SC | 303.13797290 | Customer Withdrawal |
| 30009d2a-37c9-42a0-9380-d9b3e55448a7 | 3/10/2023 | XVG | 758.07793370 | Customer Withdrawal |
| 30009d2a-37c9-42a0-9380-d9b3e55448a7 | 2/10/2023 | XVG | 1,073.54811000 | Customer Withdrawal |
| 929a65f5-d8aa-4ce2-8a82-1e6b4bbdc61d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 929a65f5-d8aa-4ce2-8a82-1e6b4bbdc61d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 929a65f5-d8aa-4ce2-8a82-1e6b4bbdc61d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d31fe55-52e4-4175-8253-7369bd991f43 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 7d31fe55-52e4-4175-8253-7369bd991f43 | 3/10/2023 | LTC | 0.00001000 | Customer Withdrawal |
| 7d31fe55-52e4-4175-8253-7369bd991f43 | 3/10/2023 | DGB | 519.12941780 | Customer Withdrawal |
| 7d31fe55-52e4-4175-8253-7369bd991f43 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| ce798776-5514-4cf2-a428-937cf68ac81f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce798776-5514-4cf2-a428-937cf68ac81f | 3/10/2023 | BTC | 0.00010573 | Customer Withdrawal |
| b91fe475-d7bd-4f59-bfc1-87e61d4de742 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| b91fe475-d7bd-4f59-bfc1-87e61d4de742 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b91fe475-d7bd-4f59-bfc1-87e61d4de742 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 40b8cc3a-ec39-4f8a-9d7d-04fa0a56d20c | 2/10/2023 | IOC | 2.68716915 | Customer Withdrawal |
| 40b8cc3a-ec39-4f8a-9d7d-04fa0a56d20c | 2/10/2023 | ARDR | 26.87461281 | Customer Withdrawal |
| 40b8cc3a-ec39-4f8a-9d7d-04fa0a56d20c | 2/10/2023 | QWARK | 46.29192071 | Customer Withdrawal |
| 40b8cc3a-ec39-4f8a-9d7d-04fa0a56d20c | 2/10/2023 | QRL | 8.82214513 | Customer Withdrawal |
| 40b8cc3a-ec39-4f8a-9d7d-04fa0a56d20c | 2/10/2023 | XEM | 18.96852358 | Customer Withdrawal |
| 95269e82-2378-4539-875a-62f4091bb2a1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 95269e82-2378-4539-875a-62f4091bb2a1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 95269e82-2378-4539-875a-62f4091bb2a1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 08221629-298c-485a-9a1b-ebe60ddbbbba | 3/10/2023 | BTC | 0.00006998 | Customer Withdrawal |
| 21b9cbb1-4f7d-417a-89be-1c86e8b2b857 | 3/10/2023 | ETHW | 0.01204799 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 21b9cbb1-4f7d-417a-89be-1c86e8b2b857 | 3/10/2023 | IGNIS | 49.00000000 | Customer Withdrawal |
| 21b9cbb1-4f7d-417a-89be-1c86e8b2b857 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 21b9cbb1-4f7d-417a-89be-1c86e8b2b857 | 3/10/2023 | ETH | 0.00130370 | Customer Withdrawal |
| 21b9cbb1-4f7d-417a-89be-1c86e8b2b857 | 3/10/2023 | RDD | 5,000.00000000 | Customer Withdrawal |
| 9b255764-9b07-406c-ab75-4ce2359d08ca | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9b255764-9b07-406c-ab75-4ce2359d08ca | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 52900ac4-ed38-44f7-ae2e-a74a2b3ac757 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52900ac4-ed38-44f7-ae2e-a74a2b3ac757 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52900ac4-ed38-44f7-ae2e-a74a2b3ac757 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7503db5-14c1-4e09-b987-db4db7832f17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7503db5-14c1-4e09-b987-db4db7832f17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7503db5-14c1-4e09-b987-db4db7832f17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c3fa0f0-a893-4099-8ae5-de6ef2f7848c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c3fa0f0-a893-4099-8ae5-de6ef2f7848c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c3fa0f0-a893-4099-8ae5-de6ef2f7848c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f39c6ca1-3de2-4414-8ce2-d59750831a17 | 3/10/2023 | ADA | 15.77145817 | Customer Withdrawal |
| f39c6ca1-3de2-4414-8ce2-d59750831a17 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f39c6ca1-3de2-4414-8ce2-d59750831a17 | 3/10/2023 | USDT | 0.05359649 | Customer Withdrawal |
| f39c6ca1-3de2-4414-8ce2-d59750831a17 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| d8b486ff-bac9-4465-8319-c542344d70e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8b486ff-bac9-4465-8319-c542344d70e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8b486ff-bac9-4465-8319-c542344d70e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bab7bbf-b1c2-468b-9724-f58556459806 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bab7bbf-b1c2-468b-9724-f58556459806 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bab7bbf-b1c2-468b-9724-f58556459806 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e34b0cf0-c584-41a6-93da-fc75cddb437e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e34b0cf0-c584-41a6-93da-fc75cddb437e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e34b0cf0-c584-41a6-93da-fc75cddb437e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67271098-65f5-42bf-80bd-38799adcbc02 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 67271098-65f5-42bf-80bd-38799adcbc02 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 67271098-65f5-42bf-80bd-38799adcbc02 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4ee9733d-3aab-452a-b878-6ff799cf8aad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ee9733d-3aab-452a-b878-6ff799cf8aad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ee9733d-3aab-452a-b878-6ff799cf8aad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82cb51a6-3b21-449a-9796-e59ed68e0721 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 82cb51a6-3b21-449a-9796-e59ed68e0721 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 82cb51a6-3b21-449a-9796-e59ed68e0721 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 00a9477a-3a15-43f4-9f7e-66152deb268f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 00a9477a-3a15-43f4-9f7e-66152deb268f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 00a9477a-3a15-43f4-9f7e-66152deb268f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d41cd7e9-8d2a-4c21-9068-c0431d99d43c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d41cd7e9-8d2a-4c21-9068-c0431d99d43c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d41cd7e9-8d2a-4c21-9068-c0431d99d43c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 173588b6-42ad-4b8a-b483-2a5835fcea7f | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 4bd35f41-c9a3-4026-8b12-e0c1c19d8e7c | 2/10/2023 | SC | 621.57647280 | Customer Withdrawal |
| 4bd35f41-c9a3-4026-8b12-e0c1c19d8e7c | 3/10/2023 | VTC | 11.77394107 | Customer Withdrawal |
| 4bd35f41-c9a3-4026-8b12-e0c1c19d8e7c | 2/10/2023 | VTC | 12.92982746 | Customer Withdrawal |
| 379d5ff9-e7ef-4c76-b20c-7a5e60e2edcc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 379d5ff9-e7ef-4c76-b20c-7a5e60e2edcc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 379d5ff9-e7ef-4c76-b20c-7a5e60e2edcc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2db1d96f-5405-462e-bc9e-9562d94aa746 | 4/10/2023 | XLM | 6.80030206 | Customer Withdrawal |
| 2db1d96f-5405-462e-bc9e-9562d94aa746 | 4/10/2023 | XRP | 8.55183184 | Customer Withdrawal |
| 2db1d96f-5405-462e-bc9e-9562d94aa746 | 3/10/2023 | BTC | 0.00011705 | Customer Withdrawal |
| 2db1d96f-5405-462e-bc9e-9562d94aa746 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2db1d96f-5405-462e-bc9e-9562d94aa746 | 3/10/2023 | XRP | 6.44816816 | Customer Withdrawal |
| 44f8a9b0-84d7-4415-8d2b-0d30d045db44 | 4/10/2023 | NEO | 0.16235088 | Customer Withdrawal |
| 44f8a9b0-84d7-4415-8d2b-0d30d045db44 | 2/9/2023 | NEO | 0.36104601 | Customer Withdrawal |
| 44f8a9b0-84d7-4415-8d2b-0d30d045db44 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 44f8a9b0-84d7-4415-8d2b-0d30d045db44 | 2/10/2023 | BTC | 0.00006624 | Customer Withdrawal |
| b430c78f-2fa5-47e3-b268-c55e0cfcb609 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b430c78f-2fa5-47e3-b268-c55e0cfcb609 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b430c78f-2fa5-47e3-b268-c55e0cfcb609 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 00c53d8d-4c04-4584-9daa-f257b4e228bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00c53d8d-4c04-4584-9daa-f257b4e228bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00c53d8d-4c04-4584-9daa-f257b4e228bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00c53d8d-4c04-4366-847a-6b91f33dd343f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b5df44b-69b3-4396-847a-6b913da03d5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35f31f63-803c-4735-a5ae-817adeab2a25 | 2/10/2023 | EBST | 1.00000000 | Customer Withdrawal |
| 35f31f63-803c-4735-a5ae-817adeab2a25 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| df108335-2168-44ce-8c80-b34b236eec69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df108335-2168-44ce-8c80-b34b236eec69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df108335-2168-44ce-8c80-b34b236eec69 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb20e332-6f7f-477e-a678-23e98ff1ecfc | 2/10/2023 | ETH | 0.00004380 | Customer Withdrawal |
| eb20e332-6f7f-477e-a678-23e98ff1ecfc | 2/10/2023 | ZEN | 0.00009412 | Customer Withdrawal |
| eb20e332-6f7f-477e-a678-23e98ff1ecfc | 2/10/2023 | ETHW | 0.00004380 | Customer Withdrawal |
| eb20e332-6f7f-477e-a678-23e98ff1ecfc | 2/10/2023 | BTC | 0.00018850 | Customer Withdrawal |
| ce03e5c8-2d7d-4aa8-83bd-b90145472650 | 2/10/2023 | GLM | 0.5628255 | Customer Withdrawal |
| ce03e5c8-2d7d-4aa8-83bd-b90145472650 | 2/9/2023 | ETH | 0.00248987 | Customer Withdrawal |
| ce03e5c8-2d7d-4aa8-83bd-b90145472650 | 2/10/2023 | BCH | 0.00095306 | Customer Withdrawal |
| ce03e5c8-2d7d-4aa8-83bd-b90145472650 | 2/10/2023 | ETHW | 0.00908104 | Customer Withdrawal |
| ce03e5c8-2d7d-4aa8-83bd-b90145472650 | 2/10/2023 | BCHA | 0.00095306 | Customer Withdrawal |
| cd81206f-1753-48ce-8735-e2f6e33f903e | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| cd81206f-1753-48ce-8735-e2f6e33f903e | 2/10/2023 | TRX | 0.61538462 | Customer Withdrawal |
| ac30b814-9d71-40b3-b3ad-655e51828d5c | 4/10/2023 | UPP | 67.20430108 | Customer Withdrawal |
| ac30b814-9d71-40b3-b3ad-655e51828d5c | 4/10/2023 | UPP | 67.20430108 | Customer Withdrawal |
| ac30b814-9d71-40b3-b3ad-655e51828d5c | 3/10/2023 | UPP | 74.29420505 | Customer Withdrawal |
| e3e22534-dd06-4863-8f50-5eb983194135b | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| e3e22534-dd06-4863-8f50-5eb983194135b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e3e22534-dd06-4863-8f50-5eb983194135b | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2386cd8-0026-4064-8103-f3e2f52620be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2386cd8-0026-4064-8103-f3e2f52620be | 4/10/2023 | BTC | 0.00012949 | Customer Withdrawal |
| 2386cd8-0026-4064-8103-f3e2f52620be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44cf2c55-4af1-4b36-876e-d0b5f9fb17be | 2/9/2023 | BTTOLD | 779.47466650 | Customer Withdrawal |
| 0d971949-f19c-466e-81e5-c32f3ca58bad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d971949-f19c-466e-81e5-c32f3ca58bad | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d971949-f19c-466e-81e5-c32f3ca58bad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28c221ee-70dd-4c3f-b516-76c77d00120f | 4/10/2023 | RDD | 7,527.23359300 | Customer Withdrawal |
| 28c221ee-70dd-4c3f-b516-76c77d00120f | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 28c221ee-70dd-4c3f-b516-76c77d00120f | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| ce8e3896-b600-42af-a74d-a822e17a3bd | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| be0d08fe-9e81-41f6-b43f-60007b961ae4 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| be0d08fe-9e81-41f6-b43f-60007b961ae4 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| be0d08fe-9e81-41f6-b43f-60007b961ae4 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 5779c3a0-c220-4c6c-8c62-08920ca61403 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5779c3a0-c220-4c6c-8c62-08920ca61403 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5779c3a0-c220-4c6c-8c62-08920ca61403 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5379bd7b-7caf-429c-9e48-eca00febcc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5379bd7b-7caf-429c-9e48-eca00febcc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5379bd7b-7caf-429c-9e48-eca00febcc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ec7eca9-c8e7-4b70-9aa1-e88dbf40e9b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ec7eca9-c8e7-4b70-9aa1-e88dbf40e9b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ec7eca9-c8e7-4b70-9aa1-e88dbf40e9b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30cf8a3a-60e6-4660-81f9-dc223ec0849f | 2/10/2023 | ETH | 0.00250091 | Customer Withdrawal |
| 30cf8a3a-60e6-4660-81f9-dc223ec0849f | 2/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 83290e3e-2a85-4222-a9b0-70107dfea0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83290e3e-2a85-4222-a9b0-70107dfea0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83290e3e-2a85-4222-a9b0-70107dfea0d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1463465-b402-431b-b30a-fc839f744ea3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1463465-b402-431b-b30a-fc839f744ea3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1463465-b402-431b-b30a-fc839f744ea3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7475f9d-3454-4037-a934-58a25f87f4b3 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| d7475f9d-3454-4037-a934-58a25f87f4b3 | 3/10/2023 | KMD | 0.00200000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82ecdb40-0344-45bf-bae5-4e0c1be5f85b | 3/10/2023 | BTC | 0.00003036 | Customer Withdrawal |
| 82ecdb40-0344-45bf-bae5-4e0c1be5f85b | 3/10/2023 | USDT | 0.00031012 | Customer Withdrawal |
| 0e541806-de06-468b-9255-86cbdb573dd | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 832c4abd-8200-43f7-aa0e-3fb2d0cb378e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 832c4abd-8200-43f7-aa0e-3fb2d0cb378e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 832c4abd-8200-43f7-aa0e-3fb2d0cb378e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef0c0376-9f2a-48d6-9386-11ebc6e2149e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef0c0376-9f2a-48d6-9386-11ebc6e2149e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef0c0376-9f2a-48d6-9386-11ebc6e2149e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96cb8a9e-ae0c-4704-98a1-5402a3aef608 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96cb8a9e-ae0c-4704-98a1-5402a3aef608 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96cb8a9e-ae0c-4704-98a1-5402a3aef608 | 4/10/2023 | BTC | 0.00010559 | Customer Withdrawal |
| df52b000-4baf-469c-82b6-46b18ad7f3c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df52b000-4baf-469c-82b6-46b18ad7f3c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df52b000-4baf-469c-82b6-46b18ad7f3c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ce6e0df-c4a5-4b9e-a48f-6a3d25de000f | 3/10/2023 | XRP | 8.90229464 | Customer Withdrawal |
| 5ce6e0df-c4a5-4b9e-a48f-6a3d25de000f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 77024944-8408-41e2-b255-682ece5ec2bc | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77024944-8408-41e2-b255-682ece5ec2bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77024944-8408-41e2-b255-682ece5ec2bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af0f8abe-dddb-4e65-ad8f-1458fe7b169f | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| af0f8abe-dddb-4e65-ad8f-1458fe7b169f | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| af0f8abe-dddb-4e65-ad8f-1458fe7b169f | 2/10/2023 | ETHW | 0.00272518 | Customer Withdrawal |
| 12caa811-acdf-4eb6-b59e-6306bce30c7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12caa811-acdf-4eb6-b59e-6306bce30c7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12caa811-acdf-4eb6-b59e-6306bce30c7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e56fdda-8bab-4ceb-bc33e-2b6886e04065 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e56fdda-8bab-4ceb-bc33e-2b6886e04065 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f195cf2b-ef18-4308-98be-68efe8a6e1c | 2/9/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| f195cf2b-ef18-4308-98be-68efe8a6e1c | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| f195cf2b-ef18-4308-98be-68efe8a6e1c | 3/10/2023 | WAXP | 78.71549241 | Customer Withdrawal |
| d127c06c-9326-4cf8-b856-be39a4283e89 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d127c06c-9326-4cf8-b856-be39a4283e89 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d127c06c-9326-4cf8-b856-be39a4283e89 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9646f4f6-fa92-488a-bf5d-1f15be8ac52b | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 9646f4f6-fa92-488a-bf5d-1f15be8ac52b | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 9646f4f6-fa92-488a-bf5d-1f15be8ac52b | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 5b3bee41-e14c-4ce7-a649-c24dfaf5b84 | 3/10/2023 | USDT | 0.00037297 | Customer Withdrawal |
| 019e83ac-077b-42e7-b288-3328c75da829 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 019e83ac-077b-42e7-b288-3328c75da829 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 019e83ac-077b-42e7-b288-3328c75da829 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04f188b0-8ee4-44e5-85ae-14e0c6dbadf5 | 3/10/2023 | TRX | 69.50449967 | Customer Withdrawal |
| 04f188b0-8ee4-44e5-85ae-14e0c6dbadf5 | 2/10/2023 | TRX | 449.51413780 | Customer Withdrawal |
| 04f188b0-8ee4-44e5-85ae-14e0c6dbaff5 | 2/10/2023 | DGB | 49.65442102 | Customer Withdrawal |
| 04f188b0-8ee4-44e5-85ae-14e0c6dbaff5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04f188b0-8ee4-44e5-85ae-14e0c6dbaff5 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 382b9d9b-ef86-4238-83ec-d1171fd271a | 2/10/2023 | LTC | 0.01340346 | Customer Withdrawal |
| 382b9d9b-ef86-4238-83ec-d1171fd271a | 2/10/2023 | DMT | 1.21410351 | Customer Withdrawal |
| a842db17-07d4-45e8-b98a-cdc9566d7c5f | 3/10/2023 | ADA | 0.33933162 | Customer Withdrawal |
| a842db17-07d4-45e8-b98a-cdc9566d7c5f | 3/10/2023 | LTC | 0.05146590 | Customer Withdrawal |
| 884cca47-40cc-4003-9686-9926e0023efe | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 884cca47-40cc-4003-9686-9926e0023efe | 3/10/2023 | TRX | 76.85292286 | Customer Withdrawal |
| 884cca47-40cc-4003-9686-9926e0023efe | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 73b41e32-6595-441e-b23c-da1e2af21f81 | 2/10/2023 | ETH | 0.00172233 | Customer Withdrawal |
| 73b41e32-6595-441e-b23c-da1e2af21f81 | 3/10/2023 | ETHW | 0.00673979 | Customer Withdrawal |
| 73b41e32-6595-441e-b23c-da1e2af21f81 | 2/10/2023 | DASH | 0.00510111 | Customer Withdrawal |
| 1046ef6c-7baa-4572-8e11-e429cb77cd34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1046ef6c-7baa-4572-8e11-e429cb77cd34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1046ef6c-7baa-4572-8e11-e429cb77cd34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 785f0c91-84ea-4488-b2f5-46b6b6196149 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 785f0c91-84ea-4488-b2f5-46b6b6196149 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 785f0c91-84ea-4488-b2f5-46b6b6196149 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4232b5b8-eddc-41b7-8705-64479d11bf72 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4232b5b8-eddc-41b7-8705-64479d11bf72 | 4/10/2023 | USDT | 4.99595336 | Customer Withdrawal |
| 4232b5b8-eddc-41b7-8705-64479d11bf72 | 2/10/2023 | USDT | 4.99590000 | Customer Withdrawal |
| a8c8e92d-75c4-4af2-82eb-5119b4545553b | 3/10/2023 | BTC | 0.00001077 | Customer Withdrawal |
| 62df43b3-37ec-41ee-adee-0d6ccd8a5c15 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62df43b3-37ec-41ee-adee-0d6ccd8a5c15 | 3/10/2023 | BTC | 0.00016897 | Customer Withdrawal |
| c47c623c-fead-4745-999e-f466824ea578 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c47c623c-fead-4745-999e-f466824ea578 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c47c623c-fead-4745-999e-f466824ea578 | 2/10/2023 | SC | 1,118.11459000 | Customer Withdrawal |
| d24cb4c4-ed22-42e7-bd38-71bf31f2ed29 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d24cb4c4-ed22-42e7-bd38-71bf31f2ed29 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d24cb4c4-ed22-42e7-bd38-71bf31f2ed29 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 13f7c3ab-6b8d-4334-883e-902d8c0b8d15 | 2/10/2023 | XVG | 1,812.84435000 | Customer Withdrawal |
| 13f7c3ab-6b8d-4334-883e-902d8c0b8d15 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13f7c3ab-6b8d-4334-883e-902d8c0b8d15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d475c13c-3aca-4007-8738-a35d2c611677 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d475c13c-3aca-4007-8738-a35d2c611677 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d475c13c-3aca-4007-8738-a35d2c611677 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 649cdeed-9b6d-4fae1-5c033ca6ca3f | 2/9/2023 | DOGE | 57.63360738 | Customer Withdrawal |
| 649cdeed-9b6d-4fae1-5c033ca6ca3f | 3/10/2023 | DOGE | 49.05125105 | Customer Withdrawal |
| d24cb4c4-ed22-42e7-bd38-71bf31f2ed29 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89c21d65-3108-410-ab3a-0589d31e896 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89c21d65-3108-410-ab3a-0589d31e896 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73ce848b-5d72-4c36-980e-ae26c50f9b3e | 3/10/2023 | XVG | 2,234.24535000 | Customer Withdrawal |
| 73ce848b-5d72-4c36-980e-ae26c50f9b3e | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 71245390-7009-4ec7-900f-0726d29130eb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71245390-7009-4ec7-900f-0726d29130eb | 3/10/2023 | DOGE | 52.17439600 | Customer Withdrawal |
| 7ad47458-ae6d-497b-be66-68668fea92d0 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 7ad47458-ae6d-497b-be66-68668fea92d0 | 2/10/2023 | ETC | 0.21210849 | Customer Withdrawal |
| d2041743-339a-41119-8d1-e2ff3ffdb337 | 3/10/2023 | THC | 1,894.94345600 | Customer Withdrawal |
| d2041743-339a-41119-8d1-e2ff3ffdb337 | 3/10/2023 | THC | 1,894.94345600 | Customer Withdrawal |
| 070b7ada-b006-49af-b816-26cea1ee1400 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 070b7ada-b006-49af-b816-26cea1ee1400 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59c04c46-845b-4fc8-bfef-ef310354840 | 2/10/2023 | ETH | 0.00250091 | Customer Withdrawal |
| 59c04c46-845b-4fc8-bfef-ef310354840 | 2/10/2023 | DCR | 0.00070000 | Customer Withdrawal |
| 59c04c46-845b-4fc8-bfef-ef310354840 | 2/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 3d62fec0-ff2e-4fe6-8b1a-43b73bd1cca | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 3d62fec0-ff2e-4fe6-8b1a-43b73bd1cca | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4351d9bb-e204-4aa2-a0c8-e104c77de860 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4351d9bb-e204-4aa2-a0c8-e104c77de860 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0da1a84-9986-4860-8b59-b0a76e7f6d2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0da1a84-9986-4860-8b59-b0a76e7f6d2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0da1a84-9986-4860-8b59-b0a76e7f6d2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7f1eeec3-3c4cb-4059-ab66-86c34c403d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7f1eeec3-3c4cb-4059-ab66-86c34c403d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7f1eeec3-3c4cb-4059-ab66-86c34c403d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c551405b-f883-4ae5-b4de-a6eee22d9c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c551405b-f883-4ae5-b4de-a6eee22d9c7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c551405b-f883-4ae5-b4de-a6eee22d9c7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8d43bb2e-6af9-400d-bb43-7635fe2e28e4 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 8d43bb2e-6af9-400d-bb43-7635fe2e28e4 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 167bdbd-c6d0-4639-98f3-0b1c2ab9a281 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 167bdbd-c6d0-4639-98f3-0b1c2ab9a281 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 3b5eaaaa-7bbd-4509-9856-26b7f57b0b529 | 4/10/2023 | TRX | 76.85292286 | Customer Withdrawal |
| 3b5eaaaa-7bbd-4509-9856-26b7f57b0b529 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3b5eaaaa-7bbd-4509-9856-26b7f57b0b529 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7a8437f-184b-4a17-944f-4b3f057c11c2 | 2/9/2023 | TRST | 61.74236063 | Customer Withdrawal |
| 33c11cb7-1599-4867-b163-5f67027f0f9e | 3/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 33c11cb7-1599-4867-b163-5f67027f0f9e | 4/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 33c11cb7-1599-4867-b163-5f67027f0f9e | 2/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 8b6fc9fb-cd05-4bb0-93e1-33db06b57a6 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| fa38fd8b-64f4-4e86-8843-19d545d6c10a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa38fd8b-64f4-4e86-8843-19d545d6c10a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa38fd8b-64f4-4e86-8843-19d545d6c10a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e420e38d-2cb2-4ee6-0b0c-01befd5ca11e | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| e420e38d-2cb2-4ee6-0b0c-01befd5ca11e | 3/10/2023 | WAXP | 78.71549241 | Customer Withdrawal |
| e420e38d-2cb2-4ee6-0b0c-01befd5ca11e | 2/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| 39382e02-8341-41b1-b0fb-8edb57 bcd02 | 3/10/2023 | TRX | 76.85292286 | Customer Withdrawal |
| 39382e02-8341-41b1-b0fb-8edb57 bcd02 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 39382e02-8341-41b1-b0fb-8edb57 bcd02 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| b623461e-450d-4ca5-aca8-0cfa99f368c9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b623461e-450d-4ca5-aca8-0cfa99f368c9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b623461e-450d-4ca5-aca8-0cfa99f368c9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c6147060-d699-4c9d-a6d6-87d0fd7d630 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| e6147060-d699-4ea4-bf44-57e80acd97de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6147060-d699-4ea4-bf44-57e80acd97de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7177515-9db3-48d3-87cd-c9660f1368e8 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f7177515-9db3-48d3-87cd-c9660f1368e8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f7177515-9db3-48d3-87cd-c9660f1368e8 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3ee657e7-02f3-44c8-8f2c-d78a16beae | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3ee657e7-02f3-44c8-8f2c-d78a16beae | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2aaa6687-5fdc-4b73-a9b0-2fbd65c5 | 2/10/2023 | BTC | 0.00007481 | Customer Withdrawal |
| 2aaa6687-5fdc-4b73-a9b0-2fbd65c5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1e46007a-c3c5-4ea8-b504-f2302f9d4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e46007a-c3c5-4ea8-b504-f2302f9d4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e46007a-c3c5-4ea8-b504-f2302f9d4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7a3c3bc-6158-4a22-a43a-5147a4a0a09 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a7a3c3bc-6158-4a22-a43a-5147a4a0a09 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a7a3c3bc-6158-4a22-a43a-5147a4a0a09 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 15258dee-998f-4ca0-a95f-f055e6e0f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 15258dee-998f-4ca0-a95f-f055e6e0f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 15258dee-998f-4ca0-a95f-f055e6e0f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5db3078e-3a5a-491d-ab3f-95650d5da6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5db3078e-3a5a-491d-ab3f-95650d5da6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5db3078e-3a5a-491d-ab3f-95650d5da6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6a2007-0b76-4bf5-b97a-6db1e56b6a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b6a2007-0b76-4bf5-b97a-6db1e56b6a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b6a2007-0b76-4bf5-b97a-6db1e56b6a | 2/10/2023 | ETHW | 0.00272518 | Customer Withdrawal |
| 8c9e9e-7c60-4053-b9a6-0b3a3cf4d3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c9e9e-7c60-4053-b9a6-0b3a3cf4d3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c9e9e-7c60-4053-b9a6-0b3a3cf4d3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cb783ed-84dc-49c5-97ce-3edc85aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cb783ed-84dc-49c5-97ce-3edc85aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cb783ed-84dc-49c5-97ce-3edc85aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 91de4cd4-bcfe-48ba-9161-cbf624522dc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91de4cd4-bcfe-48ba-9161-cbf624522dc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d83edee5-38fe-4c04-b203-e051b0dc1c89 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d83edee5-38fe-4c04-b203-e051b0dc1c89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d83edee5-38fe-4c04-b203-e051b0dc1c89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69c0acdd-4a60-42f9-9f17-10fae49dabef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69c0acdd-4a60-42f9-9f17-10fae49dabef | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8aa956e-a02e-42dc-a07b-3828d425aa4e | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b8aa956e-a02e-42dc-a07b-3828d425aa4e | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| b8aa956e-a02e-42dc-a07b-3828d425aa4e | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 8bd8536-6b05-4c52-a9c3-2554a4beb9d5 | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 38a6f536-6b05-4c52-a9c3-2554a4beb9d5 | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 38a6f536-6b05-4c52-a9c3-2554a4beb9d5 | 2/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| ad1f5257-53d9-416c-8b3c-fac3a73b0d10 | 4/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| ad1f5257-53d9-416c-8b3c-fac3a73b0d10 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ad1f5257-53d9-416c-8b3c-fac3a73b0d10 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e3255490-9155-40e6-856c-8caee0aaaf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3255490-9155-40e6-856c-8caee0aaaf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3255490-9155-40e6-856c-8caee0aaaf6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ceef194a-9f7a-4390-8b04-f068b3053471 | 3/10/2023 | DOGE | 4.12573774 | Customer Withdrawal |
| ceef194a-9f7a-4390-8b04-f068b3053471 | 3/10/2023 | DOGE | 25.92426226 | Customer Withdrawal |
| ceef194a-9f7a-4390-8b04-f068b3053471 | 2/9/2023 | BTC | 0.00012150 | Customer Withdrawal |
| 3d45ea6d-a181-4185-b3f9-45aee33ef98f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d45ea6d-a181-4185-b3f9-45aee33ef98f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d45ea6d-a181-4185-b3f9-45aee33ef98f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5568bcf2-0b7d-4c62-bef3-c6527a7502d89 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5568bcf2-0b7d-4c62-bef3-c6527a7502d89 | 3/10/2023 | USDT | 3.54036640 | Customer Withdrawal |
| 5568bcf2-0b7d-4c62-bef3-c6527a7502d89 | 3/10/2023 | BTC | 0.00000084 | Customer Withdrawal |
| e4bfcd7f-ac28-4099-ab0e-708c08089a51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4bfcd7f-ac28-4099-ab0e-708c08089a51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4bfcd7f-ac28-4099-ab0e-708c08089a51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f868a07f-ef56-4357-b9a6-5ddf6df9d8bf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f868a07f-ef56-4357-b9a6-5ddf6df9d8bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f868a07f-ef56-4357-b9a6-5ddf6df9d8bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf72f556-7483-43c8-ad8f-776fb371e6b1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf72f556-7483-43c8-ad8f-776fb371e6b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf72f556-7483-43c8-ad8f-776fb371e6b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f159bc6f-d81a-416b-b1ee-a78855359717 | 2/10/2023 | ADA | 13.12207299 | Customer Withdrawal |
| f159bc6f-d81a-416b-b1ee-a78855359717 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f159bc6f-d81a-416b-b1ee-a78855359717 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c1dbac3b-3965-4c6a-b2e7-64ea1d79d38b | 2/10/2023 | ADA | 1,381.42605300 | Customer Withdrawal |
| c1dbac3b-3965-4c6a-b2e7-64ea1d79d38b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c1dbac3b-3965-4c6a-b2e7-64ea1d79d38b | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0ab6f397-70f8-4676-8603-5b328be307cb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0ab6f397-70f8-4676-8603-5b328be307cb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0ab6f397-70f8-4676-8603-5b328be307cb | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c431834b-fe86-4360-9bb8-c8e07b2d6df2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c431834b-fe86-4360-9bb8-c8e07b2d6df2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c431834b-fe86-4360-9bb8-c8e07b2d6df2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b320e249-f281-4571-b7c0-48dd0cd7f3d0 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 1cefcd69-3ea2-4d33-8b4c-fc2a394c1825 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cefcd69-3ea2-4d33-8b4c-fc2a394c1825 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cefcd69-3ea2-4d33-8b4c-fc2a394c1825 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41da48d6-1d7e-403b-9757-27701f5dd4b9c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 41da48d6-1d7e-403b-9757-27701f5dd4b9c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 41da48d6-1d7e-403b-9757-27701f5dd4b9c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1106adf1-da93-49fc-8296-86c0d3b5ab36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1106adf1-da93-49fc-8296-86c0d3b5ab36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1106adf1-da93-49fc-8296-86c0d3b5ab36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83c8a7ad-2845-4fab-bcfd-f2b8909639c3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 83c8a7ad-2845-4fab-bcfd-f2b8909639c3 | 3/10/2023 | ETH | 0.00030183 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 83c8a7ad-2845-4fab-bcfd-f2b8909639c3 | 3/10/2023 | ETHW | 0.00715198 | Customer Withdrawal |
| f713c81d-2294-4127-8341-ec411222590b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f713c81d-2294-4127-8341-ec411222590b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f713c81d-2294-4127-8341-ec411222590b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c4f65f7e-2e5a-463c-9c7d-606b87b86aa73 | 3/10/2023 | BTC | 0.00019067 | Customer Withdrawal |
| c4f65f7e-2e5a-463c-9c7d-606b87b86aa73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56ec5f43-bdd6-45b7-8df3-503daa56cb18 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 56ec5f43-bdd6-45b7-8df3-503daa56cb18 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 56ec5f43-bdd6-45b7-8df3-503daa56cb18 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7f3be645-01d5-47de-b6c9-83b475bcbc32 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 7f3be645-01d5-47de-b6c9-83b475bcbc32 | 3/10/2023 | TRX | 43.43944738 | Customer Withdrawal |
| 7f3be645-01d5-47de-b6c9-83b475bcbc32 | 4/10/2023 | ETC | 0.12028404 | Customer Withdrawal |
| 7f3be645-01d5-47de-b6c9-83b475bcbc32 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 8c22f6a2-0d59-4a75-9670-aad70449094b | 2/10/2023 | SC | 1,012.50285600 | Customer Withdrawal |
| 2f5bfc25-1f72-44d0-8e6c-f21717f0be06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f5bfc25-1f72-44d0-8e6c-f21717f0be06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f5bfc25-1f72-44d0-8e6c-f21717f0be06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a867d14-485a-4572-9767-270a5449d927 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a867d14-485a-4572-9767-270a5449d927 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a867d14-485a-4572-9767-270a5449d927 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae1746ee-af2c-469a-b9cd-b27a4f27fa09 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae1746ee-af2c-469a-b9cd-b27a4f27fa09 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ae1746ee-af2c-469a-b9cd-b27a4f27fa09 | 3/10/2023 | ETHW | 0.00522718 | Customer Withdrawal |
| 810691da-db84-42a8-b09e-a6a91996334e | 3/10/2023 | ETH | 0.00005017 | Customer Withdrawal |
| 810691da-db84-42a8-b09e-a6a91996334e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 810691da-db84-42a8-b09e-a6a91996334e | 3/10/2023 | BTC | 0.00015522 | Customer Withdrawal |
| 810691da-db84-42a8-b09e-a6a91996334e | 4/10/2023 | ETH | 0.00005017 | Customer Withdrawal |
| 17b3278e-c8b3-4ced-8677-b3b30a9ecd50 | 3/10/2023 | VTC | 18.99894310 | Customer Withdrawal |
| 17b3278e-c8b3-4ced-8677-b3b30a9ecd50 | 2/10/2023 | VTC | 29.11564649 | Customer Withdrawal |
| e948c3c2-5953-43e8-ac22-b62a5a360ffa | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| e948c3c2-5953-43e8-ac22-b62a5a360ffa | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| e948c3c2-5953-43e8-ac22-b62a5a360ffa | 2/9/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 1aa79f59-098a-42e1-a1b4-241a40db9b1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1aa79f59-098a-42e1-a1b4-241a40db9b1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdc295cb-b98e-4f14-87af-d4f9d70c6082 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| cdc295cb-b98e-4f14-87af-d4f9d70c6082 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| cdc295cb-b98e-4f14-87af-d4f9d70c6082 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| ee8ea05b-a545-4e0f-9e6d-bc14e81a0809 | 3/10/2023 | KORE | 36.62033867 | Customer Withdrawal |
| ee8ea05b-a545-4e0f-9e6d-bc14e81a0809 | 3/10/2023 | BLT | 10.53538900 | Customer Withdrawal |
| ee8ea05b-a545-4e0f-9e6d-bc14e81a0809 | 2/10/2023 | BTC | 0.00000846 | Customer Withdrawal |
| ee8ea05b-a545-4e0f-9e6d-bc14e81a0809 | 3/10/2023 | KORE | 52.37966133 | Customer Withdrawal |
| ee8ea05b-a545-4e0f-9e6d-bc14e81a0809 | 4/10/2023 | SC | 32.15434084 | Customer Withdrawal |
| 582eaf44-3ea0-489c-aed4-089f3bcc288b | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 582eaf44-3ea0-489c-aed4-089f3bcc288b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 582eaf44-3ea0-489c-aed4-089f3bcc288b | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a42cd6bf-8ff8-435a-afab-5983ed36fd4e | 3/10/2023 | SC | 0.00323109 | Customer Withdrawal |
| a42cd6bf-8ff8-435a-afab-5983ed36fd4e | 4/10/2023 | BTC | 0.00000302 | Customer Withdrawal |
| a42cd6bf-8ff8-435a-afab-5983ed36fd4e | 4/10/2023 | SC | 0.20595839 | Customer Withdrawal |
| a42cd6bf-8ff8-435a-afab-5983ed36fd4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2909460e-3f3e-4b09-af53-f6d33eb51c92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2909460e-3f3e-4b09-af53-f6d33eb51c92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2909460e-3f3e-4b09-af53-f6d33eb51c92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a4634da-14f5-4363-afe9-77f5672cd0ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a4634da-14f5-4363-afe9-77f5672cd0ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a4634da-14f5-4363-afe9-77f5672cd0ba | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59224e4a-bd6c-4fe0-94d7-2b9b558ea394 | 3/10/2023 | BLT | 32.15434084 | Customer Withdrawal |
| 59224e4a-bd6c-4fe0-94d7-2b9b558ea394 | 4/10/2023 | BLT | 32.15434084 | Customer Withdrawal |
| 59224e4a-bd6c-4fe0-94d7-2b9b558ea394 | 3/10/2023 | BLT | 32.15434084 | Customer Withdrawal |
| 3c1becc7-528f-422b-0e01-9f5ee5c02a91 | 2/10/2023 | DOGE | 35.86124218 | Customer Withdrawal |
| 3e4cf7de-c5f8-4983-af7-b238eefe9714 | 2/10/2023 | DASH | 0.01754817 | Customer Withdrawal |
| 3e4cf7de-c5f8-4983-af7-b238eefe9714 | 2/10/2023 | DASH | 0.01178942 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6667999b-a2f2-436e-b830-c35c1e9657a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6667999b-a2f2-436e-b830-c35c1e9657a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6667999b-a2f2-436e-b830-c35c1e9657a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b65049d5-398a-4be0-8749-1493dc992206 | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| a0d21e7e-bf68-4e5d-a1b5-0745e0b2f1e8 | 2/10/2023 | BTC | 0.00007158 | Customer Withdrawal |
| ec9d38d5-6097-4f92-a784-9a9d89616aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec9d38d5-6097-4f92-a784-9a9d89616aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec9d38d5-6097-4f92-a784-9a9d89616aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9396fcf-c64a-4316-99d3-731d8136026 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| d9396fcf-c64a-4316-99d3-731d8136026 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| d9396fcf-c64a-4316-99d3-731d8136026 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 0f0c45d-cb8b-4bce-a04c-42596f2b61c1 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 0f0c45d-cb8b-4bce-a04c-42596f2b61c1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0a576eeb-cbdb-42c0-9469-0e273b661f03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a576eeb-cbdb-42c0-9469-0e273b661f03 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a90c0c1f-a3a4-4cad-9f01-9d3f995020bb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a90c0c1f-a3a4-4cad-9f01-9d3f995020bb | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea032efc-cd34-4b6c-9001-74dfb519e5b1 | 2/10/2023 | XVG | 1,941.53837300 | Customer Withdrawal |
| ea032efc-cd34-4b6c-9001-74dfb519e5b1 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| ea032efc-cd34-4b6c-9001-74dfb519e5b1 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| ccec1c3-4e8c-4a53-9554-5ec4844dd3d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d32fc3c-bf22-41e2-91c1-c51ce87000a7 | 3/10/2023 | SC | 0.00323109 | Customer Withdrawal |
| 3d32fc3c-bf22-41e2-91c1-c51ce87000a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d32fc3c-bf22-41e2-91c1-c51ce87000a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 824408bb-0fd3-45a2-a60d-6247c44e4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccecc5f2-dbda-461c-b87a-d133fe576bc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccecc5f2-dbda-461c-b87a-d133fe576bc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccecc5f2-dbda-461c-b87a-d133fe576bc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b88d8afe-e3af-4cd5-8961-1da62c3ccafd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b88d8afe-e3af-4cd5-8961-1da62c3ccafd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 273e50e3-e627-4741-a43e-6d90ff085f0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 273e50e3-e627-4741-a43e-6d90ff085f0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 192e3acf-d053-418c-8a9b-91c9f0da8581 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 192e3acf-d053-418c-8a9b-91c9f0da8581 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 192e3acf-d053-418c-8a9b-91c9f0da8581 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5e41e2e5-574f-43ee-8f51-2c9ce87d5014 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e41e2e5-574f-43ee-8f51-2c9ce87d5014 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4062a2d7-1717-4a8b-be12-9e78752bec53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4062a2d7-1717-4a8b-be12-9e78752bec53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4062a2d7-1717-4a8b-be12-9e78752bec53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d631fed-c842-4cd6-863d-baf9464d1c3 | 4/10/2023 | PAY | 6.46151636 | Customer Withdrawal |
| 5d631fed-c842-4cd6-863d-baf9464d1c3 | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 5d631fed-c842-4cd6-863d-baf9464d1c3 | 2/10/2023 | PAY | 138.94652110 | Customer Withdrawal |
| 5d631fed-c842-4cd6-863d-baf9464d1c3 | 3/10/2023 | EMC2 | 47.07767277 | Customer Withdrawal |
| 5d631fed-c842-4cd6-863d-baf9464d1c3 | 3/10/2023 | SIGNA | 1,102.52743000 | Customer Withdrawal |
| 243290e1-f220-42d2-8061-593460b5122 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 243290e1-f220-42d2-8061-593460b5122 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 243290e1-f220-42d2-8061-593460b5122 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 13c92a43-3ec1-4c4e-b98b-cdf5d7f086d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 13c92a43-3ec1-4c4e-b98b-cdf5d7f086d | 2/10/2023 | ADA | 13.12207299 | Customer Withdrawal |
| 13c92a43-3ec1-4c4e-b98b-cdf5d7f086d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 349d23bb-b66d-493b-b98b-0484b984383d | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 349d23bb-b66d-493b-b98b-0484b984383d | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 349d23bb-b66d-493b-b98b-0484b984383d | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 2996ff48-a5a7-4819-9dca-cc4d1c1a37aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2996ff48-a5a7-4819-9dca-cc4d1c1a37aa | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ee94d81-8d98-4b73-9eab-ca161e927d5b | 4/10/2023 | TRX | 76.86295288 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ee94d81-8d98-4b73-9eab-ca161e927d5b | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 0ee94d81-8d98-4b73-9eab-ca161e927d5b | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 88c45fe4-32cd-4813-3-ac21-ef08b3869829 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 88c45fe4-32cd-4813-3-ac21-ef08b3869829 | 4/10/2023 | GLM | 1,000.00000000 | Customer Withdrawal |
| 88c45fe4-32cd-4813-3-ac21-ef08b3869829 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 88c45fe4-32cd-4813-3-ac21-ef08b3869829 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 88c45fe4-32cd-4813-3-ac21-ef08b3869829 | 4/10/2023 | STRAX | 3.00000000 | Customer Withdrawal |
| 3a2057f8-e703-42d4-a6b4-4324111516d | 3/10/2023 | SC | 0.00323109 | Customer Withdrawal |
| 3a2057f8-e703-42d4-a6b4-4324111516d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1781245-c26-4ef1-a635-c48adfb2e628 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1781245-c26-4ef1-a635-c48adfb2e628 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1781245-c26-4ef1-a635-c48adfb2e628 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1313cb8e-e8ab-448f-8606-d955cb6c92eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1313cb8e-e8ab-448f-8606-d955cb6c92eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1313cb8e-e8ab-448f-8606-d955cb6c92eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f778f9e4-6485-4517-a1a6-26f5a2f89e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f778f9e4-6485-4517-a1a6-26f5a2f89e6 | 4/10/2023 | ETH | 0.00047878 | Customer Withdrawal |
| 7f778f9e4-6485-4517-a1a6-26f5a2f89e6 | 3/10/2023 | ETH | 0.00420787 | Customer Withdrawal |
| c7e0450c-0b80-450b-8855-0c10d3f7355 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43091361-99f4-41d5-88ad-aa6aa54c5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43091361-99f4-41d5-88ad-aa6aa54c5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43091361-99f4-41d5-88ad-aa6aa54c5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba49cb30-0185-4b95-8aaf-9f5672bb01ca | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ba49cb30-0185-4b95-8aaf-9f5672bb01ca | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ba49cb30-0185-4b95-8aaf-9f5672bb01ca | 2/10/2023 | ADA | 13.12207299 | Customer Withdrawal |
| b3b7cc15-4dc4-40e2-b1bf-53a7a7b8bad5 | 2/10/2023 | SC | 0.00323109 | Customer Withdrawal |
| b3b7cc15-4dc4-40e2-b1bf-53a7a7b8bad5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31ce28b2-5fd8-40e8-8baf-49674de4724e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31ce28b2-5fd8-40e8-8baf-49674de4724e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31ce28b2-5fd8-40e8-8baf-49674de4724e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a70069d-d15d-44b5-bd81-2d43e5a3d1d | 2/10/2023 | DASH | 0.08059345 | Customer Withdrawal |
| 9a70069d-d15d-44b5-bd81-2d43e5a3d1d | 3/10/2023 | DASH | 0.08528388 | Customer Withdrawal |
| 9a70069d-d15d-44b5-bd81-2d43e5a3d1d | 4/10/2023 | DASH | 0.09339732 | Customer Withdrawal |
| 77386c9a-be2e-47ae-96be-a9e3b8ad09e4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 77386c9a-be2e-47ae-96be-a9e3b8ad09e4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 77386c9a-be2e-47ae-96be-a9e3b8ad09e4 | 2/10/2023 | ADA | 13.12207299 | Customer Withdrawal |
| b2a37e84-f804-4b12-9a25-0a8c33b89e3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b2a37e84-f804-4b12-9a25-0a8c33b89e3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b2a37e84-f804-4b12-9a25-0a8c33b89e3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0e918f47-c19a-40c2-9e3d-b4453cc31f0b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0e918f47-c19a-40c2-9e3d-b4453cc31f0b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0e918f47-c19a-40c2-9e3d-b4453cc31f0b | 2/10/2023 | ADA | 13.12207299 | Customer Withdrawal |
| b7dd6c7a-4b89-4907-8e0d-ddf43cc5e80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7dd6c7a-4b89-4907-8e0d-ddf43cc5e80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7dd6c7a-4b89-4907-8e0d-ddf43cc5e80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee95ccf4-9f21-4ba5-8a35-4f1f2a3b92eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee95ccf4-9f21-4ba5-8a35-4f1f2a3b92eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea5da53c-2c8c-4efd-a6aa-5f5ef3d1d0bf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ea5da53c-2c8c-4efd-a6aa-5f5ef3d1d0bf | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| ea5da53c-2c8c-4efd-a6aa-5f5ef3d1d0bf | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ee0a58e8-225a-4ffe-9e5b-afcf78d3b61d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee0a58e8-225a-4ffe-9e5b-afcf78d3b61d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee0a58e8-225a-4ffe-9e5b-afcf78d3b61d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b743c1f4-a54d-4f0a-8d0e-63a8a60b14ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b743c1f4-a54d-4f0a-8d0e-63a8a60b14ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7c1907b-2983-42b4-8f93-2cf7f2fc1cd0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c7c1907b-2983-42b4-8f93-2cf7f2fc1cd0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7c1907b-2983-42b4-8f93-2cf7f2fc1cd0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6f9f6071-934d-4eee-ac53-c6cf1909cd59 | 2/10/2023 | CANN | 305.00000000 | Customer Withdrawal |
| 6f9f6071-934d-4eee-ac53-c6cf1909cd59 | 2/10/2023 | BTC | 0.00004678 | Customer Withdrawal |
| 815ebe69-7fbe-490e-abc2-2b149e502bb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 815ebe69-7fbe-490e-abc2-2b149e502bb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 815ebe69-7fbe-490e-abc2-2b149e502bb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f71577e-73a1-4f2f-aec7-ff544d60e820 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2f71577e-73a1-4f2f-aec7-ff544d60e820 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2f71577e-73a1-4f2f-aec7-ff544d60e820 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 62fc99c3-22c2-48b9-8fb3-98b9faedcd93 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 62fc99c3-22c2-48b9-8fb3-98b9faedcd93 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 62fc99c3-22c2-48b9-8fb3-98b9faedcd93 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8566b917-7eee-4c25-96bf-d86680f4e6fe | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 4efdc7f9-36df-4896-a235-79cc76256df3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4efdc7f9-36df-4896-a235-79cc76256df3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4efdc7f9-36df-4896-a235-79cc76256df3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ae881dd-d69c-4eda-8f2a-73448c524154 | 3/10/2023 | ADA | 0.73132869 | Customer Withdrawal |
| 8ae881dd-d69c-4eda-8f2a-73448c524154 | 3/10/2023 | ETHW | 0.00994042 | Customer Withdrawal |
| 8ae881dd-d69c-4eda-8f2a-73448c524154 | 3/10/2023 | ETH | 0.00309027 | Customer Withdrawal |
| 8ae881dd-d69c-4eda-8f2a-73448c524154 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6a9a0288-40a3-4c5d-9fbe-2d63984685832 | 3/10/2023 | BTC | 0.00000191 | Customer Withdrawal |
| b961af8d-53c3-41f2-b1f3-488f01c4eed64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b961af8d-53c3-41f2-b1f3-488f01c4eed64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b961af8d-53c3-41f2-b1f3-488f01c4eed64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f1056ea-e9f9-49b6-9cae-0413785105d1d | 4/10/2023 | ETHW | 0.00861554 | Customer Withdrawal |
| 7f1056ea-e9f9-49b6-9cae-0413785105d1d | 3/10/2023 | ETH | 0.00176539 | Customer Withdrawal |
| 7f1056ea-e9f9-49b6-9cae-0413785105d1d | 3/10/2023 | ADA | 0.68401140 | Customer Withdrawal |
| 7f1056ea-e9f9-49b6-9cae-0413785105d1d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 781d576c-dd6b-4963-836e-95c12430f0c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 781d576c-dd6b-4963-836e-95c12430f0c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 781d576c-dd6b-4963-836e-95c12430f0c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c549d4c-4eda-4322-b76f-a2edf7236d75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c549d4c-4eda-4322-b76f-a2edf7236d75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c549d4c-4eda-4322-b76f-a2edf7236d75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 696bc0fa-45a5-4fb1-863b-336838dab094 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 696bc0fa-45a5-4fb1-863b-336838dab094 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 696bc0fa-45a5-4fb1-863b-336838dab094 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe8193c3-747e-4c78-b905-2393b332edb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe8193c3-747e-4c78-b905-2393b332edb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe8193c3-747e-4c78-b905-2393b332edb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c66d654-b20f-4ce8-b21e-9d511957983 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8c66d654-b20f-4ce8-b21e-9d511957983 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8c66d654-b20f-4ce8-b21e-9d511957983 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5c45e060-945e-4798-834d-2595daf4f053 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5c45e060-945e-4798-834d-2595daf4f053 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5c45e060-945e-4798-834d-2595daf4f053 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6391e8da-e643-4c46-b17f-2d89eb56fb8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6391e8da-e643-4c46-b17f-2d89eb56fb8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6391e8da-e643-4c46-b17f-2d89eb56fb8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cd53baf-f42c-4a1f-8579-84cfe8d0a41f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cd53baf-f42c-4a1f-8579-84cfe8d0a41f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cd53baf-f42c-4a1f-8579-84cfe8d0a41f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d18eba97-170d-4747-9efb-783dbdf057ce | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d18eba97-170d-4747-9efb-783dbdf057ce | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d18eba97-170d-4747-9efb-783dbdf057ce | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 735b13b1-61ca-4bf0-82f7-5b8cb5b74452 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 735b13b1-61ca-4bf0-82f7-5b8cb5b74452 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 735b13b1-61ca-4bf0-82f7-5b8cb5b74452 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c7373c2-02da-47ae-85e9-f6bc95946f70 | 3/10/2023 | RDD | 3,574.96317100 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c7373c2-02da-47ae-85e9-f6bc95946f70 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 0c45743e-a20e-41ab-b7c4-6827c3c0ebc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c45743e-a20e-41ab-b7c4-6827c3c0ebc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c45743e-a20e-41ab-b7c4-6827c3c0ebc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffe1e586-5172-43ea-bc24-74a528bcffb0 | 3/10/2023 | USDT | 0.52493720 | Customer Withdrawal |
| 77317dba-0a45-4553-9f94-eaba39a9774e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77317dba-0a45-4553-9f94-eaba39a9774e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77317dba-0a45-4553-9f94-eaba39a9774e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 498a508e-53dd-49a2-86c6-401b185346a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 498a508e-53dd-49a2-86c6-401b185346a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 498a508e-53dd-49a2-86c6-401b185346a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35ce901b-cb00-4efa-9487-cbe8a66953c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35ce901b-cb00-4efa-9487-cbe8a66953c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35ce901b-cb00-4efa-9487-cbe8a66953c9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0d5794a-b762-4d2a-a6cb-83036f9e6634c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0d5794a-b762-4d2a-a6cb-83036f9e6634c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0d5794a-b762-4d2a-a6cb-83036f9e6634c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fc7c8bb-5bc0-452e-850a-06d703a54479 | 2/10/2023 | ETH | 0.00177008 | Customer Withdrawal |
| 1fc7c8bb-5bc0-452e-850a-06d703a54479 | 2/10/2023 | ETHW | 0.00949795 | Customer Withdrawal |
| 1b544158-8959-4e7b-83e6-8b5683ef59ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b544158-8959-4e7b-83e6-8b5683ef59ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b544158-8959-4e7b-83e6-8b5683ef59ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1ec397c-cb0c-49c3-8376-7130b56704 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c1ec397c-cb0c-49c3-8376-7130b56704 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c1ec397c-cb0c-49c3-8376-7130b56704 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 85503462-59ed-4ee3-a8b9-3454cbd01670 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 85503462-59ed-4ee3-a8b9-3454cbd01670 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 85503462-59ed-4ee3-a8b9-3454cbd01670 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f9ce6183-df96-4ef3-918c-8d227188c570 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f9ce6183-df96-4ef3-918c-8d227188c570 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f9ce6183-df96-4ef3-918c-8d227188c570 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9741e17c-f4fa-4ef3-b142-61e971cb1a67 | 2/10/2023 | BLT | 21.67843705 | Customer Withdrawal |
| 9741e17c-f4fa-4ef3-b142-61e971cb1a67 | 2/10/2023 | PPC | 0.00000014 | Customer Withdrawal |
| 9741e17c-f4fa-4ef3-b142-61e971cb1a67 | 2/10/2023 | BLT | 0.40773777 | Customer Withdrawal |
| 9741e17c-f4fa-4ef3-b142-61e971cb1a67 | 2/10/2023 | DASH | 0.00000001 | Customer Withdrawal |
| 9741e17c-f4fa-4ef3-b142-61e971cb1a67 | 3/10/2023 | EBST | 38.86540297 | Customer Withdrawal |
| 9741e17c-f4fa-4ef3-b142-61e971cb1a67 | 2/10/2023 | MORE | 0.00000001 | Customer Withdrawal |
| 9741e17c-f4fa-4ef3-b142-61e971cb1a67 | 2/10/2023 | LRC | 4.33286872 | Customer Withdrawal |
| 9741e17c-f4fa-4ef3-b142-61e971cb1a67 | 3/10/2023 | RCN | 157.11135610 | Customer Withdrawal |
| 9741e17c-f4fa-4ef3-b142-61e971cb1a67 | 3/10/2023 | BLK | 0.00000001 | Customer Withdrawal |
| 9741e17c-f4fa-4ef3-b142-61e971cb1a67 | 3/10/2023 | NXC | 120.91641920 | Customer Withdrawal |
| ae8a668b-2b72-493b-9242-cfe2197b04c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae8a668b-2b72-493b-9242-cfe2197b04c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae8a668b-2b72-493b-9242-cfe2197b04c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed70d595-1c1c-4986-922e-6474b72c933c | 2/9/2023 | LBC | 52.00000000 | Customer Withdrawal |
| ed70d595-1c1c-4986-922e-6474b72c933c | 3/10/2023 | BTC | 0.00000444 | Customer Withdrawal |
| ed70d595-1c1c-4986-922e-6474b72c933c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 591d1a86-e3ad-4240-9975-68c64a21c84e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 591d1a86-e3ad-4240-9975-68c64a21c84e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 591d1a86-e3ad-4240-9975-68c64a21c84e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6331a8f0-ccaf-46eb-9c0c-e00d8e0b3bf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6331a8f0-ccaf-46eb-9c0c-e00d8e0b3bf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6331a8f0-ccaf-46eb-9c0c-e00d8e0b3bf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0b90b84-8398-400b-b157-cebabce6e1e5 | 4/10/2023 | GUP | 0.10283833 | Customer Withdrawal |
| c0b90b84-8398-400b-b157-cebabce6e1e5 | 2/10/2023 | ECL | 0.00004042 | Customer Withdrawal |
| c0b90b84-8398-400b-b157-cebabce6e1e5 | 2/10/2023 | ZEN | 0.06471320 | Customer Withdrawal |
| c1f7a8c-618b-422c-a30f-63ae0d43749 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1f7a8c-618b-422c-a30f-63ae0d43749 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1f7a8c-618b-422c-a30f-63ae0d43749 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 008ea6bf-29ea-4a3d-b14f-cd5fd79e0fbb | 3/10/2023 | MONA | 0.22627901 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ac011723-5391-42fb-bbaa-6fed1afda650 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ac011723-5391-42fb-bbaa-6fed1afda650 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ac011723-5391-42fb-bbaa-6fed1afda650 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 31224fda-3f81-4038-9674-6050d080dcd1 | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| 31224fda-3f81-4038-9674-6050d080dcd1 | 4/10/2023 | MTL | 6.38207770 | Customer Withdrawal |
| 31224fda-3f81-4038-9674-6050d080dcd1 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| f2ba7ab0-7241-44a7-a713-cc009b998f05 | 2/10/2023 | BTC | 0.00018748 | Customer Withdrawal |
| 246d4df9-de2f-4b74-ae65-f40e2ba82508 | 2/9/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 246d4df9-de2f-4b74-ae65-f40e2ba82508 | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 246d4df9-de2f-4b74-ae65-f40e2ba82508 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 5ae82617-452e-4aec-b0f7-3dc49fae3984 | 2/9/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 5ae82617-452e-4aec-b0f7-3dc49fae3984 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 5ae82617-452e-4aec-b0f7-3dc49fae3984 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| f72bdc0f-c6aa-4ee7-b396-1a241137b249 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f72bdc0f-c6aa-4ee7-b396-1a241137b249 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f72bdc0f-c6aa-4ee7-b396-1a241137b249 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fdda52b-2801-48a8-9402-1b038c2702be | 4/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| 3fdda52b-2801-48a8-9402-1b038c2702be | 3/10/2023 | MEME | 39.40999927 | Customer Withdrawal |
| 3fdda52b-2801-48a8-9402-1b038c2702be | 2/10/2023 | MEME | 27.36012956 | Customer Withdrawal |
| d1c8c32e-a4f2-43d9-b9ae-37552fe4d1a | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| d1c8c32e-a4f2-43d9-b9ae-37552fe4d1a | 4/10/2023 | ZEC | 0.08462691 | Customer Withdrawal |
| d1c8c32e-a4f2-43d9-b9ae-37552fe4d1a | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 242fb24b-bc56-4fbb-8afa-44651c027322 | 3/10/2023 | BTC | 0.00022840 | Customer Withdrawal |
| f13c37a6-6b14-41a4-b811-eb51098d7d23 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f13c37a6-6b14-41a4-b811-eb51098d7d23 | 3/10/2023 | DOGE | 56.29937861 | Customer Withdrawal |
| 5ae82617-452e-4aec-b0f7-3dc49fae3984 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff78d891-b2fb-4067-9d9-42c9cbd8c9fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff78d891-b2fb-4067-9d9-42c9cbd8c9fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff78d891-b2fb-4067-9d9-42c9cbd8c9fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 304a0cda-0a65-49de-a4d2-e61e36c76ef0 | 3/10/2023 | SYS | 1.52453042 | Customer Withdrawal |
| 304a0cda-0a65-49de-a4d2-e61e36c76ef0 | 3/10/2023 | BAY | 4.13292022 | Customer Withdrawal |
| 304a0cda-0a65-49de-a4d2-e61e36c76ef0 | 2/9/2023 | RVR | 39.14773224 | Customer Withdrawal |
| f41aa44b-3989-41ee-9e1a-3bd8a62bc9ed | 3/10/2023 | ETH | 0.00000247 | Customer Withdrawal |
| f41aa44b-3989-41ee-9e1a-3bd8a62bc9ed | 3/10/2023 | ETHW | 0.00000247 | Customer Withdrawal |
| f41aa44b-3989-41ee-9e1a-3bd8a62bc9ed | 2/9/2023 | OMG | 3.32191021 | Customer Withdrawal |
| e2c1a354-98b6-48a6-977c-dd584f382281 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e2c1a354-98b6-48a6-977c-dd584f382281 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e2c1a354-98b6-48a6-977c-dd584f382281 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 67efeeb3-5e1d-477a-9f24-cc3ebd657ca7 | 2/10/2023 | XRP | 9.77500542 | Customer Withdrawal |
| 67efeeb3-5e1d-477a-9f24-cc3ebd657ca7 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 67efeeb3-5e1d-477a-9f24-cc3ebd657ca7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eb3adcf7-20f2-4abc-b163-2c5f91ed2a4f | 3/10/2023 | NAV | 1.49517860 | Customer Withdrawal |
| eb3adcf7-20f2-4abc-b163-2c5f91ed2a4f | 3/10/2023 | SALT | 0.50088335 | Customer Withdrawal |
| eb3adcf7-20f2-4abc-b163-2c5f91ed2a4f | 2/10/2023 | POWR | 7.94236235 | Customer Withdrawal |
| eb3adcf7-20f2-4abc-b163-2c5f91ed2a4f | 3/10/2023 | TX | 1.73794347 | Customer Withdrawal |
| eb3adcf7-20f2-4abc-b163-2c5f91ed2a4f | 3/10/2023 | REPV2 | 0.06930778 | Customer Withdrawal |
| eb3adcf7-20f2-4abc-b163-2c5f91ed2a4f | 3/10/2023 | GUP | 36.83635412 | Customer Withdrawal |
| 02ec6153-5a6b-4ef2-8c21-33e108d8413 | 2/10/2023 | ETH | 0.01134708 | Customer Withdrawal |
| 02ec6153-5a6b-4ef2-8c21-33e108d8413 | 2/10/2023 | ETHW | 0.01400827 | Customer Withdrawal |
| 99800d42-51de-4e92-82d3-e21febee84d | 3/10/2023 | GEO | 0.01000000 | Customer Withdrawal |
| 066166b6-12a6-4d22-9a6e-f6ee1c51ad66 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 066166b6-12a6-4d22-9a6e-f6ee1c51ad66 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 066166b6-12a6-4d22-9a6e-f6ee1c51ad66 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a87b28e-3521-4b55-800e-3dc1bcae2d48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a87b28e-3521-4b55-800e-3dc1bcae2d48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a87b28e-3521-4b55-800e-3dc1bcae2d48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 905ad48a-1f07-41ea-8649-3b125ac2f5a1 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 905ad48a-1f07-41ea-8649-3b125ac2f5a1 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 905ad48a-1f07-41ea-8649-3b125ac2f5a1 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| f7024db4-2cc1-478c-81df-5d4c34f65391 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f7024db4-2cc1-478c-81df-5d4c34f65391 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f7024db4-2cc1-478c-81df-5d4c34f65391 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f7340dc-69f3-4dde-9c83-4c32336220c | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 0f7340dc-69f3-4dde-9c83-4c32336220c | 4/10/2023 | RDD | 3,136.41495200 | Customer Withdrawal |
| dd0ce940-ad05-45a9-a47d-a60a84fad644 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dd0ce940-ad05-45a9-a47d-a60a84fad644 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dd0ce940-ad05-45a9-a47d-a60a84fad644 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4aab3a4b-b74a-4320-995b-babb7994a521 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4aab3a4b-b74a-4320-995b-babb7994a521 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 4aab3a4b-b74a-4320-995b-babb7994a521 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9366374-2555-4a2e-8c23-873dfdffeb8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9366374-2555-4a2e-8c23-873dfdffeb8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9366374-2555-4a2e-8c23-873dfdffeb8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41f6f2c3-1d46-43f3-995-ba32ba87eb8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41f6f2c3-1d46-43f3-995-ba32ba87eb8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41f6f2c3-1d46-43f3-995-ba32ba87eb8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0284dd9-9f8c-4200-985a-b44532b365e5 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 0284dd9-9f8c-4200-985a-b44532b365e5 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 0284dd9-9f8c-4200-985a-b44532b365e5 | 4/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 9726a36e-edd1-43a2-aa29-9e2aed8e4774 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9726a36e-edd1-43a2-aa29-9e2aed8e4774 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9726a36e-edd1-43a2-aa29-9e2aed8e4774 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4b90e934-4277-4634-8865-8f3a35cd4de7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b90e934-4277-4634-8865-8f3a35cd4de7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbe8f2df-f2fc1-458f-891e-82564a40b21 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| bbe8f2df-f2fc1-458f-891e-82564a40b21 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9318f1d4-5b03-4a4c-982b-1528b80b4d05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9318f1d4-5b03-4a4c-982b-1528b80b4d05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9318f1d4-5b03-4a4c-982b-1528b80b4d05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bad9b8d-1524-4ddd-95ab-23eab8ef8e4 | 2/10/2023 | STEEM | 0.00000000 | Customer Withdrawal |
| 6bad9b8d-1524-4ddd-95ab-23eab8ef8e4 | 2/10/2023 | SC | 294.05285600 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 2/10/2023 | BTC | 0.00011700 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 4/10/2023 | ETC | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | XMY | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | UP | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 2/10/2023 | XMY | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | DNT | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | IGNIS | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | NMR | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | VTC | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | SBD | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | IOP | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | DMT | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | ANT | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | SALT | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | PTOY | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | NXT | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | WAXP | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | POWR | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | BITB | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | MANA | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | GUP | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | IOC | 0.00000000 | Customer Withdrawal |
| 77cc454c-92e0-4a41-9e28-b37057c6280 | 3/10/2023 | VAL | 0.00000000 | Customer Withdrawal |

## Top-left panel

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | SYNX | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | ARK | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | RLC | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | ADX | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | CVC | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | PART | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | CLOAK | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | KORE | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | NXS | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | RVR | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | GLC | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | ZRX | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | PIVX | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | SWT | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | BAY | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | EMC | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | EBST | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | REPV2 | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | FIRO | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | ADT | 0.00100002 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | STORJ | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | BCPT | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | THC | 0.00100003 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | LBC | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | UBQ | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | PAY | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | RDD | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | GLM | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | VEE | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | SPHR | 0.05000000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | DYN | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | SC | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | GRS | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | BTC | 0.00007730 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | BSD | 0.00100000 | Customer Withdrawal |
| 77cc454a5-a29d-44e1-9a28-b37c06790c6d | 3/10/2023 | LRC | 0.00100000 | Customer Withdrawal |
| ecce0855-1778-4d16-b5c0-34194b6f3734 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecce0855-1778-4d16-b5c0-34194b6f3734 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecce0855-1778-4d16-b5c0-34194b6f3734 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e0ba11f-d829-4cba-b48e-273807e3787a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e0ba11f-d829-4cba-b48e-273807e3787a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e0ba11f-d829-4cba-b48e-273807e3787a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fab6f114-ee27-49ac-824d-a538159f99b6 | 2/10/2023 | ETH | 0.00178443 | Customer Withdrawal |
| fab6f114-ee27-49ac-824d-a538159f99b6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fab6f114-ee27-49ac-824d-a538159f99b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fab6f114-ee27-49ac-824d-a538159f99b6 | 2/10/2023 | BTC | 0.00009376 | Customer Withdrawal |
| 2cc76c20-0c64-436e-ab2f-edfe4e1aef26 | 4/10/2023 | CLOAK | 19.34209269 | Customer Withdrawal |
| 2cc76c20-0c64-436e-ab2f-edfe4e1aef26 | 3/10/2023 | CLOAK | 24.11963338 | Customer Withdrawal |
| 2cc76c20-0c64-436e-ab2f-edfe4e1aef26 | 2/10/2023 | CLOAK | 24.11963338 | Customer Withdrawal |
| 87350dc5-2587-4ce0-95c5-231997e1f95e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 87350dc5-2587-4ce0-95c5-231997e1f95e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 87350dc5-2587-4ce0-95c5-231997e1f95e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6ab3410e-225a-4611-b3d0-662d7752b3ff | 2/10/2023 | OK | 0.00003314 | Customer Withdrawal |
| 6ab3410e-225a-4611-b3d0-662d7752b3ff | 4/10/2023 | OK | 531.91489360 | Customer Withdrawal |
| 6ab3410e-225a-4611-b3d0-662d7752b3ff | 3/10/2023 | OK | 493.20614350 | Customer Withdrawal |
| ffbcf3b3-68a2-407e-86bf-deaf6e501923 | 3/10/2023 | ETHW | 0.00000008 | Customer Withdrawal |
| ffbcf3b3-68a2-407e-86bf-deaf6e501923 | 3/10/2023 | BTC | 0.00006404 | Customer Withdrawal |
| ffbcf3b3-68a2-407e-86bf-deaf6e501923 | 3/10/2023 | ETH | 0.00000008 | Customer Withdrawal |
| e1bfc332-2912-4923-b7e6-06a4bf1ae94e | 4/10/2023 | DOGE | 60.75884028 | Customer Withdrawal |
| e1bfc332-2912-4923-b7e6-06a4bf1ae94e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

## Top-right panel

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e1bfc332-2912-4923-b7e6-06a4bf1ae94e | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1d667b23-5276-4757-8dc0-fe75997e1df7 | 2/10/2023 | LSK | 3.25715029 | Customer Withdrawal |
| 1d667b23-5276-4757-8dc0-fe75997e1df7 | 4/10/2023 | POWR | 7.73560395 | Customer Withdrawal |
| 1d667b23-5276-4757-8dc0-fe75997e1df7 | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 1d667b23-5276-4757-8dc0-fe75997e1df7 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 46b77b31-0715-4c2e-9b16-21ae5a8cf5bc | 2/10/2023 | SC | 0.97111358 | Customer Withdrawal |
| 412c727b-eb26-4b88-987d-622465f2441d | 2/10/2023 | BTC | 0.00003008 | Customer Withdrawal |
| 412c727b-eb26-4b88-987d-622465f2441d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77f1510c-1e03-4a59-ac69-cf17a02fc555 | 3/10/2023 | BTC | 0.00002041 | Customer Withdrawal |
| 77f1510c-1e03-4a59-ac69-cf17a02fc555 | 3/10/2023 | DGB | 0.00000338 | Customer Withdrawal |
| 75e5f9ae-dec4-4690-92c6-b36e1a0b6644 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 75e5f9ae-dec4-4690-92c6-b36e1a0b6644 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 75e5f9ae-dec4-4690-92c6-b36e1a0b6644 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f646458a-c67c-466d-a6cd-c36b450e3072 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f646458a-c67c-466d-a6cd-c36b450e3072 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f646458a-c67c-466d-a6cd-c36b450e3072 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fd21c032-0510-c48db-8951-2b2d22d06368 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd21c032-0510-c48db-8951-2b2d22d06368 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd21c032-0510-c48db-8951-2b2d22d06368 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5d8ef0-14dc-4054-9dfb-049a5636e1c8 | 4/10/2023 | XMR | 0.01590508 | Customer Withdrawal |
| c5d8ef0-14dc-4054-9dfb-049a5636e1c8 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| c5d8ef0-14dc-4054-9dfb-049a5636e1c8 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 9b55509b-2735-4cc0-96c5-277055763b6f | 2/10/2023 | UBQ | 147.07577010 | Customer Withdrawal |
| 9b55509b-2735-4cc0-96c5-277055763b6f | 3/10/2023 | UBQ | 34.07407233 | Customer Withdrawal |
| a8080bee-55b3-4417-9f97-f646abf7a7db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8080bee-55b3-4417-9f97-f646abf7a7db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8080bee-55b3-4417-9f97-f646abf7a7db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd67881c-86f1-46f3-9597-aad711fb5c90 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| cd67881c-86f1-46f3-9597-aad711fb5c90 | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| cd67881c-86f1-46f3-9597-aad711fb5c90 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 007b55e6-6d8d-439b-8bee-ca50a0b33f7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 007b55e6-6d8d-439b-8bee-ca50a0b33f7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 007b55e6-6d8d-439b-8bee-ca50a0b33f7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20fda45a-4a04-4c5f-b3a4-9d35d2c1d58b | 2/10/2023 | ADA | 0.00010734 | Customer Withdrawal |
| 20fda45a-4a04-4c5f-b3a4-9d35d2c1d58b | 2/10/2023 | XRP | 0.29358640 | Customer Withdrawal |
| 20fda45a-4a04-4c5f-b3a4-9d35d2c1d58b | 2/10/2023 | ADA | 3.33333333 | Customer Withdrawal |
| 987588d4-0f12-4354-b19f-03ae51fe6c77 | 2/10/2023 | ETHW | 0.00424999 | Customer Withdrawal |
| 987588d4-0f12-4354-b19f-03ae51fe6c77 | 2/10/2023 | ADA | 0.90200043 | Customer Withdrawal |
| 987588d4-0f12-4354-b19f-03ae51fe6c77 | 2/10/2023 | ETH | 0.00050590 | Customer Withdrawal |
| 8abe8ab-f0a6-4d0a-9d4a-15823d1468f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8abe8ab-f0a6-4d0a-9d4a-15823d1468f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8abe8ab-f0a6-4d0a-9d4a-15823d1468f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 698eb68e-cabb-4595-a88c-a8530d10aeb9 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 698eb68e-cabb-4595-a88c-a8530d10aeb9 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 698eb68e-cabb-4595-a88c-a8530d10aeb9 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 61d70dc6-a855-47fe-b77c-5b70512be397 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 61d70dc6-a855-47fe-b77c-5b70512be397 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 61d70dc6-a855-47fe-b77c-5b70512be397 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4d13f475-1d61-4d61-af20-bf9b5edd03c4 | 3/10/2023 | BTC | 0.00003008 | Customer Withdrawal |
| 441dd493-b4c8-46a6-ae03-8f94d9e2e43c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 441dd493-b4c8-46a6-ae03-8f94d9e2e43c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 441dd493-b4c8-46a6-ae03-8f94d9e2e43c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af21e11e-f87f-4d87-bdab-5004fcadd8a7 | 3/10/2023 | AUR | 167.22408030 | Customer Withdrawal |
| af21e11e-f87f-4d87-bdab-5004fcadd8a7 | 2/10/2023 | AUR | 167.22408030 | Customer Withdrawal |
| af21e11e-f87f-4d87-bdab-5004fcadd8a7 | 2/10/2023 | AUR | 167.22408030 | Customer Withdrawal |
| a9305850-6db6-4631-bbd3-fd0ce269d948 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a9305850-6db6-4631-bbd3-fd0ce269d948 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a9305850-6db6-4631-bbd3-fd0ce269d948 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0160f1e8-9598-46c6-9c75-dd9dfeb15f87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0160f1e8-9598-46c6-9c75-dd9dfeb15f87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0160f1e8-9598-46c6-9c75-dd9dfeb15f87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

## Bottom-left panel

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d762c440-72df-4bfa-b4ea-a3eb18c27d1b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d762c440-72df-4bfa-b4ea-a3eb18c27d1b | 3/10/2023 | ETH | 0.00309245 | Customer Withdrawal |
| d762c440-72df-4bfa-b4ea-a3eb18c27d1b | 3/10/2023 | ADA | 0.73132869 | Customer Withdrawal |
| d762c440-72df-4bfa-b4ea-a3eb18c27d1b | 2/10/2023 | ETHW | 0.00994260 | Customer Withdrawal |
| b38ff693-984c-45ee-a509-4df1d7bd3165 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b38ff693-984c-45ee-a509-4df1d7bd3165 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b38ff693-984c-45ee-a509-4df1d7bd3165 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6302391 3-aabc-4610-b401-653b284a0c30 | 2/9/2023 | ETHW | 0.00795060 | Customer Withdrawal |
| 6302391 3-aabc-4610-b401-653b284a0c30 | 2/10/2023 | ETH | 0.00024780 | Customer Withdrawal |
| bedc2a91-4fa6-4ee5-fff99d86d9f2 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| bedc2a91-4fa6-4ee5-fff99d86d9f2 | 4/10/2023 | SIGNA | 200.00000000 | Customer Withdrawal |
| bedc2a91-4fa6-4ee5-fff99d86d9f2 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| bedc2a91-4fa6-4ee5-fff99d86d9f2 | 3/10/2023 | BTC | 0.00019364 | Customer Withdrawal |
| bedc2a91-4fa6-4ee5-fff99d86d9f2 | 2/10/2023 | XMR | 0.00049062 | Customer Withdrawal |
| eb8ea46a-3460-4219-a743-d9d2a230b531 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| eb8ea46a-3460-4219-a743-d9d2a230b531 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb8ea46a-3460-4219-a743-d9d2a230b531 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 809b1b16-826a-46ab-8256-b54ea3052d39 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 809b1b16-826a-46ab-8256-b54ea3052d39 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bc4b9110-3503-4b66-9ead-763931e00a237 | 3/10/2023 | ETH | 0.00025115 | Customer Withdrawal |
| bc4b9110-3503-4b66-9ead-763931e00a237 | 2/10/2023 | ETH | 0.00025115 | Customer Withdrawal |
| cacb69f6-f1a7-4c78-9713-cc1d9e9d4440 | 4/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| cacb69f6-f1a7-4c78-9713-cc1d9e9d4440 | 3/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| cacb69f6-f1a7-4c78-9713-cc1d9e9d4440 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| fd464b36-f159-497a-9cd1-2195537d1ce2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fd464b36-f159-497a-9cd1-2195537d1ce2 | 4/10/2023 | DOGE | 60.75884028 | Customer Withdrawal |
| fd464b36-f159-497a-9cd1-2195537d1ce2 | 2/9/2023 | DOGE | 56.03378082 | Customer Withdrawal |
| fd464b36-f159-497a-9cd1-2195537d1ce2 | 2/10/2023 | BTC | 0.00000613 | Customer Withdrawal |
| 14cfb3d7-0396-47a5-96a0-b66ef684f311 | 2/10/2023 | RDD | 1,140.24730000 | Customer Withdrawal |
| 93139904-bbc7-42d2-9d5a-ab97ac3b64e1 | 2/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 93139904-bbc7-42d2-9d5a-ab97ac3b64e1 | 3/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 93139904-bbc7-42d2-9d5a-ab97ac3b64e1 | 4/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| cd7ae360-58b9-402a-bd52-24af78db5cf3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cd7ae360-58b9-402a-bd52-24af78db5cf3 | 3/10/2023 | ETH | 0.00322516 | Customer Withdrawal |
| 89f9387c-705a-4a3f-86cf-422350f341d2 | 2/10/2023 | BTC | 0.00015151 | Customer Withdrawal |
| d8a966b6-1616-49c7-930d-d8884d6e5050d | 3/10/2023 | USD | 0.00089548 | Customer Withdrawal |
| d8a966b6-1616-49c7-930d-d8884d6e5050d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75b9ed06-f79b-46f2-b32d-aba29121f72ff | 4/10/2023 | HBD | 5.52272566 | Customer Withdrawal |
| 75b9ed06-f79b-46f2-b32d-aba29121f72ff | 3/10/2023 | HBD | 5.22843132 | Customer Withdrawal |
| 75b9ed06-f79b-46f2-b32d-aba29121f72ff | 2/10/2023 | HBD | 5.06503769 | Customer Withdrawal |
| 7b81a004-3b70-4c49e-87b6-be2ec040f975 | 4/10/2023 | XVG | 714.23258500 | Customer Withdrawal |
| 7b81a004-3b70-4c49e-87b6-be2ec040f975 | 3/10/2023 | XVG | 772.21552030 | Customer Withdrawal |
| 7b81a004-3b70-4c49e-87b6-be2ec040f975 | 2/9/2023 | SC | 227.78447970 | Customer Withdrawal |
| 7b81a004-3b70-4c49e-87b6-be2ec040f975 | 2/10/2023 | TRX | 64.19085320 | Customer Withdrawal |
| 7b81a004-3b70-4c49e-87b6-be2ec040f975 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| ff1d0da1-ae23-46f9-a6dd-6a7fb2686c95 | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| ff1d0da1-ae23-46f9-a6dd-6a7fb2686c95 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| ff1d0da1-ae23-46f9-a6dd-6a7fb2686c95 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 8c10fe59-0c96-439e-a9 be-78b063051a4f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8c10fe59-0c96-439e-a9 be-78b063051a4f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8c10fe59-0c96-439e-a9 be-78b063051a4f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c756111 9-91b8-4c96d-aaecaa5f30685 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c756111 9-91b8-4c96d-aaecaa5f30685 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae3462da-50e9-4520-b95d-e99603d0af34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae3462da-50e9-4520-b95d-e99603d0af34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae3462da-50e9-4520-b95d-e99603d0af34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a240c611-3a1b-4013-8fb8-a6da1d1e1ef9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a240c611-3a1b-4013-8fb8-a6da1d1e1ef9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

## Bottom-right panel

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e240c611-3a1b-4013-8fb8-ab8a101e1ef9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb97b976-e6c3-4e75-8624-018b68ee6097 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| cb97b976-e6c3-4e75-8624-018b68ee6097 | 4/10/2023 | NEO | 0.48890691 | Customer Withdrawal |
| cb67558-b21d-4ea8-ac8d-fca7bf140c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb67558-b21d-4ea8-ac8d-fca7bf140c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb67558-b21d-4ea8-ac8d-fca7bf140c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4c6c4c-b77d-44dc-afef-1f032b6f2ae6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4c6c4c-b77d-44dc-afef-1f032b6f2ae6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4c6c4c-b77d-44dc-afef-1f032b6f2ae6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22ca0e71-7a7d-4363-9b7e-85fae19688c0 | 2/10/2023 | LRC | 13.29914756 | Customer Withdrawal |
| 22ca0e71-7a7d-4363-9b7e-85fae19688c0 | 3/10/2023 | LRC | 14.87162626 | Customer Withdrawal |
| 22ca0e71-7a7d-4363-9b7e-85fae19688c0 | 3/10/2023 | LRC | 17.04827113 | Customer Withdrawal |
| 0a57b10a-fba9-4186-b18f-8dc3766e1357 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a57b10a-fba9-4186-b18f-8dc3766e1357 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a57b10a-fba9-4186-b18f-8dc3766e1357 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f89ab07-5b0b-4f3b-863d-e3bc14730446 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9f89ab07-5b0b-4f3b-863d-e3bc14730446 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cdd4a330-1a0a-4d6f-9999-0c7b3e7a9acf | 2/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| cdd4a330-1a0a-4d6f-9999-0c7b3e7a9acf | 3/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| cdd4a330-1a0a-4d6f-9999-0c7b3e7a9acf | 4/10/2023 | SC | 1.13455600 | Customer Withdrawal |
| 7fdbcce4-f880-4785-9be1-dbce6685b049 | 2/10/2023 | SC | 0.00017921 | Customer Withdrawal |
| 7fdbcce4-f880-4785-9be1-dbce6685b049 | 4/10/2023 | SC | 1.13455600 | Customer Withdrawal |
| 7fdbcce4-f880-4785-9be1-dbce6685b049 | 3/10/2023 | SC | 1.13455600 | Customer Withdrawal |
| 5e7f2c6b-ac8c-4158-9f71-7639318554be | 4/10/2023 | SC | 1.13455600 | Customer Withdrawal |
| 5e7f2c6b-ac8c-4158-9f71-7639318554be | 2/10/2023 | SC | 1.13455600 | Customer Withdrawal |
| 5e7f2c6b-ac8c-4158-9f71-7639318554be | 3/10/2023 | SC | 1.13455600 | Customer Withdrawal |
| ae4b3ed1-c2c4-4b3f-a2f3-b4f9df04d03f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae4b3ed1-c2c4-4b3f-a2f3-b4f9df04d03f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae4b3ed1-c2c4-4b3f-a2f3-b4f9df04d03f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a263bdf2-3c44-4373-9e8d-885ae3adeb06 | 3/10/2023 | USDT | 0.00000036 | Customer Withdrawal |
| a263bdf2-3c44-4373-9e8d-885ae3adeb06 | 2/10/2023 | USDT | 5.50097697 | Customer Withdrawal |
| a263bdf2-3c44-4373-9e8d-885ae3adeb06 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e64270b-8be3-41b4-b23e-6a8c4bd06649 | 4/10/2023 | SC | 1.13455600 | Customer Withdrawal |
| e64270b-8be3-41b4-b23e-6a8c4bd06649 | 3/10/2023 | SC | 1.13455600 | Customer Withdrawal |
| e64270b-8be3-41b4-b23e-6a8c4bd06649 | 2/10/2023 | SC | 1.13455600 | Customer Withdrawal |
| 0aed0c44-c82e-49f1-8d36-0bac4f04ba40 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0aed0c44-c82e-49f1-8d36-0bac4f04ba40 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0aed0c44-c82e-49f1-8d36-0bac4f04ba40 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 97a79174-c9 12-4231-8e3e-9c8f8c43d0ce | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 97a79174-c9 12-4231-8e3e-9c8f8c43d0ce | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 97a79174-c9 12-4231-8e3e-9c8f8c43d0ce | 4/10/2023 | DOGE | 60.75884028 | Customer Withdrawal |
| 7fb3ca91-d371-4bc7-9f1e-448d11148dce | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd91713b-a7c2-4ba3-b4ff-565f611d5ed1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd91713b-a7c2-4ba3-b4ff-565f611d5ed1 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 3d754a5e-146c-4b8b-84ac-28d7304690b22 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3d754a5e-146c-4b8b-84ac-28d7304690b22 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3d754a5e-146c-4b8b-84ac-28d7304690b22 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| be2e1b87-2806-4c79-ac0a-089b90488333 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be2e1b87-2806-4c79-ac0a-089b90488333 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be2e1b87-2806-4c79-ac0a-089b90488333 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 91475816-9604-4754-9b1a-0ee63f1552de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91475816-9604-4754-9b1a-0ee63f1552de | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 91475816-9604-4754-9b1a-0ee63f1552de | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6eb05578-2804-42df-b67a-a18ba22e0e9 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| dfb7ae92-b546-4778-a7fc-32c0a17bf808 | 3/10/2023 | USDT | 0.01191483 | Customer Withdrawal |
| 8c9c343a-9e70-4276-884f-183056bde20e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8c9c343a-9e70-4276-884f-183056bde20e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8c9c343a-9e70-4276-884f-183056bde20e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8c39fb5b-77f7-413e-b75d-0c247440711 | 3/10/2023 | USDT | 0.00752586 | Customer Withdrawal |
| 8c39fb5b-77f7-413e-b75d-0c247440711 | 3/10/2023 | XVG | 0.0044092 | Customer Withdrawal |
| 8784342-9d18-4d50-b0c7-efb0365e8619 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8784342-9d18-4d50-b0c7-efb0365e8619 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8784342-9d18-4d50-b0c7-efb0365e8619 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4fe3313e-e41c-41a0-9c2d-c1afcacc519b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4fe3313e-e41c-41a0-9c2d-c1afcacc519b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4fe3313e-e41c-41a0-9c2d-c1afcacc519b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2b78c5f7-f62e-4899-bd04-c75c6fccf5b9 | 3/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 2b78c5f7-f62e-4899-bd04-c75c6fccf5b9 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 2b78c5f7-f62e-4899-bd04-c75c6fccf5b9 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 9a73d6a8-aaa6-4da5-97e8-b74cbe972803 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a73d6a8-aaa6-4da5-97e8-b74cbe972803 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a73d6a8-aaa6-4da5-97e8-b74cbe972803 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| f6e28b51-0743-42f7-988c-35173f858ee2 | 2/10/2023 | DOGE | 29.33298597 | Customer Withdrawal |
| 37e17bb4-5fe8-4675-a06d-4ed83ca2f866 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 37e17bb4-5fe8-4675-a06d-4ed83ca2f866 | 3/10/2023 | USDT | 0.86568930 | Customer Withdrawal |
| 37e17bb4-5fe8-4675-a06d-4ed83ca2f866 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37e17bb4-5fe8-4675-a06d-4ed83ca2f866 | 3/10/2023 | BTC | 0.00019105 | Customer Withdrawal |
| 7450c524-2cf5-437b-a18b-64da2d1e3aa6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7450c524-2cf5-437b-a18b-64da2d1e3aa6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7450c524-2cf5-437b-a18b-64da2d1e3aa6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 49351aba-f732-4e72-8bcb-6a82a3bd77a8 | 2/10/2023 | DOGE | 36.14588537 | Customer Withdrawal |
| a6b950dd-6929-4065-b7dc-363515b132aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6b950dd-6929-4065-b7dc-363515b132aa | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| a6b950dd-6929-4065-b7dc-363515b132aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf897461-7762-46fa-b996-6c1b43875316 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| cf897461-7762-46fa-b996-6c1b43875316 | 3/10/2023 | ETC | 0.27669210 | Customer Withdrawal |
| cf897461-7762-46fa-b996-6c1b43875316 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 598a7dc7-0ab5-429f-a329-55f72069f723 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 598a7dc7-0ab5-429f-a329-55f72069f723 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 598a7dc7-0ab5-429f-a329-55f72069f723 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccbb312b-73c5-4ea3-a69f-0322869183a5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ccbb312b-73c5-4ea3-a69f-0322869183a5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6c7448fc-a661-4eea-a6ba-8e57cfab4016 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6c7448fc-a661-4eea-a6ba-8e57cfab4016 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6c7448fc-a661-4eea-a6ba-8e57cfab4016 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5b4a840f-4168-43ba-a475-82a843aaafc4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b4a840f-4168-43ba-a475-82a843aaafc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b4a840f-4168-43ba-a475-82a843aaafc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c6b42d1-6b0b-49ed-96be-de9c7f6531c5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c6b42d1-6b0b-49ed-96be-de9c7f6531c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c6b42d1-6b0b-49ed-96be-de9c7f6531c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5492e961-2b6a-4ce5-8dc2-9d8585ee9bce | 3/10/2023 | BTC | 0.00019067 | Customer Withdrawal |
| 5492e961-2b6a-4ce5-8dc2-9d8585ee9bce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3669e7fe-f928-4cd1-af07-1613eacd9eef | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3669e7fe-f928-4cd1-af07-1613eacd9eef | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3669e7fe-f928-4cd1-af07-1613eacd9eef | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9dc60dc2-900b-4b8e-0e3d-b5a503d01c62 | 2/10/2023 | DOGE | 4.93298597 | Customer Withdrawal |
| e0b05bc1-5441-4711-b854-353627cc7e14 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| e0b05bc1-5441-4711-b854-353627cc7e14 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e0b05bc1-5441-4711-b854-353627cc7e14 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5c9b2013-b3f9-4ef1-b8da-82a9dab93a01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c9b2013-b3f9-4ef1-b8da-82a9dab93a01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c9b2013-b3f9-4ef1-b8da-82a9dab93a01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86341b25-2241-49b5-8025-06c315dae036 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86341b25-2241-49b5-8025-06c315dae036 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86341b25-2241-49b5-8025-06c315dae036 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68d6da6a-7a11-4485-8b4f-66d5042cca2f | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 68d6da6a-7a11-4485-8b4f-66d5042cca2f | 2/10/2023 | TRX | 0.00000550 | Customer Withdrawal |
| 68d6da6a-7a11-4485-8b4f-66d5042cca2f | 2/10/2023 | TRX | 76.10237689 | Customer Withdrawal |
| 68d6da6a-7a11-4485-8b4f-66d5042cca2f | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| fd71427f-f060-4de6-b6b2-1cd783da1de2 | 3/10/2023 | QWARK | 2.17391304300 | Customer Withdrawal |
| fd71427f-f060-4de6-b6b2-1cd783da1de2 | 2/10/2023 | QWARK | 2.17391304300 | Customer Withdrawal |
| fd71427f-f060-4de6-b6b2-1cd783da1de2 | 4/10/2023 | QWARK | 2.17391304300 | Customer Withdrawal |
| b4f1006b-5586-4398-9b01-61b5cd332dd9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b4f1006b-5586-4398-9b01-61b5cd332dd9 | 4/10/2023 | ETH | 0.00123439 | Customer Withdrawal |
| b4f1006b-5586-4398-9b01-61b5cd332dd9 | 4/10/2023 | ETH | 0.01138342 | Customer Withdrawal |
| b4f1006b-5586-4398-9b01-61b5cd332dd9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 66e14064-ad0f-451e-897f-786fe67a44b2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66e14064-ad0f-451e-897f-786fe67a44b2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66e14064-ad0f-451e-897f-786fe67a44b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 804ba230-f953-4930-9cbc-1660be59892e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 804ba230-f953-4930-9cbc-1660be59892e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 804ba230-f953-4930-9cbc-1660be59892e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eafc8ac1-256f-4df6-bb32-83f37442d42c | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| eafc8ac1-256f-4df6-bb32-83f37442d42c | 2/10/2023 | ETH | 0.00000421 | Customer Withdrawal |
| eafc8ac1-256f-4df6-bb32-83f37442d42c | 2/10/2023 | ETHW | 0.00000421 | Customer Withdrawal |
| 69c0ca8a-86ac-47bb-ba8c-2a4c550d8a7e | 2/10/2023 | DOGE | 0.00018308 | Customer Withdrawal |
| 00c3ed20-da79-4b18-8a32-f8038ae38e6b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00c3ed20-da79-4b18-8a32-f8038ae38e6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00c3ed20-da79-4b18-8a32-f8038ae38e6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59b005c3-63b4-49e3-b993-621c7ef3f8d5 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 59b005c3-63b4-49e3-b993-621c7ef3f8d5 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 59b005c3-63b4-49e3-b993-621c7ef3f8d5 | 2/9/2023 | XVG | 88.69715616 | Customer Withdrawal |
| 59b005c3-63b4-49e3-b993-621c7ef3f8d5 | 2/10/2023 | DCR | 0.19534692 | Customer Withdrawal |
| ad4dcc25-a4d0-4005-929e-68ef35de4723 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad4dcc25-a4d0-4005-929e-68ef35de4723 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad4dcc25-a4d0-4005-929e-68ef35de4723 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31ccbe68-5804-4fae-9405-648fbc26ae154 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 31ccbe68-5804-4fae-9405-648fbc26ae154 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31ccbe68-5804-4fae-9405-648fbc26ae154 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8374c409-ea37-47c0-aab4-755720a727a7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8374c409-ea37-47c0-aab4-755720a727a7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8374c409-ea37-47c0-aab4-755720a727a7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 65c9135e-5437-43d2-9c03-6efa65799c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65c9135e-5437-43d2-9c03-6efa65799c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65c9135e-5437-43d2-9c03-6efa65799c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f665c7c-259f-4739-96e3-4641b0b41857 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6f665c7c-259f-4739-96e3-4641b0b41857 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f665c7c-259f-4739-96e3-4641b0b41857 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ca350cc5-b755-4849-a51c-a2e9c0fc807e | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| ca350cc5-b755-4849-a51c-a2e9c0fc807e | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| ca350cc5-b755-4849-a51c-a2e9c0fc807e | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| f54b7e75-37d9-4316-b327-01ba5f915298 | 4/10/2023 | GNO | 0.04545445 | Customer Withdrawal |
| f54b7e75-37d9-4316-b327-01ba5f915298 | 3/10/2023 | GNO | 0.05058304 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f54b7e75-37d9-4316-b327-01ba5f915298 | 2/10/2023 | GNO | 0.04453509 | Customer Withdrawal |
| 8e899d97-d609-45c0-ab62-e2e9805c39ef | 3/10/2023 | BTC | 0.00035958 | Customer Withdrawal |
| 8e899d97-d609-45c0-ab62-e2e9805c39ef | 4/10/2023 | BTC | 0.00027956 | Customer Withdrawal |
| 8e899d97-d609-45c0-ab62-e2e9805c39ef | 3/10/2023 | BTC | 0.00027956 | Customer Withdrawal |
| 6847f01b-40dd-47f3-9db6-b19c72790011 | 3/10/2023 | USDT | 0.00024620 | Customer Withdrawal |
| 7403e849-a31a-49dc-83bb-e401079b7ef | 3/10/2023 | MLN | 0.19762846 | Customer Withdrawal |
| 7403e849-a31a-49dc-83bb-e401079b7ef | 4/10/2023 | MLN | 0.22096895 | Customer Withdrawal |
| 7403e849-a31a-49dc-83bb-e401079b7ef | 2/10/2023 | MLN | 0.22094565 | Customer Withdrawal |
| e7b13930-2c82-43fe-99f1-af2abdd3142a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e7b13930-2c82-43fe-99f1-af2abdd3142a | 3/10/2023 | ETHW | 0.00865913 | Customer Withdrawal |
| e7b13930-2c82-43fe-99f1-af2abdd3142a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e7b13930-2c82-43fe-99f1-af2abdd3142a | 4/10/2023 | ADA | 0.49173741 | Customer Withdrawal |
| f5202b7-004c-4b31-94c1-75a4279a6f4b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| b99c8870-cc08-4ce4-a3be-f6868620166c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b99c8870-cc08-4ce4-a3be-f6868620166c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b99c8870-cc08-4ce4-a3be-f6868620166c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d02d0131-4683-4417-8bf6-6b06591d1920 | 2/10/2023 | ETHW | 0.00027733 | Customer Withdrawal |
| d02d0131-4683-4417-8bf6-6b06591d1920 | 3/10/2023 | XLM | 38.10460731 | Customer Withdrawal |
| d02d0131-4683-4417-8bf6-6b06591d1920 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| d02d0131-4683-4417-8bf6-6b06591d1920 | 2/10/2023 | PAY | 21.00000000 | Customer Withdrawal |
| d02d0131-4683-4417-8bf6-6b06591d1920 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6200cacf-3e05-4e03-b14b-221c2b9bace7 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6200cacf-3e05-4e03-b14b-221c2b9bace7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6200cacf-3e05-4e03-b14b-221c2b9bace7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fec803b07-39fa-4dec-a8ac-f48190f74c4 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fec803b07-39fa-4dec-a8ac-f48190f74c4 | 2/10/2023 | SC | 261.79227900 | Customer Withdrawal |
| b5ca1072-aed3-4341-9622-47c0d958bbf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5ca1072-aed3-4341-9622-47c0d958bbf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5ca1072-aed3-4341-9622-47c0d958bbf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f9af324-d6c6-49d0-98d2-ae3ee01d4478 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f9af324-d6c6-49d0-98d2-ae3ee01d4478 | 3/10/2023 | DNT | 0.00003476 | Customer Withdrawal |
| 6f9af324-d6c6-49d0-98d2-ae3ee01d4478 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f9af324-d6c6-49d0-98d2-ae3ee01d4478 | 4/10/2023 | STEEM | 0.44415521 | Customer Withdrawal |
| 6f9af324-d6c6-49d0-98d2-ae3ee01d4478 | 3/10/2023 | SBD | 0.47437247 | Customer Withdrawal |
| 6f9af324-d6c6-49d0-98d2-ae3ee01d4478 | 3/10/2023 | SC | 0.00003636 | Customer Withdrawal |
| d4c7ee14-b067-441e-8acc-35968b9e13d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4c7ee14-b067-441e-8acc-35968b9e13d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4c7ee14-b067-441e-8acc-35968b9e13d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99fe1d13-d768-4b03-adfa-7257f8a4c55f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99fe1d13-d768-4b03-adfa-7257f8a4c55f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99fe1d13-d768-4b03-adfa-7257f8a4c55f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3b8dab0-56e6-43ee-8557-6db2cab8fd53 | 3/10/2023 | USDT | 0.01152581 | Customer Withdrawal |
| be471381-ab0-4d4a-a5f7-d80db30de0d5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 06117dac-8532-4908-a144-805f7664e7eb4 | 2/10/2023 | ETH | 0.00089662 | Customer Withdrawal |
| 06117dac-8532-4908-a144-805f7664e7eb4 | 4/10/2023 | BTC | 0.00015903 | Customer Withdrawal |
| 06117dac-8532-4908-a144-805f7664e7eb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06117dac-8532-4908-a144-805f7664e7eb4 | 2/10/2023 | ETH | 0.00220444 | Customer Withdrawal |
| bfd30d21-073a-4ba8-b68d-b9909208846db | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfd30d21-073a-4ba8-b68d-b9909208846db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfd30d21-073a-4ba8-b68d-b9909208846db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b41f0a09-e275-427d-a53e-465052b4ba8c | 3/10/2023 | XRP | 8.50601062 | Customer Withdrawal |
| b41f0a09-e275-427d-a53e-465052b4ba8c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b41f0a09-e275-427d-a53e-465052b4ba8c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 407f129e-29b2-42e3-a51d-56c32df32934 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 407f129e-29b2-42e3-a51d-56c32df32934 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 407f129e-29b2-42e3-a51d-56c32df32934 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2afcc72-cb12-48ed-9e3d-6ce14cbd04b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2afcc72-cb12-48ed-9e3d-6ce14cbd04b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 758b4a-9c03-44e0-8c68-5e6e2a55dd66 | 3/10/2023 | BTC | 0.00011926 | Customer Withdrawal |
| 4548e4b0-cfa7-4c47-8481-6a3b2a3e68f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4548e9db-cda7-4ba7-9481-6ab2ea3860e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4548e9db-cda7-4ba7-9481-6ab2ea3860e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c7acabc-a373-46c5-bae8-42fb860409a | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3c7acabc-a373-46c5-bae8-42fb860409a | 3/10/2023 | NEO | 0.32775577 | Customer Withdrawal |
| 423d5b09-40d6-46b5-9201-9ca50c397e50 | 3/10/2023 | MEME | 12.90160017 | Customer Withdrawal |
| 423d5b09-40d6-46b5-9201-9ca50c397e50 | 4/10/2023 | BTC | 0.00009739 | Customer Withdrawal |
| 423d5b09-40d6-46b5-9201-9ca50c397e50 | 2/10/2023 | MEME | 20.33566685 | Customer Withdrawal |
| 423d5b09-40d6-46b5-9201-9ca50c397e50 | 3/10/2023 | MEME | 8.76136784 | Customer Withdrawal |
| 423d5b09-40d6-46b5-9201-9ca50c397e50 | 3/10/2023 | ZCL | 2.98957376 | Customer Withdrawal |
| ba7d606b-c39a-4c3e-b782-75c6065bf4c4 | 2/10/2023 | BTC | 0.00020386 | Customer Withdrawal |
| a89a235-e120-43e5-88a8-27a55a718eed | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a89a235-e120-43e5-88a8-27a55a718eed | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a89a235-e120-43e5-88a8-27a55a718eed | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d3aec8ce-5ba2-4062-b845-e1bee1f3bee6 | 3/10/2023 | STORJ | 0.54303843 | Customer Withdrawal |
| d3aec8ce-5ba2-4062-b845-e1bee1f3bee6 | 4/10/2023 | STORJ | 329.12908600 | Customer Withdrawal |
| d3aec8ce-5ba2-4062-b845-e1bee1f3bee6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20964297-111e-4537-94e8-507835f00d75 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 20964297-111e-4537-94e8-507835f00d75 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 20964297-111e-4537-94e8-507835f00d75 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a4374d37-6c85-44a6-8525-66de5e96a84 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| a4374d37-6c85-44a6-8525-66de5e96a84 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| a4374d37-6c85-44a6-8525-66de5e96a84 | 2/10/2023 | DCR | 0.20660632 | Customer Withdrawal |
| 2001437-8cec-46ab-a115-52c0fd56ad | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2001437-8cec-46ab-a115-52c0fd56ad | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2001437-8cec-46ab-a115-52c0fd56ad | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ba6ba6d3-d54c-4ee9-bc5d-40b99f4e9b26 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ba6ba6d3-d54c-4ee9-bc5d-40b99f4e9b26 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ba6ba6d3-d54c-4ee9-bc5d-40b99f4e9b26 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4582c88b-ccc6-4b41-873e-1cf02d7c33e2 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4582c88b-ccc6-4b41-873e-1cf02d7c33e2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4582c88b-ccc6-4b41-873e-1cf02d7c33e2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0add09c9-dd0a-4e07-9665-9fdb57f62b9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0add09c9-dd0a-4e07-9665-9fdb57f62b9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0add09c9-dd0a-4e07-9665-9fdb57f62b9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4de4ad91-60f6-40a9-8e61-54963ad76e4b | 3/10/2023 | USDT | 0.01160527 | Customer Withdrawal |
| 4de4ad91-60f6-40a9-8e61-54963ad76e4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4de4ad91-60f6-40a9-8e61-54963ad76e4b | 3/10/2023 | USDT | 4.99940006 | Customer Withdrawal |
| d0c8633c-2a40-41bb-9bbc-9f19987a5fce | 3/10/2023 | SRN | 186.00000000 | Customer Withdrawal |
| d0c8633c-2a40-41bb-9bbc-9f19987a5fce | 3/10/2023 | BTC | 0.00000036 | Customer Withdrawal |
| a91a231f-bbd4-4ac0-8b20-1dcf29fb52d8 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| a91a231f-bbd4-4ac0-8b20-1dcf29fb52d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a91a231f-bbd4-4ac0-8b20-1dcf29fb52d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04e3812d-9b6c-4b50-9b4e-15994582d8 | 3/10/2023 | XVG | 1,463.38033300 | Customer Withdrawal |
| 04e3812d-9b6c-4b50-9b4e-15994582d8 | 2/10/2023 | XVG | 1,822.45853800 | Customer Withdrawal |
| 04e3812d-9b6c-4b50-9b4e-15994582d8 | 4/10/2023 | XVG | 1,116.65428600 | Customer Withdrawal |
| 7a455e1f-38c5-4c67-a9f5-9e9c57a9a6e | 2/10/2023 | PAY | 21.09210526 | Customer Withdrawal |
| 7a455e1f-38c5-4c67-a9f5-9e9c57a9a6e | 2/10/2023 | PAY | 3.71153456 | Customer Withdrawal |
| 7a455e1f-38c5-4c67-a9f5-9e9c57a9a6e | 2/10/2023 | SC | 400.00000000 | Customer Withdrawal |
| 04e5452-8910-477e-94e-73b82f4c79eb8 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 04e5452-8910-477e-94e-73b82f4c79eb8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 04e5452-8910-477e-94e-73b82f4c79eb8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7340908f-2033-4029-81b9-e056243830a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7340908f-2033-4029-81b9-e056243830a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7340908f-2033-4029-81b9-e056243830a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 734090f6f-2033-4029-81ce-fe56243830f3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2726ac14-f4ab-4aad-b917-9af632f8d3921 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2726ac14-f4ab-4aad-b917-9af632f8d3921 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2726ac14-f4ab-4aad-b917-9af632f8d3921 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b60c8d0-f2b5-4e11-9381-37c034c574c6 | 3/10/2023 | BTC | 0.00020854 | Customer Withdrawal |
| 76ca287a-8258-4fb1-9b6e-d79c71a0ed4e | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 76ca287a-8258-4fb1-9b6e-d79c71a0ed4e | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 76ca287a-8258-4fb1-9b6e-d79c71a0ed4e | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 68cd430b-0f8f-4d63-98aa-19dfe7b59889 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68cd430b-0f8f-4d63-98aa-19dfe7b59889 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68cd430b-0f8f-4d63-98aa-19dfe7b59889 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7875120e-2823-4155-837b-fd6f4baf07ad | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| 7875120e-2823-4155-837b-fd6f4baf07ad | 2/9/2023 | NXS | 54.92589726 | Customer Withdrawal |
| 7875120e-2823-4155-837b-fd6f4baf07ad | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| d84d689c-4af1-4097-9e82-40490f2fe4e81 | 2/10/2023 | BTC | 0.00002169 | Customer Withdrawal |
| fc363794-9e3d-4863-a248-7b804d7e2632 | 4/10/2023 | VAL | 2.80813221 | Customer Withdrawal |
| fc363794-9e3d-4863-a248-7b804d7e2632 | 4/10/2023 | VAL | 2.70631005 | Customer Withdrawal |
| fc363794-9e3d-4863-a248-7b804d7e2632 | 3/10/2023 | VAL | 3.05436775 | Customer Withdrawal |
| 21bab6fe-6991-4245-8881-0459663e6c934 | 2/10/2023 | LTC | 0.05283083 | Customer Withdrawal |
| 21bab6fe-6991-4245-8881-0459663e6c934 | 4/10/2023 | LTC | 0.00851907 | Customer Withdrawal |
| 21bab6fe-6991-4245-8881-0459663e6c934 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 39f11311-bd0f-4bb2-b53c-039b0d0cc4f6 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 39f11311-bd0f-4bb2-b53c-039b0d0cc4f6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 39f11311-bd0f-4bb2-b53c-039b0d0cc4f6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d35ba1cb-b7d9-4580-b7d0-d85d5247862b | 2/10/2023 | ETH | 0.00230574 | Customer Withdrawal |
| d35ba1cb-b7d9-4580-b7d0-d85d5247862b | 2/9/2023 | ETHW | 0.00605483 | Customer Withdrawal |
| a0b7d4a9-6327-4a0d-ac6f-ae463781dcc8 | 4/10/2023 | BTC | 0.00003903 | Customer Withdrawal |
| a0b7d4a9-6327-4a0d-ac6f-ae463781dcc8 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a0b7d4a9-6327-4a0d-ac6f-ae463781dcc8 | 3/10/2023 | USDT | 4.04145185 | Customer Withdrawal |
| a0b7d4a9-6327-4a0d-ac6f-ae463781dcc8 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7a2b8179-acdc-4372-8fc8-1f081300caea | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7a2b8179-acdc-4372-8fc8-1f081300caea | 3/10/2023 | SC | 156.06047500 | Customer Withdrawal |
| 657340944-3682-41e7-ae18-da4b75a4642 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 657340944-3682-41e7-ae18-da4b75a4642 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 657340944-3682-41e7-ae18-da4b75a4642 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b20577a7-fe459-42ef-903a-9973f7b8cea6 | 2/10/2023 | ETH | 0.00302829 | Customer Withdrawal |
| b20577a7-fe459-42ef-903a-9973f7b8cea6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b20577a7-fe459-42ef-903a-9973f7b8cea6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b20577a7-fe459-42ef-903a-9973f7b8cea6 | 4/10/2023 | ETHW | 0.01017732 | Customer Withdrawal |
| fae68b85-5497-408b-99fb-b9c55e692868 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fae68b85-5497-408b-99fb-b9c55e692868 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fae68b85-5497-408b-99fb-b9c55e692868 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 42e1a89b-5d53-434a-a9fa-f38c2b443033 | 2/10/2023 | LSK | 3.68987087 | Customer Withdrawal |
| 42e1a89b-5d53-434a-a9fa-f38c2b443033 | 2/10/2023 | LSK | 0.00004403 | Customer Withdrawal |
| 42e1a89b-5d53-434a-a9fa-f38c2b443033 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 42e1a89b-5d53-434a-a9fa-f38c2b443033 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 5c7a3209-48b5-499a-845c-d8dbeda22951 | 3/10/2023 | BTC | 0.00006057 | Customer Withdrawal |
| 5c7a3209-48b5-499a-845c-d8dbeda22951 | 3/10/2023 | UBQ | 0.89758000 | Customer Withdrawal |
| 5c7a3209-48b5-499a-845c-d8dbeda22951 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 224ac873-2164-43d6-91b7-d688612b9900 | 2/10/2023 | EXP | 5.43737112 | Customer Withdrawal |
| 224ac873-2164-43d6-91b7-d688612b9900 | 2/10/2023 | ZEN | 0.35732050 | Customer Withdrawal |
| 19f9f907-b092-4680-90eb-87c98d040dcc | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 19f9f907-b092-4680-90eb-87c98d040dcc | 3/10/2023 | ZCL | 1.63081695 | Customer Withdrawal |
| b582d03d-6310-4c93-9133-43003611297B | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b582d03d-6310-4c93-9133-43003611297B | 3/10/2023 | BTC | 0.00010713 | Customer Withdrawal |
| fff659f5-488c-49b0-8ef2-344afbdfc39d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fff659f5-488c-49b0-8ef2-344afbdfc39d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fff659f5-488c-49b0-8ef2-344afbdfc39d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8cac039a-f188-415d-b631-13acaeb0d5d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8cac039a-f188-415d-b631-13acaeb0d5d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8cac039a-f188-415d-b631-13acaeb0d5d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d055ac17-94ef-488b-a0c2-fa5630bbc092 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| d055ac17-94ef-488b-a0c2-fa5630bbc092 | 2/10/2023 | ETH | 0.00001440 | Customer Withdrawal |
| d055ac17-94ef-488b-a0c2-fa5630bbc092 | 2/10/2023 | ETHW | 0.00001440 | Customer Withdrawal |
| 1c83943e-5614-4384-8dc1-94bd00c16b85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c83943e-5614-4384-8dc1-94bd00c16b85 | 3/10/2023 | BTC | 0.00012877 | Customer Withdrawal |
| 3b72b18b-7780-4f40-a562-6f4cfefcecad | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3b72b18b-7780-4f40-a562-6f4cfefcecad | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3b72b18b-7780-4f40-a562-6f4cfefcecad | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 80056411-62ea-416d-8725-4da5db7894a0 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 80056411-62ea-416d-8725-4da5db7894a0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 80056411-62ea-416d-8725-4da5db7894a0 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1e694247-5e23-4700-998a-196450601277d | 2/10/2023 | OMG | 2.08159233 | Customer Withdrawal |
| 0747f1075-b8cb-4c00-be53-8541f09d22f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0747f1075-b8cb-4c00-be53-8541f09d22f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0747f1075-b8cb-4c00-be53-8541f09d22f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62d49d11-a470-449e-9393-457bc94931dd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 62d49d11-a470-449e-9393-457bc94931dd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 62d49d11-a470-449e-9393-457bc94931dd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dc98f57a-b15b-4630-baeb-bc318f7fbce2 | 2/10/2023 | USDT | 0.38706471 | Customer Withdrawal |
| cc94f0f5-fb11-47a6-8208-80c5484d747d | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| cc94f0f5-fb11-47a6-8208-80c5484d747d | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| cc94f0f5-fb11-47a6-8208-80c5484d747d | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 84fee0ca-1b86-4287-8847-342d47e4cf2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84fee0ca-1b86-4287-8847-342d47e4cf2a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84fee0ca-1b86-4287-8847-342d47e4cf2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3be57b6-2fea-457-0e44-309c3c447b03 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| b4405380-ba83-4e1-d6d6-0e08081a17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4405380-ba83-4e1-d6d6-0e08081a17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4405380-ba83-4e1-d6d6-0e08081a17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6ab1de3-2aeb-43f9-92db-1748d8b0ef39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6ab1de3-2aeb-43f9-92db-1748d8b0ef39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6ab1de3-2aeb-43f9-92db-1748d8b0ef39 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9968a240-0597-4a54-b148-9c35ae11149 | 3/10/2023 | DCR | 0.10250279 | Customer Withdrawal |
| 9968a240-0597-4a54-b148-9c35ae11149 | 2/10/2023 | ZEN | 0.12187867 | Customer Withdrawal |
| 9968a240-0597-4a54-b148-9c35ae11149 | 2/10/2023 | ADA | 5.38890750 | Customer Withdrawal |
| 4045d245-1859-4cad-8fe8-d84fb3b8fc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4045d245-1859-4cad-8fe8-d84fb3b8fc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb7a456f-0b5e-4ac1-9757-e104e8a228f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb7a456f-0b5e-4ac1-9757-e104e8a228f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb7a456f-0b5e-4ac1-9757-e104e8a228f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b590eee-7d1d-40e7-8a18-08d7697b03c3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b590eee-7d1d-40e7-8a18-08d7697b03c3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b590eee-7d1d-40e7-8a18-08d7697b03c3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f13ba734-a316-4f75-9d89-29f5a8378429 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f13ba734-a316-4f75-9d89-29f5a8378429 | 2/10/2023 | ETH | 0.00302829 | Customer Withdrawal |
| f13ba734-a316-4f75-9d89-29f5a8378429 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9bbc5356-a8b9-469c-a948-cb1317a4b115 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9bbc5356-a8b9-469c-a948-cb1317a4b115 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9bbc5356-a8b9-469c-a948-cb1317a4b115 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 866277a4-2bf7-4ac8-94db-a9e0cb44e838 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 866277a4-2bf7-4ac8-94db-a9e0cb44e838 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05db399c-3df9-4bd7-87f9-9429cce1f6da | 3/10/2023 | EBST | 390.70507410 | Customer Withdrawal |
| 05db399c-3df9-4bd7-87f9-9429cce1f6da | 2/9/2023 | EBST | 109.29492590 | Customer Withdrawal |
| 05db399c-3df9-4bd7-87f9-9429cce1f6da | 2/10/2023 | SC | 0.00020780 | Customer Withdrawal |
| c4241824-112e-4020-0e57-0b3d6be36251 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c4241824-112e-4020-0e57-0b3d6be36251 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c4241824-112e-4020-0e57-0b3d6be36251 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| cd3f1114-9ee2-4ef8-85aa-5d428f81b5b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd3f1114-9ee2-4ef8-85aa-5d428f81b5b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd3f1114-9ee2-4ef8-85aa-5d428f81b5b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e8ba96f-66a8-4541-bc9d-bc6b8f177582 | 4/10/2023 | USDT | 5.16551084 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7e8ba96f-66a8-4541-bc9d-bc6b8f177582 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 899ae5c6-639b-4903-b7d5-3bb33900d2ef | 2/10/2023 | BTC | 0.00014404 | Customer Withdrawal |
| 084b2e59-ec7a-405d-a937-e44324320f27 | 2/9/2023 | GLM | 0.77195550 | Customer Withdrawal |
| 084b2e59-ec7a-405d-8029-c44326320f27 | 2/10/2023 | ETHW | 0.00000037 | Customer Withdrawal |
| 332c869c-8527-435c-b4e9-d5be2dbd1311 | 4/10/2023 | USDT | 5.16551684 | Customer Withdrawal |
| 332c869c-8527-435c-b4e9-d5be2dbd1311 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 332c869c-8527-435c-b4e9-d5be2dbd1311 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 184491da-c59a-4ca0-aab9-17e05ea6db10 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 184491da-c59a-4ca0-aab9-17e05ea6db10 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7337e14-6f18-4e32-bb42-47b6b285f0b | 2/10/2023 | BTC | 0.00006316 | Customer Withdrawal |
| d839a791-bfaa-49ed-aaed-cb06f218511b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d839a791-bfaa-49ed-aaed-cb06f218511b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e0aa9f9-696f-40a1-9fbe-cbc120653c17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e0aa9f9-696f-40a1-9fbe-cbc120653c17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e0aa9f9-696f-40a1-9fbe-cbc120653c17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19fe5402-3762-4e1e-b6b0-d3313de77125 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 19fe5402-3762-4e1e-b6b0-d3313de77125 | 3/10/2023 | TRX | 13.41891419 | Customer Withdrawal |
| 19fe5402-3762-4e1e-b6b0-d3313de77125 | 3/10/2023 | SC | 160.00000000 | Customer Withdrawal |
| 17226cf6-4b02-486b-a05d-07b1b2a41865 | 3/10/2023 | SC | 0.00000012 | Customer Withdrawal |
| 6f8f5f5fa-d8df-4e0a-a086-e5efd31672b7 | 2/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 09c98342-cbab-40f8-a1bc-cd0a60a029ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09c98342-cbab-40f8-a1bc-cd0a60a029ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09c98342-cbab-40f8-a1bc-cd0a60a029ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 357340b6-6a25-4aca-a98d-5eca9fea258a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 357340b6-6a25-4aca-a98d-5eca9fea258a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d839a791-bfaa-49ed-aaed-cb06f218511b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c453c44b-0a32-4360-9f7d-7a4f02f85e8d | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c453c44b-0a32-4360-9f7d-7a4f02f85e8d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c453c44b-0a32-4360-9f7d-7a4f02f85e8d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5012144-ade4-46c6-a1ae-9ef35071de32 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5012144-ade4-46c6-a1ae-9ef35071de32 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5012144-ade4-46c6-a1ae-9ef35071de32 | 4/10/2023 | USDT | 5.16551684 | Customer Withdrawal |
| be4e3eff8-8f54-45de-9c24-8f56c19fed88 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| be4e3eff8-8f54-45de-9c24-8f56c19fed88 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| be4e3eff8-8f54-45de-9c24-8f56c19fed88 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 48bfd3a8-bd3d-4b9a-88b3-14446b831c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48bfd3a8-bd3d-4b9a-88b3-14446b831c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48bfd3a8-bd3d-4b9a-88b3-14446b831c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90a8d683-1ab4-40b2-aac0-ee9c71f49c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72165c35c-6cae-47c0-b294-1ca9e01174dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72165c35c-6cae-47c0-b294-1ca9e01174dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72165c35c-6cae-47c0-b294-1ca9e01174dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec0b9934-ff43-4aba-8682-0872dc887e0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec0b9934-ff43-4aba-8682-0872dc887e0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec0b9934-ff43-4aba-8682-0872dc887e0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bebe8886-ec43-49fa-ce14-53339d3d0b2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bebe8886-ec43-49fa-ce14-53339d3d0b2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bebe8886-ec43-49fa-ce14-53339d3d0b2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fde1160-8269-4c29-8d82-ec88d3eeb5db | 2/10/2023 | BTC | 0.00002777 | Customer Withdrawal |
| 2fde1160-8269-4c29-8d82-ec88d3eeb5db | 3/10/2023 | ZCL | 17.25492904 | Customer Withdrawal |
| a640a9a3-5e78-4dd3-b9a9-a88f2a4b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a640a9a3-5e78-4dd3-b9a9-a88f2a4b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a640a9a3-5e78-4dd3-b9a9-a88f2a4b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e6e6e6-1c62-41e1-a4b2-8efd5b775086 | 2/10/2023 | HMQ | 121.65719350 | Customer Withdrawal |
| 9e6e6e6-1c62-41e1-a4b2-8efd5b775086 | 3/10/2023 | REPV2 | 0.16457040 | Customer Withdrawal |
| 87c0b642-8bba-426c-9d73-2bd55d23f237a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 87c0b642-8bba-426c-9d73-2bd55d23f237a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 87c0b642-8bba-426c-9d73-2bd55d23f237a | 4/10/2023 | USDT | 5.16551684 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 13be6867-f869-41ab-b009-a16229fc06f0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 13be6867-f869-41ab-b009-a16229fc06f0 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 13be6867-f869-41ab-b009-a16229fc06f0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c7bf865d-4c21-448c-aeed-650560d745a3 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c7bf865d-4c21-448c-aeed-650560d745a3 | 2/10/2023 | ETH | 0.00302829 | Customer Withdrawal |
| c7bf865d-4c21-448c-aeed-650560d745a3 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3a10f13-bec7-4699-8694-eac68baaa7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a10f13-bec7-4699-8694-eac68baaa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a10f13-bec7-4699-8694-eac68baaa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d369bda-7d7-48f1-bc1e-aa5265cc20b8 | 4/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 0d369bda-7d7-48f1-bc1e-aa5265cc20b8 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 0d369bda-7d7-48f1-bc1e-aa5265cc20b8 | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| e6573a12-bec2-40e1-b3c0-7005ec20b8c | 4/10/2023 | SC | 0.00247489 | Customer Withdrawal |
| e57a713-2cda-43b1-b7d4-4ceebf62dd2a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e57a713-2cda-43b1-b7d4-4ceebf62dd2a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e57a713-2cda-43b1-b7d4-4ceebf62dd2a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3a86e873-0602-4a87-a41e-fecf8ac5bb1a | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3a86e873-0602-4a87-a41e-fecf8ac5bb1a | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7020c10d-8117-4ab8-b806-4c988cc56ef4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7020c10d-8117-4ab8-b806-4c988cc56ef4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7020c10d-8117-4ab8-b806-4c988cc56ef4 | 2/10/2023 | ETH | 0.00302829 | Customer Withdrawal |
| 172c6c02-b502-4ee4-b1c0-daed6cc8c2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 172c6c02-b502-4ee4-b1c0-daed6cc8c2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 172c6c02-b502-4ee4-b1c0-daed6cc8c2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70c9e9f6-b8b5-4eae-a71e-8e2b82d2a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09a6a78d-b507-45b5-a1dd-22b3b39c02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f9fda85-66e4-471a-910d-0c5905e57d94 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0f9fda85-66e4-471a-910d-0c5905e57d94 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0f9fda85-66e4-471a-910d-0c5905e57d94 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7b79979-b82-4460-8d29-8880031eeb8b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7b79979-b82-4460-8d29-8880031eeb8b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7b79979-b82-4460-8d29-8880031eeb8b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ebebe28-cc47-48e4-bd58-0b74664c16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebebe28-cc47-48e4-bd58-0b74664c16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebebe28-cc47-48e4-bd58-0b74664c16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7c1384-1f2a-4a16-b6f-5f7d72d2bd6d | 4/10/2023 | ETHW | 0.01010791 | Customer Withdrawal |
| 4fe5d06-a4cd-4cca-90d8-cfe2fa0c909 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a7f8c6e-49ea-4fba-8c0c-e9729d1b6029 | 2/10/2023 | LTC | 0.05283083 | Customer Withdrawal |
| 3a7f8c6e-49ea-4fba-8c0c-e9729d1b6029 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3a7f8c6e-49ea-4fba-8c0c-e9729d1b6029 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 29e54e9-50d8-469a-84c0-cf3299a8e1bd | 2/10/2023 | NXT | 126.90355330 | Customer Withdrawal |
| 29e54e9-50d8-469a-84c0-cf3299a8e1bd | 3/10/2023 | NXT | 190.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b49835d9-6099-4aa3-a0f0-64e4560372ca | 3/10/2023 | NXT | 533.34369410 | Customer Withdrawal |
| b49835d9-6099-4aa3-a0f0-64e4560372ca | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| c3170c77-4b38-44bb-904f-72e243bbc53d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3170c77-4b38-44bb-904f-72e243bbc53d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3170c77-4b38-44bb-904f-72e243bbc53d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 533c4bc0-2222-a055-add0-5565ddddade1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 533c4bc0-2222-a055-add0-5565ddddade1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 533c4bc0-2222-a055-add0-5565ddddade1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49a02779-75d8-4616-9b92-29e5f223f224 | 3/10/2023 | BTC | 0.00000040 | Customer Withdrawal |
| ee19a9f1-4c33-41a5-9882-f9b0d649cda3 | 3/10/2023 | EMC | 87.41258741 | Customer Withdrawal |
| ee19a9f1-4c33-41a5-9882-f9b0d649cda3 | 2/10/2023 | EMC | 87.41258741 | Customer Withdrawal |
| ee19a9f1-4c33-41a5-9882-f9b0d649cda3 | 4/10/2023 | EMC | 87.41258741 | Customer Withdrawal |
| d8f86fb4-1043-4324-878b-7d26199d3f47 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d8f86fb4-1043-4324-878b-7d26199d3f47 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| d8f86fb4-1043-4324-878b-7d26199d3f47 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a4efa506-83bc-44b6-b615-b040ce359e6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4efa506-83bc-44b6-b615-b040ce359e6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4efa506-83bc-44b6-b615-b040ce359e6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d185f15-c51a-4d80-9d98-ba331689d44c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d185f15-c51a-4d80-9d98-ba331689d44c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d185f15-c51a-4d80-9d98-ba331689d44c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05112e40-a2a9-4e7e-97e6-bd6af4e2b0c | 4/10/2023 | USDT | 1.27724123 | Customer Withdrawal |
| 05112e40-a2a9-4e7e-97e6-bd6af4e2b0c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9108d472-6c76-441c-a0d1-41664343722 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9108d472-6c76-441c-a0d1-41664343722 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9108d472-6c76-441c-a0d1-41664343722 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 58aeafba-c261-43af-92f2-b2be2efcbe72 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 58aeafba-c261-43af-92f2-b2be2efcbe72 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 58aeafba-c261-43af-92f2-b2be2efcbe72 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e9261cff-f88b-4e45-8a53-a9d26bae7fe5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9261cff-f88b-4e45-8a53-a9d26bae7fe5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9261cff-f88b-4e45-8a53-a9d26bae7fe5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adc89a4e-ea6d-4535-8514-545a6081b724 | 2/9/2023 | BTC | 0.00006830 | Customer Withdrawal |
| adc89a4e-ea6d-4535-8514-545a6081b724 | 3/10/2023 | EBST | 47.04424100 | Customer Withdrawal |
| adc89a4e-ea6d-4535-8514-545a6081b724 | 2/10/2023 | EBST | 1.279.10575900 | Customer Withdrawal |
| 2889da17-a704-41ee-bc01-334d95543602 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2889da17-a704-41ee-bc01-334d95543602 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2889da17-a704-41ee-bc01-334d95543602 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d21147b-2f45-4389-9ba6-612041b32330 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d21147b-2f45-4389-9ba6-612041b32330 | 3/10/2023 | BTC | 0.00022183 | Customer Withdrawal |
| d21147b-2f45-4389-9ba6-612041b32330 | 4/10/2023 | BTC | 0.04427120 | Customer Withdrawal |
| 083ab0ac-1c66-4be9-bf9a-198d79d48c8 | 3/10/2023 | SC | 76.94169110 | Customer Withdrawal |
| 083ab0ac-1c66-4be9-bf9a-198d79d48c8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 083ab0ac-1c66-4be9-bf9a-198d79d48c8 | 3/10/2023 | BTC | 0.00021822 | Customer Withdrawal |
| 083ab0ac-1c66-4be9-bf9a-198d79d48c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2b260c0-fe63-4770-8a90-68b779f08b08 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c2b260c0-fe63-4770-8a90-68b779f08b08 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c2b260c0-fe63-4770-8a90-68b779f08b08 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c580ef0b-3b19-4c18-a144-af18e1ff5a63 | 3/10/2023 | XRP | 2.23246305 | Customer Withdrawal |
| c580ef0b-3b19-4c18-a144-af18e1ff5a63 | 3/10/2023 | WAVES | 0.04508634 | Customer Withdrawal |
| c580ef0b-3b19-4c18-a144-af18e1ff5a63 | 3/10/2023 | SC | 1.95491366 | Customer Withdrawal |
| c580ef0b-3b19-4c18-a144-af18e1ff5a63 | 2/10/2023 | SC | 0.00018022 | Customer Withdrawal |
| c580ef0b-3b19-4c18-a144-af18e1ff5a63 | 2/10/2023 | XRP | 2.32876336 | Customer Withdrawal |
| dec3e7ef-0d7b-419c-89d4-c3b03d8a974a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| dec3e7ef-0d7b-419c-89d4-c3b03d8a974a | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| dec3e7ef-0d7b-419c-89d4-c3b03d8a974a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| cbebef21-962a-4d71-b840-405e60e20be6 | 3/10/2023 | RCN | 60.20651169 | Customer Withdrawal |
| cbebef21-962a-4d71-b840-405e60e20be6 | 2/9/2023 | MCO | 0.13359039 | Customer Withdrawal |
| d9ae232c-28f8-4a8b-be88-1577d3385c70 | 4/10/2023 | BTC | 0.00006078 | Customer Withdrawal |
| d9ae232c-28f8-4a8b-be88-1577d3385c70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9ae232c-28f8-4a8b-be88-1577d3385c70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c2d91c52-32dc-4b09-ada2-0f997b66b5a8 | 3/10/2023 | BTC | 0.00022499 | Customer Withdrawal |
| c2d91c52-32dc-4b09-ada2-0f997b66b5a8 | 3/10/2023 | USDT | 0.13196421 | Customer Withdrawal |
| c2d91c52-32dc-4b09-ada2-0f997b66b5a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d74bf507-fdaa-440d-9116-e337d77506db | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d74bf507-fdaa-440d-9116-e337d77506db | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d74bf507-fdaa-440d-9116-e337d77506db | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5934deb0-31cd-4187-b09a-93b49fb5cb51 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 5934deb0-31cd-4187-b09a-93b49fb5cb51 | 4/10/2023 | DGB | 208.42856140 | Customer Withdrawal |
| 5934deb0-31cd-4187-b09a-93b49fb5cb51 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 26b4f868-2abe-468a-8ae6-5dd85ca5d114 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26b4f868-2abe-468a-8ae6-5dd85ca5d114 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26b4f868-2abe-468a-8ae6-5dd85ca5d114 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc4a7236-ef43-4c5d-b834-cd7fe566dd31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc4a7236-ef43-4c5d-b834-cd7fe566dd31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc4a7236-ef43-4c5d-b834-cd7fe566dd31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e322d17-f986-44d2-a677-254743cdf3cd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e322d17-f986-44d2-a677-254743cdf3cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e322d17-f986-44d2-a677-254743cdf3cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be0c8cfa-a709-4b1f-9d63-33577a8fc13a | 2/10/2023 | ADA | 2.97440100 | Customer Withdrawal |
| da5f44c6-848a-4a6e-88d9-eb01ffb024e3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| da5f44c6-848a-4a6e-88d9-eb01ffb024e3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| da5f44c6-848a-4a6e-88d9-eb01ffb024e3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fca01bc1-ae3e-4250-9eab-14333e4a6c78 | 2/10/2023 | BTC | 0.00021151 | Customer Withdrawal |
| 80357dab-982f8-4f48-aa7d-d9d9ed8d293a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80357dab-982f8-4f48-aa7d-d9d9ed8d293a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80357dab-982f8-4f48-aa7d-d9d9ed8d293a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b538fe7-6485-43fd-2675-b3b046cbd675 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3b538fe7-6485-43fd-2675-b3b046cbd675 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3b538fe7-6485-43fd-2675-b3b046cbd675 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e6fe706a-ce0b-42cf-8348-1f73b3dfca6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6fe706a-ce0b-42cf-8348-1f73b3dfca6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6fe706a-ce0b-42cf-8348-1f73b3dfca6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44a7164a-3137-43f4-9446-2b28d2681229 | 4/10/2023 | RDD | 3,425.87742800 | Customer Withdrawal |
| 44a7164a-3137-43f4-9446-2b28d2681229 | 3/10/2023 | RDD | 3,140.75592400 | Customer Withdrawal |
| 44a7164a-3137-43f4-9446-2b28d2681229 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 44a7164a-3137-43f4-9446-2b28d2681229 | 2/10/2023 | SC | 968.59830000 | Customer Withdrawal |
| 6e390f4d-28d0-41b9-ad54-147b5da4cef2 | 2/10/2023 | TUSD | 1.57247602 | Customer Withdrawal |
| 6e390f4d-28d0-41b9-ad54-147b5da4cef2 | 2/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 18bdb2af-86c6-4f7c-b80f-d9af70a4279 | 3/10/2023 | WAXP | 64.95361995 | Customer Withdrawal |
| 18bdb2af-86c6-4f7c-b80f-d9af70a4279 | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 18bdb2af-86c6-4f7c-b80f-d9af70a4279 | 2/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| be698eaf-2125-4e2e-bcd2-f00f16de762ae4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be698eaf-2125-4e2e-bcd2-f00f16de762ae4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be698eaf-2125-4e2e-bcd2-f00f16de762ae4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3c3e985-e7fa-4bcb-8c63-4e0b741f7661 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3c3e985-e7fa-4bcb-8c63-4e0b741f7661 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| b3c3e985-e7fa-4bcb-8c63-4e0b741f7661 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38ecc279-2043-4560-997b-eca7588b3124 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89565b9e-ab61-4689-9273-4e181370ca4a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 89565b9e-ab61-4689-9273-4e181370ca4a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 89565b9e-ab61-4689-9273-4e181370ca4a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 463324e-9eef-4cd46-fde1-10cd6d2e57b7 | 2/10/2023 | BTC | 0.00011993 | Customer Withdrawal |
| 58a119b6-1d95-4228-b819-2d427a56c8a8 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| fda68de0-30b0-4760-8bco-ad8654fcd95 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fda68de0-30b0-4760-8bco-ad8654fcd95 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fda68de0-30b0-4760-8bco-ad8654fcd95 | 4/10/2023 | ETH | 0.00326688 | Customer Withdrawal |
| 08b8a05e-8360-4675-b1e3-0f1de49ed2ae | 3/10/2023 | ADA | 0.40752432 | Customer Withdrawal |
| 08b8a05e-8360-4675-b1e3-0f1de49ed2ae | 2/10/2023 | ETH | 0.00894482 | Customer Withdrawal |
| 08b8a05e-8360-4675-b1e3-0f1de49ed2ae | 3/10/2023 | ETH | 0.00209467 | Customer Withdrawal |
| 08b8a05e-8360-4675-b1e3-0f1de49ed2ae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 054b5db8-a629-434f-ab23-190033dd93cf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 054b5db8-a629-434f-ab23-190033dd93cf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 054b5db8-a629-434f-ab23-190033dd93cf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 63e7a149-e1ee-4e53-aa91-444537d4d34a | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 63e7a149-e1ee-4e53-aa91-444537d4d34a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63e7a149-e1ee-4e53-aa91-444537d4d34a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c57eb063-5011-443b-93ef-5ca3223d13cd | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c57eb063-5011-443b-93ef-5ca3223d13cd | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c57eb063-5011-443b-93ef-5ca3223d13cd | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3c138e7e-735e-4a94-b6d5-046380908636 | 3/10/2023 | GRG | 0.95270891 | Customer Withdrawal |
| 562cb6ed-33d3-4e02-b0b4-048928bbe51aa | 2/10/2023 | ETHW | 0.00556189 | Customer Withdrawal |
| 562cb6ed-33d3-4e02-b0b4-048928bbe51aa | 2/10/2023 | ADA | 0.00181280 | Customer Withdrawal |
| 562cb6ed-33d3-4e02-b0b4-048928bbe51aa | 2/10/2023 | ADA | 0.42145478 | Customer Withdrawal |
| b1a3cd54-eb85-4b00-80d0-bd5463f5a3b3 | 3/10/2023 | ZRX | 18.27210984 | Customer Withdrawal |
| b1a3cd54-eb85-4b00-80d0-bd5463f5a3b3 | 2/10/2023 | ZRX | 23.24926918 | Customer Withdrawal |
| b1a3cd54-eb85-4b00-80d0-bd5463f5a3b3 | 4/10/2023 | ZRX | 20.37692072 | Customer Withdrawal |
| 64a11e02-5f10-42d3-8bf6-1250e71541fe | 3/10/2023 | BTC | 0.00000104 | Customer Withdrawal |
| 64a11e02-5f10-42d3-8bf6-1250e71541fe | 2/10/2023 | OMG | 0.00770200 | Customer Withdrawal |
| 64a11e02-5f10-42d3-8bf6-1250e71541fe | 3/10/2023 | ADA | 0.04439165 | Customer Withdrawal |
| 64a11e02-5f10-42d3-8bf6-1250e71541fe | 3/10/2023 | NEO | 0.00351085 | Customer Withdrawal |
| 64a11e02-5f10-42d3-8bf6-1250e71541fe | 3/10/2023 | TRX | 3.81784484 | Customer Withdrawal |
| 64a11e02-5f10-42d3-8bf6-1250e71541fe | 3/10/2023 | USDT | 0.00110942 | Customer Withdrawal |
| 64a11e02-5f10-42d3-8bf6-1250e71541fe | 3/10/2023 | XRP | 0.09080700 | Customer Withdrawal |
| 64a11e02-5f10-42d3-8bf6-1250e71541fe | 3/10/2023 | XVG | 0.14466845 | Customer Withdrawal |
| f017b9e-b593-4193-a5b1-ed5aa2eea59 | 2/10/2023 | ETHW | 0.01081684 | Customer Withdrawal |
| f017b9e-b593-4193-a5b1-ed5aa2eea59 | 2/10/2023 | ETH | 0.00235117 | Customer Withdrawal |
| 72395e3-2458-4f90-9463-9e8415330fb9 | 3/10/2023 | ETH | 0.00275117 | Customer Withdrawal |
| 72395e3-2458-4f90-9463-9e8415330fb9 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 72395e3-2458-4f90-9463-9e8415330fb9 | 2/10/2023 | ETH | 0.00350688 | Customer Withdrawal |
| c6062513-8c41-44a0-bb00-79263b15b6de | 3/10/2023 | ENRG | 3,333.33333300 | Customer Withdrawal |
| c6062513-8c41-44a0-bb00-79263b15b6de | 2/10/2023 | ENRG | 3,333.33333300 | Customer Withdrawal |
| c6062513-8c41-44a0-bb00-79263b15b6de | 4/10/2023 | ENRG | 3,333.33333300 | Customer Withdrawal |
| 6eb06aaf-809f-4820-b358-a1a1fe28d0b9 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6eb06aaf-809f-4820-b358-a1a1fe28d0b9 | 2/10/2023 | ETH | 0.00000273 | Customer Withdrawal |
| 77c17bda-7ae7-48a1-a83f-aa7f02294dd8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 77c17bda-7ae7-48a1-a83f-aa7f02294dd8 | 3/10/2023 | ADA | 0.80075901 | Customer Withdrawal |
| 77c17bda-7ae7-48a1-a83f-aa7f02294dd8 | 3/10/2023 | ETHW | 0.19383779 | Customer Withdrawal |
| 77c17bda-7ae7-48a1-a83f-aa7f02294dd8 | 2/10/2023 | ETH | 0.00253464 | Customer Withdrawal |
| 15263c0-0135-463e-b1a0-f61574a129e | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 15263c0-0135-463e-b1a0-f61574a129e | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 15263c0-0135-463e-b1a0-f61574a129e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8958a34b-157a-433f-a004-59d8894d1a75 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| de573e0-02ab-40b9-a6d5-e9d746d5c03d | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 43b44d40-3b18-4dfa-a6c3-4b28d6e4ab0d | 2/10/2023 | XVG | 34.86824710 | Customer Withdrawal |
| 31e2b253-aef8-416b-add9-a71f10f47bbd | 3/10/2023 | XVG | 1,941.53857800 | Customer Withdrawal |
| 31e2b253-aef8-416b-add9-a71f10f47bbd | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 31e2b253-aef8-416b-add9-a71f10f47bbd | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| a1782d3-9b66-455e-9a02-75eae6161b8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a1782d3-9b66-455e-9a02-75eae6161b8 | 3/10/2023 | XRP | 12.78993565 | Customer Withdrawal |
| a1782d3-9b66-455e-9a02-75eae6161b8 | 2/10/2023 | XRP | 13.06646018 | Customer Withdrawal |
| 098c06a-0c3b-4a98-b796-991c9487232f | 3/10/2023 | DGB | 51.86937800 | Customer Withdrawal |
| 098c06a-0c3b-4a98-b796-991c9487232f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| af8ad757-d3c5-4e07-92e0-1e83000f4b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af8ad757-d3c5-4e07-92e0-1e83000f4b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af8ad757-d3c5-4e07-92e0-1e83000f4b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7e08b88-801c-409c-adb5-e6f7f90f1ca3 | 2/10/2023 | BTC | 0.00020383 | Customer Withdrawal |
| db455455-2b68-4c90-9e30-f2a7a81232a0 | 2/10/2023 | MLN | 0.22696323 | Customer Withdrawal |
| db455455-2b68-4c90-9e30-f2a7a81232a0 | 2/10/2023 | MLN | 0.19700846 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db455455-2b68-4c90-9e30-f2a7a81232a0 | 4/10/2023 | MLN | 0.22094565 | Customer Withdrawal |
| ad33f766-22f8-4e4b-855c-79cbed38f089 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| ad33f766-22f8-4e4b-855c-79cbed38f089 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ad33f766-22f8-4e4b-855c-79cbed38f089 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cfd1f100-e58d-47bc-a5cf-c5ba6ae09fdd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cfd1f100-e58d-47bc-a5cf-c5ba6ae09fdd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cfd1f100-e58d-47bc-a5cf-c5ba6ae09fdd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8551200f-481c-454c-81d0-e69b844ec9d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8551200f-481c-454c-81d0-e69b844ec9d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8551200f-481c-454c-81d0-e69b844ec9d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fe9d200-0655f-4dc5-9c88-ca5963e80555 | 2/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 8fe9d200-0655f-4dc5-9c88-ca5963e80555 | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 8fe9d200-0655f-4dc5-9c88-ca5963e80555 | 3/10/2023 | WAXP | 64.95361995 | Customer Withdrawal |
| 4a9e0ed-8e8e-4fc8-8a68-4e066e4a16f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a9e0ed-8e8e-4fc8-8a68-4e066e4a16f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a9e0ed-8e8e-4fc8-8a68-4e066e4a16f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11006bbc-b8be-4d86-b83f-3d277273818f | 2/10/2023 | DGB | 0.00011850 | Customer Withdrawal |
| c2ba9df0-b594-4e07-89d5-c0627e3513b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2ba9df0-b594-4e07-89d5-c0627e3513b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2ba9df0-b594-4e07-89d5-c0627e3513b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94c3708-95d3-4f9c-b19a-c56c8f9bad39 | 2/10/2023 | DGB | 200.00000000 | Customer Withdrawal |
| 94c3708-95d3-4f9c-b19a-c56c8f9bad39 | 3/10/2023 | TRX | 47.22131191 | Customer Withdrawal |
| 94c3708-95d3-4f9c-b19a-c56c8f9bad39 | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 94c3708-95d3-4f9c-b19a-c56c8f9bad39 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 94c3708-95d3-4f9c-b19a-c56c8f9bad39 | 3/10/2023 | SC | 913.03106520 | Customer Withdrawal |
| 9a0df9c-4465-4b6d-9f8c-e7f4f48eb61a | 2/10/2023 | ADA | 1.77440100 | Customer Withdrawal |
| 9a0df9c-4465-4b6d-9f8c-e7f4f48eb61a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9a0df9c-4465-4b6d-9f8c-e7f4f48eb61a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 47b0a9e-92f9-4be3-9884-7bb2c9e9aa9 | 3/10/2023 | ETC | 0.24716518 | Customer Withdrawal |
| 47b0a9e-92f9-4be3-9884-7bb2c9e9aa9 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 47b0a9e-92f9-4be3-9884-7bb2c9e9aa9 | 4/10/2023 | ETC | 0.24903400 | Customer Withdrawal |
| 5f57b66-f8c2-488e-b2c2-e03de4a2640b | 2/10/2023 | MCO | 0.20096493 | Customer Withdrawal |
| 5f57b66-f8c2-488e-b2c2-e03de4a2640b | 3/10/2023 | MCO | 0.20096493 | Customer Withdrawal |
| 5f57b66-f8c2-488e-b2c2-e03de4a2640b | 4/10/2023 | MCO | 0.20096493 | Customer Withdrawal |
| 2972041-60d9-4a45-858e-aecef5f0c3aa | 2/10/2023 | EMC2 | 412.36960000 | Customer Withdrawal |
| 2972041-60d9-4a45-858e-aecef5f0c3aa | 3/10/2023 | EMC2 | 712.69463560 | Customer Withdrawal |
| 2972041-60d9-4a45-858e-aecef5f0c3aa | 4/10/2023 | EMC2 | 332.60372929 | Customer Withdrawal |
| 20e7b62-cea6-4ea9-b94e-1f3c7b4cb6cd | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 20e7b62-cea6-4ea9-b94e-1f3c7b4cb6cd | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 20e7b62-cea6-4ea9-b94e-1f3c7b4cb6cd | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 2f617b41-413c-4aa2-9a68-c47f38a41c2 | 3/10/2023 | USDT | 0.00000001 | Customer Withdrawal |
| 2f617b41-413c-4aa2-9a68-c47f38a41c2 | 2/10/2023 | USD | 0.00007915 | Customer Withdrawal |
| 156e5284-7e8f-443a-84a8-0e53d2ab1aa4 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 156e5284-7e8f-443a-84a8-0e53d2ab1aa4 | 4/10/2023 | ETC | 0.24903400 | Customer Withdrawal |
| 156e5284-7e8f-443a-84a8-0e53d2ab1aa4 | 3/10/2023 | ETC | 0.24716518 | Customer Withdrawal |
| 4fa64b5-a2e7-4962-a8a7-4d3b49687fc | 4/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 4fa64b5-a2e7-4962-a8a7-4d3b49687fc | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4fa64b5-a2e7-4962-a8a7-4d3b49687fc | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f19aea24-019d-4390-adcb-ba6089a2fb32 | 4/10/2023 | GUP | 192.30769230 | Customer Withdrawal |
| f19aea24-019d-4390-adcb-ba6089a2fb32 | 3/10/2023 | GUP | 233.64485980 | Customer Withdrawal |
| f19aea24-019d-4390-adcb-ba6089a2fb32 | 2/10/2023 | GUP | 217.39130440 | Customer Withdrawal |
| f2cd4cda-998c-4983-b89c-f076a5a19c64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2cd4cda-998c-4983-b89c-f076a5a19c64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2cd4cda-998c-4983-b89c-f076a5a19c64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6e5b5c4-ffde-4e02-8151-0d2ab23dfaed | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a6e5b5c4-ffde-4e02-8151-0d2ab23dfaed | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a6e5b5c4-ffde-4e02-8151-0d2ab23dfaed | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ad9054b7-5bb3-447a-a2ab-0b9d8434a58c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad9054b7-5bb3-447a-a2ab-0b9d8434a58c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad9054b7-5bb3-447a-a2ab-0b9d8434a58c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e8ed518-0627-47ee-997e-0f8433209e2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8e8ed518-0627-47ee-997e-0f8433209e2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8e8ed518-0627-47ee-997e-0f8433209e2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0794dbed-ba78-46b3-baaa-1fcdd677e880 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0794dbed-ba78-46b3-baaa-1fcdd677e880 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0794dbed-ba78-46b3-baaa-1fcdd677e880 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22918f0b-d1e4-4f19-b47a-06c64c4772e5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 22918f0b-d1e4-4f19-b47a-06c64c4772e5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 22918f0b-d1e4-4f19-b47a-06c64c4772e5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 215f8b2e-7684-41ee-9047-c256b78d3953 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 215f8b2e-7684-41ee-9047-c256b78d3953 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 215f8b2e-7684-41ee-9047-c256b78d3953 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab1f12d9-517c-4ea6-8f46-67644deade75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab1f12d9-517c-4ea6-8f46-67644deade75 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab1f12d9-517c-4ea6-8f46-67644deade75 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75fdeb1b6-efef-4477-9d4d-cd38de152ac4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75fdeb1b6-efef-4477-9d4d-cd38de152ac4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75fdeb1b6-efef-4477-9d4d-cd38de152ac4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b2b4a82-7e9c-4ca0-82a9-f80e44da344b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b2b4a82-7e9c-4ca0-82a9-f80e44da344b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b2b4a82-7e9c-4ca0-82a9-f80e44da344b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09b07d54-61b4-4ef2-9e96-36a204348707 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 09b07d54-61b4-4ef2-9e96-36a204348707 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 09b07d54-61b4-4ef2-9e96-36a204348707 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ce24ef0d-6dd7-42af-a8d0-5a9464ab2bf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce24ef0d-6dd7-42af-a8d0-5a9464ab2bf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce24ef0d-6dd7-42af-a8d0-5a9464ab2bf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46465137-02fd-49ee-a642-dca25683d71b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 46465137-02fd-49ee-a642-dca25683d71b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 46465137-02fd-49ee-a642-dca25683d71b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 18057aea-0120-a0a2-a68e-a12374207753a | 3/10/2023 | TUSD | 3.95454969 | Customer Withdrawal |
| 18057aea-0120-a0a2-a68e-a12374207753a | 2/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| 18057aea-0120-a0a2-a68e-a12374207753a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18057aea-0120-a0a2-a68e-a12374207753a | 3/10/2023 | BTC | 0.00000411 | Customer Withdrawal |
| 6cad984e-0646-438d-ab2b-0e446f8b41f85 | 2/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| 6cad984e-0646-438d-ab2b-0e446f8b41f85 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 6cad984e-0646-438d-ab2b-0e446f8b41f85 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 4a4afc09-18ba-4439-9087-02c7689f2512 | 2/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 4a4afc09-18ba-4439-9087-02c7689f2512 | 3/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 4a4afc09-18ba-4439-9087-02c7689f2512 | 4/10/2023 | ZEN | 0.19838733 | Customer Withdrawal |
| 63a62495-d9d7-418c-8c6a-e7f9bfac3ffa | 3/10/2023 | ETHW | 0.00000297 | Customer Withdrawal |
| 63a62495-d9d7-418c-8c6a-e7f9bfac3ffa | 3/10/2023 | ETH | 0.00000068 | Customer Withdrawal |
| 63a62495-d9d7-418c-8c6a-e7f9bfac3ffa | 3/10/2023 | ETH | 0.00000297 | Customer Withdrawal |
| 21b0b2c9-acb0-43f5-b4f4-085f1429e289 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21b0b2c9-acb0-43f5-b4f4-085f1429e289 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21b0b2c9-acb0-43f5-b4f4-085f1429e289 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d18f2865-88c3-4c77-a283-783c344b55aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d18f2865-88c3-4c77-a283-783c344b55aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d18f2865-88c3-4c77-a283-783c344b55aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eac9373a-c182-41ee-9cad-97b2dd90c2e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eac9373a-c182-41ee-9cad-97b2dd90c2e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eac9373a-c182-41ee-9cad-97b2dd90c2e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8fc2196-cd5d-49d3-98d2-6db7f0f0baab | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| c8fc2196-cd5d-49d3-98d2-6db7f0f0baab | 4/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| c8fc2196-cd5d-49d3-98d2-6db7f0f0baab | 2/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 001c748a-6d97-4b93-9443-be3bc6910f1f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdac4bbf-fccc-40a0-a131-1edd777da4a4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| cdac4bbf-fccc-40a0-a131-1edd777da4a4 | 3/10/2023 | SC | 517.06024700 | Customer Withdrawal |
| cdac4bbf-fccc-40a0-a131-1edd777da4a4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 46dd38ec-ad3a-4e07-b7e6-62b1aad77ea6 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 46dd38ec-ad3a-4e07-b7e6-62b1aad77ea6 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 46dd38ec-ad3a-4e07-b7e6-62b1aad77ea6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d26e971a-5e65-4d00-8ed5-f669a14c3f56 | 3/10/2023 | UBQ | 147.07570110 | Customer Withdrawal |
| d26e971a-5e65-4d00-8ed5-f669a14c3f56 | 3/10/2023 | UBQ | 137.19996090 | Customer Withdrawal |
| c5e7cef3-dee2-42ee-9389-ee6349461243 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| c5e7cef3-dee2-42ee-9389-ee6349461243 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| c5e7cef3-dee2-42ee-9389-ee6349461243 | 3/10/2023 | LSK | 4.01525798 | Customer Withdrawal |
| c5e7cef3-dee2-42ee-9389-ee6349461243 | 3/10/2023 | XVG | 438.60345700 | Customer Withdrawal |
| 77d24557-ab39-40d4-9ff8-e5eac1b2179d | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 77d24557-ab39-40d4-9ff8-e5eac1b2179d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 77d24557-ab39-40d4-9ff8-e5eac1b2179d | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 554f9792-edf8-4468-932e-ddc2673cf1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 554f9792-edf8-4468-932e-ddc2673cf1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 554f9792-edf8-4468-932e-ddc2673cf1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 293de624-d854-4f81-a166-3514785d680 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 293de624-d854-4f81-a166-3514785d680 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 293de624-d854-4f81-a166-3514785d680 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80f1b1ba-ef95-40ac-81b0-97f517c1a8ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80f1b1ba-ef95-40ac-81b0-97f517c1a8ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80f1b1ba-ef95-40ac-81b0-97f517c1a8ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83654747-9682-4073-8089-30cd4f7234f0 | 3/10/2023 | PTC | 64.72577635 | Customer Withdrawal |
| 83654747-9682-4073-8089-30cd4f7234f0 | 2/10/2023 | PTC | 0.00021150 | Customer Withdrawal |
| bd211514-9a21-49a4-8262-d5a382ced2ae | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bd211514-9a21-49a4-8262-d5a382ced2ae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bd211514-9a21-49a4-8262-d5a382ced2ae | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| beffaaae-ab81-4625-9338-a035125672e | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| beffaaae-ab81-4625-9338-a035125672e | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| beffaaae-ab81-4625-9338-a035125672e | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| e411b963-cbb8-44cd-83c4-fdb79454d4e3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e411b963-cbb8-44cd-83c4-fdb79454d4e3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e411b963-cbb8-44cd-83c4-fdb79454d4e3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39445f97-acfa-42c4-a705-ded18b31d1c2 | 3/10/2023 | PRO | 11.61440186 | Customer Withdrawal |
| 39445f97-acfa-42c4-a705-ded18b31d1c2 | 2/10/2023 | PRO | 10.41668667 | Customer Withdrawal |
| 39445f97-acfa-42c4-a705-ded18b31d1c2 | 4/10/2023 | PRO | 14.38092373 | Customer Withdrawal |
| a47a3c3d-35fb-4295-890f-32403debea1c | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a47a3c3d-35fb-4295-890f-32403debea1c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a47a3c3d-35fb-4295-890f-32403debea1c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5b6a0a34-6b59-4de7-ae02-78fc7a0f8ba | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 5b6a0a34-6b59-4de7-ae02-78fc7a0f8ba | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 5b6a0a34-6b59-4de7-ae02-78fc7a0f8ba | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| d9325464-2c5c-48a9-a672-1a82c225350c | 3/10/2023 | SC | 0.00008681 | Customer Withdrawal |
| d9325464-2c5c-48a9-a672-1a82c225350c | 4/10/2023 | SC | 0.00001440 | Customer Withdrawal |
| dd977524-353b-4948-bb51-ee63598c4601 | 4/10/2023 | SC | 0.00017921 | Customer Withdrawal |
| dd977524-353b-4948-bb51-ee63598c4601 | 3/10/2023 | SC | 0.00022083 | Customer Withdrawal |
| dd977524-353b-4948-bb51-ee63598c4601 | 2/10/2023 | SC | 0.00023109 | Customer Withdrawal |
| b4ecef63-bf9a-4653-8c61-4d591607723 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b4ecef63-bf9a-4653-8c61-4d591607723 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b4ecef63-bf9a-4653-8c61-4d591607723 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| bea4134a-fdca-443f-a4cb-3a9216b0c8d7 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bea4134a-fdca-443f-a4cb-3a9216b0c8d7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bea4134a-fdca-443f-a4cb-3a9216b0c8d7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4002c361-cf8a-4590-9e2b-f01421c6cd1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4002c361-cf8a-4590-9e2b-f01421c6cd1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a0d4a10-39db-4c59-9e47-e6f23f0f5909 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1a0d4a10-39db-4c59-9e47-e6f23f0f5909 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1a0d4a10-39db-4c59-9e47-e6f23f0f5909 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 24932369-a4e0-4c07-a85b-b2a6e754d1ec | 3/10/2023 | SC | 1.12.60282800 | Customer Withdrawal |
| d954751d-acb9-4b4d-b239-67d5e05648f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d954751d-acb9-4b4d-b239-67d5e05648f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d954751d-acb9-4b4d-b239-67d5e05648f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2089f5f5b-4491-34ce-6b99a7e7e2d2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 206f11d8-f753-4491-3ace-6b99a7e7e2d2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 206f11d8-f753-4491-3ace-6b99a7e7e2d2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f4ad4793-e4f8-4406-ac0e-e0fcf1419621 | 3/10/2023 | SC | 0.00000028 | Customer Withdrawal |
| 1a11c74c-05f2-4795-ba3c-3df7c7d1a71c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a11c74c-05f2-4795-ba3c-3df7c7d1a71c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a11c74c-05f2-4795-ba3c-3df7c7d1a71c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae21ae34-f4ac-4227-a758-5f8e72de5165 | 3/10/2023 | SC | 182.86463340 | Customer Withdrawal |
| ae21ae34-f4ac-4227-a758-5f8e72de5165 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d48d769a-ea99-4642-85ee-627608e81e4a | 2/10/2023 | LTC | 0.02095972 | Customer Withdrawal |
| 29a93adf-d63f-44f7-8ef1-c5688e81c8ba | 3/10/2023 | BTC | 0.00000116 | Customer Withdrawal |
| 29a93adf-d63f-44f7-8ef1-c5688e81c8ba | 4/10/2023 | SC | 0.01260684 | Customer Withdrawal |
| a605cda4-913d-46eb-b5e2-fbeecde8d244 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a605cda4-913d-46eb-b5e2-fbeecde8d244 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a605cda4-913d-46eb-b5e2-fbeecde8d244 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be78851f-cc72-46bc-ba0e-accca471f2f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be78851f-cc72-46bc-ba0e-accca471f2f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be78851f-cc72-46bc-ba0e-accca471f2f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8971650f-aec3-4ec5-98b4-da98b5a623ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8971650f-aec3-4ec5-98b4-da98b5a623ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8971650f-aec3-4ec5-98b4-da98b5a623ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67a3ce0c-ad77-4552-b74a-34f43601f0f1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 67a3ce0c-ad77-4552-b74a-34f43601f0f1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 67a3ce0c-ad77-4552-b74a-34f43601f0f1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 60477d14-8340-4a97-8ed0-0109675b5b35 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 60477d14-8340-4a97-8ed0-0109675b5b35 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 818e3294-0ffa-40b2-b4b6-a0f9700a8b109 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 818e3294-0ffa-40b2-b4b6-a0f9700a8b109 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4465f5f3-ea9b-4e20-8e05-b2a3fb1e9cea | 3/10/2023 | USDT | 0.00059919 | Customer Withdrawal |
| 2dc03ee1-aab0-47a3-8bc3-528340188963 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2dc03ee1-aab0-47a3-8bc3-528340188963 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2dc03ee1-aab0-47a3-8bc3-528340188963 | 2/10/2023 | XRP | 560.78321910 | Customer Withdrawal |
| df8664aa-0ba3-4ebf-81b6-bb80b0b1e2a8 | 4/10/2023 | SC | 0.00000028 | Customer Withdrawal |
| df8664aa-0ba3-4ebf-81b6-bb80b0b1e2a8 | 3/10/2023 | SC | 0.00023109 | Customer Withdrawal |
| df8664aa-0ba3-4ebf-81b6-bb80b0b1e2a8 | 2/10/2023 | SC | 0.00022083 | Customer Withdrawal |
| 7fc3aa07-441a8-42df-b826-5a46b91868e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7fc3aa07-441a8-42df-b826-5a46b91868e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7fc3aa07-441a8-42df-b826-5a46b91868e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 422533ba-a48b-448f-a43d-c83d000a363a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 422533ba-a48b-448f-a43d-c83d000a363a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 422533ba-a48b-448f-a43d-c83d000a363a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8b865ccd-ce5a-4463-b889-ee6ac2e201 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8b865ccd-ce5a-4463-b889-ee6ac2e201 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8b865ccd-ce5a-4463-b889-ee6ac2e201 | 4/10/2023 | ADA | 0.27395890 | Customer Withdrawal |
| 8b865ccd-ce5a-4463-b889-ee6ac2e201 | 4/10/2023 | ETH | 0.00000600 | Customer Withdrawal |
| 0dc68fbc-1622-4521-8104-ad5aad15aca9 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0dc68fbc-1622-4521-8104-ad5aad15aca9 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 49e3ba4a-6128-4a72-a228-2832d8f1b792 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49e3ba4a-6128-4a72-a228-2832d8f1b792 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49e3ba4a-6128-4a72-a228-2832d8f1b792 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25809f99a-6659-4644-a25a-5c0e9a4257a3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 25809f99a-6659-4644-a25a-5c0e9a4257a3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 25809f99a-6659-4644-a25a-5c0e9a4257a3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 134aeb2e-e0c2-482c-b85c-dc7b007b167f | 4/10/2023 | SC | 504.01768960 | Customer Withdrawal |
| 134aeb2e-e0c2-482c-b85c-dc7b007b167f | 3/10/2023 | USDT | 0.00000007 | Customer Withdrawal |
| 6de02c6b-cbdf-4a5a-b9ab-c6649c4e37b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6de02c6b-cbdf-4a5a-b9ab-c6649c4e37b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6de02c6b-cbdf-4a5a-b9ab-c6649c4e37b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0601301c-36bc-4a56-a3bc-af653e701c4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0601301c-36bc-4a56-a3bc-af653e701c4f | 3/10/2023 | ETHW | 0.00991062 | Customer Withdrawal |
| 0601301c-36bc-4a56-a3bc-af653e701c4f | 2/10/2023 | ETH | 57.63360736 | Customer Withdrawal |
| 66958af6-bd24-49f8-b77d-4e9ec4f64d8 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 66958af6-bd24-49f8-b77d-4e9ec4f64d8 | 2/10/2023 | DOGE | 43.29937861 | Customer Withdrawal |
| 0595f769-9ab0-4b62-a0d3-d4205706721 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0595f769-9ab0-4b62-a0d3-d4205706721 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0595f769-9ab0-4b62-a0d3-d4205706721 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5033c1f2-173d-4a8a-baa3-6bd7a68b8 | 3/10/2023 | NEO | 0.09003607 | Customer Withdrawal |
| 5033c1f2-173d-4a8a-baa3-6bd7a68b8 | 3/10/2023 | XVG | 0.54766600 | Customer Withdrawal |
| 5633fdbe-026a-49a9-9a69-96038d2a1993 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5633fdbe-026a-49a9-9a69-96038d2a1993 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5633fdbe-026a-49a9-9a69-96038d2a1993 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0a5d28f-3d06-45ea-a4cb-e1eee0e9d41e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b0a5d28f-3d06-45ea-a4cb-e1eee0e9d41e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b0a5d28f-3d06-45ea-a4cb-e1eee0e9d41e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7e4e9d7-acf9-4715-b1d4-f0cee6c0d1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e4e9d7-acf9-4715-b1d4-f0cee6c0d1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ad778a1-0860-4b2-9ddc-0bf0d2187 b2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ad778a1-0860-4b2-9ddc-0bf0d2187 b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1ad778a1-9860-40b2-9a9c-f9f7d5f782c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 912deec0-1f73-48f1-84a1-efdc1f5782db | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 912deec0-1f73-48f1-84a1-efdc1f5782db | 2/10/2023 | XRP | 12.06253182 | Customer Withdrawal |
| 912deec0-1f73-48f1-84a1-efdc1f5782db | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 61f1bab1-4672-4b64-aace-6c4d2c0fcf9a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 61f1bab1-4672-4b64-aace-6c4d2c0fcf9a | 3/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| 61f1bab1-4672-4b64-aace-6c4d2c0fcf9a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 89098299-d358-4599-986e-4ebe88165853 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89098299-d358-4599-986e-4ebe88165853 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89098299-d358-4599-986e-4ebe88165853 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2401073-70ce-40ef-938f-80037052101a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2401073-70ce-40ef-938f-80037052101a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2401073-70ce-40ef-938f-80037052101a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 914aceab-8da6-4943-871b-084c748d6108 | 2/10/2023 | RDD | 0.00021150 | Customer Withdrawal |
| 914aceab-8da6-4943-871b-084c748d6108 | 2/10/2023 | RDD | 194.00000000 | Customer Withdrawal |
| 5d9c580a-2a2d-468d-b441-8a07f6d39bbb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5d9c580a-2a2d-468d-b441-8a07f6d39bbb | 2/9/2023 | ETH | 0.00310100 | Customer Withdrawal |
| 5d9c580a-2a2d-468d-b441-8a07f6d39bbb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 726c6d73-bab7-4ec4-8ad0-ed642ebfaa45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 726c6d73-bab7-4ec4-8ad0-ed642ebfaa45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 726c6d73-bab7-4ec4-8ad0-ed642ebfaa45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 825166a0-953e-41d8-834c-c5545d392611 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 825166a0-953e-41d8-834c-c5545d392611 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 825166a0-953e-41d8-834c-c5545d392611 | 2/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| 62c97b14-da10-44f9-b6d7-891caf1f6bdd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62c97b14-da10-44f9-b6d7-891caf1f6bdd | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 62c97b14-da10-44f9-b6d7-891caf1f6bdd | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c8d4eea-2e63-4df2-b240-ca6cf1999b44 | 3/10/2023 | DOGE | 5.00688000 | Customer Withdrawal |
| aeef6908-5fb2-44f2-aede-b96f7db5b39f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| aeef6908-5fb2-44f2-aede-b96f7db5b39f | 2/10/2023 | DOGE | 60.69677400 | Customer Withdrawal |
| aeef6908-5fb2-44f2-aede-b96f7db5b39f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b1595587-0c3f-4f85-be17-218cf0644445d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1595587-0c3f-4f85-be17-218cf0644445d | 4/10/2023 | BTC | 0.00007483 | Customer Withdrawal |
| b1595587-0c3f-4f85-be17-218cf0644445d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15c1144b-cd69-4084-8706-0b45df56ff79 | 2/10/2023 | ETH | 0.00310100 | Customer Withdrawal |
| 15c1144b-cd69-4084-8706-0b45df56ff79 | 4/10/2023 | ETHW | 0.01494097 | Customer Withdrawal |
| 15c1144b-cd69-4084-8706-0b45df56ff79 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 15c1144b-cd69-4084-8706-0b45df56ff79 | 4/10/2023 | ETH | 0.00103487 | Customer Withdrawal |
| 661c0cb9-9066-4f53-873a-be542e443316 | 2/10/2023 | ETC | 0.13918092 | Customer Withdrawal |
| ee26fa18-b05d-4e83-9676-4e843f8fc59d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee26fa18-b05d-4e83-9676-4e843f8fc59d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee26fa18-b05d-4e83-9676-4e843f8fc59d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a5e2b1c-5865-40ae-9742-6f9522e429bf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0a5e2b1c-5865-40ae-9742-6f9522e429bf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0a5e2b1c-5865-40ae-9742-6f9522e429bf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4c35bafc-d5b7-49b4-a885-e0b20c3f65a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c35bafc-d5b7-49b4-a883-e0b20c3f65a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c35bafc-d5b7-49b4-a883-e0b20c3f65a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e6b921e-b2a1-461b-802f-202f3f56660b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e6b921e-b2a1-461b-802f-202f3f56660b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e6b921e-b2a1-461b-802f-202f3f56660b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30ba6e2d-42bd-4922-a5a4-fda28aababb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30ba6e2d-42bd-4922-a5a4-fda28aababb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30ba6e2d-42bd-4922-a5a4-fda28aababb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcf600ff-631c-4d55-8354-c1171e5d28aa | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fcf600ff-631c-4d55-8354-c1171e5d28aa | 4/10/2023 | SC | 583.06024700 | Customer Withdrawal |
| fcf600ff-631c-4d55-8354-c1171e5d28aa | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8d907370-c02c-437a-9176-7adbb1095dd2 | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 8d907370-c02c-437a-9176-7adbb1095dd2 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 8d907370-c02c-437a-9176-7adbb1095dd2 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| b70fcd29-6be2-48be-b847-06122699c72e | 3/10/2023 | ARDR | 57.20690602 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b70fcd29-6be2-48be-b847-06122699c72e | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| b70fcd29-6be2-48be-b847-06122699c72e | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| ce0eb917-3066-4d52-ad35-18301fbc16b9 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| ce0eb917-3066-4d52-ad35-18301fbc16b9 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| ce0eb917-3066-4d52-ad35-18301fbc16b9 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| bdb98c34-55f7-4525-a998-650dc4709c90 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bdb98c34-55f7-4525-a998-650dc4709c90 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bdb98c34-55f7-4525-a998-650dc4709c90 | 2/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| 40ed6f10-08ff-416b-b422-d33228d95623 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 40ed6f10-08ff-416b-b422-d33228d95623 | 2/10/2023 | BTC | 0.00011630 | Customer Withdrawal |
| 40ed6f10-08ff-416b-b422-d33228d95623 | 4/10/2023 | ZEN | 0.22306210 | Customer Withdrawal |
| 40ed6f10-08ff-416b-b422-d33228d95623 | 3/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 9a695bea-a08d-4d27-a5a6-936f0e252a85 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9a695bea-a08d-4d27-a5a6-936f0e252a85 | 2/10/2023 | ETH | 0.00310100 | Customer Withdrawal |
| 9a695bea-a08d-4d27-a5a6-936f0e252a85 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bc548ffe-db66-4634-a822-d477ed34e938 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc548ffe-db66-4634-a822-d477ed34e938 | 3/10/2023 | BTC | 0.00015672 | Customer Withdrawal |
| 010b307e-06c1-4536-8131-dbb608967171 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 010b307e-06c1-4536-8131-dbb608967171 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 010b307e-06c1-4536-8131-dbb608967171 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ddf46f7-87de-43f4-a266-a4aa8266ada5 | 3/10/2023 | USDT | 0.00880464 | Customer Withdrawal |
| 9ae4641d-d620-4480-9041-42be7acddc35 | 3/10/2023 | BTC | 0.00021209 | Customer Withdrawal |
| 9ae4641d-d620-4480-9041-42be7acddc35 | 4/10/2023 | SIGNA | 139.46807420 | Customer Withdrawal |
| 9ae4641d-d620-4480-9041-42be7acddc35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ae4641d-d620-4480-9041-42be7acddc35 | 3/10/2023 | SIGNA | 162.53192580 | Customer Withdrawal |
| ff35486c-c044-4f61-aa8e-b904199f5661 | 2/10/2023 | BTC | 0.00011306 | Customer Withdrawal |
| e0d52a43-e501-4bba-9177-e31fde584b28 | 4/10/2023 | TUSD | 4.83629816 | Customer Withdrawal |
| e0d52a43-e501-4bba-9177-e31fde584b28 | 2/10/2023 | BTC | 0.00000903 | Customer Withdrawal |
| e0d52a43-e501-4bba-9177-e31fde584b28 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| eba9bc5e-bd92-4253-a088-8ab5b4db0827 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 676e9bd4-35c9-4640-9c1f-dd36e943d16e | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 676e9bd4-35c9-4640-9c1f-dd36e943d16e | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 676e9bd4-35c9-4640-9c1f-dd36e943d16e | 4/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| adf1e459-80bd-49a6-8f21-6617270bcf8a | 2/10/2023 | BTC | 0.00004083 | Customer Withdrawal |
| 2ebda1e9-01f8-48b1-abd1-b43001884071c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ebda1e9-01f8-48b1-abd1-b43001884071c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ebda1e9-01f8-48b1-abd1-b43001884071c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d2cb729-2921-4789-b63c-98ec436e5bff | 3/10/2023 | UBQ | 147.05577010 | Customer Withdrawal |
| 2d2cb729-2921-4789-b63c-98ec436e5bff | 4/10/2023 | UBQ | 206.90665680 | Customer Withdrawal |
| 2d2cb729-2921-4789-b63c-98ec436e5bff | 2/10/2023 | UBQ | 157.43079960 | Customer Withdrawal |
| e04b7580-5062-42ac-860e-e8c3cf124565 | 4/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| e04b7580-5062-42ac-860e-e8c3cf124565 | 3/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| e04b7580-5062-42ac-860e-e8c3cf124565 | 2/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| ee0267b6e-2d8c-4765-ae9f-a4bfe9adae0a | 2/10/2023 | ETH | 0.00310100 | Customer Withdrawal |
| ee0267b6e-2d8c-4765-ae9f-a4bfe9adae0a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ee0267b6e-2d8c-4765-ae9f-a4bfe9adae0a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a76c5a02-9860-48f6-b444-b3cee0022120 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| cb46805-0c87-4c6f-bd63-d04f589cf3c7 | 4/10/2023 | BCH | 0.01072067 | Customer Withdrawal |
| cb46805-0c87-4c6f-bd63-d04f589cf3c7 | 3/10/2023 | BCH | 0.03488291 | Customer Withdrawal |
| cb46805-0c87-4c6f-bd63-d04f589cf3c7 | 2/10/2023 | BCH | 0.04382686 | Customer Withdrawal |
| cb46805-0c87-4c6f-bd63-d04f589cf3c7 | 4/10/2023 | IGNIS | 582.94646100 | Customer Withdrawal |
| c392ab2f-1568-429b-84c5-01209e0f263c6 | 2/10/2023 | PART | 7.06145781 | Customer Withdrawal |
| c392ab2f-1568-429b-84c5-01209e0f263c6 | 3/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| c392ab2f-1568-429b-84c5-01209e0f263c6 | 4/10/2023 | PART | 1.10505825 | Customer Withdrawal |
| 8e2947f4c-567c-4ff6-a270-c914ef16ca2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e2947f4c-567c-4ff6-a270-c914ef16ca2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e2947f4c-567c-4ff6-a270-c914ef16ca2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00bcf169-00a1-422d-af68-b63e246f5447a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00bcf169-00a1-422d-af68-b63e246f5447a | 2/9/2023 | BTC | 312.02237680 | Customer Withdrawal |
| 89989a9a-d64f-4920-8448-b44386da3aa1 | 2/10/2023 | DGB | 324.89521310 | Customer Withdrawal |
| 3b21e9c7-6fb3-4699-b432-a144e418d104 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3b21e9c7-6fb3-4699-b432-a144e418d104 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d66cc31-c9bb-40c8-843b-c86ba2a51313 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d66cc31-c9bb-40c8-843b-c86ba2a51313 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d66cc31-c9bb-40c8-843b-c86ba2a51313 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6111d43-c102-46dc-a712-306046634211 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6111d43-c102-46dc-a712-306046634211 | 3/10/2023 | BTC | 0.00017329 | Customer Withdrawal |
| a6111d43-c102-46dc-a712-306046634211 | 4/10/2023 | ADA | 12.56009796 | Customer Withdrawal |
| a6111d43-c102-46dc-a712-306046634211 | 4/10/2023 | XRP | 0.38761220 | Customer Withdrawal |
| a6111d43-c102-46dc-a712-306046634211 | 4/10/2023 | XDN | 7.43990000 | Customer Withdrawal |
| 0bb6f690-b0f0-4831-ba93-a7891c04ed26 | 3/10/2023 | XLM | 9.63482194 | Customer Withdrawal |
| 0bb6f690-b0f0-4831-ba93-a7891c04ed26 | 2/9/2023 | XLM | 9.60620100 | Customer Withdrawal |
| 0bb6f690-b0f0-4831-ba93-a7891c04ed26 | 4/10/2023 | XLM | 4.31638774 | Customer Withdrawal |
| 0bb6f690-b0f0-4831-ba93-a7891c04ed26 | 4/10/2023 | BTC | 0.00019573 | Customer Withdrawal |
| 0bb6f690-b0f0-4831-ba93-a7891c04ed26 | 2/10/2023 | ETC | 0.22633265 | Customer Withdrawal |
| 31be0306-b65b-4e28-aab0-8b15bc4a7c81 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f7d93bb6-f435-46c4-acd0-8b158c4a7c81 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f7d93bb6-f435-46c4-acd0-8b158c4a7c81 | 3/10/2023 | ETH | 0.00310100 | Customer Withdrawal |
| f7d93bb6-f435-46c4-acd0-8b158c4a7c81 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 629b7ed-cf33-4cff-8b38-155e58b3d80 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 629b7ed-cf33-4cff-8b38-155e58b3d80 | 2/10/2023 | ZEN | 0.20321807 | Customer Withdrawal |
| 629b7ed-cf33-4cff-8b38-155e58b3d80 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| c4fa33f7-7353-42f9-9c61-6edd87a99617 | 4/10/2023 | DOGE | 19.09915614 | Customer Withdrawal |
| 7566e156-a242-4d38-ac52-07f8d71fa3914 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7566e156-a242-4d38-ac52-07f8d71fa3914 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7566e156-a242-4d38-ac52-07f8d71fa3914 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cff83211a-40fb-4a68-aa66-ee6f5d27aca5 | 4/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| cff83211a-40fb-4a68-aa66-eef05927aca5 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| cff83211a-40fb-4a68-aa66-eef05927aca5 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 3e5f47e1-49fb-43c8-8ef8-fac14e8339a1 | 2/10/2023 | ZEC | 0.12074407 | Customer Withdrawal |
| 3e5f47e1-49fb-43c8-8ef8-9e74e8339a1 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| a3bdc554-d624-48ba-8e40-c3b5d7e4bca15 | 4/10/2023 | BTC | 0.00017443 | Customer Withdrawal |
| a3bdc554-d624-48ba-8e40-c3b5d7e4bca15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3bdc554-d624-48ba-8e40-c3b5d7e4bca15 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19f77195-e811-43a-9398-99c04fd41d16 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 19f77195-e811-43a-9398-99c04fd41d16 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 19f77195-e811-43a-9398-99c04fd41d16 | 2/10/2023 | DOGE | 60.69677400 | Customer Withdrawal |
| 2cfae6be-f561-49ff-a6a0-b924d53b2c6f | 4/10/2023 | DOGE | 51.56630746 | Customer Withdrawal |
| 2cfae6be-f561-49ff-a6a0-e9ad256b3a92c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2cfae6be-f561-49ff-a6a0-e9ad256b3a92c | 2/10/2023 | DOGE | 60.69677400 | Customer Withdrawal |
| ff9dc434-8623-4cde-a3dd-247b5d99e4bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff9dc434-8623-4cde-a3dd-247b5d99e4bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff9dc434-8623-4cde-a3dd-247b5d99e4bc | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 90b1ab03-8ff3-48f9-8de9-6e9f0a8f854e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90b1ab03-8ff3-48f9-8de9-6e9f0a8f854e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90b1ab03-8ff3-48f9-8de9-6e9f0a8f854e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf080525-b175-45d9-b09p-ce3448490600 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf080525-b175-45d9-b09p-ce3448490600 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf080525-b175-45d9-b09p-ce3448490600 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01160 de7-5f4c-48a9-a481-38d9398e05ba | 3/10/2023 | DOGE | 9.18059773 | Customer Withdrawal |
| 7bf223be-a6db-41d2-b47b-52e20e56e70 | 3/10/2023 | PART | 5.63630650 | Customer Withdrawal |
| 01160 de7-5f4c-48a9-a481-38d9398e05ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01160 de7-5f4c-48a9-a481-38d9398e05ba | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7bd2363c-a683-41a2-b87b-29de50ee70be | 2/10/2023 | DOGE | 6.64260013 | Customer Withdrawal |
| 7bd2363c-a683-41a2-b87b-29de50ee70be | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e53856e2-c9c5-4721-8766-f05d53ac3666b | 4/10/2023 | ETC | 0.14494424 | Customer Withdrawal |
| e53856e2-c9c5-4721-8766-f05d53ac3666b | 3/10/2023 | ETC | 0.24804023 | Customer Withdrawal |
| e53856e2-c9c5-4721-8766-f05d53ac3666b | 2/9/2023 | ETC | 0.05898334 | Customer Withdrawal |
| 7df5bea3-7205-4cda-a7fa-1778c6adc166 | 2/10/2023 | ETC | 0.04044244 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7df5bea3-7205-4cda-a7fa-1778c6adc166 | 3/10/2023 | ETHW | 0.00604554 | Customer Withdrawal |
| 7df5bea3-7205-4cda-a7fa-1778c6adc166 | 3/10/2023 | ETH | 0.00229645 | Customer Withdrawal |
| 97621bf-63f2-4512-a710-cb4a153aaa54 | 4/10/2023 | RDD | 5,597.06503400 | Customer Withdrawal |
| c456854e-f391-4e0b-bd71-12e0c2f067ed | 3/10/2023 | GBYTE | 0.08938007 | Customer Withdrawal |
| c456854e-f391-4e0b-bd71-12e0c2f067ed | 2/10/2023 | SC | 0.00000004 | Customer Withdrawal |
| 0e5a9ef1-2610-408b-a91b-e39f46ce4c35 | 3/10/2023 | HBD | 5.22843132 | Customer Withdrawal |
| 0e5a9ef1-2610-408b-a91b-e39f46ce4c35 | 4/10/2023 | HBD | 5.30272566 | Customer Withdrawal |
| 0e5a9ef1-2610-408b-a91b-e39f46ce4c35 | 2/9/2023 | HBD | 5.05093769 | Customer Withdrawal |
| 3eb355ab-3ba5-43bc-89fa-1d6f40f1744a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3eb355ab-3ba5-43bc-89fa-1d6f40f1744a | 2/10/2023 | ETH | 0.00310100 | Customer Withdrawal |
| 3eb355ab-3ba5-43bc-89fa-1d6f40f1744a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2774e67b-f1be-4a4d-ba6e-31a7b8d5907 | 2/10/2023 | USDT | 0.00000198 | Customer Withdrawal |
| 2774e67b-f1be-4a4d-ba6e-31a7b8d5907 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 2774e67b-f1be-4a4d-ba6e-31a7b8d5907 | 3/10/2023 | ETH | 0.00311158 | Customer Withdrawal |
| b5d95374-3a34-4aef-b0e7-88e0b1e8cd6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5d95374-3a34-4aef-b0e7-88e0b1e8cd6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5d95374-3a34-4aef-b0e7-88e0b1e8cd6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3a49356-38a6-4d45-9f68-3b85aca3cc0d | 4/10/2023 | NEO | 0.30088000 | Customer Withdrawal |
| f3a49356-38a6-4d45-9f68-3b85aca3cc0d | 2/10/2023 | ETH | 0.00310100 | Customer Withdrawal |
| f3a49356-38a6-4d45-9f68-3b85aca3cc0d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bb9e31be-9f17-4c67-b56a-bbfe38234fa9 | 2/10/2023 | STRAX | 2.74655108 | Customer Withdrawal |
| bb9e31be-9f17-4c67-b56a-bbfe38234fa9 | 3/10/2023 | NEO | 0.09654697 | Customer Withdrawal |
| bb9e31be-9f17-4c67-b56a-bbfe38234fa9 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bd5d73e5-a3e0-4f12-a6b3-a68cc6f76f6e | 4/10/2023 | ADA | 14.06651435 | Customer Withdrawal |
| bd5d73e5-a3e0-4f12-a6b3-a68cc6f76f6e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bd5d73e5-a3e0-4f12-a6b3-a68cc6f76f6e | 2/10/2023 | ADA | 13.13680360 | Customer Withdrawal |
| 64f58b89-5a30-4e18-9cd2-3e4cf87f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64f58b89-5a30-4e18-9cd2-3e4cf87f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64f58b89-5a30-4e18-9cd2-3e4cf87f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d799d5d1-1c2b-4dbd-96de-cbd0564a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d799d5d1-1c2b-4dbd-96de-cbd0564a | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d799d5d1-1c2b-4dbd-96de-cbd0564a | 4/10/2023 | SC | 845.65890100 | Customer Withdrawal |
| a8a99356-bbc2-4ce9-8bbf-dc8e81c6e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8a99356-bbc2-4ce9-8bbf-dc8e81c6e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8a99356-bbc2-4ce9-8bbf-dc8e81c6e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55115a16-a51b-4e2a-9b12-1bad2afb4db | 2/10/2023 | ADA | 13.13680360 | Customer Withdrawal |
| 55115a16-a51b-4e2a-9b12-1bad2afb4db | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 55115a16-a51b-4e2a-9b12-1bad2afb4db | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 59a39c82-8f90-4c5f-9f52-ba8e0f38 | 2/10/2023 | ETH | 0.00310100 | Customer Withdrawal |
| 59a39c82-8f90-4c5f-9f52-ba8e0f38 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 59a39c82-8f90-4c5f-9f52-ba8e0f38 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7dc1f2d0-6c5b-4e9a-8f70-3da9f6b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dc1f2d0-6c5b-4e9a-8f70-3da9f6b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dc1f2d0-6c5b-4e9a-8f70-3da9f6b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b9356a9-a4c7-4c0d-b5c7-33f4a6a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b9356a9-a4c7-4c0d-b5c7-33f4a6a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b9356a9-a4c7-4c0d-b5c7-33f4a6a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2f242d4f-b092-405c-b1ae-575a40c7932c | 3/10/2023 | BTC | 0.00022056 | Customer Withdrawal |
| 2f242d4f-b092-405c-b1ae-575a40c7932c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a56bbd1a-8393-4eea-b7d9-3525fdf152a8 | 2/10/2023 | TRX | 0.07116722 | Customer Withdrawal |
| a56bbd1a-8393-4eea-b7d9-3525fdf152a8 | 2/10/2023 | BTC | 0.00022001 | Customer Withdrawal |
| 1f93a5de-3a6e-479d-b401-4802b9164084 | 3/10/2023 | GUP | 233.64485980 | Customer Withdrawal |
| 1f93a5de-3a6e-479d-b401-4802b9164084 | 2/10/2023 | GUP | 217.39130440 | Customer Withdrawal |
| 1f93a5de-3a6e-479d-b401-4802b9164084 | 4/10/2023 | GUP | 192.30769230 | Customer Withdrawal |
| 31776453-8f77-4831-b7e1-ea6111f2670c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31776453-8f77-4831-b7e1-ea6111f2670c0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31776453-8f77-4831-b7e1-ea6111f2670c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13bfb3bd-26e4-4083-a4ac-c3ce19044f6 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 13bfb3bd-26e4-4083-a4ac-c3ce19044f6 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 13bfb3bd-26e4-4083-a4ac-c3ce19044f6 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 621ecb82-0357-4c28-ab0b-0dfb551d3657 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 621ecb82-0357-4c28-ab0b-0dfb551d3657 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 621ecb82-0357-4c28-ab0b-0dfb551d3657 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1d9df5cb-7047-478e-a75d-ef44c62c156d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1d9df5cb-7047-478e-a75d-ef44c62c156d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1d9df5cb-7047-478e-a75d-ef44c62c156d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b9b24df8-16e0-403c-a464-46fc5ba6a340 | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| b9b24df8-16e0-403c-a464-46fc5ba6a340 | 3/10/2023 | SIGNA | 1,973.14985700 | Customer Withdrawal |
| b9b24df8-16e0-403c-a464-46fc5ba6a340 | 2/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 8ff8eee4-a17c-46d2-9f4b-bb6579713867 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ff8eee4-a17c-46d2-9f4b-bb6579713867 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ff8eee4-a17c-46d2-9f4b-bb6579713867 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e67112be-a996-41d6-acec-d76495e72f18 | 3/10/2023 | NMR | 0.08655959 | Customer Withdrawal |
| e67112be-a996-41d6-acec-d76495e72f18 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e67112be-a996-41d6-acec-d76495e72f18 | 4/10/2023 | NMR | 0.16344041 | Customer Withdrawal |
| e67112be-a996-41d6-acec-d76495e72f18 | 3/10/2023 | USDT | 3.56612633 | Customer Withdrawal |
| bbc97def-447f-4456-944b-96f610a19abf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bbc97def-447f-4456-944b-96f610a19abf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bbc97def-447f-4456-944b-96f610a19abf | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 421cac88-e582-43fd-a425-c01b3f68a0a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 421cac88-e582-43fd-a425-c01b3f68a0a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 421cac88-e582-43fd-a425-c01b3f68a0a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28ac2852-6534-4349-9be0ec3d5da8c5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28ac2852-6534-4349-9be0ec3d5da8c5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28ac2852-6534-4349-9be0ec3d5da8c5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81baeadb-87b0-4804-84bc-70256a20876e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81baeadb-87b0-4804-84bc-70256a20876e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81baeadb-87b0-4804-84bc-70256a20876e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df228679-09d3-4457-b5dd-4d1e8655522a | 3/10/2023 | GOLOS | 1,851.85185200 | Customer Withdrawal |
| df228679-09d3-4457-b5dd-4d1e8655522a | 2/10/2023 | GOLOS | 1,851.85185200 | Customer Withdrawal |
| df228679-09d3-4457-b5dd-4d1e8655522a | 4/10/2023 | GOLOS | 1,422.97749900 | Customer Withdrawal |
| 0ccc2357-5ee0-437a-9464-93b880d27775 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ccc2357-5ee0-437a-9464-93b880d27775 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ccc2357-5ee0-437a-9464-93b880d27775 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9361e3a4-5833-472b-823c-c12e5a53f3e3 | 2/10/2023 | LTC | 0.05828983 | Customer Withdrawal |
| 9361e3a4-5833-472b-823c-c12e5a53f3e3 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 9361e3a4-5833-472b-823c-c12e5a53f3e3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2fdff14e-ac88-4260-8ddd-062b2d325ffe | 2/10/2023 | TUSD | 1.11659051 | Customer Withdrawal |
| 08b81338-e675-4c86-8be1-345bc13dbffb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 08b81338-e675-4c86-8be1-345bc13dbffb | 3/10/2023 | ETHW | 0.01400000 | Customer Withdrawal |
| 08b81338-e675-4c86-8be1-345bc13dbffb | 2/10/2023 | ETH | 0.00317580 | Customer Withdrawal |
| 19d3c610-0330-4cc5-bcc3-393524e7ff81 | 3/10/2023 | SC | 217.73530000 | Customer Withdrawal |
| 19d3c610-0330-4cc5-bcc3-393524e7ff81 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7c6a9196-fa61-41ed-a7a6-3692169066bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c6a9196-fa61-41ed-a7a6-3692169066bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c6a9196-fa61-41ed-a7a6-3692169066bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c7d1b4-0e33-4b4f-ba5a-cb0a34e5e2d0 | 2/10/2023 | BTC | 0.00001667 | Customer Withdrawal |
| 6c7d1b4-0e33-4b4f-ba5a-cb0a34e5e2d0 | 2/10/2023 | ADA | 12.14077533 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c7d1b4-0e33-4b4f-ba5a-cb0a34e5e2d0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6c7d1b4-0e33-4b4f-ba5a-cb0a34e5e2d0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b201efce-dae1-4962-8c7f-640f33341bef | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b201efce-dae1-4962-8c7f-640f33341bef | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b201efce-dae1-4962-8c7f-640f33341bef | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 50167048-b138-4319-841c-f485ff5b45b2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 50167048-b138-4319-841c-f485ff5b45b2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 50167048-b138-4319-841c-f485ff5b45b2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4f98e0a2-3d79-4848-bf72-246eda7fb5a0 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4f98e0a2-3d79-4848-bf72-246eda7fb5a0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4f98e0a2-3d79-4848-bf72-246eda7fb5a0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3b038438-2001-4a76-96db-8116ee589d0e | 2/10/2023 | BTC | 0.00019066 | Customer Withdrawal |
| d482e99d-f9f8-4c46-ab0d-0540a8f2c6c0 | 3/10/2023 | CRW | 300.41750000 | Customer Withdrawal |
| d482e99d-f9f8-4c46-ab0d-0540a8f2c6c0 | 2/9/2023 | CRW | 601.09628810 | Customer Withdrawal |
| 2d7dfba4-044c-4a57-a3c1-8dc94ad7e024 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2d7dfba4-044c-4a57-a3c1-8dc94ad7e024 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2d7dfba4-044c-4a57-a3c1-8dc94ad7e024 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0a98f4b5-cf10-4d42-a122-de2ea11e2f65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a98f4b5-cf10-4d42-a122-de2ea11e2f65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a98f4b5-cf10-4d42-a122-de2ea11e2f65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4420283-c144-46b6-bd52-e18f2653c655 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4420283-c144-46b6-bd52-e18f2653c655 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4420283-c144-46b6-bd52-e18f2653c655 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c149c5e-5d55-407f-91ae-6c55a25b007a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9c149c5e-5d55-407f-91ae-6c55a25b007a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9c149c5e-5d55-407f-91ae-6c55a25b007a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 33314de3-895f-4158-8aa1-d0bef7bc70d5 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 18955159-362c-465e-8238-f6ba53446f4d | 3/10/2023 | BTC | 0.00000074 | Customer Withdrawal |
| beadc399-a3e4-461d-96af-83d137c15053 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| beadc399-a3e4-461d-96af-83d137c15053 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| beadc399-a3e4-461d-96af-83d137c15053 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f1d7224-c9f5-4b35-b15f-2c1e9404b1a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f1d7224-c9f5-4b35-b15f-2c1e9404b1a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f1d7224-c9f5-4b35-b15f-2c1e9404b1a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4450743-8e4d-48d6-a58e-dfab5ccb2673 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4450743-8e4d-48d6-a58e-dfab5ccb2673 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4450743-8e4d-48d6-a58e-dfab5ccb2673 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c598765-5a73-4a2e-b8e4-458bdc9f9752f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c598765-5a73-4a2e-b8e4-458bdc9f9752f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bf63298-652a-4e1d-a9f5-bc1c8d5ee912 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4bf63298-652a-4e1d-a9f5-bc1c8d5ee912 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4bf63298-652a-4e1d-a9f5-bc1c8d5ee912 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ff3b37d4-a42b-4499-b05c-ef397687d7dc | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| ff3b37d4-a42b-4499-b05c-ef397687d7dc | 3/10/2023 | NEOS | 0.03542553 | Customer Withdrawal |
| e14add42-7030-4702-9d55-20 a9b152c4ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e14add42-7030-4702-9d55-20a9b152c4ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e14add42-7030-4702-9d55-20a9b152c4ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea3ff7e4-026a-4f7f-87f8-ce0ca49d0f53 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ea3ff7e4-026a-4f7f-87f8-ce0ca49d0f53 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ea3ff7e4-026a-4f7f-87f8-ce0ca49d0f53 | 2/10/2023 | ETH | 0.00006249 | Customer Withdrawal |
| ea3ff7e4-026a-4f7f-87f8-ce0ca49d0f53 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b5b8d989-efc8-4b0e-9411-ef19cbac4f4f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b5b8d989-efc8-4b0e-9411-ef19cbac4f4f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b5b8d989-efc8-4b0e-9411-ef19cbac4f4f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a0249220-e6f6-4673-9894-2bf0c37cf881 | 2/10/2023 | BSV | 0.03542553 | Customer Withdrawal |
| a0249220-e6f6-4673-9894-2bf0c37cf881 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| a0249220-e6f6-4673-9894-2bf0c37cf881 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 14cb93 be-4f12-4467-8812-e9f7066dfa11 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 4e3f855a-50c4-45f9-b27e-8662d73ee0d4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4e3f855a-50c4-45f9-b27e-8662d73ee0d4 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e3f855a-50c4-45f9-b27e-8662d73ee0d4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c8fcd697-9719-4361-92f6-8c1a5ff4fd86 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c8fcd697-9719-4361-92f6-8c1a5ff4fd86 | 3/10/2023 | NEO | 0.46125834 | Customer Withdrawal |
| c8fcd697-9719-4361-92f6-8c1a5ff4fd86 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8be6b8fe-3253-467b-9ea8-ed25caaebb9a | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 8be6b8fe-3253-467b-9ea8-ed25caaebb9a | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 8be6b8fe-3253-467b-9ea8-ed25caaebb9a | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 2d7482c9-2d6b-416c-a029-3ae7abda1a31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d7482c9-2d6b-416c-a029-3ae7abda1a31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d7482c9-2d6b-416c-a029-3ae7abda1a31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fddd0c67-3399-43a4-ba90-9b1575c3222e | 2/10/2023 | QTUM | 0.00691949 | Customer Withdrawal |
| fddd0c67-3399-43a4-ba90-9b1575c3222e | 3/10/2023 | BTC | 0.00000074 | Customer Withdrawal |
| e38ef504-e1ba-416a-b507-98857074671ad | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| e38ef504-e1ba-416a-b507-98857074671ad | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| e38ef504-e1ba-416a-b507-98857074671ad | 2/9/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 8f7b2860-9b9e-48a3-9e7d-e7296e1006d9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8f7b2860-9b9e-48a3-9e7d-e7296e1006d9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8f7b2860-9b9e-48a3-9e7d-e7296e1006d9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fc0466c4-0857-4cd5-ae34-a83859408e9d | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fc0466c4-0857-4cd5-ae34-a83859408e9d | 4/10/2023 | XRP | 11.88571426 | Customer Withdrawal |
| fc0466c4-0857-4cd5-ae34-a83859408e9d | 3/10/2023 | NXT | 23.77430851 | Customer Withdrawal |
| fc0466c4-0857-4cd5-ae34-a83859408e9d | 4/10/2023 | XVG | 29.56918680 | Customer Withdrawal |
| fc0466c4-0857-4cd5-ae34-a83859408e9d | 2/10/2023 | XVG | 350.34841300 | Customer Withdrawal |
| fc0466c4-0857-4cd5-ae34-a83859408e9d | 3/10/2023 | XRP | 10.55722008 | Customer Withdrawal |
| e5de71 87-3a71-4727-8097-da00fb006443 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5de7187-3a71-4727-8097-da00fb006443 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5de7187-3a71-4727-8097-da00fb006443 | 4/10/2023 | BTC | 0.18491814 | Customer Withdrawal |
| a6288270-098e-4dc5-853e-89a628196b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6288270-098e-4dc5-853e-89a628196b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6288270-098e-4dc5-853e-89a628196b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be5d8ebc-37b3-4e7f-8910-f770b846953 | 4/10/2023 | XVG | 711.39614220 | Customer Withdrawal |
| be5d8ebc-37b3-4e7f-8910-f770b846953 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| be5d8ebc-37b3-4e7f-8910-f770b846953 | 2/10/2023 | XVG | 1,472.86472100 | Customer Withdrawal |
| b16b02cb-582e-4c1d-97d6-d4c53b63fff | 2/10/2023 | QTUM | 0.02727778 | Customer Withdrawal |
| b91f2ee5-165c-4cc9-b7f3-5826d668cbb1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b91f2ee5-165c-4cc9-b7f3-5826d668cbb1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b91f2ee5-165c-4cc9-b7f3-5826d668cbb1 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7d2fc525-e134-4ec9-a580-2dfac7e38fce | 3/10/2023 | XEM | 37.85064858 | Customer Withdrawal |
| 50e05817-063e-4bc9-9588-bc6ab0e74764 | 2/10/2023 | XEM | 0.00272518 | Customer Withdrawal |
| 50e05817-063e-4bc9-9588-bc6ab0e74764 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 50e05817-063e-4bc9-9588-bc6ab0e74764 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9b031149b-f94d-4bdf-8c6d-6069719f9c27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b031149b-f94d-4bdf-8c6d-6069719f9c27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b031149b-f94d-4bdf-8c6d-6069719f9c27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2544c95a-3770-457a-8ec3-1c1821082aa4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2544c95a-3770-457a-8ec3-1c1821082aa4 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2544c95a-3770-457a-8ec3-1c1821082aa4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8d07eb79-bb0-2524-4a46-63f696ded18 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8d07eb79-bb0-2524-4a46-63f696ded18 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8d07eb79-bb0-2524-4a46-63f696ded18 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 26201c34-b346-48f7-97ea-4d4d1a46ad98 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 26201c34-b346-48f7-97ea-4d4d1a46ad98 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 67faf765-f4b0-4601-8143-a9e8 0710d085 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 67faf765-f4b0-4601-8143-a9e80710d085 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 67faf765-f4b0-4601-8143-a9e80710d085 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8f825dcc-9271-4c73-8b0-08ada9c92c10 | 3/10/2023 | USDT | 0.00000001 | Customer Withdrawal |
| 51a5d4ba-9613-4046-bd6a-cd3e869c127a | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 51a5d4ba-9613-4046-bd6a-cd3e869c127a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 51a5d4ba-9613-4046-bd6a-cd3e869c127a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3c12ed8e-8f1-41c9-96c7-5f1c672b1066 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c12ed8e-8f1-41c9-96c7-5f1c672b1066 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c12ed8e-8f1-41c9-96c7-5f1c672b1066 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3fc14d1-c3b-47f8e-86c0-9f145e82b3c | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| b3fc14d1-c3b-47f8e-86c0-9f145e82b3c | 2/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| b3fc14d1-c3b-47f8e-86c0-9f145e82b3c | 4/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| efd71690-f18c-4229-9025-0961543838 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efd71690-f18c-4229-9025-0961543838 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efd71690-f18c-4229-9025-0961543838 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72c900cc-a0e0-45a6-b0e5-c985d730fb7 | 3/10/2023 | BTC | 0.00013411 | Customer Withdrawal |
| 72c900cc-a0e0-45a6-b0e5-c985d730fb7 | 2/9/2023 | BTC | 0.00001243 | Customer Withdrawal |
| d5908746-9870-44 0c-9e-5c2d751c720 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d5908746-9870-440c-9e-5c2d751c720 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d5908746-9870-440c-9e-5c2d751c720 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8be648c3-9af4-4925-ad5d-e25d7b6d9c8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8be648c3-9af4-4925-ad5d-e25d7b6d9c8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8be648c3-9af4-4925-ad5d-e25d7b6d9c8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b0880468-94b-4e9b-9a4a-a2e2a68c9c5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b0880468-94b-4e9b-9a4a-a2e2a68c9c5 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b0880468-94b-4e9b-9a4a-a2e2a68c9c5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 58f7525a-9aa2-4d68-8314-86e51369746 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 58f7525a-9aa2-4d68-8314-86e51369746 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 58f7525a-9aa2-4d68-8314-86e51369746 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 58497eb-a4de-4d14-9411-738ba3691809 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58497eb-a4de-4d14-9411-738ba3691809 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bffd74b6-f8c2-4bad-8cf9-66d256d6e0 | 3/10/2023 | XLM | 56.25698238 | Customer Withdrawal |
| bffd74b6-f8c2-4bad-8cf9-66d256d6e0 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| bffd74b6-f8c2-4bad-8cf9-66d256d6e0 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a47dae01-0004-4d1d-b3c1-fc85815c9d7 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a47dae01-0004-4d1d-b3c1-fc85815c9d7 | 3/10/2023 | XLM | 56.25698238 | Customer Withdrawal |
| a47dae01-0004-4d1d-b3c1-fc85815c9d7 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c9a0b09b-d7e2-4c40-a3b-5c19b9b8c09 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| c9a0b09b-d7e2-4c40-a3b-5c19b9b8c09 | 2/10/2023 | XVG | 1,472.86472100 | Customer Withdrawal |
| c9a0b09b-d7e2-4c40-a3b-5c19b9b8c09 | 4/10/2023 | XVG | 711.39614220 | Customer Withdrawal |
| 2fc91069-0c7e-44a8-81ef-e680f7a4e1e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2fc91069-0c7e-44a8-81ef-e680f7a4e1e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2fc91069-0c7e-44a8-81ef-e680f7a4e1e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 99ba342b-7999-4867-be45-a3800c0042e | 3/10/2023 | NEO | 0.46125834 | Customer Withdrawal |
| 99ba342b-7999-4867-be45-a3800c0042e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 99ba342b-7999-4867-be45-a3800c0042e | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4b6f98f4-22e3-48a0-9efe-1ed0ffa1686 | 2/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 4b6f98f4-22e3-48a0-9efe-1ed0ffa1686 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 4b6f98f4-22e3-48a0-9efe-1ed0ffa1686 | 3/10/2023 | STRAX | 10.52932752 | Customer Withdrawal |
| 8da4cc6f-6600-4334-8c01-9c4d1738b12 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8da4cc6f-6600-4334-8c01-9c4d1738b12 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8da4cc6f-6600-4334-8c01-9c4d1738b12 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7e70f772-a9b5-464e-ac6b-5d484152594e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e70f772-a9b5-464e-ac6b-5d484152594e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7e70f772-a96d-464e-a0d9-5d484152594c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48f373e5-68c6-4e6a-bb49-831bcab6cfe3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48f373e5-68c6-4e6a-bb49-831bcab6cfe3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48f373e5-68c6-4e6a-bb49-831bcab6cfe3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ba31ba7-ba91-4bc9-a4ca-3fb5bdb5d7e1 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5ba31ba7-ba91-4bc9-a4ca-3fb5bdb5d7e1 | 3/10/2023 | XLM | 62.95978379 | Customer Withdrawal |
| 5ba31ba7-ba91-4bc9-a4ca-3fb5bdb5d7e1 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 62c7f167-1526-4ec3-89e4-51d100ad1324 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 62c7f167-1526-4ec3-89e4-51d100ad1324 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 62c7f167-1526-4ec3-89e4-51d100ad1324 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f789e69e-2548-4b53-9657-c2f8f81a2103 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f789e69e-2548-4b53-9657-c2f8f81a2103 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f789e69e-2548-4b53-9657-c2f8f81a2103 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a20cc7f8-f5f8-4001-9d26-0dc095d6cf94 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| a20cc7f8-f5f8-4001-9d26-0dc095d6cf94 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7ca8fb3c-4216-4a5e-b28e-2e9b7ee09d30 | 2/10/2023 | BTC | 0.00016150 | Customer Withdrawal |
| 980e17ed-105e-4593-abf4-23006aeb05ac | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 980e17ed-105e-4593-abf4-23006aeb05ac | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 980e17ed-105e-4593-abf4-23006aeb05ac | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2824f423-7a51-428c-9a41-2649ee302fa4 | 3/10/2023 | BTC | 0.00013777 | Customer Withdrawal |
| e3a58052-fed7-46dc-bada-276b9b1d57ce | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| d5fd837c-e225-467e-b850-761c970639f3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d5fd837c-e225-467e-b850-761c970639f3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| d5fd837c-e225-467e-b850-761c970639f3 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 90836999-b664-41fb-9c3d-cda5253b0c15 | 3/10/2023 | ETHW | 0.00000053 | Customer Withdrawal |
| 90836999-b664-41fb-9c3d-cda5253b0c15 | 3/10/2023 | XRP | 5.62355030 | Customer Withdrawal |
| 90836999-b664-41fb-9c3d-cda5253b0c15 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 547f835f-e4c9-46b0-8b77-13da6b8dd80c | 3/10/2023 | POWR | 10.00000000 | Customer Withdrawal |
| 547f835f-e4c9-46b0-8b77-13da6b8dd80c | 3/10/2023 | KMD | 4.00000000 | Customer Withdrawal |
| 547f835f-e4c9-46b0-8b77-13da6b8dd80c | 3/10/2023 | PPC | 0.01382459 | Customer Withdrawal |
| 547f835f-e4c9-46b0-8b77-13da6b8dd80c | 4/10/2023 | SALT | 2.00000000 | Customer Withdrawal |
| 547f835f-e4c9-46b0-8b77-13da6b8dd80c | 3/10/2023 | LSK | 1.40773157 | Customer Withdrawal |
| 547f835f-e4c9-46b0-8b77-13da6b8dd80c | 2/10/2023 | GLM | 12.69936916 | Customer Withdrawal |
| 547f835f-e4c9-46b0-8b77-13da6b8dd80c | 2/9/2023 | LSK | 0.59226843 | Customer Withdrawal |
| 547f835f-e4c9-46b0-8b77-13da6b8dd80c | 3/10/2023 | NXT | 12.00000000 | Customer Withdrawal |
| 547f835f-e4c9-46b0-8b77-13da6b8dd80c | 2/10/2023 | PIVX | 1.91110000 | Customer Withdrawal |
| 547f835f-e4c9-46b0-8b77-13da6b8dd80c | 4/10/2023 | PPC | 1.98617541 | Customer Withdrawal |
| 547f835f-e4c9-46b0-8b77-13da6b8dd80c | 4/10/2023 | IGNIS | 6.00000000 | Customer Withdrawal |
| 547f835f-e4c9-46b0-8b77-13da6b8dd80c | 2/10/2023 | STRAX | 1.00000000 | Customer Withdrawal |
| 547f835f-e4c9-46b0-8b77-13da6b8dd80c | 3/10/2023 | STEEM | 5.00000000 | Customer Withdrawal |
| 547f835f-e4c9-46b0-8b77-13da6b8dd80c | 2/10/2023 | VTC | 0.46107553 | Customer Withdrawal |
| ea8b2e0b-754e-45bc-bddd-9e18051033bf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ea8b2e0b-754e-45bc-bddd-9e18051033bf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ea8b2e0b-754e-45bc-bddd-9e18051033bf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 65cbb21b-3019-4cc8-b325-f92582d7f0b1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 65cbb21b-3019-4cc8-b325-f92582d7f0b1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 65cbb21b-3019-4cc8-b325-f92582d7f0b1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5350e92e-fea8-43e2-94ff-4c5c488a809f | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 5350e92e-fea8-43e2-94ff-4c5c488a809f | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 5350e92e-fea8-43e2-94ff-4c5c488a809f | 2/9/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 39918978-9818-4bc0-8e8d-0df1350076ff | 3/10/2023 | BCH | 0.03668912 | Customer Withdrawal |
| 39918978-9818-4bc0-8e8d-0df1350076ff | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 39918978-9818-4bc0-8e8d-0df1350076ff | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 39918978-9818-4bc0-8e8d-0df1350076ff | 3/10/2023 | BSV | 0.02147228 | Customer Withdrawal |
| 1cfd33bf-a9e1-4f3c-9fbb-e7c9a9439467 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1cfd33bf-a9e1-4f3c-9fbb-e7c9a9439467 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1cfd33bf-a9e1-4f3c-9fbb-e7c9a9439467 | 3/10/2023 | ADA | 2.44944169 | Customer Withdrawal |
| 1cfd33bf-a9e1-4f3c-9fbb-e7c9a9439467 | 3/10/2023 | XRP | 11.05969313 | Customer Withdrawal |
| e9a5363c-52bc-4099-92ca-60748e1ff262 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9a5363c-52bc-4099-92ca-60748e1ff262 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9a5363c-52bc-4099-92ca-60748e1ff262 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dabf6ee7-f2d8-413c-8c5d-a83fc611c3d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dabf6ee7-f2d8-413c-8c5d-a83fc611c3d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dabf6ee7-f2d8-413c-8c5d-a83fc611c3d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 891ff083-6b13-4387-a9ce-428ccfc77ccd | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 891ff083-6b13-4387-a9ce-428ccfc77ccd | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 891ff083-6b13-4387-a9ce-428ccfc77ccd | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3c49221c-8101-47ec-a4c0-a785fd381c88 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3c49221c-8101-47ec-a4c0-a785fd381c88 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3c49221c-8101-47ec-a4c0-a785fd381c88 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fe5bf941-f0c0-4e16-a3db-66df65c30e19 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fe5bf941-f0c0-4e16-a3db-66df65c30e19 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fe5bf941-f0c0-4e16-a3db-66df65c30e19 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9c2199b6-3c9b-4fd9-823e-41baf69d417a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c2199b6-3c9b-4fd9-823e-41baf69d417a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c2199b6-3c9b-4fd9-823e-41baf69d417a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9827eac8-1264-4993-a066-606e5436a5c1 | 3/10/2023 | USDT | 0.00687436 | Customer Withdrawal |
| 4bffd764-b32d-44ef-8e66-81f0ed6b0777 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4bffd764-b32d-44ef-8e66-81f0ed6b0777 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4bffd764-b32d-44ef-8e66-81f0ed6b0777 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 69904e3a-4915-449c-8432-399ee81943d4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 69904e3a-4915-449c-8432-399ee81943d4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 69904e3a-4915-449c-8432-399ee81943d4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fad8de14-c16a-4e12-b1a1-67736bd1d919 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| fad8de14-c16a-4e12-b1a1-67736bd1d919 | 3/10/2023 | NXT | 390.64307790 | Customer Withdrawal |
| 083e9d25-ade0-4a78-91d2-3bbe3920546f | 3/10/2023 | BTC | 0.00002343 | Customer Withdrawal |
| 05a835f8-32ce-47aa-bad0-1c207a5086fe | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 05a835f8-32ce-47aa-bad0-1c207a5086fe | 3/10/2023 | XVG | 232.92342290 | Customer Withdrawal |
| 93c3c84a-8e45-4432-8daf-81bda3b3fd2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93c3c84a-8e45-4432-8daf-81bda3b3fd2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93c3c84a-8e45-4432-8daf-81bda3b3fd2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b632e96b-c518-417a-be15-3894d898335a | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| b632e96b-c518-417a-be15-3894d898335a | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| b632e96b-c518-417a-be15-3894d898335a | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| cfeeed33-99ad-40b5-b2ab-9e075a5c2a96 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| cfeeed33-99ad-40b5-b2ab-9e075a5c2a96 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| cfeeed33-99ad-40b5-b2ab-9e075a5c2a96 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| aeabb45b-d059-4ceb-91bf-9e984253d199 | 3/10/2023 | ETHW | 0.00017811 | Customer Withdrawal |
| aeabb45b-d059-4ceb-91bf-9e984253d199 | 3/10/2023 | ETH | 0.00017811 | Customer Withdrawal |
| 08cd5f3b-b45c-4673-a5a3-c889b2f44362 | 4/10/2023 | ZEN | 0.16294024 | Customer Withdrawal |
| 08cd5f3b-b45c-4673-a5a3-c889b2f44362 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 08cd5f3b-b45c-4673-a5a3-c889b2f44362 | 3/10/2023 | LTC | 0.05213263 | Customer Withdrawal |
| 08cd5f3b-b45c-4673-a5a3-c889b2f44362 | 3/10/2023 | ZEN | 0.07012773 | Customer Withdrawal |
| e56977de-ada8-4895-aee5-b06642fb9cb0 | 3/10/2023 | USDT | 0.00654653 | Customer Withdrawal |
| e56977de-ada8-4895-aee5-b06642fb9cb0 | 3/10/2023 | BTC | 0.00023079 | Customer Withdrawal |
| e56977de-ada8-4895-aee5-b06642fb9cb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa3cc86a-588f-4e62-a084-c439904d3ae2 | 3/10/2023 | BTC | 0.00001589 | Customer Withdrawal |
| 2a367713-41aa-41b3-958e-9da65634c4e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a367713-41aa-41b3-958e-9da65634c4e8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a367713-41aa-41b3-958e-9da65634c4e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3b68c13-0b89-4cee-bd94-78ae384f5e77 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f3b68c13-0b89-4cee-bd94-78ae384f5e77 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f3b68c13-0b89-4cee-bd94-78ae384f5e77 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ae9d328c-78b9-4366-b8e1-4faa84058bc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae9d328c-78b9-4366-b8e1-4faa84058bc7 | 4/10/2023 | SYS | 2.95861490 | Customer Withdrawal |
| ae9d328c-78b9-4366-b8e1-4faa84058bc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae9d328c-78b9-4366-b8e1-4faa84058bc7 | 4/10/2023 | BTC | 0.00016159 | Customer Withdrawal |
| 68b5e9d9-5e4a-47b3-968c-d1230926e713 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68b5e9d9-5e4a-47b3-968c-d1230926e713 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63c8b3fe-8a49-402d-a88d-e59347bb7236 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63c8b3fe-8a49-402d-a88d-e59347bb7236 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63c8b3fe-8a49-402d-a88d-e59347bb7236 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64ba5f46-9277-4718-a49b-f449e7e145ee | 3/10/2023 | ETH | 0.00000003 | Customer Withdrawal |
| 64ba5f46-9277-4718-a49b-f449e7e145ee | 3/10/2023 | ETHW | 0.00000003 | Customer Withdrawal |
| 64ba5f46-9277-4718-a49b-f449e7e145ee | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 3b131b75-d032-4e50-bf26-0ccbd1ac3cca | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 3b131b75-d032-4e50-bf26-0ccbd1ac3cca | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 3b131b75-d032-4e50-bf26-0ccbd1ac3cca | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| aa650681-c3ac-4ada-8326-9f8043a54e97 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aa650681-c3ac-4ada-8326-9f8043a54e97 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aa650681-c3ac-4ada-8326-9f8043a54e97 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ca8971be-fc5a-4906-9539-e31480ebea07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca8971be-fc5a-4906-9539-e31480ebea07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca8971be-fc5a-4906-9539-e31480ebea07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7fddb77-56b3-4d26-9d60-77a6704b42e7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d7fddb77-56b3-4d26-9d60-77a6704b42e7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d7fddb77-56b3-4d26-9d60-77a6704b42e7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7ceb0bdb-9347-4268-b46a-1569eb53af9f | 3/10/2023 | BTC | 0.00010045 | Customer Withdrawal |
| 7ceb0bdb-9347-4268-b46a-1569eb53af9f | 3/10/2023 | LTC | 0.01000000 | Customer Withdrawal |
| 7ceb0bdb-9347-4268-b46a-1569eb53af9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0126c1e-f8ad-462e-9ac7-330f6b6837d0 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b0126c1e-f8ad-462e-9ac7-330f6b6837d0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b0126c1e-f8ad-462e-9ac7-330f6b6837d0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4d3b7b98-d3b4-4536-a1b8-cedc1d0bcdbd | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4d3b7b98-d3b4-4536-a1b8-cedc1d0bcdbd | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4d3b7b98-d3b4-4536-a1b8-cedc1d0bcdbd | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| abd0e268-3228-4fc3-a753-54e789f94f24 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| abd0e268-3228-4fc3-a753-54e789f94f24 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| abd0e268-3228-4fc3-a753-54e789f94f24 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cae96e72-58b9-49d8-b702-9ab41a793438 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cae96e72-58b9-49d8-b702-9ab41a793438 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cae96e72-58b9-49d8-b702-9ab41a793438 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a678e2bf-fe5b-4ff2-a872-faf0b065752a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a678e2bf-fe5b-4ff2-a872-faf0b065752a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a678e2bf-fe5b-4ff2-a872-faf0b065752a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 516cb6a4-76a3-4438-b7e2-b30d2a9a49ee | 3/10/2023 | ADA | 15.94807917 | Customer Withdrawal |
| 516cb6a4-76a3-4438-b7e2-b30d2a9a49ee | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 516cb6a4-76a3-4438-b7e2-b30d2a9a49ee | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4a9f49ac-ba84-4d35-8013-689b6be5d133 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a9f49ac-ba84-4d35-8013-689b6be5d133 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a9f49ac-ba84-4d35-8013-689b6be5d133 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f7ce434-4369-4a63-9e2b-5af3fe51aa14 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5f7ce434-4369-4a63-9e2b-5af3fe51aa14 | 4/10/2023 | MYST | 15.24212302 | Customer Withdrawal |
| 5f7ce434-4369-4a63-9e2b-5af3fe51aa14 | 4/10/2023 | USDT | 1.06579096 | Customer Withdrawal |
| f8eebd78-2622-4812-9f56-5ceab0e27dee | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f8eebd78-2622-4812-9f56-5ceab0e27dee | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f8eebd78-2622-4812-9f56-5ceab0e27dee | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 122dfcdb-ad04-4147-afd7-531e819707e6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 122dfcdb-ad04-4147-afd7-531e819707e6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 122dfcdb-ad04-4147-afd7-531e819707e6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 83a27c88-1b6c-4487-98c5-2a623aa91b47 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 83a27c88-1b6c-4487-98c5-2a623aa91b47 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 83a27c88-1b6c-4487-98c5-2a623aa91b47 | 4/10/2023 | SC | 2.85962838 | Customer Withdrawal |
| 75cdc08e-2b21-4a8d-8232-ad06747c6834 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 75cdc08e-2b21-4a8d-8232-ad06747c6834 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 75cdc08e-2b21-4a8d-8232-ad06747c6834 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fc2d59d3-b002-4d11-8de2-5ca79c791b4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc2d59d3-b002-4d11-8de2-5ca79c791b4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc2d59d3-b002-4d11-8de2-5ca79c791b4d | 4/10/2023 | BTC | 0.00007783 | Customer Withdrawal |
| fc2d59d3-b002-4d11-8de2-5ca79c791b4d | 4/10/2023 | ADA | 7.39430658 | Customer Withdrawal |
| 08802c75-e677-4fd0-a984-ab4c323d805d | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 08802c75-e677-4fd0-a984-ab4c323d805d | 4/10/2023 | XMR | 0.00130975 | Customer Withdrawal |
| 08802c75-e677-4fd0-a984-ab4c323d805d | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4caf6fc2-ceba-4274-b26b-240040804590 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4caf6fc2-ceba-4274-b26b-240040804590 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4caf6fc2-ceba-4274-b26b-240040804590 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42016833-0b48-4adb-b77e-1301a93bce12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42016833-0b48-4adb-b77e-1301a93bce12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42016833-0b48-4adb-b77e-1301a93bce12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b971585c-36f5-4a9b-bd9d-eb7a5b00452e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b971585c-36f5-4a9b-bd9d-eb7a5b00452e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b971585c-36f5-4a9b-bd9d-eb7a5b00452e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4cb1894a-a806-4a1e-a1fb-686cc6b1e2df | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4cb1894a-a806-4a1e-a1fb-686cc6b1e2df | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4cb1894a-a806-4a1e-a1fb-686cc6b1e2df | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 54e242d1-55e3-4256-ac0a-981fd232c1cf | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 54e242d1-55e3-4256-ac0a-981fd232c1cf | 3/10/2023 | LTC | 0.04783346 | Customer Withdrawal |
| 54e242d1-55e3-4256-ac0a-981fd232c1cf | 3/10/2023 | BTC | 0.00004857 | Customer Withdrawal |
| c7c7e597-c3ba-4148-b301-bc2f34161e3e | 3/10/2023 | BTC | 0.00010408 | Customer Withdrawal |
| c7c7e597-c3ba-4148-b301-bc2f34161e3e | 4/10/2023 | XVG | 293.93615390 | Customer Withdrawal |
| c7c7e597-c3ba-4148-b301-bc2f34161e3e | 3/10/2023 | XVG | 1,002.20000000 | Customer Withdrawal |
| 40849aae-9746-49eb-b2ff-d66db5819419 | 3/10/2023 | XRP | 6.92446060 | Customer Withdrawal |
| 40849aae-9746-49eb-b2ff-d66db5819419 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 40849aae-9746-49eb-b2ff-d66db5819419 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 40849aae-9746-49eb-b2ff-d66db5819419 | 3/10/2023 | ADA | 7.49685649 | Customer Withdrawal |
| fe8469b6-bccf-452a-8890-5334ebe200ca | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fe8469b6-bccf-452a-8890-5334ebe200ca | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fe8469b6-bccf-452a-8890-5334ebe200ca | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f4b843ac-8e02-4657-b359-e8ce581b6bae | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f4b843ac-8e02-4657-b359-e8ce581b6bae | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f4b843ac-8e02-4657-b359-e8ce581b6bae | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d87fd21f-ab1b-4e6c-94dd-7bed3ced1e5b | 2/10/2023 | STEEM | 10.56039645 | Customer Withdrawal |
| 5a5c1f07-de99-4c68-80c1-0791e68274d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a5c1f07-de99-4c68-80c1-0791e68274d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a5c1f07-de99-4c68-80c1-0791e68274d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a72b647a-9078-4d4d-90c2-65b111370c0b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a72b647a-9078-4d4d-90c2-65b111370c0b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a72b647a-9078-4d4d-90c2-65b111370c0b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3d7177a7-437d-452b-a97d-05f2f7b43bc0 | 3/10/2023 | BTC | 0.00000079 | Customer Withdrawal |
| 776ce971-bf8e-4411-b81d-fc41c01c31c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 776ce971-bf8e-4411-b81d-fc41c01c31c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 776ce971-bf8e-4411-b81d-fc41c01c31c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa9e3bb1-edd9-47d1-b9ba-fedc7263e362 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa9e3bb1-edd9-47d1-b9ba-fedc7263e362 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa9e3bb1-edd9-47d1-b9ba-fedc7263e362 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f28fbde0-82d0-4336-bf82-d8178963038a | 2/10/2023 | XLM | 52.68846454 | Customer Withdrawal |
| 462672aa-d4e3-4013-b34b-014e9ee3fb09 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 462672aa-d4e3-4013-b34b-014e9ee3fb09 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 462672aa-d4e3-4013-b34b-014e9ee3fb09 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8d3fae07-4796-4069-9a3a-451c5d98340f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8d3fae07-4796-4069-9a3a-451c5d98340f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8d3fae07-4796-4069-9a3a-451c5d98340f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 745bf0f2-2225-4347-9b15-9a4fde47f520 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 745bf0f2-2225-4347-9b15-9a4fde47f520 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 745bf0f2-2225-4347-9b15-9a4fde47f520 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31a39390-e2f0-4666-b003-277e15521bc3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 31a39390-e2f0-4666-b003-277e15521bc3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 31a39390-e2f0-4666-b003-277e15521bc3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7548ea2e-3311-4e5e-be7f-917cdc59bcf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7548ea2e-3311-4e5e-be7f-917cdc59bcf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7548ea2e-3311-4e5e-be7f-917cdc59bcf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c82fdaf-4dab-4453-8304-31e3bee5adfb | 3/10/2023 | USDT | 3.96972969 | Customer Withdrawal |
| 2c82fdaf-4dab-4453-8304-31e3bee5adfb | 3/10/2023 | BTC | 0.00004747 | Customer Withdrawal |
| 2c82fdaf-4dab-4453-8304-31e3bee5adfb | 4/10/2023 | BTC | 0.00001113 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c62fdaf-4dab-4453-8304-31e3bee5adfb | 4/10/2023 | ETH | 0.00255593 | Customer Withdrawal |
| f6843c4a-c33f-44ab-bd7e-cb4e6cb4c64b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f6843c4a-c33f-44ab-bd7e-cb4e6cb4c64b | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f6843c4a-c33f-44ab-bd7e-cb4e6cb4c64b | 2/9/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b6623271-8665-48ba-9dc3-e62f8aaf76d3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b6623271-8665-48ba-9dc3-e62f8aaf76d3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b6623271-8665-48ba-9dc3-e62f8aaf76d3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 04d5bddb-cf2b-43ae-a72c-372f7b6e23dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04d5bddb-cf2b-43ae-a72c-372f7b6e23dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04d5bddb-cf2b-43ae-a72c-372f7b6e23dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81d778ea-1c74-4ce8-b081-48b7df1ace39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81d778ea-1c74-4ce8-b081-48b7df1ace39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81d778ea-1c74-4ce8-b081-48b7df1ace39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93355c9d-9976-4fd5-bc04-b1e779a79bdf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93355c9d-9976-4fd5-bc04-b1e779a79bdf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93355c9d-9976-4fd5-bc04-b1e779a79bdf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3008bd43-3c01-41b7-a112-221c311c303e | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3008bd43-3c01-41b7-a112-221c311c303e | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3008bd43-3c01-41b7-a112-221c311c303e | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0f946385-e727-4704-97ad-454e4ecc39a3 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0f946385-e727-4704-97ad-454e4ecc39a3 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0f946385-e727-4704-97ad-454e4ecc39a3 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4f2a7468-a4cd-4e5f-bb8d-7d721705f4b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f2a7468-a4cd-4e5f-bb8d-7d721705f4b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f2a7468-a4cd-4e5f-bb8d-7d721705f4b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 344cc294-2882-45a4-a996-f04566293b121 | 3/10/2023 | BTC | 0.00000113 | Customer Withdrawal |
| 344cc294-2882-45a4-a996-f04566293b121 | 3/10/2023 | RDD | 0.0882353 | Customer Withdrawal |
| fc64cde7-f5c8-4c45-8162-a2e37452e41 | 3/10/2023 | 1ST | 1.2936106 | Customer Withdrawal |
| fc64cde7-f5c8-4c45-8162-a2e37452e41 | 2/10/2023 | 1ST | 1.2936106 | Customer Withdrawal |
| fc64cde7-f5c8-4c45-8162-a2e37452e41 | 4/10/2023 | 1ST | 1.2936106 | Customer Withdrawal |
| efd69c9c-47bf-4854-8f05-ec3a66eca527 | 3/10/2023 | BTC | 0.00000136 | Customer Withdrawal |
| b86d1bd2-bf68-47e2-9f08-8b8d0f0a709c | 3/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| b86d1bd2-bf68-47e2-9f08-8b8d0f0a709c | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| b86d1bd2-bf68-47e2-9f08-8b8d0f0a709c | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 06c01425-d899-4907-a717-70d1fe949b17 | 2/9/2023 | BTC | 0.0003381 | Customer Withdrawal |
| 49f2d850-1beb-434a-ac51-2149db7b5e28 | 3/10/2023 | SC | 162.50000000 | Customer Withdrawal |
| 49f2d850-1beb-434a-ac51-2149db7b5e28 | 3/10/2023 | BTC | 0.0000002 | Customer Withdrawal |
| 110a6238-3e62-4ab0-8953-d1a1d1267424 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 110a6238-3e62-4ab0-8953-d1a1d1267424 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 110a6238-3e62-4ab0-8953-d1a1d1267424 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ed86c39-0aa6-4c58-9ca1-4dbf46ec3f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ed86c39-0aa6-4c58-9ca1-4dbf46ec3f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ed86c39-0aa6-4c58-9ca1-4dbf46ec3f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a94ed9a0-3458-4c30-902e-7d4fcd693b01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a94ed9a0-3458-4c30-902e-7d4fcd693b01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a94ed9a0-3458-4c30-902e-7d4fcd693b01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce671312-8c65-4465-b64b-d6fd13d948fb | 2/10/2023 | BTC | 0.00021233 | Customer Withdrawal |
| ce671312-8c65-4465-b64b-d6fd13d948fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c34a198-ab8b-4af2-8322-cbdd92ae8e7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c34a198-ab8b-4af2-8322-cbdd92ae8e7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c34a198-ab8b-4af2-8322-cbdd92ae8e7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dce69a84-2596-4a55-b1b8-9b351d3d7485 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dce69a84-2596-4a55-b1b8-9b351d3d7485 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dce69a84-2596-4a55-b1b8-9b351d3d7485 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b347e5b3-a337-437b-ab3a-896e6350383 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b347e5b3-a337-437b-ab3a-896e6350383 | 2/10/2023 | ADA | 11.99850826 | Customer Withdrawal |
| b347e5b3-a337-437b-ab3a-896e6350383 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b347e5b3-a337-437b-ab3a-896e6350383 | 2/9/2023 | XRP | 1.09303378 | Customer Withdrawal |
| a17798da-1ae0-4b9a-bc22-74c3380dbce4 | 4/10/2023 | LTC | 0.0519501 | Customer Withdrawal |
| a17798da-1ae0-4b9a-bc22-74c3380dbce4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a17798da-1ae0-4b9a-bc22-74c3380dbce4 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |

Page 313 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a8b9cb2-6b79-4685-b118-ebf2aee7a977 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a8b9cb2-6b79-4685-b118-ebf2aee7a977 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a8b9cb2-6b79-4685-b118-ebf2aee7a977 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8520d782-2ea2-4660-820f-097c7e22b846 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 428c2c94-603e-40ed-baf6-b18a088e8183 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 428c2c94-603e-40ed-baf6-b18a088e8183 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 428c2c94-603e-40ed-baf6-b18a088e8183 | 4/10/2023 | XRP | 6.77067840 | Customer Withdrawal |
| 5554729e-1853-4794-9f72-5d98c0eb8a47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5554729e-1853-4794-9f72-5d98c0eb8a47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5554729e-1853-4794-9f72-5d98c0eb8a47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13c0f6fc-110f-4af8-97ae-07b799b5ce31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13c0f6fc-110f-4af8-97ae-07b799b5ce31 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13c0f6fc-110f-4af8-97ae-07b799b5ce31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07ba581d-c5de-4959-906c-c16dcd662603 | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 07ba581d-c5de-4959-906c-c16dcd662603 | 3/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 07ba581d-c5de-4959-906c-c16dcd662603 | 3/10/2023 | MAID | 36.86671693 | Customer Withdrawal |
| e557aefb-e2f0-41c0-9eb7-0582a587205f | 2/10/2023 | SALT | 54.82904652 | Customer Withdrawal |
| 2320edc4-5601-463f-b357-8162d35d7002 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2320edc4-5601-463f-b357-8162d35d7002 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2320edc4-5601-463f-b357-8162d35d7002 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24c6ca59-c699-4ee3-b528-f442c49af7d1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 24c6ca59-c699-4ee3-b528-f442c49af7d1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 24c6ca59-c699-4ee3-b528-f442c49af7d1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8622463c5-be6c-442f-b182-fac60d553c64 | 3/10/2023 | BTC | 0.00000090 | Customer Withdrawal |
| 8622463c5-be6c-442f-b182-fac60d553c64 | 3/10/2023 | BTC | 0.00020388 | Customer Withdrawal |
| 8622463c5-be6c-442f-b182-fac60d553c64 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8622463c5-be6c-442f-b182-fac60d553c64 | 2/9/2023 | USDT | 0.38391486 | Customer Withdrawal |
| 8622463c5-be6c-442f-b182-fac60d553c64 | 3/10/2023 | DOGE | 68.79276765 | Customer Withdrawal |
| ce77f5e6-8e69-429c-ae7a-b3bfc1f1e42 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ce77f5e6-8e69-429c-ae7a-b3bfc1f1e42 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ce77f5e6-8e69-429c-ae7a-b3bfc1f1e42 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 112a23af-00ba-4673-aef5-696367c1cb5b | 4/10/2023 | GLM | 0.19985020 | Customer Withdrawal |
| 112a23af-00ba-4673-aef5-696367c1cb5b | 4/10/2023 | ETHW | 0.00179697 | Customer Withdrawal |
| 112a23af-00ba-4673-aef5-696367c1cb5b | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 112a23af-00ba-4673-aef5-696367c1cb5b | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| ab4bd4dc-be3e-4f62-bab2-6aec255da583 | 3/10/2023 | AEON | 29.05000000 | Customer Withdrawal |
| ab4bd4dc-be3e-4f62-bab2-6aec255da583 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ab4bd4dc-be3e-4f62-bab2-6aec255da583 | 3/10/2023 | NEO | 0.2036186 | Customer Withdrawal |
| 6d5e75ac-d2fa-4b05-9fd5-8fd3d1fa21a2 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6d5e75ac-d2fa-4b05-9fd5-8fd3d1fa21a2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6d5e75ac-d2fa-4b05-9fd5-8fd3d1fa21a2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 84aeb0cc-a746-4a98-b453-535c83b79623 | 4/10/2023 | BTC | 0.00000396 | Customer Withdrawal |
| 84aeb0cc-a746-4a98-b453-535c83b79623 | 3/10/2023 | VTC | 9.97500000 | Customer Withdrawal |
| 84aeb0cc-a746-4a98-b453-535c83b79623 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84aeb0cc-a746-4a98-b453-535c83b79623 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50edbe62-9c2f-47ab-8245-c9fa732d4b92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50edbe62-9c2f-47ab-8245-c9fa732d4b92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50edbe62-9c2f-47ab-8245-c9fa732d4b92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99988421-7930-4445-8961-e3989d5f3b79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99988421-7930-4445-8961-e3989d5f3b79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99988421-7930-4445-8961-e3989d5f3b79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c8f586b-7f3a-4f08-b5c7-702ced0eecfb | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2c8f586b-7f3a-4f08-b5c7-702ced0eecfb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2c8f586b-7f3a-4f08-b5c7-702ced0eecfb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7c7a9cdc-b34a-45a6-b4b2-74aad89a6f3 | 4/10/2023 | SC | 1.22166781 | Customer Withdrawal |
| 7c7a9cdc-b34a-45a6-b4b2-74aad89a6f3 | 3/10/2023 | SC | 1.118.11456600 | Customer Withdrawal |
| 7c7a9cdc-b34a-45a6-b4b2-74aad89a6f3 | 2/10/2023 | SC | 1.41.26600000 | Customer Withdrawal |
| b05c009d-cf8a-4813-98f0-7c4d662d4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b05c009d-cf8a-4813-98f0-7c4d662d4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b05c009d-cf8a-4813-98f0-7c4d662d4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ceb585a-ee95-490b-8488-882e6f6d56df | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |

Page 314 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ceb585a-ee95-490b-8488-882e6f6d56df | 4/10/2023 | OMG | 3.24676138 | Customer Withdrawal |
| 0ceb585a-ee95-490b-8488-882e6f6d56df | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 78f565009-2bba-4ca-834f-72f02fc2b374 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78f565009-2bba-4ca-834f-72f02fc2b374 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78f565009-2bba-4ca-834f-72f02fc2b374 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12d2e641-6eb6-4644-8a50-72e844a62a61 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 12d2e641-6eb6-4644-8a50-72e844a62a61 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 12d2e641-6eb6-4644-8a50-72e844a62a61 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7b4fedb6-aea5-4346-8149-959a0aa96dbc | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7b4fedb6-aea5-4346-8149-959a0aa96dbc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7b4fedb6-aea5-4346-8149-959a0aa96dbc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9687ae83-e6b-4ee0-8b08-e4b8b925cdcc | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 9687ae83-e6b-4ee0-8b08-e4b8b925cdcc | 4/10/2023 | GLM | 9.19181875 | Customer Withdrawal |
| 9687ae83-e6b-4ee0-8b08-e4b8b925cdcc | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 9687ae83-e6b-4ee0-8b08-e4b8b925cdcc | 4/10/2023 | XRP | 4.27647207 | Customer Withdrawal |
| 7accadbc-a72e-4078-b5e5-73683e248bc7 | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 7accadbc-a72e-4078-b5e5-73683e248bc7 | 3/10/2023 | USDT | 3.19300214 | Customer Withdrawal |
| 7accadbc-a72e-4078-b5e5-73683e248bc7 | 2/10/2023 | TRX | 71.58942618 | Customer Withdrawal |
| 7accadbc-a72e-4078-b5e5-73683e248bc7 | 3/10/2023 | BTC | 0.00000121 | Customer Withdrawal |
| 7731b9e23-2f6a-4b13-afb4-31c6e6104743 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7731b9e23-2f6a-4b13-afb4-31c6e6104743 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7731b9e23-2f6a-4b13-afb4-31c6e6104743 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 699ff89a-16da-4c7f-b48e-255a4041ce23 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 699ff89a-16da-4c7f-b48e-255a4041ce23 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 699ff89a-16da-4c7f-b48e-255a4041ce23 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7b4fedb6-aea5-4948-b109-959a0aa96dbc | 2/10/2023 | XMR | 0.03006903 | Customer Withdrawal |
| 82c9865d-df57-488a-a73a-9aee685a64ce | 4/10/2023 | XMR | 0.02963567 | Customer Withdrawal |
| 82c9865d-df57-488a-a73a-9aee685a64ce | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 472d0fd0-9909-4878-8225-6a690831e5af | 2/10/2023 | HBD | 2.40400000 | Customer Withdrawal |
| 472d0fd0-9909-4878-8225-6a690831e5af | 3/10/2023 | HBD | 2.40400000 | Customer Withdrawal |
| 472d0fd0-9909-4878-8225-6a690831e5af | 4/10/2023 | HIVE | 3.38633256 | Customer Withdrawal |
| 5d27908f-a918-4184-a418-1c8d31da460ab | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 5d27908f-a918-4184-a418-1c8d31da460ab | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 5d27908f-a918-4184-a418-1c8d31da460ab | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 44f8adbe-b253-4e2d-aea8-e78239aff68a9 | 2/10/2023 | SC | 459.95035600 | Customer Withdrawal |
| 44f8adbe-b253-4e2d-aea8-e78239aff68a9 | 2/10/2023 | SC | 1.00835600 | Customer Withdrawal |
| 44f8adbe-b253-4e2d-aea8-e78239aff68a9 | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| c0474f7ad-8b19-4cad-8df7-aad73a2edbcf8 | 3/10/2023 | LTC | 0.06666635 | Customer Withdrawal |
| c0474f7ad-8b19-4cad-8df7-aad73a2edbcf8 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0b95046e-055e-4f9a-90c0-1b35e41bf5a0 | 3/10/2023 | THC | 194.89518210 | Customer Withdrawal |
| 0b95046e-055e-4f9a-90c0-1b35e41bf5a0 | 3/10/2023 | BTC | 0.00000030 | Customer Withdrawal |
| f4dd1774-3533b-4e71-99d7-111e7200729 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f4dd1774-3533b-4e71-99d7-111e7200729 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f4dd1774-3533b-4e71-99d7-111e7200729 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7b8d2879-4c5b-48a2-83bc-e1573364251 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7b8d2879-4c5b-48a2-83bc-e1573364251 | 3/10/2023 | XRP | 15.94876932 | Customer Withdrawal |
| 7b8d2879-4c5b-48a2-83bc-e1573364251 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8e7b27567-4d24-4ecba-42fc-17f07730fcf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8e7b27567-4d24-4ecba-42fc-17f07730fcf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8e7b27567-4d24-4ecba-42fc-17f07730fcf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a0c4c38f-0ba7-4493-aa4d-1b3a46d4c993 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0c4c38f-0ba7-4493-aa4d-1b3a46d4c993 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 505ab1a4-4216-41bf-9101-1578877366 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 505ab1a4-4216-41bf-9101-1578877366 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 505ab1a4-4216-41bf-9101-1578877366 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a5623c9e-b3f3-4b0d-944c-949e583bae4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a5623c9e-b3f3-4b0d-944c-949e583bae4 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6443fe9d-446f-4a94-9049-b9b0fc61db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Page 315 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 66453e49-94a5-46a2-8b94-e501506624439 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66453e49-94a5-46a2-8b94-e501506624439 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5d07fbd-d24-4159-ba0-90613a2fe803d | 4/10/2023 | XRP | 3.55239348 | Customer Withdrawal |
| b5d07fbd-d24-4159-ba0-90613a2fe803d | 3/10/2023 | XRP | 9.44769041 | Customer Withdrawal |
| b5d07fbd-d24-4159-ba0-90613a2fe803d | 2/10/2023 | XRP | 0.00015558 | Customer Withdrawal |
| b5313731-bd98-41a8-9c65-472161534a0 | 4/10/2023 | LTC | 0.04169001 | Customer Withdrawal |
| b5313731-bd98-41a8-9c65-472161534a0 | 3/10/2023 | LTC | 0.05518017 | Customer Withdrawal |
| b5313731-bd98-41a8-9c65-472161534a0 | 2/10/2023 | LTC | 0.04169001 | Customer Withdrawal |
| e25d72a1-3b6d-4abc-a3fc-0b5a4d12ee8b | 3/10/2023 | SC | 1.11830356 | Customer Withdrawal |
| e25d72a1-3b6d-4abc-a3fc-0b5a4d12ee8b | 2/10/2023 | SC | 0.00000224 | Customer Withdrawal |
| e25d72a1-3b6d-4abc-a3fc-0b5a4d12ee8b | 2/10/2023 | ZCL | 4.69421900 | Customer Withdrawal |
| 71a39ad2-4021-48e6-9617-0b36b5806097 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71a39ad2-4021-48e6-9617-0b36b5806097 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71a39ad2-4021-48e6-9617-0b36b5806097 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d4f3583-4214-4df1-ba6d-7e9aa4b05af5 | 2/10/2023 | USDT | 0.52633436 | Customer Withdrawal |
| 2c05e71a-646d-4e3e-a84b-5b05ca2b47480 | 3/10/2023 | LTC | 0.0628266 | Customer Withdrawal |
| 2c05e71a-646d-4e3e-a84b-5b05ca2b47480 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2c05e71a-646d-4e3e-a84b-5b05ca2b47480 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3c7e1a6d-4a4f-44fa-9361-73b4d84aeaad | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3c7e1a6d-4a4f-44fa-9361-73b4d84aeaad | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3c7e1a6d-4a4f-44fa-9361-73b4d84aeaad | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b3f25d62-4246-4ceb-a63f-9a4ba03bf2cb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b3f25d62-4246-4ceb-a63f-9a4ba03bf2cb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b3f25d62-4246-4ceb-a63f-9a4ba03bf2cb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7919caa5-170c-435e-9e2d-a3b7d69c3c8b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7919caa5-170c-435e-9e2d-a3b7d69c3c8b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 170a0a7ee-4fef-4866-9ad4-6b36f37e62d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 170a0a7ee-4fef-4866-9ad4-6b36f37e62d | 4/10/2023 | XRP | 76.62653182 | Customer Withdrawal |
| 170a0a7ee-4fef-4866-9ad4-6b36f37e62d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b4335b8-8124-4657-9d09-0c6378cc3e1 | 3/10/2023 | USDT | 0.86888888 | Customer Withdrawal |
| b4335b8-8124-4657-9d09-0c6378cc3e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4335b8-8124-4657-9d09-0c6378cc3e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31329-7393-4e2c-ab9e-455ac37b66 | 4/10/2023 | BTC | 0.01229552 | Customer Withdrawal |
| 31329-7393-4e2c-ab9e-455ac37b66 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 31329-7393-4e2c-ab9e-455ac37b66 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3a83ac36-e76a-4cf8-8b1f-a2653d03cf3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3a83ac36-e76a-4cf8-8b1f-a2653d03cf3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3a83ac36-e76a-4cf8-8b1f-a2653d03cf3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 246cc423-9a6f-4e06-9d2e-9fa34c2acc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 246cc423-9a6f-4e06-9d2e-9fa34c2acc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 246cc423-9a6f-4e06-9d2e-9fa34c2acc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

Page 316 of 3176

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d9519a3-a1ed-4c0b-b9a1-3c9880df0340 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d9519a3-a1ed-4c0b-b9a1-3c9880df0340 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d9519a3-a1ed-4c0b-b9a1-3c9880df0340 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41651e7-194f-45a9-9d46-b9a9c32763dd | 4/10/2023 | IOP | 220.26431720 | Customer Withdrawal |
| 41651e7-194f-45a9-9d46-b9a9c32763dd | 3/10/2023 | IOP | 220.26431720 | Customer Withdrawal |
| 41651e7-194f-45a9-9d46-b9a9c32763dd | 2/10/2023 | IOP | 220.26431720 | Customer Withdrawal |
| 104b793e-bb93-4d26-ad4d-9926e2796e51 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 104b793e-bb93-4d26-ad4d-9926e2796e51 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 104b793e-bb93-4d26-ad4d-9926e2796e51 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c86af936-315b-45d9-ab74-6d432c9b9370 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c86af936-315b-45d9-ab74-6d432c9b9370 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c86af936-315b-45d9-ab74-6d432c9b9370 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 74bb3ae5-58a6-4c6e-9529-5f63ad34953a | 2/10/2023 | BTC | 0.0006531 | Customer Withdrawal |
| 74bb3ae5-58a6-4c6e-9529-5f63ad34953a | 2/10/2023 | DOPE | 634.00000000 | Customer Withdrawal |
| 0cc7050c-e95d-4146-b5c7-0d92bf7580bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cc7050c-e95d-4146-b5c7-0d92bf7580bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cc7050c-e95d-4146-b5c7-0d92bf7580bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28c58694-5389-4364-bd57-6521c26c9a93c | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28c58694-5389-4364-bd57-6521c26c9a93c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4781457-9318-4e59-9e25-d257771ff65f | 3/10/2023 | XMY | 16,423.84106000 | Customer Withdrawal |
| c12a4ea8-2d89-429c-9b0e-4b8a0d4e7685 | 4/10/2023 | NXT | 0.54523810 | Customer Withdrawal |
| c12a4ea8-2d89-429c-9b0e-4b8a0d4e7685 | 4/10/2023 | OMG | 3.66258105 | Customer Withdrawal |
| c12a4ea8-2d89-429c-9b0e-4b8a0d4e7685 | 3/10/2023 | OMG | 2.80017527 | Customer Withdrawal |
| c12a4ea8-2d89-429c-9b0e-4b8a0d4e7685 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 03311c82-2ee1-48b4-ad9b-210853de1206 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03311c82-2ee1-48b4-ad9b-210853de1206 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03311c82-2ee1-48b4-ad9b-210853de1206 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 263ac240-53c3-4fbe-a6ea-8f5cb90389c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 263ac240-53c3-4fbe-a6ea-8f5cb90389c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 263ac240-53c3-4fbe-a6ea-8f5cb90389c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 062012ca-9342-4f3a-adc5-abacc0690ba9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 062012ca-9342-4f3a-adc5-abacc0690ba9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 062012ca-9342-4f3a-adc5-abacc0690ba9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6c158f-cf7d-4b94-b24b-c5349df5c160 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a6c158f-cf7d-4b94-b24b-c5349df5c160 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a6c158f-cf7d-4b94-b24b-c5349df5c160 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2bd2a36d-4c19-411c-9d5b-1911d64c801e | 2/10/2023 | ADA | 13.17207246 | Customer Withdrawal |
| 2bd2a36d-4c19-411c-9d5b-1911d64c801e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d59bd5b8-7399-467e-ab10-c20d2bbe6e40 | 2/10/2023 | XEM | 104.45436460 | Customer Withdrawal |
| d59bd5b8-7399-467e-ab10-c20d2bbe6e40 | 4/10/2023 | PAY | 317.03547400 | Customer Withdrawal |
| d59bd5b8-7399-467e-ab10-c20d2bbe6e40 | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| d59bd5b8-7399-467e-ab10-c20d2bbe6e40 | 3/10/2023 | PAY | 72.99145289 | Customer Withdrawal |
| fbc9cf24-3941-468f-ab7b-c99e0982c615 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fbc9cf24-3941-468f-ab7b-c99e0982c615 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fbc9cf24-3941-468f-ab7b-c99e0982c615 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3d42fbf6-5dd2-4284-88ba-d13b07fc6f92 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 3d42fbf6-5dd2-4284-88ba-d13b07fc6f92 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 3d42fbf6-5dd2-4284-88ba-d13b07fc6f92 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| a4caa530-b572-41af-b110-73bd82041f02 | 2/10/2023 | BTC | 0.00009538 | Customer Withdrawal |
| a4caa530-b572-41af-b110-73bd82041f02 | 4/10/2023 | BTC | 13.06646518 | Customer Withdrawal |
| a4caa530-b572-41af-b110-73bd82041f02 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a4caa530-b572-41af-b110-73bd82041f02 | 3/10/2023 | XRP | 7.19346715 | Customer Withdrawal |
| 02cfc422-721b-4adf-bfc1-ba3b50c0a5cf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 02cfc422-721b-4adf-bfc1-ba3b50c0a5cf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 02cfc422-721b-4adf-bfc1-ba3b50c0a5cf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0c301fe2-3b96-4904-89dc-5cc79a94f5be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c301fe2-3b96-4904-89dc-5cc79a94f5be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c301fe2-3b96-4904-89dc-5cc79a94f5be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8179c00-d491-4a42-b145-a1b51e7ab97c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a8179c00-d491-4a42-b145-a1b51e7ab97c | 3/10/2023 | XRP | 3.01613097 | Customer Withdrawal |
| e10fee6a-5ef4-411f-a63e-34772945be46 | 2/10/2023 | BTC | 0.00016511 | Customer Withdrawal |
| a071d12d-394e-44d4-b6aa-5874b07eedbc | 2/10/2023 | XLM | 0.00400980 | Customer Withdrawal |
| a071d12d-394e-44d4-b6aa-5874b07eedbc | 2/10/2023 | XRP | 11.48928024 | Customer Withdrawal |
| ac6edc8e-0db3-43d5-a51b-df293d10dba2 | 2/10/2023 | BTC | 0.00021720 | Customer Withdrawal |
| 10638c12-4c00-483a-97a6-58d64a3e8196 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10638c12-4c00-483a-97a6-58d64a3e8196 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10638c12-4c00-483a-97a6-58d64a3e8196 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70d5f9a5-3964-43b5-ae85-21aa228b81d | 2/10/2023 | GRC | 117.08020230 | Customer Withdrawal |
| 70d5f9a5-3964-43b5-ae85-21aa228b81d | 2/10/2023 | SYS | 14.72971196 | Customer Withdrawal |
| 37dc675a-7720-4273-966c-74ca6f72ba3d | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 37dc675a-7720-4273-966c-74ca6f72ba3d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 37dc675a-7720-4273-966c-74ca6f72ba3d | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c3358bf-1873-4045-b3d-adcce634d0e7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c3358bf-1873-4045-b3d-adcce634d0e7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c3358bf-1873-4045-b3d-adcce634d0e7 | 4/10/2023 | XRP | 5.75058346 | Customer Withdrawal |
| 77dda1de-cf69-4264-9314-10df68f9345d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 77dda1de-cf69-4264-9314-10df68f9345d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 77dda1de-cf69-4264-9314-10df68f9345d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4ffee784-2e53-4228-843b-f3a806acc674 | 3/10/2023 | BTC | 0.00013567 | Customer Withdrawal |
| 4ffee784-2e53-4228-843b-f3a806acc674 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ffee784-2e53-4228-843b-f3a806acc674 | 3/10/2023 | GOLOS | 10.53990219 | Customer Withdrawal |
| 13442f7df-cf4c-48dd-9701-c4a82861c4a2 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 13442f7df-cf4c-48dd-9701-c4a82861c4a2 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 13442f7df-cf4c-48dd-9701-c4a82861c4a2 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d058d6e4-b5e7-400d-b35d-ba844eaee98f | 4/10/2023 | QTUM | 1.6213080 | Customer Withdrawal |
| d058d6e4-b5e7-400d-b35d-ba844eaee98f | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| d058d6e4-b5e7-400d-b35d-ba844eaee98f | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 10e2eae1-5b8e-4559-8fd5-b680dc02b352 | 2/10/2023 | QTUM | 0.81496837 | Customer Withdrawal |
| 10e2eae1-5b8e-4559-8fd5-b680dc02b352 | 2/10/2023 | ETHW | 0.00000040 | Customer Withdrawal |
| f73aeee3-2e5c-4e6a-b850-a07fe87dff05 | 2/10/2023 | BTC | 0.00020370 | Customer Withdrawal |
| 4c0c3fbe-b7f2-46a2-ad80-92caf404ba6b | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4c0c3fbe-b7f2-46a2-ad80-92caf404ba6b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4c0c3fbe-b7f2-46a2-ad80-92caf404ba6b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 85be6bfc-d50f-4b19-b0db-e360604f0230 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85be6bfc-d50f-4b19-b0db-e360604f0230 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85be6bfc-d50f-4b19-b0db-e360604f0230 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7f06ea3-d57c-4692-a104-c342e5d8f470 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7f06ea3-d57c-4692-a104-c342e5d8f470 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7f06ea3-d57c-4692-a104-c342e5d8f470 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af74a41b-19b1-4a3e-808e-eade3480399e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af74a41b-19b1-4a3e-808e-eade3480399e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af74a41b-19b1-4a3e-808e-eade3480399e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 758e0da4-3aab-4b65-b93d-9624f294020e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 758e0da4-3aab-4b65-b93d-9624f294020e | 3/10/2023 | NEO | 0.97934732 | Customer Withdrawal |
| 758e0da4-3aab-4b65-b93d-9624f294020e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8e590016-13c6-4ca6-87db-e49d4b16b70 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 8e590016-13c6-4ca6-87db-e49d4b16b70 | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 8e590016-13c6-4ca6-87db-e49d4b16b70 | 2/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 0ac2af50-b879-4460-be91-51825f62ea8b | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 0ac2af50-b879-4460-be91-51825f62ea8b | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 0ac2af50-b879-4460-be91-51825f62ea8b | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b9d9979-4046-4999-b3fb-c848a26d242b | 2/10/2023 | DOGE | 51.83298597 | Customer Withdrawal |
| b132359b-5ec3-48f6-926a-e3978ed244de | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| b132359b-5ec3-48f6-926a-e3978ed244de | 3/10/2023 | QTUM | 2.22101331 | Customer Withdrawal |
| b132359b-5ec3-48f6-926a-e3978ed244de | 2/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 29cc4e57-3f57-47c7-a6d2-b6dff9f264 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29cc4e57-3f57-47c7-a6d2-b6dff9f264 | 4/10/2023 | BTC | 0.00002078 | Customer Withdrawal |
| 29cc4e57-3f57-47c7-a6d2-b6dff9f264 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 077caca-40b2-4e7e-884c-f7773355c9e9 | 4/10/2023 | BTC | 0.00012206 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 077c5aca-40b2-4e7e-884c-f7773355c9e9 | 4/10/2023 | ADA | 4.16839119 | Customer Withdrawal |
| 077c5aca-40b2-4e7e-884c-f7773355c9e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 077c5aca-40b2-4e7e-884c-f7773355c9e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 062702f1-7f56-452a-a680-ce885c5cf7b7 | 3/10/2023 | XVG | 434.31053110 | Customer Withdrawal |
| 062702f1-7f56-452a-a680-ce885c5cf7b7 | 3/10/2023 | XDN | 740.86028060 | Customer Withdrawal |
| 062702f1-7f56-452a-a680-ce885c5cf7b7 | 2/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| f0ae5cf1-18a0-4fa7-afd0-a2590f3c8b11 | 3/10/2023 | LSK | 0.10039100 | Customer Withdrawal |
| f0ae5cf1-18a0-4fa7-afd0-a2590f3c8b11 | 2/10/2023 | DASH | 0.00200106 | Customer Withdrawal |
| f0ae5cf1-18a0-4fa7-afd0-a2590f3c8b11 | 2/10/2023 | XRP | 1.00099153 | Customer Withdrawal |
| f0ae5cf1-18a0-4fa7-afd0-a2590f3c8b11 | 3/10/2023 | ADA | 0.00080394 | Customer Withdrawal |
| f0ae5cf1-18a0-4fa7-afd0-a2590f3c8b11 | 2/10/2023 | BTC | 0.00000072 | Customer Withdrawal |
| f0ae5cf1-18a0-4fa7-afd0-a2590f3c8b11 | 3/10/2023 | LTC | 0.01000724 | Customer Withdrawal |
| f0ae5cf1-18a0-4fa7-afd0-a2590f3c8b11 | 2/10/2023 | XLM | 0.01678419 | Customer Withdrawal |
| f0ae5cf1-18a0-4fa7-afd0-a2590f3c8b11 | 2/10/2023 | VTC | 0.02000000 | Customer Withdrawal |
| 93f0d3ee-6781-43da-8ee3-1934b6f63966 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93f0d3ee-6781-43da-8ee3-1934b6f63966 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93f0d3ee-6781-43da-8ee3-1934b6f63966 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83792435-f9d7-4a13-bc04-12140ed53cdd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 83792435-f9d7-4a13-bc04-12140ed53cdd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 83792435-f9d7-4a13-bc04-12140ed53cdd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 358833542-38c1-4466-8396-9d31f7c11970 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 358833542-38c1-4466-8396-9d31f7c11970 | 4/10/2023 | ETH | 0.00221112 | Customer Withdrawal |
| 358833542-38c1-4466-8396-9d31f7c11970 | 3/10/2023 | ETHW | 0.00557000 | Customer Withdrawal |
| bb06eef3-3fae-41bd-887e-e7ee4373b2b7 | 2/10/2023 | ADA | 13.12072229 | Customer Withdrawal |
| bb06eef3-3fae-41bd-887e-e7ee4373b2b7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3885991-50f8-43ac-9f79-de524432dd27 | 3/10/2023 | ADA | 0.00233376 | Customer Withdrawal |
| 3885991-50f8-43ac-9f79-de524432dd27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 130ee787-173f-4ab2-8bb6-e685845c35514 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 130ee787-173f-4ab2-8bb6-e685845c35514 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 130ee787-173f-4ab2-8bb6-e685845c35514 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2dd63b17-78a2-469d-34a5-158a9b5ece34 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dd63b17-78a2-469d-34a5-158a9b5ece34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb691608-0b99-492f-9831-50344c95d68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb691608-0b99-492f-9831-50344c95d68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9553be4-6e62-41ce-a1e9-3fd5c9970c09 | 2/10/2023 | LTC | 0.02148551 | Customer Withdrawal |
| 35158efb-37cd-4695-8575-c5b93591d36 | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| 35158efb-37cd-4695-8575-c5b93591d36 | 3/10/2023 | XLM | 62.96523363 | Customer Withdrawal |
| 35158efb-37cd-4695-8575-c5b93591d36 | 2/10/2023 | XLM | 56.25981964 | Customer Withdrawal |
| 4b005406-890c-4b6a-9efb-a628cf0d860b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b005406-890c-4b6a-9efb-a628cf0d860b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b005406-890c-4b6a-9efb-a628cf0d860b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a889213-147d9-4e43-a1cb-25d410e8a815 | 3/10/2023 | STEEM | 9.73067786 | Customer Withdrawal |
| a889213-147d9-4e43-a1cb-25d410e8a815 | 4/10/2023 | HIVE | 3.64922502 | Customer Withdrawal |
| a889213-147d9-4e43-a1cb-25d410e8a815 | 4/10/2023 | STEEM | 27.30709126 | Customer Withdrawal |
| a889213-147d9-4e43-a1cb-25d410e8a815 | 3/10/2023 | HIVE | 1.30764226 | Customer Withdrawal |
| 1f65718685b-41eb-4697-ad9d-413904d0f6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f65718685b-41eb-4697-ad9d-413904d0f6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f65718685b-41eb-4697-ad9d-413904d0f6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dd8e572-8603-42e0-9f28-0d9aad21cd9a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f9ae872-8603-42e0-9f28-0d9aad21cd9a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f9ae872-8603-42e0-9f28-0d9aad21cd9a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7de475e9-befe-48be-92c9-1a1a5f3f6079 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7de475e9-befe-48be-92c9-1a1a5f3f6079 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 547f01e-0538-40d3-b772-1d56be5edf0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 547f01e-0538-40d3-b772-1d56be5edf0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 547f01e-0538-40d3-b772-1d56be5edf0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0c5cbbfc-e41c-4ab0-92ba-bb6cbbbc95e7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c5cbbfc-e41c-4ab0-92ba-bb6cbbbc95e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c5cbbfc-e41c-4ab0-92ba-bb6cbbbc95e7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4dc5775-9e84-4b58-8e02-cf933e28340e | 2/10/2023 | ZEC | 0.07049586 | Customer Withdrawal |
| 5ef88f7a-80d3-4df0-af6d-c27742bdc9bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ef88f7a-80d3-4df0-af6d-c27742bdc9bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ef88f7a-80d3-4df0-af6d-c27742bdc9bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7c66b61-9c0c-4957-9125-0e37be1d2a14 | 4/10/2023 | BTC | 0.00013109 | Customer Withdrawal |
| c7c66b61-9c0c-4957-9125-07be1d2a14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7c66b61-9c0c-4957-9125-07be1d2a14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f16b1d-5c4b-47c5-b1d8-9371808c8371 | 3/10/2023 | LTC | 0.05283883 | Customer Withdrawal |
| 9f16b1d-5c4b-47c5-b1d8-9371808c8371 | 4/10/2023 | LTC | 0.05283883 | Customer Withdrawal |
| a50a3a5c-4f29-4a96-a2c9-8236cbb2ce9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a50a3a5c-4f29-4a96-a2c9-8236cbb2ce9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a50a3a5c-4f29-4a96-a2c9-8236cbb2ce9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebeec34c-e2f8-4946-8bd5-c3a311494d7c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ebeec34c-e2f8-4946-8bd5-c3a311494d7c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 30127d44-8dd8-4b7-a8bc-a3a850470760 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30127d44-8dd8-4b7-a8bc-a3a850470760 | 4/10/2023 | XLM | 0.17448500 | Customer Withdrawal |
| 30127d44-8dd8-4b7-a8bc-a3a850470760 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30127d44-8dd8-4b7-a8bc-a3a850470760 | 4/10/2023 | BTC | 0.00005557 | Customer Withdrawal |
| b397befd-a579-46b1-8b2a-1184082e365c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b397befd-a579-46b1-8b2a-1184082e365c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b397befd-a579-46b1-8b2a-1184082e365c | 2/10/2023 | BTC | 0.00008529 | Customer Withdrawal |
| 48600757-663e-4177-4a3e-9497-548a049f49f4 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 48600757-663e-4177-4a3e-9497-548a049f49f4 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 48600757-663e-4177-4a3e-9497-548a049f49f4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 42ad3b0e-5c9a-4d11-b6cd-9f287c9e358b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad919dbb-b9c7-449d-90ab-82e5acdf8d4 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ad919dbb-b9c7-449d-90ab-82e5acdf8d4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ad919dbb-b9c7-449d-90ab-82e5acdf8d4 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7de8c506-dead-4608-b94a-2975bd2e0e84 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7de8c506-dead-4608-b94a-2975bd2e0e84 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7de8c506-dead-4608-b94a-2975bd2e0e84 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 35f72a5b-778f-4b2a-bcb5-1d2d4abedf4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35f72a5b-778f-4b2a-bcb5-1d2d4abedf4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35f72a5b-778f-4b2a-bcb5-1d2d4abedf4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2d32a5b-778f-4b2a-bcb5-1d2d4abedf4f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3c272a7b-4f29-4c83-ad45-b26bbf8a2c10 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3c272a7b-4f29-4c83-ad45-b26bbf8a2c10 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3c272a7b-4f29-4c83-ad45-b26bbf8a2c10 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cbac158f-a813-4d8d-bde0-c3a10caa6130 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cbac158f-a813-4d8d-bde0-c3a10caa6130 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cbac158f-a813-4d8d-bde0-c3a10caa6130 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 87afb2f3-896-4f6e-ad4a-a4a7c3d7314 | 3/10/2023 | XMR | 0.03359921 | Customer Withdrawal |
| 87afb2f3-896-4f6e-ad4a-a4a7c3d7314 | 2/10/2023 | XMR | 0.03339832 | Customer Withdrawal |
| 87afb2f3-896-4f6e-ad4a-a4a7c3d7314 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 477a6d2b-d895-4f8e-8de1-a4b2a2de7314 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 31f26876-d101-4a82-801b-162aa4152b5d | 2/9/2023 | XRP | 1.53000800 | Customer Withdrawal |
| 31f26876-d101-4a82-801b-162aa4152b5d | 2/10/2023 | DOGE | 29.93298597 | Customer Withdrawal |
| 63a1093c-15b0-43b9-bccc-94a3e8f26ce7 | 3/10/2023 | SC | 34.79807429 | Customer Withdrawal |
| 63a1093c-15b0-43b9-bccc-94a3e8f26ce7 | 3/10/2023 | XRP | 966.53846420 | Customer Withdrawal |
| 63a1093c-15b0-43b9-bccc-94a3e8f26ce7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 63a1093c-15b0-43b9-bccc-94a3e8f26ce7 | 3/10/2023 | ADA | 15.54702096 | Customer Withdrawal |
| 848ed7e8-8810-4311-86f0-7f2f43571d6b | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 848ed7e8-8810-4311-86f0-7f2f43571d6b | 3/10/2023 | QRL | 30.50085660 | Customer Withdrawal |
| 140912d8-8a87-40cc-bc96-ad3b66dd87d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 140912d8-8a87-40cc-bc96-ad3b66dd87d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 140912d8-8a87-40cc-bc96-ad3b66dd87d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 905d0ca4-3371-46cf-8854-0ab8955fa347 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 905d0ca4-3371-46cf-8854-0ab8955fa347 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 905d0ca4-3371-46cf-8854-0ab8955fa347 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 1bd1f974-1fd4-46e0-9799-df849de0235a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1bd1f974-1fd4-46e0-9799-df849de0235a | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1bd1f974-1fd4-46e0-9799-df849de0235a | 4/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| f119413b-da88-442f-baae-8432727f2b5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f119413b-da88-442f-baae-8432727f2b5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f119413b-da88-442f-baae-8432727f2b5d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7777f4f0-dda4-4464-9144-c1d470218699 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7777f4f0-dda4-4464-9144-c1d470218699 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7777f4f0-dda4-4464-9144-c1d470218699 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da88a584-944c-4645-845c-0d606b166077 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| da88a584-944c-4645-845c-0d606b166077 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| da88a584-944c-4645-845c-0d606b166077 | 2/10/2023 | XVG | 1,472.86472100 | Customer Withdrawal |
| 6e88d4b6-173f-47bc-b5a1-44438253a1f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e88d4b6-173f-47bc-b5a1-44438253a1f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e88d4b6-173f-47bc-b5a1-44438253a1f0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 406a5153-46ab-4e5e-9495-02ef0319a6e4 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 406a5153-46ab-4e5e-9495-02ef0319a6e4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 406a5153-46ab-4e5e-9495-02ef0319a6e4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 35365e55-c3a5-4dc5-a19f-935df467636c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35365e55-c3a5-4dc5-a19f-935df467636c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35365e55-c3a5-4dc5-a19f-935df467636c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a10d537-2f85-4dec-bc83-989bface9d0a | 3/10/2023 | BTC | 0.00010054 | Customer Withdrawal |
| 3a10d537-2f85-4dec-bc83-989bface9d6a | 3/10/2023 | NXS | 0.01165056 | Customer Withdrawal |
| beb49349-e81c-427e-ae66-c654b804292a | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| beb49349-e81c-427e-ae66-c654b804292a | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| beb49349-e81c-427e-ae66-c654b804292a | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 3704f8aa-1749-4d32-b610-b1300272dbe8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3704f8aa-1749-4d32-b610-b1300272dbe8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3704f8aa-1749-4d32-b610-b1300272dbe8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47299f01-867f-45c9-bf2e-1ba55bff3f12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47299f01-867f-45c9-bf2e-1ba55bff3f12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47299f01-867f-45c9-bf2e-1ba55bff3f12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0649d8b0-93f1-41b5-98ce-417a65f7863a | 2/10/2023 | BTC | 0.00016592 | Customer Withdrawal |
| 7c9b66df-b868-44a1-bde9-5c01efdd308e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7c9b66df-b868-44a1-bde9-5c01efdd308e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7c9b66df-b868-44a1-bde9-5c01efdd308e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e59ea0b1-bcf7-4bda-a799-9773d6026527 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e59ea0b1-bcf7-4bda-a799-9773d6026527 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e59ea0b1-bcf7-4bda-a799-9773d6026527 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 54b5c72b-9635-4ebc-86e6-56f79d734323 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54b5c72b-9635-4ebc-86e6-56f79d734323 | 3/10/2023 | BTC | 0.00016710 | Customer Withdrawal |
| e512017f-c1c9-48da-bc23-523d194ab393 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e512017f-c1c9-48da-bc23-523d194ab393 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e512017f-c1c9-48da-bc23-523d194ab393 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95abaa69-14bd-4c8b-916f-ebe02b175004 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95abaa69-14bd-4c8b-916f-ebe02b175004 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 92eb0b52-c6ba-4a71-8eac-7cfee8c9e083 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 92eb0b52-c6ba-4a71-8eac-7cfee8c9e083 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 92eb0b52-c6ba-4a71-8eac-7cfee8c9e083 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5792d5a5-ee98-45b6-98cb-bea5838ac02e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5792d5a5-ee98-45b6-98cb-bea5838ac02e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5792d5a5-ee98-45b6-98cb-bea5838ac02e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4dcb9108-2c55-469b-9677-50f13002945f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4dcb9108-2c55-469b-9677-50f13002945f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4dcb9108-2c55-469b-9677-50f13002945f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 388338bd-1106-4c8a-8e4e-a7867150476 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8052dd61-548e-47f4-bef1-eb05d1b3d68d | 3/10/2023 | ADA | 5.89379446 | Customer Withdrawal |
| 8052dd61-548e-47f4-bef1-eb05d1b3d68d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4cff1978-7e21-4a2a-a0ed-81944d60f8e8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cff1978-7e21-4a2a-a0ed-81944d60f8e8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cff1978-7e21-4a2a-a0ed-81944d60f8e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9648424a-94cc-4643-8d2b-891c8f9266d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9648424a-94cc-4643-8d2b-891c8f9266d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9648424a-94cc-4643-8d2b-891c8f9266d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9aa7205b-745a-4766-90af-64e0ca3c44b9 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9aa7205b-745a-4766-90af-64e0ca3c44b9 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9aa7205b-745a-4766-90af-64e0ca3c44b9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ab32025d-7838-4da5-b8de-9eff95d9e117 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab32025d-7838-4da5-b8de-9eff95d9e117 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab32025d-7838-4da5-b8de-9eff95d9e117 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 631bd0e6-6f54-4134-be15-f6e8c89e616c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 631bd0e6-6f54-4134-be15-f6e8c89e616c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 631bd0e6-6f54-4134-be15-f6e8c89e616c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2cd87af9-ec3d-4e38-a309-62d14735d0c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cd87af9-ec3d-4e38-a309-62d14735d0c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cd87af9-ec3d-4e38-a309-62d14735d0c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 004f585e-bc1c-40ce-9700-1b3a5a7247fb | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 004f585e-bc1c-40ce-9700-1b3a5a7247fb | 3/10/2023 | XRP | 0.04673198 | Customer Withdrawal |
| 004f585e-bc1c-40ce-9700-1b3a5a7247fb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 004f585e-bc1c-40ce-9700-1b3a5a7247fb | 4/10/2023 | XRP | 1.91947050 | Customer Withdrawal |
| 0f8aa72d-bea6-4c97-a8c1-b0582a70e7ef | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 0f8aa72d-bea6-4c97-a8c1-b0582a70e7ef | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 0f8aa72d-bea6-4c97-a8c1-b0582a70e7ef | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 65b35598-33bb-4c77-8b60-640ed03e367c | 3/10/2023 | USDT | 0.00012084 | Customer Withdrawal |
| 65b35598-33bb-4c77-8b60-640ed03e367c | 3/10/2023 | BTC | 0.00010921 | Customer Withdrawal |
| 4dbfaa3a-de59-49e9-ae68-d047d24c0008 | 2/9/2023 | DGB | 425.29521310 | Customer Withdrawal |
| 4dbfaa3a-de59-49e9-ae68-d047d24c0008 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4dbfaa3a-de59-49e9-ae68-d047d24c0008 | 2/9/2023 | SC | 128.50805550 | Customer Withdrawal |
| 4dbfaa3a-de59-49e9-ae68-d047d24c0008 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| eee9b6a7-dd4f-4d1c-94de-5646ad05a264 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eee9b6a7-dd4f-4d1c-94de-5646ad05a264 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eee9b6a7-dd4f-4d1c-94de-5646ad05a264 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4eef59a6-6bda-4ac0-b2c4-762f1eb7615d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4eef59a6-6bda-4ac0-b2c4-762f1eb7615d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4eef59a6-6bda-4ac0-b2c4-762f1eb7615d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3c18e4f-d243-4232-8ee0-b4a7fb990b34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3c18e4f-d243-4232-8ee0-b4a7fb990b34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3c18e4f-d243-4232-8ee0-b4a7fb990b34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed11837a-fc21-4b9f-a69c-5ba3a4ad8a68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed11837a-fc21-4b9f-a69c-5ba3a4ad8a68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed11837a-fc21-4b9f-a69c-5ba3a4ad8a68 | 2/10/2023 | XVG | 1,328.81882800 | Customer Withdrawal |
| c7480b65-33e1-40e4-bbb8-8b2fc325e6f1 | 3/10/2023 | MANA | 2.50744457 | Customer Withdrawal |
| c7480b65-33e1-40e4-bbb8-8b2fc325e6f1 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| c7480b65-33e1-40e4-bbb8-8b2fc325e6f1 | 2/10/2023 | XVG | 1,472.86472100 | Customer Withdrawal |
| c7480b65-33e1-40e4-bbb8-8b2fc325e6f1 | 3/10/2023 | XVG | 1,328.81882800 | Customer Withdrawal |
| de26d039-ba19-429f-8240-c162b225591c | 3/10/2023 | USDT | 0.00126123 | Customer Withdrawal |
| 0b9039fb-1454-4f94-b884-be3ebf8128ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d90b399b-1454-4f94-b884-be3ebf8128ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d90b399b-1454-4f94-b884-be3ebf8128ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18a5a619-cf59-43f1-95a4-862a78c14580 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18a5a619-cf59-43f1-95a4-862a78c14580 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18a5a619-cf59-43f1-95a4-862a78c14580 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fa991f7-f24f-4cdf-acd6-6570868903d8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2fa991f7-f24f-4cdf-acd6-6570868903d8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2fa991f7-f24f-4cdf-acd6-6570868903d8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 665e4401-8214-4e1a-b8e6-c66935e4906d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 665e4401-8214-4e1a-b8e6-c66935e4906d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 691f54ca-f056-433d-ac49-8c7894d6bed | 4/10/2023 | BTC | 0.00434359 | Customer Withdrawal |
| 691f54ca-f056-433d-ac49-8c7894d6bed | 3/10/2023 | LTC | 0.05255766 | Customer Withdrawal |
| 691f54ca-f056-433d-ac49-8c7894d6bed | 4/10/2023 | XRP | 7.05129212 | Customer Withdrawal |
| 691f54ca-f056-433d-ac49-8c7894d6bed | 3/10/2023 | LTC | 0.02767995 | Customer Withdrawal |
| 1709ca0d-5eda-458a-9e16-adb35b3e900 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1709ca0d-5eda-458a-9e16-adb35b3e900 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1709ca0d-5eda-458a-9e16-adb35b3e900 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1709ca0d-5eda-458a-9e16-adb35b3e900 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9481542f8-2670-4172-acab-a3cbd2981bd7 | 2/9/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 9481542f8-2670-4172-acab-a3cbd2981bd7 | 3/10/2023 | BAT | 10.91021723 | Customer Withdrawal |
| d70abbab-aa24-45ce-979e-c5ac8a8edf3c | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| d70abbab-aa24-45ce-979e-c5ac8a8edf3c | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| d70abbab-aa24-45ce-979e-c5ac8a8edf3c | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b7e00cae-befa-45ff-8e3c-a4c4099bb0c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7e00cae-befa-45ff-8e3c-a4c4099bb0c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7e00cae-befa-45ff-8e3c-a4c4099bb0c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 016bbfea-7454-4ae1-b520-14f5338f8ff2 | 2/10/2023 | PRO | 3.49336530 | Customer Withdrawal |
| 016bbfea-7454-4ae1-b520-14f5338f8ff2 | 2/10/2023 | PINK | 0.04000000 | Customer Withdrawal |
| bb784287-e67e-4752-9282-dec5010e0e4a | 3/10/2023 | BTC | 0.00016699 | Customer Withdrawal |
| bb784287-e67e-4752-9282-dec5010e0e4a | 3/10/2023 | ETH | 0.00131050 | Customer Withdrawal |
| bb784287-e67e-4752-9282-dec5010e0e4a | 3/10/2023 | ETH | 0.00128758 | Customer Withdrawal |
| 8c221b44-8f24-4dff-b77e-fca6c7904fca | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c221b44-8f24-4dff-b77e-fca6c7904fca | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c221b44-8f24-4dff-b77e-fca6c7904fca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a786081-c888-47f2-b8e5-c434e3ae03a0 | 4/10/2023 | XVG | 9.91975141 | Customer Withdrawal |
| 4a786081-c888-47f2-b8e5-c434e3ae03a0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4a786081-c888-47f2-b8e5-c434e3ae03a0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5fe41a6-c5a6-4622-b709-2a5b307b89c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fe41a6-c5a6-4622-b709-2a5b307b89c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23a892cb-0cbc-4c68-a3c5-b9c1b05a3d29 | 3/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 23a892cb-0cbc-4c68-a3c5-b9c1b05a3d29 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 328ae262-2658-44a4-951f-30cd772c3886 | 4/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| 328ae262-2658-44a4-951f-30cd772c3886 | 3/10/2023 | XRP | 0.00023109 | Customer Withdrawal |
| 328ae262-2658-44a4-951f-30cd772c3886 | 2/10/2023 | XRP | 0.00022083 | Customer Withdrawal |
| 7b9c0603-0710-49c7-a01e-5b0cfc1c0828 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b9c0603-0710-49c7-a01e-5b0cfc1c0828 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7b9c0603-0710-49c7-a01e-5b0cfc1c0828 | 4/10/2023 | XRP | 7.70382336 | Customer Withdrawal |
| f92d5a8c-8413-408c-b17c-ee554a30ee74 | 3/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| f92d5a8c-8413-408c-b17c-ee554a30ee74 | 2/10/2023 | XRP | 0.00022083 | Customer Withdrawal |
| ad0f162-a9b5-4cf3-b063-fe36cc750fe9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ad0f162-a9b5-4cf3-b063-fe36cc750fe9 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ad0f162-a9b5-4cf3-b063-fe36cc750fe9 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6f9906f5-6c44-4446-828e-55f53582b2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f9906f5-6c44-4446-828e-55f53582b2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 651d5124-ec25-4c63-ae20-0826108e1a5b | 4/10/2023 | DOGE | 66.75880429 | Customer Withdrawal |
| 651d5124-ec25-4c63-ae20-0826108e1a5b | 2/10/2023 | DOGE | 57.91002400 | Customer Withdrawal |
| 651d5124-ec25-4c63-ae20-0826108e1a5b | 3/10/2023 | XLM | 46.16342663 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 651d5124-ec25-4c63-ae20-0826108e1a5b | 2/10/2023 | ETH | 0.00095806 | Customer Withdrawal |
| cb5184a4-0c8c-48d6-9be4-f50eeca26881 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb5184a4-0c8c-48d6-9be4-f50eeca26881 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb5184a4-0c8c-48d6-9be4-f50eeca26881 | 4/10/2023 | DOGE | 57.70632246 | Customer Withdrawal |
| 7aa503af-4df1-4a3a-97c6-3e90d1da689 | 2/10/2023 | USDT | 1.29955994 | Customer Withdrawal |
| 6d3483e8-a447-4863-88f4-6ab2fc89c6f4 | 4/10/2023 | SC | 0.00017921 | Customer Withdrawal |
| 11ec59a5-01bc-4e30-90ca-7eb5823eea7e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 11ec59a5-01bc-4e30-90ca-7eb5823eea7e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 11ec59a5-01bc-4e30-90ca-7eb5823eea7e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 359c256e-47c0-49a1-9ada-2660790c6f50 | 2/10/2023 | RDD | 9,467.19951200 | Customer Withdrawal |
| 359c256e-47c0-49a1-9ada-2660790c6f50 | 3/10/2023 | RDD | 4,371.70000000 | Customer Withdrawal |
| 359c256e-47c0-49a1-9ada-2660790c6f50 | 2/10/2023 | XVG | 0.00006912 | Customer Withdrawal |
| 127f02a3-9380-4c2d-a287-da9010c7f0f7 | 4/10/2023 | XVG | 15.94876932 | Customer Withdrawal |
| 127f02a3-9380-4c2d-a287-da9010c7f0f7 | 3/10/2023 | XVG | 13.07083822 | Customer Withdrawal |
| 74a665e0-ab26-4805-89f4-e8776da9bc7b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74a665e0-ab26-4805-89f4-e8776da9bc7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b155c9c9-3b02-4a7c-a03e-bce0f0da5d28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b155c9c9-3b02-4a7c-a03e-bce0f0da5d28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b155c9c9-3b02-4a7c-a03e-bce0f0da5d28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4e02fb9-bc35-4cb9-8f37-6be31 f0fdc9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c4e02fb9-bc35-4cb9-8f37-6be31 f0fdc9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c4e02fb9-bc35-4cb9-8f37-6be31 f0fdc9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2c3a33a6-c44e-4dd0-9fea-4d5e5b5cd4 | 2/9/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2c3a33a6-c44e-4dd0-9fea-4d5e5b5cd4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| af47daec-f3ec-4d8d-a3d9-2eeb69f8be85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af47daec-f3ec-4d8d-a3d9-2eeb69f8be85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af47daec-f3ec-4d8d-a3d9-2eeb69f8be85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e87c48f-3a0c-4e5b-8d72-c9ea1e85e9 | 3/10/2023 | ETH | 0.00151085 | Customer Withdrawal |
| 8e87c48f-3a0c-4e5b-8d72-c9ea1e85e9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8e87c48f-3a0c-4e5b-8d72-c9ea1e85e9 | 4/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 286bee4b-38f7-469e-a5f9-2e2c8a54e01 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 286bee4b-38f7-469e-a5f9-2e2c8a54e01 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 286bee4b-38f7-469e-a5f9-2e2c8a54e01 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 72f4e0a6-4e48-4e45-8e6f-c4acca6c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72f4e0a6-4e48-4e45-8e6f-c4acca6c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72f4e0a6-4e48-4e45-8e6f-c4acca6c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1de4547a-c171-4ec8-80b8-9c2d2d7c7d2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1de4547a-c171-4ec8-80b8-9c2d2d7c7d2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1de4547a-c171-4ec8-80b8-9c2d2d7c7d2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c77c4b3d-4844-4f71-b8b8-08c262c82a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1547e33a-6129-409b-ba5a-1ad56d2d3f4 | 4/10/2023 | DOGE | 66.75880429 | Customer Withdrawal |
| 1547e33a-6129-409b-ba5a-1ad56d2d3f4 | 2/10/2023 | DOGE | 57.91002400 | Customer Withdrawal |
| 1547e33a-6129-409b-ba5a-1ad56d2d3f4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7f5c8578-0dc8-439a-946b-07ea4744f1cb | 4/10/2023 | NEO | 0.02535248 | Customer Withdrawal |
| 7f5c8578-0dc8-439a-946b-07ea4744f1cb | 2/10/2023 | TRX | 14.94670496 | Customer Withdrawal |
| 7f5c8578-0dc8-439a-946b-07ea4744f1cb | 2/10/2023 | XLM | 45.48543901 | Customer Withdrawal |
| 7f5c8578-0dc8-439a-946b-07ea4744f1cb | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6d6221d5-cad9-475f-8ab4-863cd66d5bd6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d6221d5-cad9-475f-8ab4-863cd66d5bd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d6221d5-cad9-475f-8ab4-863cd66d5bd6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 340f57d9-cacf-4b2b-bd62-40894ea8eab5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 340f57d9-cacf-4b2b-bd62-40894ea8eab5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 340f57d9-cacf-4b2b-bd62-40894ea8eab5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c31348cb-2a34-4963-a0c4-db5ffe481f21 | 3/10/2023 | NAV | 16.42235476 | Customer Withdrawal |
| c31348cb-2a34-4963-a0c4-db5ffe481f21 | 3/10/2023 | NXT | 199.97995190 | Customer Withdrawal |
| c31348cb-2a34-4963-a0c4-db5ffe481f21 | 3/10/2023 | TRX | 12.45714221 | Customer Withdrawal |
| c31348cb-2a34-4963-a0c4-db5ffe481f21 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 6c4d52cb-9992-484a-9dff-8edd97bc320f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c4d52cb-9992-484a-9dff-8edd97bc320f | 4/10/2023 | XRP | 0.09587699 | Customer Withdrawal |
| 6c4d52cb-9992-484a-9dff-8edd97bc320f | 4/10/2023 | BTC | 0.00017748 | Customer Withdrawal |
| 6c4d52cb-9992-484a-9dff-8edd97bc320f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d0091d0-7923-4dab-9be9-cda8c7fcba8a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8d0091d0-7923-4dab-9be9-cda8c7fcba8a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8d0091d0-7923-4dab-9be9-cda8c7fcba8a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 478dc055-133e-4361-a081-ef289088e91e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 478dc055-133e-4361-a081-ef289088e91e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 478dc055-133e-4361-a081-ef289088e91e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e61334fe-8587-4e4f-930f-563e639d4948 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e61334fe-8587-4e4f-930f-563e639d4948 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e61334fe-8587-4e4f-930f-563e639d4948 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a048c6a2-adbf-4985-8cc4-f936c01764d8 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| a048c6a2-adbf-4985-8cc4-f936c01764d8 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| a048c6a2-adbf-4985-8cc4-f936c01764d8 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 3e2f1620-a53d-4ca8-8072-9d749f2eacae | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3e2f1620-a53d-4ca8-8072-9d749f2eacae | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3e2f1620-a53d-4ca8-8072-9d749f2eacae | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 82018155-b48e-4368-9f2d-919dae6e7b4f | 2/10/2023 | XRP | 6.61098268 | Customer Withdrawal |
| fcea324b-645c-4c1f-9f80-53444068222e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcea324b-645c-4c1f-9f80-53444068222e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcea324b-645c-4c1f-9f80-53444068222e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48bb03b1-1ee7-4ea4-bca4-6769b57717f7 | 4/10/2023 | XVG | 120.49934520 | Customer Withdrawal |
| 48bb03b1-1ee7-4ea4-bca4-6769b57717f7 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 48bb03b1-1ee7-4ea4-bca4-6769b57717f7 | 4/10/2023 | XRP | 1.77183331 | Customer Withdrawal |
| 48bb03b1-1ee7-4ea4-bca4-6769b57717f7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b5b1c398-4b4c-4049-8292-9416f6ced4d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5b1c398-4b4c-4049-8292-9416f6ced4d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b75b187-1a47-4c1c-a29f-41cf715377bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b75b187-1a47-4c1c-a29f-41cf715377bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b75b187-1a47-4c1c-a29f-41cf715377bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0aa686e1-47c7-446f-be2e-b5bcd90e7a01 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0aa686e1-47c7-446f-be2e-b5bcd90e7a01 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0aa686e1-47c7-446f-be2e-b5bcd90e7a01 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4142f1b1-f756-4085-bb4c-33e586aeb6c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4142f1b1-f756-4085-bb4c-33e586aeb6c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4142f1b1-f756-4085-bb4c-33e586aeb6c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdd3db85-c1e5-4b78-aea5-eb1066589c49 | 3/10/2023 | 1ST | 1.29338116 | Customer Withdrawal |
| bdd3db85-c1e5-4b78-aea5-eb1066589c49 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| bdd3db85-c1e5-4b78-aea5-eb1066589c49 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 1ed85cb3-2573-4c27-82cc-42a968560a62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ed85cb3-2573-4c27-82cc-42a968560a62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ed85cb3-2573-4c27-82cc-42a968560a62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f2489a1-7a4c-4075-beb7-981d743425ad | 4/10/2023 | BCHA | 0.01077330 | Customer Withdrawal |
| 6f2489a1-7a4c-4075-beb7-981d743425ad | 4/10/2023 | BCH | 0.00540337 | Customer Withdrawal |
| 6f2489a1-7a4c-4075-beb7-981d743425ad | 4/10/2023 | ETHW | 0.01297460 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f2489a1-7a4c-4075-beb7-981d743425ad | 3/10/2023 | BCH | 0.00536993 | Customer Withdrawal |
| 6f2489a1-7a4c-4075-beb7-981d743425ad | 3/10/2023 | ETH | 0.00263798 | Customer Withdrawal |
| 6f2489a1-7a4c-4075-beb7-981d743425ad | 4/10/2023 | TRST | 13.45000000 | Customer Withdrawal |
| 6f2489a1-7a4c-4075-beb7-981d743425ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f2489a1-7a4c-4075-beb7-981d743425ad | 3/10/2023 | BSV | 0.01077330 | Customer Withdrawal |
| 2d4dfe72-2c90-4eb5-9a7d-e6724b152e5d | 3/10/2023 | DGB | 499.52980460 | Customer Withdrawal |
| 2d4dfe72-2c90-4eb5-9a7d-e6724b152e5d | 3/10/2023 | BTC | 0.00000880 | Customer Withdrawal |
| 2d4dfe72-2c90-4eb5-9a7d-e6724b152e5d | 4/10/2023 | DGB | 374.09795980 | Customer Withdrawal |
| 0719f8b9-b0b1-4398-88a7-86009ab1b77e | 3/10/2023 | USDT | 0.00515016 | Customer Withdrawal |
| c9b069c1-d602-4240-a50c-35c60aba03ca | 3/10/2023 | USDT | 0.00630437 | Customer Withdrawal |
| 30fac1c9-300a-408b-bcc2-7c2b0fb10e79 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 30fac1c9-300a-408b-bcc2-7c2b0fb10e79 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 30fac1c9-300a-408b-bcc2-7c2b0fb10e79 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a2aab294-b3ca-4257-ad47-96f83ffe0e76 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| a2aab294-b3ca-4257-ad47-96f83ffe0e76 | 3/10/2023 | POWR | 12.77530795 | Customer Withdrawal |
| cb373893-7d35-46c3-b03a-aa6c69eba0f6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cb373893-7d35-46c3-b03a-aa6c69eba0f6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cb373893-7d35-46c3-b03a-aa6c69eba0f6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 13b74ec8-23ba-4496-91ab-a79a0a667585 | 3/10/2023 | ETHW | 0.00000065 | Customer Withdrawal |
| 13b74ec8-23ba-4496-91ab-a79a0a667585 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 13b74ec8-23ba-4496-91ab-a79a0a667585 | 3/10/2023 | XRP | 0.55666812 | Customer Withdrawal |
| fc7fdd3d-f995-49cc-9e91-2a214f310c53 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fc7fdd3d-f995-49cc-9e91-2a214f310c53 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fc7fdd3d-f995-49cc-9e91-2a214f310c53 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1999c43e-04f2-42c6-b082-e88b0ce0c575 | 3/10/2023 | USDT | 0.00415157 | Customer Withdrawal |
| 19fb4146-628c-4fc8-9238-07773c748116 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 19fb4146-628c-4fc8-9238-07773c748116 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 19fb4146-628c-4fc8-9238-07773c748116 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ca6dd34a-4c31-4543-8737-f802b75d7d78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca6dd34a-4c31-4543-8737-f802b75d7d78 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca6dd34a-4c31-4543-8737-f802b75d7d78 | 4/10/2023 | BTC | 0.00003448 | Customer Withdrawal |
| bfe5df90-c8c4-4ddb-948b-b22f205d0857 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfe5df90-c8c4-4ddb-948b-b22f205d0857 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfe5df90-c8c4-4ddb-948b-b22f205d0857 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dbff8bd-60a8-4a4b-8d37-00331a70a184 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0dbff8bd-60a8-4a4b-8d37-00331a70a184 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0dbff8bd-60a8-4a4b-8d37-00331a70a184 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d37253ca-0345-4cd5-9fcc-f74864042e58 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d37253ca-0345-4cd5-9fcc-f74864042e58 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d37253ca-0345-4cd5-9fcc-f74864042e58 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 695a8dcb-152c-4058-a771-f653de2c0459 | 2/10/2023 | LRC | 13.29914756 | Customer Withdrawal |
| 695a8dcb-152c-4058-a771-f653de2c0459 | 4/10/2023 | LRC | 14.87162626 | Customer Withdrawal |
| 695a8dcb-152c-4058-a771-f653de2c0459 | 3/10/2023 | LRC | 17.04827113 | Customer Withdrawal |
| 487c13a7-4282-421e-97ac-f976138da6a3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 487c13a7-4282-421e-97ac-f976138da6a3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 487c13a7-4282-421e-97ac-f976138da6a3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f7c89fe-d569-4fc5-a4dc-bac1ce19c613 | 2/10/2023 | GNO | 0.01688518 | Customer Withdrawal |
| 6f7c89fe-d569-4fc5-a4dc-bac1ce19c613 | 2/10/2023 | ETHW | 0.00724936 | Customer Withdrawal |
| 468fb106-abde-4f82-a3f0-1e4f7bfe8378 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 468fb106-abde-4f82-a3f0-1e4f7bfe8378 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 468fb106-abde-4f82-a3f0-1e4f7bfe8378 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 900f36a2-3a51-4c59-8a50-010021045ad7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 900f36a2-3a51-4c59-8a50-010021045ad7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 900f36a2-3a51-4c59-8a50-010021045ad7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40b01ede-732a-4f6e-91a9-641f7346c0b3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 40b01ede-732a-4f6e-91a9-641f7346c0b3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 40b01ede-732a-4f6e-91a9-641f7346c0b3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6394f8f3-e244-4cc2-933c-e38f87c45aaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6394f8f3-e244-4cc2-933c-e38f87c45aaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6394f8f3-e244-4cc2-933c-e38f87c45aaa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e83dc380-59c9-49c2-b643-0569be6f50a0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e83dc380-59c9-49c2-b643-0569be6f50a0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e83dc380-59c9-49c2-b643-0569be6f50a0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d37ffee5-73f7-41a5-aaa8-231c3ddfd90d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d37ffee5-73f7-41a5-aaa8-231c3ddfd90d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d37ffee5-73f7-41a5-aaa8-231c3ddfd90d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e2f568c-d418-4068-99d8-ca7acaa47013 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4e2f568c-d418-4068-99d8-ca7acaa47013 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4e2f568c-d418-4068-99d8-ca7acaa47013 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e7127a10-aef9-4540-9c95-52e524d19df6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7127a10-aef9-4540-9c95-52e524d19df6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7127a10-aef9-4540-9c95-52e524d19df6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b720ea0-4819-4a7f-9dd7-b0ae8c95fee4 | 3/10/2023 | BTC | 0.00009804 | Customer Withdrawal |
| 4b720ea0-4819-4a7f-9dd7-b0ae8c95fee4 | 3/10/2023 | ETC | 0.15928754 | Customer Withdrawal |
| 4b720ea0-4819-4a7f-9dd7-b0ae8c95fee4 | 4/10/2023 | ETC | 0.07410194 | Customer Withdrawal |
| 4b720ea0-4819-4a7f-9dd7-b0ae8c95fee4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17ae1387-ce4f-469e-a1d8-8a4138feead1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17ae1387-ce4f-469e-a1d8-8a4138feead1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17ae1387-ce4f-469e-a1d8-8a4138feead1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 255a82cf-872e-4fc4-84bb-bd0b5d2156ed | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 255a82cf-872e-4fc4-84bb-bd0b5d2156ed | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 255a82cf-872e-4fc4-84bb-bd0b5d2156ed | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 4cb09205-3b9b-475a-b4ac-1b30dc659276 | 2/10/2023 | CVC | 6.18424185 | Customer Withdrawal |
| 4cb09205-3b9b-475a-b4ac-1b30dc659276 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 4cb09205-3b9b-475a-b4ac-1b30dc659276 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 4cb09205-3b9b-475a-b4ac-1b30dc659276 | 2/10/2023 | DASH | 0.06910168 | Customer Withdrawal |
| 3b746a1e-66ab-456f-8622-370b4bfceac8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3b746a1e-66ab-456f-8622-370b4bfceac8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3b746a1e-66ab-456f-8622-370b4bfceac8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f9125f72-7367-4dd9-a93d-8c4de50d5370 | 3/10/2023 | XRP | 0.85000000 | Customer Withdrawal |
| be2a992e-8098-49ac-89b9-b1354b8156ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be2a992e-8098-49ac-89b9-b1354b8156ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be2a992e-8098-49ac-89b9-b1354b8156ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b779a4f3-238a-4bff-ba56-4bc442414e0a | 2/10/2023 | BTC | 0.00019928 | Customer Withdrawal |
| b779a4f3-238a-4bff-ba56-4bc442414e0a | 4/10/2023 | DOGE | 47.88482805 | Customer Withdrawal |
| b779a4f3-238a-4bff-ba56-4bc442414e0a | 4/10/2023 | ADA | 2.76953542 | Customer Withdrawal |
| b779a4f3-238a-4bff-ba56-4bc442414e0a | 2/10/2023 | ADA | 1.28169526 | Customer Withdrawal |
| b779a4f3-238a-4bff-ba56-4bc442414e0a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ffd2861e-4281-428f-9658-1f9ab676bdea | 3/10/2023 | BTC | 0.00000694 | Customer Withdrawal |
| ab63c7e2-cfd2-4cf0-ae9a-ec9d583f3507 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ab63c7e2-cfd2-4cf0-ae9a-ec9d583f3507 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ab63c7e2-cfd2-4cf0-ae9a-ec9d583f3507 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8da3f2f4-81c2-4644-8db5-552e90caf3cf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8da3f2f4-81c2-4644-8db5-552e90caf3cf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8da3f2f4-81c2-4644-8db5-552e90caf3cf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fc6a652a-cd7c-4e7a-b044-4defb4cfd47d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc6a652a-cd7c-4e7a-b044-4defb4cfd47d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc6a652a-cd7c-4e7a-b044-4defb4cfd47d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c81c1bac-01bc-4dcd-bf8b-573a93105dff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c81c1bac-01bc-4dcd-bf8b-573a93105dff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c81c1bac-01bc-4dcd-bf8b-573a93105dff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5d4c475-9665-43ae-b2d8-7933aa368edb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d5d4c475-9665-43ae-b2d8-7933aa368edb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d5d4c475-9665-43ae-b2d8-7933aa368edb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cf1404f6-261a-4984-8199-509b78bec8ca | 4/10/2023 | GUP | 22.00000000 | Customer Withdrawal |
| cf1404f6-261a-4984-8199-509b78bec8ca | 4/10/2023 | XDN | 7,010.00000000 | Customer Withdrawal |
| cf1404f6-261a-4984-8199-509b78bec8ca | 4/10/2023 | IGNIS | 10.00000000 | Customer Withdrawal |
| cf1404f6-261a-4984-8199-509b78bec8ca | 3/10/2023 | NXT | 12.92741233 | Customer Withdrawal |
| cf1404f6-261a-4984-8199-509b78bec8ca | 2/10/2023 | DGB | 242.43033470 | Customer Withdrawal |
| cf1404f6-261a-4984-8199-509b78bec8ca | 4/10/2023 | PAY | 5.00000000 | Customer Withdrawal |
| cf1404f6-261a-4984-8199-509b78bec8ca | 3/10/2023 | DGB | 7.56966530 | Customer Withdrawal |
| cf1404f6-261a-4984-8199-509b78bec8ca | 2/9/2023 | BTC | 0.00010942 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cf1404f6-261a-4984-8199-509b78bec8ca | 4/10/2023 | NXT | 7.07258767 | Customer Withdrawal |
| cf1404f6-261a-4984-8199-509b78bec8ca | 3/10/2023 | SIGNA | 1,900.00000000 | Customer Withdrawal |
| 5b5fcd9b-c3ea-4b51-8edf-2bca88a7da99 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5b5fcd9b-c3ea-4b51-8edf-2bca88a7da99 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5b5fcd9b-c3ea-4b51-8edf-2bca88a7da99 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 63774258-99bf-45f8-98b1-4f1005015798 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 63774258-99bf-45f8-98b1-4f1005015798 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 63774258-99bf-45f8-98b1-4f1005015798 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5cf3cc30-091b-4a16-bff0-44231452a0ee | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5cf3cc30-091b-4a16-bff0-44231452a0ee | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5cf3cc30-091b-4a16-bff0-44231452a0ee | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3d738b7f-c609-48b5-a0de-d6b0934663d4 | 3/10/2023 | XRP | 3.10936266 | Customer Withdrawal |
| 3d738b7f-c609-48b5-a0de-d6b0934663d4 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 3d738b7f-c609-48b5-a0de-d6b0934663d4 | 3/10/2023 | MANA | 7.04389899 | Customer Withdrawal |
| 3d738b7f-c609-48b5-a0de-d6b0934663d4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d0918dbf-2411-45d6-998b-dce4dda38371 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0918dbf-2411-45d6-998b-dce4dda38371 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0918dbf-2411-45d6-998b-dce4dda38371 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74721145-b007-430f-b92f-0f01c9471472 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 74721145-b007-430f-b92f-0f01c9471472 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 74721145-b007-430f-b92f-0f01c9471472 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 658f4cd0-f069-4210-9e5b-18b4e9bad7c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 658f4cd0-f069-4210-9e5b-18b4e9bad7c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 658f4cd0-f069-4210-9e5b-18b4e9bad7c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69ef90f5-eee1-425a-888d-bdd43cc50235 | 3/10/2023 | BTC | 0.00000124 | Customer Withdrawal |
| 3eb02c5b-50e3-4db0-a951-f665327d874c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3eb02c5b-50e3-4db0-a951-f665327d874c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3eb02c5b-50e3-4db0-a951-f665327d874c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| af5a7f7f-ecb3-408a-932e-9a9e8ea79683 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| af5a7f7f-ecb3-408a-932e-9a9e8ea79683 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| af5a7f7f-ecb3-408a-932e-9a9e8ea79683 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d3068afe-75a5-41dd-8a4c-878934cb3514 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d3068afe-75a5-41dd-8a4c-878934cb3514 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d3068afe-75a5-41dd-8a4c-878934cb3514 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 36d859c3-15a4-412a-9a57-128512e2b43d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 36d859c3-15a4-412a-9a57-128512e2b43d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 36d859c3-15a4-412a-9a57-128512e2b43d | 4/10/2023 | USDT | 0.23647075 | Customer Withdrawal |
| 9a98eb1e-d528-425b-8379-c37562ac270c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a98eb1e-d528-425b-8379-c37562ac270c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a98eb1e-d528-425b-8379-c37562ac270c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5396cebc-26b5-44af-a2b6-5fa45b0fa852 | 3/10/2023 | MUSIC | 1,001.37077100 | Customer Withdrawal |
| 39d8e0b7-f8fa-4512-9329-8a36e43351e3 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 39d8e0b7-f8fa-4512-9329-8a36e43351e3 | 4/10/2023 | XLM | 17.33960276 | Customer Withdrawal |
| 39d8e0b7-f8fa-4512-9329-8a36e43351e3 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c2927ca9-d77c-40af-b411-7a8ada1987ff | 3/10/2023 | ETH | 0.00002109 | Customer Withdrawal |
| c2927ca9-d77c-40af-b411-7a8ada1987ff | 3/10/2023 | ETHW | 0.00002109 | Customer Withdrawal |
| ec412549-1802-478c-a357-8805c9e36ef1 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| ec412549-1802-478c-a357-8805c9e36ef1 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| ec412549-1802-478c-a357-8805c9e36ef1 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 94204667-d57c-45cc-be1a-71aae5472b71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94204667-d57c-45cc-be1a-71aae5472b71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94204667-d57c-45cc-be1a-71aae5472b71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0d5a7de-54b7-4059-aba4-17abf6447e14 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 19486874-5f93-4575-a7d1-1e7116302802 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 19486874-5f93-4575-a7d1-1e7116302802 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 19486874-5f93-4575-a7d1-1e7116302802 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 131cc540-5fe9-4ee6-81f9-7ef8345dcd31 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 131cc540-5fe9-4ee6-81f9-7ef8345dcd31 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 131cc540-5fe9-4ee6-81f9-7ef8345dcd31 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 74b50b1a-4ccc-4eb0-93e8-fa24dfc4d5fd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 74b50b1a-4ccc-4eb0-93e8-fa24dfc4d5fd | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74b50b1a-4ccc-4eb0-93e8-fa24cfc4d5fd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6daf6c02-cdc7-4d69-8165-4cf98ec5bae2 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6daf6c02-cdc7-4d69-8165-4cf98ec5bae2 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6daf6c02-cdc7-4d69-8165-4cf98ec5bae2 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| cdb5d4ac-e4b1-4b9f-b506-53e093a3d215 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cdb5d4ac-e4b1-4b9f-b506-53e093a3d215 | 2/10/2023 | LTC | 0.04386608 | Customer Withdrawal |
| cdb5d4ac-e4b1-4b9f-b506-53e093a3d215 | 3/10/2023 | ADA | 2.68094527 | Customer Withdrawal |
| cdb5d4ac-e4b1-4b9f-b506-53e093a3d215 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 26d75a70-9d78-4b68-b105-f32e579b4c1e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26d75a70-9d78-4b68-b105-f32e579b4c1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26d75a70-9d78-4b68-b105-f32e579b4c1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80f9af99-09bf-4b7b-8d34-8c38da7def77 | 3/10/2023 | SIGNA | 2,220.49857700 | Customer Withdrawal |
| 80f9af99-09bf-4b7b-8d34-8c38da7def77 | 3/10/2023 | SC | 137.81830000 | Customer Withdrawal |
| 80f9af99-09bf-4b7b-8d34-8c38da7def77 | 3/10/2023 | SIGNA | 1,779.50142300 | Customer Withdrawal |
| 80f9af99-09bf-4b7b-8d34-8c38da7def77 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 80f9af99-09bf-4b7b-8d34-8c38da7def77 | 4/10/2023 | PTC | 345.78484270 | Customer Withdrawal |
| 9452f6f7-9d92-45a6-acad-b84050d491da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9452f6f7-9d92-45a6-acad-b84050d491da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9452f6f7-9d92-45a6-acad-b84050d491da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00651d75-9945-4468-8cb4-c322b9e5ebe3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 00651d75-9945-4468-8cb4-c322b9e5ebe3 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 00651d75-9945-4468-8cb4-c322b9e5ebe3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 05493e67-c927-445d-abe1-f2e5dd98ac12 | 3/10/2023 | BTC | 0.00012981 | Customer Withdrawal |
| 2a59e818-6390-418c-96ba-9a33063d678b | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 2a59e818-6390-418c-96ba-9a33063d678b | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 2a59e818-6390-418c-96ba-9a33063d678b | 2/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| b16aad37-d6b8-4943-8c57-da12ac458d29 | 2/10/2023 | XRP | 7.20663981 | Customer Withdrawal |
| fa68e9da-ff54-4fc2-9a89-cca69ee54f08 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fa68e9da-ff54-4fc2-9a89-cca69ee54f08 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fa68e9da-ff54-4fc2-9a89-cca69ee54f08 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ffd0c80b-4410-6209-8246-ed0ed30a817e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ffd0c80b-4410-6209-8246-ed0ed30a817e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ffd0c80b-4410-6209-8246-ed0ed30a817e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 578f8a98-5222-43b2-bfe0-5faa213ad563 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 578f8a98-5222-43b2-bfe0-5faa213ad563 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 578f8a98-5222-43b2-bfe0-5faa213ad563 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbef6046-fa34-478b-8813-8bfb13e1f7b8 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| bbef6046-fa34-478b-8813-8bfb13e1f7b8 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| bbef6046-fa34-478b-8813-8bfb13e1f7b8 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| e67f86ee-e733-4403-bf31-2466f945004e | 3/10/2023 | RVR | 300.00000000 | Customer Withdrawal |
| e67f86ee-e733-4403-bf31-2466f945004e | 2/10/2023 | SC | 128.34031240 | Customer Withdrawal |
| e67f86ee-e733-4403-bf31-2466f945004e | 3/10/2023 | SC | 1,148.82958200 | Customer Withdrawal |
| e67f86ee-e733-4403-bf31-2466f945004e | 2/10/2023 | SC | 819.48337600 | Customer Withdrawal |
| 7702ab2a-3999-42a0-ab03-f678da1cf199 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7702ab2a-3999-42a0-ab03-f678da1cf199 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7702ab2a-3999-42a0-ab03-f678da1cf199 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b50be83f-928e-4b43-a5f3-3225f024398f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b50be83f-928e-4b43-a5f3-3225f024398f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b50be83f-928e-4b43-a5f3-3225f024398f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4327b7e6-2829-4aef-9687-2b7c0ddcc3b8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4327b7e6-2829-4aef-9687-2b7c0ddcc3b8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4327b7e6-2829-4aef-9687-2b7c0ddcc3b8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b08bc03a-a6f1-4bc2-a470-b789364b3a7f | 3/10/2023 | USDT | 0.24722307 | Customer Withdrawal |
| daa36825-f145-46d1-8285-3704b91ab9a4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| daa36825-f145-46d1-8285-3704b91ab9a4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| daa36825-f145-46d1-8285-3704b91ab9a4 | 2/10/2023 | ADA | 4.49674451 | Customer Withdrawal |
| daa36825-f145-46d1-8285-3704b91ab9a4 | 2/10/2023 | BTC | 0.00021248 | Customer Withdrawal |
| 7c2297b0-cebc-4b28-a007-cc513ff8aa57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c2297b0-cebc-4b28-a007-cc513ff8aa57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c2297b0-cebc-4b28-a007-cc513ff8aa57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebeef2f4-7311-4264-96b2-1f68db1d00a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ebeef2f4-7311-4264-96b2-1f68db1d00a | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ebeef2f4-7311-4264-96b2-1f68db1d00a | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9e5e92ed-0b8c-4ae6-98c0-080eafef4b7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e5e92ed-0b8c-4ae6-98c0-080eafef4b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e5e92ed-0b8c-4ae6-98c0-080eafef4b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82b0556e-a4fe-4bbb-89cb-063b20220a13 | 4/10/2023 | ETH | 0.00267006 | Customer Withdrawal |
| 82b0556e-a4fe-4bbb-89cb-063b20220a13 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 82b0556e-a4fe-4bbb-89cb-063b20220a13 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 82b0556e-a4fe-4bbb-89cb-063b20220a13 | 3/10/2023 | ETH | 0.00013106 | Customer Withdrawal |
| 82b0556e-a4fe-4bbb-89cb-063b20220a13 | 4/10/2023 | XEM | 2.59727130 | Customer Withdrawal |
| 24e4c48d-ee69-473c-8ec0-13d7dc399bcd | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 24e4c48d-ee69-473c-8ec0-13d7dc399bcd | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 24e4c48d-ee69-473c-8ec0-13d7dc399bcd | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 6ea1dede-bc20-4822-a97b-b3d0b13ae3d8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6ea1dede-bc20-4822-a97b-b3d0b13ae3d8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6ea1dede-bc20-4822-a97b-b3d0b13ae3d8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b273bd21-8811-4f4e-9413-93987e6baef | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b273bd21-8811-4f4e-9413-93987e6baef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b273bd21-8811-4f4e-9413-93987e6baef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e166468-5a0d-4b8d-b160-0ad8859fbecc | 3/10/2023 | OMG | 2.08910074 | Customer Withdrawal |
| 0e166468-5a0d-4b8d-b160-0ad8859fbecc | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| dda457a9-4905-4fac-a937-1483978802f7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dda457a9-4905-4fac-a937-1483978802f7d | 3/10/2023 | USDT | 3.78603040 | Customer Withdrawal |
| dda457a9-4905-4fac-a937-1483978802f7d | 2/10/2023 | BTC | 0.00002083 | Customer Withdrawal |
| dda457a9-4905-4fac-a937-1483978802f7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7852d1f-6077-4d0d-ac7d-95ec5883700e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7852d1f-6077-4d0d-ac7d-95ec5883700e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7852d1f-6077-4d0d-ac7d-95ec5883700e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e4dd0d7-29c8-45ba-ae14-127844fdc008 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2e4dd0d7-29c8-45ba-ae14-127844fdc008 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2e4dd0d7-29c8-45ba-ae14-127844fdc008 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 115ba8bc-6ea1-4865-b9d4-bd209825ea35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 115ba8bc-6ea1-4865-b9d4-bd209825ea35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 115ba8bc-6ea1-4865-b9d4-bd209825ea35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cf9d05d-2ee1-429a-baf0-91b51d75e118 | 2/10/2023 | ZEC | 0.00045163 | Customer Withdrawal |
| 0cf9d05d-2ee1-429a-baf0-91b51d75e118 | 3/10/2023 | PAY | 6.75266339 | Customer Withdrawal |
| 0cf9d05d-2ee1-429a-baf0-91b51d75e118 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0cf9d05d-2ee1-429a-baf0-91b51d75e118 | 4/10/2023 | XMR | 0.01482276 | Customer Withdrawal |
| 0cf9d05d-2ee1-429a-baf0-91b51d75e118 | 2/10/2023 | XMR | 0.02528539 | Customer Withdrawal |
| c0723977-a4a2-492c-a7f5-3581c2bde1d59 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| c0723977-a4a2-492c-a7f5-3581c2bde1d59 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| c0723977-a4a2-492c-a7f5-3581c2bde1d59 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| e7b1f6e0-8007-4e81-bab0-d61ecf752519 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e7b1f6e0-8007-4e81-bab0-d61ecf752519 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e7b1f6e0-8007-4e81-bab0-d61ecf752519 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ffa949e9-dbe9-4807-a7e1-c53b73cd2510 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ffa949e9-dbe9-4807-a7e1-c53b73cd2510 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ffa949e9-dbe9-4807-a7e1-c53b73cd2510 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a281f39f-d7f1-4ec8-a12f-df5d4baf6f80 | 3/10/2023 | USDT | 0.00146217 | Customer Withdrawal |
| e247ebd2-80bd-442d-8f27-a64a70885107 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e247ebd2-80bd-442d-8f27-a64a70885107 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e247ebd2-80bd-442d-8f27-a64a70885107 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04cedda4-0e71-46b3-b395-ee122ca10cf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04cedda4-0e71-46b3-b395-ee122ca10cf6 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04cedda4-0e71-46b3-b395-ee122ca10cf6 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72b98628-ab58-4f15-962e-b520531e7e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72b98628-ab58-4f15-962e-b520531e7e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72b98628-ab58-4f15-962e-b520531e7e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f09cbe3-ad07-4384-91ad-f9e6bc06c7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f09cbe3-ad07-4384-91ad-f9e6bc06c7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f09cbe3-ad07-4384-91ad-f9e6bc06c7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3b7e637-ca79-4859-9f89-f78c04a547bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3b7e637-ca79-4859-9f89-f78c04a547bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3b7e637-ca79-4859-9f89-f78c04a547bf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfa57eed-cf75-47c0-9913-e3390027f21a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfa57eed-cf75-47c0-9913-e3390027f21a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfa57eed-cf75-47c0-9913-e3390027f21a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41948f3e-0a1e-40c6-8771-7b2f4df00d3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41948f3e-0a1e-40c6-8771-7b2f4df00d3a | 3/10/2023 | BTC | 0.00018989 | Customer Withdrawal |
| 664a38ea-10e6-416f-acae-988c7024b3f6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 664a38ea-10e6-416f-acae-988c7024b3f6 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 664a38ea-10e6-416f-acae-988c7024b3f6 | 3/10/2023 | USDT | 4.99590330 | Customer Withdrawal |
| 620615533-0f1b-49c3-a42d-de21485df1d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 620615533-0f1b-49c3-a42d-de21485df1d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 620615533-0f1b-49c3-a42d-de21485df1d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4daeecab-1d64-46a0-96d9-f39468041c8a | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4daeecab-1d64-46a0-96d9-f39468041c8a | 3/10/2023 | NEO | 0.45125854 | Customer Withdrawal |
| e9d0fc37-92e7-4795-9b16-fc99b0c04b34 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e9d0fc37-92e7-4795-9b16-fc99b0c04b34 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e9d0fc37-92e7-4795-9b16-fc99b0c04b34 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a80254-1c-5550-4037-a8de-fb48b12d549 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a80254-1c-5550-4037-a8de-fb48b12d549 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b45eab7-2aab-4d42-b9f0-2f61be68a71c | 4/10/2023 | ZEN | 0.26208213 | Customer Withdrawal |
| d818390a-673e-4b25-b9a0-ce2c156130f0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d818390a-673e-4b25-b9a0-ce2c156130f0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d818390a-673e-4b25-b9a0-ce2c156130f0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 49f0a7bd-d405-478-0f0f-b0e0606ef0ec | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 49f0a7bd-d405-478-0f0f-b0e0606ef0ec | 2/10/2023 | XRP | 0.25548005 | Customer Withdrawal |
| 990ec47a-a0d3-4b24-9ea4-0d239d92ce7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 990ec47a-a0d3-4b24-9ea4-0d239d92ce7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 990ec47a-a0d3-4b24-9ea4-0d239d92ce7 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 7d089c01-bcf5-4be7-81a1-174ec775cd08 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7d089c01-bcf5-4be7-81a1-174ec775cd08 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7d089c01-bcf5-4be7-81a1-174ec775cd08 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| eda417a7-0beb-499a-9c7c-2b1b204741e1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eda417a7-0beb-499a-9c7c-2b1b204741e1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eda417a7-0beb-499a-9c7c-2b1b204741e1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f85eeb-e201-4d59-b8d3-a55f4d05b03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f85eeb-e201-4d59-b8d3-a55f4d05b03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f85eeb-e201-4d59-b8d3-a55f4d05b03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c84768eb-e7bb-4d2b-a7b0-78f7d6c8fc3f | 4/10/2023 | ETHW | 0.00300000 | Customer Withdrawal |
| c84768eb-e7bb-4d2b-a7b0-78f7d6c8fc3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c84768eb-e7bb-4d2b-a7b0-78f7d6c8fc3f | 2/10/2023 | USDT | 1.01483419 | Customer Withdrawal |
| d09f4c68-8423-4cb2-8506-1aeef06d7044 | 3/10/2023 | NXS | 0.50000000 | Customer Withdrawal |
| d09f4c68-8423-4cb2-8506-1aeef06d7044 | 2/10/2023 | USDT | 0.01011600 | Customer Withdrawal |
| e44c5d7b-40e0-412e-a92c-2f0fb26c5b6d | 3/10/2023 | USDT | 4.99590330 | Customer Withdrawal |
| e44c5d7b-40e0-412e-a92c-2f0fb26c5b6d | 2/10/2023 | LTC | 0.00258382 | Customer Withdrawal |
| e44c5d7b-40e0-412e-a92c-2f0fb26c5b6d | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e44c5d7b-40e0-412e-a92c-2f0fb26c5b6d | 2/10/2023 | USDT | 0.09283132 | Customer Withdrawal |
| 6ab74084-3911-4c6c-8444-c5e24fe96083 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6ab74084-3911-4c6c-8444-c5e24fe96083 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6ab74084-3911-4c6c-8444-c5e24fe96083 | 2/10/2023 | SC | 1,092.66211200 | Customer Withdrawal |
| f4face1b-84d5-4e89-a93c-0cfb3d4bd583 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f4face1b-84d5-4e89-a93c-0cfb3d4bd583 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| f4face1b-84d5-4e89-a93c-0cfb3d4bd583 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f4face1b-84d5-4e89-a93c-0cfb3d4bd583 | 3/10/2023 | XLM | 51.63240101 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 615ca842-2cd4-444e-a638-6f4ac9052196 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 615ca842-2cd4-444e-a638-6f4ac9052196 | 4/10/2023 | BTC | 0.00006118 | Customer Withdrawal |
| 615ca842-2cd4-444e-a638-6f4ac9052196 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28437614-0acb-4973-902c-c3709596a0c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 28437614-0acb-4973-902c-c3709596a0c | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 28437614-0acb-4973-902c-c3709596a0c | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7d6e4507-2a2c-43e1-adf2-004589491244 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d6e4507-2a2c-43e1-adf2-004589491244 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d6e4507-2a2c-43e1-adf2-004589491244 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 457b4cfa-0b6c-4a5e-827f-ae0b26e3ed5 | 2/10/2023 | IGNIS | 590.82000000 | Customer Withdrawal |
| 457b4cfa-0b6c-4a5e-827f-ae0b26e3ed5 | 3/10/2023 | IGNIS | 762.24000000 | Customer Withdrawal |
| 457b4cfa-0b6c-4a5e-827f-ae0b26e3ed5 | 4/10/2023 | IGNIS | 793.26000000 | Customer Withdrawal |
| 99452831-30bd-41e7-8735-d1929f9e4a8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 99452831-30bd-41e7-8735-d1929f9e4a8 | 4/10/2023 | ETH | 0.00010106 | Customer Withdrawal |
| 99452831-30bd-41e7-8735-d1929f9e4a8 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 99452831-30bd-41e7-8735-d1929f9e4a8 | 4/10/2023 | ETH | 0.00072518 | Customer Withdrawal |
| 1b62e7f4-79a3-44a5-89c1-26e3f618a6 | 3/10/2023 | ARDR | 51.97650000 | Customer Withdrawal |
| 1b62e7f4-79a3-44a5-89c1-26e3f618a6 | 4/10/2023 | ARDR | 57.58335656 | Customer Withdrawal |
| 88943dca-8abc-47e6-a1a2-baa9161a6891 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 88943dca-8abc-47e6-a1a2-baa9161a6891 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 88943dca-8abc-47e6-a1a2-baa9161a6891 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| beef5602-26e7-4a84-8f27-ac6591e09e | 3/10/2023 | USDT | 4.99590330 | Customer Withdrawal |
| beef5602-26e7-4a84-8f27-ac6591e09e | 3/10/2023 | USDT | 0.00006144 | Customer Withdrawal |
| 56c4ff8a-cfbd-41b2-a1f3-2322db0e4a8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 56c4ff8a-cfbd-41b2-a1f3-2322db0e4a8 | 3/10/2023 | SC | 70.91002400 | Customer Withdrawal |
| 56c4ff8a-cfbd-41b2-a1f3-2322db0e4a8 | 2/10/2023 | SC | 57.63360736 | Customer Withdrawal |
| 56c4ff8a-cfbd-41b2-a1f3-2322db0e4a8 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bb5f4d97-019a-4854-8d4e-a5e43a94 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bb5f4d97-019a-4854-8d4e-a5e43a94 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bb5f4d97-019a-4854-8d4e-a5e43a94 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 80553c46-5650-4f6f-bb87-c1f6e0d3a6f | 2/10/2023 | NEO | 0.51574951 | Customer Withdrawal |
| 80553c46-5650-4f6f-bb87-c1f6e0d3a6f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 80553c46-5650-4f6f-bb87-c1f6e0d3a6f | 4/10/2023 | NEO | 0.45125854 | Customer Withdrawal |
| 39971883-c87f-4722-8a93-a38fa3f2fe45 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 39971883-c87f-4722-8a93-a38fa3f2fe45 | 4/10/2023 | DOGE | 704.91353210 | Customer Withdrawal |
| 39971883-c87f-4722-8a93-a38fa3f2fe45 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 13b2d2a7-cba9-4477-905e-b0000001000 | 3/10/2023 | FUN | 724.98768000 | Customer Withdrawal |
| 6d1fdff9-0e25-4b4d-99cf-29e4ee84ee1 | 3/10/2023 | USDT | 4.99590330 | Customer Withdrawal |
| 6d1fdff9-0e25-4b4d-99cf-29e4ee84ee1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6d1fdff9-0e25-4b4d-99cf-29e4ee84ee1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0d3e4a97-9455-41f9-b0d2-fc4c44e12334 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0d3e4a97-9455-41f9-b0d2-fc4c44e12334 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0d3e4a97-9455-41f9-b0d2-fc4c44e12334 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2357fe4e-44c2-44d3-b6e2-fc9c9ba38ed9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2357fe4e-44c2-44d3-b6e2-fc9c9ba38ed9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2357fe4e-44c2-44d3-b6e2-fc9c9ba38ed9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 405a6fe1-376d-49b3-bdb2-a4c9e91620c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 405a6fe1-376d-49b3-bdb2-a4c9e91620c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 405a6fe1-376d-49b3-bdb2-a4c9e91620c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0b6311a-45ab-413e-9a06-bd9b3a3be0c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0b6311a-45ab-413e-9a06-bd9b3a3be0c | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 0b6311a-45ab-413e-9a06-bd9b3a3be0c | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a777ecd-c1a7-4fba-a93c-4b0c7cd5ba0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a777ecd-c1a7-4fba-a93c-4b0c7cd5ba0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a777ecd-c1a7-4fba-a93c-4b0c7cd5ba0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24654e8f-5d9a-4a9e-a68d-9b1d57a4c8 | 3/10/2023 | GRC | 564.70633160 | Customer Withdrawal |
| 0204a13f-5c9c-4c9d-a3f3-5a4e7e6 | 4/10/2023 | SNT | 18.72861900 | Customer Withdrawal |
| 0204a13f-5c9c-4c9d-a3f3-5a4e7e6 | 3/10/2023 | XEM | 12.33333200 | Customer Withdrawal |
| 0204a13f-5c9c-4c9d-a3f3-5a4e7e6 | 4/10/2023 | XEM | 17.21543900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6204d15e-0cea-4baa-ac85-2d93bd57afe4 | 2/10/2023 | ADA | 1.08333333 | Customer Withdrawal |
| 6204d15e-0cea-4baa-ac85-2d93bd57afe4 | 2/9/2023 | ETHW | 0.00904358 | Customer Withdrawal |
| a2c04cc5-4814-44bc-93cc-0ea14c08fe95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2c04cc5-4814-44bc-93cc-0ea14c08fe95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2c04cc5-4814-44bc-93cc-0ea14c08fe95 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 037dbaac-0e7a-4610-b6c-80bbb40ae35c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 037dbaac-0e7a-4610-b6c-80bbb40ae35c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 037dbaac-0e7a-4610-b6c-80bbb40ae35c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba6cf53d-d013-482c-b476-591d3fc6b8db | 4/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| ba6cf53d-d013-482c-b476-591d3fc6b8db | 3/10/2023 | RISE | 372.96389050 | Customer Withdrawal |
| ba6cf53d-d013-482c-b476-591d3fc6b8db | 3/10/2023 | USDT | 0.07681234 | Customer Withdrawal |
| 38ec874d-0806-4aa4-bbe9-b226d51b636a | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 38ec874d-0806-4aa4-bbe9-b226d51b636a | 3/10/2023 | XVG | 1,923.45853600 | Customer Withdrawal |
| 38ec874d-0806-4aa4-bbe9-b226d51b636a | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 5aaf515c-b21f-4481-b8ce-e72a588d35e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5aaf515c-b21f-4481-b8ce-e72a588d35e8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5aaf515c-b21f-4481-b8ce-e72a588d35e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56525fe0-3a8e-4026-a836-98a1c2cb59d8 | 3/10/2023 | KORE | 10.34000663 | Customer Withdrawal |
| 56525fe0-3a8e-4026-a836-98a1c2cb59d8 | 2/10/2023 | KORE | 54.49523094 | Customer Withdrawal |
| 77e39982-e5dc-4e61-b554-51dcb9f79f8b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 77e39982-e5dc-4e61-b554-51dcb9f79f8b | 4/10/2023 | NEO | 0.37807864 | Customer Withdrawal |
| 77e39982-e5dc-4e61-b554-51dcb9f79f8b | 3/10/2023 | PAY | 10.99500000 | Customer Withdrawal |
| 672bf47e-0e5b-4106-8680-3bc139b2c6af | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 672bf47e-0e5b-4106-8680-3bc139b2c6af | 2/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 672bf47e-0e5b-4106-8680-3bc139b2c6af | 3/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 505c3747-0c4f-4c1c-b0e2-433827f4c5a2 | 2/9/2023 | DOGE | 40.36298597 | Customer Withdrawal |
| 9aaed7c4-6796-46d8-bef9-caf25aeb326 | 2/10/2023 | USDT | 0.21674699 | Customer Withdrawal |
| 69aed3f4-d1c6-417b-8390-71559cba6e30 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 69aed3f4-d1c6-417b-8390-71559cba6e30 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 69aed3f4-d1c6-417b-8390-71559cba6e30 | 3/10/2023 | ETH | 0.00325688 | Customer Withdrawal |
| b62fd743-99f5-4b68-a96f-def7938fd83e | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| b62fd743-99f5-4b68-a96f-def7938fd83e | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| b62fd743-99f5-4b68-a96f-def7938fd83e | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 19a782ec-16d3-4f46-8144-5aae2538fe0f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 19a782ec-16d3-4f46-8144-5aae2538fe0f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 19a782ec-16d3-4f46-8144-5aae2538fe0f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4ebb73d1-818f-42b4-a01c-7e8f4c669341 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 4ebb73d1-818f-42b4-a01c-7e8f4c669341 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 4ebb73d1-818f-42b4-a01c-7e8f4c669341 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 943183db1ef5-4947-b031-a48d168b9047 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 943183db1ef5-4947-b031-a48d168b9047 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 943183db1ef5-4947-b031-a48d168b9047 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| f9af7e4a-53ae-42e4-b829-1e6befa111c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9af7e4a-53ae-42e4-b829-1e6befa111c1 | 3/10/2023 | BTC | 0.00007097 | Customer Withdrawal |
| f9af7e4a-53ae-42e4-b829-1e6befa111c1 | 3/10/2023 | ARDR | 29.20955298 | Customer Withdrawal |
| 8642a00e-024d-4d08-a76f-e1d845888fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8642a00e-024d-4d08-a76f-e1d845888fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8642a00e-024d-4d08-a76f-e1d845888fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30e30971-ecb7-4b23-aca3-9929a9ca5c30 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 30e30971-ecb7-4b23-aca3-9929a9ca5c30 | 3/10/2023 | ETH | 0.00325688 | Customer Withdrawal |
| 30e30971-ecb7-4b23-aca3-9929a9ca5c30 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bae04713-7e00-433f-836c-2245bfe5029d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bae04713-7e00-433f-836c-2245bfe5029d | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bae04713-7e00-433f-836c-2245bfe5029d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6aab58e3-0787-4476-8367-799d57e8d8b | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 6aab58e3-0787-4476-8367-799d57e8d8b | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 6aab58e3-0787-4476-8367-799d57e8d8b | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| cfeb0348-5d43-4aaf-8e3b-868181528597 | 3/10/2023 | QTUM | 1.50011746 | Customer Withdrawal |
| cfeb0348-5d43-4aaf-8e3b-868181528597 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| cfeb0348-5d43-4aaf-8e3b-868181528597 | 4/10/2023 | QTUM | 0.53131881 | Customer Withdrawal |
| cfeb0348-5d43-4aaf-8e3b-868181528597 | 3/10/2023 | LSK | 0.99750000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db7a332e-6db1-458d-8d3c-27158a42c9e5 | 3/10/2023 | BTC | 0.00005046 | Customer Withdrawal |
| db7a332e-6db1-458d-8d3c-27158a42c9e5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69035112a-7872-4a8b-8a7f-c84c0410cb54 | 3/10/2023 | FTC | 148.39005310 | Customer Withdrawal |
| 69035112a-7872-4a8b-8a7f-c84c0410cb54 | 2/10/2023 | THC | 364.00000000 | Customer Withdrawal |
| 69035112a-7872-4a8b-8a7f-c84c0410cb54 | 2/10/2023 | FTC | 0.00021150 | Customer Withdrawal |
| 69035112a-7872-4a8b-8a7f-c84c0410cb54 | 2/10/2023 | FTC | 41.60994669 | Customer Withdrawal |
| fcc53557-ca8c-473a-822e-6c8ada0b2b53 | 2/9/2023 | LTC | 0.00485580 | Customer Withdrawal |
| 917b4836-8c8b-4fad-a626-acf5c3ca5591 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 917b4836-8c8b-4fad-a626-acf5c3ca5591 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 917b4836-8c8b-4fad-a626-acf5c3ca5591 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1f26eea7-eb1b-4bb2-8cc4-bbc21b9f1b91 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 1f26eea7-eb1b-4bb2-8cc4-bbc21b9f1b91 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1f26eea7-eb1b-4bb2-8cc4-bbc21b9f1b91 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| db2fa61d-2763-4351-b407-f90f7af60d94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db2fa61d-2763-4351-b407-f90f7af60d94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db2fa61d-2763-4351-b407-f90f7af60d94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f605736f-5f11-480f-8964-ac130d0a0af9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f605736f-5f11-480f-8964-ac130d0a0af9 | 3/10/2023 | BTC | 0.00019181 | Customer Withdrawal |
| 6428075-869a-4129-9502-682c02b346eb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6428075-869a-4129-9502-682c02b346eb | 3/10/2023 | ETH | 0.00325688 | Customer Withdrawal |
| 6428075-869a-4129-9502-682c02b346eb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 46f4cad5-4860-48f6-a2a1-3f8eab0c4e05 | 2/10/2023 | NEO | 0.46218278 | Customer Withdrawal |
| 2d99056c2f06-4c8a-98a8-090b3a698207 | 4/10/2023 | RDD | 7,166.57269500 | Customer Withdrawal |
| 2d99056c2f06-4c8a-98a8-090b3a698207 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 2d99056c2f06-4c8a-98a8-090b3a698207 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 60052513-6349-4de4-863f-6ee952551827 | 3/10/2023 | BTC | 0.00000574 | Customer Withdrawal |
| 60052513-6349-4de4-863f-6ee952551827 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 60052513-6349-4de4-863f-6ee952551827 | 3/10/2023 | ADA | 15.55282295 | Customer Withdrawal |
| e5f83b76-0e5d-43aa-829f-973212220a65 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e5f83b76-0e5d-43aa-829f-973212220a65 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e5f83b76-0e5d-43aa-829f-973212220a65 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5b9fe742-3d68-4644-a29a-a369d2c502cc | 3/10/2023 | SC | 900.86903980 | Customer Withdrawal |
| 5b9fe742-3d68-4644-a29a-a369d2c502cc | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 5b9fe742-3d68-4644-a29a-a369d2c502cc | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f4a593d2-5e5a-48d6-be01-338e838ac2ec | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f4a593d2-5e5a-48d6-be01-338e838ac2ec | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3a4e1277-3330-4643-b0ed-9928c865350f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a4e1277-3330-4643-b0ed-9928c865350f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a4e1277-3330-4643-b0ed-9928c865350f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18635cff-f8db-4472-82d0-6cb364865da1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18635cff-f8db-4472-82d0-6cb364865da1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18635cff-f8db-4472-82d0-6cb364865da1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4de8dd5-ff94-4ac1-9850-9581cc814e66 | 3/10/2023 | XVG | 244.65162830 | Customer Withdrawal |
| b4de8dd5-ff94-4ac1-9850-9581cc814e66 | 3/10/2023 | XRP | 5.99898279 | Customer Withdrawal |
| b4de8dd5-ff94-4ac1-9850-9581cc814e66 | 2/10/2023 | XVG | 405.34837170 | Customer Withdrawal |
| b4de8dd5-ff94-4ac1-9850-9581cc814e66 | 2/10/2023 | SC | 614.91678250 | Customer Withdrawal |
| b4de8dd5-ff94-4ac1-9850-9581cc814e66 | 2/10/2023 | SC | 1,196.08321600 | Customer Withdrawal |
| 677de6eb-7fcd-4683-8e70-8cbc81a4ef82 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 677de6eb-7fcd-4683-8e70-8cbc81a4ef82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 677de6eb-7fcd-4683-8e70-8cbc81a4ef82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 697aa528-a7ec-45f6-b990-8c6e5ac2ac22 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 697aa528-a7ec-45f6-b990-8c6e5ac2ac22 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 697aa528-a7ec-45f6-b990-8c6e5ac2ac22 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 72e5574e-a40cb-4c28-9ef6-5c4e08b07dab | 3/10/2023 | CVC | 0.10432874 | Customer Withdrawal |
| 72e5574e-a40cb-4c28-9ef6-5c4e08b07dab | 3/10/2023 | ADX | 4.77453200 | Customer Withdrawal |
| 72e5574e-a40cb-4c28-9ef6-5c4e08b07dab | 4/10/2023 | SIGNA | 6.75558317 | Customer Withdrawal |
| 72e5574e-a40cb-4c28-9ef6-5c4e08b07dab | 2/10/2023 | CVC | 13.53328994 | Customer Withdrawal |
| 72e5574e-a40cb-4c28-9ef6-5c4e08b07dab | 3/10/2023 | POWR | 11.47983679 | Customer Withdrawal |
| e18663c4-f773-495b-be07-c2a9fbe2b90e | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| e18663c4-f773-495b-be07-c2a9fbe2b90e | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| e18663c4-f773-495b-be07-c2a9fbe2b90e | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 974583af-9d50-4a61-8893-020446ed77c | 2/10/2023 | DOGE | 34.01543334 | Customer Withdrawal |
| 1757cf94-8242-4166-b582-effe69f3b126 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1757cf94-8242-4166-b582-effe69f3b126 | 4/10/2023 | ETH | 0.00325688 | Customer Withdrawal |
| 1757cf94-8242-4166-b582-effe69f3b126 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d962d4f48-db4c-4e0f8-a354-217bb7d7966 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d962d4f48-db4c-4e0f8-a354-217bb7d7966 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d962d4f48-db4c-4e0f8-a354-217bb7d7966 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7923e3-6359-4693-87d8-1d6d7b13bdc8 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| d7923e3-6359-4693-87d8-1d6d7b13bdc8 | 2/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| d7923e3-6359-4693-87d8-1d6d7b13bdc8 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| b951410b-4672-47c7-deca-08f4737dd7eb | 3/10/2023 | USDT | 0.11176523 | Customer Withdrawal |
| 9c150acf-b2b7-44fb-aaeb-1b6565780c03 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9c150acf-b2b7-44fb-aaeb-1b6565780c03 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9c150acf-b2b7-44fb-aaeb-1b6565780c03 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d6a75c34-ec0c-4cfa-81cb-3dd8c33147b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6a75c34-ec0c-4cfa-81cb-3dd8c33147b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6a75c34-ec0c-4cfa-81cb-3dd8c33147b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1d7ef05-6673-4dba-a1cb-f574c1af2de5 | 3/10/2023 | USDT | 0.00485873 | Customer Withdrawal |
| e1d7ef05-6673-4dba-a1cb-f574c1af2de5 | 4/10/2023 | ETH | 0.00329182 | Customer Withdrawal |
| e1d7ef05-6673-4dba-a1cb-f574c1af2de5 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e1d7ef05-6673-4dba-a1cb-f574c1af2de5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a8f63a7f6-a06e-49d5-90c4-d1d0a60cd258 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8f63a7f6-a06e-49d5-90c4-d1d0a60cd258 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8f63a7f6-a06e-49d5-90c4-d1d0a60cd258 | 3/10/2023 | BCHA | 0.00500000 | Customer Withdrawal |
| a8f63a7f6-a06e-49d5-90c4-d1d0a60cd258 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6ea81e3-4c11-42a6-9ab2-74398620c082 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6ea81e3-4c11-42a6-9ab2-74398620c082 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6ea81e3-4c11-42a6-9ab2-74398620c082 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5980eee1-8444-4741-8504-0b84f41c065e | 3/10/2023 | USDT | 0.73309665 | Customer Withdrawal |
| e390414b-a828-4b18-9c8e-3b9eab7f1761 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e390414b-a828-4b18-9c8e-3b9eab7f1761 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e390414b-a828-4b18-9c8e-3b9eab7f1761 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ec60bf0-d3a1-4c16-96f0-f5b2104f6905 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ec60bf0-d3a1-4c16-96f0-f5b2104f6905 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ec60bf0-d3a1-4c16-96f0-f5b2104f6905 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a1e3798-2d99-4b07-9858-928483bf9d6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a1e3798-2d99-4b07-9858-928483bf9d6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a1e3798-2d99-4b07-9858-928483bf9d6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8c46498-1a7f-46f1-bf32-222fe22242fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8c46498-1a7f-46f1-bf32-222fe22242fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d03c4de-5cc1-440f-9c75-e9722e2a42fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d03c4de-5cc1-440f-9c75-e9722e2a42fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d03c4de-5cc1-440f-9c75-e9722e2a42fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9427c5dc-468c-41c6-8e54-565a34a9eaeb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9427c5dc-468c-41c6-8e54-565a34a9eaeb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9427c5dc-468c-41c6-8e54-565a34a9eaeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| baa9b6b4-a0e5-4ab7-beb3-1f92b2bee8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| baa9b6b4-a0e5-4ab7-beb3-1f92b2bee8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| baa9b6b4-a0e5-4ab7-beb3-1f92b2bee8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 230acd9f-02ef-4471-ac3e-982e16929078 | 3/10/2023 | FLDC | 724.63768120 | Customer Withdrawal |
| 230acd9f-02ef-4471-ac3e-982e16929078 | 2/10/2023 | FUN | 612.19570020 | Customer Withdrawal |
| 230acd9f-02ef-4471-ac3e-982e16929078 | 4/10/2023 | SIGNA | 244.78716770 | Customer Withdrawal |
| 230acd9f-02ef-4471-ac3e-982e16929078 | 3/10/2023 | SIGNA | 520.79777930 | Customer Withdrawal |
| c5f05855-f4ba-49b6-bf36-bd3fff652c5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5f05855-f4ba-49b6-bf36-bd3fff652c5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d0a886c-755d-4ae1-9fe2-5a0d83f82594 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d0a886c-755d-4ae1-9fe2-5a0d83f82594 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d0a886c-755d-4ae1-9fe2-5a0d83f82594 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51bdc68a-278b-48fd-a76b-63b0e2332e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51bdc68a-278b-48fd-a76b-63b0e2332e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51bdc68a-278b-48fd-a76b-63b0e2332e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 46c018ea-cac2-475f-b35b-620a97cc75be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46c018ea-cac2-475f-b35b-620a97cc75be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46c018ea-cac2-475f-b35b-620a97cc75be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ab1618b-1554-4a21-9f92-60890f75822 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ab1618b-1554-4a21-9f92-60890f75822 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ab1618b-1554-4a21-9f92-60890f75822 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6980266-0617-424c-bb47-5ec01167dd79f | 3/10/2023 | BTC | 0.00035625 | Customer Withdrawal |
| 6980266-0617-424c-bb47-5ec01167dd79f | 2/10/2023 | USDT | 0.01691536 | Customer Withdrawal |
| 42755c-377f-4425-befd-f025f21ea266 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42755c-377f-4425-befd-f025f21ea266 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42755c-377f-4425-befd-f025f21ea266 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 434cde24-299f-4ad5-a766-2bb7b53e54ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 434cde24-299f-4ad5-a766-2bb7b53e54ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 434cde24-299f-4ad5-a766-2bb7b53e54ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9003c1-cd83-4ce9-aaca-4be30173a24 | 2/10/2023 | VRM | 2.94315000 | Customer Withdrawal |
| d9003c1-cd83-4ce9-aaca-4be30173a24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9003c1-cd83-4ce9-aaca-4be30173a24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c30cdd59-09e4-42e2-9653-aab2f4b22ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c30cdd59-09e4-42e2-9653-aab2f4b22ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c30cdd59-09e4-42e2-9653-aab2f4b22ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7af05c23-f517-4382-a5ea-d279648c97d6 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7af05c23-f517-4382-a5ea-d279648c97d6 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7af05c23-f517-4382-a5ea-d279648c97d6 | 4/10/2023 | LTC | 0.04061901 | Customer Withdrawal |
| 6c4cc0a6-4a77-4b64-8c5a-f3cbc39a4e8 | 2/10/2023 | SC | 1,333.33333300 | Customer Withdrawal |
| 6c4cc0a6-4a77-4b64-8c5a-f3cbc39a4e8 | 4/10/2023 | SC | 1,221.60000000 | Customer Withdrawal |
| 6c4cc0a6-4a77-4b64-8c5a-f3cbc39a4e8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a1c29b6-d455-4ac6-8c49-aa45dc88b8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1c29b6-d455-4ac6-8c49-aa45dc88b8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1c29b6-d455-4ac6-8c49-aa45dc88b8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aef91b-7263-4b07-9be3-88c1dd2ed4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aef91b-7263-4b07-9be3-88c1dd2ed4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 024cc7f5-fcc8-4b86-bf4c-d0c4e0c55f6 | 2/10/2023 | FLDC | 7,692.30769200 | Customer Withdrawal |
| 024cc7f5-fcc8-4b86-bf4c-d0c4e0c55f6 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 024cc7f5-fcc8-4b86-bf4c-d0c4e0c55f6 | 4/10/2023 | ADA | 13.13272097 | Customer Withdrawal |
| ba584c6d-f5f1-45a2-8e38-7dd83c77d08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba584c6d-f5f1-45a2-8e38-7dd83c77d08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba584c6d-f5f1-45a2-8e38-7dd83c77d08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68b1ac5c-f4aa-4d6d-a79f-9f1b8dc16e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68b1ac5c-f4aa-4d6d-a79f-9f1b8dc16e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68b1ac5c-f4aa-4d6d-a79f-9f1b8dc16e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff8f2a0e-9f48-4bb3-a0c2-9598aa52c10af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff8f2a0e-9f48-4bb3-a0c2-9598aa52c10af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff8f2a0e-9f48-4bb3-a0c2-9598aa52c10af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d02b1e3-4b69-49bc-a9a6-9fae26f0d23a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d02b1e3-4b69-49bc-a9a6-9fae26f0d23a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d02b1e3-4b69-49bc-a9a6-9fae26f0d23a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd8e2154-532a-4e1a-906e-0cabda15f347 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cd8e2154-532a-4e1a-906e-0cabda15f347 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cd8e2154-532a-4e1a-906e-0cabda15f347 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8055f1fd4-b01-4966-93a6-0f5ba25e6fa6 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 8055f1fd4-b01-4966-93a6-0f5ba25e6fa6 | 3/10/2023 | SNGLS | 133.71957890 | Customer Withdrawal |
| 8055f1fd4-b01-4966-93a6-0f5ba25e6fa6 | 4/10/2023 | SNT | 80.86222250 | Customer Withdrawal |
| 504dbdcc-4a74-4d3e-9e4d-0f40c6c9a1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 504dbdcc-4a74-4d3e-9e4d-0f40c6c9a1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 504dbdcc-4a74-4d3e-9e4d-0f40c6c9a1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 504a478c-2af0-4e50-9f39-0d317b968f7ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 504a478c-2af0-4e50-9f39-0d317b968f7ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32c1aa1b-f935-4705-b4af-2a5fe78fa4d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32c1aa1b-f935-4705-b4af-2a5fe78fa4d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32c1aa1b-f935-4705-b4af-2a5fe78fa4d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10638935-ac62-4ffb-bd7d-fe9751a1be3b | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 10638935-ac62-4ffb-bd7d-fe9751a1be3b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 10638935-ac62-4ffb-bd7d-fe9751a1be3b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9202dca6-b552-4649-9341-4006d8f209a9 | 2/10/2023 | OMG | 2.32909405 | Customer Withdrawal |
| cc5c07ea-a05b-4adb-9a47-c303fd7ee71f | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cc5c07ea-a05b-4adb-9a47-c303fd7ee71f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cc5c07ea-a05b-4adb-9a47-c303fd7ee71f | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| af318f02-b400-4fce-8165-40d923a78a38 | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| af318f02-b400-4fce-8165-40d923a78a38 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| af318f02-b400-4fce-8165-40d923a78a38 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a3bff305-7183-449f-80a2-639c55349389 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a3bff305-7183-449f-80a2-639c55349389 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a3bff305-7183-449f-80a2-639c55349389 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 31212169-63ce-45c8-8b01-e490808c1f83c | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 31212169-63ce-45c8-8b01-e490808c1f83c | 3/10/2023 | SIGNA | 1,972.60204500 | Customer Withdrawal |
| 31212169-63ce-45c8-8b01-e490808c1f83c | 2/10/2023 | BTC | 0.00000048 | Customer Withdrawal |
| f247b545-6299-4b43-b4d5f-2a87bf6422c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f247b545-6299-4b43-b4d5f-2a87bf6422c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f247b545-6299-4b43-b4d5f-2a87bf6422c7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcd9b3c8-d7bd-43ca-9003-d5f93d034c35 | 2/10/2023 | OMG | 1.82845236 | Customer Withdrawal |
| dcd9b3c8-d7bd-43ca-9003-d5f93d034c35 | 3/10/2023 | BTC | 0.00008762 | Customer Withdrawal |
| dcd9b3c8-d7bd-43ca-9003-d5f93d034c35 | 2/10/2023 | OMG | 1.17154764 | Customer Withdrawal |
| b2343498-a0c4-41b7-bcd1-15da66a5a9f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2343498-a0c4-41b7-bcd1-15da66a5a9f6 | 4/10/2023 | ETH | 0.00194052 | Customer Withdrawal |
| b2343498-a0c4-41b7-bcd1-15da66a5a9f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2343498-a0c4-41b7-bcd1-15da66a5a9f6 | 4/10/2023 | BTC | 0.00005160 | Customer Withdrawal |
| 6b91f63e-76dd-4516-be5b-87c96f6a49ca | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b91f63e-76dd-4516-be5b-87c96f6a49ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b91f63e-76dd-4516-be5b-87c96f6a49ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd9f60ba-33b5-4089-abd3-6a28209dce9c | 3/10/2023 | BTC | 0.00000021 | Customer Withdrawal |
| ae958a2c-26b0-4322-8ed5-f4d5c01c3d0e | 3/10/2023 | USDT | 0.02605882 | Customer Withdrawal |
| 7808b388-e02e-4b90-9a8a-8a55de602278 | 4/10/2023 | RLC | 0.92636418 | Customer Withdrawal |
| 7808b388-e02e-4b90-9a8a-8a55de602278 | 2/10/2023 | LBC | 35.00000000 | Customer Withdrawal |
| 7808b388-e02e-4b90-9a8a-8a55de602278 | 2/10/2023 | RLC | 2.13484303 | Customer Withdrawal |
| 7808b388-e02e-4b90-9a8a-8a55de602278 | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| a02d1324-29f1-4107-8eed-ac2a5fac08326 | 2/10/2023 | DASH | 0.00107821 | Customer Withdrawal |
| a02d1324-29f1-4107-8eed-ac2a5fac08326 | 2/10/2023 | DOGE | 49.90048186 | Customer Withdrawal |
| 86ee1f58-45b8-45ae-882c-43990d9fc0ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86ee1f58-45b8-45ae-882c-43990d9fc0ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86ee1f58-45b8-45ae-882c-43990d9fc0ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f70497d-60da-4f4b-bedc-bf595776377f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f70497d-60da-4f4b-bedc-bf595776377f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f70497d-60da-4f4b-bedc-bf595776377f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e38e6a1-e177-4275-862f-9c7dadbadbc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e38e6a1-e177-4275-862f-9c7dadbadbc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e38e6a1-e177-4275-862f-9c7dadbadbc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5e4adf3-1875-468e-a38c-92b3f8f1885b | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| e5e4adf3-1875-468e-a38c-92b3f8f1885b | 3/10/2023 | ZEN | 0.17439442 | Customer Withdrawal |
| e5e4adf3-1875-468e-a38c-92b3f8f1885b | 2/10/2023 | ZEN | 0.14187581 | Customer Withdrawal |
| e5e4adf3-1875-468e-a38c-92b3f8f1885b | 2/10/2023 | XRP | 8.85017546 | Customer Withdrawal |
| 38269f56-087e-4993-bd18-63c60d35b492 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38269f56-087e-4993-bd18-63c60d35b492 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38269f56-087e-4993-bd18-63c60d35b492 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08a122b4-52af-48ae-93f1-602ebfa92cb3 | 2/10/2023 | OMG | 0.53591701 | Customer Withdrawal |
| 08a122b4-52af-48ae-93f1-602ebfa92cb3 | 2/10/2023 | STRAX | 6.01238499 | Customer Withdrawal |
| d5ad2416-453b-4251-8342-7cd86f407976 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d5ad2416-453b-4251-8342-7cd86f407976 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5ad2416-453b-4251-8342-7cd86f407976 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72c7eb9f-6462-4382-a717-dc6bf349751e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce1351db-5449-4a89-8f11-edb2d421e572 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce1351db-5449-4a89-8f11-edb2d421e572 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce1351db-5449-4a89-8f11-edb2d421e572 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ac1a29b-2398-401b-860f-11801154ddd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ac1a29b-2398-401b-860f-11801154ddd6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ac1a29b-2398-401b-860f-11801154ddd6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0d833c7-52a8-45db-9dd9-5e347ccc2d73 | 4/10/2023 | IGNIS | 793.26422470 | Customer Withdrawal |
| d0d833c7-52a8-45db-9dd9-5e347ccc2d73 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| d0d833c7-52a8-45db-9dd9-5e347ccc2d73 | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 780626ce-ab8c-42f3-8ae9-cfadf388e94 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 780626ce-ab8c-42f3-8ae9-cfadf388e94 | 2/10/2023 | NEO | 0.51574666 | Customer Withdrawal |
| 780626ce-ab8c-42f3-8ae9-cfadf388e94 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f9299f1ef-8800-48b1-0bcd-020313776f0a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f9299f1ef-8800-48b1-0bcd-020313776f0a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f9299f1ef-8800-48b1-0bcd-020313776f0a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2078ce77-8420-4a27-b594-1a4c776c89db | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2078ce77-8420-4a27-b594-1a4c776c89db | 2/10/2023 | XRP | 0.74455246 | Customer Withdrawal |
| 2470f7bbf-a31e-448e-a2e0-9b7cc88d7f2d | 2/10/2023 | GRS | 0.00100000 | Customer Withdrawal |
| 2470f7bbf-a31e-448e-a2e0-9b7cc88d7f2d | 2/9/2023 | LTC | 0.00941370 | Customer Withdrawal |
| 2470f7bbf-a31e-448e-a2e0-9b7cc88d7f2d | 3/10/2023 | DOGE | 35.53080986 | Customer Withdrawal |
| 6b7d0537-b136-4329-b5f9-2b793f483514 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6b7d0537-b136-4329-b5f9-2b793f483514 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6b7d0537-b136-4329-b5f9-2b793f483514 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2761e4f2-4c0b-4cc5-8df2-6e61ecc8e303 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2761e4f2-4c0b-4cc5-8df2-6e61ecc8e303 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2761e4f2-4c0b-4cc5-8df2-6e61ecc8e303 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2a356b4-3098-4ed3-a01b-c716b369c7b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2a356b4-3098-4ed3-a01b-c716b369c7b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2a356b4-3098-4ed3-a01b-c716b369c7b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68fc43aa-012d-4216-943e-e72d27de9d72 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 68fc43aa-012d-4216-943e-e72d27de9d72 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 68fc43aa-012d-4216-943e-e72d27de9d72 | 2/10/2023 | ADA | 1.89835715 | Customer Withdrawal |
| 68fc43aa-012d-4216-943e-e72d27de9d72 | 2/10/2023 | BTC | 0.00018891 | Customer Withdrawal |
| ddd2f58e-1490-48ce-b532-3d45b4cfb00c | 3/10/2023 | ADA | 12.71877402 | Customer Withdrawal |
| ddd2f58e-1490-48ce-b532-3d45b4cfb00c | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 847baac0-565c-4566-80f7-79f7189a8ca8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 847baac0-565c-4566-80f7-79f7189a8ca8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 847baac0-565c-4566-80f7-79f7189a8ca8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 880e3568-7f30-4f58-8c59-2bf0155c5e1f | 2/10/2023 | ETHW | 0.00000132 | Customer Withdrawal |
| 880e3568-7f30-4f58-8c59-2bf0155c5e1f | 3/10/2023 | ETH | 0.00000132 | Customer Withdrawal |
| 880e3568-7f30-4f58-8c59-2bf0155c5e1f | 2/10/2023 | ETH | 0.00000032 | Customer Withdrawal |
| e01fbbc3-940a-4ec1-bd13-c2cc5aca2389 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e01fbbc3-940a-4ec1-bd13-c2cc5aca2389 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e01fbbc3-940a-4ec1-bd13-c2cc5aca2389 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 355dedb1-f798-42bb-baf9-b27381a11da6 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 355dedb1-f798-42bb-baf9-b27381a11da6 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 355dedb1-f798-42bb-baf9-b27381a11da6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0c5c4888-b607-4e46-8215-3c43d678ec41 | 3/10/2023 | BTS | 100.00000000 | Customer Withdrawal |
| 0c5c4888-b607-4e46-8215-3c43d678ec41 | 3/10/2023 | XDN | 2.92179573 | Customer Withdrawal |
| 0c5c4888-b607-4e46-8215-3c43d678ec41 | 3/10/2023 | GLM | 10.00000000 | Customer Withdrawal |
| dc992305-85da-4e03-8bfa-39d812a81492 | 2/10/2023 | IGNIS | 226.86145600 | Customer Withdrawal |
| 8c318744-671b-4b2e-95c3-d9ae4436a2b3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8c318744-671b-4b2e-95c3-d9ae4436a2b3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8c318744-671b-4b2e-95c3-d9ae4436a2b3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 57fb7af9-c02c-46a0-a517-2f4f8bc573e7 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 57fb7af9-c02c-46a0-a517-2f4f8bc573e7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 57fb7af9-c02c-46a0-a517-2f4f8bc573e7 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| b1130356-aa8e-4357-b0b6-48af508712d61 | 2/10/2023 | NEO | 0.51574666 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b1130356-aa8e-4357-b0b6-48af508712d61 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b1130356-aa8e-4357-b0b6-48af508712d61 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ea577aaf-caaa-4868-9235-32c8eab8d0da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea577aaf-caaa-4868-9235-32c8eab8d0da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea577aaf-caaa-4868-9235-32c8eab8d0da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b4ce2ac-108a-4d7e-a459-e04b0de0cd28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b4ce2ac-108a-4d7e-a459-e04b0de0cd28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b4ce2ac-108a-4d7e-a459-e04b0de0cd28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bbde83c-8c1b-4905-bcee-e404c41724f96 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0bbde83c-8c1b-4905-bcee-e404c41724f96 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0bbde83c-8c1b-4905-bcee-e404c41724f96 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a7197a18-6c55-4936-9658-8b90603606b38 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a7197a18-6c55-4936-9658-8b90603606b38 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a7197a18-6c55-4936-9658-8b90603606b38 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e6dff05b-fc60-4441-b03c-783520eb31de1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e6dff05b-fc60-4441-b03c-78352eb31de1 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e6dff05b-fc60-4441-b03c-78352eb31de1 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| eb0b636b-48e0-43fd-9c45-570b05b8e6a1 | 3/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| eb0b636b-48e0-43fd-9c45-570b05b8e6a1 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| eb0b636b-48e0-43fd-9c45-570b05b8e6a1 | 4/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 79393b3b-dda3-4713-8d33-f52e497b6944 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 79393b3b-dda3-4713-8d33-f52e497b6944 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79393b3b-dda3-4713-8d33-f52e497b6944 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04c64be5-f1ab-4ef5-ac1c-85bb79205c51 | 2/10/2023 | ETHW | 0.00635603 | Customer Withdrawal |
| 04c64be5-f1ab-4ef5-ac1c-85bb79205c51 | 2/10/2023 | ETH | 0.00260968 | Customer Withdrawal |
| 2a74f3dc-2528-4e71-84cb-00b468803da94 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2a74f3dc-2528-4e71-84cb-00b468803da94 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2a74f3dc-2528-4e71-84cb-00b468803da94 | 4/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| d9c5c786-d53b-422d-a2b0-cb1c3f11c403 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9c5c786-d53b-422d-a2b0-cb1c3f11c403 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9c5c786-d53b-422d-a2b0-cb1c3f11c403 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b2825b3-c0c6-4617-826d-0036d2ef2ace | 3/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 7b2825b3-c0c6-4617-826d-0036d2ef2ace | 2/10/2023 | CVC | 8.39503486 | Customer Withdrawal |
| a54db9b-4913-4b36-a33e-2a4969c9335dc | 2/10/2023 | IOP | 10.00000000 | Customer Withdrawal |
| a54db9b-4913-4b36-a33e-2a4969c9335dc | 2/10/2023 | PART | 1.10095067 | Customer Withdrawal |
| 5b72422e-2cc0-4011-b03e-765d7ca4a4c06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b72422e-2cc0-4011-b03e-765d7ca4a4c06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b72422e-2cc0-4011-b03e-765d7ca4a4c06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3792bde-9fe7-43e6-8862-c013a54aa064 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f3792bde-9fe7-43e6-8862-c013a54aa064 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7b882263-0ca5-45a7-8262-063d2e6ba2eb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7b882263-0ca5-45a7-8262-063d2e6ba2eb | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| af54dbfb-4812-4b3e-a33e-2a09f68e935d | 4/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 5b72422e-2cc0-4011-803e-74d9a58da8a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a74f3dc-2528-4e71-84cb-00b468803da94 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| d5c7882a-e6a9-4930-8ca0-cd5c37387dc7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e8b24e7-1eea-4c28-aa79-a3d30bca2f71 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e5b24e7-1eea-4c28-aa79-a3d30bca2f71 | 4/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 3c66b94-4357-4e48-8d57-ac4444567900 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3a0d40f3-397f-4e52-a8ca-1af22fa22ad6 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3a0d40f3-397f-4e52-a8ca-1af22fa22ad6 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 37e9a9d7-f30e-4252-9c68-43b0c2b36e6 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 37e9a9d7-f30e-4252-9c68-43b0c2b36e6 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f692a15c-0ea9-48cf-a98b-663d37ed004a | 2/10/2023 | NEO | 0.51574666 | Customer Withdrawal |
| f692a15c-0ea9-48cf-a98b-663d37ed004a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f692a15c-0ea9-48cf-a98b-663d37ed004a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| af44989c-e1c7-457f-963a-c2410a5ae61 | 3/10/2023 | BCH | 0.01755477 | Customer Withdrawal |
| af44989c-e1c7-457f-963a-c2410a5ae61 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| af44989c-e1c7-457f-963a-c2410a5ae61 | 3/10/2023 | BCHA | 0.04304038 | Customer Withdrawal |
| 560cd044-2223-40db-ab1d-77928373521e | 3/10/2023 | BTC | 0.38760673 | Customer Withdrawal |
| 560cd044-2223-40db-ab1d-77928373521e | 2/10/2023 | BTC | 0.00007045 | Customer Withdrawal |
| 560cd044-2223-40db-ab1d-77928373521e | 3/10/2023 | MAID | 0.82172307 | Customer Withdrawal |
| 560cd044-2223-40db-ab1d-77928373521e | 4/10/2023 | HIVE | 0.46764826 | Customer Withdrawal |
| 560cd044-2223-40db-ab1d-77928373521e | 4/10/2023 | STEEM | 3.46764826 | Customer Withdrawal |
| 560cd044-2223-40db-ab1d-77928373521e | 4/10/2023 | EBST | 22.63284108 | Customer Withdrawal |
| 77dd3c1a-8c09-47c4-b4e0-6a93c0b7af06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77dd3c1a-8c09-47c4-b4e0-6a93c0b7af06 | 4/10/2023 | RISE | 64.75910547 | Customer Withdrawal |
| 77dd3c1a-8c09-47c4-b4e0-6a93c0b7af06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87d5a10a-5444-4791-b23a-62a4ebe4f83d | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 87d5a10a-5444-4791-b23a-62a4ebe4f83d | 4/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 87d5a10a-5444-4791-b23a-62a4ebe4f83d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c88db898-0cf3-4a89-ba99-46f4dcc92f3b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c88db898-0cf3-4a89-ba99-46f4dcc92f3b | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c88db898-0cf3-4a89-ba99-46f4dcc92f3b | 4/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 37eea364-52f9-4541-ae85-4e6c33fd6d85 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 37eea364-52f9-4541-ae85-4e6c33fd6d85 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 37eea364-52f9-4541-ae85-4e6c33fd6d85 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f2d878a8-3933-4d67-97c5-42deb3a8e23c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f2d878a8-3933-4d67-97c5-42deb3a8e23c | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f2d878a8-3933-4d67-97c5-42deb3a8e23c | 4/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 5a0524a-4e04-4f0e-a3c7-42deb3a8e23c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5a0524a-4e04-4f0e-a3c7-42deb3a8e23c | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5a0524a-4e04-4f0e-a3c7-42deb3a8e23c | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b4eddb3-7de3-4a2e-901b-7e6a9f0c2d8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b4eddb3-7de3-4a2e-901b-7e6a9f0c2d8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b4eddb3-7de3-4a2e-901b-7e6a9f0c2d8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b0b8e27-7ef6-450a-b7d5-5420eba2b8f5 | 3/10/2023 | XMR | 0.03457932 | Customer Withdrawal |
| 5b0b8e27-7ef6-450a-b7d5-5420eba2b8f5 | 2/10/2023 | XMR | 0.03457993 | Customer Withdrawal |
| 5b0b8e27-7ef6-450a-b7d5-5420eba2b8f5 | 4/10/2023 | XMR | 0.03457931 | Customer Withdrawal |
| 5a835c13-3844-4c47-808e-b22cdd5b9eb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a835c13-3844-4c47-808e-b22cdd5b9eb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a835c13-3844-4c47-808e-b22cdd5b9eb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08a4b9b3-7525-4b2b-9a6d-3dbe38a9ccb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08a4b9b3-7525-4b2b-9a6d-3dbe38a9ccb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08a4b9b3-7525-4b2b-9a6d-3dbe38a9ccb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55c2e1d8-4a09-4e68-9e1e-35845d5319c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55c2e1d8-4a09-4e68-9e1e-35845d5319c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55c2e1d8-4a09-4e68-9e1e-35845d5319c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57a72c3c-0327-4361-8f25-6aae705e6ec2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57a72c3c-0327-4361-8f25-6aae705e6ec2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57a72c3c-0327-4361-8f25-6aae705e6ec2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bc43657-4cb2-4a9f-9f03-5e6aa1027d74 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d3e48a07-4709-4f7a-99f3-5e6aa1027d74 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7e0e1d9a-b0be-4728-93d2-1edcc42d0b94 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7e0e1d9a-b0be-4728-93d2-1edcc42d0b94 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7e0e1d9a-b0be-4728-93d2-1edcc42d0b94 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2f1a649f-9482-41e5-ab18-e9a30451b190 | 3/10/2023 | BTC | 0.00010441 | Customer Withdrawal |
| 2f1a649f-9482-41e5-ab18-e9a30451b190 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6555a20-e8e7-4e6e-84f9-82b623edba68 | 2/10/2023 | NEO | 0.10110798 | Customer Withdrawal |
| f6555a20-e8e7-4e6e-84f9-82b625edba68 | 2/10/2023 | NEO | 0.42917124 | Customer Withdrawal |
| f6555a20-e8e7-4e6e-84f9-82b625edba68 | 2/10/2023 | BTC | 0.00003707 | Customer Withdrawal |
| 40728dce-93ce-4d17-a041-00fa0816143 | 4/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 40728dce-93ce-4d17-a041-00fa0816143 | 4/10/2023 | SYS | 30.08628222 | Customer Withdrawal |
| 40728dce-93ce-4d17-a041-00fa0816143 | 3/10/2023 | SYS | 30.04056058 | Customer Withdrawal |
| e52f4903-d805-4967-adbf-46c444e3a929 | 3/10/2023 | BTC | 0.00013425 | Customer Withdrawal |
| e52f4903-d805-4967-adbf-46c444e3a929 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e52f4903-d805-4967-adbf-46c444e3a929 | 3/10/2023 | NXT | 13.73620280 | Customer Withdrawal |
| f56331c1-7cce-42f2-81c9-7e186fb422b1 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f56331c1-7cce-42f2-81c9-7e186fb422b1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f56331c1-7cce-42f2-81c9-7e186fb422b1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 414e0db1-6354-4eeb-9b6c-54a861411940 | 3/10/2023 | ETHW | 0.00000038 | Customer Withdrawal |
| 414e0db1-6354-4eeb-9b6c-54a861411940 | 3/10/2023 | NEO | 0.04088214 | Customer Withdrawal |
| 414e0db1-6354-4eeb-9b6c-54a861411940 | 2/10/2023 | NEO | 0.51574666 | Customer Withdrawal |
| e48663a0-2b9f-4a6c-b150-1802fcd9dd00 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| e48663a0-2b9f-4a6c-b150-1802fcd9dd00 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| e48663a0-2b9f-4a6c-b150-1802fcd9dd00 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 8a5d633d-7577-4d97-be45-c2f79266a6cc | 2/10/2023 | BTC | 0.00002465 | Customer Withdrawal |
| 8a5d633d-7577-4d97-be45-c2f79266a6cc | 2/10/2023 | XLM | 49.97994991 | Customer Withdrawal |
| 8a5d633d-7577-4d97-be45-c2f79266a6cc | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8a5d633d-7577-4d97-be45-c2f79266a6cc | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| be5c1291-24ad-4ac0-946d-5f89def386d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be5c1291-24ad-4ac0-946d-5f89def386d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be5c1291-24ad-4ac0-946d-5f89def386d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae6f7f57-46be-4f2b-bddf-0ac116078c6e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ae6f7f57-46be-4f2b-bddf-0ac116078c6e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ae6f7f57-46be-4f2b-bddf-0ac116078c6e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 28442af8-ce01-4863-8711-98aa7e6c2104 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 28442af8-ce01-4863-8711-98aa7e6c2104 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 28442af8-ce01-4863-8711-98aa7e6c2104 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 82316854-4ac0-4e18-b8e6-9536d5fe89b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82316854-4ac0-4e18-b8e6-9536d5fe89b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82316854-4ac0-4e18-b8e6-9536d5fe89b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5062ba9-ff2c-4f2d-be5f-95d94369a2fa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a5062ba9-ff2c-4f2d-be5f-95d94369a2fa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a5062ba9-ff2c-4f2d-be5f-95d94369a2fa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 66237b16-b873-4d38-b35e-c53bdca0ed83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66237b16-b873-4d38-b35e-c53bdca0ed83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66237b16-b873-4d38-b35e-c53bdca0ed83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c09cc656-8a5c-4c68-98ef-dbe69e6ee88e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c09cc656-8a5c-4c68-98ef-dbe69e6ee88e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c09cc656-8a5c-4c68-98ef-dbe69e6ee88e | 3/10/2023 | BTC | 0.00011341 | Customer Withdrawal |
| 2813efd1-5314-4c6a-a9cb-15229d31d61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2813efd1-5314-4c6a-a9cb-15229d31df61 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2813efd1-5314-4c6a-a9cb-15229d31df61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3acb5c3f-f601-4f1a-ab7d-3be5c35710cc | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 3acb5c3f-f601-4f1a-ab7d-3be5c35710cc | 2/10/2023 | STRAX | 8.31359305 | Customer Withdrawal |
| 3acb5c3f-f601-4f1a-ab7d-3be5c35710cc | 5/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 3acb5c3f-f601-4f1a-ab7d-3be5c35710cc | 2/9/2023 | LSK | 2.26439300 | Customer Withdrawal |
| f65ba180-83d5-4094-bd84-02e9b3448c3 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| f65ba180-83d5-4094-bd84-02e9b3448c3 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| f65ba180-83d5-4094-bd84-02e9b3448c3 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| c681b384-1f31-487e-b9b1-7bc3a974b834 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c681b384-1f31-487e-b9b1-7bc3a974b834 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c681b384-1f31-487e-b9b1-7bc3a974b834 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1e491c8-fef2-413b-a7e7-992c41a63600 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| d1e491c8-fef2-413b-a7e7-992c41a63600 | 3/10/2023 | USDT | 0.00256985 | Customer Withdrawal |
| 8a3b2adc-1f8d-4be1-b684-29cbb6b3e96d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a3b2adc-1f8d-4be1-b684-29cbb6b3e96d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8a3b2adc-1f8d-4be1-b684-29cbb6b3e96d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c23838f1-92bb-493c-9c9e-5e0d5ab9dfea | 4/10/2023 | NEO | 0.47692311 | Customer Withdrawal |
| c23838f1-92bb-493c-9c9e-5e0d5ab9dfea | 3/10/2023 | NEO | 2.00757103 | Customer Withdrawal |
| c23838f1-92bb-493c-9c9e-5e0d5ab9dfea | 4/10/2023 | LSK | 2.30000000 | Customer Withdrawal |
| c23838f1-92bb-493c-9c9e-5e0d5ab9dfea | 4/10/2023 | STRAX | 2.20000000 | Customer Withdrawal |
| c23838f1-92bb-493c-9c9e-5e0d5ab9dfea | 4/10/2023 | NEO | 0.15421830 | Customer Withdrawal |
| c23838f1-92bb-493c-9c9e-5e0d5ab9dfea | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d262023f-1710-4141-9021-55f1cba4dfb1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d262023f-1710-4141-9021-55f1cba4dfb1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d262023f-1710-4141-9021-55f1cba4dfb1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7ef86984-fa3b-4a6e-b617-b89631d23ad8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7ef86984-fa3b-4a6e-b617-b89631d23ad8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ef86984-fa3b-4a6e-b617-b89631d23ad8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 398a54c3-955b-4194-8709-9c84f761e18e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 398a54c3-955b-4194-8709-9c84f761e18e | 3/10/2023 | NEO | 0.28749982 | Customer Withdrawal |
| d496c875-0c14-4e87-abd8-90671904059 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| d496c875-0c14-4e87-abd8-90671904059 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d496c875-0c14-4e87-abd8-90671904059 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8d9a25fb-f902-48b7-8828-933f71c79448 | 3/10/2023 | ZEC | 0.00402134 | Customer Withdrawal |
| 3b86d138-a243-4110-825e-9c5a6222823 | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 88be2405-2630-4adc-8b0d-892432739f6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88be2405-2630-4adc-8b0d-892432739f6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88be2405-2630-4adc-8b0d-892432739f6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54ee4a9a-9a29-42f6-b9ca-6aba6e629feb | 3/10/2023 | NEO | 0.47692311 | Customer Withdrawal |
| 54ee4a9a-9a29-42f6-b9ca-6aba6e629feb | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 54ee4a9a-9a29-42f6-b9ca-6aba6e629feb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5cd55ebf-5727-4c46-84f4-334ffb506cf8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5cd55ebf-5727-4c46-84f4-334ffb506cf8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5cd55ebf-5727-4c46-84f4-334ffb506cf8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bd9baefb-10d8-4ff1-99fa-8123fa934717 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd9baefb-10d8-4ff1-99fa-8123fa934717 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd9baefb-10d8-4ff1-99fa-8123fa934717 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43760d3-eac0-4a5c-8c2c-5e021f2ddd59 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 43760d3-eac0-4a5c-8c2c-5e021f2ddd59 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 43760d3-eac0-4a5c-8c2c-5e021f2ddd59 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f7157faa-3d5a-4c57-ad68-44d79fc3a1ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7157faa-3d5a-4c57-ad68-44d79fc3a1ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7157faa-3d5a-4c57-ad68-44d79fc3a1ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55eb30b9-65d1-4330-92dd-50c1c7331aef | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 55eb30b9-65d1-4330-92dd-50c1c7331aef | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 55eb30b9-65d1-4330-92dd-50c1c7331aef | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 25ae6522-ae38-4c2d-8025-bf949642522ca | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 25ae6522-ae38-4c2d-8025-bf949642522ca | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 25ae6522-ae38-4c2d-8025-bf949642522ca | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 9093d00f-b0f6-4c33-8ad1-ce7907aea25e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9093d00f-b0f6-4c33-8ad1-ce7907aea25e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9093d00f-b0f6-4c33-8ad1-ce7907aea25e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07412050-b834-40ce-b088-fb183874f4 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 07412050-b834-40ce-b088-fb183874f4 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 07412050-b834-40ce-b088-fb183874f4 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 87353306-8ea1-48cd-8148-5203c7d3d10d | 3/10/2023 | BTC | 0.00000541 | Customer Withdrawal |
| 9a5391c2-6e42-4b31-966a-ad3121292b8a | 2/10/2023 | BTC | 0.17394141 | Customer Withdrawal |
| 9a5391c2-6e42-4b31-966a-ad3121292b8a | 2/10/2023 | IOC | 8.51215864 | Customer Withdrawal |
| 74029fd2-995b-44b8-a40a-69a794dafb73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74029fd2-995b-44b8-a40a-69a794dafb73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74029fd2-995b-44b8-a40a-69a794dafb73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fda6ce1-cc88-42f4-8386-615a7af4a16a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6fda6ce1-cc88-42f8-8386-615a7af4a16a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6fda6ce1-cc88-42f8-8386-615a7af4a16a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2d1a6907-54e9-4fc8-b218-5ec7846f1c5c5 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 2d1a6907-54e9-4fc8-b218-5ec7846f1c5c5 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d1a6907-54e9-4fc8-b218-5ec7846f1c5c5 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ab96a7f0-e6c7-43e7-bef1-c2a6919ae1dd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ab96a7f0-e6c7-43e7-bef1-c2a6919ae1dd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ab96a7f0-e6c7-43e7-bef1-c2a6919ae1dd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f5c0334c-ac39-4a2a-98fb-9ce15d0f4880 | 2/10/2023 | PAY | 22.60635219 | Customer Withdrawal |
| f5c0334c-ac39-4a2a-98fb-9ce15d0f4880 | 2/10/2023 | ZEC | 0.02137505 | Customer Withdrawal |
| b87944c9-aa24-4461-bc51-65fb3fcd2df8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b87944c9-aa24-4461-bc51-65fb3fcd2df8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b87944c9-aa24-4461-bc51-65fb3fcd2df8 | 3/10/2023 | BTC | 0.00000617 | Customer Withdrawal |
| 65910230-7f83-401b-9d53-83411a331252 | 3/10/2023 | QWARK | 10.00000000 | Customer Withdrawal |
| 65910230-7f83-401b-9d53-83411a331252 | 3/10/2023 | TRX | 58.04382181 | Customer Withdrawal |
| 65910230-7f83-401b-9d53-83411a331252 | 3/10/2023 | ARK | 0.75671582 | Customer Withdrawal |
| 65910230-7f83-401b-9d53-83411a331252 | 3/10/2023 | BTS | 20.98163960 | Customer Withdrawal |
| 65910230-7f83-401b-9d53-83411a331252 | 3/10/2023 | VTC | 0.79382000 | Customer Withdrawal |
| 65910230-7f83-401b-9d53-83411a331252 | 3/10/2023 | QTUM | 0.63750000 | Customer Withdrawal |
| 65910230-7f83-401b-9d53-83411a331252 | 3/10/2023 | ETHW | 0.00000502 | Customer Withdrawal |
| 65910230-7f83-401b-9d53-83411a331252 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 1c61b491-8a3e-4044-8fcc-bd0d4924a4fb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c61b491-8a3e-4044-8fcc-bd0d4924a4fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c61b491-8a3e-4044-8fcc-bd0d4924a4fb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49aebab3-c610-48d7-8d2c-c8d7e9369e4b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 49aebab3-c610-48d7-8d2c-c8d7e9369e4b | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 49aebab3-c610-48d7-8d2c-c8d7e9369e4b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2006eea3-cc2d-45af-979e-acea58ee91d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2006eea3-cc2d-45af-979e-acea58ee91d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2006eea3-cc2d-45af-979e-acea58ee91d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9019d8cead457-4f95-943a-1e978a6d18e5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9019d8cead457-4f95-943a-1e978a6d18e5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9019d8cead457-4f95-943a-1e978a6d18e5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0a765e6f-f3f9-441a-bc3a-37d2bee13138 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a765e6f-f3f9-441a-bc3a-37d2bee13138 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a765e6f-f3f9-441a-bc3a-37d2bee13138 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad65cc1e-e489-1f9ed-c8c4-c3c4a83b3e3 | 2/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| ad65cc1e-e489-1f9ed-c8c4-c3c4a83b3e3 | 4/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ad65cc1e-e489-1f9ed-c8c4-c3c4a83b3e3 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 7f8a15a4-005b-43a4-b7cf-e2d2fdeba56e | 2/10/2023 | RCN | 208.62864800 | Customer Withdrawal |
| 90dac9f5-076a-45c1-a739-a3bfbf34b498 | 3/10/2023 | BTS | 0.91000000 | Customer Withdrawal |
| 90dac9f5-076a-45c1-a739-a3bfbf34b498 | 3/10/2023 | DGB | 14.80000000 | Customer Withdrawal |
| 90dac9f5-076a-45c1-a739-a3bfbf34b498 | 3/10/2023 | STORJ | 0.04980000 | Customer Withdrawal |
| 90dac9f5-076a-45c1-a739-a3bfbf34b498 | 3/10/2023 | DASH | 0.01125950 | Customer Withdrawal |
| 90dac9f5-076a-45c1-a739-a3bfbf34b498 | 3/10/2023 | ETHW | 0.00007022 | Customer Withdrawal |
| 90dac9f5-076a-45c1-a739-a3bfbf34b498 | 3/10/2023 | NEO | 0.05711591 | Customer Withdrawal |
| 6444c309-2742-413f-9d9a-508f3d5b19f5 | 2/10/2023 | PTOY | 4.22142000 | Customer Withdrawal |
| 6444c309-2742-413f-9d9a-508f3d5b19f5 | 2/10/2023 | BTC | 0.00002083 | Customer Withdrawal |
| 6444c309-2742-413f-9d9a-508f3d5b19f5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6444c309-2742-413f-9d9a-508f3d5b19f5 | 2/10/2023 | MUSIC | 121.61662500 | Customer Withdrawal |
| 6444c309-2742-413f-9d9a-508f3d5b19f5 | 2/10/2023 | CLOAK | 0.27229891 | Customer Withdrawal |
| 6444c309-2742-413f-9d9a-508f3d5b19f5 | 2/10/2023 | GAME | 5.15254000 | Customer Withdrawal |
| 3be04c7e8-4338-998b-8f9f-3dd84f5ed04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3be04c7e8-4338-998b-8f9f-3dd84f5ed04 | 3/10/2023 | BTC | 3.88319043 | Customer Withdrawal |
| dbe04c7e8-4338-998b-8f9f-3dd84f5ed04 | 3/10/2023 | USDT | 0.11687519 | Customer Withdrawal |
| 0aa53d3c-4f25-4b6c-a4a8-8e4d3d3e04 | 3/10/2023 | ETHW | 0.00006405 | Customer Withdrawal |
| 09ba1dd3-588e-46cc-b148-44d27fc439d5 | 3/10/2023 | NEO | 0.05711591 | Customer Withdrawal |
| 09ba1dd3-588e-46cc-b148-44d27fc439d5 | 2/10/2023 | BTC | 0.00001765 | Customer Withdrawal |
| 66781b48-3828-4a10-9c4a-fb5b0f42a9d4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66781b48-3828-4a10-9c4a-fb5b0f42a9d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75c3634-d4d2-4d3e-a009-f9a1c2f3b48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75c3634-d4d2-4d3e-a009-f9a1c2f3b48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ee2bd5-6d53-497f-b64f-7ee54625e8d02 | 3/10/2023 | IGNIS | 100.25534130 | Customer Withdrawal |
| 4ee2bd5-6d53-497f-b64f-7ee54625e8d02 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0828fb5-140c-4c66-bb63-f8442d193d01 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e0828fb5-140c-4c66-bb63-f8442d193d01 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 76a7c676-4e06-4608-8dde-4dc48d3e6258 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76a7c676-4e06-4608-8dde-4dc48d3e6258 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7d3811a-fe1a-4127-9450-9b25b93b0efc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7d3811a-fe1a-4127-9450-9b25b93b0efc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7d3811a-fe1a-4127-9450-9b25b93b0efc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0029097-6a99-4abb-ba01-c46abd35d0f4 | 3/10/2023 | KMD | 17.48459400 | Customer Withdrawal |
| 0029097-6a99-4abb-ba01-c46abd35d0f4 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 8d051157-d4cc-4fac-a108-2316cb19b972 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d051157-d4cc-4fac-a108-2316cb19b972 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d051157-d4cc-4fac-a108-2316cb19b972 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b74d62c-111e-46a5-b4e7-636566d09bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b74d62c-111e-46a5-b4e7-636566d09bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b74d62c-111e-46a5-b4e7-636566d09bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32b1ac90-ed24-4c99-aa0c-e3c2140d6f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32b1ac90-ed24-4c99-aa0c-e3c2140d6f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32b1ac90-ed24-4c99-aa0c-e3c2140d6f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01a2b491-9e4b-4961-9e65-4f0e4c4f9dcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01a2b491-9e4b-4961-9e65-4f0e4c4f9dcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01a2b491-9e4b-4961-9e65-4f0e4c4f9dcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a2029f5-236e-46a8-ae2a-5eec4af760 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a2029f5-236e-46a8-ae2a-5eec4af760 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a2029f5-236e-46a8-ae2a-5eec4af760 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48cce0343-6f41-40f6-b8b4-ad3c5f12f9c6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 48cce0343-6f41-40f6-b8b4-ad3c5f12f9c6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 48cce0343-6f41-40f6-b8b4-ad3c5f12f9c6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e4a7de69-df6d-4f99-91c4-db86da8236 | 3/10/2023 | BAT | 6.52211774 | Customer Withdrawal |
| e4a7de69-df6d-4f99-91c4-db86da8236 | 2/10/2023 | BAT | 6.16952668 | Customer Withdrawal |
| e4a7de69-df6d-4f99-91c4-db86da8236 | 4/10/2023 | BAT | 5.65062228 | Customer Withdrawal |
| 092cfcf35-bd56-447a-8e6e-32c28b3c89a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 092cfcf35-bd56-447a-8e6e-32c28b3c89a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 092cfcf35-bd56-447a-8e6e-32c28b3c89a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf3d5e49-cf92-4cea-b9e0-37f6e5a6a2 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| cf3d5e49-cf92-4cea-b9e0-37f6e5a6a2 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| cf3d5e49-cf92-4cea-b9e0-37f6e5a6a2 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 3eaf9ba-e947-4675-8b2a-e1cb8b02f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3eaf9ba-e947-4675-8b2a-e1cb8b02f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3eaf9ba-e947-4675-8b2a-e1cb8b02f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e19bc295-3ae3-406c-a68c-c6dd3d066f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e19bc295-3ae3-406c-a68c-c6dd3d066f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e19bc295-3ae3-406c-a68c-c6dd3d066f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b7cf9a5-e432-4e6b-a3f9-ab12c3e3f5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2b7cf9a5-e432-4e6b-a3f9-ab12c3e3f5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2b7cf9a5-e432-4e6b-a3f9-ab12c3e3f5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 85ece5b3-de47-44ec-bd93-65b4c48f658 | 3/10/2023 | GLM | 3.19689841 | Customer Withdrawal |
| 85ece5b3-de47-44ec-bd93-65b4c48f658 | 2/10/2023 | GLM | 3.36686841 | Customer Withdrawal |
| 30918de-97d8-4cf1-b1e6-94c65c0f60f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30918de-97d8-4cf1-b1e6-94c65c0f60f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e0e70a8-3820-455b-82e9-f135dd14f6a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e0e70a8-3820-455b-82e9-f135dd14f6a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed93ea9d-84e2-4ce9-8465-ce0cabb72f43 | 2/10/2023 | BTC | 0.00013875 | Customer Withdrawal |
| 5fbea9c7-2b92-4021-a545-5fc246f9054c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 5fbea9c7-2b92-4021-a545-5fc246f9054c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5fbea9c7-2b92-4021-a545-5fc246f9054c | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5b27834f-c3ca-45da-ab70-a54f16ed37f9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5b27834f-c3ca-45da-ab70-a54f16ed37f9 | 2/10/2023 | ADA | 11.28969501 | Customer Withdrawal |
| 5b27834f-c3ca-45da-ab70-a54f16ed37f9 | 2/10/2023 | XRP | 1.77650321 | Customer Withdrawal |
| 5b27834f-c3ca-45da-ab70-a54f16ed37f9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 46878198-dbc8-4275-922f-0541c9832a64 | 2/9/2023 | SC | 910.84989710 | Customer Withdrawal |
| 3f74dd5b-5593-40bd-bea2-2cd6e35c19ca | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3f74dd5b-5593-40bd-bea2-2cd6e35c19ca | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3f74dd5b-5593-40bd-bea2-2cd6e35c19ca | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 80611c0f-0a14-4a73-8feb-08f3093359b7 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 80611c0f-0a14-4a73-8feb-08f3093359b7 | 4/10/2023 | ZEN | 0.13539230 | Customer Withdrawal |
| 80611c0f-0a14-4a73-8feb-08f3093359b7 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 64d2672a-3e33-44a9-a0e1-7a76bf68ab20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64d2672a-3e33-44a9-a0e1-7a76bf68ab20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64d2672a-3e33-44a9-a0e1-7a76bf68ab20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76e70b40-bc03-4383-885f-507ff0e520dc | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 3fcd006f-b591-4de0-9b7b-98147600d63f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3fcd006f-b591-4de0-9b7b-98147600d63f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3fcd006f-b591-4de0-9b7b-98147600d63f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fcae4f40-1799-426f-b0f1-523d2553058f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcae4f40-1799-426f-b0f1-523d2553058f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcae4f40-1799-426f-b0f1-523d2553058f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eafaca5c-5dc3-4d78-a2fd-669b2dbc3fa4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eafaca5c-5dc3-4d78-a2fd-669b2dbc3fa4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eafaca5c-5dc3-4d78-a2fd-669b2dbc3fa4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0077832a-e5b4-4a39-a0d7-92ca6a9c778e | 4/10/2023 | BCH | 0.01151566 | Customer Withdrawal |
| 0077832a-e5b4-4a39-a0d7-92ca6a9c778e | 4/10/2023 | MAID | 20.25024343 | Customer Withdrawal |
| 0077832a-e5b4-4a39-a0d7-92ca6a9c778e | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 0077832a-e5b4-4a39-a0d7-92ca6a9c778e | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 5eaaf9fd-1dae-497e-a198-9ed3537878cd | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| 5eaaf9fd-1dae-497e-a198-9ed3537878cd | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 5eaaf9fd-1dae-497e-a198-9ed3537878cd | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| 798fc5a8-95ba-4751-812b-534658a183af | 4/10/2023 | LTC | 0.02466035 | Customer Withdrawal |
| 798fc5a8-95ba-4751-812b-534658a183af | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 798fc5a8-95ba-4751-812b-534658a183af | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6c86fbce-7cdb-41ab-b340-f79abdb4a78a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c86fbce-7cdb-41ab-b340-f79abdb4a78a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c86fbce-7cdb-41ab-b340-f79abdb4a78a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afd13897-9a5a-4083-a3d6-75ea73afefaf | 3/10/2023 | BTC | 0.00009157 | Customer Withdrawal |
| afd13897-9a5a-4083-a3d6-75ea73afefaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13b00246-6fbe-4ea4-b103-e0c82d0ec0cd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13b00246-6fbe-4ea4-b103-e0c82d0ec0cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13b00246-6fbe-4ea4-b103-e0c82d0ec0cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a583ef2-9f55-4041-8367-eb5efb98a881 | 3/10/2023 | ETC | 0.26682965 | Customer Withdrawal |
| 2a583ef2-9f55-4041-8367-eb5efb98a881 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 0fae81d9-c831-4da5-94b5-866311793c9a | 3/10/2023 | BTC | 0.00008917 | Customer Withdrawal |
| 0fae81d9-c831-4da5-94b5-866311793c9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fae81d9-c831-4da5-94b5-866311793c9a | 3/10/2023 | ADT | 50.00000000 | Customer Withdrawal |
| 0e61fe3c-f7bc-4684-93fc-6c953e314ccb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e61fe3c-f7bc-4684-93fc-6c953e314ccb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e61fe3c-f7bc-4684-93fc-6c953e314ccb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca4ef588-49f0-4276-9f06-e51dddf2ddea | 2/10/2023 | NEO | 0.10153467 | Customer Withdrawal |
| c1ad39b5-9e9d-4873-886d-08b0e1c6b75a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1ad39b5-9e9d-4873-886d-08b0e1c6b75a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1ad39b5-9e9d-4873-886d-08b0e1c6b75a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a35bdf23-1747-498c-b490-82cd4ab318b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a35bdf23-1747-498c-b490-82cd4ab318b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a35bdf23-1747-498c-b490-82cd4ab318b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8bc824b-54a1-4e91-9ae2-d1478580d91d | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f8bc824b-54a1-4e91-9ae2-d1478580d91d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f8bc824b-54a1-4e91-9ae2-d1478580d91d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d6789211-d382-4f09-b668-cc916b605606 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d6789211-d382-4f09-b668-cc916b605606 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d6789211-d382-4f09-b668-cc916b605606 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6ed29fc2-b894-492b-b485-cf2ac2682f40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ed29fc2-b894-492b-b485-cf2ac2682f40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ed29fc2-b894-492b-b485-cf2ac2682f40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d53c30b-ae54-4b91-828d-66334fc65893 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d53c30b-ae54-4b91-828d-66334fc65893 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d53c30b-ae54-4b91-828d-66334fc65893 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2d0c8b0-074f-470f-9874-a645c3cffda4 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| c2d0c8b0-074f-470f-9874-a645c3cffda4 | 3/10/2023 | XVG | 334.28784370 | Customer Withdrawal |
| c2d0c8b0-074f-470f-9874-a645c3cffda4 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| c2d0c8b0-074f-470f-9874-a645c3cffda4 | 3/10/2023 | POWR | 23.88964031 | Customer Withdrawal |
| 95243ec6-4745-4492-ae6d-c3a70575141c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95243ec6-4745-4492-ae6d-c3a70575141c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95243ec6-4745-4492-ae6d-c3a70575141c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e6c2a12-56f9-40bf-a9ba-bd7471be4a40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e6c2a12-56f9-40bf-a9ba-bd7471be4a40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e6c2a12-56f9-40bf-a9ba-bd7471be4a40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27c8338a-dd7e-4d36-8cdf-fa43d4cfda2d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 27c8338a-dd7e-4d36-8cdf-fa43d4cfda2d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 27c8338a-dd7e-4d36-8cdf-fa43d4cfda2d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a4b142f1-bcc8-403b-939b-3535a9f8ad48 | 2/10/2023 | SC | 842.58341760 | Customer Withdrawal |
| 67a14a0c-67c6-4995-a9cf-8532bd9848f5 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 67a14a0c-67c6-4995-a9cf-8532bd9848f5 | 3/10/2023 | LSK | 5.06477977 | Customer Withdrawal |
| 67a14a0c-67c6-4995-a9cf-8532bd9848f5 | 3/10/2023 | GUP | 9.81821786 | Customer Withdrawal |
| 67a14a0c-67c6-4995-a9cf-8532bd9848f5 | 4/10/2023 | GUP | 192.30769230 | Customer Withdrawal |
| d123583f-8c34-4a54-8ad0-80067a8d5c4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d123583f-8c34-4a54-8ad0-80067a8d5c4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d123583f-8c34-4a54-8ad0-80067a8d5c4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ed8d66b-1ab4-4159-8e75-24491bc7c411 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0ed8d66b-1ab4-4159-8e75-24491bc7c411 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0ed8d66b-1ab4-4159-8e75-24491bc7c411 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 085ac9a7-1db0-4da0-93cb-1545ab878406 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 085ac9a7-1db0-4da0-93cb-1545ab878406 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 085ac9a7-1db0-4da0-93cb-1545ab878406 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8e864a55-4e4d-4bf7-a8e3-cea9b6d7daa3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e864a55-4e4d-4bf7-a8e3-cea9b6d7daa3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e864a55-4e4d-4bf7-a8e3-cea9b6d7daa3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d907058b-24a7-4787-a469-e4c62d7c1de8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d907058b-24a7-4787-a469-e4c62d7c1de8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d907058b-24a7-4787-a469-e4c62d7c1de8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fdb8708-79ed-4cf2-bad1-a6a31fd62a85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fdb8708-79ed-4cf2-bad1-a6a31fd62a85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fdb8708-79ed-4cf2-bad1-a6a31fd62a85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9aa3dabe-990a-4e7b-b744-767c8a0bd70d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9aa3dabe-990a-4e7b-b744-767c8a0bd70d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9aa3dabe-990a-4e7b-b744-767c8a0bd70d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9a445ff-6d05-4ea1-88c7-6d1672f15686 | 2/10/2023 | DASH | 0.00631098 | Customer Withdrawal |
| d405252a-4a4f-4e26-9bbe-a0a3932dff59 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d405252a-4a4f-4e26-9bbe-a0a3932dff59 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d405252a-4a4f-4e26-9bbe-a0a3932dff59 | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 74783b6d-fbb7-4acb-89ad-d7991e590891 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 74783b6d-fbb7-4acb-89ad-d7991e590891 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 74783b6d-fbb7-4acb-89ad-d7991e590891 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d0440289-7071-4cd1-81bf-2390a8bba7e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0440289-7071-4cd1-81bf-2390a8bba7e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0440289-7071-4cd1-81bf-2390a8bba7e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d4a8a41-9937-487c-9d55-5e913a41d333 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6d4a8a41-9937-487c-9d55-5e913a41d333 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d4a8a41-9937-487c-9d55-5e913a41d333 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 036ae0ad-bf7f-4396-9f86-54f16dbb215f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 036ae0ad-bf7f-4396-9f86-54f16dbb215f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 036ae0ad-bf7f-4396-9f86-54f16dbb215f | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d4964393-3789-415f-916a-6e3ff784f2ec | 3/10/2023 | LTC | 0.00901228 | Customer Withdrawal |
| d4964393-3789-415f-916a-6e3ff784f2ec | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| cc8ff05c-62a3-47db-9c70-ab967c1ab122 | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| cc8ff05c-62a3-47db-9c70-ab967c1ab122 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| cc8ff05c-62a3-47db-9c70-ab967c1ab122 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| b7e83c5a-2736-4693-9338-df089b1b8fe1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b7e83c5a-2736-4693-9338-df089b1b8fe1 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b7e83c5a-2736-4693-9338-df089b1b8fe1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2ab62f0c-c7cd-4b9a-8a8b-021191e870b3 | 4/10/2023 | ETC | 0.23451907 | Customer Withdrawal |
| 2ab62f0c-c7cd-4b9a-8a8b-021191e870b3 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2ab62f0c-c7cd-4b9a-8a8b-021191e870b3 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 3cebb397-0f68-4b9d-b93e-2d9ce6698855 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cebb397-0f68-4b9d-b93e-2d9ce6698855 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cebb397-0f68-4b9d-b93e-2d9ce6698855 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c33dfd9-39c4-4fbf-a9a5-6f87097ea42b | 2/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| f8e98995-00b4-411e-8a9d-186c1c266f0a | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f8e98995-00b4-411e-8a9d-186c1c266f0a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f8e98995-00b4-411e-8a9d-186c1c266f0a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cb55cda5-7505-4534-bd65-2591b2788e88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb55cda5-7505-4534-bd65-2591b2788e88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb55cda5-7505-4534-bd65-2591b2788e88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52bb9950-24a0-40a1-b8a7-c4ac54a1247f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52bb9950-24a0-40a1-b8a7-c4ac54a1247f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52bb9950-24a0-40a1-b8a7-c4ac54a1247f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efb4385d-d042-4dae-b3e8-e1f30e60cb56 | 2/10/2023 | BTC | 0.00022023 | Customer Withdrawal |
| efb4385d-d042-4dae-b3e8-e1f30e60cb56 | 2/10/2023 | ETHW | 0.00000090 | Customer Withdrawal |
| efb4385d-d042-4dae-b3e8-e1f30e60cb56 | 2/10/2023 | ETH | 0.00000090 | Customer Withdrawal |
| 22d58311-39ae-47cd-ad07-48af5c5cf4b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22d58311-39ae-47cd-ad07-48af5c5cf4b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22d58311-39ae-47cd-ad07-48af5c5cf4b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b03204c-ac16-4990-810f-3e92633a3ff4 | 3/10/2023 | BCH | 0.00006177 | Customer Withdrawal |
| 3b03204c-ac16-4990-810f-3e92633a3ff4 | 3/10/2023 | USDT | 0.02595605 | Customer Withdrawal |
| 3b03204c-ac16-4990-810f-3e92633a3ff4 | 3/10/2023 | BCHA | 0.00006177 | Customer Withdrawal |
| 3b03204c-ac16-4990-810f-3e92633a3ff4 | 3/10/2023 | XRP | 0.71643020 | Customer Withdrawal |
| 4fab774f-9f67-487b-b777-fd333483b418 | 4/10/2023 | USDT | 0.10040198 | Customer Withdrawal |
| 4fab774f-9f67-487b-b777-fd333483b418 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4fab774f-9f67-487b-b777-fd333483b418 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a0132a35-32b4-416f-85de-d2133d045ea1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0132a35-32b4-416f-85de-d2133d045ea1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0132a35-32b4-416f-85de-d2133d045ea1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd2ace8d-0ff5-46da-bf5e-22f01e6783d9 | 3/10/2023 | ETHW | 0.01250714 | Customer Withdrawal |
| bd2ace8d-0ff5-46da-bf5e-22f01e6783d9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bd2ace8d-0ff5-46da-bf5e-22f01e6783d9 | 3/10/2023 | ETH | 0.00167821 | Customer Withdrawal |
| bd2ace8d-0ff5-46da-bf5e-22f01e6783d9 | 3/10/2023 | QTUM | 0.36088055 | Customer Withdrawal |
| bd2ace8d-0ff5-46da-bf5e-22f01e6783d9 | 3/10/2023 | ZEC | 0.00500000 | Customer Withdrawal |
| 090cf0d4-ad7a-4ecb-8afc-28871e075c13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 090cf0d4-ad7a-4ecb-8afc-28871e075c13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 090cf0d4-ad7a-4ecb-8afc-28871e075c13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2253e1a-5a78-4083-a03c-0ba95e4bede1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2253e1a-5a78-4083-a03c-0ba95e4bede1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2253e1a-5a78-4083-a03c-0ba95e4bede1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be2daf64-ec0e-4e76-938a-359f17bff17d | 4/10/2023 | OMG | 2.70521996 | Customer Withdrawal |
| be2daf64-ec0e-4e76-938a-359f17bff17d | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be2daf64-ec0e-4e76-938a-359f17bff17d | 4/10/2023 | BCH | 0.01034455 | Customer Withdrawal |
| be2daf64-ec0e-4e76-938a-359f17bff17d | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| f464db70-1f64-490e-aaa7-9fde175ef962 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f464db70-1f64-490e-aaa7-9fde175ef962 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f464db70-1f64-490e-aaa7-9fde175ef962 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 58b7a872-4652-486a-bb11-ee3cd7461a2f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 58b7a872-4652-486a-bb11-ee3cd7461a2f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 58b7a872-4652-486a-bb11-ee3cd7461a2f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b412b18-1a3e-411a-ba43-c8b0bb6deb32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b412b18-1a3e-411a-ba43-c8b0bb6deb32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b412b18-1a3e-411a-ba43-c8b0bb6deb32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f2a4880-bae9-43d6-b5f1-3aea06a8abd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f2a4880-bae9-43d6-b5f1-3aea06a8abd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f2a4880-bae9-43d6-b5f1-3aea06a8abd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dd1ca14-a026-4684-86f8-6cce74fb5c37 | 3/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| a3204dca-cdfd-400a-a398-92bff0503aef | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a3204dca-cdfd-400a-a398-92bff0503aef | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a3204dca-cdfd-400a-a398-92bff0503aef | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ae3c0ca3-579c-45a5-a150-a3c71dcf8eaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae3c0ca3-579c-45a5-a150-a3c71dcf8eaf | 3/10/2023 | BTC | 0.00000809 | Customer Withdrawal |
| 8f131d87-1f2a-4ec7-8e1d-a6c6757925d3 | 2/9/2023 | BTC | 0.00018564 | Customer Withdrawal |
| 285ee89a-ee4f-493e-b945-4a718bb2efc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 285ee89a-ee4f-493e-b945-4a718bb2efc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 285ee89a-ee4f-493e-b945-4a718bb2efc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae33cb34-4052-4a62-b285-db325fc98459 | 3/10/2023 | SYS | 1.52920325 | Customer Withdrawal |
| ae33cb34-4052-4a62-b285-db325fc98459 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| ae33cb34-4052-4a62-b285-db325fc98459 | 3/10/2023 | IOC | 14.45748320 | Customer Withdrawal |
| 57ccff01-833d-45aa-87e2-263c835385f2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 57ccff01-833d-45aa-87e2-263c835385f2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 57ccff01-833d-45aa-87e2-263c835385f2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c76ba8de-dc6d-4086-b89d-4b2905e3cfa9 | 2/10/2023 | STRAX | 4.41096173 | Customer Withdrawal |
| ebc15fcd-3d35-4d8b-92f4-ec8b6f1c70c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebc15fcd-3d35-4d8b-92f4-ec8b6f1c70c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebc15fcd-3d35-4d8b-92f4-ec8b6f1c70c9 | 4/10/2023 | BTC | 0.00005819 | Customer Withdrawal |
| 5f06478d-1cf5-46f2-a3c3-5e86cc14c225 | 3/10/2023 | OMG | 1.99320023 | Customer Withdrawal |
| 5f06478d-1cf5-46f2-a3c3-5e86cc14c225 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 90e32070-7529-4d4c-aaa2-842304ea83a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90e32070-7529-4d4c-aaa2-842304ea83a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90e32070-7529-4d4c-aaa2-842304ea83a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e54f5ff0-af8b-4e25-a996-6f187f85b425 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e54f5ff0-af8b-4e25-a996-6f187f85b425 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e54f5ff0-af8b-4e25-a996-6f187f85b425 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab51a956-446a-4f46-b699-1b05cb0dfad7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab51a956-446a-4f46-b699-1b05cb0dfad7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab51a956-446a-4f46-b699-1b05cb0dfad7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6db5d15e-af1d-46f8-9624-2d662db82dae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6db5d15e-af1d-46f8-9624-2d662db82dae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6db5d15e-af1d-46f8-9624-2d662db82dae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 809cf66e-07ea-4ee3-81eb-de336140377c | 4/10/2023 | LTC | 0.01285001 | Customer Withdrawal |
| 809cf66e-07ea-4ee3-81eb-de336140377c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 809cf66e-07ea-4ee3-81eb-de336140377c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 809cf66e-07ea-4ee3-81eb-de336140377c | 4/10/2023 | XMG | 0.17758154 | Customer Withdrawal |
| 809cf66e-07ea-4ee3-81eb-de336140377c | 4/10/2023 | XRP | 1.28592170 | Customer Withdrawal |
| 809cf66e-07ea-4ee3-81eb-de336140377c | 4/10/2023 | BTC | 0.00005018 | Customer Withdrawal |
| 2111c6b6-5bec-4e30-a8ec-40499dc221b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2111c6b6-5bec-4e30-a8ec-40499dc221b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2111c6b6-5bec-4e30-a8ec-40499dc221b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cf11429-fa8a-4cb6-b950-3174e0f79225 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cf11429-fa8a-4cb6-b950-3174e0f79225 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cf11429-fa8a-4cb6-b950-3174e0f79225 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e82bfc4-5168-452b-a735-d0a3dc76222c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e82bfc4-5168-452b-a735-d0a3dc76222c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0e82bfc4-5168-452b-a735-d0a3dc76222c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 63aafd7c-6ec3-437b-a7c3-ac6fb20b6292 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 63aafd7c-6ec3-437b-a7c3-ac6fb20b6292 | 3/10/2023 | XRP | 4.85789762 | Customer Withdrawal |
| c4ddf740-ee55-4f7d-8b1d-ff4f0ca87481 | 3/10/2023 | BTC | 0.00001670 | Customer Withdrawal |
| c4ddf740-ee55-4f7d-8b1d-ff4f0ca87481 | 3/10/2023 | USDT | 0.00488639 | Customer Withdrawal |
| 33062d08-6b89-4933-b343-bef8328e721e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 33062d08-6b89-4933-b343-bef8328e721e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 33062d08-6b89-4933-b343-bef8328e721e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 40a7a1fd-a9ea-4cec-bd66-13487bec9535 | 2/10/2023 | XVG | 88.80230476 | Customer Withdrawal |
| 0bfb36b8-a8c9-4a80-bee3-b41685f90837 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bfb36b8-a8c9-4a80-bee3-b41685f90837 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bfb36b8-a8c9-4a80-bee3-b41685f90837 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7349b1c4-100a-4a50-82d4-674c4a5fbe86 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7349b1c4-100a-4a50-82d4-674c4a5fbe86 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7349b1c4-100a-4a50-82d4-674c4a5fbe86 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4e5558e5-e537-4b49-ada0-88aeda18f7e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e5558e5-e537-4b49-ada0-88aeda18f7e6 | 4/10/2023 | NEO | 0.02160926 | Customer Withdrawal |
| 4e5558e5-e537-4b49-ada0-88aeda18f7e6 | 4/10/2023 | BTC | 0.00008551 | Customer Withdrawal |
| 4e5558e5-e537-4b49-ada0-88aeda18f7e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a60d108-230a-4282-b6b9-273314f0b403 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0a60d108-230a-4282-b6b9-273314f0b403 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0a60d108-230a-4282-b6b9-273314f0b403 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 90f9112c-4851-4533-9f9d-61414621fa67 | 4/10/2023 | XLM | 0.71384424 | Customer Withdrawal |
| 90f9112c-4851-4533-9f9d-61414621fa67 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 90f9112c-4851-4533-9f9d-61414621fa67 | 4/10/2023 | OMG | 3.58258541 | Customer Withdrawal |
| 90f9112c-4851-4533-9f9d-61414621fa67 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 212fecb2-fa09-4d7f-bcc4-360ee07a175a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 212fecb2-fa09-4d7f-bcc4-360ee07a175a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 212fecb2-fa09-4d7f-bcc4-360ee07a175a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 980ac8d3-e586-4a7f-b64e-5683303f089d | 2/10/2023 | SC | 225.93545940 | Customer Withdrawal |
| 980ac8d3-e586-4a7f-b64e-5683303f089d | 2/10/2023 | BTC | 0.00017621 | Customer Withdrawal |
| 980ac8d3-e586-4a7f-b64e-5683303f089d | 3/10/2023 | SC | 865.27669290 | Customer Withdrawal |
| 91d37bf2-f0fe-44cd-ba6e-2edf6482bbcc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91d37bf2-f0fe-44cd-ba6e-2edf6482bbcc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91d37bf2-f0fe-44cd-ba6e-2edf6482bbcc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c0088ec-efc8-4ddf-a95f-df017dfa77b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c0088ec-efc8-4ddf-a95f-df017dfa77b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c0088ec-efc8-4ddf-a95f-df017dfa77b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02ab499d-e565-485c-a7d4-29fe59fe2d96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02ab499d-e565-485c-a7d4-29fe59fe2d96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02ab499d-e565-485c-a7d4-29fe59fe2d96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e90c91a9-d8f4-4080-a7ac-4ffd0667ba48 | 3/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| a15b06ca-d30e-4676-b1b5-7a5dd677b20e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a15b06ca-d30e-4676-b1b5-7a5dd677b20e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a15b06ca-d30e-4676-b1b5-7a5dd677b20e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e239f3e-6e65-4c7e-840b-82ab6faabbd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e239f3e-6e65-4c7e-840b-82ab6faabbd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e239f3e-6e65-4c7e-840b-82ab6faabbd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5426f28f-2012-4912-9976-401ad93d35cb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5426f28f-2012-4912-9976-401ad93d35cb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5426f28f-2012-4912-9976-401ad93d35cb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2e4b54e1-168f-488f-ba1d-8be92a59211d | 2/10/2023 | KMD | 1.58793972 | Customer Withdrawal |
| 3c58fba5-2548-4063-a4d8-66f90057c03b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3c58fba5-2548-4063-a4d8-66f90057c03b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3c58fba5-2548-4063-a4d8-66f90057c03b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 181fb141-f680-4dc1-8726-096bd9f1f5f3 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 181fb141-f680-4dc1-8726-096bd9f1f5f3 | 3/10/2023 | XRP | 5.14374414 | Customer Withdrawal |
| 181fb141-f680-4dc1-8726-096bd9f1f5f3 | 3/10/2023 | XLM | 38.17834211 | Customer Withdrawal |
| 181fb141-f680-4dc1-8726-096bd9f1f5f3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d904c445-ff7d-4be9-8e1e-73f00758c548 | 2/10/2023 | BTC | 0.00005360 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2db90e85-d114-4216-be44-47adfe8c58eb | 4/10/2023 | USDT | 0.24105287 | Customer Withdrawal |
| 2db90e85-d114-4216-be44-47adfe8c58eb | 4/10/2023 | MYST | 19.16655743 | Customer Withdrawal |
| 2db90e85-d114-4216-be44-47adfe8c58eb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2db90e85-d114-4216-be44-47adfe8c58eb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 83d00dee-e87c-4ec5-9bf7-fd9ad0bf3f4a | 3/10/2023 | BTC | 0.00000131 | Customer Withdrawal |
| 9c6c9538-c48f-4f06-b4ec-683ae5446e5b | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 9c6c9538-c48f-4f06-b4ec-683ae5446e5b | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 9c6c9538-c48f-4f06-b4ec-683ae5446e5b | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 3604e8f5-6e7d-48e7-859b-e4e80109fc28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3604e8f5-6e7d-48e7-859b-e4e80109fc28 | 3/10/2023 | BTC | 0.00012786 | Customer Withdrawal |
| e1108e2e-52fc-4230-82e0-f4d3447e85e5 | 2/10/2023 | SC | 453.27140090 | Customer Withdrawal |
| e1108e2e-52fc-4230-82e0-f4d3447e85e5 | 2/10/2023 | STRAX | 0.00786767 | Customer Withdrawal |
| 6ba4d95f-8f2f-48d0-952b-9140676d7c4f | 4/10/2023 | BTC | 0.00008970 | Customer Withdrawal |
| 6ba4d95f-8f2f-48d0-952b-9140676d7c4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ba4d95f-8f2f-48d0-952b-9140676d7c4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3144655b-4a19-493f-b885-e2245da45fa3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3144655b-4a19-493f-b885-e2245da45fa3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3144655b-4a19-493f-b885-e2245da45fa3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dbbde341-35e7-4ec1-a579-c11a19eee087 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dbbde341-35e7-4ec1-a579-c11a19eee087 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dbbde341-35e7-4ec1-a579-c11a19eee087 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0056e6c1-827c-48c9-abb7-90f1e69f2533 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0056e6c1-827c-48c9-abb7-90f1e69f2533 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0056e6c1-827c-48c9-abb7-90f1e69f2533 | 4/10/2023 | BTC | 0.00006907 | Customer Withdrawal |
| cd213c3d-1174-4dc4-b299-4a2f2487f59e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd213c3d-1174-4dc4-b299-4a2f2487f59e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd213c3d-1174-4dc4-b299-4a2f2487f59e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e8aef9a-8a72-4387-ae40-55f8f5b808b5 | 3/10/2023 | USDT | 0.47094759 | Customer Withdrawal |
| 2e8aef9a-8a72-4387-ae40-55f8f5b808b5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2e8aef9a-8a72-4387-ae40-55f8f5b808b5 | 3/10/2023 | ETH | 0.00013293 | Customer Withdrawal |
| 2e8aef9a-8a72-4387-ae40-55f8f5b808b5 | 3/10/2023 | ADA | 13.68396061 | Customer Withdrawal |
| 2e8aef9a-8a72-4387-ae40-55f8f5b808b5 | 3/10/2023 | BTC | 0.00000172 | Customer Withdrawal |
| 8669957a-95d6-4e24-94b0-9a0e7b9200db | 2/10/2023 | XRP | 12.65790704 | Customer Withdrawal |
| 8669957a-95d6-4e24-94b0-9a0e7b9200db | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8669957a-95d6-4e24-94b0-9a0e7b9200db | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8669957a-95d6-4e24-94b0-9a0e7b9200db | 2/9/2023 | ADA | 0.00479627 | Customer Withdrawal |
| 9e67872d-563b-497e-aba4-57e8e06bfdeb | 2/10/2023 | XMR | 0.00078637 | Customer Withdrawal |
| 19b71935-eb93-4ad9-bf75-9827fd2d071e | 3/10/2023 | BTC | 0.00018962 | Customer Withdrawal |
| 19b71935-eb93-4ad9-bf75-9827fd2d071e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f39af92f-a8d2-49de-b2c1-d231561caa8e | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| f39af92f-a8d2-49de-b2c1-d231561caa8e | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| f39af92f-a8d2-49de-b2c1-d231561caa8e | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 792f8839-67b4-4e03-bd0f-fb61abab942e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 792f8839-67b4-4e03-bd0f-fb61abab942e | 4/10/2023 | NEO | 0.39337089 | Customer Withdrawal |
| 792f8839-67b4-4e03-bd0f-fb61abab942e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 81a70016-fe65-4c35-9612-6d486c09a205 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81a70016-fe65-4c35-9612-6d486c09a205 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81a70016-fe65-4c35-9612-6d486c09a205 | 4/10/2023 | BTC | 0.00012564 | Customer Withdrawal |
| 7e924b7e-0d74-45a9-aecb-7139029b0d07 | 4/10/2023 | ETHW | 0.00000312 | Customer Withdrawal |
| 7e924b7e-0d74-45a9-aecb-7139029b0d07 | 3/10/2023 | SC | 1,104.04079600 | Customer Withdrawal |
| 7e924b7e-0d74-45a9-aecb-7139029b0d07 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7e924b7e-0d74-45a9-aecb-7139029b0d07 | 4/10/2023 | EMC2 | 208.48398750 | Customer Withdrawal |
| 7e924b7e-0d74-45a9-aecb-7139029b0d07 | 3/10/2023 | EMC2 | 132.04187460 | Customer Withdrawal |
| dc9d8648-dd85-4791-a055-5ebc91f5fac3 | 3/10/2023 | BTC | 0.00000149 | Customer Withdrawal |
| 2e87d371-7c76-482c-a170-d8e8687cefa3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2e87d371-7c76-482c-a170-d8e8687cefa3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2e87d371-7c76-482c-a170-d8e8687cefa3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b87a5026-12f3-4d18-916e-e0561acadf99 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b87a5026-12f3-4d18-916e-e0561acadf99 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b87a5026-12f3-4d18-916e-e0561acadf99 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d80b7dda-3ee4-4a2a-8179-9e1b9737af59 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d80b7dda-3ee4-4a2a-8179-9e1b9737af59 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| d80b7dda-3ee4-4a2a-8179-9e1b9737af59 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 014879fa-4c1b-4147-9235-8cf4968aa9ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 014879fa-4c1b-4147-9235-8cf4968aa9ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d173ec0f-c8da-4154-989e-f2f62cfe1884 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d173ec0f-c8da-4154-989e-f2f62cfe1884 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d173ec0f-c8da-4154-989e-f2f62cfe1884 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7f1814c-b5f8-4411-9ba4-157a9cb1585a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7f1814c-b5f8-4411-9ba4-157a9cb1585a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7f1814c-b5f8-4411-9ba4-157a9cb1585a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d29b476-7a1f-46cd-af7d-70dc9e0dd905 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7d29b476-7a1f-46cd-af7d-70dc9e0dd905 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7d29b476-7a1f-46cd-af7d-70dc9e0dd905 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 82032863-02fb-4392-9a53-0ad52182d6eb | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 82032863-02fb-4392-9a53-0ad52182d6eb | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 82032863-02fb-4392-9a53-0ad52182d6eb | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b1e6c368-9255-4315-bde7-991dc905535d | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| b1e6c368-9255-4315-bde7-991dc905535d | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| b1e6c368-9255-4315-bde7-991dc905535d | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| c1feebcb-0115-49e6-b317-419cbc8b9d3c | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| c1feebcb-0115-49e6-b317-419cbc8b9d3c | 3/10/2023 | OMG | 1.23594747 | Customer Withdrawal |
| 55facf86-f59a-4f91-a8da-eb84a783b9a8 | 2/10/2023 | BTC | 0.00004755 | Customer Withdrawal |
| 55facf86-f59a-4f91-a8da-eb84a783b9a8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 55facf86-f59a-4f91-a8da-eb84a783b9a8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 55facf86-f59a-4f91-a8da-eb84a783b9a8 | 2/9/2023 | ETH | 0.00243333 | Customer Withdrawal |
| b556935d-7d95-4db6-89f3-bb7af1f6112e | 3/10/2023 | BTC | 0.00017285 | Customer Withdrawal |
| 6bfdaddd-3d1b-4daa-b49e-694085e8ae17 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 6bfdaddd-3d1b-4daa-b49e-694085e8ae17 | 4/10/2023 | NAV | 2.30940238 | Customer Withdrawal |
| 6bfdaddd-3d1b-4daa-b49e-694085e8ae17 | 3/10/2023 | KMD | 5.00000000 | Customer Withdrawal |
| 6bfdaddd-3d1b-4daa-b49e-694085e8ae17 | 3/10/2023 | BAT | 2.12557496 | Customer Withdrawal |
| 6bfdaddd-3d1b-4daa-b49e-694085e8ae17 | 3/10/2023 | NAV | 2.69059762 | Customer Withdrawal |
| 6bfdaddd-3d1b-4daa-b49e-694085e8ae17 | 3/10/2023 | POWR | 18.78113674 | Customer Withdrawal |
| 6e7aad0b-5912-4c01-bf57-d30dbe068eb4 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 6e7aad0b-5912-4c01-bf57-d30dbe068eb4 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6e7aad0b-5912-4c01-bf57-d30dbe068eb4 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b76a72b0-d037-47bd-a96d-908136fe2b37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b76a72b0-d037-47bd-a96d-908136fe2b37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b76a72b0-d037-47bd-a96d-908136fe2b37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3ad5541-4327-4e94-a377-3648dbd147ff | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c3ad5541-4327-4e94-a377-3648dbd147ff | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c3ad5541-4327-4e94-a377-3648dbd147ff | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 94b39171-8a52-4cc1-bb8d-722c1d2db9b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94b39171-8a52-4cc1-bb8d-722c1d2db9b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94b39171-8a52-4cc1-bb8d-722c1d2db9b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3026340-0ebb-46b9-b34e-44b414e7ca8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3026340-0ebb-46b9-b34e-44b414e7ca8f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3026340-0ebb-46b9-b34e-44b414e7ca8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53fbc4c5-6f94-4a34-968b-bfc226904311 | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 53fbc4c5-6f94-4a34-968b-bfc226904311 | 2/9/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 53fbc4c5-6f94-4a34-968b-bfc226904311 | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| 501136f2-36c6-4ec0-bded-c27d91cd0055 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 501136f2-36c6-4ec0-bded-c27d91cd0055 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 501136f2-36c6-4ec0-bded-c27d91cd0055 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a85744f7-a2d5-44ac-b1f1-6179fbf30075 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a85744f7-a2d5-44ac-b1f1-6179fbf30075 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a85744f7-a2d5-44ac-b1f1-6179fbf30075 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b1e1ff5-fe3f-4b38-be37-871fd5517568 | 2/10/2023 | OMG | 0.30092283 | Customer Withdrawal |
| 50a575fc-84ba-414e-9f28-16bcaafaabf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50a575fc-84ba-414e-9f28-16bcaafaabf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87813a1b-1264-43ef-81a9-13354be022e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87813a1b-1264-43ef-81a9-13354be022e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 87813a1b-1264-43ef-81a9-13354be022e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39c4983e-5ab8-4e31-96ea-9cb5fb73e299 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 39c4983e-5ab8-4e31-96ea-9cb5fb73e299 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 39c4983e-5ab8-4e31-96ea-9cb5fb73e299 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| f4cea284-50f5-4b20-86ff-d2bf43e1d915 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4cea284-50f5-4b20-86ff-d2bf43e1d915 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4cea284-50f5-4b20-86ff-d2bf43e1d915 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96656353-ef02-4eee-ad94-377f0041a422 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 96656353-ef02-4eee-ad94-377f0041a422 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 96656353-ef02-4eee-ad94-377f0041a422 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 223a9144-364d-4ba3-a0a5-1f8f3c741593 | 3/10/2023 | ETH | 0.00200000 | Customer Withdrawal |
| 223a9144-364d-4ba3-a0a5-1f8f3c741593 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 223a9144-364d-4ba3-a0a5-1f8f3c741593 | 3/10/2023 | ETHW | 0.00200000 | Customer Withdrawal |
| 223a9144-364d-4ba3-a0a5-1f8f3c741593 | 3/10/2023 | BTC | 0.00002557 | Customer Withdrawal |
| a164752b-0b72-4c3b-aff1-ca008315ae3d | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| a164752b-0b72-4c3b-aff1-ca008315ae3d | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| a164752b-0b72-4c3b-aff1-ca008315ae3d | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| b9635036-4a4f-42b1-8db5-35a48c724a35 | 3/10/2023 | MUSIC | 999.99758000 | Customer Withdrawal |
| cd3d4b80-d452-49af-9b20-7f4faf333931 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| cd3d4b80-d452-49af-9b20-7f4faf333931 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| cd3d4b80-d452-49af-9b20-7f4faf333931 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 56026606-7a27-4f0f-8a19-0414247c5658 | 4/10/2023 | PART | 4.24929316 | Customer Withdrawal |
| 56026606-7a27-4f0f-8a19-0414247c5658 | 3/10/2023 | PART | 7.06145781 | Customer Withdrawal |
| 56026606-7a27-4f0f-8a19-0414247c5658 | 2/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| 5a84c71d-0abe-42b5-9472-c879e6ec9927 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 5a84c71d-0abe-42b5-9472-c879e6ec9927 | 3/10/2023 | BCHA | 0.10000000 | Customer Withdrawal |
| 5a84c71d-0abe-42b5-9472-c879e6ec9927 | 3/10/2023 | BCH | 0.00736369 | Customer Withdrawal |
| ad1ad9d3-432d-4644-bb43-e978e4ec2695 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| ad1ad9d3-432d-4644-bb43-e978e4ec2695 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ad1ad9d3-432d-4644-bb43-e978e4ec2695 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| d75b1bd3-e009-49cc-9ec2-1ec39590b78f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d75b1bd3-e009-49cc-9ec2-1ec39590b78f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d75b1bd3-e009-49cc-9ec2-1ec39590b78f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d579cbef-8898-43c6-90ed-1752b6166edf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d579cbef-8898-43c6-90ed-1752b6166edf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d579cbef-8898-43c6-90ed-1752b6166edf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52e8b065-e4ad-4fc8-85fb-73fb471a2289 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 52e8b065-e4ad-4fc8-85fb-73fb471a2289 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 52e8b065-e4ad-4fc8-85fb-73fb471a2289 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 49dc68e2-09a1-4c49-a5d1-21925ae2c883 | 3/10/2023 | ADA | 9.38761776 | Customer Withdrawal |
| 49dc68e2-09a1-4c49-a5d1-21925ae2c883 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 66f748b9-41d8-43d2-824f-5d3e668f0d53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66f748b9-41d8-43d2-824f-5d3e668f0d53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66f748b9-41d8-43d2-824f-5d3e668f0d53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1585808d-cc1e-406f-b3ec-314b548bb747 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1585808d-cc1e-406f-b3ec-314b548bb747 | 3/10/2023 | BTC | 0.00003247 | Customer Withdrawal |
| 3111e796-f445-4777-9b81-e6cd4d74639d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3111e796-f445-4777-9b81-e6cd4d74639d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3111e796-f445-4777-9b81-e6cd4d74639d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a193e32-f37f-4629-8721-4dc0464ab739 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a193e32-f37f-4629-8721-4dc0464ab739 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a193e32-f37f-4629-8721-4dc0464ab739 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 500d2cdb-1e38-4657-a9ea-e178d24b8b3f | 3/10/2023 | BTC | 0.00004541 | Customer Withdrawal |
| 30a27a78-55df-4b85-8f2b-914464a7c80f | 3/10/2023 | NEO | 0.43014202 | Customer Withdrawal |
| 30a27a78-55df-4b85-8f2b-914464a7c80f | 3/10/2023 | XRP | 1.27376900 | Customer Withdrawal |
| 30a27a78-55df-4b85-8f2b-914464a7c80f | 4/10/2023 | NEO | 0.08683028 | Customer Withdrawal |
| 700d9b71-8149-44df-ab2f-5afa0b18f90b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 700d9b71-8149-44df-ab2f-5afa0b18f90b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 700d9b71-8149-44df-ab2f-5afa0b18f90b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d7ffe214-36a5-4e97-bfd0-af36f890f798 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7ffe214-36a5-4e97-bfd0-af36f890f798 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d7fe214-36a5-4e97-bfd0-af36f890f798 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b412c8b1-9f9c-40cb-9cfa-6aa13e4b111d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b412c8b1-9f9c-40cb-9cfa-6aa13e4b111d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b412c8b1-9f9c-40cb-9cfa-6aa13e4b111d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c71b2601-2339-4978-ba5b-bf66cc1a3148 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c71b2601-2339-4978-ba5b-bf66cc1a3148 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c71b2601-2339-4978-ba5b-bf66cc1a3148 | 4/10/2023 | LTC | 0.05618501 | Customer Withdrawal |
| c7c516b0-1f3d-4992-8e2e-820d11179364 | 3/10/2023 | ION | 2.59268664 | Customer Withdrawal |
| c7c516b0-1f3d-4992-8e2e-820d11179364 | 2/10/2023 | ARK | 6.30302389 | Customer Withdrawal |
| c7c516b0-1f3d-4992-8e2e-820d11179364 | 2/9/2023 | GNO | 0.01245721 | Customer Withdrawal |
| c7c516b0-1f3d-4992-8e2e-820d11179364 | 3/10/2023 | DYN | 2.80099573 | Customer Withdrawal |
| c7c516b0-1f3d-4992-8e2e-820d11179364 | 3/10/2023 | DTB | 5.30547479 | Customer Withdrawal |
| c7c516b0-1f3d-4992-8e2e-820d11179364 | 2/10/2023 | GNO | 0.03265428 | Customer Withdrawal |
| c7c516b0-1f3d-4992-8e2e-820d11179364 | 2/10/2023 | PAY | 2.94299014 | Customer Withdrawal |
| c7c516b0-1f3d-4992-8e2e-820d11179364 | 2/10/2023 | GLM | 5.55784846 | Customer Withdrawal |
| d4e749b4-3979-4742-bf7f-38ef1a3031b6 | 2/10/2023 | NEO | 0.28304181 | Customer Withdrawal |
| d4e749b4-3979-4742-bf7f-38ef1a3031b6 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d4e749b4-3979-4742-bf7f-38ef1a3031b6 | 4/10/2023 | NEO | 0.00009964 | Customer Withdrawal |
| d4e749b4-3979-4742-bf7f-38ef1a3031b6 | 4/10/2023 | NEO | 0.16535508 | Customer Withdrawal |
| 33f59b29-f726-4d6a-a497-2b3a0f0cda71 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 33f59b29-f726-4d6a-a497-2b3a0f0cda71 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 33f59b29-f726-4d6a-a497-2b3a0f0cda71 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7ad55f9c-f3c2-4e1a-8ed7-d57dbee70b80 | 3/10/2023 | NEO | 0.07437994 | Customer Withdrawal |
| 7ad55f9c-f3c2-4e1a-8ed7-d57dbee70b80 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bcdd8e1d-fa21-ed9d-b01c-392df8544229 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bcdd8e1d-fa21-ed9d-b01c-392df8544229 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bcdd8e1d-fa21-ed9d-b01c-392df8544229 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c5b95668-6b97-4704-9f7b-1bb17de98844 | 3/10/2023 | XLM | 49.31375051 | Customer Withdrawal |
| c5b95668-6b97-4704-9f7b-1bb17de98844 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c5b95668-6b97-4704-9f7b-1bb17de98844 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a9dd37a2-4243-4b7a-8110-0d816b0a19ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9dd37a2-4243-4b7a-8110-0d816b0a19ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9dd37a2-4243-4b7a-8110-0d816b0a19ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49aa9ca6-8cba-4a60-b699-d63ee413b6f5 | 3/10/2023 | ADA | 15.94738902 | Customer Withdrawal |
| 49aa9ca6-8cba-4a60-b699-d63ee413b6f5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 49aa9ca6-8cba-4a60-b699-d63ee413b6f5 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 47a31cb3-45ac-4945-b188-6221e4af4f64 | 2/10/2023 | XRP | 8.57018262 | Customer Withdrawal |
| 47a31cb3-45ac-4945-b188-6221e4af4f64 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 47a31cb3-45ac-4945-b188-6221e4af4f64 | 2/10/2023 | NEO | 0.16668191 | Customer Withdrawal |
| 47a31cb3-45ac-4945-b188-6221e4af4f64 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5a0db4a2-a630-4229-a2ec-6e37e26c272f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a0db4a2-a630-4229-a2ec-6e37e26c272f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a0db4a2-a630-4229-a2ec-6e37e26c272f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44459a6d-c2e5-ecf5-aae1-904aa6ed1c5b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44459a6d-c2e5-ecf5-aae1-904aa6ed1c5b | 3/10/2023 | BTC | 0.00019672 | Customer Withdrawal |
| feaa95a6-711a-40a3-9fda-85de2297 3a89 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| feaa95a6-711a-40a3-9fda-85de2297 3a89 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| feaa95a6-711a-40a3-9fda-85de2297 3a89 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ffe71da3-1b68-45c8-a93a-e041022711bb | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ffe71da3-1b68-45c8-a93a-e041022711bb | 3/10/2023 | XLM | 49.31375051 | Customer Withdrawal |
| ffe71da3-1b68-45c8-a93a-e041022711bb | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| d00ad007-dcfc-4de3-83f1-aad03b0bb5e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d00ad007-dcfc-4de3-83f1-aad03b0bb5e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d00ad007-dcfc-4de3-83f1-aad03b0bb5e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24bccf69-62b0-472a-9909-f60f7fe3353b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 24bccf69-62b0-472a-9909-f60f7fe3353b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 24bccf69-62b0-472a-9909-f60f7fe3353b | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 7a511460-545b-4981-9d13-191f1b62e1842 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a511460-545b-4981-9d13-191f1b62e1842 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a511460-545b-4981-9d13-191f1b62e1842 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87a3a44b-2564-42d3-adff-02c96300f266 | 2/10/2023 | XVG | 492.65618210 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eaba0176-e673-4169-8dcd-632ca3d10e74 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eaba0176-e673-4169-8dcd-632ca3d10e74 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eaba0176-e673-4169-8dcd-632ca3d10e74 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a472d46-e49b-4ee0-8082-02b45480aee6 | 3/10/2023 | NXS | 9.98750000 | Customer Withdrawal |
| a472d46-e49b-4ee0-8082-02b45480aee6 | 3/10/2023 | XEM | 100.00000000 | Customer Withdrawal |
| a472d46-e49b-4ee0-8082-02b45480aee6 | 3/10/2023 | DGB | 0.99750000 | Customer Withdrawal |
| 3281386-e0f5-4ab0-964d-3a5f4cb1cca9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3281386-e0f5-4ab0-964d-3a5f4cb1cca9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3281386-e0f5-4ab0-964d-3a5f4cb1cca9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41279986-ed90-45ea-8d45-0f46f79837f1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41279986-ed90-45ea-8d45-0f46f79837f1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41279986-ed90-45ea-8d45-0f46f79837f1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4937b5f9-c71f-4349-a0b4-9a627122e9b9 | 2/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| 4937b5f9-c71f-4349-a0b4-9a627122e9b9 | 3/10/2023 | NXS | 18.20203215 | Customer Withdrawal |
| 528ac9f8-f1cf-4cb1-97cc-8212004711337 | 3/10/2023 | IGNIS | 782.39022990 | Customer Withdrawal |
| 528ac9f8-f1cf-4cb1-97cc-8212004711337 | 2/10/2023 | IGNIS | 590.82204020 | Customer Withdrawal |
| 528ac9f8-f1cf-4cb1-97cc-8212004711337 | 4/10/2023 | IGNIS | 113.67212810 | Customer Withdrawal |
| 5fb9db9d-2719-4e53-9d7a-bf0ca52e531e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5fb9db9d-2719-4e53-9d7a-bf0ca52e531e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5fb9db9d-2719-4e53-9d7a-bf0ca52e531e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5b78ae6b-0cfa-418a-af5a-72eae3bee000 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 5b78ae6b-0cfa-418a-af5a-72eae3bee000 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 5b78ae6b-0cfa-418a-af5a-72eae3bee000 | 3/10/2023 | OMG | 3.6825810 | Customer Withdrawal |
| 0180a66-c02d-47b3-a425-2f5693608829 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0180a66-c02d-47b3-a425-2f5693608829 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0180a66-c02d-47b3-a425-2f5693608829 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0b06e9d6-cb55-4459-a380-5cf9299c302a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7a2bea73-568a-423d-995d-71c610f8c522 | 2/10/2023 | ETC | 0.05868940 | Customer Withdrawal |
| 47eb16a2-269d-414e-95b6-772fbbcd60a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47eb16a2-269d-414e-95b6-772fbbcd60a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47eb16a2-269d-414e-95b6-772fbbcd60a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb4bd9e7-4b85-46e7-b38f-21fe45e9d77e | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| cb4bd9e7-4b85-46e7-b38f-21fe45e9d77e | 3/10/2023 | OMG | 3.31830551 | Customer Withdrawal |
| 2d39fcf1-3543-45c2-b3fb-12a9791f5b3eb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2d39fcf1-3543-45c2-b3fb-12a9791f5b3eb | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 2d39fcf1-3543-45c2-b3fb-12a9791f5b3eb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 54e72957-7b9b-430e-b9da-41263600810fc | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 54e72957-7b9b-430e-b9da-41263600810fc | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 54e72957-7b9b-430e-b9da-41263600810fc | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f9b288d2-af43-43e7-a382-2ceeb83c348b | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| f9b288d2-af43-43e7-a382-2ceeb83c348b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f9b288d2-af43-43e7-a382-2ceeb83c348b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 06578398-0320-4680-8886-137f019f22d3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 06578398-0320-4680-8886-137f019f22d3 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| cd9e8d67-c6de-4f0d-baed25d21e4dac92 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cd9e8d67-c6de-4f0d-baed25d21e4dac92 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cd9e8d67-c6de-4f0d-baed25d21e4dac92 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3942e72c-82be-417e-ab72-b45a3a9f1fd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3942e72c-82be-417e-ab72-b45a3a9f1fd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3942e72c-82be-417e-ab72-b45a3a9f1fd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3864d7b2-5838-4483-aa66-687e3c1e6845 | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 3864d7b2-5838-4483-aa66-687e3c1e6845 | 2/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 3864d7b2-5838-4483-aa66-687e3c1e6845 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| e95a6d5-a63c-41ef-9e91-ded0a2b5e7f8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e95a6d5-a63c-41ef-9e91-ded0a2b5e7f8 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e95a6d5-a63c-41ef-9e91-ded0a2b5e7f8 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9e3513eb-fc55-4435-8dbc-ea54525c6d0 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 9e3513eb-fc55-4435-8dbc-ea54525c6d0 | 4/10/2023 | ETC | 0.13784629 | Customer Withdrawal |
| 9e3513eb-fc55-4435-8dbc-ea54525c6d0 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 740c0f6b-22b4-4939-99e1-1a36f90f80c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 740c0f6b-22b4-4939-99e1-1a36f90f80c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 740c0f6b-22b4-4939-99e1-1a36f90f80c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1b23429e-c6e0-4099-8660-d1053a1b8480 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 1b23429e-c6e0-4099-8660-d1053a1b8480 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b23429e-c6e0-4099-8660-d1053a1b8480 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a29e045c-2fc7-48e5-8c1c-5e050d38be08 | 2/10/2023 | ETHW | 0.00226592 | Customer Withdrawal |
| a29e045c-2fc7-48e5-8c1c-5e050d38be08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe0f3613-7a40-4b9a-b0c6-647cb510fe5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe0f3613-7a40-4b9a-b0c6-647cb510fe5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe0f3613-7a40-4b9a-b0c6-647cb510fe5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b63d7f-cced-4bde-b2a4-8b1865a6942 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3b63d7f-cced-4bde-b2a4-8b1865a6942 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ff5365a-7e56-4dd5-00db-568c67100736 | 2/10/2023 | ETHW | 0.00151718 | Customer Withdrawal |
| ff5365a-7e56-4dd5-00db-568c67100736 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a319987-3731-47ee-bbd0-28d6df7d09f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a319987-3731-47ee-bbd0-28d6df7d09f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 039edf5-9995-4ef7-a260-41cf3cb2101e6 | 2/10/2023 | BTC | 0.27696010 | Customer Withdrawal |
| 039edf5-9995-4ef7-a260-41cf3cb2101e6 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 039edf5-9995-4ef7-a260-41cf3cb2101e6 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 4500478d-0629-4902-ab1e-2bc04a22c67 | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 4500478d-0629-4902-ab1e-2bc04a22c67 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 4500478d-0629-4902-ab1e-2bc04a22c67 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80469fcb-0f07-4585-0527-a6c3e6f6e601 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 80469fcb-0f07-4585-0527-a6c3e6f6e601 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3b63d57f-dced-42e9-b3bc-cd58565a942 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3983f45c-ea73-44ec-a318-259bacc156d4 | 4/10/2023 | NEO | 0.00017921 | Customer Withdrawal |
| 3983f45c-ea73-44ec-a318-259bacc156d4 | 4/10/2023 | NEO | 0.00017921 | Customer Withdrawal |
| 3983f45c-ea73-44ec-a318-259bacc156d4 | 3/10/2023 | NEO | 0.00022083 | Customer Withdrawal |
| c1a822ce-4c29-4c34-9bf5-3608391108e7 | 2/10/2023 | NEO | 0.00023109 | Customer Withdrawal |
| c1a822ce-4c29-4c34-9bf5-3608391108e7 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| e813b75f-02d9-4a8d-b2d8-4c2064a22d57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 940af23c-8ded-4d42-9668-245df7770811 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 940af23c-8ded-4d42-9668-245df7770811 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d282907-0c4f-4ebf-9ec4-0467dd1fb221 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f791ea97-3adc-4b68-bc11-65163669825c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13816250-38de-409e-93aa-41902f2011fd | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 13816250-38de-409e-93aa-41902f2011fd | 2/10/2023 | NEO | 0.00022083 | Customer Withdrawal |
| 13816250-38de-409e-93aa-41902f2011fd | 3/10/2023 | NEO | 0.00023109 | Customer Withdrawal |
| 8e765ecb-9b03-4a84-9661-beba51fb1815 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e765ecb-9b03-4a84-9661-beba51fb1815 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e765ecb-9b03-4a84-9661-beba51fb1815 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e813b75f-0248-42d2-b117-43c09aac5cebf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 940af23c-8ded-4c33-9668-245df7770811 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 940af23c-8ded-4d42-9668-245df7770811 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c282907-0c4f-4ebf-9ec4-0467dd1fb221 | 2/10/2023 | STEEM | 7.32610366 | Customer Withdrawal |
| c282907-0c4f-4ebf-9ec4-0467dd1fb221 | 3/10/2023 | BTC | 0.00004650 | Customer Withdrawal |
| f791ea97-3adc-4b68-bc11-65163669825c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e765ecb-9b03-4a84-9661-beba51fb1815 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a71c0c2-5d18-4bb0-a660-d26b0a22aae3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2a71c0c2-5d18-4bb0-a660-d26b0a22aae3 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 2a71c0c2-5d18-4bb0-a660-d26b0a22aae3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5bbde8a1-dd81-47c1-b6cf-6e5dde8c0cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bbde8a1-dd81-47c1-b6cf-6e5dde8c0cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bbde8a1-dd81-47c1-b6cf-6e5dde8c0cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa79f3e5-3860-414e-94ee-5ff3b66d3b3e | 4/10/2023 | DOGE | 44.96 | Customer Withdrawal |
| aa79f3e5-3860-414e-94ee-5ff3b66d3b3e | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| aa79f3e5-3860-414e-94ee-5ff3b66d3b3e | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ff7efffe-36c-46d7-b654-069dddd7d1e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ff7efffe-36c-46d7-b654-069dddd7d1e | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| d57370dc-1d93-4d00-bb39-1d3747b2932af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d57370dc-1d93-4d00-bb39-1d3747b2932af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d57370dc-1d93-4d00-bb09-1d3747b293af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb970eb5-0982-4b5-ba7a-fb79afb00036 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb970eb5-0982-4ec5-ba7a-fb79afb00036 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb970eb5-0982-4ec5-ba7a-fb79afb00036 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ded2535-a01a-49b0-b48d-59b76f4ee6b1 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6ded2535-a01a-49b0-b48d-59b76f4ee6b1 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6ded2535-a01a-49b0-b48d-59b76f4ee6b1 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 419bafff-e0e0-4857-90c0-ef89771c00ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 419bafff-e0e0-4857-90c0-ef89771c00ab | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 419bafff-e0e0-4857-90c0-ef89771c00ab | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd40f600-4f23-4641-bb9a-5744159161d | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| dd40f600-4f23-4641-bb9a-5744159161d | 4/10/2023 | DASH | 0.09078773 | Customer Withdrawal |
| dd40f600-4f23-4641-bb9a-5744159161d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf0beeabe-cd20-4488-83e2-fba1edbcba2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bf0beeabe-cd20-4488-83e2-fba1edbcba2 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bf0beeabe-cd20-4488-83e2-fba1edbcba2 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8897b66-b412-41f4-80f6-d5bff646e7d8 | 3/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 8897b66-b412-41f4-80f6-d5bff646e7d8 | 2/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 88f289b9-fb77-41c5-8dcf-bd3ee4f9d6e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88f289b9-fb77-41c5-8dcf-bd3ee4f9d6e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88f289b9-fb77-41c5-8dcf-bd3ee4f9d6e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f36b766-03c2-4e6d-a9c5-8dcdde56bc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af25bd0d-464f-4749-9f09-5f44595d6c70 | 4/10/2023 | SALT | 55.61386225 | Customer Withdrawal |
| af25bd0d-464f-4749-9f09-5f44595d6c70 | 2/10/2023 | SALT | 31.82006372 | Customer Withdrawal |
| af25bd0d-464f-4749-9f09-5f44595d6c70 | 3/10/2023 | SALT | 50.78486272 | Customer Withdrawal |
| 193c367b-5dd4-449a-b9d6-e59dbc53b13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 193c367b-5dd4-449a-b9d6-e59dbc53b13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 193c367b-5dd4-449a-b9d6-e59dbc53b13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb55c2e9-0c81-4c5a-80c4-b7ad9c6c0b2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eb55c2e9-0c81-4c5a-80c4-b7ad9c6c0b2 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eb55c2e9-0c81-4c5a-80c4-b7ad9c6c0b2 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b7a2e52c-8c6d-4fc2-8655-e0a8bd01f6c | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| b7a2e52c-8c6d-4fc2-8655-e0a8bd01f6c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7e55551c-5447-4b4b-bafb-a19b44bc4a7e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7e55551c-5447-4b4b-bafb-a19b44bc4a7e | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 7e55551c-5447-4b4b-bafb-a19b44bc4a7e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d48ccbf-21b4-4788-9f08-d5fe8c8e1b3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d48ccbf-21b4-4788-9f08-d5fe8c8e1b3 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d48ccbf-21b4-4788-9f08-d5fe8c8e1b3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fe55eb5a-a9c4-460c-bb19-5ef515ce8bb1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fe55eb5a-a9c4-460c-bb19-5ef515ce8bb1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fe55eb5a-a9c4-460c-bb19-5ef515ce8bb1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0e3ba86c-5bd4-4dae-87e5-3724bf13f3c4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0e3ba86c-5bd4-4dae-87e5-3724bf13f3c4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0e3ba86c-5bd4-4dae-87e5-3724bf13f3c4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5611b3f0-e5b0-4c2c-a4dd-d8f9cc5510db | 2/10/2023 | FUN | 813.07692 | Customer Withdrawal |
| 5611b3f0-e5b0-4c2c-a4dd-d8f9cc5510db | 3/10/2023 | FUN | 877.19290250 | Customer Withdrawal |
| 5611b3f0-e5b0-4c2c-a4dd-d8f9cc5510db | 4/10/2023 | FUN | 861.16971035 | Customer Withdrawal |
| 5a0fe5a8-5ab0-4a0d-9c3f-f6ad8c7b92d | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 5a0fe5a8-5ab0-4a0d-9c3f-f6ad8c7b92d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5a0fe5a8-5ab0-4a0d-9c3f-f6ad8c7b92d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 98e78c73-ac9-4315-b17-729746ad8cc | 3/10/2023 | IGNIS | 782.39022990 | Customer Withdrawal |
| 98e78c73-ac9-4315-b17-729746ad8cc | 2/10/2023 | IGNIS | 590.82204020 | Customer Withdrawal |
| ccea0a9c-98d1-4999-9a7e-5cdf0e76ee | 4/10/2023 | FIRO | 1.01955258 | Customer Withdrawal |
| ccea0a9c-98d1-4999-9a7e-5cdf0e76ee | 2/10/2023 | FIRO | 1.40555189 | Customer Withdrawal |
| ccea0a9c-98d1-4999-9a7e-5cdf0e76ee | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14748563-c11a-419f-8efb-01e4d7485e70 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 1d9f2fc9-c6d4-4468-9eee-c2ab7145cdbb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1d9f2fc9-c6d4-4468-9eee-c2ab7145cdbb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1d9f2fc9-c6d4-4468-9eee-c2ab7145cdbb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6b264658-9f29-4670-98f9-c5998aa197ff | 3/10/2023 | CURE | 3.19074000 | Customer Withdrawal |
| 6b264658-9f29-4670-98f9-c5998aa197ff | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 0779f0a2-5879-47f9-bc53-0137641a66a6 | 3/10/2023 | BTC | 0.00005141 | Customer Withdrawal |
| 0779f0a2-5879-47f9-bc53-0137641a66a6 | 3/10/2023 | SHIFT | 4.58070403 | Customer Withdrawal |
| 0779f0a2-5879-47f9-bc53-0137641a66a6 | 3/10/2023 | KMD | 11.00000000 | Customer Withdrawal |
| 0779f0a2-5879-47f9-bc53-0137641a66a6 | 3/10/2023 | XDN | 4.58885090 | Customer Withdrawal |
| 68139ca0-65b9-46f4-b3ab-dde70985fce3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68139ca0-65b9-46f4-b3ab-dde70985fce3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68139ca0-65b9-46f4-b3ab-dde70985fce3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c24215f-4f36-40a6-982c-9ca2ef5282d4 | 2/10/2023 | BTC | 0.00018409 | Customer Withdrawal |
| 3c24215f-4f36-40a6-982c-9ca2ef5282d4 | 2/10/2023 | XEM | 20.52041039 | Customer Withdrawal |
| 3c24215f-4f36-40a6-982c-9ca2ef5282d4 | 3/10/2023 | MONA | 0.52494713 | Customer Withdrawal |
| 3c24215f-4f36-40a6-982c-9ca2ef5282d4 | 3/10/2023 | XEM | 129.67960240 | Customer Withdrawal |
| 3c24215f-4f36-40a6-982c-9ca2ef5282d4 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| e5345318-8f4b-4217-9571-3f418fe2e47c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e5345318-8f4b-4217-9571-3f418fe2e47c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e5345318-8f4b-4217-9571-3f418fe2e47c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3f969e4e-bb23-4529-9738-e2b46118d473 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f969e4e-bb23-4529-9738-e2b46118d473 | 3/10/2023 | BTC | 0.00013611 | Customer Withdrawal |
| 6ae10da9-65f2-4163-aac7-68f9e43f94be | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6ae10da9-65f2-4163-aac7-68f9e43f94be | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6ae10da9-65f2-4163-aac7-68f9e43f94be | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2c08cc7a-de37-48be-a844-d1c7b9e45d55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c08cc7a-de37-48be-a844-d1c7b9e45d55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c08cc7a-de37-48be-a844-d1c7b9e45d55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6836c315-f397-4921-89e8-50a65120ee6f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6836c315-f397-4921-89e8-50a65120ee6f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6836c315-f397-4921-89e8-50a65120ee6f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a17c6f85-6717-490a-82e5-3cba00d1df4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a17c6f85-6717-490a-82e5-3cba00d1df4b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a17c6f85-6717-490a-82e5-3cba00d1df4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e5ef6db-03b1-4966-9247-d108cca2cdf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e5ef6db-03b1-4966-9247-d108cca2cdf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e5ef6db-03b1-4966-9247-d108cca2cdf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e4451bf-1625-4610-98e9-b26aa7b7fe4b | 2/9/2023 | USDT | 4.74064976 | Customer Withdrawal |
| 4e4451bf-1625-4610-98e9-b26aa7b7fe4b | 2/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 5c02c979-5733-4486-824f-800d94fa636a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5c02c979-5733-4486-824f-800d94fa636a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5c02c979-5733-4486-824f-800d94fa636a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d3beb157-9a21-4359-b8b7-9f1ad7d93fb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3beb157-9a21-4359-b8b7-9f1ad7d93fb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3beb157-9a21-4359-b8b7-9f1ad7d93fb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 012afde6-be58-42b7-b5e6-a5cdf2b30813 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 012afde6-be58-42b7-b5e6-a5cdf2b30813 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 012afde6-be58-42b7-b5e6-a5cdf2b30813 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4cd69ef1-9db7-4da5-9b9c-067f30845ca6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cd69ef1-9db7-4da5-9b9c-067f30845ca6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cd69ef1-9db7-4da5-9b9c-067f30845ca6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ac22200-b039-4af0-aadb-7e76f5901d8a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8ac22200-b039-4af0-aadb-7e76f5901d8a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ac22200-b039-4af0-aadb-7e76f5901d8a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9c98988a-5140-47ab-b693-c9d75e07b865 | 2/10/2023 | ETH | 0.00267452 | Customer Withdrawal |
| 9c98988a-5140-47ab-b693-c9d75e07b865 | 2/10/2023 | SC | 79.70753844 | Customer Withdrawal |
| 9c98988a-5140-47ab-b693-c9d75e07b865 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9c98988a-5140-47ab-b693-c9d75e07b865 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9c98988a-5140-47ab-b693-c9d75e07b865 | 2/10/2023 | XRP | 0.83899493 | Customer Withdrawal |
| 85b71835-fb30-4159-95ee-a0b01fa56cc8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 85b71835-fb30-4159-95ee-a0b01fa56cc8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 85b71835-fb30-4159-95ee-a0b01fa56cc8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 136f8fa0-dbb6-4eaf-b566-532cbe7ee62a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 136f8fa0-dbb6-4eaf-b566-532cbe7ee62a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 136f8fa0-dbb6-4eaf-b566-532cbe7ee62a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b026983-0fb3-4890-91ac-5706d9e1618b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4b026983-0fb3-4890-91ac-5706d9e1618b | 3/10/2023 | XRP | 5.58414759 | Customer Withdrawal |
| cd79a765-0d37-4054-a93c-241102c217fd | 2/10/2023 | NEO | 0.22448175 | Customer Withdrawal |
| cd79a765-0d37-4054-a93c-241102c217fd | 2/9/2023 | ETHW | 0.00000212 | Customer Withdrawal |
| 97d31696-3223-4a25-ad62-aa0eef9c7d80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97d31696-3223-4a25-ad62-aa0eef9c7d80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97d31696-3223-4a25-ad62-aa0eef9c7d80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee9a3893-1f55-4bd6-8b44-2e0574a7b5ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee9a3893-1f55-4bd6-8b44-2e0574a7b5ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee9a3893-1f55-4bd6-8b44-2e0574a7b5ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 215be764-0f1e-49c5-9dfe-a98f9ae068b5 | 3/10/2023 | ADA | 12.17591071 | Customer Withdrawal |
| 215be764-0f1e-49c5-9dfe-a98f9ae068b5 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 66a7c3bf-dcc7-42f9-970f-aa7088580a66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66a7c3bf-dcc7-42f9-970f-aa7088580a66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66a7c3bf-dcc7-42f9-970f-aa7088580a66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0e08fbc-18cc-424c-bd86-c9521000d6f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0e08fbc-18cc-424c-bd86-c9521000d6f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0e08fbc-18cc-424c-bd86-c9521000d6f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad066be7-10c3-4eee-b636-64436ffc5db3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad066be7-10c3-4eee-b636-64436ffc5db3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad066be7-10c3-4eee-b636-64436ffc5db3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfbc6b35-bc0a-4056-a635-9d9497194ee1 | 3/10/2023 | USDT | 0.00243786 | Customer Withdrawal |
| 1c1e9496-f1be-4a30-b803-28a0d6be47ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c1e9496-f1be-4a30-b803-28a0d6be47ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c1e9496-f1be-4a30-b803-28a0d6be47ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afdb04d4-6d40-4ce8-8900-6eb5c1be8dd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afdb04d4-6d40-4ce8-8900-6eb5c1be8dd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afdb04d4-6d40-4ce8-8900-6eb5c1be8dd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 539ef69a-fb46-4b73-b7fe-126e0e3fa0ea | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 539ef69a-fb46-4b73-b7fe-126e0e3fa0ea | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 539ef69a-fb46-4b73-b7fe-126e0e3fa0ea | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e91b057d-26c4-49f8-b9c3-83e5b34936ed | 3/10/2023 | USDT | 0.00385245 | Customer Withdrawal |
| a9478d48-9100-49f1-9d0b-100c372ca65e | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 5a78d183-fadf-451b-a95c-4ab2acc4913d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a78d183-fadf-451b-a95c-4ab2acc4913d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a78d183-fadf-451b-a95c-4ab2acc4913d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5436b3bf-b281-4669-bb4b-f28626794241 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5436b3bf-b281-4669-bb4b-f28626794241 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5436b3bf-b281-4669-bb4b-f28626794241 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 9723e94b-b882-4a40-986a-2a5c2f669ba4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9723e94b-b882-4a40-986a-2a5c2f669ba4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9723e94b-b882-4a40-986a-2a5c2f669ba4 | 3/10/2023 | ADA | 6.99271111 | Customer Withdrawal |
| 9723e94b-b882-4a40-986a-2a5c2f669ba4 | 3/10/2023 | ETH | 0.00185249 | Customer Withdrawal |
| 8d969a86-6d68-4d24-98c0-beb495ee6580 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d969a86-6d68-4d24-98c0-beb495ee6580 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d969a86-6d68-4d24-98c0-beb495ee6580 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af71baa6-5207-42e4-b70e-2f0cfe02901a | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| af71baa6-5207-42e4-b70e-2f0cfe02901a | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| af71baa6-5207-42e4-b70e-2f0cfe02901a | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 8b44e3d0-dfb9-4b89-a21e-764f61040114 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b44e3d0-dfb9-4b89-a21e-764f61040114 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b44e3d0-dfb9-4b89-a21e-764f61040114 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52f1eaf3-81b2-4e54-b464-fd21ffd1cad5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 52f1eaf3-81b2-4e54-b464-fd21ffd1cad5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 52f1eaf3-81b2-4e54-b464-fd21ffd1cad5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9d93a547-83b6-4e33-83d2-b4ccdebb4913 | 3/10/2023 | USDT | 0.92325283 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d93a547-83b6-4e33-83d2-b4ccdebb4913 | 3/10/2023 | ETHW | 0.00000161 | Customer Withdrawal |
| 9d93a547-83b6-4e33-83d2-b4ccdebb4913 | 3/10/2023 | ETH | 0.00000161 | Customer Withdrawal |
| 93a3a493-ea98-4760-91dd-0630c96595ff | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 93a3a493-ea98-4760-91dd-0630c96595ff | 3/10/2023 | BTS | 270.50060950 | Customer Withdrawal |
| 19efdf9f-9c0e-4bbf-abd5-ad8bcbe904ec | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 19efdf9f-9c0e-4bbf-abd5-ad8bcbe904ec | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 19efdf9f-9c0e-4bbf-abd5-ad8bcbe904ec | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d8c98b0f-f972-451c-b362-b607a8f08e86 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d8c98b0f-f972-451c-b362-b607a8f08e86 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d8c98b0f-f972-451c-b362-b607a8f08e86 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 69940773-c0e9-4929-84b5-8b2664f7d194 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69940773-c0e9-4929-84b5-8b2664f7d194 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69940773-c0e9-4929-84b5-8b2664f7d194 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3bf44b2-05b7-4914-8e36-5ef15ee0bf85 | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| d6baa6ad-e50e-41a9-b859-993f09e74c4a | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| d6baa6ad-e50e-41a9-b859-993f09e74c4a | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| d6baa6ad-e50e-41a9-b859-993f09e74c4a | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| cdf5896d-3af0-4311-9694-39bfda894507 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cdf5896d-3af0-4311-9694-39bfda894507 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cdf5896d-3af0-4311-9694-39bfda894507 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 59570960-8b2e-4c77-bd45-aa31bb629587 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59570960-8b2e-4c77-bd45-aa31bb629587 | 3/10/2023 | BTC | 0.00011765 | Customer Withdrawal |
| e12c09f4-69f8-40f2-9f0a-41f4bae70c10 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| e12c09f4-69f8-40f2-9f0a-41f4bae70c10 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| e12c09f4-69f8-40f2-9f0a-41f4bae70c10 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 8171d3cb-6a3a-4fc5-8ad7-9c6174f7f7e7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8171d3cb-6a3a-4fc5-8ad7-9c6174f7f7e7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8171d3cb-6a3a-4fc5-8ad7-9c6174f7f7e7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8dbf8261-e59e-414d-bd45-9f2ed5c2e6c2 | 3/10/2023 | STEEM | 13.00000000 | Customer Withdrawal |
| 8dbf8261-e59e-414d-bd45-9f2ed5c2e6c2 | 3/10/2023 | PART | 0.21684783 | Customer Withdrawal |
| 8dbf8261-e59e-414d-bd45-9f2ed5c2e6c2 | 3/10/2023 | HIVE | 1.50209353 | Customer Withdrawal |
| 8dbf8261-e59e-414d-bd45-9f2ed5c2e6c2 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 711d22f6-3abf-453a-ac24-099d306c2d82 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 711d22f6-3abf-453a-ac24-099d306c2d82 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 711d22f6-3abf-453a-ac24-099d306c2d82 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d143a2b6-1c0d-4072-9c28-fece60947735 | 2/9/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| d143a2b6-1c0d-4072-9c28-fece60947735 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| d143a2b6-1c0d-4072-9c28-fece60947735 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 9e5cdc39-a92b-4156-80d3-a54fa27dd48a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e5cdc39-a92b-4156-80d3-a54fa27dd48a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e5cdc39-a92b-4156-80d3-a54fa27dd48a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b930477f-f1bb-4eb3-9f0c-d38903a7ccd1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b930477f-f1bb-4eb3-9f0c-d38903a7ccd1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b930477f-f1bb-4eb3-9f0c-d38903a7ccd1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d7edbff-b909-4e21-9048-bfb0cd5591f1 | 2/10/2023 | BTC | 0.00001560 | Customer Withdrawal |
| 3d7edbff-b909-4e21-9048-bfb0cd5591f1 | 2/10/2023 | ADA | 0.24218858 | Customer Withdrawal |
| e7026dd1-8c4f-4ca2-a1f2-69a12c521d54 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e7026dd1-8c4f-4ca2-a1f2-69a12c521d54 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e7026dd1-8c4f-4ca2-a1f2-69a12c521d54 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b160922c-03ac-4ed3-8d1c-1c29370bf78f | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b160922c-03ac-4ed3-8d1c-1c29370bf78f | 3/10/2023 | ETHW | 0.00000042 | Customer Withdrawal |
| b160922c-03ac-4ed3-8d1c-1c29370bf78f | 3/10/2023 | ARK | 2.56688434 | Customer Withdrawal |
| b160922c-03ac-4ed3-8d1c-1c29370bf78f | 3/10/2023 | XMR | 0.02112073 | Customer Withdrawal |
| b160922c-03ac-4ed3-8d1c-1c29370bf78f | 3/10/2023 | BTC | 0.00005476 | Customer Withdrawal |
| b160922c-03ac-4ed3-8d1c-1c29370bf78f | 3/10/2023 | ETH | 0.00000042 | Customer Withdrawal |
| 16fb29b5-20fa-4ed9-ba32-4a3ab3e85c13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16fb29b5-20fa-4ed9-ba32-4a3ab3e85c13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16fb29b5-20fa-4ed9-ba32-4a3ab3e85c13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d42d0213-3f3c-41bc-a811-f85494818a7d | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| d42d0213-3f3c-41bc-a811-f85494818a7d | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| d42d0213-3f3c-41bc-a811-f85494818a7d | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 48320e01-7820-475d-b43c-6395720bc458 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48320e01-7820-475d-b43c-6395720bc458 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48320e01-7820-475d-b43c-6395720bc458 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55f88981-075a-4b74-8a43-d1c6016e9827 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| dde6985a-cd81-4a74-a925-3ffead011b0e | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| dde6985a-cd81-4a74-a925-3ffead011b0e | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| dde6985a-cd81-4a74-a925-3ffead011b0e | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 10c862a8-e1bb-4dca-ae93-913711b03182 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| ca9879e4-cbac-40a8-b663-fdacfb8e6bc1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ca9879e4-cbac-40a8-b663-fdacfb8e6bc1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ca9879e4-cbac-40a8-b663-fdacfb8e6bc1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 51940644-52a2-45df-9d6f-a9191a0e86b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51940644-52a2-45df-9d6f-a9191a0e86b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51940644-52a2-45df-9d6f-a9191a0e86b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4870221a-589b-4ab3-9617-3660b837509e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4870221a-589b-4ab3-9617-3660b837509e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4870221a-589b-4ab3-9617-3660b837509e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26213d68-b53d-4c41-8054-829e772744c5 | 3/10/2023 | ETH | 0.00192518 | Customer Withdrawal |
| 26213d68-b53d-4c41-8054-829e772744c5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 26213d68-b53d-4c41-8054-829e772744c5 | 3/10/2023 | ETHW | 0.00877533 | Customer Withdrawal |
| 24e5a3b1-1abf-4fe5-be55-1fc9016db43a | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 24e5a3b1-1abf-4fe5-be55-1fc9016db43a | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 24e5a3b1-1abf-4fe5-be55-1fc9016db43a | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| fa97b756-9afc-4806-87b5-a0364e0dbfce | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| fa97b756-9afc-4806-87b5-a0364e0dbfce | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| fa97b756-9afc-4806-87b5-a0364e0dbfce | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| d3037b19-cbbc-4736-9ca5-03ae2ca12285 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| d3037b19-cbbc-4736-9ca5-03ae2ca12285 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| d3037b19-cbbc-4736-9ca5-03ae2ca12285 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 8bf2f863-4a27-467e-992a-eb713ced71c4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bf2f863-4a27-467e-992a-eb713ced71c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bf2f863-4a27-467e-992a-eb713ced71c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2426725-67a5-491e-88f2-0dee3b65a86c | 3/10/2023 | USDT | 0.00167985 | Customer Withdrawal |
| c2426725-67a5-491e-88f2-0dee3b65a86c | 3/10/2023 | BTC | 0.00000064 | Customer Withdrawal |
| 995fe819-cd6f-4869-af49-1e85c9debc25 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 995fe819-cd6f-4869-af49-1e85c9debc25 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 995fe819-cd6f-4869-af49-1e85c9debc25 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5138e097-36c0-44ef-b593-d663b59f874c | 3/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| 3e71ef8d-da83-459e-9e6c-554281d3b766 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 3e71ef8d-da83-459e-9e6c-554281d3b766 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 300bb6c7-2b78-4912-b4ba-878a9077df8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 300bb6c7-2b78-4912-b4ba-878a9077df8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 300bb6c7-2b78-4912-b4ba-878a9077df8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 798d7cef-3811-43cc-a416-71d13597802c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 798d7cef-3811-43cc-a416-71d13597802c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 798d7cef-3811-43cc-a416-71d13597802c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40deae6a-91cb-4717-8b81-67621ced7ec3 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 40deae6a-91cb-4717-8b81-67621ced7ec3 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 40deae6a-91cb-4717-8b81-67621ced7ec3 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| db897db3-83e4-4940-88c1-c03a81ec6138 | 2/10/2023 | POWR | 19.26268747 | Customer Withdrawal |
| 11164a2c-eed8-4d37-8de5-92c110956d15 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 11164a2c-eed8-4d37-8de5-92c110956d15 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 11164a2c-eed8-4d37-8de5-92c110956d15 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 71b30258-9c49-47ea-b801-07609e7979c1 | 2/10/2023 | BTC | 0.00018344 | Customer Withdrawal |
| 71b30258-9c49-47ea-b801-07609e7979c1 | 2/10/2023 | OMG | 0.51325230 | Customer Withdrawal |
| 71b30258-9c49-47ea-b801-07609e7979c1 | 3/10/2023 | PAY | 3.00000000 | Customer Withdrawal |
| 71b30258-9c49-47ea-b801-07609e7979c1 | 3/10/2023 | OMG | 1.48674770 | Customer Withdrawal |
| 65fb8f20-0752-43eb-bed7-5fdfb157488b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65fb8f20-0752-43eb-bed7-5fdfb157488b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65fb8f20-0752-43eb-bed7-5fdfb157488b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25797532-e4fa-41fa-b89e-ed04e00951b3 | 3/10/2023 | ETHW | 0.00000007 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 25797532-e4fa-41fa-b89e-ed04e00951b3 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 25797532-e4fa-41fa-b89e-ed04e00951b3 | 3/10/2023 | OMG | 3.67230500 | Customer Withdrawal |
| 8004e6ac-3888-4278-aa25-d690cbe7672b | 2/10/2023 | POWR | 12.77156343 | Customer Withdrawal |
| befb269a-c295-407a-9dda-9cadca039b17 | 3/10/2023 | OMG | 0.35742347 | Customer Withdrawal |
| 577e2fbb-735c-4786-a01f-172fdd6c87ed | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 577e2fbb-735c-4786-a01f-172fdd6c87ed | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 577e2fbb-735c-4786-a01f-172fdd6c87ed | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 486fbb75-c366-4a96-9e3c-d6f972b2bbf7 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 486fbb75-c366-4a96-9e3c-d6f972b2bbf7 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 486fbb75-c366-4a96-9e3c-d6f972b2bbf7 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 9a35e9f6-5f26-4843-8651-140d72054559 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a35e9f6-5f26-4843-8651-140d72054559 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a35e9f6-5f26-4843-8651-140d72054559 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e85e27c8-08ed-4545-a5a7-24f8dc583fb8 | 4/10/2023 | DOGE | 50.08185456 | Customer Withdrawal |
| e85e27c8-08ed-4545-a5a7-24f8dc583fb8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e85e27c8-08ed-4545-a5a7-24f8dc583fb8 | 4/10/2023 | XDN | 36.68518969 | Customer Withdrawal |
| e85e27c8-08ed-4545-a5a7-24f8dc583fb8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7b1e9ae6-332e-4419-a302-a489f9dd23ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b1e9ae6-332e-4419-a302-a489f9dd23ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b1e9ae6-332e-4419-a302-a489f9dd23ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1169c952-863c-4fcb-9ad1-ce748e43357f | 3/10/2023 | USDT | 0.00023317 | Customer Withdrawal |
| 1169c952-863c-4fcb-9ad1-ce748e43357f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1169c952-863c-4fcb-9ad1-ce748e43357f | 3/10/2023 | BTC | 0.00023108 | Customer Withdrawal |
| d94c4adb-bfb9-4d1d-82f3-f1f538c17591 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d94c4adb-bfb9-4d1d-82f3-f1f538c17591 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d94c4adb-bfb9-4d1d-82f3-f1f538c17591 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b085457-c58c-4bca-88e9-cd6b4ca5d1a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b085457-c58c-4bca-88e9-cd6b4ca5d1a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b085457-c58c-4bca-88e9-cd6b4ca5d1a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfc07565-daef-4f44-bec9-543a19d42373 | 2/10/2023 | BTC | 0.00004615 | Customer Withdrawal |
| 6357b14c-1c3e-4ebf-9960-d09381ad48b0 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 6357b14c-1c3e-4ebf-9960-d09381ad48b0 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 6357b14c-1c3e-4ebf-9960-d09381ad48b0 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 689f1709-8b31-4f57-9249-7cc0b60f6460 | 3/10/2023 | NEO | 0.34846167 | Customer Withdrawal |
| 689f1709-8b31-4f57-9249-7cc0b60f6460 | 3/10/2023 | ADA | 0.82451118 | Customer Withdrawal |
| 689f1709-8b31-4f57-9249-7cc0b60f6460 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 689f1709-8b31-4f57-9249-7cc0b60f6460 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 689f1709-8b31-4f57-9249-7cc0b60f6460 | 3/10/2023 | SC | 300.00000000 | Customer Withdrawal |
| 46f5c6a5-7f38-43e5-9b1b-79575784af8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46f5c6a5-7f38-43e5-9b1b-79575784af8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46f5c6a5-7f38-43e5-9b1b-79575784af8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea5e63af-44fd-498c-b403-3e31476b61cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea5e63af-44fd-498c-b403-3e31476b61cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea5e63af-44fd-498c-b403-3e31476b61cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4116a407-0bec-4b26-a796-71e8f25594e3 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4116a407-0bec-4b26-a796-71e8f25594e3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4116a407-0bec-4b26-a796-71e8f25594e3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6ee6340b-63a3-4d8a-bd57-df9ee6c9f119 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ee6340b-63a3-4d8a-bd57-df9ee6c9f119 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ee6340b-63a3-4d8a-bd57-df9ee6c9f119 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 399b6391-2047-4103-a4ea-31538053bd61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 399b6391-2047-4103-a4ea-31538053bd61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 399b6391-2047-4103-a4ea-31538053bd61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0713882-8df7-4567-84dc-59524df37488 | 2/9/2023 | DGB | 195.18073000 | Customer Withdrawal |
| 9949cf54-ecfd-46e0-aec4-17ea315b2640 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9949cf54-ecfd-46e0-aec4-17ea315b2640 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9949cf54-ecfd-46e0-aec4-17ea315b2640 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f381b6a-3bdd-4151-98ca-f285a016fd9b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0f381b6a-3bdd-4151-98ca-f285a016fd9b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0f381b6a-3bdd-4151-98ca-f285a016fd9b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2f9b6127-7598-4674-a8dc-95f5dce4f871 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2f9b6127-7598-4674-a8dc-95f5dce4f871 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f9b6127-7598-4674-a8dc-95f5dce4f871 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbaf7bd5-1c92-4ac1-9041-6dc191d4b9e0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bbaf7bd5-1c92-4ac1-9041-6dc191d4b9e0 | 3/10/2023 | XRP | 6.07462282 | Customer Withdrawal |
| 17cb7d24-69e2-4d88-a76c-e371d6c4ed5d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 17cb7d24-69e2-4d88-a76c-e371d6c4ed5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17cb7d24-69e2-4d88-a76c-e371d6c4ed5d | 3/10/2023 | BTC | 0.00018215 | Customer Withdrawal |
| 17cb7d24-69e2-4d88-a76c-e371d6c4ed5d | 3/10/2023 | ETH | 0.00069865 | Customer Withdrawal |
| 949bd8a7-879d-46bb-b96d-6ce79d1478bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 949bd8a7-879d-46bb-b96d-6ce79d1478bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 949bd8a7-879d-46bb-b96d-6ce79d1478bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7861620b-8aa6-4ab2-8818-c83efced17a8 | 3/10/2023 | ETHW | 0.00000213 | Customer Withdrawal |
| 7861620b-8aa6-4ab2-8818-c83efced17a8 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 7861620b-8aa6-4ab2-8818-c83efced17a8 | 3/10/2023 | ARDR | 12.63778025 | Customer Withdrawal |
| 27e618c0-eae0-4421-a3ef-48feab53116f | 4/10/2023 | ZEC | 0.00780656 | Customer Withdrawal |
| 27e618c0-eae0-4421-a3ef-48feab53116f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27e618c0-eae0-4421-a3ef-48feab53116f | 4/10/2023 | BTC | 0.00016843 | Customer Withdrawal |
| 27e618c0-eae0-4421-a3ef-48feab53116f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69794cef-313f-441d-8359-dfefc9d5f2c1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 69794cef-313f-441d-8359-dfefc9d5f2c1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 69794cef-313f-441d-8359-dfefc9d5f2c1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 349c899c-6533-4717-9ff9-21e2f83fcffb | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 349c899c-6533-4717-9ff9-21e2f83fcffb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 349c899c-6533-4717-9ff9-21e2f83fcffb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0d9767ee-bcbb-4c0d-adfc-16ff1f54381c | 4/10/2023 | POWR | 4.63699754 | Customer Withdrawal |
| 0d9767ee-bcbb-4c0d-adfc-16ff1f54381c | 4/10/2023 | SALT | 16.32428205 | Customer Withdrawal |
| 0d9767ee-bcbb-4c0d-adfc-16ff1f54381c | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 0d9767ee-bcbb-4c0d-adfc-16ff1f54381c | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 9aa7ab74-98b4-44ba-bb7d-813a18aa8f50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9aa7ab74-98b4-44ba-bb7d-813a18aa8f50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9aa7ab74-98b4-44ba-bb7d-813a18aa8f50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43201001-3c17-4cb1-956f-59ba435a5e17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43201001-3c17-4cb1-956f-59ba435a5e17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43201001-3c17-4cb1-956f-59ba435a5e17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c9d3bd3-8313-49d7-974c-0b5382f01485 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c9d3bd3-8313-49d7-974c-0b5382f01485 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c9d3bd3-8313-49d7-974c-0b5382f01485 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6797115-3a35-4a56-8e76-74feab843c3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6797115-3a35-4a56-8e76-74feab843c3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6797115-3a35-4a56-8e76-74feab843c3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7eb299d3-969e-4dab-b6a2-c16d3736882c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7eb299d3-969e-4dab-b6a2-c16d3736882c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7eb299d3-969e-4dab-b6a2-c16d3736882c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17257dd9-8841-49f4-b59c-f67ee9414fe1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 17257dd9-8841-49f4-b59c-f67ee9414fe1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 17257dd9-8841-49f4-b59c-f67ee9414fe1 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2169f0db-d8d3-442f-b956-19aebb1951f4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2169f0db-d8d3-442f-b956-19aebb1951f4 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2169f0db-d8d3-442f-b956-19aebb1951f4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b756f4f3-6a03-49f4-a71e-0673adea29f0 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b756f4f3-6a03-49f4-a71e-0673adea29f0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b756f4f3-6a03-49f4-a71e-0673adea29f0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8754a0d7-9b12-4854-9417-3c10f50509df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8754a0d7-9b12-4854-9417-3c10f50509df | 3/10/2023 | BTC | 0.00007271 | Customer Withdrawal |
| d522eeb9-3a9f-4bd5-9f67-fe68686f306d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d522eeb9-3a9f-4bd5-9f67-fe68686f306d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d522eeb9-3a9f-4bd5-9f67-fe68686f306d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 69acef8a-e068-4e71-9eab-ab690ec47e85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69acef8a-e068-4e71-9eab-ab690ec47e85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69acef8a-e068-4e71-9eab-ab690ec47e85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96332592-2751-49d4-9ee2-58ccdca53fa9 | 3/10/2023 | NEO | 0.01697479 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96332592-2751-49d4-9ee2-58ccdca53fa9 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 96332592-2751-49d4-9ee2-58ccdca53fa9 | 3/10/2023 | ETHW | 0.00000004 | Customer Withdrawal |
| 96332592-2751-49d4-9ee2-58ccdca53fa9 | 3/10/2023 | ETH | 0.00000004 | Customer Withdrawal |
| 7c71cd84-b922-4a08-8a40-fe67bef9e11f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7c71cd84-b922-4a08-8a40-fe67bef9e11f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7c71cd84-b922-4a08-8a40-fe67bef9e11f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5a7db704-d556-43e1-9b7a-36183260e257 | 2/10/2023 | BTC | 0.00000457 | Customer Withdrawal |
| ea7b754b-44d7-4b17-9b16-e15bc9f91049 | 2/10/2023 | XEM | 60.49200468 | Customer Withdrawal |
| ea7b754b-44d7-4b17-9b16-e15bc9f91049 | 2/10/2023 | ETC | 0.06023141 | Customer Withdrawal |
| ea7b754b-44d7-4b17-9b16-e15bc9f91049 | 2/10/2023 | LSK | 1.09071378 | Customer Withdrawal |
| 36f1c2e1-da22-49a3-8bb1-af81fc31544c | 3/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 36f1c2e1-da22-49a3-8bb1-af81fc31544c | 4/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 36f1c2e1-da22-49a3-8bb1-af81fc31544c | 2/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| f1fd7925-0707-4c0a-baee-2207a36d6927 | 3/10/2023 | BTC | 0.00000091 | Customer Withdrawal |
| d763da87-fd8f-4359-8b0d-d5b45ec4b073 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| d763da87-fd8f-4359-8b0d-d5b45ec4b073 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| d763da87-fd8f-4359-8b0d-d5b45ec4b073 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 11e2c36b-53f2-49f6-81ea-d790196136fb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 11e2c36b-53f2-49f6-81ea-d790196136fb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 11e2c36b-53f2-49f6-81ea-d790196136fb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 415fbdf0-24f3-4431-b40a-7eb8618b6581 | 3/10/2023 | ADA | 15.94738902 | Customer Withdrawal |
| 415fbdf0-24f3-4431-b40a-7eb8618b6581 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 415fbdf0-24f3-4431-b40a-7eb8618b6581 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8379c762-e402-4a08-ae8a-477db34a9dd3 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 8379c762-e402-4a08-ae8a-477db34a9dd3 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 8379c762-e402-4a08-ae8a-477db34a9dd3 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 2da98a04-7c60-4be9-9b9d-ed2d06f221ee | 3/10/2023 | XLM | 33.10551621 | Customer Withdrawal |
| 2da98a04-7c60-4be9-9b9d-ed2d06f221ee | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 2da98a04-7c60-4be9-9b9d-ed2d06f221ee | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2da98a04-7c60-4be9-9b9d-ed2d06f221ee | 3/10/2023 | ARK | 8.00771367 | Customer Withdrawal |
| 0b77242b-5124-4a8c-ba57-ef09c2924b16 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 0b77242b-5124-4a8c-ba57-ef09c2924b16 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 0b77242b-5124-4a8c-ba57-ef09c2924b16 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 56e61911-2715-48f0-9edd-8a8cc3b052cb | 3/10/2023 | BTC | 0.00022999 | Customer Withdrawal |
| 56e61911-2715-48f0-9edd-8a8cc3b052cb | 4/10/2023 | BTC | 0.00013789 | Customer Withdrawal |
| 56e61911-2715-48f0-9edd-8a8cc3b052cb | 3/10/2023 | USDT | 0.02375362 | Customer Withdrawal |
| 9eb72afa-4e01-49bd-bc7f-362e0e943160 | 4/10/2023 | DOGE | 45.00000000 | Customer Withdrawal |
| 9eb72afa-4e01-49bd-bc7f-362e0e943160 | 4/10/2023 | ETH | 0.00017253 | Customer Withdrawal |
| 9eb72afa-4e01-49bd-bc7f-362e0e943160 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9eb72afa-4e01-49bd-bc7f-362e0e943160 | 4/10/2023 | LTC | 0.01081940 | Customer Withdrawal |
| 9eb72afa-4e01-49bd-bc7f-362e0e943160 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 993e027d-fdc0-48d4-a911-ef854f7fc711 | 2/10/2023 | ETH | 0.00175356 | Customer Withdrawal |
| 993e027d-fdc0-48d4-a911-ef854f7fc711 | 2/10/2023 | ETHW | 0.00550265 | Customer Withdrawal |
| 8eb0ed75-dc82-4a06-890e-06e1f7d1f910 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8eb0ed75-dc82-4a06-890e-06e1f7d1f910 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8eb0ed75-dc82-4a06-890e-06e1f7d1f910 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 56e7d784-d0be-463b-8a0d-7118b41dc3e1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 56e7d784-d0be-463b-8a0d-7118b41dc3e1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 56e7d784-d0be-463b-8a0d-7118b41dc3e1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f6d1a68b-d354-4841-a32c-30146fbfa14e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f6d1a68b-d354-4841-a32c-30146fbfa14e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f6d1a68b-d354-4841-a32c-30146fbfa14e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 695c9e80-8752-4f1e-9cec-e9f189f0ffb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 695c9e80-8752-4f1e-9cec-e9f189f0ffb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 695c9e80-8752-4f1e-9cec-e9f189f0ffb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e835d78-bc83-4f9a-937e-fe46dd51bc58 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8e835d78-bc83-4f9a-937e-fe46dd51bc58 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8e835d78-bc83-4f9a-937e-fe46dd51bc58 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 78c2a47d-4ed4-423c-9de8-28ec2089ac09 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 78c2a47d-4ed4-423c-9de8-28ec2089ac09 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 6a48670a-d061-4cdd-8ecf-a2a2e85b1c7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a48670a-d061-4cdd-8ecf-a2a2e85b1c7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a48670a-d061-4cdd-8ecf-a2a2e85b1c7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a627cd5f-8143-4d37-a1f5-a2d8136b5200 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a627cd5f-8143-4d37-a1f5-a2d8136b5200 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a627cd5f-8143-4d37-a1f5-a2d8136b5200 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cf0d6a32-88a0-457c-a42f-c234c4024344 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| cf0d6a32-88a0-457c-a42f-c234c4024344 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| cf0d6a32-88a0-457c-a42f-c234c4024344 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4c3b22a2-6703-403b-8d68-bc4ee0fcbed1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c3b22a2-6703-403b-8d68-bc4ee0fcbed1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c3b22a2-6703-403b-8d68-bc4ee0fcbed1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7e831c0-7bfc-47cc-a823-e4017ee8bf02 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a7e831c0-7bfc-47cc-a823-e4017ee8bf02 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a7e831c0-7bfc-47cc-a823-e4017ee8bf02 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 75ee46d0-30e9-4765-959f-dbea268b083c | 2/10/2023 | BTC | 0.00014499 | Customer Withdrawal |
| 75ee46d0-30e9-4765-959f-dbea268b083c | 2/10/2023 | OMG | 0.79709856 | Customer Withdrawal |
| f27af1c5-b3a4-4d2c-bacf-5369e4795e93 | 3/10/2023 | SNT | 26.91120998 | Customer Withdrawal |
| f27af1c5-b3a4-4d2c-bacf-5369e4795e93 | 3/10/2023 | SYS | 11.21464866 | Customer Withdrawal |
| f27af1c5-b3a4-4d2c-bacf-5369e4795e93 | 2/10/2023 | SYS | 8.78535134 | Customer Withdrawal |
| f27af1c5-b3a4-4d2c-bacf-5369e4795e93 | 2/10/2023 | XLM | 40.11054934 | Customer Withdrawal |
| f27af1c5-b3a4-4d2c-bacf-5369e4795e93 | 3/10/2023 | DASH | 0.01000000 | Customer Withdrawal |
| 9de19ced-2f2d-410f-95d3-37971ef75b7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9de19ced-2f2d-410f-95d3-37971ef75b7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9de19ced-2f2d-410f-95d3-37971ef75b7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f006386-8044-4fdf-9b0d-ab3b4d4cf114 | 3/10/2023 | XRP | 7.92520055 | Customer Withdrawal |
| 7f006386-8044-4fdf-9b0d-ab3b4d4cf114 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 7f006386-8044-4fdf-9b0d-ab3b4d4cf114 | 2/10/2023 | BTC | 0.00001025 | Customer Withdrawal |
| 7f006386-8044-4fdf-9b0d-ab3b4d4cf114 | 2/10/2023 | XRP | 12.07479945 | Customer Withdrawal |
| 7f006386-8044-4fdf-9b0d-ab3b4d4cf114 | 3/10/2023 | WAVES | 0.92770228 | Customer Withdrawal |
| ee23b08f-4c89-441e-9302-3ab517acffb0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ee23b08f-4c89-441e-9302-3ab517acffb0 | 2/10/2023 | BTC | 0.00016169 | Customer Withdrawal |
| ee23b08f-4c89-441e-9302-3ab517acffb0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ee23b08f-4c89-441e-9302-3ab517acffb0 | 2/10/2023 | ETH | 0.00083052 | Customer Withdrawal |
| f59335b2-6377-4e1e-a613-74589bb094a2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f59335b2-6377-4e1e-a613-74589bb094a2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f59335b2-6377-4e1e-a613-74589bb094a2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9e9aeb44-3915-40f1-b0d0-0a195249ca4b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9e9aeb44-3915-40f1-b0d0-0a195249ca4b | 4/10/2023 | ADA | 10.82479819 | Customer Withdrawal |
| 9e9aeb44-3915-40f1-b0d0-0a195249ca4b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1834b82c-1e46-4053-9ee0-42bb1faae983 | 4/10/2023 | VTC | 4.52239989 | Customer Withdrawal |
| 1834b82c-1e46-4053-9ee0-42bb1faae983 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 1834b82c-1e46-4053-9ee0-42bb1faae983 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 8c977046-ef1f-49a8-a73e-d7f67710757e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c977046-ef1f-49a8-a73e-d7f67710757e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c977046-ef1f-49a8-a73e-d7f67710757e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49612e64-56be-4142-93e0-d0e45ef0c411 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49612e64-56be-4142-93e0-d0e45ef0c411 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49612e64-56be-4142-93e0-d0e45ef0c411 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51a52ec3-09f0-4e4b-98d3-1b44714bf1be | 2/10/2023 | BTC | 0.00004869 | Customer Withdrawal |
| 5db5b27a-27d1-460a-8f0a-76c047aa7395 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5db5b27a-27d1-460a-8f0a-76c047aa7395 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5db5b27a-27d1-460a-8f0a-76c047aa7395 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d157617d-e841-470c-a2ea-be77b94b6335 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d157617d-e841-470c-a2ea-be77b94b6335 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d157617d-e841-470c-a2ea-be77b94b6335 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ea110f0-283f-41f8-a33c-24647764e713 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1ea110f0-283f-41f8-a33c-24647764e713 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1ea110f0-283f-41f8-a33c-24647764e713 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| befa29d0-ac7b-4f05-a991-e206469780ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| befa29d0-ac7b-4f05-a991-e206469780ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| befa29d0-ac7b-4f05-a991-e206469780ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3866ac5-5ee0-40d5-ab2e-42c9ccdcee7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3866ac5-5ee0-40d5-ab2e-42c9ccdcee7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3866ac5-5ee0-40d5-ab2e-42c9ccdcee7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c003223-bdb1-4d5f-a6ef-9a985f540e3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c003223-bdb1-4d5f-a6ef-9a985f540e3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c003223-bdb1-4d5f-a6ef-9a985f540e3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 068abd03-68a2-481f-aeff9-cf0ceede0d84 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 068abd03-68a2-481f-aeff9-cf0ceede0d84 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 068abd03-68a2-481f-aeff9-cf0ceede0d84 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8261ee36-cc19-4c10-8a4c-af97278122c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8261ee36-cc19-4c10-8a4c-af97278122c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8261ee36-cc19-4c10-8a4c-af97278122c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a74bb6d-b01a-4355-8531-b48f568cf12b | 3/10/2023 | LBC | 14.96324786 | Customer Withdrawal |
| 3a74bb6d-b01a-4355-8531-b48f568cf12b | 2/10/2023 | IOC | 1.24446782 | Customer Withdrawal |
| 3a74bb6d-b01a-4355-8531-b48f568cf12b | 3/10/2023 | STRAX | 0.46996466 | Customer Withdrawal |
| 3a74bb6d-b01a-4355-8531-b48f568cf12b | 3/10/2023 | XEM | 13.44339623 | Customer Withdrawal |
| 3a74bb6d-b01a-4355-8531-b48f568cf12b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a74bb6d-b01a-4355-8531-b48f568cf12b | 3/10/2023 | BTC | 0.00018649 | Customer Withdrawal |
| 67cfebe8-f25c-47ad-a624-21207 ead00f | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 67cfebe8-f25c-47ad-a624-21207 ead00f | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 67cfebe8-f25c-47ad-a624-21207 ead00f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4f6bd63e-505b-4e41-98a8-f96219feaa9a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4f6bd63e-505b-4e41-98a8-f96219feaa9a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4f6bd63e-505b-4e41-98a8-f96219feaa9a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c9ff82a7-eb45-4d90-a981-5b3d2a4777dc | 4/10/2023 | USDT | 0.01043499 | Customer Withdrawal |
| c9ff82a7-eb45-4d90-a981-5b3d2a4777dc | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c9ff82a7-eb45-4d90-a981-5b3d2a4777dc | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4ff4e873-bab1-4b7f-b771-f4d17f7ed97d | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 4ff4e873-bab1-4b7f-b771-f4d17f7ed97d | 2/10/2023 | ETC | 0.27320037 | Customer Withdrawal |
| 4ff4e873-bab1-4b7f-b771-f4d17f7ed97d | 4/10/2023 | ETC | 0.24904367 | Customer Withdrawal |
| 62090f15-4b15-42e2-8a25-f9c52907b1f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62090f15-4b15-42e2-8a25-f9c52907b1f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62090f15-4b15-42e2-8a25-f9c52907b1f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43b0ce69-bd62-4750-84a0-20177170580 6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43b0ce69-bd62-4750-84a0-20177170580 6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43b0ce69-bd62-4750-84a0-20177170580 6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1201d06a-acf9-4a02-8fa8-f4ad7a02f49e2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1201d06a-acf9-4a02-8fa8-f4ad7a02f49e2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1201d06a-acf9-4a02-8fa8-f4ad7a02f49e2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4f739800-f8f8-4281-9182-93e1880336de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f739800-f8f8-4281-9182-93e1880336de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f739800-f8f8-4281-9182-93e1880336de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ee9cb4b-9440-4d2d-85b8-ae5de847859e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ee9cb4b-9440-4d2d-85b8-ae5de847859e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ee9cb4b-9440-4d2d-85b8-ae5de847859e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3097b46-ba86-4166-8aa4-a3d1dae7516f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3097b46-ba86-4166-8aa4-a3d1dae7516f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3097b46-ba86-4166-8aa4-a3d1dae7516f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 090a067f-6287-4dec-93f0-70a93d51914b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 090a067f-6287-4dec-93f0-70a93d51914b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 090a067f-6287-4dec-93f0-70a93d51914b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bad29f5a-67aa-4df3-9299-f0ec3436fca7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bad29f5a-67aa-4df3-9299-f0ec3436fca7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bad29f5a-67aa-4df3-9299-f0ec3436fca7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50107a26-699c-4052-baa2-1e35f1eec1f0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 50107a26-699c-4052-baa2-1e35f1eec1f0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 50107a26-699c-4052-baa2-1e35f1eec1f0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 30de33b8-d0eb-4a62-9ba8-3979cd8681cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30de33b8-d0eb-4a62-9ba8-3979cd8681cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ce16f22-f69e-4a91-bba3-804f8454 7479 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2ce16f22-f69e-4a91-bba3-804f8454 7479 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ce16f22-f69e-4a91-bba3-804f8454 7479 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d0aa76d9-0ff6e-47a7-a8b2-a386d5b1442b | 2/10/2023 | XEM | 0.92401355 | Customer Withdrawal |
| d0aa76d9-0ff6e-47a7-a8b2-a386d5b1442b | 2/10/2023 | LBC | 0.62515115 | Customer Withdrawal |
| d0aa76d9-0ff6e-47a7-a8b2-a386d5b1442b | 2/10/2023 | ETHW | 0.00909091 | Customer Withdrawal |
| d0aa76d9-0ff6e-47a7-a8b2-a386d5b1442b | 2/10/2023 | ADA | 0.38582677 | Customer Withdrawal |
| d0aa76d9-0ff6e-47a7-a8b2-a386d5b1442b | 2/10/2023 | ETH | 0.00164207 | Customer Withdrawal |
| d0aa76d9-0ff6e-47a7-a8b2-a386d5b1442b | 2/10/2023 | ZEC | 0.00000244 | Customer Withdrawal |
| d0aa76d9-0ff6e-47a7-a8b2-a386d5b1442b | 2/9/2023 | XRP | 0.01828929 | Customer Withdrawal |
| d0aa76d9-0ff6e-47a7-a8b2-a386d5b1442b | 2/10/2023 | XVG | 0.37139689 | Customer Withdrawal |
| db17e4cb-b432-4407-ae67-1f8059ece6d0 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| db17e4cb-b432-4407-ae67-1f8059ece6d0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| db17e4cb-b432-4407-ae67-1f8059ece6d0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 06a35f4e-4807-432a-a5c9-6a302 1ee6630 | 2/9/2023 | EXP | 0.99705787 | Customer Withdrawal |
| 06a35f4e-4807-432a-a5c9-6a302 1ee6630 | 2/9/2023 | ETHW | 0.01057495 | Customer Withdrawal |
| 06a35f4e-4807-432a-a5c9-6a302 1ee6630 | 2/10/2023 | ETH | 0.00280983 | Customer Withdrawal |
| 8cc7291a-5440-4712-8587-cbceab349f5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cc7291a-5440-4712-8587-cbceab349f5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cc7291a-5440-4712-8587-cbceab349f5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e26feba8-4635-461d-92 1d-5d101eaa358a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e26feba8-4635-461d-92 1d-5d101eaa358a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e26feba8-4635-461d-92 1d-5d101eaa358a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d05a43f-2b07-43c0-99da-4f5921fcf4ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d05a43f-2b07-43c0-99da-4f5921fcf4ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d05a43f-2b07-43c0-99da-4f5921fcf4ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fac68822-53d2-4f1d-aa81-4d4f0eb19c29 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fac68822-53d2-4f1d-aa81-4d4f0eb19c29 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fac68822-53d2-4f1d-aa81-4d4f0eb19c29 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 460a3633-7e26-46e0-8f8e-9860dad89fc8 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 460a3633-7e26-46e0-8f8e-9860dad89fc8 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 460a3633-7e26-46e0-8f8e-9860dad89fc8 | 2/9/2023 | POLY | 25.92016589 | Customer Withdrawal |
| a90e6993-1fb1-4605-8276-9bd5646c7b4a5 | 2/10/2023 | BTC | 0.00004982 | Customer Withdrawal |
| 6f78a35b-98f7-4093-9891-4827e291d3f5 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 6f78a35b-98f7-4093-9891-4827e291d3f5 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 6f78a35b-98f7-4093-9891-4827e291d3f5 | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 4bc1565b-5390-46d3-9c8d-235ee785b74b | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 2d7ddaaf-f155-447f0-885a-165cac7ea2ec | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2d7ddaaf-f155-447f0-885a-165cac7ea2ec | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2d7ddaaf-f155-447f0-885a-165cac7ea2ec | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 67386622-1ae6-464f-ae61-9c5261837f83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67386622-1ae6-464f-ae61-9c5261837f83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67386622-1ae6-464f-ae61-9c5261837f83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a01345a-6ba6-4f00-bf5-25efb91f14c3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a01345a-6ba6-4f00-bf5-25efb91f14c3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05be37a4-f4aa-4032-9d8a-29111f0a4244 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 05be37a4-f4aa-4032-9d8a-29111f0a4244 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 05be37a4-f4aa-4032-9d8a-29111f0a4244 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f82dfac3-1209-4a56-91c9-b2c74e585f74a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f82dfac3-1209-4a56-91c9-b2c74e585f74a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f82dfac3-1209-4a56-91c9-b2c74e585f74a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cb1a286e-d62f-43cc-bff3-47a52b0201e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb1a286e-d62f-43cc-bff3-47a52b0201e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb1a286e-d62f-43cc-bff3-47a52b0201e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afff60ce-3795-44c3-9a43-5a4f0d67f360 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afff60ce-3795-44c3-9a43-5a4f0d67f360 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afff60ce-3795-44c3-9a43-5a4f0d67f360 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e17a7d20-42d7-4d46-a58e-deace7bb1a9c | 3/10/2023 | POWR | 29.25272800 | Customer Withdrawal |
| e17a7d20-42d7-4d46-a58e-deace7bb1a9c | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| e17a7d20-42d7-4d46-a58e-deace7bb1a9c | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 3ec94136-42a7-49d8-9f1f-5d0b1ea76b47 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3ec94136-42a7-49d8-9f1f-5d0b1ea76b47 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ec94136-42a7-49d8-9f1f-5d0b1ea76b47 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d45cf7d1-ca49-4d2a-92b9-97fc2ea45e0e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d45cf7d1-ca49-4d2a-92b9-97fc2ea45e0e | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d45cf7d1-ca49-4d2a-92b9-97fc2ea45e0e | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 40760c73-181d-447b-9675-6cbe36061 03c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40760c73-181d-447b-9675-6cbe36061 03c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40760c73-181d-447b-9675-6cbe36061 03c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02ad4fe7-58e1-4cef-a287-d5631a2fac72 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 02ad4fe7-58e1-4cef-a287-d5631a2fac72 | 3/10/2023 | NEO | 0.09902735 | Customer Withdrawal |
| c0319d1c-f632-48fb-b464-a9cdfdcdeffe | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c0319d1c-f632-48fb-b464-a9cdfdcdeffe | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c0319d1c-f632-48fb-b464-a9cdfdcdeffe | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 76c656b1-f4f0-451a-a160-8695884720e8 | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 76c656b1-f4f0-451a-a160-8695884720e8 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 76c656b1-f4f0-451a-a160-8695884720e8 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 652ba128-e482-401b-9804-376a9e1c0fd2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 652ba128-e482-401b-9804-376a9e1c0fd2 | 3/10/2023 | BTC | 0.00002681 | Customer Withdrawal |
| 7b0fb083-9c23-4648-a9b7-b78d0a5d2ec | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 7b0fb083-9c23-4648-a9b7-b78d0a5d2ec | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 7b0fb083-9c23-4648-a9b7-b78d0a5d2ec | 2/9/2023 | ETC | 0.27320037 | Customer Withdrawal |
| d8eaa113-c941-4314-9401-106a618aac57 | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| d8eaa113-c941-4314-9401-106a618aac57 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d8eaa113-c941-4314-9401-106a618aac57 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 59693562-8146-4e0e-b126-d6d6287cb42c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59693562-8146-4e0e-b126-d6d6287cb42c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59693562-8146-4e0e-b126-d6d6287cb42c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d735a070-fb54-4d7d-8259-a7394536f8b2 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| d735a070-fb54-4d7d-8259-a7394536f8b2 | 2/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| d735a070-fb54-4d7d-8259-a7394536f8b2 | 4/10/2023 | DASH | 0.08730803 | Customer Withdrawal |
| 13b07b5c-b5b7-4617-8ab4-ba0558b49164 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 13b07b5c-b5b7-4617-8ab4-ba0558b49164 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 13b07b5c-b5b7-4617-8ab4-ba0558b49164 | 3/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 97ca4af2-6dc3-4c69-bb2c-eb9a3fb72444 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 97ca4af2-6dc3-4c69-bb2c-eb9a3fb72444 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 97ca4af2-6dc3-4c69-bb2c-eb9a3fb72444 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 691f5c54-af70-491b-8530-2385ae96a9a8 | 3/10/2023 | XLM | 60.99635228 | Customer Withdrawal |
| 691f5c54-af70-491b-8530-2385ae96a9a8 | 2/10/2023 | XLM | 56.25981964 | Customer Withdrawal |
| 691f5c54-af70-491b-8530-2385ae96a9a8 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 4c10a4f5b-ea69-49a7-846e-99aa5ea7915d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4c10a4f5b-ea69-49a7-846e-99aa5ea7915d | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4c10a4f5b-ea69-49a7-846e-99aa5ea7915d | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fac6cbcb-5bf6-4636-8e52-f57c0f7ced66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fac6cbcb-5bf6-4636-8e52-f57c0f7ced66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fac6cbcb-5bf6-4636-8e52-f57c0f7ced66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dbb980a-7afb-486b-bec4-c83a1f533fee | 2/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| 3dbb980a-7afb-486b-bec4-c83a1f533fee | 3/10/2023 | PART | 7.06145781 | Customer Withdrawal |
| 3dbb980a-7afb-486b-bec4-c83a1f533fee | 4/10/2023 | PART | 7.12108565 | Customer Withdrawal |
| 352fab9b-3c50-46d5-aa56-fb33b19e001 | 3/10/2023 | HIVE | 9.47327614 | Customer Withdrawal |
| 352fab9b-3c50-46d5-aa56-fb33b19e001 | 2/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 352fab9b-3c50-46d5-aa56-fb33b19e001 | 2/10/2023 | XEM | 19.95000000 | Customer Withdrawal |
| 352fab9b-3c50-46d5-aa56-fb33b19e001 | 4/10/2023 | HIVE | 9.29221384 | Customer Withdrawal |
| 352fab9b-3c50-46d5-aa56-fb33b19e001 | 3/10/2023 | VTC | 12.71029728 | Customer Withdrawal |
| 1cad1f78-8d0e-4e5c-9881-f8a2c36fe159 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cad1f78-8d0e-4e5c-9881-f8a2c36fe159 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cad1f78-8d0e-4e5c-9881-f8a2c36fe159 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c9b9803-4c94-48be-84b0-1498836b951 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c9b9803-4c94-48be-84b0-1498836b951 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c9b9803-4c94-48be-84b0-1498836b951 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a619ef7f-3c3e-41b8-be0d-4dfc83ce4940c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a619ef7f-3c3e-41b8-be0d-4dfc83ce4940c | 4/10/2023 | BTC | 0.00018512 | Customer Withdrawal |
| a619ef7f-3c3e-41b8-be0d-4dfc83ce4940c | 3/10/2023 | OK | 1.22000000 | Customer Withdrawal |
| a619ef7f-3c3e-41b8-be0d-4dfc83ce4940c | 3/10/2023 | OK | 98.98597143 | Customer Withdrawal |
| 00e3507d- dc02-4a80-b3f0-8762a00fdf25 | 3/10/2023 | USDT | 0.45676512 | Customer Withdrawal |
| 00e3507d- dc02-4a80-b3f0-8762a00fdf25 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e4117ab2-1b0f-4d61-897d-46fd6d33fd0b | 3/10/2023 | USDT | 0.02603234 | Customer Withdrawal |
| e4117ab2-1b0f-4d61-897d-46fd6d33fd0b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a5cbcfd6-a1bb-46a0-bd2f-40ac0c99ace8 | 3/10/2023 | TKS | 8.43799583 | Customer Withdrawal |
| a5cbcfd6-a1bb-46a0-bd2f-40ac0c99ace8 | 2/10/2023 | VRM | 0.54798086 | Customer Withdrawal |
| a5cbcfd6-a1bb-46a0-bd2f-40ac0c99ace8 | 3/10/2023 | VRC | 40.55626601 | Customer Withdrawal |
| a5cbcfd6-a1bb-46a0-bd2f-40ac0c99ace8 | 3/10/2023 | PINK | 26.59498451 | Customer Withdrawal |
| a5cbcfd6-a1bb-46a0-bd2f-40ac0c99ace8 | 4/10/2023 | BTC | 0.00019984 | Customer Withdrawal |
| 49298b11-7591-4490-86be-158c70e69ff8 | 2/10/2023 | XLM | 56.25981964 | Customer Withdrawal |
| 49298b11-7591-4490-86be-158c70e69ff8 | 3/10/2023 | XLM | 60.99635228 | Customer Withdrawal |
| 49298b11-7591-4490-86be-158c70e69ff8 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 35ef534a-98cb-42d4-a2c0-a4b3f7232d51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35ef534a-98cb-42d4-a2c0-a4b3f7232d51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35ef534a-98cb-42d4-a2c0-a4b3f7232d51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75b25c5c-2b2d-46ce-a823-11448dc6c3b1 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 75b25c5c-2b2d-46ce-a823-11448dc6c3b1 | 3/10/2023 | DOGE | 75.31100000 | Customer Withdrawal |
| 75b25c5c-2b2d-46ce-a823-11448dc6c3b1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b0ebf82f-a9b8-41ea-9fe0-49ea4f5e06e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0ebf82f-a9b8-41ea-9fe0-49ea4f5e06e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0ebf82f-a9b8-41ea-9fe0-49ea4f5e06e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89ffa605-faca-42a1-81f7-e57c9f2bd1d5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 89ffa605-faca-42a1-81f7-e57c9f2bd1d5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 89ffa605-faca-42a1-81f7-e57c9f2bd1d5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 89ffa605-faca-42a1-81f7-e57c9f2bd1d5 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f4b2f46e-... | 3/10/2023 | NEO | 0.04781915 | Customer Withdrawal |
| f4b2f46e-... | 2/10/2023 | NEO | 0.00111128 | Customer Withdrawal |
| f4b2f46e-... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b3ba97f-... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b3ba97f-... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29c82766-... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29c82766-... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29c82766-... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6db8215-... | 3/10/2023 | XLM | 60.99635228 | Customer Withdrawal |
| b6db8215-... | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| b6db8215-... | 2/10/2023 | XLM | 56.25981964 | Customer Withdrawal |
| 7f0b27f8-... | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7f0b27f8-... | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7f0b27f8-... | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8bb56353-... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bb56353-... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bb56353-... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fe6cc0b-f723-459d-95d6-97eee8629c24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fe6cc0b-f723-459d-95d6-97eee8629c24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16de1cc9-f723-45b0-96c5-97aee86291a3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 951f7ea1-a84d-41f1-b897-f5b40a22e614 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 951f7ea1-a84d-41f1-b897-f5b40a22e614 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 951f7ea1-a84d-41f1-b897-f5b40a22e614 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e226770-7e6c-47be-be62-7c79809c39be | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e226770-7e6c-47be-be62-7c79809c39be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e226770-7e6c-47be-be62-7c79809c39be | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21e153b4-1100-4c92-afb9-fb0ea22cf0be | 3/10/2023 | QWARK | 0.99750000 | Customer Withdrawal |
| d56a21c1-7146-4660-9a47-46384acf07e0 | 3/10/2023 | BTC | 0.00001694 | Customer Withdrawal |
| d56a21c1-7146-4660-9a47-46384acf07e0 | 3/10/2023 | DGB | 481.23770010 | Customer Withdrawal |
| d56a21c1-7146-4660-9a47-46384acf07e0 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| d56a21c1-7146-4660-9a47-46384acf07e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b92706c-222e-4699-ad0b-2051788325fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b92706c-222e-4699-ad0b-2051788325fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b92706c-222e-4699-ad0b-2051788325fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b04bb8f-988a-4cff-a5f8-753ab384c99d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b04bb8f-988a-4cff-a5f8-753ab384c99d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b04bb8f-988a-4cff-a5f8-753ab384c99d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7052d0ac-2f75-479a-99e6-80fcbed65560 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7052d0ac-2f75-479a-99e6-80fcbed65560 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7052d0ac-2f75-479a-99e6-80fcbed65560 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dab98bab-3278-45b9-98fa-09da137770ba | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dab98bab-3278-45b9-98fa-09da137770ba | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dab98bab-3278-45b9-98fa-09da137770ba | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d4dc4db3-39b9-4ad9-8cdb-b84b7b779f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4dc4db3-39b9-4ad9-8cdb-b84b7b779f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4dc4db3-39b9-4ad9-8cdb-b84b7b779f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bec300a-c5b1-43b5-b76f-1b13d7fecbf5 | 3/10/2023 | VIB | 188.89505120 | Customer Withdrawal |
| 9bec300a-c5b1-43b5-b76f-1b13d7fecbf5 | 4/10/2023 | VIB | 15.19798289 | Customer Withdrawal |
| 9bec300a-c5b1-43b5-b76f-1b13d7fecbf5 | 3/10/2023 | BTC | 0.00000072 | Customer Withdrawal |
| 9bec300a-c5b1-43b5-b76f-1b13d7fecbf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e7520cf-13e7-4372-9a15-f49be262985b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e7520cf-13e7-4372-9a15-f49be262985b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e7520cf-13e7-4372-9a15-f49be262985b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7885250-7a65-4a2d-9c21-8ba946d9b999 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b7885250-7a65-4a2d-9c21-8ba946d9b999 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b7885250-7a65-4a2d-9c21-8ba946d9b999 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e63b2d06-0fa6-46ea-9541-10b635f010b5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e63b2d06-0fa6-46ea-9541-10b635f010b5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e63b2d06-0fa6-46ea-9541-10b635f010b5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b05a83cf-3326-4d64-a103-60e82e0c25b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b05a83cf-3326-4d64-a103-60e82e0c25b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b05a83cf-3326-4d64-a103-60e82e0c25b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f58780f-a3c8-4366-8885-776bd1150f27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f58780f-a3c8-4366-8885-776bd1150f27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f58780f-a3c8-4366-8885-776bd1150f27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24ee0984-7797-4044-81c7-a4e29a63ef53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24ee0984-7797-4044-81c7-a4e29a63ef53 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24ee0984-7797-4044-81c7-a4e29a63ef53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be410e6a-2504-4787-92e8-41bb596ff831 | 2/10/2023 | NEO | 0.1877100 | Customer Withdrawal |
| 20638247-db17-46d0-8b9c-bc146978e2f7 | 2/10/2023 | MYST | 7.19808250 | Customer Withdrawal |
| 20638247-db17-46d0-8b9c-bc146978e2f7 | 3/10/2023 | THC | 800.95259780 | Customer Withdrawal |
| 4190f0b3-fd5a-4dce-899b-91e241b56dee | 2/10/2023 | NXS | 57.54669539 | Customer Withdrawal |
| 4190f0b3-fd5a-4dce-899b-91e241b56dee | 4/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| 4190f0b3-fd5a-4dce-899b-91e241b56dee | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| a3ff36a4-3d27-4d32-a094-1c0af5486902 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a3ff36a4-3d27-4d32-a094-1c0af5486902 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a3ff36a4-3d27-4d32-a094-1c0af5486902 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 98c4f82e-8ded-447f-9cb7-0408e5ab46fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98c4f82e-8ded-447f-9cb7-0408e5ab46fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98c4f82e-8ded-447f-9cb7-0408e5ab46fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 083c5b35-1bac-40a7-a7c3-7214ed15d9ff | 2/9/2023 | ETH | 0.00237365 | Customer Withdrawal |
| 083c5b35-1bac-40a7-a7c3-7214ed15d9ff | 4/10/2023 | ARDR | 45.07091604 | Customer Withdrawal |
| 083c5b35-1bac-40a7-a7c3-7214ed15d9ff | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 083c5b35-1bac-40a7-a7c3-7214ed15d9ff | 4/10/2023 | ETH | 0.00055180 | Customer Withdrawal |
| 083c5b35-1bac-40a7-a7c3-7214ed15d9ff | 4/10/2023 | ETH | 0.00032747 | Customer Withdrawal |
| c57d842a-051a-4063-abdc-38490910f1dba | 3/10/2023 | USDT | 0.34278800 | Customer Withdrawal |
| c57d842a-051a-4063-abdc-38490910f1dba | 3/10/2023 | NEO | 0.44390155 | Customer Withdrawal |
| c57d842a-051a-4063-abdc-38490910f1dba | 4/10/2023 | MYST | 5.55595311 | Customer Withdrawal |
| c57d842a-051a-4063-abdc-38490910f1dba | 4/10/2023 | NEO | 0.32655187 | Customer Withdrawal |
| 815dd116-26c7-4d29-839d-c9c0de194f83 | 4/10/2023 | BTC | 0.00000048 | Customer Withdrawal |
| 815dd116-26c7-4d29-839d-c9c0de194f83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 815dd116-26c7-4d29-839d-c9c0de194f83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb3841ae-a7e4-469c-94c8-b08b4e22c632 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| fb3841ae-a7e4-469c-94c8-b08b4e22c632 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| fb3841ae-a7e4-469c-94c8-b08b4e22c632 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 97f8af87b-0179-488b-937e-c60d2108ca40 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 97f8af87b-0179-488b-937e-c60d2108ca40 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 97f8af87b-0179-488b-937e-c60d2108ca40 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 4e88f8ca-ecea-413b-a6a1-be9f5e36f302 | 2/10/2023 | CVC | 0.36081814 | Customer Withdrawal |
| 4e88f8ca-ecea-413b-a6a1-be9f5e36f302 | 2/10/2023 | ETHW | 0.00000522 | Customer Withdrawal |
| a5fdc8af-2a6f-4256-9180-bfb4f511eb9d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a5fdc8af-2a6f-4256-9180-bfb4f511eb9d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a5fdc8af-2a6f-4256-9180-bfb4f511eb9d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9f9d5a63-b07e-4b8c-bf92-9d17c0099597 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9f9d5a63-b07e-4b8c-bf92-9d17c0099597 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9f9d5a63-b07e-4b8c-bf92-9d17c0099597 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| aea35f55-0bc4-43bb-9109-0d111e80af06 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aea35f55-0bc4-43bb-9109-0d111e80af06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aea35f55-0bc4-43bb-9109-0d111e80af06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75c457ee-9468-4094-99a5-ed9afc6164e1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 75c457ee-9468-4094-99a5-ed9afc6164e1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 75c457ee-9468-4094-99a5-ed9afc6164e1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e6fb1ae1-6d70-4459-93f9-e2ee467c3840 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e6fb1ae1-6d70-4459-93f9-e2ee467c3840 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 41772d2b-99ca-48c4-aa4e-841f570bcad8 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 41772d2b-99ca-48c4-aa4e-841f570bcad8 | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 41772d2b-99ca-48c4-aa4e-841f570bcad8 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5b10cd1b-7abc-40a-a60c-e3c250bea25e | 3/10/2023 | RISE | 20.55006180 | Customer Withdrawal |
| 5b10cd1b-7abc-40a-a60c-e3c250bea25e | 3/10/2023 | ARK | 0.59730539 | Customer Withdrawal |
| 5b10cd1b-7abc-40a-a60c-e3c250bea25e | 3/10/2023 | PAY | 1.36728120 | Customer Withdrawal |
| 5b10cd1b-7abc-40a-a60c-e3c250bea25e | 3/10/2023 | NXC | 50.26234568 | Customer Withdrawal |
| 5b10cd1b-7abc-40a-a60c-e3c250bea25e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b10cd1b-7abc-40a-a60c-e3c250bea25e | 3/10/2023 | BTC | 0.00016878 | Customer Withdrawal |
| 26f0d434-26ff-4c8e-afe1-1b6645f0eefcb | 3/10/2023 | XRP | 8.09201697 | Customer Withdrawal |
| 26f0d434-26ff-4c8e-afe1-1b6645f0eefcb | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a861ad7e-e2bb-45a8-a84e-38c99f6efc76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a861ad7e-e2bb-45a8-a84e-38c99f6efc76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a861ad7e-e2bb-45a8-a84e-38c99f6efc76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61876763-c7fc-4b80-8695-6a751d0b9a65 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 61876763-c7fc-4b80-8695-6a751d0b9a65 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 61876763-c7fc-4b80-8695-6a751d0b9a65 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 35a43364-b3d4-43474-83b3-91f6ad9260c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35a43364-b3d4-43474-83b3-91f6ad9260c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6dce680-4ebc-40d0-bc44-bf84a81d373b | 2/9/2023 | LSK | 3.07053882 | Customer Withdrawal |
| a16edd84-aa2f-47ce-92c4-3bb61da91a7a | 4/10/2023 | XVG | 1,823.45863600 | Customer Withdrawal |
| a16edd84-aa2f-47ce-92c4-3bb61da91a7c | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| a16edd84-aa2f-47ce-92c4-3bb61da91a7c | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 95259a9e-c189-45a0-8ea6-a275dd808b7 | 3/9/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 95259a9e-c189-45a0-8ea6-a275dd808b7 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 95259a9e-c189-45a0-8ea6-a275dd808b7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| db388efb-ff5-4b71-bc3d-ebede75e1781 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db388efb-ff5-4b71-bc3d-ebede75e1781 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| db388efb-ff5-4b71-bc3d-ebede75e1781 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e06223fae-9049-4333-aefa-cc7de27ff44a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e06223fae-9049-4333-aefa-cc7de27ff44a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e06223fae-9049-4333-aefa-cc7de27ff44a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d6d7f88b-af1e-49ad-9649-ced0e9eef93d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6d7f88b-af1e-49ad-9649-ced0e9eef93d | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| d6d7f88b-af1e-49ad-9649-ced0e9eef93d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4892bded-b5a8-40f3-b9f8-725237c45bfc | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 4892bded-b5a8-40f3-b9f8-725237c45bfc | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 4892bded-b5a8-40f3-b9f8-725237c45bfc | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| bc026051f-b633-4b9d-932d-e35b6c2d24f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc026051f-b633-4b9d-932d-e35b6c2d24f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc026051f-b633-4b9d-932d-e35b6c2d24f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a69c67da-edb1-4a73-a4f3-17a6b8277f89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a69c67da-edb1-4a73-a4f3-17a6b8277f89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a69c67da-edb1-4a73-a4f3-17a6b8277f89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4f44f15-ccf8-42c5-ac25-06cf7852f62 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f4f44f15-ccf8-42c5-ac25-06cf7852f62 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f4f44f15-ccf8-42c5-ac25-06cf7852f62 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e527c82b-67cc-4c3e-8153-bf77d110497 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e527c82b-67cc-4c3e-8153-bf77d110497 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e527c82b-67cc-4c3e-8153-bf77d110497 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 91f5317b-b44b-4a67-b92b-5dc1cc38391b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91f5317b-b44b-4a67-b92b-5dc1cc38391b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91f5317b-b44b-4a67-b92b-5dc1cc38391b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a62297a0-3bbe-4a67-9468-f6a85dbdffa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a62297a0-3bbe-4a67-9468-f6a85dbdffa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a62297a0-3bbe-4a67-9468-f6a85dbdffa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44fa78b0-1e42-4d0c-a971-5e5901390f0 | 2/10/2023 | XRP | 8.56479718 | Customer Withdrawal |
| 61d95c79-5436-4386-b135-2c2efc325a8b | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 61d95c79-5436-4386-b135-2c2efc325a8b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 50d9bd16-7435-4e4f-8aef-9942fd325a8b | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 50d9bd16-7435-4e4f-8aef-9942fd325a8b | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 50d9bd16-7435-4e4f-8aef-9942fd325a8b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9df2e41f-cf76-492d-ac4e-a70970edbecd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9df2e41f-cf76-492d-ac4e-a70970edbecd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9df2e41f-cf76-492d-ac4e-a70970edbecd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91f5317b-b44b-4a67-b92b-5dc1cc38391b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91f5317b-b44b-4a67-b92b-5dc1cc38391b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a62297a0-3bbe-4a67-9468-f6a85dbdffa | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36a45ce2-46d0-a2f3-cd9a5497042c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5396f3a3c-8eaa-4914-8d20-474ae3b0ade1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5396f3a3c-8eaa-4914-8d20-474ae3b0ade1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96eba64a-ec22-45d0-a2f3-cd9a5497042c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96eba64a-ec22-45d0-a2f3-cd9a5497042c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bda25b0-f6c3-4353-a575-4eb94a0a3683 | 3/10/2023 | STRAX | 0.99750000 | Customer Withdrawal |
| 3e911e1d-4194-4329-b18-acc62a981a3b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3e911e1d-4194-4329-b18-acc62a981a3b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3e911e1d-4194-4329-b18-acc62a981a3b | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d9243f1c-98ac-43d0-82da-00fce327b822 | 2/9/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d9243f1c-98ac-43d0-82da-00fce327b822 | 2/9/2023 | BTC | 0.00008557 | Customer Withdrawal |
| 8306f610-4b6c-4f6b-9987-0e14acd3ea932 | 4/10/2023 | GUP | 15.00000000 | Customer Withdrawal |
| 8306f610-4b6c-4f6b-9987-0e14acd3ea932 | 4/10/2023 | BTC | 0.00001544 | Customer Withdrawal |
| 1b9999ee-0a22-4ba6-85af-7beb53c725ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b96bb8e9-e88-4a48-b23f-ed2b4cbe14f | 3/10/2023 | SWT | 197.62846810 | Customer Withdrawal |
| b96bb8e9-e88-4a48-b23f-ed2b4cbe14f | 4/10/2023 | SWT | 98.03515680 | Customer Withdrawal |
| 4cd121c3-9aaf-4b5c-b8ac-3a5a17d99c30 | 3/10/2023 | SWT | 209.25900560 | Customer Withdrawal |
| 4cd121c3-9aaf-4b5c-b8ac-3a5a17d99c30 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da1c07024f8-47a4-9ef4-1f71a2b0fe99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da1c07024f8-47a4-9ef4-1f71a2b0fe99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da1c07024f8-47a4-9ef4-1f71a2b0fe99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7846b22-fd3a-4ad1-b47c-affbff87f093 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7846b22-fd3a-4ad1-b47c-affbff87f093 | 2/10/2023 | BTC | 0.00032747 | Customer Withdrawal |
| f7846b22-fd3a-4ad1-b47c-affbff87f093 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 229eaa80-4521-490f-b21d-d44a22a29845 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 229eaa80-4521-490f-b21d-d44a22a29845 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 229eaa80-4521-490f-b21d-d44a22a29845 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aeb2daff-70e6-4c9a-95c2-1fed2c0a4087 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aeb2daff-70e6-4c9a-95c2-1fed2c0a4087 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aeb2daff-70e6-4c9a-95c2-1fed2c0a4087 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bd4456a-cdc4-4ba2-af4f-c6aa60f8d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bd4456a-cdc4-4ba2-af4f-c6aa60f8d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bd4456a-cdc4-4ba2-af4f-c6aa60f8d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c68d3f56e-8e47-4c7d-b2eb-b00cae13a57 | 3/10/2023 | MONA | 7.56739030 | Customer Withdrawal |
| c68d3f56e-8e47-4c7d-b2eb-b00cae13a57 | 4/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| c68d3f56e-8e47-4c7d-b2eb-b00cae13a57 | 2/9/2023 | MONA | 10.77910419 | Customer Withdrawal |
| e310d2c6-539d-4695-aaaa-b5f97d9ba82 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e310d2c6-539d-4695-aaaa-b5f97d9ba82 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e310d2c6-539d-4695-aaaa-b5f97d9ba82 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 21c1434-cfb2-44ce-b323-911f141f99b | 3/10/2023 | XRP | 0.11101099 | Customer Withdrawal |
| 21c1434-cfb2-44ce-b323-911f141f99b | 4/10/2023 | XRP | 0.15110120 | Customer Withdrawal |
| 45c2a0df-88b7-4d40-8e10-0a9e8f0c2b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45c2a0df-88b7-4d40-8e10-0a9e8f0c2b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45c2a0df-88b7-4d40-8e10-0a9e8f0c2b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f5aa33e-4b37-4744-a18b-ca517f5cb377 | 2/10/2023 | MUSIC | 1,507.05172700 | Customer Withdrawal |
| a0e45e3c-10f1-4bbe-95f9-990bac49a0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0e45e3c-10f1-4bbe-95f9-990bac49a0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0e45e3c-10f1-4bbe-95f9-990bac49a0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f2fb7d4-3cb0-47ab-a6a6-e57e9c7e0f1 | 4/10/2023 | ARDR | 45.07091604 | Customer Withdrawal |
| 0f2fb7d4-3cb0-47ab-a6a6-e57e9c7e0f1 | 3/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 0f2fb7d4-3cb0-47ab-a6a6-e57e9c7e0f1 | 2/10/2023 | ARDR | 52.63731581 | Customer Withdrawal |
| 9bbf94134-c2eb-4fd-b4f7-58f78944dd3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bbf94134-c2eb-4fd-b4f7-58f78944dd3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bbf94134-c2eb-4fd-b4f7-58f78944dd3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9d07892-b4b4-4a47-9edf-bf98c09f5b | 2/10/2023 | PAY | 3.55555750 | Customer Withdrawal |
| b9d07892-b4b4-4a47-9edf-bf98c09f5b | 4/10/2023 | PAY | 5.00000000 | Customer Withdrawal |
| b9d07892-b4b4-4a47-9edf-bf98c09f5b | 3/10/2023 | PAY | 4.10144760 | Customer Withdrawal |
| 7bafd4a8-4eeb-4014-b4f2-2fa1e8cf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bafd4a8-4eeb-4014-b4f2-2fa1e8cf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bafd4a8-4eeb-4014-b4f2-2fa1e8cf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8efb4be1-43ea-4e9a-b0d4-15e3a1e8ef9 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 8efb4be1-43ea-4e9a-b0d4-15e3a1e8ef9 | 4/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 8efb4be1-43ea-4e9a-b0d4-15e3a1e8ef9 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| ade7e3-d47e-4e0c-a0e8-4a8f6a77 | 4/10/2023 | NXT | 533.54433756 | Customer Withdrawal |
| ade7e3-d47e-4e0c-a0e8-4a8f6a77 | 2/10/2023 | NXT | 108.85223350 | Customer Withdrawal |
| ade7e3-d47e-4e0c-a0e8-4a8f6a77 | 3/10/2023 | NXT | 533.54433756 | Customer Withdrawal |
| ade7e3-d47e-4e0c-a0e8-4a8f6a77 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ade7e3-d47e-4e0c-a0e8-4a8f6a77 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ade7e3-d47e-4e0c-a0e8-4a8f6a77 | 4/10/2023 | DOGE | 22.39676338 | Customer Withdrawal |
| be6e4a01-6e4c-4e4a-92c6-85e0b5 | 3/10/2023 | THC | 212.65650000 | Customer Withdrawal |
| 8e6e4a01-6e4c-4e4a-92c6-85e0b5 | 4/10/2023 | THC | 212.65650000 | Customer Withdrawal |
| 8e6e4a01-6e4c-4e4a-92c6-85e0b5 | 4/10/2023 | BTC | 0.00010106 | Customer Withdrawal |
| 8e6e4a01-6e4c-4e4a-92c6-85e0b5 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 79965402-83fc-4aee-9d68-818e0dc29595 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 79965402-83fc-4aee-9d68-818e0dc29595 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8c4fb535-279d-407c-adfe-98c4ccf1e7d6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c4fb535-279d-407c-adfe-98c4ccf1e7d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c4fb535-279d-407c-adfe-98c4ccf1e7d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 785056d5-d0ac-4f94-bfe9-7a455dd0d560 | 2/10/2023 | QTUM | 0.94607575 | Customer Withdrawal |
| be8f2391-a957-4700-bf1c-f6b778d525ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be8f2391-a957-4700-bf1c-f6b778d525ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be8f2391-a957-4700-bf1c-f6b778d525ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82553531-d97f-4ae4-8864-4012cf15ed10 | 2/10/2023 | ADA | 0.22432303 | Customer Withdrawal |
| cb48b725-d943-430f-b976-8b8bfe5d8cf7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb48b725-d943-430f-b976-8b8bfe5d8cf7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb48b725-d943-430f-b976-8b8bfe5d8cf7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2fa8740-da77-416d-aa1c-ea878006c89a | 3/10/2023 | BTC | 0.00002869 | Customer Withdrawal |
| a2fa8740-da77-416d-aa1c-ea878006c89a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef9ecbd3-1de2-4cf8-b612-6da20ebcfcad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef9ecbd3-1de2-4cf8-b612-6da20ebcfcad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef9ecbd3-1de2-4cf8-b612-6da20ebcfcad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2afd3595-0305-4dc8-8db4-0812013d47e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2afd3595-0305-4dc8-8db4-0812013d47e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2afd3595-0305-4dc8-8db4-0812013d47e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f67b5665-dca0-4dd5-b4b1-f365ce9711e8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f67b5665-dca0-4dd5-b4b1-f365ce9711e8 | 4/10/2023 | ETHW | 0.01072175 | Customer Withdrawal |
| f67b5665-dca0-4dd5-b4b1-f365ce9711e8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f67b5665-dca0-4dd5-b4b1-f365ce9711e8 | 4/10/2023 | ETH | 0.00057272 | Customer Withdrawal |
| e50d0737-718a-451e-a285-ed681a193fce | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| e50d0737-718a-451e-a285-ed681a193fce | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| e50d0737-718a-451e-a285-ed681a193fce | 2/10/2023 | VTC | 23.18339167 | Customer Withdrawal |
| e50d0737-718a-451e-a285-ed681a193fce | 2/10/2023 | NEO | 0.10508236 | Customer Withdrawal |
| 7b165330-4eb2-429d-bfb5-ab66238bf56f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b165330-4eb2-429d-bfb5-ab66238bf56f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b165330-4eb2-429d-bfb5-ab66238bf56f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a90ec41d-2148-4421-8d8f-a4f4f662dac3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a90ec41d-2148-4421-8d8f-a4f4f662dac3 | 4/10/2023 | BTC | 0.00008918 | Customer Withdrawal |
| 1e9da749-3065-4d70-b058-734d56e4b792 | 4/10/2023 | RISE | 101.95937880 | Customer Withdrawal |
| 1e9da749-3065-4d70-b058-734d56e4b792 | 3/10/2023 | RISE | 324.36883860 | Customer Withdrawal |
| 1e9da749-3065-4d70-b058-734d56e4b792 | 3/10/2023 | BTC | 0.00003320 | Customer Withdrawal |
| d9ec4742-9e2f-4a54-b844-8f4af60f24e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9ec4742-9e2f-4a54-b844-8f4af60f24e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9ec4742-9e2f-4a54-b844-8f4af60f24e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c632516-84ad-41a2-b75a-16af65316ed5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c632516-84ad-41a2-b75a-16af65316ed5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c632516-84ad-41a2-b75a-16af65316ed5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a55c18ea-6b72-4755-b47a-b8aeb3869e7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a55c18ea-6b72-4755-b47a-b8aeb3869e7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a55c18ea-6b72-4755-b47a-b8aeb3869e7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 458f03f2-21ab-4791-be25-6557cf86dc6f | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 458f03f2-21ab-4791-be25-6557cf86dc6f | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 458f03f2-21ab-4791-be25-6557cf86dc6f | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| d81e8c81-74ff-4aa1-8c03-ec751673d74d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d81e8c81-74ff-4aa1-8c03-ec751673d74d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d81e8c81-74ff-4aa1-8c03-ec751673d74d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5fd79537-d8dd-412b-86d3-864173ef7dd5 | 4/10/2023 | ETHW | 0.01496589 | Customer Withdrawal |
| 5fd79537-d8dd-412b-86d3-864173ef7dd5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5fd79537-d8dd-412b-86d3-864173ef7dd5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5fd79537-d8dd-412b-86d3-864173ef7dd5 | 4/10/2023 | ETH | 0.00083808 | Customer Withdrawal |
| 305bee47-d7ab-4fb1-ab31-3f569dc4ca22 | 2/10/2023 | XRP | 6.69866279 | Customer Withdrawal |
| 7a09081c-eb51-400a-8845-e9c7b43801f9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7a09081c-eb51-400a-8845-e9c7b43801f9 | 4/10/2023 | PAY | 0.00383995 | Customer Withdrawal |
| 7a09081c-eb51-400a-8845-e9c7b43801f9 | 4/10/2023 | ETHW | 0.00000341 | Customer Withdrawal |
| 7a09081c-eb51-400a-8845-e9c7b43801f9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a09081c-eb51-400a-8845-e9c7b43801f9 | 4/10/2023 | XRP | 3.90256333 | Customer Withdrawal |
| 7a09081c-eb51-400a-8845-e9c7b43801f9 | 4/10/2023 | OK | 0.00491410 | Customer Withdrawal |
| 1edffac0-8cd9-4edf-a2ab-31ac69dad648 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1edffac0-8cd9-4edf-a2ab-31ac69dad648 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1edffac0-8cd9-4edf-a2ab-31ac69dad648 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f7e070c-6896-42dc-a94d-75203fd9b2cb | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6f7e070c-6896-42dc-a94d-75203fd9b2cb | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 6f7e070c-6896-42dc-a94d-75203fd9b2cb | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 03314f33-9584-45f1-acde-5afb0cea3ecf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 03314f33-9584-45f1-acde-5afb0cea3ecf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9b3cfb50-dcd2-4fbe-95d8-73ed90437da3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b3cfb50-dcd2-4fbe-95d8-73ed90437da3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b3cfb50-dcd2-4fbe-95d8-73ed90437da3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61f2a7a2-eabb-4f48-8ea4-84e8ab2cb3bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61f2a7a2-eabb-4f48-8ea4-84e8ab2cb3bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61f2a7a2-eabb-4f48-8ea4-84e8ab2cb3bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e2411f1-f92e-4e51-88ae-8ba420647322 | 2/10/2023 | PART | 1.73335300 | Customer Withdrawal |
| 6e2411f1-f92e-4e51-88ae-8ba420647322 | 2/9/2023 | BTC | 0.00015961 | Customer Withdrawal |
| 6e2411f1-f92e-4e51-88ae-8ba420647322 | 3/10/2023 | PART | 7.06145781 | Customer Withdrawal |
| 6e2411f1-f92e-4e51-88ae-8ba420647322 | 4/10/2023 | PART | 7.12108565 | Customer Withdrawal |
| 09535da2-3519-464b-b1ba-65173aa11741 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 09535da2-3519-464b-b1ba-65173aa11741 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 09535da2-3519-464b-b1ba-65173aa11741 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 966a8719-1ac3-4ac5-be50-3c3c91be4598 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 966a8719-1ac3-4ac5-be50-3c3c91be4598 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 966a8719-1ac3-4ac5-be50-3c3c91be4598 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c569d8d6-7087-452b-b7db-8388d31d813b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c569d8d6-7087-452b-b7db-8388d31d813b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c569d8d6-7087-452b-b7db-8388d31d813b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e750b279-de7e-444d-99dc-0511eb016298 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e750b279-de7e-444d-99dc-0511eb016298 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e750b279-de7e-444d-99dc-0511eb016298 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a56f73dd-f794-4e2a-a470-f9d5d66fab44 | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| 88f00506-2c3f-48fd-8328-9538c7328ef6 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 9ef1709f-5a79-4499-8417-9a8f8fb5ae39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ef1709f-5a79-4499-8417-9a8f8fb5ae39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ef1709f-5a79-4499-8417-9a8f8fb5ae39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1bdf072-1ef7-4338-a877-4a9c629ba609 | 2/10/2023 | NEO | 0.04227186 | Customer Withdrawal |
| a40c6e2f-9f47-461a-86b0-4daff942e7ec | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a40c6e2f-9f47-461a-86b0-4daff942e7ec | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a40c6e2f-9f47-461a-86b0-4daff942e7ec | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 28534215-445d-48db-9d58-5351ab12e71b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28534215-445d-48db-9d58-5351ab12e71b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28534215-445d-48db-9d58-5351ab12e71b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1933ab7-837c-487b-96ce-8df16556d21c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c1933ab7-837c-487b-96ce-8df16556d21c | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c1933ab7-837c-487b-96ce-8df16556d21c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c6af1495-c4e4-437e-93aa-438a075ff914 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6af1495-c4e4-437e-93aa-438a075ff914 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6af1495-c4e4-437e-93aa-438a075ff914 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 803e57c9-ba06-4d94-9242-a4b43839c4d9 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 803e57c9-ba06-4d94-9242-a4b43839c4d9 | 3/10/2023 | ZCL | 0.00007514 | Customer Withdrawal |
| 803e57c9-ba06-4d94-9242-a4b43839c4d9 | 3/10/2023 | TRX | 0.49211929 | Customer Withdrawal |
| 803e57c9-ba06-4d94-9242-a4b43839c4d9 | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 803e57c9-ba06-4d94-9242-a4b43839c4d9 | 3/10/2023 | USDT | 0.00047203 | Customer Withdrawal |
| 41b6fc27-c95d-4124-bae3-24d688d3aa40 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 41b6fc27-c95d-4124-bae3-24d688d3aa40 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 41b6fc27-c95d-4124-bae3-24d688d3aa40 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 28ee0d0a-e7fd-437d-9990-f18a42d73943 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 28ee0d0a-e7fd-437d-9990-f18a42d73943 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 28ee0d0a-e7fd-437d-9990-f18a42d73943 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7e417579-6564-4634-9134-cec950a8fadf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e417579-6564-4634-9134-cec950a8fadf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e417579-6564-4634-9134-cec950a8fadf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e63906f8-6b4c-4219-8fc1-68b5137342f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e63906f8-6b4c-4219-8fc1-68b5137342f5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e63906f8-6b4c-4219-8fc1-68b5137342f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8822ee3b-4804-4ddf-b773-8458cfb69c25 | 3/10/2023 | USDT | 0.01966957 | Customer Withdrawal |
| 1c2dc2c3-e04f-4acb-aef6-489d38e20c6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c2dc2c3-e04f-4acb-aef6-489d38e20c6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c2dc2c3-e04f-4acb-aef6-489d38e20c6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91544959-d3ac-49d6-96de-edca2fd190c5 | 4/10/2023 | ETHW | 0.01490400 | Customer Withdrawal |
| 91544959-d3ac-49d6-96de-edca2fd190c5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 91544959-d3ac-49d6-96de-edca2fd190c5 | 4/10/2023 | ETH | 0.00077749 | Customer Withdrawal |
| 91544959-d3ac-49d6-96de-edca2fd190c5 | 4/10/2023 | ZEN | 0.12661000 | Customer Withdrawal |
| 91544959-d3ac-49d6-96de-edca2fd190c5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e65e9663-2b2d-4a2e-89aa-a79e81c32427 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e65e9663-2b2d-4a2e-89aa-a79e81c32427 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e65e9663-2b2d-4a2e-89aa-a79e81c32427 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cadd61f0-e06c-4ee4-b9ff-6c5158c1ca96 | 2/10/2023 | XMR | 0.02960112 | Customer Withdrawal |
| 75450f11-e11c-4536-934e-77d67b41d1ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75450f11-e11c-4536-934e-77d67b41d1ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75450f11-e11c-4536-934e-77d67b41d1ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70f7892b-f74e-4192-a031-19fd3f5cf416 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70f7892b-f74e-4192-a031-19fd3f5cf416 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70f7892b-f74e-4192-a031-19fd3f5cf416 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd6dca89-7c98-49ac-8dc6-69c41f28cdbd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bd6dca89-7c98-49ac-8dc6-69c41f28cdbd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bd6dca89-7c98-49ac-8dc6-69c41f28cdbd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a7f5b6b7-ef18-4e45-9ef4-05375dad61e0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a7f5b6b7-ef18-4e45-9ef4-05375dad61e0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a7f5b6b7-ef18-4e45-9ef4-05375dad61e0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4440a549-c94d-42bb-97a6-6a1f42c0182c | 3/10/2023 | USDT | 0.89525487 | Customer Withdrawal |
| 4440a549-c94d-42bb-97a6-6a1f42c0182c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4440a549-c94d-42bb-97a6-6a1f42c0182c | 3/10/2023 | DOGE | 0.61000000 | Customer Withdrawal |
| 4440a549-c94d-42bb-97a6-6a1f42c0182c | 3/10/2023 | BTC | 0.00006612 | Customer Withdrawal |
| 4440a549-c94d-42bb-97a6-6a1f42c0182c | 3/10/2023 | SC | 703.08451590 | Customer Withdrawal |
| 4440a549-c94d-42bb-97a6-6a1f42c0182c | 3/10/2023 | ETH | 0.00005649 | Customer Withdrawal |
| 93211302-72ea-4525-b389-6c62263e0efa | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 93211302-72ea-4525-b389-6c62263e0efa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 93211302-72ea-4525-b389-6c62263e0efa | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ef9a126a-0444-4519-8a46-2032c85f8f0a | 2/10/2023 | USDT | 0.53312091 | Customer Withdrawal |
| 1d44ed1e-205d-47e6-b579-b402bd9a36f9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1d44ed1e-205d-47e6-b579-b402bd9a36f9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1d44ed1e-205d-47e6-b579-b402bd9a36f9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 075f3c76-67bd-4c26-974e-cfa7fb2bc0a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 075f3c76-67bd-4c26-974e-cfa7fb2bc0a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 075f3c76-67bd-4c26-974e-cfa7fb2bc0a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f39ccc2-ff58-4eb6-8726-967d59bfd136 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f39ccc2-ff58-4eb6-8726-967d59bfd136 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f39ccc2-ff58-4eb6-8726-967d59bfd136 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd01caf6-2f01-43dc-ae1f-79d8389e4dff | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| dd01caf6-2f01-43dc-ae1f-79d8389e4dff | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| dd01caf6-2f01-43dc-ae1f-79d8389e4dff | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 69241939-b790-4bdb-93c4-33181c0e9218 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 69241939-b790-4bdb-93c4-33181c0e9218 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 69241939-b790-4bdb-93c4-33181c0e9218 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0f62df62-e317-45f5-86ea-e03cf30aef40 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 0f62df62-e317-45f5-86ea-e03cf30aef40 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 0f62df62-e317-45f5-86ea-e03cf30aef40 | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| cfc8a431-f663-4861-9a5b-5188f7ce98d8 | 3/10/2023 | ADA | 7.59297238 | Customer Withdrawal |
| cfc8a431-f663-4861-9a5b-5188f7ce98d8 | 3/10/2023 | USDT | 0.01087498 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 705c6acf-3ce9-417f-8c48-cda504fb39c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 705c6acf-3ce9-417f-8c48-cda504fb39c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 705c6acf-3ce9-417f-8c48-cda504fb39c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b29d32bc-d14b-417f-b272-fd830483b319 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b29d32bc-d14b-417f-b272-fd830483b319 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b29d32bc-d14b-417f-b272-fd830483b319 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d6ebde2a-e968-41b5-9ba9-efbe3270cb7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6ebde2a-e968-41b5-9ba9-efbe3270cb7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ebc5a34-4257-4675-81d9-2da7cab738b5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2ebc5a34-4257-4675-81d9-2da7cab738b5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2ebc5a34-4257-4675-81d9-2da7cab738b5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0dca39d1-56df-4d15-b66b-20981652ed2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0dca39d1-56df-4d15-b66b-20981652ed2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dca39d1-56df-4d15-b66b-20981652ed2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e70296c4-3ad7-40ed-8b40-970cb885c70b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e70296c4-3ad7-40ed-8b40-970cb885c70b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e70296c4-3ad7-40ed-8b40-970cb885c70b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a2e29472-60d0-44bd-9070-6a76d0cef328 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a2e29472-60d0-44bd-9070-6a76d0cef328 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a2e29472-60d0-44bd-9070-6a76d0cef328 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 25902ba0-e843-4e1a-9845-70b16a506cc9 | 4/10/2023 | BTS | 0.96990000 | Customer Withdrawal |
| 25902ba0-e843-4e1a-9845-70b16a506cc9 | 4/10/2023 | SC | 1,020.58124700 | Customer Withdrawal |
| 25902ba0-e843-4e1a-9845-70b16a506cc9 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 25902ba0-e843-4e1a-9845-70b16a506cc9 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1abe454f-bbd9-49a3-a4ae-9766f11bbd75 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 1abe454f-bbd9-49a3-a4ae-9766f11bbd75 | 3/10/2023 | ETH | 0.00329859 | Customer Withdrawal |
| 1abe454f-bbd9-49a3-a4ae-9766f11bbd75 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5be9e68b-e41e-42e8-905d-9aaba67a5762 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5be9e68b-e41e-42e8-905d-9aaba67a5762 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5be9e68b-e41e-42e8-905d-9aaba67a5762 | 3/10/2023 | XLM | 61.41535177 | Customer Withdrawal |
| 5be9e68b-e41e-42e8-905d-9aaba67a5762 | 3/10/2023 | ADA | 0.39257698 | Customer Withdrawal |
| c73f452b-36cc-4936-aeaa-ce32399a12b8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c73f452b-36cc-4936-aeaa-ce32399a12b8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c73f452b-36cc-4936-aeaa-ce32399a12b8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0406572a-9084-42e0-adf3-a6d5957b8443 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0406572a-9084-42e0-adf3-a6d5957b8443 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0406572a-9084-42e0-adf3-a6d5957b8443 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 582690c1-042c-4276-af18-295f40ec7517 | 3/10/2023 | USDT | 1.64984159 | Customer Withdrawal |
| 582690c1-042c-4276-af18-295f40ec7517 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cfb65186-3cb9-4fcc-8189-4163827160bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfb65186-3cb9-4fcc-8189-4163827160bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfb65186-3cb9-4fcc-8189-4163827160bf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79b99127-df3e-40ea-b5bd-795290726818 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79b99127-df3e-40ea-b5bd-795290726818 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79b99127-df3e-40ea-b5bd-795290726818 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dde860e6-cfde-4b3f-80e5-4bf3afba5b65 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dde860e6-cfde-4b3f-80e5-4bf3afba5b65 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dde860e6-cfde-4b3f-80e5-4bf3afba5b65 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7fbc8b76-9c06-42c9-b6bb-49b5b33553f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fbc8b76-9c06-42c9-b6bb-49b5b33553f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fbc8b76-9c06-42c9-b6bb-49b5b33553f2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fefd5b6-4cd3-47a5-b78c-8aa3ff52e0fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fefd5b6-4cd3-47a5-b78c-8aa3ff52e0fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fefd5b6-4cd3-47a5-b78c-8aa3ff52e0fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cad6ff5-7f0c-4680-9148-ed3bc4cf5f28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cad6ff5-7f0c-4680-9148-ed3bc4cf5f28 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cad6ff5-7f0c-4680-9148-ed3bc4cf5f28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77c81554-3373-4d4a-8444-9273a2ddc568 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77c81554-3373-4d4a-8444-9273a2ddc568 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77c81554-3373-4d4a-8444-9273a2ddc568 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba6e025f-34e9-4c83-adc2-b89d6a1b9dc4 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ba6e025f-34e9-4c83-adc2-b89d6a1b9dc4 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| ba6e025f-34e9-4c83-adc2-b89d6a1b9dc4 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 56a9e08e-825d-4aff-a2ba-d154dcd10ad5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56a9e08e-825d-4aff-a2ba-d154dcd10ad5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56a9e08e-825d-4aff-a2ba-d154dcd10ad5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05f51957-ba14-481c-85f2-80f4699e2932 | 4/10/2023 | ETH | 0.02725518 | Customer Withdrawal |
| 05f51957-ba14-481c-85f2-80f4699e2932 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 05f51957-ba14-481c-85f2-80f4699e2932 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7e6917a2-4d62-4e9f-9614-208701be6a43 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7e6917a2-4d62-4e9f-9614-208701be6a43 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7e6917a2-4d62-4e9f-9614-208701be6a43 | 4/10/2023 | ETH | 0.02725518 | Customer Withdrawal |
| edfe1ee4-9c55-44ed-b73c-d1fade1a80fc | 2/10/2023 | DOGE | 10.42598597 | Customer Withdrawal |
| a99ca393-f4e1-4c7b-8a91-6baea5c556c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a99ca393-f4e1-4c7b-8a91-6baea5c556c6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a99ca393-f4e1-4c7b-8a91-6baea5c556c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ead140db-9421-4aeb-b243-0e6ba009e310 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ead140db-9421-4aeb-b243-0e6ba009e310 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ead140db-9421-4aeb-b243-0e6ba009e310 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a182c398-fc4e-41d8-a01d-5233ce79de90 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a182c398-fc4e-41d8-a01d-5233ce79de90 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a182c398-fc4e-41d8-a01d-5233ce79de90 | 4/10/2023 | ETH | 0.02725518 | Customer Withdrawal |
| 946cd566-966c-4495-a001-160fe61eae31 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 946cd566-966c-4495-a001-160fe61eae31 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 946cd566-966c-4495-a001-160fe61eae31 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 02219ea1-8501-47b2-90a7-bccbdd64b0a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02219ea1-8501-47b2-90a7-bccbdd64b0a3 | 3/10/2023 | BTC | 0.00013983 | Customer Withdrawal |
| 468fb67c-7b97-4b46-a283-0171b3d4bda | 2/10/2023 | SC | 322.81553400 | Customer Withdrawal |
| 468fb67c-7b97-4b46-a283-0171b3d4bda | 3/10/2023 | BTC | 0.00001718 | Customer Withdrawal |
| b9ff9b9e-eb7f-425c-a456-c2dc2879b5da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9ff9b9e-eb7f-425c-a456-c2dc2879b5da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9ff9b9e-eb7f-425c-a456-c2dc2879b5da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1b04ab7-94ee-4532-abd5-9e0542f91c58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1b04ab7-94ee-4532-abd5-9e0542f91c58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1b04ab7-94ee-4532-abd5-9e0542f91c58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b225d9c-459e-4101-8958-340a04f1e85f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4b225d9c-459e-4101-8958-340a04f1e85f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4b225d9c-459e-4101-8958-340a04f1e85f | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 763ed04e-a8f8-4299-b34a-1379831e458d | 2/10/2023 | NEO | 0.49761902 | Customer Withdrawal |
| ddd8a88e-248c-43b4-af8c-23f3386a76dc | 3/10/2023 | ETH | 0.00052347 | Customer Withdrawal |
| ddd8a88e-248c-43b4-af8c-23f3386a76dc | 2/10/2023 | BTC | 0.00021914 | Customer Withdrawal |
| ddd8a88e-248c-43b4-af8c-23f3386a76dc | 3/10/2023 | ETHW | 0.00054725 | Customer Withdrawal |
| ddd8a88e-248c-43b4-af8c-23f3386a76dc | 2/9/2023 | ETH | 0.00002378 | Customer Withdrawal |
| 3a0edd0-373f-4641-826c-8c21b095a015 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3a0edd0-373f-4641-826c-8c21b095a015 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3a0edd0-373f-4641-826c-8c21b095a015 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3929f073-ae96-4e97-bcc6-882bbec27e4a | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3929f073-ae96-4e97-bcc6-882bbec27e4a | 3/10/2023 | BTC | 0.00012267 | Customer Withdrawal |
| 3929f073-ae96-4e97-bcc6-882bbec27e4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3929f073-ae96-4e97-bcc6-882bbec27e4a | 3/10/2023 | ADA | 7.48269138 | Customer Withdrawal |
| fa271df4-0e05-4b85-a6fe-77bb268d2f1d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa271df4-0e05-4b85-a6fe-77bb268d2f1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa271df4-0e05-4b85-a6fe-77bb268d2f1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c521f4b-18af-44cb-92c2-ed83e8e504a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c521f4b-18af-44cb-92c2-ed83e8e504a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c521f4b-18af-44cb-92c2-ed83e8e504a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f14c6ca4-755d-46aa-a8df-eadc98b4d672 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f14c6ca4-755d-46aa-a8df-eadc98b4d672 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f14c6ca4-755d-46aa-a8df-eadc98b4d672 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 311bb2a1-9d01-406d-91b2-51e6b2a2983f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 311bb2a1-9d01-406d-91b2-51e6b2a2983f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 311bb2a1-9d01-406d-91b2-51e6b2a2983f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 278da08a-dcc8-484a-9444-ea72155a9932 | 2/10/2023 | TKS | 37.04168550 | Customer Withdrawal |
| c8cb3c6b-6cce-442e-9686-41f185ef4649 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8cb3c6b-6cce-442e-9686-41f185ef4649 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8cb3c6b-6cce-442e-9686-41f185ef4649 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af8a581b-c2b6-4d2c-93f6-302da07d6153 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| af8a581b-c2b6-4d2c-93f6-302da07d6153 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| af8a581b-c2b6-4d2c-93f6-302da07d6153 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 60abe7a3-a685-4241-b198-67b8f9d4ae70 | 4/10/2023 | BTC | 0.00011404 | Customer Withdrawal |
| 60abe7a3-a685-4241-b198-67b8f9d4ae70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60abe7a3-a685-4241-b198-67b8f9d4ae70 | 4/10/2023 | XMG | 5.64563090 | Customer Withdrawal |
| 60abe7a3-a685-4241-b198-67b8f9d4ae70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60abe7a3-a685-4241-b198-67b8f9d4ae70 | 2/10/2023 | BSD | 1.11044370 | Customer Withdrawal |
| 60abe7a3-a685-4241-b198-67b8f9d4ae70 | 4/10/2023 | VTC | 0.01278373 | Customer Withdrawal |
| 60abe7a3-a685-4241-b198-67b8f9d4ae70 | 4/10/2023 | XMY | 211.17739930 | Customer Withdrawal |
| 66405fa7-77f1-40b7-8d1f-c73a333d7df7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66405fa7-77f1-40b7-8d1f-c73a333d7df7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66405fa7-77f1-40b7-8d1f-c73a333d7df7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3200ccc8-745c-4cc4-9ad0-5c611f9e15be | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3200ccc8-745c-4cc4-9ad0-5c611f9e15be | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3200ccc8-745c-4cc4-9ad0-5c611f9e15be | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 40395a3c-d1f1-41ec-9d30-eaf2ee33ec96 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 40395a3c-d1f1-41ec-9d30-eaf2ee33ec96 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 40395a3c-d1f1-41ec-9d30-eaf2ee33ec96 | 4/10/2023 | ETH | 0.02725518 | Customer Withdrawal |
| 67febc99-84d0-4184-a9d7-8c67ad990f9e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67febc99-84d0-4184-a9d7-8c67ad990f9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67febc99-84d0-4184-a9d7-8c67ad990f9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecd3a35c-f82b-4ae5-a2f14-264eab28b04 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ecd3a35c-f82b-4ae5-a2f14-264eab28b04 | 2/9/2023 | USDT | 4.99940006 | Customer Withdrawal |
| ecd3a35c-f82b-4ae5-a2f14-264eab28b04 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 32e06fcb-5f96-43e1-a837-09c287754496 | 4/10/2023 | LSK | 0.97013611 | Customer Withdrawal |
| 80b13a8d-c28e-4cdb-ad4c-cad0665d07 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 80b13a8d-c28e-4cdb-ad4c-cad0665d07 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 80b13a8d-c28e-4cdb-ad4c-cad0665d07 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| d403f26b-9f97-4282-921a-75baabe908f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d403f26b-9f97-4282-921a-75baabe908f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d403f26b-9f97-4282-921a-75baabe908f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fb3db34-36a1-434b-8aca-532bdccc4778 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fb3db34-36a1-434b-8aca-532bdccc4778 | 3/10/2023 | BTC | 0.00000887 | Customer Withdrawal |
| 5e4c8925-63de-4ec8-b116-28384646d587 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e4c8925-63de-4ec8-b116-28384646d587 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e4c8925-63de-4ec8-b116-28384646d587 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e721da1-210b-4661-82be-4507e28229e | 3/10/2023 | NEO | 0.10569958 | Customer Withdrawal |
| 7e721da1-210b-4661-82be-4507e28229e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 17afa619-8972-4aec-acdb-a6fab06e61e4 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 17afa619-8972-4aec-acdb-a6fab06e61e4 | 2/10/2023 | NEO | 0.24411825 | Customer Withdrawal |
| 74c5a7e7-e6d0-4f8c-82bc-0f170ca431e7 | 3/10/2023 | USDT | 0.00004653 | Customer Withdrawal |
| 74c5a7e7-e6d0-4f8c-82bc-0f170ca431e7 | 3/10/2023 | NEO | 0.4765987 | Customer Withdrawal |
| 74c5a7e7-e6d0-4f8c-82bc-0f170ca431e7 | 4/10/2023 | NEO | 0.11563127 | Customer Withdrawal |
| cb849d81-4e31-4247-b45d-07b789c40751 | 4/10/2023 | USDT | 4.99940006 | Customer Withdrawal |
| cb849d81-4e31-4247-b45d-07b789c40751 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cb849d81-4e31-4247-b45d-07b789c40751 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4c404630-bb6a-49d2-b33d-855af976279 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 4c404630-bb6a-49d2-b33d-855af976279 | 4/10/2023 | DGB | 527.52834760 | Customer Withdrawal |
| 4c404630-bb6a-49d2-b33d-855af976279 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| a140f8b6-83e0-4845-92dd-3957 4ed72eaf | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a140f8b6-83e0-4845-92dd-3957 4ed72eaf | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a140f8b6-83e0-4845-92dd-3957 4ed72eaf | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5973e439-aed6-4f80-8417-ee235e578753 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5973e439-aed6-4f80-8417-ee235e578753 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5973e439-aed6-4f80-8417-ee235e578753 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b1a99aac-4259-441b-ac89-c39fd5f23a64 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b1a99aac-4259-441b-ac89-c39fd5f23a64 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b1a99aac-4259-441b-ac89-c39fd5f23a64 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ae1d3a1-c702-4040-89e3-776a47125528 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2ae1d3a1-c702-4040-89e3-776a47125528 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ae1d3a1-c702-4040-89e3-776a47125528 | 2/10/2023 | ADA | 6.01021287 | Customer Withdrawal |
| 2ae1d3a1-c702-4040-89e3-776a47125528 | 2/10/2023 | BTC | 0.00011973 | Customer Withdrawal |
| f88cbd35-68ca-4f75-b933-7f9efb79ec8c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f88cbd35-68ca-4f75-b933-7f9efb79ec8c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f88cbd35-68ca-4f75-b933-7f9efb79ec8c | 4/10/2023 | NEO | 0.11563127 | Customer Withdrawal |
| f88cbd35-68ca-4f75-b933-7f9efb79ec8c | 4/10/2023 | OMG | 1.45155934 | Customer Withdrawal |
| f88cbd35-68ca-4f75-b933-7f9efb79ec8c | 3/10/2023 | NEO | 0.26983311 | Customer Withdrawal |
| bdd403f0-7fee-4d99-8d68-b909933d732e | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bdd403f0-7fee-4d99-8d68-b909933d732e | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bdd403f0-7fee-4d99-8d68-b909933d732e | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9182c41b-ecb6-473b-9a1f-1e2163b2e5b8 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 9182c41b-ecb6-473b-9a1f-1e2163b2e5b8 | 3/10/2023 | DGB | 111.12622610 | Customer Withdrawal |
| 9182c41b-ecb6-473b-9a1f-1e2163b2e5b8 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| e4d26dac-50ea-4942-ad92-22d0cb2270ca | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 9c42caa7-f47c-45ca-9d7cd-8c3c1 cea25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c42caa7-f47c-45ca-9d7cd-8c3c1 cea25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c42caa7-f47c-45ca-9d7cd-8c3c1 cea25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d96d5319-8211-49eb-8650-2a510ef6c1c1 | 2/10/2023 | DGB | 57.63360736 | Customer Withdrawal |
| d96d5319-8211-49eb-8650-2a510ef6c1c1 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d96d5319-8211-49eb-8650-2a510ef6c1c1 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8f5c9651-56e8-40eb-876c-5b87e636622b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8f5c9651-56e8-40eb-876c-5b87e636622b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8f5c9651-56e8-40eb-876c-5b87e636622b | 4/10/2023 | ETH | 0.02725518 | Customer Withdrawal |
| 6fb31b63-d61b-454f-b8c6-3adfc82e02df8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fb31b63-d61b-454f-b8c6-3adfc82e02df8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fb31b63-d61b-454f-b8c6-3adfc82e02df8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e526b999-5bc6-4a5d-9b4f-4bd2748422ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e526b999-5bc6-4a5d-9b4f-4bd2748422ec | 2/10/2023 | BTC | 527.52834760 | Customer Withdrawal |
| e526b999-5bc6-4a5d-9b4f-4bd2748422ec | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| e526b999-5bc6-4a5d-9b4f-4bd2748422ec | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| aa03f22b-be48-4613-b88b-0bc8af15e731 | 2/10/2023 | RISE | 281.97548220 | Customer Withdrawal |
| 186a62da-1607-413f-811c-736eae685388 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 186a62da-1607-413f-811c-736eae685388 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 186a62da-1607-413f-811c-736eae685388 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ef5c824-5d90-42df-be6b-b2e35838d3c6 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3ef5c824-5d90-42df-be6b-b2e35838d3c6 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3ef5c824-5d90-42df-be6b-b2e35838d3c6 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fc02d44d-dced-46b3-a048-9e0dccd2b011 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc02d44d-dced-46b3-a048-9e0dccd2b011 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc02d44d-dced-46b3-a048-9e0dccd2b011 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e20d7bdd-d9af-4693-bd8e-9bf1a6bda3ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e20d7bdd-d9af-4693-bd8e-9bf1a6bda3ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e20d7bdd-d9af-4693-bd8e-9bf1a6bda3ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d49e3a-78dc-472e-8f8e-6627fafcfc1c | 3/10/2023 | STRAX | 3.55455425 | Customer Withdrawal |
| 5d49e3a-78dc-472e-8f8e-6627fafcfc1c | 2/10/2023 | STRAX | 0.66450000 | Customer Withdrawal |
| 5d49e3a-78dc-472e-8f8e-6627fafcfc1c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96dbe6a-f866-40f3-a593-a0bdb8b6d2a0 | 3/10/2023 | ETC | 0.27668010 | Customer Withdrawal |
| 96dbe6a-f866-40f3-a593-a0bdb8b6d2a0 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 96dbe6a-f866-40f3-a593-a0bdb8b6d2a0 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93941908-4bed5-a7f26-342d0febc1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93941908-8be7-4e65-a726-342d0febc1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93941908-8be7-4e65-a726-342d0febc1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fab2566-70fe-4aee-bfbf-cf61e7a0b1c8 | 3/10/2023 | SC | 379.20285660 | Customer Withdrawal |
| 6fab2566-70fe-4aee-bfbf-cf61e7a0b1c8 | 4/10/2023 | BTS | 184.71717860 | Customer Withdrawal |
| f82052a1-6755-487a-9cae-2c3370c2f629 | 4/10/2023 | DCR | 0.05830344 | Customer Withdrawal |
| f82052a1-6755-487a-9cae-2c3370c2f629 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| f82052a1-6755-487a-9cae-2c3370c2f629 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| e8f8adf-8c2c-4664-a9ed-3795b8497d7 | 4/10/2023 | SC | 1221.60782800 | Customer Withdrawal |
| e8f8adf-8c2c-4664-a9ed-3795b8497d7 | 3/10/2023 | SC | 1118.11456600 | Customer Withdrawal |
| e8f8adf-8c2c-4664-a9ed-3795b8497d7 | 2/10/2023 | SC | 1081.24855000 | Customer Withdrawal |
| f81a37ac-6df1-450e-8f4b-8c23a0a8a09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f81a37ac-6df1-450e-8f4b-8c23a0a8a09 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f81a37ac-6df1-450e-8f4b-8c23a0a8a09 | 4/10/2023 | USDT | 4.99940006 | Customer Withdrawal |
| f81a37ac-6df1-450e-8f4b-8c23a0a8a09 | 4/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| c2075bee-0c1c-44c1-b086-c41e85cc2bf0 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c2075bee-0c1c-44c1-b086-c41e85cc2bf0 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c2075bee-0c1c-44c1-b086-c41e85cc2bf0 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0446ca98-7bce-4a41-aa41-ac090ad9ad7 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0446ca98-7bce-4a41-aa41-ac090ad9ad7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0446ca98-7bce-4a41-aa41-ac090ad9ad7 | 2/10/2023 | ETH | 0.02725518 | Customer Withdrawal |
| 7c508419-97f0-44fa-b194-a847198849a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7337e42-8630-44b5-8c75-109e39a5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7337e42-8630-44b5-8c75-109e39a5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57417b2-b214-4f00-a7e5-6aae8d2c4c3 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 57417b2-b214-4f00-a7e5-6aae8d2c4c3 | 4/10/2023 | DGB | 527.52834760 | Customer Withdrawal |
| 57417b2-b214-4f00-a7e5-6aae8d2c4c3 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 76113ba7-821f-439a-a70a-9521b2d0ded8 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 76113ba7-821f-439a-a70a-9521b2d0ded8 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 76113ba7-821f-439a-a70a-9521b2d0ded8 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| d2ba3da3-5f81-4e9e-b8b7-d307a68b3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2ba3da3-5f81-4e9e-b8b7-d307a68b3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2ba3da3-5f81-4e9e-b8b7-d307a68b3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa290423-3932-458e-9bcb-5a72d2e3962 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fa290423-3932-458e-9bcb-5a72d2e3962 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fa290423-3932-458e-9bcb-5a72d2e3962 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3e5839ac5-eb13-4ee6-b5b6-a75bb7ba8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3e5839ac5-eb13-4ee6-b5b6-a75bb7ba8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3e5839ac5-eb13-4ee6-b5b6-a75bb7ba8 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8d8b5a14-26f0-4e73-9c8e-b68a5d20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d8b5a14-26f0-4e73-9c8e-b68a5d20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d8b5a14-26f0-4e73-9c8e-b68a5d20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7eaeeb36-fa27-4176-84a3-2f9c03bdc | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 7eaeeb36-fa27-4176-84a3-2f9c03bdc | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7eaeeb36-fa27-4176-84a3-2f9c03bdc | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b5eb8d20-4e4b-4305-a60e-47f4dc3f6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b5eb8d20-4e4b-4305-a60e-47f4dc3f6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b5eb8d20-4e4b-4305-a60e-47f4dc3f6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0a7cdd2-9ebf-4c4e-a1ea-2b0a4e2c | 4/10/2023 | ETH | 0.02725518 | Customer Withdrawal |
| 0a7cdd2-9ebf-4c4e-a1ea-2b0a4e2c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0a7cdd2-9ebf-4c4e-a1ea-2b0a4e2c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7c2f194-017b-4155-bb14-32803b543b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7c2f194-017b-4155-bb14-32803b543b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7c2f194-017b-4155-bb14-32803b543b6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf4dc3b9-b2f5-4659-a517-09d9e07a0419 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| cf4dc3b9-b2f5-4659-a517-09d9e07a0419 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| cf4dc3b9-b2f5-4659-a517-09d9e07a0419 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| cbf43c9d-d121-45a0-8e23-ca8c5bc9996c | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| cbf43c9d-d121-45a0-8e23-ca8c5bc9996c | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| cbf43c9d-d121-45a0-8e23-ca8c5bc9996c | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0dacc683-4e02-4cb6-956c-a1827f746757 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0dacc683-4e02-4cb6-956c-a1827f746757 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0dacc683-4e02-4cb6-956c-a1827f746757 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2f86cd61-0330-4b8f-8bac-f2ab5c7fc73d | 2/10/2023 | BAT | 2.94536011 | Customer Withdrawal |
| 2f86cd61-0330-4b8f-8bac-f2ab5c7fc73d | 3/10/2023 | BTS | 70.00000000 | Customer Withdrawal |
| 2f86cd61-0330-4b8f-8bac-f2ab5c7fc73d | 2/10/2023 | STRAX | 0.73611820 | Customer Withdrawal |
| 6a4636c4-e9e4-4463-95d3-ad9f6790744c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a4636c4-e9e4-4463-95d3-ad9f6790744c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a4636c4-e9e4-4463-95d3-ad9f6790744c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15b773ac-6324-4701-b5bd-85afe37cb457 | 2/10/2023 | ARK | 7.00000000 | Customer Withdrawal |
| 15b773ac-6324-4701-b5bd-85afe37cb457 | 2/10/2023 | BNT | 1.09778372 | Customer Withdrawal |
| 15b773ac-6324-4701-b5bd-85afe37cb457 | 2/10/2023 | OMG | 1.28228315 | Customer Withdrawal |
| 15b773ac-6324-4701-b5bd-85afe37cb457 | 3/10/2023 | BNT | 2.55779193 | Customer Withdrawal |
| 3c6ea71b-66b5-43c5-ba94-646c90e57415 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c6ea71b-66b5-43c5-ba94-646c90e57415 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c6ea71b-66b5-43c5-ba94-646c90e57415 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f98d67b9-e940-4d63-ae01-3c3767e12012 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f98d67b9-e940-4d63-ae01-3c3767e12012 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f98d67b9-e940-4d63-ae01-3c3767e12012 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80c2d194-fab4-4af8-9212-d7a0c69206bc | 2/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| 80c2d194-fab4-4af8-9212-d7a0c69206bc | 3/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| 80c2d194-fab4-4af8-9212-d7a0c69206bc | 4/10/2023 | VIB | 42.39123288 | Customer Withdrawal |
| ae6daca1-d5b8-488b-a973-4e9d0cedcdd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae6daca1-d5b8-488b-a973-4e9d0cedcdd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae6daca1-d5b8-488b-a973-4e9d0cedcdd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45460a9b-cc1d-4515-8dd9-97ffea09fcdd | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 9f6861bf-e3bf-49ed-8103-650d5a3cc684 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9f6861bf-e3bf-49ed-8103-650d5a3cc684 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9f6861bf-e3bf-49ed-8103-650d5a3cc684 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6db53ef5-8aeb-47ff-8653-a26f60954046 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6db53ef5-8aeb-47ff-8653-a26f60954046 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6db53ef5-8aeb-47ff-8653-a26f60954046 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5b0dba03-a313-4d02-a78d-f8551d769487 | 3/10/2023 | BTC | 0.00000063 | Customer Withdrawal |
| 67b0f910-15df-4b73-aa99-eae886a27ccb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67b0f910-15df-4b73-aa99-eae886a27ccb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67b0f910-15df-4b73-aa99-eae886a27ccb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2f40705-6443-46bd-9558-f9c19931807d | 3/10/2023 | BTC | 0.00000040 | Customer Withdrawal |
| d2f40705-6443-46bd-9558-f9c19931807d | 3/10/2023 | USDT | 1.22572014 | Customer Withdrawal |
| 4fb6622d-6024-4093-97f9-455458f20e31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fb6622d-6024-4093-97f9-455458f20e31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fb6622d-6024-4093-97f9-455458f20e31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82442eab-e8bc-46ab-98ba-04b9e55b9326 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82442eab-e8bc-46ab-98ba-04b9e55b9326 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82442eab-e8bc-46ab-98ba-04b9e55b9326 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a2600f5-8497-46ca-95a4-cdabbea4a8c8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a2600f5-8497-46ca-95a4-cdabbea4a8c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a2600f5-8497-46ca-95a4-cdabbea4a8c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9fd2cd7-1796-420d-9b7f-6b32804b0c20 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| c9fd2cd7-1796-420d-9b7f-6b32804b0c20 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c9fd2cd7-1796-420d-9b7f-6b32804b0c20 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 28e6ebc8-a4d0-462a-8318-b55aedab7f52 | 4/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| 28e6ebc8-a4d0-462a-8318-b55aedab7f52 | 3/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 28e6ebc8-a4d0-462a-8318-b55aedab7f52 | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| bab861df-6cc1-43b9-8406-31e52e1b4ef1 | 3/10/2023 | NEO | 0.42392919 | Customer Withdrawal |
| bab861df-6cc1-43b9-8406-31e52e1b4ef1 | 3/10/2023 | OMG | 0.40699688 | Customer Withdrawal |
| bab861df-6cc1-43b9-8406-31e52e1b4ef1 | 3/10/2023 | BCH | 0.01416237 | Customer Withdrawal |
| bab861df-6cc1-43b9-8406-31e52e1b4ef1 | 4/10/2023 | NEO | 0.32751772 | Customer Withdrawal |
| bab861df-6cc1-43b9-8406-31e52e1b4ef1 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 7be1a695-fbd0-448d-a3c1-c3417c9bebde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7be1a695-fbd0-448d-a3c1-c3417c9bebde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7be1a695-fbd0-448d-a3c1-c3417c9bebde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 879b9b5c-73b1-4294-8f96-9ac614d12cce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 879b9b5c-73b1-4294-8f96-9ac614d12cce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 879b9b5c-73b1-4294-8f96-9ac614d12cce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40f9869e-d6c3-40d4-8d46-677f033b1c97 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 40f9869e-d6c3-40d4-8d46-677f033b1c97 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 40f9869e-d6c3-40d4-8d46-677f033b1c97 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 47bc6acd-2597-4beb-8801-9321a88eda3f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47bc6acd-2597-4beb-8801-9321a88eda3f | 3/10/2023 | BTC | 0.00019560 | Customer Withdrawal |
| 24b8697b-1244-4b1b-9bba-1-374ed918f168 | 2/10/2023 | BTC | 0.00015316 | Customer Withdrawal |
| 64ae422c-78f4-4833-944b-9771753d3fe30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64ae422c-78f4-4833-944b-9771753d3fe30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64ae422c-78f4-4833-944b-9771753d3fe30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eec0f5dd-3b6e-4735-bb55-567aa4fd6641 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| eec0f5dd-3b6e-4735-bb55-567aa4fd6641 | 4/10/2023 | FUN | 277.48617300 | Customer Withdrawal |
| eec0f5dd-3b6e-4735-bb55-567aa4fd6641 | 2/9/2023 | FUN | 704.22535210 | Customer Withdrawal |
| eb578c3-c23e-4339-b629-25102d6b1116 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| eb578c3-c23e-4339-b629-25102d6b1116 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| eb578c3-c23e-4339-b629-25102d6b1116 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 74d7bba-439e-4d06-b64f-f1f974f3f925 | 2/10/2023 | ETH | 0.00028525 | Customer Withdrawal |
| 74d7bba-439e-4d06-b64f-f1f974f3f925 | 3/10/2023 | ETH | 0.00271475 | Customer Withdrawal |
| 74d7bba-439e-4d06-b64f-f1f974f3f925 | 2/10/2023 | BTC | 0.00020052 | Customer Withdrawal |
| 74d7bba-439e-4d06-b64f-f1f974f3f925 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| aaa8283c-ec5c-4c4c-9998-d9fb52c33393 | 3/10/2023 | BTS | 2.31365904 | Customer Withdrawal |
| aaa8283c-ec5c-4c4c-9998-d9fb52c33393 | 3/10/2023 | BTS | 17.73030067 | Customer Withdrawal |
| aaa8283c-ec5c-4c4c-9998-d9fb52c33393 | 3/10/2023 | CRB | 0.00000041 | Customer Withdrawal |
| aaa8283c-ec5c-4c4c-9998-d9fb52c33393 | 3/10/2023 | NXC | 4.75852370 | Customer Withdrawal |
| aaa8283c-ec5c-4c4c-9998-d9fb52c33393 | 3/10/2023 | NXS | 13.05551471 | Customer Withdrawal |
| aaa8283c-ec5c-4c4c-9998-d9fb52c33393 | 3/10/2023 | BTC | 6.68620434 | Customer Withdrawal |
| aaa8283c-ec5c-4c4c-9998-d9fb52c33393 | 3/10/2023 | GEO | 0.00022083 | Customer Withdrawal |
| aaa8283c-ec5c-4c4c-9998-d9fb52c33393 | 3/10/2023 | GEO | 0.00035917 | Customer Withdrawal |
| 716aad98-d88a-416b-b3e6-d25577fa0eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 716aad98-d88a-416b-b3e6-d25577fa0eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 716aad98-d88a-416b-b3e6-d25577fa0eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b65fa95-5cd8-4017-937d-2c7544e19322 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1b65fa95-5cd8-4017-937d-2c7544e19322 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1b65fa95-5cd8-4017-937d-2c7544e19322 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5eb65dc8-3f30-48a3-8146-6f3b13c77cbe | 2/10/2023 | BTC | 0.00001148 | Customer Withdrawal |
| 162ca42b-3096-494b-9898-1515570a8af0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 162ca42b-3096-494b-9898-1515570a8af0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 162ca42b-3096-494b-9898-1515570a8af0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 434d7e2c-72f8-4115-8333-717ad8a0836 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 434d7e2c-72f8-4115-8333-717ad8a0836 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 434d7e2c-72f8-4115-8333-717ad8a0836 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| fb3e5131-aee6-4919-8164-589c6da477b9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fb3e5131-aee6-4919-8164-589c6da477b9 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fb3e5131-aee6-4919-8164-589c6da477b9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 62b07d65-cd97-4878-b3d2-ce924687ab52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62b07d65-cd97-4878-b3d2-ce924687ab52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62b07d65-cd97-4878-b3d2-ce924687ab52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c57ec96a-e59d-43c4-bdbd-498d62b46338 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c57ec96a-e59d-43c4-bdbd-498d62b46338 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c57ec96a-e59d-43c4-bdbd-498d62b46338 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 06907160-1efa-4434-bceb-1e2ee0402d13 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 06907160-1efa-4434-bceb-1e2ee0402d13 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 06907160-1efa-4434-bceb-1e2ee0402d13 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3df1810b-aecd-4a16-997e-7e04539d3bd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3df1810b-aecd-4a16-997e-7e04539d3bd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40e3fdf1-057f-46d4-9005b-25e787ad89d5 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 40e3fdf1-057f-46d4-9005b-25e787ad89d5 | 3/10/2023 | OMG | 2.11085060 | Customer Withdrawal |
| 40e3fdf1-057f-46d4-9005b-25e787ad89d5 | 3/10/2023 | BTC | 0.00000863 | Customer Withdrawal |
| 2917fd9a-7d78-420c-85e9-1856b02c7059 | 3/10/2023 | ETHW | 0.00000036 | Customer Withdrawal |
| 2917fd9a-7d78-420c-85e9-1856b02c7059 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2917fd9a-7d78-420c-85e9-1856b02c7059 | 3/10/2023 | ADX | 0.41133220 | Customer Withdrawal |
| 2917fd9a-7d78-420c-85e9-1856b02c7059 | 3/10/2023 | NEO | 0.46955050 | Customer Withdrawal |
| 2917fd9a-7d78-420c-85e9-1856b02c7059 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 94e5581-cd8b-41be-b17a-c857114c2822 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94e5581-cd8b-41be-b17a-c857114c2822 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94e5581-cd8b-41be-b17a-c857114c2822 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa626553-2279-4a12-becb-92f7206eb735 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| aa626553-2279-4a12-becb-92f7206eb735 | 4/10/2023 | USDT | 5.16651884 | Customer Withdrawal |
| aa626553-2279-4a12-becb-92f7206eb735 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f965a238-b4a0-46bf-7ca10-a323d5d583a | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f965a238-b4a0-46bf-7ca10-a323d5d583a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f965a238-b4a0-46bf-7ca10-a323d5d583a | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 53f43669-0181-49f7-b42a-57a9c0b8429 | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 53f43669-0181-49f7-b42a-57a9c0b8429 | 2/10/2023 | ZEC | 0.07895577 | Customer Withdrawal |
| 53f43669-0181-49f7-b42a-57a9c0b8429 | 4/10/2023 | ZEC | 0.10101104 | Customer Withdrawal |
| c45c9348-9293-42c4-ad42-4b3af4eca850 | 3/10/2023 | BTC | 0.00008937 | Customer Withdrawal |
| c45c9348-9293-42c4-ad42-4b3af4eca850 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c45c9348-9293-42c4-ad42-4b3af4eca850 | 3/10/2023 | DOGE | 0.56671640 | Customer Withdrawal |
| 3319e2f-283d-4460-8394-2df07cae4d4ad | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3319e2f-283d-4460-8394-2df07cae4d4ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3319e2f-283d-4460-8394-2df07cae4d4ad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 29c0b69d-d7a4-4ee0-9667-3a25714fd07df | 3/10/2023 | DOGE | 35.37411922 | Customer Withdrawal |
| f1782b3e1-221b-4adc6-8e2f-9d1099fd58a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1782b3e1-221b-4adc6-8e2f-9d1099fd58a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1782b3e1-221b-4adc6-8e2f-9d1099fd58a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f22452f2-5e52-413a-aeee-32ca1f1a64e6 | 3/10/2023 | BTC | 0.00351712 | Customer Withdrawal |
| 9f40d8f0-f2e6-468b-a84e-edc4daa53a2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f40d8f0-f2e6-468b-a84e-edc4daa53a2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f40d8f0-f2e6-468b-a84e-edc4daa53a2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37938293-2bd0-426e-8771-3de42b66d10a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edcc1451-4599-4daf-b5ff-a2040afd4d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edcc1451-4599-4daf-b5ff-a2040afd4d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edcc1451-4599-4daf-b5ff-a2040afd4d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f946053-3a89-4cd3-8bac-577e7720d41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f946053-3a89-4cd3-8bac-577e7720d41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f946053-3a89-4cd3-8bac-577e7720d41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c1eed9d-d835-4294-bf3b-a7e3e131d4fe | 3/10/2023 | OK | 0.00014915 | Customer Withdrawal |
| 5c1eed9d-d835-4294-bf3b-a7e3e131d4fe | 2/10/2023 | OK | 117.62445770 | Customer Withdrawal |
| 5c1eed9d-d835-4294-bf3b-a7e3e131d4fe | 4/10/2023 | OK | 72.40524040 | Customer Withdrawal |
| 5c1eed9d-d835-4294-bf3b-a7e3e131d4fe | 2/10/2023 | ARK | 0.73444252 | Customer Withdrawal |
| 5c1eed9d-d835-4294-bf3b-a7e3e131d4fe | 3/10/2023 | OK | 531.91489360 | Customer Withdrawal |
| 3e2ee393-0cda-486e-ba4b-2c856b84e830 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3e2ee393-0cda-486e-ba4b-2c856b84e830 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3e2ee393-0cda-486e-ba4b-2c856b84e830 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4a33fa65-c5dd-4642-b1ce-3bb4673d0b52 | 3/10/2023 | XMR | 0.03457260 | Customer Withdrawal |
| 4a33fa65-c5dd-4642-b1ce-3bb4673d0b52 | 3/10/2023 | XMR | 0.01943422 | Customer Withdrawal |
| 4a33fa65-c5dd-4642-b1ce-3bb4673d0b52 | 4/10/2023 | XMR | 0.03551646 | Customer Withdrawal |
| 4a33fa65-c5dd-4642-b1ce-3bb4673d0b52 | 3/10/2023 | VTC | 0.00000010 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d660d53-58c2-407c-98d1-2198996e54fb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6d660d53-58c2-407c-98d1-2198996e54fb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6d660d53-58c2-407c-98d1-2198996e54fb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e8d50c4c-b582-4444-b2c6-76c950e7aeaa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e8d50c4c-b582-4444-b2c6-76c950e7aeaa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e8d50c4c-b582-4444-b2c6-76c950e7aeaa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 31480ced-3856-45f9-8a2c-159e66b00c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31480ced-3856-45f9-8a2c-159e66b00c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31480ced-3856-45f9-8a2c-159e66b00c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f4e4bc-e0ba-42b0-5a5-f4e664fd0d2d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f4e4bc-e0ba-42b0-5a5-f4e664fd0d2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36cf4ec-ed47-4665-8e10-67fbf66f8d77 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 36cf4ec-ed47-4665-8e10-67fbf66f8d77 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 36cf4ec-ed47-4665-8e10-67fbf66f8d77 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 04a24430-a5a1-4440-b80e-a5989774d893 | 2/10/2023 | ETHW | 0.00000079 | Customer Withdrawal |
| 04a24430-a5a1-4440-b80e-a5989774d893 | 4/10/2023 | XEM | 0.05989053 | Customer Withdrawal |
| 04a24430-a5a1-4440-b80e-a5989774d893 | 3/10/2023 | XEM | 100.68090900 | Customer Withdrawal |
| 3ed9ae33-5f9f-4a43-91e5-c4ad1e98aa07 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3ed9ae33-5f9f-4a43-91e5-c4ad1e98aa07 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3ed9ae33-5f9f-4a43-91e5-c4ad1e98aa07 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 08b15ae4-b4c3-45b9-9eff-0e22cbd05eab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08b15ae4-b4c3-45b9-9eff-0e22cbd05eab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08b15ae4-b4c3-45b9-9eff-0e22cbd05eab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89347a-de05-47f6-a67c-f4436a6075a1 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| 89347a-de05-47f6-a67c-f4436a6075a1 | 4/10/2023 | NXS | 54.92589770 | Customer Withdrawal |
| 89347a-de05-47f6-a67c-f4436a6075a1 | 2/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| 818efc0b-a0db-4cd2-8305-418fbe41a3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 818efc0b-a0db-4cd2-8305-418fbe41a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 818efc0b-a0db-4cd2-8305-418fbe41a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d2d1680-eeb2-4cdb-9e36-1b0e6c58d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0d2d1680-eeb2-4cdb-9e36-1b0e6c58d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0d2d1680-eeb2-4cdb-9e36-1b0e6c58d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e17a3-a7a4-4b65-9e0b-c85bbab0ee | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| e17a3-a7a4-4b65-9e0b-c85bbab0ee | 4/10/2023 | XLM | 56.25681664 | Customer Withdrawal |
| e17a3-a7a4-4b65-9e0b-c85bbab0ee | 2/10/2023 | XLM | 56.25981200 | Customer Withdrawal |
| 25fa750-db7f-4b85-b3e8-c0f6810dbd2e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 25fa750-db7f-4b85-b3e8-c0f6810dbd2e | 4/10/2023 | ADA | 13.12077299 | Customer Withdrawal |
| 25fa750-db7f-4b85-b3e8-c0f6810dbd2e | 2/10/2023 | ADA | 13.06646518 | Customer Withdrawal |
| 87c2e5a-88b8-4b8b-8aa5-bb29b4e4f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87c2e5a-88b8-4b8b-8aa5-bb29b4e4f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87c2e5a-88b8-4b8b-8aa5-bb29b4e4f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09f11d7-e6e3-4bec-8a48-fa31d36c1a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 09f11d7-e6e3-4bec-8a48-fa31d36c1a | 4/10/2023 | USDT | 5.16651884 | Customer Withdrawal |
| f7c2f5a-f47d-451e-b355-b09592060d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f7c2f5a-f47d-451e-b355-b09592060d | 3/10/2023 | ADA | 0.07038822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f7c25a-f876-451e-b355-e9890208098 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 66271498-9f33-4cc1-b821-c42e8502814f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 66271498-9f33-4cc1-b821-c42e8502814f | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 66271498-9f33-4cc1-b821-c42e8502814f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b43dd3a8-4198-406a-8561-59412e7d447a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b43dd3a8-4198-406a-8561-59412e7d447a | 2/10/2023 | BTC | 0.0002209 | Customer Withdrawal |
| b43dd3a8-4198-406a-8561-59412e7d447a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 832be7d3-1bdb-4030-adb9-8b4df7fe7402 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 832be7d3-1bdb-4030-adb9-8b4df7fe7402 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 832be7d3-1bdb-4030-adb9-8b4df7fe7402 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38f7094b-2641-4264-b5dc-a86c5d3e4011 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 38f7094b-2641-4264-b5dc-a86c5d3e4011 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38f7094b-2641-4264-b5dc-a86c5d3e4011 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 35cc10a3-8519-4b35-a90b-8a192e961b95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35cc10a3-8519-4b35-a90b-8a192e961b95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35cc10a3-8519-4b35-a90b-8a192e961b95 | 2/10/2023 | BTC | 0.0002209 | Customer Withdrawal |
| eef0d1a5-da11-438e-9fd5-e2e125c96a69 | 2/10/2023 | BTC | 0.0002209 | Customer Withdrawal |
| eef0d1a5-da11-438e-9fd5-e2e125c96a69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eef0d1a5-da11-438e-9fd5-e2e125c96a69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a9c1da1-bd62-417f-b1f6-3e19564ea84b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a9c1da1-bd62-417f-b1f6-3e19564ea84b | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7a9c1da1-bd62-417f-b1f6-3e19564ea84b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e182438b-9ee2-46cd-a5e5-fc0a61024da0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e182438b-9ee2-46cd-a5e5-fc0a61024da0 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e182438b-9ee2-46cd-a5e5-fc0a61024da0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 54541a1b-b4f6-4140-aa47-ed01466db895 | 2/10/2023 | BTC | 0.0002209 | Customer Withdrawal |
| 54541a1b-b4f6-4140-aa47-ed01466db895 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54541a1b-b4f6-4140-aa47-ed01466db895 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 454ec7bb-8105-4ebe-b564-5684a918b5fa | 2/10/2023 | IGNIS | 6.74384813 | Customer Withdrawal |
| 454ec7bb-8105-4ebe-b564-5684a918b5fa | 2/10/2023 | XRP | 1.48294355 | Customer Withdrawal |
| 454ec7bb-8105-4ebe-b564-5684a918b5fa | 2/10/2023 | BCH | 0.00329643 | Customer Withdrawal |
| 454ec7bb-8105-4ebe-b564-5684a918b5fa | 2/10/2023 | BCHA | 0.00329643 | Customer Withdrawal |
| 454ec7bb-8105-4ebe-b564-5684a918b5fa | 2/10/2023 | NXT | 13.48769625 | Customer Withdrawal |
| 454ec7bb-8105-4ebe-b564-5684a918b5fa | 2/10/2023 | ETC | 0.15854977 | Customer Withdrawal |
| 80fdd571-e2d2-4f51-9cb8-6c0b097a602a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 80fdd571-e2d2-4f51-9cb8-6c0b097a602a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 80fdd571-e2d2-4f51-9cb8-6c0b097a602a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 79180b47-033f-49ec-8887-c34de0fcd72e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 79180b47-033f-49ec-8887-c34de0fcd72e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 79180b47-033f-49ec-8887-c34de0fcd72e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 44c861c0-f1d8-419e-911d-60b767beb25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44c861c0-f1d8-419e-911d-60b767beb25 | 2/10/2023 | BTC | 0.0002209 | Customer Withdrawal |
| 44c861c0-f1d8-419e-911d-60b767beb25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35437273-096a-494e-937b-2e48283ac41a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35437273-096a-494e-937b-2e48283ac41a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35437273-096a-494e-937b-2e48283ac41a | 2/10/2023 | BTC | 0.0002209 | Customer Withdrawal |
| 554eebb5-9daa4-4302-ae85-aebb69ff4c51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 554eebb5-9daa4-4302-ae85-aebb69ff4c51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 554eebb5-9daa4-4302-ae85-aebb69ff4c51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50c5be50-4786-4a74-8c23-a3084f1b53fd | 3/10/2023 | XEM | 50.00000000 | Customer Withdrawal |
| 50c5be50-4786-4a74-8c23-a3084f1b53fd | 3/10/2023 | GLM | 14.48335080 | Customer Withdrawal |
| 50c5be50-4786-4a74-8c23-a3084f1b53fd | 4/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 50c5be50-4786-4a74-8c23-a3084f1b53fd | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| f0bd02fa-2b20-40d7-b294-bb7c5238a819 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0bd02fa-2b20-40d7-b294-bb7c5238a819 | 3/10/2023 | BTC | 0.00019387 | Customer Withdrawal |
| 2099237a-8249-49ed-b8e3-d9ca8c527b09 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2099237a-8249-49ed-b8e3-d9ca8c527b09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2099237a-8249-49ed-b8e3-d9ca8c527b09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bab172d-61f6-4ebb-a4ab-e4d9d45d85ce | 3/10/2023 | FUN | 363.27667340 | Customer Withdrawal |
| 6bab172d-61f6-4ebb-a4ab-e4d9d45d85ce | 3/10/2023 | PAY | 20.51127379 | Customer Withdrawal |
| 6bab172d-61f6-4ebb-a4ab-e4d9d45d85ce | 2/10/2023 | SC | 369.31848010 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6bab172d-61f6-4ebb-a4ab-e4d9d45d85ce | 2/10/2023 | XLM | 37.6169354 3 | Customer Withdrawal |
| 6bab172d-61f6-4ebb-a4ab-e4d9d45d85ce | 3/10/2023 | SC | 170.56536140 | Customer Withdrawal |
| e0f18d48-29a6-4bf3-887b-af016895404 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0f18d48-29a6-4bf3-887b-af016895404 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0f18d48-29a6-4bf3-887b-af016895404 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d41144cc-45b7-48e2-803d-fd8945106356 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d41144cc-45b7-48e2-803d-fd8945106356 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d41144cc-45b7-48e2-803d-fd8945106356 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 514ed136-0ba0-4418-8b44-c607f0f7f0a1d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 514ed136-0ba0-4418-8b44-c607f0f7f0a1d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 514ed136-0ba0-4418-8b44-c607f0f7f0a1d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 26bf19c1-de37-4ec7-a26d-7fd09d5d8fc2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 26bf19c1-de37-4ec7-a26d-7fd09d5d8fc2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 26bf19c1-de37-4ec7-a26d-7fd09d5d8fc2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c302819c-2728-45bc-9dd0-4687da5800b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c302819c-2728-45bc-9dd0-4687da5800b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c302819c-2728-45bc-9dd0-4687da5800b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c3ac221-0be1-4410-8e58-5aef6d7a49d4 | 2/9/2023 | SC | 1,055.24189600 | Customer Withdrawal |
| 269334a-1c53-46c5-b483-b5aba7e73cfa | 2/10/2023 | DOGE | 32.42220366 | Customer Withdrawal |
| a42e38d3-a7f5-453f-91c0-cf11a11434ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a42e38d3-a7f5-453f-91c0-cf11a11434ef | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a42e38d3-a7f5-453f-91c0-cf11a11434ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd40c344-ebcd-4d79-a3bf-c5e7d02e34b5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cd40c344-ebcd-4d79-a3bf-c5e7d02e34b5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cd40c344-ebcd-4d79-a3bf-c5e7d02e34b5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ba916c44-6801-4e4a-a824-95e590f80de9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba916c44-6801-4e4a-a824-95e590f80de9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba916c44-6801-4e4a-a824-95e590f80de9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58f89918-a7a1-4b21-988f-916da27a4e0c | 3/10/2023 | POT | 58.87738480 | Customer Withdrawal |
| 58f89918-a7a1-4b21-988f-916da27a4e0c | 2/9/2023 | BTU | 0.00005067 | Customer Withdrawal |
| 559149f6-a8e9-4885-a6c5-a60fcc20f2ed | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 559149f6-a8e9-4885-a6c5-a60fcc20f2ed | 4/10/2023 | XLM | 41.21561040 | Customer Withdrawal |
| 559149f6-a8e9-4885-a6c5-a60fcc20f2ed | 4/10/2023 | XRP | 1.63000193 | Customer Withdrawal |
| 559149f6-a8e9-4885-a6c5-a60fcc20f2ed | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eb70961e-c591-422c-aa8e-02d954c4cb02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb70961e-c591-422c-aa8e-02d954c4cb02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb70961e-c591-422c-aa8e-02d954c4cb02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5ad456-ea51-46be-9c0c-474da5b20b3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5ad456-ea51-46be-9c0c-474da5b20b3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a41cc861-ac80-43c3-9983-8ebfbb997f8ab | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a41cc861-ac80-43c3-9983-8ebfbb997f8ab | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 281f2cf4-5cae-408e-8bca-ad0c7f83cfc6 | 4/10/2023 | BTC | 0.00006528 | Customer Withdrawal |
| 485199d0-718e-409e-8308-37bcb29f718e | 4/10/2023 | XRP | 3.28283749 | Customer Withdrawal |
| 485199d0-718e-409e-8308-37bcb29f718e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 485199d0-718e-409e-8308-37bcb29f718e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8992109-59a6-4432-8aa0-7177f653a5b | 3/10/2023 | BTC | 0.00001266 | Customer Withdrawal |
| ef57e621-43a3-4738-8555-946e186cf45c | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ef57e621-43a3-4738-8555-946e186cf45c | 3/10/2023 | OMG | 3.65409634 | Customer Withdrawal |
| ef57e621-43a3-4738-8555-946e186cf45c | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| ef57e621-43a3-4738-8555-946e186cf45c | 3/10/2023 | ETHW | 0.00000992 | Customer Withdrawal |
| ef57e621-43a3-4738-8555-946e186cf45c | 3/10/2023 | CVC | 0.41531742 | Customer Withdrawal |
| bfba611c-383e-42b9-82a2-6f785842556d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfba611c-383e-42b9-82a2-6f785842556d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acc4f565-b554-4aa6-9950-e01c9c129d3 | 3/10/2023 | USDT | 1.28263749 | Customer Withdrawal |
| acc4f565-b554-4aa6-9950-e01c9c129d3 | 2/10/2023 | ZRX | 0.70482377 | Customer Withdrawal |
| c1d5e502-0276-4345-a686-b4feeddcf180 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1d5e502-0276-4345-a686-b4feeddcf180 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1d5e502-0276-4345-a686-b4feeddcf180 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aedc540e-1be1-4774-9da0-d96eaa358be9 | 2/10/2023 | BTC | 0.00000150 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70463 1ab-3154-43ba-ab33-ec6d3b016445 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 70463 1ab-3154-43ba-ab33-ec6d3b016445 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 70463 1ab-3154-43ba-ab33-ec6d3b016445 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 92bf46a9-2e93-423f-b8c9-06cdee56eaf1c | 2/10/2023 | ZEC | 0.00861931 | Customer Withdrawal |
| 9c540db2-ab19-4374-9dfe-bceb25dab19 | 2/9/2023 | COVAL | 1,000.00000000 | Customer Withdrawal |
| 9c540db2-ab19-4374-9dfe-bceb25dab19 | 4/10/2023 | ADA | 9.04874175 | Customer Withdrawal |
| ff26bace-6496-46c6-bb5b-84b6da299c7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff26bace-6496-46c6-bb5b-84b6da299c7b | 3/10/2023 | ETH | 0.00329774 | Customer Withdrawal |
| ff26bace-6496-46c6-bb5b-84b6da299c7b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b30ba449-c999-4562-8c68-7e0e6e005256 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b30ba449-c999-4562-8c68-7e0e6e005256 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b30ba449-c999-4562-8c68-7e0e6e005256 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 859effed-8da0-4ec0-ac90-35566c9d8e99 | 2/10/2023 | BTC | 0.00020948 | Customer Withdrawal |
| 7a72f78c-bceb-442a-b26c-bd17ff57973 | 3/10/2023 | BTC | 0.00019387 | Customer Withdrawal |
| 15c916e0-694f-491b-8940-dd08169387a | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 15c916e0-694f-491b-8940-dd08169387a | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 15c916e0-694f-491b-8940-dd08169387a | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e965a6ed-8728-4688-9552-643b1f013e37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e965a6ed-8728-4688-9552-643b1f013e37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e965a6ed-8728-4688-9552-643b1f013e37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 815a64a0-0a30-41ad-b54d-aca0fcd2057f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 815a64a0-0a30-41ad-b54d-aca0fcd2057f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 815a64a0-0a30-41ad-b54d-aca0fcd2057f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80e7df8a-ca12-4b8e-91ab-c464a0fd0c10 | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f581c7e1-40b4-4ec5-a2f6-70a4cf88a3363 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f581c7e1-40b4-4ec5-a2f6-70a4cf88a3363 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f581c7e1-40b4-4ec5-a2f6-70a4cf88a3363 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6035a962-033b-42b6-9675-2d398a377703 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6035a962-033b-42b6-9675-2d398a377703 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6035a962-033b-42b6-9675-2d398a377703 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 84709369-c0d3-43e5-b3ee-300c3fb22f7ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84709369-c0d3-43e5-b3ee-300c3fb22f7ff | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 947372f-ab1d-4247-93b2-42149abb0f13 | 3/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 947372f-ab1d-4247-93b2-42149abb0f13 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 947372f-ab1d-4247-93b2-42149abb0f13 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f25ffbfc-e4d3-4c36-b58c-e6f431d71a43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f25ffbfc-e4d3-4c36-b58c-e6f431d71a43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2754103-4ab7-4591-ae08-882d030466e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2754103-4ab7-4591-ae08-882d030466e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2754103-4ab7-4591-ae08-882d030466e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59f0175-487f-4a1b-b95f-15630e2ec9e9 | 3/10/2023 | ADA | 13.06646518 | Customer Withdrawal |
| 59f0175-487f-4a1b-b95f-15630e2ec9e9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 59f0175-487f-4a1b-b95f-15630e2ec9e9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 02113e59-f43-453d-86f0-92c03e122788 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02113e59-f43-453d-86f0-92c03e122788 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02113e59-f43-453d-86f0-92c03e122788 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30b299d5-2c5-4900-aaad-08a7bc9bd207 | 4/10/2023 | BTC | 0.00004975 | Customer Withdrawal |
| 30b299d5-2c5-4900-aaad-08a7bc9bd207 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee6e06aa-f1c5-4979-9d3f-86f01eae8fc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee6e06aa-f1c5-4979-9d3f-86f01eae8fc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee6e06aa-f1c5-4979-9d3f-86f01eae8fc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85c7df03-8bdf-4b7b-ab88-b08cd7124f79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85c7df03-8bdf-4b7b-ab88-b08cd7124f79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85c7df03-8bdf-4b7b-ab88-b08cd7124f79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5742ac06-b820-4ca5-b1a3-4cd47352c285 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5742ac06-b820-4ca5-b1a3-4cd47352c285 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5742ac06-b820-4ca5-b1a3-4cd47352c285 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df0bca3ec-95ff-4556-b19a-c6cc0ed63fe47 | 3/10/2023 | DCR | 0.09937038 | Customer Withdrawal |
| df0bca3ec-95ff-4556-b19a-c6cc0ed63fe47 | 2/10/2023 | DCR | 0.20785472 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6612f925-e46c-41ec-b4cb-0c801e2eba30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6612f925-e46c-41ec-b4cb-0c801e2eba30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6612f925-e46c-41ec-b4cb-0c801e2eba30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ded177a-8326-4c6b-b902-193deab8050e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ded177a-8326-4c6b-b902-193deab8050e | 2/10/2023 | MONA | 0.64317880 | Customer Withdrawal |
| 2ded177a-8326-4c6b-b902-193deab8050e | 3/10/2023 | BTC | 0.00016385 | Customer Withdrawal |
| 2ded177a-8326-4c6b-b902-193deab8050e | 2/10/2023 | BTC | 0.00005698 | Customer Withdrawal |
| c359bba0-0f9e-4e17-97e6-6d92d454ee73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c359bba0-0f9e-4e17-97e6-6d92d454ee73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c359bba0-0f9e-4e17-97e6-6d92d454ee73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 924f1b34-b2e0-417d-b3a0-37a1a114b8b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 924f1b34-b2e0-417d-b3a0-37a1a114b8b2 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 924f1b34-b2e0-417d-b3a0-37a1a114b8b2 | 3/10/2023 | BTC | 3.03110138 | Customer Withdrawal |
| b7ae83da-2b0f-4ee9-aebd-a1b6c9c807ad | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b7ae83da-2b0f-4ee9-aebd-a1b6c9c807ad | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b7ae83da-2b0f-4ee9-aebd-a1b6c9c807ad | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7fcb6dd-8d63-48eb-874f-ef3d7b5fa7c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fcb6dd-8d63-48eb-874f-ef3d7b5fa7c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fcb6dd-8d63-48eb-874f-ef3d7b5fa7c6 | 2/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 38d10a-d2e9-46ee-a3ae-96ef1f2c6a99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9849cb5-d7a7-4a17-bd4f-a7c5ff6d3d30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60495248-3bcf-4416-9f57-458a39e9a3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60495248-3bcf-4416-9f57-458a39e9a3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60495248-3bcf-4416-9f57-458a39e9a3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11896ae8-4e3c-4a9b-a8d6-2e0e16501c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11896ae8-4e3c-4a9b-a8d6-2e0e16501c0 | 4/10/2023 | ETC | 0.02721510 | Customer Withdrawal |
| 11896ae8-4e3c-4a9b-a8d6-2e0e16501c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fa6f9c3-6f9c-4a7d-8da6-99c6a69a3f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fa6f9c3-6f9c-4a7d-8da6-99c6a69a3f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5aa1c7e5-3b6a-4f4e-9b0c-a27a8e8f809 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5aa1c7e5-3b6a-4f4e-9b0c-a27a8e8f809 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5aa1c7e5-3b6a-4f4e-9b0c-a27a8e8f809 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3cd85e3d-0a0e-445d-b9b6-8ed68f5a0d0 | 4/10/2023 | XLM | 41.21561040 | Customer Withdrawal |
| 3cd85e3d-0a0e-445d-b9b6-8ed68f5a0d0 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3cd85e3d-0a0e-445d-b9b6-8ed68f5a0d0 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d9d08a4d-21ac-4e32-9ac5-f780b1b8bb51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9d08a4d-21ac-4e32-9ac5-f780b1b8bb51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9d08a4d-21ac-4e32-9ac5-f780b1b8bb51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1866f2eb-a5f6-46af-a2a7-4e82a9c808de | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1866f2eb-a5f6-46af-a2a7-4e82a9c808de | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1866f2eb-a5f6-46af-a2a7-4e82a9c808de | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 86c2c6-7c5a-44af-8e7d-7b0c08afb391 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86c2c6-7c5a-44af-8e7d-7b0c08afb391 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa4ab8-b7a5-4f2c-9f7a-1f8d59ef35a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

# Bittrex, Inc. — Case No. 23-10598

## Top-left panel

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe8d554c-d564-4db9-9991-cb723c61331a | 2/10/2023 | BTC | 0.00230105 | Customer Withdrawal |
| fe8d554c-d564-4db9-9991-cb723c61331a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe8d554c-d564-4db9-9991-cb723c61331a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b367588-d1d0-4eba-9bf9-923481d5d522 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b367588-d1d0-4eba-9bf9-923481d5d522 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b367588-d1d0-4eba-9bf9-923481d5d522 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c79bf4cc-9b90-4376-a0a4-ec6c8bf70e2d | 4/10/2023 | SC | 246.79297090 | Customer Withdrawal |
| c79bf4cc-9b90-4376-a0a4-ec6c8bf70e2d | 3/10/2023 | SC | 3.20702909 | Customer Withdrawal |
| c79bf4cc-9b90-4376-a0a4-ec6c8bf70e2d | 3/10/2023 | XRP | 13.03613097 | Customer Withdrawal |
| c79bf4cc-9b90-4376-a0a4-ec6c8bf70e2d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2dba9e71-e550-47e9-92a2-c2a9e6786005 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2dba9e71-e550-47e9-92a2-c2a9e6786005 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2dba9e71-e550-47e9-92a2-c2a9e6786005 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6436557d-d664-465b-9bed-9972475c1593 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6436557d-d664-465b-9bed-9972475c1593 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6436557d-d664-465b-9bed-9972475c1593 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 372ccb44-1684-442d-bc4d-4a6d2d88bbcc | 2/9/2023 | XRP | 7.40519290 | Customer Withdrawal |
| 43717fd2-fff5-49ae-b362-5716bc062bdb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43717fd2-fff5-49ae-b362-5716bc062bdb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43717fd2-fff5-49ae-b362-5716bc062bdb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 886e6ad8-f425-4686-bcd3-34bc5314cb7 | 2/10/2023 | FUN | 538.58895000 | Customer Withdrawal |
| 95443d0-3dd8-4260-956b-60f52fb822cb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95443d0-3dd8-4260-956b-60f52fb822cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95443d0-3dd8-4260-956b-60f52fb822cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6486d6c5-8323-4989-b3c9-f6ff70de9713 | 3/10/2023 | STRAX | 0.90324081 | Customer Withdrawal |
| 6486d6c5-8323-4989-b3c9-f6ff70de9713 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6486d6c5-8323-4989-b3c9-f6ff70de9713 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 6486d6c5-8323-4989-b3c9-f6ff70de9713 | 4/10/2023 | BTC | 0.00021108 | Customer Withdrawal |
| c285c3d8-7427-4df8-9f5c-387c0b27ab33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c285c3d8-7427-4df8-9f5c-387c0b27ab33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c285c3d8-7427-4df8-9f5c-387c0b27ab33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fb99574-acb3-4e1e-a060-e867ee4ff6b2 | 2/10/2023 | LTC | 0.04033617 | Customer Withdrawal |
| ffa257bf-c1bc-4c91-900e-093580d939b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffa257bf-c1bc-4c91-900e-093580d939b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffa257bf-c1bc-4c91-900e-093580d939b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 411bcf03-1fb0-4b1b-b884-b89a4f7a0eae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 411bcf03-1fb0-4b1b-b884-b89a4f7a0eae | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 411bcf03-1fb0-4b1b-b884-b89a4f7a0eae | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5be32f4a-1554-460b-8098-be71156bae89 | 3/10/2023 | RDD | 923.03451790 | Customer Withdrawal |
| bd3bbdf5-1fcb-4a25-970e-54f57aae7f7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd3bbdf5-1fcb-4a25-970e-54f57aae7f7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd3bbdf5-1fcb-4a25-970e-54f57aae7f7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a278384-d698-4330-a923-5cfefc10cdd4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9a278384-d698-4330-a923-5cfefc10cdd4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9a278384-d698-4330-a923-5cfefc10cdd4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| acab4705-02b5-4b23-aa53-d92b2e2b6072 | 4/10/2023 | SIGNA | 107.81648790 | Customer Withdrawal |
| acab4705-02b5-4b23-aa53-d92b2e2b6072 | 4/10/2023 | POWR | 25.89656456 | Customer Withdrawal |
| acab4705-02b5-4b23-aa53-d92b2e2b6072 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| acab4705-02b5-4b23-aa53-d92b2e2b6072 | 3/10/2023 | XLM | 0.00013871 | Customer Withdrawal |
| acab4705-02b5-4b23-aa53-d92b2e2b6072 | 3/10/2023 | SIGNA | 1,172.17999100 | Customer Withdrawal |
| acab4705-02b5-4b23-aa53-d92b2e2b6072 | 3/10/2023 | RDD | 3,879.43668200 | Customer Withdrawal |
| acab4705-02b5-4b23-aa53-d92b2e2b6072 | 3/10/2023 | DGB | 20.21555738 | Customer Withdrawal |
| e809cc2f-85ae-4975-a72d-b158feb2da2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e809cc2f-85ae-4975-a72d-b158feb2da2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e809cc2f-85ae-4975-a72d-b158feb2da2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 474330a-3219-48ca-8d60-fd7c6b79c366 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 474330a-3219-48ca-8d60-fd7c6b79c366 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 474330a-3219-48ca-8d60-fd7c6b79c366 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7e7daa76-324f-443a-8c01-72de02l81c41 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 7e7daa76-324f-443a-8c01-72de02l81c41 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 7e7daa76-324f-443a-8c01-72de02l81c41 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |

## Top-right panel

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd52eed6-287c-44e6-b481-5a1ccfb2096a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd52eed6-287c-44e6-b481-5a1ccfb2096a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd52eed6-287c-44e6-b481-5a1ccfb2096a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d046804-7161-48e9-0ed8-ce65aa544896 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| d7b353c6-c556-42fb-ac5f-098fd1ea78a6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7b353c6-c556-42fb-ac5f-098fd1ea78a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7b353c6-c556-42fb-ac5f-098fd1ea78a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eea95350-1581-47b0-9e54-e81823f42492 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| eea95350-1581-47b0-9e54-e81823f42492 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| eea95350-1581-47b0-9e54-e81823f42492 | 4/10/2023 | ETC | 0.23378414 | Customer Withdrawal |
| eea95350-1581-47b0-9e54-e81823f42492 | 4/10/2023 | DGB | 30.32642422 | Customer Withdrawal |
| bf603827-109b-4a08-8596-86afbae64e11 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bf603827-109b-4a08-8596-86afbae64e11 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bf603827-109b-4a08-8596-86afbae64e11 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 799b9fe3-956f-4904-a797-d38f06a2da85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 799b9fe3-956f-4904-a797-d38f06a2da85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 799b9fe3-956f-4904-a797-d38f06a2da85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0496398f-228b-4163-b864-55ed00a06652 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0496398f-228b-4163-b864-55ed00a06652 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0496398f-228b-4163-b864-55ed00a06652 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 189d8c58-15aa-4fa6-9dbe-5af7604ae04 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 189d8c58-15aa-4fa6-9dbe-5af7604ae04 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 189d8c58-15aa-4fa6-9dbe-5af7604ae04 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c0d82ec0-a392-4889-abaa-4dd0577657d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0d82ec0-a392-4889-abaa-4dd0577657d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0d82ec0-a392-4889-abaa-4dd0577657d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e923db6d-1d5f-4d1b-ad1c-a19092307594 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e923db6d-1d5f-4d1b-ad1c-a19092307594 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e923db6d-1d5f-4d1b-ad1c-a19092307594 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fee6f6ef-aa39-4df5-9bc5-28e15cb8a7e4 | 3/10/2023 | USDT | 0.00014858 | Customer Withdrawal |
| 51c8440b-a43a-4176-9005-ff84cac903a9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 51c8440b-a43a-4176-9005-ff84cac903a9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 51c8440b-a43a-4176-9005-ff84cac903a9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f26ba371-088a-44a1-9e54-5e9ae4796036 | 4/10/2023 | SC | 1,186.21800000 | Customer Withdrawal |
| f26ba371-088a-44a1-9e54-5e9ae4796036 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f26ba371-088a-44a1-9e54-5e9ae4796036 | 3/10/2023 | DGB | 15.28237343 | Customer Withdrawal |
| f26ba371-088a-44a1-9e54-5e9ae4796036 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 6eec303c-25b8-463d-9e3b-2fa0c27d8d94 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6eec303c-25b8-463d-9e3b-2fa0c27d8d94 | 2/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| 6eec303c-25b8-463d-9e3b-2fa0c27d8d94 | 3/10/2023 | XRP | 12.93058693 | Customer Withdrawal |
| 6eec303c-25b8-463d-9e3b-2fa0c27d8d94 | 2/10/2023 | XRP | 13.06633144 | Customer Withdrawal |
| 302b709e-bd7f-4a11-865d-fc7af1cde1cc | 3/10/2023 | USD | 0.00647097 | Customer Withdrawal |
| 92f76417-1719-482b-8366-23fcc07073b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92f76417-1719-482b-8366-23fcc07073b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92f76417-1719-482b-8366-23fcc07073b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a74a213-5e37-4764-a003-93d5a2b4edeb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a74a213-5e37-4764-a003-93d5a2b4edeb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7a74a213-5e37-4764-a003-93d5a2b4edeb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 98f75f3e-118c-418e-9a44-15083d6f0a41 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 98f75f3e-118c-418e-9a44-15083d6f0a41 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 98f75f3e-118c-418e-9a44-15083d6f0a41 | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 76cfe25b-867a-42e9-b4ae-c700e3600dc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 76cfe25b-867a-42e9-b4ae-c700e3600dc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 76cfe25b-867a-42e9-b4ae-c700e3600dc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 251ee7d3-51e5-4fd1-8373-ef594c5bc054 | 3/10/2023 | BTC | 0.00000072 | Customer Withdrawal |
| 87908825-d7c5-48ca-bf82-fd79d986ad69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87908825-d7c5-48ca-bf82-fd79d986ad69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87908825-d7c5-48ca-bf82-fd79d986ad69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f50b143e-c80e-4f59-86ee-d3e03229c4bb | 2/10/2023 | CRB | 16.50366768 | Customer Withdrawal |
| f50b143e-c80e-4f59-86ee-d3e03229c4bb | 4/10/2023 | ADX | 2.99041437 | Customer Withdrawal |
| fb15c161-d6a9-4126-a0df-33bf550c65a2 | 3/10/2023 | LTC | 0.00056224 | Customer Withdrawal |

## Bottom-left panel

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb15c161-d6a9-4126-a0df-33bf550c65a2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fb15c161-d6a9-4126-a0df-33bf550c65a2 | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| 87220699-e9f5-42a5-861b-2eab5e992918 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87220699-e9f5-42a5-861b-2eab5e992918 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87220699-e9f5-42a5-861b-2eab5e992918 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8ffb033-7c35-405b-acc2-1dfea8e3487b | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| c8ffb033-7c35-405b-acc2-1dfea8e3487b | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| c8ffb033-7c35-405b-acc2-1dfea8e3487b | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| d3a154d1-10dd-47c3-90c4-7a1a044b6449 | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| d3a154d1-10dd-47c3-90c4-7a1a044b6449 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| d3a154d1-10dd-47c3-90c4-7a1a044b6449 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| cbd78164-1558-406a-ba10-0a138e440c7 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cbd78164-1558-406a-ba10-0a138e440c7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cbd78164-1558-406a-ba10-0a138e440c7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e2f06e5e-5689-49f1-bffe-280c639ad8c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2f06e5e-5689-49f1-bffe-280c639ad8c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2f06e5e-5689-49f1-bffe-280c639ad8c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 900c3862-2e43-4c17-be70-5cf38a256043 | 4/10/2023 | USD | 0.03006796 | Customer Withdrawal |
| 900c3862-2e43-4c17-be70-5cf38a256043 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 900c3862-2e43-4c17-be70-5cf38a256043 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7b5fd21-fb8b-4144-906b-a7e9cd40ee88 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| a7b5fd21-fb8b-4144-906b-a7e9cd40ee88 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| a7b5fd21-fb8b-4144-906b-a7e9cd40ee88 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 96044719-b25d-4a5d-89f5-e0a0702089b | 4/10/2023 | XRP | 0.00518501 | Customer Withdrawal |
| 96044719-b25d-4a5d-89f5-e0a0702089b | 2/10/2023 | XRP | 13.06194179 | Customer Withdrawal |
| 96044719-b25d-4a5d-89f5-e0a0702089b | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| c149f6bb-bb2d-4607-83fa-7b5f6b7a955 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c149f6bb-bb2d-4607-83fa-7b5f6b7a955 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c149f6bb-bb2d-4607-83fa-7b5f6b7a955 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0284a11-889f-48c3-9bd5-40d2e7621c6 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 6957f2e96-e20c-402d-920c-855d0180e3a4 | 3/10/2023 | USDT | 0.00860740 | Customer Withdrawal |
| 6957f2e96-e20c-402d-920c-855d0180e3a4 | 2/10/2023 | XRP | 13.06194179 | Customer Withdrawal |
| 6ad86c51-95f1-441c-b965-52b569b36ba | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02e601f15-0c68-40da-a08b-1abbc552e20c | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 02e601f15-0c68-40da-a08b-1abbc552e20c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 02e601f15-0c68-40da-a08b-1abbc552e20c | 2/10/2023 | XRP | 13.06633144 | Customer Withdrawal |
| c089e959-a157-447d-ae70-3186cc81da43 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c089e959-a157-447d-ae70-3186cc81da43 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c089e959-a157-447d-ae70-3186cc81da43 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e7bc907a-1c2b-480c-a6ef-d606bf077bb7 | 2/10/2023 | USDT | 1.97473581 | Customer Withdrawal |
| 6b048ca4-4cf2-4272-b477-04167f190686 | 3/10/2023 | USDT | 1.00000000 | Customer Withdrawal |
| b466c374-e6ff-4c2f-a772-041d8ed1f09b | 3/10/2023 | USDT | 0.00014858 | Customer Withdrawal |
| b466c374-e6ff-4c2f-a772-041d8ed1f09b | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8c7937bd-0d24-4aba-bd9e-5ba358d38bf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c7937bd-0d24-4aba-bd9e-5ba358d38bf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c7937bd-0d24-4aba-bd9e-5ba358d38bf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8afe6bcd-0239-4e29-a926-f02bee8b0994 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 8afe6bcd-0239-4e29-a926-f02bee8b0994 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 8afe6bcd-0239-4e29-a926-f02bee8b0994 | 4/10/2023 | BCH | 0.14172976 | Customer Withdrawal |
| 8afe6bcd-0239-4e29-a926-f02bee8b0994 | 4/10/2023 | BCHA | 0.14172976 | Customer Withdrawal |
| edf59dcb-73e2-407d-aee3-846d5cefce30 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| edf59dcb-73e2-407d-aee3-846d5cefce30 | 4/10/2023 | XLM | 49.31370551 | Customer Withdrawal |
| c8b816d-28fb-41f7-be21-70f530f5299 | 4/10/2023 | BTC | 0.00011447 | Customer Withdrawal |
| c8b816d-28fb-41f7-be21-70f530f5299 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8b816d-28fb-41f7-be21-70f530f5299 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8b816d-28fb-41f7-be21-70f530f5299 | 3/10/2023 | ZCL | 0.01006903 | Customer Withdrawal |
| c8b816d-28fb-41f7-be21-70f530f5299 | 2/9/2023 | XVG | 2.86454932 | Customer Withdrawal |
| 5b07f560-70b2-4359-a9b4-0562be47b704 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b07f560-70b2-4359-a9b4-0562be47b704 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b07f560-70b2-4359-a9b4-0562be47b704 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

## Bottom-right panel

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9c20f803-eab6-408c-bd60-9b4ff61e41e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc6986df-2179-48ee-bb14-e12e9d8722d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc6986df-2179-48ee-bb14-e12e9d8722d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc6986df-2179-48ee-bb14-e12e9d8722d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f7940e6-e894-4fee5-9160-1c667fd925cf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f7940e6-e894-4fee5-9160-1c667fd925cf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6f7940e6-e894-4fee5-9160-1c667fd925cf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cacb76d-34b4-4dc0-a63a-4095790203 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cacb76d-34b4-4dc0-a63a-4095790203 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cacb76d-34b4-4dc0-a63a-4095790203 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 08ef2002-5a2b-4b8a-908e-53153d2d5e0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08ef2002-5a2b-4b8a-908e-53153d2d5e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee8d9aec-464f-41b8-bf14-eaba574d4cb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ee8d9aec-464f-41b8-bf14-eaba574d4cb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ee8d9aec-464f-41b8-bf14-eaba574d4cb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a3f54a5c-7748-4bcb-9d2f-aad4e0f77c9 | 3/10/2023 | NEO | 0.45140072 | Customer Withdrawal |
| a3f54a5c-7748-4bcb-9d2f-aad4e0f77c9 | 4/10/2023 | NEO | 0.45140072 | Customer Withdrawal |
| a3f54a5c-7748-4bcb-9d2f-aad4e0f77c9 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0bc7c9ce-a08b-43c7-a2e8-224c4635fc1 | 3/10/2023 | USDT | 0.00301473 | Customer Withdrawal |
| c1f53af91-e404-4cea-8eed-c4af53b4c1e | 2/9/2023 | USDT | 0.01608240 | Customer Withdrawal |
| 26f06f560-70b2-4359-a9b4-0562be47b704 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a2c7c9a4-4d5b-4c81-b4c5-d2b6c2a9e5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a2c7c9a4-4d5b-4c81-b4c5-d2b6c2a9e5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a2c7c9a4-4d5b-4c81-b4c5-d2b6c2a9e5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7e6a..... | ... | BTC | 0.00023109 | Customer Withdrawal |
| 05b7510a-... | ... | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c292a68b-39ba-43b7-afa0-5b8afd194914 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| c292a68b-39ba-43b7-afa0-5b8afd194914 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ae564597-6f70-4b4e-94f5-18846cdc734e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae564597-6f70-4b4e-94f5-18846cdc734e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae564597-6f70-4b4e-94f5-18846cdc734e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8f81528-4454-45d0-b920-bc3d2da5b087 | 3/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| c8f81528-4454-45d0-b920-bc3d2da5b087 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c8f81528-4454-45d0-b920-bc3d2da5b087 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 27d9f2af-1f3f-43cf-bbc0-998e01bb9c1c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27d9f2af-1f3f-43cf-bbc0-998e01bb9c1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27d9f2af-1f3f-43cf-bbc0-998e01bb9c1c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b964929b-7245-47e8-be45-930244843f8c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b964929b-7245-47e8-be45-930244843f8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b964929b-7245-47e8-be45-930244843f8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63a678b6-9884-4856-a9d5-ce85d8fb0450 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63a678b6-9884-4856-a9d5-ce85d8fb0450 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63a678b6-9884-4856-a9d5-ce85d8fb0450 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50af6b84-324b-4a6c-a62d-c3ba6be7d6e8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 50af6b84-324b-4a6c-a62d-c3ba6be7d6e8 | 4/10/2023 | USDT | 5.1665168 4 | Customer Withdrawal |
| 50af6b84-324b-4a6c-a62d-c3ba6be7d6e8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1580702b-6944-4020-99c3-17ec62b29af0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1580702b-6944-4020-99c3-17ec62b29af0 | 4/10/2023 | USDT | 5.1665168 4 | Customer Withdrawal |
| 1580702b-6944-4020-99c3-17ec62b29af0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cecd4a74-f8be-4087-9c7e-cb14aacbb8c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cecd4a74-f8be-4087-9c7e-cb14aacbb8c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cecd4a74-f8be-4087-9c7e-cb14aacbb8c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6858f103-8d0b-4228-a1f3-c906a20e15dc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6858f103-8d0b-4228-a1f3-c906a20e15dc | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6858f103-8d0b-4228-a1f3-c906a20e15dc | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3da0ecd3-fafd-40c9-85d1-d4e68172bee0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3da0ecd3-fafd-40c9-85d1-d4e68172bee0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3da0ecd3-fafd-40c9-85d1-d4e68172bee0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3479bedd-6c59-48e0-a2cd-590971cb2f8ab | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3479bedd-6c59-48e0-a2cd-590971cb2f8ab | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3479bedd-6c59-48e0-a2cd-590971cb2f8ab | 2/10/2023 | DOGE | 0.00003982 | Customer Withdrawal |
| 3479bedd-6c59-48e0-a2cd-590971cb2f8ab | 4/10/2023 | DOGE | 48.76108896 | Customer Withdrawal |
| ea68daed-d4dc-40fa-9650-1ee8ff9e8cb6 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| ea68daed-d4dc-40fa-9650-1ee8ff9e8cb6 | 3/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| ea68daed-d4dc-40fa-9650-1ee8ff9e8cb6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b45691cb-974d-46fe-b075-26633f8e2b97 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b45691cb-974d-46fe-b075-26633f8e2b97 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| b45691cb-974d-46fe-b075-26633f8e2b97 | 3/10/2023 | ADA | 5.94876932 | Customer Withdrawal |
| 787f1d49-2aa0-471d-a11e-b7cb522caa07 | 2/10/2023 | BTC | 0.00000765 | Customer Withdrawal |
| 4a267aa4-070d-4f78-b8f2-660be619418f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4a267aa4-070d-4f78-b8f2-660be619418f | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 4a267aa4-070d-4f78-b8f2-660be619418f | 3/10/2023 | ADA | 5.94876932 | Customer Withdrawal |
| 6852f1f4-c134-4211-8b53-b1cb4bb67bd81 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 6852f1f4-c134-4211-8b53-b1cb4bb67bd81 | 4/10/2023 | ADA | 5.94876932 | Customer Withdrawal |
| 6852f1f4-c134-4211-8b53-b1cb4bb67bd81 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d84c14f9-e055-4523-92fc-20787018bd12 | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| d84c14f9-e055-4523-92fc-20787018bd12 | 4/10/2023 | ZCL | 16.55526110 | Customer Withdrawal |
| d84c14f9-e055-4523-92fc-20787018bd12 | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| d90bc5d9-f7c8-4d5b-8123-2413eba8155a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d90bc5d9-f7c8-4d5b-8123-2413eba8155a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d90bc5d9-f7c8-4d5b-8123-2413eba8155a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2abcdf00-9662-4aeb-920b-1ae5020bdb0f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2abcdf00-9662-4aeb-920b-1ae5020bdb0f | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 2abcdf00-9662-4aeb-920b-1ae5020bdb0f | 3/10/2023 | ADA | 5.94876932 | Customer Withdrawal |
| 9e0c6c1d-0d52-4aa1-9f94-286c83ef98c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e0c6c1d-0d52-4aa1-9f94-286c83ef98c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 247d6967-90cb-46a3-aee1-94f13e4e0c5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 247d6967-90cb-46a3-aee1-94f13e4e0c5a | 3/10/2023 | XVG | 36.75356097 | Customer Withdrawal |
| 247d6967-90cb-46a3-aee1-94f13e4e0c5a | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 247d6967-90cb-46a3-aee1-94f13e4e0c5a | 3/10/2023 | BTC | 0.00022656 | Customer Withdrawal |
| f1f8a582-63ee-4bcb-87d8-e287c9843bb0 | 3/10/2023 | USDT | 1.15009198 | Customer Withdrawal |
| 71f23bee-74af-4d3d-a058-4b872b5b23a2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 71f23bee-74af-4d3d-a058-4b872b5b23a2 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 71f23bee-74af-4d3d-a058-4b872b5b23a2 | 3/10/2023 | ADA | 5.94876932 | Customer Withdrawal |
| c3b3da3a-4111-4011-9f2f-0d70b21c50fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3b3da3a-4111-4011-9f2f-0d70b21c50fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3b3da3a-4111-4011-9f2f-0d70b21c50fd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c8ead65-c3ca-4e1d-918f-898615903d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c8ead65-c3ca-4e1d-918f-898615903d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c8ead65-c3ca-4e1d-918f-898615903d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 606bca6c-4aae-4f42-bb35-77d980f92064 | 3/10/2023 | SC | 131.62460180 | Customer Withdrawal |
| 606bca6c-4aae-4f42-bb35-77d980f92064 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 81e9d340-b774-4c34-93e0-2161acc0e08a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 81e9d340-b774-4c34-93e0-2161acc0e08a | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 81e9d340-b774-4c34-93e0-2161acc0e08a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3e193f2d-6a2a-4827-9a10-a9924ed378a3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e193f2d-6a2a-4827-9a10-a9924ed378a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e193f2d-6a2a-4827-9a10-a9924ed378a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2054f9f9-3e51-4cad-b69b-afa30c53d3d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2054f9f9-3e51-4cad-b69b-afa30c53d3d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2054f9f9-3e51-4cad-b69b-afa30c53d3d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ff320cb-2b2c-4668-9407-0404c2546beed | 3/10/2023 | ADA | 5.94876932 | Customer Withdrawal |
| 2ff320cb-2b2c-4668-9407-0404c2546beed | 2/10/2023 | ADA | 0.64600408 | Customer Withdrawal |
| 2ff320cb-2b2c-4668-9407-0404c2546beed | 4/10/2023 | XRP | 7.33544880 | Customer Withdrawal |
| 2ff320cb-2b2c-4668-9407-0404c2546beed | 2/10/2023 | BTC | 0.00020997 | Customer Withdrawal |
| 2ff320cb-2b2c-4668-9407-0404c2546beed | 2/10/2023 | ADA | 3.40522660 | Customer Withdrawal |
| b1696478-fe6f-4194-9c8a-1f228122934f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b1696478-fe6f-4194-9c8a-1f228122934f | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| b1696478-fe6f-4194-9c8a-1f228122934f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 82c893c1-3976-4341-ac5c-11c73e3ab6a6 | 2/9/2023 | GUP | 0.40804949 | Customer Withdrawal |
| 82c893c1-3976-4341-ac5c-11c73e3ab6a6 | 2/10/2023 | MUSIC | 0.24616321 | Customer Withdrawal |
| 82c893c1-3976-4341-ac5c-11c73e3ab6a6 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 0bc44b6a-9109-4b22-9023-a7e428864590 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0bc44b6a-9109-4b22-9023-a7e428864590 | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 0bc44b6a-9109-4b22-9023-a7e428864590 | 2/10/2023 | XMR | 0.00822496 | Customer Withdrawal |
| fcfbb9b4-43c3-4514-acf1-e55cbdd62591 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fcfbb9b4-43c3-4514-acf1-e55cbdd62591 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcfbb9b4-43c3-4514-acf1-e55cbdd62591 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e91f91c-30bf-41f3-a1eb-1affb652810ab | 2/10/2023 | ADA | 2.99837518 | Customer Withdrawal |
| c2749b2d-0e07-46d5-ac9e-25642074b1a1 | 2/10/2023 | BTC | 0.00014581 | Customer Withdrawal |
| 9b44b9ee-624c-415f-8785-48a98cb92124 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9b44b9ee-624c-415f-8785-48a98cb92124 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9b44b9ee-624c-415f-8785-48a98cb92124 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5fad7c24-cf23-4ae0-9500-2bdd7c4c7349 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 5fad7c24-cf23-4ae0-9500-2bdd7c4c7349 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5fad7c24-cf23-4ae0-9500-2bdd7c4c7349 | 3/10/2023 | ADA | 5.94876932 | Customer Withdrawal |
| b12cfe7d-376f-4b97-9fce-32660be11c0a | 2/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| b12cfe7d-376f-4b97-9fce-32660be11c0a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b12cfe7d-376f-4b97-9fce-32660be11c0a | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b63cf726-12cf-43d4-8142-43822be21268 | 3/10/2023 | ADA | 5.94876932 | Customer Withdrawal |
| b63cf726-12cf-43d4-8142-43822be21268 | 4/10/2023 | ADA | 1.31007363 | Customer Withdrawal |
| b63cf726-12cf-43d4-8142-43822be21268 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b63cf726-12cf-43d4-8142-43822be21268 | 2/10/2023 | ADA | 2.38250766 | Customer Withdrawal |
| 87e4b1c4-6f2a-49c8-afdb-a8ed61aece0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87e4b1c4-6f2a-49c8-afdb-a8ed61aece0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87e4b1c4-6f2a-49c8-afdb-a8ed61aece0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfb7367d-605d-41cb-9ed1-f874d781e5e0 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| cfb7367d-605d-41cb-9ed1-f874d781e5e0 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cfb7367d-605d-41cb-9ed1-f874d781e5e0 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 0869d403-5d45-4e6b-b650-699458092ed26 | 2/10/2023 | DOGE | 0.18966279 | Customer Withdrawal |
| 7ac2f47b-3609-49f5-b0dc-7225b7ce4fe4 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7ac2f47b-3609-49f5-b0dc-7225b7ce4fe4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7ac2f47b-3609-49f5-b0dc-7225b7ce4fe4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6e9183fe-f1cb-4d24-b9d4-17c925260d2c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6e9183fe-f1cb-4d24-b9d4-17c925260d2c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6e9183fe-f1cb-4d24-b9d4-17c925260d2c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 43cd840a-6f25-49af-9278-e859155973a | 3/10/2023 | BTC | 0.00022656 | Customer Withdrawal |
| 43cd840a-6f25-49af-9278-e859155973a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43cd840a-6f25-49af-9278-e859155973a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 473ad758-978c-4b3d-be01-3c3f169cea9e9 | 2/10/2023 | LTC | 0.05286322 | Customer Withdrawal |
| 473ad758-978c-4b3d-be01-3c3f169cea9e9 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 473ad758-978c-4b3d-be01-3c3f169cea9e9 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| af108095-beed-4deb9-9986-4d9a36ce2f98 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af108095-beed-4deb9-9986-4d9a36ce2f98 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af108095-beed-4deb9-9986-4d9a36ce2f98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1fe2c3b-3705-4cdb-bdd6-3d4f28b4630 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1fe2c3b-3705-4cdb-bdd6-3d4f28b4630 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1fe2c3b-3705-4cdb-bdd6-3d4f28b4630 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af207f99-1628-430e-b0ee-56672eeb3a98 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| af207f99-1628-430e-b0ee-56672eeb3a98 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| af207f99-1628-430e-b0ee-56672eeb3a98 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 20eb278d-8a58-4f29-89ba-dce7fa3bb160 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 20eb278d-8a58-4f29-89ba-dce7fa3bb160 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 20eb278d-8a58-4f29-89ba-dce7fa3bb160 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 83ca90c5-48f7-4022-90ed-16b7af12fe95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83ca90c5-48f7-4022-90ed-16b7af12fe95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83ca90c5-48f7-4022-90ed-16b7af12fe95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d831111-e07b-4d8f-a3ba-a06069808d0d | 3/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 5d831111-e07b-4d8f-a3ba-a06069808d0d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5d831111-e07b-4d8f-a3ba-a06069808d0d | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 2fe8c8f5-c018-4db7-8e97-f0e10571edb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fe8c8f5-c018-4db7-8e97-f0e10571edb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fe8c8f5-c018-4db7-8e97-f0e10571edb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac99a356-c5f1-47c2-85e0-3fa53ce44ecf | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| ac99a356-c5f1-47c2-85e0-3fa63ce44ecf | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ac99a356-c5f1-47c2-85e0-3fa63ce44ecf | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 447238be-6d44-4441-a794-b2f1df5d26c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 447238be-6d44-4441-a794-b2f1df5d26c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 447238be-6d44-4441-a794-b2f1df5d26c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea63e2b4-65c7-4535-ba6a-800342090f08 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ea63e2b4-65c7-4535-ba6a-800342090f08 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ea63e2b4-65c7-4535-ba6a-800342090f08 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2fb8c9f9-c01b-4db7-8e97-f0e10571fd9 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 2fb8c9f9-c01b-4db7-8e97-f0e10571fd9 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 2fb8c9f9-c01b-4db7-8e97-f0e10571fd9 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| a6bbc85b-34a7-4cb7-9c9f-d9c40857ce7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac99a356-c5f1-47c2-85e0-3fa63ce44ecf | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5451123e4-7aa2-4feb-b5b0-e5c25d64e299 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5451123e4-7aa2-4feb-b5b0-e5c25d64e299 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5451123e4-7aa2-4feb-b5b0-e5c25d64e299 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 396b177c-e7c0-4157-9a0c-c2936cf77b28 | 3/10/2023 | ADA | 5.94876932 | Customer Withdrawal |
| 396b177c-e7c0-4157-9a0c-c2936cf77b28 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 396b177c-e7c0-4157-9a0c-c2936cf77b28 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 291912a9-9b5d-4cb7-9e89-5f5bb6b83dd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a919f042-3c40-4bca-b10f-bf7336b6a2e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a919f042-3c40-4bca-b10f-bf7336b6a2e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a919f042-3c40-4bca-b10f-bf7336b6a2e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a035a52-9da1-47df-9a48-92c8fcdf38a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a035a52-9da1-47df-9a48-92c8fcdf38a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c0ee85574b2-48cc-b3e9-25752dd4c3c0 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5c0ee85574b2-48cc-b3e9-25752dd4c3c0 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5cdee85574b2-48cc-b3d9-27d526c0af9f | 3/10/2023 | XLM | 15.94876932 | Customer Withdrawal |
| 75593344-f678-4e03-b54a-811e460c57c5 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 75593344-f678-4e03-b54a-811e460c57c5 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 75593344-f678-4e03-b54a-811e460c57c5 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b3b67b1f-c107-4483-affb-2737c3eee8b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3b67b1f-c107-4483-affb-2737c3eee8b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3b67b1f-c107-4483-affb-2737c3eee8b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f4ca524-bc0a-4250-8299-ce3f737fa430 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0f4ca524-bc0a-4250-8299-ce3f737fa430 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f96a1be8-87e0-4d2c-8209-fb7865e04af0 | 2/10/2023 | XVG | 135.24806660 | Customer Withdrawal |
| f96a1be8-87e0-4d2c-8209-fb7865e04af0 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| f96a1be8-87e0-4d2c-8209-fb7865e04af0 | 2/10/2023 | DGB | 468.51794290 | Customer Withdrawal |
| f96a1be8-87e0-4d2c-8209-fb7865e04af0 | 3/10/2023 | BTC | 0.00000546 | Customer Withdrawal |
| 43bae144-c287-4dc9-8f4b-331342e30bca | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 43bae144-c287-4dc9-8f4b-331342e30bca | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 43bae144-c287-4dc9-8f4b-331342e30bca | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b910fc43-d576-401d-b184-c5bd66eeab27 | 4/10/2023 | LTC | 0.00283376 | Customer Withdrawal |
| b910fc43-d576-401d-b184-c5bd66eeab27 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b910fc43-d576-401d-b184-c5bd66eeab27 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b910fc43-d576-401d-b184-c5bd66eeab27 | 2/10/2023 | LTC | 0.05286322 | Customer Withdrawal |
| ab14a4e3-7fa2-478a-ae44-91d05caf8153 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| ab14a4e3-7fa2-478a-ae44-91d05caf8153 | 3/10/2023 | ADA | 5.94876932 | Customer Withdrawal |
| ab14a4e3-7fa2-478a-ae44-91d05caf8153 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 50a8cc62-4a58-4ecc-ba5a-e4ed1640e8ba | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 50a8cc62-4a58-4ecc-ba5a-e4ed1640e8ba | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 50a8cc62-4a58-4ecc-ba5a-e4ed1640e8ba | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3d1e66dc-3918-4407-94a6-543e16ad0ec1 | 3/10/2023 | ADA | 5.94876932 | Customer Withdrawal |
| 3d1e66dc-3918-4407-94a6-543e16ad0ec1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3d1e66dc-3918-4407-94a6-543e16ad0ec1 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 97083389-522b-466a-b8e9-f2b4af90e4e8 | 2/10/2023 | BCH | 0.00018576 | Customer Withdrawal |
| 97083389-522b-466a-b8e9-f2b4af90e4e8 | 2/10/2023 | BSV | 0.00002000 | Customer Withdrawal |
| 97083389-522b-466a-b8e9-f2b4af90e4e8 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 97083389-522b-466a-b8e9-f2b4af90e4e8 | 2/10/2023 | BTC | 0.70100240 | Customer Withdrawal |
| f200d414-f28a-482a-ad08-a32c31cd47ff | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f200d414-f28a-482a-ad08-a32c31cd47ff | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f200d414-f28a-482a-ad08-a32c31cd47ff | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| dc3f8de2-e4c7-4b2b-b1ba-0a8e43ae3b8d | 3/10/2023 | ADA | 5.94876932 | Customer Withdrawal |
| dc3f8de2-e4c7-4b2b-b1ba-0a8e43ae3b8d | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| dc3f8de2-e4c7-4b2b-b1ba-0a8e43ae3b8d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f86694f4-ea67-4b04-a0e2-0d4fd6b9f4e6 | 3/10/2023 | ADA | 5.94876932 | Customer Withdrawal |
| d9d84fc7-ab9e-46d2-a724-29b8c9d7c7d6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d9d84fc7-ab9e-46d2-a724-29b8c9d7c7d6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d9d84fc7-ab9e-46d2-a724-29b8c9d7c7d6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 972811131-3ff-4e4b-a665-9a2fc6bfa32 | 3/10/2023 | ADA | 5.94876932 | Customer Withdrawal |
| 972811131-3ff-4e4b-a665-9a2fc6bfa32 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 972811131-3ff-4e4b-a665-9a2fc6bfa32 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1970fb49-957b-4c2c-beed-d7f0355b6ee4 | 3/10/2023 | ADA | 5.94876932 | Customer Withdrawal |
| 1970fb49-957b-4c2c-beed-d7f0355b6ee4 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 1970fb49-957b-4c2c-beed-d7f0355b6ee4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 434f1ca9-8be8-4a13-bc23-f2292cb17468 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 434f1ca9-8be8-4a13-bc23-f2292cb17468 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 261b22fe-e287-4a1f-ab68-20b6e5d374f7 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 261b22fe-e287-4a1f-ab68-20b6e5d374f7 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 261b22fe-e287-4a1f-ab68-20b6e5d374f7 | 2/9/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 650cec57-ce62-4cf9-8624-a763887fdfa3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 650cec57-ce62-4cf9-8624-a763887fdfa3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 650cec57-ce62-4cf9-8624-a763887fdfa3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d7830e4d-2818-42f7-9649-7a76b24b048a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7830e4d-2818-42f7-9649-7a76b24b048a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7830e4d-2818-42f7-9649-7a76b24b048a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9328c17d-60e2-4199-9611-ce007ec850f7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9328c17d-60e2-4199-9611-ce007ec850f7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9328c17d-60e2-4199-9611-ce007ec850f7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e1510f14-f224-4ee5-95e7-816921e0458e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1510f14-f224-4ee5-95e7-816921e0458e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1510f14-f224-4ee5-95e7-816921e0458e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 483f9fc3-7a83-4a56-93f8-c39eeafd5253 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 483f9fc3-7a83-4a56-93f8-c39eeafd5253 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 483f9fc3-7a83-4a56-93f8-c39eeafd5253 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f9a6c136-c029-4a63-a2d0-32cc2b69ddc3 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| f9a6c136-c029-4a63-a2d0-32cc2b69ddc3 | 3/10/2023 | XRP | 13.06420348 | Customer Withdrawal |
| f9a6c136-c029-4a63-a2d0-32cc2b69ddc3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| df7f9bc9-7c28-444f-adbb-f9214613c718 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| df7f9bc9-7c28-444f-adbb-f9214613c718 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| df7f9bc9-7c28-444f-adbb-f9214613c718 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9aa78909-683b-43b3-8d05-9e8280337aae | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9aa78909-683b-43b3-8d05-9e8280337aae | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9aa78909-683b-43b3-8d05-9e8280337aae | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6e1f809d-8846-4642-a36b-80a882a314ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e1f809d-8846-4642-a36b-80a882a314ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e1f809d-8846-4642-a36b-80a882a314ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27f4bc92-e954-424a-8d9f-94aa3a19d466 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27f4bc92-e954-424a-8d9f-94aa3a19d466 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 686f882b-8835-440b-87e7-e999d12b7675 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 686f882b-8835-440b-87e7-e999d12b7675 | 3/10/2023 | ETHW | 0.00000049 | Customer Withdrawal |
| 686f882b-8835-440b-87e7-e999d12b7675 | 3/10/2023 | ETH | 0.00000049 | Customer Withdrawal |
| 7e2c635e-016b-4f91-b9bf-5f7e431444a4 | 3/10/2023 | BTC | 0.00018386 | Customer Withdrawal |
| 7e2c635e-016b-4f91-b9bf-5f7e431444a4 | 3/10/2023 | ADA | 3.25965960 | Customer Withdrawal |
| 7e2c635e-016b-4f91-b9bf-5f7e431444a4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 78791c28-fd85-495c-a716-d91a1591f283 | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 78791c28-fd85-495c-a716-d91a1591f283 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 78791c28-fd85-495c-a716-d91a1591f283 | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 04e61fb4-8268-4736-9032-7c8c9f4c6f06 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04e61fb4-8268-4736-9032-7c8c9f4c6f06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04e61fb4-8268-4736-9032-7c8c9f4c6f06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4e02f05-6af9-41f6-bf8e-63d2e22631eb | 2/10/2023 | BTC | 0.00013150 | Customer Withdrawal |
| 9b75cb93-6112-4def-9bbb-a13d3da1b5a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b75cb93-6112-4def-9bbb-a13d3da1b5a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b75cb93-6112-4def-9bbb-a13d3da1b5a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39d9a713-b159-487a-81a7-dca6a06aee07 | 3/10/2023 | NEO | 0.13655856 | Customer Withdrawal |
| 39d9a713-b159-487a-81a7-dca6a06aee07 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 39d9a713-b159-487a-81a7-dca6a06aee07 | 3/10/2023 | ETHW | 0.00737269 | Customer Withdrawal |
| 35f6f13b-8ec9-492a-8ec9-5e2e506a9863 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 35f6f13b-8ec9-492a-8ec9-5e2e506a9863 | 4/10/2023 | SC | 779.15717350 | Customer Withdrawal |
| 35f6f13b-8ec9-492a-8ec9-5e2e506a9863 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1f85c8cf-f7eb-4937-8c63-5dd78bbdaa9b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1f85c8cf-f7eb-4937-8c63-5dd78bbdaa9b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1f85c8cf-f7eb-4937-8c63-5dd78bbdaa9b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9687a72e-ef28-4a4e-9901-89bb917bd6fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9687a72e-ef28-4a4e-9901-89bb917bd6fc | 4/10/2023 | DASH | 0.01165233 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9687a72e-ef28-4a4e-9901-89bb917bd6fc | 4/10/2023 | XMR | 0.01319675 | Customer Withdrawal |
| 9687a72e-ef28-4a4e-9901-89bb917bd6fc | 4/10/2023 | PTOY | 27.54803596 | Customer Withdrawal |
| 9687a72e-ef28-4a4e-9901-89bb917bd6fc | 4/10/2023 | BTC | 0.00004334 | Customer Withdrawal |
| 9687a72e-ef28-4a4e-9901-89bb917bd6fc | 4/10/2023 | ARDR | 10.99221698 | Customer Withdrawal |
| 5dc1f6ed-524a-4a46-b506-0b8608b4c0b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dc1f6ed-524a-4a46-b506-0b8608b4c0b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dc1f6ed-524a-4a46-b506-0b8608b4c0b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bcd74b9-715d-4f71-a254-49ef78c2e2c3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3bcd74b9-715d-4f71-a254-49ef78c2e2c3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3bcd74b9-715d-4f71-a254-49ef78c2e2c3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 328c97ea-36b6-492b-bda9-28946572e4c5 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 328c97ea-36b6-492b-bda9-28946572e4c5 | 3/10/2023 | GLM | 14.56627513 | Customer Withdrawal |
| 9b205c87-d5ff-43a7-8e34-11d467e252fe | 4/10/2023 | RDD | 60.14258900 | Customer Withdrawal |
| 9b205c87-d5ff-43a7-8e34-11d467e252fe | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9b205c87-d5ff-43a7-8e34-11d467e252fe | 3/10/2023 | XRP | 2.17489581 | Customer Withdrawal |
| 9b205c87-d5ff-43a7-8e34-11d467e252fe | 3/10/2023 | RDD | 8,785.50093200 | Customer Withdrawal |
| d1f29689-b4f9-4548-a858-6341c04673ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1f29689-b4f9-4548-a858-6341c04673ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1f29689-b4f9-4548-a858-6341c04673ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42dd49ac-4117-43c1-b581-46c0064211ce | 3/10/2023 | LMC | 858.37033230 | Customer Withdrawal |
| 42dd49ac-4117-43c1-b581-46c0064211ce | 2/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| f579dae4-405a-4b3d-b2e0-fa685e002969 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f579dae4-405a-4b3d-b2e0-fa685e002969 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f579dae4-405a-4b3d-b2e0-fa685e002969 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce3644c6-b9b6-41ff-823b-3fdf538f4cda | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ce3644c6-b9b6-41ff-823b-3fdf538f4cda | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ce3644c6-b9b6-41ff-823b-3fdf538f4cda | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 19aff6ff-757f-479a-9133-4f4d8d264078 | 3/10/2023 | MEME | 27.36012956 | Customer Withdrawal |
| 19aff6ff-757f-479a-9133-4f4d8d264078 | 4/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| 19aff6ff-757f-479a-9133-4f4d8d264078 | 2/10/2023 | MEME | 39.40956927 | Customer Withdrawal |
| 5fda4296-5f8f-4b4d-9543-08499a27d658 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5fda4296-5f8f-4b4d-9543-08499a27d658 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5fda4296-5f8f-4b4d-9543-08499a27d658 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4600d623-b194-4dc8-a9f1-6d3c57a6aca5 | 2/10/2023 | XRP | 9.99959927 | Customer Withdrawal |
| e67639df-9f1a-4d14-8cbb-f6d677468264 | 2/10/2023 | BTC | 0.00018180 | Customer Withdrawal |
| 7f242829-3485-44ca-8476-28b4ef5a6356 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7f242829-3485-44ca-8476-28b4ef5a6356 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7f242829-3485-44ca-8476-28b4ef5a6356 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| cbb4e23e-e70c-4134-a958-f8339ac2bc01 | 3/10/2023 | BTC | 0.00013021 | Customer Withdrawal |
| cbb4e23e-e70c-4134-a958-f8339ac2bc01 | 3/10/2023 | XRP | 5.70406915 | Customer Withdrawal |
| cbb4e23e-e70c-4134-a958-f8339ac2bc01 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 823200b3-2732-4d74-9cd2-dedb94c2c021 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 823200b3-2732-4d74-9cd2-dedb94c2c021 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 823200b3-2732-4d74-9cd2-dedb94c2c021 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b5183700-03bc-4be5-a8a2-20da89349814 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| df18ecef-25f9-4de4-8b76-976defcb221d | 3/10/2023 | ETHW | 0.00000095 | Customer Withdrawal |
| df18ecef-25f9-4de4-8b76-976defcb221d | 3/10/2023 | ETH | 0.00000095 | Customer Withdrawal |
| 1c722d7b-e369-4333-83ad-6d90bebea59f | 3/10/2023 | XRP | 0.20564427 | Customer Withdrawal |
| 758a7b61-6ce4-48a4-88a5-f520be70b55d | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| 20bf8439-1a2c-4ae7-a71e-448d48ee2e3e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 20bf8439-1a2c-4ae7-a71e-448d48ee2e3e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 20bf8439-1a2c-4ae7-a71e-448d48ee2e3e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 318005e0-5f20-42eb-909f-3e4a14e03cb5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 318005e0-5f20-42eb-909f-3e4a14e03cb5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 318005e0-5f20-42eb-909f-3e4a14e03cb5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4f2ba7a9-cd5f-4069-b97d-af397fa860ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f2ba7a9-cd5f-4069-b97d-af397fa860ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f2ba7a9-cd5f-4069-b97d-af397fa860ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b47a5e04-2d6f-42a8-8629-5bd0112fc2df | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b47a5e04-2d6f-42a8-8629-5bd0112fc2df | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b47a5e04-2d6f-42a8-8629-5bd0112fc2df | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ec042c0-db01-456c-986e-8fe3196dea79 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2ec042c0-db01-456c-986e-8fe3196dea79 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2ec042c0-db01-456c-986e-8fe3196dea79 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4dc059d2-d659-49b5-8d7d-6b4fbd804c54 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 4dc059d2-d659-49b5-8d7d-6b4fbd804c54 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 4dc059d2-d659-49b5-8d7d-6b4fbd804c54 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| bbf3ffcc-ba17-41a2-86e6-83623a7767c2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bbf3ffcc-ba17-41a2-86e6-83623a7767c2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bbf3ffcc-ba17-41a2-86e6-83623a7767c2 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aeb0f18d-e48e-4385-bb8e-6437193df387 | 2/10/2023 | BTC | 0.00002274 | Customer Withdrawal |
| 372f6275-f0d4-483d-a360-c7b998678e50 | 2/10/2023 | SALT | 17.25651523 | Customer Withdrawal |
| 21aecacb-bcb1-4420-af2b-0b6f810c692f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 21aecacb-bcb1-4420-af2b-0b6f810c692f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 21aecacb-bcb1-4420-af2b-0b6f810c692f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b75269ba-7070-40b7-8d14-de875e168cd7 | 2/10/2023 | STRAX | 5.41177783 | Customer Withdrawal |
| a050e95e-c4e9-4ce5-9776-14c34e3e5a49 | 2/10/2023 | ETC | 0.10970999 | Customer Withdrawal |
| a050e95e-c4e9-4ce5-9776-14c34e3e5a49 | 3/10/2023 | PIVX | 0.80951418 | Customer Withdrawal |
| a050e95e-c4e9-4ce5-9776-14c34e3e5a49 | 3/10/2023 | ETC | 0.26056882 | Customer Withdrawal |
| a050e95e-c4e9-4ce5-9776-14c34e3e5a49 | 4/10/2023 | PIVX | 0.43736082 | Customer Withdrawal |
| a050e95e-c4e9-4ce5-9776-14c34e3e5a49 | 2/10/2023 | SC | 375.62761510 | Customer Withdrawal |
| a050e95e-c4e9-4ce5-9776-14c34e3e5a49 | 2/10/2023 | BTC | 0.00004007 | Customer Withdrawal |
| 0c692692-e215-427f-8f18-2987956dab02 | 2/10/2023 | XRP | 0.00000007 | Customer Withdrawal |
| 0c692692-e215-427f-8f18-2987956dab02 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0c692692-e215-427f-8f18-2987956dab02 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0c692692-e215-427f-8f18-2987956dab02 | 2/10/2023 | DOGE | 57.63360704 | Customer Withdrawal |
| 6fd82dd9-7d04-465e-9e9b-9d16f4f09b27 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 6fd82dd9-7d04-465e-9e9b-9d16f4f09b27 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 6fd82dd9-7d04-465e-9e9b-9d16f4f09b27 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 6c6adbc1-040d-404a-8245-e339a1e85bc5 | 3/10/2023 | LTC | 0.00381594 | Customer Withdrawal |
| 6c6adbc1-040d-404a-8245-e339a1e85bc5 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e7866e0c-19b5-4e51-9ac4-bb38040b98c9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e7866e0c-19b5-4e51-9ac4-bb38040b98c9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e7866e0c-19b5-4e51-9ac4-bb38040b98c9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ac1a8ef8-017a-4fbc-a0aa-55723a05e083 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac1a8ef8-017a-4fbc-a0aa-55723a05e083 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac1a8ef8-017a-4fbc-a0aa-55723a05e083 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc0337f0-3ae9-4734-822f-59d240471087 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| cc0337f0-3ae9-4734-822f-59d240471087 | 3/10/2023 | RDD | 3,790.91847600 | Customer Withdrawal |
| 05604c49-a61b-4eef-8ff8-ad166c7a3aad | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 05604c49-a61b-4eef-8ff8-ad166c7a3aad | 2/9/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 05604c49-a61b-4eef-8ff8-ad166c7a3aad | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 4b2db517-30f6-4e99-a65d-6017de6a876e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4b2db517-30f6-4e99-a65d-6017de6a876e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4b2db517-30f6-4e99-a65d-6017de6a876e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2b7553be-8960-41c5-8db9-94bd2a672164 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 2b7553be-8960-41c5-8db9-94bd2a672164 | 2/10/2023 | XRP | 5.07612739 | Customer Withdrawal |
| 2b7553be-8960-41c5-8db9-94bd2a672164 | 3/10/2023 | BAT | 19.14513407 | Customer Withdrawal |
| 2b7553be-8960-41c5-8db9-94bd2a672164 | 2/10/2023 | SC | 669.88729730 | Customer Withdrawal |
| 2b7553be-8960-41c5-8db9-94bd2a672164 | 3/10/2023 | SC | 130.11270270 | Customer Withdrawal |
| e57ceb41-2baf-4b37-9be0-a26fdde208b4 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 4200bbfa-c3e7-415d-bf98-23a61c9afa0b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4200bbfa-c3e7-415d-bf98-23a61c9afa0b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4200bbfa-c3e7-415d-bf98-23a61c9afa0b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1c625e69-c449-453b-9780-6c0442ca08a5 | 3/10/2023 | ETH | 0.00000105 | Customer Withdrawal |
| 1c625e69-c449-453b-9780-6c0442ca08a5 | 3/10/2023 | ETHW | 0.00000105 | Customer Withdrawal |
| 7494d82c-b87f-411f-974a-47c48888c331 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7494d82c-b87f-411f-974a-47c48888c331 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7494d82c-b87f-411f-974a-47c48888c331 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 18c1f211-681b-436b-83c9-06c9b4e87915 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 18c1f211-681b-436b-83c9-06c9b4e87915 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 18c1f211-681b-436b-83c9-06c9b4e87915 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df98f7b8-87de-457f-beaa-079aa26ec09d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| df98f7b8-87de-457f-beaa-079aa26ec09d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| df98f7b8-87de-457f-beaa-079aa26ec09d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 294f5d9a-9fff-4895-8b27-39c72285d005 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 294f5d9a-9fff-4895-8b27-39c72285d005 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 294f5d9a-9fff-4895-8b27-39c72285d005 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b517478-2ca0-41c1-8e6d-03967590bd33 | 3/10/2023 | ETHW | 0.00000326 | Customer Withdrawal |
| 5b517478-2ca0-41c1-8e6d-03967590bd33 | 3/10/2023 | USDT | 0.00209905 | Customer Withdrawal |
| 5b517478-2ca0-41c1-8e6d-03967590bd33 | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| 5b517478-2ca0-41c1-8e6d-03967590bd33 | 3/10/2023 | TKS | 15.00000000 | Customer Withdrawal |
| 5b517478-2ca0-41c1-8e6d-03967590bd33 | 3/10/2023 | ETH | 0.00000326 | Customer Withdrawal |
| f547e6ca-4143-415b-a60f-303bbe31f0f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f547e6ca-4143-415b-a60f-303bbe31f0f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f547e6ca-4143-415b-a60f-303bbe31f0f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa5e3940-b401-4b0c-aead-34f14f486da3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fa5e3940-b401-4b0c-aead-34f14f486da3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fa5e3940-b401-4b0c-aead-34f14f486da3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ec07d6c6-64b1-4146-bed4-4d573a86f132 | 4/10/2023 | XVG | 961.76378980 | Customer Withdrawal |
| ec07d6c6-64b1-4146-bed4-4d573a86f132 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| ec07d6c6-64b1-4146-bed4-4d573a86f132 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 77186a4f-75ab-4a8c-b768-96f9896beca1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 77186a4f-75ab-4a8c-b768-96f9896beca1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 77186a4f-75ab-4a8c-b768-96f9896beca1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e06ac78e-206d-4485-8a62-1e526e2a3980 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e06ac78e-206d-4485-8a62-1e526e2a3980 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e06ac78e-206d-4485-8a62-1e526e2a3980 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa39d17f-031c-4ed1-9183-10ec0314a1a1 | 2/10/2023 | BTC | 0.00005757 | Customer Withdrawal |
| c060b769-4351-4f02-b519-00cec6aa6018 | 2/10/2023 | BTC | 0.00021883 | Customer Withdrawal |
| c060b769-4351-4f02-b519-00cec6aa6018 | 3/10/2023 | XVG | 18.63801321 | Customer Withdrawal |
| c060b769-4351-4f02-b519-00cec6aa6018 | 2/10/2023 | XVG | 13.36198679 | Customer Withdrawal |
| 314b375c-bb11-445a-904f-509d024416ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 314b375c-bb11-445a-904f-509d024416ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 314b375c-bb11-445a-904f-509d024416ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97049a65-efc9-4402-9ce6-c6bb0c4147a4 | 2/10/2023 | XRP | 2.63012847 | Customer Withdrawal |
| 97049a65-efc9-4402-9ce6-c6bb0c4147a4 | 2/10/2023 | SWT | 60.00000000 | Customer Withdrawal |
| 212ad45a-1789-4779-b0a1-1d8910ec4a7c | 4/10/2023 | SIGNA | 160.13833450 | Customer Withdrawal |
| 212ad45a-1789-4779-b0a1-1d8910ec4a7c | 4/10/2023 | PIVX | 12.56386417 | Customer Withdrawal |
| 212ad45a-1789-4779-b0a1-1d8910ec4a7c | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| 212ad45a-1789-4779-b0a1-1d8910ec4a7c | 2/10/2023 | SC | 557.06703920 | Customer Withdrawal |
| 212ad45a-1789-4779-b0a1-1d8910ec4a7c | 2/10/2023 | SIGNA | 939.90912660 | Customer Withdrawal |
| 5e31a9f3-648f-4fa3-bf65-29d69010aa52 | 3/10/2023 | OMG | 0.68158296 | Customer Withdrawal |
| 5e31a9f3-648f-4fa3-bf65-29d69010aa52 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 5e31a9f3-648f-4fa3-bf65-29d69010aa52 | 3/10/2023 | IGNIS | 3.39414319 | Customer Withdrawal |
| 5e31a9f3-648f-4fa3-bf65-29d69010aa52 | 3/10/2023 | USDT | 0.00002093 | Customer Withdrawal |
| 56abcd21-8eb7-4376-98c7-a6dd82b5a2fc | 3/10/2023 | BTC | 0.00009599 | Customer Withdrawal |
| 56abcd21-8eb7-4376-98c7-a6dd82b5a2fc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56abcd21-8eb7-4376-98c7-a6dd82b5a2fc | 3/10/2023 | LTC | 0.03540606 | Customer Withdrawal |
| 56abcd21-8eb7-4376-98c7-a6dd82b5a2fc | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e4386598-520a-4aa8-beb4-7533499aa686 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| e4386598-520a-4aa8-beb4-7533499aa686 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 28874efa-cae7-4d46-83d9-099894453d85 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28874efa-cae7-4d46-83d9-099894453d85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28874efa-cae7-4d46-83d9-099894453d85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cfb95db-5955-4574-ad49-292b737b20ef | 3/10/2023 | BTC | 0.00004716 | Customer Withdrawal |
| 4cfb95db-5955-4574-ad49-292b737b20ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f302888f-1e23-4be9-8423-7052a9c0f818 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f302888f-1e23-4be9-8423-7052a9c0f818 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f302888f-1e23-4be9-8423-7052a9c0f818 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 13c45853-c82d-4523-84bb-493d9abd8056 | 2/9/2023 | BTC | 0.00020742 | Customer Withdrawal |
| 13c45853-c82d-4523-84bb-493d9abd8056 | 2/10/2023 | XEM | 7.49110869 | Customer Withdrawal |
| 13c45853-c82d-4523-84bb-493d9abd8056 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 13c45853-c82d-4523-84bb-493d9abd8056 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| ba4aff35-8f08-4623-9cbc-ed7f8695ac2aa | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| c5c5a7e5-a054-41ba-8323-ac5d589d7809 | 2/10/2023 | ETHW | 0.00500000 | Customer Withdrawal |
| c5c5a7e5-a054-41ba-8323-ac5d589d7809 | 2/10/2023 | ETH | 0.00125091 | Customer Withdrawal |
| c9413d1c-8d56-4637-9000-1e1eaa039e57 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| c9413d1c-8d56-4637-9000-1e1eaa039e57 | 3/10/2023 | CRB | 12.03840000 | Customer Withdrawal |
| c9413d1c-8d56-4637-9000-1e1eaa039e57 | 3/10/2023 | XDN | 266.62098770 | Customer Withdrawal |
| c9413d1c-8d56-4637-9000-1e1eaa039e57 | 3/10/2023 | USDT | 2.40856393 | Customer Withdrawal |
| 0cbe3911-4689-4e71-b5a5-78c7c8e9d547 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cbe3911-4689-4e71-b5a5-78c7c8e9d547 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cbe3911-4689-4e71-b5a5-78c7c8e9d547 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2ab302a-bb57-46e3-bd17-30f324f335dd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f2ab302a-bb57-46e3-bd17-30f324f335dd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f2ab302a-bb57-46e3-bd17-30f324f335dd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5c0b6bdb-ab25-462e-a1fb-04e0e21a7a2b | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| b6137458-ced8-4888-9deb-50b28d53ed2c | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b6137458-ced8-4888-9deb-50b28d53ed2c | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b6137458-ced8-4888-9deb-50b28d53ed2c | 4/10/2023 | XRP | 2.43225881 | Customer Withdrawal |
| 9f49921c-3426-4a7d-a81f-1e328d6335ee | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9f49921c-3426-4a7d-a81f-1e328d6335ee | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9f49921c-3426-4a7d-a81f-1e328d6335ee | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5c9c6ddb-9898-4f29-a9a3-584568c5643 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 5c9c6ddb-9898-4f29-a9a3-584568c5643 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 5c9c6ddb-9898-4f29-a9a3-584568c5643 | 3/10/2023 | BAT | 21.13589338 | Customer Withdrawal |
| d937ecf8-b575-4160-9f92-2c4dda0da1a4 | 3/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| d937ecf8-b575-4160-9f92-2c4dda0da1a4 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| d937ecf8-b575-4160-9f92-2c4dda0da1a4 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 31c1a3e1-6868-4d40-9101-9df8325019fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31c1a3e1-6868-4d40-9101-9df8325019fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31c1a3e1-6868-4d40-9101-9df8325019fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f23698b-5908-4eda-87a7-b1d767d485b4 | 2/10/2023 | ETC | 0.19297767 | Customer Withdrawal |
| 6f23698b-5908-4eda-87a7-b1d767d485b4 | 2/10/2023 | RDD | 385.57097020 | Customer Withdrawal |
| 6f23698b-5908-4eda-87a7-b1d767d485b4 | 2/10/2023 | ZCL | 1.05000000 | Customer Withdrawal |
| 65f8eace-4803-4167-a72e-5b27c9fe7bf2 | 2/10/2023 | DOGE | 0.00022083 | Customer Withdrawal |
| 65f8eace-4803-4167-a72e-5b27c9fe7bf2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 65f8eace-4803-4167-a72e-5b27c9fe7bf2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 06a18d1d-6426-4211-97eb-2de5a8891099 | 3/10/2023 | MONA | 0.11968515 | Customer Withdrawal |
| 7ad94000-450b-4ada-a48e-5cc65ce80a79 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7ad94000-450b-4ada-a48e-5cc65ce80a79 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ad94000-450b-4ada-a48e-5cc65ce80a79 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0a644d3d-3355-4c56-9dae-4ac4b135bdd0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0a644d3d-3355-4c56-9dae-4ac4b135bdd0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0a644d3d-3355-4c56-9dae-4ac4b135bdd0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 29355804-f56d-4001-8240-8b195da1baa8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29355804-f56d-4001-8240-8b195da1baa8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29355804-f56d-4001-8240-8b195da1baa8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4d6efe3-1025-4f68-84bc-3ee1c238f844 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d4d6efe3-1025-4f68-84bc-3ee1c238f844 | 3/10/2023 | XRP | 12.58076530 | Customer Withdrawal |
| d4d6efe3-1025-4f68-84bc-3ee1c238f844 | 3/10/2023 | BTC | 0.00000859 | Customer Withdrawal |
| d4d6efe3-1025-4f68-84bc-3ee1c238f844 | 2/10/2023 | BTC | 0.00001383 | Customer Withdrawal |
| d4d6efe3-1025-4f68-84bc-3ee1c238f844 | 2/10/2023 | USDT | 4.68628936 | Customer Withdrawal |
| fa974172-3d79-48bd-bcc9-43a5ae99ec13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa974172-3d79-48bd-bcc9-43a5ae99ec13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa974172-3d79-48bd-bcc9-43a5ae99ec13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcb5c3be-a9ba-4dbf-816c-a19ff83219c2 | 2/10/2023 | BTC | 0.00000967 | Customer Withdrawal |
| 6e9a39e4-0a61-4e1a-9c78-f7f877a97872 | 3/10/2023 | LTC | 0.01461269 | Customer Withdrawal |
| e73cdb11-7aea-4b49-97b8-087bde0a8bb6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e73cdb11-7aea-4b49-97b8-087bde0af6b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e73cdb11-7aea-4b49-97b8-087bde0af6b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b72702b-6c7b-49de-92f4-78627acfe78c | 3/10/2023 | BTC | 0.00017608 | Customer Withdrawal |
| e15f6a99-3bbe-4b5e-a504-deaacec3cd20 | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| e15f6a99-3bbe-4b5e-a504-deaacec3cd20 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e15f6a99-3bbe-4b5e-a504-deaacec3cd20 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| aee47d52-21ff-4f66-951f-801b02831 5e4 | 4/10/2023 | XVG | 600.00000000 | Customer Withdrawal |
| aee47d52-21ff-4f66-951f-801b02831 5e4 | 4/10/2023 | SC | 513.06024700 | Customer Withdrawal |
| aee47d52-21ff-4f66-951f-801b02831 5e4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| aee47d52-21ff-4f66-951f-801b02831 5e4 | 4/10/2023 | RDD | 2,386.98451300 | Customer Withdrawal |
| aee47d52-21ff-4f66-951f-801b02831 5e4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| de346d8f-0b45-4581-8d0b-340ca3e3e624 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| de346d8f-0b45-4581-8d0b-340ca3e3e624 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| de346d8f-0b45-4581-8d0b-340ca3e3e624 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 466a884e-74e1-44d5-aba2-b002e81f1641 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 466a884e-74e1-44d5-aba2-b002e81f1641 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 466a884e-74e1-44d5-aba2-b002e81f1641 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 82474580-74ac-402b-bbd3-aa8c2c34c5d2 | 2/10/2023 | XRP | 5.26626515 | Customer Withdrawal |
| b2402352-a7a2-4749-b440-ac971d630e7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2402352-a7a2-4749-b440-ac971d630e7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00c2b386-4851-40a5-8286-88d5d96f7bf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f02d8764-1ce5-4d73-8bba-0c3fe962850l8 | 4/10/2023 | GLM | 19.80440658 | Customer Withdrawal |
| f02d8764-1ce5-4d73-8bba-0c3fe962850l8 | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| f02d8764-1ce5-4d73-8bba-0c3fe9628508 | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 64332c2b-a08b-43c3-bced-f824e149f033 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 64332c2b-a08b-43c3-bced-f824e149f033 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 64332c2b-a08b-43c3-bced-f824e149f033 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1fbff2fe-5a68-4962-957f-09650d1f5df6 | 4/10/2023 | NEO | 0.07620045 | Customer Withdrawal |
| 1fbff2fe-5a68-4962-957f-09650d1f5df6 | 2/10/2023 | SC | 1,012.73835000 | Customer Withdrawal |
| 1fbff2fe-5a68-4962-957f-09650d1f5df6 | 4/10/2023 | XST | 281.98627840 | Customer Withdrawal |
| 1fbff2fe-5a68-4962-957f-09650d1f5df6 | 2/10/2023 | NEO | 0.04860630 | Customer Withdrawal |
| 1fbff2fe-5a68-4962-957f-09650d1f5df6 | 3/10/2023 | NEO | 0.04860311 | Customer Withdrawal |
| 1a8f6be0-5238-4475-ad46-137da771bec2 | 3/10/2023 | BTC | 0.00016176 | Customer Withdrawal |
| a0ef1d48-1b57-487d-ada6-d17052768c13 | 2/9/2023 | XEM | 99.79879779 | Customer Withdrawal |
| 3ab03f05-95b3-4a10-868f-378b1e1eb947 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ab03f05-95b3-4a10-868f-378b1e1eb947 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 057a0060-5023-42f6-be7e-31e5dc42f90e | 3/10/2023 | XVG | 110.77459340 | Customer Withdrawal |
| 057a0060-5023-42f6-be7e-31e5dc42f90e | 2/10/2023 | ADA | 5.51211675 | Customer Withdrawal |
| 057a0060-5023-42f6-be7e-31e5dc42f90e | 2/9/2023 | XVG | 200.14530140 | Customer Withdrawal |
| 057a0060-5023-42f6-be7e-31e5dc42f90e | 3/10/2023 | XEM | 74.46668414 | Customer Withdrawal |
| 057a0060-5023-42f6-be7e-31e5dc42f90e | 2/10/2023 | XLM | 25.00000000 | Customer Withdrawal |
| c32e163a-e78d-4d8e-a0cc-34b3d5b3465 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c32e163a-e78d-4d8e-a0cc-34b3d5b3465 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c32e163a-e78d-4d8e-a0cc-34b3d5b3465 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2510769-a8b4-442c-9952-0f6a91e25275 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c2510769-a8b4-442c-9952-0f6a91e25275 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c2510769-a8b4-442c-9952-0f6a91e25275 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4f1bdb7d-7802-4fff-b05f-987940354e7b | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 4f1bdb7d-7802-4fff-b05f-987940354e7b | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 4f1bdb7d-7802-4fff-b05f-987940354e7b | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| bfec87e1-b2e7-4a38-86b6-bb40c2035e9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfec87e1-b2e7-4a38-86b6-bb40c2035e9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfec87e1-b2e7-4a38-86b6-bb40c2035e9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ef1b34f-122f-45ca-9287-7fd31b6a6357 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2ef1b34f-122f-45ca-9287-7fd31b6a6357 | 3/10/2023 | ETHW | 0.01643575 | Customer Withdrawal |
| 2ef1b34f-122f-45ca-9287-7fd31b6a6357 | 3/10/2023 | SC | 904.13390000 | Customer Withdrawal |
| 2ef1b34f-122f-45ca-9287-7fd31b6a6357 | 4/10/2023 | ETH | 0.00230361 | Customer Withdrawal |
| 2ef1b34f-122f-45ca-9287-7fd31b6a6357 | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 88d24e80-7b52-459d-8780-d9a07f42bc59 | 2/10/2023 | SC | 818.63733880 | Customer Withdrawal |
| 5fe90420-49ef-454c-b5db-702bcba1216b | 3/10/2023 | DGB | 519.30508260 | Customer Withdrawal |
| 5fe90420-49ef-454c-b5db-702bcba1216b | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ae296b08-2534-4924-9212-a7db4ee51df6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae296b08-2534-4924-9212-a7db4ee51df6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02904bc1-877b-460f-8095-0c8f0f84a6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02904bc1-877b-460f-8096-0c8f0f84a6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02904bc1-877b-460f-8096-0c8f0f84a6a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3dde9ce-a047-4e53-87a6-5298063680fb | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| f3dde9ce-a047-4e53-87a6-5298063680fb | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| f3dde9ce-a047-4e53-87a6-5298063680fb | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 5055f9-20f6-4a8f-8bde-a0987670f80a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5055f9-20f6-4a8f-8bde-a0987670f80a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5055f9-20f6-4a8f-8bde-a0987670f80a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 34b2c241-590c-4647-ba16-b1cdce40f9d8 | 3/10/2023 | XLM | 44.48160529 | Customer Withdrawal |
| 34b2c241-590c-4647-ba16-b1cdce40f9d8 | 3/10/2023 | BTC | 0.00001767 | Customer Withdrawal |
| 34b2c241-590c-4647-ba16-b1cdce40f9d8 | 2/10/2023 | NEO | 0.10340557 | Customer Withdrawal |
| 34b2c241-590c-4647-ba16-b1cdce40f9d8 | 4/10/2023 | LSK | 0.96250000 | Customer Withdrawal |
| 34b2c241-590c-4647-ba16-b1cdce40f9d8 | 4/10/2023 | NEO | 0.04173094 | Customer Withdrawal |
| 34b2c241-590c-4647-ba16-b1cdce40f9d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34b2c241-590c-4647-ba16-b1cdce40f9d8 | 2/10/2023 | POWR | 13.81578947 | Customer Withdrawal |
| 97913278-4675-4005-adb1-cedd099e6a93 | 3/10/2023 | BTC | 0.00006591 | Customer Withdrawal |
| 97913278-4675-4005-adb1-cedd099e6a93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97913278-4675-4005-adb1-cedd099e6a93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5055f9-20f6-4a8f-8bde-a0987670f80a | 2/10/2023 | NEO | 0.04173094 | Customer Withdrawal |
| 927d0512-46f3-4e9c-b48e-c1238f844 | 3/10/2023 | BTC | 0.00017608 | Customer Withdrawal |
| 3ff33aeb-b370-4bd6-b0cb-fe4c6b77527ab | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3ff33aeb-b370-4bd6-b0cb-fe4c6b77527ab | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5055f9-20f6-4a8f-8bde-a0987670f80a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a7e9f6c5-7434-4717-ae2a-67dea379e850 | 2/10/2023 | ETHW | 0.02861328 | Customer Withdrawal |
| a7e9f6c5-7434-4717-ae2a-67dea379e850 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2d07705-5ab4-457b-ad7-99086d4b0a5 | 4/10/2023 | DCR | 0.00000010 | Customer Withdrawal |
| d2d07705-5ab4-457b-ad7-99086d4b0a5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d2d07705-5ab4-457b-ad7-99086d4b0a5 | 4/10/2023 | XRP | 6.19863375 | Customer Withdrawal |
| d2d07705-5ab4-457b-ad7-99086d4b0a5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b9e01d4d-2b2f-4e3-9638-5c9f5d610b1f | 3/10/2023 | SC | 1.57697711 | Customer Withdrawal |
| b9e01d4d-2b2f-4e3-9638-5c9f5d610b1f | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dd6b5ff7-a617-466f-ba04-ec2d5f3c2771a | 2/10/2023 | RDD | 1,200.04025700 | Customer Withdrawal |
| dd6b5ff7-a617-466f-ba04-ec2d5f3c2771a | 2/10/2023 | BAT | 3.00926191 | Customer Withdrawal |
| 20a0346b-2a7c-4f91-8121-99b376c1e23a | 4/10/2023 | BSV | 0.01368052 | Customer Withdrawal |
| 20a0346b-2a7c-4f91-8125-99b376c1e23a | 4/10/2023 | RDD | 4.44995761 | Customer Withdrawal |
| 20a0346b-2a7c-4f91-8125-99b376c1e23a | 3/10/2023 | BTC | 0.14136946 | Customer Withdrawal |
| 20a0346b-2a7c-4f91-8125-99b376c1e23a | 2/10/2023 | ADA | 1.10884348 | Customer Withdrawal |
| 9cd24a0d-eaa3-4b9e-822b-6a3781168a47 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9cd24a0d-eaa3-4b9e-822b-6a3781168a47 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9cd24a0d-eaa3-4b9e-822b-6a3781168a47 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 31d534de-a48d-4460-a5a9-c0c24a9a3a7e | 2/10/2023 | BTC | 12.66253182 | Customer Withdrawal |
| 31d534de-a48d-4460-a5a9-c0c24a9a3a7e | 4/10/2023 | SC | 12.66253182 | Customer Withdrawal |
| 2ee890eb-3524-4669-b573-0c756f3ba296 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2ee890eb-3524-4669-b573-0c756f3ba296 | 3/10/2023 | SC | 512.75756270 | Customer Withdrawal |
| 40f8a76e-4bd2-48ce-9595-406383267b2 | 3/10/2023 | ZCL | 1.05000000 | Customer Withdrawal |
| 0a2b72b-3187-4b58-b554-02e68e6b6bdb7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0a2b72b-3187-4b58-b554-02e68e6b6bdb7 | 3/10/2023 | ADA | 15.94870932 | Customer Withdrawal |
| 0a2b72b-3187-4b58-b554-02e68e6b6bdb7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 520b7320-0ab4-42b3-855e-a9f885d5d78f | 3/10/2023 | BCH | 0.00000010 | Customer Withdrawal |
| 520b7320-0ab4-42b3-855e-a9f885d5d78f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 520b7320-0ab4-42b3-855e-a9f885d5d78f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4df8d5b0-347c-473b-9583-1e73bd7ecee | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 4df8d5b0-347c-473b-9583-1e73bd7ecee | 3/10/2023 | BCH | 0.04353450 | Customer Withdrawal |
| 08133700-c064-40de-a2a7-c7851fe43fea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08133700-c064-40de-a2a7-c7851fe43fea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fa3f164-eece-4e67-9dcf-b0b973a08f48 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5fa3f164-eece-4e67-9dcf-b0b973a08f48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fa3f164-eece-4e67-9dcf-b0b973a08f48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd7e0f4b-a880-4845-8b01-a959d34505d0 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bd7e0f4b-a880-4845-8b01-a959d34505d0 | 2/10/2023 | XLM | 9.91975141 | Customer Withdrawal |
| bd7e0f4b-a880-4845-8b01-a959d34505d0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d478e140-bde7-49e3-9ee3-8e6f3e4f0bd6 | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| d478e140-bde7-49e3-9ee3-8e6f3e4f0bd6 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| d478e140-bde7-49e3-9ee3-8e6f3e4f0bd6 | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| f4e30c99-c8a5-4e0f-9a52-28e40374d1c6 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 90a6a8b7-feaa-4095-b58e-b3e767c08478 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90a6a8b7-feaa-4095-b58e-b3e767c08478 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90a6a8b7-feaa-4095-b58e-b3e767c08478 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac702b17-c096-462b-af11-38c1c0ce93b0 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ac702b17-c096-462b-af11-38c1c0ce93b0 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ac702b17-c096-462b-af11-38c1c0ce93b0 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aa3601aa-823a-4819-8af2-b27bae971c68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa3601aa-823a-4819-8af2-b27bae971c68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac601581-2d8a-43b9-a23d-6ec97722c6ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac601581-2d8a-43b9-a23d-6ec97722c6ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac601581-2d8a-43b9-a23d-6ec97722c6ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8a28b50-c584-4c39-baf5-a4f3c9a68aa1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8a28b50-c584-4c39-baf5-a4f3c9a68aa1 | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| f8a28b50-c584-4c39-baf5-a4f3c9a68aa1 | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| fdf32aca-6d50-4d7b-8b97-a5d8b9caf39a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdf32aca-6d50-4d7b-8b97-a5d8b9caf39a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a7061dd-e9cd-4e2b-9fa5-0f4e80f3a6a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a7061dd-e9cd-4e2b-9fa5-0f4e80f3a6a5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9a7061dd-e9cd-4e2b-9fa5-0f4e80f3a6a5 | 2/10/2023 | USDT | 5.16651984 | Customer Withdrawal |
| 78f65e91-84ad-4e33-8047-cc2bae2c8baa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78f65e91-84ad-4e33-8047-cc2bae2c8baa | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c9fff1be-1eab-4629-af60-519ce1f227ba | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c9fff1be-1eab-4629-af60-519ce1f227ba | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1376df34-1344-4d45-9216-1d7171b5defa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1376df34-1344-4d45-9216-1d7171b5defa | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80d3e801-b4ac-409d-b285-ef687bafe243 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80d3e801-b4ac-409d-b285-ef687bafe243 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80d3e801-b4ac-409d-b285-ef687bafe243 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dc81e43-818c-4770-9e67-b6dc13fc337a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0dc81e43-818c-4770-9e67-b6dc13fc337a | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0dc81e43-818c-4770-9e67-b6dc13fc337a | 4/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| e8e671e9-9250-496a-9d46-2b4e651c94f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e8e671e9-9250-496a-9d46-2b4e651c94f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e8e671e9-9250-496a-9d46-2b4e651c94f | 4/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| cab8f924-1926-449a-8e1f-ed66f313b298 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cab8f924-1926-449a-8e1f-ed66f313b298 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cab8f924-1926-449a-8e1f-ed66f313b298 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bfd3ff12-2171-4698-83d5-239eacf56c0c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bfd3ff12-2171-4698-83d5-239eacf56c0c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bfd3ff12-2171-4698-83d5-239eacf56c0c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 66608764-c300-4308-a7bb-1bcec01e6798 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66608764-c300-4308-a7bb-1bcec01e6798 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66608764-c300-4308-a7bb-1bcec01e6798 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35cdea64-dbd2-4eb7-8f53-43b6e28afa2e | 2/9/2023 | RDD | 1,147.55375900 | Customer Withdrawal |
| 35cdea64-dbd2-4eb7-8f53-43b6e28afa2e | 2/10/2023 | XMY | 15,886.62927000 | Customer Withdrawal |
| 35cdea64-dbd2-4eb7-8f53-43b6e28afa2e | 3/10/2023 | XMY | 12,386.08551000 | Customer Withdrawal |
| 8d5e5c8e-6fea-466f-8e10-5acec5eeaccd | 2/10/2023 | BTC | 0.00010030 | Customer Withdrawal |
| f69280 1d-b6a4-488a-9407-96b1e92c097f | 2/10/2023 | BTC | 0.00003306 | Customer Withdrawal |
| f69280 1d-b6a4-488a-9407-96b1e92c097f | 3/10/2023 | NGC | 121.80118500 | Customer Withdrawal |
| f69280 1d-b6a4-488a-9407-96b1e92c097f | 4/10/2023 | NGC | 86.06218644 | Customer Withdrawal |
| f69280 1d-b6a4-488a-9407-96b1e92c097f | 4/10/2023 | NGC | 35.09778648 | Customer Withdrawal |
| e9977ad6-c758-49ed-a85d-6f2356ad5ac5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9977ad6-c758-49ed-a85d-6f2356ad5ac5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9977ad6-c758-49ed-a85d-6f2356ad5ac5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4e7c6c1-d58b-4bb6-81c0-246053d77f5f1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c4e7c6c1-d58b-4bb6-81c0-246053d77f5f1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c4e7c6c1-d58b-4bb6-81c0-246053d77f5f1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 17c24273-c9ef-4ecb-89f6-6c72c66a2cf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17c24273-c9ef-4ecb-89f6-6c72c66a2cf2 | 4/10/2023 | BTC | 0.00003631 | Customer Withdrawal |
| 17c24273-c9ef-4ecb-89f6-6c72c66a2cf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 419d0791-4faf-4e04-8395-ad4ac7b042a4 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 419d0791-4faf-4e04-8395-ad4ac7b042a4 | 2/9/2023 | RDD | 414.27583290 | Customer Withdrawal |
| 419d0791-4faf-4e04-8395-ad4ac7b042a4 | 3/10/2023 | RDD | 83.72416710 | Customer Withdrawal |
| ac6cccab-4476-4fa5-a732-292f90806d10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac6cccab-4476-4fa5-a732-292f90806d10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac6cccab-4476-4fa5-a732-292f90806d10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d286dc32-e547-4680-8743-571629fa52df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d286dc32-e547-4680-8743-571629fa52df | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d286dc32-e547-4680-8743-571629fa52df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea7319a5-14ce-41cd-b17f-a61b531c2f3f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ea7319a5-14ce-41cd-b17f-a61b531c2f3f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ea7319a5-14ce-41cd-b17f-a61b531c2f3f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 71d62411-1450-40b0-b0d2-115e8e4bbafd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 71d62411-1450-40b0-b0d2-115e8e4bbafd | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 42823612-cc1a-4b12-854f-40df954430b3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 42823612-cc1a-4b12-854f-40df954430b3 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 42823612-cc1a-4b12-854f-40df954430b3 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 052a2cd9-0980-468b-b70f-e94a97595356 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 052a2cd9-0980-468b-b70f-e94a97595356 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 052a2cd9-0980-468b-b70f-e94a97595356 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| acd050fd-9fe8-45cb-8fcf-764eb6695820 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| acd050fd-9fe8-45cb-8fcf-764eb6695820 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| acd050fd-9fe8-45cb-8fcf-764eb6695820 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7f29b80a-a4b4-474b-9cd2-00663feb21 9b | 2/9/2023 | BTC | 0.00002998 | Customer Withdrawal |
| ee29f7aa-1c16-48ae-a5c5-00663feb07e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee29f7aa-1c16-48ae-a5c5-00663fefd07e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ee29f7aa-1c16-48ae-a5c5-00663fefd07e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4066ad0c-b75f-4110-b0a9-4ddcbcf79e2 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4066ad0c-b75f-4110-b0a9-4ddcbcf79e2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4066ad0c-b75f-4110-b0a9-4ddcbcf79e2 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c9480db-ed2f-4238-a0d3-93696d88798 | 2/9/2023 | XMR | 0.01599264 | Customer Withdrawal |
| 9c933 1d0-42ac-4699-adad-c790e0abf3e6 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9c933 1d0-42ac-4699-adad-c790e0abf3e6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9c933 1d0-42ac-4699-adad-c790e0abf3e6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c855fd39-b335-4531-8c1c-fc998c003b25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c855fd39-b335-4531-8c1c-fc998c003b25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c855fd39-b335-4531-8c1c-fc998c003b25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cf6ed21-7ca4-4121-9ae2-e1780a13ec0b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3cf6ed21-7ca4-4121-9ae2-e1780a13ec0b | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3cf6ed21-7ca4-4121-9ae2-e1780a13ec0b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ce434435-c987-4e10-955c-f65471 4efb46 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| ce434435-c987-4e10-955c-f65471 4efb46 | 3/10/2023 | XEM | 70.45703452 | Customer Withdrawal |
| 03979c3c-a10b-4f1e-9949-37b691c6fef4 | 2/10/2023 | XRP | 2.77268911 | Customer Withdrawal |
| 03979c3c-a10b-4f1e-9949-37b691c6fef4 | 2/9/2023 | SC | 151.12434780 | Customer Withdrawal |
| 03979c3c-a10b-4f1e-9949-37b691c6fef4 | 3/10/2023 | ETHW | 0.00000069 | Customer Withdrawal |
| 9df6a7a3-6ddc-41f6-90ab-492741 4c594d | 3/10/2023 | ARDR | 57.26860602 | Customer Withdrawal |
| 9df6a7a3-6ddc-41f6-90ab-492741 4c594d | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 9df6a7a3-6ddc-41f6-90ab-492741 4c594d | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 82ca6393-7907-48db-8d96-1c65fb4ecdae | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 375a19ad-e2ec-4ec1-8486-dfb99716602a | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 375a19ad-e2ec-4ec1-8486-dfb99716602a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 375a19ad-e2ec-4ec1-8486-dfb99716602a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd694571-2008-4d60-96a3-52b43157272f | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| cd694571-2008-4d60-96a3-52b43157272f | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| cd694571-2008-4d60-96a3-52b43157272f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ee076380-c471-4ad3-a7ea-8d542c9385ee | 4/10/2023 | EMC2 | 11.40043016 | Customer Withdrawal |
| ee076380-c471-4ad3-a7ea-8d542c9385ee | 3/10/2023 | XRP | 500.00098130 | Customer Withdrawal |
| ee076380-c471-4ad3-a7ea-8d542c9385ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee076380-c471-4ad3-a7ea-8d542c9385ee | 4/10/2023 | BTC | 0.00002083 | Customer Withdrawal |
| ee076380-c471-4ad3-a7ea-8d542c9385ee | 4/10/2023 | BTC | 0.00001783 | Customer Withdrawal |
| ee076380-c471-4ad3-a7ea-8d542c9385ee | 4/10/2023 | XMY | 260.88461540 | Customer Withdrawal |
| ee076380-c471-4ad3-a7ea-8d542c9385ee | 4/10/2023 | BLK | 9.72891566 | Customer Withdrawal |
| bf92f606-522d-4cc2-8062-949c2b104361 | 4/10/2023 | FTC | 19.69402926 | Customer Withdrawal |
| bf92f606-522d-4cc2-8062-949c2b104361 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bf92f606-522d-4cc2-8062-949c2b104361 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bf92f606-522d-4cc2-8062-949c2b104361 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a65ecaab-258a-44a2-9f2e-b13d23369b2b | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| a65ecaab-258a-44a2-9f2e-b13d23369b2b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a65ecaab-258a-44a2-9f2e-b13d23369b2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df5244bf-ed88-4d61-9563-bce85ad2f5ec | 2/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| df5244bf-ed88-4d61-9563-bce85ad2f5ec | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| df5244bf-ed88-4d61-9563-bce85ad2f5ec | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 09349344-8a36-4b42-9808-20529d9d3d5d | 2/10/2023 | OMG | 0.43021535 | Customer Withdrawal |
| 8cb6e586-ed48-4e03-a0c1-b2e7ba87d15c | 4/10/2023 | OMG | 0.74701264 | Customer Withdrawal |
| 8cb6e586-ed48-4e03-a0c1-b2e7ba87d15c | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 8cb6e586-ed48-4e03-a0c1-b2e7ba87d15c | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| f107784e-38e0-4c03-b4ea-c0d4f4e5c883 | 3/10/2023 | XVG | 0.09667451 | Customer Withdrawal |
| f107784e-38e0-4c03-b4ea-c0d4f4e5c883 | 4/10/2023 | NEO | 0.31672258 | Customer Withdrawal |
| f107784e-38e0-4c03-b4ea-c0d4f4e5c883 | 2/9/2023 | XVG | 100.00000000 | Customer Withdrawal |
| f107784e-38e0-4c03-b4ea-c0d4f4e5c883 | 3/10/2023 | HIVE | 3.71274302 | Customer Withdrawal |
| f107784e-38e0-4c03-b4ea-c0d4f4e5c883 | 4/10/2023 | NEO | 0.45034711 | Customer Withdrawal |
| f107784e-38e0-4c03-b4ea-c0d4f4e5c883 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f107784e-38e0-4c03-b4ea-c0d4f4e5c883 | 4/10/2023 | DGB | 100.00000000 | Customer Withdrawal |
| 6a4dd0cb-c16c-4b4e-b042-7a0aae440a59 | 2/10/2023 | DCR | 0.20986472 | Customer Withdrawal |
| 6a4dd0cb-c16c-4b4e-b042-7a0aae440a59 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 6a4dd0cb-c16c-4b4e-b042-7a0aae440a59 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14320be3-50c1-4790-b8ce-4f90e3a0aba9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14320be3-50c1-4790-b8ce-4f90e3a0aba9 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 14320be3-50c1-4790-b8ce-4f90e3a0aba9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97d91d3a-32b8-4e90-9907-a1eff74b1ff4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 97d91d3a-32b8-4e90-9907-a1eff74b1ff4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 97d91d3a-32b8-4e90-9907-a1eff74b1ff4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f3a7495f-ae65-4e37-aafa-064c304d921d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3a7495f-ae65-4e37-aafa-064c304d921d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3a7495f-ae65-4e37-aafa-064c304d921d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a3db763-3955-437e-a7e7-db60ff2d35e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9a3db763-3955-437e-a7e7-db60ff2d35e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9a3db763-3955-437e-a7e7-db60ff2d35e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 25440bab-1a64-44f1-b7e9-98b6f9f86603 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 25440bab-1a64-44f1-b7e9-98b6f9f86603 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 25440bab-1a64-44f1-b7e9-98b6f9f86603 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 85038bd6-cd0b-4fba-b134-031dd0e33fbf | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 85038bd6-cd0b-4fba-b134-031dd0e33fbf | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 85038bd6-cd0b-4fba-b134-031dd0e33fbf | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e03d722e-eb2b-464f-999b-c8cf9b65a02c | 4/10/2023 | LTC | 0.0551850 1 | Customer Withdrawal |
| e03d722e-eb2b-464f-999b-c8cf9b65a02c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e03d722e-eb2b-464f-999b-c8cf9b65a02c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 310be5ab-3138-41e0-8eb3-b1ec426f9166 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 310be5ab-3138-41e0-8eb3-b1ec426f9166 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 310be5ab-3138-41e0-8eb3-b1ec426f9166 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 70063366-074c-4aac-bacb-bf13fec27d85 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 70063366-074c-4aac-bacb-bf13fec27d85 | 2/9/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 70063366-074c-4aac-bacb-bf13fec27d85 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 45851ea3-54c0-400e-8c29-585645c99309 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45851ea3-54c0-400e-8c29-585645c99309 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45851ea3-54c0-400e-8c29-585645c99309 | 2/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 8bf5a474-c52f-4d21-bc79-a641d508af2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bf5a474-c52f-4d21-bc79-a641d508af2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bf5a474-c52f-4d21-bc79-a641d508af2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b67022b-0df4-471e-bd1d-9b5cba30175e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b67022b-0df4-471e-bd1d-9b5cba30175e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b67022b-0df4-471e-bd1d-9b5cba30175e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82f0688e-173d-4eeb-aeb5-8f9d3a4254a5 | 3/10/2023 | XEM | 136.06463200 | Customer Withdrawal |
| 82f0688e-173d-4eeb-aeb5-8f9d3a4254a5 | 2/9/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 82f0688e-173d-4eeb-aeb5-8f9d3a4254a5 | 4/10/2023 | XEM | 84.24306870 | Customer Withdrawal |
| 82f0688e-173d-4eeb-aeb5-8f9d3a4254a5 | 4/10/2023 | ARK | 0.00022088 | Customer Withdrawal |
| 0d785d7b-ed03-476a-b471-5a037152b078 | 3/10/2023 | USDT | 0.01337533 | Customer Withdrawal |
| 99073 1fb-c2e6-4602-884d-57fe0336f810 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99073 1fb-c2e6-4602-884d-57fe0336f810 | 4/10/2023 | ADA | 13.34221874 | Customer Withdrawal |
| 99073 1fb-c2e6-4602-884d-57fe0336f810 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aa2cdd0e-eeb4-4af8-8904-db2cbd09b0f4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aff2cdb0-7a68-43c4-9004-bb29ccae7c1f1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aff2cdb0-7a68-43c4-9004-bb29ccae7c1f1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a29c9a4-872d-4ff9-8b47-1e4d0b5a8b20 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3a29c9a4-872d-4ff9-8b47-1e4d0b5a8b20 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3a29c9a4-872d-4ff9-8b47-1e4d0b5a8b20 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 808d4a6a-9331-4c44-9a09-bd77a41dc28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 808d4a6a-9331-4c44-9a09-bd77a41dc28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 808d4a6a-9331-4c44-9a09-bd77a41dc28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b8c7f4a-0a1b-4a0d-89db-15122f0e85ce | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1b8c7f4a-0a1b-4a0d-89db-15122f0e85ce | 3/10/2023 | ADA | 15.69542747 | Customer Withdrawal |
| 8cf7b5d9-0ab3-4807-a49e-f7bdfacc9c7 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a3728a5-0d82-4753-9686-608959156aac | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8a3728a5-0d82-4753-9686-608959156aac | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3e3759a6-682-4678-a5a5-c3aaf44e7d35 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3e3759a6-682-4678-a5a5-c3aaf44e7d35 | 4/10/2023 | USDT | 4.99900500 | Customer Withdrawal |
| 3e3759a6-682-4678-a5a5-c3aaf44e7d35 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 55adff9-a42b-467e-93e4-600585b3983b | 4/10/2023 | TRX | 76.85372460 | Customer Withdrawal |
| 55adff9-a42b-467e-93e4-600585b3983b | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 55adff9-a42b-467e-93e4-600585b3983b | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 1f31c4e4-011d-4e56-affc-b8ff47800009 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f31c4e4-011d-4e56-affc-b8ff47800009 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f31c4e4-011d-4e56-affc-b8ff47800009 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a027c1f-c62b-457a-a54a-6035f63b00da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0029d37-83a5-4b36-ab6c-58571243dc88 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0029d37-83a5-4b36-ab6c-58571243dc88 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0029d37-83a5-4b36-ab6c-58571243dc88 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ec68dd1-3d2d-40fd-a98b-4f7df0cf4d9e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ec68dd1-3d2d-40fd-a98b-4f7df0cf4d9e | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ec68dd1-3d2d-40fd-a98b-4f7df0cf4d9e | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 41bf099f1-2203-42b1-ae6d-80edb48b7c0c | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 41bf099f1-2203-42b1-ae6d-80edb48b7c0c | 4/10/2023 | SC | 1,329.30745900 | Customer Withdrawal |
| 41bf099f1-2203-42b1-ae6d-80edb48b7c0c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e43365d1-c60c-45fb-a69e-f4d6ae4db3c5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e43365d1-c60c-45fb-a69e-f4d6ae4db3c5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e43365d1-c60c-45fb-a69e-f4d6ae4db3c5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 43d2e5f-8b8a-4e09-b47c-4ba1c4c7680 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 43d2e5f-8b8a-4e09-b47c-4ba1c4c7680 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 43d2e5f-8b8a-4e09-b47c-4ba1c4c7680 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6e347a7b-a1d1-4ca5-9f35-41be8d5e9c7 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6e347a7b-a1d1-4ca5-9f35-41be8d5e9c7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6e347a7b-a1d1-4ca5-9f35-41be8d5e9c7 | 4/10/2023 | USDT | 4.99900500 | Customer Withdrawal |
| 2151e7c-5c65-46df-b27b-4fe7eed58f21 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2151e7c-5c65-46df-b27b-4fe7eed58f21 | 2/9/2023 | NEO | 0.51149727 | Customer Withdrawal |
| 2151e7c-5c65-46df-b27b-4fe7eed58f21 | 4/10/2023 | NEO | 0.45034711 | Customer Withdrawal |
| ee9614ea-422-4a45-8c35-a707e7d05c5f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ee9614ea-422-4a45-8c35-a707e7d05c5f | 4/10/2023 | SC | 1,144.63300400 | Customer Withdrawal |
| ee9614ea-422-4a45-8c35-a707e7d05c5f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 20af175a-c90c-4fc1-9b86-48fc1c543b7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 20af175a-c90c-4fc1-9b86-48fc1c543b7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 20af175a-c90c-4fc1-9b86-48fc1c543b7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8f8a32a9-3b08-4a26-9d50-a3b6df5f8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f8a32a9-3b08-4a26-9d50-a3b6df5f8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f8a32a9-3b08-4a26-9d50-a3b6df5f8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 261dad03-0593-457c-bab5-7fd3a6ad2a8 | 4/10/2023 | SC | 1,144.63300400 | Customer Withdrawal |
| 261dad03-0593-457c-bab5-7fd3a6ad2a8 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 261dad03-0593-457c-bab5-7fd3a6ad2a8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c51b2fc6-1b76-4f94-0a1b-8dd35b0ff0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c51b2fc6-1b76-4f94-0a1b-8dd35b0ff0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c51b2fc6-1b76-4f94-0a1b-8dd35b0ff0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c572caea-650f-48e7-bfa4-b8e5072e32d6 | 2/10/2023 | NEO | 0.22194630 | Customer Withdrawal |
| c572caea-650f-48e7-bfa4-b8e5072e32d6 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c572caea-650f-48e7-bfa4-b8e5072e32d6 | 2/10/2023 | BTC | 0.00012580 | Customer Withdrawal |
| c4ac0654-601b-4ad6-a5ce-0356c3a31e98 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c4ac0654-601b-4ad6-a5ce-0356c3a31e98 | 3/10/2023 | ADA | 11.82473441 | Customer Withdrawal |
| c4ac0654-601b-4ad6-a5ce-0356c3a31e98 | 2/10/2023 | BTC | 0.00001609 | Customer Withdrawal |
| c4ac0654-601b-4ad6-a5ce-0356c3a31e98 | 3/10/2023 | LTC | 0.01566019 | Customer Withdrawal |
| c4ac0654-601b-4ad6-a5ce-0356c3a31e98 | 2/10/2023 | ADA | 12.17526559 | Customer Withdrawal |
| 7659875e-74f1-4644-8cf4-b5b26a58a865 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7659875e-74f1-4644-8cf4-b5b26a58a865 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 14335355-9287-482a-a09c-9bbf32228843 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14335355-9287-482a-a09c-9bbf32228843 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 14335355-9287-482a-a09c-9bbf32228843 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 74210588-886a-4048-a1a9-bbda9780c34e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 74210588-886a-4048-a1a9-bbda9780c34e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 74210588-886a-4048-a1a9-bbda9780c34e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 921deb6b-6036-4708-9f60-9b5b655309ea | 2/10/2023 | LUN | 3.07440645 | Customer Withdrawal |
| c94b38d1-2bf6-4a31-914d-71a9be258d7d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c94b38d1-2bf6-4a31-914d-71a9be258d7d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c94b38d1-2bf6-4a31-914d-71a9be258d7d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4ae3af03-f442-49f8-9a0b-fc3e5aa45544 | 3/10/2023 | USDT | 0.14543296 | Customer Withdrawal |
| 4ae3af03-f442-49f8-9a0b-fc3e5aa45544 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| d01a6574-2e7e-4932-80ff-1cf7057e8926 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d01a6574-2e7e-4932-80ff-1cf7057e8926 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d01a6574-2e7e-4932-80ff-1cf7057e8926 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 93a23478-2d4f-4b8d-834f-d3564d296e15 | 3/10/2023 | XRP | 6.14666920 | Customer Withdrawal |
| 93a23478-2d4f-4b8d-834f-d3564d296e15 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1f106333-f889-48d6-b97b-2eb613cbc3f2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1f106333-f889-48d6-b97b-2eb613cbc3f2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1f106333-f889-48d6-b97b-2eb613cbc3f2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c020302c-9574-4ab8-a3b1-478fbbd0033a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c020302c-9574-4ab8-a3b1-478fbbd0033a | 4/10/2023 | XLM | 18.74916352 | Customer Withdrawal |
| c020302c-9574-4ab8-a3b1-478fbbd0033a | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d93003ae-8878-43f1-a8e6-46062a7c9a6e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d93003ae-8878-43f1-a8e6-46062a7c9a6e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d93003ae-8878-43f1-a8e6-46062a7c9a6e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 32539f77-8a3c-476a-89fb-277939c7ead5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 32539f77-8a3c-476a-89fb-277939c7ead5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 32539f77-8a3c-476a-89fb-277939c7ead5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 29afe1e4-722a-45c4-8006-0baa9f55f8a4 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 29afe1e4-722a-45c4-8006-0baa9f55f8a4 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 29afe1e4-722a-45c4-8006-0baa9f55f8a4 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| a83b7791-159d-4f18-9c35-104cbb33dc0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a83b7791-159d-4f18-9c35-104cbb33dc0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a83b7791-159d-4f18-9c35-104cbb33dc0e | 4/10/2023 | BTC | 0.00015735 | Customer Withdrawal |
| 4ccbea3e-9159-4d0e-a785-c8f110800554 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ccbea3e-9159-4d0e-a785-c8f110800554 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ccbea3e-9159-4d0e-a785-c8f110800554 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03aaa43f-5722-4b63-b161-a41f03dde138 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 03aaa43f-5722-4b63-b161-a41f03dde138 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 03aaa43f-5722-4b63-b161-a41f03dde138 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0171687d-f52d-45eb-b475-6fc5d170850b | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 0171687d-f52d-45eb-b475-6fc5d170850b | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 0171687d-f52d-45eb-b475-6fc5d170850b | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| ab300bda-f41e-4ab5-8168-9884dcb66a5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab300bda-f41e-4ab5-8168-9884dcb66a5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab300bda-f41e-4ab5-8168-9884dcb66a5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e03eb9a0-f5cc-4dbb-a8dd-d96abba92090 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e03eb9a0-f5cc-4dbb-a8dd-d96abba92090 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e03eb9a0-f5cc-4dbb-a8dd-d96abba92090 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4296a616-7e68-4c18-aad4-1226192876ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4296a616-7e68-4c18-aad4-1226192876ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4296a616-7e68-4c18-aad4-1226192876ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a446b6a-66a6-48dc-a1e2-156d8b920808 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a446b6a-66a6-48dc-a1e2-156d8b920808 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a446b6a-66a6-48dc-a1e2-156d8b920808 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90751eee-1982-4ce7-96e8-3a0907845d48 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 90751eee-1982-4ce7-96e8-3a0907845d48 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 90751eee-1982-4ce7-96e8-3a0907845d48 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 5e21eba5-1cea-48b1-b560-a4b8affb65a7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5e21eba5-1cea-48b1-b560-a4b8affb65a7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5e21eba5-1cea-48b1-b560-a4b8affb65a7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 20375a37-f03a-421b-8822-41c3379e8c38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20375a37-f03a-421b-8822-41c3379e8c38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20375a37-f03a-421b-8822-41c3379e8c38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5a440cb-549e-4101-a3a0-fb8a5308f55e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a5a440cb-549e-4101-a3a0-fb8a5308f55e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a5a440cb-549e-4101-a3a0-fb8a5308f55e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 78e3c051-a92f-4442-9eca-8f0bff4253f8 | 2/10/2023 | ETH | 0.00195996 | Customer Withdrawal |
| 78e3c051-a92f-4442-9eca-8f0bff4253f8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 78e3c051-a92f-4442-9eca-8f0bff4253f8 | 2/9/2023 | BTC | 0.00008126 | Customer Withdrawal |
| 78e3c051-a92f-4442-9eca-8f0bff4253f8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2d72bd2e-6dc2-49d1-89a9-2e289d3a0f81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d72bd2e-6dc2-49d1-89a9-2e289d3a0f81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d72bd2e-6dc2-49d1-89a9-2e289d3a0f81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f20559f8-7455-4088-a8c5-203e17f03b2b | 3/10/2023 | BTC | 0.00002916 | Customer Withdrawal |
| f20559f8-7455-4088-a8c5-203e17f03b2b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a74c5dcc-216c-4120-b320-cf3cce3ebbb1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a74c5dcc-216c-4120-b320-cf3cce3ebbb1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a74c5dcc-216c-4120-b320-cf3cce3ebbb1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7b6f2010-6fc4-432a-8b0e-ff2cd660853d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b6f2010-6fc4-432a-8b0e-ff2cd660853d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b6f2010-6fc4-432a-8b0e-ff2cd660853d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f43c37e-543a-4aa1-a968-9254a07429ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f43c37e-543a-4aa1-a968-9254a07429ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f43c37e-543a-4aa1-a968-9254a07429ba | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cc0da95-11d6-49bd-815c-db1048cea1ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cc0da95-11d6-49bd-815c-db1048cea1ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cc0da95-11d6-49bd-815c-db1048cea1ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5c60538-2ad6-453c-ae21-266bd0e90700 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| f5c60538-2ad6-453c-ae21-266bd0e90700 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| f5c60538-2ad6-453c-ae21-266bd0e90700 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| d48cfc8b-64c6-443b-8774-6122f0fed7a0 | 3/10/2023 | EBST | 23.29959065 | Customer Withdrawal |
| d48cfc8b-64c6-443b-8774-6122f0fed7a0 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| b644c200-7d21-49a6-b9c1-698842cf6dce | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b644c200-7d21-49a6-b9c1-698842cf6dce | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b644c200-7d21-49a6-b9c1-698842cf6dce | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e79ee204-683d-444b-bf75-67d682ce6e7d | 4/10/2023 | XRP | 8.62562146 | Customer Withdrawal |
| e79ee204-683d-444b-bf75-67d682ce6e7d | 4/10/2023 | BTC | 0.00002338 | Customer Withdrawal |
| e79ee204-683d-444b-bf75-67d682ce6e7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20145b94-277b-4e78-8959-1f7166418b91 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 20145b94-277b-4e78-8959-1f7166418b91 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 20145b94-277b-4e78-8959-1f7166418b91 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d299b79f-fcb9-4734-a7bf-217a783b0b56 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d299b79f-fcb9-4734-a7bf-217a783b0b56 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d299b79f-fcb9-4734-a7bf-217a783b0b56 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2c481231-2e80-4717-8fd8-6c97cfc61cbb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c481231-2e80-4717-8fd8-6c97cfc61cbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c481231-2e80-4717-8fd8-6c97cfc61cbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 038eecd6-023a-4982-9c00-3969dc456c5f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 038eecd6-023a-4982-9c00-3969dc456c5f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 038eecd6-023a-4982-9c00-3969dc456c5f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 693fc5f3-8dde-4f43-b4e5-e6e02157ece8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 693fc5f3-8dde-4f43-b4e5-e6e02157ece8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 693fc5f3-8dde-4f43-b4e5-e6e02157ece8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3499284-7f5a-40cb-96c1-92223a89cf56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3499284-7f5a-40cb-96c1-92223a89cf56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1576d20d-6a1c-4372-a6c7-39cdfc50b206 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1576d20d-6a1c-4372-a6c7-39cdfc50b206 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1576d20d-6a1c-4372-a6c7-39cdfc50b206 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d929ee90-8982-4274-8965-35ba1c389993 | 3/10/2023 | SNT | 58.86348095 | Customer Withdrawal |
| d929ee90-8982-4274-8965-35ba1c389993 | 2/10/2023 | SNT | 13.07942939 | Customer Withdrawal |
| d929ee90-8982-4274-8965-35ba1c389993 | 2/10/2023 | BTC | 0.00020438 | Customer Withdrawal |
| fa2e7603-4a91-4c14-8b33-714564d5c12d | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| fa2e7603-4a91-4c14-8b33-714564d5c12d | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| fa2e7603-4a91-4c14-8b33-714564d5c12d | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| b5686007-bb34-474f-a3a7-423e2dc65334 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b5686007-bb34-474f-a3a7-423e2dc65334 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b5686007-bb34-474f-a3a7-423e2dc65334 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bbc563fb-71c6-4491-892d-95ed18e41681 | 3/10/2023 | USDT | 0.00088165 | Customer Withdrawal |
| bbc563fb-71c6-4491-892d-95ed18e41681 | 3/10/2023 | XRP | 13.06020131 | Customer Withdrawal |
| bbc563fb-71c6-4491-892d-95ed18e41681 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| bbc563fb-71c6-4491-892d-95ed18e41681 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 74d2a439-61bd-4569-a2c3-649c6c675c5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74d2a439-61bd-4569-a2c3-649c6c675c5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74d2a439-61bd-4569-a2c3-649c6c675c5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe9dace9-8dc3-4c67-a411-484e0372f204 | 4/10/2023 | NEO | 0.16760805 | Customer Withdrawal |
| fe9dace9-8dc3-4c67-a411-484e0372f204 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fe9dace9-8dc3-4c67-a411-484e0372f204 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2662a084-a49e-4103-b655-3d53b6ed3d63 | 2/10/2023 | PPC | 11.96176826 | Customer Withdrawal |
| 2662a084-a49e-4103-b655-3d53b6ed3d63 | 4/10/2023 | PPC | 11.39099111 | Customer Withdrawal |
| 2662a084-a49e-4103-b655-3d53b6ed3d63 | 3/10/2023 | PPC | 12.31767640 | Customer Withdrawal |
| 2617bf1b-5f8b-4f1f-aed6-86dce87bea3d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2617bf1b-5f8b-4f1f-aed6-86dce87bea3d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2617bf1b-5f8b-4f1f-aed6-86dce87bea3d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 98e5220a-b9ce-437a-bff3-5d72f5837e60 | 2/10/2023 | PTOY | 100.00000000 | Customer Withdrawal |
| 98e5220a-b9ce-437a-bff3-5d72f5837e60 | 2/10/2023 | BTC | 0.00009829 | Customer Withdrawal |
| c8f815e6-2884-426d-97a1-aa56be1ff748 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8f815e6-2884-426d-97a1-aa56be1ff748 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00b371d7-2c03-44ca-93b4-664598e2516e | 2/10/2023 | CVC | 2.72058860 | Customer Withdrawal |
| 175ade27-94c6-48fd-869b-6116abc0359d | 2/10/2023 | IOC | 18.80194014 | Customer Withdrawal |
| 175ade27-94c6-48fd-869b-6116abc0359d | 2/10/2023 | GAME | 27.25240276 | Customer Withdrawal |
| 175ade27-94c6-48fd-869b-6116abc0359d | 2/10/2023 | LTC | 0.02050329 | Customer Withdrawal |
| a767d81d-9eb8-4d54-9c6b-dbba9e6c1188 | 4/10/2023 | BAT | 15.59691988 | Customer Withdrawal |
| a767d81d-9eb8-4d54-9c6b-dbba9e6c1188 | 2/10/2023 | BTC | 0.00016657 | Customer Withdrawal |
| a767d81d-9eb8-4d54-9c6b-dbba9e6c1188 | 4/10/2023 | XRP | 1.82208397 | Customer Withdrawal |
| a767d81d-9eb8-4d54-9c6b-dbba9e6c1188 | 2/10/2023 | XRP | 3.11145085 | Customer Withdrawal |
| a767d81d-9eb8-4d54-9c6b-dbba9e6c1188 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cc8973d4-8d65-4c04-9887-ba0633928af0 | 3/10/2023 | ADA | 8.22621234 | Customer Withdrawal |
| cc8973d4-8d65-4c04-9887-ba0633928af0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cc8973d4-8d65-4c04-9887-ba0633928af0 | 3/10/2023 | ETH | 0.00159735 | Customer Withdrawal |
| cc8973d4-8d65-4c04-9887-ba0633928af0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d143af51-2f37-4b0c-9470-cbce350d0ad1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d143af51-2f37-4b0c-9470-cbce350d0ad1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d143af51-2f37-4b0c-9470-cbce350d0ad1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41dcdbc1-f3a0-47a7-9d9d-57bb0dbe24fb | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 41dcdbc1-f3a0-47a7-9d9d-57bb0dbe24fb | 4/10/2023 | BAT | 15.52937346 | Customer Withdrawal |
| 41dcdbc1-f3a0-47a7-9d9d-57bb0dbe24fb | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| e8c1a7f0-95bc-4f86-a095-4c1da7ec4041 | 2/10/2023 | BTC | 0.00017238 | Customer Withdrawal |
| e8c1a7f0-95bc-4f86-a095-4c1da7ec4041 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e8c1a7f0-95bc-4f86-a095-4c1da7ec4041 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e8c1a7f0-95bc-4f86-a095-4c1da7ec4041 | 2/10/2023 | XRP | 2.77830695 | Customer Withdrawal |
| 5614dddc-13ad-4545-8941-7921b865f962 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5614dddc-13ad-4545-8941-7921b865f962 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5614dddc-13ad-4545-8941-7921b865f962 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e1d454f-6895-4a5d-8fad-2f1857cb419e | 4/10/2023 | BTC | 0.00003796 | Customer Withdrawal |
| 9e1d454f-6895-4a5d-8fad-2f1857cb419e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e1d454f-6895-4a5d-8fad-2f1857cb419e | 4/10/2023 | MCO | 0.15839710 | Customer Withdrawal |
| 9e1d454f-6895-4a5d-8fad-2f1857cb419e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 826e1803-043b-468f-bbd9-166d005e2984 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 826e1803-043b-468f-bbd9-166d005e2984 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 826e1803-043b-468f-bbd9-166d005e2984 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba4a941c-6ffa-4565-a7ef-ff31157a6229 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ba4a941c-6ffa-4565-a7ef-ff31157a6229 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ba4a941c-6ffa-4565-a7ef-ff31157a6229 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 29e3e59a-5746-45e5-9ff4-5367d092ec8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29e3e59a-5746-45e5-9ff4-5367d092ec8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29e3e59a-5746-45e5-9ff4-5367d092ec8c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d726d062-d9f1-483e-8974-02f8c902c75c | 3/10/2023 | BTC | 0.00000031 | Customer Withdrawal |
| f1cf4154-3668-4063-a2bb-556a70db5387 | 3/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| 938205ef-d170-449b-8ebf-a244ea375253 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 938205ef-d170-449b-8ebf-a244ea375253 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 938205ef-d170-449b-8ebf-a244ea375253 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54d94224-cf26-41a1-a977-96b740c8cc81 | 4/10/2023 | XRP | 5.13100892 | Customer Withdrawal |
| 54d94224-cf26-41a1-a977-96b740c8cc81 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 54d94224-cf26-41a1-a977-96b740c8cc81 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a7b9d449-6bf6-47bf-985f-9a5a3fd8fcaa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a7b9d449-6bf6-47bf-985f-9a5a3fd8fcaa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a7b9d449-6bf6-47bf-985f-9a5a3fd8fcaa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5fff6de1-f3d8-4542-8ab5-847af7c4203c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fff6de1-f3d8-4542-8ab5-847af7c4203c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fff6de1-f3d8-4542-8ab5-847af7c4203c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c31879fc-10f1-4a98-b2ef-fe044b57784f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c31879fc-10f1-4a98-b2ef-fe044b57784f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c31879fc-10f1-4a98-b2ef-fe044b57784f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 89660add-8823-4435-ad19-c977fc1eeb59 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 89660add-8823-4435-ad19-c977fc1eeb59 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 018bbe19-ea62-42ab-8a18-12d7506bf442 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 018bbe19-ea62-42ab-8a18-12d7506bf442 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 018bbe19-ea62-42ab-8a18-12d7506bf442 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b24768e-d869-4df1-a7cf-315aee00f940 | 3/10/2023 | BTC | 0.00000018 | Customer Withdrawal |
| 9204b244-af8b-4693-a121-4674742935e6 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9204b244-af8b-4693-a121-4674742935e6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9204b244-af8b-4693-a121-4674742935e6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c7150ce1-1260-4ed0-b29b-367ff5e40283 | 3/10/2023 | ADA | 13.55210076 | Customer Withdrawal |
| c7150ce1-1260-4ed0-b29b-367ff5e40283 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 56e60083-da73-428a-8db7-054183f2cf79 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 56e60083-da73-428a-8db7-054183f2cf79 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 56e60083-da73-428a-8db7-054183f2cf79 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| babbd3f3-d3a1-46a4-b815-bbd759f553a7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| babbd3f3-d3a1-46a4-b815-bbd759f553a7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| babbd3f3-d3a1-46a4-b815-bbd759f553a7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6adde3be-9b37-462e-a3df-970b94615b8e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6adde3be-9b37-462e-a3df-970b94615b8e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6adde3be-9b37-462e-a3df-970b94615b8e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b7961399-fd06-4c88-97b1-9d431947d559 | 3/10/2023 | USDT | 0.00038263 | Customer Withdrawal |
| 211b3108-da91-4ae9-afe5-84cf9a23640d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 211b3108-da91-4ae9-afe5-84cf9a23640d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 211b3108-da91-4ae9-afe5-84cf9a23640d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8cefac09-5b29-4732-8b51-27fa6376d407 | 3/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 8cefac09-5b29-4732-8b51-27fa6376d407 | 4/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 8cefac09-5b29-4732-8b51-27fa6376d407 | 2/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 79dbb8c8-fddb-448e-a7c7-97cfbb229f6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79dbb8c8-fddb-448e-a7c7-97cfbb229f6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 79dbb8c8-fddb-448e-a7c7-97cfbb229f6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d81a723-182e-41f3-993b-92b6be2f2060 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d81a723-182e-41f3-993b-92b6be2f2060 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d81a723-182e-41f3-993b-92b6be2f2060 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6cbe3ba-b9ac-4b21-affc-096dff2cbc3 | 2/10/2023 | SC | 1,027.01971000 | Customer Withdrawal |
| e9c173b7-955c-44da-a1d3-5da2c0a4ddad | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e9c173b7-955c-44da-a1d3-5da2c0a4ddad | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e9c173b7-955c-44da-a1d3-5da2c0a4ddad | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f41d104a-ccdc-450b-0ffe-06d46445de78 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f41d104a-ccdc-450b-0ffe-06d46445de78 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f41d104a-ccdc-450b-0ffe-06d46445de78 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e9441 2ee-0eec-4337-a2cf-59973ae5a265 | 2/10/2023 | ETH | 0.00225091 | Customer Withdrawal |
| e9441 2ee-0eec-4337-a2cf-59973ae5a265 | 2/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 79f9c3f1-8e89-4619-ad11-80541 1f6cce3 | 2/10/2023 | SC | 589.38490230 | Customer Withdrawal |
| 79f9c3f1-8e89-4619-ad11-80541 1f6cce3 | 2/10/2023 | MONA | 0.06249396 | Customer Withdrawal |
| 2b6c78b5-b13e-4257-b612-64a63cc2e0c3 | 2/9/2023 | ZCL | 1.59776721 | Customer Withdrawal |
| 2b6c78b5-b13e-4257-b612-64a63cc2e0c3 | 2/9/2023 | SC | 587.37285600 | Customer Withdrawal |
| 80067962-2bde-4538-9c94-25cb7681229b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80067962-2bde-4538-9c94-25cb7681229b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80067962-2bde-4538-9c94-25cb7681229b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf9c862e-8b09-4de0-b63a-9c3507162422 | 3/10/2023 | ADA | 9.91975141 | Customer Withdrawal |
| bf9c862e-8b09-4de0-b63a-9c3507162422 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bf9c862e-8b09-4de0-b63a-9c3507162422 | 3/10/2023 | ADA | 5.87857949 | Customer Withdrawal |
| bf9c862e-8b09-4de0-b63a-9c3507162422 | 2/10/2023 | ADA | 8.25027826 | Customer Withdrawal |
| cd298b1e-24ee-4cc1-5aaf-d2d3d7e2d986 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd298b1e-24ee-4cc1-5aaf-d2d3d7e2d986 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd298b1e-24ee-4cc1-5aaf-d2d3d7e2d986 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44976ec7-fd3d-402c-9c77-b9692726ffb42 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 44976ec7-fd3d-402c-9c77-b9692726ffb42 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 44976ec7-fd3d-402c-9c77-b9692726ffb42 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 690c1956-427e-4c17-b373-4fab7d91ee4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 690c1956-427e-4c17-b373-4fab7d91ee4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 690c1956-427e-4c17-b373-4fab7d91ee4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee5f949b-7687-4829-b858-97fb819abab5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee5f949b-7687-4829-b858-97fb819abab5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee5f949b-7687-4829-b858-97fb819abab5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 086e6db0-efa4-4556-97 1c-1fc6d24b181a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 086e6db0-efa4-4556-97 1c-1fc6d24b181a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 086e6db0-efa4-4556-97 1c-1fc6d24b181a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f1dfa4cb-4da3-4492-8e65-1becf43b6834 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f1dfa4cb-4da3-4492-8e65-1becf43b6834 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f1dfa4cb-4da3-4492-8e65-1becf43b6834 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 06040562-88eb-41c0-99a5-d4399dbfc5a4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 06040562-88eb-41c0-99a5-d4399dbfc5a4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 06040562-88eb-41c0-99a5-d4399dbfc5a4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d505bbf9-cff5-4247-92cf-c45810185fb5 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| d505bbf9-cff5-4247-92cf-c45810185fb5 | 3/10/2023 | MONA | 6.86368973 | Customer Withdrawal |
| d505bbf9-cff5-4247-92cf-c45810185fb5 | 3/10/2023 | SYS | 12.55111866 | Customer Withdrawal |
| d505bbf9-cff5-4247-92cf-c45810185fb5 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| d505bbf9-cff5-4247-92cf-c45810185fb5 | 2/10/2023 | IGNIS | 10.00000000 | Customer Withdrawal |
| a35005c3-1a31-4948-8c1e-900b7afe3e17 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a35005c3-1a31-4948-8c1e-900b7afe3e17 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a35005c3-1a31-4948-8c1e-900b7afe3e17 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 81457 4ae-f568-e4f4-a8b9-2308773b0a4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81457 4ae-f568-e4f4-a8b9-2308773b0a4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81457 4ae-f568-e4f4-a8b9-2308773b0a4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcd4ec58-0c39-489e-92f1-0987f60ab64cd | 3/10/2023 | SC | 294.29063620 | Customer Withdrawal |
| dcd4ec58-0c39-489e-92f1-0987f60ab64cd | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e7dce760-1b89-4b30-9dd2-b993b0b6aa25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7dce760-1b89-4b30-9dd2-b993b0b6aa25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7dce760-1b89-4b30-9dd2-b993b0b6aa25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd6e9d3a-6700-4da5-8623-ea9b1b6918d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd6e9d3a-6700-4da5-8623-ea9b1b6918d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd6e9d3a-6700-4da5-8623-ea9b1b6918d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d31f8380-dc68-468e-be4c-4f3a11f6b209 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d31f8380-dc68-468e-be4c-4f3a11f6b209 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2845a0c-236c-4e1f-be47-ec130a740075 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2845a0c-236c-4e1f-be47-ec130a740075 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e2845a0c-236c-4e1f-be47-ec130a740075 | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| e2845a0c-236c-4e1f-be47-ec130a740075 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e3218d24-bf3c-4dcf-9692-0c42fe0bd4d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3218d24-bf3c-4dcf-9692-0c42fe0bd4d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3218d24-bf3c-4dcf-9692-0c42fe0bd4d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 124d8d84-184c-48ea-91da-a7d585dabb6f | 4/10/2023 | BCHA | 0.00539869 | Customer Withdrawal |
| 124d8d84-184c-48ea-91da-a7d585dabb6f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 124d8d84-184c-48ea-91da-a7d585dabb6f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 124d8d84-184c-48ea-91da-a7d585dabb6f | 4/10/2023 | XRP | 3.44563401 | Customer Withdrawal |
| 124d8d84-184c-48ea-91da-a7d585dabb6f | 4/10/2023 | BCH | 0.00539869 | Customer Withdrawal |
| 63aab4da-2bad-473b-a369-7e4f996b8806 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63aab4da-2bad-473b-a369-7e4f996b8806 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63aab4da-2bad-473b-a369-7e4f996b8806 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c3d12ba-1326-4b2b-9829-7391ddf0b3ff | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3c3d12ba-1326-4b2b-9829-7391ddf0b3ff | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3c3d12ba-1326-4b2b-9829-7391ddf0b3ff | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c341daf7-60a0-4bab-ad86-3a8f044a5021 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c341daf7-60a0-4bab-ad86-3a8f044a5021 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c341daf7-60a0-4bab-ad86-3a8f044a5021 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ccd9d5f0-39d7-4ce6-9e7e-3285c51dc36d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ccd9d5f0-39d7-4ce6-9e7e-3285c51dc36d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ccd9d5f0-39d7-4ce6-9e7e-3285c51dc36d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9932a703-4151-4f08-ab5a-307f6f88e37a | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 9932a703-4151-4f08-ab5a-307f6f88e37a | 3/10/2023 | BCH | 0.03288536 | Customer Withdrawal |
| 9932a703-4151-4f08-ab5a-307f6f88e37a | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 9932a703-4151-4f08-ab5a-307f6f88e37a | 3/10/2023 | BSV | 0.03380869 | Customer Withdrawal |
| 67c2e479-ae6a-42a4-98bf-7386cc09ed96 | 3/10/2023 | ETH | 0.00000833 | Customer Withdrawal |
| 67c2e479-ae6a-42a4-98bf-7386cc09ed96 | 3/10/2023 | ETHW | 0.00000833 | Customer Withdrawal |
| 67c2e479-ae6a-42a4-98bf-7386cc09ed96 | 3/10/2023 | USDT | 0.00959301 | Customer Withdrawal |
| 030c9151-1f7c-4385-9bd5-c9ba0cc53119 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 030c9151-1f7c-4385-9bd5-c9ba0cc53119 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 030c9151-1f7c-4385-9bd5-c9ba0cc53119 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 94a162b8-94e0-4091-aedc-243237348232 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 94a162b8-94e0-4091-aedc-243237348232 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 94a162b8-94e0-4091-aedc-243237348232 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 322f15ea-e58a-403e-a0f4-2c21133d247c | 3/10/2023 | POWR | 14.52719884 | Customer Withdrawal |
| 322f15ea-e58a-403e-a0f4-2c21133d247c | 3/10/2023 | XEM | 50.00000000 | Customer Withdrawal |
| 322f15ea-e58a-403e-a0f4-2c21133d247c | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 322f15ea-e58a-403e-a0f4-2c21133d247c | 3/10/2023 | WAVES | 0.30044440 | Customer Withdrawal |
| 322f15ea-e58a-403e-a0f4-2c21133d247c | 4/10/2023 | POWR | 26.96122617 | Customer Withdrawal |
| db33a3be-642b-4dd3-a283-7162c81b5d | 2/10/2023 | BTC | 0.00010166 | Customer Withdrawal |
| f202897c-6b6b-469a-8ad8-2fb8530dd47a | 2/10/2023 | USDT | 4.10536638 | Customer Withdrawal |
| f202897c-6b6b-469a-8ad8-2fb8530dd47a | 3/10/2023 | USDT | 13.06646518 | Customer Withdrawal |
| f202897c-6b6b-469a-8ad8-2fb8530dd47a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f202897c-6b6b-469a-8ad8-2fb8530dd47a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 310d2c21-665f-45ce-9c7c-6e524bbbda53a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 310d2c21-665f-45ce-9c7c-6e524bbbda53a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e5adaf4-3408-445e-833f-acd7a04102af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e5adaf4-3408-445e-833f-acd7a04102af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e5adaf4-3408-445e-833f-acd7a04102af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4039be35-cf0b-41bb-ba7a-a74421fbf623 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4039be35-cf0b-41bb-ba7a-a74421fbf623 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4039be35-cf0b-41bb-ba7a-a74421fbf623 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 127602a2-e42e-47e9-a9ac-251b15397628 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 127602a2-e42e-47e9-a9ac-251b15397628 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 41d5f3c3-dd13-475a-bf06-2df6d54d4f63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41d5f3c3-dd13-475a-bf06-2df6d54d4f63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41d5f3c3-dd13-475a-bf06-2df6d54d4f63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0be10f1e-f45f-43e6-bd2d-4db622b79eab | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 0be10f1e-f45f-43e6-9d2d-4db622b79eab | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 0be10f1e-f45f-43e6-9d2d-4db622b79eab | 4/10/2023 | OMG | 0.61586029 | Customer Withdrawal |
| a9181aa0-a753-4c0b-ab7d-f7b8770ee1fd | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| a9181aa0-a753-4c0b-ab7d-f7b8770ee1fd | 4/10/2023 | NEO | 0.30948987 | Customer Withdrawal |
| a9181aa0-a753-4c0b-ab7d-f7b8770ee1fd | 2/9/2023 | BCH | 0.03986486 | Customer Withdrawal |
| a9181aa0-a753-4c0b-ab7d-f7b8770ee1fd | 4/10/2023 | BCH | 0.01255035 | Customer Withdrawal |
| fdb26374-a8a5-4508-95cb-12eae5e86e5c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdb26374-a8a5-4508-95cb-12eae5e86e5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdb26374-a8a5-4508-95cb-12eae5e86e5c | 4/10/2023 | BTC | 0.01075935 | Customer Withdrawal |
| 4b0aa524-86c-4148-b0e6-32e08a35be2c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4b0aa524-86c-4148-b0e6-32e08a35be2c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4b0aa524-86c-4148-b0e6-32e08a35be2c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2111d2ff-d6ac-4e67-9ceb-72b73dd47539 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2111d2ff-d6ac-4e67-9ceb-72b73dd47539 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2111d2ff-d6ac-4e67-9ceb-72b73dd47539 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d10fdcb3f-9491-4d5a-8e34-b5a259f138b9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d10fdcb3f-9491-4d5a-8e34-b5a259f138b9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d10fdcb3f-9491-4d5a-8e34-b5a259f138b9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b73bcef3-0c9d-44d0-b16b-c6bbeaf70246 | 2/10/2023 | ETHW | 0.00000309 | Customer Withdrawal |
| b73bcef3-0c9d-44d0-b16b-c6bbeaf70246 | 3/10/2023 | ETHW | 0.00000309 | Customer Withdrawal |
| b73bcef3-0c9d-44d0-b16b-c6bbeaf70246 | 3/10/2023 | USDT | 0.00240502 | Customer Withdrawal |
| 066abaee-273e-4b9e-aadd-947414f50fd7 | 3/10/2023 | ADA | 0.00023109 | Customer Withdrawal |
| 066abaee-273e-4b9e-aadd-947414f50fd7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f36c2371-8e1f-425c-9c2e-c96bb39eb74 | 2/10/2023 | BLK | 52.63157900 | Customer Withdrawal |
| f36c2371-8e1f-425c-9c2e-c96bb39eb74 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f36c2371-8e1f-425c-9c2e-c96bb39eb74 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7593117c-3276-400d-aaa8-cf54cce72569 | 3/10/2023 | SIGNA | 713.14560240 | Customer Withdrawal |
| 14aaaa8e-725a-4cd8-a73a-a0b154c97eea | 3/10/2023 | SC | 370.85537000 | Customer Withdrawal |
| 14aaaa8e-725a-4cd8-a73a-a0b154c97eea | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 14aaaa8e-725a-4cd8-a73a-a0b154c97eea | 2/10/2023 | SC | 587.37285600 | Customer Withdrawal |
| 14aaaa8e-725a-4cd8-a73a-a0b154c97eea | 4/10/2023 | POWR | 26.96122617 | Customer Withdrawal |
| bfa35fca-f1a-4832-8099-f0bdde97b859 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfa35fca-f1a-4832-8099-f0bdde97b859 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bfa35fca-f1a-4832-8099-f0bdde97b859 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfa35fca-f1a-4832-8099-f0bdde97b859 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6c2660e-21cb-4a57-80ee-7e68cc0b1254 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b6c2660e-21cb-4a57-80ee-7e68cc0b1254 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b6c2660e-21cb-4a57-80ee-7e68cc0b1254 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2fbe8e4a-db2e-4a6d-891c-1868835 15d2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2fbe8e4a-db2e-4a6d-891c-1868835 15d2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8d0ba3e6-abc4-4717-9f52-f39b8e47d423 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8d0ba3e6-abc4-4717-9f52-f39b8e47d423 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d0ba3e6-abc4-4717-9f52-f39b8e47d423 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abfaf844-a62b-4449-bd2c-7be3f8b1f589 | 3/10/2023 | LTC | 0.00000079 | Customer Withdrawal |
| abfaf844-a62b-4449-bd2c-7be3f8b1f589 | 3/10/2023 | VTC | 0.00000000 | Customer Withdrawal |
| abfaf844-a62b-4449-bd2c-7be3f8b1f589 | 3/10/2023 | VRC | 0.00000001 | Customer Withdrawal |
| abfaf844-a62b-4449-bd2c-7be3f8b1f589 | 3/10/2023 | SC | 0.00000009 | Customer Withdrawal |
| abfaf844-a62b-4449-bd2c-7be3f8b1f589 | 3/10/2023 | USDT | 0.04927677 | Customer Withdrawal |
| abfaf844-a62b-4449-bd2c-7be3f8b1f589 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| abfaf844-a62b-4449-bd2c-7be3f8b1f589 | 3/10/2023 | CANN | 0.00000007 | Customer Withdrawal |
| abfaf844-a62b-4449-bd2c-7be3f8b1f589 | 3/10/2023 | GLM | 0.00000001 | Customer Withdrawal |
| abfaf844-a62b-4449-bd2c-7be3f8b1f589 | 3/10/2023 | ZEC | 0.00000000 | Customer Withdrawal |
| abfaf844-a62b-4449-bd2c-7be3f8b1f589 | 3/10/2023 | MANA | 0.00000000 | Customer Withdrawal |
| abfaf844-a62b-4449-bd2c-7be3f8b1f589 | 3/10/2023 | QTUM | 0.00000001 | Customer Withdrawal |
| abfaf844-a62b-4449-bd2c-7be3f8b1f589 | 3/10/2023 | VTC | 0.00000001 | Customer Withdrawal |
| df54c9fc-5720-4dee-bd4e-b05a06d2ce5f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| df54c9fc-5720-4dee-bd4e-b05a06d2ce5f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| df54c9fc-5720-4dee-bd4e-b05a06d2ce5f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 63007252-a5d3-4e5a-a0a4-ba24b45d6a7a | 4/10/2023 | MCO | 2.00996463 | Customer Withdrawal |
| 63007252-a5d3-4e5a-a0a4-ba24b45d6a7a | 3/10/2023 | MCO | 2.00996463 | Customer Withdrawal |
| 63007252-a5d3-4e5a-a0a4-ba24b45d6a7a | 2/10/2023 | MCO | 2.00996463 | Customer Withdrawal |
| 08a3d5a7-35f4-4a5f-bae3-55da55dfbb6c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 08a3d5a7-35f4-4a5f-bae3-55da55dfbb6c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 08a3d5a7-35f4-4a5f-bae3-55da55dfbb6c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4c51fe7e-42f4-446b-be57-c4dcca7f52e0 | 4/10/2023 | RDD | 7,000.00000000 | Customer Withdrawal |
| 4c51fe7e-42f4-446b-be57-c4dcca7f52e0 | 3/10/2023 | RDD | 8,398.74234700 | Customer Withdrawal |
| b942cf87-c651-4c91-a6b6-2e8a62c0a79e | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| b942cf87-c651-4c91-a6b6-2e8a62c0a79e | 3/10/2023 | SIGNA | 713.14560240 | Customer Withdrawal |
| 75c360e1-c15e-4db2-a6be-1b93d6e45e17 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 75c360e1-c15e-4db2-a6be-1b93d6e45e17 | 2/10/2023 | IGNIS | 79.16990000 | Customer Withdrawal |
| 75c360e1-c15e-4db2-a6be-1b93d6e45e17 | 2/10/2023 | NXT | 158.33980000 | Customer Withdrawal |
| c2ad58ce-4b6d-4e26-a0ab-7d2e5f2a546c | 2/10/2023 | ARK | 14.68888889 | Customer Withdrawal |
| c2ad58ce-4b6d-4e26-a0ab-7d2e5f2a546c | 3/10/2023 | ARK | 16.77024700 | Customer Withdrawal |
| c2ad58ce-4b6d-4e26-a0ab-7d2e5f2a546c | 4/10/2023 | ARK | 14.68888889 | Customer Withdrawal |
| 25843f58-2b98-4d6d-94a2-26526dc00e9a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 25843f58-2b98-4d6d-94a2-26526dc00e9a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 25843f58-2b98-4d6d-94a2-26526dc00e9a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c64e9040-b8a0-4ce2-87d2-c5baba8d1bb6 | 3/10/2023 | XLM | 0.00068889 | Customer Withdrawal |
| c64e9040-b8a0-4ce2-87d2-c5baba8d1bb6 | 3/10/2023 | XLM | 62.96978889 | Customer Withdrawal |
| c64e9040-b8a0-4ce2-87d2-c5baba8d1bb6 | 2/10/2023 | XLM | 56.25564653 | Customer Withdrawal |
| c64e9040-b8a0-4ce2-87d2-c5baba8d1bb6 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8bf1dd88-3f28-4a6f-a78d-4c3ea7a30d4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bf1dd88-3f28-4a6f-a78d-4c3ea7a30d4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bf1dd88-3f28-4a6f-a78d-4c3ea7a30d4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64e9040-b8a0-4ce2-87d2-c5baba8d1bb6 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64a069d6-0b8d-46f7-9f7b-a50f57b58c39 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 8f138c87-3d5d-4620-957f-aab8ea81809e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f138c87-3d5d-4620-957f-aab8ea81809e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f138c87-3d5d-4620-957f-aab8ea81809e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76b25688-7cfc-4f37-ae41-7573394ee792 | 3/10/2023 | XVG | 303.21764070 | Customer Withdrawal |
| 76b25688-7cfc-4f37-ae41-7573394ee792 | 4/10/2023 | EMC2 | 36.99001976 | Customer Withdrawal |
| 76b25688-7cfc-4f37-ae41-7573394ee792 | 4/10/2023 | XEM | 18.07815635 | Customer Withdrawal |
| 76b25688-7cfc-4f37-ae41-7573394ee792 | 4/10/2023 | NXT | 22.16387818 | Customer Withdrawal |
| 76b25688-7cfc-4f37-ae41-7573394ee792 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 76b25688-7cfc-4f37-ae41-7573394ee792 | 4/10/2023 | POWR | 12.98625059 | Customer Withdrawal |
| 76b25688-7cfc-4f37-ae41-7573394ee792 | 3/10/2023 | DGB | 0.00320000 | Customer Withdrawal |
| 76b25688-7cfc-4f37-ae41-7573394ee792 | 4/10/2023 | XVG | 74.38808142 | Customer Withdrawal |
| 76b25688-7cfc-4f37-ae41-7573394ee792 | 4/10/2023 | SRN | 3.48742683 | Customer Withdrawal |
| 76b25688-7cfc-4f37-ae41-7573394ee792 | 4/10/2023 | STRAX | 1.90254351 | Customer Withdrawal |
| 76b25688-7cfc-4f37-ae41-7573394ee792 | 3/10/2023 | ADA | 13.29659637 | Customer Withdrawal |
| 3c744fc3-64f2-40fc-9c75-6891c22f8079 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3c744fc3-64f2-40fc-9c75-6891c22f8079 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3c744fc3-64f2-40fc-9c75-6891c22f8079 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a9f2e7da-816f-430f-9d4e-608a635b1386 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9f2e7da-816f-430f-9d4e-608a635b1386 | 4/10/2023 | BTC | 0.00006942 | Customer Withdrawal |
| a9f2e7da-816f-430f-9d4e-608a635b1386 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 585234ef-8bff-4902-9c4d-77d8c3fb180d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 585234ef-8bff-4902-9c4d-77d8c3fb180d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 585234ef-8bff-4902-9c4d-77d8c3fb180d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0484a661-139d-4e1b-ab3d-5d50608f2fca | 3/10/2023 | DOGE | 8.00000000 | Customer Withdrawal |
| d3258b3f-cd30-464a-bb44-f15a62e726f7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d3258b3f-cd30-464a-bb44-f15a62e726f7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d3258b3f-cd30-464a-bb44-f15a62e726f7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 90851c25-3486-48c6-8a05-b45249d8e897 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 90851c25-3486-48c6-8a05-b45249d8e897 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 90851c25-3486-48c6-8a05-b45249d8e897 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a2459a56-4e6d-41f9-86f7-08a7f2856ca2 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a2459a56-4e6d-41f9-86f7-08a7f2856ca2 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a2459a56-4e6d-41f9-86f7-08a7f2856ca2 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| fc3100f2-f8b3-4593-abce-ef5db1d3c61f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc3100f2-f8b3-4593-abce-ef5db1d3c61f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc3100f2-f8b3-4593-abce-ef5db1d3c61f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b934ba2-0892-4993-a915-8b46af891f2c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8b934ba2-0892-4993-a915-8b46af891f2c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8b934ba2-0892-4993-a915-8b46af891f2c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8fc55f8a-c49d-497a-85ec-d3f03adc162a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fc55f8a-c49d-497a-85ec-d3f03adc162a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fc55f8a-c49d-497a-85ec-d3f03adc162a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fda86904-d994-4718-85aa-2531dbd03300 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fda86904-d994-4718-85aa-2531dbd03300 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fda86904-d994-4718-85aa-2531dbd03300 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eda4260a-9ba7-4ad0-8d8e-ae7ba45dca77 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eda4260a-9ba7-4ad0-8d8e-ae7ba45dca77 | 3/10/2023 | ETHW | 0.01234383 | Customer Withdrawal |
| eda4260a-9ba7-4ad0-8d8e-ae7ba45dca77 | 4/10/2023 | DGD | 0.02178080 | Customer Withdrawal |
| eda4260a-9ba7-4ad0-8d8e-ae7ba45dca77 | 3/10/2023 | ETH | 0.00151476 | Customer Withdrawal |
| eda4260a-9ba7-4ad0-8d8e-ae7ba45dca77 | 3/10/2023 | DGD | 0.01614617 | Customer Withdrawal |
| 891221d9-68d5-4a17-a7aa-b530360fa724 | 2/10/2023 | LTC | 0.00860202 | Customer Withdrawal |
| 05060a8f-a226-481a-a901-6a9429ea8dee | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 05060a8f-a226-481a-a901-6a9429ea8dee | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 05060a8f-a226-481a-a901-6a9429ea8dee | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| d16e7510-8b50-4b71-9925-e06bfb1adde6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d16e7510-8b50-4b71-9925-e06bfb1adde6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d16e7510-8b50-4b71-9925-e06bfb1adde6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae83f55c-3ec7-4c37-be29-55ce4193ac82 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ae83f55c-3ec7-4c37-be29-55ce4193ac82 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ae83f55c-3ec7-4c37-be29-55ce4193ac82 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6650d15f-c54a-428a-8ee6-66941aca98bb | 3/10/2023 | ETH | 0.00000162 | Customer Withdrawal |
| 6650d15f-c54a-428a-8ee6-66941aca98bb | 3/10/2023 | ETHW | 0.00000162 | Customer Withdrawal |
| 176fc496-5a26-47d3-8388-3bffc6408e59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 176fc496-5a26-47d3-8388-3bffc6408e59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 176fc496-5a26-47d3-8388-3bffc6408e59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bd07475-d27f-4f62-af79-717d71e891e3 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8bd07475-d27f-4f62-af79-717d71e891e3 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8bd07475-d27f-4f62-af79-717d71e891e3 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| dae41130-3a4d-417d-a8d3-d325da4144b0 | 3/10/2023 | BCHA | 0.05947527 | Customer Withdrawal |
| dae41130-3a4d-417d-a8d3-d325da4144b0 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| dae41130-3a4d-417d-a8d3-d325da4144b0 | 3/10/2023 | ETHW | 0.00502688 | Customer Withdrawal |
| dae41130-3a4d-417d-a8d3-d325da4144b0 | 3/10/2023 | BCH | 0.01697524 | Customer Withdrawal |
| 4c98dbb2-c3f2-4447-95c5-d8cd7514e833 | 3/10/2023 | LTC | 0.00900000 | Customer Withdrawal |
| 0f373877-0ea8-4152-847c-28c10b2dc671 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 0f373877-0ea8-4152-847c-28c10b2dc671 | 4/10/2023 | 1ST | 1.28171513 | Customer Withdrawal |
| 0f373877-0ea8-4152-847c-28c10b2dc671 | 4/10/2023 | EBST | 17.10037451 | Customer Withdrawal |
| 0f373877-0ea8-4152-847c-28c10b2dc671 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ab819bd7-92e8-42d4-9d0f-f8bff86e0141 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ab819bd7-92e8-42d4-9d0f-f8bff86e0141 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ab819bd7-92e8-42d4-9d0f-f8bff86e0141 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5e46a7a7-069a-4e0e-b200-f562c761c910 | 2/9/2023 | BTTOLD | 1,259.07020100 | Customer Withdrawal |
| 1b02cff7-6329-4a77-bf8f-d70691909bff | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 1b02cff7-6329-4a77-bf8f-d70691909bff | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1b02cff7-6329-4a77-bf8f-d70691909bff | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 620d60c3-9d7d-42d5-9a3e-7c1fd3d21bb7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 620d60c3-9d7d-42d5-9a3e-7c1fd3d21bb7 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 620d60c3-9d7d-42d5-9a3e-7c1fd3d21bb7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 38a9857c-286f-473b-b7ba-08bdcded8521 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 38a9857c-286f-473b-b7ba-08bdcded8521 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 38a9857c-286f-473b-b7ba-08bdcded8521 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| dfbcbf25-03da-4193-bafa-78e6414d944b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfbcbf25-03da-4193-bafa-78e6414d944b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfbcbf25-03da-4193-bafa-78e6414d944b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 140f524e-cd15-41b3-abfe-d5cc6494c507 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 140f524e-cd15-41b3-abfe-d5cc6494c507 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8bf93ac-9d60-4f5c-871c-04c3b116a476 | 2/10/2023 | BTC | 0.00003828 | Customer Withdrawal |
| 9b8f046e-7b4f-4dc1-81f9-60d467444b6d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9b8f046e-7b4f-4dc1-81f9-60d467444b6d | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9b8f046e-7b4f-4dc1-81f9-60d467444b6d | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c4a5d260-df4e-4241-861d-a6a3c3825586 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4a5d260-df4e-4241-861d-a6a3c3825586 | 4/10/2023 | BTC | 0.00009447 | Customer Withdrawal |
| c4a5d260-df4e-4241-861d-a6a3c3825586 | 4/10/2023 | ETC | 0.11728977 | Customer Withdrawal |
| c4a5d260-df4e-4241-861d-a6a3c3825586 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db133d2a-1422-4e26-8924-930de1b35bde | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| db133d2a-1422-4e26-8924-930de1b35bde | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| db133d2a-1422-4e26-8924-930de1b35bde | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8a3cdb81-aeaf-4433-be4d-b159104bd1a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a3cdb81-aeaf-4433-be4d-b159104bd1a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a3cdb81-aeaf-4433-be4d-b159104bd1a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7ad50d3-b62c-48ea-9a61-b2720215332d | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| a7ad50d3-b62c-48ea-9a61-b2720215332d | 2/10/2023 | XRP | 0.78264244 | Customer Withdrawal |
| a7ad50d3-b62c-48ea-9a61-b2720215332d | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| a7ad50d3-b62c-48ea-9a61-b2720215332d | 2/10/2023 | ZEN | 0.44210687 | Customer Withdrawal |
| 3936a06b-a91b-4059-be23-9e28f1554974 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3936a06b-a91b-4059-be23-9e28f1554974 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3936a06b-a91b-4059-be23-9e28f1554974 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c8f8c043-791f-4382-a6b6-4ef1ffc19405 | 3/10/2023 | XEM | 35.59956570 | Customer Withdrawal |
| c8f8c043-791f-4382-a6b6-4ef1ffc19405 | 4/10/2023 | XEM | 58.68635097 | Customer Withdrawal |
| c8f8c043-791f-4382-a6b6-4ef1ffc19405 | 2/10/2023 | ZRX | 20.37892072 | Customer Withdrawal |
| c8f8c043-791f-4382-a6b6-4ef1ffc19405 | 4/10/2023 | RDD | 4,537.43973500 | Customer Withdrawal |
| c8f8c043-791f-4382-a6b6-4ef1ffc19405 | 4/10/2023 | MUSIC | 697.65461210 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8f8c043-791f-4382-a6b6-4ef1ffc19405 | 3/10/2023 | ZRX | 17.16639614 | Customer Withdrawal |
| e483379e-89ee-46bd-b437-646c7c9ee88c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e483379e-89ee-46bd-b437-646c7c9ee88c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e483379e-89ee-46bd-b437-646c7c9ee88c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1d8733ac-7d15-4856-90a3-fa4970c74df1 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 1d8733ac-7d15-4856-90a3-fa4970c74df1 | 3/10/2023 | RDD | 2,651.94818300 | Customer Withdrawal |
| 3d626ac8-5328-4c80-9709-98a33e497b48 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 3d626ac8-5328-4c80-9709-98a33e497b48 | 3/10/2023 | RDD | 5,106.89549800 | Customer Withdrawal |
| 3d626ac8-5328-4c80-9709-98a33e497b48 | 3/10/2023 | BTC | 0.00011912 | Customer Withdrawal |
| 3d626ac8-5328-4c80-9709-98a33e497b48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 709451e9-afee-4ae4-941a-20cc3e699f09 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 709451e9-afee-4ae4-941a-20cc3e699f09 | 4/10/2023 | SC | 591.68964580 | Customer Withdrawal |
| 709451e9-afee-4ae4-941a-20cc3e699f09 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5cdb3ccd-6285-46d9-9d18-acefc34aef54 | 2/10/2023 | CBC | 105.74847910 | Customer Withdrawal |
| 6ec6fc4e-67f5-4449-ad19-8173d791b2ce | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6ec6fc4e-67f5-4449-ad19-8173d791b2ce | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6ec6fc4e-67f5-4449-ad19-8173d791b2ce | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d123dc6-a3c8-495c-bd76-8292c8c6d89a | 3/10/2023 | IGNIS | 50.00000000 | Customer Withdrawal |
| 6d123dc6-a3c8-495c-bd76-8292c8c6d89a | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 6d123dc6-a3c8-495c-bd76-8292c8c6d89a | 3/10/2023 | XVG | 265.20028020 | Customer Withdrawal |
| b1649f5e-80ec-4cb9-ba5a-84ab46031389 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b1649f5e-80ec-4cb9-ba5a-84ab46031389 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b1649f5e-80ec-4cb9-ba5a-84ab46031389 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e692d0d0-fd82-4c5f-a814-3f00695fabe2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e692d0d0-fd82-4c5f-a814-3f00695fabe2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e692d0d0-fd82-4c5f-a814-3f00695fabe2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a118990d-a6ea-4c5d-9ae8-97661bc27ad3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a118990d-a6ea-4c5d-9ae8-97661bc27ad3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a118990d-a6ea-4c5d-9ae8-97661bc27ad3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2a688ee2-a9c3-4a69-ad76-094c56198f2b | 2/10/2023 | RLC | 1.96007550 | Customer Withdrawal |
| 7a9597ef-4380-44a6-96b2-08911f053b60 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a9597ef-4380-44a6-96b2-08911f053b60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a9597ef-4380-44a6-96b2-08911f053b60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcd6aa3c-8399-4013-ae29-a5d1fa9ef546 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcd6aa3c-8399-4013-ae29-a5d1fa9ef546 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcd6aa3c-8399-4013-ae29-a5d1fa9ef546 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78b01cdd-f411-4ae5-9d16-56530b86c8ef | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 78b01cdd-f411-4ae5-9d16-56530b86c8ef | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 78b01cdd-f411-4ae5-9d16-56530b86c8ef | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 917dee19-4522-4277-ab82-8e5c35104663 | 2/10/2023 | BTC | 0.00016124 | Customer Withdrawal |
| ef217c87-7504-48c5-9e40-b23d845d5c80 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ef217c87-7504-48c5-9e40-b23d845d5c80 | 4/10/2023 | DGB | 451.54982880 | Customer Withdrawal |
| ef217c87-7504-48c5-9e40-b23d845d5c80 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 0eb8ca0f-57bd-4fa5-aaa5-2265670995fc | 4/10/2023 | BTC | 0.00002709 | Customer Withdrawal |
| 0eb8ca0f-57bd-4fa5-aaa5-2265670995fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0eb8ca0f-57bd-4fa5-aaa5-2265670995fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b58b6779-2fe2-4c24-8d96-c205ee61ae56 | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| bc2574ad-5d9a-421a-b640-cc886047e7a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc2574ad-5d9a-421a-b640-cc886047e7a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc2574ad-5d9a-421a-b640-cc886047e7a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5472d099-d364-4b5c-909d-fc0c5bab9ade | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 5472d099-d364-4b5c-909d-fc0c5bab9ade | 3/10/2023 | XVG | 637.91830130 | Customer Withdrawal |
| 60c6a25a-3348-474c-a18f-d33aa684de0e | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 60c6a25a-3348-474c-a18f-d33aa684de0e | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 60c6a25a-3348-474c-a18f-d33aa684de0e | 4/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 6cf7e93f-c755-4673-abed-381d7e16ba52 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6cf7e93f-c755-4673-abed-381d7e16ba52 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6cf7e93f-c755-4673-abed-381d7e16ba52 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eb8e0e4a-3585-44a2-a5f4-e810d4818a8b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb8e0e4a-3585-44a2-a5f4-e810d4818a8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb8e0e4a-3585-44a2-a5f4-e810d4818a8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e4847dd5-d0d2-42bc-ac6c-3e3c3180446d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4847dd5-d0d2-42bc-ac6c-3e3c3180446d | 4/10/2023 | ETH | 0.00025334 | Customer Withdrawal |
| e4847dd5-d0d2-42bc-ac6c-3e3c3180446d | 4/10/2023 | BTC | 0.00009042 | Customer Withdrawal |
| e4847dd5-d0d2-42bc-ac6c-3e3c3180446d | 4/10/2023 | LTC | 0.00149000 | Customer Withdrawal |
| e4847dd5-d0d2-42bc-ac6c-3e3c3180446d | 4/10/2023 | MORE | 2.00000000 | Customer Withdrawal |
| e4847dd5-d0d2-42bc-ac6c-3e3c3180446d | 4/10/2023 | ETHW | 0.00025334 | Customer Withdrawal |
| e4847dd5-d0d2-42bc-ac6c-3e3c3180446d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff81bfa9-f76a-4f9c-8e16-580211bc1e32 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ff81bfa9-f76a-4f9c-8e16-580211bc1e32 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ff81bfa9-f76a-4f9c-8e16-580211bc1e32 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e56161b9-c45d-4aa6-ad12-f1c15c2c522b | 3/10/2023 | RISE | 214.04302080 | Customer Withdrawal |
| e56161b9-c45d-4aa6-ad12-f1c15c2c522b | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| a973b1fa-af33-4def-82c9-b11af0ced242 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a973b1fa-af33-4def-82c9-b11af0ced242 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a973b1fa-af33-4def-82c9-b11af0ced242 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd8c2b82-d46c-45c5-98be-edd944d104db | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cd8c2b82-d46c-45c5-98be-edd944d104db | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cd8c2b82-d46c-45c5-98be-edd944d104db | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 32d6cd47-ccf1-489a-9a0e-f169b0b60504 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 32d6cd47-ccf1-489a-9a0e-f169b0b60504 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 32d6cd47-ccf1-489a-9a0e-f169b0b60504 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bbae4946-87d6-49a4-be14-faf44fec5161 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbae4946-87d6-49a4-be14-faf44fec5161 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbae4946-87d6-49a4-be14-faf44fec5161 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 792d1360-48ef-48c8-82bf-b0bb3910dbba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 792d1360-48ef-48c8-82bf-b0bb3910dbba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 792d1360-48ef-48c8-82bf-b0bb3910dbba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 240683b7-48ae-4692-bb49-7717ada00f8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 240683b7-48ae-4692-bb49-7717ada00f8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 240683b7-48ae-4692-bb49-7717ada00f8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f4c845c-c93a-4f19-af2e-3fc8986383c1 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1f4c845c-c93a-4f19-af2e-3fc8986383c1 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1f4c845c-c93a-4f19-af2e-3fc8986383c1 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 6428514b-d9d4-4971-87a9-f70ed9300dff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6428514b-d9d4-4971-87a9-f70ed9300dff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6428514b-d9d4-4971-87a9-f70ed9300dff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95c825f8-8027-4a25-9595-2396fcb58024 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95c825f8-8027-4a25-9595-2396fcb58024 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95c825f8-8027-4a25-9595-2396fcb58024 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 870b1ed1-cd3d-44bc-87c8-4d71cebf292f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 870b1ed1-cd3d-44bc-87c8-4d71cebf292f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 870b1ed1-cd3d-44bc-87c8-4d71cebf292f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 71609a40-98fd-400d-b324-728fb8e8ca93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71609a40-98fd-400d-b324-728fb8e8ca93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71609a40-98fd-400d-b324-728fb8e8ca93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df6722de-ba2a-42f8-bb73-66ec168e67e8 | 4/10/2023 | DGB | 32.57469535 | Customer Withdrawal |
| df6722de-ba2a-42f8-bb73-66ec168e67e8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| df6722de-ba2a-42f8-bb73-66ec168e67e8 | 4/10/2023 | ADA | 12.26371536 | Customer Withdrawal |
| df6722de-ba2a-42f8-bb73-66ec168e67e8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 455ec7e5-be76-44dc-b66e-eb9e7c9fceb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 455ec7e5-be76-44dc-b66e-eb9e7c9fceb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 455ec7e5-be76-44dc-b66e-eb9e7c9fceb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1cff331-a056-4b19-b192-fa15bfb7428e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a1cff331-a056-4b19-b192-fa15bfb7428e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a1cff331-a056-4b19-b192-fa15bfb7428e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 19c10195-225c-4722-a428-e44b332e9b79 | 3/10/2023 | BTC | 0.00014632 | Customer Withdrawal |
| 19c10195-225c-4722-a428-e44b332e9b79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 674d2104-087a-4bca-8c1d-3108c56cc8e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 674d2104-087a-4bca-8c1d-3108c56cc8e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 674d2104-087a-4bca-8c1d-3108c56cc8e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67765f25-6941-46ba-bf60-a912ff068f7b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 67765f25-6941-46ba-bf60-a912ff068f7b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 67765f25-6941-46ba-bf60-a912ff068f7b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 64dd7575-326c-4b2d-8f31-927ef7efe2b6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 64dd7575-326c-4b2d-8f31-927ef7efe2b6 | 4/10/2023 | LTC | 0.00076168 | Customer Withdrawal |
| 64dd7575-326c-4b2d-8f31-927ef7efe2b6 | 4/10/2023 | USDT | 2.74452690 | Customer Withdrawal |
| 64dd7575-326c-4b2d-8f31-927ef7efe2b6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 64dd7575-326c-4b2d-8f31-927ef7efe2b6 | 4/10/2023 | ZEC | 0.01040000 | Customer Withdrawal |
| d189a32b-3292-4317-ad31-71e18d144828 | 3/10/2023 | ZEC | 0.01000740 | Customer Withdrawal |
| d189a32b-3292-4317-ad31-71e18d144828 | 3/10/2023 | USDT | 0.00134552 | Customer Withdrawal |
| d189a32b-3292-4317-ad31-71e18d144828 | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 88d4e50e-c1ee-4ebb-99fb-e8332cada333 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88d4e50e-c1ee-4ebb-99fb-e8332cada333 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88d4e50e-c1ee-4ebb-99fb-e8332cada333 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33fd2bf9-1b62-4308-bcc1-bbd221979567 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 33fd2bf9-1b62-4308-bcc1-bbd221979567 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 33fd2bf9-1b62-4308-bcc1-bbd221979567 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1a749eb3-c0b6-4a24-ac09-03626d82e998 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a749eb3-c0b6-4a24-ac09-03626d82e998 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a749eb3-c0b6-4a24-ac09-03626d82e998 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a80489a-26e8-4de4-8b79-07f8a115d67e | 2/9/2023 | RDD | 4,195.83389100 | Customer Withdrawal |
| 5a342ef8-21d3-4fc5-9955-21145b3eba2e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5a342ef8-21d3-4fc5-9955-21145b3eba2e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5a342ef8-21d3-4fc5-9955-21145b3eba2e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c660c819-fc8a-4538-b281-20f65d89adf1 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| c660c819-fc8a-4538-b281-20f65d89adf1 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| c660c819-fc8a-4538-b281-20f65d89adf1 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 12106f1c-211b-4ab6-83d2-6be48bd6fb75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12106f1c-211b-4ab6-83d2-6be48bd6fb75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12106f1c-211b-4ab6-83d2-6be48bd6fb75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c2781e7-6a63-4301-8ec9-89d485526c08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c2781e7-6a63-4301-8ec9-89d485526c08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c2781e7-6a63-4301-8ec9-89d485526c08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57bdd684-b8b4-4816-9e8d-7db0c0960ca8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 57bdd684-b8b4-4816-9e8d-7db0c0960ca8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 57bdd684-b8b4-4816-9e8d-7db0c0960ca8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 125cb9be-4c4b-4ff1-b9c9-b21470285350 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 125cb9be-4c4b-4ff1-b9c9-b21470285350 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 125cb9be-4c4b-4ff1-b9c9-b21470285350 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36e55dec-8395-45e8-9cb9-4dab9dbcef75 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 36e55dec-8395-45e8-9cb9-4dab9dbcef75 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 36e55dec-8395-45e8-9cb9-4dab9dbcef75 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 2941e383-ff56-42a6-a096-6891c76578af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2941e383-ff56-42a6-a096-6891c76578af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2941e383-ff56-42a6-a096-6891c76578af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b4200af-bd7d-4b1f-a7cc-7b56698961f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b4200af-bd7d-4b1f-a7cc-7b56698961f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b4200af-bd7d-4b1f-a7cc-7b56698961f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 970591c0-4839-45dd-afb0-1670490f37fe | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 970591c0-4839-45dd-afb0-1670490f37fe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 970591c0-4839-45dd-afb0-1670490f37fe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2e2a6842-29a1-4c09-ba1d-2628c2cb8891 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 2e2a6842-29a1-4c09-ba1d-2628c2cb8891 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 2e2a6842-29a1-4c09-ba1d-2628c2cb8891 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| e7083244-0942-46c8-97da-c72b7c6358ac | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| e7083244-0942-46c8-97da-c72b7c6358ac | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| e7083244-0942-46c8-97da-c72b7c6358ac | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 1ea741df-b202-44eb-87b2-f91c886a9ab3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1ea741df-b202-44eb-87b2-f91c886a9ab3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1ea741df-b202-44eb-87b2-f91c886a9ab3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7d66fc70-deb4-49a2-b2dd-63bb2163a70d | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 7d66fc70-deb4-49a2-b2dd-63bb2163a70d | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d66fc70-deb4-49a2-b2dd-63bb2163a70d | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| d4b3517c-3efa-4b19-8bff-d7b3a1edd971 | 3/10/2023 | BTC | 0.00013942 | Customer Withdrawal |
| d4b3517c-3efa-4b19-8bff-d7b3a1edd971 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4b3517c-3efa-4b19-8bff-d7b3a1edd971 | 4/10/2023 | ETH | 0.00017432 | Customer Withdrawal |
| d4b3517c-3efa-4b19-8bff-d7b3a1edd971 | 4/10/2023 | EMC | 81.74090838 | Customer Withdrawal |
| d4b3517c-3efa-4b19-8bff-d7b3a1edd971 | 4/10/2023 | ETHW | 0.00148295 | Customer Withdrawal |
| d4b3517c-3efa-4b19-8bff-d7b3a1edd971 | 3/10/2023 | ETH | 0.00130863 | Customer Withdrawal |
| 3c723d07-801b-4c71-8d9c-dd8572cfb1c9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3c723d07-801b-4c71-8d9c-dd8572cfb1c9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3c723d07-801b-4c71-8d9c-dd8572cfb1c9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2cee6b3d-f1c9-4f72-91ed-92f9fa8f92c3 | 2/10/2023 | NXT | 449.07300710 | Customer Withdrawal |
| 4b07333a-e9da-4424-a9db-8a11a68071f9 | 2/10/2023 | HIVE | 10.16004366 | Customer Withdrawal |
| 4b07333a-e9da-4424-a9db-8a11a68071f9 | 3/10/2023 | STEEM | 13.98864332 | Customer Withdrawal |
| 4b07333a-e9da-4424-a9db-8a11a68071f9 | 4/10/2023 | STEEM | 23.61866627 | Customer Withdrawal |
| 4b07333a-e9da-4424-a9db-8a11a68071f9 | 3/10/2023 | QTUM | 0.90179345 | Customer Withdrawal |
| 4b07333a-e9da-4424-a9db-8a11a68071f9 | 2/10/2023 | QTUM | 0.16308783 | Customer Withdrawal |
| 76b5d195-a55d-40db-be91-e908cd4f09d9 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 76b5d195-a55d-40db-be91-e908cd4f09d9 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 76b5d195-a55d-40db-be91-e908cd4f09d9 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 350401cb-26d6-4fc4-9c5e-8e5ac65617b0 | 4/10/2023 | BTC | 0.00014170 | Customer Withdrawal |
| 350401cb-26d6-4fc4-9c5e-8e5ac65617b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 350401cb-26d6-4fc4-9c5e-8e5ac65617b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5899cdc-5723-42bd-816e-aa6090ea884e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5899cdc-5723-42bd-816e-aa6090ea884e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5899cdc-5723-42bd-816e-aa6090ea884e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 143dd491-a2c4-4a23-823d-2242acc07097 | 3/10/2023 | USDT | 0.00001831 | Customer Withdrawal |
| 143dd491-a2c4-4a23-823d-2242acc07097 | 3/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| 143dd491-a2c4-4a23-823d-2242acc07097 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 143dd491-a2c4-4a23-823d-2242acc07097 | 3/10/2023 | XVG | 1,818.80197700 | Customer Withdrawal |
| 143dd491-a2c4-4a23-823d-2242acc07097 | 3/10/2023 | LTC | 0.00009678 | Customer Withdrawal |
| 096e7872-b14a-4950-9f4d-5ec1ead910b1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 096e7872-b14a-4950-9f4d-5ec1ead910b1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 096e7872-b14a-4950-9f4d-5ec1ead910b1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bf76e0b9-a3de-4181-9b40-3b03b57fc85f | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| bf76e0b9-a3de-4181-9b40-3b03b57fc85f | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| bf76e0b9-a3de-4181-9b40-3b03b57fc85f | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| d78ea340-e171-4d54-8d57-276b20b06c7f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d78ea340-e171-4d54-8d57-276b20b06c7f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d78ea340-e171-4d54-8d57-276b20b06c7f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 23927866-a816-4b57-b49c-1050259219e2 | 2/10/2023 | BTC | 0.00001275 | Customer Withdrawal |
| a7f42b7c-daba-4647-a728-2c0ff2a3b01f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a7f42b7c-daba-4647-a728-2c0ff2a3b01f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a7f42b7c-daba-4647-a728-2c0ff2a3b01f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c908d6cf-5e1b-4ec5-b2d9-c5ee37fc8fb3 | 2/9/2023 | DASH | 0.04090625 | Customer Withdrawal |
| 529458d5-63a7-4fb6-ab1d-a58ca860f6b3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 529458d5-63a7-4fb6-ab1d-a58ca860f6b3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 529458d5-63a7-4fb6-ab1d-a58ca860f6b3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a402e7a0-c17c-45cd-a055-11e68cd5c0ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a402e7a0-c17c-45cd-a055-11e68cd5c0ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a402e7a0-c17c-45cd-a055-11e68cd5c0ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80ef7f33-077c-45d5-bc74-7012d0349198 | 2/10/2023 | TRX | 0.03479521 | Customer Withdrawal |
| 80ef7f33-077c-45d5-bc74-7012d0349198 | 2/9/2023 | XLM | 0.03614458 | Customer Withdrawal |
| 80ef7f33-077c-45d5-bc74-7012d0349198 | 2/10/2023 | XRP | 0.00587738 | Customer Withdrawal |
| 80ef7f33-077c-45d5-bc74-7012d0349198 | 2/9/2023 | ADA | 6.33185277 | Customer Withdrawal |
| db1c1087-274e-49fd-b36c-ae7e6a718d9c | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| db1c1087-274e-49fd-b36c-ae7e6a718d9c | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| db1c1087-274e-49fd-b36c-ae7e6a718d9c | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 64398e9d-904b-4443-8ecf-6e09a5efd79e | 3/10/2023 | XRP | 7.60427901 | Customer Withdrawal |
| 64398e9d-904b-4443-8ecf-6e09a5efd79e | 3/10/2023 | XVG | 198.89720970 | Customer Withdrawal |
| 64398e9d-904b-4443-8ecf-6e09a5efd79e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a9720632-43a0-4fa2-8642-746909bd4424 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9720632-43a0-4fa2-8642-746909bd4424 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9720632-43a0-4fa2-8642-746909bd4424 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 199b3ae1-d349-4597-a7d7-586cc00f6f73 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 199b3ae1-d349-4597-a7d7-586cc00f6f73 | 3/10/2023 | USDT | 0.00031760 | Customer Withdrawal |
| 68a09e07-1614-4380-8ced-551e8caae221 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68a09e07-1614-4380-8ced-551e8caae221 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68a09e07-1614-4380-8ced-551e8caae221 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e942cc78-9391-4348-99c2-c1b94ef12874 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e942cc78-9391-4348-99c2-c1b94ef12874 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e942cc78-9391-4348-99c2-c1b94ef12874 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8976f6b2-b28e-4a99-b1ab-26bba90abcb2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8976f6b2-b28e-4a99-b1ab-26bba90abcb2 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8976f6b2-b28e-4a99-b1ab-26bba90abcb2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| da801e17-afb7-4a1c-81b2-8ddc9ea39c02 | 4/10/2023 | XRP | 0.09074415 | Customer Withdrawal |
| da801e17-afb7-4a1c-81b2-8ddc9ea39c02 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da801e17-afb7-4a1c-81b2-8ddc9ea39c02 | 4/10/2023 | BTC | 0.00005989 | Customer Withdrawal |
| da801e17-afb7-4a1c-81b2-8ddc9ea39c02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31256022-4c37-4807-8be7-64bd4bb1eaa4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 31256022-4c37-4807-8be7-64bd4bb1eaa4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 31256022-4c37-4807-8be7-64bd4bb1eaa4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c1e959e6-9250-4dc3-a4ae-a88425608ecb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1e959e6-9250-4dc3-a4ae-a88425608ecb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1e959e6-9250-4dc3-a4ae-a88425608ecb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20c05d7d-a2f9-48b4-b1fe-8acda546b228 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 20c05d7d-a2f9-48b4-b1fe-8acda546b228 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 20c05d7d-a2f9-48b4-b1fe-8acda546b228 | 4/10/2023 | ADA | 5.25076172 | Customer Withdrawal |
| 297b4b2f-2bee-4122-ab6f-2c39d214b773 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 297b4b2f-2bee-4122-ab6f-2c39d214b773 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 297b4b2f-2bee-4122-ab6f-2c39d214b773 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f990dba-1d00-4df1-8f13-b8fbdbe870bb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4f990dba-1d00-4df1-8f13-b8fbdbe870bb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4f990dba-1d00-4df1-8f13-b8fbdbe870bb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eb465bca-c255-4683-a57d-75b8da1eecb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb465bca-c255-4683-a57d-75b8da1eecb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb465bca-c255-4683-a57d-75b8da1eecb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6741216-e013-4bc7-9a31-f4d497360266 | 3/10/2023 | ETH | 0.00000135 | Customer Withdrawal |
| e6741216-e013-4bc7-9a31-f4d497360266 | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| e6741216-e013-4bc7-9a31-f4d497360266 | 3/10/2023 | ETHW | 0.00000135 | Customer Withdrawal |
| c48b17d9-58cc-40fe-be6d-e59b58d69926 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c48b17d9-58cc-40fe-be6d-e59b58d69926 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c48b17d9-58cc-40fe-be6d-e59b58d69926 | 4/10/2023 | BTC | 0.00007847 | Customer Withdrawal |
| 81637c13-6ecb-49bc-afbf-b1e28ecb48fa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 81637c13-6ecb-49bc-afbf-b1e28ecb48fa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 81637c13-6ecb-49bc-afbf-b1e28ecb48fa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 836d127b-0ee9-4026-80f4-694e09138efa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 836d127b-0ee9-4026-80f4-694e09138efa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 836d127b-0ee9-4026-80f4-694e09138efa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73352062-4dd4-47da-b6e7-1d814afed369 | 3/10/2023 | MUSIC | 114.48174300 | Customer Withdrawal |
| a20cb466-2493-4ce5-b5b1-884c0c2a875b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a20cb466-2493-4ce5-b5b1-884c0c2a875b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a20cb466-2493-4ce5-b5b1-884c0c2a875b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f3d210de-f99a-485a-a849-ede92cdbcbd3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f3d210de-f99a-485a-a849-ede92cdbcbd3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f3d210de-f99a-485a-a849-ede92cdbcbd3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b34bdea6-c140-481b-ae91-1eee3ee978f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b34bdea6-c140-481b-ae91-1eee3ee978f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4f5d95f-ece5-431b-b8d9-e2861a5dc20b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4f5d95f-ece5-431b-b8d9-e2861a5dc20b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4f5d95f-ece5-431b-b8d9-e2861a5dc20b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe49fa1d-c642-468f-ac08-4392f08959f7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fe49fa1d-c642-468f-ac08-4392f08959f7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe49fa1d-c642-468f-ac08-4392f08959f7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4111c44e-04fd-4878-954e-11eea86c27bb | 2/10/2023 | QWARK | 0.86619760 | Customer Withdrawal |
| 4111c44e-04fd-4878-954e-11eea86c27bb | 2/10/2023 | BTC | 0.00007220 | Customer Withdrawal |
| bcacbcbd-4130-43b6-a89d-29443fc36ed4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bcacbcbd-4130-43b6-a89d-29443fc36ed4 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bcacbcbd-4130-43b6-a89d-29443fc36ed4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 74a6b147-832d-4acd-8408-58fb46d8e6f3 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 74a6b147-832d-4acd-8408-58fb46d8e6f3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 74a6b147-832d-4acd-8408-58fb46d8e6f3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4f35dfb5-9162-4661-be94-9bc822c846c8 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 4f35dfb5-9162-4661-be94-9bc822c846c8 | 3/10/2023 | USDT | 0.00026025 | Customer Withdrawal |
| 0fd228f8-1a5a-4d10-9725-d191e3ada0a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fd228f8-1a5a-4d10-9725-d191e3ada0a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fd228f8-1a5a-4d10-9725-d191e3ada0a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32ec80f8-9128-4c4e-9492-45fbcdffd710 | 3/10/2023 | SC | 120.84070640 | Customer Withdrawal |
| 32ec80f8-9128-4c4e-9492-45fbcdffd710 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b40889bb-9739-40db-9a31-8a4489d2a05b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b40889bb-9739-40db-9a31-8a4489d2a05b | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b40889bb-9739-40db-9a31-8a4489d2a05b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f455e7c9-eba7-4a95-a286-a97a77808d3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f455e7c9-eba7-4a95-a286-a97a77808d3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f455e7c9-eba7-4a95-a286-a97a77808d3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55d4158b-22ee-4577-8466-37f243460b5b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 55d4158b-22ee-4577-8466-37f243460b5b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 55d4158b-22ee-4577-8466-37f243460b5b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9da6f6cd-d92a-46e5-acf8-242761c4d293 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9da6f6cd-d92a-46e5-acf8-242761c4d293 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9da6f6cd-d92a-46e5-acf8-242761c4d293 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3138a30a-077b-4fca-bb08-3c00daa4d0dd | 2/10/2023 | MUNT | 32.82231185 | Customer Withdrawal |
| 3138a30a-077b-4fca-bb08-3c00daa4d0dd | 2/10/2023 | ADA | 7.45097033 | Customer Withdrawal |
| cb0f50a4-2892-48ef-9eed-dc819eed223c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb0f50a4-2892-48ef-9eed-dc819eed223c | 3/10/2023 | BTC | 0.00018704 | Customer Withdrawal |
| 420ccc38-1ae8-45ae-99f8-e4a1f6aa1a60 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 420ccc38-1ae8-45ae-99f8-e4a1f6aa1a60 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 420ccc38-1ae8-45ae-99f8-e4a1f6aa1a60 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1c8cd6cb-bccf-42b8-83f4-41dac0556598 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c8cd6cb-bccf-42b8-83f4-41dac0556598 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c8cd6cb-bccf-42b8-83f4-41dac0556598 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 276cd522-f0ce-4c06-ae94-4c93ea39d69c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 276cd522-f0ce-4c06-ae94-4c93ea39d69c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 276cd522-f0ce-4c06-ae94-4c93ea39d69c | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4d275dab-5a95-4cef-b9e3-c96881a8a65e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d275dab-5a95-4cef-b9e3-c96881a8a65e | 3/10/2023 | BTC | 0.00014759 | Customer Withdrawal |
| 470f56f5-aa6f-4cb8-91a7-af4b77fa40ec | 3/10/2023 | XRP | 0.00269040 | Customer Withdrawal |
| 470f56f5-aa6f-4cb8-91a7-af4b77fa40ec | 3/10/2023 | BTC | 0.00000201 | Customer Withdrawal |
| 470f56f5-aa6f-4cb8-91a7-af4b77fa40ec | 3/10/2023 | USDT | 0.32176730 | Customer Withdrawal |
| 1ca0c21e-90c2-403f-bafc-d967e362d97d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1ca0c21e-90c2-403f-bafc-d967e362d97d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1ca0c21e-90c2-403f-bafc-d967e362d97d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e7b25a7e-ddd9-4d7b-ab1d-64176495ab26 | 2/10/2023 | PAY | 0.11244889 | Customer Withdrawal |
| e7b25a7e-ddd9-4d7b-ab1d-64176495ab26 | 2/10/2023 | LSK | 0.29165902 | Customer Withdrawal |
| e7b25a7e-ddd9-4d7b-ab1d-64176495ab26 | 2/10/2023 | BTC | 0.00013738 | Customer Withdrawal |
| d15c5e79-c663-4766-8692-ee61e1fdfef2 | 3/10/2023 | DCR | 0.00241807 | Customer Withdrawal |
| d15c5e79-c663-4766-8692-ee61e1fdfef2 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| d15c5e79-c663-4766-8692-ee61e1fdfef2 | 3/10/2023 | XVG | 7.23208800 | Customer Withdrawal |
| 7280f95f-4c11-4454-887a-d4fd90316f59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7280f95f-4c11-4454-887a-d4fd90316f59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7280f95f-4c11-4454-887a-d4fd90316f59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b5b748d-e6bb-4b1c-a47b-8d01dea939cf | 2/10/2023 | ETH | 0.00111488 | Customer Withdrawal |
| 3b5b748d-e6bb-4b1c-a47b-8d01dea939cf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3b5b748d-e6bb-4b1c-a47b-8d01dea939cf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3b5b748d-e6bb-4b1c-a47b-8d01dea939cf | 2/10/2023 | BTC | 0.00014144 | Customer Withdrawal |
| ca37f4c4-97c0-4c72-90cd-b61094c6870b | 3/10/2023 | USDT | 0.00429252 | Customer Withdrawal |
| f84e3d01-721c-4d4b-811a-4d875fd48164 | 3/10/2023 | USDT | 0.01060344 | Customer Withdrawal |
| 7473e69b-b31a-416f-b3c6-8a9be5fe9a45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7473e69b-b31a-416f-b3c6-8a9be5fe9a45 | 4/10/2023 | XEM | 30.46321178 | Customer Withdrawal |
| 7473e69b-b31a-416f-b3c6-8a9be5fe9a45 | 3/10/2023 | BTC | 0.00019791 | Customer Withdrawal |
| 7473e69b-b31a-416f-b3c6-8a9be5fe9a45 | 3/10/2023 | XEM | 19.53678822 | Customer Withdrawal |
| 7cb8a731-5f21-4fac-91c0-5200b5ae848e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7cb8a731-5f21-4fac-91c0-5200b5ae848e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7cb8a731-5f21-4fac-91c0-5200b5ae848e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 508e1fba-266c-4abb-b6c8-67b3eb897633 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 508e1fba-266c-4abb-b6c8-67b3eb897633 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 508e1fba-266c-4abb-b6c8-67b3eb897633 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b72f426e-b475-47dd-b423-6429d0b7d359 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 51931fa9-7bf0-41cf-b2fa-f76003d3e526 | 2/9/2023 | BTC | 0.00002335 | Customer Withdrawal |
| 1e266a99-cdc8-4ade-9c6f-75d8f2628f8e | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1e266a99-cdc8-4ade-9c6f-75d8f2628f8e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1e266a99-cdc8-4ade-9c6f-75d8f2628f8e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 94678cf4-3b6e-46d2-bdc7-a9d95a725a0c | 3/10/2023 | AEON | 0.56508343 | Customer Withdrawal |
| 78ab5886-6b0b-4f3a-8017-ab3dca06d018 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78ab5886-6b0b-4f3a-8017-ab3dca06d018 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78ab5886-6b0b-4f3a-8017-ab3dca06d018 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a3b1feb-76d5-4d2d-9cb0-f2da3cf7a66b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3a3b1feb-76d5-4d2d-9cb0-f2da3cf7a66b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3a3b1feb-76d5-4d2d-9cb0-f2da3cf7a66b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 66fce6c9-25d5-4092-bdd9-d5f957990011 | 3/10/2023 | ETH | 0.00125461 | Customer Withdrawal |
| 66fce6c9-25d5-4092-bdd9-d5f957990011 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 66fce6c9-25d5-4092-bdd9-d5f957990011 | 3/10/2023 | ETHW | 0.01206892 | Customer Withdrawal |
| 66fce6c9-25d5-4092-bdd9-d5f957990011 | 3/10/2023 | MUSIC | 846.62131350 | Customer Withdrawal |
| 92c667d4-fe83-4c56-8401-3a8d3a068df8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 92c667d4-fe83-4c56-8401-3a8d3a068df8 | 3/10/2023 | ADA | 5.38004376 | Customer Withdrawal |
| 92c667d4-fe83-4c56-8401-3a8d3a068df8 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 92c667d4-fe83-4c56-8401-3a8d3a068df8 | 3/10/2023 | TRX | 50.92792750 | Customer Withdrawal |
| ac4fef77-f572-4fb6-8098-1b350ac3904b | 2/10/2023 | ZEN | 0.27693183 | Customer Withdrawal |
| ac4fef77-f572-4fb6-8098-1b350ac3904b | 2/10/2023 | UBQ | 3.39254877 | Customer Withdrawal |
| 40f6b75b-ba80-4059-91e6-422298ddfce7 | 2/10/2023 | XRP | 2.77396765 | Customer Withdrawal |
| 40f6b75b-ba80-4059-91e6-422298ddfce7 | 2/10/2023 | NAV | 48.48319194 | Customer Withdrawal |
| 2ebc02e1-dd2c-4d71-9e17-f92de8f152f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ebc02e1-dd2c-4d71-9e17-f92de8f152f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ebc02e1-dd2c-4d71-9e17-f92de8f152f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f4678c3-523d-4dc6-ba12-421ad938d441 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4f4678c3-523d-4dc6-ba12-421ad938d441 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4f4678c3-523d-4dc6-ba12-421ad938d441 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6a080e36-0203-4580-8938-0a5234a393cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a080e36-0203-4580-8938-0a5234a393cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a080e36-0203-4580-8938-0a5234a393cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a47c6ec-a7cf-4ea3-a3ca-df241759863a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a47c6ec-a7cf-4ea3-a3ca-df241759863a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a47c6ec-a7cf-4ea3-a3ca-df241759863a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f7f2c0c-7748-4302-8f74-36045eb89425 | 4/10/2023 | BTC | 0.00010586 | Customer Withdrawal |
| 4f7f2c0c-7748-4302-8f74-36045eb89425 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f7f2c0c-7748-4302-8f74-36045eb89425 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd3a74cf-6ee7-4790-a50b-5e1261ec0320 | 2/10/2023 | NEO | 0.34839191 | Customer Withdrawal |
| 0087df68-7da3-45af-9e49-f0c688b4aac2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0087df68-7da3-45af-9e49-f0c688b4aac2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0087df68-7da3-45af-9e49-f0c688b4aac2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fbe82ae-4e3a-49ce-8d4d-d09ec1e49155 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fbe82ae-4e3a-49ce-8d4d-d09ec1e49155 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fbe82ae-4e3a-49ce-8d4d-d09ec1e49155 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c40b3623-c977-42d9-9be8-ecee336e911f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c40b3623-c977-42d9-9be8-ecee336e911f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c40b3623-c977-42d9-9be8-ecee336e911f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4aa61194-80cf-4c42-b947-1aead64702d5 | 3/10/2023 | RLC | 2.37194630 | Customer Withdrawal |
| 4aa61194-80cf-4c42-b947-1aead64702d5 | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| a20bbaca-9d11-499b-8c75-992e0fac0542 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a20bbaca-9d11-499b-8c75-992e0fac0542 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a20bbaca-9d11-499b-8c75-992e0fac0542 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59e16c72-08af-440e-a4c8-7774ab7fce43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59e16c72-08af-440e-a4c8-7774ab7fce43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e3bc2a9-a416-478c-819e-761f35ea64bf | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2e3bc2a9-a416-478c-819e-761f35ea64bf | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2e3bc2a9-a416-478c-819e-761f35ea64bf | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 31ca6ffa-1ccb-4b20-8431-7d211f21a21e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31ca6ffa-1ccb-4b20-8431-7d211f21a21e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31ca6ffa-1ccb-4b20-8431-7d211f21a21e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 213a5c29-5276-4eab-aadf-035de83ae202 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 213a5c29-5276-4eab-aadf-035de83ae202 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 213a5c29-5276-4eab-aadf-035de83ae202 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fba0243b-d023-495a-b05e-180a9096b664 | 3/10/2023 | ETH | 0.00329622 | Customer Withdrawal |
| fba0243b-d023-495a-b05e-180a9096b664 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| fba0243b-d023-495a-b05e-180a9096b664 | 3/10/2023 | USDT | 0.00337421 | Customer Withdrawal |
| fba0243b-d023-495a-b05e-180a9096b664 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6952025e-2090-4b8e-9a65-20afb3ef6b6c | 2/10/2023 | ADA | 7.46765323 | Customer Withdrawal |
| edad82e9-478e-4fe0-b9ef-7fe96cd91d60 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| edad82e9-478e-4fe0-b9ef-7fe96cd91d60 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| edad82e9-478e-4fe0-b9ef-7fe96cd91d60 | 4/10/2023 | ETHW | 0.00000173 | Customer Withdrawal |
| edad82e9-478e-4fe0-b9ef-7fe96cd91d60 | 4/10/2023 | XMR | 0.02485557 | Customer Withdrawal |
| edad82e9-478e-4fe0-b9ef-7fe96cd91d60 | 4/10/2023 | NEO | 0.12683806 | Customer Withdrawal |
| 4af02110-e50b-40ee-b48f-049ec38de07f | 3/10/2023 | ETC | 0.11100089 | Customer Withdrawal |
| 4af02110-e50b-40ee-b48f-049ec38de07f | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 696da9f9-a207-45c2-b96a-22a192bc8c92 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 696da9f9-a207-45c2-b96a-22a192bc8c92 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 696da9f9-a207-45c2-b96a-22a192bc8c92 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 490b228f-4050-4ad9-8939-f5ac0a6efdfe | 4/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 490b228f-4050-4ad9-8939-f5ac0a6efdfe | 2/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 490b228f-4050-4ad9-8939-f5ac0a6efdfe | 3/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 510b8551-f713-4870-a8ae-3a918e19efaf | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 510b8551-f713-4870-a8ae-3a918e19efaf | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 510b8551-f713-4870-a8ae-3a918e19efaf | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fe49e028-c4bb-4347-8f28-f4e447169eb8 | 4/10/2023 | XCP | 2.66530246 | Customer Withdrawal |
| fe49e028-c4bb-4347-8f28-f4e447169eb8 | 3/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| fe49e028-c4bb-4347-8f28-f4e447169eb8 | 3/10/2023 | XCP | 4.02772138 | Customer Withdrawal |
| 9e0c044e-6ed9-42fe-9ec8-95183e906f8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e0c044e-6ed9-42fe-9ec8-95183e906f8d | 3/10/2023 | DCR | 0.07388700 | Customer Withdrawal |
| 9e0c044e-6ed9-42fe-9ec8-95183e906f8d | 3/10/2023 | BTC | 0.00004682 | Customer Withdrawal |
| 6ddabbf1-7220-4146-a213-837a7b5188b2 | 3/10/2023 | BTC | 0.00006233 | Customer Withdrawal |
| 6ddabbf1-7220-4146-a213-837a7b5188b2 | 3/10/2023 | ETC | 0.05934494 | Customer Withdrawal |
| 6ddabbf1-7220-4146-a213-837a7b5188b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffe043cd-e5c4-4ef5-a349-04c31cd1cc7c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ffe043cd-e5c4-4ef5-a349-04c31cd1cc7c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ffe043cd-e5c4-4ef5-a349-04c31cd1cc7c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 30678386-6689-46ae-9da1-6d2d0f4b227e | 3/10/2023 | BTC | 0.00018178 | Customer Withdrawal |
| 30678386-6689-46ae-9da1-6d2d0f4b227e | 3/10/2023 | DOGE | 15.13105894 | Customer Withdrawal |
| 30678386-6689-46ae-9da1-6d2d0f4b227e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 30678386-6689-46ae-9da1-6d2d0f4b227e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1770220-8b7c-4005-abf8-efdd1e7280a8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c1770220-8b7c-4005-abf8-efdd1e7280a8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c1770220-8b7c-4005-abf8-efdd1e7280a8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3cd35d66-f3de-4f8f-b619-970e7b2744b3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3cd35d66-f3de-4f8f-b619-970e7b2744b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cd35d66-f3de-4f8f-b619-970e7b2744b3 | 3/10/2023 | BTC | 0.00000165 | Customer Withdrawal |
| 3cd35d66-f3de-4f8f-b619-970e7b2744b3 | 3/10/2023 | ADA | 15.83489447 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d4e234a-bcdd-4886-9c5a-f3714cb96e01 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3d4e234a-bcdd-4886-9c5a-f3714cb96e01 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3d4e234a-bcdd-4886-9c5a-f3714cb96e01 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3a9c54b9-0d87-4748-b2f6-f151c5584fb7 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3a9c54b9-0d87-4748-b2f6-f151c5584fb7 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3a9c54b9-0d87-4748-b2f6-f151c5584fb7 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 91c1f2fc-7a38-4590-8ebc-207be00e278a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91c1f2fc-7a38-4590-8ebc-207be00e278a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91c1f2fc-7a38-4590-8ebc-207be00e278a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21e07c8a-bf5d-4e01-9502-88decef4c27c | 3/10/2023 | BTC | 0.00022513 | Customer Withdrawal |
| 21e07c8a-bf5d-4e01-9502-88decef4c27c | 3/10/2023 | ETH | 0.00008510 | Customer Withdrawal |
| 21e07c8a-bf5d-4e01-9502-88decef4c27c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21e07c8a-bf5d-4e01-9502-88decef4c27c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e777782f-4588-4b71-acdd-f01c561c01ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e777782f-4588-4b71-acdd-f01c561c01ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e777782f-4588-4b71-acdd-f01c561c01ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3fb9575-690a-403c-8663-da2413679e5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3fb9575-690a-403c-8663-da2413679e5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3fb9575-690a-403c-8663-da2413679e5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df50fccb-5997-49a2-9810-4f2614bda727 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df50fccb-5997-49a2-9810-4f2614bda727 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df50fccb-5997-49a2-9810-4f2614bda727 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcfec5a8-d5c4-4a4f-9981-89793f4f6975 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dcfec5a8-d5c4-4a4f-9981-89793f4f6975 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| dcfec5a8-d5c4-4a4f-9981-89793f4f6975 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d3875dcb-25ee-4b95-9dc4-b09718483a3e | 3/10/2023 | POWR | 4.55623053 | Customer Withdrawal |
| d3875dcb-25ee-4b95-9dc4-b09718483a3e | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 8f8c231d-12e9-4a19-85db-d971b8f36821 | 4/10/2023 | BTC | 0.00007217 | Customer Withdrawal |
| 8f8c231d-12e9-4a19-85db-d971b8f36821 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f8c231d-12e9-4a19-85db-d971b8f36821 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a952812-1721-4b38-8c48-463c2e4bd503 | 3/10/2023 | BTC | 0.00000582 | Customer Withdrawal |
| 91a44774-8b85-4398-84ff-565467b5ca47 | 2/9/2023 | QTUM | 1.34213702 | Customer Withdrawal |
| 91a44774-8b85-4398-84ff-565467b5ca47 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 91a44774-8b85-4398-84ff-565467b5ca47 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 91a44774-8b85-4398-84ff-565467b5ca47 | 2/10/2023 | NEO | 0.10734775 | Customer Withdrawal |
| bd11d7b8-13a1-41fc-97c7-5d0c53bfe2b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd11d7b8-13a1-41fc-97c7-5d0c53bfe2b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd11d7b8-13a1-41fc-97c7-5d0c53bfe2b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c663e56-b501-4d80-8c6e-f9dee6b52617 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3c663e56-b501-4d80-8c6e-f9dee6b52617 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3c663e56-b501-4d80-8c6e-f9dee6b52617 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 01aac44e-fef0-4cd3-b8ef-57e65f82594b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01aac44e-fef0-4cd3-b8ef-57e65f82594b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01aac44e-fef0-4cd3-b8ef-57e65f82594b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4858ca48-bcae-42ef-b5b3-33c1401f773a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4858ca48-bcae-42ef-b5b3-33c1401f773a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4858ca48-bcae-42ef-b5b3-33c1401f773a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 263ca267-4e18-423a-b043-91a8cc96e8a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 263ca267-4e18-423a-b043-91a8cc96e8a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 263ca267-4e18-423a-b043-91a8cc96e8a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b58f6e15-b39f-4763-990d-2ae44e5ff0c2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b58f6e15-b39f-4763-990d-2ae44e5ff0c2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b58f6e15-b39f-4763-990d-2ae44e5ff0c2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 510ca7a4-d12f-417c-afe3-70bbd9b6cb19 | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 510ca7a4-d12f-417c-afe3-70bbd9b6cb19 | 3/10/2023 | DOGE | 0.22800000 | Customer Withdrawal |
| 56d3388a-9d6a-4d46-a9ae-95a0a9d4389a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56d3388a-9d6a-4d46-a9ae-95a0a9d4389a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56d3388a-9d6a-4d46-a9ae-95a0a9d4389a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f24d05f-d1f4-444a-a510-7bd3f3f3cbc9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0f24d05f-d1f4-444a-a510-7bd3f3f3cbc9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0f24d05f-d1f4-444a-a510-7bd3f3f3cbc9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12dbe0df-d2cf-4080-b045-36659791a369 | 2/9/2023 | DOGE | 32.93298597 | Customer Withdrawal |
| 2f6d66d3-a1c5-483a-942b-2a312795891d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f6d66d3-a1c5-483a-942b-2a312795891d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f6d66d3-a1c5-483a-942b-2a312795891d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b76522ad-f2ba-4c2e-b161-c0274dfcdbbf | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b76522ad-f2ba-4c2e-b161-c0274dfcdbbf | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b76522ad-f2ba-4c2e-b161-c0274dfcdbbf | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| edb74a8a-d59d-49c3-8439-9262358b6945 | 3/10/2023 | ADA | 12.09038326 | Customer Withdrawal |
| edb74a8a-d59d-49c3-8439-9262358b6945 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c00a922d-5fe1-4335-b935-91a990cf2138 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c00a922d-5fe1-4335-b935-91a990cf2138 | 3/10/2023 | USDT | 2.90938133 | Customer Withdrawal |
| c00a922d-5fe1-4335-b935-91a990cf2138 | 3/10/2023 | BTC | 0.00009651 | Customer Withdrawal |
| 3f463d9a-cd54-4f55-b308-57a432d29521 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f463d9a-cd54-4f55-b308-57a432d29521 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f463d9a-cd54-4f55-b308-57a432d29521 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7526f600-4212-492b-a0de-b537294838e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7526f600-4212-492b-a0de-b537294838e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7526f600-4212-492b-a0de-b537294838e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12bfa3fb-8b8f-49d5-83e9-178a6c4ea74e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 12bfa3fb-8b8f-49d5-83e9-178a6c4ea74e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 12bfa3fb-8b8f-49d5-83e9-178a6c4ea74e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1613c299-fcc0-455a-b212-1857340e79e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1613c299-fcc0-455a-b212-1857340e79e7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1613c299-fcc0-455a-b212-1857340e79e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 292f8ef3-aa15-4159-9384-9e0e2a72c0b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 292f8ef3-aa15-4159-9384-9e0e2a72c0b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 292f8ef3-aa15-4159-9384-9e0e2a72c0b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af849630-cea2-4da4-b678-02fd81dc6f9b | 3/10/2023 | BCH | 0.00736369 | Customer Withdrawal |
| af849630-cea2-4da4-b678-02fd81dc6f9b | 3/10/2023 | BCHA | 0.10000000 | Customer Withdrawal |
| af849630-cea2-4da4-b678-02fd81dc6f9b | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 53d03709-33e7-43eb-9b19-5a31ec51894c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 53d03709-33e7-43eb-9b19-5a31ec51894c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 53d03709-33e7-43eb-9b19-5a31ec51894c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 43c97386-26f8-42b7-aece-4e7cabddb1bf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 43c97386-26f8-42b7-aece-4e7cabddb1bf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 43c97386-26f8-42b7-aece-4e7cabddb1bf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 28a97357-4075-4d3e-bd58-c71b0ec5a172 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28a97357-4075-4d3e-bd58-c71b0ec5a172 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28a97357-4075-4d3e-bd58-c71b0ec5a172 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a3cbf2f-44be-4656-b9f7-2ea89e25acba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a3cbf2f-44be-4656-b9f7-2ea89e25acba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a3cbf2f-44be-4656-b9f7-2ea89e25acba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b53f807-5ab7-4531-a114-d9fe1ff336ad | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 4b53f807-5ab7-4531-a114-d9fe1ff336ad | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 4b53f807-5ab7-4531-a114-d9fe1ff336ad | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 75b284a9-0d4c-4644-9359-b78a5238a329 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 75b284a9-0d4c-4644-9359-b78a5238a329 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 75b284a9-0d4c-4644-9359-b78a5238a329 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f41ef5ff-006e-418a-b229-8b601ff42f45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f41ef5ff-006e-418a-b229-8b601ff42f45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f41ef5ff-006e-418a-b229-8b601ff42f45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29dc9c97-14ff-4f3a-b254-4d671979e78d | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 29dc9c97-14ff-4f3a-b254-4d671979e78d | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 29dc9c97-14ff-4f3a-b254-4d671979e78d | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 7ec60daf-8ac7-4f8f-ac5b-2efba3f155fd | 2/10/2023 | RDD | 2,487.88109000 | Customer Withdrawal |
| 7ec60daf-8ac7-4f8f-ac5b-2efba3f155fd | 4/10/2023 | ADX | 10.39579417 | Customer Withdrawal |
| 7ec60daf-8ac7-4f8f-ac5b-2efba3f155fd | 2/10/2023 | DGB | 47.44131797 | Customer Withdrawal |
| 7ec60daf-8ac7-4f8f-ac5b-2efba3f155fd | 4/10/2023 | KMD | 10.89346932 | Customer Withdrawal |
| 7ec60daf-8ac7-4f8f-ac5b-2efba3f155fd | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 7ec60daf-8ac7-4f8f-ac5b-2efba3f155fd | 2/10/2023 | LBC | 74.38029963 | Customer Withdrawal |
| 7ec60daf-8ac7-4f8f-ac5b-2efba3f155fd | 2/10/2023 | KMD | 7.27963782 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1d3bf05d-d3d1-4f29-8e6e-26e1fbb6a86d | 3/10/2023 | ETC | 0.08663653 | Customer Withdrawal |
| 1d3bf05d-d3d1-4f29-8e6e-26e1fbb6a86d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 84b4f96f-b1da-44dc-8ebb-d6477e2481d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84b4f96f-b1da-44dc-8ebb-d6477e2481d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84b4f96f-b1da-44dc-8ebb-d6477e2481d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5afaacb5-c4ae-4d6b-b969-84c9979177ae | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 5afaacb5-c4ae-4d6b-b969-84c9979177ae | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 5afaacb5-c4ae-4d6b-b969-84c9979177ae | 4/10/2023 | DGB | 76.27220971 | Customer Withdrawal |
| 3d1efa6d-3feb-4922-af3e-24cb232774aa | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3d1efa6d-3feb-4922-af3e-24cb232774aa | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3d1efa6d-3feb-4922-af3e-24cb232774aa | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| eb9c0eb8-c579-4ae7-b73c-2f9626349709 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| eb9c0eb8-c579-4ae7-b73c-2f9626349709 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| eb9c0eb8-c579-4ae7-b73c-2f9626349709 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5ce00268-af65-40a6-ae8d-db1d9d13a8e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ce00268-af65-40a6-ae8d-db1d9d13a8e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ce00268-af65-40a6-ae8d-db1d9d13a8e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b1b6ecc-43a1-4901-8a60-d1cb66987752 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b1b6ecc-43a1-4901-8a60-d1cb66987752 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b1b6ecc-43a1-4901-8a60-d1cb66987752 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfe8c320-629a-4b5e-adab-6490f60d5533 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| dfe8c320-629a-4b5e-adab-6490f60d5533 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| dfe8c320-629a-4b5e-adab-6490f60d5533 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 5153ef22-18ea-45b7-a3a7-333b85415be9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5153ef22-18ea-45b7-a3a7-333b85415be9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5153ef22-18ea-45b7-a3a7-333b85415be9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef3bf604-ddf1-4950-b198-bb20c3830209 | 2/10/2023 | BTC | 0.00013836 | Customer Withdrawal |
| abd7d38d-ff38-4186-a83b-e9ec32bc4dc2 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| abd7d38d-ff38-4186-a83b-e9ec32bc4dc2 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| abd7d38d-ff38-4186-a83b-e9ec32bc4dc2 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| d017c66f-6525-46c4-bee4-905b11a83850 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d017c66f-6525-46c4-bee4-905b11a83850 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d017c66f-6525-46c4-bee4-905b11a83850 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53d482a7-f2bf-4bbb-a685-c00891e5fd3e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 53d482a7-f2bf-4bbb-a685-c00891e5fd3e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 53d482a7-f2bf-4bbb-a685-c00891e5fd3e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b1f4dd58-10fd-47c1-b668-670b31c36622 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b1f4dd58-10fd-47c1-b668-670b31c36622 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b1f4dd58-10fd-47c1-b668-670b31c36622 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0d66f70e-42ef-4cd3-85bf-e4a93a4e6394 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 0d66f70e-42ef-4cd3-85bf-e4a93a4e6394 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 0d66f70e-42ef-4cd3-85bf-e4a93a4e6394 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 2529cc9d-f376-4320-b1f6-f36a68bc91be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2529cc9d-f376-4320-b1f6-f36a68bc91be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2529cc9d-f376-4320-b1f6-f36a68bc91be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c8ba7bb-989b-47bf-98ba-3d56237e61a0 | 2/10/2023 | DNT | 30.67127897 | Customer Withdrawal |
| d4fe79a9-897d-4646-bdce-9709467ba2f0 | 2/10/2023 | USDT | 4.93470194 | Customer Withdrawal |
| 4a06a7a0-55b0-4264-ab81-29b3dfddb20c | 3/10/2023 | USDT | 0.00054966 | Customer Withdrawal |
| a89365ee-e6e5-48da-b9af-84d7e7e70df4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a89365ee-e6e5-48da-b9af-84d7e7e70df4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a89365ee-e6e5-48da-b9af-84d7e7e70df4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c758997-e710-4711-b056-40e028e33237 | 2/10/2023 | BTC | 0.00006450 | Customer Withdrawal |
| bf9af653-d9f4-4cef-a37b-32e6b6635931 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf9af653-d9f4-4cef-a37b-32e6b6635931 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf9af653-d9f4-4cef-a37b-32e6b6635931 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c42115e0-5768-40e3-966f-4495d67b9151 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c42115e0-5768-40e3-966f-4495d67b9151 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c42115e0-5768-40e3-966f-4495d67b9151 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| edcfe525-59c5-4f56-8dc1-1b494bfaf9c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edcfe525-59c5-4f56-8dc1-1b494bfaf9c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edcfe525-59c5-4f56-8dc1-1b494bfaf9c6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 426b0cd5-9bc7-4852-957f-4b78b0d85143 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 426b0cd5-9bc7-4852-957f-4b78b0d85143 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 426b0cd5-9bc7-4852-957f-4b78b0d85143 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45be1c22-b59c-42a7-b05c-6c6eb4c5cd65 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 45be1c22-b59c-42a7-b05c-6c6eb4c5cd65 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 45be1c22-b59c-42a7-b05c-6c6eb4c5cd65 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 07e9d92f-1670-4344-bd59-1b7e90526b3f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 07e9d92f-1670-4344-bd59-1b7e90526b3f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 07e9d92f-1670-4344-bd59-1b7e90526b3f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 80789668-a991-42a1-8261-89525cacee5c | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 80789668-a991-42a1-8261-89525cacee5c | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 80789668-a991-42a1-8261-89525cacee5c | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 292244b0-2438-4552-a32f-b182d980511c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 292244b0-2438-4552-a32f-b182d980511c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 292244b0-2438-4552-a32f-b182d980511c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7e19e36-8fad-4335-8f45-61d8ecc51ffe | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| d7e19e36-8fad-4335-8f45-61d8ecc51ffe | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| d7e19e36-8fad-4335-8f45-61d8ecc51ffe | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 34f9203d-e77c-4698-814c-ee307c0f1488 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34f9203d-e77c-4698-814c-ee307c0f1488 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34f9203d-e77c-4698-814c-ee307c0f1488 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 343b11f0-5b3c-4945-8b33-360c37632e3f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 343b11f0-5b3c-4945-8b33-360c37632e3f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 343b11f0-5b3c-4945-8b33-360c37632e3f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 308eec8f-052d-4dda-a126-bcc66e73024a | 3/10/2023 | BTC | 0.00022582 | Customer Withdrawal |
| 308eec8f-052d-4dda-a126-bcc66e73024a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b734b604-69e6-432f-a196-c2f48f26ad59 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b734b604-69e6-432f-a196-c2f48f26ad59 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b734b604-69e6-432f-a196-c2f48f26ad59 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0ef360dd-96aa-423d-b681-8bcc6f3ac5d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ef360dd-96aa-423d-b681-8bcc6f3ac5d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ef360dd-96aa-423d-b681-8bcc6f3ac5d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9c3367a-ec7a-44c9-9981-2e856778b992 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a9c3367a-ec7a-44c9-9981-2e856778b992 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a9c3367a-ec7a-44c9-9981-2e856778b992 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 14bd463e-aea0-4d8c-bc1d-8c56b5972fdc | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 14bd463e-aea0-4d8c-bc1d-8c56b5972fdc | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 14bd463e-aea0-4d8c-bc1d-8c56b5972fdc | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| ece8c5a2-da67-492c-a647-70e7ea6b723a | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ece8c5a2-da67-492c-a647-70e7ea6b723a | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ece8c5a2-da67-492c-a647-70e7ea6b723a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 665be21c-3040-4b15-a63c-60337dc199d3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 665be21c-3040-4b15-a63c-60337dc199d3 | 3/10/2023 | XRP | 0.75989372 | Customer Withdrawal |
| 05c921b2-8cea-4611-8b4c-4cba34cb7837 | 2/10/2023 | EBST | 10.00000000 | Customer Withdrawal |
| 05c921b2-8cea-4611-8b4c-4cba34cb7837 | 2/10/2023 | NXS | 5.00000000 | Customer Withdrawal |
| 05c921b2-8cea-4611-8b4c-4cba34cb7837 | 2/9/2023 | STRAX | 1.00000000 | Customer Withdrawal |
| 05c921b2-8cea-4611-8b4c-4cba34cb7837 | 2/10/2023 | BTC | 0.00007122 | Customer Withdrawal |
| 05c921b2-8cea-4611-8b4c-4cba34cb7837 | 2/10/2023 | GAME | 2.00000000 | Customer Withdrawal |
| 05c921b2-8cea-4611-8b4c-4cba34cb7837 | 2/10/2023 | THC | 100.00000000 | Customer Withdrawal |
| 0daa537f-fdfc-4215-a18d-c904950dc9ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0daa537f-fdfc-4215-a18d-c904950dc9ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0daa537f-fdfc-4215-a18d-c904950dc9ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb450183-81c0-4486-a913-70aac9d08c86 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| bb450183-81c0-4486-a913-70aac9d08c86 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| bb450183-81c0-4486-a913-70aac9d08c86 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 7629912d-a027-4e40-af9f-9730926a2b13 | 2/10/2023 | DASH | 0.00026145 | Customer Withdrawal |
| 6f19a9e3-81a6-4055-842a-ca607afe2215 | 3/10/2023 | USDT | 0.01043417 | Customer Withdrawal |
| 8068efe7-89c9-40f4-a4e4-3f7fb7708f7c | 2/10/2023 | TRX | 4.50190702 | Customer Withdrawal |
| 1169ad2d-a403-468c-a216-3273a8a5804a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1169ad2d-a403-468c-a216-3273a8a5804a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1169ad2d-a403-468c-a216-3273a8a5804a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 48a46eb5-087a-4a26-829f-4d8c38dfa08f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48a46eb5-087a-4a26-829f-4d8c38dfa08f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48a46eb5-087a-4a26-829f-4d8c38dfa08f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9084da1-721c-4404-9039-35b9cdeacfe6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9084da1-721c-4404-9039-35b9cdeacfe6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9084da1-721c-4404-9039-35b9cdeacfe6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8eb7c734-20dd-4072-ad78-354c91752475 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8eb7c734-20dd-4072-ad78-354c91752475 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8eb7c734-20dd-4072-ad78-354c91752475 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ab571ad-e8ab-4df8-8f6c-a160b1c56d66 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 6ac42749-9d04-4bbb-b854-18dcf945b73a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6ac42749-9d04-4bbb-b854-18dcf945b73a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6ac42749-9d04-4bbb-b854-18dcf945b73a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 527966b2-4543-4f99-9a69-3c879a972c4f | 2/9/2023 | VTC | 0.94756800 | Customer Withdrawal |
| 0fc4b12d-645d-4d81-be0c-f7739097b708 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fc4b12d-645d-4d81-be0c-f7739097b708 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fc4b12d-645d-4d81-be0c-f7739097b708 | 4/10/2023 | BTC | 0.00016316 | Customer Withdrawal |
| a01573b8-a283-4d4f-854a-3e7dceb49583 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a01573b8-a283-4d4f-854a-3e7dceb49583 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a01573b8-a283-4d4f-854a-3e7dceb49583 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| daca0235-21f7-4208-9d45-a585b8aba884 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| daca0235-21f7-4208-9d45-a585b8aba884 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| daca0235-21f7-4208-9d45-a585b8aba884 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a8076506-c9d6-42d2-981f-4806686f61a5 | 2/10/2023 | SBD | 0.05690342 | Customer Withdrawal |
| 63cf956d-52af-4cbc-930c-d393c965d555 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 63cf956d-52af-4cbc-930c-d393c965d555 | 4/10/2023 | DGB | 51.53869780 | Customer Withdrawal |
| 63cf956d-52af-4cbc-930c-d393c965d555 | 2/10/2023 | DGB | 455.39081750 | Customer Withdrawal |
| 63cf956d-52af-4cbc-930c-d393c965d555 | 2/10/2023 | BTC | 0.00001155 | Customer Withdrawal |
| fd8f795f-25d2-4785-bdb6-c19c3379c6a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd8f795f-25d2-4785-bdb6-c19c3379c6a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd8f795f-25d2-4785-bdb6-c19c3379c6a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8606a037-e651-4863-a01b-acfb7fa6394f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8606a037-e651-4863-a01b-acfb7fa6394f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8606a037-e651-4863-a01b-acfb7fa6394f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bae6fb31-e902-4bf8-8610-681e9dd45889 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bae6fb31-e902-4bf8-8610-681e9dd45889 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bae6fb31-e902-4bf8-8610-681e9dd45889 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3763dee1-2198-4ffb-b003-2100c6cd72db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3763dee1-2198-4ffb-b003-2100c6cd72db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d01920af-bcf0-4b10-ac75-4edbad319ff9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d01920af-bcf0-4b10-ac75-4edbad319ff9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d01920af-bcf0-4b10-ac75-4edbad319ff9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b28c4fe1-99f2-4907-84b3-13b12f3db2d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b28c4fe1-99f2-4907-84b3-13b12f3db2d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b28c4fe1-99f2-4907-84b3-13b12f3db2d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e013ebd1-5c60-4fc8-a0b4-e60857f270cc | 4/10/2023 | DASH | 0.01207296 | Customer Withdrawal |
| e013ebd1-5c60-4fc8-a0b4-e60857f270cc | 3/10/2023 | DASH | 0.05191970 | Customer Withdrawal |
| e013ebd1-5c60-4fc8-a0b4-e60857f270cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e013ebd1-5c60-4fc8-a0b4-e60857f270cc | 3/10/2023 | BTC | 0.00008197 | Customer Withdrawal |
| e013ebd1-5c60-4fc8-a0b4-e60857f270cc | 3/10/2023 | SC | 57.93039282 | Customer Withdrawal |
| 763b8e0c-59c5-4a41-8bac-d11de3a8ee22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 763b8e0c-59c5-4a41-8bac-d11de3a8ee22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 763b8e0c-59c5-4a41-8bac-d11de3a8ee22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| caa22c95-0ad9-42f2-9686-b3eda893335e | 3/10/2023 | MUSIC | 279.73557050 | Customer Withdrawal |
| caa22c95-0ad9-42f2-9686-b3eda893335e | 3/10/2023 | BTC | 0.00000511 | Customer Withdrawal |
| caa22c95-0ad9-42f2-9686-b3eda893335e | 2/10/2023 | BTC | 0.00001174 | Customer Withdrawal |
| caa22c95-0ad9-42f2-9686-b3eda893335e | 2/9/2023 | USDT | 4.73375681 | Customer Withdrawal |
| 67fd40a0-b7d7-4a42-8cb4-3c42f74c26f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67fd40a0-b7d7-4a42-8cb4-3c42f74c26f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67fd40a0-b7d7-4a42-8cb4-3c42f74c26f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38b8fe54-a058-4800-b7c2-418c68edce9e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 38b8fe54-a058-4800-b7c2-418c68edce9e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 38b8fe54-a058-4800-b7c2-418c68edce9e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5527f57a-4045-434c-9bf2-11a8fb564a37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5527f57a-4045-434c-9bf2-11a8fb564a37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5527f57a-4045-434c-9bf2-11a8fb564a37 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c2a8207-03b9-4f37-85fe-269c4138bb98 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c2a8207-03b9-4f37-85fe-269c4138bb98 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7c2a8207-03b9-4f37-85fe-269c4138bb98 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a26ac13c-3dca-4aa1-a6da-c326c4f94901 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a26ac13c-3dca-4aa1-a6da-c326c4f94901 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a26ac13c-3dca-4aa1-a6da-c326c4f94901 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 27c4e154-4511-496c-91c6-2eb7ed8d024f | 2/10/2023 | XCP | 0.07491076 | Customer Withdrawal |
| 0550ce5f-7ee4-4abd-bca9-34e8309e56ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0550ce5f-7ee4-4abd-bca9-34e8309e56ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0550ce5f-7ee4-4abd-bca9-34e8309e56ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df19a596-00fa-4661-9ad4-ab079ac5c84b | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| df19a596-00fa-4661-9ad4-ab079ac5c84b | 4/10/2023 | ZEC | 0.07130208 | Customer Withdrawal |
| df19a596-00fa-4661-9ad4-ab079ac5c84b | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 823e358e-8eb2-48de-aef1-194d50dbb7bb | 2/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 823e358e-8eb2-48de-aef1-194d50dbb7bb | 3/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 823e358e-8eb2-48de-aef1-194d50dbb7bb | 4/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 7333f535-58a9-4254-a352-e2541aa283ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7333f535-58a9-4254-a352-e2541aa283ff | 3/10/2023 | BTC | 0.00005041 | Customer Withdrawal |
| 6fa4a00b-7843-4298-8fbe-31b504323b40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fa4a00b-7843-4298-8fbe-31b504323b40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fa4a00b-7843-4298-8fbe-31b504323b40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a8e2648-eab4-4987-9d69-126503617b97 | 2/10/2023 | ETC | 0.04670866 | Customer Withdrawal |
| b771a647-419a-403f-a748-21dc8bda8241 | 3/10/2023 | USDT | 0.00068700 | Customer Withdrawal |
| b771a647-419a-403f-a748-21dc8bda8241 | 3/10/2023 | BTC | 0.00000174 | Customer Withdrawal |
| 3f7eb77b-6bcd-441c-b310-f23a06ce8150 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f7eb77b-6bcd-441c-b310-f23a06ce8150 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f7eb77b-6bcd-441c-b310-f23a06ce8150 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d46d33bc-5f94-4816-bd4d-cb2aa57630f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d46d33bc-5f94-4816-bd4d-cb2aa57630f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d46d33bc-5f94-4816-bd4d-cb2aa57630f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a7d0916-da34-4c1e-9743-dc00f7efc941 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a7d0916-da34-4c1e-9743-dc00f7efc941 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a7d0916-da34-4c1e-9743-dc00f7efc941 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29170dae-939a-4281-bbff-35b45420729d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29170dae-939a-4281-bbff-35b45420729d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29170dae-939a-4281-bbff-35b45420729d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43b509a4-5bbc-4f45-8725-b7818476dabe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 43b509a4-5bbc-4f45-8725-b7818476dabe | 3/10/2023 | ETH | 0.00042054 | Customer Withdrawal |
| 43b509a4-5bbc-4f45-8725-b7818476dabe | 3/10/2023 | ETHW | 0.00727069 | Customer Withdrawal |
| f9c56293-0048-46fd-a889-42263c0d3521 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| f9c56293-0048-46fd-a889-42263c0d3521 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| f9c56293-0048-46fd-a889-42263c0d3521 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 1eaab44b-86d4-42bd-805d-702b48a77e4d | 2/9/2023 | DOGE | 43.14298597 | Customer Withdrawal |
| 1b678c0b-49b4-49e4-aceb-2a77aac3f3cc | 3/10/2023 | CVC | 35.12661187 | Customer Withdrawal |
| 1b678c0b-49b4-49e4-aceb-2a77aac3f3cc | 2/9/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 0a58a9b3-8c64-4ab2-9347-e3f49f570b76 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0a58a9b3-8c64-4ab2-9347-e3f49f570b76 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0a58a9b3-8c64-4ab2-9347-e3f49f570b76 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 049a0096-c09e-477a-a6a8-2f9ed23f4a51 | 2/10/2023 | DOGE | 39.98151600 | Customer Withdrawal |
| 04200c0d-c42d-4f84-8fb7-4dccb26d2826 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04200c0d-c42d-4f84-8fb7-4dccb26d2826 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04200c0d-c42d-4f84-8fb7-4dccb26d2826 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8931e8c6-6a62-45f6-a436-fc8fefe42cab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8931e8c6-6a62-45f6-a436-fc8fefe42cab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8931e8c6-6a62-45f6-a436-fc8fefe42cab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe22ad3b-3827-42fe-b529-6cf73696e85e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe22ad3b-3827-42fe-b529-6cf73696e85e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fe22ad3b-3827-42fe-b529-6cf73696e85e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7fdf421d-e7a2-499c-81c1-c51c15ccf587 | 2/10/2023 | SC | 198.26853560 | Customer Withdrawal |
| 7fdf421d-e7a2-499c-81c1-c51c15ccf587 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 7fdf421d-e7a2-499c-81c1-c51c15ccf587 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7fdf421d-e7a2-499c-81c1-c51c15ccf587 | 3/10/2023 | DGB | 444.77214290 | Customer Withdrawal |
| 6f0a93e9-f546-45ff-8cfe-b41ab4222ef0 | 2/10/2023 | ETHW | 0.00500000 | Customer Withdrawal |
| 6f0a93e9-f546-45ff-8cfe-b41ab4222ef0 | 2/10/2023 | ETH | 0.00125091 | Customer Withdrawal |
| a7215846-6611-4689-8ff2-207c95d3a6cd | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a7215846-6611-4689-8ff2-207c95d3a6cd | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| a7215846-6611-4689-8ff2-207c95d3a6cd | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 99b81124-ee08-4913-a48b-bcebcf53106c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99b81124-ee08-4913-a48b-bcebcf53106c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99b81124-ee08-4913-a48b-bcebcf53106c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 558715 19-ea29-4ef4-bd92-c5f7d6ba35c2 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 558715 19-ea29-4ef4-bd92-c5f7d6ba35c2 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 558715 19-ea29-4ef4-bd92-c5f7d6ba35c2 | 4/10/2023 | STRAX | 8.51763428 | Customer Withdrawal |
| 43ba03aa-5e03-4cee4de5-9df9f8e44e61 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 43ba03aa-5e03-4cee4de5-9df9f8e44e61 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 43ba03aa-5e03-4cee4de5-9df9f8e44e61 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 192ef186-8c56-4540-b299-71368724cdd4 | 2/10/2023 | DCR | 0.20780472 | Customer Withdrawal |
| 192ef186-8c56-4540-b299-71368724cdd4 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 192ef186-8c56-4540-b299-71368724cdd4 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| db0210c4-52cc-4c41-8c3e-17f32d63a644 | 3/10/2023 | BTC | 0.00011914 | Customer Withdrawal |
| db0210c4-52cc-4c41-8c3e-17f32d63a644 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db0210c4-52cc-4c41-8c3e-17f32d63a644 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88e62267-ee00-40ac-add0-0b653e078671 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88e62267-ee00-40ac-add0-0b653e078671 | 3/10/2023 | BTC | 0.00016103 | Customer Withdrawal |
| 62b83b46-652a-4c7d-9aa0-c655903eb5e1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62b83b46-652a-4c7d-9aa0-c655903eb5e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62b83b46-652a-4c7d-9aa0-c655903eb5e1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff7f1119-5bc4-4dde-a354-a7e10064 5e1a | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| ff7f1119-5bc4-4dde-a354-a7e10064 5e1a | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| ff7f1119-5bc4-4dde-a354-a7e10064 5e1a | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 609d804e-1a33-49d1-90a3-143c2699c2aa | 2/10/2023 | ETC | 0.11463965 | Customer Withdrawal |
| 5feb38f8-0bd6-4e04-8654-47817063793a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5feb38f8-0bd6-4e04-8654-47817063793a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5feb38f8-0bd6-4e04-8654-47817063793a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e28a0b47-03bd-42c3-917f3-1be0c7631c7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e28a0b47-03bd-42c3-917f3-1be0c7631c7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e28a0b47-03bd-42c3-917f3-1be0c7631c7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9229477e-3b92-4503-8442-514ecb9109ec | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9229477e-3b92-4503-8442-514ecb9109ec | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9229477e-3b92-4503-8442-514ecb9109ec | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 759ef9be-bb76-4cf4-8d65-800a0ea0c820 | 2/10/2023 | NEO | 0.25101957 | Customer Withdrawal |
| 139ab35c-8dc8-4de2-ad4c-6f9d57cf1ce1 | 2/9/2023 | BTC | 0.00014408 | Customer Withdrawal |
| 383b8dc1-c2f6-4f3a-b79a-30c39b9d2c9e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 383b8dc1-c2f6-4f3a-b79a-30c39b9d2c9e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 383b8dc1-c2f6-4f3a-b79a-30c39b9d2c9e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 486aca6c-3a3e-40da-930e-239f504fb2ff | 2/10/2023 | ETH | 0.01124056 | Customer Withdrawal |
| 486aca6c-3a3e-40da-930e-239f504fb2ff | 2/10/2023 | ETHW | 0.00498965 | Customer Withdrawal |
| 6b4c450c-bded-4a4b-bdbc-c1772b60fea2 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 6b4c450c-bded-4a4b-bdbc-c1772b60fea2 | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 6b4c450c-bded-4a4b-bdbc-c1772b60fea2 | 2/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 9462536b-4796-42ca-9cb4-a2d046e4e6110 | 2/10/2023 | DCR | 0.20780472 | Customer Withdrawal |
| 9462536b-4796-42ca-9cb4-a2d046e46110 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 9462536b-4796-42ca-9cb4-a2d046e46110 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 49e45678-2ab6-47f5-8647-55af80ae0bef | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49e45678-2ab6-47f5-8647-55af80ae0bef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49e45678-2ab6-47f5-8647-55af80ae0bef | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e41717c-b693-4f3a-bdf6-9568c2e16c38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e41717c-b693-4f3a-bdf6-9568c2e16c38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e41717c-b693-4f3a-bdf6-9568c2e16c38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2903cbe-243e-486b-9702-c96e0e6e4f45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2903cbe-243e-486b-9702-c96e0e6e4f45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2903cbe-243e-486b-9702-c96e0e6e4f45 | 4/10/2023 | BTC | 0.00004958 | Customer Withdrawal |
| d3d8d47b-8b8c-4762-81c0-2d1160e2b940 | 3/10/2023 | ETHW | 0.00000074 | Customer Withdrawal |
| d3d8d47b-8b8c-4762-81c0-2d1160e2b940 | 3/10/2023 | ETH | 0.00000035 | Customer Withdrawal |
| d3d8d47b-8b8c-4762-81c0-2d1160e2b940 | 3/10/2023 | ETH | 0.00000074 | Customer Withdrawal |
| bf1edc96-817e-4c5f-9f07-ddeb10db7c16 | 3/10/2023 | SC | 214.80356380 | Customer Withdrawal |
| bf1edc96-817e-4c5f-9f07-deeb10db7c16 | 3/10/2023 | USDT | 0.00000092 | Customer Withdrawal |
| 443aba60-7f55-4ec6-8dac-c84308 6b250d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 443aba60-7f55-4ec6-8dac-c84308 6b250d | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 443aba60-7f55-4ec6-8dac-c84308 6b250d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 53f2042d-246f-4495-ba3e-cc05bf13d26c | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 53f2042d-246f-4495-ba3e-cc05bf13d26c | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 53f2042d-246f-4495-ba3e-cc05bf13d26c | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| c204b25d-4c0a-4e77-b40f-58201660446b8 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| c204b25d-4c0a-4e77-b40f-58201660446b8 | 4/10/2023 | MCO | 0.20078597 | Customer Withdrawal |
| 854c06db-adf5-4b3b-b98b-4c1045aefa5a | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 854c06db-adf5-4b3b-b98b-4c1045aefa5a | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 854c06db-adf5-4b3b-b98b-4c1045aefa5a | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4e44ccdc-a870-4e4b-84b0-05b7ee37870a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e44ccdc-a870-4e4b-84b0-05b7ee37870a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e44ccdc-a870-4e4b-84b0-05b7ee37870a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f64ccf14-d5b5-4090-a2b5-feffbcc4f9e1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f64ccf14-d5b5-4090-a2b5-feffbcc4f9e1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f64ccf14-d5b5-4090-a2b5-feffbcc4f9e1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 56642a1d-b0df-4dcf-a8e8-3acd72ad1827 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56642a1d-b0df-4dcf-a8e8-3acd72ad1827 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56642a1d-b0df-4dcf-a8e8-3acd72ad1827 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86a5cbb9-833b-4e51-b6fa-584ea96d1890 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 86a5cbb9-833b-4e51-b6fa-584ea96d1890 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 86a5cbb9-833b-4e51-b6fa-584ea96d1890 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2f6e7ea6-5c3f-4e21-b6de-6d774d6667fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f6e7ea6-5c3f-4e21-b6de-6d774d6667fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 526672bf-1594-4648-89fc-9d557cb20292 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 526672bf-1594-4648-89fc-9d557cb20292 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 526672bf-1594-4648-89fc-9d557cb20292 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 526672bf-1594-4648-89fc-9d557cb20292 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bb38ecb-c740-42b8-b1f1-eb30bc7 30bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bb38ecb-c740-42b8-b1f1-eb30bc7 30bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f797f7c-4aa3-4cdf-bb33-e5701 2a8192a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3f797f7c-4aa3-4cdf-bb33-e5701 2a8192a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3f797f7c-4aa3-4cdf-bb33-e5701 2a8192a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f65e193a-bcfdc-4209-90c5-2913d5f9ebdf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f65e193a-bcfdc-4209-90c5-2913d5f9ebdf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f65e193a-bcfdc-4209-90c5-2913d5f9ebdf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6aa9aed0-95b4-4a08-88f7-9c44b3da4d0c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6aa9aed0-95b4-4a08-88f7-9c44b3da4d0c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6aa9aed0-95b4-4a08-88f7-9c44b3da4d0c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d8aed7f5-6704-4227-b5b1-13db65d6cf5e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d8aed7f5-6704-4227-b5b1-13db65d6cf5e | 3/10/2023 | USDT | 4.99950336 | Customer Withdrawal |
| d8aed7f5-6704-4227-b5b1-13db65d6cf5e | 4/10/2023 | USDT | 5.16659684 | Customer Withdrawal |
| 95604507-d780-40ca-bd51-584028770413 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 95604507-d780-40ca-bd51-584028770413 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 95604507-d780-40ca-bd51-584028770413 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d9109744-1e9f-4ca2-acc1-841b507e9d9b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9109744-1e9f-4ca2-acc1-841b507e9d9b | 3/10/2023 | XRP | 12.03613097 | Customer Withdrawal |
| 531f20bc-7a95-4d2f-b7ba-13eea4451be1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 531f20bc-7a95-4d2f-b7ba-13eea4451be1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 531f20bc-7a95-4d2f-b7ba-13eea4451be1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 336f903e-4f33-4deb-952f-4fc690eeb80b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 336f903e-4f33-4deb-952f-4fc690eeb80b | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 336f903e-4f33-4deb-952f-4fc690eeb80b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 644355f2-a3c1-4edc-9214-85fd3d7f5819 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 644355f2-a3c1-4edc-9214-85fd3d7f5819 | 3/10/2023 | BTC | 0.00009651 | Customer Withdrawal |
| 9c9ecb37-1596-4c54-8655-759bb41dba98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c9ecb37-1596-4c54-8655-759bb41dba98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c9ecb37-1596-4c54-8655-759bb41dba98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8149f5f-b8af-460b-a35b-b383439a926d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d8149f5f-b8af-460b-a35b-b383439a926d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d8149f5f-b8af-460b-a35b-b383439a926d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9b0a6f8f-b060-4161-9bf6-c159abe27cad | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b0a6f8f-b060-4161-9bf6-c159abe27cad | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b0a6f8f-b060-4161-9bf6-c159abe27cad | 3/10/2023 | BTC | 0.00009651 | Customer Withdrawal |
| 8a190b30-fc88-4cbb-bd21-f29320f70e94 | 3/10/2023 | MTL | 0.99750000 | Customer Withdrawal |
| 8a190b30-fc88-4cbb-bd21-f29320f70e94 | 3/10/2023 | XRP | 3.90000000 | Customer Withdrawal |
| 8a190b30-fc88-4cbb-bd21-f29320f70e94 | 2/10/2023 | PAY | 0.99750000 | Customer Withdrawal |
| b181cad4-28e4-46fb-bdda-cf5bb21529a4 | 3/10/2023 | UP | 9.90800091 | Customer Withdrawal |
| b181cad4-28e4-46fb-bdda-cf5bb21529a4 | 4/10/2023 | UP | 9.90800091 | Customer Withdrawal |
| b181cad4-28e4-46fb-bdda-cf5bb21529a4 | 3/10/2023 | LRC | 2.85002565 | Customer Withdrawal |
| 877f6da9-e33e-42c9-b34e-c36a677c047d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 877f6da9-e33e-42c9-b34e-c36a677c047d | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 877f6da9-e33e-42c9-b34e-c36a677c047d | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a2257436-2031-4c90-95f2-22a3140e4cbc | 3/10/2023 | MANA | 13.06533433 | Customer Withdrawal |
| a2257436-2031-4c90-95f2-22a3140e4cbc | 2/10/2023 | MANA | 12.66533433 | Customer Withdrawal |
| a2257436-2031-4c90-95f2-22a3140e4cbc | 3/10/2023 | MANA | 3.84445088 | Customer Withdrawal |
| ae5e621-884c-467e-9843-58469b3d4007 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ae5e621-884c-467e-9843-58469b3d4007 | 3/10/2023 | USDT | 4.99950336 | Customer Withdrawal |
| ae5e621-884c-467e-9843-58469b3d4007 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d06643ed-2727-4cf3-a946-4f20f204b633 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d06643ed-2727-4cf3-a946-4f20f204b633 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d06643ed-2727-4cf3-a946-4f20f204b633 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e497238-1744-48ac- a8da-a73aa4b00d6 | 3/10/2023 | PAY | 4.18666666 | Customer Withdrawal |
| 3a1542ab-187b-4ea0-ab3a-49c10b5eed3b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a1542ab-187b-4ea0-ab3a-49c10b5eed3b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a1542ab-187b-4ea0-ab3a-49c10b5eed3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3453c1d2-cf8a-4ab0-9100-b22eded3 | 3/10/2023 | XMR | 0.03904822 | Customer Withdrawal |
| 3453c1d2-cf8a-4ab0-9100-b22eded3 | 4/10/2023 | XMR | 0.03222222 | Customer Withdrawal |
| 25a6995f-4377-402c-baa0-c4cd320c2a1 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 25a6995f-4377-402c-baa0-c4cd320c2a1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 25a6995f-4377-402c-baa0-c4cd320c2a1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9650cc08-c0c9-4e54-922d-3a41100f8c3 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9650cc08-c0c9-4e54-922d-3a41100f8c3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5e497238-1744-44ac-a8de-a73aa4b00d6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 592299c7-cf04-44bf-8040-0c0775f87c69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 592299c7-cf04-44bf-8040-0c0775f87c69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 592299c7-cf04-44bf-8040-0c0775f87c69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 888f236c-3725-4e3e-9044-3b0b0823 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2a2397d3-a97f-4f81-bd3c-02381c0e6597 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a2397d3-a97f-4f81-bd3c-02381c0e6597 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a2397d3-a97f-4f81-bd3c-02381c0e6597 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e15f402-b113-4899-a2e0-90e5e48f822 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8e15f402-b113-4899-a2e0-90e5e48f822 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8e15f402-b113-4899-a2e0-90e5e48f822 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9be75668-cbd5-42ba-a05a-34063bb723bc | 2/9/2023 | UNG | 0.93157201 | Customer Withdrawal |
| 9be75668-cbd5-42ba-a05a-34063bb723bc | 2/10/2023 | UKG | 0.83333333 | Customer Withdrawal |
| 9be75668-cbd5-42ba-a05a-34063bb723bc | 4/10/2023 | RVR | 0.24390244 | Customer Withdrawal |
| 6c4943e6-2445-4b74-bb31-64105276ac3a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c4943e6-2445-4b74-bb31-64105276ac3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c4943e6-2445-4b74-bb31-64105276ac3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35473f98-eff7-4193-b9a0-5e2743eea7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35473f98-eff7-4193-b9a0-5e2743eea7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35473f98-eff7-4193-b9a0-5e2743eea7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2628f958-4daa-4d05-8ce2-1973756c226c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2628f958-4daa-4d05-8ce2-1973756c226c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2628f958-4daa-4d05-8ce2-1973756c226c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e53a6b4-2726-46a6-9ba7-c04467d73bdd | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1e53a6b4-2726-46a6-9ba7-c04467d73bdd | 2/10/2023 | USDT | 4.99950336 | Customer Withdrawal |
| 1e53a6b4-2726-46a6-9ba7-c04467d73bdd | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2892eba1-f5e2-4e77-a01d-3a6302a710c6 | 2/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 2892eba1-f5e2-4e77-a01d-3a6302a710c6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ddcf8cf0-ddcc-4a11-9125-71752fc6f712 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ddcf8cf0-ddcc-4a11-9125-71752fc6f712 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ddcf8cf0-ddcc-4a11-9125-71752fc6f712 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 441a0e55-b225-4dfd-806e-88d51e2fddfe | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 441a0e55-b225-4dfd-806e-88d51e2fddfe | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 441a0e55-b225-4dfd-806e-88d51e2fddfe | 3/10/2023 | ETH | 0.00187 | Customer Withdrawal |
| 5063fce1-3336-4abb-9dd1-b564d4d990a5 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5063fce1-3336-4abb-9dd1-b564d4d990a5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5063fce1-3336-4abb-9dd1-b564d4d990a5 | 2/10/2023 | USDT | 4.99950336 | Customer Withdrawal |
| 435d7a6b-9bf5-4263-9a48-4a8f8146c19 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 435d7a6b-9bf5-4263-9a48-4a8f8146c19 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 435d7a6b-9bf5-4263-9a48-4a8f8146c19 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 778f3c5a-bb12-4462-934f-a287733b449 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 778f3c5a-bb12-4462-934f-a287733b449 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 778f3c5a-bb12-4462-934f-a287733b449 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1bcdaf9b-b88e-406d-8f85-a36f3ddc6a4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1bcdaf9b-b88e-406d-8f85-a36f3ddc6a4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1bcdaf9b-b88e-406d-8f85-a36f3ddc6a4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 91ba796c-45a0-4901-a1a7-faf287732b49 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 91ba796c-45a0-4901-a1a7-faf287732b49 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 91ba796c-45a0-4901-a1a7-faf287732b49 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fbcaca7e-1e9d-4873-b8bc-4bf80f0ccdd3 | 2/10/2023 | IGNIS | 590.82204120 | Customer Withdrawal |
| fbcaca7e-1e9d-4873-b8bc-4bf80f0ccdd3 | 3/10/2023 | IGNIS | 793.26422470 | Customer Withdrawal |
| 0b6dbe8-fb27-4ca1-a30f-03807700f15d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0b6dbe8-fb27-4ca1-a30f-03807700f15d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0db6dbbe-b827-4ca1-b391-d9f60bf700a1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 27d301a7-dbfa-43d6-9b7d-b0e803fa5bc7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 27d301a7-dbfa-43d6-9b7d-b0e803fa5bc7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 27d301a7-dbfa-43d6-9b7d-b0e803fa5bc7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b247750b-60a0-47d1-9e28-1e9fdc77b3e4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b247750b-60a0-47d1-9e28-1e9fdc77b3e4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b247750b-60a0-47d1-9e28-1e9fdc77b3e4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| efc24b53-43ad-479a-8bc6-f367203af6c2 | 2/9/2023 | XEM | 122.87453300 | Customer Withdrawal |
| e73bedc6-f384-4091-b822-2c6157ce90b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e73bedc6-f384-4091-b822-2c6157ce90b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a975fc4-b451-4756-aa0a-48486e363481 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a975fc4-b451-4756-aa0a-48486e363481 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a975fc4-b451-4756-aa0a-48486e363481 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5243d46-a031-49a1-bf0b-d985e1c517c0 | 3/10/2023 | USDT | 0.00667706 | Customer Withdrawal |
| b2995953-896a-4b0f-8427-cc926f74e841 | 2/10/2023 | STEEM | 12.81198094 | Customer Withdrawal |
| 306347f8-701d-4a95-9fd5-c9b6aa62988f | 2/10/2023 | EBST | 226.09322280 | Customer Withdrawal |
| 306347f8-701d-4a95-9fd5-c9b6aa62988f | 2/10/2023 | BTC | 0.00016035 | Customer Withdrawal |
| 488c56d9-690f-40dc-891f-70fc738281cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 488c56d9-690f-40dc-891f-70fc738281cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 488c56d9-690f-40dc-891f-70fc738281cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9bccb1a-190d-4e3f-b9da-c58be46c3254 | 4/10/2023 | XEM | 97.39093032 | Customer Withdrawal |
| f9bccb1a-190d-4e3f-b9da-c58be46c3254 | 3/10/2023 | VTC | 4.74683818 | Customer Withdrawal |
| f9bccb1a-190d-4e3f-b9da-c58be46c3254 | 3/10/2023 | XVG | 182.47697790 | Customer Withdrawal |
| f9bccb1a-190d-4e3f-b9da-c58be46c3254 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f9bccb1a-190d-4e3f-b9da-c58be46c3254 | 3/10/2023 | XEM | 16.90628608 | Customer Withdrawal |
| f9bccb1a-190d-4e3f-b9da-c58be46c3254 | 3/10/2023 | SC | 898.00524090 | Customer Withdrawal |
| bb52dfd1-7c16-43ad-a1d5-5f7d529fc93e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb52dfd1-7c16-43ad-a1d5-5f7d529fc93e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb52dfd1-7c16-43ad-a1d5-5f7d529fc93e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19e04545-3cc6-40db-83f6-2f705ba73f80 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 19e04545-3cc6-40db-83f6-2f705ba73f80 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 19e04545-3cc6-40db-83f6-2f705ba73f80 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 01114b03-2536-48c0-a89a-9e1524ca68ae | 2/10/2023 | USDT | 2.01821880 | Customer Withdrawal |
| ba227319-28be-4f62-b7be-6e41bc9394e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba227319-28be-4f62-b7be-6e41bc9394e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba227319-28be-4f62-b7be-6e41bc9394e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe6a04fd-57d1-4b3c-aa76-8d35559133bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe6a04fd-57d1-4b3c-aa76-8d35559133bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe6a04fd-57d1-4b3c-aa76-8d35559133bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02204999-5d40-499a-bef4-13fdc57506b0 | 3/10/2023 | BTC | 0.00019765 | Customer Withdrawal |
| 02204999-5d40-499a-bef4-13fdc57506b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68111d0f-361f-404d-9010-f9dd34e33e3c | 2/10/2023 | USDT | 0.86769603 | Customer Withdrawal |
| 68111d0f-361f-404d-9010-f9dd34e33e3c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 68111d0f-361f-404d-9010-f9dd34e33e3c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 68111d0f-361f-404d-9010-f9dd34e33e3c | 2/10/2023 | BTC | 0.00013663 | Customer Withdrawal |
| 68111d0f-361f-404d-9010-f9dd34e33e3c | 2/9/2023 | ETH | 0.00064421 | Customer Withdrawal |
| f7a051b4-28f5-4fae-b692-3e1965aa8aff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7a051b4-28f5-4fae-b692-3e1965aa8aff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7a051b4-28f5-4fae-b692-3e1965aa8aff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8166df75-c811-4418-8894-1b890dbc9dc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8166df75-c811-4418-8894-1b890dbc9dc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8166df75-c811-4418-8894-1b890dbc9dc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9be82f19-0c63-4e4f-b6a6-e47038ea3ac4 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 9be82f19-0c63-4e4f-b6a6-e47038ea3ac4 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 9be82f19-0c63-4e4f-b6a6-e47038ea3ac4 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| dcae8c05-38cc-47ec-89b4-93d42c367f89 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dcae8c05-38cc-47ec-89b4-93d42c367f89 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dcae8c05-38cc-47ec-89b4-93d42c367f89 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4cfa4f51-e81b-48d1-ae05-cd74a40782af | 3/10/2023 | DOGE | 36.16388358 | Customer Withdrawal |
| 4cfa4f51-e81b-48d1-ae05-cd74a40782af | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0cadf7ca-23ae-4cdb-acda-c78e798fe364 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0cadf7ca-23ae-4cdb-acda-c78e798fe364 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cadf7ca-23ae-4cdb-acda-c78e798fe364 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7205b812-2f77-4cc3-81aa-0135f3a6774a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7205b812-2f77-4cc3-81aa-0135f3a6774a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7205b812-2f77-4cc3-81aa-0135f3a6774a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b131406c-bd57-45e0-94d6-426524c0ca13 | 2/10/2023 | BTC | 0.00008999 | Customer Withdrawal |
| 765cb660-ea4c-4cd5-9070-535764c8b7cc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 765cb660-ea4c-4cd5-9070-535764c8b7cc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 765cb660-ea4c-4cd5-9070-535764c8b7cc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1f9c25bf-462a-49c0-80b1-e521be012372 | 3/10/2023 | BTC | 0.00003194 | Customer Withdrawal |
| 1f9c25bf-462a-49c0-80b1-e521be012372 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b6bd11c-e902-4b3c-857a-3d1f71e31aed | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4b6bd11c-e902-4b3c-857a-3d1f71e31aed | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 178b4036-0fa4-45d9-a119-cf118625fad1 | 2/9/2023 | XVG | 257.46757800 | Customer Withdrawal |
| 178b4036-0fa4-45d9-a119-cf118625fad1 | 3/10/2023 | OMG | 3.49875764 | Customer Withdrawal |
| 178b4036-0fa4-45d9-a119-cf118625fad1 | 2/10/2023 | OMG | 2.50124236 | Customer Withdrawal |
| 84f71cc1-e275-4f97-938e-b2813dc1c50e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84f71cc1-e275-4f97-938e-b2813dc1c50e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84f71cc1-e275-4f97-938e-b2813dc1c50e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a958448d-6278-4182-9328-e7444e334d39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a958448d-6278-4182-9328-e7444e334d39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| caa46857-9b40-49f6-8545-9f78728293cc | 2/10/2023 | LBC | 127.94605790 | Customer Withdrawal |
| b99d4bd5-0116-4536-b492-375723198433 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| b99d4bd5-0116-4536-b492-375723198433 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b99d4bd5-0116-4536-b492-375723198433 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 7da5ae3c-ce04-49fb-8347-1ade72039fe1 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 7da5ae3c-ce04-49fb-8347-1ade72039fe1 | 2/9/2023 | POT | 1.99500000 | Customer Withdrawal |
| 9c6436cd-e99d-46a5-9e75-51881b5b5748 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c6436cd-e99d-46a5-9e75-51881b5b5748 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c6436cd-e99d-46a5-9e75-51881b5b5748 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 667d570b-b1f0-455c-904f-f6bae1835fe1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 667d570b-b1f0-455c-904f-f6bae1835fe1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 667d570b-b1f0-455c-904f-f6bae1835fe1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8e9974e-fb48-4aa5-8a62-752bbb7b81b3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e8e9974e-fb48-4aa5-8a62-752bbb7b81b3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e8e9974e-fb48-4aa5-8a62-752bbb7b81b3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cbfae6e8-9aab-4076-9ae5-7c8799e8c9f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbfae6e8-9aab-4076-9ae5-7c8799e8c9f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbfae6e8-9aab-4076-9ae5-7c8799e8c9f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4df736e-32e5-41d9-b244-a9bdf8ecf23b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f4df736e-32e5-41d9-b244-a9bdf8ecf23b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f4df736e-32e5-41d9-b244-a9bdf8ecf23b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a382c25c-6e10-4747-a5fc-c411ef005892 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a382c25c-6e10-4747-a5fc-c411ef005892 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a382c25c-6e10-4747-a5fc-c411ef005892 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fecda6d0-d5c9-4ba1-9250-48f9fdde088c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fecda6d0-d5c9-4ba1-9250-48f9fdde088c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fecda6d0-d5c9-4ba1-9250-48f9fdde088c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b55a11e4-aa34-40e9-9c0a-d0a26858d33e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b55a11e4-aa34-40e9-9c0a-d0a26858d33e | 3/10/2023 | BTC | 0.00021821 | Customer Withdrawal |
| 55a24633-f8e6-4435-ac95-e26714a03372 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 55a24633-f8e6-4435-ac95-e26714a03372 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 55a24633-f8e6-4435-ac95-e26714a03372 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d04f2c45-8b72-4b31-bfce-b6a50ee4680d | 3/10/2023 | BTC | 0.00021745 | Customer Withdrawal |
| d04f2c45-8b72-4b31-bfce-b6a50ee4680d | 3/10/2023 | ETH | 0.00000277 | Customer Withdrawal |
| d04f2c45-8b72-4b31-bfce-b6a50ee4680d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d04f2c45-8b72-4b31-bfce-b6a50ee4680d | 3/10/2023 | ETHW | 0.00000277 | Customer Withdrawal |
| d04f2c45-8b72-4b31-bfce-b6a50ee4680d | 3/10/2023 | NEO | 0.01687151 | Customer Withdrawal |
| 4aaf4018-f997-439a-8cfb-cbc041aa4834 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4aaf4018-f997-439a-8cfb-cbc041aa4834 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4aaf4018-f997-439a-8cfb-cbc041aa4834 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e4244e17-8f44-4660-93fa-80fd0a9f5a49 | 3/10/2023 | OK | 4.22156345 | Customer Withdrawal |
| e4244e17-8f44-4660-93fa-80fd0a9f5a49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4244e17-8f44-4660-93fa-80fd0a9f5a49 | 4/10/2023 | OK | 531.91489360 | Customer Withdrawal |
| e4244e17-8f44-4660-93fa-80fd0a9f5a49 | 3/10/2023 | BTC | 0.00022914 | Customer Withdrawal |
| fbd92c70-41c2-45ea-a62f-85d9f1feed26 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fbd92c70-41c2-45ea-a62f-85d9f1feed26 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fbd92c70-41c2-45ea-a62f-85d9f1feed26 | 4/10/2023 | SC | 423.06024700 | Customer Withdrawal |
| 12605620-c3f6-40d0-a98d-26deeeeb381f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12605620-c3f6-40d0-a98d-26deeeeb381f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12605620-c3f6-40d0-a98d-26deeeeb381f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 383da0da-cc61-4f80-af87-36ff1decf8c2 | 3/10/2023 | VEE | 0.35684496 | Customer Withdrawal |
| 383da0da-cc61-4f80-af87-36ff1decf8c2 | 2/10/2023 | GRS | 0.11400305 | Customer Withdrawal |
| 383da0da-cc61-4f80-af87-36ff1decf8c2 | 3/10/2023 | GRS | 0.80907388 | Customer Withdrawal |
| 383da0da-cc61-4f80-af87-36ff1decf8c2 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 383da0da-cc61-4f80-af87-36ff1decf8c2 | 2/10/2023 | ETH | 0.00009397 | Customer Withdrawal |
| 383da0da-cc61-4f80-af87-36ff1decf8c2 | 3/10/2023 | ETHW | 0.00009397 | Customer Withdrawal |
| 383da0da-cc61-4f80-af87-36ff1decf8c2 | 2/10/2023 | PAY | 0.63636364 | Customer Withdrawal |
| bf7eb09e-f94d-42b9-ac46-d33a8434472c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bf7eb09e-f94d-42b9-ac46-d33a8434472c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bf7eb09e-f94d-42b9-ac46-d33a8434472c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f23ccb54-e17e-4c77-ba91-e8742d939477 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f23ccb54-e17e-4c77-ba91-e8742d939477 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f23ccb54-e17e-4c77-ba91-e8742d939477 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f51a8452-f925-44bb-a38b-e4e010518bd0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f51a8452-f925-44bb-a38b-e4e010518bd0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f51a8452-f925-44bb-a38b-e4e010518bd0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fa40d18d-0e66-4212-ab53-898cf4416c43 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fa40d18d-0e66-4212-ab53-898cf4416c43 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fa40d18d-0e66-4212-ab53-898cf4416c43 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f4d95a7e-ef82-4726-9ab1-300f3edec8e9 | 3/10/2023 | BTC | 0.00010750 | Customer Withdrawal |
| f4d95a7e-ef82-4726-9ab1-300f3edec8e9 | 3/10/2023 | ETH | 0.00176429 | Customer Withdrawal |
| f4d95a7e-ef82-4726-9ab1-300f3edec8e9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6e202367-c9ee-4d4f-9753-2da3e7aa7e7a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6e202367-c9ee-4d4f-9753-2da3e7aa7e7a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6e202367-c9ee-4d4f-9753-2da3e7aa7e7a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 9faa39dc-d751-49a8-9e36-d58331b9d0d1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9faa39dc-d751-49a8-9e36-d58331b9d0d1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9faa39dc-d751-49a8-9e36-d58331b9d0d1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1d14b6e8-6d0c-4cf3-a826-b5cc345bd526 | 3/10/2023 | BTC | 0.00005381 | Customer Withdrawal |
| 1d14b6e8-6d0c-4cf3-a826-b5cc345bd526 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84b6a30b-aadf-484e-ae80-1f1acfe82b60 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 84b6a30b-aadf-484e-ae80-1f1acfe82b60 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 84b6a30b-aadf-484e-ae80-1f1acfe82b60 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cf81cce0-f707-4ea7-8349-798e2cf3750c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf81cce0-f707-4ea7-8349-798e2cf3750c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf81cce0-f707-4ea7-8349-798e2cf3750c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5c294b8-8763-4ad4-947e-5648f9947096 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d5c294b8-8763-4ad4-947e-5648f9947096 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d5c294b8-8763-4ad4-947e-5648f9947096 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 661c2e39-a94a-41d2-8103-a20ea7623722 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 661c2e39-a94a-41d2-8103-a20ea7623722 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 661c2e39-a94a-41d2-8103-a20ea7623722 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 9da7775f-4289-4dfe-8a27-6856f76b3272 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9da7775f-4289-4dfe-8a27-6856f76b3272 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9da7775f-4289-4dfe-8a27-6856f76b3272 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 57113b95-b3b7-498a-9587-072463bd1263 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 57113b95-b3b7-498a-9587-072463bd1263 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 57113b95-b3b7-498a-9587-072463bd1263 | 4/10/2023 | NEO | 0.24650597 | Customer Withdrawal |
| babbe414-cbf4-49e8-8c59-15a5f96915a3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| babbe414-cbf4-49e8-8c59-15a5f96915a3 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| babbe414-cbf4-49e8-8c59-15a5f96915a3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64a63348-7e1d-489f-abba-d1c4be965464 | 2/10/2023 | CVC | 22.15484141 | Customer Withdrawal |
| 64a63348-7e1d-489f-abba-d1c4be965464 | 3/10/2023 | CVC | 53.68179503 | Customer Withdrawal |
| 64a63348-7e1d-489f-abba-d1c4be965464 | 3/10/2023 | ETHW | 0.00000094 | Customer Withdrawal |
| 64a63348-7e1d-489f-abba-d1c4be965464 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 64a63348-7e1d-489f-abba-d1c4be965464 | 2/10/2023 | POWR | 11.71829023 | Customer Withdrawal |
| 60167edb-4486-4c54-bf66-02ee69c64b69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60167edb-4486-4c54-bf66-02ee69c64b69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60167edb-4486-4c54-bf66-02ee69c64b69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4c089f8-02e2-4db4-8c66-e2a7bf6d9a95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4c089f8-02e2-4db4-8c66-e2a7bf6d9a95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4c089f8-02e2-4db4-8c66-e2a7bf6d9a95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfaa0fd0-1936-489a-9d3f-348570c17216 | 3/10/2023 | BTC | 0.00001152 | Customer Withdrawal |
| b17ce60b-8c89-46bf-91a3-5ef5dee435ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b17ce60b-8c89-46bf-91a3-5ef5dee435ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b17ce60b-8c89-46bf-91a3-5ef5dee435ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0434ffc2-45a2-476a-9757-ae7e93c2172f | 2/10/2023 | NEO | 0.03718278 | Customer Withdrawal |
| 0a13442b-c8a2-48ae-ab0e-03e139964382 | 2/10/2023 | BTC | 0.00008718 | Customer Withdrawal |
| 0077048d-8d25-46bb-b7ff-cae814a6b718 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0077048d-8d25-46bb-b7ff-cae814a6b718 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0077048d-8d25-46bb-b7ff-cae814a6b718 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a07aa30-8914-4bc9-ad61-d0c64a97d6dd | 3/10/2023 | BTC | 0.00000169 | Customer Withdrawal |
| 4a07aa30-8914-4bc9-ad61-d0c64a97d6dd | 3/10/2023 | NEO | 0.47311765 | Customer Withdrawal |
| 4a07aa30-8914-4bc9-ad61-d0c64a97d6dd | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c240680d-d100-473f-a6ba-2ad96dd4679f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c240680d-d100-473f-a6ba-2ad96dd4679f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c240680d-d100-473f-a6ba-2ad96dd4679f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2467620-1238-4442-bb4b-c9d603aeb21b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2467620-1238-4442-bb4b-c9d603aeb21b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2467620-1238-4442-bb4b-c9d603aeb21b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50eb4df2-0ee5-4650-bc44-1acd841319f5 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 50eb4df2-0ee5-4650-bc44-1acd841319f5 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 50eb4df2-0ee5-4650-bc44-1acd841319f5 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 497bd9ea-3528-48e5-b353-0f7ff95afdaf | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 54e1665b-cafb-4d5b-b9dd-490ea2106bb0 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 54e1665b-cafb-4d5b-b9dd-490ea2106bb0 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 54e1665b-cafb-4d5b-b9dd-490ea2106bb0 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2dacaa1a-9407-422a-8792-b3c45edaaa43 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 2dacaa1a-9407-422a-8792-b3c45edaaa43 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 2dacaa1a-9407-422a-8792-b3c45edaaa43 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| e09ab116-81f1-4f2c-a311-8ed84aa4703c | 2/10/2023 | DOGE | 0.58610000 | Customer Withdrawal |
| e09ab116-81f1-4f2c-a311-8ed84aa4703c | 2/10/2023 | XMR | 0.00000060 | Customer Withdrawal |
| e09ab116-81f1-4f2c-a311-8ed84aa4703c | 2/10/2023 | ETHW | 0.00000010 | Customer Withdrawal |
| e09ab116-81f1-4f2c-a311-8ed84aa4703c | 2/10/2023 | USDT | 1.71159742 | Customer Withdrawal |
| e09ab116-81f1-4f2c-a311-8ed84aa4703c | 2/10/2023 | LTC | 0.00000010 | Customer Withdrawal |
| e09ab116-81f1-4f2c-a311-8ed84aa4703c | 2/10/2023 | BTS | 0.01356533 | Customer Withdrawal |
| e09ab116-81f1-4f2c-a311-8ed84aa4703c | 2/10/2023 | ETH | 0.00000010 | Customer Withdrawal |
| f18dc843-d749-42a1-b69d-1a299b4e577f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f18dc843-d749-42a1-b69d-1a299b4e577f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bce80427-49f5-43ab-a93b-25e823843ff8 | 3/10/2023 | BTC | 0.00008385 | Customer Withdrawal |
| bce80427-49f5-43ab-a93b-25e823843ff8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2952667f-a218-4742-a5ab-5f413f7dade6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2952667f-a218-4742-a5ab-5f413f7dade6 | 4/10/2023 | WAVES | 0.27181065 | Customer Withdrawal |
| 2952667f-a218-4742-a5ab-5f413f7dade6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2952667f-a218-4742-a5ab-5f413f7dade6 | 4/10/2023 | BTC | 0.00015860 | Customer Withdrawal |
| 18e6da72-0d8b-46fe-b627-b068ad3405a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18e6da72-0d8b-46fe-b627-b068ad3405a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18e6da72-0d8b-46fe-b627-b068ad3405a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfc45e75-fdea-4aa2-8940-1cdd3f91d793 | 3/10/2023 | USDT | 0.00040639 | Customer Withdrawal |
| a95e23be-72ba-4363-9eeb-4bf995fdab98 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| a95e23be-72ba-4363-9eeb-4bf995fdab98 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| a95e23be-72ba-4363-9eeb-4bf995fdab98 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a38d4ca-375d-494d-9c10-f203a3035eec | 3/10/2023 | LTC | 0.00987493 | Customer Withdrawal |
| 3a38d4ca-375d-494d-9c10-f203a3035eec | 2/10/2023 | BTC | 0.00013620 | Customer Withdrawal |
| 3a38d4ca-375d-494d-9c10-f203a3035eec | 3/10/2023 | LTC | 0.02025063 | Customer Withdrawal |
| 3a38d4ca-375d-494d-9c10-f203a3035eec | 3/10/2023 | NAV | 3.62490007 | Customer Withdrawal |
| d803ddef-df54-4406-87c5-23673d71d99e | 4/10/2023 | BTC | 0.00002712 | Customer Withdrawal |
| d803ddef-df54-4406-87c5-23673d71d99e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d803ddef-df54-4406-87c5-23673d71d99e | 4/10/2023 | ADX | 3.00000000 | Customer Withdrawal |
| d803ddef-df54-4406-87c5-23673d71d99e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d803ddef-df54-4406-87c5-23673d71d99e | 4/10/2023 | DASH | 0.00588218 | Customer Withdrawal |
| d803ddef-df54-4406-87c5-23673d71d99e | 4/10/2023 | POT | 17.10574983 | Customer Withdrawal |
| 46f81510-2e04-4246-b837-6dfe86e9640e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 46f81510-2e04-4246-b837-6dfe86e9640e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 46f81510-2e04-4246-b837-6dfe86e9640e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c3a6ae09-7cd2-4510-bc81-690f21b5862e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c3a6ae09-7cd2-4510-bc81-690f21b5862e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c3a6ae09-7cd2-4510-bc81-690f21b5862e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c7b2564-4932-4b73-9159-c07ea00c55ad | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| cafa4f3b-d447-47cb-b4bb-977c9482d5d | 3/10/2023 | BAT | 21.13585038 | Customer Withdrawal |
| cafa4f3b-d447-47cb-b4bb-977c9482d5d | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| cafa4f3b-d447-47cb-b4bb-977c9482d5d | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 35d3a7d5-4448-4461-a059-a0ddad38011d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35d3a7d5-4448-4461-a059-a0ddad38011d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35d3a7d5-4448-4461-a059-a0ddad38011d | 4/10/2023 | BTC | 0.00011727 | Customer Withdrawal |
| d87f5835-d549-461e-8cea-53f638caa4e | 3/10/2023 | BTC | 0.00011727 | Customer Withdrawal |
| d87f5835-d549-461e-8cea-53f638caa4e | 2/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| d87f5835-d549-461e-8cea-53f638caa4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d87f5835-d549-461e-8cea-53f638caa4e | 3/10/2023 | OMG | 1.81381059 | Customer Withdrawal |
| 91db040c-0b5e-4af2-96c1-1c3f7f5966be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91db040c-0b5e-4af2-96c1-1c3f7f5966be | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91db040c-0b5e-4af2-96c1-1c3f7f5966be | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bc08673-8407-40d5-aa06-b2f9921799b6 | 3/10/2023 | DOGE | 31.64872694 | Customer Withdrawal |
| 5bc08673-8407-40d5-aa06-b2f9921799b6 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5bc08673-8407-40d5-aa06-b2f9921799b6 | 3/10/2023 | BTC | 0.00012795 | Customer Withdrawal |
| 5bc08673-8407-40d5-aa06-b2f9921799b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54b2ea29-0340-4bd9-a9a0-513e87ae01f6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 54b2ea29-0340-4bd9-a9a0-513e87ae01f6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 54b2ea29-0340-4bd9-a9a0-513e87ae01f6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3db95ff-17d6-4d7e-b851-e56b08c620f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3db95ff-17d6-4d7e-b851-e56b08c620f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3db95ff-17d6-4d7e-b851-e56b08c620f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63e65922-fda9-4324-a11b-10028331449 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 63e65922-fda9-4324-a11b-10028331449 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 63e65922-fda9-4324-a11b-10028331449 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 93aed9ac-2d9d-472a-8f26-33da3e6be890 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93aed9ac-2d9d-472a-8f26-33da3e6be890 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93aed9ac-2d9d-472a-8f26-33da3e6be890 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfb558ba-df9-4b82-0f71-5d96b6f69b9 | 3/10/2023 | USDT | 0.00110990 | Customer Withdrawal |
| 75113a7D-4210-4590-a6cc-912d5b79b74b | 2/10/2023 | DNT | 13.40536372 | Customer Withdrawal |
| 75113a7D-4210-4590-a6cc-912d5b79b74b | 2/10/2023 | ENG | 21.06681378 | Customer Withdrawal |
| 75113a7D-4210-4590-a6cc-912d5b79b74b | 2/9/2023 | ETHW | 0.00037380 | Customer Withdrawal |
| 87c7de13-3dfc-470c-a8eb-46dce9153b08 | 4/10/2023 | WAVES | 1.02710791 | Customer Withdrawal |
| 87c7de13-3dfc-470c-a8eb-46dce9153b08 | 4/10/2023 | GLM | 11.38936262 | Customer Withdrawal |
| 87c7de13-3dfc-470c-a8eb-46dce9153b08 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 87c7de13-3dfc-470c-a8eb-46dce9153b08 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 1fe34dff-7ed0-4ac7-bc7a-88e14c941114 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1fe34dff-7ed0-4ac7-bc7a-88e14c941114 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1fe34dff-7ed0-4ac7-bc7a-88e14c941114 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4e4ec8d0-8e6b-4ba7-9034-5592a86d504a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e4ec8d0-8e6b-4ba7-9034-5592a86d504a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e4ec8d0-8e6b-4ba7-9034-5592a86d504a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af6e11f3-99ce-43a5-bc4f-1460be0738de | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af6e11f3-99ce-43a5-bc4f-1460be0738de | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| af6e11f3-99ce-43a5-bc4f-1460be0738de | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 54f3fcef-127b-4b01-a272-a9f090184966 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54f3fcef-127b-4b01-a272-a9f090184966 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e95bb08-0d15-45e0-bfab-2bb12962659 | 3/10/2023 | BTC | 0.00017491 | Customer Withdrawal |
| 1e95bb08-0d15-45e0-bfab-2bb12962659 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e64a2e1-0b88-49fc-a65f-9c915f16a876 | 2/9/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 4e64a2e1-0b88-49fc-a65f-9c915f16a876 | 4/10/2023 | LBC | 35.45369763 | Customer Withdrawal |
| 4e64a2e1-0b88-49fc-a65f-9c915f16a876 | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 4e64a2e1-0b88-49fc-a65f-9c915f16a876 | 4/10/2023 | IGNIS | 716.11191220 | Customer Withdrawal |
| d5b311fb-2135-41d5-8edf-0b8273c76b9d | 3/10/2023 | DOGE | 70.90081854 | Customer Withdrawal |
| d5b311fb-2135-41d5-8edf-0b8273c76b9d | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d5b311fb-2135-41d5-8edf-0b8273c76b9d | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| af3daeac-c359-4eac-8cb4-7d95ed8a3db | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| af3daeac-c359-4eac-8cb4-7d95ed8a3db | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| af3daeac-c359-4eac-8cb4-7d95ed8a3db | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5754264d-c972-47cb-0691-d975f65f360e | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 5754264d-c972-47cb-0691-d975f65f360e | 2/10/2023 | BTC | 0.00006706 | Customer Withdrawal |
| 5754264d-c972-47cb-0691-d975f65f360e | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 5754264d-c972-47cb-0691-d975f65f360e | 2/10/2023 | POWR | 18.36709966 | Customer Withdrawal |
| 3f797250-3d16-4d49-a066-0929cb72e711 | 2/10/2023 | ETHW | 0.00989235 | Customer Withdrawal |
| 3f797250-3d16-4d49-a066-0929cb72e711 | 2/10/2023 | ETH | 0.00249860 | Customer Withdrawal |
| 86ac64c2-b12e-43db-ae7b-9d3d4b22846e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86ac64c2-b12e-43db-ae7b-9d3d4b22846e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86ac64c2-b12e-43db-ae7b-9d3d4b22846e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36a3b658-0080-43ae-817c-1b954338987 | 3/10/2023 | ETH | 0.00092405 | Customer Withdrawal |
| 36a3b658-0080-43ae-817c-1b954338987 | 3/10/2023 | BTC | 0.00016636 | Customer Withdrawal |
| 36a3b658-0080-43ae-817c-1b954338987 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 36a3b658-0080-43ae-817c-1b954338987 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13fbe42b-2c74-48b1-8caa-33b372b619de | 4/10/2023 | LTC | 0.04150006 | Customer Withdrawal |
| 13fbe42b-2c74-48b1-8caa-33b372b619de | 3/10/2023 | LTC | 0.04013465 | Customer Withdrawal |
| 13fbe42b-2c74-48b1-8caa-33b372b619de | 4/10/2023 | DGB | 130.33108950 | Customer Withdrawal |
| 13fbe42b-2c74-48b1-8caa-33b372b619de | 3/10/2023 | ADA | 5.37950527 | Customer Withdrawal |
| 13fbe42b-2c74-48b1-8caa-33b372b619de | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 06652f4e-8832-4194-84fe-2f78e94d298 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06652f4e-8832-4194-84fe-2f78e94d298 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06652f4e-8832-4194-84fe-2f78e94d298 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9e153d7-9ad8-4625-a2c0-1732fb0cb08f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9e153d7-9ad8-4625-a2c0-1732fb0cb08f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9e153d7-9ad8-4625-a2c0-1732fb0cb08f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcd24d71-02cd-4744-acf5-b9c564fe73f8 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcd24d71-02cd-4744-acf5-b9c564fe73f8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcd24d71-02cd-4744-acf5-b9c564fe73f8 | 3/10/2023 | USDT | 0.81788505 | Customer Withdrawal |
| 30d1920e-3288-4e0d-85be-2ca7b5de9af7 | 3/10/2023 | BTC | 0.00021405 | Customer Withdrawal |
| 30d1920e-3288-4e0d-85be-2ca7b5de9af7 | 4/10/2023 | USDT | 0.36841064 | Customer Withdrawal |
| 30d1920e-3288-4e0d-85be-2ca7b5de9af7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a78572b-5670-4747-8ff2-f0b2f1757002 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a78572b-5670-4747-8ff2-f0b2f1757002 | 3/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| a78572b-5670-4747-8ff2-f0b2f1757002 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b466c88a-df17-4b08-b61e-a627540526b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b466c88a-df17-4b08-b61e-a627540526b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b466c88a-df17-4b08-b61e-a627540526b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cdb427c-1b0d-4be2-841d-ae2b143d363e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7cdb427c-1b0d-4be2-841d-ae2b143d363e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7cdb427c-1b0d-4be2-841d-ae2b143d363e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8b3fbdc2-4091-490e-bc65-b083c7577f1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8b3fbdc2-4091-490e-bc65-b083c7577f1 | 4/10/2023 | XMR | 27.53097 | Customer Withdrawal |
| 8b3fbdc2-4091-490e-bc65-b083c7577f1 | 3/10/2023 | IOP | 40.22066667 | Customer Withdrawal |
| 8b3fbdc2-4091-490e-bc65-b083c7577f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94dc6091-4c23-4e99-8848-50ff243eb165 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94dc6091-4c23-4e99-8848-50ff243eb165 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94dc6091-4c23-4e99-8848-50ff243eb165 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c5a07b9-9d7b-4758-a842-1965b76c83c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c5a07b9-9d7b-4758-a842-1965b76c83c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c5a07b9-9d7b-4758-a842-1965b76c83c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9c69674-ed05-46d8-a1c6-da0007478e9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9c69674-ed05-46d8-a1c6-da0007478e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9c69674-ed05-46d8-a1c6-da0007478e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 523147b1-c0cf-46fe-9b81-3c4474f54d71 | 3/10/2023 | BTC | 0.00012795 | Customer Withdrawal |
| 523147b1-c0cf-46fe-9b81-3c4474f54d71 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be6d23c1-5b91-4a30-880b-3b1fe0dd024b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be6d23c1-5b91-4a30-880b-3b1fe0dd024b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be6d23c1-5b91-4a30-880b-3b1fe0dd024b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6564aa8c-a2cf-4927-a70e-802d380d442c | 2/10/2023 | NEO | 0.21218278 | Customer Withdrawal |
| a7b11ddf-b13f-46ce-b169-3f7163501253 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7b11ddf-b13f-46ce-b169-3f7163501253 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7b11ddf-b13f-46ce-b169-3f7163501253 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65ac357b-7ac6-4629-85c7-47cc3ebab253 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65ac357b-7ac6-4629-85c7-47cc3ebab253 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65ac357b-7ac6-4629-85c7-47cc3ebab253 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ab8c42-534a-47e0-b0d8-b2c04696b389 | 4/10/2023 | OMG | 0.50434957 | Customer Withdrawal |
| 2ab8c42-534a-47e0-b0d8-b2c04696b389 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 2ab8c42-534a-47e0-b0d8-b2c04696b389 | 2/10/2023 | ZEN | 0.43482804 | Customer Withdrawal |
| 74f996a0-7186-4a9b-b1a9-6d69b77a31ca | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 74f996a0-7186-4a9b-b1a9-6d69b77a31ca | 2/10/2023 | USD | 50.75884471 | Customer Withdrawal |
| 7db7c693-fc1fc-4f9e-ac6b-72bd2a198ea2 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 7db7c693-fc1fc-4f9e-ac6b-72bd2a198ea2 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| be6d23c1-5b91-4a30-880b-72bd2a198ea2 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| a3b19066-c109-4e95-a99c-13829133169 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3b19066-c109-4e95-a99c-13829133169 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3b19066-c109-4e95-a99c-13829133169 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 725acfb4-7a3a-4ad5-bacf-c10efcc42c2f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 725acfb4-7a3a-4ad5-bacf-c10efcc42c2f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 725acfb4-7a3a-4ad5-bacf-c10efcc42c2f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f8509339-8f52-4487-bdb4-a7cc28c996fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8509339-8f52-4487-bdb4-a7cc28c996fb | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8509339-8f52-4487-bdb4-a7cc28c996fb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 949bce2b-d8a8-4eff-a1ff-4e0c63577f73 | 2/10/2023 | ETH | 0.17847384 | Customer Withdrawal |
| 8ccd6c91-d3cb-4411-84a5-e229192ee705 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ccd6c91-d3cb-4411-84a5-e229192ee705 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ccd6c91-d3cb-4411-84a5-e229192ee705 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da757122-868e-4f28-9abe-2dbd76a6cd1a | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| da757122-868e-4f28-9abe-2dbd76a6cd1a | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| da757122-868e-4f28-9abe-2dbd76a6cd1a | 2/10/2023 | XMR | 0.03529202 | Customer Withdrawal |
| 06959570-61ac-4fa9-a3a3-ba93011e47c3 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 06959570-61ac-4fa9-a3a3-ba93011e47c3 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 06959570-61ac-4fa9-a3a3-ba93011e47c3 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| ee471a68-c28-4282-9d8e-bca8638c3636 | 3/10/2023 | DOGE | 14.99999995 | Customer Withdrawal |
| ee471a68-c28-4282-9d8e-bca8638c3636 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bbf29bae-117f-44bd-ad76-01a14f0db041 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbf29bae-117f-44bd-ad76-01a14f0db041 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbf29bae-117f-44bd-ad76-01a14f0db041 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7b19bf7-4c5c-47fb-a5d6-45e16e736013 | 4/10/2023 | ETHW | 0.00000112 | Customer Withdrawal |
| b7b19bf7-4c5c-47fb-a5d6-45e16e736013 | 4/10/2023 | ETH | 0.00000112 | Customer Withdrawal |
| 44c0d3c7-4d54-4fb0-83c3-eae2fc4e9b73 | 3/10/2023 | USD | 0.00000019 | Customer Withdrawal |
| 44a6c803-acd6-4673-8ed4-0c9144f8aa50 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 44a6c803-acd6-4673-8ed4-0c9144f8aa50 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 44a6c803-acd6-4673-8ed4-0c9144f8aa50 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e5419611-4773-47ca-95f8-fb241f1813af | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5419611-4773-47ca-95f8-fb241f1813af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5419611-4773-47ca-95f8-fb241f1813af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fba6f00f-d6bc-4061-88ab-f28c286a28c6 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fba6f00f-d6bc-4061-88ab-f28c286a28c6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fba6f00f-d6bc-4061-88ab-f28c286a28c6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5a357f7d-bb61-4506-a0b6-70551063c1cf | 3/10/2023 | BTC | 0.00003426 | Customer Withdrawal |
| 5a357f7d-bb61-4506-a0b6-70551063c1cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13f3c560-4434-4109-aded-5466c-70551063c1cf | 2/10/2023 | USDT | 0.00202078 | Customer Withdrawal |
| b55f46c9-2402-4bc-0d18-9b59960553a1 | 3/10/2023 | BTC | 0.00015673 | Customer Withdrawal |
| b55f46c9-2402-4bc-0d18-9b59960553a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b55f46c9-2402-4bc-0d18-9b59960553a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7828b74e-a3ff-42fd-8270-ad1a75320b02 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7828b74e-a3ff-42fd-8270-ad1a75320b02 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7828b74e-a3ff-42fd-8270-ad1a75320b02 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8610780b-407a-4fff-a272-b035368464c9 | 4/10/2023 | XVG | 30.09893043 | Customer Withdrawal |
| 8610780b-407a-4fff-a272-b035368464c9 | 3/10/2023 | XVG | 27.93598920 | Customer Withdrawal |
| 8610780b-407a-4fff-a272-b035368464c9 | 2/10/2023 | XVG | 0.75852357 | Customer Withdrawal |
| fc255841-a26e-4c0-a77a-3aed46b3b42e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc255841-a26e-4c0-a77a-3aed46b3b42e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc255841-a26e-4c0-a77a-3aed46b3b42e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1154ac2b-70ac-4bab-aae4-86d0-5e4f9a2e24e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1154ac2b-70ac-4bab-aae4-86d0-5e4f9a2e24e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1154ac2b-70ac-4bab-aae4-86d0-5e4f9a2e24e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a46d7885-e83c-46fe-8c84-f9e4e68f1b47 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a46d7885-e83c-46fe-8c84-f9e4e68f1b47 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a46d7885-e83c-46fe-8c84-f9e4e68f1b47 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 82e1f459-4dd7-4975-b6b9-c7a648c546e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82e1f459-4dd7-4975-b6b9-c7a648c546e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82e1f459-4dd7-4975-b6b9-c7a648c546e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2246712-d6c7-4b71-9d40-44b1c16b2ac | 3/10/2023 | LSK | 1.19343681 | Customer Withdrawal |
| 2246712-d6c7-4b71-9d40-44b1c16b2ac | 4/10/2023 | LSK | 0.39841064 | Customer Withdrawal |
| 2246712-d6c7-4b71-9d40-44b1c16b2ac | 2/10/2023 | LSK | 0.74188341 | Customer Withdrawal |
| cd536b95-4ad2-44b2-bd92-5a3d40f3a18e | 4/10/2023 | LTC | 0.04150006 | Customer Withdrawal |
| cd536b95-4ad2-44b2-bd92-5a3d40f3a18e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| cd536b95-4ad2-44b2-bd92-5a3d40f3a18e | 3/10/2023 | LTC | 0.06056280 | Customer Withdrawal |
| 18c3fd6a-0e2c-4a0f-8c73-f22cf24b7edb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18c3fd6a-0e2c-4a0f-8c73-f22cf24b7edb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18c3fd6a-0e2c-4a0f-8c73-f22cf24b7edb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 776f2c34-0b85-4cf0-be4d-51aea4c7e66b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 776f2c34-0b85-4cf0-be4d-51aea4c7e66b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 776f2c34-0b85-4cf0-be4d-51aea4c7e66b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 30033949-d19a-44a9-a3b9-a50c111362b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30033949-d19a-44a9-a3b9-a50c111362b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30033949-d19a-44a9-a3b9-a50c111362b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb72e46c-c44b-4451-a87b-45d4f3e2a9f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb72e46c-c44b-4451-a87b-45d4f3e2a9f9 | 2/10/2023 | LTC | 0.05193501 | Customer Withdrawal |
| cb72e46c-c44b-4451-a87b-45d4f3e2a9f9 | 3/10/2023 | LTC | 0.04145464 | Customer Withdrawal |
| 09beb200-b0a7-4fa5-b49b-01248bc8c2e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09beb200-b0a7-4fa5-b49b-01248bc8c2e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09beb200-b0a7-4fa5-b49b-01248bc8c2e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d18cf355-05aa-4745-b4b7-48515 | 2/10/2023 | USDT | 2.10280065 | Customer Withdrawal |
| e3e4f3df-41ac-41be-8e13-1e4485d98a78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3e4f3df-41ac-41be-8e13-1e4485d98a78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3e4f3df-41ac-41be-8e13-1e4485d98a78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d89c13b1-fa21-47f8-b035-553a50bdfb4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d89c13b1-fa21-47f8-b035-553a50bdfb4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 431a0d28-49c7-451c-ad4a-675a8f370f16c | 3/10/2023 | USDT | 0.00000049 | Customer Withdrawal |
| 431a0d28-49c7-451c-ad4a-675a8f370f16c | 3/10/2023 | USDT | 0.00977698 | Customer Withdrawal |
| 7b11c4ac-ce1c-41aa-8247-c23bcb0bc22d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b11c4ac-ce1c-41aa-8247-c23bcb0bc22d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b11c4ac-ce1c-41aa-8247-c23bcb0bc22d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 307362f6-3429-44c1-a3d5-0c7dc4a40760 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 307362f6-3429-44c1-a3d5-0c7dc4a40760 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 307362f6-3429-44c1-a3d5-0c7dc4a40760 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a227e5e7-ac30-4a10-9b74-345a307f54ea | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 4fb6abae-30d8-4210-a0e0-a850c3c5ed37 | 2/10/2023 | NEO | 0.27240776 | Customer Withdrawal |
| 4fb6abae-30d8-4210-a0e0-a850c3c5ed37 | 2/10/2023 | ETH | 0.00125091 | Customer Withdrawal |
| 4fb6abae-30d8-4210-a0e0-a850c3c5ed37 | 3/10/2023 | ETH | 0.00500000 | Customer Withdrawal |
| ec4ff1b1-5cb5-4827-bc55-898444394c85 | 3/10/2023 | ADA | 0.02280952 | Customer Withdrawal |
| ec4ff1b1-5cb5-4827-bc55-898444394c85 | 3/10/2023 | ADA | 0.00021772 | Customer Withdrawal |
| ec4ff1b1-5cb5-4827-bc55-898444394c85 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| d64ab999-6d12-4443-abd4-928b19d9e3b9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d64ab999-6d12-4443-abd4-928b19d9e3b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d64ab999-6d12-4443-abd4-928b19d9e3b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6666f153-e6f5-42ac-9d25-44a9abc538bc | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 6666f153-e6f5-42ac-9d25-44a9abc538bc | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 6666f153-e6f5-42ac-9d25-44a9abc538bc | 4/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 61c7eac9-b4ef-4dec-8aa0-022785f9caa3c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 61c7eac9-b4ef-4dec-8aa0-022785f9caa3c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 61c7eac9-b4ef-4dec-8aa0-022785f9caa3c | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| feabeeee-1db6-4999-ae1f-bcbec68a83e5 | 3/10/2023 | MUSIC | 6.32156352 | Customer Withdrawal |
| 6cb7d5e0-8c60-4927-b103-7d00f90a2812 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cb7d5e0-8c60-4927-b103-7d00f90a2812 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cb7d5e0-8c60-4927-b103-7d00f90a2812 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd66fecf-72ea-4130-944e-3177b1eeb7ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd66fecf-72ea-4130-944e-3177b1eeb7ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd66fecf-72ea-4130-944e-3177b1eeb7ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb06d257-6886-402a-92b2-7ed778f8d4a1 | 3/10/2023 | ZEN | 0.00050744 | Customer Withdrawal |
| 68a06c3f-e336-4a89-bc63-38e2d1b6e6bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68a06c3f-e336-4a89-bc63-38e2d1b6e6bb | 3/10/2023 | BTC | 0.00000390 | Customer Withdrawal |
| 77fb36ae-b6a4-4c33-ad13-c2078d711dd3 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 77fb36ae-b6a4-4c33-ad13-c2078d711dd3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 77fb36ae-b6a4-4c33-ad13-c2078d711dd3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9f7ef685-04db-4c8f-81f7-c013d94ce8ca | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9f7ef685-04db-4c8f-81f7-c013d94ce8ca | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9f7ef685-04db-4c8f-81f7-c013d94ce8ca | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 75f0ee71-4991-4447-b9b5-72d1755213c | 2/10/2023 | DASH | 0.00000001 | Customer Withdrawal |
| 75f0ee71-4991-4447-b9b5-72d1755213c | 2/10/2023 | PAY | 0.00000001 | Customer Withdrawal |
| 75f0ee71-4991-4447-b9b5-72d1755213c | 2/10/2023 | ABY | 0.00000001 | Customer Withdrawal |
| 75f0ee71-4991-4447-b9b5-72d1755213c | 3/10/2023 | BTC | 0.00021884 | Customer Withdrawal |
| 75f0ee71-4991-4447-b9b5-72d1755213c | 2/10/2023 | NXC | 0.00000001 | Customer Withdrawal |
| 2d8d8b44-2a20-45e1-bcee-4177d8c87abd | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 2d8d8b44-2a20-45e1-bcee-4177d8c87abd | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 2d8d8b44-2a20-45e1-bcee-4177d8c87abd | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7211f45-bc07-4af6-b63d-d4951bead75a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7211f45-bc07-4af6-b63d-d4951bead75a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7211f45-bc07-4af6-b63d-d4951bead75a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34891f4e4-3d7c-4cd0-8fad-da6a91694f44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34891f4e4-3d7c-4cd0-8fad-da6a91694f44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34891f4e4-3d7c-4cd0-8fad-da6a91694f44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae2c8fb5-1876-4da4-9029-2df7b16cd47a | 4/10/2023 | ADA | 24.15239387 | Customer Withdrawal |
| ae2c8fb5-1876-4da4-9029-2df7b16cd47a | 3/10/2023 | ADA | 26.89616074 | Customer Withdrawal |
| ae2c8fb5-1876-4da4-9029-2df7b16cd47a | 2/10/2023 | ADA | 27.97486578 | Customer Withdrawal |
| 26540d67-bd0c-4f2d-b8fa-20c3cc61276a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 26540d67-bd0c-4f2d-b8fa-20c3cc61276a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b86e4802-c0d7-41a9-8725-1299e1578be5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b86e4802-c0d7-41a9-8725-1299e1578be5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b86e4802-c0d7-41a9-8725-1299e1578be5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8b66105-2769-4c76-887d-101b0d1f6b5 | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c8b66105-2769-4c76-887d-101b0d1f6b5 | 4/10/2023 | DGB | 527.32634760 | Customer Withdrawal |
| c8b66105-2769-4c76-887d-101b0d1f6b5 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 334488f0-00d5-49bf-adc3-04c7ba2a5587 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 334488f0-00d5-49bf-adc3-04c7ba2a5587 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 334488f0-00d5-49bf-adc3-04c7ba2a5587 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c981af-1eaf-4550-a3aa-135d6e73ac5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8c981af-1eaf-4550-a3aa-135d6e73ac5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8c981af-1eaf-4550-a3aa-135d6e73ac5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f0b893cb-a7ee-4007-9b53-88d3310eab64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0b893cb-a7ee-4007-9b53-88d3310eab64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0b893cb-a7ee-4007-9b53-88d3310eab64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09f518a6-e83c-473f-8101-1c5ba0adc8e8 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 09f518a6-e83c-473f-8101-1c5ba0adc8e8 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 09f518a6-e83c-473f-8101-1c5ba0adc8e8 | 2/10/2023 | XMR | 0.03502922 | Customer Withdrawal |
| 54574c3dc-25c9-4c9e-a6b8-50d501e5fef3 | 3/10/2023 | NEO | 0.12378214 | Customer Withdrawal |
| 54574c3dc-25c9-4c9e-a6b8-50d501e5fef3 | 2/9/2023 | MCO | 0.15273196 | Customer Withdrawal |
| 54574c3dc-25c9-4c9e-a6b8-50d501e5fef3 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 54574c3dc-25c9-4c9e-a6b8-50d501e5fef3 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 445dc0f9-50ed-4397-9994-e5afc11ff85d | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 445dc0f9-50ed-4397-9994-e5afc11ff85d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 445dc0f9-50ed-4397-9994-e5afc11ff85d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 14de4a22-f01c-453e-bf87-837ed85d0339 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14de4a22-f01c-453e-bf87-837ed85d0339 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14de4a22-f01c-453e-bf87-837ed85d0339 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a28fce3-5aee-44fc-ac3a-dae0bec98948 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a28fce3-5aee-44fc-ac3a-dae0bec98948 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a28fce3-5aee-44fc-ac3a-dae0bec98948 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32fa4e6f-c5d4-4a93-b0ea-47fece600cec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32fa4e6f-c5d4-4a93-b0ea-47fece600cec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32fa4e6f-c5d4-4a93-b0ea-47fece600cec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee3904ba-68f9-4fe2-80b7-98850a00f34 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ee3904ba-68f9-4fe2-80b7-98850a00f34 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ee3904ba-68f9-4fe2-80b7-98850a00f34 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 26971a7c-56fb-4299-b23e-f5fd7225fafa | 4/10/2023 | ETH | 0.00000147 | Customer Withdrawal |
| 26971a7c-56fb-4299-b23e-f5fd7225fafa | 3/10/2023 | ETH | 0.00014872 | Customer Withdrawal |
| 26971a7c-56fb-4299-b23e-f5fd7225fafa | 4/10/2023 | ETH | 0.00014872 | Customer Withdrawal |
| 4d086385-5bd3-48f4-97fc-45062c33f7bf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4d086385-5bd3-48f4-97fc-45062c33f7bf | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4d086385-5bd3-48f4-97fc-45062c33f7bf | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ccb5279a-c3c8-4556-a6ef-1ef84095f92 | 2/10/2023 | XMR | 0.02841191 | Customer Withdrawal |
| 0e914c1-52d5-4e11-99b2-e5a9fe28f477 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0e914c1-52d5-4e11-99b2-e5a9fe28f477 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0e914c1-52d5-4e11-99b2-e5a9fe28f477 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eba6d466-5920-419d-aa4b-755e19707646 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eba6d466-5920-419d-aa4b-755e19707646 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eba6d466-5920-419d-aa4b-755e19707646 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f65f4704-ca8a-46ee-a8e6-502d9d03641 | 3/10/2023 | ETHW | 0.00000314 | Customer Withdrawal |
| f65f4704-ca8a-46ee-a8e6-502d9d03641 | 3/10/2023 | LSK | 0.02839834 | Customer Withdrawal |
| 59a8f5b7-b332-4999-b410-d39ed9d014a0 | 2/10/2023 | BTC | 0.00017336 | Customer Withdrawal |
| 3dac94dcb510-4980-b65c-7df67cb49ac0 | 2/10/2023 | ETH | 0.00000407 | Customer Withdrawal |
| 3dac94dcb510-4980-b65c-7df67cb49ac0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b9c12c1-52dc-4b0e-96f9-b58f15dc1444 | 4/10/2023 | USDT | 2.68160304 | Customer Withdrawal |
| 2b9c12c1-52dc-4b0e-96f9-b58f15dc1444 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2b9c12c1-52dc-4b0e-96f9-b58f15dc1444 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c564952e-5e22-4967-9035-407f2d6e2ac23 | 3/10/2023 | OK | 282.32107740 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c564952e-5e22-4967-9035-407f2d6e2ac23 | 2/10/2023 | OK | 427.35042740 | Customer Withdrawal |
| 193ae3a1-4875-4a71-a5a0-d5ab115e94fc | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 193ae3a1-4875-4a71-a5a0-d5ab115e94fc | 2/10/2023 | USDT | 3.60006554 | Customer Withdrawal |
| 193ae3a1-4875-4a71-a5a0-d5ab115e94fc | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 193ae3a1-4875-4a71-a5a0-d5ab115e94fc | 2/10/2023 | ZEC | 0.03227704 | Customer Withdrawal |
| dae2c8de-7112-436d-b7a6-af9e142af3aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dae2c8de-7112-436d-b7a6-af9e142af3aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dae2c8de-7112-436d-b7a6-af9e142af3aa | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0259719b-7024-43ee-9e30-c10c87487a6d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0259719b-7024-43ee-9e30-c10c87487a6d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0259719b-7024-43ee-9e30-c10c87487a6d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15a9b9aa-0cb7-467b-bd0d-0a0fc13a4246 | 3/10/2023 | XRP | 9.23132161 | Customer Withdrawal |
| 15a9b9aa-0cb7-467b-bd0d-0a0fc13a4246 | 3/10/2023 | XRP | 1.76867839 | Customer Withdrawal |
| 15a9b9aa-0cb7-467b-bd0d-0a0fc13a4246 | 3/10/2023 | BTC | 0.00005984 | Customer Withdrawal |
| 6a19d731-191e-4681-9b69-0f308d2b2d4c | 2/10/2023 | ADA | 2.23449399 | Customer Withdrawal |
| 6a19d731-191e-4681-9b69-0f308d2b2d4c | 2/10/2023 | USDT | 4.14876557 | Customer Withdrawal |
| 6a19d731-191e-4681-9b69-0f308d2b2d4c | 3/10/2023 | USDT | 15.67009203 | Customer Withdrawal |
| e565ed00-6d23-4f65-99fd-c516b579ba3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e565ed00-6d23-4f65-99fd-c516b579ba3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1d02889-53b3-4617-8411-67f6d5f6b698 | 3/10/2023 | VTC | 17.71859315 | Customer Withdrawal |
| ae5a4374-3ed5-4f66-b94c-696450cacad7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae5a4374-3ed5-4f66-b94c-696450cacad7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae5a4374-3ed5-4f66-b94c-696450cacad7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 47c48dfd-ab07-4417-9a72-1b2a3941903 | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 47c48dfd-ab07-4417-9a72-1b2a3941903 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 47c48dfd-ab07-4417-9a72-1b2a3941903 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1a7aa779-8449-4120-b1bf-aa5e76afaff7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1a7aa779-8449-4120-b1bf-aa5e76afaff7 | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| cc2933de-70e6-44e5-b7cf-0c81ae1ab618 | 2/10/2023 | ADA | 13.12077299 | Customer Withdrawal |
| cc2933de-70e6-44e5-b7cf-0c81ae1ab618 | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| cc2933de-70e6-44e5-b7cf-0c81ae1ab618 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 24f749b8-2f1f-4d5f-9b6e-bf10d277a316 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24f749b8-2f1f-4d5f-9b6e-bf10d277a316 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24f749b8-2f1f-4d5f-9b6e-bf10d277a316 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53c72a76-643f-406c-9716-9327f3e899ee | 2/10/2023 | BAY | 2.22222222 | Customer Withdrawal |
| bf38855c-3c92-432d-a3e6-c7119247cfb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf38855c-3c92-432d-a3e6-c7119247cfb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf38855c-3c92-432d-a3e6-c7119247cfb | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb97f825-c513-4a07-a382-21661ce46524 | 2/9/2023 | SC | 1118.11455800 | Customer Withdrawal |
| eb97f825-c513-4a07-a382-21661ce46524 | 3/10/2023 | USDT | 0.24604367 | Customer Withdrawal |
| eb97f825-c513-4a07-a382-21661ce46524 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7b068193-0607-4b15-9431-0803b39030a2 | 2/9/2023 | SC | 131.09356000 | Customer Withdrawal |
| 7b068193-0607-4b15-9431-0803b39030a2 | 4/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 7b068193-0607-4b15-9431-0803b39030a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6224294-2ac0-4030-b4da-b4dfbdd8c38f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6224294-2ac0-4030-b4da-b4dfbdd8c38f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6224294-2ac0-4030-b4da-b4dfbdd8c38f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b582059-2e7e-4a49-8fda-5a109e321f4b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4b582059-2e7e-4a49-8fda-5a109e321f4b | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8b82295c-3c818b-e1f5-8e30-b3f6e66695b | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 8b82295c-3c818b-e1f5-8e30-b3f6e66695b | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 8b82295c-3c818b-e1f5-8e30-b3f6e66695b | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 6d82610b-7639-42eb-8799-abbb6209ddd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcd4b8ba-d0a5-42a5-9cab-7d5a29a722d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac664cba-f848-41e5-9cb8-7d5a29a722d5 | 3/10/2023 | ADX | 78.63762680 | Customer Withdrawal |
| dcd21a-9ec1-48f2-a439-b0aeb006a1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcd21a-9ec1-48f2-a439-b0aeb006a1f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07881fe2-bc4a-4212-8692-78864c3cc4460 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 07881fe2-bc4a-4212-8692-78864c3cc4460 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 07881fe2-bc4a-4212-8692-78864c3cc4460 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b32091f8-86d6-44d0-838f-e61f1f55adcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b32091f8-86d6-44d0-838f-e61f1f55adcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b32091f8-86d6-44d0-838f-e61f1f55adcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ad00d79-7f87-4785-adcc-8ed2176e02be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ad00d79-7f87-4785-adcc-8ed2176e02be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ad00d79-7f87-4785-adcc-8ed2176e02be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f20989b-fb40-48bf-ab20-b38f8bc47ef2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3d42a7e-e243-4d08-9fda-5a109e321d5e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a3d42a7e-e243-4d08-9fda-5a109e321d5e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a3d42a7e-e243-4d08-9fda-5a109e321d5e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 45b4ea49-793e-41ae-9cf6-0a76d345971c | 2/10/2023 | ADA | 13.12077299 | Customer Withdrawal |
| 45b4ea49-793e-41ae-9cf6-0a76d345971c | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 45b4ea49-793e-41ae-9cf6-0a76d345971c | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 44a32e73-1edb-4f05-8b11-696961a6dda | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 44a32e73-1edb-4f05-8b11-696961a6dda | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 44a32e73-1edb-4f05-8b11-696961a6dda | 2/10/2023 | QTUM | 1.69491841 | Customer Withdrawal |
| 28185f0b-5e20-4a61-9ac5-0c7e58e73aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28185f0b-5e20-4a61-9ac5-0c7e58e73aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28185f0b-5e20-4a61-9ac5-0c7e58e73aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09d4a600-6ba-41ea-b6bd-794a132c4aaf | 3/10/2023 | SIGNA | 2730.31304830 | Customer Withdrawal |
| 09d4a600-6ba-41ea-b6bd-794a132c4aaf | 4/10/2023 | SIGNA | 1876.86170270 | Customer Withdrawal |
| 09d4a600-6ba-41ea-b6bd-794a132c4aaf | 2/10/2023 | SIGNA | 1873.14805700 | Customer Withdrawal |
| 9c5bc1e-2b9a-4b05-9e06-06a06a66a77e | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9c5bc1e-2b9a-4b05-9e06-06a06a66a77e | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 9c5bc1e-2b9a-4b05-9e06-06a06a66a77e | 2/10/2023 | ADA | 13.12077299 | Customer Withdrawal |
| 20922e02-ba4f-4f1a-8bd6-ed2d6f27d5a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 20922e02-ba4f-4f1a-8bd6-ed2d6f27d5a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 20922e02-ba4f-4f1a-8bd6-ed2d6f27d5a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9ce30f54-7bdf-4c28-9f6d-cac2a3f8c1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9ce30f54-7bdf-4c28-9f6d-cac2a3f8c1 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9ce30f54-7bdf-4c28-9f6d-cac2a3f8c1 | 4/10/2023 | USDT | 2.68160304 | Customer Withdrawal |
| 59c64fa9-62e1-4ac8-8ab5-28ced6dc0ed7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59c64fa9-62e1-4ac8-8ab5-28ced6dc0ed7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c93ddf1-9a3b-4949-bde4-4cbc6d0fad5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4c93ddf1-9a3b-4949-bde4-4cbc6d0fad5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4c93ddf1-9a3b-4949-bde4-4cbc6d0fad5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bca1d3d4-3c5a-4a4a-b1e0-507c6f7ae9d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bca1d3d4-3c5a-4a4a-b1e0-507c6f7ae9d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bca1d3d4-3c5a-4a4a-b1e0-507c6f7ae9d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bca1d3b4-3c5e-4aaa-b8a1-507d7744e90c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8c75fda-982d-4e0a-9261-927d8a30c34e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8c75fda-982d-4e0a-9261-927d8a30c34e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97f7cd36-7cdb-4542-a5c0-fae8f56046c1c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 97f7cd36-7cdb-4542-a5c0-fae8f56046c1c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 97f7cd36-7cdb-4542-a5c0-fae8f56046c1c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cf9e51bc-4b16-4635-999f-61b8168480a | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |
| cf9e51bc-4b16-4635-999f-61b8168480a | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| cf9e51bc-4b16-4635-999f-61b8168480a | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 6f216be0-0542-4f92-b3a8-f84cf943a5be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f216be0-0542-4f92-b3a8-f84cf943a5be | 4/10/2023 | DOGE | 10.06116455 | Customer Withdrawal |
| 6f216be0-0542-4f92-b3a8-f84cf943a5be | 4/10/2023 | ETH | 0.00023640 | Customer Withdrawal |
| 6f216be0-0542-4f92-b3a8-f84cf943a5be | 4/10/2023 | BTC | 0.00013399 | Customer Withdrawal |
| 6f216be0-0542-4f92-b3a8-f84cf943a5be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c2beb90-315a-490e-ac89-f1513138a453 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c2beb90-315a-490e-ac89-f1513138a453 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c2beb90-315a-490e-ac89-f1513138a453 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a6eb02d-bfff8-4e76-b4e0-f484c05e2ce6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a6eb02d-bfff8-4e76-b4e0-f484c05e2ce6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a6eb02d-bfff8-4e76-b4e0-f484c05e2ce6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e45b1f2f-1122-4287-af55-dcdfc9565648 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e45b1f2f-1122-4287-af55-dcdfc9565648 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e45b1f2f-1122-4287-af55-dcdfc9565648 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33dca070-7c22-4e56-af6c-8e41a2bd1e9f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 33dca070-7c22-4e56-af6c-8e41a2bd1e9f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 33dca070-7c22-4e56-af6c-8e41a2bd1e9f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1e303390-c849-4d21-b2d3-8757f2744a8d | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 1e303390-c849-4d21-b2d3-8757f2744a8d | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 1e303390-c849-4d21-b2d3-8757f2744a8d | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 2dcca3b8-cc37-43ed-8de9-fa2ab57c223e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2dcca3b8-cc37-43ed-8de9-fa2ab57c223e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2dcca3b8-cc37-43ed-8de9-fa2ab57c223e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 88ce98b9-039c-4558-85be-f1e34a3b54f | 4/10/2023 | LTC | 0.03382161 | Customer Withdrawal |
| 88ce98b9-039c-4558-85be-f1e34a3b54f | 2/10/2023 | XST | 10.00000000 | Customer Withdrawal |
| 88ce98b9-039c-4558-85be-f1e34a3b54f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 88ce98b9-039c-4558-85be-f1e34a3b54f | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 13afce07-d747-4ece-8b3d-c82938 1eff04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13afce07-d747-4ece-8b3d-c82938 1eff04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13afce07-d747-4ece-8b3d-c82938 1eff04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85e1e6cb-a004-4b21-aade-600de594c754 | 3/10/2023 | BITB | 5.449.98606500 | Customer Withdrawal |
| 85e1e6cb-a004-4b21-aade-600de594c754 | 4/10/2023 | XVG | 881.38691950 | Customer Withdrawal |
| 85e1e6cb-a004-4b21-aade-600de594c754 | 2/10/2023 | BITB | 6,693.02747200 | Customer Withdrawal |
| 25104377-fa44-4ac7-b4a5-d268f5449be3 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 25104377-fa44-4ac7-b4a5-d268f5449be3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 25104377-fa44-4ac7-b4a5-d268f5449be3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 831d1b98-1863-49cc-b72e-c25b919aada0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 831d1b98-1863-49cc-b72e-c25b919aada0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 831d1b98-1863-49cc-b72e-c25b919aada0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 82b20b1d-5e0d-4085-8c36-956182e42a67 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 82b20b1d-5e0d-4085-8c36-956182e42a67 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 82b20b1d-5e0d-4085-8c36-956182e42a67 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a42cb86f-f35f-4539-84cb-2df36229b815 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a42cb86f-f35f-4539-84cb-2df36229b815 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a42cb86f-f35f-4539-84cb-2df36229b815 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 235a9801-d4ec-4509-9bd0-c159bbb2808d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 235a9801-d4ec-4509-9bd0-c159bbb2808d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 235a9801-d4ec-4509-9bd0-c159bbb2808d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51583023-a9eb-4f07-6842-10789fee6e20 | 2/10/2023 | MAID | 3.48232402 | Customer Withdrawal |
| a7651a2c-90bb-4567-04f2-b57a442ee354 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| a7651a2c-90bb-4567-04f2-b57a442ee354 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| a7651a2c-90bb-4567-04f2-b57a442ee354 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a6406bcc-3f99-4e85-81f9-54c3c077b4de | 2/9/2023 | NEO | 0.28063626 | Customer Withdrawal |
| a6406bcc-3f99-4e85-81f9-54c3c077b4de | 2/9/2023 | RISE | 15.52463659 | Customer Withdrawal |
| 7450119f-9e6-4770-9c6e-40499a8ad9e2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7450119f-9e6-4770-9c6e-40499a8ad9e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7450119f-9e6-4770-9c6e-40499a8ad9e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c321662-c654-491d-b3ed-c54dd8f1cf5f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c321662-c654-491d-b3ed-c54dd8f1cf5f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c321662-c654-491d-b3ed-c54dd8f1cf5f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1fac83f0-a793-4369-91af-4ff0f7b80e44 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fac83f0-a793-4369-91af-4ff0f7b80e44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fac83f0-a793-4369-91af-4ff0f7b80e44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 622afa38-0466-4eab-b29e-f4a76f3387103 | 4/10/2023 | DOGE | 56.38935461 | Customer Withdrawal |
| 622afa38-0466-4eab-b29e-f4a76f3387103 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 622afa38-0466-4eab-b29e-f4a76f3387103 | 3/10/2023 | LTC | 0.00396861 | Customer Withdrawal |
| 622afa38-0466-4eab-b29e-f4a76f3387103 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a3388fcc-31ea-4fd3-8243-5137b72c4d8 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a3388fcc-31ea-4fd3-8243-5137b72c4d8 | 3/10/2023 | 1ST | 0.80449587 | Customer Withdrawal |
| f6679144-e1e4-407b-92bb-7671c54036f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f6679144-e1e4-407b-92bb-7671c54036f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f6679144-e1e4-407b-92bb-7671c54036f | 2/9/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fce2beeb-9300-4df0-b810-b79ccd3849d7 | 3/10/2023 | USDT | 3.96267067 | Customer Withdrawal |
| fce2beeb-9300-4df0-b810-b79ccd3849d7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a96ce376-0ccf9-41ac-b8d2-6fd2b2e8eab2 | 3/10/2023 | XMY | 500.00000000 | Customer Withdrawal |
| a96ce376-0ccf9-41ac-b8d2-6fd2b2e8eab2 | 3/10/2023 | SIGNA | 200.00000000 | Customer Withdrawal |
| ab318f1d-5d5a-4805-8edd-5dec34770356 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ab318f1d-5d5a-4805-8edd-5dec34770356 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ab318f1d-5d5a-4805-8edd-5dec34770356 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ed4db462-2ec1-4b89-b369-61cb2b2a5bc | 4/10/2023 | BTC | 0.00007023 | Customer Withdrawal |
| ed4db462-2ec1-4b89-b369-61cb2b2a5bc | 4/10/2023 | XRP | 3.94696408 | Customer Withdrawal |
| ed4db462-2ec1-4b89-b369-61cb2b2a5bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4211 7bac-18e8-4505-92901-7fb580cf6638 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42117bac-18e8-4505-92901-7fb580cf6638 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42117bac-18e8-4505-92901-7fb580cf6638 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe34f376-6039-4529-8994-494b79976692 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe34f376-6039-4529-8994-494b79976692 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fe34f376-6039-4529-8994-494b79976692 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 42caba15c34e-4b96-94c9-b94af0fda441 | 3/10/2023 | ETH | 0.00004397 | Customer Withdrawal |
| 42caba15c34e-4b96-94c9-b94af0fda441 | 3/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 42caba15c34e-4b96-94c9-b94af0fda441 | 2/10/2023 | QTUM | 1.82432144 | Customer Withdrawal |
| 85e8ceb8-d26b-43de-b249-38461 71e5342 | 3/10/2023 | BTC | 0.00020365 | Customer Withdrawal |
| 85e8ceb8-d26b-43de-b249-38461 71e5342 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f7b69e6-c6f2-4aa9-8f88-17b91efb5c9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f7b69e6-c6f2-4aa9-8f88-17b91efb5c9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fe52bc1-be4f-4133-b652-7ab69c6160e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fe52bc1-be4f-4133-b652-7ab69c6160e4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fe52bc1-be4f-4133-b652-7ab69c6160e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be48ce64-157e-4a3c-aeaa-dba9ca84b2d8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| be48ce64-157e-4a3c-aeaa-dba9ca84b2d8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| be48ce64-157e-4a3c-aeaa-dba9ca84b2d8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fe5c6bce-c3ae-4b96-9ba2-27af4bb1721a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe5c6bce-c3ae-4b96-9ba2-27af4bb1721a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe5c6bce-c3ae-4b96-9ba2-27af4bb1721a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e116b70-a375-4fbb-b32f-617d2299df78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e116b70-a375-4fbb-b32f-617d2299df78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e116b70-a375-4fbb-b32f-617d2299df78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c893453-31fa-41b5-b427-fcb13800b836 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5c893453-31fa-41b5-b427-fcb13800b836 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5c893453-31fa-41b5-b427-fcb13800b836 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f060177-2c04-4840-a5a3-6cab9ea612e2 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f060177-2c04-4840-a5a3-6cab9ea612e2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f060177-2c04-4840-a5a3-6cab9ea612e2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e46599b8-1a20-4e70-a3da-e014eb1ae68d | 2/10/2023 | ETC | 0.14424272 | Customer Withdrawal |
| e46599b8-1a20-4e70-a3da-e014eb1ae68d | 2/10/2023 | WAVES | 0.71059706 | Customer Withdrawal |
| e46599b8-1a20-4e70-a3da-e014eb1ae68d | 3/10/2023 | ETC | 0.27668010 | Customer Withdrawal |
| e46599b8-1a20-4e70-a3da-e014eb1ae68d | 4/10/2023 | ETC | 0.24604367 | Customer Withdrawal |
| da4a5faa-1b44-4cd-a1 1f-249225a27e6 | 3/10/2023 | SC | 119.32780960 | Customer Withdrawal |
| da4a5faa-1b44-4cd-a1 1f-249225a27e6 | 3/10/2023 | ETH | 0.00041910 | Customer Withdrawal |
| da4a5faa-1b44-4cd-a1 1f-249225a27e6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| da4a5faa-1b44-4cd-a1 1f-249225a27e6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f2c27275-bab5-468a-9131-24914db0e013 | 3/10/2023 | DASH | 0.05148825 | Customer Withdrawal |
| 008bd8ff-3401-41f6-b0f9-51c25db8d030 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 008bd8ff-3401-41f6-b0f9-51c25db8d030 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 008bd8ff-3401-41f6-b0f9-51c25db8d030 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7a6b300-eaa5-4475-9bdc-1d52d71ba94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7a6b300-eaa5-4475-9bdc-1d52d71ba94 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7a6b300-eaa5-4475-9bdc-1d52d71ba94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64120e0a-777b-4244-99fc-28902a2ac223 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 64120e0a-777b-4244-99fc-28902a2ac223 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 64120e0a-777b-4244-99fc-28902a2ac223 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8a201b71-4854-4892-8900-5d1a70d55df | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8a201b71-4854-4892-8900-5d1a70d55df | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8a201b71-4854-4892-8900-5d1a70d55df | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d6e45d21-27f6-d2dc-8b8e-59e32f82873 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d6e45d21-27f6-d2dc-8b8e-59e32f82873 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d6e45d21-27f6-d2dc-8b8e-59e32f82873 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 690464ac-c0e4-43df-9158-07d90b28b2a0 | 4/10/2023 | ETH | 0.00225863 | Customer Withdrawal |
| 690464ac-c0e4-43df-9158-07d90b28b2a0 | 2/10/2023 | ETHW | 0.00600772 | Customer Withdrawal |
| bec5443-c24c-44d6-a9a7-2cd7390ab265 | 3/10/2023 | SC | 53.62062800 | Customer Withdrawal |
| bec5443-c24c-44d6-a9a7-2cd7390ab265 | 3/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| f2e95cbc-c24c-44d6-a9a7-2cd7390ab265 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| f293e133-5e52-44f7-8942-54bc0092420c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f293e133-5e52-44f7-8942-54bc0092420c | 3/10/2023 | BTC | 0.00006726 | Customer Withdrawal |
| f293e133-5e52-44f7-8942-54bc0092420c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ffcd4ec-65c-4076-a2c4-9ba932c2fcb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ffcd4ec-65c-4076-a2c4-9ba932c2fcb8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ffcd4ec-65c-4076-a2c4-9ba932c2fcb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7f69a62-3049-4bd-b0c4-f90610c3cd4 | 3/10/2023 | USDT | 0.00208654 | Customer Withdrawal |
| 974845f8-579f-4459-ba08-399037e314c | 3/10/2023 | ETH | 0.00001332 | Customer Withdrawal |
| 974845f8-579f-4459-ba08-399037e314c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 974845f8-579f-4459-ba08-399037e314c | 3/10/2023 | ETH | 0.03369577 | Customer Withdrawal |
| 974845f8-579f-4459-ba08-399037e314c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fab45ef8-5ec1-4e69-9d9a-1b837081f20c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fab45ef8-5ec1-4e69-9d9a-1b837081f20c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fab45ef8-5ec1-4e69-9d9a-1b837081f20c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f56f9229-5d7b-4ceb-b120-5aa235bf1ec9 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f56f9229-5d7b-4ceb-b120-5aa235bf1ec9 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f56f9229-5d7b-4ceb-b120-5aa235bf1ec9 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a2cb0faa-7d7f-43cb-9cbc-3042500ee8e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a2cb0faa-7d7f-43cb-9cbc-3042500ee8e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a2cb0faa-7d7f-43cb-9cbc-3042500ee8e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f5ac5c3b-aee2-43b0-9a4e-2640288515e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f5ac5c3b-aee2-43b0-9a4e-2640288515e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a065f96d-4e49-4ae2-9cdd-5e20b4dcc5e8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a065f96d-4e49-4ae2-9cdd-5e20b4dcc5e8 | 3/10/2023 | BTC | 0.00004397 | Customer Withdrawal |
| a065f96d-4e49-4ae2-9cdd-5e20b4dcc5e8 | 3/10/2023 | POWR | 20.68921527 | Customer Withdrawal |
| 0e0ab931-f4f9-4c8c-a0c6-8a3c3e0075b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 73afd7fc-00cc-4996-bdf8-c0c47d51646 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 73afd7fc-00cc-4996-bdf8-c0c47d51646 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 73afd7fc-00cc-4996-bdf8-c0c47d51646 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 14126c64-9153-48c2-bc31-aeea6110ef5e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14126c64-9153-48c2-bc31-aeea6110ef5e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14126c64-9153-48c2-bc31-aeea6110ef5e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9523986a-01ae-4033-8da6-081ecba30ff8 | 4/10/2023 | ETC | 0.24604367 | Customer Withdrawal |
| 9523986a-01ae-4033-8da6-081ecba30ff8 | 2/10/2023 | ETC | 0.04519619 | Customer Withdrawal |
| 43206754-bf7ae-4843-a7f6-f134e4caad | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 43206754-bf7ae-4843-a7f6-f134e4caad | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 43206754-bf7ae-4843-a7f6-f134e4caad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 41578ae9-77db-4168-b144-3215297206a8 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 41578ae9-77db-4168-b144-3215297206a8 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 41578ae9-77db-4168-b144-3215297206a8 | 2/10/2023 | SC | 0.51574656 | Customer Withdrawal |
| cb1391b4-9cff-41cb-bffd-162548440ecea | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| cb1391b4-9cff-41cb-bffd-162548440ecea | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| cb1391b4-9cff-41cb-bffd-162548440ecea | 4/10/2023 | SC | 1,381.42806300 | Customer Withdrawal |
| bddb2d41-9918-4042-90b0-3a191920e795 | 4/10/2023 | XRP | 11.98444628 | Customer Withdrawal |
| bddb2d41-9918-4042-90b0-3a191920e795 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a9e3b61-be4-4731-4403-8a271460c7e9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 64b7e410-a380-4b2e-8fab-4c74aa8e1b58 | 4/10/2023 | XRP | 834.11000000 | Customer Withdrawal |
| 64b7e410-a380-4b2e-8fab-4c74aa8e1b58 | 4/10/2023 | ETHW | 0.00000329 | Customer Withdrawal |
| 64b7e410-a380-4b2e-8fab-4c74aa8e1b58 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 4e534192-c21e-4ee7-b0fa-de9b1e27621 | 3/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 4e534192-c21e-4ee7-b0fa-de9b1e27621 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 4e534192-c21e-4ee7-b0fa-de9b1e27621 | 4/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| f1f4c65a-3b07-4a12-bbf1-765a17651e5a | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| f1f4c65a-3b07-4a12-bbf1-765a17651e5a | 2/10/2023 | XMR | 0.03265090 | Customer Withdrawal |
| f1f4c65a-3b07-4a12-bbf1-765a17651e5a | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| e44b31d0-1bf3-46f6-a3d8-3e2ae0bc6da | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e44b31d0-1bf3-46f6-a3d8-3e2ae0bc6da | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e44b31d0-1bf3-46f6-a3d8-3e2ae0bc6da | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6c262e04-c916-4e56-b819-20635e58d52 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6c262e04-c916-4e56-b819-20635e58d52 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6c262e04-c916-4e56-b819-20635e58d52 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 14126c64-9153-48c2-bc31-aeea6110ef5e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6e0e4219-cac3-4ca1-9801-b58f1dad8f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e0e4219-cac3-4ca1-9801-b58f1dad8f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e0e4219-cac3-4ca1-9801-b58f1dad8f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47fb82e7-d540-484c-bac4-117915aeb983 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47fb82e7-d540-484c-bac4-117915aeb983 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47fb82e7-d540-484c-bac4-117915aeb983 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c54606d-1ba1-4deb-b801-b68356283f3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c54606d-1ba1-4deb-b801-b68356283f3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c54606d-1ba1-4deb-b801-b68356283f3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff74cda4-67c4-4f7d-b965-954ec231b105 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| ff74cda4-67c4-4f7d-b965-954ec231b105 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| ff74cda4-67c4-4f7d-b965-954ec231b105 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 421e091e-5ca4-455b-b835-9a7bafafb926 | 2/10/2023 | ETHW | 0.01042750 | Customer Withdrawal |
| 421e091e-5ca4-455b-b835-9a7bafafb926 | 2/10/2023 | ETH | 0.00269949 | Customer Withdrawal |
| e74cf93b-4bd7-4a9a-ac5c-c3376441f8e49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e74cf93b-4bd7-4a9a-ac5c-c3376441f8e49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e74cf93b-4bd7-4a9a-ac5c-c3376441f8e49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29ab6387-b519-4bf9-be12-839719759bc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29ab6387-b519-4bf9-be12-839719759bc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c7df912-cd34-45ae-8db7-98b8cb8371b | 2/10/2023 | NEO | 0.49067559 | Customer Withdrawal |
| 0add59fe-ef05-43e3-8004-9fab669f133f | 3/10/2023 | USD | 0.01164730 | Customer Withdrawal |
| 2e642a6e-b00d-48b1-9291-a787f8aa46c6 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 2e642a6e-b00d-48b1-9291-a787f8aa46c6 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 2e642a6e-b00d-48b1-9291-a787f8aa46c6 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 2618f2b3-8d9f-46a8-ba9c-8a6d882eb398 | 4/10/2023 | RDD | 6,263.32122000 | Customer Withdrawal |
| 2618f2b3-8d9f-46a8-ba9c-8a6d882eb398 | 4/10/2023 | NEO | 0.13039800 | Customer Withdrawal |
| 2618f2b3-8d9f-46a8-ba9c-8a6d882eb398 | 3/10/2023 | ETH | 0.00031863 | Customer Withdrawal |
| 2618f2b3-8d9f-46a8-ba9c-8a6d882eb398 | 3/10/2023 | NEO | 0.43056925 | Customer Withdrawal |
| 2618f2b3-8d9f-46a8-ba9c-8a6d882eb398 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cf2f9c93-0be8-401c-ba85-2dfc49d9417f | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| a03b6a06-c5ee-4888-bdd9-bfe329efb5d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a03b6a06-c5ee-4888-bdd9-bfe329efb5d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a03b6a06-c5ee-4888-bdd9-bfe329efb5d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbece3e4-568a-44cb-8be6-c48f9a3ad92e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbece3e4-568a-44cb-8be6-c48f9a3ad92e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbece3e4-568a-44cb-8be6-c48f9a3ad92e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e15c2307-2a79-4378-940a-6791004930f0 | 2/10/2023 | DGB | 237.63313570 | Customer Withdrawal |
| e15c2307-2a79-4378-940a-6791004930f0 | 2/10/2023 | BTC | 0.00021515 | Customer Withdrawal |
| e15c2307-2a79-4378-940a-6791004930f0 | 2/10/2023 | DGB | 12.36686427 | Customer Withdrawal |
| e07bcffb-00bf-4bf2-aeec-4b2ad83e92de | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e07bcffb-00bf-4bf2-aeec-4b2ad83e92de | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e07bcffb-00bf-4bf2-aeec-4b2ad83e92de | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 19b3ec73-2303-4200-82c8-bd77a0c92875 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 19b3ec73-2303-4200-82c8-bd77a0c92875 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 19b3ec73-2303-4200-82c8-bd77a0c92875 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 00b5bf0f-23bf-4f3c-b3b1-7b9428886d3d | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 00b5bf0f-23bf-4f3c-b3b1-7b9428886d3d | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 00b5bf0f-23bf-4f3c-b3b1-7b9428886d3d | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 1b56b49e-152b-470c-a94c-ff8c5211648a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1b56b49e-152b-470c-a94c-ff8c5211648a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1b56b49e-152b-470c-a94c-ff8c5211648a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b591ac5-c148-4a15-aa30-f6bb0561f2e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b591ac5-c148-4a15-aa30-f6bb0561f2e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b591ac5-c148-4a15-aa30-f6bb0561f2e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62c79a68-cc0d-42ef-9e89-b16c0c354350 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 62c79a68-cc0d-42ef-9e89-b16c0c354350 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 62c79a68-cc0d-42ef-9e89-b16c0c354350 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b5586509-0d8f-4cca-81f8-40759d6f691d | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| b5586509-0d8f-4cca-81f8-40759d6f691d | 4/10/2023 | XVG | 409.58462100 | Customer Withdrawal |
| b5586509-0d8f-4cca-81f8-40759d6f691d | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 7d4b931c-1c12-43c1-a09c-791b7caa9807 | 3/10/2023 | BTC | 0.00008078 | Customer Withdrawal |
| 7d4b931c-1c12-43c1-a09c-791b7caa9807 | 3/10/2023 | XRP | 1.17989893 | Customer Withdrawal |
| 7d4b931c-1c12-43c1-a09c-791b7caa9807 | 3/10/2023 | CRW | 1.99500000 | Customer Withdrawal |
| 7d4b931c-1c12-43c1-a09c-791b7caa9807 | 2/9/2023 | XRP | 8.03062739 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d4b931c-1c12-43c1-a09c-791b7caa9807 | 3/10/2023 | ZCL | 0.03870387 | Customer Withdrawal |
| 2983fae8-b25b-42ba-b605-47da03ba3919 | 3/10/2023 | STORJ | 0.90854589 | Customer Withdrawal |
| 87aff2e9-920c-4eb6-b66e-f4dee12fcb4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87aff2e9-920c-4eb6-b66e-f4dee12fcb4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87aff2e9-920c-4eb6-b66e-f4dee12fcb4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4268d70-7e93-4bc0-b37a-65a957128399 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4268d70-7e93-4bc0-b37a-65a957128399 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4268d70-7e93-4bc0-b37a-65a957128399 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7d6ec3f-a5db-46f4-92af-6ec472bce025 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a7d6ec3f-a5db-46f4-92af-6ec472bce025 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a7d6ec3f-a5db-46f4-92af-6ec472bce025 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0f6132da-2aad-472f-827e-c505e3a81626 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f6132da-2aad-472f-827e-c505e3a81626 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f6132da-2aad-472f-827e-c505e3a81626 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba0bb14f-efef-44e7-a5cf-de6b7ae143fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba0bb14f-efef-44e7-a5cf-de6b7ae143fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba0bb14f-efef-44e7-a5cf-de6b7ae143fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4817cd04-6af7-4029-86c6-2cb23a8c0508 | 3/10/2023 | BTC | 0.00015643 | Customer Withdrawal |
| 629dcdfe-ce0f-4263-8862-d53567434713 | 3/10/2023 | BTC | 0.00021394 | Customer Withdrawal |
| 8e6be2bf-4e45-42ed-8aff-74d0623851e | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 8e6be2bf-4e45-42ed-8aff-74d0623851e | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 8e6be2bf-4e45-42ed-8aff-74d0623851e | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| ccd3aa36-8210-4105-ba4d-fe8a600b5968 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 41ea6f78-7d5a-4d20-a340-39b42f46f302 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41ea6f78-7d5a-4d20-a340-39b42f46f302 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41ea6f78-7d5a-4d20-a340-39b42f46f302 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33d689e1-504a-4b77-86cd-a3a47922c299 | 3/10/2023 | ETH | 0.02258988 | Customer Withdrawal |
| 33d689e1-504a-4b77-86cd-a3a47922c299 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 33d689e1-504a-4b77-86cd-a3a47922c299 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a55c79cd-889c-4261-a0cc-1495b48a0905 | 3/10/2023 | XRP | 0.00020083 | Customer Withdrawal |
| a55c79cd-889c-4261-a0cc-1495b48a0905 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a55c79cd-889c-4261-a0cc-1495b48a0905 | 3/10/2023 | XRP | 0.00023109 | Customer Withdrawal |
| c0dcdbd4-4838-40d8-a70f-79a023efbfab | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c0dcdbd4-4838-40d8-a70f-79a023efbfab | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c0dcdbd4-4838-40d8-a70f-79a023efbfab | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5c9a2f93-d316-4f51-8438-36acb8a39674 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c9a2f93-d316-4f51-8438-36acb8a39674 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c9a2f93-d316-4f51-8438-36acb8a39674 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c6883a6-6670-468e-9d26-e8c555d60d35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c6883a6-6670-468e-9d26-e8c555d60d35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c6883a6-6670-468e-9d26-e8c555d60d35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58dd25fc-6de5-49e4-873d-ded631cc8a1b | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 58dd25fc-6de5-49e4-873d-ded631cc8a1b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 58dd25fc-6de5-49e4-873d-ded631cc8a1b | 3/10/2023 | ETH | 0.00305888 | Customer Withdrawal |
| 3de8069e-e6d7-4b9e-8ef9-0ed37d2897dd | 2/10/2023 | BTC | 0.00015728 | Customer Withdrawal |
| ce286ba6-56f0-41c3-84aa-f0a7fa7788f1 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 7a6838c5-b533-4ab6-9db4-b5f2eb75d44b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7a6838c5-b533-4ab6-9db4-b5f2eb75d44b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7a6838c5-b533-4ab6-9db4-b5f2eb75d44b | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 775275a3-9a57-4706-846d-0b9c8babd318 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 775275a3-9a57-4706-846d-0b9c8babd318 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 775275a3-9a57-4706-846d-0b9c8babd318 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4957311-e662-4ea1-a782-e53f46ec963d1 | 3/10/2023 | XRP | 1.92394478 | Customer Withdrawal |
| e4957311-e662-4ea1-a782-e53f46ec963d1 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e4957311-e662-4ea1-a782-e53f46ec963d1 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e4957311-e662-4ea1-a782-e53f46ec963d1 | 2/10/2023 | XRP | 0.00018157 | Customer Withdrawal |
| 122ffe14-11a5-4221-b86b-3c8c9f611345 | 3/10/2023 | BTC | 0.00000049 | Customer Withdrawal |
| 32e83d24-b550-48dc-aacd-2a159213d5a7 | 2/10/2023 | USDT | 4.88928602 | Customer Withdrawal |
| 8348e156-d3e4-4fe1-868b-8ef6c352300d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8348e156-d3e4-4fe1-868b-8ef6c352300d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8348e156-d3e4-4fe1-868b-8ef6c352300d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 60d43400-1c5c-4790-97e1-3386a0fb4440 | 2/10/2023 | BTC | 0.00014538 | Customer Withdrawal |
| a7e14e5b-a69f-4455-b570-bd7f45cc746a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7e14e5b-a69f-4455-b570-bd7f45cc746a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7e14e5b-a69f-4455-b570-bd7f45cc746a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2b1052e-d205-4042-a167-ad41eee7032c | 3/10/2023 | ZEN | 0.04020195 | Customer Withdrawal |
| f1392618-0161-4938-b7c8-ee90d8fba0fb | 3/10/2023 | BTC | 0.00004865 | Customer Withdrawal |
| f1392618-0161-4938-b7c8-ee90d8fba0fb | 3/10/2023 | LSK | 0.00085009 | Customer Withdrawal |
| f1392618-0161-4938-b7c8-ee90d8fba0fb | 3/10/2023 | LSK | 0.00085009 | Customer Withdrawal |
| 5c4689d1-d447-436f-7c4b-19d8679fe0c0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c4689d1-d447-436f-7c4b-19d8679fe0c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c4689d1-d447-436f-7c4b-19d8679fe0c0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37fc3814-c334-4e3a-811d-afcce86cc537 | 2/10/2023 | BTC | 0.00009435 | Customer Withdrawal |
| ae779525-2807-4462-a02d-da971eef1983 | 3/10/2023 | XRP | 2.18288188 | Customer Withdrawal |
| ae779525-2807-4462-a02d-da971eef1983 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae779525-2807-4462-a02d-da971eef1983 | 4/10/2023 | ETH | 0.00272549 | Customer Withdrawal |
| ae779525-2807-4462-a02d-da971eef1983 | 4/10/2023 | ETH | 0.00272549 | Customer Withdrawal |
| 2f5e9990-75cc-4ofb-8d7e-5e3a313fab72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f5e9990-75cc-4ofb-8d7e-5e3a313fab72 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91240982-7436-42ba-b3a3-5ed5aef1d6b0 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 91240982-7436-42ba-b3a3-5ed5aef1d6b0 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| cfb6da26-a5c6-42b0-956d-cf32fae6a060 | 4/10/2023 | NEO | 0.45125634 | Customer Withdrawal |
| 6fec2298-666c-4451-8a38-1ca5eb5ea10 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6fec2298-666c-4451-8a38-1ca5eb5ea10 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 6fec2298-666c-4451-8a38-1ca5eb5ea10 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ae779525-2807-4462-a02d-da971eef1983 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 81a0aee5-1871-4811-0ea9-270e3b8b77 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 81a0aee5-1871-4811-0ea9-270e3b8b77 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8f4ea628-01d9-48b5-b43d-9b8a1a5c36c4 | 3/10/2023 | BTC | 0.00012849 | Customer Withdrawal |
| 81ae6a69-1798-4600-97ac-1610960c1213 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81ae6a69-1798-4600-97ac-1610960c1213 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fae6a69-1798-4600-97ac-1610960c1213 | 2/10/2023 | ETH | 0.00046051 | Customer Withdrawal |
| 8fae6a69-1798-4600-97ac-1610960c1213 | 2/10/2023 | ETH | 0.00219673 | Customer Withdrawal |
| df9862e3-9ca5-4bf1-9d2c-0da0b3376228 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| df9862e3-9ca5-4bf1-9d2c-0da0b3376228 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c8214aea-0a70-4885-9b80-772a33e58976 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c8214aea-0a70-4885-9b80-772a33e58976 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c8214aea-0a70-4885-9b80-772a33e58976 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a4d41ab0-c9ae-4d5f-a5c6-a2a20f2b8977 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4d41ab0-c9ae-4d5f-a5c6-a2a20f2b8977 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94f02d66-a977-4ac5-88be-e708630cace0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bd2c6b5-4c4b-47c5-a89a-0beb22a21b07 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4264189b-b6b4-48bb-8cb5-7e1f5a8d238a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4264189b-b6b4-48bb-8cb5-7e1f5a8d238a | 3/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 4264189b-b6b4-48bb-8cb5-7e1f5a8d238a | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 8ae6a69-1798-4600-97ac-1610960c1213 | 3/10/2023 | CVC | 53.68138774 | Customer Withdrawal |
| 8d9d6bf5-c0a8-4158-8928-536f3bf3160f | 3/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 8d9d6bf5-c0a8-4158-8928-536f3bf3160f | 2/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 292bd04b-b1cf-49cf-9127-75eba4391766 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 292bd04b-b1cf-49cf-9127-75eba4391766 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 292bd04b-b1cf-49cf-9127-75eba4391766 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 08f1bf9a-7c8b-41e7-a340-14ad90042dc4 | 3/10/2023 | DGB | 52.52931296 | Customer Withdrawal |
| 01a5b90c-4f14-4c8b-8fe3-9d1a2 b | 4/10/2023 | NEO | 0.45125634 | Customer Withdrawal |
| a7ec4310-4612-4f1b-81b2-4be62dfaaa57 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a7ec4310-4612-4f1b-81b2-4be62dfaaa57 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a7ec4310-4612-4f1b-81b2-4be62dfaaa57 | 2/10/2023 | NEO | 0.45125634 | Customer Withdrawal |
| a9031aee-f491-4721-b121-321632ba64fd | 4/10/2023 | XLM | 0.00082203 | Customer Withdrawal |
| a9031aee-f491-4721-b121-321632ba64fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9031aee-f491-4721-b121-321632ba64fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be9a679e-5b8c-4c19-9987-ef162598c5e8 | 3/10/2023 | USDT | 0.00000008 | Customer Withdrawal |
| be9a679e-5b8c-4c19-9987-ef162598c5e8 | 3/10/2023 | USDT | 0.00000082 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93846b85-8646-46a7-ab2e-5e2031e6c20c | 4/10/2023 | BTC | 0.00009624 | Customer Withdrawal |
| 93846b85-8646-46a7-ab2e-5e2031e6c20c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93846b85-8646-46a7-ab2e-5e2031e6c20c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d562183-6ac7-4696-b1db-95c00b41c777 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d562183-6ac7-4696-b1db-95c00b41c777 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d562183-6ac7-4696-b1db-95c00b41c777 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb960668-5cb8-4479-9abf-c023d6b6bc92 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| eb960668-5cb8-4479-9abf-c023d6b6bc92 | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| eb960668-5cb8-4479-9abf-c023d6b6bc92 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 91922d29-9fb9-4de6-96ba-c523d92f25f8 | 2/10/2023 | BTC | 0.00013158 | Customer Withdrawal |
| 7d04c6e5-9b9e-4a0d-be4a-1443900040cc | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 7d04c6e5-9b9e-4a0d-be4a-1443900040cc | 2/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 7d04c6e5-9b9e-4a0d-be4a-1443900040cc | 4/10/2023 | XEM | 136.06453260 | Customer Withdrawal |
| c53d8772-ea8f-4a43-9e1c-b58a49b09e12 | 3/10/2023 | STRAX | 10.43040099 | Customer Withdrawal |
| c53d8772-ea8f-4a43-9e1c-b58a49b09e12 | 2/10/2023 | STRAX | 8.81702418 | Customer Withdrawal |
| c53d8772-ea8f-4a43-9e1c-b58a49b09e12 | 4/10/2023 | STRAX | 8.51954992 | Customer Withdrawal |
| b8c00e0e-fb5f-4dbf-89f2-76c20da96632 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8c00e0e-fb5f-4dbf-89f2-76c20da96632 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8c00e0e-fb5f-4dbf-89f2-76c20da96632 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38443e3f-dc16-4b21-a04c-bde801203e80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38443e3f-dc16-4b21-a04c-bde801203e80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38443e3f-dc16-4b21-a04c-bde801203e80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d7c08ca-02d0-41ab-87cc-2d5b3de84c22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d7c08ca-02d0-41ab-87cc-2d5b3de84c22 | 3/10/2023 | MUSIC | 0.14387462 | Customer Withdrawal |
| 78f86bd1-cc44-4e21-8ca9-c5e93ebce1dc | 3/10/2023 | DGB | 52.52931296 | Customer Withdrawal |
| 78f86bd1-cc44-4e21-8ca9-c5e93ebce1dc | 4/10/2023 | DGB | 46.67766926 | Customer Withdrawal |
| bb01c4b6-54b2-4bab-a08f-144d5e11a5d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb01c4b6-54b2-4bab-a08f-144d5e11a5d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 100400ba-b8eb-4b47-87e1-9292e3dda34f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 100400ba-b8eb-4b47-87e1-9292e3dda34f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 100400ba-b8eb-4b47-87e1-9292e3dda34f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f3dae705-61b1-4b3d-9b9c-db4d9d2 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f3dae705-61b1-4b3d-9b9c-db4d9d2 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f3dae705-61b1-4b3d-9b9c-db4d9d2 | 4/10/2023 | ETH | 0.00272549 | Customer Withdrawal |
| c4a5f3f2-8a26-4a3c-b05d-f4c8593208c6 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| c4a5f3f2-8a26-4a3c-b05d-f4c8593208c6 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c4a5f3f2-8a26-4a3c-b05d-f4c8593208c6 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| b69a5a62-4a4b-49e4-a1db-f9a8b8b0 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b69a5a62-4a4b-49e4-a1db-f9a8b8b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b69a5a62-4a4b-49e4-a1db-f9a8b8b0 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c8611c0-6136-48a0-b5b8-dfc7a5dc7cd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c8611c0-6136-48a0-b5b8-dfc7a5dc7cd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c8611c0-6136-48a0-b5b8-dfc7a5dc7cd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94d90ec4-4b57-4e05-9c5b-8eb3d4b4 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 94d90ec4-4b57-4e05-9c5b-8eb3d4b4 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5a0aaf6a-230b-4e0d-9056-96d7555d10 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5a0aaf6a-230b-4e0d-9056-96d7555d10 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5a0aaf6a-230b-4e0d-9056-96d7555d10 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b745b8b-8952-4a8e-b393-1822d999fc96 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 119e27cc-6eb8-4c5f-8cea-9466f95ac835 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 119e27cc-6eb8-4c5f-8cea-9466f95ac835 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 119e27cc-6eb8-4c5f-8cea-9466f95ac835 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2bfca48-6c35-4cb0-ba90-afe9800b2cc6 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e2bfca48-6c35-4cb0-ba90-afe9800b2cc6 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e2bfca48-6c35-4cb0-ba90-afe9800b2cc6 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 207a8b5d-2414-4ba0-a00d-a45b7a8646ed | 2/10/2023 | BTC | 0.00016378 | Customer Withdrawal |
| 207a8b5d-2414-4ba0-a00d-a45b7a8646ed | 2/10/2023 | IGNIS | 136.05451810 | Customer Withdrawal |
| 207a8b5d-2414-4ba0-a00d-a45b7a8646ed | 2/10/2023 | NXT | 6.25302428 | Customer Withdrawal |
| b712e5f1-5539-4181-8c53-cb95ebf31d32 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b712e5f1-5539-4181-8c53-cb95ebf31d32 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b712e5f1-5539-4181-8c53-cb95ebf31d32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86f6f01b-a113-41f6-8b75-e5f4938a7e27 | 2/10/2023 | BTC | 0.00010995 | Customer Withdrawal |
| 86f6f01b-a113-41f6-8b75-e5f4938a7e27 | 3/10/2023 | ETHW | 0.00171094 | Customer Withdrawal |
| 86f6f01b-a113-41f6-8b75-e5f4938a7e27 | 2/10/2023 | ETH | 0.00155708 | Customer Withdrawal |
| 86f6f01b-a113-41f6-8b75-e5f4938a7e27 | 3/10/2023 | ETH | 0.00015386 | Customer Withdrawal |
| 595b5ad6-bf88-458e-a58c-567c2c814aa2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 595b5ad6-bf88-458e-a58c-567c2c814aa2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 595b5ad6-bf88-458e-a58c-567c2c814aa2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dfbaa44-8960-4647-b047-2e5c04859c1a | 3/10/2023 | DGB | 380.72986060 | Customer Withdrawal |
| 9dfbaa44-8960-4647-b047-2e5c04859c1a | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 9dfbaa44-8960-4647-b047-2e5c04859c1a | 2/10/2023 | BTC | 0.00000332 | Customer Withdrawal |
| 9dfbaa44-8960-4647-b047-2e5c04859c1a | 3/10/2023 | DOGE | 18.50215403 | Customer Withdrawal |
| 9dfbaa44-8960-4647-b047-2e5c04859c1a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7823cb4f-ead5-4945-a312-f5482e58ceac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7823cb4f-ead5-4945-a312-f5482e58ceac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7823cb4f-ead5-4945-a312-f5482e58ceac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84726bf2-2bf4-4b1f-9de2-4b5fd14a33e0 | 2/10/2023 | LUN | 4.71830336 | Customer Withdrawal |
| 931e5ca4-51a1-4c0a-8d6f-78552af09e26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 931e5ca4-51a1-4c0a-8d6f-78552af09e26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 931e5ca4-51a1-4c0a-8d6f-78552af09e26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c8b0bbf-285e-4c7c-b94c-f0995fe9ebdc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c8b0bbf-285e-4c7c-b94c-f0995fe9ebdc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8ee367a-2747-4345-8336-ff6eeb53fcaf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d8ee367a-2747-4345-8336-ff6eeb53fcaf | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d8ee367a-2747-4345-8336-ff6eeb53fcaf | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dbd6a7c0-d763-4efc-aec7-ddb83c793f72 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dbd6a7c0-d763-4efc-aec7-ddb83c793f72 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dbd6a7c0-d763-4efc-aec7-ddb83c793f72 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5ecc1f66-cfa8-4502-81cb-e99402305160 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ecc1f66-cfa8-4502-81cb-e99402305160 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ecc1f66-cfa8-4502-81cb-e99402305160 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 140ed3c5-b76b-47c4-8b78-4930758930e5e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 140ed3c5-b76b-47c4-8b78-4930758930e5e | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 140ed3c5-b76b-47c4-8b78-4930758930e5e | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 95829deb-5463-4e7e-8813-42825df77cc1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 95829deb-5463-4e7e-8813-42825df77cc1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f25c09c6-401a-4336-b517-72ed7cff6308 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f25c09c6-401a-4336-b517-72ed7cff6308 | 2/10/2023 | BTC | 0.00003908 | Customer Withdrawal |
| f25c09c6-401a-4336-b517-72ed7cff6308 | 2/10/2023 | ETH | 0.00000068 | Customer Withdrawal |
| f25c09c6-401a-4336-b517-72ed7cff6308 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f25c09c6-401a-4336-b517-72ed7cff6308 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 43e565ac-428f-4412-87e1-b61b2db1f725 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43e565ac-428f-4412-87e1-b61b2db1f725 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43e565ac-428f-4412-87e1-b61b2db1f725 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72c0282f-91da-4d56-a186-665c52dea51a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 72c0282f-91da-4d56-a186-665c52dea51a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 72c0282f-91da-4d56-a186-665c52dea51a | 4/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| 0a8c8930-016b-497b-add4-d655e7fcbcbd | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 0a8c8930-016b-497b-add4-d655e7fcbcbd | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a8c8930-016b-497b-add4-d655e7fcbcbd | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| d711e403-7b43-428a-b31f-23661d4de5d7 | 3/10/2023 | BTC | 0.00000207 | Customer Withdrawal |
| d711e403-7b43-428a-b31f-23661d4de5d7 | 3/10/2023 | USDT | 0.06670003 | Customer Withdrawal |
| 028df16a-b30f-4a93-9e6f-e1be3c7eb832 | 3/10/2023 | QTUM | 0.10000000 | Customer Withdrawal |
| 028df16a-b30f-4a93-9e6f-e1be3c7eb832 | 3/10/2023 | QTUM | 0.00000045 | Customer Withdrawal |
| f210c1c6-1ea2-47f5-a8d3-a75451f09c0a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f210c1c6-1ea2-47f5-a8d3-a75451f09c0a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f210c1c6-1ea2-47f5-a8d3-a75451f09c0a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43f29c73-592b-4595-a728-6af2095a4972 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 8adb8132-e5de-47e9-8074-2e374e9ce654 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8adb8132-e5de-47e9-8074-2e374e9ce654 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8adb8132-e5de-47e9-8074-2e374e9ce654 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a12b7cbc-8b09-4804-998f-636917a8c8cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a12b7cbc-8b09-4804-998f-636917a8c8cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a12b7cbc-8b09-4804-998f-636917a8c8cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87d3ff37-8c6c-4a79-8559-8fdcc62c883f | 4/10/2023 | XRP | 8.2258460 | Customer Withdrawal |
| 87d3ff37-8c6c-4a79-8559-8fdcc62c883f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 87d3ff37-8c6c-4a79-8559-8fdcc62c883f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ecf7c90d-32a4-45ec-ade0-1e762f646e76 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ecf7c90d-32a4-45ec-ade0-1e762f646e76 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ecf7c90d-32a4-45ec-ade0-1e762f646e76 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4c39b1d6-38aa-4396-b9cc-98c74e1bd6a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c39b1d6-38aa-4396-b9cc-98c74e1bd6a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c39b1d6-38aa-4396-b9cc-98c74e1bd6a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 213fa6a2-2aae-4c20-8a7f-221f80dbe17e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 213fa6a2-2aae-4c20-8a7f-221f80dbe17e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 213fa6a2-2aae-4c20-8a7f-221f80dbe17e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77994595-a713-4762-b960-6e5370e22a6d | 2/10/2023 | RISE | 121.95960100 | Customer Withdrawal |
| 4554a70e-f1bb-445e-924b-d4cb481e05d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4554a70e-f1bb-445e-924b-d4cb481e05d | 3/10/2023 | ETH | 0.00273058 | Customer Withdrawal |
| 4554a70e-f1bb-445e-924b-d4cb481e05d | 3/10/2023 | BTC | 0.00003981 | Customer Withdrawal |
| af607c8c-8d4d-40da-8af1-4df4fccd04c | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| af607c8c-8d4d-40da-8af1-4df4fccd04c | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| af607c8c-8d4d-40da-8af1-4df4fccd04c | 2/10/2023 | IGNIS | 544.15942540 | Customer Withdrawal |
| 77836265-8599-46aa-bd91-b9787372813c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77836265-8599-46aa-bd91-b9787372813c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77836265-8599-46aa-bd91-b9787372813c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1476c7b3-5208-4f78-853-c0e9e99b3ebb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1476c7b3-5208-4f78-853-c0e9e99b3ebb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1476c7b3-5208-4f78-853-c0e9e99b3ebb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d988b77c-00da-419e-a4b7-854157fa5ff4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d988b77c-00da-419e-a4b7-854157fa5ff4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d988b77c-00da-419e-a4b7-854157fa5ff4 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c761625a-5b57-44e5-8911-9264b3db1fcd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c761625a-5b57-44e5-8911-9264b3db1fcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c761625a-5b57-44e5-8911-9264b3db1fcd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 079d83b9-0af3-4ba7-a814-08fd28315e18 | 4/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| 079d83b9-0af3-4ba7-a814-08fd28315e18 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 079d83b9-0af3-4ba7-a814-08fd28315e18 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 113fa621-ec96-40fb-bb51-cdfb1aa1a3ac | 3/10/2023 | ETH | 0.00310000 | Customer Withdrawal |
| 113fa621-ec96-40fb-bb51-cdfb1aa1a3ac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 113fa621-ec96-40fb-bb51-cdfb1aa1a3ac | 4/10/2023 | ETHW | 0.01126932 | Customer Withdrawal |
| 58df0151-e9f5-4e24-9e2e-b0cc42e03d20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58df0151-e9f5-4e24-9e2e-b0cc42e03d20 | 3/10/2023 | SC | 788.71432920 | Customer Withdrawal |
| 58df0151-e9f5-4e24-9e2e-b0cc42e03d20 | 4/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| 340c0035-4bc3-4c0d-b360-f5f34a3e89b3 | 3/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 340c0035-4bc3-4c0d-b360-f5f34a3e89b3 | 4/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 340c0035-4bc3-4c0d-b360-f5f34a3e89b3 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 42564547-ac71-4529-8b3b-75910bf88fe4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42564547-ac71-4529-8b3b-75910bf88fe4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 42564547-ac71-4529-8b3b-75910bf88fe4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8887837-83aa-4c45-a053-dbcf716be4e2 | 4/10/2023 | DGB | 469.97415150 | Customer Withdrawal |
| c8887837-83aa-4c45-a053-dbcf716be4e2 | 3/10/2023 | SC | 133.27528380 | Customer Withdrawal |
| c8887837-83aa-4c45-a053-dbcf716be4e2 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c8887837-83aa-4c45-a053-dbcf716be4e2 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 3c949ae1-38f5-45e4-bcb4-bf935ca3f05b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c949ae1-38f5-45e4-bcb4-bf935ca3f05b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c949ae1-38f5-45e4-bcb4-bf935ca3f05b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24dbeb6b-7e23-4df9-998e-dcef8441faeb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24dbeb6b-7e23-4df9-998e-dcef8441faeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24dbeb6b-7e23-4df9-998e-dcef8441faeb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 239a7773-c4b0-4977-8107-7e92df4ce076 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 239a7773-c4b0-4977-8107-7e92df4ce076 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 239a7773-c4b0-4977-8107-7e92df4ce076 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| aee780a1-7c9c-46e1-a448-5aaa4142fecc | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aee780a1-7c9c-46e1-a448-5aaa4142fecc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1c6649c-9bcf-4681-833b-fc380647546d | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e1c6649c-9bcf-4681-833b-fc380647546d | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e1c6649c-9bcf-4681-833b-fc380647546d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f31b8d5e-4f10-45de-9bef-3a1808e5d3e2 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f31b8d5e-4f10-45de-9bef-3a1808e5d3e2 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bf241695-573e-4771-895a-c25698841e15e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf241695-573e-4771-895a-c25698841e15e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf241695-573e-4771-895a-c25698841e15e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a501420c-b46e-407c-8d7f-5b6aeab1b72b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a501420c-b46e-407c-8d7f-5b6aeab1b72b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a501420c-b46e-407c-8d7f-5b6aeab1b72b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a046556a-a90b-4c6b-ae80-c1ff76aded48 | 2/9/2023 | BCH | 0.02036297 | Customer Withdrawal |
| 6a046556a-a90b-4c6b-ae80-c1ff76aded48 | 2/9/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 6a046556a-a90b-4c6b-ae80-c1ff76aded48 | 2/9/2023 | BSV | 0.05654290 | Customer Withdrawal |
| 6a046556a-a90b-4c6b-ae80-c1ff76aded48 | 2/9/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 7f461213-2d66-411e-a478-475341147a83a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f461213-2d66-411e-a478-475341147a83a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f461213-2d66-411e-a478-475341147a83a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ea11f44-009c-48eb-b5ba-3b5f0ce12c41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ea11f44-009c-48eb-b5ba-3b5f0ce12c41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ea11f44-009c-48eb-b5ba-3b5f0ce12c41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebf8cc81-2679-4ee2-baf5-4a81f6774afd | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| ebf8cc81-2679-4ee2-baf5-4a81f6774afd | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| ebf8cc81-2679-4ee2-baf5-4a81f6774afd | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| fc563904-0106-46dc-bb3c-213bd8d2f27d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc563904-0106-46dc-bb3c-213bd8d2f27d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc563904-0106-46dc-bb3c-213bd8d2f27d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae4d63a-8390-4638-a6b9-02a341de0282 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ae4d63a-8390-4638-a6b9-02a341de0282 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ae4d63a-8390-4638-a6b9-02a341de0282 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8b274b9f-e830-4907-b32b-4c2390acb7e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b274b9f-e830-4907-b32b-4c2390acb7e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b274b9f-e830-4907-b32b-4c2390acb7e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96b28cf5-299b-4000-b56f-e44f8f39ca2f | 2/10/2023 | XVG | 1,104.35343200 | Customer Withdrawal |
| 0fc70962-753f-455a-b5f7-77c24e1c60df | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0fc70962-753f-455a-b5f7-77c24e1c60df | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0fc70962-753f-455a-b5f7-77c24e1c60df | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 62a6fc98-f5b6-4907-8c8b-e1a26e2fb755 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 62a6fc98-f5b6-4907-8c8b-e1a26e2fb755 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62a6fc98-f5b6-4907-8c8b-e1a26e2fb755 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55477eeb-cee3-4890-bc76-b992c6f9f56a | 4/10/2023 | HIVE | 14.00009939 | Customer Withdrawal |
| 55477eeb-cee3-4890-bc76-b992c6f9f56a | 2/10/2023 | HIVE | 14.24747799 | Customer Withdrawal |
| 55477eeb-cee3-4890-bc76-b992c6f9f56a | 3/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| b495170c-575c5-4e1b-9e5f-21477c2dde56 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b495170c-575c5-4e1b-9e5f-21477c2dde56 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b495170c-575c5-4e1b-9e5f-21477c2dde56 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9d7d1c5b-15ec-4eb7-95b3-6247884cb25c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d7d1c5b-15ec-4eb7-95b3-6247884cb25c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d7d1c5b-15ec-4eb7-95b3-6247884cb25c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56ca1c26-6614-456f-a947-633d6a4a70c0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56ca1c26-6614-456f-a947-633d6a4a70c0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cc304d2-b617-4f22-9d6b-e9d3cd431693 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cc304d2-b617-4f22-9d6b-e9d3cd431693 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cc304d2-b617-4f22-9d6b-e9d3cd431693 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccf7c56e-c63a-4fffa-9ca3-6f66a3af0a6e1 | 2/10/2023 | QTUM | 0.06250008 | Customer Withdrawal |
| acd80781-1477-483b-9216-4a2cf47440e7 | 4/10/2023 | STRAX | 4.32932905 | Customer Withdrawal |
| acd80781-1477-483b-9216-4a2cf47440e7 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 1218d9b9-1d7c-4637-8afc-d5df4bfe3c02 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1218d9b9-1d7c-4637-8afc-d5df4bfe3c02 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1218d9b9-1d7c-4637-8afc-d5df4bfe3c02 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c91e5e82-c3bd-4bd4-9226-9566f889ef08 | 3/10/2023 | USDT | 0.00000010 | Customer Withdrawal |
| c91e5e82-c3bd-4bd4-9226-9566f889ef08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c91e5e82-c3bd-4bd4-9226-9566f889ef08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bdf0151-e9f5-4e24-9e2e-b0cc42e03d20 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bdf0151-e9f5-4e24-9e2e-b0cc42e03d20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38465a4f-5f1d-4f50-ad18-f4c9f5d69c10 | 4/10/2023 | BCH | 0.04023991 | Customer Withdrawal |
| 38465a4f-5f1d-4f50-ad18-f4c9f5d69c10 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 0f9ba412-7dcf-4afb-9e9d-b81d2e53eeee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0f9ba412-7dcf-4afb-9e9d-b81d2e53eeee | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0f9ba412-7dcf-4afb-9e9d-b81d2e53eeee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1b4a5e9c-4ec5-4f57-8c4e-2e23bf46dd67 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1b4a5e9c-4ec5-4f57-8c4e-2e23bf46dd67 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1b4a5e9c-4ec5-4f57-8c4e-2e23bf46dd67 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a44f01b-a113-41f6-8b75-e5f4938a7e27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11a4fb2e-4f95-4a61-9c47-933dd05c68f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a3a5f55-5fc8-4ff6-b412-f5c7b27f2727 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a3a5f55-5fc8-4ff6-b412-f5c7b27f2727 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edb4528b-4f58-4e8a-8ca2-f8a0c1f4b37e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edb4528b-4f58-4e8a-8ca2-f8a0c1f4b37e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

# Top Left Panel

Bittrex, Inc.
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a1b32240-4d16-4890-b01c-52170Bb64963 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1b32240-4d16-4890-b01c-52170Bb64963 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1b32240-4d16-4890-b01c-52170Bb64963 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c271cd21-ede1-4527-bdb1-befa03437187 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c271cd21-ede1-4527-bdb1-befa03437187 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c271cd21-ede1-4527-bdb1-befa03437187 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d677dea8-96e0-4961-aa05-71616db014aa | 3/10/2023 | ADA | 13.12207299 | Customer Withdrawal |
| d677dea8-96e0-4961-aa05-71616db014aa | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d677dea8-96e0-4961-aa05-71616db014aa | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 26d84660-b8f3-4d14-ad30-28d6250e23a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26d84660-b8f3-4d14-ad30-28d6250e23a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26d84660-b8f3-4d14-ad30-28d6250e23a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbd02531-7bac-4fc9-9205-e6c9312cal9f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbd02531-7bac-4fc9-9205-e6c9312cal9f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbd02531-7bac-4fc9-9205-e6c9312cal9f3 | 2/10/2023 | BTC | 0.00014250 | Customer Withdrawal |
| bbd02531-7bac-4fc9-9205-e6c9312cal9f3 | 2/9/2023 | USDT | 1.77336558 | Customer Withdrawal |
| 8fe098ef-3df0-476a-9706-84c87e16a196 | | BTC | 0.00310106 | Customer Withdrawal |
| 8fe098ef-3df0-476a-9706-84c87e16a196 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 8fe098ef-3df0-476a-9706-84c87e16a196 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f38c637d-899b-46ff-8f87-3f97d3b27ad0 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| f38c637d-899b-46ff-8f87-3f97d3b27ad0 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| f38c637d-899b-46ff-8f87-3f97d3b27ad0 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| cf71fc53-b802-451c-ae7a-4f5aa91a2ffe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf71fc53-b802-451c-ae7a-4f5aa91a2ffe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf71fc53-b802-451c-ae7a-4f5aa91a2ffe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a627b9c-04b6-49f6-9eb7-929e36b409ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a627b9c-04b6-49f6-9eb7-929e36b409ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a627b9c-04b6-49f6-9eb7-929e36b409ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57666523-b042-4750-acef-0eddbd6f70f7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 57666523-b042-4750-acef-0eddbd6f70f7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 57666523-b042-4750-acef-0eddbd6f70f7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dd48655c-3c76-4dac-99ba-8055709a4dd7 | 2/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| dd48655c-3c76-4dac-99ba-8055709a4dd7 | 3/10/2023 | MUSIC | 23,783.86842000 | Customer Withdrawal |
| d9215247-69b2-476a-b097-34851fc00b98 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| d9215247-69b2-476a-b097-34851fc00b98 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| d9215247-69b2-476a-b097-34851fc00b98 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| bb2658de-fbdb-497d-a90f-beb64bc1651e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb2658de-fbdb-497d-a90f-beb64bc1651e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb2658de-fbdb-497d-a90f-beb64bc1651e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 769bc587-976e-4527-a853-04c53fe17942 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 769bc587-976e-4527-a853-04c53fe17942 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 769bc587-976e-4527-a853-04c53fe17942 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1b5d23f-6f1a-4d10-bd00-54b62b6d98d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbb70a6f-55b4-43be-869e-ed1a77ee5f35 | 3/10/2023 | NEO | 0.03370180 | Customer Withdrawal |
| bbb70a6f-55b4-43be-869e-ed1a77ee5f35 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| eec08e67-d4e1-468e-a7cb-0576t1a095b9f | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| eec08e67-d4e1-468e-a7cb-0576t1a095b9f | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| eec08e67-d4e1-468e-a7cb-0576t1a095b9f | 2/9/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 05fc56ba-9445-4fc7-b9a8-871cf5f9a70d | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 05fc56ba-9445-4fc7-b9a8-871cf5f9a70d | 4/10/2023 | ETC | 0.24804387 | Customer Withdrawal |
| 05fc56ba-9445-4fc7-b9a8-871cf5f9a70d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7a00b068-57c8-4620-b976-5325ceb5aee4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7a00b068-57c8-4620-b976-5325ceb5aee4 | 3/10/2023 | NEO | 0.10088448 | Customer Withdrawal |
| 7a00b068-57c8-4620-b976-5325ceb5aee4 | 4/10/2023 | ETHW | 0.00000113 | Customer Withdrawal |
| 5ae80bb5-80c2-4bb5-8cb6-18957f85b3b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ae80bb5-80c2-4bb5-8cb6-18957f85b3b4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ae80bb5-80c2-4bb5-8cb6-18957f85b3b4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22e1e849-2b99-4f99-ab0c-d83ed23df737 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22e1e849-2b99-4f99-ab0c-d83ed23df737 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22e1e849-2b99-4f99-ab0c-d83ed23df737 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e0a5574-9426-4dc7-af0f-3dc0a7c68efe | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

# Top Right Panel

Bittrex, Inc.

Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7e0a5574-9426-4dc7-af0f-3dc0a7c68efe | 2/10/2023 | XRP | 7.99679694 | Customer Withdrawal |
| 7e0a5574-9426-4dc7-af0f-3dc0a7c68efe | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7e0a5574-9426-4dc7-af0f-3dc0a7c68efe | 2/10/2023 | BTC | 0.00008137 | Customer Withdrawal |
| 70863696-7489-48d3-85c5-2f889abd7b72 | 4/10/2023 | MUSIC | 16,537.14169000 | Customer Withdrawal |
| 70863696-7489-48d3-85c5-2f889abd7b72 | 2/10/2023 | MUSIC | 0.00022083 | Customer Withdrawal |
| 70863696-7489-48d3-85c5-2f889abd7b72 | 3/10/2023 | MUSIC | 0.00004528 | Customer Withdrawal |
| 70863696-7489-48d3-85c5-2f889abd7b72 | 4/10/2023 | EXP | 126.80741800 | Customer Withdrawal |
| 70863696-7489-48d3-85c5-2f889abd7b72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a6312dc-92de-41aa-8259-beb58100086 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5a6312dc-92de-41aa-8259-beb58100086 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5a6312dc-92de-41aa-8259-beb58100086 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9f6ad972-82ef-4fb8-8c30-da73836e5267 | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| 9f6ad972-82ef-4fb8-8c30-da73836e5287 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 9f6ad972-82ef-4fb8-8c30-da73836e5287 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 2f0eba05-e312-4356-bb66-1af5t85121b3 | 2/10/2023 | ARK | 3.23084318 | Customer Withdrawal |
| 21c6f164-7e55-4e6a-b014-63a52a7a1deb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21c6f164-7e55-4e6a-b014-63a52a7a1deb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21c6f164-7e55-4e6a-b014-63a52a7a1deb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a920fae1-3558-4055-96d3-ac5a2c342d33 | 4/10/2023 | DOGE | 57.89935044 | Customer Withdrawal |
| a920fae1-3558-4055-96d3-ac5a2c342d33 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a920fae1-3558-4055-96d3-ac5a2c342d33 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4ef31ed6-f5fa-4e02-b4eb-a6ef581d368e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4ef31ed6-f5fa-4e02-b4eb-a6ef581d368e | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 4ef31ed6-f5fa-4e02-b4eb-a6ef581d368e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c4b62fe4-d020-4b74-955c-d4c8abee2a13 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| c4b62fe4-d020-4b74-955c-d4c8abee2a13 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| c4b62fe4-d020-4b74-955c-d4c8abee2a13 | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| cb7176a1-62ce-43e7-8b23-d68f62d7af01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb7176a1-62ce-43e7-8b23-d68f62d7af01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb7176a1-62ce-43e7-8b23-d68f62d7af01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32bdaff6-6d58-46e0-b159-06e126e9d844 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32bdaff6-6d58-46e0-b159-06e126e9d844 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32bdaff6-6d58-46e0-b159-06e126e9d844 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea39a277-bc06-42fd-a662-580e5e11090d | 3/10/2023 | BTC | 0.00015292 | Customer Withdrawal |
| ea39a277-bc06-42fd-a662-580e5e11090d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea39a277-bc06-42fd-a662-580e5e11090d | 4/10/2023 | XRP | 1.45532231 | Customer Withdrawal |
| 68bc38e6-0d73-4b84-83ab-502ef0849c4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68bc38e6-0d73-4b84-83ab-502ef0849c4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68bc38e6-0d73-4b84-83ab-502ef0849c4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b8fcb29-2a50-4598-ae77-1712bdcd2b2f | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 9b8fcb29-2a50-4598-ae77-1712bdcd2b2f | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 9b8fcb29-2a50-4598-ae77-1712bdcd2b2f | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| d6a1739-c2f6-44f4-9102-92dc767f65f87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6a1739-c2f6-44f4-9102-92dc767f65f87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00c67476-f5ca-464f-b4c2-0a3db7b8870c | 3/10/2023 | ADA | 13.12207299 | Customer Withdrawal |
| 00c67476-f5ca-464f-b4c2-0a3db7b8870c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a349b1e3-18ad-473e-a5e1-337eb60f260d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a349b1e3-18ad-473e-a5e1-337eb60f260d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a349b1e3-18ad-473e-a5e1-337eb60f260d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6cf6d52-a040-4718-b83b-5b484712c039 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cf6d52-a040-4718-b83b-5b484712c039 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cf6d52-a040-4718-b83b-5b484712c039 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3a61ba3-d1e9-42e3-be13-26c991b978664 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| d3a61ba3-d1e9-42e3-be13-26c991b978664 | 4/10/2023 | OMG | 2.31534256 | Customer Withdrawal |
| d3a61ba3-d1e9-42e3-be13-26c991b978664 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| b7295dbc-cf27-41a8-9017-713e1f481ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7295dbc-cf27-41a8-9017-713e1f481ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7295dbc-cf27-41a8-9017-713e1f481ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93149387-623e-4ff9-9773-852d6386bc21 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |

# Bottom Left Panel

Bittrex, Inc.
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93149387-623e-4ff9-9773-852d6386bc21 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 93149387-623e-4ff9-9773-852d6386bc21 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0ac97046-4d64-4fc3-8ff6-a6ff5ee68f62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ac97046-4d64-4fc3-8ff6-a6ff5ee68f62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ac97046-4d64-4fc3-8ff6-a6ff5ee68f62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ce2461a-fba8-433a-8c71-4e404f4bf1bf | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9ce2461a-fba8-433a-8c71-4e404f4bf1bf | 3/10/2023 | NEO | 0.47666311 | Customer Withdrawal |
| 9ce2461a-fba8-433a-8c71-4e404f4bf1bf | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ea30a252-fa37-4c91-8c22-e0a8933cbdd0 | 3/10/2023 | BTC | 0.00010405 | Customer Withdrawal |
| ea30a252-fa37-4c91-8c22-e0a8933cbdd0 | 2/10/2023 | NEO | 0.18050000 | Customer Withdrawal |
| e601d677-0020-4993-d444-9a5814d0ff33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e601d677-0020-4993-d444-9a5814d0ff33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e601d677-0020-4993-d444-9a5814d0ff33 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4921f706-7c0f-410b-ba43-2cc26a06f4e5 | 4/10/2023 | LTC | 0.05518021 | Customer Withdrawal |
| 4921f706-7c0f-410b-ba43-2cc26a06f4e5 | 3/10/2023 | LTC | 0.06053047 | Customer Withdrawal |
| 4921f706-7c0f-410b-ba43-2cc26a06f4e5 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c9d47911-7190-44a7-9e1f-82b665110814 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c9d47911-7190-44a7-9e1f-82b665110814 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c9d47911-7190-44a7-9e1f-82b665110814 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 58ea1028-5587-44cc-8f0e-9c126995697f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 58ea1028-5587-44cc-8f0e-9c126995697f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 58ea1028-5587-44cc-8f0e-9c126995697f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ade2459-cf1f-45a1-8658-bf10b7d00db6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ade2459-cf1f-45a1-8658-bf10b7d00db6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ade2459-cf1f-45a1-8658-bf10b7d00db6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e60f1677-0020-4993-d444-9a5814d0ff33 | 4/10/2023 | ETHW | 0.00023987 | Customer Withdrawal |
| 3d7f26106-10ab-4041-a9b5-3e444dd77679 | 2/10/2023 | ETHW | 0.00239901 | Customer Withdrawal |
| 3d7f26106-10ab-4041-a9b5-3e444dd77679 | 3/10/2023 | ETH | 0.00023987 | Customer Withdrawal |
| 3d7f26106-10ab-4041-a9b5-3e444dd77679 | 2/10/2023 | ETH | 0.00023987 | Customer Withdrawal |
| f7ebcd46-a6ca-4974-8250-16e50be2c726 | 2/9/2023 | BTC | 0.00008774 | Customer Withdrawal |
| f7ebcd46-a6ca-4974-8250-16e50be2c720 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7ebcd46-a6ca-4974-8250-16e50be2c726 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd4e20e5-8fa2-4b36-bd5d-489eba9416e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd4e20e5-8fa2-4b36-bd5d-489eba9416e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd4e20e5-8fa2-4b36-bd5d-489eba9416e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1329e0e5-78da-4bb3-aa0a-066c071b1a4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1329e0e5-78da-4bb3-aa0a-066c071b1a4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1329e0e5-78da-4bb3-aa0a-066c071b1a4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d7f26106-10ab-4041-a9b5-3e444dd77679 | 3/10/2023 | NXC | 0.11770434 | Customer Withdrawal |
| 3d7f26106-10ab-4041-a9b5-3e444dd77679 | 4/10/2023 | ETHW | 0.00239901 | Customer Withdrawal |
| 3d7f26106-10ab-4041-a9b5-3e444dd77679 | 2/10/2023 | USDT | 0.00015837 | Customer Withdrawal |
| 16b6172e-a22a-4d1a-a555-a996932f6a79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16b6172e-a22a-4d1a-a555-a996932f6a79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16b6172e-a22a-4d1a-a555-a996932f6a79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e12e5ef4-281e-41c4-9416-23698d333b2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e12e5ef4-281e-41c4-9416-23698d333b2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e12e5ef4-281e-41c4-9416-23698d333b2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 039bc435-ceae-440b-8c14-e9957c50cB8f9 | 4/10/2023 | UBQ | 0.16871260 | Customer Withdrawal |
| 039bc435-ceae-440b-8c14-e9957c50cB8f9 | 2/10/2023 | UBQ | 0.27559028 | Customer Withdrawal |
| 039bc435-ceae-440b-8c14-e9957c50cB8f9 | 3/10/2023 | UBQ | 2.48725702 | Customer Withdrawal |
| 829bee2a-7c68-4d84-ba99-66d9650aa923 | 4/10/2023 | XLM | 47.06303608 | Customer Withdrawal |
| 829bee2a-7c68-4d84-ba99-66d9650aa923 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 829bee2a-7c68-4d84-ba99-66d9650aa923 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ea541cae-c1d9-469b-8ab6-82e06cd90a4 | 2/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| ea541cae-c1d9-469b-8ab6-82e06cd90a4 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |

# Bottom Right Panel

Bittrex, Inc.
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ea541cae-c1d9-469b-8a6c-82e06cd90a4 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| fdf374eb-8a58-479c-a0b8-6a53b5e699de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdf374eb-8a58-479c-a0b8-6a53b5e699de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdf374eb-8a58-479c-a0b8-6a53b5e699de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55f0f467-8c60-4dd0-87cb-967d06a07d62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55f0f467-8c60-4dd0-87cb-967d06a07d62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55f0f467-8c60-4dd0-87cb-967d06a07d62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3247335a-a353-44cb-8c8b-bdefdad34999 | 3/10/2023 | NEO | 0.26878689 | Customer Withdrawal |
| 3247335a-a353-44cb-8c8b-bdefdad34999 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 3247335a-a353-44cb-8c8b-bdefdad34999 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3247335a-a353-44cb-8c8b-bdefdad34999 | 4/10/2023 | NEO | 833.35345700 | Customer Withdrawal |
| b160b7ea-d8f8-4ac9-9d6c-f4e7f4e3e6a4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c7f4dd78-1a47-4cb7-9e7b-f4d7d5deee09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7f4dd78-1a47-4cb7-9e7b-f4d7d5deee09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7f4dd78-1a47-4cb7-9e7b-f4d7d5deee09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ea4e1ac-7f84-4831-af1b-33d29860f033 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ea4e1ac-7f84-4831-af1b-33d29860f033 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ea4e1ac-7f84-4831-af1b-33d29860f033 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abf7ff1-bbe0-4360-8c39-78126d20ee84 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| abf7ff1-bbe0-4360-8c39-78126d20ee84 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| abf7ff1-bbe0-4360-8c39-78126d20ee84 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5c82081-0ec5-42be-a65b-8e5738bda5cb | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 5c82081-0ec5-42be-a65b-8e5738bda5cb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5c82081-0ec5-42be-a65b-8e5738bda5cb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3fd5eab7-c4b7-4ae5-9fd1-7d86c48e2d93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fd5eab7-c4b7-4ae5-9fd1-7d86c48e2d93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fd5eab7-c4b7-4ae5-9fd1-7d86c48e2d93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1fc40c6-adf1-4969-91d1-4c83ef4cb2f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1fc40c6-adf1-4969-91d1-87e34fe2e8f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1fc40c6-adf1-4969-91d1-87e34fe2e8f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82b55a73-ba04-4e2c-90c3-6bbd33d5e0c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82b55a73-ba04-4e2c-90c3-6bbd33d5e0c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82b55a73-ba04-4e2c-90c3-6bbd33d5e0c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 030c42a8-0e5c-44b0-a92c-83e1c687d8f6 | 4/10/2023 | VTC | 0.02296412 | Customer Withdrawal |
| 030c42a8-0e5c-44b0-a92c-83e1c687d8f6 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 030c42a8-0e5c-44b0-a92c-83e1c687d8f6 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| a8f1d8e7-e83e-452c-8f1b-b5a3b5f0e2c8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a8f1d8e7-e83e-452c-8f1b-b5a3b5f0e2c8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a8f1d8e7-e83e-452c-8f1b-b5a3b5f0e2c8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 43a3d9a3-0f8b-4c2d-90f5-4c6e0f43c2f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43a3d9a3-0f8b-4c2d-90f5-4c6e0f43c2f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43a3d9a3-0f8b-4c2d-90f5-4c6e0f43c2f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9120a3c-d9b9-4cfa-8e17-2c0e09b6e0c8 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c9120a3c-d9b9-4cfa-8e17-2c0e09b6e0c8 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| c9120a3c-d9b9-4cfa-8e17-2c0e09b6e0c8 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| a53d1fb-7f0e-4dc7-a4c8-7ef8c87f4c2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a53d1fb-7f0e-4dc7-a4c8-7ef8c87f4c2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a53d1fb-7f0e-4dc7-a4c8-7ef8c87f4c2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a902d4f7-8ec8-4ef5-8f3d-8f6b9d8e3b6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a902d4f7-8ec8-4ef5-8f3d-8f6b9d8e3b6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a902d4f7-8ec8-4ef5-8f3d-8f6b9d8e3b6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3bea89c6-847d-484e-9466-51642a6b8a4b | 2/10/2023 | XVG | 0.00001375 | Customer Withdrawal |
| 3bea89c6-847d-484e-9466-51642a6b8a4b | 2/10/2023 | SC | 0.00000062 | Customer Withdrawal |
| bb14c20a-8cca-4d7c-a9d7-5899db77819f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bb14c20a-8cca-4d7c-a9d7-5899db77819f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bb14c20a-8cca-4d7c-a9d7-5899db77819f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 04d059dc-72ca-4946-ae32-bc25579e6298 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04d059dc-72ca-4946-ae32-bc25579e6298 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04d059dc-72ca-4946-ae32-bc25579e6298 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b79f3cc0-a38d-4b5d-8b77-b7b180e6ee04 | 2/10/2023 | NEO | 0.49917525 | Customer Withdrawal |
| 73a2d4e7-a74d-4ae7-9642-7a46ea2bcf18 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 73a2d4e7-a74d-4ae7-9642-7a46ea2bcf18 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 73a2d4e7-a74d-4ae7-9642-7a46ea2bcf18 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6adf7919-7083-4076-aece-8663372466e | 4/10/2023 | OK | 362.77011670 | Customer Withdrawal |
| 6adf7919-7083-4076-aece-8663372466e | 4/10/2023 | OK | 115.99816160 | Customer Withdrawal |
| 6adf7919-7083-4076-aece-8663372466e | 2/9/2023 | LBC | 312.02237080 | Customer Withdrawal |
| 6adf7919-7083-4076-aece-8663372466e | 3/10/2023 | LBC | 102.79601020 | Customer Withdrawal |
| a2031c90-645a-4e04-bad0-a97dee69ea5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2031c90-645a-4e04-bad0-a97dee69ea5c | 3/10/2023 | BTC | 0.00007107 | Customer Withdrawal |
| c061c7c3-d38a-429a-976a-4b1cd6687c6e | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c061c7c3-d38a-429a-976a-4b1cd6687c6e | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c061c7c3-d38a-429a-976a-4b1cd6687c6e | 3/10/2023 | ETC | 0.27686010 | Customer Withdrawal |
| bb8e649e-e8ee-46c3-bf7c-776b8ebf4c42 | 4/10/2023 | DCR | 0.17576914 | Customer Withdrawal |
| bb8e649e-e8ee-46c3-bf7c-776b8ebf4c42 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| bb8e649e-e8ee-46c3-bf7c-776b8ebf4c42 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 4f689696-174c-42e9-9f07-84ed9be4bf53 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f689696-174c-42e9-9f07-84ed9b04bf53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcee70e5-5095-4150-8294-755e0adf2194 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcee70e5-5095-4150-8294-755e0adf2194 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcee70e5-5095-4150-8294-755e0adf2194 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97a5c7db-c651-4efd-a661-5974145f36fd7 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 97a5c7db-c651-4efd-a661-5974145f36fd7 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 97a5c7db-c651-4efd-a661-5974145f36fd7 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8312f9cc-981e-43a9-a3f4-a77cb42a9c97 | 3/10/2023 | ETH | 0.00056880 | Customer Withdrawal |
| 8312f9cc-981e-43a9-a3f4-a77cb42a9c97 | 3/10/2023 | ETHW | 0.01142539 | Customer Withdrawal |
| 8312f9cc-981e-43a9-a3f4-a77cb42a9c97 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a9d8228f-7e08-44ef-9e04-39e3c38600f7c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9d8228f-7e08-44ef-9e04-39e3c38600f7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9d8228f-7e08-44ef-9e04-39e3c38600f7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f86faf82-9e54-414d-be35-c36405ec5957 | 4/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| f86faf82-9e54-414d-be35-c36405ec5957 | 2/9/2023 | KMD | 17.79532737 | Customer Withdrawal |
| f86faf82-9e54-414d-be35-c36405ec5957 | 3/10/2023 | KMD | 19.06703825 | Customer Withdrawal |
| 04c6c5f7-503a-405c-a2fb-9c253e014ea1 | 3/10/2023 | THC | 55.00000000 | Customer Withdrawal |
| 04c6c5f7-503a-405c-a2fb-9c253e014ea1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04c6c5f7-503a-405c-a2fb-9c253e014ea1 | 3/10/2023 | BTC | 0.00008889 | Customer Withdrawal |
| b3acf14e-2fc9-4271-abbb-a38c1cca6d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3acf14e-2fc9-4271-abbb-a38c1cca6d2 | 3/10/2023 | BTC | 0.00010867 | Customer Withdrawal |
| 3caa1563-c783-475a-a455-bcc30501f22d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3caa1563-c783-475a-a455-bcc30501f22d | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3caa1563-c783-475a-a455-bcc30501f22d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f83c8162-f042-4b98-8b04-ce74eb750372 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f83c8162-f042-4b98-8b04-ce74eb750372 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f83c8162-f042-4b98-8b04-ce74eb750372 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4b688744-8b75-4821-bb62-42eedc7e0f4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b688744-8b75-4821-bb62-42eedc7e0f4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b688744-8b75-4821-bb62-42eedc7e0f4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6976b4db-eb61-4912-b9fa-a9de99af2333 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6976b4db-eb61-4912-b9fa-a9de99af2333 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6976b4db-eb61-4912-b9fa-a9de99af2333 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1f8f23d8-a560-4b04-88f6-572d99c2bc9 | 2/10/2023 | USDT | 0.13956901 | Customer Withdrawal |
| 3adbbfdc-90ab-451c-b1df-752d9a9b3c80 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 3adbbfdc-90ab-451c-b1df-752d9a9b3c80 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3adbbfdc-90ab-451c-b1df-752d9a9b3c80 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6611338-822a-4993-8a66-b79f0f09d169 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6611338-822a-4993-8a66-b79f0f09d169 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6611338-822a-4993-8a66-b79f0f09d169 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9d34d02b-18e7-437d-9e03-041b62f2d0ec | 2/10/2023 | NEO | 0.24718278 | Customer Withdrawal |
| 5f04541 0-248b-4ea0-9862-89936e2e348fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f04541 0-248b-4ea0-9862-89936e2e348fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f04541 0-248b-4ea0-9862-89936e2e348fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed722757-9d7a-4e6c-b9c7-504f00d0c590 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed722757-9d7a-4e6c-b9c7-504f00d0c590 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed722757-9d7a-4e6c-b9c7-504f00d0c590 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9030deb1-6b86-42b6-809a-a2ae7cd5149b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9030deb1-6b86-42b6-809a-a2ae7cd5149b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9030deb1-6b86-42b6-809a-a2ae7cd5149b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf3df063-c785-4643-993b-56aa896e1116 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf3df063-c785-4643-993b-56aa896e1116 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf3df063-c785-4643-993b-56aa896e1116 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f2016b7-45fa-4ee0-9407-2072da5da9bd | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1f2016b7-45fa-4ee0-9407-2072da5da9bd | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 1f2016b7-45fa-4ee0-9407-2072da5da9bd | 4/10/2023 | ETC | 0.00021854 | Customer Withdrawal |
| 1f2016b7-45fa-4ee0-9407-2072da5da9bd | 3/10/2023 | ETC | 0.01592989 | Customer Withdrawal |
| 7f154eb1-71ed-454e-9a03-237e711978ef | 4/10/2023 | XVG | 391.12295360 | Customer Withdrawal |
| 7f154eb1-71ed-454e-9a03-237e711978ef | 2/10/2023 | XVG | 720.46986160 | Customer Withdrawal |
| 7f154eb1-71ed-454e-9a03-237e711978ef | 2/10/2023 | BTC | 0.00011281 | Customer Withdrawal |
| f40d2b63-b401-4414-bdd9-8d0d5f52a624 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| a37ce29f-aebd-4a65-8711-91fb9f0f22f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a37ce29f-aebd-4a65-8711-91fb9f0f22f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a37ce29f-aebd-4a65-8711-91fb9f0f22f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53ea290e-0993-427d-8f0f-d3200a5c0413 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53ea290e-0993-427d-8f0f-d3200a5c0413 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53ea290e-0993-427d-8f0f-d3200a5c0413 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc74443-81d5-4bd5-9440-e2e31868462 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc74443-81d5-4bd5-9440-e2e31868462 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc74443-81d5-4bd5-9440-e2e31868462 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0d7661f-1c57-432a-ac8c-fda278f4cf6a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f0d7661f-1c57-432a-ac8c-fda278f4cf6a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f0d7661f-1c57-432a-ac8c-fda278f4cf6a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ac7e997b-ff58-4ae8-ba89-7eabcd28bf09 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac7e997b-ff58-4ae8-ba89-7eabcd28bf09 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac7e997b-ff58-4ae8-ba89-7eabcd28bf09 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9719b0d-a5a7-4ac8-b013-a7847113d077 | 3/10/2023 | SLR | 114.61018330 | Customer Withdrawal |
| b9719b0d-a5a7-4ac8-b013-a7847113d077 | 2/10/2023 | SLR | 268.81720430 | Customer Withdrawal |
| 0366ce04-192e-4795-ab0b-1a43f851dafa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0366ce04-192e-4795-ab0b-1a43f851dafa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0366ce04-192e-4795-ab0b-1a43f851dafa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1469c1b7-268a-4124-83da-728a46d395a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1469c1b7-268a-4124-83da-728a46d395a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1469c1b7-268a-4124-83da-728a46d395a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f215e028-fd7d-4ff0-bcc8-cea1299b8d52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f215e028-fd7d-4ff0-bcc8-cea1299b8d52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db5353b1-082e-4b24-9903-1c137c9021d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db5353b1-082e-4b24-9903-1c137c9021d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db5353b1-082e-4b24-9903-1c137c9021d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2b34684-c706-4a9d-80c5-5fafd5cbb578 | 2/9/2023 | BTC | 0.00007322 | Customer Withdrawal |
| e2b34684-c706-4a9d-80c5-5fafd5cbb578 | 2/10/2023 | MUSIC | 100.00000000 | Customer Withdrawal |
| e2b34684-c706-4a9d-80c5-5fafd5cbb578 | 2/10/2023 | MORE | 3.00000000 | Customer Withdrawal |
| 7570aa57-d898-4ff4-9771-04f63ee32373 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7570aa57-d898-4ff4-9771-04f63ee32373 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7570aa57-d898-4ff4-9771-04f63ee32373 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3afb820d-50c1-4f44-99eb-f974fd729ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3afb820d-50c1-4f44-99eb-f974fd729ef | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3afb820d-50c1-4f44-99eb-f974fd729ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 263eb13e-7e92-47a8-b5e0-22353fb7dba0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 263eb13e-7e92-47a8-b5e0-22353fb7dba0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 263eb13e-7e92-47a8-b5e0-22353fb7dba0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4aff3e0-fea2-4bea-b91c-c850c8eba6b5 | 3/10/2023 | TRX | 68.61310270 | Customer Withdrawal |
| a4aff3e0-fea2-4bea-b91c-c850c8eba6b5 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| a4aff3e0-fea2-4bea-b91c-c850c8eba6b5 | 3/10/2023 | MUSIC | 17.74246455 | Customer Withdrawal |
| c2cd5f17-6919-497a-bc6b-24c25ef09a13 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2cd5f17-6919-497a-bc6b-24c25ef09a13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2cd5f17-6919-497a-bc6b-24c25ef09a13 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 146c02d9-b754-49a8-90cd-66cd194550937 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 146c02d9-b754-49a8-90cd-66cd19455093 | 4/10/2023 | ETH | 0.00315106 | Customer Withdrawal |
| 146c02d9-b754-49a8-90cd-66cd19455093 | 2/9/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3c5c57bc-5e63-4bed-8fbb-2e285ce34142 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3c5c57bc-5e63-4bed-8fbb-2e285ce34142 | 2/9/2023 | ETH | 0.00315106 | Customer Withdrawal |
| 3c5c57bc-5e63-4bed-8fbb-2e285ce34142 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| e28c9140-4f82-41fc-a5ec-7aa1eaf0ef5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e28c9140-4f82-41fc-a5ec-7aa1eaf0ef5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e28c9140-4f82-41fc-a5ec-7aa1eaf0ef5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3675a0e-9fe6-4800-932b-8fceb8c378f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3675a0e-9fe6-4800-932b-8fceb8c378f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3675a0e-9fe6-4800-932b-8fceb8c378f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8d0c01c-bd48-4ba9-889b-26e4e90cf5de | 2/9/2023 | XRP | 73.61568084 | Customer Withdrawal |
| 35adc5d2-e9d5-4533-a7b3-2f93b6023872 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35adc5d2-e9d5-4533-a7b3-2f93b6023872 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35adc5d2-e9d5-4533-a7b3-2f93b6023872 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e779e732-a15b-40a8-8e68-6bba455417 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e779e732-a15b-40a8-8e68-6bba455417 | 2/9/2023 | ETH | 0.00328888 | Customer Withdrawal |
| e779e732-a15b-40a8-8e68-6bba455417 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ce6d25ee-a5d6-4df2-bdf0-85a52526bc26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce6d25ee-a5d6-4df2-bdf0-85a52526bc26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce6d25ee-a5d6-4df2-bdf0-85a52526bc26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2faaa77-8e8c-41b1-9630-546a223229c1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d2faaa77-8e8c-41b1-9630-546a223229c1 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d2faaa77-8e8c-41b1-9630-546a223229c1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 06bcffba-8bac-4ae4-a7a3-459d6fa61f47 | 2/9/2023 | LTC | 0.02996102 | Customer Withdrawal |
| 06bcffba-8bac-4ae4-a7a3-459d6fa61f47 | 3/10/2023 | LTC | 0.00551500 | Customer Withdrawal |
| c29ff40d-837c-4c48-824c-cb9906fad5d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c29ff40d-837c-4c48-824c-cb9906fad5d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c29ff40d-837c-4c48-824c-cb9906fad5d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db1299f8e-a7e6-43d6-a4611-d6967c507ed0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| db1299f8e-a7e6-43d6-a4611-d6967c507ed0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| db1299f8e-a7e6-43d6-a4611-d6967c507ed0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7054406c-7b13-45f3-9683-2dd1faa29e55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7054406c-7b13-45f3-9683-2dd1faa29e55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f40d2b63-b401-4414-bdd9-8d0d5f52a624 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7c1708a-5f20-4c3f-a38c-f3d6e8b79f33 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e7c1708a-5f20-4c3f-a38c-f3d6e8b79f33 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e7c1708a-5f20-4c3f-a38c-f3d6e8b79f33 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fc2f037d-62e3-4ff9-b32e-296efe1787df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc2f037d-62e3-4ff9-b32e-296efe1787df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 553ed2a1-709b-4f53-9683-2dd1faa29e55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 553ed2a1-709b-4f53-9683-2dd1faa29e55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 553ed2a1-709b-4f53-9683-2dd1faa29e55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db27f34-15c9-4cac-a275-ffeb7d4e1708 | 4/10/2023 | LTC | 0.05206230 | Customer Withdrawal |
| db27f34-15c9-4cac-a275-ffeb7d4e1708 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| db27f34-15c9-4cac-a275-ffeb7d4e1708 | 2/10/2023 | LTC | 0.05283663 | Customer Withdrawal |
| c68cdbbe-a4b2-420c-8f25-c179aa8c09e5 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 68dcdbbe-62c-420c-8f25-c17eadb09e5 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 68dcdbbe-62c-420c-8f25-c17eadb09e5 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f3bdbdae-422a-460f-af4d-0bc7877afaae | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3bdbdae-422a-460f-af4d-0bc7877afaae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3bdbdae-422a-460f-af4d-0bc7877afaae | 3/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ba7ac8f-d8a4-4805-8db0-f06ef8170ad2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ba7ac8f-d8a4-4805-8db0-f06ef8170ad2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ba7ac8f-d8a4-4805-8db0-f06ef8170ad2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24016-3e8c-4b28-926c-9734-c9f0f9999386 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24016-3e8c-4b28-926c-9734-c9f0f9999386 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24016-3e8c-4b28-926c-9734-c9f0f9999386 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c96404a-edc6-4ea7-9fa2-7bbda4d4360d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c96404a-edc6-4ea7-9fa2-7bbda4d4360d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c96404a-edc6-4ea7-9fa2-7bbda4d4360d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78119365-148e-4daa-b488-a0764cba015c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 78119365-148e-4daa-b488-a0764cba015c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 78119365-148e-4daa-b488-a0764cba015c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5c4dde88-8f01-4c88-954d-2e3d268c6977 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c4dde88-8f01-4c88-954d-2e3d268c6977 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c4dde88-8f01-4c88-954d-2e3d268c6977 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0e1156b-2fa3-4844-beeb-1bdf5405127 | 4/10/2023 | NEO | 0.45073860 | Customer Withdrawal |
| c0e1156b-2fa3-4844-beeb-1bdf5405127 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c0e1156b-2fa3-4844-beeb-1bdf5405127 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4f09b4a0-4342-43bf-9c22-2f9a13fcbef8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f09b4a0-4342-43bf-9c22-2f9a13fcbef8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f09b4a0-4342-43bf-9c22-2f9a13fcbef8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42e26b31-6d96-4a86-a38d-946006eec5127 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42e26b31-6d96-4a86-a38d-946006eec5127 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42e26b31-6d96-4a86-a38d-946006eec5127 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ca11bf4-1d6c-4c3b-8c87-c4d4c4406603 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0ca11bf4-1d6c-4c3b-8c87-c4d4c4406603 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0ca11bf4-1d6c-4c3b-8c87-c4d4c4406603 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a10bcc0-09f8-4c28-84a0-2eea09a7e4b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a10bcc0-09f8-4c28-84a0-2eea09a7e4b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a10bcc0-09f8-4c28-84a0-2eea09a7e4b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40e7b3b2-cc13-45ca-9086-ffb12217ee1d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 40e7b3b2-cc13-45ca-9086-ffb12217ee1d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 40e7b3b2-cc13-45ca-9086-ffb12217ee1d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0a7b8a12-8f0a-4f06-bae2-63a99e70c90d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0a7b8a12-8f0a-4f06-bae2-63a99e70c90d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0a7b8a12-8f0a-4f06-bae2-63a99e70c90d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 40d85cac2-d2cb-4b8f-9493-c1d1b1dce0c6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 40d85cac2-d2cb-4b8f-9493-c1d1b1dce0c6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 40d85cac2-d2cb-4b8f-9493-c1d1b1dce0c6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4f9114e7-9497-4e0d-b9f9-12f10dca4e4b | 3/10/2023 | IGNIS | 16.58635162 | Customer Withdrawal |
| 4f9114e7-9497-4e0d-b9f9-12f10dca4e4b | 2/10/2023 | ARDR | 13.59911429 | Customer Withdrawal |
| 4f9114e7-9497-4e0d-b9f9-12f10dca4e4b | 4/10/2023 | ARDR | 13.60230158 | Customer Withdrawal |
| 56cd29c8-f5d0-4f71-87a4-8dba9e9c0970 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56cd29c8-f5d0-4f71-87a4-8dba9e9c0970 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56cd29c8-f5d0-4f71-87a4-8dba9e9c0970 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 825c4b5c-0c0b-4916-8e58-7a7ea61e52a9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 825c4b5c-0c0b-4916-8e58-7a7ea61e52a9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 825c4b5c-0c0b-4916-8e58-7a7ea61e52a9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7023cc6f-8e17-418e-85e4-b02e5afed41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7023cc6f-8e17-418e-85e4-b02e5afed41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7023cc6f-8e17-418e-85e4-b02e5afed41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cba56fa-4c5b-4f1b-93c4-be8cdf0c2d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cba56fa-4c5b-4f1b-93c4-be8cdf0c2d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cba56fa-4c5b-4f1b-93c4-be8cdf0c2d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13af1b11-1d15-4f61-94d6-ad1e98bf80d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 13c24f35-c509-4f69-b28e-5da172cb4be7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13c24f35-c509-4f69-b28e-5da172cb4be7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa2e7b49-18af-4e99-93c6-af625494b119 | 3/10/2023 | USDT | 0.00018751 | Customer Withdrawal |
| 7aa4b169-427c-4200-ac96-e88aa530eaa7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7aa4b169-427c-4200-ac96-e88aa530eaa7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7aa4b169-427c-4200-ac96-e88aa530eaa7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9189f62e-963f-4364-a8ef-b200ce3023f4 | 2/10/2023 | BTC | 0.00016582 | Customer Withdrawal |
| 71082021-98af-49be-9ab6-cd74865a792f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 71082021-98af-49be-9ab6-cd74865a792f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 71082021-98af-49be-9ab6-cd74865a792f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 023df707-7d73-4683-8486-ed474ef7bbc8 | 3/10/2023 | BTC | 0.00000178 | Customer Withdrawal |
| b098b9cf-e957-4077-95c3-1a614dfdb459 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| b098b9cf-e957-4077-95c3-1a614dfdb459 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| b098b9cf-e957-4077-95c3-1a614dfdb459 | 2/10/2023 | NEO | 0.5157466 | Customer Withdrawal |
| 894dd9f9-0d40-4c06-acac-b7137eb1e4f2 | 3/10/2023 | BTC | 0.00019911 | Customer Withdrawal |
| 894dd9f9-0d40-4c06-acac-b7137eb1e4f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08ce4b51-f9b2-4e1c-8a74-2786a8e65116 | 2/10/2023 | NEO | 0.0167814 | Customer Withdrawal |
| 08ce4b51-f9b2-4e1c-8a74-2786a8e65116 | 3/10/2023 | ETH | 0.00125091 | Customer Withdrawal |
| 08ce4b51-f9b2-4e1c-8a74-2786a8e65116 | 2/10/2023 | ETHW | 0.00500000 | Customer Withdrawal |
| 593bb340-68e5-4d9a-878f-e19ec8b33b30 | 3/10/2023 | DASH | 0.8178942 | Customer Withdrawal |
| 593bb340-68e5-4d9a-878f-e19ec8b33b30 | 2/9/2023 | DASH | 0.0860547 | Customer Withdrawal |
| 593bb340-68e5-4d9a-878f-e19ec8b33b30 | 4/10/2023 | DASH | 0.0407341 | Customer Withdrawal |
| f2678bc3-ed5d-46ea-a0a4-51012f6ac08 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f2678bc3-ed5d-46ea-a0a4-51012f6ac08 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| f2678bc3-ed5d-46ea-a0a4-51012f6ac08 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| e10b767b-0605-4360-9ca0-fa81f6c474a8 | 2/10/2023 | ETC | 0.16638354 | Customer Withdrawal |
| 50b81944-578f-46ea-afaf-f92edd358185 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 50b81944-578f-46ea-afaf-f92edd358185 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 50b81944-578f-46ea-afaf-f92edd358185 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0e3329cb-3a41-4c7f-ad7a-c51070f44445 | 4/10/2023 | XVG | 1,132.36614500 | Customer Withdrawal |
| 0e3329cb-3a41-4c7f-ad7a-c51070f44445 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e3329cb-3a41-4c7f-ad7a-c51070f44445 | 2/10/2023 | BTC | 0.00007469 | Customer Withdrawal |
| 0e3329cb-3a41-4c7f-ad7a-c51070f44445 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e3329cb-3a41-4c7f-ad7a-c51070f44445 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a582b644-5f3e-419e-96c0-0dc6a1710c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a582b644-5f3e-419e-96c0-0dc6a1710c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c44f042-aba6-4702-86c4-2d68f086fd61 | 4/10/2023 | SYS | 2.94881895 | Customer Withdrawal |
| 5c44f042-aba6-4702-86c4-2d68f086fd61 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5c44f042-aba6-4702-86c4-2d68f086fd61 | 3/10/2023 | LTC | 0.0497658 | Customer Withdrawal |
| 5c44f042-aba6-4702-86c4-2d68f086fd61 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ee3d3aa4-b723-4c70-b716-a95c6422005f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee3d3aa4-b723-4c70-b716-a95c6422005f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee3d3aa4-b723-4c70-b716-a95c6422005f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2b0ee0b-fdd5-47a2-8c97-40d4dc9c22ff | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| f2b0ee0b-fdd5-47a2-8c97-40d4dc9c22ff | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f2b0ee0b-fdd5-47a2-8c97-40d4dc9c22ff | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 572b87a1-fed7-40f4-b22c-b6be5f52a758 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 572b87a1-fed7-40f4-b22c-b6be5f52a758 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 572b87a1-fed7-40f4-b22c-b6be5f52a758 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0453c067-2295-42aa-be59-f2cba97f7fbd | 3/10/2023 | BTC | 0.00000030 | Customer Withdrawal |
| 0453c067-2295-42aa-be59-f2cba97f7fbd | 3/10/2023 | USDT | 0.04065959 | Customer Withdrawal |
| 49cc068a-f298-463e-b954-a6be4a163ad8 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 49cc068a-f298-463e-b954-a6be4a163ad8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 49cc068a-f298-463e-b954-a6be4a163ad8 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b949f619-9a4f-47b7-b007-f14d4084849 | 3/10/2023 | USDT | 0.00047299 | Customer Withdrawal |
| c7bc6e1a-c01f-458f-93fb-30d6c5f61175d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c7bc6e1a-c01f-458f-93fb-30d6c5f61175d | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| c7bc6e1a-c01f-458f-93fb-30d6c5f61175d | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 8498f997-a052-486e-a202-1dead75f9efa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8498f997-a052-486e-a202-1dead75f9efa | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8498f997-a052-486e-a202-1dead75f9efa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2492c6d1-0098-4bab-955d-941a30f826be | 2/10/2023 | BTC | 0.00020010 | Customer Withdrawal |
| 2e476d07-7110-432b-96e2-537f6d384157 | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| 2e476d07-7110-432b-96e2-537f6d384157 | 2/10/2023 | NXS | 94.92589726 | Customer Withdrawal |
| 2e476d07-7110-432b-96e2-537f6d384157 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| 8256fe68f-335f-4623-9aad-2f6a1d9abd53 | 2/10/2023 | BTC | 0.00007921 | Customer Withdrawal |
| 8256fe68f-335f-4623-9aad-2f6a1d9abd53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8256fe68f-335f-4623-9aad-2f6a1d9abd53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d88e0d17-f683-47a6-00a0-2613e15e8eb | 2/10/2023 | BTC | 0.00008396 | Customer Withdrawal |
| d88e0d17-f683-47a6-00a0-2613e15e8eb | 2/10/2023 | RLC | 1.1412575 | Customer Withdrawal |
| d88e0d17-f683-47a6-00a0-2613e15e8eb | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d88e0d17-f683-47a6-00a0-2613e15e8eb | 3/10/2023 | NXT | 15.00000000 | Customer Withdrawal |
| d88e0d17-f683-47a6-00a0-2613e15e8eb | 4/10/2023 | ADX | 5.00000000 | Customer Withdrawal |
| d88e0d17-f683-47a6-00a0-2613e15e8eb | 2/9/2023 | DASH | 0.0118744 | Customer Withdrawal |
| d88e0d17-f683-47a6-00a0-2613e15e8eb | 3/10/2023 | MCO | 0.04839403 | Customer Withdrawal |
| d88e0d17-f683-47a6-00a0-2613e15e8eb | 3/10/2023 | RLC | 1.8587425 | Customer Withdrawal |
| f3deaecd-7ff7-4d88-9281-870590c499d | 3/10/2023 | DGB | 404.14334410 | Customer Withdrawal |
| f3deaecd-7ff7-4d88-9281-870590c499d | 2/10/2023 | SIGNA | 985.09004600 | Customer Withdrawal |
| f3deaecd-7ff7-4d88-9281-870590c499d | 3/10/2023 | RDD | 2,980.38981000 | Customer Withdrawal |
| f3deaecd-7ff7-4d88-9281-870590c499d | 2/10/2023 | RDD | 1,558.03497800 | Customer Withdrawal |
| eaf1b536-2fe2-4636-83b7-c74c0c9cf04d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eaf1b536-2fe2-4636-83b7-c74c0c9cf04d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eaf1b536-2fe2-4636-83b7-c74c0c9cf04d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b53dae08-1e2c-4c2b-ad8f-d53d8bece97 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b53dae08-1e2c-4c2b-ad8f-d53d8bece97 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| b53dae08-1e2c-4c2b-ad8f-d53d8bece97 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 68646194-5f55-43ea-aa14-8c16f2d8bd3b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68646194-5f55-43ea-aa14-8c16f2d8bd3b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68646194-5f55-43ea-aa14-8c16f2d8bd3b7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ca857d5-665e-4161-b78f-d9575a13eb77 | 2/10/2023 | DOGE | 3.10445582 | Customer Withdrawal |
| 7ca857d5-665e-4161-b78f-d9575a13eb77 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7ca857d5-665e-4161-b78f-d9575a13eb77 | 3/10/2023 | LTC | 0.00370883 | Customer Withdrawal |
| 76ea1870-8d6d-4156-9a27-aab56c6e3a08 | 3/10/2023 | LBC | 151.89728060 | Customer Withdrawal |
| 76ea1870-8d6d-4156-9a27-aab56c6e3a08 | 2/10/2023 | ZEC | 0.07125102 | Customer Withdrawal |
| 76ea1870-8d6d-4156-9a27-aab56c6e3a08 | 2/10/2023 | LBC | 121.16022360 | Customer Withdrawal |
| c8593deb-a367-4136-8eed-ffce519eda6d | 2/10/2023 | BTC | 0.00019739 | Customer Withdrawal |
| 459e2d72-3a1d-4d16-ac8d-c30da74562f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 459e2d72-3a1d-4d16-ac8d-c30da74562f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 459e2d72-3a1d-4d16-ac8d-c30da74562f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c56f7ea2-0a08-4849-a0cb-eb5e2f9a0f2e | 2/10/2023 | NEO | 0.21218278 | Customer Withdrawal |
| 9ace7ba8-4996-4acf-859e-2a21a744ea32 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 9ace7ba8-4996-4acf-859e-2a21a744ea32 | 3/10/2023 | DGB | 165.55909760 | Customer Withdrawal |
| 182d8693-3230-4c26-8353-cdd43f5c7f0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 182d8693-3230-4c26-8353-cdd43f5c7f0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 182d8693-3230-4c26-8353-cdd43f5c7f0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f1aca65f-1780-4c0d-8d95-0e6f3649d76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f1aca65f-1780-4c0d-8d95-0e6f3649d76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f1aca65f-1780-4c0d-8d95-0e6f3649d76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c7feb4f-726e-42d3-b225-81a2a33e4b00 | 2/9/2023 | BCH | 0.00803972 | Customer Withdrawal |
| 4c7feb4f-726e-42d3-b225-81a2a33e4b00 | 2/10/2023 | BSV | 0.09422384 | Customer Withdrawal |
| 4c7feb4f-726e-42d3-b225-81a2a33e4b00 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 4c7feb4f-726e-42d3-b225-81a2a33e4b00 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 2701c1b9-c979-4fd3-bc2f-ad5db61e1e222 | 3/10/2023 | USDT | 2.19464218 | Customer Withdrawal |
| 2701c1b9-c979-4fd3-bc2f-ad5db61e1e222 | 3/10/2023 | BTC | 0.00000225 | Customer Withdrawal |
| ff05ce90-bc59-437b-b2ac-10e49094ac4d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ff05ce90-bc59-437b-b2ac-10e49094ac4d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ff05ce90-bc59-437b-b2ac-10e49094ac4d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a6db122a-b15a-4ba5-b410-8b0138a312db | 2/9/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| a6db122a-b15a-4ba5-b410-8b0198a312db | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| a6db122a-b15a-4ba5-b410-8b0198a312db | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 8bbebebb-95a3-41a3-bc16-998620683913 | 2/10/2023 | GRC | 333.81642970 | Customer Withdrawal |
| 21322223-cc29-450b-85eb-fb4938efe8c6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 21322223-cc29-450b-85eb-fb4938efe8c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21322223-cc29-450b-85eb-fb4938efe8c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cceb4dfa-f9d0-40f7-a631-90149a3f9e63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cceb4dfa-f9d0-40f7-a631-90149a3f9e63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9a19541-dcca-4213-8344-42768fd6c0ba | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| d9a19541-dcca-4213-8344-42768fd6c0ba | 2/10/2023 | OMG | 0.23761103 | Customer Withdrawal |
| d9a19541-dcca-4213-8344-42768fd6c0ba | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| d9a19541-dcca-4213-8344-42768fd6c0ba | 4/10/2023 | VTC | 38.43584407 | Customer Withdrawal |
| 2530cf4f-68d4-4115-b822-8bd83d851364 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2530cf4f-68d4-4115-b822-8bd83d851364 | 2/10/2023 | LTC | 0.06253182 | Customer Withdrawal |
| 2530cf4f-68d4-4115-b822-8bd83d851364 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f4ed4382-831a-4bc7-8238-a197e5dfbbef | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f4ed4382-831a-4bc7-8238-a197e5dfbbef | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f4ed4382-831a-4bc7-8238-a197e5dfbbef | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a6ef7e75-3f12-4531-830e-30599dfa7619c | 2/10/2023 | GLM | 20.44454171 | Customer Withdrawal |
| a6ef7e75-3f12-4531-830e-30599dfa7619c | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| a6ef7e75-3f12-4531-830e-30599dfa7619c | 4/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 212dbcc1-7934-43a9-9bb9-7eaadffa3d57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 212dbcc1-7934-43a9-9bb9-7eaadffa3d57 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 212dbcc1-7934-43a9-9bb9-7eaadffa3d57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91073fa6-a647-4bca-8036-6a3ef7bf3852 | 3/10/2023 | NEO | 0.00000784 | Customer Withdrawal |
| 7c08e6e2-bc22-43e8-8005-1e9505ef76ef46 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c08e6e2-bc22-43e8-8005-1e9505ef76ef46 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c08e6e2-bc22-43e8-8005-1e9505ef76ef46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a5a55c2-1ab2-410b-a068-a4037f14809e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a5a55c2-1ab2-410b-a068-a4037f14809e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a5a55c2-1ab2-410b-a068-a4037f14809e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc8e11d8-b9d0-4baa-b827-31f742679950 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cc8e11d8-b9d0-4baa-b827-31f742679950 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| cc8e11d8-b9d0-4baa-b827-31f742679950 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ddde0e6e-b8ee-4a3a-9645-a716601b6825 | 2/10/2023 | ZEN | 0.00334800 | Customer Withdrawal |
| a26081b3-4ffc-4e8a-9c1a-9cff0aeb25fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a26081b3-4ffc-4e8a-9c1a-9cff0aeb25fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a26081b3-4ffc-4e8a-9c1a-9cff0aeb25fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d3d549a-6584-46de-a6f2-24d6e3b7bd53 | 4/10/2023 | GRS | 9.17593390 | Customer Withdrawal |
| 4d3d549a-6584-46de-a6f2-24d6e3b7bd53 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 4d3d549a-6584-46de-a6f2-24d6e3b7bd53 | 3/10/2023 | GRS | 13.45495724 | Customer Withdrawal |
| c8958644-553a-42e4-9e4b-e9267f1e89da | 3/10/2023 | LTC | 0.00056224 | Customer Withdrawal |
| c8958644-553a-42e4-9e4b-e9267f1e89da | 4/10/2023 | LTC | 0.05183983 | Customer Withdrawal |
| c8958644-553a-42e4-9e4b-e9267f1e89da | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3c58598d-039d-46f7-83ea-f1da194b04e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c58598d-039d-46f7-83ea-f1da194b04e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a26081b3-4ffc-4e4b-b0ca-9cff0aeb25fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e15a7b11-3ba8-4aab-bca5-9e706b7b7576 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e15a7b11-3ba8-4aab-bca5-9e706b7b7576 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 082ea84a-9694-47c2-8d91-3e65f7ca4c70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 082ea84a-9694-47c2-8d91-3e65f7ca4c70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 082ea84a-9694-47c2-8d91-3e65f7ca4c70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab25f6dd-9f89-47c2-b4d9-3a4f1e10ece9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ab25f6dd-9f89-47c2-b4d9-3a4f1e10ece9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ab25f6dd-9f89-47c2-b4d9-3a4f1e10ece9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5de641ca-a88a-478e-8e0f-9eb8ba82a38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5de641ca-a88a-478e-8e0f-9eb8ba82a38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5de641ca-a88a-478e-8e0f-9eb8ba82a38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 72eef038-a18d-40cf-bdff-c12a49373871 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72eef038-a18d-40cf-bdff-c12a49373871 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72eef038-a18d-40cf-bdff-c12a49373871 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06b7306c-5710-40eb-0a3d-61742410756f1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06b7306c-5710-40eb-0a3d-61742410756f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06b7306c-5710-40eb-0a3d-61742410756f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07b69a6d-a5ba-47e0-8b3b-abdf6a83a0e5 | 4/10/2023 | FLO | 100.00000000 | Customer Withdrawal |
| 07b69a6d-a5ba-47e0-8b3b-abdf6a83a0e5 | 2/10/2023 | FLO | 100.00000000 | Customer Withdrawal |
| 07b69a6d-a5ba-47e0-8b3b-abdf6a83a0e5 | 3/10/2023 | FLO | 0.39186182 | Customer Withdrawal |
| 07b69a6d-a5ba-47e0-8b3b-abdf6a83a0e5 | 3/10/2023 | BTC | 0.00000225 | Customer Withdrawal |
| 07b69a6d-a5ba-47e0-8b3b-abdf6a83a0e5 | 2/10/2023 | ETH | 0.00747251 | Customer Withdrawal |
| 9aee5a57-6ce4-4fb6-ad07-2fa2b6e18f39 | 3/10/2023 | BCH | 0.00000000 | Customer Withdrawal |
| 17a8805c-6bbd-434b-842f-b2e9c3b8b3 | 2/10/2023 | POWR | 26.96818400 | Customer Withdrawal |
| 17a8805c-6bbd-434b-842f-b2e9c3b8b3 | 4/10/2023 | POWR | 26.96818400 | Customer Withdrawal |
| 17a8805c-6bbd-434b-842f-b2e9c3b8b3 | 3/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| d57f230-bdc2-48db-bca1-12980e5b9d31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d57f230-bdc2-48db-bca1-12980e5b9d31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d57f230-bdc2-48db-bca1-12980e5b9d31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0f5c2e4-a2c4-4d1d-aabf-34b1c7193fbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0f5c2e4-a2c4-4d1d-aabf-34b1c7193fbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0f5c2e4-a2c4-4d1d-aabf-34b1c7193fbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a00eb146-73fa-47c2-95f2-22a3b8fb0620 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a00eb146-73fa-47c2-95f2-22a3b8fb0620 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a00eb146-73fa-47c2-95f2-22a3b8fb0620 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94288f53-25de-4902-a5c0-69dbfe76f6f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94288f53-25de-4902-a5c0-69dbfe76f6f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94288f53-25de-4902-a5c0-69dbfe76f6f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef1e57c4-cfff-4267-a2bf-67a5718af59 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ef1e57c4-cfff-4267-a2bf-67a5718af59 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ef1e57c4-cfff-4267-a2bf-67a5718af59 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a11e987d-cf7a-4730-9e07-e9a7af7f7f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a11e987d-cf7a-4730-9e07-e9a7af7f7f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a11e987d-cf7a-4730-9e07-e9a7af7f7f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7a319121-209a-4ea3-a5c9-b53f16ec4eb0 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7a319121-209a-4ea3-a5c9-b53f16ec4eb0 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7a319121-209a-4ea3-a5c9-b53f16ec4eb0 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 6d68ff1a-1bba-49e5-8bc7-1e982f5f10b4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d68ff1a-1bba-49e5-8bc7-1e982f5f10b4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d68ff1a-1bba-49e5-8bc7-1e982f5f10b4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 34b2451e-8f9a-4661-9e05-41e97714b0a8 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 34b2451e-8f9a-4661-9e05-41e97714b0a8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 34b2451e-8f9a-4661-9e05-41e97714b0a8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 38db205a-fff6-49a7-9ee4-e5d9a-1080f3b91 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 38db205a-fff6-49a7-9ee4-e5d9a-1080f3b91 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 38db205a-ffff-4fa4-8d9a-1080f235b691 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38db205a-ffff-4fa4-8d9a-1080f235b691 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 90727e3b-764a-49c0-bd08-195ce97f76d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90727e3b-764a-49c0-bd08-195ce97f76d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90727e3b-764a-49c0-bd08-195ce97f76d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84a69fb8-91c2-4fc7-b432-5b4d6eafbd6d | 2/10/2023 | BTC | 0.00013914 | Customer Withdrawal |
| 5f2abb55-babe-4cda-83f8-a6e05738b800 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f2abb55-babe-4cda-83f8-a6e05738b800 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f2abb55-babe-4cda-83f8-a6e05738b800 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d5a9c6d-02ad-4b44-b907-5f5f19995465 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d5a9c6d-02ad-4b44-b907-5f5f19995465 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d5a9c6d-02ad-4b44-b907-5f5f19995465 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fba5f35-ee44-4843-859b-f1cfa7994c57 | 3/10/2023 | GLM | 8.44412848 | Customer Withdrawal |
| fba5f35-ee44-4843-859b-f1cfa7994c57 | 4/10/2023 | LSK | 0.24334180 | Customer Withdrawal |
| fba5f35-ee44-4843-859b-f1cfa7994c57 | 4/10/2023 | CVC | 11.08458146 | Customer Withdrawal |
| fba5f35-ee44-4843-859b-f1cfa7994c57 | 3/10/2023 | STRAX | 5.00000000 | Customer Withdrawal |
| fba5f35-ee44-4843-859b-f1cfa7994c57 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| fba5f35-ee44-4843-859b-f1cfa7994c57 | 4/10/2023 | ARK | 10.73647901 | Customer Withdrawal |
| fba5f35-ee44-4843-859b-f1cfa7994c57 | 3/10/2023 | LSK | 0.80345957 | Customer Withdrawal |
| 35bce228-6f53-49aa-aad7-fb0f13c0a3fc | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 35bce228-6f53-49aa-aad7-fb0f13c0a3fc | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 35bce228-6f53-49aa-aad7-fb0f13c0a3fc | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 88ad52ec-b3b7-4769-8b96-dd6523eacb91 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 88ad52ec-b3b7-4769-8b96-dd6523eacb91 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 88ad52ec-b3b7-4769-8b96-dd6523eacb91 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 8ba49fc3-41e4-49e7-a68b-a2367aacaae2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ba49fc3-41e4-49e7-a68b-a2367aacaae2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ba49fc3-41e4-49e7-a68b-a2367aacaae2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd665807-1e23-46bf-9b07-440cb055dac3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd665807-1e23-46bf-9b07-440cb055dac3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd665807-1e23-46bf-9b07-440cb055dac3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94c4f7d6-caa9-4cf6-9bc5-4654553e09d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94c4f7d6-caa9-4cf6-9bc5-4654553e09d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94c4f7d6-caa9-4cf6-9bc5-4654553e09d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 564df8bb-6155-4f44-9491-b1589dd4d3ea | 2/10/2023 | USDT | 0.02112266 | Customer Withdrawal |
| 22eb3bc2-0633-45aa-b638-783e31614e8 | 3/10/2023 | LSK | 3.66353226 | Customer Withdrawal |
| 22eb3bc2-0633-45aa-b638-783e31614e8 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| f4a2b8c3-1315-4bdd-be58-03f039f216f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4a2b8c3-1315-4bdd-be58-03f039f216f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4a2b8c3-1315-4bdd-be58-03f039f216f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19b48d8c-9ea7-45c8-88fb-c7f2b82d6ed8 | 3/10/2023 | GRS | 3.30033639 | Customer Withdrawal |
| 19b48d8c-9ea7-45c8-88fb-c7f2b82d6ed8 | 3/10/2023 | CANN | 0.00000001 | Customer Withdrawal |
| e64c4b7b-a5f6-478f-86d7-9b160cd18053 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e64c4b7b-a5f6-478f-86d7-9b160cd18053 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e64c4b7b-a5f6-478f-86d7-9b160cd18053 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f649225f-561f-4ba6-a927-ae9be7e298b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f649225f-561f-4ba6-a927-ae9be7e298b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f649225f-561f-4ba6-a927-ae9be7e298b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22ce9fe9-f212-42a3-852d-6ecdda5e921b | 3/10/2023 | ETH | 0.00000088 | Customer Withdrawal |
| 22ce9fe9-f212-42a3-852d-6ecdda5e921b | 3/10/2023 | USDT | 0.00067643 | Customer Withdrawal |
| 22ce9fe9-f212-42a3-852d-6ecdda5e921b | 3/10/2023 | ETHW | 0.00000088 | Customer Withdrawal |
| f1473948-1144-4f2c-b5f7-582b00eb67e7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddb4249c-3eaf-4bdb-beb7-6e05b542f880 | 3/10/2023 | USDT | 0.00076579 | Customer Withdrawal |
| ddb4249c-3eaf-4bdb-beb7-6e05b542f880 | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| 331ecfd3-25a7-46b3-9cf3-c77a6cdd135b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 331ecfd3-25a7-46b3-9cf3-c77a6cdd135b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 331ecfd3-25a7-46b3-9cf3-c77a6cdd135b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9432c6b9-492e-4c2d-b598-a2b403968c89 | 3/10/2023 | FLO | 500.00000000 | Customer Withdrawal |
| 9432c6b9-492e-4c2d-b598-a2b403968c89 | 3/10/2023 | BTC | 0.00002278 | Customer Withdrawal |
| e910d6a5-a6d4-4329-a856-2850447884cc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e910d6a5-a6d4-4329-a856-2850447884cc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e910d6a5-a6d4-4329-a856-2850447884cc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1acd9c99-b93c-4c13-96c1-bf4204af9db8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1acd9c99-b93c-4c13-96c1-bf4204af9db8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1acd9c99-b93c-4c13-96c1-bf4204af9db8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fa59c6da-160d-491c-99ea-c72839dcc5b0 | 3/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| fa59c6da-160d-491c-99ea-c72839dcc5b0 | 3/10/2023 | TRST | 25.59565404 | Customer Withdrawal |
| 2b38cf3b-c6f7-419b-8633-e44b46a6af89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b38cf3b-c6f7-419b-8633-e44b46a6af89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b38cf3b-c6f7-419b-8633-e44b46a6af89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c50dd8a3-ad7e-4b5a-80e1-e0de5a803fd6 | 3/10/2023 | KMD | 13.82311027 | Customer Withdrawal |
| c50dd8a3-ad7e-4b5a-80e1-e0de5a803fd6 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 1ee3dfe7-bcd9-4412-be65-eacea278ab06 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 5530aa5a-d722-4396-8abb-a81a29042f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5530aaa-d722-4396-8abb-a81a29042f74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5530aaa-d722-4396-8abb-a81a29042f74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eaf0dbaa-9f4a-44db-b78a-37ec16a1d415 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| eaf0dbaa-9f4a-44db-b78a-37ec16a1d415 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| eaf0dbaa-9f4a-44db-b78a-37ec16a1d415 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 73ac4ae1-4a22-4dca-934b-34bfbca16b1b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 73ac4ae1-4a22-4dca-934b-34bfbca16b1b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 73ac4ae1-4a22-4dca-934b-34bfbca16b1b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a820701b-9e01-479a-96be-af67c83d2f27 | 2/10/2023 | ETHW | 0.00900000 | Customer Withdrawal |
| a820701b-9e01-479a-96be-af67c83d2f27 | 2/10/2023 | ETH | 0.01072784 | Customer Withdrawal |
| 74b9d2c0-7305-418a-ac5a-8ea2bae61137 | 3/10/2023 | XVG | 292.45288449 | Customer Withdrawal |
| 74b9d2c0-7305-418a-ac5a-8ea2bae61137 | 3/10/2023 | ADA | 0.37950527 | Customer Withdrawal |
| 74b9d2c0-7305-418a-ac5a-8ea2bae61137 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 74b9d2c0-7305-418a-ac5a-8ea2bae61137 | 3/10/2023 | LSK | 6.22222817 | Customer Withdrawal |
| 74b9d2c0-7305-418a-ac5a-8ea2bae61137 | 3/10/2023 | NEO | 0.25093822 | Customer Withdrawal |
| 1ca77a04-31e6-4799-a052-afe7143388b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ca77a04-31e6-4799-a052-afe7143388b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ca77a04-31e6-4799-a052-afe7143388b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e8c96e9-d82a-4a2b-92eb-608e0ba8a47e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e8c96e9-d82a-4a2b-92eb-608e0ba8a47e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e8c96e9-d82a-4a2b-92eb-608e0ba8a47e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38111a62-b300-4732-9224-8609e3e0257b | 4/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 38111a62-b300-4732-9224-8609e3e0257b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38111a62-b300-4732-9224-8609e3e0257b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ac13b311-d89d-43db-8a7b-464b58ff6275 | 3/10/2023 | ETH | 0.00002599 | Customer Withdrawal |
| 19842a4-814e-41c2-965e-b88eb0703b1c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19842a4-814e-41c2-965e-b88eb0703b1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19842a4-814e-41c2-965e-b88eb0703b1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97eab068-005c-4339-b88b-9f327aee5d66 | 3/10/2023 | BTC | 0.00000034 | Customer Withdrawal |
| 0c89421fc43b6-46e9-8f28-5e707973490 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0c89421fc43b6-46e9-8f28-5e707973490 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0c89421fc43b6-46e9-8f28-5e707973490 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c1a82308-fed9-4061-b200-46822cb8eacd | 2/10/2023 | ETH | 0.00069543 | Customer Withdrawal |
| c1a82308-fed9-4061-b200-46822cb8eacd | 3/10/2023 | BTC | 0.00017131 | Customer Withdrawal |
| c1a82308-fed9-4061-b200-46822cb8eacd | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| c1a82308-fed9-4061-b200-46822cb8eacd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a3720741-3bc4-4971-9c9b-0a643fdb1ed1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3720741-3bc4-4971-9c9b-0a643feb1ed1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3720741-3bc4-4971-9c9b-0a643feb1ed1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d098e7af-7c53-4bf5-ab86-6b1424f3ca0c | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d098e7af-7c53-4bf5-ab86-6b1424f3ca0c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d098e7af-7c53-4bf5-ab86-6b1424f3ca0c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6a9c5fb2-d26d-4e48-83be-57bb48bca78d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a9c5fb2-d26d-4e48-83be-57bb48bca78d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a9c5fb2-d26d-4e48-83be-57bb48bca78d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 419d3bf9-f64d-4b90-aa5c-a7d470ed3d3c | 3/10/2023 | ETC | 0.12802908 | Customer Withdrawal |
| 419d3bf9-f64d-4b90-aa5c-a7d470ed3d3c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 48f18a7-71b6-4c5f-96e9-efd212d2b7de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 48af18a7-71b6-4c5f-96e9-efd212d2b7de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48af18a7-71b6-4c5f-96e9-efd212d2b7de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 328b5e7f-8624-4f83-871e-2847cf828f64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 328b5e7f-8624-4f83-871e-2847cf828f64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 328b5e7f-8624-4f83-871e-2847cf828f64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d86c7edd-26cc-41a9-9398-897395045791 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d86c7edd-26cc-41a9-9398-897395045791 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d86c7edd-26cc-41a9-9398-897395045791 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cad3141e-22bd-496b-b8fc-831869de970b | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| cad3141e-22bd-496b-b8fc-831869de970b | 3/10/2023 | ETC | 0.11136432 | Customer Withdrawal |
| 2b352658-1fe8-4fd8-a889-b697c221a1bbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b352658-1fe8-4fd8-a889-b697c221a1bbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b352658-1fe8-4fd8-a889-b697c221a1bbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ace3124-ee6b-4725-a790-be35adb38797 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ace3124-ee6b-4725-a790-be35adb38797 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ace3124-ee6b-4725-a790-be35adb38797 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f7d4396-b4be-4a67-bcdf-b3c44a420e5e | 3/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 4f7d4396-b4be-4a67-bcdf-b3c44a420e5e | 3/10/2023 | ARK | 15.79726505 | Customer Withdrawal |
| 6bffed23-a2b4-47c1-8d21-cf.d84534ad1e9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6bffed23-a2b4-47c1-8d21-cf.d84534ad1e9 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 6bffed23-a2b4-47c1-8d21-cf.d84534ad1e9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d245a102-cf80-43c4-8a31-c9b6e42d6c50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d245a102-cf80-43c4-8a31-c9b6e42d6c50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d245a102-cf80-43c4-8a31-c9b6e42d6c50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11109f6a-6ca2-402e-9afd-b18ch1546ebc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11109f6a-6ca2-402e-9afd-b18ch1546ebc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11109f6a-6ca2-402e-9afd-b18ch1546ebc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b352658-1fe8-4fd8-a889-b697c221a1bbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54e1f235-2a04-4141-b4f5-4044bacaa5a7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54e1f235-2a04-4141-b4f5-4044bacaa5a7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54e1f235-2a04-4141-b4f5-4044bacaa5a7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aa0ee8a-aedb-4e41-96f7-41ea459fdd41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aa0ee8a-aedb-4e41-96f7-41ea459fdd41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2aa0ee8a-aedb-4e41-96f7-41ea459fdd41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0caccbb44-c8f6-4aeb-a7a6-616761c6f244 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0caccbb44-c8f6-4aeb-a7a6-616761c6f244 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0caccbb44-c8f6-4aeb-a7a6-616761c6f244 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fc28e4b-8de7-4043-95ec-d6ef44de3ee4 | 3/10/2023 | CVC | 18.24124348 | Customer Withdrawal |
| 6c28a5c3-efca-4ee2-a6dc-8115c2f5ab81a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c28a5c3-efca-4ee2-a6dc-8115c2f5ab81a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c28a5c3-efca-4ee2-a6dc-8115c2f5ab81a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de6c6758-b824-4d7b-b911-33505aa7a71 | 3/10/2023 | PAY | 0.75921694 | Customer Withdrawal |
| de6c6758-b824-4d7b-b911-33505aa7a71 | 3/10/2023 | BTC | 0.00014908 | Customer Withdrawal |
| de6c6758-b824-4d7b-b911-33505aa7a71 | 2/10/2023 | PAY | 11.37453201 | Customer Withdrawal |
| 3ffe6588-2256-4148-b783-ada4a414fc1 | 2/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 3ffe6588-2256-4148-b783-ada4a414fc1 | 4/10/2023 | NEO | 0.24181706 | Customer Withdrawal |
| 3ffe6588-2256-4148-b783-ada4a414fc1 | 3/10/2023 | ARK | 7.79701824 | Customer Withdrawal |
| 3ffe6588-2256-4148-b783-ada4a414fc1 | 3/10/2023 | NEO | 0.08553420 | Customer Withdrawal |
| 0c004e44-544a-46bb-ada8-450b58d02272 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c004e44-544a-46bb-ada8-450b58d02272 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3aeeb66f-f629-4622-be5b-b9efa849d5d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3aeeb66f-f629-4622-be5b-b9efa849d5d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3aeeb66f-f629-4622-be5b-b9efa849d5d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ed6b0e4-eeb6-476-837f-dbdc02b0e95 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7ed6b0e4-eeb6-476-837f-dbdc02b0e95 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7ed6b0e4-eeb6-476-837f-dbdc02b0e95 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| db75e206-d020-4f25-beed-72f776f36ac | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| db75e206-d020-4f25-beed-72f776f36ac | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| db75e206-d020-4f25-beed-72f776f36ac | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f194380-19b6-452b-af48-58d7e6b71e90 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8f194380-19b6-452b-af48-58d7e6b71e90 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8f194380-19b6-452b-af48-58d7e6b71e90 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a7c65cb1-1260-4264-8f94-f77cb1b9c3a3 | 2/9/2023 | FIRO | 0.16167332 | Customer Withdrawal |
| a7c65cb1-1260-4264-8f94-f77cb1b9c3a3 | 4/10/2023 | FIRO | 1.91762812 | Customer Withdrawal |
| a7c65cb1-1260-4264-8f94-f77cb1b9c3a3 | 3/10/2023 | FIRO | 2.33423191 | Customer Withdrawal |
| 6c1454f-cc17-40ba-b23a-0e2036d733f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c1454f-cc17-40ba-b23a-0e2036d733f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2407caa0-f264-4710-997f-5a3cf19aacd7 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 2407caa0-f264-4710-997f-5a3cf19aacd7 | 2/10/2023 | XLM | 53.78129339 | Customer Withdrawal |
| 2407caa0-f264-4710-997f-5a3cf19aacd7 | 3/10/2023 | CVC | 38.94446095 | Customer Withdrawal |
| 2407caa0-f264-4710-997f-5a3cf19aacd7 | 3/10/2023 | XLM | 500.00000000 | Customer Withdrawal |
| 2407caa0-f264-4710-997f-5a3cf19aacd7 | 2/10/2023 | CVC | 64.88695104 | Customer Withdrawal |
| 474e5a6c-cc67-45a7-ab9b-8b534f519e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 474e5a6c-cc67-45a7-ab9b-8b534f519e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 474e5a6c-cc67-45a7-ab9b-8b534f519e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20917f3e-76f0-47bc-9a1f-4b33dc0c9f63 | 3/10/2023 | XVG | 716.31241680 | Customer Withdrawal |
| 20917f3e-76f0-47bc-9a1f-4b33dc0c9f63 | 4/10/2023 | XVG | 1.472.86412100 | Customer Withdrawal |
| 5b093c34-bf77-4598-8c1a-4df476d7e6ce | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 5b093c34-bf77-4598-8c1a-4df476d7e6ce | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5b093c34-bf77-4598-8c1a-4df476d7e6ce | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c94040e16-c96e-45fd-8c07-217c7ee9a25a | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| c94040e16-c96e-45fd-8c07-217c7ee9a25a | 3/10/2023 | XMR | 0.03455579 | Customer Withdrawal |
| c94040e16-c96e-45fd-8c07-217c7ee9a25a | 2/10/2023 | XMR | 0.03457444 | Customer Withdrawal |
| 4d7f4a1d-1ee3-45e6-86f5-1a5e5cbf2e99 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4d7f4a1d-1ee3-45e6-86f5-1a5e5cbf2e99 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 4d7f4a1d-1ee3-45e6-86f5-1a5e5cbf2e99 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 27d8b0aa-3c4a-4c60-b3e9-cf0d3fba14e | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 27d8b0aa-3c4a-4c60-b3e9-cf0d3fba14e | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| dc0f85b-12a4-4501-b79b-1fb23d0b49b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc0f85b-12a4-4501-b79b-1fb23d0b49b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc0f85b-12a4-4501-b79b-1fb23d0b49b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8292b64a-4f85-41c2-a95c-a7a53fac76b4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8292b64a-4f85-41c2-a95c-a7a53fac76b4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8292b64a-4f85-41c2-a95c-a7a53fac76b4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 94913349-846d-43f6-8a5d-3a6fecc6edb5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 94913349-846d-43f6-8a5d-3a6fecc6edb5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 94913349-846d-43f6-8a5d-3a6fecc6edb5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5830fa35-1ea2-4a15-8f82-0d66d76cc1f8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5830fa35-1ea2-4a15-8f82-0d66d76cc1f8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5830fa35-1ea2-4a15-8f82-0d66d76cc1f8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7f8814a6-8f9e-4a95-bbc6-4a87e3f8e09e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7f8814a6-8f9e-4a95-bbc6-4a87e3f8e09e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7f8814a6-8f9e-4a95-bbc6-4a87e3f8e09e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 55f3f87e-e9c5-4b0f-9c41-48e7bff97b76 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55f3f87e-e9c5-4b0f-9c41-48e7bff97b76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55f3f87e-e9c5-4b0f-9c41-48e7bff97b76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Top-left table

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1956a179-5aed-49f2-9df1-c55f65b3ee59 | 3/10/2023 | BTC | 0.00029083 | Customer Withdrawal |
| 1956a179-5aed-49f2-9df1-c55f65b3ee59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1956a179-5aed-49f2-9df1-c55f65b3ee59 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d70f1e4b-ed3e-44f9-b5d0-72040ff6d691 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d70f1e4b-ed3e-44f9-b5d0-72040ff6d691 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d70f1e4b-ed3e-44f9-b5d0-72040ff6d691 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 82761bf7-acbd-4a34-8520-cf2173169c2d | 3/10/2023 | NEO | 0.01850399 | Customer Withdrawal |
| 82761bf7-acbd-4a34-8520-cf2173169c2d | 2/10/2023 | NEO | 0.47237716 | Customer Withdrawal |
| 82761bf7-acbd-4a34-8520-cf2173169c2d | 4/10/2023 | NEO | 0.00001857 | Customer Withdrawal |
| 8bda29d6-c86d-41a7-8ccb-a64b1ab3a3cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bda29d6-c86d-41a7-8ccb-a64b1ab3a3cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bda29d6-c86d-41a7-8ccb-a64b1ab3a3cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7882eb18-3473-4279-a8bc-5106ff2ca671 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7882eb18-3473-4279-a8bc-5106ff2ca671 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7882eb18-3473-4279-a8bc-5106ff2ca671 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30598fd8-6f67-4545-8df3-1c7ccd9faad6 | 3/10/2023 | GTUM | 0.28214483 | Customer Withdrawal |
| 2be54b70-0c14-49f1-83c4-ec790403de1b | 3/10/2023 | UKG | 50.32126087 | Customer Withdrawal |
| 2be54b70-0c14-49f1-83c4-ec790403de1b | 2/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 40f825eb-02a9-468f-98eb-776c6db565e2 | 2/10/2023 | XRP | 3.42086650 | Customer Withdrawal |
| d7ebad33-a91e-45dc-a9e4-0e67e982f24f | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| d7ebad33-a91e-45dc-a9e4-0e67e982f24f | 4/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| d7ebad33-a91e-45dc-a9e4-0e67e982f24f | 3/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 59723314-cc7c-4f05-abe2-60591865289 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 59723314-cc7c-4f05-abe2-60591865289 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 59723314-cc7c-4f05-abe2-60591865289 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 00263a9-34d2-4c17-b464-88474766f65da | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 00263a9-34d2-4c17-b464-88474766f65da | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 00263a9-34d2-4c17-b464-88474766f65da | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a0d7fdb6-5b14-455b-8713-57d187dfb1af | 3/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| a0d7fdb6-5b14-455b-8713-57d187dfb1af | 2/10/2023 | XEM | 37.44296167 | Customer Withdrawal |
| a0d7fdb6-5b14-455b-8713-57d187dfb1af | 3/10/2023 | XLM | 2.08410114 | Customer Withdrawal |
| a0d7fdb6-5b14-455b-8713-57d187dfb1af | 3/10/2023 | SC | 955.55540060 | Customer Withdrawal |
| a0d7fdb6-5b14-455b-8713-57d187dfb1af | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| bad2637a-a62d-47be-90bd-e2739c527db8 | 2/9/2023 | ETH | 0.00221034 | Customer Withdrawal |
| bad2637a-a62d-47be-90bd-e2739c527db8 | 2/10/2023 | BTC | 0.00006343 | Customer Withdrawal |
| bad2637a-a62d-47be-90bd-e2739c527db8 | 3/10/2023 | ETH | 0.00292358 | Customer Withdrawal |
| bad2637a-a62d-47be-90bd-e2739c527db8 | 3/10/2023 | ETHW | 0.00250358 | Customer Withdrawal |
| bad2637a-a62d-47be-90bd-e2739c527db8 | 3/10/2023 | ETH | 0.00297500 | Customer Withdrawal |
| e781c86a-5718-4109-a4bc-a95ffc4f69ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e781c86a-5718-4109-a4bc-a95ffc4f69ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e781c86a-5718-4109-a4bc-a95ffc4f69ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62d1c07f-d270-44cd-8d3e-9707f8e5a5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62d1c07f-d270-44cd-8d3e-9707f8e5a5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62d1c07f-d270-44cd-8d3e-9707f8e5a5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e56b97b-f1a9-48a7-997d-3f3bbc32846a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e56b97b-f1a9-48a7-997d-3f3bbc32846a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e56b97b-f1a9-48a7-997d-3f3bbc32846a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cab1bce6-db80-4aca-a2e7-c65cbecca2b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cab1bce6-db80-4aca-a2e7-c65cbecca2b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cab1bce6-db80-4aca-a2e7-c65cbecca2b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3082c9a-52a6-4e6a-a9e0-eab3441a3abe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3082c9a-52a6-4e6a-a9e0-eab3441a3abe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3082c9a-52a6-4e6a-a9e0-eab3441a3abe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 875af903-d3c3-4741-82d6-ec71c959098 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 875af903-d3c3-4741-82d6-ec71c959098 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 875af903-d3c3-4741-82d6-ec71c959098 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aea7aa3c-5906-4290-9ca6-2a8e35cb1090 | 3/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| aea7aa3c-5906-4290-9ca6-2a8e35cb1090 | 3/10/2023 | HIVE | 14.02200939 | Customer Withdrawal |
| aea7aa3c-5906-4290-9ca6-2a8e35cb1090 | 4/10/2023 | GBYTE | 0.29730138 | Customer Withdrawal |
| aea7aa3c-5906-4290-9ca6-2a8e35cb1090 | 4/10/2023 | HIVE | 3.99755759 | Customer Withdrawal |
| 3d0f8a71-cb1c-4164-8bdd-16ced39bc607 | 2/10/2023 | BTC | 0.00012951 | Customer Withdrawal |

## Top-right table

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3d1f313-139a-4e84-b6ef-4f09175f0ddf | 2/10/2023 | USDT | 3.07784267 | Customer Withdrawal |
| 5e05e54b-edc4-4650-a670-75a7ddeff062 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e05e54b-edc4-4650-a670-75a7ddeff062 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e05e54b-edc4-4650-a670-75a7ddeff062 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 456a2867-0e21-499f-93ca-ebd1040d79e3 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| cc5ec431-2249-43b5-89b1-58c316f58f3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cc5ec431-2249-43b5-89b1-58c316f58f3 | 3/10/2023 | USDT | 0.80665865 | Customer Withdrawal |
| 612525609-0070-4c54-9f6d-451e0253be0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 612525609-0070-4c54-9f6d-451e0253be0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 612525609-0070-4c54-9f6d-451e0253be0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eaacd5dc-e3e1-46dc-b2d9-6f9693698946 | 2/10/2023 | VTC | 12.74498373 | Customer Withdrawal |
| 10cf6e07-aab4-4733-bd52-e78f8294ce90 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 10cf6e07-aab4-4733-bd52-e78f8294ce90 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 10cf6e07-aab4-4733-bd52-e78f8294ce90 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 71f18281-19d7-40eb-8d8b-1e56a6eed6c8 | 3/10/2023 | BTC | 0.00000102 | Customer Withdrawal |
| 98751dd8-f232-49e0-b439-a4bcbee4edf2 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 98751dd8-f232-49e0-b439-a4bcbee4edf2 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 98751dd8-f232-49e0-b439-a4bcbee4edf2 | 2/10/2023 | BTC | 0.05283983 | Customer Withdrawal |
| 7cf22e8d-990a-47ff-9ded-e2de39cfb9ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cf22e8d-990a-47ff-9ded-e2de39cfb9ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cf22e8d-990a-47ff-9ded-e2de39cfb9ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b140ffe-b8f6-46e3-b461-2950a3bf5201 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5b140ffe-b8f6-46e3-b461-2950a3bf5201 | 3/10/2023 | XRP | 11.82635978 | Customer Withdrawal |
| a2c2e9b0-3aa1-4ea3-b44f-d056dbae53b | 3/10/2023 | PAY | 16.96006773 | Customer Withdrawal |
| a2c2e9b0-3aa1-4ea3-b44f-d056dbae53b | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 69767462-19e0-472a-8b9d-3998266e748d | 3/10/2023 | USDT | 0.00376572 | Customer Withdrawal |
| 007eb6a0-447e-4eaa-866c-31c216272c92 | 4/10/2023 | ETH | 0.00227515 | Customer Withdrawal |
| 007eb6a0-447e-4eaa-866c-31c216272c92 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 007eb6a0-447e-4eaa-866c-31c216272c92 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e6eb87fc-44a6-4536-b3e3-fd98063baa79 | 2/10/2023 | ARK | 3.60971185 | Customer Withdrawal |
| e6eb87fc-44a6-4536-b3e3-fd98063baa79 | 3/10/2023 | SNT | 77.92968750 | Customer Withdrawal |
| e6eb87fc-44a6-4536-b3e3-fd98063baa79 | 3/10/2023 | ADA | 9.90290604 | Customer Withdrawal |
| e6eb87fc-44a6-4536-b3e3-fd98063baa79 | 3/10/2023 | ARK | 2.22213276 | Customer Withdrawal |
| 21ca1dc1-1bb4-4454-8deb-d0e4eed3d5d1 | 3/10/2023 | BTC | 0.00001305 | Customer Withdrawal |
| 21ca1dc1-1bb4-4454-8deb-d0e4eed3d5d1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 21ca1dc1-1bb4-4454-8deb-d0e4eed3d5d1 | 3/10/2023 | ADA | 15.04812273 | Customer Withdrawal |
| 21ca1dc1-1bb4-4454-8deb-d0e4eed3d5d1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a3f436b6-bc6c-4513-b3d6-824f9447e14a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a3f436b6-bc6c-4513-b3d6-824f9447e14a | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b367d7e9-039c-4d8b-b795-e3c333c25814 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b367d7e9-039c-4d8b-b795-e3c333c25814 | 4/10/2023 | ADA | 6.85658725 | Customer Withdrawal |
| b367d7e9-039c-4d8b-b795-e3c333c25814 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b7ccec0d-6fc1-41f7-606e-b437319e10f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b7ccec0d-6fc1-41f7-606e-b437319e10f | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b7ccec0d-6fc1-41f7-606e-b437319e10f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dde333ed-4b4c-449f-8f61-bf19b861b673 | 3/10/2023 | BTC | 0.00000988 | Customer Withdrawal |
| 2ee9ecae-6a35-42e0-bb26-1818c4f2cc7e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ee9ecae-6a35-42e0-a256-1818c4f2cc7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2af2a2f9-e869-4047-a416-490b3096e701 | 2/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| 2af2a2f9-e869-4047-a416-490b3096e701 | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 2af2a2f9-e869-4047-a416-490b3096e701 | 3/10/2023 | ETC | 0.07845164 | Customer Withdrawal |
| 3d96c1ac-180d-4cf5-aacb-bb0a683430a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3d96c1ac-180d-4cf5-aacb-bb0a683430a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3d96c1ac-180d-4cf5-aacb-bb0a683430a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b6432c59-3794-425b-bd5f-c516e28b07f2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6432c59-3794-425b-bd5f-c516e28b07f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6432c59-3794-425b-bd5f-c516e28b07f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 678cbf18-d601-4f0c-a4f-6758b6edb00a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 678cbf18-d601-4f0c-a4f-6758b6edb00a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Bottom-left table

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82b0d38b-0807-4bbe-9635-3bb13f3dc59c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 82b0d38b-0807-4bbe-9635-3bb13f3dc59c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 82b0d38b-0807-4bbe-9635-3bb13f3dc59c | 2/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 350a783e-e63e-47d2-8b33-ed889fd2d062 | 2/10/2023 | ADA | 11.82454066 | Customer Withdrawal |
| 9929e4d5-9e34-44f7-8ecc-2ede255914b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9929e4d5-9e34-44f7-8ecc-2ede255914b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9929e4d5-9e34-44f7-8ecc-2ede255914b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45fa64f5-fcb8-4b0b-8e23-62a66676bfbd | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 45fa64f5-fcb8-4b0b-8e23-62a66676bfbd | 3/10/2023 | GBYTE | 0.20436628 | Customer Withdrawal |
| 9fee0848-ae97-4e69-a744-63cab6bc397e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9fee0848-ae97-4e69-a744-63cab6bc397e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9fee0848-ae97-4e69-a744-63cab6bc397e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5782a40f-6285-4dbe-b738-52f9786ba062 | 3/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| de8430c9-fd7a-49fe-b4b9-062fe637ce06 | 2/10/2023 | BTC | 0.00022572 | Customer Withdrawal |
| 40e0e03b-9a2c-4035-b402-9efcb8302386 | 3/10/2023 | EMC2 | 4.03071017 | Customer Withdrawal |
| 40e0e03b-9a2c-4035-b402-9efcb8302386 | 3/10/2023 | GRS | 4.27859546 | Customer Withdrawal |
| 40e0e03b-9a2c-4035-b402-9efcb8302386 | 4/10/2023 | ARDR | 11.29013245 | Customer Withdrawal |
| 40e0e03b-9a2c-4035-b402-9efcb8302386 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 2d13c8c0-77a6-49b-98ad-834ed37e52d3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2d13c8c0-77a6-49b-98ad-834ed37e52d3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2d13c8c0-77a6-49b-98ad-834ed37e52d3 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e6f8543c-7e9f-44ed-a448-977d9e00aaeb | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| cfb441ed-a4b9-4a08-a665-9dadd0eb0a11 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cfb441ed-a4b9-4a08-a665-9dadd0eb0a11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfb441ed-a4b9-4a08-a665-9dadd0eb0a11 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d44b0df3-27fe-44c8-8649-13f45c9158f1 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d44b0df3-27fe-44c8-8649-13f45c9158f1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d44b0df3-27fe-44c8-8649-13f45c9158f1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a41311189-e410-4d02-87d5-f05f657cec745 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a41311189-e410-4d02-87d5-f05f657cec745 | 3/10/2023 | STRAX | 5.92409420 | Customer Withdrawal |
| a41311189-e410-4d02-87d5-f05f657cec745 | 3/10/2023 | XLM | 34.96365455 | Customer Withdrawal |
| a41311189-e410-4d02-87d5-f05f657cec745 | 3/10/2023 | XLM | 15.01639545 | Customer Withdrawal |
| 1e9e77ec-2cb9-4db5-ba50-5827102383473 | 2/10/2023 | USDT | 3.39020522 | Customer Withdrawal |
| 1e9e77ec-2cb9-4db5-ba50-5827102383473 | 3/10/2023 | ADA | 0.65262500 | Customer Withdrawal |
| 35e80731-54d1-45d9-3c3d-b9ee179623bd | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 35e80731-54d1-45d9-3c3d-b9ee179623bd | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 35e80731-54d1-45d9-3c3d-b9ee179623bd | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| d1d519f7-f888-4f19-b52c-6c269091afda | 3/10/2023 | BTC | 0.00000225 | Customer Withdrawal |
| d1d519f7-f888-4f19-b52c-6c269091afda | 3/10/2023 | ETH | 0.00369945 | Customer Withdrawal |
| d1d519f7-f888-4f19-b52c-6c269091afda | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 3a7c0c02-9b79-4257-8715-2ec1a71ef53e | 3/10/2023 | XVG | 1,941.33857300 | Customer Withdrawal |
| 3a7c0c02-9b79-4257-8715-2ec1a71ef53e | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 3a7c0c02-9b79-4257-8715-2ec1a71ef53e | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 1fcce387-2f02-408b-8edf-7abe468645ae | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fcce387-2f02-408b-8edf-7abe468645ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fcce387-2f02-408b-8edf-7abe468645ae | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b03faa0c-a852-48bb-bb43-5d01aca82dc | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| b03faa0c-a852-48bb-bb43-5d01aca82dc | 3/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| b03faa0c-a852-48bb-bb43-5d01aca82dc | 4/10/2023 | GLM | 9.68653161 | Customer Withdrawal |

## Bottom-right table

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3e3d844-93fb-44ac-818b-fb57229ee673 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3e3d844-93fb-44ac-818b-fb57229ee673 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0544ca0e-a41c-42bb-8ad6-28f147e86c1d | 3/10/2023 | ADA | 0.06320240 | Customer Withdrawal |
| 0544ca0e-a41c-42bb-8ad6-28f147e86c1d | 3/10/2023 | NEO | 0.02619022 | Customer Withdrawal |
| d673131b-0332-4ad6-8fce-0ccda55dc6eb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d673131b-0332-4ad6-8fce-0ccda55dc6eb | 3/10/2023 | BTC | 0.00011302 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a28de178-d5fa-4f1d-96bc-c9525f3bff75 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 8518d3df-838e-4b60-92b4-c4646a4f4aa7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8518d3df-838e-4b60-92b4-c4646a4f4aa7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8518d3df-838e-4b60-92b4-c4646a4f4aa7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 30d8285b-2bde-4bfa-adbe-56bf0785204a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 30d8285b-2bde-4bfa-adbe-56bf0785204a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 30d8285b-2bde-4bfa-adbe-56bf0785204a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3d1deec4-d7b8-4c49-8ac4-e51acb689998 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d1deec4-d7b8-4c49-8ac4-e51acb689998 | 4/10/2023 | DOGE | 11.40917908 | Customer Withdrawal |
| 3d1deec4-d7b8-4c49-8ac4-e51acb689998 | 4/10/2023 | BTC | 0.00014556 | Customer Withdrawal |
| 3d1deec4-d7b8-4c49-8ac4-e51acb689998 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ed2e069-e756-467d-9bfb-0f1bee9eea72 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6ed2e069-e756-467d-9bfb-0f1bee9eea72 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6ed2e069-e756-467d-9bfb-0f1bee9eea72 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 02ab8d7f-880a-425a-92e3-a9ca521441f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02ab8d7f-880a-425a-92e3-a9ca521441f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02ab8d7f-880a-425a-92e3-a9ca521441f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ef0d77a-34ff-4778-83c7-56090b2b7b4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ef0d77a-34ff-4778-83c7-56090b2b7b4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ef0d77a-34ff-4778-83c7-56090b2b7b4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea4a0cf0-4bd8-472a-b426-6a127a64d21f | 3/10/2023 | STORJ | 7.71893610 | Customer Withdrawal |
| ea4a0cf0-4bd8-472a-b426-6a127a64d21f | 3/10/2023 | XLM | 14.48643632 | Customer Withdrawal |
| ea4a0cf0-4bd8-472a-b426-6a127a64d21f | 2/10/2023 | BTC | 0.00003051 | Customer Withdrawal |
| ea4a0cf0-4bd8-472a-b426-6a127a64d21f | 2/10/2023 | XLM | 48.48704853 | Customer Withdrawal |
| 7c075a90-51d0-4260-82f2-c649b60efc39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c075a90-51d0-4260-82f2-c649b60efc39 | 3/10/2023 | BTC | 0.00018337 | Customer Withdrawal |
| fc074a5e-6e15-4225-92de-2cdaf6b83811 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc074a5e-6e15-4225-92de-2cdaf6b83811 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc074a5e-6e15-4225-92de-2cdaf6b83811 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1e9b1ca-ccdb-43e2-a076-0098ebd4a79f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d1e9b1ca-ccdb-43e2-a076-0098ebd4a79f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d1e9b1ca-ccdb-43e2-a076-0098ebd4a79f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5bdeb57d-d0c4-451d-88c1-6a47de379df0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5bdeb57d-d0c4-451d-88c1-6a47de379df0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5bdeb57d-d0c4-451d-88c1-6a47de379df0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 70876e5d-555c-4424-a4a9-83d33a979b30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70876e5d-555c-4424-a4a9-83d33a979b30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70876e5d-555c-4424-a4a9-83d33a979b30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e23a7bea-7a0b-40d3-aa4e-8cccfc6fd40f | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| e23a7bea-7a0b-40d3-aa4e-8cccfc6fd40f | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| e23a7bea-7a0b-40d3-aa4e-8cccfc6fd40f | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 77dd775e-35ed-4450-a919-119f9828b279 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77dd775e-35ed-4450-a919-119f9828b279 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77dd775e-35ed-4450-a919-119f9828b279 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dabd691-573c-4f0b-9b26-39aadd904265 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4dabd691-573c-4f0b-9b26-39aadd904265 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4dabd691-573c-4f0b-9b26-39aadd904265 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 944963c1-8914-40d9-bff5-f46e84933cd4 | 3/10/2023 | BTC | 0.00000704 | Customer Withdrawal |
| 944963c1-8914-40d9-bff5-f46e84933cd4 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 944963c1-8914-40d9-bff5-f46e84933cd4 | 3/10/2023 | XLM | 61.04704948 | Customer Withdrawal |
| d3e8aa4b-8ac9-4011-b1b9-c067212955ec | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d3e8aa4b-8ac9-4011-b1b9-c067212955ec | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d3e8aa4b-8ac9-4011-b1b9-c067212955ec | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cec7cbd7-0c9d-4d1b-b836-16b1d96cb46e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cec7cbd7-0c9d-4d1b-b836-16b1d96cb46e | 4/10/2023 | DOGE | 14.10941752 | Customer Withdrawal |
| cec7cbd7-0c9d-4d1b-b836-16b1d96cb46e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 24208410-5b88-42da-85b5-ac503ee287ec | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 24208410-5b88-42da-85b5-ac503ee287ec | 2/10/2023 | IGNIS | 8.00000000 | Customer Withdrawal |
| 0fcfe078-4291-454b-8354-155238f4b01c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0fcfe078-4291-454b-8354-155238f4b01c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0fcfe078-4291-454b-8354-155238f4b01c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c6267b7-a02a-4237-9e68-18fad7132561 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2c6267b7-a02a-4237-9e68-18fad7132561 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2c6267b7-a02a-4237-9e68-18fad7132561 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f180bc8e-6d76-42bc-87c6-c7fe0451d931 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f180bc8e-6d76-42bc-87c6-c7fe0451d931 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f180bc8e-6d76-42bc-87c6-c7fe0451d931 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ec03913-0591-4814-a610-640a5f855624 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ec03913-0591-4814-a610-640a5f855624 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ec03913-0591-4814-a610-640a5f855624 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2d72faf-38a2-4783-8b1d-f7430f052c92 | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 47926b21-4514-4ccd-a0c0-5431ce6972ca | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 47926b21-4514-4ccd-a0c0-5431ce6972ca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 47926b21-4514-4ccd-a0c0-5431ce6972ca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a096ad13-e5b3-4562-b498-b80b316e451b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a096ad13-e5b3-4562-b498-b80b316e451b | 4/10/2023 | BTC | 0.00010160 | Customer Withdrawal |
| a096ad13-e5b3-4562-b498-b80b316e451b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 151df690-dd95-406d-be9c-8e606eccfbd1 | 3/10/2023 | BTC | 0.00004517 | Customer Withdrawal |
| 151df690-dd95-406d-be9c-8e606eccfbd1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 151df690-dd95-406d-be9c-8e606eccfbd1 | 3/10/2023 | DOGE | 57.04966614 | Customer Withdrawal |
| 151df690-dd95-406d-be9c-8e606eccfbd1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6e98ea4-e187-488b-9863-9c83383a2638 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6e98ea4-e187-488b-9863-9c83383a2638 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6e98ea4-e187-488b-9863-9c83383a2638 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73d10bc7-af49-4a48-be58-ce426e375b03 | 2/10/2023 | BTC | 0.00007859 | Customer Withdrawal |
| c5686f64-34e3-4112-b978-702f1d1aafc5 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c5686f64-34e3-4112-b978-702f1d1aafc5 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c5686f64-34e3-4112-b978-702f1d1aafc5 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| b5bbe386-c975-4faf-840b-c4f8eb157a62 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b5bbe386-c975-4faf-840b-c4f8eb157a62 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b5bbe386-c975-4faf-840b-c4f8eb157a62 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6e576c22-19c3-430f-a3a3-a3f58e4ea15f | 4/10/2023 | BTC | 0.00012204 | Customer Withdrawal |
| 6e576c22-19c3-430f-a3a3-a3f58e4ea15f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e576c22-19c3-430f-a3a3-a3f58e4ea15f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08b41f3f-f254-437c-b60a-5fbae58fa971 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 08b41f3f-f254-437c-b60a-5fbae58fa971 | 4/10/2023 | LTC | 0.00257339 | Customer Withdrawal |
| 08b41f3f-f254-437c-b60a-5fbae58fa971 | 4/10/2023 | USDT | 4.92559126 | Customer Withdrawal |
| 08b41f3f-f254-437c-b60a-5fbae58fa971 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fb44a55f-17cc-4fac-bf40-2661202540a8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fb44a55f-17cc-4fac-bf40-2661202540a8 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| fb44a55f-17cc-4fac-bf40-2661202540a8 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4fdfb79a-9e09-4d11-9070-33bc5deed658 | 4/10/2023 | NXT | 0.01095697 | Customer Withdrawal |
| 4fdfb79a-9e09-4d11-9070-33bc5deed658 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fdfb79a-9e09-4d11-9070-33bc5deed658 | 4/10/2023 | ETH | 0.00000001 | Customer Withdrawal |
| 4fdfb79a-9e09-4d11-9070-33bc5deed658 | 4/10/2023 | ETHW | 0.00000001 | Customer Withdrawal |
| 4fdfb79a-9e09-4d11-9070-33bc5deed658 | 4/10/2023 | BTC | 0.00012189 | Customer Withdrawal |
| 4fdfb79a-9e09-4d11-9070-33bc5deed658 | 4/10/2023 | DOGE | 0.00086957 | Customer Withdrawal |
| 4fdfb79a-9e09-4d11-9070-33bc5deed658 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 037ab756-2b8f-47e6-889b-5d8c15d481dc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 037ab756-2b8f-47e6-889b-5d8c15d481dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 037ab756-2b8f-47e6-889b-5d8c15d481dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 565fe4ae-07ac-452c-bafe-26883efe6d37 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 565fe4ae-07ac-452c-bafe-26883efe6d37 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 565fe4ae-07ac-452c-bafe-26883efe6d37 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| be842541-98a4-46d5-b558-137c1e937399 | 2/10/2023 | ADA | 4.83465516 | Customer Withdrawal |
| be842541-98a4-46d5-b558-137c1e937399 | 2/10/2023 | MAID | 2.30492312 | Customer Withdrawal |
| 5fc1d8ad-7e50-4cde-a183-bf491207f9b7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fc1d8ad-7e50-4cde-a183-bf491207f9b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fc1d8ad-7e50-4cde-a183-bf491207f9b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef6482e1-60a2-4b2b-80df-bb1eb0fd71e5 | 3/10/2023 | XRP | 8.78310029 | Customer Withdrawal |
| ef6482e1-60a2-4b2b-80df-bb1eb0fd71e5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cced0245-36a3-4182-bfdb-8edc1a612740 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cced0245-36a3-4182-bfdb-8edc1a612740 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cced0245-36a3-4182-bfdb-8edc1a612740 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f203ef89-4c0b-4e78-9499-122a6b206f7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f203ef89-4c0b-4e78-9499-122a6b206f7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f203ef89-4c0b-4e78-9499-122a6b206f7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd408354-0146-42a3-9e62-c565f0472055 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| dd408354-0146-42a3-9e62-c565f0472055 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| dd408354-0146-42a3-9e62-c565f0472055 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2d7b1e3c-a3ae-45f1-9d4f-26f6e9929a13 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2d7b1e3c-a3ae-45f1-9d4f-26f6e9929a13 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2d7b1e3c-a3ae-45f1-9d4f-26f6e9929a13 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a84f9c26-ec2f-4b1a-b804-da0d4181cc46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a84f9c26-ec2f-4b1a-b804-da0d4181cc46 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a84f9c26-ec2f-4b1a-b804-da0d4181cc46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d018fc2-eb56-4c62-a765-9a085e6f6f49 | 3/10/2023 | ETH | 0.00002633 | Customer Withdrawal |
| 6d018fc2-eb56-4c62-a765-9a085e6f6f49 | 3/10/2023 | ETHW | 0.00002633 | Customer Withdrawal |
| 1f04f0e9-3ba5-4e8b-b8e7-68251001b4d8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1f04f0e9-3ba5-4e8b-b8e7-68251001b4d8 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1f04f0e9-3ba5-4e8b-b8e7-68251001b4d8 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3aeee93d-8c7c-47a9-be6f-e1296f194c2b | 2/10/2023 | BTC | 0.00001077 | Customer Withdrawal |
| 065874ac-df06-4ca4-8f5e-e1acf33096d5 | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 065874ac-df06-4ca4-8f5e-e1acf33096d5 | 4/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 065874ac-df06-4ca4-8f5e-e1acf33096d5 | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 123f37be-b76a-463c-b7d4-2e239ebc41fa | 2/10/2023 | BTC | 0.00004911 | Customer Withdrawal |
| 50018d6e-383d-40e4-b2f7-75bf17031fc4 | 3/10/2023 | DGB | 1.93880866 | Customer Withdrawal |
| 50018d6e-383d-40e4-b2f7-75bf17031fc4 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 652b81f9-504d-49df-87c9-d5a578087a20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 652b81f9-504d-49df-87c9-d5a578087a20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 652b81f9-504d-49df-87c9-d5a578087a20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1158946f-4f8d-415e-97f9-e9451533e464 | 3/10/2023 | USDT | 0.00257316 | Customer Withdrawal |
| f5af9727-2853-4637-9929-4ca0ad88a5ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5af9727-2853-4637-9929-4ca0ad88a5ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5af9727-2853-4637-9929-4ca0ad88a5ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2217753a-ffcf-4e86-bace-7bc4d7f298e8 | 2/9/2023 | DOGE | 44.93298597 | Customer Withdrawal |
| 61397c43-39ca-4ff0-92ba-3303cea92c33 | 2/10/2023 | XRP | 8.11754808 | Customer Withdrawal |
| d13cee4c-2aa7-47a5-aaad-cf8a21e72e2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d13cee4c-2aa7-47a5-aaad-cf8a21e72e2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d13cee4c-2aa7-47a5-aaad-cf8a21e72e2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21370b64-bf1e-4952-8978-927b1ac32434 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 21370b64-bf1e-4952-8978-927b1ac32434 | 4/10/2023 | XRP | 7.15468304 | Customer Withdrawal |
| 21370b64-bf1e-4952-8978-927b1ac32434 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3442e256-96fb-4296-8314-fdbabf045147 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3442e256-96fb-4296-8314-fdbabf045147 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3442e256-96fb-4296-8314-fdbabf045147 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5977991-5f81-4c19-8ea4-dbb1968dd571 | 4/10/2023 | MCO | 0.05941757 | Customer Withdrawal |
| c5977991-5f81-4c19-8ea4-dbb1968dd571 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| c5977991-5f81-4c19-8ea4-dbb1968dd571 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| c5977991-5f81-4c19-8ea4-dbb1968dd571 | 4/10/2023 | XVG | 1,367.49974000 | Customer Withdrawal |
| 477c661b-9698-4a81-8872-4143bbeb6abc | 2/10/2023 | XRP | 6.43941316 | Customer Withdrawal |
| 8e388c5c-2b03-48b8-b526-5b6cfefdfd2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e388c5c-2b03-48b8-b526-5b6cfefdfd2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e388c5c-2b03-48b8-b526-5b6cfefdfd2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 069ccfd3-bea3-48af-8e3c-cb36a712cbbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 069ccfd3-bea3-48af-8e3c-cb36a712cbbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 069ccfd3-bea3-48af-8e3c-cb36a712cbbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e38decb1-07cc-4ade-bcec-80fea2d00e14 | 2/9/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| e38decb1-07cc-4ade-bcec-80fea2d00e14 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| e38decb1-07cc-4ade-bcec-80fea2d00e14 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 69c4f5a2-f555-4f6f-b17e-6d005618536d | 3/10/2023 | ADA | 9.48020598 | Customer Withdrawal |
| 69c4f5a2-f555-4f6f-b17e-6d005618536d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d13c3ad1-79ba-47cc-8ed4-2df700bfc74a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d13c3ad1-79ba-47cc-8ed4-2df700bfc74a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d13c3ad1-79ba-47cc-8ed4-2df700bfc74a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4270b047-869b-4a4d-95f6-6f66b561c044 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4270b047-869b-4a4d-95f6-6f66b561c044 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4270b047-869b-4a4d-95f6-6f66b561c044 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e033d31-c227-4197-ba60-7f743df65cea | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 7e033d31-c227-4197-ba60-7f743df65cea | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 7e033d31-c227-4197-ba60-7f743df65cea | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 8ed79f6b-f733-4f87-bbc3-303028beb1e9 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 8ed79f6b-f733-4f87-bbc3-303028beb1e9 | 3/10/2023 | USDT | 0.00056540 | Customer Withdrawal |
| a63ca049-fc9e-4065-93b0-b3a7f16b2e5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a63ca049-fc9e-4065-93b0-b3a7f16b2e5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a63ca049-fc9e-4065-93b0-b3a7f16b2e5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30954354-0804-4cd1-993b-7aaf65b14109 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 30954354-0804-4cd1-993b-7aaf65b14109 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 30954354-0804-4cd1-993b-7aaf65b14109 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 081bc99f-1adb-4284-a6eb-4effd51c8914 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 081bc99f-1adb-4284-a6eb-4effd51c8914 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 081bc99f-1adb-4284-a6eb-4effd51c8914 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6529ffc3-fb03-41bd-9e29-e979ce90743d | 2/10/2023 | BTC | 0.00002044 | Customer Withdrawal |
| 6529ffc3-fb03-41bd-9e29-e979ce90743d | 2/9/2023 | XRP | 8.73478730 | Customer Withdrawal |
| 41b0cb87-5976-4eb4-b7d0-5265ecaf7702 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 41b0cb87-5976-4eb4-b7d0-5265ecaf7702 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 41b0cb87-5976-4eb4-b7d0-5265ecaf7702 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1c3b69b0-6397-42dc-81a4-01c42994f249 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 1c3b69b0-6397-42dc-81a4-01c42994f249 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 1c3b69b0-6397-42dc-81a4-01c42994f249 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| eaa02a18-7861-4ff8-93a5-aad3b818efe1 | 3/10/2023 | ZCL | 12.57311787 | Customer Withdrawal |
| eaa02a18-7861-4ff8-93a5-aad3b818efe1 | 2/10/2023 | RDD | 705.39747930 | Customer Withdrawal |
| eaa02a18-7861-4ff8-93a5-aad3b818efe1 | 3/10/2023 | RDD | 3,613.00020700 | Customer Withdrawal |
| eaa02a18-7861-4ff8-93a5-aad3b818efe1 | 2/10/2023 | ZEN | 0.43732050 | Customer Withdrawal |
| eaa02a18-7861-4ff8-93a5-aad3b818efe1 | 3/10/2023 | NXT | 10.00000000 | Customer Withdrawal |
| eaa02a18-7861-4ff8-93a5-aad3b818efe1 | 4/10/2023 | ZCL | 7.98789507 | Customer Withdrawal |
| 1d10f1dd-87a7-452b-99bf-52075ae94c23 | 2/10/2023 | NXT | 202.72790330 | Customer Withdrawal |
| 5baa7268-2894-4a51-b5fc-f5cd44e5752a | 4/10/2023 | BTC | 0.00001602 | Customer Withdrawal |
| 5baa7268-2894-4a51-b5fc-f5cd44e5752a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5baa7268-2894-4a51-b5fc-f5cd44e5752a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b469db0d-8183-44d0-8d17-f73195197830 | 2/10/2023 | SNGLS | 351.72881090 | Customer Withdrawal |
| aefc1f94-3e2f-4c9f-bc3f-9a208a24dc3f | 3/10/2023 | BTC | 0.00018943 | Customer Withdrawal |
| aefc1f94-3e2f-4c9f-bc3f-9a208a24dc3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a93dfcdc-0389-4a05-afe2-c88c74016cc1 | 2/9/2023 | PART | 6.25221927 | Customer Withdrawal |
| a93dfcdc-0389-4a05-afe2-c88c74016cc1 | 3/10/2023 | PART | 6.12658042 | Customer Withdrawal |
| a93dfcdc-0389-4a05-afe2-c88c74016cc1 | 3/10/2023 | ETHW | 0.00002105 | Customer Withdrawal |
| 2238902f-2922-4a5c-9c69-257cc7691dfe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2238902f-2922-4a5c-9c69-257cc7691dfe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2238902f-2922-4a5c-9c69-257cc7691dfe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6137583c-30ca-4cb4-a314-661f9be532d4 | 4/10/2023 | BCHA | 0.00550000 | Customer Withdrawal |
| 6137583c-30ca-4cb4-a314-661f9be532d4 | 4/10/2023 | BTC | 0.00013361 | Customer Withdrawal |
| 6137583c-30ca-4cb4-a314-661f9be532d4 | 4/10/2023 | LUN | 0.50000000 | Customer Withdrawal |
| 6137583c-30ca-4cb4-a314-661f9be532d4 | 4/10/2023 | MUSIC | 200.00000000 | Customer Withdrawal |
| 6137583c-30ca-4cb4-a314-661f9be532d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6137583c-30ca-4cb4-a314-661f9be532d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6137583c-30ca-4cb4-a314-661f9be532d4 | 4/10/2023 | BCH | 0.00550000 | Customer Withdrawal |
| 6137583c-30ca-4cb4-a314-661f9be532d4 | 4/10/2023 | NXC | 60.00000000 | Customer Withdrawal |
| 41709b5e-a34d-4a77-b280-cad830b33ea1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 41709b5e-a34d-4a77-b280-cad830b33ea1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 41709b5e-a34d-4a77-b280-cad830b33ea1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4a804dc8-4437-4c2f-8c3c-22d995056a7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a804dc8-4437-4c2f-8c3c-22d995056a7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a804dc8-4437-4c2f-8c3c-22d995056a7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae0e8216-f4aa-45d3-9494-77ad51ba3280 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ae0e82f16-f4aa-45d3-9494-77ad51ba3280 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ae0e82f16-f4aa-45d3-9494-77ad51ba3280 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 888e9814-64db-4750-8b3e-198dfefb0d8 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 888e9814-64db-4750-8b3e-198dfefb0d8 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 888e9814-64db-4750-8b3e-198dfefb0d8 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| df2e5eda-96e9-487e-856b-3237adfeb8b8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| df2e5eda-96e9-487e-856b-3237adfeb8b8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| df2e5eda-96e9-487e-856b-3237adfeb8b8 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b39e35e1-dd25-4569-b73c-8778af712a3a | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| b39e35e1-dd25-4569-b73c-8778af712a3a | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b39e35e1-dd25-4569-b73c-8778af712a3a | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| e8bd6239-a644-4705-87d8-a6735e847707 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8bd6239-a644-4705-87d8-a6735e847707 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8bd6239-a644-4705-87d8-a6735e847707 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6abcc50-880f-4d5e-b130-de55d1ef350e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6abcc50-880f-4d5e-b130-de55d1ef350e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6abcc50-880f-4d5e-b130-de55d1ef350e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20ada80a-ce6f-4440-bbb9-3b56b5a67ea5 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| bf3c23c5-5838-4363-bc96-c7a2857f834 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf3c23c5-5838-4363-bc96-c7a2857f834 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf3c23c5-5838-4363-bc96-c7a2857f834 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c9ed4fa-cdc0-4e5b-bd8f-e8416544a1efe | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 7e97fcdb-19b0-42d2-b68a-dc31cac42696 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7e97fcdb-19b0-42d2-b68a-dc31cac42696 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7e97fcdb-19b0-42d2-b68a-dc31cac42696 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 99337136-8167-4399-b2a9-f8f7e69553d7 | 2/10/2023 | BTC | 0.00007458 | Customer Withdrawal |
| eec8ce84-11e2-4d8a-a140-d5a0da39ccd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eec8ce84-11e2-4d8a-a140-d5a0da39ccd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eec8ce84-11e2-4d8a-a140-d5a0da39ccd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4dd2cfe-c2bc-403d-9a07-8ef83a259433 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e4dd2cfe-c2bc-403d-9a07-8ef83a259433 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e4dd2cfe-c2bc-403d-9a07-8ef83a259433 | 3/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| 9d35bf6-c844-4b59-bd4c-aa08e41b830c | 3/10/2023 | ETH | 0.00000002 | Customer Withdrawal |
| e1d19f4d-b6d6-462b-913b-ae8317069664 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1d19f4d-b6d6-462b-913b-ae8317069664 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1d19f4d-b6d6-462b-913b-ae8317069664 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df2ad1d4-ee9d-4072-bc50-fb8ac6922373 | 2/10/2023 | XMR | 0.00948376 | Customer Withdrawal |
| ece84b01-6938-4bf1-a675-d76bfdf54f9d | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| ece84b01-6938-4bf1-a675-d76bfdf54f9d | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| ece84b01-6938-4bf1-a675-d76bfdf54f9d | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 5011534d-cdd8-4225-9eaf-b389f2f619dfa | 2/10/2023 | BTC | 0.00016495 | Customer Withdrawal |
| 9ccac006-1094-4551-b60c-c21d1dbecbe5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ccac006-1094-4551-b60c-c21d1dbecbe5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ccac006-1094-4551-b60c-c21d1dbecbe5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cc6c9f6-b694-4a82-9b4b-424ed6e3e83d | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5cc6c9f6-b694-4a82-9b4b-424ed6e3e83d | 3/10/2023 | USDT | 0.00014325 | Customer Withdrawal |
| 5cc6c9f6-b694-4a82-9b4b-424ed6e3e83d | 3/10/2023 | ADA | 15.94555141 | Customer Withdrawal |
| 5cc6c9f6-b694-4a82-9b4b-424ed6e3e83d | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 6c52c0a0-bf2c-4a4a-a8b0-1b41d0a24fab | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c52c0a0-bf2c-4a4a-a8b0-1b41d0a24fab | 2/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| 6c52c0a0-bf2c-4a4a-a8b0-1b41d0a24fab | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 54d5b242-89b2-412c-b539-7c59c54c135a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 54d5b242-89b2-412c-b539-7c59c54c135a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 54d5b242-89b2-412c-b539-7c59c54c135a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d89205c1-1c00-4b1b-be3a-5a98ce0e9773 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d89205c1-1c00-4b1b-be3a-5a98ce0e9773 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d89205c1-1c00-4b1b-be3a-5a98ce0e9773 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bd19418-b636-460e-b81c-c0df9d417f46 | 4/10/2023 | XRP | 2.46170610 | Customer Withdrawal |
| bd19418-b636-460e-b81c-c0df9d417f46 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bd19418-b636-460e-b81c-c0df9d417f46 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d56b6383-b2e8-4eb7-8bd9-c6c4efb10a9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d56b6383-b2e8-4eb7-8bd9-c6c4efb10a9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d56b6383-b2e8-4eb7-8bd9-c6c4efb10a9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22771215-b97b-4550-b0f9-b823596957a4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 22771215-b97b-4550-b0f9-b823596957a4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 22771215-b97b-4550-b0f9-b823596957a4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7fc04e59-e090-4972-9065-38dbacea4a338 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fc04e59-e090-4972-9065-38dbacea4a338 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fc04e59-e090-4972-9065-38dbacea4a338 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e684f7b-cefc-4e6c-bb80-cbc137a137a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e684f7b-cefc-4e6c-bb80-cbc137a137a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e684f7b-cefc-4e6c-bb80-cbc137a137a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f432152-ac04-4c9f-b491-182aae2a678b | 4/10/2023 | ETH | 0.00000072 | Customer Withdrawal |
| 8f432152-ac04-4c9f-b491-182aae2a678b | 3/10/2023 | ETHW | 0.00000072 | Customer Withdrawal |
| 8f432152-ac04-4c9f-b491-182aae2a678b | 3/10/2023 | NEO | 0.24056499 | Customer Withdrawal |
| 8f432152-ac04-4c9f-b491-182aae2a678b | 3/10/2023 | BTC | 0.00001305 | Customer Withdrawal |
| 8b5947f6-7747-4195-b333-3d3e381e9fbb | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 8b5947f6-7747-4195-b333-3d3e381e9fbb | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 8b5947f6-7747-4195-b333-3d3e381e9fbb | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 9c4aa1ce-a05a-4e0c-9d6c-5013b36ec142 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c4aa1ce-a05a-4e0c-9d6c-5013b36ec142 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9c4aa1ce-a05a-4e0c-9d6c-5013b36ec142 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bc48b603-96f9-4d91-b7d9-2eea14b286b9 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bc48b603-96f9-4d91-b7d9-2eea14b286b9 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bc48b603-96f9-4d91-b7d9-2eea14b286b9 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4010b010-f8d6-44c1-8d82-e574b5dbb71c | 3/10/2023 | BTC | 0.00006846 | Customer Withdrawal |
| 6d0dc0be-0403-4a0c-93b7-6df3ac6f66f9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6d0dc0be-0403-4a0c-93b7-6df3ac6f66f9 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6d0dc0be-0403-4a0c-93b7-6df3ac6f66f9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 31dfae68-dcdc-45a9-97ab-f0a7399e97d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31dfae68-dcdc-45a9-97ab-f0a7399e97d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31dfae68-dcdc-45a9-97ab-f0a7399e97d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5592ad0-0a28-46ab-99fd-bf679abbb4ff | 3/10/2023 | ADA | 14.34761983 | Customer Withdrawal |
| b5592ad0-0a28-46ab-99fd-bf679abbb4ff | 3/10/2023 | BTC | 0.00002320 | Customer Withdrawal |
| b5592ad0-0a28-46ab-99fd-bf679abbb4ff | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 62cc45bb-b2c8-4968-970e-c7edd253cb26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62cc45bb-b2c8-4968-970e-c7edd253cb26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62cc45bb-b2c8-4968-970e-c7edd253cb26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dc8cd1c-172f-4af5-aad9-564c3423dc4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6dc8cd1c-172f-4af5-aad9-564c3423dc4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dc8cd1c-172f-4af5-aad9-564c3423dc4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5974c04-3fd2-443b-8b58-f44dcae76e0f | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b5974c04-3fd2-443b-8b58-f44dcae76e0f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b5974c04-3fd2-443b-8b58-f44dcae76e0f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bc9261a3-a33d-4ff6-bc06-9f948755b6e6 | 3/10/2023 | PART | 5.21787408 | Customer Withdrawal |
| bc9261a3-a33d-4ff6-bc06-9f948755b6e6 | 2/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| a8dee1de-7c96-44e6-af4c-3c0a3f0eabd8 | 4/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a8dee1de-7c96-44e6-af4c-3c0a3f0eabd8 | 4/10/2023 | USDT | 5.19651684 | Customer Withdrawal |
| a8dee1de-7c96-44e6-af4c-3c0a3f0eabd8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bb81bcd-6127-449c-a851-0d7e43e68ef5 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bb81bcd-6127-449c-a851-0d7e43e68ef5 | 2/10/2023 | LTC | 0.05510501 | Customer Withdrawal |
| bb81bcd-6127-449c-a851-0d7e43e68ef5 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f8fe5d59-2dc6-4331-a7d5-d7d57f6d6eec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8fe5d59-2dc6-4331-a7d5-d7d57f6d6eec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8fe5d59-2dc6-4331-a7d5-d7d57f6d6eec | 4/10/2023 | BTC | 0.00003604 | Customer Withdrawal |
| 4fbf5947-42d4-40f6-a8fd-228601455ad | 3/10/2023 | BTC | 0.00007458 | Customer Withdrawal |
| 4fbf5947-42d4-40f6-a8fd-228601455ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed2ce137-2d75-4162-be6c-c500110da5df | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ed2ce137-2d75-4162-be6c-c500110da5df | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ed2ce137-2d75-4162-be6c-c500110da5df | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6dd297d4-f0df-4f14-b89d-50d193313358 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dd297d4-f0df-4f14-b89d-50d193313358 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6dd297d4-f0df-4f14-b89d-50d193313358 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4300730b-3a42-4c17-8ab6-e58e191d1e4e | 4/10/2023 | WAVES | 2.18602235 | Customer Withdrawal |
| 4300730b-3a42-4c17-8ab6-e58e191d1e4e | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 4300730b-3a42-4c17-8ab6-e58e191d1e4e | 3/10/2023 | ADT | 199.87767480 | Customer Withdrawal |
| 4300730b-3a42-4c17-8ab6-e58e191d1e4e | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 97a8659dt-b46b-423c-80af-2c9e04aebd4 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 97a8659dt-b46b-423c-80af-2c9e04aebd4 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 97a8659dt-b46b-423c-80af-2c9e04aebd4 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| d7ce87c2-c88b-4038-9531-9444255d24b6 | 2/10/2023 | FUN | 206.34920030 | Customer Withdrawal |
| 017c68d0-7ad7-4ad7-bcda-81b8ab082695 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 017c68d0-7ad7-4ad7-bcda-81b8ab082695 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 017c68d0-7ad7-4ad7-bcda-81b8ab082695 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aead2393-de21-40f6-b13e-23e4265c5a26 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aead2393-de21-40f6-b13e-23e4265c5a26 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aead2393-de21-40f6-b13e-23e4265c5a26 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 852456bd-780e-4017-9ca2-a4a2c72e1b65 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 852456bd-780e-4017-9ca2-a4a2c72e1b65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 852456bd-780e-4017-9ca2-a4a2c72e1b65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bef06943-9b39-437c-8571-cc152af48bb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bef06943-9b39-437c-8571-cc152af48bb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bef06943-9b39-437c-8571-cc152af48bb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05004c5c-2004-42d4-b3ab-7a95946a781a3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 05004c5c-2004-42d4-b3ab-7a95946a781a3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 05004c5c-2004-42d4-b3ab-7a95946a781a3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5942e336-f0144-4c9-4008-4306a6ec8ab1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5942e336-f0144-4c9-4008-4306a6ec8ab1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5942e336-f0144-4c9-4008-4306a6ec8ab1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a822a498-2a1b-4615-ae67-5a4b62086d04 | 3/10/2023 | XEM | 136.04600360 | Customer Withdrawal |
| a822a498-2a1b-4615-ae67-5a4b62086d04 | 4/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| a822a498-2a1b-4615-ae67-5a4b62086d04 | 2/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 80464d6e-3511-4e3d-8944-2564b5b5480f | 3/10/2023 | USDT | 0.00250019 | Customer Withdrawal |
| ac09c6d5-0e6f-4444-ac7f-8ce6457a2eeb | 3/10/2023 | CRB | 555.55555560 | Customer Withdrawal |
| ac09c6d5-0e6f-4444-ac7f-8ce6457a2eeb | 4/10/2023 | CRB | 555.55555560 | Customer Withdrawal |
| ac09c6d5-0e6f-4444-ac7f-8ce6457a2eeb | 2/10/2023 | CRB | 555.55555560 | Customer Withdrawal |
| 740c30c1-950f-4c0b-9ce2-8fbfeb6f4d1f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 740c30c1-950f-4c0b-9ce2-8fbfeb6f4d1f | 3/10/2023 | SNT | 63.24479210 | Customer Withdrawal |
| eb15d179-3374-44e7-9be9-b64d09b45cad | 3/10/2023 | BTC | 0.00007458 | Customer Withdrawal |
| 2be2fa4a-9b54-46a8-9b3a-987730544864 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2be2fa4a-9b54-46a8-9b3a-987739544864 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2be2fa4a-9b54-46a8-9b3a-987739544864 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ccf05b1c-c74e-49bc-8f13-9bc0009cae4f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ccf05b1c-c74e-49bc-8f13-9bc0009cae4f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ccf05b1c-c74e-49bc-8f13-9bc0009cae4f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fa79b7ee-c2ae-46c1-879d-77e618b6e419 | 2/10/2023 | GEO | 76.16528770 | Customer Withdrawal |
| fa79b7ee-c2ae-46c1-879d-77e618b6e419 | 4/10/2023 | GEO | 91.07468124 | Customer Withdrawal |
| fa79b7ee-c2ae-46c1-879d-77e618b6e419 | 3/10/2023 | GEO | 80.16526770 | Customer Withdrawal |
| b1a2a2e-c010-4dab-8fe1-ffbb51f5f483 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8327544d-be2c-4c20-a73c-12bce94d7a01 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8327544d-be2c-4c20-a73c-12bce94d7a01 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8327544d-be2c-4c20-a73c-12bce94d7a01 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8327544d-be2c-4c20-a73c-12bce94d7a01 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b395d24d-654f-4a3e-8211-2e78212984db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b395d24d-654f-4a3e-8211-2e78212984db | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b395d24d-654f-4a3e-8211-2e78212984db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a57ff164-0c43-4fe2-86bd-6411263f271e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a57ff164-0c43-4fe2-86bd-6411263f271e | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a57ff164-0c43-4fe2-86bd-6411263f271e | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2794e267-d24b-432b-9b9f-2d399c243b04 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2794e267-d24b-432b-9b9f-2d399c243b04 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2794e267-d24b-432b-9b9f-2d399c243b04 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 55b00753-eefe-4c33-92f1-3a4501ba63be | 2/10/2023 | ZEC | 0.12962241 | Customer Withdrawal |
| 55b00753-eefe-4c33-92f1-3a4501ba63be | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 55b00753-eefe-4c33-92f1-3a4501ba63be | 4/10/2023 | ZEC | 0.13930661 | Customer Withdrawal |
| 55b00753-eefe-4c33-92f1-3a4501ba63be | 3/10/2023 | VTC | 0.04184660 | Customer Withdrawal |
| a51c7c48-1c17-4e91-9955-3a45d1053895 | 2/10/2023 | XRP | 0.13913541 | Customer Withdrawal |
| a51c7c48-1c17-4e91-9955-3a45d1053895 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4948f5b6-b366-42fb-a9b8-6cf0c4a9be18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4948f5b6-b366-42fb-a9b8-6cf0c4a9be18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4948f5b6-b366-42fb-a9b8-6cf0c4a9be18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b647c096-725b-4914-b04e-c9fb46a2c0f9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b647c096-725b-4914-b04e-c9fb46a2c0f9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b647c096-725b-4914-b04e-c9fb46a2c0f9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c022a7f-6f4f-4ea4-a3f6-4a5f88be6f18 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c022a7f-6f4f-4ea4-a3f6-4a5f88be6f18 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c022a7f-6f4f-4ea4-a3f6-4a5f88be6f18 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6dd297d4-f0df-4f14-b89d-50d193313358 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a6a8ee1-c66a-49b5-9f7e-06f4a9b57cd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4a6a8ee1-c66a-49b5-9f7e-06f4a9b57cd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4a6a8ee1-c66a-49b5-9f7e-06f4a9b57cd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a2635dc3-b90d-4a35-8dc0-84a0e39aa9d3 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a2635dc3-b90d-4a35-8dc0-84a0e39aa9d3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a2635dc3-b90d-4a35-8dc0-84a0e39aa9d3 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3f22de7-6c4d-4a1b-b6b0-9a0dd5f7cee2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3f22de7-6c4d-4a1b-b6b0-9a0dd5f7cee2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3f22de7-6c4d-4a1b-b6b0-9a0dd5f7cee2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4a49bafa-c15d-4d1a-bd7f-478da4c8b6a4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4a49bafa-c15d-4d1a-bd7f-478da4c8b6a4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e61f979a-5846-4ac0-a15f-a20b1c286db9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e61f979a-5846-4ac0-a15f-a20b1c286db9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e61f979a-5846-4ac0-a15f-a20b1c286db9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 12a1e582-c56d-4f01-b1a4-53d4ff2c6d7c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 12a1e582-c56d-4f01-b1a4-53d4ff2c6d7c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 12a1e582-c56d-4f01-b1a4-53d4ff2c6d7c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4a91a5a1-1400-4b56-8a6b-8bb27a70b7f8 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4a91a5a1-1400-4b56-8a6b-8bb27a70b7f8 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 694a5a83-1400-4fbb-8667-580b52454536 | 2/10/2023 | WINGS | 0.00478872 | Customer Withdrawal |
| f5520af3-341b-47da-b983-e2f5a70c91a7 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f5520af3-341b-47da-b983-e2f5a70c91a7 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f5520af3-341b-47da-b983-e2f5a70c91a7 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c9a13c24-b6e2-4d0d-8b3c-be6fef884e97 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9a13c24-b6e2-4d0d-8b3c-be6fef884e97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9a13c24-b6e2-4d0d-8b3c-be6fef884e97 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c32a6f49-7da2-49f9-8ba1-a1fe3ff5facc | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| c32a6f49-7da2-49f9-8ba1-a1fe3ff5facc | 3/10/2023 | DASH | 0.00214991 | Customer Withdrawal |
| 0abe56d8-0ecd-465f-88f7-6e97a6e5fec3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0abe56d8-0ecd-465f-88f7-6e97a6e5fec3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0493b31-3e5c-4f40-83a0-79f641514d9d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0493b31-3e5c-4f40-83a0-79f641514d9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0493b31-3e5c-4f40-83a0-79f641514d9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46589e87-61c7-48d3-8697-167a4c250702 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46589e87-61c7-48d3-8697-167a4c250702 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46589e87-61c7-48d3-8697-167a4c250702 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ea82ee4-a055-44cb-83c5-8d7b6f96b9d3 | 3/10/2023 | BTC | 0.00000046 | Customer Withdrawal |
| 3c879838-0406-4670-aee5-5a0a6b05729c | 2/10/2023 | XRP | 12.34272320 | Customer Withdrawal |
| 89519880-4605-42e3-a392-ef924575ba76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89519880-4605-42e3-a392-ef924575ba76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89519880-4605-42e3-a392-ef924575ba76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edd2af1c-fc1c-40ab-b60d-edc5876b5b14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edd2af1c-fc1c-40ab-b60d-edc5876b5b14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edd2af1c-fc1c-40ab-b60d-edc5876b5b14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aab1d901-5c7c-47b6-a46d-fe26eb15d3c5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aab1d901-5c7c-47b6-a46d-fe26eb15d3c5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aab1d901-5c7c-47b6-a46d-fe26eb15d3c5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f3d58370-b9d0-4209-aa2d-c10ea1b16bb2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f3d58370-b9d0-4209-aa2d-c10ea1b16bb2 | 3/10/2023 | ETH | 0.00325688 | Customer Withdrawal |
| f3d58370-b9d0-4209-aa2d-c10ea1b16bb2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7771e5e-0019-4f61-896a-14f854ae7f15 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7771e5e-0019-4f61-896a-14f854ae7f15 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7771e5e-0019-4f61-896a-14f854ae7f15 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 77214663-f444-4c9e-8e6a-ff27aa7ea305 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77214663-f444-4c9e-8e6a-ff27aa7ea305 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77214663-f444-4c9e-8e6a-ff27aa7ea305 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 058c9c6a-29eb-4b00-86d0-cc223429c95c | 3/10/2023 | BTC | 0.00017524 | Customer Withdrawal |
| 058c9c6a-29eb-4b00-86d0-cc223429c95c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 909c30e5-3d36-42b6-85b5-7e62d3641dec | 2/10/2023 | XRP | 1.95007648 | Customer Withdrawal |
| 909c30e5-3d36-42b6-85b5-7e62d3641dec | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 909c30e5-3d36-42b6-85b5-7e62d3641dec | 4/10/2023 | ROD | 0.01818182 | Customer Withdrawal |
| 909c30e5-3d36-42b6-85b5-7e62d3641dec | 2/10/2023 | SC | 576.58599540 | Customer Withdrawal |
| 909c30e5-3d36-42b6-85b5-7e62d3641dec | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 87ea9b4b-6872-430e-84f6-31ce83b4554 | 4/10/2023 | XEM | 22.13715047 | Customer Withdrawal |
| 5d32f9b0-cc6c-429d-a748-3c6638cad9a5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d32f9b0-cc6c-429d-a748-3c6638cad9a5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d32f9b0-cc6c-429d-a748-3c6638cad9a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d424b195-9e2c-4c38-bc4f-c3e7f2b8aa4f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d424b195-9e2c-4c38-bc4f-c3e7f2b8aa4f | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d424b195-9e2c-4c38-bc4f-c3e7f2b8aa4f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2daa57ee-a3fb-49f5-9784-960dac7cf7da | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| 8aa22012-674b-44d9-a4a3-a1477bd35b1d | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8aa22012-674b-44d9-a4a3-a1477bd35b1d | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8aa22012-674b-44d9-a4a3-a1477bd35b1d | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 87ea9b4b-6872-430e-84f6-31ce83b4554 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87ea9b4b-6872-430e-84f6-31ce83b4554 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87ea9b4b-6872-430e-84f6-31ce83b4554 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 293c053b-c71c-4aa0-8c79-22ca88ca4c78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 293c053b-c71c-4aa0-8c79-22ca88ca4c78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 293c053b-c71c-4aa0-8c79-22ca88ca4c78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe5bf5a5-6577-42d2-9ee4-14dd2d2332b8 | 3/10/2023 | BTC | 0.00009313 | Customer Withdrawal |
| fe5bf5a5-6577-42d2-9ee4-14dd2d2332b8 | 3/10/2023 | MONA | 0.55320780 | Customer Withdrawal |
| fe5bf5a5-6577-42d2-9ee4-14dd2d2332b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d2c1f12-72d4-4169-816e-33a46fa5cb7b | 2/10/2023 | IGNIS | 20.40710099 | Customer Withdrawal |
| 1d2c1f12-72d4-4169-816e-33a46fa5cb7b | 4/10/2023 | ARDR | 5.74831306 | Customer Withdrawal |
| 0e7f2542-3ede-487a-9be8-b2c8cb673f38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e7f2542-3ede-487a-9be8-b2c8cb673f38 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e7f2542-3ede-487a-9be8-b2c8cb673f38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b28a5278-64f5-4d22-95f6-5c601c1384cb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b28a5278-64f5-4d22-95f6-5c601c1384cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b28a5278-64f5-4d22-95f6-5c601c1384cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a33c0b4d-7791-449a-ac5e-c27b665840c3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a33c0b4d-7791-449a-ac5e-c27b665840c3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a33c0b4d-7791-449a-ac5e-c27b665840c3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3b375962-4d66-456a-87ef-ec6bdb98ce71 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3b375962-4d66-456a-87ef-ec6bdb98ce71 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3b375962-4d66-456a-87ef-ec6bdb98ce71 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7055441b-c19f-4976-a154-a67c02d70044 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 7055441b-c19f-4976-a154-a67c02d70044 | 2/9/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 7055441b-c19f-4976-a154-a67c02d70044 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| ccecafc1-68ce-49f9-9348-b33e9f402ca0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccecafc1-68ce-49f9-9348-b33e9f402ca0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccecafc1-68ce-49f9-9348-b33e9f402ca0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95e64f55-4c03-45ce-9093-f5213b0f672c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95e64f55-4c03-45ce-9093-f5213b0f672c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95e64f55-4c03-45ce-9093-f5213b0f672c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d1c1626-c49b-4c94-9f6e-69beb871128 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d1c1626-c49b-4c94-9f6e-69beb871128 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d1c1626-c49b-4c94-9f6e-69beb871128 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b98f133f-56bb-4fd2-ac61-bdd06ce7498c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b98f133f-56bb-4fd2-ac61-bdd06ce7498c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b98f133f-56bb-4fd2-ac61-bdd06ce7498c | 3/10/2023 | ETH | 0.00325688 | Customer Withdrawal |
| d1a580b0-be2f-42a5-af3-209534675b63 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d1a580b0-be2f-42a5-af3-209534675b63 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d1a580b0-be2f-42a5-af3-209534675b63 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cd5ab370-d4c6-4ac5-9b39-197a5889be2e | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| cd5ab370-d4c6-4ac5-9b39-197a5889be2e | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| cd5ab370-d4c6-4ac5-9b39-197a5889be2e | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7e6afa5d-562b-41d8-99c1-e75200235255 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7e6afa5d-562b-41d8-99c1-e75200235255 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7e6afa5d-562b-41d8-99c1-e75200235255 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b214ed5b-7220-4202-bbf3-2a247d918cfc | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| b214ed5b-7220-4202-bbf3-2a247d918cfc | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b214ed5b-7220-4202-bbf3-2a247d918cfc | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c37fd699-fb9e-4a23-9e10-acfec2d1a663 | 4/10/2023 | XRP | 5.17154662 | Customer Withdrawal |
| c37fd699-fb9e-4a23-9e10-acfec2d1a663 | 4/10/2023 | ETH | 0.00012064 | Customer Withdrawal |
| c37fd699-fb9e-4a23-9e10-acfec2d1a663 | 4/10/2023 | LBC | 12.32865169 | Customer Withdrawal |
| c37fd699-fb9e-4a23-9e10-acfec2d1a663 | 4/10/2023 | ETHW | 0.00813316 | Customer Withdrawal |
| c37fd699-fb9e-4a23-9e10-acfec2d1a663 | 3/10/2023 | XRP | 12.58862430 | Customer Withdrawal |
| c37fd699-fb9e-4a23-9e10-acfec2d1a663 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c37fd699-fb9e-4a23-9e10-acfec2d1a663 | 3/10/2023 | DASH | 0.00151633 | Customer Withdrawal |
| c983e6a5-654c-48fe-9e85-a857a8808918 | 4/10/2023 | ETC | 0.12484301 | Customer Withdrawal |
| c983e6a5-654c-48fe-9e85-a857a8808918 | 3/10/2023 | ETC | 0.11571190 | Customer Withdrawal |
| c983e6a5-654c-48fe-9e85-a857a8808918 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c983e6a5-654c-48fe-9e85-a857a8808918 | 3/10/2023 | DGB | 302.10889790 | Customer Withdrawal |
| 9968c092-6dab-4ac3-b95d-d14c4ed12781 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9968c092-6dab-4ac3-b95d-d14c4ed12781 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9968c092-6dab-4ac3-b95d-d14c4ed12781 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70fec43c-b8ad-446b-b209-14c98aaf7b57 | 3/10/2023 | BTC | 0.00012049 | Customer Withdrawal |
| f86701c3a-a9e3-4663-8bb8-536 f4ff7d55f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f86701c3a-a9e3-4663-8bb8-536f4ff7d55f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f86701c3a-a9e3-4663-8bb8-536f4ff7d55f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac2f3867-06b1-4ca6-b770-191125s7519a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac2f3867-06b1-4ca6-b770-191125s7519a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac2f3867-06b1-4ca6-b770-191125s7519a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd762675-09c8-4b70-9dcf-e4d60925bee0 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bd762675-09c8-4b70-9dcf-e4d60925bee0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bd762675-09c8-4b70-9dcf-e4d60925bee0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 43d78244-c571-4284-a219-c54ee8f06721 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 43d78244-c571-4284-a219-c54ee8f06721 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 43d78244-c571-4284-a219-c54ee8f06721 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8a96c1e2-f1b6-eeb0-8d0c-ffa28441acf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a96c1e2-f1b6-eeb0-8d0c-ffa28441acf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a96c1e2-f1b6-eeb0-8d0c-ffa28441acf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad72e554-dc32-4ab3-a237-968ab0f80036 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ad72e554-dc32-4ab3-a237-968ab0f80036 | 3/10/2023 | MANA | 0.50 | Customer Withdrawal |
| ad72e554-dc32-4ab3-a237-968ab0f80036 | 3/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| ad72e554-dc32-4ab3-a237-968ab0f80036 | 2/9/2023 | VAL | 176.60181630 | Customer Withdrawal |
| ad72e554-dc32-4ab3-a237-968ab0f80036 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e6847b64-1626-4c8e-bb22-389350cde939 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e6847b64-1626-4c8e-bb22-389350cde939 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e6847b64-1626-4c8e-bb22-389350cde939 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9932b434-ed74-4ec1-83f4-072ee23b1fc3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9932b434-ed74-4ec1-83f4-072ee23b1fc3 | 4/10/2023 | XRP | 9.09255722 | Customer Withdrawal |
| 9932b434-ed74-4ec1-83f4-072ee23b1fc3 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9932b434-ed74-4ec1-83f4-072ee23b1fc3 | 2/10/2023 | XRP | 0.23782898 | Customer Withdrawal |
| 9932b434-ed74-4ec1-83f4-072ee23b1fc3 | 2/10/2023 | XRP | 61.53433860 | Customer Withdrawal |
| 9b91958b-af82-4628-a109-8c3aa1afaf4c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9b91958b-af82-4628-a109-8c3aa1afaf4c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9b91958b-af82-4628-a109-8c3aa1afaf4c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0fa070e4-8066-45a4-9989-d295e2f99f61 | 3/10/2023 | BTC | 0.00005062 | Customer Withdrawal |
| 0fa070e4-8066-45a4-9989-d295e2f99f61 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0fa070e4-8066-45a4-9989-d295e2f99f61 | 4/10/2023 | ADA | 12.45522677 | Customer Withdrawal |
| 2522cf25-3434-4718-bd8f-7349890aecc | 4/10/2023 | OMG | 3.98245012 | Customer Withdrawal |
| 2522cf25-3434-4718-bd8f-7349890aecc | 2/10/2023 | OMG | 3.68258983 | Customer Withdrawal |
| 2522cf25-3434-4718-bd8f-7349890aecc | 2/10/2023 | OMG | 1.01754988 | Customer Withdrawal |
| 2522cf25-3434-4718-bd8f-7349890aecc | 4/10/2023 | XLM | 0.01571888 | Customer Withdrawal |
| 2522cf25-3434-4718-bd8f-7349890aecc | 2/10/2023 | ADA | 9.45601375 | Customer Withdrawal |
| 2522cf25-3434-4718-bd8f-7349890aecc | 3/10/2023 | ADA | 8.50107762 | Customer Withdrawal |
| 2522cf25-3434-4718-bd8f-7349890aecc | 4/10/2023 | XLM | 4.46541275 | Customer Withdrawal |
| 2522cf25-3434-4718-bd8f-7349890aecc | 3/10/2023 | ADA | 0.00017921 | Customer Withdrawal |
| 72fd8167-600a-4ea5-b4be-275ed7130302 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72fd8167-600a-4ea5-b4be-275ed7130302 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d740d57-96dd-47f4-86c5-d3d84566a46a | 3/10/2023 | ETH | 0.00325688 | Customer Withdrawal |
| b579f1ee-a2c2-4c07-8aef-c8ee762064fd | 2/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| b579f1ee-a2c2-4c07-8aef-c8ee762064fd | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| b579f1ee-a2c2-4c07-8aef-c8ee762064fd | 3/10/2023 | QTUM | 1.69481814 | Customer Withdrawal |
| 9c44d294-8aa0-421c-8c0e-f643fe0ebe7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c44d294-8aa0-421c-8c0e-f643fe0ebe7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c44d294-8aa0-421c-8c0e-f643fe0ebe7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aee74ce6-bd37-45fd-97d0-7e91d0e5de | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| aee74ce6-bd37-45fd-97d0-7e91d0e5de | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| aee74ce6-bd37-45fd-97d0-7e91d0e5de | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5beb28e5-1 ec9-433b-bfde-4ffc1f9d36a6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5beb28e5-1ec9-433b-bfde-4ffc1f9d36a6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5beb28e5-1ec9-433b-bfde-4ffc1f9d36a6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c6da7bf2-40ad-4019-a53b-bcf3f0f3a06e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6da7bf2-40ad-4019-a53b-bcf3f0f3a06e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d2ec859-b953-4563-9b4d-b071760024cc | 3/10/2023 | CANN | 352.20458330 | Customer Withdrawal |
| 2d2ec859-b953-4563-9b4d-b071760024cc | 2/10/2023 | CANN | 529.67891560 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82609756-f5db-4165-a377-c701ed5a5035 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82609756-f5db-4165-a377-c701ed5a5035 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82609756-f5db-4165-a377-c701ed5a5035 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1ef1fa9-e896-4c31-915f-09dd838b68e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1ef1fa9-e896-4c31-915f-09dd838b68e5 | 2/10/2023 | SALT | 6.23492945 | Customer Withdrawal |
| d1ef1fa9-e896-4c31-915f-09dd838b68e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1ef1fa9-e896-4c31-915f-09dd838b68e5 | 4/10/2023 | XVG | 58.96507384 | Customer Withdrawal |
| d1ef1fa9-e896-4c31-915f-09dd838b68e5 | 4/10/2023 | GUP | 109.73059920 | Customer Withdrawal |
| d1ef1fa9-e896-4c31-915f-09dd838b68e5 | 3/10/2023 | LBC | 85.11549160 | Customer Withdrawal |
| d1ef1fa9-e896-4c31-915f-09dd838b68e5 | 4/10/2023 | TRST | 166.66666670 | Customer Withdrawal |
| bfabc41-b272-4c8b-b412-4d4600f8273 | 4/10/2023 | ETC | 0.00020203 | Customer Withdrawal |
| bfabc41-b272-4c8b-b412-4d4600f8273 | 3/10/2023 | ETC | 0.11571190 | Customer Withdrawal |
| bfabc41-b272-4c8b-b412-4d4600f8273 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b91958b-af82-4628-a109-8c3aa1afaf4c | 2/10/2023 | IGNIS | 20.40710099 | Customer Withdrawal |
| 40e4b38e-cbf9-4c16-9f6e-ee6fa4567 | 4/10/2023 | ETHW | 0.01488415 | Customer Withdrawal |
| a4f56ac5-1df8-4a84-88f0-7d74c1cd | 4/10/2023 | MANA | 0.50 | Customer Withdrawal |
| ba6e3ad8-82ab-4de1-8e4c-b6ec4f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ba6e3ad8-82ab-4de1-8e4c-b6ec4f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ba6e3ad8-82ab-4de1-8e4c-b6ec4f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f8f5e3e-c2c0-4c72-8d2a-8e23d9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8f5e3e-c2c0-4c72-8d2a-8e23d9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8f5e3e-c2c0-4c72-8d2a-8e23d9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39e7686b-cd8b-4799-a068-ae58f65ce846 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 39e7686b-cd8b-4799-a068-ae58f65ce846 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9aba02f2-e59c-46cb-9d56-f0f8aaaadf1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9aba02f2-e59c-46cb-9d56-f0f8aaaadf1 | 3/10/2023 | BTC | 0.00005334 | Customer Withdrawal |
| e8c31c5a-b5df-4ca3-aa54-ff1b9d94770 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| e8c31c5a-b5df-4ca3-aa54-ff1b9d94770 | 3/10/2023 | BTC | 56.25981664 | Customer Withdrawal |
| e8c31c5a-b5df-4ca3-aa54-ff1b9d94770 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3a7995ca-d47f-41ef-9361-8a8db3ddb253 | 3/10/2023 | USDT | 0.61703169 | Customer Withdrawal |
| 3a7995ca-d47f-41ef-9361-8a8db3ddb253 | 3/10/2023 | BTC | 0.00000432 | Customer Withdrawal |
| 265d81a2-a42e-4588-b0a5-23917cc7729c | 4/10/2023 | XRP | 3.22175143 | Customer Withdrawal |
| 265d81a2-a42e-4588-b0a5-23917cc7729c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 265d81a2-a42e-4588-b0a5-23917cc7729c | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4dfb3397-1d6c-4103-b57a-010d85a6fa15 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 4dfb3357-1d6c-4103-b57a-010d85a6fa15 | 3/10/2023 | MYST | 7.50947632 | Customer Withdrawal |
| 06d3c06c-dff3-4e0d-a762-9521478930 | 2/10/2023 | BTC | 0.00008512 | Customer Withdrawal |
| 06d3c06c-dff3-4e0d-a762-9521478930 | 2/10/2023 | USDT | 0.10543258 | Customer Withdrawal |
| 939e14fa-0ceb-4c02-b1ef-54b764390464 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 939e14fa-0ceb-4c02-b1ef-54b764390464 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 939e14fa-0ceb-4c02-b1ef-54b764390464 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fe53d5e-2e8e-4a7e-8365-abddba5a6ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fe53d5e-2e8e-4a7e-8365-abddba5a6ae | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fe53d5e-2e8e-4a7e-8365-abddba5a6ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5b77bc4-3742-4fcc-b152-165482025899 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5b77bc4-3742-4fcc-b152-165482025899 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5b77bc4-3742-4fcc-b152-165482025899 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adc1ce08-1307-4bf6-a8eb-822be96f25b | 3/10/2023 | BTC | 0.00000018 | Customer Withdrawal |
| a0f035f4-dc33-4064-a07b-083c8fc6909d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0f035f4-dc33-4064-a07b-083c8fc6909d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0f035f4-dc33-4064-a07b-083c8fc6909d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32cb3d95-bbdb-486d-a941-c05b07d55d64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32cb3d95-bbdb-486d-a941-c05b07d55d64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32cb3d95-bbdb-486d-a941-c05b07d55d64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 027f78d4-c24b-411c-9756-7875139dac92 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 027f78d4-c24b-411c-9756-7875139dac92 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 027f78d4-c24b-411c-9756-7875139dac92 | 2/10/2023 | ARDR | 52.63731921 | Customer Withdrawal |
| 6e41bd95-858a-499b-8cc0-cfb7ddd903a9 | 2/10/2023 | XLM | 31.23135918 | Customer Withdrawal |
| 0ff0fc35-3c97-4e4f-943e-8b11b0cae1a8 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 0ff0fc35-3c97-4e4f-943e-8b11b0cae1a8 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| f2548fa6-3bf3-40bc-bb47-489d114fabc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2548fa6-3bf3-40bc-bb47-489d114fabc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2548fa6-3bf3-40bc-bb47-489d114fabc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd7801c4-e64a-4d8d-90ca-915e83bc5da | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bd7801c4-e64a-4d8d-90ca-915e83bc5da | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bd7801c4-e64a-4d8d-90ca-915e83bc5da | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f844955e-2f87-41a5-97bc-7e35a364b846 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f844955e-2f87-41a5-97bc-7e35a364b846 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f844955e-2f87-41a5-97bc-7e35a364b846 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de408f73-76be-4612-a96d-39b616635974 | 3/10/2023 | DOGE | 24.45926082 | Customer Withdrawal |
| de408f73-76be-4612-a96d-39b616635974 | 3/10/2023 | BTC | 0.00015138 | Customer Withdrawal |
| de408f73-76be-4612-a96d-39b616635974 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de408f73-76be-4612-a96d-39b616635974 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7beafb3b-32db-4dd1-ae1e-e6753472fb43 | 3/10/2023 | SC | 429.60736560 | Customer Withdrawal |
| 7beafb3b-32db-4dd1-ae1e-e6753472fb43 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| e12943f8b-c730-42be-abc5-203deb758724 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e12943f8b-c730-42be-abc5-203deb758724 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e12943f8b-c730-42be-abc5-203deb758724 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 96849f95-9877-42d9-a50a-d5b9bfb1e961 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 96849f95-9877-42d9-a50a-d5b9bfb1e961 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 96849f95-9877-42d9-a50a-d5b9bfb1e961 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| dd97344f-f9b0-4de9-8248-d481ccdf2a25 | 3/10/2023 | SALT | 10.40040044 | Customer Withdrawal |
| dd97344f-f9b0-4de9-8248-d481ccdf2a25 | 3/10/2023 | XRP | 0.80115082 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd97344f-f9b0-4de9-8248-d481ccdf2a25 | 2/10/2023 | NXT | 111.87790560 | Customer Withdrawal |
| dd97344f-f9b0-4de9-8248-d481ccdf2a25 | 2/10/2023 | XLM | 36.96455693 | Customer Withdrawal |
| dd97344f-f9b0-4de9-8248-d481ccdf2a25 | 3/10/2023 | IGNIS | 35.63361220 | Customer Withdrawal |
| dd97344f-f9b0-4de9-8248-d481ccdf2a25 | 3/10/2023 | IGNIS | 20.30514061 | Customer Withdrawal |
| dd97344f-f9b0-4de9-8248-d481ccdf2a25 | 3/10/2023 | FUN | 197.78910470 | Customer Withdrawal |
| 77b7dff6-e6fd-4515-9775-489161230a9d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 77b7dff6-e6fd-4515-9775-489161230a9d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 77b7dff6-e6fd-4515-9775-489161230a9d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1031574b-d002-4d19-a03c-7d7c98c95890 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 1031574b-d002-4d19-a03c-7d7c98c95890 | 3/10/2023 | USDT | 0.00072941 | Customer Withdrawal |
| 1031574b-d002-4d19-a03c-7d7c98c95890 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 428eed33-940c-4e6b-803b-a82db485d9ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 428eed33-940c-4e6b-803b-a82db485d9ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 428eed33-940c-4e6b-803b-a82db485d9ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07d2757-f466-4da0-a48e-bc0ab86199af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07d2757-f466-4da0-a48e-bc0ab86199af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07d2757-f466-4da0-a48e-bc0ab86199af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a5d9fb5-01ac-48c1-82d5-822b8e743be5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a5d9fb5-01ac-48c1-82d5-822b8e743be5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a5d9fb5-01ac-48c1-82d5-822b8e743be5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10c7c066-2458-4ecc-b152-0be7ff0b16b4 | 2/10/2023 | DASH | 0.02792522 | Customer Withdrawal |
| 10c7c066-2458-4ecc-b152-0be7ff0b16b4 | 2/9/2023 | ZEC | 0.07671143 | Customer Withdrawal |
| 10c7c066-2458-4ecc-b152-0be7ff0b16b4 | 3/10/2023 | POT | 54.44804617 | Customer Withdrawal |
| 10c7c066-2458-4ecc-b152-0be7ff0b16b4 | 3/10/2023 | DASH | 0.08149777 | Customer Withdrawal |
| 14ee7ccb-b2fa-45eb-bf8f-ce76c26bb3dc | 4/10/2023 | ETHW | 0.00555977 | Customer Withdrawal |
| 14ee7ccb-b2fa-45eb-bf8f-ce76c26bb3dc | 4/10/2023 | ETH | 0.00226089 | Customer Withdrawal |
| 14ee7ccb-b2fa-45eb-bf8f-ce76c26bb3dc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f1ce4e08-7517-4704-87ee-0f6de2dd7c0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1ce4e08-7517-4704-87ee-0f6de2dd7c0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1ce4e08-7517-4704-87ee-0f6de2dd7c0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0913e6-2f63-4cba-b2f1-cb7388dc2f30 | 3/10/2023 | ZEN | 0.00428824 | Customer Withdrawal |
| e0913fe6-2f63-4cba-b2f1-cb7388dc2f30 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 874aba23-1ddd-4884-a4f2-c27011362dd | 4/10/2023 | ZEC | 0.02215956 | Customer Withdrawal |
| 874aba23-1ddd-4884-a4f2-c27011362dd | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 874aba23-1ddd-4884-a4f2-c27011362dd | 3/10/2023 | ZEC | 0.13613541 | Customer Withdrawal |
| 50a724f5-70d8-4392-a47a-d9effbf2f89c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50a724f5-70d8-4392-a47a-d9effbf2f89c | 4/10/2023 | BTC | 0.00006264 | Customer Withdrawal |
| 0801a38e-86e6-43c0-bb20-a723823eaeb | 4/10/2023 | BTC | 0.00002860 | Customer Withdrawal |
| 0801a38e-86e6-43c0-bb20-a723823eaeb | 4/10/2023 | XRP | 0.74746036 | Customer Withdrawal |
| 0801a38e-86e6-43c0-bb20-a723823eaeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0801a38e-86e6-43c0-bb20-a723823eaeb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f6f4af4-5b43-4003-aa27-cf3b2539dc82 | 4/10/2023 | ADA | 0.00062360 | Customer Withdrawal |
| 6f6f4af4-5b43-4003-aa27-cf3b2539dc82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40fb9c44-83b9-4cec-8d2e-b8cc2ea3e605 | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 40fb9c44-83b9-4cec-8d2e-b8cc2ea3e605 | 2/10/2023 | ZEC | 0.02215956 | Customer Withdrawal |
| 97953048-9443-4296-b103-207e29ad3244 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 97953048-9443-4296-b103-207e29ad3244 | 4/10/2023 | ADA | 13.01083822 | Customer Withdrawal |
| 97953048-9443-4296-b103-207e29ad3244 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fbe3e726-0bbf-43ae-9d8c-8f0658f1611 | 3/10/2023 | SC | 1.01799559 | Customer Withdrawal |
| fbe3e726-0bbf-43ae-9d8c-8f0658f1611 | 4/10/2023 | SC | 0.10000000 | Customer Withdrawal |
| fbe3e726-0bbf-43ae-9d8c-8f0658f1611 | 3/10/2023 | BCH | 0.00886521 | Customer Withdrawal |
| fbe3e726-0bbf-43ae-9d8c-8f0658f1611 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 94855320-2aa7-49fa-8dd9-da6c13d18cdd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94855320-2aa7-49fa-8dd9-da6c13d18cdd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94855320-2aa7-49fa-8dd9-da6c13d18cdd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cebcd676-9789-4037-9425-67bccd889bcb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cebcd676-9789-4037-9425-67bccd889bcb | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cebcd676-9789-4037-9425-67bccd889bcb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cb822ceb-1261-4a42-b98b-902ce5033ae5 | 2/10/2023 | BTC | 0.00018269 | Customer Withdrawal |
| c64c21fa-7ec0-4e5c-911e-90d8a7b37043 | 2/9/2023 | WAVES | 1.74071218 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c64c21fa-7ec0-4e5c-911e-90d8a7b37043 | 2/10/2023 | STRAX | 0.92321278 | Customer Withdrawal |
| c64c21fa-7ec0-4e5c-911e-90d8a7b37043 | 3/10/2023 | STRAX | 2.07678722 | Customer Withdrawal |
| a164ff1-0be5-47c2-98aa-390bea65e024 | 2/10/2023 | BTC | 0.00012302 | Customer Withdrawal |
| a164ff1-0be5-47c2-98aa-390bea65e024 | 2/10/2023 | MONA | 0.12033945 | Customer Withdrawal |
| a164ff1-0be5-47c2-98aa-390bea65e024 | 2/10/2023 | DASH | 0.00932331 | Customer Withdrawal |
| 4148f430-f2cf-4504-926a-25de3cb37049 | 2/10/2023 | BTC | 0.00019154 | Customer Withdrawal |
| e9ae88db-0488-4fe3-9cbf-2a38bac903f3 | 2/10/2023 | ETHW | 0.00500000 | Customer Withdrawal |
| e9ae88db-0488-4fe3-9cbf-2a38bac903f3 | 3/10/2023 | ETH | 0.00000513 | Customer Withdrawal |
| e9ae88db-0488-4fe3-9cbf-2a38bac903f3 | 3/10/2023 | ETH | 0.00000012 | Customer Withdrawal |
| e9ae88db-0488-4fe3-9cbf-2a38bac903f3 | 4/10/2023 | SIGNA | 2.19411077200 | Customer Withdrawal |
| e9ae88db-0488-4fe3-9cbf-2a38bac903f3 | 2/10/2023 | ZCL | 0.42040615 | Customer Withdrawal |
| e9ae88db-0488-4fe3-9cbf-2a38bac903f3 | 3/10/2023 | SIGNA | 1.96932811700 | Customer Withdrawal |
| 0339f3d8-a49e-474b-8455-035c7c8fa4a | 3/10/2023 | NEO | 0.01593304 | Customer Withdrawal |
| 0339f3d8-a49e-474b-8455-035c7c8fa4a | 2/10/2023 | ZCL | 0.27913348 | Customer Withdrawal |
| 2523132-d085-4dd0-985c-aed625e5301 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 9058856b5-85da-4f70-aa98-864c4bdf8596 | 2/10/2023 | OMG | 0.86826075 | Customer Withdrawal |
| 9058856b5-85da-4f70-aa98-864c4bdf8596 | 2/10/2023 | ETHW | 0.00500000 | Customer Withdrawal |
| 9058856b5-85da-4f70-aa98-864c4bdf8596 | 2/10/2023 | OMG | 3.03195338 | Customer Withdrawal |
| bc7e09ba-ddbf-4f49-a5d9-a8c0d1ea805a | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| bc7e09ba-ddbf-4f49-a5d9-a8c0d1ea805a | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| bc7e09ba-ddbf-4f49-a5d9-a8c0d1ea805a | 4/10/2023 | DGB | 519.30505280 | Customer Withdrawal |
| e9ae88db-0488-4fe3-9cbf-2a38bac903f3 | 3/10/2023 | XVG | 1,462.06641800 | Customer Withdrawal |
| 183a0fcb-1ae8-4363-86f0-4c00faee9d0a | 3/10/2023 | BTC | 0.00021958 | Customer Withdrawal |
| 183a0fcb-1ae8-4363-86f0-4c00faee9d0a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 183a0fcb-1ae8-4363-86f0-4c00faee9d0a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa2bb995-3718-4d03-b76c-39703a8e953 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa2bb995-3718-4d03-b76c-39703a8e953 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa2bb995-3718-4d03-b76c-39703a8e953 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4fed9fc-5868-45bd-bb06-51faeff4f35f | 2/10/2023 | SC | 272.60148600 | Customer Withdrawal |
| 879f13e0-d2f0-48ac-bf04-5612983f3eeca | 2/10/2023 | USDT | 0.00104874 | Customer Withdrawal |
| 363337e7-6dca-43cb-a3b6-262887976f6d | 3/10/2023 | MFT | 961.53846150 | Customer Withdrawal |
| 363337e7-6dca-43cb-a3b6-262887976f6d | 4/10/2023 | MFT | 923.58489530 | Customer Withdrawal |
| 363337e7-6dca-43cb-a3b6-262887976f6d | 2/9/2023 | MFT | 943.39622640 | Customer Withdrawal |
| 0777ab4c-e393-4995-92e0-a0d911e2ddbf | 2/10/2023 | STRAX | 4.58792000 | Customer Withdrawal |
| 0777ab4c-e393-4995-92e0-a0d911e2ddbf | 3/10/2023 | STRAX | 50.71742940 | Customer Withdrawal |
| 91a6e3be-7fac-41b7-be4-e468a44b2e7b | 3/10/2023 | SC | 1,381.42808800 | Customer Withdrawal |
| 91a6e3be-7fac-41b7-be4-e468a44b2e7b | 4/10/2023 | SC | 1,221.00782800 | Customer Withdrawal |
| 91a6e3be-7fac-41b7-be4-e468a44b2e7b | 2/9/2023 | SC | 1,118.11455000 | Customer Withdrawal |
| 6a23f97a-40ff-49f5-b90a-6c587c3cf3c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a23f97a-40ff-49f5-b90a-6c587c3cf3c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a23f97a-40ff-49f5-b90a-6c587c3cf3c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad07c316-8153-4c70-b711-2d9901c86766 | 3/10/2023 | PAY | 208.08528310 | Customer Withdrawal |
| ad07c316-8153-4c70-b711-2d9901c86766 | 2/10/2023 | PAY | 190.85642160 | Customer Withdrawal |
| 0cd34afc-9a8d-47e1-9f70-a9703168deb | 4/10/2023 | USDT | 0.05283983 | Customer Withdrawal |
| 0cd34afc-9a8d-47e1-9f70-a9703168deb | 3/10/2023 | LTC | 0.00443166 | Customer Withdrawal |
| 0cd34afc-9a8d-47e1-9f70-a9703168deb | 3/10/2023 | ETC | 0.22000000 | Customer Withdrawal |
| 5fbbaefc-acc5-4c53-aed-86eaee5d76 | 2/9/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 5fbbaefc-acc5-4c53-aed-86eaee5d76 | 4/10/2023 | POLY | 28.75854299 | Customer Withdrawal |
| 5fbbaefc-acc5-4c53-aed-86eaee5d76 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 00dffeb-ce3a-4503-a25a-6a63746534f20 | 2/10/2023 | USDT | 0.00000031 | Customer Withdrawal |
| 00dffeb-ce3a-4503-a25a-6a63746534f20 | 4/10/2023 | USDT | 0.00044420 | Customer Withdrawal |
| 00dffeb-ce3a-4503-a25a-6a63746534f20 | 3/10/2023 | USDT | 0.00013220 | Customer Withdrawal |
| 14071f2b-af3a-41a-804c-285f2e654373 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 14071f2b-af3a-41a-804c-285f2e654373 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 14071f2b-af3a-41a-804c-285f2e654373 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d6cf8348-80cb-4b26-aea1-76cf3a77d596 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6cf8348-80cb-4b26-aea1-76cf3a77d596 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2259a9a-f5a2-451a-bd4a-38351389322a | 3/10/2023 | ETHW | 0.00014201 | Customer Withdrawal |
| f2259a9a-f5a2-451a-bd4a-38351389322a | 3/10/2023 | USDT | 0.00013220 | Customer Withdrawal |
| f2259a9a-f5a2-451a-bd4a-38351389322a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| debedc60-c517-47e4-8ea0-5ea4d57e92a2 | 3/10/2023 | GBYTE | 0.15017698 | Customer Withdrawal |
| 0c9a56d2-0593-4f44-a5fb-8f755f033221 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 0c9a56d2-0593-4f44-a5fb-8f755f033221 | 4/10/2023 | TRX | 78.04618742 | Customer Withdrawal |
| 0c9a56d2-0593-4f44-a5fb-8f755f033221 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 6f3400b6-6514-4e78-a4bd-7fcc0fec26e1 | 2/10/2023 | SC | 0.79611550 | Customer Withdrawal |
| 6f3400b6-6514-4e78-a4bd-7fcc0fec26e1 | 3/10/2023 | SC | 0.79611550 | Customer Withdrawal |
| 8a09be55-c533-4548-866e-4e5bba5e3fc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a09be55-c533-4548-866e-4e5bba5e3fc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a09be55-c533-4548-866e-4e5bba5e3fc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50f814a8-beec-43e3-8849-89445f3074 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50f814a8-beec-43e3-8849-89445f3074 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50f814a8-beec-43e3-8849-89445f3074 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96be61b3-43f2-4c34-9e61-7a8c0c0db08 | 3/10/2023 | LTC | 0.00080009 | Customer Withdrawal |
| 96be61b3-43f2-4c34-9e61-7a8c0c0db08 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9216a45e-03b9-43ea-9b04-83c49cfb1670 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9216a45e-03b9-43ea-9b04-83c49cfb1670 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9216a45e-03b9-43ea-9b04-83c49cfb1670 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26e9f813-ed13-4554-8f8e-ce5732ada5db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26e9f813-ed13-4554-8f8e-ce5732ada5db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3b0e5d8-5b7e-4e7b-b0fc-02a5c5e31bf7 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f3b0e5d8-5b7e-4e7b-b0fc-02a5c5e31bf7 | 3/10/2023 | LTC | 0.06056214 | Customer Withdrawal |
| d121a7b0-1067-4e42-adf5-4150b9ddd6b | 3/10/2023 | LTC | 0.06056214 | Customer Withdrawal |
| d121a7b0-1067-4e42-adf5-4150b9ddd6b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d121a7b0-1067-4e42-adf5-4150b9ddd6b | 4/10/2023 | LTC | 0.05250695 | Customer Withdrawal |
| 35f104b5-4f0f-40ef-a1ad-83d8fc2dea6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35f104b5-4f0f-40ef-a1ad-83d8fc2dea6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 331a5aa7-0e73-49fc-a43c-0ae97b49468 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 331a5aa7-0e73-49fc-a43c-0ae97b49468 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 331a5aa7-0e73-49fc-a43c-0ae97b49468 | 4/10/2023 | DGB | 519.30505280 | Customer Withdrawal |
| 914ab93a-919a-4f23-b34c-e74acd145467 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 914ab93a-919a-4f23-b34c-e74acd145467 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 914ab93a-919a-4f23-b34c-e74acd145467 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f9a85f4-d2c0-4354-8fa4-803b0346eda0 | 3/10/2023 | USDT | 0.00080888 | Customer Withdrawal |
| 2f9a85f4-d2c0-4354-8fa4-803b0346eda0 | 3/10/2023 | USDT | 0.00044420 | Customer Withdrawal |
| 42c1f71a-d9f0-4d1f-a1ca-6bb8ba7c27cf | 3/10/2023 | LTC | 0.06056214 | Customer Withdrawal |
| 42c1f71a-d9f0-4d1f-a1ca-6bb8ba7c27cf | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9b7f6d0f-a44d-4ed9-a7c8-52d763f8b2da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b7f6d0f-a44d-4ed9-a7c8-52d763f8b2da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b7f6d0f-a44d-4ed9-a7c8-52d763f8b2da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58a1a4f8-a63a-4b22-9855-2b6766 | 2/10/2023 | XRP | 0.74746036 | Customer Withdrawal |
| 58a1a4f8-a63a-4b22-9855-2b6766 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9b71789a-ea7d-4dbe-80ab-250ee2643 | 3/10/2023 | SC | 0.55 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| caa30634-9b6a-4871-89c9-2fd558c1ff1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| caa30634-9b6a-4871-89c9-2fd558c1ff1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caa30634-9b6a-4871-89c9-2fd558c1ff1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1eaca6a4-45fd-437d-b894-fc3e7ff8ec04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1eaca6a4-45fd-437d-b894-fc3e7ff8ec04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1eaca6a4-45fd-437d-b894-fc3e7ff8ec04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d33314a2-ea98-4e28-9a4e-dfeec2a5ac3c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d33314a2-ea98-4e28-9a4e-dfeec2a5ac3c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d33314a2-ea98-4e28-9a4e-dfeec2a5ac3c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d7e34233-9919-438b-b658-13a5b81c5b41 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d7e34233-9919-438b-b658-13a5b81c5b41 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d7e34233-9919-438b-b658-13a5b81c5b41 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6df11c10-8b87-4a1b-be48-da290bbbb2ce | 2/10/2023 | BTC | 0.00007993 | Customer Withdrawal |
| 6df11c10-8b87-4a1b-be48-da290bbbb2ce | 2/9/2023 | SIGNA | 500.00000000 | Customer Withdrawal |
| ff18120b-9440-4176-8fdc-9540e40208d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff18120b-9440-4176-8fdc-9540e40208d8 | 3/10/2023 | BTC | 0.00022375 | Customer Withdrawal |
| 5c7e57eb-1084-43f4-b8f0-d45954816e40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c7e57eb-1084-43f4-b8f0-d45954816e40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c7e57eb-1084-43f4-b8f0-d45954816e40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2891413-944f-45b4-8241-c13e92376842 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e2891413-944f-45b4-8241-c13e92376842 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e2891413-944f-45b4-8241-c13e92376842 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2844e0c8-9d1a-41ea-bf13-ea4488d6a4f4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2844e0c8-9d1a-41ea-bf13-ea4488d6a4f4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2844e0c8-9d1a-41ea-bf13-ea4488d6a4f4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4dbb9a45-18c5-4e32-adf5-0d5d7cd23125 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dbb9a45-18c5-4e32-adf5-0d5d7cd23125 | 4/10/2023 | BTC | 0.00002768 | Customer Withdrawal |
| 4dbb9a45-18c5-4e32-adf5-0d5d7cd23125 | 4/10/2023 | ETH | 0.00230426 | Customer Withdrawal |
| 4dbb9a45-18c5-4e32-adf5-0d5d7cd23125 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a33b4a7c-6d0d-4609-95aa-961ab064da2f | 3/10/2023 | BTC | 0.00012378 | Customer Withdrawal |
| a33b4a7c-6d0d-4609-95aa-961ab064da2f | 4/10/2023 | SC | 787.51018300 | Customer Withdrawal |
| a33b4a7c-6d0d-4609-95aa-961ab064da2f | 3/10/2023 | SC | 641.48981700 | Customer Withdrawal |
| a33b4a7c-6d0d-4609-95aa-961ab064da2f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06749ee3-6b96-4766-9340-83813675719d | 3/10/2023 | UBQ | 39.97404945 | Customer Withdrawal |
| 06749ee3-6b96-4766-9340-83813675719d | 2/10/2023 | UBQ | 147.07577010 | Customer Withdrawal |
| 57a4e977-c5d9-4115-8b49-f3b3da1fc829 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57a4e977-c5d9-4115-8b49-f3b3da1fc829 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57a4e977-c5d9-4115-8b49-f3b3da1fc829 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab0b31b2-6594-4b68-ab29-d1b6945f3d53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab0b31b2-6594-4b68-ab29-d1b6945f3d53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab0b31b2-6594-4b68-ab29-d1b6945f3d53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0a17732-2e6f-44d9-b5c8-950f6f79ec19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0a17732-2e6f-44d9-b5c8-950f6f79ec19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0a17732-2e6f-44d9-b5c8-950f6f79ec19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce022b71-99bc-40e0-8d74-a6698112c15f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce022b71-99bc-40e0-8d74-a6698112c15f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce022b71-99bc-40e0-8d74-a6698112c15f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e477b352-252c-487f-99ad-67670404c7a1 | 3/10/2023 | SC | 1,251.38305200 | Customer Withdrawal |
| e477b352-252c-487f-99ad-67670404c7a1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e477b352-252c-487f-99ad-67670404c7a1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e477b352-252c-487f-99ad-67670404c7a1 | 3/10/2023 | ETH | 0.00031055 | Customer Withdrawal |
| 6c6e8b86-1cfd-40f5-bbeb-e8b402c67e82 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c6e8b86-1cfd-40f5-bbeb-e8b402c67e82 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6c6e8b86-1cfd-40f5-bbeb-e8b402c67e82 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0af702c4-bbef-45ec-b6fa-b52cfcbe94ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0af702c4-bbef-45ec-b6fa-b52cfcbe94ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0af702c4-bbef-45ec-b6fa-b52cfcbe94ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 317d8f4c-f882-41cc-b0f6-4d267a9ad7d9 | 3/10/2023 | BTC | 0.00000032 | Customer Withdrawal |
| c5b78e84-1ec0-4609-9bf0-d18c3f6721ce | 2/10/2023 | DOGE | 30.85092524 | Customer Withdrawal |
| 153e1999-7939-4dff-b849-5c90c26e37ab | 2/9/2023 | BTC | 0.00000751 | Customer Withdrawal |
| 153e1999-7939-4dff-b849-5c90c26e37ab | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 153e1999-7939-4dff-b849-5c90c26e37ab | 2/10/2023 | DCR | 0.20079575 | Customer Withdrawal |
| 153e1999-7939-4dff-b849-5c90c26e37ab | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 0f54fea4-ae90-48ea-8d91-4e19098be291 | 2/10/2023 | BLT | 32.15434084 | Customer Withdrawal |
| 0f54fea4-ae90-48ea-8d91-4e19098be291 | 3/10/2023 | BLT | 32.15434084 | Customer Withdrawal |
| 0f54fea4-ae90-48ea-8d91-4e19098be291 | 4/10/2023 | BLT | 32.15434084 | Customer Withdrawal |
| 8a0e8e74-b6a2-4249-aa5c-58b73109a202 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 8a0e8e74-b6a2-4249-aa5c-58b73109a202 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 8a0e8e74-b6a2-4249-aa5c-58b73109a202 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 879eff39-77cd-44bc-a26f-840ffb0406d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 879eff39-77cd-44bc-a26f-840ffb0406d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 879eff39-77cd-44bc-a26f-840ffb0406d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a6c66e3-7e5c-4845-afac-f2788a79b985 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a6c66e3-7e5c-4845-afac-f2788a79b985 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a6c66e3-7e5c-4845-afac-f2788a79b985 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85dfa1d1-a112-49c0-a499-d423a80d4ccd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85dfa1d1-a112-49c0-a499-d423a80d4ccd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85dfa1d1-a112-49c0-a499-d423a80d4ccd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d564136c-442c-45ba-87cd-bdf67afa2da7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d564136c-442c-45ba-87cd-bdf67afa2da7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d564136c-442c-45ba-87cd-bdf67afa2da7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08e09dbd-0935-42e3-bf43-ad0fe177f01d | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| ecfe75d5-37d3-40a0-a623-908e52f38351 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecfe75d5-37d3-40a0-a623-908e52f38351 | 4/10/2023 | XLM | 15.00000000 | Customer Withdrawal |
| ecfe75d5-37d3-40a0-a623-908e52f38351 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecfe75d5-37d3-40a0-a623-908e52f38351 | 4/10/2023 | BTC | 0.00005508 | Customer Withdrawal |
| 1d94682d-9de8-450c-8b64-945aecb9a527 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d94682d-9de8-450c-8b64-945aecb9a527 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d94682d-9de8-450c-8b64-945aecb9a527 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c1613a3-674c-46e1-9a8c-8b44a08e7a29 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2c1613a3-674c-46e1-9a8c-8b44a08e7a29 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c1613a3-674c-46e1-9a8c-8b44a08e7a29 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7987e10b-357b-4ac2-9412-4af7b143373d | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 7987e10b-357b-4ac2-9412-4af7b143373d | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 7987e10b-357b-4ac2-9412-4af7b143373d | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| dfd3df26-5621-4062-b67d-acc8883a0deb | 2/9/2023 | PRO | 10.41666667 | Customer Withdrawal |
| dfd3df26-5621-4062-b67d-acc8883a0deb | 3/10/2023 | PRO | 4.79180044 | Customer Withdrawal |
| 554829e8-6c18-4d4a-ba13-8a4628c0943f | 3/10/2023 | USD | 0.00849021 | Customer Withdrawal |
| 629b5ecb-3013-49ee-9725-ab86e167f564 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 629b5ecb-3013-49ee-9725-ab86e167f564 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 629b5ecb-3013-49ee-9725-ab86e167f564 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74d69b99-e5db-4dc4-8fd0-fc5ab5cef4fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74d69b99-e5db-4dc4-8fd0-fc5ab5cef4fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74d69b99-e5db-4dc4-8fd0-fc5ab5cef4fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aabd0165-6798-4521-8937-d04eac303e20 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| aabd0165-6798-4521-8937-d04eac303e20 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| aabd0165-6798-4521-8937-d04eac303e20 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 4096b839-97de-4bab-9343-dce44a6a6b1e | 2/9/2023 | DASH | 0.05586629 | Customer Withdrawal |
| e0db923b-7233-442d-a306-069bc9970ff6 | 2/10/2023 | USDT | 2.12055140 | Customer Withdrawal |
| 0592626a-9340-47ed-8def-6382b7c45f5b | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0592626a-9340-47ed-8def-6382b7c45f5b | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0592626a-9340-47ed-8def-6382b7c45f5b | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| db01930e-1dcb-440f-81bf-71f2bc5e68ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db01930e-1dcb-440f-81bf-71f2bc5e68ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db01930e-1dcb-440f-81bf-71f2bc5e68ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f759000-1e38-47e1-a825-8358f0771a83 | 2/10/2023 | ETC | 0.19855561 | Customer Withdrawal |
| 0329da80-2e81-4d6c-94f9-8a8921bdc19e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0329da80-2e81-4d6c-94f9-8a8921bdc19e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0329da80-2e81-4d6c-94f9-8a8921bdc19e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 54d5a82a-d9ac-4528-85a7-4a5f7bc9b363 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 54d5a82a-d9ac-4528-85a7-4a5f7bc9b363 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 54d5a82a-d9ac-4528-85a7-4a5f7bc9b363 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 651b1df8-ca73-48d3-81da-990a179ffafd | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 651b1df8-ca73-48d3-81da-990a179ffafd | 3/10/2023 | CANN | 740.15306600 | Customer Withdrawal |
| 2b97e70e-9071-4a5e-a9d8-e5d7f60c4333 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2b97e70e-9071-4a5e-a9d8-e5d7f60c4333 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2b97e70e-9071-4a5e-a9d8-e5d7f60c4333 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 36d32eb0-24a4-4cbb-9d15-5cc23c7a2318 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36d32eb0-24a4-4cbb-9d15-5cc23c7a2318 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9fa6178-9300-4797-8809-a363c3a7b3d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9fa6178-9300-4797-8809-a363c3a7b3d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9fa6178-9300-4797-8809-a363c3a7b3d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff5c5d97-7721-47f4-ac59-10f7617a3e08 | 3/10/2023 | ETHW | 0.00000311 | Customer Withdrawal |
| ff5c5d97-7721-47f4-ac59-10f7617a3e08 | 3/10/2023 | ETH | 0.00000311 | Customer Withdrawal |
| 89365237-2d31-4915-9fce-8f3f35c11738 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 89365237-2d31-4915-9fce-8f3f35c11738 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 89365237-2d31-4915-9fce-8f3f35c11738 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 72bafa8e-0a30-42a8-aadb-ac53ee7f74ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72bafa8e-0a30-42a8-aadb-ac53ee7f74ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72bafa8e-0a30-42a8-aadb-ac53ee7f74ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b89ffd4e-5139-4dec-a2e5-074f65694cee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b89ffd4e-5139-4dec-a2e5-074f65694cee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b89ffd4e-5139-4dec-a2e5-074f65694cee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cb688ea-5b36-4aab-baee-c2c6ec2aa6f4 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 1cb688ea-5b36-4aab-baee-c2c6ec2aa6f4 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 1cb688ea-5b36-4aab-baee-c2c6ec2aa6f4 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 9eddeb48-b4ef-4b2f-be88-963cbd866a84 | 2/10/2023 | BTC | 0.00012578 | Customer Withdrawal |
| c204f141-de9f-4864-b892-e118408dbec9 | 2/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| c204f141-de9f-4864-b892-e118408dbec9 | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| c204f141-de9f-4864-b892-e118408dbec9 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 4197a590-a0a6-4fdd-a544-e15b230ecfed | 2/10/2023 | DOGE | 42.73298597 | Customer Withdrawal |
| 4197a590-a0a6-4fdd-a544-e15b230ecfed | 2/10/2023 | LTC | 0.00170000 | Customer Withdrawal |
| 681e10f0-d8df-410a-b72e-16fe4a2723a9 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 95afb80d-bf19-4a9b-944a-f1cc594c06fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95afb80d-bf19-4a9b-944a-f1cc594c06fd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95afb80d-bf19-4a9b-944a-f1cc594c06fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c5bf02d-b6ad-46ad-affe-d1413e76097d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c5bf02d-b6ad-46ad-affe-d1413e76097d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c5bf02d-b6ad-46ad-affe-d1413e76097d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a398af71-f685-4c76-924e-f04ab31488c0 | 3/10/2023 | ETHW | 0.00005470 | Customer Withdrawal |
| a398af71-f685-4c76-924e-f04ab31488c0 | 3/10/2023 | ETH | 0.00005470 | Customer Withdrawal |
| a398af71-f685-4c76-924e-f04ab31488c0 | 3/10/2023 | USDT | 0.84452128 | Customer Withdrawal |
| a398af71-f685-4c76-924e-f04ab31488c0 | 3/10/2023 | BTC | 0.00000287 | Customer Withdrawal |
| d1878bb7-1e1a-4af9-a441-28983afbc69f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d1878bb7-1e1a-4af9-a441-28983afbc69f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d1878bb7-1e1a-4af9-a441-28983afbc69f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ecda97f1-b74c-48cb-93f8-ac3fcd4b28e7 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| ecda97f1-b74c-48cb-93f8-ac3fcd4b28e7 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ecda97f1-b74c-48cb-93f8-ac3fcd4b28e7 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| f25b8915-a9ae-4c0b-a2cf-985cac6144ea | 2/10/2023 | BTC | 0.00002657 | Customer Withdrawal |
| 935270b8-d921-47e4-b9c6-a96f7ed12ed8 | 2/10/2023 | BCHA | 0.08002058 | Customer Withdrawal |
| 935270b8-d921-47e4-b9c6-a96f7ed12ed8 | 2/9/2023 | BCH | 0.01870428 | Customer Withdrawal |
| 7a67385f-ae59-484e-9fbf-e255d6e9c261 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a67385f-ae59-484e-9fbf-e255d6e9c261 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a67385f-ae59-484e-9fbf-e255d6e9c261 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| def6463a-4d7e-4376-b874-6f438bbe193a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| def6463a-4d7e-4376-b874-6f438bbe193a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| def6463a-4d7e-4376-b874-6f438bbe193a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 066d85d1-3a40-4f41-ae12-09d70d426785 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 066d85d1-3a40-4f41-ae12-09d70d426785 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 066d85d1-3a40-4f41-ae12-09d70d426785 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7209ff4a-3374-4adf-83d9-3d15b4603ade | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7209ff4a-3374-4adf-83d9-3d15b4603ade | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7209ff4a-3374-4adf-83d9-3d15b4603ade | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f003170-f29a-43c4-8ecd-bcd75dc28d12 | 3/10/2023 | USDT | 0.29908614 | Customer Withdrawal |
| 7f003170-f29a-43c4-8ecd-bcd75dc28d12 | 4/10/2023 | DCR | 0.06619218 | Customer Withdrawal |
| 7f003170-f29a-43c4-8ecd-bcd75dc28d12 | 3/10/2023 | DCR | 0.23600175 | Customer Withdrawal |
| 7f003170-f29a-43c4-8ecd-bcd75dc28d12 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cb5c4bb7-fbec-4287-a8c2-22103016ab4b | 3/10/2023 | ZRX | 23.24926918 | Customer Withdrawal |
| cb5c4bb7-fbec-4287-a8c2-22103016ab4b | 4/10/2023 | ZRX | 18.27210844 | Customer Withdrawal |
| cb5c4bb7-fbec-4287-a8c2-22103016ab4b | 2/10/2023 | ZRX | 20.37892072 | Customer Withdrawal |
| c5d677f2-b667-48cb-bb00-c81518a34e8f | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| c5d677f2-b667-48cb-bb00-c81518a34e8f | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| c5d677f2-b667-48cb-bb00-c81518a34e8f | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 3d90dcb7-2081-47fe-b108-2ae56554d07f | 3/10/2023 | SC | 1,146.35922300 | Customer Withdrawal |
| 3d90dcb7-2081-47fe-b108-2ae56554d07f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8718caff-ce59-4a1a-a86a-a97a1b60f8e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8718caff-ce59-4a1a-a86a-a97a1b60f8e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8718caff-ce59-4a1a-a86a-a97a1b60f8e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f8abec2-ad90-4d9c-a18e-4b7272c9864b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f8abec2-ad90-4d9c-a18e-4b7272c9864b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f8abec2-ad90-4d9c-a18e-4b7272c9864b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d942956-7ad0-4568-b508-772b148c3227 | 3/10/2023 | ZEC | 0.00133157 | Customer Withdrawal |
| 04ba50af-db1a-4c2a-904b-3a3ded273438 | 2/10/2023 | BTC | 0.00000080 | Customer Withdrawal |
| 04ba50af-db1a-4c2a-904b-3a3ded273438 | 2/10/2023 | USDT | 0.17639741 | Customer Withdrawal |
| 04ba50af-db1a-4c2a-904b-3a3ded273438 | 2/10/2023 | SC | 2.35849627 | Customer Withdrawal |
| 04ba50af-db1a-4c2a-904b-3a3ded273438 | 2/10/2023 | XRP | 0.00004109 | Customer Withdrawal |
| cd15e9e3-699d-46be-9c80-a03812795702 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cd15e9e3-699d-46be-9c80-a03812795702 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cd15e9e3-699d-46be-9c80-a03812795702 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c45a0794-af9a-43bc-abd5-1ddc6a645cfb | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| c45a0794-af9a-43bc-abd5-1ddc6a645cfb | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| c45a0794-af9a-43bc-abd5-1ddc6a645cfb | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 9a5acc4d-4099-4973-89c2-26e5973f7ca8 | 2/10/2023 | EBST | 101.37195120 | Customer Withdrawal |
| 9a5acc4d-4099-4973-89c2-26e5973f7ca8 | 2/10/2023 | WAVES | 0.82633957 | Customer Withdrawal |
| 9a5acc4d-4099-4973-89c2-26e5973f7ca8 | 2/10/2023 | NEO | 0.00000001 | Customer Withdrawal |
| 96cf8783-a1ed-4c52-9e85-78707f75d1bb | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 96cf8783-a1ed-4c52-9e85-78707f75d1bb | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 96cf8783-a1ed-4c52-9e85-78707f75d1bb | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2a0eecea-4b19-4ec3-9832-24ef277c1b3f | 3/10/2023 | ETHW | 0.00000008 | Customer Withdrawal |
| 2a0eecea-4b19-4ec3-9832-24ef277c1b3f | 3/10/2023 | ETH | 0.00000008 | Customer Withdrawal |
| 2a0eecea-4b19-4ec3-9832-24ef277c1b3f | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 261bc332-316e-43b8-aef6-5f712c761e35 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 686e3412-5bce-4fbc-86e5-f2c2c72dde85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 686e3412-5bce-4fbc-86e5-f2c2c72dde85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 686e3412-5bce-4fbc-86e5-f2c2c72dde85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 299d000e-d318-4d74-a902-91246241bfb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 299d000e-d318-4d74-a902-91246241bfb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 299d000e-d318-4d74-a902-91246241bfb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5717a10c-3a53-432f-b934-b7eb2d213111 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5717a10c-3a53-432f-b934-b7eb2d213111 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5717a10c-3a53-432f-b934-b7eb2d213111 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c8bf81f3-4961-47a3-8adb-0a36b20836c0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8bf81f3-4961-47a3-8adb-0a36b20836c0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c8bf81f3-4961-47a3-8adb-0a36b20836c0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6704fe8b-757e-4d7d-bf0f-815186bc8b3a | 2/10/2023 | BTC | 0.00013551 | Customer Withdrawal |
| e69c6016-ff8f-492e-995c-7cffdd67bd8b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e69c6016-ff8f-492e-995c-7cffdd67bd8b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e69c6016-ff8f-492e-995c-7cffdd67bd8b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f73d1889-c25f-4660-91fd-5da7a6318094 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f73d1889-c25f-4660-91fd-5da7a6318094 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f73d1889-c25f-4660-91fd-5da7a6318094 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| da3ea617-ceae-4e19-b67b-6fbd721522eb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| da3ea617-ceae-4e19-b67b-6fbd721522eb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da3ea617-ceae-4e19-b67b-6fbd721522eb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9b79cbc4-4658-4c4a-8135-3d7f47842462 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b79cbc4-4658-4c4a-8135-3d7f47842462 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b79cbc4-4658-4c4a-8135-3d7f47842462 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 524a8bfb-c487-425b-86af-624b10798ded | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 524a8bfb-c487-425b-86af-624b10798ded | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 524a8bfb-c487-425b-86af-624b10798ded | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bac54fcb-3178-4317-9d74-dd6ba8dafc75 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| bac54fcb-3178-4317-9d74-dd6ba8dafc75 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bac54fcb-3178-4317-9d74-dd6ba8dafc75 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4fc0553-c82b-449d-824a-a6b692ac8706 | 2/10/2023 | USDT | 1.99639741 | Customer Withdrawal |
| 34b6be1b-44f3-4c8b-a45e-8a320a1779fe | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 34b6be1b-44f3-4c8b-a45e-8a320a1779fe | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 34b6be1b-44f3-4c8b-a45e-8a320a1779fe | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 58339f9b-deff-4faa-b4b9-ccdad198a240 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58339f9b-deff-4faa-b4b9-ccdad198a240 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58339f9b-deff-4faa-b4b9-ccdad198a240 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9077191-1619-47f7-badb-f6342d53d3de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9077191-1619-47f7-badb-f6342d53d3de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9077191-1619-47f7-badb-f6342d53d3de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e2a6e9a-98a2-4375-bc70-f30b80228152 | 3/10/2023 | XLM | 30.30467594 | Customer Withdrawal |
| 6e2a6e9a-98a2-4375-bc70-f30b80228152 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b37bc579-0e46-478d-b2f0-388256538837 | 2/10/2023 | SC | 516.94626510 | Customer Withdrawal |
| 1669d34c-52ec-4f3c-a88b-1ed998605795 | 3/10/2023 | XVG | 0.04712264 | Customer Withdrawal |
| 1669d34c-52ec-4f3c-a89b-1ed998605795 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| dce57eaa-ffa7-459c-9022-845634671661 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dce57eaa-ffa7-459c-9022-845634671661 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dce57eaa-ffa7-459c-9022-845634671661 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62f1bbca-af9a-43d4-8ab8-8735bcc0dcfe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62f1bbca-af9a-43d4-8ab8-8735bcc0dcfe | 3/10/2023 | BTC | 0.00016963 | Customer Withdrawal |
| f70cf936-3a3a-490b-908a-11183489e5cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f70cf936-3a3a-490b-908a-11183489e5cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f70cf936-3a3a-490b-908a-11183489e5cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07e0b55a-8d52-4320-9235-ba1092bfa668 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07e0b55a-8d52-4320-9235-ba1092bfa668 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07e0b55a-8d52-4320-9235-ba1092bfa668 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5b66595-308e-4ba6-b549-3036ae426535 | 2/10/2023 | BTC | 0.00021409 | Customer Withdrawal |
| fe9c3465-71a1-4d09-98d1-65e0aac6769a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe9c3465-71a1-4d09-98d1-65e0aac6769a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe9c3465-71a1-4d09-98d1-65e0aac6769a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 802a8aa6-706d-46cc-8e00-25263279a11 | 2/10/2023 | ZEN | 0.43000130 | Customer Withdrawal |
| 802a8aa6-706d-46cc-8e00-25263279a11 | 2/10/2023 | TUBE | 2.17992835 | Customer Withdrawal |
| d22b3e5f-060d-4028-913a-c17ca8f88187 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d22b3e5f-060d-4028-913a-c17ca8f88187 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d22b3e5f-060d-4028-913a-c17ca8f88187 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| be268856-6cf3-4b88-be0d-300527d8e302 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| be268856-6cf3-4b88-be0d-300527d8e302 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| be268856-6cf3-4b88-be0d-300527d8e302 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1c0246dc-98f7-428f-9a46-458b08aac314 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c0246dc-98f7-428f-9a46-458b08aac314 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42d9e393-ef32-4ec3-a455-0bd70a714193 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 42d9a393-ef32-4ec3-a455-0bd70a714193 | 4/10/2023 | USDT | 4.96999330 | Customer Withdrawal |
| 42d9a393-ef32-4ec3-a455-0bd70a714193 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2bd65938-bac7-4d9b-b3e7-18f729061030 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bd65938-bac7-4d9b-b3e7-18f729061030 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bd65938-bac7-4d9b-b3e7-18f729061030 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 936e23e3-1e91-44d4-97f5-d4d8715756f7 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 936e23e3-1e91-44d4-97f5-d4d8715756f7 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 936e23e3-1e91-44d4-97f5-d4d8715756f7 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| b33d1b0b-2476-44ac-b624-510271a806d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b33d1b0b-2476-44ac-b624-510271a806d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b33d1b0b-2476-44ac-b624-510271a806d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4604f07e-cead-42d3-89e2-b7e48c6c5cfd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4604f07e-cead-42d3-89e2-b7e48c6c5cfd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4604f07e-cead-42d3-89e2-b7e48c6c5cfd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f268017-3328-4367-8764-2b11fceea9a75 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9f268017-3328-4367-8764-2b11fceea9a75 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 9f268017-3328-4367-8764-2b11fceea9a75 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 73695188-9fff-45af-9ca5-144661ec840b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 73695188-9fff-45af-9ca5-144661ec840b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 73695188-9fff-45af-9ca5-144661ec840b | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d1eae373-13fc-4f40-9f54-9f83ec53001f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1eae373-13fc-4f40-9f54-9f83ec53001f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1eae373-13fc-4f40-9f54-9f83ec53001f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 793ca07d-8f03-4e36-b563-e253c2246580 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 793ca07d-8f03-4e36-b563-e253c2246580 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 793ca07d-8f03-4e36-b563-e253c2246580 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5d5aa3d-84c9-47a2-a1d4-67f6919022cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5d5aa3d-84c9-47a2-a1d4-67f6919022cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5d5aa3d-84c9-47a2-a1d4-67f6919022cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0cbee78-0383-4fdd-b58b-2a17c5c4cab5 | 3/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| a0cbee78-0383-4fdd-b58b-2a17c5c4cab5 | 4/10/2023 | GLC | 119.28534010 | Customer Withdrawal |
| a0cbee78-0383-4fdd-b58b-2a17c5c4cab5 | 2/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| 4946e2d8-a5f4-4bd2-a4e3-d423d93cdbc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4946e2d8-a5f4-4bd2-a4e3-d423d93cdbc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4946e2d8-a5f4-4bd2-a4e3-d423d93cdbc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff8a228e-2bff-4c28-a4c8-d331d6a64e5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff8a228e-2bff-4c28-a4c8-d331d6a64e5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff8a228e-2bff-4c28-a4c8-d331d6a64e5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3aa7de7f-f41c-447a-8ce5-391f1383311 | 3/10/2023 | LBC | 21.19252874 | Customer Withdrawal |
| 68fd72d1-ae83-45f3-b307-6d200d7ee063 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68fd72d1-ae83-45f3-b307-6d200d7ee063 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68fd72d1-ae83-45f3-b307-6d200d7ee063 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6053a932-6340-4592-9a00-a6297701ccc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6053a932-6340-4592-9a00-a6297701ccc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6053a932-6340-4592-9a00-a6297701ccc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3780b5ce-06a8-4c35-977b-0a4452e4e057 | 3/10/2023 | XLM | 32.05500000 | Customer Withdrawal |
| 3780b5ce-06a8-4c35-977b-0a4452e4e057 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 0046ca26-8775-4a64-a0be-077ba2752bae | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0046ca26-8775-4a64-a0be-077ba2752bae | 2/10/2023 | DASH | 0.00150000 | Customer Withdrawal |
| 73a0025-30bb-410a-b8c8-32f9c00e1068 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73a0025-30bb-410a-b8c8-32f9c00e1068 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73a0025-30bb-410a-b8c8-32f9c00e1068 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcccce31-3d31-40ed-b208-a6ffeeea2c372 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| dd61a19c-b539-4240-9da0-d2a02c2ecf44 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dd61a19c-b539-4240-9da0-d2a02c2ecf44 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dd61a19c-b539-4240-9da0-d2a02c2ecf44 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 51ec1247-7624-4447-899e-8c0a7ae15cf2 | 2/10/2023 | SRN | 1,568.56849400 | Customer Withdrawal |
| c0d4a0be-0faa-4053-b9df-52521da160cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0d4a0be-0faa-4053-b9df-52521da160cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0d4a0be-0faa-4053-b9df-52521da160cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24094759-208a-4d97-8f79-dcc24f619afc | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 7d7ef3ea-e7fb-46a6-a579-0ada45d17769 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7d7ef3ea-e7fb-46a6-a579-0ada45d17769 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 7d7ef3ea-e7fb-46a6-a579-0ada45d17769 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f78e89bb-ad54-4225-91f2-4f82533ae429 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f78e89bb-ad54-4225-91f2-4f82533ae429 | 3/10/2023 | ADA | 8.68627611 | Customer Withdrawal |
| f78e89bb-ad54-4225-91f2-4f82533ae429 | 3/10/2023 | ADA | 4.44582066 | Customer Withdrawal |
| f78e89bb-ad54-4225-91f2-4f82533ae429 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7329fefd-80a4-4e97-8896-e710f58f0cf6 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7329fefd-80a4-4e97-8896-e710f58f0cf6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7329fefd-80a4-4e97-8896-e710f58f0cf6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f964e389-0777-41c8-8ad7-6c43615b2281 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f964e389-0777-41c8-8ad7-6c43615b2281 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f964e389-0777-41c8-8ad7-6c43615b2281 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a6875fb-46c1-444f-a953-0d35e91dca26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a6875fb-46c1-444f-a953-0d35e91dca26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a6875fb-46c1-444f-a953-0d35e91dca26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca77a70b-c885-4f37-b990-4f632769883c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca77a70b-c885-4f37-b990-4f632769883c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca77a70b-c885-4f37-b990-4f632769883c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 666cbd52-4553-4231-88fb-9c588be70573 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 666cbd52-4553-4231-88fb-9c588be70573 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 666cbd52-4553-4231-88fb-9c588be70573 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 35d81779-a4b7-40c1-bdbb-80e6effff0ef | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 35d81779-a4b7-40c1-bdbb-80e6effff0ef | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 35d81779-a4b7-40c1-bdbb-80e6effff0ef | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 05b7b4b1-ccc0-493e-9854-01b67ca43f2c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05b7b4b1-ccc0-493e-9854-01b67ca43f2c | 3/10/2023 | SBD | 0.01469072 | Customer Withdrawal |
| dad5ade5-db5c-4cf3-b3c1-1a3680aff81c | 4/10/2023 | NEO | 0.09665083 | Customer Withdrawal |
| 112e7851-2a47-4d36-a910-05bbc0c3a32c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 112e7851-2a47-4d36-a910-05bbc0c3a32c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 112e7851-2a47-4d36-a910-05bbc0c3a32c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25537822-d688-4d9e-8f16e-00a10b10b1 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 25537822-d688-4d9e-97e-8f19c00a10b1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 25537822-d688-4d9e-97e-8f19c00a10b1 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 72bd992b-7ae6-4bba-b29e-ef954753b676 | 4/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 72bd992b-7ae6-4bba-b29e-ef954753b676 | 3/10/2023 | SYS | 30.08826222 | Customer Withdrawal |
| 72bd992b-7ae6-4bba-b29e-ef954753b676 | 2/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 4dba6e05-1c27-4c04-a349-538065ae0d26 | 3/10/2023 | OMG | 1.12111252 | Customer Withdrawal |
| 4dba6e05-1c27-4c04-a349-538065ae0d26 | 2/10/2023 | NEO | 0.09665083 | Customer Withdrawal |
| b9ea6a05-1c27-4c04-a349-538065ae0d26 | 4/10/2023 | PIVX | 10.96307249 | Customer Withdrawal |
| b9ea6a05-1c27-4c04-a349-538065ae0d26 | 3/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| 0556a14-5c14-4d4a-9718-0558f98c0dc | 4/10/2023 | PIVX | 12.84144230 | Customer Withdrawal |
| 0556a14-5c14-4d4a-9718-0558f98c0dc | 4/10/2023 | PIVX | 10.96307249 | Customer Withdrawal |
| 0c78e822-c8d5-4de8-9777-f0b42a34a8a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0c78e822-c8d5-4de8-9777-f0b42a34a8a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9c78e820-c385-4cd3-af47-9c7f7f25c838 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72bb992b-7ae6-4bba-b29e-ef954753b676 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9917a5a-0752-4be4-861b-4dd05967e0ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9917a5a-0752-4be4-861b-4dd05967e0ee | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9917a5a-0752-4be4-861b-4dd05967e0ee | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7342f6-0c6b-448b-9ca8-fdae662e6f7a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c7342f6-0c6b-448b-9ca8-fdae662e6f7a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3e36fc1e-064b-44c7-bc0b-e1b9e0bdd0cb | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 3e36fc1e-064b-44c7-bc0b-e1b9e0bdd0cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a6ca0ef-593c-47ac-a7e5-d7f1d545d628 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a6ca0ef-593c-47ac-a7e5-d7f1d545d628 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a6ca0ef-593c-47ac-a7e5-d7f1d545d628 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30f4c4cb-1e45-4be6-904b-00485672e7f2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27c25d10-9a3f-4d4a-9ea2-1c36c93a40e6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27c25d10-9a05-49d7-9e76-513f3eed7efe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27c25d10-9a05-49d7-9e76-513f3eed7efe | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 915a7620-fc02-42f2-84c3-720fdeff7c778 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 915a7620-fc02-42f2-84c3-720fdeff7c778 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 915a7620-fc02-42f2-84c3-720fdeff7c778 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5672f4ff-c0c6-47a9-8cb2-e20b2d213937 | 3/10/2023 | XMY | 16,661.26307800 | Customer Withdrawal |
| 5672f4ff-c0c6-47a9-8cb2-e20b2d213937 | 4/10/2023 | XMY | 17,993.44301800 | Customer Withdrawal |
| 5672f4ff-c0c6-47a9-8cb2-e20b2d213937 | 2/10/2023 | XMY | 18,876.60135000 | Customer Withdrawal |
| eeae20cb-713e-499c-b952-11b6bac20cb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eeae20cb-713e-499c-b952-11b6bac20cb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eeae20cb-713e-499c-b952-11b6bac20cb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ccda724-1765-40bc-a668-a9ef09bc658 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6ccda724-1765-40bc-a668-a9ef09bc658 | 3/10/2023 | SC | 823.88592350 | Customer Withdrawal |
| d07a7bbb-8f1b-4a05-81de-82b85d1a0e6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09406161-eeef-4625-9e6f-cc395ef53cb4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09406161-eeef-4625-9e6f-cc395ef53cb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09406161-eeef-4625-9e6f-cc395ef53cb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d012c71-6219-4a08-8ffb-151cbaee3969 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d012c71-6219-4a08-8ffb-151cbaee3969 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d012c71-6219-4a08-8ffb-151cbaee3969 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8ec6ebc-7830-4aeb-9e2f-eff10e8adbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8ec6ebc-7830-4aeb-9e2f-eff10e8adbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8ec6ebc-7830-4aeb-9e2f-eff10e8adbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 061ac2db-cbaa-4e35-a3a8-456be890a6ce | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 195a581e-2178-4f2b-b82e-5199130f327a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 195a581e-2178-4f2b-b82e-5199130f327a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd710675-7450-460b-9668-8915f7454444 | 4/10/2023 | OMG | 2.36641905 | Customer Withdrawal |
| cd710675-7450-460b-9668-8915f7454444 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| cd710675-7450-460b-9668-8915f7454444 | 2/10/2023 | OMG | 3.03110914 | Customer Withdrawal |
| cd710675-7450-460b-9668-8915f7454444 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c5b30c0-60b7-4dd6-8b08-85f5d36a2e90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c5b30c0-60b7-4dd6-8b08-85f5d36a2e90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0c86a30c-789b-43a4-b84d-b30b8645662 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0c86a30c-789b-43a4-b84d-b30b8645662 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66d00f08-3ee2-4bcb-8a92-eb6c64c8f3a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66d00f08-3ee2-4bcb-8a92-eb6c64c8f3a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66d00f08-3ee2-4bcb-8a92-eb6c64c8f3a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97b351c3-6e50-4a70-a3b6-9c6c23b8f8a9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 97b351c3-6e50-4a70-a3b6-9c6c23b8f8a9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 97b351c3-6e50-4a70-a3b6-9c6c23b8f8a9 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| bc92d8a8-ac1a-4e5b-9af9-95a1f6c6e4e1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bc92d8a8-ac1a-4e5b-9af9-95a1f6c6e4e1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bc92d8a8-ac1a-4e5b-9af9-95a1f6c6e4e1 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| ad7a64a8-8f8a-4e6a-b9c3-fd8f8f4f04e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c59b7af-d4c9-4b0e-9c26-ab3f3e62e9ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7eb3b4af-a5ab-44ed-99cd-49ec18b9a8b9 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 7eb3b4af-a5ab-44ed-99cd-49ec18b9a8b9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7eb3b4af-a5ab-44ed-99cd-49ec18b9a8b9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a818b25-0134-4756-b424-0fb991a9e714 | 2/10/2023 | BTC | 0.00021177 | Customer Withdrawal |
| 5a818b25-0134-4756-b424-0fb991a9e714 | 2/10/2023 | SC | 0.00297297 | Customer Withdrawal |
| ed4f88ba-ba99-4d8b-8ed5-13331e1eb00d | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| ed4f88ba-ba99-4d8b-8ed5-13331e1eb00d | 4/10/2023 | SC | 817.52116990 | Customer Withdrawal |
| ed4f88ba-ba99-4d8b-8ed5-13331e1eb00d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bd8194bd-2f93-4ae3-8d3b-d043c4c4bad2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd8194bd-2f93-4ae3-8d3b-d043c4c4bad2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd8194bd-2f93-4ae3-8d3b-d043c4c4bad2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7de3074-8817-48f3-8432-261aaee294a7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c7de3074-8817-48f3-8432-261aaee294a7 | 2/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| c7de3074-8817-48f3-8432-261aaee294a7 | 3/10/2023 | ADA | 15.94531857 | Customer Withdrawal |
| 3ce0a8fb-3b37-446a-aca2-779f2d4a44f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ce0a8fb-3b37-446a-aca2-779f2d4a44f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ce0a8fb-3b37-446a-aca2-779f2d4a44f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f70a8784-c08e-4e6c-8e4c-cbf9e02e7a33 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| f70a8784-c08e-4e6c-8e4c-cbf9e02e7a33 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f70a8784-c08e-4e6c-8e4c-cbf9e02e7a33 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5ad3f69d-2ff9-48b0-9132-ce55d8d59cae | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ad3f69d-2ff9-48b0-9132-ce55d8d59cae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ad3f69d-2ff9-48b0-9132-ce55d8d59cae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64ffb86e-9bcd-46ef-97e1-8b174556ea43 | 3/10/2023 | LTC | 0.05828983 | Customer Withdrawal |
| 64ffb86e-9bcd-46ef-97e1-8b174556ea43 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 64ffb86e-9bcd-46ef-97e1-8b174556ea43 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 17a598ca-8291-4f0b-9381-9aa9a0fb8194 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17a598ca-8291-4f0b-9381-9aa9a0fb8194 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17a598ca-8291-4f0b-9381-9aa9a0fb8194 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2d487dd-0cc4-4e56-b6a8-f9b7430c9c88 | 4/10/2023 | TRX | 19.73550535 | Customer Withdrawal |
| f2d487dd-0cc4-4e56-b6a8-f9b7430c9c88 | 4/10/2023 | LTC | 0.0400000 | Customer Withdrawal |
| f2d487dd-0cc4-4e56-b6a8-f9b7430c9c88 | 3/10/2023 | DOGE | 2.32319228 | Customer Withdrawal |
| f2d487dd-0cc4-4e56-b6a8-f9b7430c9c88 | 3/10/2023 | BTC | 0.90851504 | Customer Withdrawal |
| f2d487dd-0cc4-4e56-b6a8-f9b7430c9c88 | 4/10/2023 | BTC | 0.00022362 | Customer Withdrawal |
| f2d487dd-0cc4-4e56-b6a8-f9b7430c9c88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 186c3a22-d75e-4286-9cf6-b2930d877cb5 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 193ed18e-a669-40e3-aa16-b554d64eb1eb | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 193ed18e-a669-40e3-aa16-b554d64eb1eb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 193ed18e-a669-40e3-aa16-b554d64eb1eb | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fae76c66-1364-4d1a-ae7c-07b8efc47c4 | 2/9/2023 | BTC | 0.00001150 | Customer Withdrawal |
| 7470db1e-0e07-4abc-9067-24145067d130 | 3/10/2023 | BTC | 29.24510440 | Customer Withdrawal |
| 7470db1e-0e07-4abc-9067-24145067d130 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7470db1e-0e07-4abc-9067-24145067d130 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3328868e-fac5-4d05-856e-ae67ba7ef023 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3328868e-fac5-4d05-856e-ae67ba7ef023 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 3328868e-fac5-4d05-856e-ae67ba7ef023 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7c3452fb-b04c-4c35-a191-fca3580cdf6f | 2/10/2023 | BTC | 0.00005150 | Customer Withdrawal |
| f31c86be-a0a0-4791-b968-e6bc35867ef5 | 4/10/2023 | TKS | 29.24510440 | Customer Withdrawal |
| f31c86be-a0a0-4791-b968-e6bc35867ef5 | 3/10/2023 | TKS | 37.62227239 | Customer Withdrawal |
| f31c86be-a0a0-4791-b968-e6bc35867ef5 | 2/10/2023 | TKS | 37.62227239 | Customer Withdrawal |
| 9314f9fd-bb84-4121-933f-28c7200368be | 2/10/2023 | DOGE | 17.93298597 | Customer Withdrawal |
| 323ff9d0-e4b7-476d-bd96-099444c66eb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 323ff9d0-e4b7-476d-bd96-099444c66eb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 323ff9d0-e4b7-476d-bd96-099444c66eb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b699b58e-c723-4507-b022-760aa58e99d5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b699b58e-c723-4507-b022-760aa58e99d5 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| b699b58e-c723-4507-b022-760aa58e99d5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b4f2db2b-3da1-41e0-86d3-7f4d0099c40c | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| b4f2db2b-3da1-41e0-86d3-7f4d0099c40c | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| b4f2db2b-3da1-41e0-86d3-7f4d0099c40c | 2/10/2023 | BTC | 0.00006349 | Customer Withdrawal |
| b4f2db2b-3da1-41e0-86d3-7f4d0099c40c | 2/10/2023 | TRX | 55.60775638 | Customer Withdrawal |
| 9034ca00-313c-44e8-bd3e-9086fb0d6fa8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9034ca00-313c-44e8-bd3e-9086fb0d6fa8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9034ca00-313c-44e8-bd3e-9086fb0d6fa8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ac27f39e-3c87-4a97-b76f-0bfae08491ef | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| ac27f39e-3c87-4a97-b76f-0bfae08491ef | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| ac27f39e-3c87-4a97-b76f-0bfae08491ef | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| e3967806-e358-42d9-a5de-cc14af086dc2 | 2/10/2023 | USDT | 2.30961854 | Customer Withdrawal |
| 57899bc6-d393-49ac-a984-9164dcffb3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57899bc6-d393-49ac-a984-9164dcffb3a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57899bc6-d393-49ac-a984-9164dcffb3a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec749957-d40d-4d95-bf56-19401cf8420c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec749957-d40d-4d95-bf56-19401cf8420c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec749957-d40d-4d95-bf56-19401cf8420c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a5e2c91-2ff9-4bd1-a84b-c529a64e6d5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a5e2c91-2ff9-4bd1-a84b-c529a64e6d5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a5e2c91-2ff9-4bd1-a84b-c529a64e6d5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af25d44a-447a-4f21-aa75-4dfd58f3a02e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af25d44a-447a-4f21-aa75-4dfd58f3a02e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af25d44a-447a-4f21-aa75-4dfd58f3a02e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebf47025-250a-42aa-8439-8b272d0e862b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebf47025-250a-42aa-8439-8b272d0e862b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebf47025-250a-42aa-8439-8b272d0e862b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c2a7b99-6815-4857-ae76-c30db0036da3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c2a7b99-6815-4857-ae76-c30db0036da3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c2a7b99-6815-4857-ae76-c30db0036da3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41904478-0fd8-471a-99be-bb2e20d34b84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41904478-0fd8-471a-99be-bb2e20d34b84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41904478-0fd8-471a-99be-bb2e20d34b84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ecdf079-606b-4537-9186-63373908be65 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| ea86cca2-1cd1-4f59-ae96-58e252316241 | 2/10/2023 | USDT | 1.55994741 | Customer Withdrawal |
| 894eb77d-9349-44e2-880c-e66f1440f73c2 | 3/10/2023 | BTC | 0.00013154 | Customer Withdrawal |
| 894eb77d-9349-44e2-880c-e66f1440f73c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37c16c29-1193-43c4-8b7d-869d1104f643 | 2/10/2023 | MUSIC | 464.65366000 | Customer Withdrawal |
| 990cdfcc-1a8f-4e84-8428-ccd77152306 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 990cdfcc-1a8f-4e84-8428-ccd77152306 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 990cdfcc-1a8f-4e84-8428-ccd77152306 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dd3aa7c-8077-44c1-b4f7-cb02ecf06bd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dd3aa7c-8077-44c1-b4f7-cb02ecf06bd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dd3aa7c-8077-44c1-b4f7-cb02ecf06bd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3563201-1061-4c47-800e-4680ecc9dd53 | 3/10/2023 | USDT | 0.01193768 | Customer Withdrawal |
| c3563201-1061-4c47-800e-4680ecc9dd53 | 4/10/2023 | XRP | 0.00093357 | Customer Withdrawal |
| 5d13d283-83f3-4a82-9322-e35b73c243c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d13d283-83f3-4a82-9322-e35b73c243c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d13d283-83f3-4a82-9322-e35b73c243c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1029b8cf-d92a-4b2d-8833-49f3c63d7f0e | 3/10/2023 | USDT | 4.02928092 | Customer Withdrawal |
| 1029b8cf-d92a-4b2d-8833-49f3c63d7f0e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 103c24fb-8c36-4edb-858d-5d4600c76b78d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 103c24fb-8c36-4edb-858d-5d4600c76b78d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 103c24fb-8c36-4edb-858d-5d4600c76b78d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f90a648d-954f-469f-bb68-0c8cfcbb39cd | 2/10/2023 | DCR | 0.09046709 | Customer Withdrawal |
| 0f8733b0-8929-4934-8d14-30e04f0f08a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f8733b0-8929-4934-8d14-30e04f0f08a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f8733b0-8929-4934-8d14-30e04f0f08a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae1acbd6-5a1e-4efc-aee1-4356c25ff5d4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae1acbd6-5a1e-4efc-aee1-4356c25ff5d4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae1acbd6-5a1e-4efc-aee1-4356c25ff5d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e240e1e-bc9c-4b76-a07d-9d80f7e49c8c | 2/10/2023 | DMD | 1.70023543 | Customer Withdrawal |
| 01cc9600-9fa5-40ee-8180-3e6eed1ca099 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01cc9600-9fa5-40ee-8180-3e6eed1ca099 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01cc9600-9fa5-40ee-8180-3e6eed1ca099 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98348929-3356-4b73-9cd2-fd451bd89ea2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98348929-3356-4b73-9cd2-fd451bd89ea2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98348929-3356-4b73-9cd2-fd451bd89ea2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 58475dee-e9cd-4790-b8d7-0d9c5e0f5516 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58475dee-e9cd-4790-b8d7-0d9c5e0f5516 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58475dee-e9cd-4790-b8d7-0d9c5e0f5516 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73b43eeb-1e24-472b-91d1-44c4972b6af3 | 2/10/2023 | USDT | 4.20008261 | Customer Withdrawal |
| 2c89de4f-8d63-430b-a451-08b1a08ec054 | 3/10/2023 | BTC | 0.00000405 | Customer Withdrawal |
| 2c89de4f-8d63-430b-a451-08b1a08ec054 | 3/10/2023 | USDT | 0.00067967 | Customer Withdrawal |
| d6345166-02c4-4557-b32b-ed1928fa216f | 2/10/2023 | BTC | 0.00020555 | Customer Withdrawal |
| d6345166-02c4-4557-b32b-ed1928fa216f | 3/10/2023 | BTC | 0.00007708 | Customer Withdrawal |
| 28f5ef84-7a8b-400c-b1ac-52aa07659fda | 3/10/2023 | MUE | 1,146.05710000 | Customer Withdrawal |
| b552f24e-c8d1-423c-a734-2d290c19a06a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b552f24e-c8d1-423c-a734-2d290c19a06a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b552f24e-c8d1-423c-a734-2d290c19a06a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e2bed0b0-0c43-440c-b0db-9f745f2ee2f1 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e2bed0b0-0c43-440c-b0db-9f745f2ee2f1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e2bed0b0-0c43-440c-b0db-9f745f2ee2f1 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 648a61b7-d062-4d9c-b5dc-e5ee4aff4a05 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 648a61b7-d062-4d9c-b5dc-e5ee4aff4a05 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 648a61b7-d062-4d9c-b5dc-e5ee4aff4a05 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bd2aa4c9-8c8b-45ca-a417-02b4bf9ba632 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bd2aa4c9-8c8b-45ca-a417-02b4bf9ba632 | 3/10/2023 | ETH | 0.00192152 | Customer Withdrawal |
| bd2aa4c9-8c8b-45ca-a417-02b4bf9ba632 | 3/10/2023 | ETHW | 0.01257759 | Customer Withdrawal |
| e1ec85bb-f50b-4fb7-86cb-3ab0298653ca | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e1ec85bb-f50b-4fb7-86cb-3ab0298653ca | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e1ec85bb-f50b-4fb7-86cb-3ab0298653ca | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f5a376fa-4997-4669-ad43-e94ec05abf95 | 2/10/2023 | ETHW | 0.00000551 | Customer Withdrawal |
| f5a376fa-4997-4669-ad43-e94ec05abf95 | 3/10/2023 | ETH | 0.00192152 | Customer Withdrawal |
| f5a376fa-4997-4669-ad43-e94ec05abf95 | 3/10/2023 | ETH | 0.00133585 | Customer Withdrawal |
| 9b5e1c1d-4a7e-4eff-b4f5-94125ab74a87 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9b5e1c1d-4a7e-4eff-b4f5-94125ab74a87 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 905e1c1d-4a7e-4eff-b4f5-94125ab74a87 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 119e8cd9-5ec0-4507-9919-a1f62288f5a7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 119e8cd9-5ec0-4507-9919-a1f62288f5a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 119e8cd9-5ec0-4507-9919-a1f62288f5a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a03048a-85b8-4007-8023-3ab2d96fc5d4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1761a944-9bbd-4198-a231-e340cae8be37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1761a944-9bbd-4198-a231-e340cae8be37 | 4/10/2023 | BTC | 0.00014454 | Customer Withdrawal |
| c05b699b-d5f5-447d-b5ec-55dcc9d510bf | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| c05b699b-d5f5-447d-b5ec-55dcc9d510bf | 2/10/2023 | XMR | 0.03279022 | Customer Withdrawal |
| c05b699b-d5f5-447d-b5ec-55dcc9d510bf | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| cd2fbcf0-6633-4fed-aa80-5fee771769f71 | 2/10/2023 | XLM | 56.25981864 | Customer Withdrawal |
| cd2fbcf0-6633-4fed-aa80-5fee771769f71 | 3/10/2023 | XLM | 62.96503128 | Customer Withdrawal |
| cd2fbcf0-6633-4fed-aa80-5fee771769f71 | 4/10/2023 | XLM | 49.31370551 | Customer Withdrawal |
| 145b58ad-9685-4faf-88ee-6506c0998b47 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 145b58ad-9685-4faf-88ee-6506c0998b47 | 2/10/2023 | DGB | 519.30028910 | Customer Withdrawal |
| 145b58ad-9685-4faf-88ee-6506c0998b47 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 4138be11-d79d-4976-bda6-54d21d8f51057 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4138be11-d79d-4976-bda6-54d21d8f51057 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4138be11-d79d-4976-bda6-54d21d8f51057 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8df6ab7-d83e-4ab3-97a3-3b8ddbe7e14c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8df6ab7-d83e-4ab3-97a3-3b8ddbe7e14c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8df6ab7-d83e-4ab3-97a3-3b8ddbe7e14c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5aca4616-cfa8-4efb-b8e7-0be4246492cfd | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5aca4616-cfa8-4efb-b8e7-0be4246492cfd | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5aca4616-cfa8-4efb-b8e7-0be4246492cfd | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5f87f887-61ab-4864-99cf-e22a0530c4e8 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5f87f887-61ab-4864-99cf-e22a0530c4e8 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5f87f887-61ab-4864-99cf-e22a0530c4e8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1e78051b-4fd1-4b39-97c9-717ae73c8e52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e78051b-4fd1-4b39-97c9-717ae73c8e52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e78051b-4fd1-4b39-97c9-717ae73c8e52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ced8858-f336-4852-bfcb-8e0696cf4adf | 2/10/2023 | LTC | 0.02573335 | Customer Withdrawal |
| 549f87bd-8d74-4711-8d15-f0877517db3c | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 549f87bd-8d74-4711-8d15-f0877517db3c | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 549f87bd-8d74-4711-8d15-f0877517db3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66b9add8-b5b3-43e1-98f4-4886ba9dd3ff | 2/10/2023 | BTC | 50.00000000 | Customer Withdrawal |
| 5162fa13-cec1-4497-8312-0b0f08fc0b01 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5162fa13-cec1-4497-8312-0b0f08fc0b01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5162fa13-cec1-4497-8312-0b0f08fc0b01 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5281360-d764-4884-b29a-bd27036ff42d | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 5281360-d764-4884-b29a-bd27036ff42d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5281360-d764-4884-b29a-bd27036ff42d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c7cb6300-be3a-4549-80f0-f191fed7c070 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7cb6300-be3a-4549-80f0-f191fed7c070 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25367690-3b88-44b9-91d2-a0483e07a47a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25367690-3b88-44b9-91d2-a0483e07a47a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25367690-3b88-44b9-91d2-a0483e07a47a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6edf0204-1e44-4c4e-b33f-9e8f98d6a51c | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 6edf0204-1e44-4c4e-b33f-9e8f98d6a51c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 14332405-0c46e-4a63-a628-7fe1d9949c67 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 14332405-0c46e-4a63-a628-7fe1d9949c67 | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 14332405-0c46e-4a63-a628-7fe1d9949c67 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 19561d169-6a20-440a-87ab-7c0062f0db3 | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 0335e40a-91b9-43bf-9ea8-5d9f7c9fb43c | 2/10/2023 | ETHW | 0.00000551 | Customer Withdrawal |
| 60aa3f8d-bb63-4b1c-b6a5-a5205a5be19a | 2/10/2023 | ETHW | 0.00000551 | Customer Withdrawal |
| 60aa6a5d-bb63-4b1c-b6a5-a5205a5be19a | 3/10/2023 | ETH | 0.00192152 | Customer Withdrawal |
| 60aa6a5d-bb63-4b1c-b6a5-a5205a5be19a | 3/10/2023 | ETH | 0.00133585 | Customer Withdrawal |
| 6c996b2f-a8ac-44d6-baa0-13669cdb0e81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c996b2f-a8ac-44d6-baa0-13669cdb0e81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c996b2f-a8ac-44d6-baa0-13669cdb0e81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0deefcd3-f957-4e7f-a6a4-eba4f0983edb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0deefcd3-f957-4e7f-a6a4-eba4f0983edb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0deefcd3-f957-4e7f-a6a4-eba4f0983edb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee15a08a-9a30-48a3-bd25-b7b91c2a12d4 | 3/10/2023 | NEO | 0.00000001 | Customer Withdrawal |
| ee15a08a-9a30-48a3-bd25-b7b91c2a12d4 | 3/10/2023 | SIGNA | 81.92019000 | Customer Withdrawal |
| 9ea1d17d-4ccb-42c7-8c4f-9e0a5b49e8b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ea1d17d-4ccb-42c7-8c4f-9e0a5b49e8b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ea1d17d-4ccb-42c7-8c4f-9e0a5b49e8b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf39a8a9-57b3-4737-91fb-a4bf7c4a5b49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf39a8a9-57b3-4737-91fb-a4bf7c4a5b49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d37b03d0-4ed0-417a-9bc0-3c8823ceb1b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d37b03d0-4ed0-417a-9bc0-3c8823ceb1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d37b03d0-4ed0-417a-9bc0-3c8823ceb1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c56f74e-1190-4d3f-a9d0-a7c06e87f7e9 | 2/10/2023 | USDT | 1.48257803 | Customer Withdrawal |
| 0f456a18-f4ff-4b8e-a89b-ac69c92d1361 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 0f456a18-f4ff-4b8e-a89b-ac69c92d1361 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0f456a18-f4ff-4b8e-a89b-ac69c92d1361 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eb50a4a4-c685-481a-9ea5-4e45f8092edb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb50a4a4-c685-481a-9ea5-4e45f8092edb | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb50a4a4-c685-481a-9ea5-4e45f8092edb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53ec0db-1b76-45da-9e68-067ae9e440 | 2/10/2023 | ETHW | 0.00000551 | Customer Withdrawal |
| 53ec0db-1b76-45da-9e68-067ae9e440 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 031ec0db-1b76-45da-9c66-0873ae0ae4f0 | 3/10/2023 | BTC | 0.00108993 | Customer Withdrawal |
| ee44f31fc4f3-49dc-b499-b3a893adfb1 | 3/10/2023 | LTC | 0.00010000 | Customer Withdrawal |
| 93ab0976-a176-40b6-81ae-066ffca3c802 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 93ab0976-a176-40b6-81ae-066ffca3c802 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 93ab0976-a176-40b6-81ae-066ffca3c802 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| adf817f2-790e-4ea5-9e24-67d1d1a35e07 | 3/10/2023 | XLM | 30.3048784 | Customer Withdrawal |
| adf817f2-790e-4ea5-9e24-67d1d1a35e07 | 4/10/2023 | XLM | 56.2598166 | Customer Withdrawal |
| 8bb311f28-5c04-45c0-9dbc-b64c757983b8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8bb311f28-5c04-45c0-9dbc-b64c757983b8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8bb311f28-5c04-45c0-9dbc-b64c757983b8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 264bbb52-51e6-416a-a499-02c1a48753ec | 3/10/2023 | BTC | 0.00002620 | Customer Withdrawal |
| 70f1a3e4-5860-4047-a15a-3c11c7b0c6a1 | 3/10/2023 | XRP | 13.06645518 | Customer Withdrawal |
| 70f1a3e4-5860-4047-a15a-3c11c7b0c6a1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 70f1a3e4-5860-4047-a15a-3c11c7b0c6a1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 11f12613-845b-48bc-b497-81a6f075ea08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11f12613-845b-48bc-b497-81a6f075ea08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11f12613-845b-48bc-b497-81a6f075ea08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86693f22b-29bd-402c-88c9-f6bfda1be412f | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| aa6c5014-be75-49ff-a387-7982480c6b7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa6c5014-be75-49ff-b387-7982480c6b7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa6c5014-be75-49ff-b387-7982480c6b7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3474dd6e-e6f6-4c12-ab9e-340de604e92b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3474dd6e-e6f6-4c12-ab9e-340de604e92b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3474dd6e-e6f6-4c12-ab9e-340de604e92b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fefe7fff-dde5-4e10-b1b0-222ffb3f16666 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fefe7fff-dde5-4e10-b1b0-222ffb3f16666 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fefe7fff-dde5-4e10-b1b0-222ffb3f16666 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32df8828-e43a-4400-b737-dc8b087bee99 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 32df8828-e43a-4400-b737-dc8b087bee99 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 32df8828-e43a-4400-b737-dc8b087bee99 | 2/10/2023 | NEO | 0.49043872 | Customer Withdrawal |
| 32df8828-e43a-4400-b737-dc8b087bee99 | 2/10/2023 | ZRX | 1.00000000 | Customer Withdrawal |
| 85e8a906-a4a9-42e5-b6a6-3abe069b7857 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85e8a906-a4a9-42e5-b6a6-3abe069b7857 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85e8a906-a4a9-42e5-b6a6-3abe069b7857 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e675d4a4-5171-4894-ba28-64eb86ae8c02 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| e675d4a4-5171-4894-ba28-64eb8fae8e02 | 2/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| e675d4a4-5171-4894-ba28-64eb8fae8e02 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 5f53c9a2-f749-489a-bee9-afda7725c15d | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 5f53c9a2-f749-489a-bee9-afda7725c15d | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 5f53c9a2-f749-489a-bee9-afda7725c15d | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 9692ce20-cd7-t-4573-9709-fef3af97fc93 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 9692ce20-cd7-t-4573-9709-fef3af97fc93 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 9692ce20-cd7-t-4573-9709-fef3af97fc93 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 7167d60a-f5c5-4887-a836-c20e6cc0c0f7 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 7167d60a-f5c5-4887-a836-c20e6cc0c0f7 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 7167d60a-f5c5-4887-a836-c20e6cc0c0f7 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 67db5fa3-c14c-405a-935c-36e9c46a749d | 3/3/2023 | BTC | 0.03707134 | Customer Withdrawal |
| 67db5fa3-c14c-405a-935c-36e9c46a749d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17240f1ac-04f0-4c0f-b740-aef3f76158f4c | 2/9/2023 | BTC | 0.00021199 | Customer Withdrawal |
| ca01efa5-5373-4a1f-ad13-7cc5e48de201 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ca01efa5-5373-4a1f-ad13-7cc5e48de201 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ca01efa5-5373-4a1f-ad13-7cc5e48de201 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 57704666-aa08-4224-990c-f8385205855 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57704666-aa08-4224-990c-f8385205855 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57704666-aa08-4224-990c-f8385205855 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41e8b53d-9e34-4b28-8914-6a1c8c203f64 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41e8b53d-9e34-4b28-8914-6a1c8c203f64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41e8b53d-9e34-4b28-8914-6a1c8c203f64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a18d877d-03c3-4637-9b40-1b2a45ab9516 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a18d877d-03c3-4637-9b40-1b2a45ab9516 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a18d877d-03c3-4637-9b40-1b2a45ab9516 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Top-right panel

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f96b46a0-047f-4199-995e-69e5c41fe7ac | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f96b46a0-047f-4199-995e-69e5c41fe7ac | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f96b46a0-047f-4199-995e-69e5c41fe7ac | 4/10/2023 | SC | 513.06024700 | Customer Withdrawal |
| dd2fa778-d654-4e1b-81f8-8ee43765f860 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dd2fa778-d654-4e1b-81f8-8ee43765f860 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dd2fa778-d654-4e1b-81f8-8ee43765f860 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4c1f1378-0c4a-4a35-812d-076c9e0ce15f | 3/10/2023 | USDT | 0.10186742 | Customer Withdrawal |
| 6e9f9766-762d-4630-86e0-26d6da255f59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e9f9766-762d-4630-86e0-26d6da255f59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e9f9766-762d-4630-86e0-26d6da255f59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9715c696-f164-4813-a65c-c44b71b01d18 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9715c696-f164-4813-a65c-c44b71b01d18 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9715c696-f164-4813-a65c-c44b71b01d18 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1b427d28-c099-44d4-9f30-91bcf0491d22 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1b427d28-c099-44d4-9f30-91bcf0491d22 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1b427d28-c099-44d4-9f30-91bcf0491d22 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b6591514-65c0-4bd0-87ee-ed2ae6427c92 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| b6591514-65c0-4bd0-87ee-ed2ae6427c92 | 2/10/2023 | DASH | 0.09133283 | Customer Withdrawal |
| b6591514-65c0-4bd0-87ee-ed2ae6427c92 | 4/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| a268a326-e074-4926-aecd-fc9791c6c38f | 3/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| a268a326-e074-4926-aecd-fc9791c6c38f | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| a268a326-e074-4926-aecd-fc9791c6c38f | 2/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| 673ba716-21bd-4625-94a8-64e18bcb097 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 673ba716-21bd-4625-94a8-64e18bcb097 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 673ba716-21bd-4625-94a8-64e18bcb097 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a9c181e-82cc-4146-963a-97649b681c12 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 4a9c181e-82cc-4146-963a-97649b681c12 | 2/10/2023 | TRX | 76.85295268 | Customer Withdrawal |
| 4a9c181e-82cc-4146-963a-97649b681c12 | 4/10/2023 | TRX | 59.27006424 | Customer Withdrawal |
| 68287bb3-616d-46c6-9764-590260e8a4bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68287bb3-616d-46c6-9764-590260e8a4bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68287bb3-616d-46c6-9764-590260e8a4bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3af0f1a6-fe7f-4337-a019-4a79515bb1a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3af0f1a6-fe7f-4337-a019-4a79515bb1a5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3af0f1a6-fe7f-4337-a019-4a79515bb1a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 366fc9ed-2611-48dc-bc04-e5473060515 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 366fc9ed-2611-48dc-bc04-e5473060515 | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 366fc9ed-2611-48dc-bc04-e5473060515 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f53aaaa6-242a-4f44-91d0-f4487be0ac04 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f53aaaa6-242a-4f44-91d0-f4487be0ac04 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f53aaaa6-242a-4f44-91d0-f4487be0ac04 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1f51f955-261b-4fd8-a87d-de61d120ba1 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1f51f955-261b-4fd8-a87d-de61d120ba1 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1f51f955-261b-4fd8-a87d-de61d120ba1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7f966406-af0d-452e-af15-6ee05e4d7dbc | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7f966406-af0d-452e-af15-6ee05e4d7dbc | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 45fee2e7-2d47-4b7b-b48e-2bc85b0da2e | 2/10/2023 | POLY | 26.92616589 | Customer Withdrawal |
| 45fee2e7-2d47-4b7b-b48e-2bc85b0da2e | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 45fee2e7-2d47-4b7b-b48e-2bc85b0da2e | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| fe048976-3314-4457-80c5-8677c2257c18 | 3/10/2023 | XMR | 0.03020202 | Customer Withdrawal |
| fe048976-3314-4457-80c5-8677c2257c18 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| fe048976-3314-4457-80c5-8677c2257c18 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0817d0a13-29fc-4b4a-9794-869b9f177ac9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0817d0a13-29fc-4b4a-9794-869b9f177ac9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0817d0a13-29fc-4b4a-9794-869b9f177ac9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 306c7f73-b4d8-4cc9-ad6c-678314b5b7ca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 306c7f73-b4d8-4cc9-ad6c-678314b5b7ca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e641573c-b8c1-4561-9450-7ee7bdba3c0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e641573c-b8c1-4561-9450-7ee7bdba3c0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e641573c-b8c1-4561-9450-7ee7bdba3c0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66ade4f7-42c1-4932-ab03-d4e74bca115f | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 66ade4f7-42c1-4932-ab03-d4e74bca115f | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |

## Bottom-left panel

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 66ade4f7-42c1-4932-ab03-d4e74bca115f | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| dd0b17f0-a316-40bf-8b57-040c2d99f14b | 4/10/2023 | EXP | 33.87604151 | Customer Withdrawal |
| dd0b17f0-a316-40bf-8b57-040c2d99f14b | 3/10/2023 | XVG | 71.02917500 | Customer Withdrawal |
| dd0b17f0-a316-40bf-8b57-040c2d99f14b | 2/10/2023 | UBQ | 19.67677417 | Customer Withdrawal |
| 8852b9e18-6a5c-462f-b1c5-4b0cb0b8379bb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8852b9e18-6a5c-462f-b1c5-4b0cb0b8379bb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8852b9e18-6a5c-462f-b1c5-4b0cb0b8379bb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 401be21b-1094-47bd-8af8-6574865d93fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 401be21b-1094-47bd-8af8-6574865d93fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 401be21b-1094-47bd-8af8-6574865d93fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2469f1e53-1a8f-4064-b421-0fb222728c1d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2469f1e53-1a8f-4064-b421-0fb222728c1d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2469f1e53-1a8f-4064-b421-0fb222728c1d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7ad62dec-c46e-4aae-9a8a-524fea31d09f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ad62dec-c46e-4aae-9a8a-524fea31d09f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ad62dec-c46e-4aae-9a8a-524fea31d09f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c87cc76-98fa-4893-bc79-693397acd1cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c87cc76-98fa-4893-bc79-693397acd1cf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c87cc76-98fa-4893-bc79-693397acd1cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4f8d99d-3c3c-4071-b5f8-2ba01d0bfa30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4f8d99d-3c3c-4071-b5f8-2ba01d0bfa30 | 4/10/2023 | BTC | 0.00097134 | Customer Withdrawal |
| 020bbdc8-a2cd-4176-829e-74c4d14c66ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 020bbdc8-a2cd-4176-829e-74c4d14c66ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 020bbdc8-a2cd-4176-829e-74c4d14c66ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30a99dac-e977-41b0-818b-f8b26cdbec9 | 3/10/2023 | GLM | 73.05717110 | Customer Withdrawal |
| 30a99dac-e977-41b0-818b-f8b26cdbec9 | 2/10/2023 | POLY | 26.92616589 | Customer Withdrawal |
| 30a99dac-e977-41b0-818b-f8b26cdbec9 | 3/9/2023 | TIX | 11.17324566 | Customer Withdrawal |
| 30a99dac-e977-41b0-818b-f8b26cdbec9 | 3/10/2023 | POLY | 6.72560814 | Customer Withdrawal |
| 7ad62dec-c46e-4aae-9a8a-524fea31d09f | 3/10/2023 | GLM | 1.75526427 | Customer Withdrawal |
| c7d4a406-e695-4318-b445-a609780fba14e | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c7d4a406-e695-4318-b445-a609780fba14e | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c7d4a406-e695-4318-b445-a609780fba14e | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3fa0ef07-027b-441e-aeff-4ff153d1d468 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c572bca-7770-48bc-b22c-6f00c847a88f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c572bca-7770-48bc-b22c-6f00c847a88f | 2/9/2023 | ZRX | 1.17426620 | Customer Withdrawal |
| 85b121a6-b14f-4784-adb7-525e2394185 | 2/10/2023 | LTC | 0.08588427 | Customer Withdrawal |
| 85b121a6-b14f-4784-adb7-525e2394185 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85b121a6-b14f-4784-adb7-525e2394185 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85b121a6-b14f-4784-adb7-525e2394185 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e09611584-b6e4-4574-89bc-a22ac060bec5 | 3/10/2023 | ARDR | 0.02065727 | Customer Withdrawal |
| e09611584-b6e4-4574-89bc-a22ac060bec5 | 4/10/2023 | UBQ | 208.90665680 | Customer Withdrawal |
| e09611584-b6e4-4574-89bc-a22ac060bec5 | 3/10/2023 | UBQ | 157.43079960 | Customer Withdrawal |
| e09611584-b6e4-4574-89bc-a22ac060bec5 | 2/10/2023 | UBQ | 19.67677417 | Customer Withdrawal |
| a7afa3cc-946f-4560-add0-81fee8deeb9 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| a7afa3cc-946f-4560-add0-81fee8deeb9 | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| a7afa3cc-946f-4560-add0-81fee8deeb9 | 4/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| aafc1856-14f7-4f57-a808-d29685438193 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| aafc1856-14f7-4f57-a808-d29685438193 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| aafc1856-14f7-4f57-a808-d29685438193 | 2/10/2023 | XMR | 0.03020202 | Customer Withdrawal |
| 0b88bea7-06e3-421b-8cda-744ed196ba68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b88bea7-06e3-421b-8cda-744ed196ba68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b88bea7-06e3-421b-8cda-744ed196ba68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f877d2cd-48b6-4dec-90fa-6ce330e826fb | 3/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| f877d2cd-48b6-4dec-90fa-6ce330e826fb | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| f877d2cd-48b6-4dec-90fa-6ce330e826fb | 4/10/2023 | BAT | 16.63620630 | Customer Withdrawal |
| 5e8271f0-5a63-48fe-bba3-ea242e2db2ab | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5e8271f0-5a63-48fe-bba3-ea242e2db2ab | 2/10/2023 | ADA | 13.05383822 | Customer Withdrawal |
| 5e8271f0-5a63-48fe-bba3-ea242e2db2ab | 4/10/2023 | ADA | 13.07646627 | Customer Withdrawal |
| 3f671cce-0ee6-4f5e-88fc-aa0e731bba9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f671cce-0ee6-4f5e-88fc-aa0e731bba9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f671cce-0ee6-4f5e-88fc-aa0e731bba9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bee078d5-2e54-4c6c-a57d-64b63751d558 | 2/10/2023 | DOGE | 1.62910553 | Customer Withdrawal |
| fb1db6f1-465e-4036-a4e7-e080d24944b1 | 3/10/2023 | PAY | 23.11909871 | Customer Withdrawal |
| fb1db6f1-465e-4036-a4e7-e080d24944b1 | 2/10/2023 | PAY | 0.00088548 | Customer Withdrawal |
| fb1db6f1-465e-4036-a4e7-e080d24944b1 | 3/10/2023 | USD | 0.02331360 | Customer Withdrawal |
| fb1db6f1-465e-4036-a4e7-e080d24944b1 | 3/10/2023 | USD | 0.00006855 | Customer Withdrawal |
| 3da6397f0-b7d2-498e-8191-caf766cea30c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3da6397f0-b7d2-498e-8191-caf766cea30c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3da6397f0-b7d2-498e-8191-caf766cea30c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc79bd2a-c102-42be-9e72-fd1fe21b04e6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc79bd2a-c102-42be-9e72-fd1fe21b04e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc79bd2a-c102-42be-9e72-fd1fe21b04e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e1aaa5a-bdaa-445a-a038-dd0e324317ef | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9e1aaa5a-bdaa-445a-a038-dd0e324317ef | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9e1aaa5a-bdaa-445a-a038-dd0e324317ef | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| eade092d-be90-4df2-be23-c8f13f5d59a18 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eade092d-be90-4df2-be23-c8f13f5d59a18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eade092d-be90-4df2-be23-c8f13f5d59a18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc7c3c35-2628-4889-829d-66a09568d2a3 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| dc7c3c35-2628-4889-829d-66a09568d2a3 | 3/10/2023 | DOGE | 71.12937857 | Customer Withdrawal |
| dc7c3c35-2628-4889-829d-66a09568d2a3 | 2/10/2023 | DOGE | 59.26000000 | Customer Withdrawal |
| 728be796-1fa1-4293-8a2b-3cfb3deecf21 | 3/10/2023 | BTC | 0.00009094 | Customer Withdrawal |
| 728be796-1fa1-4293-8a2b-3cfb3deecf21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e6f14a6-aaae-4a14-aedc-9c7786b0c51d | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7e6f14a6-aaae-4a14-aedc-9c7786b0c51d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7e6f14a6-aaae-4a14-aedc-9c7786b0c51d | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 43560c7a-6cf7-4e2f-a83f-65a0c81c9087 | 3/10/2023 | GBG | 30.52280000 | Customer Withdrawal |
| 4c6aa05f-4cd0-42b3-b9f2-a2d6f4f04e32 | 2/10/2023 | XCP | 0.04069850 | Customer Withdrawal |
| 4c6aa05f-4cd0-42b3-b9f2-a2d6f4f04e32 | 3/10/2023 | XCP | 0.03225606 | Customer Withdrawal |
| 4c6aa05f-4cd0-42b3-b9f2-a2d6f4f04e32 | 4/10/2023 | XCP | 0.03225606 | Customer Withdrawal |
| 292ee2fd-8c9a-4c22-9ec7-5be77442e2da | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 292ee2fd-8c9a-4c22-9ec7-5be77442e2da | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 292ee2fd-8c9a-4c22-9ec7-5be77442e2da | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 4a2a4dc6-b686-4c8a-a60f-ff7cd7e04bf9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a2a4dc6-b686-4c8a-a60f-ff7cd7e04bf9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a2a4dc6-b686-4c8a-a60f-ff7cd7e04bf9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3b0e02c-c1b0-4f5e-8aad-1c8dcd0de69d | 2/10/2023 | LTC | 0.03730357 | Customer Withdrawal |
| e3b0e02c-c1b0-4f5e-8aad-1c8dcd0de69d | 3/10/2023 | LTC | 0.03730357 | Customer Withdrawal |
| e3b0e02c-c1b0-4f5e-8aad-1c8dcd0de69d | 4/10/2023 | LTC | 0.03730357 | Customer Withdrawal |
| 2c27d841-d9e2-4a84-a0a4-123d2a55bd0d | 3/10/2023 | BTT | 1.95962250 | Customer Withdrawal |
| 2c27d841-d9e2-4a84-a0a4-123d2a55bd0d | 4/10/2023 | BTT | 1.27888024 | Customer Withdrawal |
| 2c27d841-d9e2-4a84-a0a4-123d2a55bd0d | 2/10/2023 | BTT | 4.99590336 | Customer Withdrawal |
| 9571cce-0ee6-4f5e-88fc-aa0e731b59a | 3/10/2023 | BTC | 0.00013496 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9275f8dd-bf17-4f52-bcab-6a3230aa87c7 | 3/10/2023 | BTC | 0.00020397 | Customer Withdrawal |
| 9275f8dd-bf17-4f52-bcab-6a3230aa87c7 | 2/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| db5921cd-b5df-48ec-82d7-1ecdc211d2d0 | 3/10/2023 | BTC | 0.00027921 | Customer Withdrawal |
| db5921cd-b5df-48ec-82d7-1ecdc211d2d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db5921cd-b5df-48ec-82d7-1ecdc211d2d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 461f90fb-9609-4197-b920-5b9dc31dd927 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 461f90fb-9609-4197-b920-5b9dc31dd927 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 461f90fb-9609-4197-b920-5b9dc31dd927 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5781aea4-dc83-4bac-901d-21417ef921c8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5781aea4-dc83-4bac-901d-21417ef921c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5781aea4-dc83-4bac-901d-21417ef921c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb9875c-59f5-4de2-b417-30849a5be288 | 3/10/2023 | USDT | 5.66675620 | Customer Withdrawal |
| 44c71009-59ef-4512-b73e-713346b1b93e | 2/10/2023 | XDP | 0.0000008 | Customer Withdrawal |
| 44c71009-59ef-4512-b73e-713346b1b93e | 2/10/2023 | BTC | 0.00005899 | Customer Withdrawal |
| 2b582238-7e2e-41d7-9fee-3695499f5f85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b582238-7e2e-41d7-9fee-3695499f5f85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b582238-7e2e-41d7-9fee-3695499f5f85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1efbbbe7-93ae-4396-b9d3-6abb287fe273 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1efbbbe7-93ae-4396-b9d3-6abb287fe273 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27487541-56ed-4976-b60b-a79f2520775c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27487541-56ed-4976-b60b-a79f2520775c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27487541-56ed-4976-b60b-a79f2520775c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8071264 9-0d1a-4643-97e9-c6537ff0c8ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8071264 9-0d1a-4643-97e9-c6537ff0c8ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8071264 9-0d1a-4643-97e9-c6537ff0c8ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d447d2ba-3974-446c-8b52-4355ce543501 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d447d2ba-3974-446c-8b52-4355ce543501 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d447d2ba-3974-446c-8b52-4355ce543501 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c451dcb7-3751-4a41-9839-d75b7febe7b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c451dcb7-3751-4a41-9839-d75b7febe7b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c451dcb7-3751-4a41-9839-d75b7febe7b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe9165ce-7feb-4b96-b7e0-e48c8deed50d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe9165ce-7feb-4b96-b7e0-e48c8deed50d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe9165ce-7feb-4b96-b7e0-e48c8deed50d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| addf6b21-d61c-49a9-aa5b-ae3b6983be0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| addf6b21-d61c-49a9-aa5b-ae3b6983be0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adff6b21-d61c-49a9-aa5b-ae3b6983be0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64d2d693-24c6-4053-9f3b-99d7bc70ee57 | 2/10/2023 | OMG | 1.12066229 | Customer Withdrawal |
| 64d2d693-24c6-4053-9f3b-99d7bc70ee57 | 2/10/2023 | PIVX | 10.96393478 | Customer Withdrawal |
| 64d2d693-24c6-4053-9f3b-99d7bc70ee57 | 4/10/2023 | PIVX | 10.35453740 | Customer Withdrawal |
| 64d2d693-24c6-4053-9f3b-99d7bc70ee57 | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| bb9b29b4-803b-42bf-ad69-77517fc58f48 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a68dcb4-ba04-4485-8b45-5046fa52a5ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a68dcb4-ba04-4485-8b45-5046fa52a5ae | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a68dcb4-ba04-4485-8b45-5046fa52a5ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d90af0b9-027f-4e4b-8d8f-ff843e429ada | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d90af0b9-027f-4e4b-8d8f-ff843e429ada | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4185299-9faf-4676-91c0-357cf52f0d66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4185299-9faf-4676-91c0-357cf52f0d66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4185299-9faf-4676-91c0-357cf52f0d66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13c6c942-913c-4f89-acef-b71aeef76b67 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 13c6c942-913c-4f89-acef-b71aeef76b67 | 3/10/2023 | SYS | 18.74937989 | Customer Withdrawal |
| 7a496712-c524-49e5-8244-b060fb25c05d | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7a496712-c524-49e5-8244-b060fb25c05d | 3/10/2023 | NEO | 0.13288845 | Customer Withdrawal |
| 75144317-164c-42f9-82d4-7a0c0d9ea7d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75144317-164c-42f9-82d4-7a0c0d9ea7d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75144317-164c-42f9-82d4-7a0c0d9ea7d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46c2f211-17e6-4f3f-8343-0afa188cf099 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 46c2f211-17e6-4f3f-8343-0afa188cf099 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 46c2f211-17e6-4f3f-8343-0afa188cf099 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d930fc7b-3000-400f-ac69-54aa7877d014 | 4/10/2023 | ETC | 0.08299145 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d930fc7b-3000-400f-ac69-54aa7877d014 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| d930fc7b-3000-400f-ac69-54aa7877d014 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 70e7ee5d-a17c-4f29-a6ad-1e30efb02b32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70e7ee5d-a17c-4f29-a6ad-1e30efb02b32 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70e7ee5d-a17c-4f29-a6ad-1e30efb02b32 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93a4b2e4-8c15-4f24-ba58-9aad1cd5ab12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93a4b2e4-8c15-4f24-ba58-9aad1cd5ab12 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93a4b2e4-8c15-4f24-ba58-9aad1cd5ab12 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e241e6a8-0590-4577-ae8e-87dd81827 1a5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e241e6a8-0590-4577-ae8e-87dd81827 1a5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e241e6a8-0590-4577-ae8e-87dd81827 1a5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f864da31-3212-4bde-8f14-273862 4a00a8 | 3/10/2023 | ETC | 0.00023109 | Customer Withdrawal |
| f864da31-3212-4bde-8f14-273862 4a00a8 | 4/10/2023 | BTC | 0.00010627 | Customer Withdrawal |
| f864da31-3212-4bde-8f14-273862 4a00a8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bc2d6ab-b1d3-4dcd-9d5e-5ee10857cd97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bc2d6ab-b1d3-4dcd-9d5e-5ee10857cd97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bc2d6ab-b1d3-4dcd-9d5e-5ee10857cd97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67677031-d004-4374-aa2a-36085da40892 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 67677031-d004-4374-aa2a-36085da40892 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 67677031-d004-4374-aa2a-36085da40892 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1fd9f50b-3296-45ac-b155-f7ec52a479f3 | 2/10/2023 | SC | 450.66777705 | Customer Withdrawal |
| 8f6f169e-0edf-4504-8e72-bf3248fffb1d | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 8f6f169e-0edf-4504-8e72-bf3248fffb1d | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 8f6f169e-0edf-4504-8e72-bf3248fffb1d | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c320211e-aa6b-4ca4-adc5-a82a06af7c8e | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c320211e-aa6b-4ca4-adc5-a82a06af7c8e | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c320211e-aa6b-4ca4-adc5-a82a06af7c8e | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| dfa60c80-7abc-4bde-b02e-47875006 3454 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfa60c80-7abc-4bde-b02e-47875006 3454 | 3/10/2023 | BTC | 0.00013013 | Customer Withdrawal |
| acc5356c-93f7-4ab3-9f12-2fb0bf19e434 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acc5356c-93f7-4ab3-9f12-2fb0bf19e434 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acc5356c-93f7-4ab3-9f12-2fb0bf19e434 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95e0e152-e614-4dc0-913b-bb4abe3a106b | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 95e0e152-e614-4dc0-913b-bb4abe3a106b | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 95e0e152-e614-4dc0-913b-bb4abe3a106b | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 604f97d0-702b-4c7a-aeb7-3626038fa933 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 604f97d0-702b-4c7a-aeb7-3626038fa933 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 604f97d0-702b-4c7a-aeb7-3626038fa933 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16a9037c-e803-411b-8585-4ab5ec502cc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16a9037c-e803-411b-8585-4ab5ec502cc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16a9037c-e803-411b-8585-4ab5ec502cc7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1846e752-4f64-42d0-81e7-11da64620665 | 3/10/2023 | BTC | 0.00018486 | Customer Withdrawal |
| 1846e752-4f64-42d0-81e7-11da64620665 | 4/10/2023 | GLM | 2.03164095 | Customer Withdrawal |
| 1846e752-4f64-42d0-81e7-11da64620665 | 3/10/2023 | GLM | 4.58204860 | Customer Withdrawal |
| 3058b8c8-f9f6-42c9-9759-6732503e239d9 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 3058b8c8-f9f6-42c9-9759-6732503e239d9 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 3058b8c8-f9f6-42c9-9759-6732503e239d9 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| f846558b-1553-4d87-842d-763f45c3d05e | 3/10/2023 | HBD | 5.30272566 | Customer Withdrawal |
| f846558b-1553-4d87-842d-763f45c3d05e | 4/10/2023 | HBD | 5.05093769 | Customer Withdrawal |
| f846558b-1553-4d87-842d-763f45c3d05e | 4/10/2023 | SBD | 5.69621957 | Customer Withdrawal |
| f846558b-1553-4d87-842d-763f45c3d05e | 4/10/2023 | HBD | 0.55160868 | Customer Withdrawal |
| 1456a47a-5c81-4284-6fa1-737b60690 4a7 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 1456a47a-5c81-4284-6fa1-737b60690 4a7 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 1456a47a-5c81-4284-6fa1-737b60690 4a7 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| dc65d20b-5f42-4d30-9e34-50900a76a838 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc65d20b-5f42-4d30-9e34-50900a76a838 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f1ab47c-4c5a-4aa5-b543-9e5b39e1f498 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f1ab47c-4c5a-4aa5-b543-9e5b39e1f498 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f1ab47c-4c5a-4aa5-b543-9e5b39e1f498 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e77ef68b-0f1c-474d-96a9-a7d560cccecfb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e77ef68b-0f1c-474d-96a9-a7d560cccecfb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e77ef68b-0f1c-474d-96a9-a7d560cccecfb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de42f19b-af07-4f4e-9dda-c0bb1eecbbfe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de42f19b-af07-4f4e-9dda-c0bb1eecbbfe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de42f19b-af07-4f4e-9dda-c0bb1eecbbfe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f9eb30b-a7c0-47d9-b1c1-de92f9263ba | 3/10/2023 | BTC | 0.00005513 | Customer Withdrawal |
| e438ee68-1842-4d2e-8abe-1068203157a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e438ee68-1842-4d2e-8abe-1068203157a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e438ee68-1842-4d2e-8abe-1068203157a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5b7a0227-a0c9-4948-880f-c2d6bbe6109d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e87ac5e5-0f7d-4ae9-b635-d48e88e5e834 | 2/10/2023 | DGB | 163.50054030 | Customer Withdrawal |
| 192d0061-c444-4d33-8403-1045bb6ead17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 192d0061-c444-4d33-8403-1045bb6ead17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 192d0061-c444-4d33-8403-1045bb6ead17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d2e2b9b-1041-4cab-a5fe-40a07c3c619 | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 8d2e2b9b-1041-4cab-a5fe-40a07c3c619 | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 8d2e2b9b-1041-4cab-a5fe-40a07c3c619 | 4/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 93bf6ebf-d52b-4ce6-8392-8059494016b8 | 2/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 93bf6ebf-d52b-4ce6-8392-8059494016b8 | 3/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 93bf6ebf-d52b-4ce6-8392-8059494016b8 | 4/10/2023 | MUSIC | 23,104.01901000 | Customer Withdrawal |
| 16bc368d-eb4a-4ab3-bf72-af1ea55e0e9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16bc368d-eb4a-4ab3-bf72-af1ea55e0e9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16bc368d-eb4a-4ab3-bf72-af1ea55e0e9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbfc2a6b-12da-475b-9a60-76a30fdf03a1 | 3/10/2023 | BTC | 0.00007721 | Customer Withdrawal |
| dbfc2a6b-12da-475b-9a60-76a30fdf03a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbfc2a6b-12da-475b-9a60-76a30fdf03a1 | 3/10/2023 | BTC | 0.00015388 | Customer Withdrawal |
| 596e69b9-e864-47c9-a67f-c40e19b02cd7 | 2/10/2023 | RDD | 9,109.38405000 | Customer Withdrawal |
| f6157764-bde6-42fc-91de-897f1c0359ed | 3/10/2023 | XVG | 1,374.78104500 | Customer Withdrawal |
| f6157764-bde6-42fc-91de-897f1c0359ed | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| ab441bc1-b6e7-475d-a67b-7867993dd031 | 2/10/2023 | BTC | 0.00005713 | Customer Withdrawal |
| a0504f39-c54a-4fb6-b626-0d663f00e919 | 2/10/2023 | ZEC | 0.00069003 | Customer Withdrawal |
| eee228fa-b8ac-4b6b-9c9c-a2ecf34a4d43 | 2/10/2023 | DOGE | 0.55793769 | Customer Withdrawal |
| dee29e00-f9b3-a54d-a1e4-a30d1a37da7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce792ca3-208a-4c77-8671-f921e7bd259 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce792ca3-208a-4c77-8671-f921e7bd259 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce792ca3-208a-4c77-8671-f921e7bd259 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9ad7644-996b-4ab6-b7bf-0b1c7a8c12e8 | 2/10/2023 | REPV2 | 0.07749778 | Customer Withdrawal |
| de042c78-6eb0-46c8-8fc7-dbcd6c6f37a4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de042c78-6eb0-46c8-8fc7-dbcd6c6f37a4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de042c78-6eb0-46c8-8fc7-dbcd6c6f37a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cb5cc59-bbbb-464e-a672-40cf8934fa4e | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 0cb5cc59-bbbb-464e-a672-40cf8934fa4e | 2/9/2023 | TRX | 41.26034294 | Customer Withdrawal |
| 0cb5cc59-bbbb-464e-a672-40cf8934fa4e | 3/10/2023 | RDD | 4,620.00305100 | Customer Withdrawal |
| 0cb5cc59-bbbb-464e-a672-40cf8934fa4e | 3/10/2023 | TRX | 4,620.00305100 | Customer Withdrawal |
| 4707b33f-b64e-4c77-8f9b-9dc0d7c74702 | 3/10/2023 | XVG | 1,374.78104500 | Customer Withdrawal |
| 4707b33f-b64e-4c77-8f9b-9dc0d7c74702 | 2/10/2023 | XVG | 1,278.14724700 | Customer Withdrawal |
| bbe86728-a72f-49d2-a751-ac04052dbe74 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bbe86728-a72f-49d2-a751-ac04052dbe74 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| bbe86728-a72f-49d2-a751-ac04052dbe74 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5c47dcae-4306-46e0-9d97-b0355e9a72fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c47dcae-4306-46e0-9d97-b0355e9a72fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c78e8a54-a894-a4d3-a1c3-b1f60c9e1029 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f78e56e-4e94-4d0e-bd52-4c3f3d7d0a4e | 2/10/2023 | TRX | 41.26034294 | Customer Withdrawal |
| 678ada49-b1fa-4884-aa54-58f9dc4787b6 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| ae0968e2-f93a-46e4-8a2c-37bd333c30ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae0968e2-f93a-46e4-8a2c-37bd333c30ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae0968e2-f93a-46e4-8a2c-37bd333c30ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d69f7f6b-21a7-431c-b696-91f8692d2788 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab9a72e7-dca8-45fa-91cf-e47a4283902d | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ab9a72e7-dca8-45fa-91cf-e47a4283902d | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ab9a72e7-dca8-45fa-91cf-e47a4283902d | 4/10/2023 | LTC | 0.05512223 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70ead4e1-28a0-4517-97d1-f232b2f66ae7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 70ead4e1-28a0-4517-97d1-f232b2f66ae7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 70ead4e1-28a0-4517-97d1-f232b2f66ae7 | 3/10/2023 | ETH | 0.00328868 | Customer Withdrawal |
| e8755c11-48d2-4ca7-8b85-ed9f0221ff97 | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 12613a1-b593-4d6b-9eb4-23fe1c0b2e21 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12613a1-b593-4d6b-9eb4-23fe1c0b2e21 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12613a1-b593-4d6b-9eb4-23fe1c0b2e21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20f4d18-0470-4131-9b5c-80 e67288b17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20f4df18-0470-4131-9b5c-80 e67288b17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d774a26-caea-4553-b8e4-33025ecd277 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d774a26-caea-4553-b8e4-33025ecd277 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d774a26-caea-4553-b8e4-33025ecd277 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca91a154-9d70-49f9-9e1d-89054d8c89e8 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| ca91a154-9d70-49f9-9e1d-89054d8c89e8 | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| ca91a154-9d70-49f9-9e1d-89054d8c89e8 | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| acb3bdc3-7cb1-491d-b7a5-8db658876f9c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acb3bdc3-7cb1-491d-b7a5-8db658876f9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acb3bdc3-7cb1-491d-b7a5-8db658876f9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3642be41-aaeb-463d-9c19-85a5c4e9e10e | 3/10/2023 | XLM | 30.30487594 | Customer Withdrawal |
| 3642be41-aaeb-463d-9c19-85a5c4e9e10e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6982cf8e-4b73-45b8-b31e-a2c39ad3ad4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6982cf8e-4b73-45b8-b31e-a2c39ad3ad4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5f705ab-4e00-4e2a-a5b7-6d67dc3cd97b | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f5f705ab-4e00-4e2a-a5b7-6d67dc3cd97b | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f5f705ab-4e00-4e2a-a5b7-6d67dc3cd97b | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| c621a9f8-4c85-4a3a-84e1-17c72fdd6549 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c621a9f8-4c85-4a3a-84e1-17c72fdd6549 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c621a9f8-4c85-4a3a-84e1-17c72fdd6549 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e12aefb2-4cf6-4a37-9d29-42dd7d09eeb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e12aefb2-4cf6-4a37-9d29-42dd7d09eeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e12aefb2-4cf6-4a37-9d29-42dd7d09eeb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fbf76a7-a9dc-4d3a-9c07-e7d75d99b91 | 3/10/2023 | USDT | 5.29441700 | Customer Withdrawal |
| 7fbf76a7-a9dc-4d3a-9c07-e7d75d99b91 | 2/10/2023 | USDT | 5.29441700 | Customer Withdrawal |
| 7fbf76a7-a9dc-4d3a-9c07-e7d75d99b91 | 4/10/2023 | USDT | 5.29441700 | Customer Withdrawal |
| 11 3d1e-e4b5-4b7f-8055-6ebcbf7c67b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11 3d1e-e4b5-4b7f-8055-6ebcbf7c67b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11 3d1e-e4b5-4b7f-8055-6ebcbf7c67b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a45e2c9d-2fef-4b8c-9c94-e8bf7c7b0522 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a45e2c9d-2fef-4b8c-9c94-e8bf7c7b0522 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a45e2c9d-2fef-4b8c-9c94-e8bf7c7b0522 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d44742d1-cd4b-4c3d-a4de-7d5edd18461e | 2/10/2023 | TRX | 41.26034294 | Customer Withdrawal |
| d44742d1-cd4b-4c3d-a4de-7d5edd18461e | 3/10/2023 | TRX | 76.85295800 | Customer Withdrawal |
| d44742d1-cd4b-4c3d-a4de-7d5edd18461e | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| a0f2d284-b23c-4023-b71d-73bb04d0f4d5 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a0f2d284-b23c-4023-b71d-73bb04d0f4d5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a0f2d284-b23c-4023-b71d-73bb04d0f4d5 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e14fe53-2fef-46d0-9c92-b3d5bd7be6d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e14fe53-2fef-46d0-9c92-b3d5bd7be6d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e14fe53-2fef-46d0-9c92-b3d5bd7be6d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a49dd0-731c-46d6-990b-defbf0442a8 | 3/10/2023 | SC | 876.14832870 | Customer Withdrawal |
| 8a49dd0-731c-46d6-990b-defbf0442a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a49dd0-731c-46d6-990b-defbf0442a8 | 2/10/2023 | SC | 0.00272518 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8a49ddd-731c-46d6-990b-defbca2fb804 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6c5acd55-d857-4cc8-889c-58a7044da5f6 | 3/10/2023 | ETH | 0.00000194 | Customer Withdrawal |
| 6c5acd55-d857-4cc8-889c-58a7044da5f6 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 6c5acd55-d857-4cc8-889c-58a7044da5f6 | 3/10/2023 | USDT | 0.00044040 | Customer Withdrawal |
| 6c5acd55-d857-4cc8-889c-58a7044da5f6 | 3/10/2023 | ETHW | 0.00000194 | Customer Withdrawal |
| 2adbb1b3-8da7-413b-b43f-c559864c18f3 | 3/10/2023 | ETH | 0.00007176 | Customer Withdrawal |
| 2adbb1b3-8da7-413b-b43f-c559864c18f3 | 3/10/2023 | ETHW | 0.00692191 | Customer Withdrawal |
| 2adbb1b3-8da7-413b-b43f-c559864c18f3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b7097d7d-f4ef-4bba-adf1-5a43901ebcf1 | 4/10/2023 | OMNI | 3.46722312 | Customer Withdrawal |
| b7097d7d-f4ef-4bba-adf1-5a43901ebcf1 | 3/10/2023 | OMNI | 3.60230548 | Customer Withdrawal |
| b7097d7d-f4ef-4bba-adf1-5a43901ebcf1 | 2/10/2023 | OMNI | 3.70370370 | Customer Withdrawal |
| ff6121c0-bc94-4c6a-82ac-ed9c6c0164dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff6121c0-bc94-4c6a-82ac-ed9c6c0164dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff6121c0-bc94-4c6a-82ac-ed9c6c0164dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a60795ca-b56c-410b-bdd6-01bfba973db1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a60795ca-b56c-410b-bdd6-01bfba973db1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a60795ca-b56c-410b-bdd6-01bfba973db1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c556b277-624f-4f92-afa0-cbba412be52d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c556b277-624f-4f92-afa0-cbba412be52d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c556b277-624f-4f92-afa0-cbba412be52d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e9f4f14-24be-4024-b31f-281053781261 | 2/10/2023 | TRX | 33.51548786 | Customer Withdrawal |
| 7e9f4f14-24be-4024-b31f-281053781261 | 2/10/2023 | ETHW | 0.00000010 | Customer Withdrawal |
| 3bd48f6c-fe0f-43a7-866d-d7f12ae5c19e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3bd48f6c-fe0f-43a7-866d-d7f12ae5c19e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3bd48f6c-fe0f-43a7-866d-d7f12ae5c19e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0ef7dc54-f3aa-436d-93cb-f9731fed8a95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ef7dc54-f3aa-436d-93cb-f9731fed8a95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ef7dc54-f3aa-436d-93cb-f9731fed8a95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a44baa73-5c0e-410b-acc7-14ca049e24ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a44baa73-5c0e-410b-acc7-14ca049e24ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a44baa73-5c0e-410b-acc7-14ca049e24ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d4460ea-d294-4dba-a232-940f99389b89 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5d4460ea-d294-4dba-a232-940f99389b89 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5d4460ea-d294-4dba-a232-940f99389b89 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b8a44b68-22d4-4894-ad64-212c4ac9dcb3 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| b8a44b68-22d4-4894-ad64-212c4ac9dcb3 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| b8a44b68-22d4-4894-ad64-212c4ac9dcb3 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 9365ae6f-0e7b-415b-8fae-08502d92f504 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 9365ae6f-0e7b-415b-8fae-08502d92f504 | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 9365ae6f-0e7b-415b-8fae-08502d92f504 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 2d08c94c-c8c7-4a60-bbe6-8a60e32ef913 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2d08c94c-c8c7-4a60-bbe6-8a60e32ef913 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2d08c94c-c8c7-4a60-bbe6-8a60e32ef913 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c0fb1ac7-ff03-457b-9267-65d5a5e2cf49 | 2/9/2023 | BTC | 0.00013936 | Customer Withdrawal |
| 3a709554-0294-4d3c-8229-9d36d4aa2441 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 3a709554-0294-4d3c-8229-9d36d4aa2441 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 3a709554-0294-4d3c-8229-9d36d4aa2441 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 4c0abeb7-8b7f-4687-b502-cb53c49dc268 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c0abeb7-8b7f-4687-b502-cb53c49dc268 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c0abeb7-8b7f-4687-b502-cb53c49dc268 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c435060-51e7-4b6a-9678-a9da676ad76e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c435060-51e7-4b6a-9678-a9da676ad76e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c435060-51e7-4b6a-9678-a9da676ad76e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f29389f8-a128-4fff-96aa-4882272d0c38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f29389f8-a128-4fff-96aa-4882272d0c38 | 3/10/2023 | BTC | 0.00015480 | Customer Withdrawal |
| 15e15be3-0f08-4d3d-805a-428e02e9ec54 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15e15be3-0f08-4d3d-805a-428e02e9ec54 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 15e15be3-0f08-4d3d-805a-428e02e9ec54 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9924d8b3-418a-4bb1-b1fb-cde195aebaa8 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 4ad5d070-8a3b-4674-b3c5-7c0746abe95b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ad5d070-8a3b-4674-b3c5-7c0746abe95b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df610e1b-58f5-4382-944d-34989565975f | 3/10/2023 | BTC | 0.00001657 | Customer Withdrawal |
| df610e1b-58f5-4382-944d-34989565975f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dccce0a1-30a7-4803-b718-341a3876e90c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| dccce0a1-30a7-4803-b718-341a3876e90c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| dccce0a1-30a7-4803-b718-341a3876e90c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| deea8fc0-3b43-4cb1-be23-66013a0753e8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| deea8fc0-3b43-4cb1-be23-66013a0753e8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| deea8fc0-3b43-4cb1-be23-66013a0753e8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1b8f2053-2abb-49ad-acf7-95b7452504dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b8f2053-2abb-49ad-acf7-95b7452504dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b8f2053-2abb-49ad-acf7-95b7452504dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a724c54d-3b15-4888-b528-0c979c7cef03 | 2/10/2023 | SBD | 1.72922597 | Customer Withdrawal |
| a724c54d-3b15-4888-b528-0c979c7cef03 | 3/10/2023 | SBD | 0.81469072 | Customer Withdrawal |
| 5a3a0df7-a259-4635-950e-959696daeb0a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5a3a0df7-a259-4635-950e-959696daeb0a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5a3a0df7-a259-4635-950e-959696daeb0a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d629eb6c-9f61-4cdd-977f-15cce9fbdf11 | 3/10/2023 | XLM | 30.30487594 | Customer Withdrawal |
| d629eb6c-9f61-4cdd-977f-15cce9fbdf11 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c59a0478-8f23-44dc-b5ee-da313e6fd5fa | 4/10/2023 | SC | 1,206.73673700 | Customer Withdrawal |
| c59a0478-8f23-44dc-b5ee-da313e6fd5fa | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c59a0478-8f23-44dc-b5ee-da313e6fd5fa | 4/10/2023 | ETHW | 0.00000129 | Customer Withdrawal |
| c59a0478-8f23-44dc-b5ee-da313e6fd5fa | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 54d60fa7-f9f1-43a1-a2d6-2496b23a8461 | 2/9/2023 | BTC | 0.00003666 | Customer Withdrawal |
| 54d60fa7-f9f1-43a1-a2d6-2496b23a8461 | 4/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 54d60fa7-f9f1-43a1-a2d6-2496b23a8461 | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 54d60fa7-f9f1-43a1-a2d6-2496b23a8461 | 2/10/2023 | ZCL | 16.42364163 | Customer Withdrawal |
| e4becbaf-c198-4911-b32a-8e56050ec703 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e4becbaf-c198-4911-b32a-8e56050ec703 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e4becbaf-c198-4911-b32a-8e56050ec703 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 324ac2a2-e579-4f28-adfb-5637bf67e103 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 324ac2a2-e579-4f28-adfb-5637bf67e103 | 2/10/2023 | LTC | 0.00128812 | Customer Withdrawal |
| 324ac2a2-e579-4f28-adfb-5637bf67e103 | 4/10/2023 | LTC | 0.04181950 | Customer Withdrawal |
| 324ac2a2-e579-4f28-adfb-5637bf67e103 | 2/10/2023 | BTC | 0.00021545 | Customer Withdrawal |
| 9eb722f9-64c4-437a-93a5-24702e2bee08 | 2/9/2023 | NXT | 24.20342801 | Customer Withdrawal |
| c36ddd0f-d0f7-493e-a622-cd72b21cc3b6 | 2/10/2023 | ETC | 0.22589948 | Customer Withdrawal |
| bd55cca4-a50f-470b-8a20-67828e1446fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd55cca4-a50f-470b-8a20-67828e1446fd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd55cca4-a50f-470b-8a20-67828e1446fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c51aada-256c-46fe-8494-0a3d77e0785d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c51aada-256c-46fe-8494-0a3d77e0785d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c51aada-256c-46fe-8494-0a3d77e0785d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c695d70-a057-4841-a01d-ea466ef08ee3 | 2/10/2023 | BTC | 0.00010410 | Customer Withdrawal |
| 2c24baa3-b5bb-4a23-bd91-0e80591df5cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c24baa3-b5bb-4a23-bd91-0e80591df5cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c24baa3-b5bb-4a23-bd91-0e80591df5cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae91ecf8-4466-475a-8172-53f8863d08f7 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| ae91ecf8-4466-475a-8172-53f8863d08f7 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| ae91ecf8-4466-475a-8172-53f8863d08f7 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| b4408bb2-c28e-4681-9fa1-f53aff4a7924 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b4408bb2-c28e-4681-9fa1-f53aff4a7924 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b4408bb2-c28e-4681-9fa1-f53aff4a7924 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 72875f12-2176-4047-8db0-997ad21a6327 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72875f12-2176-4047-8db0-997ad21a6327 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72875f12-2176-4047-8db0-997ad21a6327 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62aac23f-9c7e-4ded-86dd-8966f55e7b2f | 3/10/2023 | XRP | 0.50279897 | Customer Withdrawal |
| 62aac23f-9c7e-4ded-86dd-8966f55e7b2f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 07717566-59c2-417c-9fe6-d05464cf7fa5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 07717566-59c2-417c-9fe6-d05464cf7fa5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 07717566-59c2-417c-9fe6-d05464cf7fa5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 848aa2e1-2369-41c1-b227-0ead1cfd7c4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 848aa2e1-2369-41c1-b227-0ead1cfd7c4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 848aa2e1-2369-41c1-b227-0ead1cfd7c4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 253e5362-8ce3-4e51-bfee-1ff5608589cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 253e5362-8ce3-4e51-bfee-1ff5608589cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6637810c-4b35-4739-b23f-9b765a7d9389 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6637810c-4b35-4739-b23f-9b765a7d9389 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6637810c-4b35-4739-b23f-9b765a7d9389 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9171277f-bed2-49e4-bfca-520e2cf78e6b | 2/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 81ce14da-5095-445d-8b6c-7a5fa8debed4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81ce14da-5095-445d-8b6c-7a5fa8debed4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81ce14da-5095-445d-8b6c-7a5fa8debed4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7af4f1d2-4041-4d58-accb-e661c0dd904d | 2/10/2023 | VTC | 18.11459159 | Customer Withdrawal |
| b1c24de7-205e-41f8-8226-b7c8869e6251 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b1c24de7-205e-41f8-8226-b7c8869e6251 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b1c24de7-205e-41f8-8226-b7c8869e6251 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ed913eae-b147-48a5-9a8b-5e7461950f83 | 2/10/2023 | USDT | 2.25406098 | Customer Withdrawal |
| 69d11ea0-c676-4f88-86e7-f0e40eb5db22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69d11ea0-c676-4f88-86e7-f0e40eb5db22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69d11ea0-c676-4f88-86e7-f0e40eb5db22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ebb079f-8a35-4008-bd8d-b953c41e520f | 2/10/2023 | HIVE | 0.47512720 | Customer Withdrawal |
| 4ebb079f-8a35-4008-bd8d-b953c41e520f | 3/10/2023 | STEEM | 2.42760499 | Customer Withdrawal |
| 4ebb079f-8a35-4008-bd8d-b953c41e520f | 3/10/2023 | HIVE | 1.95247779 | Customer Withdrawal |
| 4ebb079f-8a35-4008-bd8d-b953c41e520f | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| dbb84e6b-f181-4beb-a2eb-e023a509e01f | 3/10/2023 | RDD | 4,001.55908200 | Customer Withdrawal |
| dbb84e6b-f181-4beb-a2eb-e023a509e01f | 2/10/2023 | DGB | 118.49162710 | Customer Withdrawal |
| dbb84e6b-f181-4beb-a2eb-e023a509e01f | 2/10/2023 | RDD | 1,379.89629800 | Customer Withdrawal |
| dbb84e6b-f181-4beb-a2eb-e023a509e01f | 2/10/2023 | BTC | 0.00013529 | Customer Withdrawal |
| dbb84e6b-f181-4beb-a2eb-e023a509e01f | 3/10/2023 | POT | 42.55631186 | Customer Withdrawal |
| f1d55e0d-6ee7-4c89-ab21-e038a7a21096 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1d55e0d-6ee7-4c89-ab21-e038a7a21096 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1d55e0d-6ee7-4c89-ab21-e038a7a21096 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ee2c94b-8599-4ec1-81ee-94342de2050a | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 4ee2c94b-8599-4ec1-81ee-94342de2050a | 4/10/2023 | ZEC | 0.01352350 | Customer Withdrawal |
| 4ee2c94b-8599-4ec1-81ee-94342de2050a | 3/10/2023 | ZEC | 0.00151720 | Customer Withdrawal |
| 4ee2c94b-8599-4ec1-81ee-94342de2050a | 3/10/2023 | ETC | 0.27364327 | Customer Withdrawal |
| a18655f9-e2a0-4ce4-b081-d415bba884d8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a18655f9-e2a0-4ce4-b081-d415bba884d8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a18655f9-e2a0-4ce4-b081-d415bba884d8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e2309806-8faa-48d2-922e-190e9bd17631 | 2/10/2023 | SC | 659.60285600 | Customer Withdrawal |
| 9b0a2e67-4abf-40c5-840a-c5c90c87e0b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b0a2e67-4abf-40c5-840a-c5c90c87e0b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b0a2e67-4abf-40c5-840a-c5c90c87e0b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c59fcb7a-9e62-4bc8-8237-e6b2b93cbe38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c59fcb7a-9e62-4bc8-8237-e6b2b93cbe38 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c59fcb7a-9e62-4bc8-8237-e6b2b93cbe38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2938a037-bbf3-4b2f-8295-b7d394c57f7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2938a037-bbf3-4b2f-8295-b7d394c57f7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2938a037-bbf3-4b2f-8295-b7d394c57f7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f8c2cb2-4c63-49d7-9556-8f8ef31828a4 | 3/10/2023 | HBD | 5.30272566 | Customer Withdrawal |
| 4f8c2cb2-4c63-49d7-9556-8f8ef31828a4 | 2/10/2023 | HBD | 5.05093769 | Customer Withdrawal |
| 4f8c2cb2-4c63-49d7-9556-8f8ef31828a4 | 4/10/2023 | HBD | 5.22843132 | Customer Withdrawal |
| 830466af-a55c-4a55-b31c-0a342a6675c5 | 2/10/2023 | ZCL | 2.41585163 | Customer Withdrawal |
| aaced4f3-b629-410d-aca4-455bd0c90c48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aaced4f3-b629-410d-aca4-455bd0c90c48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aaced4f3-b629-410d-aca4-455bd0c90c48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2b1c1c0-4dc6-49b9-83eb-b9f256e8e317 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| a2b1c1c0-4dc6-49b9-83eb-b9f256e8e317 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| a2b1c1c0-4dc6-49b9-83eb-b9f256e8e317 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 1f2d1c66-8f5e-4126-a387-d85f72512187 | 2/9/2023 | NXS | 54.92589726 | Customer Withdrawal |
| 1f2d1c66-8f5e-4126-a387-d85f72512187 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| 1f2d1c66-8f5e-4126-a387-d85f72512187 | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| 3757f72c-e54c-46c4-baf4-fadb43e40ae6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3757f72c-e54c-46c4-baf4-fadb43e40ae6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3757f72c-e54c-46c4-baf4-fadb43e40ae6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7350418c-0ca9-4a00-8ffe-799c7f51e931 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7350418c-0ca9-4a00-8ffe-799c7f51e931 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7350418c-0ca9-4a00-8ffe-799c7f51e931 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33e9d49d-f20a-4a74-b3c3-c0327d13d616 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 33e9d49d-f20a-4a74-b3c3-c0327d13d616 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 33e9d49d-f20a-4a74-b3c3-c0327d13d616 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 8ea34905-ae4d-4444-813c-03fe5bafc2ed | 3/10/2023 | BTC | 0.00019067 | Customer Withdrawal |
| 8ea34905-ae4d-4444-813c-03fe5bafc2ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61bb8ae6-f364-4c24-9729-be15760f208f | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 61bb8ae6-f364-4c24-9729-be15760f208f | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 61bb8ae6-f364-4c24-9729-be15760f208f | 2/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| 66cf4559-2e81-435e-8a1c-dfcade33dbf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66cf4559-2e81-435e-8a1c-dfcade33dbf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66cf4559-2e81-435e-8a1c-dfcade33dbf2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb790277-43d3-4bcf-afd8-b1779d824c30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb790277-43d3-4bcf-afd8-b1779d824c30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb790277-43d3-4bcf-afd8-b1779d824c30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3be4d1e4-f315-476e-82a5-05c1d346d1dc | 4/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 3be4d1e4-f315-476e-82a5-05c1d346d1dc | 4/10/2023 | ETH | 0.00257006 | Customer Withdrawal |
| 3be4d1e4-f315-476e-82a5-05c1d346d1dc | 2/10/2023 | ETH | 0.00013106 | Customer Withdrawal |
| 3be4d1e4-f315-476e-82a5-05c1d346d1dc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3be4d1e4-f315-476e-82a5-05c1d346d1dc | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f21deeee-bc44-4b85-b64a-cde3103953c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f21deeee-bc44-4b85-b64a-cde3103953c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f21deeee-bc44-4b85-b64a-cde3103953c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d6f60b6-fe9c-4eb5-be18-f69e6b3a4342 | 3/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| 5d6f60b6-fe9c-4eb5-be18-f69e6b3a4342 | 4/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 5d6f60b6-fe9c-4eb5-be18-f69e6b3a4342 | 3/10/2023 | QWARK | 2,172.40789700 | Customer Withdrawal |
| aa2e9f18-b2ea-4ebf-9426-6e952612f566 | 2/10/2023 | XLM | 40.99498283 | Customer Withdrawal |
| aa2e9f18-b2ea-4ebf-9426-6e952612f566 | 2/10/2023 | ETHW | 0.00000028 | Customer Withdrawal |
| 66792937-0b18-4e7a-b6db-f5c9b143e6eb | 2/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 66792937-0b18-4e7a-b6db-f5c9b143e6eb | 3/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 66792937-0b18-4e7a-b6db-f5c9b143e6eb | 4/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 2b90f864-4412-49fd-97a1-168cc06662df | 3/10/2023 | POLY | 8.96064669 | Customer Withdrawal |
| 2b90f864-4412-49fd-97a1-168cc06662df | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 0082369b-ac0f-43b4-aa59-9fdb4c33c957 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0082369b-ac0f-43b4-aa59-9fdb4c33c957 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0082369b-ac0f-43b4-aa59-9fdb4c33c957 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39b63c6e-3b58-4850-aa24-04fd26c5e82e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39b63c6e-3b58-4850-aa24-04fd26c5e82e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39b63c6e-3b58-4850-aa24-04fd26c5e82e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a07e5c2-bab2-428b-807f-322d75eecbff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a07e5c2-bab2-428b-807f-322d75eecbff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a07e5c2-bab2-428b-807f-322d75eecbff | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b19bce41-33dd-4ec3-8823-6ee1e396ce68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b19bce41-33dd-4ec3-8823-6ee1e396ce68 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b19bce41-33dd-4ec3-8823-6ee1e396ce68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7126a98-276b-4485-9fe9-f32eaae7530d | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| d7126a98-276b-4485-9fe9-f32eaae7530d | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| d7126a98-276b-4485-9fe9-f32eaae7530d | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| b8f9a918-58cd-4275-a564-c855f3a28860 | 2/10/2023 | ETH | 0.00122654 | Customer Withdrawal |
| b8f9a918-58cd-4275-a564-c855f3a28860 | 2/10/2023 | ETHW | 0.00497563 | Customer Withdrawal |
| e23cbb46-22f7-4a3f-a361-febd51db0460 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 2497ac6a-9a2a-4bae-9b0e-3758f533b173 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2497ac6a-9a2a-4bae-9b0e-3758f533b173 | 4/10/2023 | SC | 628.93919920 | Customer Withdrawal |
| 2497ac6a-9a2a-4bae-9b0e-3758f533b173 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 984e5364-a319-4053-9f50-9248ead95426 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 984e5364-a319-4053-9f50-9248ead95426 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 984e5364-a319-4053-9f50-9248ead95426 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Top-left table

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 90a7a6f3-501b-4a08-a02d-e3a0aed083cd | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 90a7a6f3-501b-4a08-a02d-e3a0aed083cd | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 90a7a6f3-501b-4a08-a02d-e3a0aed083cd | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4f871c3d-677a-44cd-839f-76dda241f894 | 2/10/2023 | EBST | 1,851.85185200 | Customer Withdrawal |
| 4f871c3d-677a-44cd-839f-76dda241f894 | 3/10/2023 | EBST | 528.49356340 | Customer Withdrawal |
| 638bb473-4c29-4ef6-adb1-8f773bc65a77 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 638bb473-4c29-4ef6-adb1-8f773bc65a77 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 638bb473-4c29-4ef6-adb1-8f773bc65a77 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64ca6423-298f-4e69-871d-a0e080d29fcc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64ca6423-298f-4e69-871d-a0e080d29fcc | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64ca6423-298f-4e69-871d-a0e080d29fcc | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95dfaf64-356e-4045-9eac-86c1562edbe5 | 2/10/2023 | POT | 2,273.93214700 | Customer Withdrawal |
| 95dfaf64-356e-4045-9eac-86c1562edbe5 | 4/10/2023 | POT | 1,611.36747000 | Customer Withdrawal |
| 95dfaf64-356e-4045-9eac-86c1562edbe5 | 3/10/2023 | POT | 1,713.91668700 | Customer Withdrawal |
| 7c6892fe-b115-4576-af6b-120c5f948a2c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c6892fe-b115-4576-af6b-120c5f948a2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c6892fe-b115-4576-af6b-120c5f948a2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7437856e-6576-494c-a05c-1679f701c5cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7437856e-6576-494c-a05c-1679f701c5cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7437856e-6576-494c-a05c-1679f701c5cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e95bbe38-9c10-4d20-8ae3-e9944402ed15 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e95bbe38-9c10-4d20-8ae3-e9944402ed15 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e95bbe38-9c10-4d20-8ae3-e9944402ed15 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3ed0c6be-4f50-ed46-9cce-21f9fbc065d2 | 2/10/2023 | BTC | 0.00021098 | Customer Withdrawal |
| b4400c26-2057-4fe2-9c11-377f251719de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4400c26-2057-4fe2-9c11-377f251719de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4400c26-2057-4fe2-9c11-377f251719de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0edfe4be-e1ea-42e9-81f5-d1d571a92715 | 2/10/2023 | BTC | 0.00012515 | Customer Withdrawal |
| 09aa37ba-60fe-4d75-817d-81bb3d9a707a | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| 09aa37ba-60fe-4d75-817d-81bb3d9a707a | 4/10/2023 | EMC | 87.41258741 | Customer Withdrawal |
| 09aa37ba-60fe-4d75-817d-81bb3d9a707a | 3/10/2023 | EMC | 87.36341358 | Customer Withdrawal |
| de0e4b76-6ba6-4796-93f3-bc6cd80095e | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| de0e4b76-6ba6-4796-93f3-bc6cd80095e | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| de0e4b76-6ba6-4796-93f3-bc6cd80095e | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 220c5a87-e6e4-4a37-bacf-8b812552d2a2 | 2/10/2023 | DOGE | 2.93298597 | Customer Withdrawal |
| f4cbfcf1-ab3c-459d-ba25-0623601aa708 | 4/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| f4cbfcf1-ab3c-459d-ba25-0623601aa708 | 2/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| f4cbfcf1-ab3c-459d-ba25-0623601aa708 | 3/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| c2a4f1e5-53e7-4ed8-87b1-0f89a8f32e64 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c2a4f1e5-53e7-4ed8-87b1-0f89a8f32e64 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c2a4f1e5-53e7-4ed8-87b1-0f89a8f32e64 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7723966fd-ff85-4930-950d-34f253b6c699 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7723966fd-ff85-4930-950d-34f253b6c699 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7723966fd-ff85-4930-950d-34f253b6c699 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 74369b66-718e-4f0d-a2e9-0a0087b82d2d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74369b66-718e-4f0d-a2e9-0a0087b82d2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74369b66-718e-4f0d-a2e9-0a0087b82d2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67afdf57-b682-46f6-8517-758444f541ec | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 67afdf57-b682-46f6-8517-758444f541ec | 4/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 67afdf57-b682-46f6-8517-758444f541ec | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 36948d4a-88f3-4b52-9ef0-590fef75cd66 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36948d4a-88f3-4b52-9ef0-590fef75cd66 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36948d4a-88f3-4b52-9ef0-590fef75cd66 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe58dccc-53bd-4352-8037-861e13875433 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fe58dccc-53bd-4352-8037-861e13875433 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fe58dccc-53bd-4352-8037-861e13875433 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 81a05795-c987-4104-983d-1d4a2302a676 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 81a05795-c987-4104-983d-1d4a2302a676 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 81a05795-c987-4104-983d-1d4a2302a676 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c1dd1862-2e37-4bb0-82ef-0dc02280a589 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| c1dd1862-2e37-4bb0-82ef-0dc02280a589 | 2/10/2023 | NXT | 509.90750570 | Customer Withdrawal |

## Top-right table

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c1dd1862-2e37-4bb0-82ef-0dc02280a589 | 3/10/2023 | NXT | 533.34369410 | Customer Withdrawal |
| dbf3c06e-4e80-4e70-adea-53b21be6a879 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbf3c06e-4e80-4e70-adea-53b21be6a879 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbf3c06e-4e80-4e70-adea-53b21be6a879 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3ce2de7-af3a-4c7f-97e1-29259a6c1c5b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3ce2de7-af3a-4c7f-97e1-29259a6c1c5b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3ce2de7-af3a-4c7f-97e1-29259a6c1c5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10232deb-6fac-4433-8aec-5c1ae95becc2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 10232deb-6fac-4433-8aec-5c1ae95becc2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 10232deb-6fac-4433-8aec-5c1ae95becc2 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 384d1990-0889-473e-9bba-c2b693af6382 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 384d1990-0889-473e-9bba-c2b693af6382 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 384d1990-0889-473e-9bba-c2b693af6382 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 600ad1a-1a76-43d9-b1aa-a5149956501b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| fb462567-24eb-49ac-bb25-ef23ecc12e06 | 2/9/2023 | TUBE | 1,053.62944100 | Customer Withdrawal |
| 3de797e5-bd55-49ef-a084-3e9190d1c790 | 4/10/2023 | USDT | 0.00055718 | Customer Withdrawal |
| 3de797e5-bd55-49ef-a084-3e9190d1c790 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3de797e5-bd55-49ef-a084-3e9190d1c790 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9b314cf-47e4-4723-a825-41b8167fb6dd | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d9b314cf-47e4-4723-a825-41b8167fb6dd | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d9b314cf-47e4-4723-a825-41b8167fb6dd | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3f427bd2-8668-4e31-a111-33ef8e996397 | 4/10/2023 | NXS | 5.00000000 | Customer Withdrawal |
| 3f427bd2-8668-4e31-a111-33ef8e996397 | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 3f427bd2-8668-4e31-a111-33ef8e996397 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f427bd2-8668-4e31-a111-33ef8e996397 | 3/10/2023 | USDT | 0.00000192 | Customer Withdrawal |
| bf31b676-ec2a-4c2f-8c11-11628166ec05 | 3/10/2023 | USDT | 4.96590336 | Customer Withdrawal |
| bf31b676-ec2a-4c2f-8c11-11628166ec05 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bf31b676-ec2a-4c2f-8c11-11628166ec05 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2ba53e3a-2fbc-4635-9e7c-806855745de0 | 4/10/2023 | NXT | 298.27917960 | Customer Withdrawal |
| 2ba53e3a-2fbc-4635-9e7c-806855745de0 | 3/10/2023 | NXT | 533.34369410 | Customer Withdrawal |
| 2ba53e3a-2fbc-4635-9e7c-806855745de0 | 2/10/2023 | NXT | 68.17712630 | Customer Withdrawal |
| 2ba53e3a-2fbc-4635-9e7c-806855745de0 | 2/10/2023 | BTC | 0.00019131 | Customer Withdrawal |
| e89a1795-b1b9-403e-9b0e-1d276734b43c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e89a1795-b1b9-403e-9b0e-1d276734b43c | 3/10/2023 | LTC | 0.05283683 | Customer Withdrawal |
| e89a1795-b1b9-403e-9b0e-1d276734b43c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b58e0a0-6177-4eb0-997d-f4b1290aee4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b58e0a0-6177-4eb0-997d-f4b1290aee4f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b58e0a0-6177-4eb0-997d-f4b1290aee4f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0eb0f2ab-1c4a-4151-82a2-82bc746fe5c1 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 0eb0f2ab-1c4a-4151-82a2-82bc746fe5c1 | 3/10/2023 | TRX | 12.91994474 | Customer Withdrawal |
| 0eb0f2ab-1c4a-4151-82a2-82bc746fe5c1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0eb0f2ab-1c4a-4151-82a2-82bc746fe5c1 | 2/10/2023 | BCH | 0.00672500 | Customer Withdrawal |
| bcdeb854-c76f-4920-bd9f-3724a738c0b8 | 3/10/2023 | BCHA | 0.00613966 | Customer Withdrawal |
| bcdeb854-c76f-4920-bd9f-3724a738c0b8 | 2/10/2023 | BCH | 0.00613966 | Customer Withdrawal |
| bcdeb854-c76f-4920-bd9f-3724a738c0b8 | 2/9/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 02f8ba43-dfcc-40d2-a307-c3c9c58202f19 | 2/10/2023 | ETH | 0.00000952 | Customer Withdrawal |
| 02f8ba43-dfcc-40d2-a307-c3c9c58202f19 | 3/10/2023 | ETHW | 0.00000952 | Customer Withdrawal |
| 02f8ba43-dfcc-40d2-a307-c3c9c58202f19 | 2/10/2023 | LTC | 0.00017150 | Customer Withdrawal |
| 02f8ba43-dfcc-40d2-a307-c3c9c58202f19 | 3/10/2023 | LTC | 0.00000785 | Customer Withdrawal |
| 11bb15d8-4aac-4431-983c-15be459db59b | 3/10/2023 | BTC | 0.00022573 | Customer Withdrawal |
| 11bb15d8-4aac-4431-983c-15be459db59b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75fab753-1da1-49db-bad5-ff07cd268eb5 | 2/9/2023 | NXS | 54.92589726 | Customer Withdrawal |
| 75fab753-1da1-49db-bad5-ff07cd268eb5 | 3/10/2023 | NXS | 18.90524470 | Customer Withdrawal |
| c4a36c60-c794-40f4-b19e-2fcae4c77875 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c4a36c60-c794-40f4-b19e-2fcae4c77875 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c4a36c60-c794-40f4-b19e-2fcae4c77875 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| o48990a2-2ede-44ca-8e7b-20c1011d92e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| o48990a2-2ede-44ca-8e7b-20c1011d92e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| o48990a2-2ede-44ca-8e7b-20c1011d92e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c3e2220-72d4-420a-8167-ce76460827c5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

## Bottom-left table

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c3e2220-72d4-420a-8167-ce76460827c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c3e2220-72d4-420a-8167-ce76460827c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90845ace-6cf7-4f33-954c-bc2be8b5548a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90845ace-6cf7-4f33-954c-bc2be8b5548a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90845ace-6cf7-4f33-954c-bc2be8b5548a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88c668e7-c3ee-49e6-9b43-e220964476eb | 2/10/2023 | PART | 2.72847153 | Customer Withdrawal |
| 92b910fb-8a2e-44f4-8ceb-7f0a6ede876e | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 92b910fb-8a2e-44f4-8ceb-7f0a6ede876e | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 92b910fb-8a2e-44f4-8ceb-7f0a6ede876e | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| e6e83da4-3459-4814-9116-17140e31f372 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e6e83da4-3459-4814-9116-17140e31f372 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e6e83da4-3459-4814-9116-17140e31f372 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 98404041-0164-4609-98ad-1e726e0ae61f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98404041-0164-4609-98ad-1e726e0ae61f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cadd6a-b128-4cf5-a162-f521e38165bf | 3/10/2023 | OMG | 0.00005661 | Customer Withdrawal |
| 099a8dcb-2ea8-4040-814d-0237757308fd | 2/10/2023 | OMG | 3.03101138 | Customer Withdrawal |
| 099a8dcb-2ea8-4040-814d-0237757308fd | 4/10/2023 | OMG | 3.65520703 | Customer Withdrawal |
| 099a8dcb-2ea8-4040-814d-0237757308fd | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 6c2fed64-3d39-403c-ab3a-a8fe39c9c1a0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c2fed64-3d39-403c-ab3a-a8fe39c9c1a0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6c2fed64-3d39-403c-ab3a-a8fe39c9c1a0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9a463af9-4a50-427d-9b2e-74ee2e0b10c0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9a463af9-4a50-427d-9b2e-74ee2e0b10c0 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9a463af9-4a50-427d-9b2e-74ee2e0b10c0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 53b7fb7f-e019-4d1d-bbea-34027ed8597 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53b7fb7f-e019-4d1d-bbea-34027ed8597 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26b584cb-0c91-4237-8a54-a0aebe5c4250 | 3/10/2023 | BTC | 0.00004887 | Customer Withdrawal |
| 26b584cb-0c91-4237-8a54-a0aebe5c4250 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08da6195-95e5-4ce7-ab22-f157748d04aad | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08da6195-95e5-4ce7-ab22-f157748d04aad | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08da6195-95e5-4ce7-ab22-f157748d04aad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d850fa4-4845-4530-a905-9f7c5caaf637 | 4/10/2023 | BTC | 11.22166705 | Customer Withdrawal |
| c51e5e98-420a-4d43-8e5a-90aa7b9b0e3a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c51e5e98-420a-4d43-8e5a-90aa7b9b0e3a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11ed01e2-6616-4128-af9-9dded66714cfd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11ed01e2-6616-4128-af9-9dded66714cfd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64aa9763-50c7-48be-8bde-9fabcd63e12 | | GBYTE | 0.03683149 | Customer Withdrawal |

## Bottom-right table

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3fb597d7-130a-4b41-958f-c3162a2d51a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fb597d7-130a-4b41-958f-c3162a2d51a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fb597d7-130a-4b41-958f-c3162a2d51a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6d636a4-cbf6-4668-93b1-3fdd64bbf9f | 2/10/2023 | VTC | 0.00231074 | Customer Withdrawal |
| e6d636a4-cbf6-4668-93b1-3fdd64bbf9f | 2/10/2023 | VTC | 0.00328088 | Customer Withdrawal |
| e6d636a4-cbf6-4668-93b1-3fdd64bbf9f | 3/10/2023 | VTC | 1.00000000 | Customer Withdrawal |
| dcf3f82c-47b6-433a-b17d-544eae1676692 | 2/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| dcf3f82c-47b6-433a-b17d-544eae1676692 | 4/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| db450483-1622-42b2-b9bf-9231c642093c | 4/10/2023 | EXP | 0.29902844 | Customer Withdrawal |
| a6f6b305-3614-4a20-bcea-3573e19370a8 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a6f6b305-3614-4a20-bcea-3573e19370a8 | 4/10/2023 | XRP | 9.97222149 | Customer Withdrawal |
| a6f6b305-3614-4a20-bcea-3573e19370a8 | 2/9/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1125bfb4-bcda-4757-85d2-7534a4337a76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf4ada3b-f530-4f51-9809-cbc522d295a1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bf4ada3b-f530-4f51-9809-cbc522d295a1 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bf4ada3b-f530-4f51-9809-cbc522d295a1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3637e43d-1ac8-41ba-a6a3-9dbc4461cd27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3637e43d-1ac8-41ba-a6a3-9dbc4461cd27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ccb2eff-9382-49df-b633-0989104e740 | 2/10/2023 | MTL | 2.46663037 | Customer Withdrawal |
| 0ccb2eff-9382-49df-b633-0989104e740 | 2/10/2023 | MTL | 8.36207170 | Customer Withdrawal |
| cc176ee0-4f80-4f33-89a7-ebe28a33b699 | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| f2197a4e-f14f-4758-91e4-0762ac3504ed | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 32691f19-cf3f-464f-9741-487e46cdfc1c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 32691f19-cf3f-464f-9741-487e46cdfc1c | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 32691f19-cf3f-464f-9741-487e46cdfc1c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fcec588a-1185-43c4-aa20-59fc71e0ada2 | 3/10/2023 | ETHW | 0.00589002 | Customer Withdrawal |
| fcec588a-1185-43c4-aa20-59fc71e0ada2 | 2/9/2023 | ETH | 0.00139865 | Customer Withdrawal |
| d56c6f31-ff8f-42a5-8079-811a5578222c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d56c6f31-ff8f-42a5-8079-811a5578222c | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d56c6f31-ff8f-42a5-8079-811a5578222c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ad604f8d-8d34-4a03-a14c-b7688ee5671a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad604f8d-8d34-4a03-a14c-b7688ee5671a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad604f8d-8d34-4a03-a14c-b7688ee5671a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fcc7250-48bd-4c4a-8668-7aab4a64b995 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4fcc7250-48bd-4c4a-8668-7aab4a64b995 | 3/10/2023 | USDT | 1.75276911 | Customer Withdrawal |
| 06293d4c-a2e2-4cb9-92e2-95b2f2cf6de0 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| aea6c599-74f7-4bb1-8ef4-089bbdb6d183 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aea6c599-74f7-4bb1-8ef4-089bbdb6d183 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76dbe4ed-f38f-4161-8190-13d82d7e05a5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 76dbe4ed-f38f-4161-8190-13d82d7e05a5 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 76dbe4ed-f38f-4161-8190-13d82d7e05a5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d331862d-d734-4eac-abda-2347560a228 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d331862d-d734-4eac-abda-2347560a228 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d331862d-d734-4eac-abda-2347560a228 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f7023c7-e8a2-4d2c-9e98-2dc248a5ba1e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1f7023c7-e8a2-4d2c-9e98-2dc248a5ba1e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1f7023c7-e8a2-4d2c-9e98-2dc248a5ba1e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3b10e4c8-3755-4998-a8a6-30a90a494fe3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3b10e4c8-3755-4998-a8a6-30a90a494fe3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3b10e4c8-3755-4998-a8a6-30a90a494fe3 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d3acb589-4c57-42e6-b433-34442 1fbab60 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d3acb589-4c57-42e6-b433-34442 1fbab60 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d3acb589-4c57-42e6-b433-34442 1fbab60 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6da84831-b9d6-4bd0-86af-0e5c462bd1b5 | 4/10/2023 | SYS | 12.20321692 | Customer Withdrawal |
| 6da84831-b9d6-4bd0-86af-0e5c462bd1b5 | 3/10/2023 | ETHW | 0.00000011 | Customer Withdrawal |
| 6da84831-b9d6-4bd0-86af-0e5c462bd1b5 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 6da84831-b9d6-4bd0-86af-0e5c462bd1b5 | 3/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| b4d7b624-78e0-4cce-8075-11e398f0a9b29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4d7b624-78e0-4cce-8075-11e398f0a9b29 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4d7b624-78e0-4cce-8075-11e398f0a9b29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16d315b4-c438-4c5f-a604-418674c94f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16d315b4-c438-4c5f-a604-418674c94f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16d315b4-c438-4c5f-a604-418674c94f4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1d0aaaf-a9f7-45c1-a8d41-7bedc82e0bb2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f1d0aaaf-a9f7-45c1-a8d41-7bedc82e0bb2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f1d0aaaf-a9f7-45c1-a8d41-7bedc82e0bb2 | 4/10/2023 | SC | 696.96115990 | Customer Withdrawal |
| f1d0aaaf-a9f7-45c1-a8d41-7bedc82e0bb2 | 4/10/2023 | NXT | 233.70137340 | Customer Withdrawal |
| 350e0b69-18c2-4f3b-af80-8d5e2a2e93ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 350e0b69-18c2-4f3b-af80-8d5e2a2e93ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 350e0b69-18c2-4f3b-af80-8d5e2a2e93ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b59b3971-cf24-4d96-a9b5-6a0aefb659d8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b59b3971-cf24-4d96-a9b5-6a0aefb659d8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b59b3971-cf24-4d96-a9b5-6a0aefb659d8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6be14aa8-2391-4783-95ab-b7950d89c7d0 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 6be14aa8-2391-4783-95ab-b7950d89c7d0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6be14aa8-2391-4783-95ab-b7950d89c7d0 | 3/10/2023 | LTC | 0.08056224 | Customer Withdrawal |
| 248c1cc1-c383-4645-aeb7-27a1b4a4a553 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 248c1cc1-c383-4645-aeb7-27a1b4a4a553 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 248c1cc1-c383-4645-aeb7-27a1b4a4a553 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d20a0546-3ba3-489d-a5b6-f7e1a0f5e088 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d20a0546-3ba3-489d-a5b6-f7e1a0f5e088 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d20a0546-3ba3-489d-a5b6-f7e1a0f5e088 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3676ff9e-6400-49cc-a81b-a5b67493c186 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3676ff9e-6400-49cc-a81b-a5b67493c186 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3676ff9e-6400-49cc-a81b-a5b67493c186 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7749a1c-7b24-4b2f-bf7f-0b09e6b19b16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7749a1c-7b24-4b2f-bf7f-0b09e6b19b16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7749a1c-7b24-4b2f-bf7f-0b09e6b19b16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4830706-598f-4a80-b2d0-c83e3831ace2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a4830706-598f-4a80-b2d0-c83e3831ace2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a4830706-598f-4a80-b2d0-c83e3831ace2 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 39a85540-6064-4485-a824-caa498340fb9 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 39a85540-6064-4485-a824-caa498340fb9 | 3/10/2023 | BSV | 0.08805698 | Customer Withdrawal |
| 39a85540-6064-4485-a824-caa498340fb9 | 3/10/2023 | BCH | 0.01631337 | Customer Withdrawal |
| 39a85540-6064-4485-a824-caa498340fb9 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| e2fd823a-70bd-432e-8947-db89eadfebe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2fd823a-70bd-432e-8947-db89eadfebe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2fd823a-70bd-432e-8947-db89eadfebe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b92b75ff-037f-45a3-a6e0-cea5c78b5d7b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b92b75ff-037f-45a3-a6e0-cea5c78b5d7b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b92b75ff-037f-45a3-a6e0-cea5c78b5d7b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 19485c09-9c10-45e7-8335-c6ce16045870 | 3/10/2023 | POWR | 15.39002660 | Customer Withdrawal |
| 19485c09-9c10-45e7-8335-c6ce16045870 | 3/10/2023 | ETHW | 0.00000099 | Customer Withdrawal |
| 19485c09-9c10-45e7-8335-c6ce16045870 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 46351158-b496-459f-a313-76f4487a2a72 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 46351158-b496-459f-a313-76f4487a2a72 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 46351158-b496-459f-a313-76f4487a2a72 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1b921ce1-4447-4a8a-8f1f-7698d63a3ffc | 2/10/2023 | BTC | 0.00001237 | Customer Withdrawal |
| 1b921ce1-4447-4a8a-8f1f-7698d63a3ffc | 3/10/2023 | USDT | 3.82534173 | Customer Withdrawal |
| 5177005a-14ad-4e1e-a6e3-2e2819858479 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 5177005a-14ad-4e1e-a6e3-2e2819858479 | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| 5177005a-14ad-4e1e-a6e3-2e2819858479 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| 989a36ff-834b-4809-b6be-0ee3a0626e67 | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 989a36ff-834b-4809-b6be-0ee3a0626e67 | 2/10/2023 | XMR | 0.03547336 | Customer Withdrawal |
| 989a36ff-834b-4809-b6be-0ee3a0626e67 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 12bbc7df-6f85-471a-8676-b5442b41275 | 3/10/2023 | ADA | 0.00915280 | Customer Withdrawal |
| 5261a34a-ea17-4141-bca8-457fdd112a60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5261a34a-ea17-4141-bca8-457fdd112a60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5261a34a-ea17-4141-bca8-457fdd112a60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe5d69f1-67a2-4002-a599-662eb0657e2 | 2/10/2023 | OMG | 2.72441083 | Customer Withdrawal |
| fe5d69f1-67a2-4002-a599-662eb0657e2 | 3/10/2023 | ENG | 396.17585950 | Customer Withdrawal |
| fe5d69f1-67a2-4002-a599-662eb0657e2 | 2/10/2023 | THC | 191.73269870 | Customer Withdrawal |
| fe5d69f1-67a2-4002-a599-662eb0657e2 | 3/10/2023 | ENG | 10.17722235 | Customer Withdrawal |
| 68b92bee-e9c1-4669-ac4f-9a5530faf613 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68b92bee-e9c1-4669-ac4f-9a5530faf613 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68b92bee-e9c1-4669-ac4f-9a5530faf613 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8eeb3566-9fc6-4221-9022-74fb1c043a39 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8eeb3566-9fc6-4221-9022-74fb1c043a39 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8eeb3566-9fc6-4221-9022-74fb1c043a39 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 436f021d-7950-473d-a0be-1f761650427f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 436f021d-7950-473d-a0be-1f761650427f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 436f021d-7950-473d-a0be-1f761650427f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7296de0b-8ee9-461c-9fb5-4b77927bfa77 | 2/10/2023 | ETHW | 0.00000388 | Customer Withdrawal |
| 7296de0b-8ee9-461c-9fb5-4b77927bfa77 | 2/10/2023 | RDD | 8,822.10147000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 62211162-70a0-4036-a51d-f5cda93aae46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62211162-70a0-4036-a51d-f5cda93aae46 | 3/10/2023 | USDT | 2.37905476 | Customer Withdrawal |
| f702d9d8-4e19-44ff-b04e-aa2238890b69 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f702d9d8-4e19-44ff-b04e-aa2238890b69 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f702d9d8-4e19-44ff-b04e-aa2238890b69 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ee95e99-0eea-49ae-8feb-4150b29ddcc | 2/10/2023 | XRP | 9.43691907 | Customer Withdrawal |
| 2ee95e99-0eea-49ae-8feb-4150b29ddcc | 3/10/2023 | STRAX | 0.00860537 | Customer Withdrawal |
| b969edee-dc89-49cb-bf77-1364f29c6382 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b969edee-dc89-49cb-bf77-1364f29c6382 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b969edee-dc89-49cb-bf77-1364f29c6382 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 263cbb0c-0e0c-49ad-9f31-3a6bc34e65f2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 263cbb0c-0e0c-49ad-9f31-3a6bc34e65f2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 263cbb0c-0e0c-49ad-9f31-3a6bc34e65f2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9beb8b07-43b7-4ef2-8444-b3e43e48bc8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9beb8b07-43b7-4ef2-8444-b3e43e48bc8e | 3/10/2023 | MUSIC | 18.32651872 | Customer Withdrawal |
| c07cae53-febc-42a9-8357-636579acb72b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c07cae53-febc-42a9-8357-636579acb72b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c07cae53-febc-42a9-8357-636579acb72b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 093bccb6-1bdc-4c6f-bd7a-7088a93140bc | 2/10/2023 | LTC | 0.03664182 | Customer Withdrawal |
| 093bccb6-1bdc-4c6f-bd7a-7088a93140bc | 3/10/2023 | POWR | 9.53023805 | Customer Withdrawal |
| 093bccb6-1bdc-4c6f-bd7a-7088a93140bc | 3/10/2023 | DASH | 0.08692046 | Customer Withdrawal |
| 093bccb6-1bdc-4c6f-bd7a-7088a93140bc | 2/10/2023 | ZEC | 45.49107203 | Customer Withdrawal |
| 093bccb6-1bdc-4c6f-bd7a-7088a93140bc | 3/10/2023 | POWR | 18.61592448 | Customer Withdrawal |
| 093bccb6-1bdc-4c6f-bd7a-7088a93140bc | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 511832a5-6c4e-4402-90d9-b9a6ab38c2e8 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 511832a5-6c4e-4402-90d9-b9a6ab38c2e8 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 511832a5-6c4e-4402-90d9-b9a6ab38c2e8 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 8e5a2295-5fff-4907-a0b8-c9428dd09a2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e5a2295-5fff-4907-a0b8-c9428dd09a2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e5a2295-5fff-4907-a0b8-c9428dd09a2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e223442-ce28-4cc2-8fee4-11749852886 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e223442-ce28-4cc2-8fee4-11749852886 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e223442-ce28-4cc2-8fee4-11749852886 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 234e8cca-4f2b-4414-b2a3-689c0850d58f | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 234e8cca-4f2b-4414-b2a3-689c0850d58f | 2/9/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 234e8cca-4f2b-4414-b2a3-689c0850d58f | 4/10/2023 | RISE | 54.34699060 | Customer Withdrawal |
| c54d35e9-77fa-4d3d-8c22-0b6e7da8ba72 | 3/10/2023 | BTC | 0.00000070 | Customer Withdrawal |
| c7bf4d09-8af4-45f8-a03f-2f0a0cf87e9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7bf4d09-8af4-45f8-a03f-2f0a0cf87e9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15e0cc12-4022-42e6-ac70-3730d8a0389c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 15e0cc12-4022-42e6-ac70-3730d8a0389c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 15e0cc12-4022-42e6-ac70-3730d8a0389c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5fe2f9b1-5f60-4989-ae93-046c5db58a2a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5fe2f9b1-5f60-4989-ae93-046c5db58a2a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5fe2f9b1-5f60-4989-ae93-046c5db58a2a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b7b7f8b1-431a-424c-8737-fd78c7c4fc3cbe | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b7b7f8b1-431a-424c-8737-fd78c7c4fc3cbe | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b7b7f8b1-431a-424c-8737-fd78c7c4fc3cbe | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 55a21967-ac12-470f-9e22-97a4a73a9d7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55a21967-ac12-470f-9e22-97a4a73a9d7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55a21967-ac12-470f-9e22-97a4a73a9d7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e05b16f9-8337-4d0b-8c8b-2 cb65a6a5d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e05b16f9-8337-4d0b-8c8b-2 cb65a6a5d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 521664a2-5fe6-4808-ae54-53dec185903a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 521664a2-5fe6-4808-ae54-53dec185903a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 521664a2-5fe6-4808-ae54-53dec185903a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0c89a795-a01b-4c67-81fc-c363d572655c | 4/10/2023 | LTC | 0.00177068 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c89a795-a01b-4c67-81fc-c363d572655c | 4/10/2023 | STRAX | 9.16941024 | Customer Withdrawal |
| 0c89a795-a01b-4c67-81fc-c363d572655c | 3/10/2023 | LTC | 0.00019969 | Customer Withdrawal |
| 0c89a795-a01b-4c67-81fc-c363d572655c | 2/10/2023 | LTC | 0.08829929 | Customer Withdrawal |
| 9b5d095a-d788-4ef8-b944-2bc1247dba7 | 2/10/2023 | USDT | 3.32223538 | Customer Withdrawal |
| 9b5d095a-d788-4ef8-b944-2bc1247dba7 | 3/10/2023 | BTC | 0.00000018 | Customer Withdrawal |
| 9b5d095a-d788-4ef8-b944-2bc1247dba7 | 2/9/2023 | ETH | 0.01641797 | Customer Withdrawal |
| 9b5d095a-d788-4ef8-b944-2bc1247dba7 | 4/10/2023 | USDT | 0.13168397 | Customer Withdrawal |
| e60f7603-b6fb-46ac-b010-35aaf7bb0d4e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e60f7603-b6fb-46ac-b010-35aaf7bb0d4e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e60f7603-b6fb-46ac-b010-35aaf7bb0d4e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 568961e9-f22a-4fdc-8618-ee8d24b8724c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 568961e9-f22a-4fdc-8618-ee8d24b8724c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 568961e9-f22a-4fdc-8618-ee8d24b8724c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4428152d-d4a6-4e13-b34a-3d4da7c9f003 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4428152d-d4a6-4e13-b34a-3d4da7c9f003 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4428152d-d4a6-4e13-b34a-3d4da7c9f003 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0f5dce1c-1532-43a3-9bb3-9377549f46f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f5dce1c-1532-43a3-9bb3-9377549f46f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f5dce1c-1532-43a3-9bb3-9377549f46f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e12656e-0d9e-48ac-877b-a7a5cdaaa951 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7e12656e-0d9e-48ac-877b-a7a5cdaaa951 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7e12656e-0d9e-48ac-877b-a7a5cdaaa951 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| aa4fac163-4404-4d93-a6b5-08cd8f4d7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa4fac163-4404-4d93-a6b5-08cd8f4d7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa4fac163-4404-4d93-a6b5-08cd8f4d7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4456d4e-4adf-46db-b8d0-c94b9a3b80e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4456d4e-4adf-46db-b8d0-c94b9a3b80e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4456d4e-4adf-46db-b8d0-c94b9a3b80e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c06cd713-87f0-44cd-b37d-8dab5850c5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c06cd713-87f0-44cd-b37d-8dab5850c5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c06cd713-87f0-44cd-b37d-8dab5850c5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a7fb48ca-4b47-4bb7-9dbe-92bdcaa9d7 | 2/10/2023 | USD | 13.15653150 | Customer Withdrawal |
| a7fb48ca-4b47-4bb7-9dbe-92bdcaa9d7 | 3/10/2023 | USD | 15.69010000 | Customer Withdrawal |
| a7fb48ca-4b47-4bb7-9dbe-92bdcaa9d7 | 4/10/2023 | USD | 7.96437340 | Customer Withdrawal |
| b3044e99-b458-4a23-bd14-fd5a44df9c4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b3044e99-b458-4a23-bd14-fd5a44df9c4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b3044e99-b458-4a23-bd14-fd5a44df9c4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5d484621-7294-4a01-9014-1245837817b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d484621-7294-4a01-9014-1245837817b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d484621-7294-4a01-9014-1245837817b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2c391d1-8983-4d0d-aaad-ea741e416673 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f2c391d1-8983-4d0d-aaad-ea741e416673 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8b95de64-10ae-4bf5-bce7-14471a0d1f6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b95de64-10ae-4bf5-bce7-14471a0d1f6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b95de64-10ae-4bf5-bce7-14471a0d1f6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82907c02-b825-466f-a49d-744e91dd60bc | 3/10/2023 | NAV | 70.98608322 | Customer Withdrawal |
| 82907c02-b825-466f-a49d-744e91dd60bc | 2/10/2023 | NAV | 98.43862107 | Customer Withdrawal |
| 1d21a4ce-563d-4b14-90f8-f215a90be6be | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1d21a4ce-563d-4b14-90f8-f215a90be6be | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1d21a4ce-563d-4b14-90f8-f215a90be6be | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 27158bc8-4acb-479c-a4e6-e4f577334b98 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 27158bc8-4acb-479c-a4e6-e4f577334b98 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 27158bc8-4acb-479c-a4e6-e4f577334b98 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f9db4a94-105e-42ba-a8fb-b13128fb010c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9db4a94-105e-42ba-a8fb-b13128fb010c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9db4a94-105e-42ba-a8fb-b13128fb010c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 198678af-ab84-454e-90f4-d8e83d8201b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 198678af-ab84-454e-90f4-d8e83d8201b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 198678af-ab84-454e-90f4-d8e83d8201b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e62c0e5b-7b52-4f78-b57f-aef6430e17e2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e62c0e5b-7b52-4f78-b57f-aef6430e17e2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e62c0e5b-7b52-4f78-b57f-aef6430e17e2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d1d07178-f3a0-494c-ba43-d0362a1ee2d1 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d1d07178-f3a0-494c-ba43-d0362a1ee2d1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d1d07178-f3a0-494c-ba43-d0362a1ee2d1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9382cbd7-2e96-433f-8163-2e23534bbea2 | 2/10/2023 | BTC | 0.00008950 | Customer Withdrawal |
| 70729cff-a0c9-4466-9bd3-6add6fef0769 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| aeb620c0-fe60-4a33-8587-a8f75665b307 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aeb620c0-fe60-4a33-8587-a8f75665b307 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aeb620c0-fe60-4a33-8587-a8f75665b307 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7a11d229-acf0-4ae6-836f-50f92dc7eab5 | 2/10/2023 | RDD | 8,544.47715000 | Customer Withdrawal |
| 821cb11c-5e6f-4b41-98a5-ccca3f2bcaf1 | 2/10/2023 | VTC | 0.99750000 | Customer Withdrawal |
| 821cb11c-5e6f-4b41-98a5-ccca3f2bcaf1 | 2/10/2023 | BTC | 0.00021149 | Customer Withdrawal |
| 76b18d11-d9fa-4094-b4cf-ce03818bc9e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76b18d11-d9fa-4094-b4cf-ce03818bc9e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76b18d11-d9fa-4094-b4cf-ce03818bc9e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbed959b-08ce-4d04-b10c-de3243cb4129 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| cbed959b-08ce-4d04-b10c-de3243cb4129 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| cbed959b-08ce-4d04-b10c-de3243cb4129 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 188e4782-19fd-4bc0-a231-297de6eb7837 | 2/10/2023 | CLOAK | 15.82019557 | Customer Withdrawal |
| c14defad-da99-4ac2-bd0c-4ae2c33028dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c14defad-da99-4ac2-bd0c-4ae2c33028dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c14defad-da99-4ac2-bd0c-4ae2c33028dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d4ff692-65a0-4029-90c9-dc7e29310ccf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d4ff692-65a0-4029-90c9-dc7e29310ccf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d4ff692-65a0-4029-90c9-dc7e29310ccf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b22377e0-514d-4c43-8db9-c65a6ca04b97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b22377e0-514d-4c43-8db9-c65a6ca04b97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b22377e0-514d-4c43-8db9-c65a6ca04b97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 220fc4c2-7660-45a6-a167-240e379a96f6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 220fc4c2-7660-45a6-a167-240e379a96f6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 220fc4c2-7660-45a6-a167-240e379a96f6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f1d0c5e9-1b92-472f-a092-e4d746749a6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1d0c5e9-1b92-472f-a092-e4d746749a6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1d0c5e9-1b92-472f-a092-e4d746749a6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17232d57-42d3-4267-8d80-ccce776cc641 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 17232d57-42d3-4267-8d80-ccce776cc641 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 17232d57-42d3-4267-8d80-ccce776cc641 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 33d27410-fca1-4fe3-a31d-c13522594874 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 33d27410-fca1-4fe3-a31d-c13522594874 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 33d27410-fca1-4fe3-a31d-c13522594874 | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 10d72265-ec02-45e9-97d7-0046192bfa68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10d72265-ec02-45e9-97d7-0046192bfa68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10d72265-ec02-45e9-97d7-0046192bfa68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 777b0572-ab03-4961-8ffd-18391b0b6d31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 777b0572-ab03-4961-8ffd-18391b0b6d31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 777b0572-ab03-4961-8ffd-18391b0b6d31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a37b73d1-00ec-489a-839e-46b6076f4a44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a37b73d1-00ec-489a-839e-46b6076f4a44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a37b73d1-00ec-489a-839e-46b6076f4a44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18f07954-3514-44cc-9bf1-d39bbec6fb7c | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 18f07954-3514-44cc-9bf1-d39bbec6fb7c | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 18f07954-3514-44cc-9bf1-d39bbec6fb7c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ac2645b9-354f-4638-9bfc-85922557264d | 2/10/2023 | NXT | 6.33939881 | Customer Withdrawal |
| ac2645b9-354f-4638-9bfc-85922557264d | 3/10/2023 | IGNIS | 5.00000000 | Customer Withdrawal |
| ac2645b9-354f-4638-9bfc-85922557264d | 2/10/2023 | XRP | 12.50512198 | Customer Withdrawal |
| ac2645b9-354f-4638-9bfc-85922557264d | 3/10/2023 | NXT | 3.66060119 | Customer Withdrawal |
| ac2645b9-354f-4638-9bfc-85922557264d | 3/10/2023 | MAID | 20.00000000 | Customer Withdrawal |
| 6d23d62c-b18c-4238-9ffa-faf559f0d485 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d23d62c-b18c-4238-9ffa-faf559f0d485 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d23d62c-b18c-4238-9ffa-faf559f0d485 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2467ec1f-a3e9-4ee3-929f-162900c7b11e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2467ec1f-a3e9-4ee3-929f-162900c7b11e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2467ec1f-a3e9-4ee3-929f-162900c7b11e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d952068-19e9-4b28-957f-3f460949d51a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6d952068-19e9-4b28-957f-3f460949d51a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6d952068-19e9-4b28-957f-3f460949d51a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b4ff15db-6b66-45c0-b8b2-ed1b849c6897 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4ff15db-6b66-45c0-b8b2-ed1b849c6897 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4ff15db-6b66-45c0-b8b2-ed1b849c6897 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5185f551-8ac1-4227-abec-4ae10efb0542 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 5185f551-8ac1-4227-abec-4ae10efb0542 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 5185f551-8ac1-4227-abec-4ae10efb0542 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b785f9ba-c082-4841-8d9d-65a838d083fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b785f9ba-c082-4841-8d9d-65a838d083fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b785f9ba-c082-4841-8d9d-65a838d083fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a8d9e85-bd0e-42a0-8517-f2f018d603ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a8d9e85-bd0e-42a0-8517-f2f018d603ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a8d9e85-bd0e-42a0-8517-f2f018d603ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c7130cd-7b5d-4e26-8b48-9c5958db1749 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c7130cd-7b5d-4e26-8b48-9c5958db1749 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c7130cd-7b5d-4e26-8b48-9c5958db1749 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51a7c0a9-4261-462c-8600-0d955e86f8c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51a7c0a9-4261-462c-8600-0d955e86f8c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51a7c0a9-4261-462c-8600-0d955e86f8c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1b246c5-cefb-4084-9813-0bf9025eae84 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b1b246c5-cefb-4084-9813-0bf9025eae84 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b1b246c5-cefb-4084-9813-0bf9025eae84 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9fd1b532-dbce-49a1-aa2a-e284a047cac4 | 3/10/2023 | BTC | 0.00000162 | Customer Withdrawal |
| 5fd7cd2d-1081-4be1-979f-b5f3b74b9942 | 3/10/2023 | BTC | 0.00004622 | Customer Withdrawal |
| f44fbca9-16ed-42cf-bcf1-946b71f2b45b | 2/10/2023 | PIVX | 8.38505813 | Customer Withdrawal |
| f44fbca9-16ed-42cf-bcf1-946b71f2b45b | 2/10/2023 | GBYTE | 0.15587644 | Customer Withdrawal |
| f44fbca9-16ed-42cf-bcf1-946b71f2b45b | 3/10/2023 | GBYTE | 0.32468128 | Customer Withdrawal |
| 6bec7066-6505-44f1-90c6-73cf1cb5520e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6bec7066-6505-44f1-90c6-73cf1cb5520e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6bec7066-6505-44f1-90c6-73cf1cb5520e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 00fbb8fa-df11-4fbf-a55d-b1d04ebb5ea3 | 4/10/2023 | KMD | 11.85452637 | Customer Withdrawal |
| 00fbb8fa-df11-4fbf-a55d-b1d04ebb5ea3 | 3/10/2023 | KMD | 4.70337678 | Customer Withdrawal |
| 00fbb8fa-df11-4fbf-a55d-b1d04ebb5ea3 | 4/10/2023 | POWR | 10.24999181 | Customer Withdrawal |
| 00fbb8fa-df11-4fbf-a55d-b1d04ebb5ea3 | 2/10/2023 | WAVES | 0.15559787 | Customer Withdrawal |
| 00fbb8fa-df11-4fbf-a55d-b1d04ebb5ea3 | 2/10/2023 | BTC | 0.00020316 | Customer Withdrawal |
| 00fbb8fa-df11-4fbf-a55d-b1d04ebb5ea3 | 3/10/2023 | WAVES | 1.84440213 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b28144bf-8b5d-4feb-a549-8ca8170aeea4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b28144bf-8b5d-4feb-a549-8ca8170aeea4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b28144bf-8b5d-4feb-a549-8ca8170aeea4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8a4879e-0f61-4532-8762-ccdf43352fe9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8a4879e-0f61-4532-8762-ccdf43352fe9 | 3/10/2023 | BTC | 0.00009067 | Customer Withdrawal |
| 3d2c3d0a-e273-4174-8a74-31bbe1ad941c | 3/10/2023 | XVG | 11.36976000 | Customer Withdrawal |
| 3d2c3d0a-e273-4174-8a74-31bbe1ad941c | 3/10/2023 | ETC | 0.13719801 | Customer Withdrawal |
| 3d2c3d0a-e273-4174-8a74-31bbe1ad941c | 3/10/2023 | BCHA | 0.00160109 | Customer Withdrawal |
| 3d2c3d0a-e273-4174-8a74-31bbe1ad941c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 3d2c3d0a-e273-4174-8a74-31bbe1ad941c | 3/10/2023 | XMY | 116.85489760 | Customer Withdrawal |
| b30bdadf-8528-405c-9fc8-4cadc8593791 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b30bdadf-8528-405c-9fc8-4cadc8593791 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b30bdadf-8528-405c-9fc8-4cadc8593791 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e8e68fe7-1268-4f17-bbfc-b0d62eca52a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8e68fe7-1268-4f17-bbfc-b0d62eca52a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8e68fe7-1268-4f17-bbfc-b0d62eca52a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7464a43-2c25-45b5-8659-d21b49d385de | 4/10/2023 | ZCL | 10.11991535 | Customer Withdrawal |
| d7464a43-2c25-45b5-8659-d21b49d385de | 3/10/2023 | ZCL | 7.96579155 | Customer Withdrawal |
| d7464a43-2c25-45b5-8659-d21b49d385de | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| d7464a43-2c25-45b5-8659-d21b49d385de | 3/10/2023 | SIGNA | 1,177.12381400 | Customer Withdrawal |
| ca4dd554-7db8-4989-a559-5f7240fd638d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca4dd554-7db8-4989-a559-5f7240fd638d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca4dd554-7db8-4989-a559-5f7240fd638d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84bff47c-2236-4b23-9089-7d7255398eaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84bff47c-2236-4b23-9089-7d7255398eaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84bff47c-2236-4b23-9089-7d7255398eaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c502c2f-6138-4067-920c-88482725d762 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7c502c2f-6138-4067-920c-88482725d762 | 3/10/2023 | USDT | 4.72437072 | Customer Withdrawal |
| c8a380c7-6f24-4717-be88-bfaf3a28d0ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8a380c7-6f24-4717-be88-bfaf3a28d0ab | 3/10/2023 | BTC | 0.00013161 | Customer Withdrawal |
| dca4fd3e-7614-4230-971b-d71f4a3c5b25 | 2/10/2023 | XRP | 3.27039725 | Customer Withdrawal |
| 139e2bc8-7477-420e-ae21-e7f526b51726 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 139e2bc8-7477-420e-ae21-e7f526b51726 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 139e2bc8-7477-420e-ae21-e7f526b51726 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2118a942-4ba2-4f17-8daf-1d49e9e20ace | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2118a942-4ba2-4f17-8daf-1d49e9e20ace | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2118a942-4ba2-4f17-8daf-1d49e9e20ace | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 36f7fbd5-a75d-43ff-bf45-b5a743034ece | 2/9/2023 | LTC | 0.00162413 | Customer Withdrawal |
| 747126f5-8c5e-4017-9fb3-fbd9d60d0ea7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 747126f5-8c5e-4017-9fb3-fbd9d60d0ea7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 747126f5-8c5e-4017-9fb3-fbd9d60d0ea7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4177f0de-d997-4253-91af-0aa41b869197 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4177f0de-d997-4253-91af-0aa41b869197 | 3/10/2023 | BTC | 0.00003857 | Customer Withdrawal |
| 4177f0de-d997-4253-91af-0aa41b869197 | 3/10/2023 | ADA | 13.28685829 | Customer Withdrawal |
| fe676442-f696-49fa-89eb-f059108ecf84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe676442-f696-49fa-89eb-f059108ecf84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe676442-f696-49fa-89eb-f059108ecf84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfc7583b-f9e3-435c-a735-51291c71cab7 | 2/9/2023 | SC | 136.28559710 | Customer Withdrawal |
| 369627d4-70a7-4e87-b094-3b409d1dde50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 369627d4-70a7-4e87-b094-3b409d1dde50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 369627d4-70a7-4e87-b094-3b409d1dde50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24ffc24f-0bbd-4457-9dd2-c4fce23a1e86 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 24ffc24f-0bbd-4457-9dd2-c4fce23a1e86 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 24ffc24f-0bbd-4457-9dd2-c4fce23a1e86 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 627aa623-1289-4e47-9d5a-03f1f09d2533 | 3/10/2023 | BTC | 0.00020944 | Customer Withdrawal |
| 627aa623-1289-4e47-9d5a-03f1f09d2533 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8eccf739-7bad-46c4-a0ab-942a2f21e33f | 3/10/2023 | BTC | 0.00020645 | Customer Withdrawal |
| 8eccf739-7bad-46c4-a0ab-942a2f21e33f | 3/10/2023 | ADA | 1.70060929 | Customer Withdrawal |
| 8eccf739-7bad-46c4-a0ab-942a2f21e33f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 15054a57-013e-402e-a8f5-e7d4a726fb14 | 3/10/2023 | ETHW | 0.00000484 | Customer Withdrawal |
| 15054a57-013e-402e-a8f5-e7d4a726fb14 | 3/10/2023 | ETH | 0.00000484 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15054a57-013e-402e-a8f5-e7d4a726fb14 | 3/10/2023 | BTC | 0.00000088 | Customer Withdrawal |
| 15054a57-013e-402e-a8f5-e7d4a726fb14 | 3/10/2023 | IGNIS | 11.27345751 | Customer Withdrawal |
| 89330f48-12eb-4af6-b2d9-3d43a97985e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89330f48-12eb-4af6-b2d9-3d43a97985e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89330f48-12eb-4af6-b2d9-3d43a97985e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b3c8218-72f8-4e9b-86c3-f7cb88fab7b2 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 0b3c8218-72f8-4e9b-86c3-f7cb88fab7b2 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 0b3c8218-72f8-4e9b-86c3-f7cb88fab7b2 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 7a532c89-3ee6-4956-9831-4e23f4e4f6bc | 2/10/2023 | NEO | 0.03191370 | Customer Withdrawal |
| c9c225f9-53ad-400d-a92d-5facf9011afc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9c225f9-53ad-400d-a92d-5facf9011afc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9c225f9-53ad-400d-a92d-5facf9011afc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e220735-85c2-4b20-94c5-0a48127684be | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7e220735-85c2-4b20-94c5-0a48127684be | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7e220735-85c2-4b20-94c5-0a48127684be | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dbe7a966-c1e6-446f-818c-b0664aa20b80 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dbe7a966-c1e6-446f-818c-b0664aa20b80 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dbe7a966-c1e6-446f-818c-b0664aa20b80 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 001c5fec-6d1e-40a9-9b67-92961e3ef9c5 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 001c5fec-6d1e-40a9-9b67-92961e3ef9c5 | 3/10/2023 | ETC | 0.21136329 | Customer Withdrawal |
| 14d7d4b9-8794-4cf1-a17b-8060150c655a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 14d7d4b9-8794-4cf1-a17b-8060150c655a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 14d7d4b9-8794-4cf1-a17b-8060150c655a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2d65508b-dfcf-4466-b39d-09bd5be5e6be | 2/10/2023 | BTC | 0.00001277 | Customer Withdrawal |
| 2d65508b-dfcf-4466-b39d-09bd5be5e6be | 2/10/2023 | MUSIC | 0.10518938 | Customer Withdrawal |
| 2d65508b-dfcf-4466-b39d-09bd5be5e6be | 2/10/2023 | TUSD | 3.51585805 | Customer Withdrawal |
| c0d6139f-7524-4029-b8b7-ffb3ed7b5558 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| c0d6139f-7524-4029-b8b7-ffb3ed7b5558 | 3/10/2023 | GLM | 21.79740573 | Customer Withdrawal |
| 89d3b914-bc40-4cd1-9202-772401892e12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89d3b914-bc40-4cd1-9202-772401892e12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89d3b914-bc40-4cd1-9202-772401892e12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c394b5f-d0e4-45cf-a4d8-7dfa2986e24d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2c394b5f-d0e4-45cf-a4d8-7dfa2986e24d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c394b5f-d0e4-45cf-a4d8-7dfa2986e24d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 538227bb-819c-449c-bdd5-dfb7eeb44de6 | 2/10/2023 | BTC | 0.00002150 | Customer Withdrawal |
| ed41a057-8ee6-4cb6-93ef-67a87102dc23 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ed41a057-8ee6-4cb6-93ef-67a87102dc23 | 2/10/2023 | BTC | 0.00015175 | Customer Withdrawal |
| ed41a057-8ee6-4cb6-93ef-67a87102dc23 | 2/10/2023 | ADA | 4.10811263 | Customer Withdrawal |
| ed41a057-8ee6-4cb6-93ef-67a87102dc23 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e98fb377-a690-4403-b153-30f031ecda1b | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| e98fb377-a690-4403-b153-30f031ecda1b | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| e98fb377-a690-4403-b153-30f031ecda1b | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 8cb2eb6b-1dd0-4ece-8417-d52cec4dd1b7 | 2/9/2023 | XRP | 6.67682405 | Customer Withdrawal |
| 69233f4b-30f4-4e6f-9131-33d3357d1475 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69233f4b-30f4-4e6f-9131-33d3357d1475 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69233f4b-30f4-4e6f-9131-33d3357d1475 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29ad6b4c-7896-41e7-b46b-ea48a43dcad9 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 29ad6b4c-7896-41e7-b46b-ea48a43dcad9 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 29ad6b4c-7896-41e7-b46b-ea48a43dcad9 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 197596a5-38fc-40c9-ba66-51a8f6904ac1 | 2/10/2023 | ETHW | 0.00874080 | Customer Withdrawal |
| 197596a5-38fc-40c9-ba66-51a8f6904ac1 | 2/10/2023 | NXT | 2.98152559 | Customer Withdrawal |
| 197596a5-38fc-40c9-ba66-51a8f6904ac1 | 2/10/2023 | ETH | 0.00105153 | Customer Withdrawal |
| 2f7b45a6-8900-4798-b9df-46faa0b55190 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f7b45a6-8900-4798-b9df-46faa0b55190 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f7b45a6-8900-4798-b9df-46faa0b55190 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f321606-13c4-422e-ae8d-bfa6dc1bbc16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f321606-13c4-422e-ae8d-bfa6dc1bbc16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcf3f74c-f3cd-4c63-bda2-8ed5c0c4d891 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fcf3f74c-f3cd-4c63-bda2-8ed5c0c4d891 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcf3f74c-f3cd-4c63-bda2-8ed5c0c4d891 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dce1071-b888-4f3b-9765-80d94add8e94 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93a906ea-e311-4694-b5ca-3c8f5f70ce56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93a906ea-e311-4694-b5ca-3c8f5f70ce56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93a906ea-e311-4694-b5ca-3c8f5f70ce56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53ca2b04-9e1f-4542-aa49-1f828fe886e5 | 2/10/2023 | RISE | 321.27823980 | Customer Withdrawal |
| 8777851c-5c9c-4703-b41d-c668c9d36445 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8777851c-5c9c-4703-b41d-c668c9d36445 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8777851c-5c9c-4703-b41d-c668c9d36445 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35dac8c1-29bd-4620-b553-4e2215c3ddb2 | 2/10/2023 | BTC | 0.00020040 | Customer Withdrawal |
| 0796b9ad-57dd-4089-aa1f-f2105eb968fe | 4/10/2023 | GLM | 9.06278975 | Customer Withdrawal |
| 0796b9ad-57dd-4089-aa1f-f2105eb968fe | 4/10/2023 | STRAX | 4.44325041 | Customer Withdrawal |
| 0796b9ad-57dd-4089-aa1f-f2105eb968fe | 3/10/2023 | OMG | 2.89650921 | Customer Withdrawal |
| 0796b9ad-57dd-4089-aa1f-f2105eb968fe | 2/9/2023 | ADA | 5.48176468 | Customer Withdrawal |
| 0796b9ad-57dd-4089-aa1f-f2105eb968fe | 3/10/2023 | SYS | 7.17004391 | Customer Withdrawal |
| 0796b9ad-57dd-4089-aa1f-f2105eb968fe | 2/10/2023 | SYS | 17.82995609 | Customer Withdrawal |
| 0796b9ad-57dd-4089-aa1f-f2105eb968fe | 4/10/2023 | OMG | 0.10349079 | Customer Withdrawal |
| cf784a8c-b433-4a77-bd48-fa5985b81cdf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf784a8c-b433-4a77-bd48-fa5985b81cdf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf784a8c-b433-4a77-bd48-fa5985b81cdf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e1407f2-f689-4153-8b5a-a29709ba8ad5 | 3/10/2023 | BTC | 0.00004404 | Customer Withdrawal |
| 79178c08-95aa-47fc-9925-402a749e6440 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 79178c08-95aa-47fc-9925-402a749e6440 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 79178c08-95aa-47fc-9925-402a749e6440 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d3bc063a-4479-42a6-818f-4a3da41bd52a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3bc063a-4479-42a6-818f-4a3da41bd52a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3bc063a-4479-42a6-818f-4a3da41bd52a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efc09c80-5875-4bfd-8712-250573e9d95b | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 4b354f23-8873-45f5-a13e-204ee075fb50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b354f23-8873-45f5-a13e-204ee075fb50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b354f23-8873-45f5-a13e-204ee075fb50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ec258e4-069e-426f-af75-22748c2d55b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ec258e4-069e-426f-af75-22748c2d55b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ec258e4-069e-426f-af75-22748c2d55b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61add115-367d-4083-8121-5ec5ae4a064d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61add115-367d-4083-8121-5ec5ae4a064d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61add115-367d-4083-8121-5ec5ae4a064d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67208c47-e50a-4824-bac8-1cb257227cf4 | 2/10/2023 | TRST | 281.14851050 | Customer Withdrawal |
| 67208c47-e50a-4824-bac8-1cb257227cf4 | 4/10/2023 | RISE | 195.64387230 | Customer Withdrawal |
| 67208c47-e50a-4824-bac8-1cb257227cf4 | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 67208c47-e50a-4824-bac8-1cb257227cf4 | 2/10/2023 | RISE | 8.18302405 | Customer Withdrawal |
| 9f1e3b66-8b13-4493-9519-069968a60709 | 3/10/2023 | BTC | 0.00003797 | Customer Withdrawal |
| 9f1e3b66-8b13-4493-9519-069968a60709 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 496f0aa5-da19-4621-806c-8a69cd81eca0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 496f0aa5-da19-4621-806c-8a69cd81eca0 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 496f0aa5-da19-4621-806c-8a69cd81eca0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eb81fc99-7a92-4563-83a4-299a49a3cbf3 | 3/10/2023 | BTC | 0.00021249 | Customer Withdrawal |
| eb81fc99-7a92-4563-83a4-299a49a3cbf3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb81fc99-7a92-4563-83a4-299a49a3cbf3 | 3/10/2023 | EMC2 | 23.47616934 | Customer Withdrawal |
| fb714f03-b9d5-4a09-b672-c3622008194a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fb714f03-b9d5-4a09-b672-c3622008194a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fb714f03-b9d5-4a09-b672-c3622008194a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d6e7eba6-04de-48e0-ba20-3c037fa83d58 | 2/10/2023 | ADA | 11.75976240 | Customer Withdrawal |
| d6e7eba6-04de-48e0-ba20-3c037fa83d58 | 2/10/2023 | ETHW | 0.00000227 | Customer Withdrawal |
| c9bf8901-f092-43db-b010-54e1817bcd75 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c9bf8901-f092-43db-b010-54e1817bcd75 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c9bf8901-f092-43db-b010-54e1817bcd75 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6a7f620c-9c53-4a34-b185-aa288dec5afa | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 6a7f620c-9c53-4a34-b185-aa288dec5afa | 3/10/2023 | ETH | 0.00003573 | Customer Withdrawal |
| 6a7f620c-9c53-4a34-b185-aa288dec5afa | 3/10/2023 | ETHW | 0.00003573 | Customer Withdrawal |
| 6a7f620c-9c53-4a34-b185-aa288dec5afa | 3/10/2023 | UKG | 331.56740270 | Customer Withdrawal |
| 6a7f620c-9c53-4a34-b185-aa288dec5afa | 3/10/2023 | FUN | 58.44276018 | Customer Withdrawal |
| ad5d50d1-bb0f-4f98-8cbe-e2b072ac0aaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ad5d50d1-bb0f-4f98-8cbe-e2b072ac0aaa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad5d50d1-bb0f-4f98-8cbe-e2b072ac0aaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a3601f9-f79e-4a98-84df-fddb7745cd82 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1a3601f9-f79e-4a98-84df-fddb7745cd82 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1a3601f9-f79e-4a98-84df-fddb7745cd82 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 63987c12-d64b-42e1-8d96-8913c47a967f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 63987c12-d64b-42e1-8d96-8913c47a967f | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| 63987c12-d64b-42e1-8d96-8913c47a967f | 3/10/2023 | XRP | 13.05911466 | Customer Withdrawal |
| bdac486d-3297-42f4-ade6-f6167213e9b0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bdac486d-3297-42f4-ade6-f6167213e9b0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bdac486d-3297-42f4-ade6-f6167213e9b0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a38906f0-f6dd-4fbe-ab15-449a36e119d2 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a38906f0-f6dd-4fbe-ab15-449a36e119d2 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a38906f0-f6dd-4fbe-ab15-449a36e119d2 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 6fd3e97a-341d-4136-8872-a82c4aebe5dd | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 3783e287-4c0b-4d0e-90ad-2de7ea01edb7 | 3/10/2023 | BTC | 0.00002997 | Customer Withdrawal |
| ab945ffa-455c-41ab-95f6-ad608c11ba32 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ab945ffa-455c-41ab-95f6-ad608c11ba32 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ab945ffa-455c-41ab-95f6-ad608c11ba32 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e6798ad8-c80f-4b53-9255-419f8d05fb23 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e6798ad8-c80f-4b53-9255-419f8d05fb23 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e6798ad8-c80f-4b53-9255-419f8d05fb23 | 2/10/2023 | ADA | 5.93847507 | Customer Withdrawal |
| e6798ad8-c80f-4b53-9255-419f8d05fb23 | 2/10/2023 | BTC | 0.00012097 | Customer Withdrawal |
| 9814bb66-7318-4d01-a070-a4b9a4d55eab | 3/10/2023 | ZEC | 0.08721110 | Customer Withdrawal |
| 9814bb66-7318-4d01-a070-a4b9a4d55eab | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9814bb66-7318-4d01-a070-a4b9a4d55eab | 3/10/2023 | XMR | 0.00063851 | Customer Withdrawal |
| 9814bb66-7318-4d01-a070-a4b9a4d55eab | 3/10/2023 | USDT | 1.24051062 | Customer Withdrawal |
| 3f7e9830-7d20-44ba-8a4b-c1ce1517cd8d | 3/10/2023 | USDT | 0.00080623 | Customer Withdrawal |
| 3f7e9830-7d20-44ba-8a4b-c1ce1517cd8d | 3/10/2023 | BTC | 0.00023105 | Customer Withdrawal |
| 3f7e9830-7d20-44ba-8a4b-c1ce1517cd8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d047836e-17ea-425d-bccd-00f2b07df6fe | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d047836e-17ea-425d-bccd-00f2b07df6fe | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d047836e-17ea-425d-bccd-00f2b07df6fe | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 511553a7-bdfc-44d0-910c-03be9eb3d3e3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 511553a7-bdfc-44d0-910c-03be9eb3d3e3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 511553a7-bdfc-44d0-910c-03be9eb3d3e3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 88566eff-2eaf-40cc-a95e-3e32dc6c70a8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 88566eff-2eaf-40cc-a95e-3e32dc6c70a8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 88566eff-2eaf-40cc-a95e-3e32dc6c70a8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4f995895-5daf-475f-9c18-a35a8c4df98b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f995895-5daf-475f-9c18-a35a8c4df98b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f995895-5daf-475f-9c18-a35a8c4df98b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bbbe344-ea2a-4a89-b4d6-a31004466f94 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 45b7d56c-aa72-4fd9-a938-b4aa655c31db | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 45b7d56c-aa72-4fd9-a938-b4aa655c31db | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 45b7d56c-aa72-4fd9-a938-b4aa655c31db | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3ae095fb-1d65-4256-b339-12bfdbbcb96a | 2/10/2023 | BTC | 0.00009212 | Customer Withdrawal |
| 5d9fd169-b072-40fe-b3ae-0f3d9458b5c7 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5d9fd169-b072-40fe-b3ae-0f3d9458b5c7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5d9fd169-b072-40fe-b3ae-0f3d9458b5c7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c56d2b09-1800-4880-9dc8-d1863d41ab06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c56d2b09-1800-4880-9dc8-d1863d41ab06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c56d2b09-1800-4880-9dc8-d1863d41ab06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bd32a67-beba-4814-b1d0-6b2f33ec6713 | 3/10/2023 | XRP | 13.05827201 | Customer Withdrawal |
| 9bd32a67-beba-4814-b1d0-6b2f33ec6713 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8181c8ad-757e-4441-8065-7807a13d3410 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8181c8ad-757e-4441-8065-7807a13d3410 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8181c8ad-757e-4441-8065-7807a13d3410 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7e847f9c-0164-400c-b789-6af041b6d743 | 2/10/2023 | ADA | 4.45748342 | Customer Withdrawal |
| 7e847f9c-0164-400c-b789-6af041b6d743 | 2/10/2023 | SNT | 31.75273442 | Customer Withdrawal |
| 7e847f9c-0164-400c-b789-6af041b6d743 | 2/10/2023 | NEO | 0.22924439 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ba7c8c7-c8d2-4e58-89f6-7f8caa93a871 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5ba7c8c7-c8d2-4e58-89f6-7f8caa93a871 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5ba7c8c7-c8d2-4e58-89f6-7f8caa93a871 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 39d81cee-c02d-439f-9492-76737f284b13 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 39d81cee-c02d-439f-9492-76737f284b13 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 39d81cee-c02d-439f-9492-76737f284b13 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7de29aab-6f76-435f-87d2-1ae1a6e4b910 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7de29aab-6f76-435f-87d2-1ae1a6e4b910 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7de29aab-6f76-435f-87d2-1ae1a6e4b910 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 697b96dd-671e-4948-94e0-6ba08bb4ea79 | 3/10/2023 | XMR | 0.02285671 | Customer Withdrawal |
| 697b96dd-671e-4948-94e0-6ba08bb4ea79 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| b3c08f2c-3ce1-4f20-ac96-cd4fae5d7acf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3c08f2c-3ce1-4f20-ac96-cd4fae5d7acf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3c08f2c-3ce1-4f20-ac96-cd4fae5d7acf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9f66321-3f1b-47ec-a41b-af13f33f9b2e | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| e9f66321-3f1b-47ec-a41b-af13f33f9b2e | 3/10/2023 | NEO | 0.00000002 | Customer Withdrawal |
| e9f66321-3f1b-47ec-a41b-af13f33f9b2e | 3/10/2023 | XLM | 0.00000002 | Customer Withdrawal |
| e9f66321-3f1b-47ec-a41b-af13f33f9b2e | 3/10/2023 | ADA | 0.00000002 | Customer Withdrawal |
| e9f66321-3f1b-47ec-a41b-af13f33f9b2e | 3/10/2023 | ETHW | 0.00000002 | Customer Withdrawal |
| e9f66321-3f1b-47ec-a41b-af13f33f9b2e | 3/10/2023 | OMG | 0.00000001 | Customer Withdrawal |
| e9f66321-3f1b-47ec-a41b-af13f33f9b2e | 3/10/2023 | ZEC | 0.00000001 | Customer Withdrawal |
| e9f66321-3f1b-47ec-a41b-af13f33f9b2e | 3/10/2023 | DGB | 0.00000002 | Customer Withdrawal |
| e9f66321-3f1b-47ec-a41b-af13f33f9b2e | 3/10/2023 | ETH | 0.00000002 | Customer Withdrawal |
| e9f66321-3f1b-47ec-a41b-af13f33f9b2e | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| e9f66321-3f1b-47ec-a41b-af13f33f9b2e | 3/10/2023 | XMR | 0.00000001 | Customer Withdrawal |
| e9f66321-3f1b-47ec-a41b-af13f33f9b2e | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 980aaa61-31b3-4980-97af-df209babf147 | 3/10/2023 | NEO | 0.34062108 | Customer Withdrawal |
| 980aaa61-31b3-4980-97af-df209babf147 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a701b4f9-88e2-42ba-b58c-11620748d73a | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a701b4f9-88e2-42ba-b58c-11620748d73a | 4/10/2023 | VTC | 2.00000000 | Customer Withdrawal |
| a701b4f9-88e2-42ba-b58c-11620748d73a | 4/10/2023 | IOP | 27.00000000 | Customer Withdrawal |
| a701b4f9-88e2-42ba-b58c-11620748d73a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a701b4f9-88e2-42ba-b58c-11620748d73a | 4/10/2023 | SC | 50.77024700 | Customer Withdrawal |
| 2a22cbc2-3a1a-41a0-ae79-a2d6566a931d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a22cbc2-3a1a-41a0-ae79-a2d6566a931d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a22cbc2-3a1a-41a0-ae79-a2d6566a931d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86b190a2-b7cc-453a-a6ca-4369bc1ce3eb | 2/10/2023 | XRP | 10.46903021 | Customer Withdrawal |
| aa193103-8c82-45e0-a3f4-296f1f917fed | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aa193103-8c82-45e0-a3f4-296f1f917fed | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aa193103-8c82-45e0-a3f4-296f1f917fed | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ae663075-0e41-4804-8d48-fdf37e90cccb | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 467134b7-c8e6-4ff9-94c3-4a6d5b18f048 | 3/10/2023 | OK | 500.00000000 | Customer Withdrawal |
| 467134b7-c8e6-4ff9-94c3-4a6d5b18f048 | 2/10/2023 | OK | 427.35042740 | Customer Withdrawal |
| 467134b7-c8e6-4ff9-94c3-4a6d5b18f048 | 4/10/2023 | OK | 531.91489360 | Customer Withdrawal |
| ee490b57-1792-4c42-9b84-0b9e3a5d9f2d | 3/10/2023 | BTC | 0.00000286 | Customer Withdrawal |
| cead9e3a-f979-43e7-8fbe-ca2cc6c02592 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| cead9e3a-f979-43e7-8fbe-ca2cc6c02592 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| cead9e3a-f979-43e7-8fbe-ca2cc6c02592 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 89668c02-00d5-438c-ac02-7cb69c477262 | 4/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 89668c02-00d5-438c-ac02-7cb69c477262 | 2/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 89668c02-00d5-438c-ac02-7cb69c477262 | 3/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 0861d067-ec84-4914-9a26-4e8d50c5faf7 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 8cca2cd3-0571-44e1-8e85-e05b9d409ec4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cca2cd3-0571-44e1-8e85-e05b9d409ec4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cca2cd3-0571-44e1-8e85-e05b9d409ec4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 897d6c8a-3df6-420d-90b7-969bdb412d6f | 3/10/2023 | NEO | 0.00394152 | Customer Withdrawal |
| 897d6c8a-3df6-420d-90b7-969bdb412d6f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 897d6c8a-3df6-420d-90b7-969bdb412d6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 897d6c8a-3df6-420d-90b7-969bdb412d6f | 3/10/2023 | BTC | 0.00022918 | Customer Withdrawal |
| 7e475e7d-7753-4ac0-ba27-d7013e6e92d0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7e475e7d-7753-4ac0-ba27-d7013e6e92d0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7e475e7d-7753-4ac0-ba27-d7013e6e92d0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d58151ac-7d4b-40c3-b38c-bd861d181bfe | 2/10/2023 | NEO | 0.39521301 | Customer Withdrawal |
| d58151ac-7d4b-40c3-b38c-bd861d181bfe | 2/10/2023 | BCHA | 0.03885387 | Customer Withdrawal |
| b1d8274a-4232-40e6-a07a-20e3421f8731 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b1d8274a-4232-40e6-a07a-20e3421f8731 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b1d8274a-4232-40e6-a07a-20e3421f8731 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8156596e-634e-4c4f-aad2-c66e89494c5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8156596e-634e-4c4f-aad2-c66e89494c5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8156596e-634e-4c4f-aad2-c66e89494c5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ee249f2-6bf0-48de-ad18-ad237c78bff1 | 2/10/2023 | XRP | 6.69866279 | Customer Withdrawal |
| 1c51517e-677c-4c03-995e-6114aaf87a35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c51517e-677c-4c03-995e-6114aaf87a35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c51517e-677c-4c03-995e-6114aaf87a35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d380c58-bb90-4d57-9aad-58da5cc3f872 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 0d380c58-bb90-4d57-9aad-58da5cc3f872 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 0d380c58-bb90-4d57-9aad-58da5cc3f872 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 29855641-e10c-420c-adbb-a7f0ef0a2e7c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 29855641-e10c-420c-adbb-a7f0ef0a2e7c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 29855641-e10c-420c-adbb-a7f0ef0a2e7c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 552b82f9-a143-41ef-b0d3-7271ac13d535 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 552b82f9-a143-41ef-b0d3-7271ac13d535 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 552b82f9-a143-41ef-b0d3-7271ac13d535 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8f4c70b5-fed0-48b6-b798-efb831172787 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f4c70b5-fed0-48b6-b798-efb831172787 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f4c70b5-fed0-48b6-b798-efb831172787 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65c4bb97-1da3-433b-ac78-b453a9c534f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65c4bb97-1da3-433b-ac78-b453a9c534f7 | 3/10/2023 | BTC | 0.00016326 | Customer Withdrawal |
| 94a3dfdb-af8f-42ac-85d8-b5a0bfcb238a | 3/10/2023 | POWR | 21.54215852 | Customer Withdrawal |
| 94a3dfdb-af8f-42ac-85d8-b5a0bfcb238a | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 94a3dfdb-af8f-42ac-85d8-b5a0bfcb238a | 3/10/2023 | VTC | 9.95976637 | Customer Withdrawal |
| 94a3dfdb-af8f-42ac-85d8-b5a0bfcb238a | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 9ba6e046-d088-45af-a0a6-a6db718d3c36 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9ba6e046-d088-45af-a0a6-a6db718d3c36 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9ba6e046-d088-45af-a0a6-a6db718d3c36 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f27ef61d-e342-4e4d-90d8-aec4e98275de | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f27ef61d-e342-4e4d-90d8-aec4e98275de | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f27ef61d-e342-4e4d-90d8-aec4e98275de | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| efd62f29-e48a-49f2-a7d8-a8a88e7b5002 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| efd62f29-e48a-49f2-a7d8-a8a88e7b5002 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| efd62f29-e48a-49f2-a7d8-a8a88e7b5002 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6464a41d-d750-4079-9af1-622f83784534 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 6464a41d-d750-4079-9af1-622f83784534 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 6464a41d-d750-4079-9af1-622f83784534 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| c894f852-708b-4bc8-8c67-f2644807c833 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c894f852-708b-4bc8-8c67-f2644807c833 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c894f852-708b-4bc8-8c67-f2644807c833 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 820fc020-9829-4a84-9328-5f4219035933 | 2/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| cbde40e0-7c9d-4f9d-a6ff-cea0566ede9a | 3/10/2023 | NEO | 0.06861760 | Customer Withdrawal |
| d44c3e92-b45a-4333-9a01-f737ae7b5562 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d44c3e92-b45a-4333-9a01-f737ae7b5562 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d44c3e92-b45a-4333-9a01-f737ae7b5562 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96671149-9e19-4729-9bfe-9451830dce03 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 96671149-9e19-4729-9bfe-9451830dce03 | 4/10/2023 | XRP | 1.73663128 | Customer Withdrawal |
| 96671149-9e19-4729-9bfe-9451830dce03 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1693b385-5de5-499b-91b7-190f1e7a4dfe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1693b385-5de5-499b-91b7-190f1e7a4dfe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1693b385-5de5-499b-91b7-190f1e7a4dfe | 4/10/2023 | BTC | 0.00008510 | Customer Withdrawal |
| ea1a81c3-3253-469f-a6ec-0ddd58fdf654 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ea1a81c3-3253-469f-a6ec-0ddd58fdf654 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ea1a81c3-3253-469f-a6ec-0ddd58fdf654 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3e020a1f-acd3-4d0a-a1ac-8bfff015b64d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3e020a1f-acd3-4d0a-a1ac-8bfff015b64d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3e020a1f-acd3-4d0a-a1ac-8bfff015b64d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ec8f1052-4ca8-4d43-9c5b-8a08dca3ff23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec8f1052-4ca8-4d43-9c5b-8a08dca3ff23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec8f1052-4ca8-4d43-9c5b-8a08dca3ff23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da770215-3ab7-492b-9d12-80bad3ef90d6 | 3/10/2023 | USDT | 0.00346909 | Customer Withdrawal |
| da770215-3ab7-492b-9d12-80bad3ef90d6 | 3/10/2023 | ETHW | 0.00000006 | Customer Withdrawal |
| da770215-3ab7-492b-9d12-80bad3ef90d6 | 3/10/2023 | ETH | 0.00000006 | Customer Withdrawal |
| 9cbe4294-b04c-4650-8528-d6456c6bbf3a | 2/9/2023 | CVC | 24.42110623 | Customer Withdrawal |
| 9cbe4294-b04c-4650-8528-d6456c6bbf3a | 2/10/2023 | BRX | 24.18328384 | Customer Withdrawal |
| 102b6cd0-fabc-493c-acd0-86621f4c4b03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 102b6cd0-fabc-493c-acd0-86621f4c4b03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 102b6cd0-fabc-493c-acd0-86621f4c4b03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19b1bcbd-73ad-4ca6-8d61-674bbe7c13b7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 19b1bcbd-73ad-4ca6-8d61-674bbe7c13b7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 19b1bcbd-73ad-4ca6-8d61-674bbe7c13b7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 78fd5fef-d31a-454c-b2ce-828727237019 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 78fd5fef-d31a-454c-b2ce-828727237019 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 78fd5fef-d31a-454c-b2ce-828727237019 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c736abe5-3e7f-4dea-b1ed-8acd4bcce68f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c736abe5-3e7f-4dea-b1ed-8acd4bcce68f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c736abe5-3e7f-4dea-b1ed-8acd4bcce68f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ef311287-98ed-4f60-a7b2-9e561dbdbf2a | 2/10/2023 | XLM | 35.75969258 | Customer Withdrawal |
| ef311287-98ed-4f60-a7b2-9e561dbdbf2a | 2/10/2023 | RDD | 1.49800000 | Customer Withdrawal |
| dc1d61ef-9da3-4069-b631-cd9f2fbd24db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc1d61ef-9da3-4069-b631-cd9f2fbd24db | 3/10/2023 | BTC | 0.00003161 | Customer Withdrawal |
| d2d7ce0f-e6db-4cad-9ca8-faca6e22e168 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2d7ce0f-e6db-4cad-9ca8-faca6e22e168 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2d7ce0f-e6db-4cad-9ca8-faca6e22e168 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8d8d1ce-eee8-4c66-aedb-d815d790a854 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a8d8d1ce-eee8-4c66-aedb-d815d790a854 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a8d8d1ce-eee8-4c66-aedb-d815d790a854 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e3aae18e-addb-4970-ba32-77a27e107102 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3aae18e-addb-4970-ba32-77a27e107102 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3aae18e-addb-4970-ba32-77a27e107102 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68cd4c6e-6e67-42ad-beba-ade0c8d738db | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 68cd4c6e-6e67-42ad-beba-ade0c8d738db | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 68cd4c6e-6e67-42ad-beba-ade0c8d738db | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 89a1e4ba-79d0-4325-b949-e53de700a62d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89a1e4ba-79d0-4325-b949-e53de700a62d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89a1e4ba-79d0-4325-b949-e53de700a62d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edc7a179-76fb-4de4-b185-785e506a2d8d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| edc7a179-76fb-4de4-b185-785e506a2d8d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| edc7a179-76fb-4de4-b185-785e506a2d8d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 944d2e86-4431-4d10-aa09-52af3cde5d51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 944d2e86-4431-4d10-aa09-52af3cde5d51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 944d2e86-4431-4d10-aa09-52af3cde5d51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2f86401-ee55-4475-85d8-4b7683486024 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e2f86401-ee55-4475-85d8-4b7683486024 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e2f86401-ee55-4475-85d8-4b7683486024 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 25422698-99b7-4847-b4ea-67ced66ea1a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25422698-99b7-4847-b4ea-67ced66ea1a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25422698-99b7-4847-b4ea-67ced66ea1a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77283469-0e9d-48ad-8d03-d8a9548ce22a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77283469-0e9d-48ad-8d03-d8a9548ce22a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77283469-0e9d-48ad-8d03-d8a9548ce22a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a31aacb-0994-4b6e-a8d5-02dcf12721e0 | 2/10/2023 | DOGE | 33.23298597 | Customer Withdrawal |
| d5e78f5e-2941-407d-9a07-efd6eeca85b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5e78f5e-2941-407d-9a07-efd6eeca85b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5e78f5e-2941-407d-9a07-efd6eeca85b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f632f97-82a6-4a82-b0c5-546f382fe493 | 3/10/2023 | USDT | 0.00027491 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e9fa2c5-94ab-4b1e-b41d-fa76455b4348 | 3/10/2023 | ETHW | 0.00000033 | Customer Withdrawal |
| 2e9fa2c5-94ab-4b1e-b41d-fa76455b4348 | 3/10/2023 | USDT | 0.00082837 | Customer Withdrawal |
| 2e9fa2c5-94ab-4b1e-b41d-fa76455b4348 | 3/10/2023 | BTC | 0.00006118 | Customer Withdrawal |
| 2e9fa2c5-94ab-4b1e-b41d-fa76455b4348 | 3/10/2023 | ETH | 0.00000033 | Customer Withdrawal |
| d3b9b758-c278-4111-8adb-7444f6858e4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3b9b758-c278-4111-8adb-7444f6858e4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3b9b758-c278-4111-8adb-7444f6858e4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a108c79-3a85-4055-adaa-d315f054106d | 3/10/2023 | XRP | 1.93263779 | Customer Withdrawal |
| 7a108c79-3a85-4055-adaa-d315f054106d | 3/10/2023 | ETHW | 0.00000052 | Customer Withdrawal |
| 7a108c79-3a85-4055-adaa-d315f054106d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7a2cb853-708f-466c-b7e9-0cf9cfb9495b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a2cb853-708f-466c-b7e9-0cf9cfb9495b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a2cb853-708f-466c-b7e9-0cf9cfb9495b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eef14468-8389-4775-ac87-59e051a11bf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eef14468-8389-4775-ac87-59e051a11bf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eef14468-8389-4775-ac87-59e051a11bf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cac923a-0fa5-4b5c-ae7b-7b56a7fc7af6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cac923a-0fa5-4b5c-ae7b-7b56a7fc7af6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cac923a-0fa5-4b5c-ae7b-7b56a7fc7af6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fba86c9-4679-4fd4-b51c-8c2b4fd9a9ce | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4fba86c9-4679-4fd4-b51c-8c2b4fd9a9ce | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4fba86c9-4679-4fd4-b51c-8c2b4fd9a9ce | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c8d0ac27-5939-4408-ba9f-5d2a9f3fc985 | 3/10/2023 | USDT | 0.00131625 | Customer Withdrawal |
| 11f55e31-15bf-4d3c-8a9a-82486bf64efd | 2/10/2023 | THC | 1,894.94345600 | Customer Withdrawal |
| 11f55e31-15bf-4d3c-8a9a-82486bf64efd | 4/10/2023 | THC | 1,969.37579700 | Customer Withdrawal |
| 11f55e31-15bf-4d3c-8a9a-82486bf64efd | 3/10/2023 | THC | 2,272.72727300 | Customer Withdrawal |
| c35a164a-5a91-4e8f-8db0-2aff0f95fe49 | 2/10/2023 | HMQ | 1.14333327 | Customer Withdrawal |
| c35a164a-5a91-4e8f-8db0-2aff0f95fe49 | 2/10/2023 | XMR | 0.00052556 | Customer Withdrawal |
| c36cfc87-e0f8-44af-bde3-133920e4d6b0 | 2/10/2023 | BTC | 0.00008706 | Customer Withdrawal |
| 8ed10c62-6470-4803-8349-82b9f0cf1ad3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ed10c62-6470-4803-8349-82b9f0cf1ad3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ed10c62-6470-4803-8349-82b9f0cf1ad3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 449f648f-f8c8-4954-822b-cfc1d9a57a68 | 3/10/2023 | NEO | 0.47446744 | Customer Withdrawal |
| 449f648f-f8c8-4954-822b-cfc1d9a57a68 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 449f648f-f8c8-4954-822b-cfc1d9a57a68 | 3/10/2023 | USDT | 0.02238679 | Customer Withdrawal |
| 9973a2f3-9ea9-4021-b792-7020a3d06df7 | 3/10/2023 | ETH | 0.00093875 | Customer Withdrawal |
| 9973a2f3-9ea9-4021-b792-7020a3d06df7 | 3/10/2023 | BTC | 0.00016533 | Customer Withdrawal |
| 9973a2f3-9ea9-4021-b792-7020a3d06df7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9973a2f3-9ea9-4021-b792-7020a3d06df7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cecde538-7573-4850-8919-e14f87d8236d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cecde538-7573-4850-8919-e14f87d8236d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cecde538-7573-4850-8919-e14f87d8236d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88cc759c-938a-4816-85b5-af2445358cd9 | 2/10/2023 | XLM | 19.52440083 | Customer Withdrawal |
| 76b7a67f-ef31-4f76-99fc-b4b381689c7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76b7a67f-ef31-4f76-99fc-b4b381689c7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76b7a67f-ef31-4f76-99fc-b4b381689c7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f97c9691-a649-4c48-8af9-810fcb9f6d32 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| f97c9691-a649-4c48-8af9-810fcb9f6d32 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| f97c9691-a649-4c48-8af9-810fcb9f6d32 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 816ee4aa-6df1-4fae-ab8c-272f1205862f | 2/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 816ee4aa-6df1-4fae-ab8c-272f1205862f | 2/10/2023 | USDT | 0.15299873 | Customer Withdrawal |
| 522fbfa7-919c-4d9a-a87a-7fef6310af92 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 522fbfa7-919c-4d9a-a87a-7fef6310af92 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 522fbfa7-919c-4d9a-a87a-7fef6310af92 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 794b5ea3-5436-48b0-903a-a5bc7c8ce8df | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 794b5ea3-5436-48b0-903a-a5bc7c8ce8df | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 794b5ea3-5436-48b0-903a-a5bc7c8ce8df | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 226110cc-9052-44fc-83ac-351305b4d54d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 226110cc-9052-44fc-83ac-351305b4d54d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 226110cc-9052-44fc-83ac-351305b4d54d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a55e8088-9a14-4a6f-9aea-b7c1fdb7b899 | 2/10/2023 | ETH | 0.00013106 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a55e8088-9a14-4a6f-9aea-b7c1fdb7b899 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a55e8088-9a14-4a6f-9aea-b7c1fdb7b899 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| a55e8088-9a14-4a6f-9aea-b7c1fdb7b899 | 4/10/2023 | ETH | 0.00257006 | Customer Withdrawal |
| a55e8088-9a14-4a6f-9aea-b7c1fdb7b899 | 4/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| d98636cd-8dee-4740-9ff1-e53f6fe2c653 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| d98636cd-8dee-4740-9ff1-e53f6fe2c653 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| d98636cd-8dee-4740-9ff1-e53f6fe2c653 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| e8e2fa4f-625d-4bda-8f5b-d38f1db18c13 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e8e2fa4f-625d-4bda-8f5b-d38f1db18c13 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e8e2fa4f-625d-4bda-8f5b-d38f1db18c13 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c0175f1e-b2ea-4f0f-8a0c-8ae94b60828e | 3/10/2023 | USDT | 0.99128239 | Customer Withdrawal |
| a43d7788-c674-4ba3-a3e6-548ae02f8e5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a43d7788-c674-4ba3-a3e6-548ae02f8e5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a43d7788-c674-4ba3-a3e6-548ae02f8e5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0ae8440-1f33-4c6d-b36c-abb539b72d3b | 3/10/2023 | SNT | 30.79274328 | Customer Withdrawal |
| d0ae8440-1f33-4c6d-b36c-abb539b72d3b | 3/10/2023 | ETHW | 0.00000271 | Customer Withdrawal |
| d0ae8440-1f33-4c6d-b36c-abb539b72d3b | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| d0ae8440-1f33-4c6d-b36c-abb539b72d3b | 3/10/2023 | FUN | 617.49140010 | Customer Withdrawal |
| d0ae8440-1f33-4c6d-b36c-abb539b72d3b | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| c7268cbd-e263-4e86-a2ea-aca8e4ea957d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7268cbd-e263-4e86-a2ea-aca8e4ea957d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7268cbd-e263-4e86-a2ea-aca8e4ea957d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb9f9ca5-b036-4cbe-8869-661bface2a5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb9f9ca5-b036-4cbe-8869-661bface2a5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb9f9ca5-b036-4cbe-8869-661bface2a5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8afeaaf4-fe3a-4d87-a7da-e6bd4def75f8 | 2/10/2023 | NXS | 30.73618001 | Customer Withdrawal |
| de1bf69b-ba11-4702-a7c9-820fb55b6f0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de1bf69b-ba11-4702-a7c9-820fb55b6f0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de1bf69b-ba11-4702-a7c9-820fb55b6f0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| febb464f-9c47-4ed5-bdfe-ceeae7fa803b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| febb464f-9c47-4ed5-bdfe-ceeae7fa803b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| febb464f-9c47-4ed5-bdfe-ceeae7fa803b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 85ab4571-a5bf-403e-ba62-937fc827fa8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85ab4571-a5bf-403e-ba62-937fc827fa8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85ab4571-a5bf-403e-ba62-937fc827fa8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a95e6d9-2e70-40ff-9245-b7b974729cd6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a95e6d9-2e70-40ff-9245-b7b974729cd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a95e6d9-2e70-40ff-9245-b7b974729cd6 | 2/10/2023 | BTC | 0.00021402 | Customer Withdrawal |
| 3a95e6d9-2e70-40ff-9245-b7b974729cd6 | 2/10/2023 | USDT | 0.15433067 | Customer Withdrawal |
| 2a8b242d-5f13-4946-a665-98f48e10b703 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a8b242d-5f13-4946-a665-98f48e10b703 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a8b242d-5f13-4946-a665-98f48e10b703 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1214d51-a4b2-4d12-badd-0544d0a9da5f | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| c1214d51-a4b2-4d12-badd-0544d0a9da5f | 2/10/2023 | BTC | 0.00016650 | Customer Withdrawal |
| c1214d51-a4b2-4d12-badd-0544d0a9da5f | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| c1214d51-a4b2-4d12-badd-0544d0a9da5f | 2/10/2023 | TRX | 19.20232684 | Customer Withdrawal |
| fbbd3cc7-0b8d-49f0-b2a7-b127dcc36e1d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fbbd3cc7-0b8d-49f0-b2a7-b127dcc36e1d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fbbd3cc7-0b8d-49f0-b2a7-b127dcc36e1d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 78ca9761-fb4c-49f2-99e8-3bfd172a6761 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 78ca9761-fb4c-49f2-99e8-3bfd172a6761 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 78ca9761-fb4c-49f2-99e8-3bfd172a6761 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 3351567f-4199-42c7-9ac2-06cded228009 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3351567f-4199-42c7-9ac2-06cded228009 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3351567f-4199-42c7-9ac2-06cded228009 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b32f504e-91ee-4f2d-b58f-fa6b00f2f30d | 4/10/2023 | XVG | 100.00000000 | Customer Withdrawal |
| b32f504e-91ee-4f2d-b58f-fa6b00f2f30d | 3/10/2023 | ADA | 15.70309853 | Customer Withdrawal |
| b32f504e-91ee-4f2d-b58f-fa6b00f2f30d | 4/10/2023 | HIVE | 1.10679491 | Customer Withdrawal |
| b32f504e-91ee-4f2d-b58f-fa6b00f2f30d | 3/10/2023 | XLM | 0.96990047 | Customer Withdrawal |
| b32f504e-91ee-4f2d-b58f-fa6b00f2f30d | 4/10/2023 | XLM | 42.39104607 | Customer Withdrawal |
| b32f504e-91ee-4f2d-b58f-fa6b00f2f30d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c75356c-624b-4832-9fe8-a2b15cf01977 | 3/10/2023 | MUSIC | 150.00000000 | Customer Withdrawal |
| 5c75356c-624b-4832-9fe8-a2b15cf01977 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 42e5ae37-a112-4937-ba5c-68b97eef7a92 | 2/10/2023 | BTC | 0.00017850 | Customer Withdrawal |
| eab30cbd-8f69-4deb-a767-8e4238697526 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eab30cbd-8f69-4deb-a767-8e4238697526 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eab30cbd-8f69-4deb-a767-8e4238697526 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21e6a549-8bd2-4cc8-8699-dc87bdf9abad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21e6a549-8bd2-4cc8-8699-dc87bdf9abad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21e6a549-8bd2-4cc8-8699-dc87bdf9abad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5364b9ac-80f3-495c-845a-0c5f339ac57b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5364b9ac-80f3-495c-845a-0c5f339ac57b | 3/10/2023 | BTC | 0.00016177 | Customer Withdrawal |
| 5364b9ac-80f3-495c-845a-0c5f339ac57b | 3/10/2023 | ETH | 0.00098957 | Customer Withdrawal |
| 5364b9ac-80f3-495c-845a-0c5f339ac57b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c21cd39a-6bbb-4198-b85d-cb7b20cfde4c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c21cd39a-6bbb-4198-b85d-cb7b20cfde4c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c21cd39a-6bbb-4198-b85d-cb7b20cfde4c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dc01855a-8254-40b5-95c2-6b2b5475d94f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc01855a-8254-40b5-95c2-6b2b5475d94f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc01855a-8254-40b5-95c2-6b2b5475d94f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14c824b6-54fa-4634-a22e-307802775b41 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 14c824b6-54fa-4634-a22e-307802775b41 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 14c824b6-54fa-4634-a22e-307802775b41 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 08ce5e79-cf03-4d55-bda7-5fc416adced4 | 4/10/2023 | ADA | 9.46680205 | Customer Withdrawal |
| 08ce5e79-cf03-4d55-bda7-5fc416adced4 | 4/10/2023 | LTC | 0.01521622 | Customer Withdrawal |
| 08ce5e79-cf03-4d55-bda7-5fc416adced4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 08ce5e79-cf03-4d55-bda7-5fc416adced4 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ca79dd6d-4609-483f-9f25-22e584c3ad45 | 2/10/2023 | ZEC | 0.02244027 | Customer Withdrawal |
| ca79dd6d-4609-483f-9f25-22e584c3ad45 | 2/9/2023 | ADA | 0.29083481 | Customer Withdrawal |
| 0abaded3-0916-4de4-a7a7-f21604fe9d42 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0abaded3-0916-4de4-a7a7-f21604fe9d42 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4b537624-b50e-4f7f-9529-bb50f1c661b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b537624-b50e-4f7f-9529-bb50f1c661b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b537624-b50e-4f7f-9529-bb50f1c661b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9d9d44e-3f2b-4789-be3d-a160fa45249c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9d9d44e-3f2b-4789-be3d-a160fa45249c | 3/10/2023 | BTC | 0.00019012 | Customer Withdrawal |
| 8f9a22c7-3780-454a-811e-7bcd7ccfa033 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8f9a22c7-3780-454a-811e-7bcd7ccfa033 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8f9a22c7-3780-454a-811e-7bcd7ccfa033 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 09ab3f68-d974-4c6d-9ff0-b71a69ea6ce0 | 3/10/2023 | BTC | 0.00000035 | Customer Withdrawal |
| 09ab3f68-d974-4c6d-9ff0-b71a69ea6ce0 | 3/10/2023 | USDT | 0.02415835 | Customer Withdrawal |
| 3fb68c7c-b40a-4972-8d32-a70ed3bc4834 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fb68c7c-b40a-4972-8d32-a70ed3bc4834 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fb68c7c-b40a-4972-8d32-a70ed3bc4834 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff832518-2c7e-496f-ba8a-e11b2ab7b6bb | 3/10/2023 | NEO | 0.24433413 | Customer Withdrawal |
| ff832518-2c7e-496f-ba8a-e11b2ab7b6bb | 2/10/2023 | XLM | 34.31436165 | Customer Withdrawal |
| ff832518-2c7e-496f-ba8a-e11b2ab7b6bb | 4/10/2023 | STRAX | 2.00000000 | Customer Withdrawal |
| ff832518-2c7e-496f-ba8a-e11b2ab7b6bb | 3/10/2023 | XLM | 30.68563835 | Customer Withdrawal |
| ff832518-2c7e-496f-ba8a-e11b2ab7b6bb | 4/10/2023 | CVC | 7.63829376 | Customer Withdrawal |
| ff832518-2c7e-496f-ba8a-e11b2ab7b6bb | 4/10/2023 | NEO | 0.26966587 | Customer Withdrawal |
| ff832518-2c7e-496f-ba8a-e11b2ab7b6bb | 4/10/2023 | ETHW | 0.00251427 | Customer Withdrawal |
| ff832518-2c7e-496f-ba8a-e11b2ab7b6bb | 2/10/2023 | XRP | 4.93931617 | Customer Withdrawal |
| e90c31e2-95ea-417d-b578-c8bf6a47bef4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e90c31e2-95ea-417d-b578-c8bf6a47bef4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e90c31e2-95ea-417d-b578-c8bf6a47bef4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2721c268-c5f7-4462-8991-7b327a53b595 | 2/10/2023 | XEM | 95.56885770 | Customer Withdrawal |
| ac200303-b4e6-4869-a204-7adf3688c449 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| ac200303-b4e6-4869-a204-7adf3688c449 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ac200303-b4e6-4869-a204-7adf3688c449 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 0a67584b-8511-4248-b47b-b353ad5aed5d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0a67584b-8511-4248-b47b-b353ad5aed5d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0a67584b-8511-4248-b47b-b353ad5aed5d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 52d6f3af-cb3b-46dc-8d13-1ee732902d1a | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 52d6f3af-cb3b-46dc-8d13-1ee732902d1a | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 52d6f3af-cb3b-46dc-8d13-1ee732902d1a | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 1e7f69ca-ae07-4818-a529-33e939af456d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1e7f69ca-ae07-4818-a529-33e939af456d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1e7f69ca-ae07-4818-a529-33e939af456d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 60f2dc8d-5f82-49ba-a08a-0115c78396a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60f2dc8d-5f82-49ba-a08a-0115c78396a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60f2dc8d-5f82-49ba-a08a-0115c78396a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e4edb42-e75e-4993-8a75-2cc866b4e566 | 4/10/2023 | XRP | 0.85000000 | Customer Withdrawal |
| 8e4edb42-e75e-4993-8a75-2cc866b4e566 | 4/10/2023 | XEM | 0.50339504 | Customer Withdrawal |
| 8e4edb42-e75e-4993-8a75-2cc866b4e566 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e4edb42-e75e-4993-8a75-2cc866b4e566 | 4/10/2023 | BTC | 0.00013814 | Customer Withdrawal |
| 8e4edb42-e75e-4993-8a75-2cc866b4e566 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da45bf66-f3cd-4560-a54f-144add9566c3 | 2/10/2023 | BTC | 0.00010150 | Customer Withdrawal |
| eb43c021-a2c8-446b-a3aa-6773a0ee248d | 2/9/2023 | XRP | 5.17058915 | Customer Withdrawal |
| 3c0b2f65-bdf5-4f2a-8b03-252e9310772c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3c0b2f65-bdf5-4f2a-8b03-252e9310772c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3c0b2f65-bdf5-4f2a-8b03-252e9310772c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ac015d2a-acb1-4978-83f8-e01419dc2b25 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ac015d2a-acb1-4978-83f8-e01419dc2b25 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ac015d2a-acb1-4978-83f8-e01419dc2b25 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 072a0eac-40a3-4b32-beb7-a7dac909c735 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 072a0eac-40a3-4b32-beb7-a7dac909c735 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 072a0eac-40a3-4b32-beb7-a7dac909c735 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8736ff5-521b-42a0-a1f7-60f643142539 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8736ff5-521b-42a0-a1f7-60f643142539 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8736ff5-521b-42a0-a1f7-60f643142539 | 4/10/2023 | BTC | 0.00001782 | Customer Withdrawal |
| c680682c-1887-4913-a8bc-dab78eb38ede | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c680682c-1887-4913-a8bc-dab78eb38ede | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c680682c-1887-4913-a8bc-dab78eb38ede | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ed65905c-b9cd-4a21-a298-cf35d94a8f7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed65905c-b9cd-4a21-a298-cf35d94a8f7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed65905c-b9cd-4a21-a298-cf35d94a8f7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9d1325c-6019-4169-9589-79cc808252e9 | 3/10/2023 | BTC | 0.00018868 | Customer Withdrawal |
| b9d1325c-6019-4169-9589-79cc808252e9 | 3/10/2023 | IOC | 0.99750000 | Customer Withdrawal |
| b9d1325c-6019-4169-9589-79cc808252e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d70662e1-5b08-4abd-9d18-ae30eb734425 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d70662e1-5b08-4abd-9d18-ae30eb734425 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d70662e1-5b08-4abd-9d18-ae30eb734425 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 291a4c98-16bc-44dc-b597-bcf0a6a63f51 | 2/10/2023 | XVG | 1,088.89361600 | Customer Withdrawal |
| 291a4c98-16bc-44dc-b597-bcf0a6a63f51 | 4/10/2023 | XVG | 1,743.22784800 | Customer Withdrawal |
| 291a4c98-16bc-44dc-b597-bcf0a6a63f51 | 2/10/2023 | DGB | 125.27067710 | Customer Withdrawal |
| 291a4c98-16bc-44dc-b597-bcf0a6a63f51 | 4/10/2023 | PTOY | 82.37178808 | Customer Withdrawal |
| 291a4c98-16bc-44dc-b597-bcf0a6a63f51 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| e4ab3cfa-7914-4917-8805-4591cca55556 | 2/10/2023 | XRP | 4.09449883 | Customer Withdrawal |
| 36bd823c-4ded-4877-b929-8a899696336a | 3/10/2023 | BTC | 0.00002369 | Customer Withdrawal |
| 36bd823c-4ded-4877-b929-8a899696336a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36bd823c-4ded-4877-b929-8a899696336a | 3/10/2023 | ADA | 14.31380245 | Customer Withdrawal |
| 36bd823c-4ded-4877-b929-8a899696336a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3d8b8911-dfad-437c-8fda-ec02d76925de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d8b8911-dfad-437c-8fda-ec02d76925de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d8b8911-dfad-437c-8fda-ec02d76925de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6006c1a3-d442-4854-9d50-ba3951a2552a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6006c1a3-d442-4854-9d50-ba3951a2552a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6006c1a3-d442-4854-9d50-ba3951a2552a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5878782e-54bf-40aa-be02-ddc5f3c61ffe | 3/10/2023 | SYNX | 4.00000000 | Customer Withdrawal |
| 790b42b3-ead3-40ec-bdaf-7fa42cfdb070 | 2/10/2023 | DOGE | 9.93298597 | Customer Withdrawal |
| abadc719-ff2a-44ad-9459-2caf8048519c | 2/9/2023 | ETHW | 0.00000199 | Customer Withdrawal |
| abadc719-ff2a-44ad-9459-2caf8048519c | 2/10/2023 | NEO | 0.34044860 | Customer Withdrawal |
| 4c0023b6-3434-456a-b8fa-a491f7ea390f | 2/10/2023 | BTC | 0.00004587 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a053de87-4358-4e3e-90d1-8080ab90990e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a053de87-4358-4e3e-90d1-8080ab90990e | 3/10/2023 | BTC | 0.00012874 | Customer Withdrawal |
| 54eaf4ad-d643-4fde-80df-43e013dd64a7 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 54eaf4ad-d643-4fde-80df-43e013dd64a7 | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 54eaf4ad-d643-4fde-80df-43e013dd64a7 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 9fdb5c06-481d-49e2-9a85-c2ad0e3255c6 | 2/10/2023 | ZEN | 0.43732050 | Customer Withdrawal |
| a4333e59-8956-42eb-81c1-4e0f65d2f454 | 2/10/2023 | THC | 1,654.67325800 | Customer Withdrawal |
| 58529ff2-8cbd-4c8b-baf9-92e576481563 | 3/10/2023 | BTC | 0.00000678 | Customer Withdrawal |
| 58529ff2-8cbd-4c8b-baf9-92e576481563 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1d43b17-b300-4fff-89e3-6f708165d1e9 | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| f1d43b17-b300-4fff-89e3-6f708165d1e9 | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| f1d43b17-b300-4fff-89e3-6f708165d1e9 | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 640ef626-f8c5-4a91-89e1-be3544f1c121 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 640ef626-f8c5-4a91-89e1-be3544f1c121 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 640ef626-f8c5-4a91-89e1-be3544f1c121 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3ab75691-ac37-41fa-a250-804f5ed6025c | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3ab75691-ac37-41fa-a250-804f5ed6025c | 3/10/2023 | XRP | 4.35211761 | Customer Withdrawal |
| c69fac02-b0dc-49dd-95ac-933cf4d6518e | 3/10/2023 | BTC | 0.00000038 | Customer Withdrawal |
| 621a5740-fa85-44fc-951b-51c16105f6a3 | 4/10/2023 | POWR | 26.75177607 | Customer Withdrawal |
| 621a5740-fa85-44fc-951b-51c16105f6a3 | 2/9/2023 | NEO | 0.26218278 | Customer Withdrawal |
| 621a5740-fa85-44fc-951b-51c16105f6a3 | 2/10/2023 | POWR | 3.99585631 | Customer Withdrawal |
| 621a5740-fa85-44fc-951b-51c16105f6a3 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 621a5740-fa85-44fc-951b-51c16105f6a3 | 2/10/2023 | STRAX | 3.00000000 | Customer Withdrawal |
| cb91638e-b177-410a-8a81-452e44329437 | 2/10/2023 | RDD | 4,345.33443800 | Customer Withdrawal |
| cb91638e-b177-410a-8a81-452e44329437 | 2/9/2023 | XRP | 3.72935391 | Customer Withdrawal |
| de4b74f0-63bb-439d-bad1-60a071e2ecda | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 3f89defc-7d80-465f-92f5-17416311f4b2 | 2/10/2023 | PAY | 15.90531332 | Customer Withdrawal |
| 7611c584-d50f-4b0b-82bf-315afa736113 | 3/10/2023 | ZCL | 3.37131737 | Customer Withdrawal |
| 7611c584-d50f-4b0b-82bf-315afa736113 | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 832adad3-037c-4b74-9236-05a8118cbf1d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 832adad3-037c-4b74-9236-05a8118cbf1d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 832adad3-037c-4b74-9236-05a8118cbf1d | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 52e73aa7-eb05-4b96-97af-5e46119929c9 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| d8f02849-4b8f-4a1f-84f3-801625d11de9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8f02849-4b8f-4a1f-84f3-801625d11de9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8f02849-4b8f-4a1f-84f3-801625d11de9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50b10955-9df7-422d-bd11-9cdf1adcc5d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50b10955-9df7-422d-bd11-9cdf1adcc5d9 | 4/10/2023 | BTC | 0.00010419 | Customer Withdrawal |
| 50b10955-9df7-422d-bd11-9cdf1adcc5d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f85f092-1db7-4378-8e3f-47103ed9c2c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f85f092-1db7-4378-8e3f-47103ed9c2c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f85f092-1db7-4378-8e3f-47103ed9c2c8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f020efe-403f-445e-bf87-bf869f09bb93 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5f020efe-403f-445e-bf87-bf869f09bb93 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5f020efe-403f-445e-bf87-bf869f09bb93 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dfdbcda9-a598-490a-9f28-a016321afbdf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfdbcda9-a598-490a-9f28-a016321afbdf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a12ad9d7-0440-4ee4-9812-50e99398818d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a12ad9d7-0440-4ee4-9812-50e99398818d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a12ad9d7-0440-4ee4-9812-50e99398818d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1b2d16e-6f7c-447d-b016-4000a770e787 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b1b2d16e-6f7c-447d-b016-4000a770e787 | 4/10/2023 | DOGE | 33.82763233 | Customer Withdrawal |
| b1b2d16e-6f7c-447d-b016-4000a770e787 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ba4d5c32-b23f-454e-ac6b-d7381688963e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ba4d5c32-b23f-454e-ac6b-d7381688963e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ba4d5c32-b23f-454e-ac6b-d7381688963e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f05292a0-5618-449c-b6f8-0986d92f075a | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| f05292a0-5618-449c-b6f8-0986d92f075a | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| f05292a0-5618-449c-b6f8-0986d92f075a | 3/10/2023 | MANA | 8.73661511 | Customer Withdrawal |
| f05292a0-5618-449c-b6f8-0986d92f075a | 3/10/2023 | XVG | 100.00000000 | Customer Withdrawal |
| ed164452-797a-4bb5-9375-1c1e1a21d096 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ed164452-797a-4bb5-9375-1c1e1a21d096 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ed164452-797a-4bb5-9375-1c1e1a21d096 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6d22a111-95ba-432f-bb80-1b609418d7b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d22a111-95ba-432f-bb80-1b609418d7b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d22a111-95ba-432f-bb80-1b609418d7b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 594522f7-0ba0-4b25-83d2-83ddae7a41b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 594522f7-0ba0-4b25-83d2-83ddae7a41b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 594522f7-0ba0-4b25-83d2-83ddae7a41b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41793246-e72f-4b11-ae51-c2ec216748bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41793246-e72f-4b11-ae51-c2ec216748bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41793246-e72f-4b11-ae51-c2ec216748bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a56e9f3b-b748-456a-b70b-68dfce2bbc30 | 3/10/2023 | POT | 21.80778658 | Customer Withdrawal |
| a56e9f3b-b748-456a-b70b-68dfce2bbc30 | 3/10/2023 | MONA | 0.89720807 | Customer Withdrawal |
| a56e9f3b-b748-456a-b70b-68dfce2bbc30 | 3/10/2023 | BTC | 0.00015909 | Customer Withdrawal |
| a56e9f3b-b748-456a-b70b-68dfce2bbc30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a56e9f3b-b748-456a-b70b-68dfce2bbc30 | 3/10/2023 | VTC | 1.05671851 | Customer Withdrawal |
| a56e9f3b-b748-456a-b70b-68dfce2bbc30 | 3/10/2023 | NXT | 15.55198573 | Customer Withdrawal |
| a56e9f3b-b748-456a-b70b-68dfce2bbc30 | 3/10/2023 | EMC2 | 5.59311323 | Customer Withdrawal |
| aec90909-5de3-45fb-8785-e36d093106cd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| aec90909-5de3-45fb-8785-e36d093106cd | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| aec90909-5de3-45fb-8785-e36d093106cd | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5f5abfbe-d0c4-4624-86be-81a4de7bf551 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f5abfbe-d0c4-4624-86be-81a4de7bf551 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f5abfbe-d0c4-4624-86be-81a4de7bf551 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d22f53a-68bd-4953-927c-7f32e59028d1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0d22f53a-68bd-4953-927c-7f32e59028d1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0d22f53a-68bd-4953-927c-7f32e59028d1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9e0668b4-3bfe-448d-804f-8909ead2a27b | 4/10/2023 | BTC | 0.00017028 | Customer Withdrawal |
| 9e0668b4-3bfe-448d-804f-8909ead2a27b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e0668b4-3bfe-448d-804f-8909ead2a27b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b1a3749-a591-4cd7-9e7e-c5770251a288 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b1a3749-a591-4cd7-9e7e-c5770251a288 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b1a3749-a591-4cd7-9e7e-c5770251a288 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7006a61c-0777-4251-8748-cff6a6da6ca3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7006a61c-0777-4251-8748-cff6a6da6ca3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7006a61c-0777-4251-8748-cff6a6da6ca3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 652951e2-09f0-4a53-b755-df0521b96a8e | 3/10/2023 | BTC | 0.00000073 | Customer Withdrawal |
| b002e62a-2e3e-40ba-96b4-110cf873c116 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b002e62a-2e3e-40ba-96b4-110cf873c116 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b002e62a-2e3e-40ba-96b4-110cf873c116 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7a41fad2-4fa3-4c3c-a7f6-b988b6f20abe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a41fad2-4fa3-4c3c-a7f6-b988b6f20abe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a41fad2-4fa3-4c3c-a7f6-b988b6f20abe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 602a76a0-14bf-4a5c-88aa-065a8a1ebb9e | 2/10/2023 | BTC | 0.00020523 | Customer Withdrawal |
| 95fbe99f-4f46-42b6-b742-ef46c0d88532 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 95fbe99f-4f46-42b6-b742-ef46c0d88532 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 95fbe99f-4f46-42b6-b742-ef46c0d88532 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f602e2c8-32a7-4616-ac0c-8ec900a08531 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f602e2c8-32a7-4616-ac0c-8ec900a08531 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46b23bcf-807a-4fd6-b848-e4040352b8d7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 46b23bcf-807a-4fd6-b848-e4040352b8d7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 46b23bcf-807a-4fd6-b848-e4040352b8d7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9f71a113-637d-4431-b027-57507f12a9b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f71a113-637d-4431-b027-57507f12a9b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f71a113-637d-4431-b027-57507f12a9b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c73b11c5-cc28-44f5-833f-5bff1ab46e31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c73b11c5-cc28-44f5-833f-5bff1ab46e31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c73b11c5-cc28-44f5-833f-5bff1ab46e31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 247c6349-4197-4994-9af1-21e2b1bfbe02 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 247c6349-4197-4994-9af1-21e2b1bfbe02 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 247c6349-4197-4994-9af1-21e2b1bfbe02 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 36bd77a7-0302-4a91-84f6-7a327072bc9a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 36bd77a7-0302-4a91-84f6-7a327072bc9a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 36bd77a7-0302-4a91-84f6-7a327072bc9a | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2ecca2b2-409c-4832-a0c0-4b2e6450a086 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2ecca2b2-409c-4832-a0c0-4b2e6450a086 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2ecca2b2-409c-4832-a0c0-4b2e6450a086 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 37d04bdc-7fbc-4c5f-a53e-7190afce3397 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 37d04bdc-7fbc-4c5f-a53e-7190afce3397 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 37d04bdc-7fbc-4c5f-a53e-7190afce3397 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 632265d8-9701-4b1d-b0ec-1c11649778d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 632265d8-9701-4b1d-b0ec-1c11649778d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 632265d8-9701-4b1d-b0ec-1c11649778d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bd7854d-a24e-464c-8fe9-eaa3fd736df7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bd7854d-a24e-464c-8fe9-eaa3fd736df7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bd7854d-a24e-464c-8fe9-eaa3fd736df7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 639f51ce-5e5b-4a1b-ab52-2405cf006b91 | 3/10/2023 | BTC | 0.00015175 | Customer Withdrawal |
| 639f51ce-5e5b-4a1b-ab52-2405cf006b91 | 3/10/2023 | ADA | 5.47573331 | Customer Withdrawal |
| 639f51ce-5e5b-4a1b-ab52-2405cf006b91 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 639f51ce-5e5b-4a1b-ab52-2405cf006b91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9ae6d9f-a4d7-4000-8aba-54a3aa569b55 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f9ae6d9f-a4d7-4000-8aba-54a3aa569b55 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f9ae6d9f-a4d7-4000-8aba-54a3aa569b55 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b2aebbf0-9b2c-4413-bd6e-6848622135fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2aebbf0-9b2c-4413-bd6e-6848622135fc | 3/10/2023 | BTC | 0.00009067 | Customer Withdrawal |
| 49dc73cf-8be3-477d-86a6-16010f2cc9a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49dc73cf-8be3-477d-86a6-16010f2cc9a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49dc73cf-8be3-477d-86a6-16010f2cc9a9 | 4/10/2023 | BTC | 0.00015381 | Customer Withdrawal |
| 2939e674-ca9c-410c-815c-9aa270c113d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2939e674-ca9c-410c-815c-9aa270c113d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2939e674-ca9c-410c-815c-9aa270c113d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d9de767-6540-4dbf-b855-75380c888e61 | 4/10/2023 | EMC | 1.91266238 | Customer Withdrawal |
| 1d9de767-6540-4dbf-b855-75380c888e61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d9de767-6540-4dbf-b855-75380c888e61 | 4/10/2023 | GEO | 2.25842536 | Customer Withdrawal |
| 1d9de767-6540-4dbf-b855-75380c888e61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d9de767-6540-4dbf-b855-75380c888e61 | 4/10/2023 | BTC | 0.00001623 | Customer Withdrawal |
| 6b1ccb94-d4de-446b-b9d4-ff73c7ad00b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b1ccb94-d4de-446b-b9d4-ff73c7ad00b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b1ccb94-d4de-446b-b9d4-ff73c7ad00b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4be2e64f-7745-4be3-910d-3ab67ec32c77 | 2/10/2023 | LTC | 0.02819543 | Customer Withdrawal |
| f8bc548f-1dd0-4d86-ab12-ebe013f904b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8bc548f-1dd0-4d86-ab12-ebe013f904b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8bc548f-1dd0-4d86-ab12-ebe013f904b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46444ea7-7b29-4f80-adb7-5be743b0d238 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46444ea7-7b29-4f80-adb7-5be743b0d238 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46444ea7-7b29-4f80-adb7-5be743b0d238 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f29ae244-d0dd-443a-806d-7fefb7b7b111 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f29ae244-d0dd-443a-806d-7fefb7b7b111 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f29ae244-d0dd-443a-806d-7fefb7b7b111 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b1c93bba-a26b-4443-b89c-41696e45d171 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| b1c93bba-a26b-4443-b89c-41696e45d171 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| b1c93bba-a26b-4443-b89c-41696e45d171 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 47cde88b-9e35-4536-9ba4-bfcfdb80a296 | 2/10/2023 | CVC | 31.19048353 | Customer Withdrawal |
| 72102243-a483-4eb3-b8d2-4072d33bf958 | 3/10/2023 | OK | 500.00000000 | Customer Withdrawal |
| 72102243-a483-4eb3-b8d2-4072d33bf958 | 2/10/2023 | OK | 427.35042740 | Customer Withdrawal |
| 72102243-a483-4eb3-b8d2-4072d33bf958 | 4/10/2023 | OK | 531.91489360 | Customer Withdrawal |
| 64d736f9-454c-4a0c-8ab6-54dc2d954359 | 3/10/2023 | XVG | 41.08535400 | Customer Withdrawal |
| 5d65138d-ad80-4a56-b70d-e6a268a38879 | 3/10/2023 | BTC | 0.00019385 | Customer Withdrawal |
| fb034e96-63a4-47ae-a0a4-2a6886de0a61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb034e96-63a4-47ae-a0a4-2a6886de0a61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb034e96-63a4-47ae-a0a4-2a6886de0a61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dfca4c2-ace9-4492-8b63-bfa72b349769 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9dfca4c2-ace9-4492-8b63-bfa72b349769 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9dfca4c2-ace9-4492-8b63-bfa72b349769 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b640abf8-ae18-4745-8640-a53ba3cb318b | 4/10/2023 | BTC | 0.00009689 | Customer Withdrawal |
| b640abf8-ae18-4745-8640-a53ba3cb318b | 2/10/2023 | ZEC | 0.05960346 | Customer Withdrawal |
| b640abf8-ae18-4745-8640-a53ba3cb318b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b640abf8-ae18-4745-8640-a53ba3cb318b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e0df81f-8d16-4c4a-bcb5-9fe5db23918e | 2/10/2023 | RISE | 353.62727330 | Customer Withdrawal |
| 8566ca22-7d7b-4f10-9c1b-59a55dff498a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8566ca22-7d7b-4f10-9c1b-59a55dff498a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8566ca22-7d7b-4f10-9c1b-59a55dff498a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aaf47398-971b-406e-af13-8cf0416c5fd7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aaf47398-971b-406e-af13-8cf0416c5fd7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aaf47398-971b-406e-af13-8cf0416c5fd7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1bbe2319-efa9-4d97-a06d-566a7e728a1b | 4/10/2023 | BTC | 0.00005738 | Customer Withdrawal |
| 1bbe2319-efa9-4d97-a06d-566a7e728a1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bbe2319-efa9-4d97-a06d-566a7e728a1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 789c9d29-ea5d-4472-9941-561a4a53b7b7 | 3/10/2023 | XRP | 3.6283864 | Customer Withdrawal |
| 789c9d29-ea5d-4472-9941-561a4a53b7b7 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 2984a5bb-b757-488b-91bf-f1b6ec8a6f8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2984a5bb-b757-488b-91bf-f1b6ec8a6f8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2984a5bb-b757-488b-91bf-f1b6ec8a6f8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 644bb815-9f65-465a-92dd-29b2e231a607 | 2/10/2023 | XLM | 20.51024330 | Customer Withdrawal |
| 644bb815-9f65-465a-92dd-29b2e231a607 | 3/10/2023 | NEO | 0.06535366 | Customer Withdrawal |
| 59939bd3-63fa-4c6a-a88f-b226ea296b4c | 4/10/2023 | BTC | 0.00010126 | Customer Withdrawal |
| 59939bd3-63fa-4c6a-a88f-b226ea296b4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59939bd3-63fa-4c6a-a88f-b226ea296b4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0654ab2e-568f-42dc-a7d3-3af9346567b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0654ab2e-568f-42dc-a7d3-3af9346567b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0654ab2e-568f-42dc-a7d3-3af9346567b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6de650e-6599-4ceb-95e5-7b0eb3bedcf9 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6de650e-6599-4ceb-95e5-7b0eb3bedcf9 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 6de650e-6599-4ceb-95e5-7b0eb3bedcf9 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ccf44a0d-741d-4717-85cc-4d1e29837932 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccf44a0d-741d-4717-85cc-4d1e29837932 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccf44a0d-741d-4717-85cc-4d1e29837932 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88e8e75a-5b73-4e76-807f-7c52b5af9866 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88e8e75a-5b73-4e76-807f-7c52b5af9866 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88e8e75a-5b73-4e76-807f-7c52b5af9866 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44d1a1f9-2e39-4051-a449-4192fda12a0b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 44d1a1f9-2e39-4051-a449-4192fda12a0b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 44d1a1f9-2e39-4051-a449-4192fda12a0b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 05da5f97-826d-4a20-a844-ac404612b4e7 | 2/10/2023 | GRS | 1.80367200 | Customer Withdrawal |
| 05da5f97-826d-4a20-a844-ac404612b4e7 | 3/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 05da5f97-826d-4a20-a844-ac404612b4e7 | 4/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 40fa0fcb-313a-4a2e-b458-93e6e3c9600 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40fa0fcb-313a-4a2e-b458-93e6e3c9600 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40fa0fcb-313a-4a2e-b458-93e6e3c9600 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 924cd2a6-fae8-48d7-bccd-58f4acdcf25f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 924cd2a6-fae8-48d7-bccd-58f4acdcf25f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 924cd2a6-fae8-48d7-bccd-58f4acdcf25f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0eac736b-7619-4c7e-bc92-80bda97f9dc8 | 2/10/2023 | ETC | 0.06459251 | Customer Withdrawal |
| 0eac736b-7619-4c7e-bc92-80bda97f9dc8 | 3/10/2023 | ETHW | 0.00000032 | Customer Withdrawal |
| 0eac736b-7619-4c7e-bc92-80bda97f9dc8 | 2/10/2023 | KVG | 57.90476190 | Customer Withdrawal |
| c3d3c743-aa8e-423c-8e88-38f6c8c5e8ce | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c3d3c743-aa8e-423c-8e88-38f6c8c5e8ce | 4/10/2023 | USDT | 5.1665168 | Customer Withdrawal |
| c3d3c743-aa8e-423c-8e88-38f6c8c5e8ce | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| df441e41-d5ce-4ed2-a85b-e600f8f2a6ff | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| df441e41-d5ce-4ed2-a85b-e600f8f2a6ff | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| df441e41-d5ce-4ed2-a85b-e600f8f2a6ff | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6c5d5b6a-7c8c-49ab-8468-0e3ea43a8c11 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6c5d5b6a-7c8c-49ab-8468-0e3ea43a8c11 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c5d5b6a-7c8c-49ab-8468-0e3ea43a8c11 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a56ce9e5-db71-4a5f-b0ca-e1430ebb7c08 | 3/10/2023 | BTC | 0.00004915 | Customer Withdrawal |
| 3b8ff636-54f7-4c30-abb9-24d6b2bf34da | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3b8ff636-54f7-4c30-abb9-24d6b2bf34da | 3/10/2023 | BTC | 0.00000030 | Customer Withdrawal |
| 3b8ff636-54f7-4c30-abb9-24d6b2bf34da | 3/10/2023 | LTC | 0.06046003 | Customer Withdrawal |
| e3e95fe5-d373-4f68-a336-3a58e03ff738 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e3e95fe5-d373-4f68-a336-3a58e03ff738 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e3e95fe5-d373-4f68-a336-3a58e03ff738 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 33fa45a7-85f6-4ff6-a26b-9bcc069533c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33fa45a7-85f6-4ff6-a26b-9bcc069533c4 | 3/10/2023 | BTC | 0.00021637 | Customer Withdrawal |
| 75cf5b8f-6bef-42c4-82c9-9cb7905bd4c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75cf5b8f-6bef-42c4-82c9-9cb7905bd4c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75cf5b8f-6bef-42c4-82c9-9cb7905bd4c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 866c2b43-d62e-4dc9-ad6f-eeb0087f2f9c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 866c2b43-d62e-4dc9-ad6f-eeb0087f2f9c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 866c2b43-d62e-4dc9-ad6f-eeb0087f2f9c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 78373e2-350a-4a79-b9e0-5c313b1fddb7 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 78373e2-350a-4a79-b9e0-5c313b1fddb7 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 78373e2-350a-4a79-b9e0-5c313b1fddb7 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2909f379-fac6-409e-a7b0-caf1d92cd58b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2909f379-fac6-409e-a7b0-caf1d92cd58b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2909f379-fac6-409e-a7b0-caf1d92cd58b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 67381fa8-cd2c-435d-a9fa-2f89d822c35b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67381fa8-cd2c-435d-a9fa-2f89d822c35b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67381fa8-cd2c-435d-a9fa-2f89d822c35b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00e3a646-85d4-483b-850b-6676f01ce117 | 2/10/2023 | BTC | 0.00001392 | Customer Withdrawal |
| 00e3a646-85d4-483b-850b-6676f01ce117 | 3/10/2023 | ADA | 9.74936672 | Customer Withdrawal |
| 95f46b1-a3c7-4d47-8c9d-4c17def5c727 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 95f46b1-a3c7-4d47-8c9d-4c17def5c727 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 95f46b1-a3c7-4d47-8c9d-4c17def5c727 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d01216fc-ed86-46eb-9ad0-630e11bfb882 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d01216fc-ed86-46eb-9ad0-630e11bfb882 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d01216fc-ed86-46eb-9ad0-630e11bfb882 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f817880c-b817-4ecd-a5a5-2714451eedf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f817880c-b817-4ecd-a5a5-2714451eedf | 3/10/2023 | ETH | 0.00328768 | Customer Withdrawal |
| f817880c-b817-4ecd-a5a5-2714451eedf | 2/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| b5cdbba0-6320-4b0d-8de8-94969c947a7d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5cdbba0-6320-4b0d-8de8-94969c947a7d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5cdbba0-6320-4b0d-8de8-94969c947a7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c39bd714-e442-4ea8-8e84-e0d2571a9aaf | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c39bd714-e442-4ea8-8e84-e0d2571a9aaf | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c39bd714-e442-4ea8-8e84-e0d2571a9aaf | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c6225d61-8131-4635-9a16-ff2492c833e6 | 4/10/2023 | NEO | 0.13209674 | Customer Withdrawal |
| c6225d61-8131-4635-9a16-ff2492c833e6 | 2/10/2023 | NEO | 10.10936542 | Customer Withdrawal |
| c6225d61-8131-4635-9a16-ff2492c833e6 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c6225d61-8131-4635-9a16-ff2492c833e6 | 3/10/2023 | NEO | 0.10786144 | Customer Withdrawal |
| f6464471-173b-45e5-8433-57fa092783011 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f6464471-173b-45e5-8433-57fa092783011 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f6464471-173b-45e5-8433-57fa092783011 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6568c8a2-ec2b-4c75-abef-8e44e44642c3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6568c8a2-ec2b-4c75-abef-8e44e44642c3 | 2/10/2023 | BTC | 0.00011845 | Customer Withdrawal |
| 6568c8a2-ec2b-4c75-abef-8e44e44642c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c901be5-ba64-4395-ba3b-be0f08c2a87e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c901be5-ba64-4395-ba3b-be0f08c2a87e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c901be5-ba64-4395-ba3b-be0f08c2a87e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fa5d86f-8803-46de-b6ca-6e652ec146b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fa5d86f-8803-46de-b6ca-6e652ec146b9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7fa5d86f-8803-46de-b6ca-6e652ec146b9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 02f142a8-9014-413b-ad72-4340d763eafd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02f142a8-9014-413b-ad72-4340d763eafd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02f142a8-9014-413b-ad72-4340d763eafd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fd36980a-dfe6-4e17-b24f-a5384e05a024 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd36980a-dfe6-4e17-b24f-a5384e05a024 | 3/10/2023 | BTC | 0.00000192 | Customer Withdrawal |
| 3212a32e-94a1-4ef5-90b4-feb562bed27e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3212a32e-94a1-4ef5-90b4-feb562bed27e | 4/10/2023 | ADA | 10.78121521 | Customer Withdrawal |
| 3212a32e-94a1-4ef5-90b4-feb562bed27e | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 3212a32e-94a1-4ef5-90b4-feb562bed27e | 4/10/2023 | ETH | 0.00047737 | Customer Withdrawal |
| e61bcd23-3f9a-42e9-a955-b5dcbd3a68d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e61bcd23-3f9a-42e9-a955-b5dcbd3a68d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e61bcd23-3f9a-42e9-a955-b5dcbd3a68d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18f3ab54-c78b-4438-bbf6-3a2f5dd2d0c0 | 3/10/2023 | XRP | 3.09257738 | Customer Withdrawal |
| 18f3ab54-c78b-4438-bbf6-3a2f5dd2d0c0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 18f3ab54-c78b-4438-bbf6-3a2f5dd2d0c0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3c186e13-ed6c-4e6e-baaf-83480d9186e4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3c186e13-ed6c-4e6e-baaf-83480d9186e4 | 3/10/2023 | USDT | 5.1665168 | Customer Withdrawal |
| 3c186e13-ed6c-4e6e-baaf-83480d9186e4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9b148966-60b3-4399-a5c0-0d8bc486c020 | 3/10/2023 | XMR | 0.03025202 | Customer Withdrawal |
| 9b148966-60b3-4399-a5c0-0d8bc486c020 | 2/10/2023 | XMR | 0.02081989 | Customer Withdrawal |
| 19d128c7-fdae-41f2-918d-5a9232b77a9d | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 47da667b-ab46-407a-b3b9-4ad205ef5d73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47da667b-ab46-407a-b3b9-4ad205ef5d73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71af7d77-c3b7-4f02-a216-08255de4e717 | 3/10/2023 | USDT | 0.03473668 | Customer Withdrawal |
| 71af7d77-c3b7-4f02-a216-08255de4e717 | 2/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| e84c9646-a5e7-4f88-814c-bb0bcb866f63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e84c9646-a5e7-4f88-814c-bb0bcb866f63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e84c9646-a5e7-4f88-814c-bb0bcb866f63 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f0737da-2e46-4fb3-82a5-9e4645207b29 | 3/10/2023 | SC | 123.22036800 | Customer Withdrawal |
| 0f0737da-2e46-4fb3-82a5-9e4645207b29 | 3/10/2023 | XLM | 56.25744017 | Customer Withdrawal |
| 0f0737da-2e46-4fb3-82a5-9e4645207b29 | 3/10/2023 | XLM | 56.25744017 | Customer Withdrawal |
| 0f0737da-2e46-4fb3-82a5-9e4645207b29 | 4/10/2023 | SC | 44.33964276 | Customer Withdrawal |
| 87b4fed1-5ec2-45ba-9423-0972436b3f3d | 4/10/2023 | SC | 1221.60782800 | Customer Withdrawal |
| 87b4fed1-5ec2-45ba-9423-0972436b3f3d | 2/10/2023 | SC | 1381.42805300 | Customer Withdrawal |
| 87b4fed1-5ec2-45ba-9423-0972436b3f3d | 3/10/2023 | SC | 845.10906872 | Customer Withdrawal |
| 87b4fed1-5ec2-45ba-9423-0972436b3f3d | 4/10/2023 | SC | 10155.37902900 | Customer Withdrawal |
| f82a9152-2803-42a4-a384-5a62d55295d7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f82a9152-2803-42a4-a384-5a62d55295d7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f82a9152-2803-42a4-a384-5a62d55295d7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7408eef1-cb8f-43b0-90ee-290cd5360079 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7408eef1-cb8f-43b0-90ee-290cd5360079 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7408eef1-cb8f-43b0-90ee-290cd5360079 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7e65cf27-a36c-436c-96c-84ed19cc6f04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e65cf27-a36c-436c-96c-84ed19cc6f04 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e65cf27-a36c-436c-96c-84ed19cc6f04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3996c6c1-497c-423a-a871-5be2e26caceb | 2/10/2023 | LTC | 0.02985973 | Customer Withdrawal |
| c1c74b7e-b147-4f4e-a0fa-c94a27065cd9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c1c74b7e-b147-4f4e-a0fa-c94a27065cd9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c1c74b7e-b147-4f4e-a0fa-c94a27065cd9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b48848ab-3680-4516-a023-27f2ac6ae072 | 3/10/2023 | ETHW | 0.00705248 | Customer Withdrawal |
| b48848ab-3680-4516-a023-27f2ac6ae072 | 3/10/2023 | DGB | 38.76055002 | Customer Withdrawal |
| b48848ab-3680-4516-a023-27f2ac6ae072 | 2/10/2023 | DGB | 145.71836050 | Customer Withdrawal |
| b48848ab-3680-4516-a023-27f2ac6ae072 | 4/10/2023 | ADA | 4.54553213 | Customer Withdrawal |
| b48848ab-3680-4516-a023-27f2ac6ae072 | 4/10/2023 | SC | 317.72370000 | Customer Withdrawal |
| 7c6027ad-5cc5-47e4-a3cc-86c632767d30 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7c6027ad-5cc5-47e4-a3cc-86c632767d30 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7c6027ad-5cc5-47e4-a3cc-86c632767d30 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 079c7192-9131-44fe-b190-1ffcfaaf07df | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 079c7192-9131-44fe-b190-1ffcfaaf07df | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 079c7192-9131-44fe-b190-1ffcfaaf07df | 2/10/2023 | USDT | 5.1665168 | Customer Withdrawal |
| 2913a792-e298-47f8-871b-7d32b3b90b23 | 4/10/2023 | USDT | 3.85813374 | Customer Withdrawal |
| 2913a792-e298-47f8-871b-7d32b3b90b23 | 2/10/2023 | USDT | 5.1665168 | Customer Withdrawal |
| 2913a792-e298-47f8-871b-7d32b3b90b23 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 82b315dd-e04d-4628-8dea-3aa160496abb | 2/10/2023 | BTC | 0.51574656 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82b315dd-e04d-4628-8dea-3aa160496abb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82b315dd-e04d-4628-8dea-3aa160496abb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fdcefbe-9dfa-4f6b-b844a-6eef4a52d508 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fdcefbe-9dfa-4f6b-b844a-6eef4a52d508 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fdcefbe-9dfa-4f6b-b844a-6eef4a52d508 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 847eee41-bea-4841-be56-6d0083aa865b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 847eee41-bea-4841-be56-6d0083aa865b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 847eee41-bea-4841-be56-6d0083aa865b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b6aaf600-1bc6-4225-89ca-2ddc160b9cbc | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| b6aaf600-1bc6-4225-89ca-2ddc160b9cbc | 2/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| b6aaf600-1bc6-4225-89ca-2ddc160b9cbc | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| d4b4f2eb-5a5b-44f6-9a59-fa4b72a8f4fb | 2/10/2023 | FUN | 531.60655190 | Customer Withdrawal |
| d4b4f2eb-5a5b-44f6-9a59-fa4b72a8f4fb | 3/10/2023 | FUN | 1.7451450 | Customer Withdrawal |
| d4b4f2eb-5a5b-44f6-9a59-fa4b72a8f4fb | 3/10/2023 | FUN | 877.19296250 | Customer Withdrawal |
| d20d652-404d-4220-afe6-8fe06d3da12 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d20d652-404d-4220-afe6-8fe06d3da12 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| d20d652-404d-4220-afe6-8fe06d3da12 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f6e1ea81-bcb9-4633-92df-f73097bd2c0d | 4/10/2023 | USDT | 5.1665168 | Customer Withdrawal |
| f6e1ea81-bcb9-4633-92df-f73097bd2c0d | 2/10/2023 | BTC | 0.00000038 | Customer Withdrawal |
| f6e1ea81-bcb9-4633-92df-f73097bd2c0d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 22c9bcb-e441-4d0c-bc8c-9042b8c3f742 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22c9bcb-e441-4d0c-bc8c-9042b8c3f742 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22c9bcb-e441-4d0c-bc8c-9042b8c3f742 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c7c1ad5-cfe5-4c17-ad89-b90a0c1d797c | 4/10/2023 | ADA | 14.08026068 | Customer Withdrawal |
| 4c7c1ad5-cfe5-4c17-ad89-b90a0c1d797c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4c7c1ad5-cfe5-4c17-ad89-b90a0c1d797c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b5b6e5-eafb-4395-803b-77cd7d8cd8fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b5b6e5-eafb-4395-803b-77cd7d8cd8fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b5b6e5-eafb-4395-803b-77cd7d8cd8fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78f10ac8-36bd-4c25-89f8-d60d2d33da01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78f10ac8-36bd-4c25-89f8-d60d2d33da01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c44e68d-c00d-411c-9461-62ec6816f3e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c44e68d-c00d-411c-9461-62ec6816f3e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c44e68d-c00d-411c-9461-62ec6816f3e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5f692e-f58a-45cb-99b6-9397f6e6c4d5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d5f692e-f58a-45cb-99b6-9397f6e6c4d5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d5f692e-f58a-45cb-99b6-9397f6e6c4d5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e87510c1-0d6c-41b0-9f03-af71c72a730 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 818c6b55-c806-4e5a-8386-f15bf7c7a730 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 818c6b55-c806-4e5a-8386-f15bf7c7a730 | 4/10/2023 | NEO | 0.30007725 | Customer Withdrawal |
| f0423cd5-24ff-4685-b539-90ab53710fa5 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f0423cd5-24ff-4685-b539-90ab53710fa5 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f0423cd5-24ff-4685-b539-90ab53710fa5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 74fe4504-7188-472a-a6c5-6d4235d468cd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 74fe4504-7188-472a-a6c5-6d4235d468cd | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 74fe4504-7188-472a-a6c5-6d4235d468cd | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c6964ad9-2d1b-4865-9e8d-a720175e4c77 | 2/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| c6964ad9-2d1b-4865-9e8d-a720175e4c77 | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| c6964ad9-2d1b-4865-9e8d-a720175e4c77 | 2/9/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| 306a3343-3b3b-4da6-86eb-117626 1a637f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 306a3343-3b3b-4da6-86eb-117626 1a637f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 306a3343-3b3b-4da6-86eb-117626 1a637f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b723f4d7-60de-4789-9984-fd3a7d9990ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b723f4d7-60de-4789-9984-fd3a7d9990ee | 3/9/2023 | BTC | 0.00009067 | Customer Withdrawal |
| 0839a2a7-f495-48b7-9d24-c323859709dd | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 0839a2a7-f495-48b7-9d24-c323859709dd | 4/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 0839a2a7-f495-48b7-9d24-c323859709dd | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| e69b17e4-7519-4a87-b712-975021224 3a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e69b17e4-7519-4a87-b712-975021224 3a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e69b17e4-7519-4a87-b712-975021224 3a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ddd33f2-fe2e-4d9d-838e-0c3ee00e6b38 | 3/10/2023 | USDT | 0.05570674 | Customer Withdrawal |
| 24fe73b5-4a0d-4f12-b96d-f70954211f58 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24fe73b5-4a0d-4f12-b96d-f70954211f58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24fe73b5-4a0d-4f12-b96d-f70954211f58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8bd4479-a149-4160-9951-af40e12d6a28 | 3/10/2023 | USDT | 0.02820660 | Customer Withdrawal |
| 9aaa3776-bd80-4d94-bb2e-54f95665b31b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9aaa3776-bd80-4d94-bb2e-54f95665b31b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9aaa3776-bd80-4d94-bb2e-54f95665b31b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a57c7f88-968a-4f55-a8f1-619d72301775 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| a57c7f88-968a-4f55-a8f1-619d72301775 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| a57c7f88-968a-4f55-a8f1-619d72301775 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| f254c1a9-ef96-428f-960d-196d1c15c77f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f254c1a9-ef96-428f-960d-196d1c15c77f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f254c1a9-ef96-428f-960d-196d1c15c77f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba8cd08b-1350-43aa-9e86-cf4cc04a657b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ba8cd08b-1350-43aa-9e86-cf4cc04a657b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ba8cd08b-1350-43aa-9e86-cf4cc04a657b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ad1d9df5-8e24-42d1-a26d-dcdd86661a7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad1d9df5-8e24-42d1-a26d-dcdd86661a7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad1d9df5-8e24-42d1-a26d-dcdd86661a7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f492e31-3ff4-4310-b57f-7a3b5ae5b1e0 | 3/10/2023 | IGNIS | 39.17760052 | Customer Withdrawal |
| 4f492e31-3ff4-4310-b57f-7a3b5ae5b1e0 | 2/10/2023 | ARK | 4.68607922 | Customer Withdrawal |
| 4f492e31-3ff4-4310-b57f-7a3b5ae5b1e0 | 3/10/2023 | POT | 443.12238700 | Customer Withdrawal |
| 4f492e31-3ff4-4310-b57f-7a3b5ae5b1e0 | 3/10/2023 | POT | 456.87761300 | Customer Withdrawal |
| 4f492e31-3ff4-4310-b57f-7a3b5ae5b1e0 | 3/10/2023 | ARK | 11.52742014 | Customer Withdrawal |
| 4f492e31-3ff4-4310-b57f-7a3b5ae5b1e0 | 2/10/2023 | NXT | 79.43512103 | Customer Withdrawal |
| 4f492e31-3ff4-4310-b57f-7a3b5ae5b1e0 | 2/10/2023 | XEM | 64.75080126 | Customer Withdrawal |
| cb5583be-4171-4dd8-a6a1-18790b10f8ea | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cb5583be-4171-4dd8-a6a1-18790b10f8ea | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cb5583be-4171-4dd8-a6a1-18790b10f8ea | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2103474d-6e8b-4513-8cae-942efddd500d | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2103474d-6e8b-4513-8cae-942efddd500d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2103474d-6e8b-4513-8cae-942efddd500d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 80983ec2-4f32-40dc-ae37-5ac98739351 9 | 2/10/2023 | ADA | 15.94758902 | Customer Withdrawal |
| 80983ec2-4f32-40dc-ae37-5ac98739351 9 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 80983ec2-4f32-40dc-ae37-5ac98739351 9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ba3ccc1b-1c01-41af-b6c7-519f7a323 4c3 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| ba3ccc1b-1c01-41af-b6c7-519f7a323 4c3 | 4/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| ba3ccc1b-1c01-41af-b6c7-519f7a323 4c3 | 3/10/2023 | INCNT | 102.85394670 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b6878c3-a7b9-4563-bad6-5ab265946f6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b6878c3-a7b9-4563-bad6-5ab265946f6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b6878c3-a7b9-4563-bad6-5ab265946f6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20ed0fc5-c2f2-46d9-8478-4b1eae1314f7 | 3/10/2023 | ETHW | 0.00055712 | Customer Withdrawal |
| 20ed0fc5-c2f2-46d9-8478-4b1eae1314f7 | 3/10/2023 | USDT | 0.21609398 | Customer Withdrawal |
| 20ed0fc5-c2f2-46d9-8478-4b1eae1314f7 | 3/10/2023 | ETH | 0.00055712 | Customer Withdrawal |
| e63e2f40-39ec-4906-8d69-1a25b267d99e | 4/10/2023 | DOGE | 12.47724360 | Customer Withdrawal |
| e63e2f40-39ec-4906-8d69-1a25b267d99e | 4/10/2023 | ADA | 10.38665056 | Customer Withdrawal |
| e63e2f40-39ec-4906-8d69-1a25b267d99e | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e63e2f40-39ec-4906-8d69-1a25b267d99e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c866845f-c405-45e1-bf8a-c8e8be9b8072 | 4/10/2023 | ETHW | 0.00000007 | Customer Withdrawal |
| c866845f-c405-45e1-bf8a-c8e8be9b8072 | 3/10/2023 | ETH | 0.00000007 | Customer Withdrawal |
| c866845f-c405-45e1-bf8a-c8e8be9b8072 | 3/10/2023 | BTC | 0.00000055 | Customer Withdrawal |
| 16089820-b9d2-414d-b86f-2769221dc92c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 16089820-b9d2-414d-b86f-2769221dc92c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 16089820-b9d2-414d-b86f-2769221dc92c | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9479f7b0-c4a8-4122-b73e-b6b51a63c6d2 | 2/10/2023 | BTC | 0.00021761 | Customer Withdrawal |
| 4fedf6fd-3625-4866-8000-0885c2492a86 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4fedf6fd-3625-4866-8000-0885c2492a86 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4fedf6fd-3625-4866-8000-0885c2492a86 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6edabbaf-a79e-44c8-a7c6-a9e92975bd26 | 4/10/2023 | ETH | 0.00032518 | Customer Withdrawal |
| 6edabbaf-a79e-44c8-a7c6-a9e92975bd26 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6edabbaf-a79e-44c8-a7c6-a9e92975bd26 | 3/10/2023 | ETHW | 0.00310106 | Customer Withdrawal |
| 16cf0831-0161-46c5-a3f3-4d104 2c55155 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16cf0831-0161-46c5-a3f3-4d104 2c55155 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 16cf0831-0161-46c5-a3f3-4d104 2c55155 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c5f2d1b-9afe-460c-a65b-cf72a653 4e4 3a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c5f2d1b-9afe-460c-a65b-cf72a653 4e4 3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c5f2d1b-9afe-460c-a65b-cf72a653 4e4 3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5a78c54-3db3-4b91-b85f-66787 43ec6f7 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c5a78c54-3db3-4b91-b85f-66787 43ec6f7 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c5a78c54-3db3-4b91-b85f-66787 43ec6f7 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9e232a86-7c76-4605-87ff-d825954 1a745 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e232a86-7c76-4605-87ff-d825954 1a745 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e232a86-7c76-4605-87ff-d825954 1a745 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5362a16a-d54d-4d94-9019-0d8e7388ad6c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5362a16a-d54d-4d94-9019-0d8e7388ad6c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5362a16a-d54d-4d94-9019-0d8e7388ad6c | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1e4ec689-ba2a-4608-b4c-38875f1a657a | 3/10/2023 | BTC | 0.00000125 | Customer Withdrawal |
| 2ed1e551-2680-4893-8954-2217b21fe404 | 3/10/2023 | BTC | 0.00006400 | Customer Withdrawal |
| 2ed1e551-2680-4893-8954-2217b21fe404 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c70e493-fe3b-4bc2-b2b7-d9aa946ee44d | 2/9/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 0c70e493-fe3b-4bc2-b2b7-d9aa946ee44d | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 0c70e493-fe3b-4bc2-b2b7-d9aa946ee44d | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 0dac9be3-953e-4f68-98fe-dc3fe08f98ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0dac9be3-953e-4f68-98fe-dc3fe08f98ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dac9be3-953e-4f68-98fe-dc3fe08f98ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ae6028f-67b0-471c-a1fc-00742d0b54a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ae6028f-67b0-471c-a1fc-00742d0b54a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ae6028f-67b0-471c-a1fc-00742d0b54a4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f832473-06f5-4994-9d04-5c755f3407fa | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 2f832473-06f5-4994-9d04-5c755f3407fa | 3/10/2023 | POWR | 23.29383372 | Customer Withdrawal |
| 2f832473-06f5-4994-9d04-5c755f3407fa | 4/10/2023 | IGNIS | 107.90357140 | Customer Withdrawal |
| 2f832473-06f5-4994-9d04-5c755f3407fa | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 2cdd21df-9982-4f8b-bb9f-6ba562a0ff4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cdd21df-9982-4f8b-bb9f-6ba562a0ff4e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cdd21df-9982-4f8b-bb9f-6ba562a0ff4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fffb866a-a6ac-4ed3-9eba-2227d3a17a50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fffb866a-a6ac-4ed3-9eba-2227d3a17a50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fffb866a-a6ac-4ed3-9eba-2227d3a17a50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e866b0fe-6c43-47cb-b076-c478a2344a10 | 3/10/2023 | BTC | 0.00015067 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e8866b0e-6cf5-47cb-8d76-c478a2d44a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72e01c51-73a7-4082-87d1-e028b85d37e4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 72e01c51-73a7-4082-87d1-e028b85d37e4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 72e01c51-73a7-4082-87d1-e028b85d37e4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d3cf5781-0eab-4caf-9deb-b72c00288 3aa | 3/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| d3cf5781-0eab-4caf-9deb-b72c00288 3aa | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| d3cf5781-0eab-4caf-9deb-b72c00288 3aa | 2/9/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 485f8adf-dea6-45c0-9eba-73e49957ca89 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 485f8adf-dea6-45c0-9eba-73e49957ca89 | 4/10/2023 | DOGE | 12.66253182 | Customer Withdrawal |
| 485f8adf-dea6-45c0-9eba-73e49957ca89 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f740033b-961d-415d-9221-b54d208da7a3 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| f740033b-961d-415d-9221-b54d208da7a3 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| f740033b-961d-415d-9221-b54d208da7a3 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| d9f199b0-8f57-404d-abcc-10e6fa14cf1d | 3/10/2023 | ETHW | 0.00012372 | Customer Withdrawal |
| d9f199b0-8f57-404d-abcc-10e6fa14cf1d | 3/10/2023 | ETH | 0.00012372 | Customer Withdrawal |
| d9f199b0-8f57-404d-abcc-10e6fa14cf1d | 3/10/2023 | RDD | 0.05671827 | Customer Withdrawal |
| 66e8e8a0-f77e-46bd-9c97-9ee49bc5935c | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 66e8e8a0-f77e-46bd-9c97-9ee49bc5935c | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 66e8e8a0-f77e-46bd-9c97-9ee49bc5935c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e6fcaa0-4395-4781-80b1-0b5f2afae6b3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e6fcaa0-4395-4781-80b1-0b5f2afae6b3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92a86b87-c97f-4c7bc-bc9d-4fee7905e2d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92a86b87-c97f-4c7bc-bc9d-4fee7905e2d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92a86b87-c97f-4c7bc-bc9d-4fee7905e2d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b179d9b-4448-4875-8f7d-88b688a6bf24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b179d9b-4448-4875-8f7d-88b688a6bf24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b179d9b-4448-4875-8f7d-88b688a6bf24 | 2/9/2023 | BTC | 0.00021761 | Customer Withdrawal |
| ce35aca3-9981-4bff-8ffe-95f22ae0090 | 2/10/2023 | ETHW | 0.00011247 | Customer Withdrawal |
| ce35aca3-9981-4bff-8ffe-95f22ae0090 | 3/10/2023 | USDT | 0.00019717 | Customer Withdrawal |
| ce35aca3-9981-4bff-8ffe-95f22ae0090 | 3/10/2023 | ETH | 0.00011247 | Customer Withdrawal |
| 02626e9d-2c38-41bd-970f-20da9c23ae1f | 4/10/2023 | VLX | 635.00000000 | Customer Withdrawal |
| 02626e9d-2c38-41bd-970f-20da9c23ae1f | 3/10/2023 | SC | 513.08024700 | Customer Withdrawal |
| 02626e9d-2c38-41bd-970f-20da9c23ae1f | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3e3e4ee7-4a28-49ff-928e-bf16e18f949a | 3/10/2023 | SALT | 16.75394701 | Customer Withdrawal |
| 2c4ba6fe-9011-4878-bd0a-843f0ae4da6 | 2/10/2023 | SWIFT | 19.06439862 | Customer Withdrawal |
| 2c4ba6fe-9011-4878-bd0a-843f0ae4da6 | 3/10/2023 | NMR | 1.29077868 | Customer Withdrawal |
| 89d0284c-1da0-4fa4-a876-8f5d2aec9 | 3/10/2023 | KMD | 120.09423270 | Customer Withdrawal |
| 89d0284c-1da0-4fa4-a876-8f5d2aec9 | 2/10/2023 | KMD | 755.42733250 | Customer Withdrawal |
| 89d0284c-1da0-4fa4-a876-8f5d2aec9 | 2/10/2023 | WAVES | 1.11576230 | Customer Withdrawal |
| 99923c1c-26b3-448b-aab6-bea6b6efbc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7011f80c-a0a3-4093-ba80-3ac7016e05 | 3/10/2023 | SC | 0.00020133 | Customer Withdrawal |
| 7011f80c-a0a3-4093-ba80-3ac7016e05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7011f80c-a0a3-4093-ba80-3ac7016e05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d93cd1a3-c021-419a-8efe-517b9a08cb4 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d93cd1a3-c021-419a-8efe-517b9a08cb4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d93cd1a3-c021-419a-8efe-517b9a08cb4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 22c92c5-4ce3-4297-80ed5eb9de5e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa4cc296-2523-4ca3-b297-8dad5eb9de5e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa4cc296-2523-4ca3-b297-8dad5eb9de5e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6470db-7df1-40d1-b76c-b0f1ff6c4830 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6470db-7df1-40d1-b76c-b0f1ff6c4830 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6470db-7df1-40d1-b76c-b0f1ff6c4830 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0526e0-500e-40e-aa1e-0b619c4905 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0526e0-500e-40e-aa1e-0b619c4905 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0526e0-500e-40e-aa1e-0b619c4905 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 296c9dcb-63da-45ca-83ee-b1d1c766951 | 4/10/2023 | BCHA | 0.13543548 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 296c9dcb-63da-45ca-83ee-b1c766951 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 296c9dcb-63da-45ca-83ee-b1c766951 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| fb63862c-7ife-40b4-acf3-041 a9992d5de | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb63862c-7ife-40b4-acf3-041 a9992d5de | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb63862c-7ife-40b4-acf3-041 a9992d5de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ec0c7d2-3b99-4adb-8e9d-b671955755a | 2/9/2023 | BTC | 0.00021761 | Customer Withdrawal |
| d408234c-e43e-4b7f-941b-c72c03638be9 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9669b1ee-5457-44ac-b6db-2a2ba3e4b84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b57dd1b3-e4bb-4a0c3-b502-f5da2e1d94 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b57dd1b3-e4bb-4a0c3-b502-f5da2e1d94 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b57dd1b3-e4bb-4a0c3-b502-f5da2e1d94 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| cba66af1-16c5-4c46-a4fa-18438a3d5344 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cba66af1-16c5-4c46-a4fa-18438a3d5344 | 2/10/2023 | USDT | 1.16651684 | Customer Withdrawal |
| cba66af1-16c5-4c46-a4fa-18438a3d5344 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 22b6a63-d030-4528-a592-49c28b42178a | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 22b6a63-d030-4528-a592-49c28b42178a | 3/10/2023 | XLM | 49.31376951 | Customer Withdrawal |
| 8bdbd94c-2ff3-4593-bc6d-5cf501b1b853 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8bdbd94c-2ff3-4593-bc6d-5cf501b1b853 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b8b3a0d4-c3a7-4af4-bd0d-4b9f7a5b5e8 | 4/10/2023 | ETHW | 0.00005455 | Customer Withdrawal |
| b8b3a0d4-c3a7-4af4-bd0d-4b9f7a5b5e8 | 3/10/2023 | ETH | 0.00005455 | Customer Withdrawal |
| 2c8c9c27-4571-40a5-8a9f-7430e26b4ac | 3/10/2023 | OMG | 3.36745680 | Customer Withdrawal |
| 2c8c9c27-4571-40a5-8a9f-7430e26b4ac | 2/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 2c8c9c27-4571-40a5-8a9f-7430e26b4ac | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| fb7e3dce-ac8a-4f86-8c2b-e6f0bd5 | 3/10/2023 | USDT | 0.00019717 | Customer Withdrawal |
| fb7e3dce-ac8a-4f86-8c2b-e6f0bd5 | 3/10/2023 | ETH | 0.00005455 | Customer Withdrawal |
| fb7e3dce-ac8a-4f86-8c2b-e6f0bd5 | 2/10/2023 | ETHW | 0.00005455 | Customer Withdrawal |
| 166aa8b4-c047-48b5-8e8a-47dbbff79 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 166aa8b4-c047-48b5-8e8a-47dbbff79 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 166aa8b4-c047-48b5-8e8a-47dbbff79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a89ffc76-89f0-45be-a3d5-2fb58c48a0 | 3/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| a89ffc76-89f0-45be-a3d5-2fb58c48a0 | 4/10/2023 | MONA | 6.99260227 | Customer Withdrawal |
| 4f9aff38-a719-4dbb-b2a6-7693d76c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f9aff38-a719-4dbb-b2a6-7693d76c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f9aff38-a719-4dbb-b2a6-7693d76c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de7d593a-87ca-4775-a643-c3127ae02 | 2/10/2023 | SC | 1,115.00000000 | Customer Withdrawal |
| de7d593a-87ca-4775-a643-c3127ae02 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| de7d593a-87ca-4775-a643-c3127ae02 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b4c6b4fc-8e0d-4f12-8b98-e1c8f8adf | 2/10/2023 | MCO | 2.08755881 | Customer Withdrawal |
| b4c6b4fc-8e0d-4f12-8b98-e1c8f8adf | 3/10/2023 | MCO | 2.20066463 | Customer Withdrawal |
| b4c6b4fc-8e0d-4f12-8b98-e1c8f8adf | 4/10/2023 | MCO | 2.20066463 | Customer Withdrawal |
| 90f5b3e-48d6-4d5f-8d8a-4f22ad1a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90f5b3e-48d6-4d5f-8d8a-4f22ad1a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90f5b3e-48d6-4d5f-8d8a-4f22ad1a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3a9b3e-3b2d-4dfc-8df0-b4f0a5a7 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f3a9b3e-3b2d-4dfc-8df0-b4f0a5a7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f3a9b3e-3b2d-4dfc-8df0-b4f0a5a7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7e958353-7b4c-4c6f-82cb-5c76e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e958353-7b4c-4c6f-82cb-5c76e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e958353-7b4c-4c6f-82cb-5c76e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23ce7242-1872-4114-b762-4a3093e738 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 23ce7242-1872-4114-b762-4a3093e738 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 23ce7242-1872-4114-b762-4a3093e738 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 213cb3e-b3e1-4acb-9cac-b0e1b8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 213cb3e-b3e1-4acb-9cac-b0e1b8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 213cb3e-b3e1-4acb-9cac-b0e1b8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eabcfb69-6aca-4189-9cf4-aaa2f9e18ec9 | 2/9/2023 | BTC | 0.00021151 | Customer Withdrawal |
| d9c96e2c-0d76-49d4-a1ea-47f858ef0854 | 2/10/2023 | BTC | 0.00020656 | Customer Withdrawal |
| ecb84b60-332b-460c-a54a-14400572cef7 | 4/10/2023 | NEO | 0.4512534 | Customer Withdrawal |
| ecb84b60-332b-460c-a54a-14400572cef7 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| ecb84b60-332b-460c-a54a-14400572cef7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 580bd7b8-a9d2-41be-8273-a997ce8b8703 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 580bd7b8-a9d2-41be-8273-a997ce8b8703 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 580bd7b8-a9d2-41be-8273-a997ce8b8703 | 4/10/2023 | DOGE | 60.75800428 | Customer Withdrawal |
| 3badf52e-19d7-4f43-8d87-985aaf000294 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3badf52e-19d7-4f43-8d87-985aaf000294 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3badf52e-19d7-4f43-8d87-985aaf000294 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d12f2b72-67dd-4547-b9ab-b0b274406a5 | 2/10/2023 | XMR | 0.01071505 | Customer Withdrawal |
| 6a568db5-8b4c-4f10-895e-6ee669ae6031 | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 6a568db5-8b4c-4f10-895e-6ee669ae6031 | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| 6a568db5-8b4c-4f10-895e-6ee669ae6031 | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 1ff1f49f-acd3-43ac-8f6d-c1f1fd4fb1260 | 4/10/2023 | LTC | 0.0551850 1 | Customer Withdrawal |
| 1ff1f49f-acd3-43ac-8f6d-c1f1fd4fb1260 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1ff1f49f-acd3-43ac-8f6d-c1f1fd4fb1260 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f43a04d0-7f20-4c4c-b806-d3d83737061a | 2/10/2023 | XRP | 3.87091436 | Customer Withdrawal |
| c12dd5a3-54bc-48ce-a1e3-3a06ef047ff9 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c12dd5a3-54bc-48ce-a1e3-3a06ef047ff9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c12dd5a3-54bc-48ce-a1e3-3a06ef047ff9 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a08ce10f-002b-44b5-baf5-ed0f88a204cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a08ce10f-002b-44b5-baf5-ed0f88a204cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a08ce10f-002b-44b5-baf5-ed0f88a204cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cc2c50b-a142-4b21-805e-c6355813a22a6 | 3/10/2023 | ETH | 0.00000254 | Customer Withdrawal |
| 7cc2c50b-a142-4b21-805e-c6355813a22a6 | 2/10/2023 | ETHW | 0.00000254 | Customer Withdrawal |
| c23caeef-6fd9-4531-b93f-2105206b0f7e | 4/10/2023 | ADA | 0.20000000 | Customer Withdrawal |
| c23caeef-6fd9-4531-b93f-2105206b0f7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c23caeef-6fd9-4531-b93f-2105206b0f7e | 4/10/2023 | BTC | 0.00010969 | Customer Withdrawal |
| c23caeef-6fd9-4531-b93f-2105206b0f7e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7ca512b-abe4-4f90-8474-d648850e14792 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f7ca512b-abe4-4f90-8474-d648850e14792 | 4/10/2023 | RDD | 1,967.10417800 | Customer Withdrawal |
| f7ca512b-abe4-4f90-8474-d648850e14792 | 3/10/2023 | RDD | 3,832.89582200 | Customer Withdrawal |
| f7ca512b-abe4-4f90-8474-d648850e14792 | 3/10/2023 | SC | 879.06105260 | Customer Withdrawal |
| e40c81fa-e5d7-4600-8569-a623749d1a3b | 2/10/2023 | ETH | 0.00122797 | Customer Withdrawal |
| e40c81fa-e5d7-4600-8569-a623749d1a3b | 2/10/2023 | ETHW | 0.00899468 | Customer Withdrawal |
| e0f5c0c3-cb41-4a2d-ada5-92ea80fabf89 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e0f5c0c3-cb41-4a2d-ada5-92ea80fabf89 | 2/9/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e0f5c0c3-cb41-4a2d-ada5-92ea80fabf89 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae8f5287-12f7-41ed-b601-5f45a61 1bfcd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ae8f5287-12f7-41ed-b601-5f45a61 1bfcd | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ae8f5287-12f7-41ed-b601-5f45a61 1bfcd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d72257e5-195f-479a-b91a-f42e0b1d8f19 | 3/10/2023 | USDT | 0.01154756 | Customer Withdrawal |
| d72257e5-195f-479a-b91a-f42e0b1d8f19 | 3/10/2023 | BTC | 0.00000050 | Customer Withdrawal |
| f44eac9d-0c8b-4bcc-a80f-cddbd1962663 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f44eac9d-0c8b-4bcc-a80f-cddbd1962663 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f44eac9d-0c8b-4bcc-a80f-cddbd1962663 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a06921a1-babd-4a3a-a8e4-5258ddb686fe | 3/10/2023 | BCH | 0.02859672 | Customer Withdrawal |
| a06921a1-babd-4a3a-a8e4-5258ddb686fe | 3/10/2023 | SC | 1,221.60782600 | Customer Withdrawal |
| a06921a1-babd-4a3a-a8e4-5258ddb686fe | 3/10/2023 | SC | 468.24273220 | Customer Withdrawal |
| a06921a1-babd-4a3a-a8e4-5258ddb686fe | 2/10/2023 | BCH | 0.03680486 | Customer Withdrawal |
| 8a4523eb-ed60-42ae-a81b-6ffad89c44dc | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 8a4523eb-ed60-42ae-a81b-6ffad89c44dc | 3/10/2023 | XEM | 53.62813360 | Customer Withdrawal |
| 6ef33500-eda8-4bcc-a062-6516022bee4b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6ef33500-eda8-4bcc-a062-6516022bee4b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6ef33500-eda8-4bcc-a062-6516022bee4b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b7a94f9c-f26c-4fa0-86eb-ebcc097533e2a | 2/10/2023 | SC | 344.97453100 | Customer Withdrawal |
| 4ca88f62-a37d-4266-8226-ce31ae7df14e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ca88f62-a37d-4266-8226-ce31ae7df14e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ca88f62-a37d-4266-8226-ce31ae7df14e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 67904b3d-53de-40dd-a5ff-b5e2b020eb53 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 67904b3d-53de-40dd-a5ff-b5e2b020eb53 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 67904b3d-53de-40dd-a5ff-b5e2b020eb53 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b59e99e-4bd4-4a99-9da0-f3a3309bab28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b59e99e-4bd4-4a99-9da0-f3a3309bab28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b59e99e-4bd4-4a99-9da0-f3a3309bab28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30acb38c-234e-492e-a392-e21a77899bec | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30acb38c-234e-492e-a392-e21a77899bec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d368891e-f48e-424d-bdc4-1c35b0a53e62 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d368891e-f48e-424d-bdc4-1c35b0a53e62 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d368891e-f48e-424d-bdc4-1c35b0a53e62 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 00ecbc38-1b42-45c2-9b31-c0d5db07ba62 | 3/10/2023 | BTC | 0.00000018 | Customer Withdrawal |
| 9972a2be-b0dc-4852-8875-b89f4da85388 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9972a2be-b0dc-4852-8875-b89f4da85388 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9972a2be-b0dc-4852-8875-b89f4da85388 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9655292a-e926-4241-9508-3c6139d3f2b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9655292a-e926-4241-9508-3c6139d3f2b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9655292a-e926-4241-9508-3c6139d3f2b4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88ef19a1-e39b-46fb-a204-42211707 3cf9 | 4/10/2023 | XRP | 3.83523109 | Customer Withdrawal |
| 88ef19a1-e39b-46fb-a204-42211707 3cf9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 88ef19a1-e39b-46fb-a204-42211707 3cf9 | 3/10/2023 | XRP | 13.06476891 | Customer Withdrawal |
| 88ef19a1-e39b-46fb-a204-42211707 3cf9 | 4/10/2023 | RDD | 1,775.52799600 | Customer Withdrawal |
| 57062802-280c-4088-8185-26bc460131c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57062802-280c-4088-8185-26bc460131c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57062802-280c-4088-8185-26bc460131c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c914039-3f5c-4c7f-8412-c03bd0801f69 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8c914039-3f5c-4c7f-8412-c03bd0801f69 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5eb1441e-5c11-443a-8c57-86e24ce27c6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d069ccd9-e356-4b06-af7e-ccded1af600a | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| d069ccd9-e356-4b06-af7e-ccded1af600a | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| d069ccd9-e356-4b06-af7e-ccded1af600a | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| b35e8ee1-00ca-45ca-adff-ec1f06d44bcd | 2/9/2023 | TRX | 6.16528729 | Customer Withdrawal |
| 5acb135e-ec282-4fdf-9679-a9110e22f964 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5acb135e-ec282-4fdf-9679-a9110e22f964 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5acb135e-ec282-4fdf-9679-a9110e22f964 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2bd6f29-d36e-4aaf-8f2c-60e0c20116c6a | 2/10/2023 | SNGLS | 164.47483440 | Customer Withdrawal |
| fbf0a4e4-a25a-445b-94ae-b4e8db6818 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbf0a4e4-a25a-445b-94ae-b4e8db6818 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbf0a4e4-a25a-445b-94ae-b4e8db6818 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a61d27c7-1cc7-43d9-a0ee-8a7bccb8d33d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a61d27c7-1cc7-43d9-a0ee-8a7bccb8d33d | 4/10/2023 | SC | 1,221.60782600 | Customer Withdrawal |
| a61d27c7-1cc7-43d9-a0ee-8a7bccb8d33d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0c99595fb-74c9-4927-9b43-442a9aea3d79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c99595fb-74c9-4927-9b43-442a9aea3d79 | 3/10/2023 | BTC | 0.00020797 | Customer Withdrawal |
| 42bea9d6-8690-4422-b09c-71fd910daed1 | 2/10/2023 | BTC | 0.00020855 | Customer Withdrawal |
| 42bea9d6-8690-4422-b09c-71fd910daed1 | 3/10/2023 | USDT | 0.27713884 | Customer Withdrawal |
| 42bea9d6-8690-4422-b09c-71fd910daed1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42bea9d6-8690-4422-b09c-71fd910daed1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1b1aac1-5f1d-4be5-8d47-b3b1849754ba | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e1b1aac1-5f1d-4be5-8d47-b3b1849754ba | 4/10/2023 | ADA | 5.01665782 | Customer Withdrawal |
| c9e0e208-f811-485f-9976-1591599a4960 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9e0e208-f811-485f-9976-1591599a4960 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9e0e208-f811-485f-9976-1591599a4960 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed0220dc-1fab-47a7-b571-34dc82c9c90c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ed0220dc-1fab-47a7-b571-34dc82c9c90c | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ed0220dc-1fab-47a7-b571-34dc82c9c90c | 2/9/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1f480ed8-0677-420a-aa2b-3c5ee33b98f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f480ed8-0677-420a-aa2b-3c5ee33b98f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f480ed8-0677-420a-aa2b-3c5ee33b98f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab1ee57f-8075-44a4-8432-c3491f0def6e | 4/10/2023 | MAID | 23.31370954 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a61ee57f-8075-44a4-8432-c3491f0def6e | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| a61ee57f-8075-44a4-8432-c3491f0def6e | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| a61ee57f-8075-44a4-8432-c3491f0def6e | 3/10/2023 | BTC | 1.64568300 | Customer Withdrawal |
| 1e287988-0286-4146-b26b-a06e0a2da50d | 2/10/2023 | DCT | 67.90135256 | Customer Withdrawal |
| 856c2197-a362-4fef-84ef-521b9ded4b44 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 856c2197-a362-4fef-84ef-521b9ded4b44 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 856c2197-a362-4fef-84ef-521b9ded4b44 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| dbbabca5-fbfb-42d5-a42a-2b3fee9d0b4c | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dbbabca5-fbfb-42d5-a42a-2b3fee9d0b4c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dbbabca5-fbfb-42d5-a42a-2b3fee9d0b4c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d1f87ecf-8899-44f9-b03c-5aa376588775 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1f87ecf-8899-44f9-b03c-5aa376588775 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f56a5c19-1ebe-498a-a5a9-91e09e42fe4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f56a5c19-1ebe-498a-a5a9-91e09e42fe6 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f56a5c19-1ebe-498a-a5a9-91e09e42fe6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f93421f1-06fb-4622-9dab-c4b65ce38948 | 2/10/2023 | NGN95 | 12.04383201 | Customer Withdrawal |
| f93421f1-06fb-4622-9dab-c4b65ce38948 | 3/10/2023 | BTC | 0.00000226 | Customer Withdrawal |
| f93421f1-06fb-4622-9dab-c4b65ce38948 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb6385b3-8325-47f7-afe4-719c3cb08df9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb6385b3-8325-47f7-afe4-719c3cb08df9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7af3b749-289c-4620-b3c3-66c37e567837 | 2/10/2023 | USDT | 0.00006183 | Customer Withdrawal |
| 7af3b749-289c-4620-b3c3-66c37e567837 | 3/10/2023 | USDT | 3.38404729 | Customer Withdrawal |
| 7af3b749-289c-4620-b3c3-66c37e567837 | 2/10/2023 | USDT | 4.99958320 | Customer Withdrawal |
| f56a5c19-1ebe-498a-a5a9-91e09e42fe6 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2d3f0a49-b1f7-4fb0-9b4c-32b8a571d4cd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aefb00c1-3ba3-4db9-8e5c-ec268d6d01bd | 2/10/2023 | ZEN | 0.43732050 | Customer Withdrawal |
| ffdb1069-e0b3-49b3-b22b-32162e52a70f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffdb1069-e0b3-49b3-b22b-32162e52a70f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f0b01069-e0b3-49b3-b22b-32162e52a70f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9e72f85-10f5-48fd-9dfb-24b4ccd79a1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b9e72f85-10f5-48fd-9dfb-24b4ccd79a1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4e7f1c03-6ed8-4a75-8cf2-e669b92d2546 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4e7f1c03-6ed8-4a75-8cf2-e669b92d2546 | 3/10/2023 | USDT | 5.18651684 | Customer Withdrawal |
| 4e7f1c03-6ed8-4a75-8cf2-e669b92d2546 | 4/10/2023 | SEQ | 837.73245350 | Customer Withdrawal |
| 4e7f1c03-6ed8-4a75-8cf2-e669b92d2546 | 2/10/2023 | BTC | 0.80000000 | Customer Withdrawal |
| 4e7f1c03-6ed8-4a75-8cf2-e669b92d2546 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e7f1c03-6ed8-4a75-8cf2-e669b92d2546 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c255f906-a8f1-4d6b-9bf9-9d1ffe3e3ad2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c255f906-a8f1-4d6b-9bf9-9d1ffe3e3ad2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d4d413c-16f2-4534-88c4-26702a24cf09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d4d413c-16f2-4534-88c4-267b2a24c09 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2d4d413c-16f2-4534-88c4-267b2a24c09 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a0d0b6f2-a05e-4e15-8a0d-14cba71c909f | 2/9/2023 | USDT | 13.14007880 | Customer Withdrawal |
| a0d0b6f2-a05e-4e15-8a0d-14cba71c909e | 3/10/2023 | USDT | 15.94876932 | Customer Withdrawal |
| a0d0b6f2-a05e-4e15-8a0d-14cba71c909e | 4/10/2023 | DOGE | 32.93298597 | Customer Withdrawal |
| bbc5c4fd-cc7b-46f1-a4eb-10e2cc4d2f27 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbc5c4fd-cc7b-46f1-a4eb-10e2cc4d2f27 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbc5c4fd-cc7b-46f1-a4eb-10e2cc4d2f27 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbc5c4fd-cc7b-46f1-a4eb-10e2cc4d2f27 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0e8b327e-32a1-459f-aa00-20cbf6dff1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e8b327e-32a1-459f-aa00-20cbf6dff1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e8b327e-32a1-459f-aa00-20cbf6dff1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90c95eee-806a-4bb9-b5a2-3509f72 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90c95eee-806a-4bb9-b5a2-3509f72 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de7bf321-6c1b-4aa5-a959-24239bd72d91 | 2/10/2023 | MYST | 3.26146189 | Customer Withdrawal |
| de7bf321-6c1b-4aa5-a959-24239bd72d91 | 2/10/2023 | MYST | 20.90885616 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74c0deca-0390-42a3-b369-9f2ed7d00a91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74c0deca-0390-42a3-b369-9f2ed7d00a91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74c0deca-0390-42a3-b369-9f2ed7d00a91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f2582cd-dfa4-44d4-b088-334cb10a23fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f2582cd-dfa4-44d4-b088-334cb10a23fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d45e7475-94b2-42db-97a5-bf8c9a88cf28 | 2/10/2023 | BCH | 0.08218213 | Customer Withdrawal |
| d45e7475-94b2-42db-97a5-bf8c9a88cf28 | 4/10/2023 | BCH | 0.02168788 | Customer Withdrawal |
| 9c9977e-cc1c-40be-a254-43253f63cdae | 2/10/2023 | BTC | 0.00013310 | Customer Withdrawal |
| 09c2eff9-fb85-4616-a9cb-11181876d7db | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09c2eff9-fb85-4616-a9cb-11181876d7db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09c2eff9-fb85-4616-a9cb-11181876d7db | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a876172-132a-490a-a5fb-4c27a2bda83d | 3/10/2023 | ETH | 0.00000160 | Customer Withdrawal |
| 6a876172-132a-490a-a5cfb-4c27a2bda83d | 4/10/2023 | ETHW | 0.00000160 | Customer Withdrawal |
| 7b00942d-bc0c-404e-ae14-e622714811c10 | 4/10/2023 | USDT | 0.05237655 | Customer Withdrawal |
| 7b00942d-bc0c-404e-ae14-e62271481c10 | 4/10/2023 | BTC | 0.00004512 | Customer Withdrawal |
| 8032d26f-7f16-4c52-b02c-ce26e24b6d63 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8032d26f-7f16-4c52-b02c-ce26e24b6d63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8032d26f-7f16-4c52-b02c-ce26e24b6d63 | 4/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 4996b70-5815-4d9f-bc34-6183448c92 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 7711c6da-fde9-4b8c-921b-3604d17d5b73 | 4/10/2023 | XVG | 1,256.15752000 | Customer Withdrawal |
| 7711c6da-fde9-4b8c-921b-3604d17d5b73 | 3/10/2023 | WAVES | 3.35774471 | Customer Withdrawal |
| 7711c6da-fde9-4b8c-921b-3604d17d5b73 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 7711c6da-fde9-4b8c-921b-3604d17d5b73 | 3/10/2023 | WAVES | 2.35325700 | Customer Withdrawal |
| b8bf3e21-5be3-4e7a-89b6-6c37-1dca07b2d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8f1c8b83-6c8c-4db5-912d-cd7221d6af13 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8f1c8b83-6c8c-4db5-912d-cd7221d6af13 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8bfb8e2d-4808-4488-bcb5-f12dfc4e6a04 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bfb8e2d-4808-4488-bcb5-f12dfc4e6a04 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84ab2e73-75b8-4a83-8c57-26a8c1f0b38 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 84ab2e73-75b8-4a83-8c57-26a8c1f0b38 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f4ec43c6-3d50-4ec4-b51a-dc5a87d29be2 | 3/10/2023 | SC | 1,221.60782600 | Customer Withdrawal |
| f4ec43c6-3d50-4ec4-b51a-dc5a87d29be2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f4ec43c6-3d50-4ec4-b51a-dc5a87d29be2 | 4/10/2023 | SC | 1,366.40278600 | Customer Withdrawal |
| c38f79a4-b95e-4ead-a3a9-62d7b5a2f123 | 4/10/2023 | LRC | 3.91452606 | Customer Withdrawal |
| c38f79a4-b95e-4ead-a3a9-62d7b5a2f123 | 2/10/2023 | LRC | 17.28751659 | Customer Withdrawal |
| c38f79a4-b95e-4ead-a3a9-62d7b5a2f123 | 3/10/2023 | LRC | 21.13580938 | Customer Withdrawal |
| e80dc191-f5f7-4c4e-9f1b-9f30d6b3e4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e80dc191-f5f7-4c4e-9f1b-9f30d6b3e4 | 4/10/2023 | BAT | 15.08362093 | Customer Withdrawal |
| e80dc191-f5f7-4c4e-9f1b-9f30d6b3e4 | 3/10/2023 | BAT | 18.05177142 | Customer Withdrawal |
| e80dc191-f5f7-4c4e-9f1b-9f30d6b3e4 | 2/10/2023 | BAT | 14.67722670 | Customer Withdrawal |
| 58e6a95b-7184-4896-9249-e6c5d8aba42 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 58e6a95b-7184-4896-9249-e6c5d8aba42 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 58e6a95b-7184-4896-9249-e6c5d8aba42 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 15ccf19e-d689-4cbb-9c25-f4244a6aca1a | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 15ccf19e-d689-4cbb-9c25-f4244a6aca1a | 2/9/2023 | EMC2 | 4.89605700 | Customer Withdrawal |
| 15ccf19e-d689-4cbb-9c25-f4244a6aca1a | 4/10/2023 | RISE | 0.80000000 | Customer Withdrawal |
| 15ccf19e-d689-4cbb-9c25-f4244a6aca1a | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 5b279c27-4eba-4240-a959-e1cad1a7589 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5b279c27-4eba-4240-a959-e1cad1a7589 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59d18e81-727c-4abb-9adf-3369888c90f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 59d18e81-727c-4abb-9adf-3369888c90f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 59b10a31-1a74-4aa1-a959-01d1a9098 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59b10a31-427f-4a41-a959-91c633d69889 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 3f118856-1db0-4b59-a187-6283be6b0f09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f118856-1db0-4b59-a187-6283be6b0f09 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f118856-1db0-4b59-a187-6283be6b0f09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a9f1a6e-5513-47cb-9b05-994ef5bc7d9b | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9a9f1a6e-5513-47cb-9b05-994ef5bc7d9b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9a9f1a6e-5513-47cb-9b05-994ef5bc7d9b | 2/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| ee609796-8531-431c-bb8d-4c0beb5ae682 | 3/10/2023 | ETH | 0.00186894 | Customer Withdrawal |
| ee609796-8531-431c-bb8d-4c0beb5ae682 | 4/10/2023 | ETH | 0.00013106 | Customer Withdrawal |
| ee609796-8531-431c-bb8d-4c0beb5ae682 | 3/10/2023 | ETHW | 0.00200000 | Customer Withdrawal |
| ee609796-8531-431c-bb8d-4c0beb5ae682 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 37b19a75-c302-493f-a7a5-996ef2a7fe66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37b19a75-c302-493f-a7a5-996ef2a7fe66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37b19a75-c302-493f-a7a5-996ef2a7fe66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 045d385b-69fe-4502-9568-21ee73fd4268 | 3/10/2023 | XDN | 2.91981976 | Customer Withdrawal |
| 9c58250e-cc80-4627-8a98-572f53e9ce23 | 2/10/2023 | CRB | 269.20739800 | Customer Withdrawal |
| 43c44b2b-7a68-40f8-9589-2c2917bc5d2d | 4/10/2023 | BTC | 0.00011164 | Customer Withdrawal |
| 43c44b2b-7a68-40f8-9589-2c2917bc5d2d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43c44b2b-7a68-40f8-9589-2c2917bc5d2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11b1d4e6-8f50-4912-b909-adebe8c382b3 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 8192dc2a-c647-47f60-b4f2-e729feba09c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8192dc2a-c647-47f60-b4f2-e729feba09c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8192dc2a-c647-47f60-b4f2-e729feba09c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d1da50b-ccf9-458a-a8f4-f057715d9e5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d1da50b-ccf9-458a-a8f4-f057715d9e5e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d1da50b-ccf9-458a-a8f4-f057715d9e5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bade2878-0e9d-44cc-b431-8d2339c9d8b1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bade2878-0e9d-44cc-b431-8d2339c9d8b1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bade2878-0e9d-44cc-b431-8d2339c9d8b1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2528ce5d-bf31-4b56-9efd-0f4c624a1861 | 2/10/2023 | BTC | 0.00006084 | Customer Withdrawal |
| 2528ce5d-bf31-4b56-9efd-0f4c624a1861 | 2/9/2023 | LSK | 0.50000000 | Customer Withdrawal |
| 742cad2d-3922-48c2-ad29-077559dcb707 | 2/10/2023 | ETC | 0.11237348 | Customer Withdrawal |
| c0e128f1-d7dd-4e1c-8a67-77f164ab679f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0e128f1-d7dd-4e1c-8a67-77f164ab679f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0e128f1-d7dd-4e1c-8a67-77f164ab679f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94bfc434-d464-42fa-92d9-1f86cdac313a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94bfc434-d464-42fa-92d9-1f86cdac313a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94bfc434-d464-42fa-92d9-1f86cdac313a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8a02208-759e-49d0-9ce2-b6bee566726e | 2/10/2023 | BTC | 0.00006071 | Customer Withdrawal |
| a040a468-b6de-4e06-b05c-ead191cfcb15 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a040a468-b6de-4e06-b05c-ead191cfcb15 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a040a468-b6de-4e06-b05c-ead191cfcb15 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c380f400-1a33-4956-b56b-7cd75df99d18 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c380f400-1a33-4956-b56b-7cd75df99d18 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| c380f400-1a33-4956-b56b-7cd75df99d18 | 2/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| d195c3dd-a140-442c-9456-5e8c30e5c2cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d195c3dd-a140-442c-9456-5e8c30e5c2cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d195c3dd-a140-442c-9456-5e8c30e5c2cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5827816-c0c4-4786-8941-450b4bf5b35f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d5827816-c0c4-4786-8941-450b4bf5b35f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d5827816-c0c4-4786-8941-450b4bf5b35f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a15e105c-deee-4fcc-8a68-549531d9a975 | 3/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| a15e105c-deee-4fcc-8a68-549531d9a975 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| a15e105c-deee-4fcc-8a68-549531d9a975 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0435c841-066e-46a8-a5f2-da2f0e682cb0 | 2/10/2023 | VTC | 3.66097846 | Customer Withdrawal |
| b0df0e48-e098-4794-a8be-acae1b48e5d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0df0e48-e098-4794-a8be-acae1b48e5d8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0df0e48-e098-4794-a8be-acae1b48e5d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f89b7c0b-a351-45bd-8c04-d2dfaffafe20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f89b7c0b-a351-45bd-8c04-d2dfaffafe20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f89b7c0b-a351-45bd-8c04-d2dfaffafe20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22365bc9-4dd6-49d9-b639-88737400a6a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22365bc9-4dd6-49d9-b639-88737400a6a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22365bc9-4dd6-49d9-b639-88737400a6a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aad839fe-b56c-4a15-acf5-cbf8d060115f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aad839fe-b56c-4a15-acf5-cbf8d060115f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aad839fe-b56c-4a15-acf5-cbf8d060115f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17ec22f8-90e4-4415-996b-92ce508eedec | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17ec22f8-90e4-4415-996b-92ce508eedec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17ec22f8-90e4-4415-996b-92ce508eedec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2059f467-bbb3-4538-8e77-a6fc1dc55de2 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 2059f467-bbb3-4538-8e77-a6fc1dc55de2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2059f467-bbb3-4538-8e77-a6fc1dc55de2 | 2/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| 289a25a4-36ef-4ff4-80be-b9cf0147983a | 2/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| 289a25a4-36ef-4ff4-80be-b9cf0147983a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 289a25a4-36ef-4ff4-80be-b9cf0147983a | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| e2b0d5c7-9e8f-40e8-adbc-66654404f151 | 2/10/2023 | XLM | 56.25981694 | Customer Withdrawal |
| e2b0d5c7-9e8f-40e8-adbc-66654404f151 | 4/10/2023 | SC | 1,095.65261000 | Customer Withdrawal |
| e2b0d5c7-9e8f-40e8-adbc-66654404f151 | 3/10/2023 | XLM | 5.08455312 | Customer Withdrawal |
| e2b0d5c7-9e8f-40e8-adbc-66654404f151 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b7aec2a9-44c5-4f28-9740-24ef4ac2be5d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7aec2a9-44c5-4f28-9740-24ef4ac2be5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7aec2a9-44c5-4f28-9740-24ef4ac2be5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fd763ac-bb2e-4230-b505-34a7575bcccc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fd763ac-bb2e-4230-b505-34a7575bcccc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fd763ac-bb2e-4230-b505-34a7575bcccc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25a0eeff-c3a3-4058-0da0-7002b06ad4a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25a0eeff-c3a3-4058-0da0-7002b06ad4a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 127ee541-cee9-4cf6-88b0-3f8b29262529 | 2/10/2023 | NEO | 0.17208443 | Customer Withdrawal |
| 428bd7bf-eede-4598-a74b-2bbd901cedd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 428bd7bf-eede-4598-a74b-2bbd901f5ce0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 428bd7bf-eede-4598-a74b-2bbd901cedd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 81e4a002-ca92-49e4-b387-e71d6b8e32cf | 3/10/2023 | SC | 0.00000002 | Customer Withdrawal |
| 81e4a002-ca92-49e4-b387-e71d6b8e32cf | 3/10/2023 | SC | 926.78964290 | Customer Withdrawal |
| aa60fd0a-5289-4b31-9e3a-74ef5e508304 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| aa60fd0a-5289-4b31-9e3a-74ef5e508304 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| aa60fd0a-5289-4b31-9e3a-74ef5e508304 | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| f67af9c3-381d-497f-84c2-8ec70b737417 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f67af9c3-381d-497f-84c2-8ec70b737417 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f67af9c3-381d-497f-84c2-8ec70b737417 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 93530e57-a7e6-495e-ac4f-daecee4b3e4b | 2/10/2023 | BTC | 0.00016800 | Customer Withdrawal |
| c88e2453-5a77-41b0-aebe-270b80c12572 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| c88e2453-5a77-41b0-aebe-270b80c12572 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| c88e2453-5a77-41b0-aebe-270b80c12572 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 70e7eecf-3837-4399-882b-438c3b768bff | 2/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| 70e7eecf-3837-4399-882b-438c3b768bff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 70e7eecf-3837-4399-882b-438c3b768bff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c2c32f31-8384-4b0b-b3a1-cb69f60467e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2c32f31-8384-4b0b-b3a1-cb69f60467e6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2c32f31-8384-4b0b-b3a1-cb69f60467e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df4861ed-83ed-4ba6-9af0-d9d719da20d1 | 2/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| df4861ed-83ed-4ba6-9af0-d9d719da20d1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| df4861ed-83ed-4ba6-9af0-d9d719da20d1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e7466127-f49a-4f6b-adcc-fb1170bd5ae5 | 3/10/2023 | XEM | 10.20972667 | Customer Withdrawal |
| e7466127-f49a-4f6b-adcc-fb1170bd5ae5 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| fac5a9b5-6f22-451b-af88-6d5db42a636e | 4/10/2023 | ETHW | 0.00000116 | Customer Withdrawal |
| fac5a9b5-6f22-451b-af88-6d5db42a636e | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| fac5a9b5-6f22-451b-af88-6d5db42a636e | 2/10/2023 | SC | 842.01554400 | Customer Withdrawal |
| fac5a9b5-6f22-451b-af88-6d5db42a636e | 4/10/2023 | STRAX | 8.38227428 | Customer Withdrawal |
| fac5a9b5-6f22-451b-af88-6d5db42a636e | 3/10/2023 | STRAX | 2.56909479 | Customer Withdrawal |
| fac5a9b5-6f22-451b-af88-6d5db42a636e | 2/9/2023 | ZRX | 0.04401933 | Customer Withdrawal |
| 91775e36-f630-4239-9cc4-0188f110dcc1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 91775e36-f630-4239-9cc4-0188f110dcc1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 91775e36-f630-4239-9cc4-0188f110dcc1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4d5eff06-fcae-4b3b-b71d2-ced164b85ab7 | 2/10/2023 | XRP | 0.57545159 | Customer Withdrawal |
| 4d5eff06-fcae-4b3b-b71d2-ced164b85ab7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ae6f7d28-3289-410d-8242-93379479403b | 4/10/2023 | BTC | 0.00021251 | Customer Withdrawal |
| ae6f7d28-3289-410d-8242-93379479403b | 2/10/2023 | SRN | 523.68030000 | Customer Withdrawal |
| ad4cef87-968e-463f-b46e-50d30f24cd0 | 3/10/2023 | USDT | 0.08068667 | Customer Withdrawal |
| ad4cef87-968e-463f-b46e-50d30f24cd0 | 4/10/2023 | BTC | 0.00002967 | Customer Withdrawal |
| ad4cef87-968e-463f-b46e-50d30f24cd0 | 2/10/2023 | XRP | 4.96367528 | Customer Withdrawal |
| ad4cef87-968e-463f-b46e-50d30f24cd0 | 3/10/2023 | XRP | 13.06065159 | Customer Withdrawal |
| 74073089-c4a3-43f2-a718-f3561063733d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74073089-c4a3-43f2-a718-f3561063733d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 331ae80e-2e95-484e-b83b-155f9b358e1 | 3/10/2023 | XRP | 6.20640861 | Customer Withdrawal |
| 331ae80e-2e95-484e-b83b-155f9b358e1 | 2/10/2023 | BTC | 0.00019037 | Customer Withdrawal |
| 331ae80e-2e95-484e-b83b-155f9b358e1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 331ae80e-2e95-484e-b83b-155f9b358e1 | 4/10/2023 | POWR | 10.09262010 | Customer Withdrawal |
| 331ae80e-2e95-484e-b83b-155f9b358e1 | 2/10/2023 | XRP | 1.79359139 | Customer Withdrawal |
| b921b90b-2e9d-4310-b15f-a401b3fd04d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b921b90b-2e9d-4310-b15f-a401b3fd04d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b921b90b-2e9d-4310-b15f-a401b3fd04d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29b30c25-c119-44d4-b15f-04ed1f5d65e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29b30c25-c119-44d4-b15f-04ed1f5d65e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9c0a59e-6149-42d4-b726-a08cc7da4b77 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| f9c0a59e-6149-42d4-b726-a08cc7da4b77 | 2/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| f9c0a59e-6149-42d4-b726-a08cc7da4b77 | 3/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| cbdfb281-f7d5-4c64-81cc-5a6e38b2cb3c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbdfb281-f7d5-4c64-81cc-5a6e38b2cb3c | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 192dc308-4147-4337-9491-c244ab1d4edb | 2/10/2023 | BTC | 0.00005813 | Customer Withdrawal |
| 192dc308-4147-4337-9491-c244ab1d4edb | 4/10/2023 | XVG | 1,000.00000000 | Customer Withdrawal |
| e2db13a-b7fc-4737-87ec-92f442b4f7e33 | 3/10/2023 | USDT | 0.00155015 | Customer Withdrawal |
| e2db13a-b7fc-4737-87ec-92f442b4f7e33 | 3/10/2023 | SC | 100.00000000 | Customer Withdrawal |
| dee0e157-a445-435c-b1f0-00e23b4f6a51 | 2/10/2023 | USDT | 3.17464520 | Customer Withdrawal |
| dee0e157-a445-435c-b1f0-00e23b4f6a51 | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| dee0e157-a445-435c-b1f0-00e23b4f6a51 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dee0e157-a445-435c-b1f0-00e23b4f6a51 | 3/10/2023 | USDT | 0.00016825 | Customer Withdrawal |
| 67552731-8b48-4bba-b48e-a3b28efc6cb6 | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| 67552731-8b48-4bba-b48e-a3b28efc6cb6 | 2/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| 67552731-8b48-4bba-b48e-a3b28efc6cb6 | 3/10/2023 | DOGE | 70.89468156 | Customer Withdrawal |
| 23ef7e8a-b92-44ab-9881-b9b163be3fd | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 23ef7e8a-b92-44ab-9881-b9b163be3fd | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| 23ef7e8a-b92-44ab-9881-b9b163be3fd | 4/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| b53f2fc1-b039-4a44-9a26-1a4341e0e1ee | 2/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| f5362f2-e481-4b0a-bd3a-9a29a66f6d67 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| f5362f2-e481-4b0a-bd3a-9a29a66f6d67 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| f5362f2-e481-4b0a-bd3a-9a29a66f6d67 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 359dad67-46a7-4645-acc0-2b26a45762a9 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 359dad67-46a7-4645-acc0-2b26a45762a9 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 359dad67-46a7-4645-acc0-2b26a45762a9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 82cdedaa-def0-4ad7-8442-ecb1fe6f6 | 4/10/2023 | NXS | 8.21174722 | Customer Withdrawal |
| 82cdedaa-def0-4ad7-8442-ecb1fe6f6 | 4/10/2023 | NXS | 6.69072203 | Customer Withdrawal |
| 82cdedaa-def0-4ad7-8442-ecb1fe6f6 | 2/10/2023 | NXS | 9.64376282 | Customer Withdrawal |
| 82cdedaa-def0-4ad7-8442-ecb1fe6f6 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| 49b18ffc-affc1-40f5-9020-12f4c22405c1 | 3/10/2023 | LSK | 0.10000000 | Customer Withdrawal |
| 49b18ffc-affc1-40f5-9020-12f4c22405c1 | 3/10/2023 | LSK | 3.14656311 | Customer Withdrawal |
| 49b18ffc-affc1-40f5-9020-12f4c22405c1 | 2/10/2023 | LSK | 4.60529383 | Customer Withdrawal |
| 04b10420-e2ca-47e6-8d4f-14176da3b4fa | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 04b10420-e2ca-47e6-8d4f-14176da3b4fa | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 04b10420-e2ca-47e6-8d4f-14176da3b4fa | 2/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| 049c1bf5-c8bf-4ad4-b457-304aa444 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 049c1bf5-c8bf-4ad4-b457-304aa444 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 049c1bf5-c8bf-4ad4-b457-304aa444 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 21c45eee-8534-4c87-8fcd-48e9420744ba | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 21c45eee-8534-4c87-8fcd-48e9420744ba | 4/10/2023 | LTC | 0.02820833 | Customer Withdrawal |
| 21c45eee-8534-4c87-8fcd-48e9420744ba | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 66e793a4-f113-47b8-9a25-7922cf5fcb28 | 2/10/2023 | STRAX | 6.05678004 | Customer Withdrawal |
| 66e793a4-f113-47b8-9a25-7922cf5fcb28 | 3/10/2023 | ETHW | 0.01384956 | Customer Withdrawal |
| 66e793a4-f113-47b8-9a25-7922cf5fcb28 | 3/10/2023 | STRAX | 0.00302050 | Customer Withdrawal |
| 66e793a4-f113-47b8-9a25-7922cf5fcb28 | 4/10/2023 | STRAX | 8.38227428 | Customer Withdrawal |
| 66e793a4-f113-47b8-9a25-7922cf5fcb28 | 3/10/2023 | STRAX | 2.56909479 | Customer Withdrawal |
| effd83d4-1f1a-4b80-8b80-b2d513ca5cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| effd83d4-1f1a-4b80-8b80-b2d513ca5cb | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| effd83d4-1f1a-4b80-8b80-b2d513ca5cb | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| effd83d4-1f1a-4b80-8b80-b2d513ca5cb | 3/10/2023 | LTC | 0.02820833 | Customer Withdrawal |
| 83c638c2-db92-4f0b-98e6-b2c10b69afb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83c638c2-db92-4f0b-98e6-b2c10b69afb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83c638c2-db92-4f0b-98e6-b2c10b69afb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dac790e9-4a96-4f29-bb3e-ac6f45e98b49 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dac790e9-4a96-4f29-bb3e-ac6f45e98b49 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dac790e9-4a96-4f29-bb3e-ac6f45e98b49 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 86f59023-5c8d-4eac-8b21-6c25bbbc9eed | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 86f59023-5c8d-4eac-8b21-6c25bbbc9eed | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 86f59023-5c8d-4eac-8b21-6c25bbbc9eed | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 52d2d7c9-... | 2/10/2023 | ... | ... | Customer Withdrawal |
| 52d2d7c9-... | 3/10/2023 | ... | ... | Customer Withdrawal |
| 52d2d7c9-... | 4/10/2023 | ... | ... | Customer Withdrawal |
| 1b66bab-6315-4fa1-a933-b5be1c667b30e | 4/10/2023 | SC | 0.58844667 | Customer Withdrawal |
| 04f6c7a6-a9d3-4ce7-8d3e-b5be1c667b30e | 2/10/2023 | XLM | 56.25981694 | Customer Withdrawal |
| 04f6c7a6-a9d3-4ce7-8d3e-b5be1c667b30e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 04f6c7a6-a9d3-4ce7-8d3e-b5be1c667b30e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5bd6d29-b991-48f8-b3ed-c4b2cd4b5dbd5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5bd6d29-b991-48f8-b3ed-c4b2cd4b5dbd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b5a0ae0-4d97-413d-a6e3-c9bcf18c5eff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b5a0ae0-4d97-413d-a6e3-c9bcf18c5eff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b5a0ae0-4d97-413d-a6e3-c9bcf18c5eff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 988a0d0a-a05f-41f5-9cb3-c9bccf3c4a2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bd310ar-... | 3/10/2023 | ... | ... | Customer Withdrawal |
| 1bd310ar-... | 4/10/2023 | ... | ... | Customer Withdrawal |
| 1bd310ar-... | 2/10/2023 | ... | ... | Customer Withdrawal |
| 80044c05-87a7-4221-a0e3-3cdb6d5a4af5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80044c05-87a7-4221-a0e3-3cdb6d5a4af5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f01c0803-6a32-4d96-9b64-5343469ea70b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f01c0803-6a32-4d96-9b64-5343469ea70b | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| f01c0803-6a32-4d96-9b64-5343469ea70b | 2/10/2023 | ADA | 13.1207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 01cc8b93-9c71-481e-83f4-4dbd5341669f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 01cc8b93-9c71-481e-83f4-4dbd5341669f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8f1debc9-54d4-491b-b90f-2518afccf644 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f1debc9-54d4-491b-b90f-2518afccf644 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f1debc9-54d4-491b-b90f-2518afccf644 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8f69734-5619-44af-aa55-142f4d86eb56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8f69734-5619-44af-aa55-142f4d86eb56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8f69734-5619-44af-aa55-142f4d86eb56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e91ecd9-d98b-414a-be03-2319962ea732 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8e91ecd9-d98b-414a-be03-2319962ea732 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8e91ecd9-d98b-414a-be03-2319962ea732 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c7ad0026-c4c8-43d2-b516-e4cefd983c12 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c7ad0026-c4c8-43d2-b516-e4cefd983c12 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c7ad0026-c4c8-43d2-b516-e4cefd983c12 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f2ad2556-af7d-4e4a-b02c-c3a688dd68c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2ad2556-af7d-4e4a-b02c-c3a688dd68c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2ad2556-af7d-4e4a-b02c-c3a688dd68c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ba55f89-31cb-4d1a-988a-16f0d60c59b4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2ba55f89-31cb-4d1a-988a-16f0d60c59b4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ba55f89-31cb-4d1a-988a-16f0d60c59b4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bb1c1863-a2de-499a-94f8-727ccfdbbb1c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb1c1863-a2de-499a-94f8-727ccfdbbb1c | 3/10/2023 | BTC | 0.00018538 | Customer Withdrawal |
| e4c56be5-8b5f-46f4-8f22-c83c20f96c37 | 2/10/2023 | ETHW | 0.00164098 | Customer Withdrawal |
| e4c56be5-8b5f-46f4-8f22-c83c20f96c37 | 2/10/2023 | BTC | 0.00007239 | Customer Withdrawal |
| e4c56be5-8b5f-46f4-8f22-c83c20f96c37 | 2/9/2023 | ETH | 0.00164098 | Customer Withdrawal |
| 141f7522-e84e-456a-8114-99bbdceb1788 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 141f7522-e84e-456a-8114-99bbdceb1788 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 141f7522-e84e-456a-8114-99bbdceb1788 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 565428f3-7b3c-40fb-9c93-ba6522b66cd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 565428f3-7b3c-40fb-9c93-ba6522b66cd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 565428f3-7b3c-40fb-9c93-ba6522b66cd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c99adf34-0ef0-479c-9402-cf350ae2dde5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c99adf34-0ef0-479c-9402-cf350ae2dde5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c99adf34-0ef0-479c-9402-cf350ae2dde5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 57643466-1665-4e89-9890-1f12d68adf08 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 57643466-1665-4e89-9890-1f12d68adf08 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 57643466-1665-4e89-9890-1f12d68adf08 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f2fdc159-d4bb-4702-b26c-5b23bc5123d2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f2fdc159-d4bb-4702-b26c-5b23bc5123d2 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f2fdc159-d4bb-4702-b26c-5b23bc5123d2 | 4/10/2023 | LTC | 0.00442500 | Customer Withdrawal |
| f2fdc159-d4bb-4702-b26c-5b23bc5123d2 | 4/10/2023 | GEO | 2.67256952 | Customer Withdrawal |
| 361e4811-3594-4587-ba22-e934fdef7b22 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 361e4811-3594-4587-ba22-e934fdef7b22 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 361e4811-3594-4587-ba22-e934fdef7b22 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f9e65288-601a-4ae8-b691-5a66f177c875 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9e65288-601a-4ae8-b691-5a66f177c875 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9e65288-601a-4ae8-b691-5a66f177c875 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf98e110-ce8e-47af-824e-0bb060ed26ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf98e110-ce8e-47af-824e-0bb060ed26ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf98e110-ce8e-47af-824e-0bb060ed26ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c000b1ea-7c91-49e1-a212-8e19377993c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c000b1ea-7c91-49e1-a212-8e19377993c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c000b1ea-7c91-49e1-a212-8e19377993c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14435b85-0b65-4fdd-b0cb-b4e5156cf718 | 2/10/2023 | BTC | 0.00011096 | Customer Withdrawal |
| 66f3e793-7dcb-4f7e-aad4-ce631cafb999 | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| 6bbda55f-0e5f-4747-8900-5a46f425a1d1 | 2/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 6bbda55f-0e5f-4747-8900-5a46f425a1d1 | 3/10/2023 | DCT | 109.91854630 | Customer Withdrawal |
| 6c79712e-3687-413c-83bd-230476159a59 | 2/10/2023 | ZCL | 9.96089785 | Customer Withdrawal |
| c2a94e2e-bbc2-426b-9003-13540e4b175e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2a94e2e-bbc2-426b-9003-13540e4b175e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2a94e2e-bbc2-426b-9003-13540e4b175e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9dab37e6-eb43-45b2-a6b8-1bebe2c927cd | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9dab37e6-eb43-45b2-a6b8-1bebe2c927cd | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9dab37e6-eb43-45b2-a6b8-1bebe2c927cd | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2c8ff613-618f-4c8d-b6c7-5528cc57ebbb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2c8ff613-618f-4c8d-b6c7-5528cc57ebbb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c8ff613-618f-4c8d-b6c7-5528cc57ebbb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae6ee745-f81a-4525-8862-8bee122a5e8a | 3/10/2023 | BTC | 0.00000331 | Customer Withdrawal |
| ae6ee745-f81a-4525-8862-8bee122a5e8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 770127ed-f126-4589-b80a-28aac15b22c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 770127ed-f126-4589-b80a-28aac15b22c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 770127ed-f126-4589-b80a-28aac15b22c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfabd378-7ffa-4258-aec3-324e262cf43c | 2/10/2023 | DASH | 0.05813605 | Customer Withdrawal |
| 23f107d2-bc63-443e-9aa7-5ea58651104f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 23f107d2-bc63-443e-9aa7-5ea58651104f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 23f107d2-bc63-443e-9aa7-5ea58651104f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| af12ac78-597d-452f-852b-14e7521475e3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| af12ac78-597d-452f-852b-14e7521475e3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| af12ac78-597d-452f-852b-14e7521475e3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0465b1d8-90d8-45f9-bd53-5e29f8a84cc9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0465b1d8-90d8-45f9-bd53-5e29f8a84cc9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0465b1d8-90d8-45f9-bd53-5e29f8a84cc9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 478eb598-ac7b-4d05-b01c-385a72468560 | 3/10/2023 | IGNIS | 34.30048466 | Customer Withdrawal |
| 478eb598-ac7b-4d05-b01c-385a72468560 | 2/10/2023 | IGNIS | 4.25889835 | Customer Withdrawal |
| 478eb598-ac7b-4d05-b01c-385a72468560 | 3/10/2023 | CANN | 50.00000000 | Customer Withdrawal |
| 478eb598-ac7b-4d05-b01c-385a72468560 | 2/10/2023 | LTC | 0.05245894 | Customer Withdrawal |
| 127010c4-4bc4-4006-9ab7-0a05f0a927b6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 127010c4-4bc4-4006-9ab7-0a05f0a927b6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 127010c4-4bc4-4006-9ab7-0a05f0a927b6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e136f5a7-26c8-41e0-bcf1-23d9859b17fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e136f5a7-26c8-41e0-bcf1-23d9859b17fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e136f5a7-26c8-41e0-bcf1-23d9859b17fc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 735b53fb-d003-4ac3-87b7-7f0671a6ca78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 735b53fb-d003-4ac3-87b7-7f0671a6ca78 | 3/10/2023 | BTC | 0.00004067 | Customer Withdrawal |
| eef5eda0-bcd1-4b67-a497-1b7d4976550b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eef5eda0-bcd1-4b67-a497-1b7d4976550b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eef5eda0-bcd1-4b67-a497-1b7d4976550b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1531ce54-d30a-46fe-bb1b-82f198d399b3 | 2/10/2023 | RDD | 298.35023500 | Customer Withdrawal |
| 85dbd0a3-786d-4a0b-b23a-0ce196b91c21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85dbd0a3-786d-4a0b-b23a-0ce196b91c21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85dbd0a3-786d-4a0b-b23a-0ce196b91c21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| feced811-9f68-408c-b4e4-e318266ff456 | 3/10/2023 | ADA | 13.14693517 | Customer Withdrawal |
| feced811-9f68-408c-b4e4-e318266ff456 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eed8d89a-347c-4e06-a62f-b29092978998 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| eed8d89a-347c-4e06-a62f-b29092978998 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| eed8d89a-347c-4e06-a62f-b29092978998 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| a84e552b-9d2a-4883-b094-f0f2e7d3923a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a84e552b-9d2a-4883-b094-f0f2e7d3923a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a84e552b-9d2a-4883-b094-f0f2e7d3923a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b2f9fff-78bf-4a1b-b18d-bc73c831f5c9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5b2f9fff-78bf-4a1b-b18d-bc73c831f5c9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5b2f9fff-78bf-4a1b-b18d-bc73c831f5c9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d7491f7d-65f8-4b31-bd77-88975b70e2a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7491f7d-65f8-4b31-bd77-88975b70e2a7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7491f7d-65f8-4b31-bd77-88975b70e2a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81d8bedc-dc5c-49db-9886-f919b70714bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81d8bedc-dc5c-49db-9886-f919b70714bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81d8bedc-dc5c-49db-9886-f919b70714bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 379b45be-340c-484f-902a-0e7a7fe72e0b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 379b45be-340c-484f-902a-0e7a7fe72e0b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 379b45be-340c-484f-902a-0e7a7fe72e0b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6ada2348-37cd-49fc-887f-82be56a9773e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ada2348-37cd-49fc-887f-82be56a9773e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6ada2348-37cd-49fc-887f-82be56a9773e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2dc3f021-bf13-4d7a-803b-c50479764dc7 | 3/10/2023 | BTC | 0.00000037 | Customer Withdrawal |
| f65f122a-3a18-4137-bde7-3cfa5b6540ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f65f122a-3a18-4137-bde7-3cfa5b6540ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f65f122a-3a18-4137-bde7-3cfa5b6540ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ac236de-b3c7-43b8-aa02-e72e049a0272 | 3/10/2023 | USDT | 0.00038300 | Customer Withdrawal |
| 9ac236de-b3c7-43b8-aa02-e72e049a0272 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 25e38e6d-21c3-459a-bf3a-be65088c0a62 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 25e38e6d-21c3-459a-bf3a-be65088c0a62 | 3/10/2023 | ADA | 10.79123205 | Customer Withdrawal |
| 25e38e6d-21c3-459a-bf3a-be65088c0a62 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 25e38e6d-21c3-459a-bf3a-be65088c0a62 | 3/10/2023 | XRP | 4.22545338 | Customer Withdrawal |
| 2f586654-f472-455c-b5ba-b4d6d4090acd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2f586654-f472-455c-b5ba-b4d6d4090acd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2f586654-f472-455c-b5ba-b4d6d4090acd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5552076c-4b17-4e64-8eb6-62dda799f789 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5552076c-4b17-4e64-8eb6-62dda799f789 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4c9962e-3722-44b5-9e60-9739ebe1af74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4c9962e-3722-44b5-9e60-9739ebe1af74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4c9962e-3722-44b5-9e60-9739ebe1af74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 704d2405-1299-4c8c-9f43-d96e77682ab9 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 704d2405-1299-4c8c-9f43-d96e77682ab9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 704d2405-1299-4c8c-9f43-d96e77682ab9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1748e158-0a2e-4a73-80d7-153a068c2926 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1748e158-0a2e-4a73-80d7-153a068c2926 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1748e158-0a2e-4a73-80d7-153a068c2926 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61621be3-83ed-4646-8ec0-6061e51d29de | 4/10/2023 | RISE | 31.20258393 | Customer Withdrawal |
| 61621be3-83ed-4646-8ec0-6061e51d29de | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 61621be3-83ed-4646-8ec0-6061e51d29de | 4/10/2023 | ENG | 34.56828194 | Customer Withdrawal |
| 61621be3-83ed-4646-8ec0-6061e51d29de | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 61621be3-83ed-4646-8ec0-6061e51d29de | 4/10/2023 | OMG | 3.24276698 | Customer Withdrawal |
| cbb7c24b-5061-432c-a008-3184782bd206 | 3/10/2023 | NEO | 0.07744803 | Customer Withdrawal |
| cbb7c24b-5061-432c-a008-3184782bd206 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cbb7c24b-5061-432c-a008-3184782bd206 | 3/10/2023 | ETH | 0.00013374 | Customer Withdrawal |
| cbb7c24b-5061-432c-a008-3184782bd206 | 3/10/2023 | ETHW | 0.01096267 | Customer Withdrawal |
| 4486928a-fd9a-466e-bb33-318663a6fd54 | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| fb989489-58c0-4b72-a260-b262f390fc1e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fb989489-58c0-4b72-a260-b262f390fc1e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fb989489-58c0-4b72-a260-b262f390fc1e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f38ef8d6-c99e-40cb-86f2-17681aa59dad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f38ef8d6-c99e-40cb-86f2-17681aa59dad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f38ef8d6-c99e-40cb-86f2-17681aa59dad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| deadf73c-c910-485c-ae59-f9fefaf2bc8d | 2/10/2023 | BTC | 0.00018899 | Customer Withdrawal |
| 9feb91fa-903f-45cd-8267-9097afa44a40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9feb91fa-903f-45cd-8267-9097afa44a40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9feb91fa-903f-45cd-8267-9097afa44a40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a66b954-7c59-47a3-b318-1d30af247bf3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4a66b954-7c59-47a3-b318-1d30af247bf3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4a66b954-7c59-47a3-b318-1d30af247bf3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 79c8471b-11e1-413e-80c6-f5029c71c528 | 3/10/2023 | XMR | 0.02214603 | Customer Withdrawal |
| 79c8471b-11e1-413e-80c6-f5029c71c528 | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| b631a825-7a57-48a9-a55e-7ae3aef7f5d6 | 3/10/2023 | BTC | 0.00016067 | Customer Withdrawal |
| b631a825-7a57-48a9-a55e-7ae3aef7f5d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e247fac-d778-47a3-9277-bb5a1189ac0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e247fac-d778-47a3-9277-bb5a1189ac0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 110268c1-bcde-45e4-9dd6-98b260fbcccc | 3/10/2023 | BTC | 0.00004949 | Customer Withdrawal |
| 110268c1-bcde-45e4-9dd6-98b260fbcccc | 3/10/2023 | USDT | 0.00209528 | Customer Withdrawal |
| 23c8a458-1f51-4679-a56b-ed5357689d2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23c8a458-1f51-4679-a56b-ed5357689d2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23c8a458-1f51-4679-a56b-ed5357689d2e | 4/10/2023 | BTC | 0.00002913 | Customer Withdrawal |
| fd6c4405-05ed-4c77-82df-664db63b2988 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fd6c4405-05ed-4c77-82df-664db63b2988 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| fd6c4405-05ed-4c77-82df-664db63b2988 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8b9f3934-0b1d-44e3-8659-ed65eb9e04d8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8b9f3934-0b1d-44e3-8659-ed65eb9e04d8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8b9f3934-0b1d-44e3-8659-ed65eb9e04d8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 340a693c-9b30-4fef-9ade-902049a20afb | 3/10/2023 | DOGE | 13.21625163 | Customer Withdrawal |
| 340a693c-9b30-4fef-9ade-902049a20afb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 414902d1-8961-41f8-9be3-6e909967d2ba | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 414902d1-8961-41f8-9be3-6e909967d2ba | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 414902d1-8961-41f8-9be3-6e909967d2ba | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 13e49b91-57d7-4ec4-bdfa-2e457a5e52f0 | 2/10/2023 | XLM | 3.23744490 | Customer Withdrawal |
| 911308c5-6156-408c-884b-fbb840199ab6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 911308c5-6156-408c-884b-fbb840199ab6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 911308c5-6156-408c-884b-fbb840199ab6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b1d76fcc-465d-4813-a2fb-6d03dbfa959e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b1d76fcc-465d-4813-a2fb-6d03dbfa959e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b1d76fcc-465d-4813-a2fb-6d03dbfa959e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 83cca157-5fd4-4a6a-aab4-5e22d703bf41 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 83cca157-5fd4-4a6a-aab4-5e22d703bf41 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 83cca157-5fd4-4a6a-aab4-5e22d703bf41 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5e68909c-78d6-4405-a156-5d63fecf5555 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5e68909c-78d6-4405-a156-5d63fecf5555 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5e68909c-78d6-4405-a156-5d63fecf5555 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 900e8ac7-b1e6-4fb4-b839-c92113d03cf5 | 3/10/2023 | DOGE | 4.51823568 | Customer Withdrawal |
| 900e8ac7-b1e6-4fb4-b839-c92113d03cf5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 19f3174b-e32e-42d9-a298-d1b828802cfc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19f3174b-e32e-42d9-a298-d1b828802cfc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19f3174b-e32e-42d9-a298-d1b828802cfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 100754f2-7365-4c5e-94ba-f845ed326f18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 100754f2-7365-4c5e-94ba-f845ed326f18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 100754f2-7365-4c5e-94ba-f845ed326f18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81e5a3da-2aa8-42fc-a739-f7e7ec1b8edc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 81e5a3da-2aa8-42fc-a739-f7e7ec1b8edc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 81e5a3da-2aa8-42fc-a739-f7e7ec1b8edc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e12d09ad-b07a-44f7-a45f-b2b64fa231f0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e12d09ad-b07a-44f7-a45f-b2b64fa231f0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e12d09ad-b07a-44f7-a45f-b2b64fa231f0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e8a0f032-07f8-43da-868d-d6460c3af265 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8a0f032-07f8-43da-868d-d6460c3af265 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8a0f032-07f8-43da-868d-d6460c3af265 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8cfdb57-a875-4659-876d-bfad0a565391 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8cfdb57-a875-4659-876d-bfad0a565391 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8cfdb57-a875-4659-876d-bfad0a565391 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 681e8f23-f6c5-4626-9d99-358aeca75cbc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 681e8f23-f6c5-4626-9d99-358aeca75cbc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 681e8f23-f6c5-4626-9d99-358aeca75cbc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b5ca6223-4762-49da-96f4-716468154965 | 3/10/2023 | ENG | 0.00478643 | Customer Withdrawal |
| 18d59b3f-745a-4d34-a942-7c23f7799a29 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 18d59b3f-745a-4d34-a942-7c23f7799a29 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 18d59b3f-745a-4d34-a942-7c23f7799a29 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0f6368ca-29a0-4a95-aefc-a1ab6fc6b23b | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 0f6368ca-29a0-4a95-aefc-a1ab6fc6b23b | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 0f6368ca-29a0-4a95-aefc-a1ab6fc6b23b | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| fabcd154-1c1c-418d-adc3-7fa9ae116f5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fabcd154-1c1c-418d-adc3-7fa9ae116f5a | 3/10/2023 | BTC | 0.00007657 | Customer Withdrawal |
| b55dc490-a244-4344-a4f4-ae3d9494b702 | 3/10/2023 | BTC | 0.00006723 | Customer Withdrawal |
| b55dc490-a244-4344-a4f4-ae3d9494b702 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7983c0bc-20fc-4cdb-a92f-d7ee86080486 | 2/10/2023 | BTC | 0.00008150 | Customer Withdrawal |
| ba929bef-bc06-425c-810c-54831f514480 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ba929bef-bc06-425c-810c-54831f514480 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ba929bef-bc06-425c-810c-54831f514480 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5786af1d-494c-4a02-86c8-b5c1c2dfc53e | 2/10/2023 | XDN | 934.97021740 | Customer Withdrawal |
| 5786af1d-494c-4a02-86c8-b5c1c2dfc53e | 2/10/2023 | SC | 102.59141310 | Customer Withdrawal |
| c59ed5d0-6a5f-4c3b-892c-40766eb24c4 | 2/10/2023 | BTC | 0.00016840 | Customer Withdrawal |
| 85aaecb4-d891-4177-873b-c3270ed2ab7e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 85aaecb4-d891-4177-873b-c3270ed2ab7e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 85aaecb4-d891-4177-873b-c3270ed2ab7e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bf54d67f-7ff4-416e-bc5b-be2f462417ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf54d67f-7ff4-416e-bc5b-be2f462417ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf54d67f-7ff4-416e-bc5b-be2f462417ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53648e2c-4e61-499c-8344-3150e96661fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53648e2c-4e61-499c-8344-3150e96661fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53648e2c-4e61-499c-8344-3150e96661fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dc03a15-2f5a-4c6b-92d5-0b71fecfc444 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3dc03a15-2f5a-4c6b-92d5-0b71fecfc444 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3dc03a15-2f5a-4c6b-92d5-0b71fecfc444 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 862d5c3c-32d5-4d4c-af9c-a06e3905f22a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 862d5c3c-32d5-4d4c-af9c-a06e3905f22a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 862d5c3c-32d5-4d4c-af9c-a06e3905f22a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db0d7c4e-b8a6-43e9-b129-0235762d8f72 | 4/10/2023 | BTC | 0.00010938 | Customer Withdrawal |
| db0d7c4e-b8a6-43e9-b129-0235762d8f72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db0d7c4e-b8a6-43e9-b129-0235762d8f72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a4e19e2-c0f9-426d-824a-c050fcf1b4a8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7a4e19e2-c0f9-426d-824a-c050fcf1b4a8 | 2/10/2023 | DOGE | 56.83761145 | Customer Withdrawal |
| 7a4e19e2-c0f9-426d-824a-c050fcf1b4a8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7a4e19e2-c0f9-426d-824a-c050fcf1b4a8 | 2/10/2023 | BTC | 0.00000305 | Customer Withdrawal |
| 292ceb28-f6aa-4c07-9f04-fe354520cb01 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 292ceb28-f6aa-4c07-9f04-fe354520cb01 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 292ceb28-f6aa-4c07-9f04-fe354520cb01 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e04c6741-5442-4711-af82-b20d5d81823 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e04c6741-5442-4711-af82-b20d5d81823 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e04c6741-5442-4711-af82-b20d5d81823 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 077ba6fc-e87d-4ed0-8bc7-b61055061f6e | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| c561a5cb-2540-424f-aa71-6e0f24e5c968 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c561a5cb-2540-424f-aa71-6e0f24e5c968 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c561a5cb-2540-424f-aa71-6e0f24e5c968 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21661719-7213-4a92-b010-58fee20b17f8b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 21661719-7213-4a92-b010-58fee20b17f8b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 21661719-7213-4a92-b010-58fee20b17f8b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4a47a5f7-d2fb-4bee-8878-a30f3a52f414 | 2/10/2023 | DOGE | 34.93682102 | Customer Withdrawal |
| 4f836dbf-c8e6-40b2-a627-728028138d63d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f836dbf-c8e6-40b2-a627-728028138d63d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f836dbf-c8e6-40b2-a627-728028138d63d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99349327-425d-4f35-e60b-7d21d17911a2 | 3/10/2023 | OK | 0.00000001 | Customer Withdrawal |
| 99349327-425d-4f35-e60b-7d21d17911a2 | 2/10/2023 | BTC | 0.00014893 | Customer Withdrawal |
| 99349327-425d-4f35-e60b-7d21d17911a2 | 3/10/2023 | BTC | 0.00003623 | Customer Withdrawal |
| 99349327-425d-4f35-e60b-7d21d17911a2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b22915de-861f-4bd4-818f-95b18579e7cc | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| b22915de-861f-4bd4-818f-95b18579e7cc | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| b22915de-861f-4bd4-818f-95b18579e7cc | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| c2f5032a-7cc8-4614-aa69-b5f62aceaa0f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2f5032a-7cc8-4614-aa69-b5f62aceaa0f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2f5032a-7cc8-4614-aa69-b5f62aceaa0f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 900e61b2-fdad-4683-bc5f-741fb317d93c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 900e61b2-fdad-4683-bc5f-741fb317d93c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 900e61b2-fdad-4683-bc5f-741fb317d93c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6502a62-7da6-4768-b56a-0647edf7738a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c6502a62-7da6-4768-b56a-0647edf7738a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c6502a62-7da6-4768-b56a-0647edf7738a | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8857f665-8a6a-4c98-ac27-301a78f2629d | 3/10/2023 | BTC | 0.00014131 | Customer Withdrawal |
| 8857f665-8a6a-4c98-ac27-301a78f2629d | 3/10/2023 | XRP | 5.00107205 | Customer Withdrawal |
| 8857f665-8a6a-4c98-ac27-301a78f2629d | 3/10/2023 | ETH | 0.00001903 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8857f665-8a6a-4c98-ac27-301a78f2629d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8857f665-8a6a-4c98-ac27-301a78f2629d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 4e19c856-5664-4ff9-9e73-20ce6008c9b2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4e19c856-5664-4ff9-be73-20ce6008c9b2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4e19c856-5664-4ff9-9e73-20ce6008c9b2 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 73673035-3d8d-438f-b9b5-43ce07be9008 | 2/9/2023 | SIGNA | 301.78376370 | Customer Withdrawal |
| 50181721-cb71-48da-873c-9e336d4441cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50181721-cb71-48da-873c-9e336d4441cc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50181721-cb71-48da-873c-9e336d4441cc | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1da241a5-7c6b-4153-a0bb-acbcc63334b5 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 10bc3637-2e65-4b57-b49b-e1a95ac3c018 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10bc3637-2e65-4b57-b49b-e1a95ac3c018 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10bc3637-2e65-4b57-b49b-e1a95ac3c018 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7f5bacf-bdd6-483d-a4f4-59872116d2a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7f5bacf-bdd6-483d-a4f4-59872116d2a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7f5bacf-bdd6-483d-a4f4-59872116d2a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a7b2523-9882-44bd-a309-bb8b32df8c2d | 2/10/2023 | BTC | 0.00010231 | Customer Withdrawal |
| e144c799-2d2e-4ba2-988b-6615f4f3a031a | 2/10/2023 | BTC | 0.00003331 | Customer Withdrawal |
| 5fe6c43e-e2cd-43b9-96f3-7cad4a0af89c | 3/10/2023 | ETH | 0.00010882 | Customer Withdrawal |
| 5fe6c43e-e2cd-43b9-96f3-7cad4a0af89c | 3/10/2023 | RCN | 35.46092290 | Customer Withdrawal |
| 5fe6c43e-e2cd-43b9-96f3-7cad4a0af89c | 3/10/2023 | OMG | 0.39163468 | Customer Withdrawal |
| 5fe6c43e-e2cd-43b9-96f3-7cad4a0af89c | 3/10/2023 | ETHW | 0.00770636 | Customer Withdrawal |
| 5fe6c43e-e2cd-43b9-96f3-7cad4a0af89c | 3/10/2023 | EMC2 | 26.23983206 | Customer Withdrawal |
| 5fe6c43e-e2cd-43b9-96f3-7cad4a0af89c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f9d726cf-4d33-4fb1-828d-48f106123f07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9d726cf-4d33-4fb1-828d-48f106123f07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9d726cf-4d33-4fb1-828d-48f106123f07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b64110d7-e5e8-4f2b-bd45-f56f9e2637ff | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b64110d7-e5e8-4f2b-bd45-f56f9e2637ff | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b64110d7-e5e8-4f2b-bd45-f56f9e2637ff | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 659e7aa1-5e0f-40c4-ab9c-87991a1e7c83 | 2/10/2023 | BTC | 0.00021554 | Customer Withdrawal |
| 29bc92ca-9ee0-4362-82d0-6030932b50b7 | 3/10/2023 | BTC | 8.55311503 | Customer Withdrawal |
| 29bc92ca-9ee0-4362-82d0-6030932b50b7 | 3/10/2023 | BTC | 0.00010716 | Customer Withdrawal |
| 29bc92ca-9ee0-4362-82d0-6030932b50b7 | 3/10/2023 | ADA | 0.00022083 | Customer Withdrawal |
| 88874956-0990-4f07-9340-85ca4a3a3f30 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88874956-0990-4f07-9340-85ca4a3a3f30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88874956-0990-4f07-9340-85ca4a3a3f30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b315b7a4-6931-4ceb-be36-9ff2ae494042 | 3/10/2023 | XLM | 8.05707575 | Customer Withdrawal |
| b315b7a4-6931-4ceb-be36-9ff2ae494042 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b315b7a4-6931-4ceb-be36-9ff2ae494042 | 3/10/2023 | ETHW | 0.00006903 | Customer Withdrawal |
| 90223e6-c1c3-47f82-b406-cf7ff9dc510a5 | 3/10/2023 | NXS | 0.00003775 | Customer Withdrawal |
| 5d6af8f3-0c29-4f3b-a82e-2aeae7c7e64d | 3/10/2023 | ADA | 2.08448580 | Customer Withdrawal |
| 5d6af8f3-0c29-4f3b-a82e-2aeae7c7e64d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5d6af8f3-0c29-4f3b-a82e-2aeae7c7e64d | 4/10/2023 | BTC | 0.00018578 | Customer Withdrawal |
| 6902fee6b-3dba-48cc-8d0e-e4d5f57f3665 | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| 7fbd31e4-9c4d-46e6-848f-3e4d91e17fb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fbd31e4-9c4d-46e6-848f-3e4d91e17fb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fbd31e4-9c4d-46e6-848f-3e4d91e17fb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a4369bc-7409-4c5a-846d-be1e7bbb8453 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2a4369bc-7409-4c5a-846d-be1e7bbb8453 | 4/10/2023 | USDT | 2.87954493 | Customer Withdrawal |
| 2a4369bc-7409-4c5a-846d-be1e7bbb8453 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6be67528-fda0-4c17-adbf-dcc21b479f16 | 3/10/2023 | MCO | 0.00000079 | Customer Withdrawal |
| 6be67528-fda0-4c17-adbf-dcc21b479f16 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 2828def6-b104-43b2-a625-d8863962c4f3 | 3/10/2023 | XEM | 44.65464345 | Customer Withdrawal |
| 2828def6-b104-43b2-a625-d8863962c4f3 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| bad91686-b611-48a1-bb77-0eb7f4de74a2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bad91686-b611-48a1-bb77-0eb7f4de74a2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bad91686-b611-48a1-bb77-0eb7f4de74a2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 02765007d-29f9-4cc2-bb30-70a84d129c9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02765007d-29f9-4cc2-bb30-70a84d129c9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 02765007d-29f9-4cc2-bb30-70a84d129c9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 71d272d0-4367-401e-9de5-b9e333013c313 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 71d272d0-4367-401e-9de5-b9e333013c313 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 71d272d0-4367-401e-9de5-b9e333013c313 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 92ec3a25-3402-4e42-a7f0-cd4feb87e138 | 3/10/2023 | EBST | 16.00000000 | Customer Withdrawal |
| 92ec3a25-3402-4e42-a7f0-cd4feb87e138 | 3/10/2023 | USDT | 0.90999935 | Customer Withdrawal |
| 731f727f-6ef4-4622-9dbf-73f85b3c8c1d1 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 731f727f-6ef4-4622-9dbf-73f85b3c8c1d1 | 3/10/2023 | LTC | 0.04025259 | Customer Withdrawal |
| c7f08c2e-f753-4412-b86b-a887fa940aba | 2/10/2023 | SC | 579.08473100 | Customer Withdrawal |
| 5b2e51de-6059-4b58-9c3d-491677f7b3c2b | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5b2e51de-6059-4b58-9c3d-491677f7b3c2b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5b2e51de-6059-4b58-9c3d-491677f7b3c2b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1f16cc2e-38ea-43e3-86b6-c456a110c74b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f16cc2e-38ea-43e3-86b6-c456a110c74b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f16cc2e-38ea-43e3-86b6-c456a110c74b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1975a319-40a0-47c5-925b-753b489db94f | 3/10/2023 | BCHA | 0.00057565 | Customer Withdrawal |
| 1975a319-40a0-47c5-925b-753b489db94f | 3/10/2023 | BCH | 0.00057565 | Customer Withdrawal |
| 1975a319-40a0-47c5-925b-753b489db94f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1975a319-40a0-47c5-925b-753b489db94f | 3/10/2023 | BTC | 0.00068632 | Customer Withdrawal |
| bf847f20-4737-4396-9f60-543d0e64c8b1 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| bf847f20-4737-4396-9f60-543d0e64c8b1 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| bf847f20-4737-4396-9f60-543d0e64c8b1 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| d904a4a5-7330-49be-a6fa-b34d3ea2bae1 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d904a4a5-7330-49be-a6fa-b34d3ea2bae1 | 3/10/2023 | XMR | 0.01715726 | Customer Withdrawal |
| d904a4a5-7330-49be-a6fa-b34d3ea2bae1 | 2/9/2023 | BCH | 0.00038268 | Customer Withdrawal |
| d904a4a5-7330-49be-a6fa-b34d3ea2bae1 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d904a4a5-7330-49be-a6fa-b34d3ea2bae1 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 30a117e9-b24d-48f-ba00-c1904e1e04bf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30a117e9-b24d-48f-ba00-c1904e1e04bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30a117e9-b24d-48f-ba00-c1904e1e04bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1bb08ee-8fe5-4994-b044-c358bd8c9997 | 3/10/2023 | DGB | 60.75880428 | Customer Withdrawal |
| f1bb08ee-8fe5-4994-b044-c358bd8c9997 | 2/10/2023 | DGB | 27.63360736 | Customer Withdrawal |
| f1bb08ee-8fe5-4994-b044-c358bd8c9997 | 4/10/2023 | DGB | 70.75880428 | Customer Withdrawal |
| a5f4b5f5-e955-455a-a9af-e7bb65ba39ab | 3/10/2023 | BCH | 0.00059350 | Customer Withdrawal |
| a5f4b5f5-e955-455a-a9af-e7bb65ba39ab | 3/10/2023 | BCHA | 0.00059350 | Customer Withdrawal |
| a5f4b5f5-e955-455a-a9af-e7bb65ba39ab | 3/10/2023 | BTC | 0.00068847 | Customer Withdrawal |
| a5f4b5f5-e955-455a-a9af-e7bb65ba39ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4b2725-8f85-40b4-b344-b370ed26a779 | 4/10/2023 | BCHA | 0.00090311 | Customer Withdrawal |
| f4b2725-8f85-40b4-b344-b370ed26a779 | 4/10/2023 | BCH | 0.00090311 | Customer Withdrawal |
| f4b2725-8f85-40b4-b344-b370ed26a779 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb2725-8f85-40b4-b344-b370ed26a779 | 4/10/2023 | BTC | 0.00090311 | Customer Withdrawal |
| ee145c0-a360-4617-8c80-def53d13056 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ee145c0-a360-4617-9c80-def53d13056 | 3/10/2023 | XLM | 3.85325600 | Customer Withdrawal |
| 2f83e274-3e44-4493-bc2a-b1d9d5445 | 2/10/2023 | NXT | 18.70025688 | Customer Withdrawal |
| 2f83e274-3e44-4493-bc2a-b1d9d5445 | 3/10/2023 | BCH | 0.00362180 | Customer Withdrawal |
| 2f83e274-3e44-4493-bc2a-b1d9d5445 | 2/10/2023 | BTC | 0.00007765 | Customer Withdrawal |
| 2f83e274-3e44-4493-bc2a-b1d9d5445 | 3/10/2023 | BCHA | 0.00362180 | Customer Withdrawal |
| 2f83e274-3e44-4493-bc2a-b1d9d5445 | 2/10/2023 | IGNIS | 9.35251844 | Customer Withdrawal |
| ce1d0754-0fba-40db-b402-c1922afd6c8 | 3/10/2023 | XEM | 4.62255000 | Customer Withdrawal |
| ce1d0754-0fba-40db-b402-c1922afd6c8 | 2/10/2023 | XEM | 20.00000000 | Customer Withdrawal |
| ce1d0754-0fba-40db-b402-c1922afd6c8 | 3/10/2023 | ADA | 0.00355000 | Customer Withdrawal |
| 1d8c2c18-58aa-4a6b-a8fb-982f6b7935af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d8c2c18-58aa-4a6b-a8fb-982f6b7935af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d8c2c18-58aa-4a6b-a8fb-982f6b7935af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dab065a2-1b75-46be-9577-4e26566729 b8 | 3/10/2023 | BCH | 0.00068679 | Customer Withdrawal |
| dab065a2-1b75-46be-9577-4e26566729 b8 | 3/10/2023 | BCHA | 0.00068679 | Customer Withdrawal |
| dab065a2-1b75-46be-9577-4e26566729 b8 | 2/10/2023 | BTC | 0.00036696 | Customer Withdrawal |
| 2cd0347e-d68f-4eba-b0a3-11b9e2b88ced | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c60347e-d68f-4eba-b0a3-11b9e2b88ced | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c60347e-d68f-4eba-b0a3-11b9e2b88ced | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3690afee-628e-4674-937e-ab2a0a61f0d4 | 3/10/2023 | DOGE | 53.80238772 | Customer Withdrawal |
| 3690afee-628e-4674-937e-ab2a0a61f0d4 | 2/10/2023 | DOGE | 51.98240000 | Customer Withdrawal |
| 3690afee-628e-4674-937e-ab2a0a61f0d4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3690afee-628e-4674-937e-ab2a0a61f0d4 | 2/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 20446f78-fc4a-4e0b-b045-450076815531 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20446f78-fc4a-4e0b-b045-450076815531 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20446f78-fc4a-4e0b-b045-450076815531 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdfed234-c6ac-431f-8410-59a71aa6ffe1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cdfed234-c6ac-431f-8410-59a71aa6ffe1 | 2/10/2023 | DOGE | 8.98090839 | Customer Withdrawal |
| cdfed234-c6ac-431f-8410-59a71aa6ffe1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cdfed234-c6ac-431f-8410-59a71aa6ffe1 | 4/10/2023 | BTC | 0.00006632 | Customer Withdrawal |
| cdfed234-c6ac-431f-8410-59a71aa6ffe1 | 3/10/2023 | BTC | 0.00000632 | Customer Withdrawal |
| 7cc65-d3f0-4c62-95cf-97a1c7f75ea3 | 3/10/2023 | BCH | 0.00006632 | Customer Withdrawal |
| baf678ba-27c6-4cb1-84f6-ee198e1e2beb | 3/10/2023 | BCHA | 0.00006632 | Customer Withdrawal |
| baf678ba-27c6-4cb1-84f6-ee198e1e2beb | 2/10/2023 | BTC | 0.00050000 | Customer Withdrawal |
| baf678ba-27c6-4cb1-84f6-ee198e1e2beb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61982e4d-20a6-4b0d-8de9-c4b3f21f77b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61982e4d-20a6-4b0d-8de9-c4b3f21f77b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61982e4d-20a6-4b0d-8de9-c4b3f21f77b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac8c8d54-c1e4-45c1-84be-87ba5b658511 | 2/10/2023 | ETC | 0.00071975 | Customer Withdrawal |
| ac8c8d54-c1e4-45c1-84be-87ba5b658511 | 3/10/2023 | ETC | 0.00099995 | Customer Withdrawal |
| ac8c8d54-c1e4-45c1-84be-87ba5b658511 | 2/10/2023 | DOGE | 0.00099600 | Customer Withdrawal |
| 758e8b1-3641-4a19-a4e9-6a5e0e0e2f7ef | 4/10/2023 | BCH | 0.00038113 | Customer Withdrawal |
| 758e8b1-3641-4a19-a4e9-6a5e0e0e2f7ef | 4/10/2023 | BCHA | 0.00038113 | Customer Withdrawal |
| 758e8b1-3641-4a19-a4e9-6a5e0e0e2f7ef | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 758e8b1-3641-4a19-a4e9-6a5e0e0e2f7ef | 4/10/2023 | BTC | 0.00007891 | Customer Withdrawal |
| a2e3c452-69f7-4102-b616-8ac93c9fe524 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a2e3c452-69f7-4102-b616-8ac93c9fe524 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a2e3c452-69f7-4102-b616-8ac93c9fe524 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9d3a3b4c-2e9f-4a9c-9ad0-b45db27b452e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9d3a3b4c-2e9f-4a9c-9ad0-b45db27b452e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9d3a3b4c-2e9f-4a9c-9ad0-b45db27b452e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3cec0dd0-1a58-49f9-871f-7fb01c98ae2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cec0dd0-1a58-49f9-871f-7fb01c98ae2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cec0dd0-1a58-49f9-871f-7fb01c98ae2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58745106-4f57-4d70-84de-c4dc2df8e2f | 3/10/2023 | XVG | 1466.66666700 | Customer Withdrawal |
| 58745106-4f57-4d70-84de-c4dc2df8e2f | 2/10/2023 | XVG | 1298.72549000 | Customer Withdrawal |
| 58745106-4f57-4d70-84de-c4dc2df8e2f | 4/10/2023 | XVG | 1541.76470600 | Customer Withdrawal |
| 6e8f66c8-e6e4-4b6d-9e10-a75e0a48be9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6e8f66c8-e6e4-4b6d-9e10-a75e0a48be9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6e8f66c8-e6e4-4b6d-9e10-a75e0a48be9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f1677ee2-b280-4fc0-8ac3-ac2f8c2ff58e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f1677ee2-b280-4fc0-8ac3-ac2f8c2ff58e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1677ee2-b280-4fc0-8ac3-ac2f8c2ff58e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a950d1a-64b9-4b46-a30a-d1c8fdd67d5b | 3/10/2023 | ETC | 0.00323809 | Customer Withdrawal |
| a950d1a-64b9-4b46-a30a-d1c8fdd67d5b | 2/10/2023 | ETC | 0.00279130 | Customer Withdrawal |
| a950d1a-64b9-4b46-a30a-d1c8fdd67d5b | 4/10/2023 | ETC | 0.00344360 | Customer Withdrawal |
| c39e541-e4d1-4b7e-8f4f-54ea67655bf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c39e541-e4d1-4b7e-8f4f-54ea67655bf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c39e541-e4d1-4b7e-8f4f-54ea67655bf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2bff9ba-f18a-49e6-a5b6-99b02ceff54a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e2bff9ba-f18a-49e6-a5b6-99b02ceff54a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e2bff9ba-f18a-49e6-a5b6-99b02ceff54a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 98800357c-fca-44a2-ba1f-a4ea4e6eb224 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98800357c-fca-44a2-ba1f-a4ea4e6eb224 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98800357c-fca-44a2-ba1f-a4ea4e6eb224 | 3/10/2023 | BTC | 0.00000474 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9880d055-f7ca-44a2-ba1c-a4e4e6eaf224 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9880d055-f7ca-44a2-ba1c-a4e4e6eaf224 | 4/10/2023 | BCHA | 0.00000474 | Customer Withdrawal |
| 9880d055-f7ca-44a2-ba1c-a4e4e6eaf224 | 4/10/2023 | BTC | 0.00015832 | Customer Withdrawal |
| 03825efc-06bf-4698-847f-4f00ee4082ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03825efc-06bf-4698-847f-4f00ee4082ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03825efc-06bf-4698-847f-4f00ee4082ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f19e20d-55bb-4b7e-a2c7-ced588002654 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f19e20d-55bb-4b7e-a2c7-ced588002654 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f19e20d-55bb-4b7e-a2c7-ced588002654 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a419204-15a3-45d5-849e-6ed123f788d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a419204-15a3-45d5-849e-6ed123f788d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a419204-15a3-45d5-849e-6ed123f788d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c5dc33c-eb6a-4315-b48c-22754634aa85 | 3/10/2023 | FTC | 1,019.08767800 | Customer Withdrawal |
| 4c5dc33c-eb6a-4315-b48c-22754634aa85 | 4/10/2023 | FTC | 1,174.59724700 | Customer Withdrawal |
| 4c5dc33c-eb6a-4315-b48c-22754634aa85 | 2/10/2023 | FTC | 984.51177010 | Customer Withdrawal |
| b50469d0-191b-4a73-aba7-e23cb6e6dc16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b50469d0-191b-4a73-aba7-e23cb6e6dc16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b50469d0-191b-4a73-aba7-e23cb6e6dc16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e60f8369-6bda-4383-a99b-908fe326e99e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e60f8369-6bda-4383-a99b-908fe326e99e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e60f8369-6bda-4383-a99b-908fe326e99e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36e5d441-e980-4768-acc2-e39c654a2312 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36e5d441-e980-4768-acc2-e39c654a2312 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36e5d441-e980-4768-acc2-e39c654a2312 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7771a1e5-612d-4365-9233-246b1e868a57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7771a1e5-612d-4365-9233-246b1e868a57 | 3/10/2023 | BTC | 0.00007872 | Customer Withdrawal |
| 7771a1e5-612d-4365-9233-246b1e868a57 | 3/10/2023 | BCHA | 0.00058805 | Customer Withdrawal |
| 7771a1e5-612d-4365-9233-246b1e868a57 | 3/10/2023 | BCH | 0.00058805 | Customer Withdrawal |
| c989c515-1be8-4635-9fa1-3f150a0ad7cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c989c515-1be8-4635-9fa1-3f150a0ad7cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c989c515-1be8-4635-9fa1-3f150a0ad7cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 742b8794-24dd-4b1e-bdb6-50256bc47383 | 3/10/2023 | BTC | 0.00000045 | Customer Withdrawal |
| 3e66c472-0226-4201-a04c-bec810a3c9ac | 2/9/2023 | DOGE | 29.93298597 | Customer Withdrawal |
| 9dd5dc6f-d93d-4b1b-aaa5-cc9e0eb9c90b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dd5dc6f-d93d-4b1b-aaa5-cc9e0eb9c90b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dd5dc6f-d93d-4b1b-aaa5-cc9e0eb9c90b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a8e1497-3949-4f4f-b71c-f60ba866f7da | 3/10/2023 | BTC | 0.00000041 | Customer Withdrawal |
| 1df028a5-e784-435c-9b3a-0e7c47f42ff4 | 4/10/2023 | DOGE | 36.43823046 | Customer Withdrawal |
| 1df028a5-e784-435c-9b3a-0e7c47f42ff4 | 2/10/2023 | DOGE | 46.22085295 | Customer Withdrawal |
| 1df028a5-e784-435c-9b3a-0e7c47f42ff4 | 4/10/2023 | DASH | 0.00036040 | Customer Withdrawal |
| 1df028a5-e784-435c-9b3a-0e7c47f42ff4 | 4/10/2023 | BCHA | 0.00033223 | Customer Withdrawal |
| 1df028a5-e784-435c-9b3a-0e7c47f42ff4 | 2/10/2023 | BTC | 0.00004373 | Customer Withdrawal |
| 1df028a5-e784-435c-9b3a-0e7c47f42ff4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1df028a5-e784-435c-9b3a-0e7c47f42ff4 | 4/10/2023 | BCH | 0.00033223 | Customer Withdrawal |
| eac8f6fe-7a42-42f8-9c37-da0bd0af49a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eac8f6fe-7a42-42f8-9c37-da0bd0af49a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eac8f6fe-7a42-42f8-9c37-da0bd0af49a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70700d7e-dd89-49a0-93f3-080b53682578 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 70700d7e-dd89-49a0-93f3-080b53682578 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 70700d7e-dd89-49a0-93f3-080b53682578 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 517f26bd-758b-449c-b92c-2abae56e6f91 | 2/10/2023 | BCH | 0.02315188 | Customer Withdrawal |
| 517f26bd-758b-449c-b92c-2abae56e6f91 | 2/10/2023 | XLM | 22.69390380 | Customer Withdrawal |
| 517f26bd-758b-449c-b92c-2abae56e6f91 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 517f26bd-758b-449c-b92c-2abae56e6f91 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| c9415c8e-6d99-43bb-9394-6252a98cd2fa | 2/10/2023 | XLM | 2.38036952 | Customer Withdrawal |
| c9415c8e-6d99-43bb-9394-6252a98cd2fa | 2/10/2023 | XVG | 23.18320300 | Customer Withdrawal |
| c9415c8e-6d99-43bb-9394-6252a98cd2fa | 2/10/2023 | VTC | 0.39062087 | Customer Withdrawal |
| 69c95596-ddec-4ab5-8c8c-5939a13325aa | 3/10/2023 | BCHA | 0.00000707 | Customer Withdrawal |
| 69c95596-ddec-4ab5-8c8c-5939a13325aa | 3/10/2023 | BCH | 0.00000707 | Customer Withdrawal |
| 69c95596-ddec-4ab5-8c8c-5939a13325aa | 3/10/2023 | GRC | 42.48327321 | Customer Withdrawal |
| f18a9d03-ef5e-4104-a31b-7b7acde2e438 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f18a9d03-ef5e-4104-a31b-7b7acde2e438 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f18a9d03-ef5e-4104-a31b-7b7acde2e438 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4102bd87-9414-4ba6-a17d-ba99715d1f46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4102bd87-9414-4ba6-a17d-ba99715d1f46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4102bd87-9414-4ba6-a17d-ba99715d1f46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4aa03616-312b-4254-b8b0-4e49978c5e4b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4aa03616-312b-4254-b8b0-4e49978c5e4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4aa03616-312b-4254-b8b0-4e49978c5e4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0c42614-c7e4-4443-ae1e-fe448f513152 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b0c42614-c7e4-4443-ae1e-fe448f513152 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b0c42614-c7e4-4443-ae1e-fe448f513152 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f29da6b0-1681-4281-b36b-454a61c02408 | 3/10/2023 | DOGE | 20.06937861 | Customer Withdrawal |
| f29da6b0-1681-4281-b36b-454a61c02408 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 20a9427d-b462-4620-a95a-e03d5fde3684 | 4/10/2023 | BCHA | 0.00000102 | Customer Withdrawal |
| 20a9427d-b462-4620-a95a-e03d5fde3684 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 20a9427d-b462-4620-a95a-e03d5fde3684 | 4/10/2023 | BCH | 0.00000102 | Customer Withdrawal |
| 20a9427d-b462-4620-a95a-e03d5fde3684 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 20a9427d-b462-4620-a95a-e03d5fde3684 | 4/10/2023 | ETHW | 0.00000298 | Customer Withdrawal |
| 20a9427d-b462-4620-a95a-e03d5fde3684 | 4/10/2023 | XRP | 5.34683077 | Customer Withdrawal |
| 578cfa13-9560-417f-8131-ede74ea48ef5 | 3/10/2023 | BCHA | 0.00051554 | Customer Withdrawal |
| 578cfa13-9560-417f-8131-ede74ea48ef5 | 3/10/2023 | BCH | 0.00051554 | Customer Withdrawal |
| 578cfa13-9560-417f-8131-ede74ea48ef5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 578cfa13-9560-417f-8131-ede74ea48ef5 | 3/10/2023 | BTC | 0.00000621 | Customer Withdrawal |
| 2494a69a-db24-4aaf-9dca-1f1789a98885 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2494a69a-db24-4aaf-9dca-1f1789a98885 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 2494a69a-db24-4aaf-9dca-1f1789a98885 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 50183a21-d48a-45e3-9103-03177f4e59f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50183a21-d48a-45e3-9103-03177f4e59f5 | 3/10/2023 | BCHA | 0.00052149 | Customer Withdrawal |
| 50183a21-d48a-45e3-9103-03177f4e59f5 | 3/10/2023 | BCH | 0.00052149 | Customer Withdrawal |
| 50183a21-d48a-45e3-9103-03177f4e59f5 | 3/10/2023 | BTC | 0.00001216 | Customer Withdrawal |
| c753b9b9-93f3-42ba-9909-89d022478fbd | 3/10/2023 | POT | 0.10510000 | Customer Withdrawal |
| c753b9b9-93f3-42ba-9909-89d022478fbd | 3/10/2023 | BTC | 0.00021213 | Customer Withdrawal |
| c753b9b9-93f3-42ba-9909-89d022478fbd | 3/10/2023 | BCHA | 0.00072146 | Customer Withdrawal |
| c753b9b9-93f3-42ba-9909-89d022478fbd | 3/10/2023 | BCH | 0.00072146 | Customer Withdrawal |
| c753b9b9-93f3-42ba-9909-89d022478fbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5dcbafc-f78d-4d58-a7f4-0ad2b403a740 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f5dcbafc-f78d-4d58-a7f4-0ad2b403a740 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f5dcbafc-f78d-4d58-a7f4-0ad2b403a740 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 44e40484-d4aa-4784-a4c6-e11eb87cb184 | 3/10/2023 | STORJ | 3.83457040 | Customer Withdrawal |
| 44e40484-d4aa-4784-a4c6-e11eb87cb184 | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| a76c8fd6-b559-4d63-ad84-068983f87c6a | 2/10/2023 | BCH | 0.00042900 | Customer Withdrawal |
| a76c8fd6-b559-4d63-ad84-068983f87c6a | 2/9/2023 | BTC | 0.00014050 | Customer Withdrawal |
| a76c8fd6-b559-4d63-ad84-068983f87c6a | 2/9/2023 | BCHA | 0.00042900 | Customer Withdrawal |
| 94391ff6-66e8-4b7c-9798-dd282b92c4be | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 94391ff6-66e8-4b7c-9798-dd282b92c4be | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 94391ff6-66e8-4b7c-9798-dd282b92c4be | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fa450ebb-5c24-4fe0-b5e2-c1c1321ef9f1 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fa450ebb-5c24-4fe0-b5e2-c1c1321ef9f1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fa450ebb-5c24-4fe0-b5e2-c1c1321ef9f1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f78d8299-e4a0-4d78-8bbf-e5332e70e944 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f78d8299-e4a0-4d78-8bbf-e5332e70e944 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f78d8299-e4a0-4d78-8bbf-e5332e70e944 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb65fc82-f5ea-4df5-b759-eae04e7db5e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb65fc82-f5ea-4df5-b759-eae04e7db5e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb65fc82-f5ea-4df5-b759-eae04e7db5e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3797f66-9586-46cc-b96c-0c11cee46cf7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3797f66-9586-46cc-b96c-0c11cee46cf7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 662ad984-73f4-4acc-a609-627dea2c7c81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 662ad984-73f4-4acc-a609-627dea2c7c81 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 662ad984-73f4-4acc-a609-627dea2c7c81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2a6f617-b156-4af3-862e-928707210cdd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c2a6f617-b156-4af3-862e-928707210cdd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c2a6f617-b156-4af3-862e-928707210cdd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 70426cfd-a8ca-4797-91d0-385b2cfcb3a5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 70426cfd-a8ca-4797-91d0-385b2cfcb3a5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 70426cfd-a8ca-4797-91d0-385b2cfcb3a5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6984a033-2214-414e-a974-a0e3bfaf46c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6984a033-2214-414e-a974-a0e3bfaf46c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6984a033-2214-414e-a974-a0e3bfaf46c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5c34ef0-c8de-4641-b2a9-c2cf6ad8e4d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5c34ef0-c8de-4641-b2a9-c2cf6ad8e4d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5c34ef0-c8de-4641-b2a9-c2cf6ad8e4d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6cd7813-a2b9-4886-9af0-28618dbb1e53 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b6cd7813-a2b9-4886-9af0-28618dbb1e53 | 3/10/2023 | ETC | 0.26016541 | Customer Withdrawal |
| 30380683-e8e2-4082-99d0-a6fd2c380c56 | 3/10/2023 | AUR | 0.24612754 | Customer Withdrawal |
| 92d89036-72a5-4050-b90d-5345aaab8df3 | 2/10/2023 | BAT | 9.53241160 | Customer Withdrawal |
| 92d89036-72a5-4050-b90d-5345aaab8df3 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 92d89036-72a5-4050-b90d-5345aaab8df3 | 2/9/2023 | WAVES | 0.87217332 | Customer Withdrawal |
| 92d89036-72a5-4050-b90d-5345aaab8df3 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 7cc31a09-f9df-412b-a098-20745c3c2d42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cc31a09-f9df-412b-a098-20745c3c2d42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cc31a09-f9df-412b-a098-20745c3c2d42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 349c670a-afc7-4c79-b69b-63572a20a298 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 349c670a-afc7-4c79-b69b-63572a20a298 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 349c670a-afc7-4c79-b69b-63572a20a298 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef899e8c-8035-4028-950d-64cedfe3d6ac | 3/10/2023 | BCHA | 0.00370215 | Customer Withdrawal |
| ef899e8c-8035-4028-950d-64cedfe3d6ac | 3/10/2023 | BTC | 0.00010488 | Customer Withdrawal |
| ef899e8c-8035-4028-950d-64cedfe3d6ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef899e8c-8035-4028-950d-64cedfe3d6ac | 3/10/2023 | BCH | 0.00370215 | Customer Withdrawal |
| 908e4332-eceb-4593-99db-6259d606314b | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 908e4332-eceb-4593-99db-6259d606314b | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 908e4332-eceb-4593-99db-6259d606314b | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 99628395-eddf-4e55-b0fe-8acc0bb06d77 | 2/10/2023 | BCH | 0.00041983 | Customer Withdrawal |
| 99628395-eddf-4e55-b0fe-8acc0bb06d77 | 2/10/2023 | BCHA | 0.00041983 | Customer Withdrawal |
| 99628395-eddf-4e55-b0fe-8acc0bb06d77 | 2/10/2023 | BTC | 0.00013133 | Customer Withdrawal |
| 99628395-eddf-4e55-b0fe-8acc0bb06d77 | 2/10/2023 | DOGE | 6.27000000 | Customer Withdrawal |
| 1e89c9a9-50f0-474e-8eeb-367d9cb93e9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e89c9a9-50f0-474e-8eeb-367d9cb93e9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e89c9a9-50f0-474e-8eeb-367d9cb93e9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db379168-8c79-4680-ba14-50bb2e055d60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db379168-8c79-4680-ba14-50bb2e055d60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db379168-8c79-4680-ba14-50bb2e055d60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94b4bb62-6da9-472d-afd4-fb7715817fd9 | 2/10/2023 | XRP | 8.86638001 | Customer Withdrawal |
| 94b4bb62-6da9-472d-afd4-fb7715817fd9 | 2/10/2023 | BCH | 0.00000219 | Customer Withdrawal |
| 94b4bb62-6da9-472d-afd4-fb7715817fd9 | 2/10/2023 | BCHA | 0.00000219 | Customer Withdrawal |
| 287d8825-d9d1-4afb-a721-84a7f1c93f4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 287d8825-d9d1-4afb-a721-84a7f1c93f4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 287d8825-d9d1-4afb-a721-84a7f1c93f4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74b296d0-9c8d-422f-831f-874065629a92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74b296d0-9c8d-422f-831f-874065629a92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74b296d0-9c8d-422f-831f-874065629a92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d53ba605-2799-4469-9dc8-6b1ef16cf8f3 | 3/10/2023 | BTC | 0.00016712 | Customer Withdrawal |
| d53ba605-2799-4469-9dc8-6b1ef16cf8f3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef97bb5c-bb82-4021-8c49-1bb57ef377b0 | 4/10/2023 | ADA | 9.22163767 | Customer Withdrawal |
| ef97bb5c-bb82-4021-8c49-1bb57ef377b0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ef97bb5c-bb82-4021-8c49-1bb57ef377b0 | 4/10/2023 | LTC | 0.01625131 | Customer Withdrawal |
| ef97bb5c-bb82-4021-8c49-1bb57ef377b0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3c01ec6b-fb69-428f-bf3c-f83f05e91043 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c01ec6b-fb69-428f-bf3c-f83f05e91043 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c01ec6b-fb69-428f-bf3c-f83f05e91043 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32f6ef47-6a37-4b04-803b-6e9fa139d7a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32f6ef47-6a37-4b04-803b-6e9fa139d7a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 32f6ef47-6a37-4b04-803b-6e9fa139d7a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6711a652-d3e9-4963-a293-85ecbdf4b7f4 | 2/10/2023 | BCHA | 0.00042000 | Customer Withdrawal |
| 6711a652-d3e9-4963-a293-85ecbdf4b7f4 | 2/10/2023 | BTC | 0.00013150 | Customer Withdrawal |
| 6711a652-d3e9-4963-a293-85ecbdf4b7f4 | 2/10/2023 | BCH | 0.00042000 | Customer Withdrawal |
| 99def181-c903-4200-93e3-b53c475725af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99def181-c903-4200-93e3-b53c475725af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99def181-c903-4200-93e3-b53c475725af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6997336-c708-4d94-9343-43f907e756c7 | 2/10/2023 | DOGE | 40.27547500 | Customer Withdrawal |
| d17bd80d-28a2-4b75-8095-d7c5a582369f | 2/10/2023 | BCH | 0.00005264 | Customer Withdrawal |
| d17bd80d-28a2-4b75-8095-d7c5a582369f | 2/10/2023 | BCHA | 0.00005264 | Customer Withdrawal |
| d17bd80d-28a2-4b75-8095-d7c5a582369f | 2/10/2023 | LUN | 0.00028634 | Customer Withdrawal |
| d17bd80d-28a2-4b75-8095-d7c5a582369f | 2/9/2023 | ETHW | 0.00688608 | Customer Withdrawal |
| d17bd80d-28a2-4b75-8095-d7c5a582369f | 2/10/2023 | FTC | 0.34734414 | Customer Withdrawal |
| d17bd80d-28a2-4b75-8095-d7c5a582369f | 2/10/2023 | PAY | 49.49759726 | Customer Withdrawal |
| d17bd80d-28a2-4b75-8095-d7c5a582369f | 2/10/2023 | XLM | 1.41368306 | Customer Withdrawal |
| a45323c8-f792-45ab-95b2-6488cb42622e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a45323c8-f792-45ab-95b2-6488cb42622e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a45323c8-f792-45ab-95b2-6488cb42622e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e611b8c3-a482-4a0e-9945-47c00a3a7320 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| e611b8c3-a482-4a0e-9945-47c00a3a7320 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e611b8c3-a482-4a0e-9945-47c00a3a7320 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| d3bf26fb-1e86-4d94-8550-e0bce9fad685 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3bf26fb-1e86-4d94-8550-e0bce9fad685 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3bf26fb-1e86-4d94-8550-e0bce9fad685 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1212353c-5d5d-475b-9c2c-594c0aabd7a9 | 2/10/2023 | DOGE | 11.92339778 | Customer Withdrawal |
| c2da1e9b-0075-48fc-8bba-2a0eafd3972b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2da1e9b-0075-48fc-8bba-2a0eafd3972b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2da1e9b-0075-48fc-8bba-2a0eafd3972b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9a0766d-5d32-4e0b-8bf8-67a3ee594e2c | 2/10/2023 | BTC | 0.00004109 | Customer Withdrawal |
| b9a0766d-5d32-4e0b-8bf8-67a3ee594e2c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b9a0766d-5d32-4e0b-8bf8-67a3ee594e2c | 4/10/2023 | DOGE | 57.99579746 | Customer Withdrawal |
| b9a0766d-5d32-4e0b-8bf8-67a3ee594e2c | 2/10/2023 | DOGE | 46.90984612 | Customer Withdrawal |
| b9a0766d-5d32-4e0b-8bf8-67a3ee594e2c | 4/10/2023 | BCHA | 0.00032959 | Customer Withdrawal |
| b9a0766d-5d32-4e0b-8bf8-67a3ee594e2c | 4/10/2023 | BCH | 0.00032959 | Customer Withdrawal |
| 29e7ea20-fc3e-433b-9f6c-5405b63da228 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29e7ea20-fc3e-433b-9f6c-5405b63da228 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29e7ea20-fc3e-433b-9f6c-5405b63da228 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11547560-980e-4b43-b979-cd1cc7f4458d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11547560-980e-4b43-b979-cd1cc7f4458d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11547560-980e-4b43-b979-cd1cc7f4458d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 579b912f-26bc-44ba-9440-2a043b8bd8c5 | 3/10/2023 | BSV | 0.01357058 | Customer Withdrawal |
| 579b912f-26bc-44ba-9440-2a043b8bd8c5 | 3/10/2023 | XLM | 10.58506298 | Customer Withdrawal |
| 579b912f-26bc-44ba-9440-2a043b8bd8c5 | 3/10/2023 | BCHA | 0.01357058 | Customer Withdrawal |
| 579b912f-26bc-44ba-9440-2a043b8bd8c5 | 3/10/2023 | BCH | 0.01357058 | Customer Withdrawal |
| bc68b56b-0a43-4a85-92e7-2da6a5ec60fa | 3/10/2023 | DOGE | 59.04937861 | Customer Withdrawal |
| bc68b56b-0a43-4a85-92e7-2da6a5ec60fa | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5998856c-dc22-41c1-8adb-ed6f3c161c0d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5998856c-dc22-41c1-8adb-ed6f3c161c0d | 4/10/2023 | ADA | 12.14902186 | Customer Withdrawal |
| 5998856c-dc22-41c1-8adb-ed6f3c161c0d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dbd5d910-5b5e-47d6-80d4-158b637e0bac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbd5d910-5b5e-47d6-80d4-158b637e0bac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbd5d910-5b5e-47d6-80d4-158b637e0bac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce5621f6-1985-4145-b0a7-cea2e6778986 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ce5621f6-1985-4145-b0a7-cea2e6778986 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ce5621f6-1985-4145-b0a7-cea2e6778986 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 985c5cd3-79b2-49f8-b1bc-a3a8e571d18f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 985c5cd3-79b2-49f8-b1bc-a3a8e571d18f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2772145b-cff9-4364-a9c4-12c644a30e94 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2772145b-cff9-4364-a9c4-12c644a30e94 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2772145b-cff9-4364-a9c4-12c644a30e94 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f6861521-31de-43f9-8d0a-5512532d878b | 2/10/2023 | XLM | 14.82022747 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f6861521-31de-43f9-8d0e-5512532d878b | 2/10/2023 | EMC | 0.7000000 | Customer Withdrawal |
| d9a4ad14-8528-4e9a-b663-2ec5c9921a68 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| d9a4ad14-8528-4e9a-b663-2ec5c9921a68 | 2/10/2023 | BSV | 0.0722990 | Customer Withdrawal |
| d9a4ad14-8528-4e9a-b663-2ec5c9921a68 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| d9a4ad14-8528-4e9a-b663-2ec5c9921a68 | 3/10/2023 | BTC | 0.0007733 | Customer Withdrawal |
| 6a121b73-3c83-48c4-9cb0-6983205164c0 | 4/10/2023 | DOGE | 53.47663439 | Customer Withdrawal |
| 6a121b73-3c83-48c4-9cb0-6983205164c0 | 3/10/2023 | BTC | 0.0000126 | Customer Withdrawal |
| 6a121b73-3c83-48c4-9cb0-6983205164c0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6a121b73-3c83-48c4-9cb0-6983205164c0 | 4/10/2023 | BTC | 57.63360736 | Customer Withdrawal |
| 6a121b73-3c83-48c4-9cb0-6983205164c0 | 4/10/2023 | KMD | 2.29167992 | Customer Withdrawal |
| 9994a0b6-d9df-436c-b4f8-476ff4f1a37a | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 9994a0b6-d9df-436c-b4f8-476ff4f1a37a | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9994a0b6-d9df-436c-b4f8-476ff4f1a37a | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 4c6e4e24-0341-471a-b3e3-1bfc6e377f8cc | 3/10/2023 | XVG | 22.08321700 | Customer Withdrawal |
| 4c6e4e24-0341-471a-b3e3-1bfc6e377f8cc | 3/10/2023 | ZEN | 0.01951743 | Customer Withdrawal |
| f1279e42-a0cf-4c30-b474-c0de36f7e99d | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| f1279e42-a0cf-4c30-b474-c0de36f7e99d | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| f1279e42-a0cf-4c30-b474-c0de36f7e99d | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| a75d7507-ad2c-4301-8f84-00e9ba73b210 | 3/10/2023 | BTC | 0.0009669 | Customer Withdrawal |
| a75d7507-ad2c-4301-8f84-00e9ba73b210 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| a75d7507-ad2c-4301-8f84-00e9ba73b210 | 3/10/2023 | BCH | 0.0006902 | Customer Withdrawal |
| a75d7507-ad2c-4301-8f84-00e9ba73b210 | 4/10/2023 | BCHA | 0.0006902 | Customer Withdrawal |
| 9576a015-9b01-4d18-a836-92892a9fc3ff | 2/10/2023 | ETC | 0.0380364 | Customer Withdrawal |
| cbcd433e-0da3-e2b7-bfeb-7b765e2f5546 | 3/10/2023 | DASH | 0.0031942 | Customer Withdrawal |
| cbcd433e-0da3-e2b7-bfeb-7b765e2f5546 | 3/10/2023 | BCH | 0.0000002 | Customer Withdrawal |
| cbcd433e-0da3-e2b7-bfeb-7b765e2f5546 | 3/10/2023 | BCHA | 0.0000002 | Customer Withdrawal |
| cbcd433e-0da3-e2b7-bfeb-7b765e2f5546 | 3/10/2023 | BTC | 0.0008745 | Customer Withdrawal |
| cbcd433e-0da3-e2b7-bfeb-7b765e2f5546 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| cab13806-3cf4-4c6e-a367-f1c1342c8224 | 3/10/2023 | BCH | 0.0041291 | Customer Withdrawal |
| cab13806-3cf4-4c6e-a367-f1c1342c8224 | 2/10/2023 | BTC | 0.0001241 | Customer Withdrawal |
| cab13806-3cf4-4c6e-a367-f1c1342c8224 | 2/9/2023 | BCHA | 0.0041291 | Customer Withdrawal |
| db707026-1156-49f9-bc5f-7b85ee69d790 | 2/10/2023 | XRP | 12.06253182 | Customer Withdrawal |
| db707026-1156-49f9-bc5f-7b85ee69d790 | 4/10/2023 | BCHA | 0.03648652 | Customer Withdrawal |
| db707026-1156-49f9-bc5f-7b85ee69d790 | 3/10/2023 | XRP | 7.57409886 | Customer Withdrawal |
| db707026-1156-49f9-bc5f-7b85ee69d790 | 3/10/2023 | BCH | 0.0701856 | Customer Withdrawal |
| db707026-1156-49f9-bc5f-7b85ee69d790 | 3/10/2023 | BSV | 0.0364865 | Customer Withdrawal |
| db707026-1156-49f9-bc5f-7b85ee69d790 | 4/10/2023 | FLDC | 213.95486980 | Customer Withdrawal |
| db707026-1156-49f9-bc5f-7b85ee69d790 | 4/10/2023 | BCH | 0.02946796 | Customer Withdrawal |
| 58b88994-e871-42d1-9ab8-b2f752b1f3eb | 2/10/2023 | NEO | 0.5157496 | Customer Withdrawal |
| 58b88994-e871-42d1-9ab8-b2f752b1f3eb | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 58b88994-e871-42d1-9ab8-b2f752b1f3eb | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| bee16c5f-3cee-439f-af7e-fcbfb06fb8e4 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| bee16c5f-3cee-439f-af7e-fcbfb06fb8e4 | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| bee16c5f-3cee-439f-af7e-fcbfb06fb8e4 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| df931f82-592e-47ce-aeac-2689c5cea378 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| df931f82-592e-47ce-aeac-2689c5cea378 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| df931f82-592e-47ce-aeac-2689c5cea378 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0105e69b-7b9d-4d7a-b2ed-4df7bea352c8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0105e69b-7b9d-4d7a-b2ed-4df7bea352c8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0105e69b-7b9d-4d7a-b2ed-4df7bea352c8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e37283a3-d5c2-4d20-8e98-116979f62c092 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e37283a3-d5c2-4d20-8e98-116979f62c092 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| e37283a3-d5c2-4d20-8e98-116979f62c092 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 72cba26d-01f2-4c1c-b969-3d47b91dbe1b | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 72cba26d-01f2-4c1c-b969-3d47b91dbe1b | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 72cba26d-01f2-4c1c-b969-3d47b91dbe1b | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 113e45db-506a-4324-a163-9373c19d9e81 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| 113e45db-506a-4324-a163-9373c19d9e81 | 2/10/2023 | NEO | 0.5157496 | Customer Withdrawal |
| 113e45db-506a-4324-a163-9373c19d9e81 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 922594c3-aaee-4c8d-8fb5-9965973c0507 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 922594c3-aaee-4c8d-8fb5-9965973c0507 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 922594c3-aaee-4c8d-8fb5-9965973c0507 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 495f771d-c0fc-46e4-b5d2-c5d25a71f38 | 3/10/2023 | BTC | 0.00008105 | Customer Withdrawal |
| 495f771d-c0fc-46e4-b5d2-c5d25a71f38 | 2/10/2023 | BTC | 0.0002083 | Customer Withdrawal |
| 823f6924-db03-4ce3-bcd2-833d2ffed1d0 | 4/10/2023 | QWARK | 1,478.2608710 | Customer Withdrawal |
| 823f6924-db03-4ce3-bcd2-833d2ffed1d0 | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 823f6924-db03-4ce3-bcd2-833d2ffed1d0 | 3/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 99fd9944-6f28-40c2-91fb-552bd71d8c0 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 99fd9944-6f28-40c2-91fb-552bd71c8c0 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 99fd9944-6f28-40c2-91fb-552bd71d8c0 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b7295eb1-8e71-4626-9976-0a5ca278f61f | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| b7295eb1-8e71-4626-9976-0a5ca278f61f | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| b7295eb1-8e71-4626-9976-0a5ca278f61f | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 31dd5b69-071f-4df4-b1e5-81202f9e1875 | 2/10/2023 | BCH | 0.0380486 | Customer Withdrawal |
| 31dd5b69-071f-4df4-b1e5-81202f9e1875 | 3/10/2023 | BCHA | 0.10000000 | Customer Withdrawal |
| 31dd5b69-071f-4df4-b1e5-81202f9e1875 | 3/10/2023 | BCH | 0.0073817 | Customer Withdrawal |
| 649f4523-0e32-4795-b99d-06cbe97b7248 | 4/10/2023 | BSV | 0.04161597 | Customer Withdrawal |
| 649f4523-0e32-4795-b99d-06cbe97b7248 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 649f4523-0e32-4795-b99d-06cbe97b7248 | 2/9/2023 | BSV | 0.1884694 | Customer Withdrawal |
| 649f4523-0e32-4795-b99d-06cbe97b7248 | 4/10/2023 | XLM | 34.66900063 | Customer Withdrawal |
| 9f61c0a5-9e7b-4404-abe0-4a4b43c44873 | 2/10/2023 | BTC | 0.0002083 | Customer Withdrawal |
| 9f61c0a5-9e7b-4404-abe0-4a4b43c44873 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 9f61c0a5-9e7b-4404-abe0-4a4b43c44873 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d3cb007b-33bd-42f8-b57d-9a08c8c6d171 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| d3cb007b-33bd-42f8-b57d-9a08c8c6d171 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| d3cb007b-33bd-42f8-b57d-9a08c8c6d171 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 653f4c81-afa4-4f31-815-8d554aa0a3d0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 653f4c81-afa4-4f31-815-8d554aa0a3d0 | 3/10/2023 | XRP | 13.0664518 | Customer Withdrawal |
| 653f4c81-afa4-4f31-815-8d554aa0a3d0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b90ee1d1-2c59-4988-9f6a-17948e0dc4fb | 3/10/2023 | BTC | 0.00018453 | Customer Withdrawal |
| b2f8f9a9-b3a5-4577-be59-d98dd6a7b349 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| b2f8f9a9-b3a5-4577-be59-d98dd6a7b349 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b2f8f9a9-b3a5-4577-be59-d98dd6a7b349 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 59242dec-f155-4d5f-9b13-474c8a138ece | 4/10/2023 | ETH | 0.0027518 | Customer Withdrawal |
| 59242dec-f155-4d5f-9b13-474c8a138ece | 3/10/2023 | ETH | 0.0031016 | Customer Withdrawal |
| 59242dec-f155-4d5f-9b13-474c8a138ece | 3/10/2023 | ETH | 0.0031016 | Customer Withdrawal |
| cbb9904f-85a1-4d37-a074-7328ba0cd5cc | 2/10/2023 | BTC | 0.0012658 | Customer Withdrawal |
| cbb9904f-85a1-4d37-a074-7328ba0cd5cc | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| cbb9904f-85a1-4d37-a074-7328ba0cd5cc | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 4419c3ea-6836-40ef-a13b-c04523281990 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4419c3ea-6836-40ef-a13b-c04523281990 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4419c3ea-6836-40ef-a13b-c04523281990 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f0c8db7a-b5d4-46ca-81eb-31f647c14ab1d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f0c8db7a-b5d4-46ca-81eb-31f647c14ab1d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f0c8db7a-b5d4-46ca-81eb-31f647c14ab1d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ba3c7f22-664c-4d78-96e1-654ea956bcf65 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| ba3c7f22-664c-4d78-96e1-654ea956bcf65 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| ba3c7f22-664c-4d78-96e1-654ea956bcf65 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 71a94bdf-8eed-4360-b4d3-246e86d3485 | 3/10/2023 | DOGE | 22.7963786 | Customer Withdrawal |
| 71a94bdf-8eed-4360-b4d3-246e86d3485 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 33803d7a-04ad-421c-be64-919b92ca258c | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 33803d7a-04ad-421c-be64-919b92ca258c | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| e29bb7e2-b7a8-4441-a91d-0207a03c034f | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e29bb7e2-b7a8-4441-a91d-0207a03c034f | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e29bb7e2-b7a8-4441-a91d-0207a03c034f | 3/10/2023 | BTC | 0.0004027 | Customer Withdrawal |
| e29bb7e2-b7a8-4441-a91d-0207a03c034f | 3/10/2023 | BCHA | 0.0005860 | Customer Withdrawal |
| 5d25106b-1e9f-4bc8-935b-a177aeae94a5 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 5d25106b-1e9f-4bc8-935b-a177aeae94a5 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 5d25106b-1e9f-4bc8-935b-a177aeae94a5 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 192e5356-6a1c-4c9c-bb76-fb7183cd8756 | 4/10/2023 | MUSIC | 33.6523724 | Customer Withdrawal |
| 192e5356-6a1c-4c9c-bb76-fb7183cd8756 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 192e5356-6a1c-4c9c-bb76-fb7183cd8756 | 4/10/2023 | ETC | 0.02181883 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 192e5356-6a1c-4c9c-bb76-fb7183cd8756 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 0f07dd78-a4be-4d33-8c63-5a48462437ad | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 0f07dd78-a4be-4d33-8c63-5a48462437ad | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 0f07dd78-a4be-4d33-8c63-5a48462437ad | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6c717e08-a481-4050-974c-d384d4f27816 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 6c717e08-a481-4050-974c-d384d4f27816 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 6c717e08-a481-4050-974c-d384d4f27816 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 9f134e14-b5b3-47ee-8cb3-6ce430227c72 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 9f134e14-b5b3-47ee-8cb3-6ce430227c72 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9f134e14-b5b3-47ee-8cb3-6ce430227c72 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| d563a965-c3d8-41de-b185-92b90bea30200 | 2/10/2023 | LTC | 0.0000009 | Customer Withdrawal |
| d563a965-c3d8-41de-b185-92b90bea30200 | 2/10/2023 | XLM | 2.23775883 | Customer Withdrawal |
| d563a965-c3d8-41de-b185-92b90bea30200 | 3/10/2023 | DOGE | 44.15847366 | Customer Withdrawal |
| f0e1c73e-7b5e-420d-ba6d-41c1f371c423 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| f0e1c73e-7b5e-420d-ba6d-41c1f371c423 | 3/10/2023 | BTC | 0.0009199 | Customer Withdrawal |
| f0e1c73e-7b5e-420d-ba6d-41c1f371c423 | 3/10/2023 | BCH | 0.0000100 | Customer Withdrawal |
| f0e1c73e-7b5e-420d-ba6d-41c1f371c423 | 2/10/2023 | BTC | 0.0000137 | Customer Withdrawal |
| 2a1168fe-6a52-4d5a-85b0-47797612300 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 2a1168fe-6a52-4d5a-85b0-47797612300 | 2/10/2023 | BTC | 0.0000052 | Customer Withdrawal |
| cd085095-3d24-471a-80d6-3f7c677437a9 | 3/10/2023 | QTUM | 1.62136806 | Customer Withdrawal |
| cd085095-3d24-471a-80d6-3f7c677437a9 | 4/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 39b8bcbe-0006-46c0-a3b0-3d55f4e1957d | 4/10/2023 | BCH | 0.0022083 | Customer Withdrawal |
| 39b8bcbe-0006-46c0-a3b0-3d55f4e1957d | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 39b8bcbe-0006-46c0-a3b0-3d55f4e1957d | 4/10/2023 | BCH | 0.0084936 | Customer Withdrawal |
| 39b8bcbe-0006-46c0-a3b0-3d55f4e1957d | 2/10/2023 | BTC | 0.0000036 | Customer Withdrawal |
| 39b8bcbe-0006-46c0-a3b0-3d55f4e1957d | 4/10/2023 | BTC | 0.0084936 | Customer Withdrawal |
| 652dfe91-ddaa-49a0-b1b7-e2d92fb1110ef | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 652dfe91-ddaa-49a0-b1b7-e2d92fb1110ef | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 652dfe91-ddaa-49a0-b1b7-e2d92fb1110ef | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 23f3645b-6a4b-4ede-8b28-5b051b1f9641 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 23f3645b-6a4b-4ede-8b28-5b051b1f9641 | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 23f3645b-6a4b-4ede-8b28-5b051b1f9641 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| bc6e7084-91cb-4364-a2bb-fa6ca94b749a | 3/10/2023 | BCH | 0.0036092 | Customer Withdrawal |
| bc6e7084-91cb-4364-a2bb-fa6ca94b749a | 2/9/2023 | BCH | 0.0034092 | Customer Withdrawal |
| bc6e7084-91cb-4364-a2bb-fa6ca94b749a | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| b2aae45b-a02f-441a-9ea9-96e366f4b60 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| b2aae45b-a02f-441a-9ea9-96e366f4b60 | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| b2aae45b-a02f-441a-9ea9-96e366f4b60 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f6795ac-ffc3-4a59-9f09-84037553a00 | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f6795ac-ffc3-4a59-9f09-84037553a00 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 5b77d1d0-34a3-4553-9755-646ecc0f0cdc | 3/10/2023 | LTC | 0.0000002 | Customer Withdrawal |
| 5b77d1d0-34a3-4553-9755-646ecc0f0cdc | 3/10/2023 | PPC | 0.0023109 | Customer Withdrawal |
| 5b77d1d0-34a3-4553-9755-646ecc0f0cdc | 3/10/2023 | BTC | 0.0018426 | Customer Withdrawal |
| 5b77d1d0-34a3-4553-9755-646ecc0f0cdc | 2/10/2023 | DASH | 0.0134450 | Customer Withdrawal |
| 5b77d1d0-34a3-4553-9755-646ecc0f0cdc | 4/10/2023 | BTC | 0.0018426 | Customer Withdrawal |
| 5b77d1d0-34a3-4553-9755-646ecc0f0cdc | 2/10/2023 | DASH | 0.0038005 | Customer Withdrawal |
| c3b5083b-ad16-42ce-bea4-8ab5a07a0b4d | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| c3b5083b-ad16-42ce-bea4-8ab5a07a0b4d | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 836d22de-2c1d-4ed9-b8a0-c29046b5bcb8 | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 8362eac1-6c80-4a03-8061-0a94a3b2e7e0 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 8362eac1-6c80-4a03-8061-0a94a3b2e7e0 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 8362eac1-6c80-4a03-8061-0a94a3b2e7e0 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 6f339cfc-862e-4bb3-a6ec-cae6ee9757502 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6f339cfc-862e-4bb3-a6ec-cae6ee9757502 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 6f339cfc-862e-4bb3-a6ec-cae6ee9757502 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 24a375ec-31f8-4318-aa3f-ce46b1463a8c | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 24a375ec-31f8-4318-aa3f-ce46b1463a8c | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 24a375ec-31f8-4318-aa3f-ce46b1463a8c | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a642f746-9275-46ca-a3c9-9bd6e54db07b | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a642f746-9275-46ca-a3c9-9bd6e54db07b | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| a642f746-9275-46ca-a3c9-9bd6e54db07b | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 567f44bb-e0fe-4224-87fc-c84d2b973c1e | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 567f44bb-e0fe-4224-87fc-c84d2b973c1e | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| a605881a-0580-4ed2-9f78-b2183994a2bdc | 4/10/2023 | ETH | 0.0027518 | Customer Withdrawal |
| a605881a-0580-4ed2-9f78-b2183994a2bdc | 3/10/2023 | ETH | 0.0031016 | Customer Withdrawal |
| a605881a-0580-4ed2-9f78-b2183994a2bdc | 2/10/2023 | ETH | 0.0022083 | Customer Withdrawal |
| a605881a-0580-4ed2-9f78-b2183994a2bdc | 3/10/2023 | ETHW | 0.0031016 | Customer Withdrawal |
| bee87915-2c66-45a4-96fe-45e91fe7fbb | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| bee87915-2c66-45a4-96fe-45e91fe7fbb | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 0ccade67-cc0a-4b29-93e1-5457d5b813 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 0ccade67-cc0a-4b29-93e1-5457d5b813 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 0ccade67-cc0a-4b29-93e1-5457d5b813 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b80b8781-b516-4514-a40c-e6b1c7c27f88 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| b80b8781-b516-4514-a40c-e6b1c7c27f88 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b80b8781-b516-4514-a40c-e6b1c7c27f88 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 968f76a8-c71d-47e4-b516-de75c03f028 | 4/10/2023 | ETH | 0.0027518 | Customer Withdrawal |
| 968f76a8-c71d-47e4-b516-de75c03f028 | 2/10/2023 | ETH | 0.0022083 | Customer Withdrawal |
| 968f76a8-c71d-47e4-b516-de75c03f028 | 3/10/2023 | ETH | 0.0031016 | Customer Withdrawal |
| e5a4555b-869f-447a-a03d-f2c07092024c | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| e5a4555b-869f-447a-a03d-f2c07092024c | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e5a4555b-869f-447a-a03d-f2c07092024c | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 1261d8e7-e86a-485c-b6b9-2ce17030c4c | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 20901d1d-d72a-4a5b-905e-78a87934d7c4 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 20901d1d-d72a-4a5b-905e-78a87934d7c4 | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 540c7ac0-41ef-4350-b962-c075969 b4db | 3/10/2023 | BCH | 0.0011769 | Customer Withdrawal |
| 540c7ac0-41ef-4350-b962-c075969 b4db | 3/10/2023 | BTC | 0.0018945 | Customer Withdrawal |
| 540c7ac0-41ef-4350-b962-c075969 b4db | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 5239ed12-6e9b-4c5d-c0b7-c2fa6e3a9 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 5239ed12-6e9b-4c5d-c0b7-c2fa6e3a9 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 5239ed12-6e9b-4c5d-c0b7-c2fa6e3a9 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 5e89daa1-5f47-42d2-8f21-ba6be7d2ad | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5e89daa1-5f47-42d2-8f21-ba6be7d2ad | 4/10/2023 | DOGE | 42.61464973 | Customer Withdrawal |
| 5e89daa1-5f47-42d2-8f21-ba6be7d2ad | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 092c49c6-6a86-45c0-92bf-e4aa997f025f | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 092c49c6-6a86-45c0-92bf-e4aa997f025f | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 092c49c6-6a86-45c0-92bf-e4aa997f025f | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| fec1cdc1-30d6-497d-95c0-d33a80b8 | 4/10/2023 | GRS | 0.0000009 | Customer Withdrawal |
| fec1cdc1-30d6-497d-95c0-d33a80b8 | 3/10/2023 | GRS | 0.32390192 | Customer Withdrawal |
| fec1cdc1-30d6-497d-95c0-d33a80b8 | 2/10/2023 | GRS | 0.04363407 | Customer Withdrawal |
| fb6fda4e-6c23-4d5e-b5e2-02d9a2d5c | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| fb6fda4e-6c23-4d5e-b5e2-02d9a2d5c | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 5c22acfc-4a68-4e52-9c39-a01db7f0edd | 3/10/2023 | XMR | 0.02393393 | Customer Withdrawal |
| 5c22acfc-4a68-4e52-9c39-a01db7f0edd | 4/10/2023 | ETHW | 0.0014458 | Customer Withdrawal |
| 5c22acfc-4a68-4e52-9c39-a01db7f0edd | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 4d4e6fd0-95d4-4d04-a44e-f1da4d258c | 3/10/2023 | BTC | 0.25102998 | Customer Withdrawal |

## Top Left

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af49afe0-4fb4-4422-bad4-997a37c0e6ed | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| af49afe0-4fb4-4422-bad4-997a37c0e6ed | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 819baa74-2a5c-45e0-82b0-b31a21739097 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 819baa74-2a5c-45e0-82b0-b31a21739097 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 819baa74-2a5c-45e0-82b0-b31a21739097 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74c1eddd-787f-4c06-abbf-6f801066ba2d | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| 74c1eddd-787f-4c06-abbf-6f801066ba2d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 74c1eddd-787f-4c06-abbf-6f801066ba2d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b9b4f42b-0e7b-42a3-bc3e-8ca00602f735 | 3/10/2023 | DOGE | 62.58929524 | Customer Withdrawal |
| b9b4f42b-0e7b-42a3-bc3e-8ca00602f735 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b9b4f42b-0e7b-42a3-bc3e-8ca00602f735 | 3/10/2023 | BCH | 0.00010000 | Customer Withdrawal |
| b9b4f42b-0e7b-42a3-bc3e-8ca00602f735 | 3/10/2023 | BCHA | 0.00010000 | Customer Withdrawal |
| 3f469ca0-3021-4bfb-927f-a6e642d6e28a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3f469ca0-3021-4bfb-927f-a6e642d6e28a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| aa687353-3ba9-4f76-9d53-2248c1ff73c1 | 2/10/2023 | DOGE | 38.93298597 | Customer Withdrawal |
| aa687353-3ba9-4f76-9d53-2248c1ff73c1 | 2/10/2023 | VRC | 1.40745967 | Customer Withdrawal |
| dfdb2651-f30f-4640-b088-f376f9460180 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dfdb2651-f30f-4640-b088-f376f9460180 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dfdb2651-f30f-4640-b088-f376f9460180 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| abb01f89-2ba3-4810-afc6-97d820e64f51 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| abb01f89-2ba3-4810-afc6-97d820e64f51 | 3/10/2023 | BCHA | 0.00025563 | Customer Withdrawal |
| abb01f89-2ba3-4810-afc6-97d820e64f51 | 3/10/2023 | DOGE | 12.52178809 | Customer Withdrawal |
| abb01f89-2ba3-4810-afc6-97d820e64f51 | 3/10/2023 | BCH | 0.00025563 | Customer Withdrawal |
| f0a53ab1-9f8d-4ba0-bd0b-941f0b4df832 | 2/10/2023 | NEO | 0.08817403 | Customer Withdrawal |
| 5eb46612-ac8f-49e4-9d51-287602438d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5eb46612-ac8f-49e4-9d51-287602438d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5eb46612-ac8f-49e4-9d51-287602438d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38f337b1-ace8-48b9-9338-8d427c2e234d | 2/10/2023 | BTC | 0.00004215 | Customer Withdrawal |
| 38f337b1-ace8-48b9-9338-8d427c2e234d | 2/10/2023 | BCH | 0.00033065 | Customer Withdrawal |
| 38f337b1-ace8-48b9-9338-8d427c2e234d | 2/10/2023 | BCHA | 0.00033065 | Customer Withdrawal |
| 38f337b1-ace8-48b9-9338-8d427c2e234d | 2/10/2023 | PTOY | 5.00000000 | Customer Withdrawal |
| b76a7958-db19-4a53-b2a6-ffa0082addc0 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b76a7958-db19-4a53-b2a6-ffa0082addc0 | 4/10/2023 | XMR | 0.03025202 | Customer Withdrawal |
| b76a7958-db19-4a53-b2a6-ffa0082addc0 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b79f29de-fe89-4247-8d15-932253552750 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b79f29de-fe89-4247-8d15-932253552750 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05ab6b0f-f20b-433c-9fa4-1c6437e445bf | 2/10/2023 | BCH | 0.00029905 | Customer Withdrawal |
| 05ab6b0f-f20b-433c-9fa4-1c6437e445bf | 2/10/2023 | BTC | 0.00001055 | Customer Withdrawal |
| 05ab6b0f-f20b-433c-9fa4-1c6437e445bf | 2/10/2023 | BCHA | 0.00029905 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | PTC | 0.00929913 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | ADA | 8.83412287 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 2/10/2023 | 2GIVE | 0.00674735 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | RISE | 0.00000299 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | MONA | 0.00078439 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | BTC | 0.00001295 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | ETHW | 0.00001295 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | XDN | 0.74808356 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | DNT | 0.00840065 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | GRC | 0.00217391 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | EXP | 0.00000754 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | USDT | 1.80550590 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | PINK | 0.00102593 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | POT | 0.47792500 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | BAY | 0.00273380 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | XRP | 0.24283548 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | COVAL | 0.44852322 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | FUN | 0.26493607 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | UKG | 0.32486259 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | GLC | 0.00000964 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | EGC | 0.00004300 | Customer Withdrawal |

## Top Right

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | EMC2 | 0.00144779 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | SIGNA | 0.60185663 | Customer Withdrawal |
| c50c6138-f30a-4e26-b015-5a32db11be70 | 3/10/2023 | QWARK | 0.00520028 | Customer Withdrawal |
| 35fb3923-4b50-4a47-be82-02466d86e9d3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 35fb3923-4b50-4a47-be82-02466d86e9d3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 35fb3923-4b50-4a47-be82-02466d86e9d3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7b1d1bd3-dea1-4dd8-ad03-520c6bec8f7e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b1d1bd3-dea1-4dd8-ad03-520c6bec8f7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b1d1bd3-dea1-4dd8-ad03-520c6bec8f7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85d4988b-a7dc-4596-9eee-dcb46b1b0c9 | 2/9/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 85d4988b-a7dc-4596-9eee-dcb46b1b0c9 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 85d4988b-a7dc-4596-9eee-dcb46b1b0c9 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 7e39bf93-a9b2-4c19-a251-a781a0c1c6ce | 3/10/2023 | DOGE | 31.01350004 | Customer Withdrawal |
| 7e39bf93-a9b2-4c19-a251-a781a0c1c6ce | 3/10/2023 | BCH | 0.00063935 | Customer Withdrawal |
| 7e39bf93-a9b2-4c19-a251-a781a0c1c6ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e39bf93-a9b2-4c19-a251-a781a0c1c6ce | 3/10/2023 | MUSIC | 5.56137776 | Customer Withdrawal |
| 7e39bf93-a9b2-4c19-a251-a781a0c1c6ce | 3/10/2023 | BTC | 0.00013002 | Customer Withdrawal |
| 7e39bf93-a9b2-4c19-a251-a781a0c1c6ce | 4/10/2023 | BCH | 0.00063935 | Customer Withdrawal |
| fe703830-eb60-4791-bb5b-409097cf7ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe703830-eb60-4791-bb5b-409097cf7ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe703830-eb60-4791-bb5b-409097cf7ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0caf3bb9-0efc-4faf-a149-5fb9f762fee8 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0caf3bb9-0efc-4faf-a149-5fb9f762fee8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0caf3bb9-0efc-4faf-a149-5fb9f762fee8 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fdf20493-ab9b-4c43-b507-eb6ee169ff4b | 4/10/2023 | STORJ | 0.91204686 | Customer Withdrawal |
| fdf20493-ab9b-4c43-b507-eb6ee169ff4b | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| fdf20493-ab9b-4c43-b507-eb6ee169ff4b | 4/10/2023 | MUSIC | 5.56137776 | Customer Withdrawal |
| fdf20493-ab9b-4c43-b507-eb6ee169ff4b | 4/10/2023 | BCHA | 0.13882940 | Customer Withdrawal |
| fdf20493-ab9b-4c43-b507-eb6ee169ff4b | 4/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| fdf20493-ab9b-4c43-b507-eb6ee169ff4b | 4/10/2023 | ZEN | 0.03898311 | Customer Withdrawal |
| fdf20493-ab9b-4c43-b507-eb6ee169ff4b | 4/10/2023 | BCH | 0.01914165 | Customer Withdrawal |
| 84486455-bf7c-484e-9d30-033415591110f | 3/10/2023 | BCH | 0.00066284 | Customer Withdrawal |
| 84486455-bf7c-484e-9d30-033415591110f | 2/10/2023 | ETH | 0.00100000 | Customer Withdrawal |
| 84486455-bf7c-484e-9d30-033415591110f | 3/10/2023 | ETHW | 0.00100000 | Customer Withdrawal |
| 84486455-bf7c-484e-9d30-033415591110f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84486455-bf7c-484e-9d30-033415591110f | 3/10/2023 | BTC | 0.00066284 | Customer Withdrawal |
| 84486455-bf7c-484e-9d30-033415591110f | 3/10/2023 | BTC | 0.00015351 | Customer Withdrawal |
| 65762f1a0-be65-4300-96c0-8ca19f102a59 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 65762f1a0-be65-4300-96c0-8ca19f102a59 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 65762f1a0-be65-4300-96c0-8ca19f102a59 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ab205d09-24b7-43f1-bebf-d04b77522311 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ab205d09-24b7-43f1-bebf-d04b77522311 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ab205d09-24b7-43f1-bebf-d04b77522311 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c9df32b-7518-4b23-9f59-d024eb198c92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c9df32b-7518-4b23-9f59-d024eb198c92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a3cb95f-8bbe-45a4-89f2-6033e1e2443e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5a3cb95f-8bbe-45a4-89f2-6033e1e2443e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5a3cb95f-8bbe-45a4-89f2-6033e1e2443e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e905160e-cc36-43e3-9a38-bf1e66db3a02 | 2/10/2023 | BCHA | 0.00032315 | Customer Withdrawal |
| e905160e-cc36-43e3-9a38-bf1e66db3a02 | 2/10/2023 | BCH | 0.00032315 | Customer Withdrawal |
| e905160e-cc36-43e3-9a38-bf1e66db3a02 | 3/10/2023 | BCH | 0.00044665 | Customer Withdrawal |
| d07034bc-6a6f-41ec-98d6-b0c50e78a3c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d07034bc-6a6f-41ec-98d6-b0c50e78a3c7 | 2/10/2023 | BCH | 0.00023109 | Customer Withdrawal |
| d07034bc-6a6f-41ec-98d6-b0c50e78a3c7 | 3/10/2023 | BCH | 0.00087398 | Customer Withdrawal |
| d07034bc-6a6f-41ec-98d6-b0c50e78a3c7 | 4/10/2023 | BCHA | 0.00087398 | Customer Withdrawal |
| fdca98ef-5540-4dda-8eb9-82cd33aad9c3 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| fdca98ef-5540-4dda-8eb9-82cd33aad9c3 | 3/10/2023 | XLM | 3.74148917 | Customer Withdrawal |
| 259c940f-d7c8-49ef-9c87-6a492a58c755 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 259c940f-d7c8-49ef-9c87-6a492a58c755 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

## Bottom Left

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 259c940f-d7c8-49ef-9c87-6a492a58c755 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 990a2bbb-5cc9-436b-8d1c-70d10db3a233 | 2/10/2023 | ETH | 0.01082245 | Customer Withdrawal |
| 990a2bbb-5cc9-436b-8d1c-70d10db3a233 | 3/10/2023 | BCH | 0.00000201 | Customer Withdrawal |
| 990a2bbb-5cc9-436b-8d1c-70d10db3a233 | 2/10/2023 | LMC | 100.00000000 | Customer Withdrawal |
| 990a2bbb-5cc9-436b-8d1c-70d10db3a233 | 2/10/2023 | ETHW | 0.00523888 | Customer Withdrawal |
| 990a2bbb-5cc9-436b-8d1c-70d10db3a233 | 2/10/2023 | BCHA | 0.00000201 | Customer Withdrawal |
| 990a2bbb-5cc9-436b-8d1c-70d10db3a233 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 13890b61-140c-49a4-8883-04a8d63dce4e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13890b61-140c-49a4-8883-04a8d63dce4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13890b61-140c-49a4-8883-04a8d63dce4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d2ed0d9-18ea-4306-8c35-3f02e2318475 | 4/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 7d2ed0d9-18ea-4306-8c35-3f02e2318475 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 7d2ed0d9-18ea-4306-8c35-3f02e2318475 | 4/10/2023 | WAVES | 0.53713351 | Customer Withdrawal |
| b51e24fd-40f3-40f6-8bdd-79dcbf8f0a07 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b51e24fd-40f3-40f6-8bdd-79dcbf8f0a07 | 2/10/2023 | BCH | 0.00023214 | Customer Withdrawal |
| b51e24fd-40f3-40f6-8bdd-79dcbf8f0a07 | 2/10/2023 | ETH | 0.00331064 | Customer Withdrawal |
| c2c26468-9897-4a8e-8ede-1f8523cd0c56 | 4/10/2023 | ETH | 0.00177563 | Customer Withdrawal |
| c2c26468-9897-4a8e-8ede-1f8523cd0c56 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c2c26468-9897-4a8e-8ede-1f8523cd0c56 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c2c26468-9897-4a8e-8ede-1f8523cd0c56 | 3/10/2023 | LTC | 0.08642704 | Customer Withdrawal |
| ba720c82-7531-46ae-af5d-0a4be20c5a40 | 3/10/2023 | BTC | 0.00016909 | Customer Withdrawal |
| 42deb512-a0e5-47bf-8fd9-4039df511036 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42deb512-a0e5-47bf-8fd9-4039df511036 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42deb512-a0e5-47bf-8fd9-4039df511036 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc92d1cc-adc8-4553-bce2-bcd92d596e5e | 3/10/2023 | BTC | 0.00000311 | Customer Withdrawal |
| fc92d1cc-adc8-4553-bce2-bcd92d596e5e | 3/10/2023 | BCH | 0.00000190 | Customer Withdrawal |
| fc92d1cc-adc8-4553-bce2-bcd92d596e5e | 3/10/2023 | BCHA | 0.00000190 | Customer Withdrawal |
| d1bb1f6-8043-406e-a43a-7670be7c9626 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b61c1962-cdb4-4dca-8d86-0af2c2dd6f6d | 3/10/2023 | BTC | 0.00010106 | Customer Withdrawal |
| d21bb1f6-8943-406e-a43a-7670be7c9626 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2d21110ca-257b-4a49-8a9e-181615baad7c6 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d21110ca-257b-4a49-8a9e-181615baad7c6 | 3/10/2023 | BCH | 0.00068690 | Customer Withdrawal |
| 2d21110ca-257b-4a49-8a9e-181615baad7c6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d21110ca-257b-4a49-8a9e-181615baad7c6 | 3/10/2023 | BTC | 0.00011757 | Customer Withdrawal |
| 2d21110ca-257b-4a49-8a9e-181615baad7c6 | 3/10/2023 | DOGE | 4.04100000 | Customer Withdrawal |
| 3b2a6527-e617-40f6-82a4-b44d8ace592f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b2a6527-e617-40f6-82a4-b44d8ace592f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b2a6527-e617-40f6-82a4-b44d8ace592f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ab13683-7e2e-49d4-a67c-405ea06dbc2e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6ab13683-7e2e-49d4-a67c-405ea06dbc2e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6ab13683-7e2e-49d4-a67c-405ea06dbc2e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 57f0166e4-8a8b-402e-b734-331c0eade9a0c | 3/10/2023 | SRN | 296.95115460 | Customer Withdrawal |
| 57f0166e4-8a8b-402e-b734-331c0eade9a0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57f0166e4-8a8b-402e-b734-331c0eade9a0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57f0166e4-8a8b-402e-b734-331c0eade9a0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f3870ae-c6a2-44f9-80b1-b40b1fcb3dd3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f3870ae-c6a2-44f9-80b1-b40b1fcb3dd3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f3870ae-c6a2-44f9-80b1-b40b1fcb3dd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4458eaba-f07-40cb-85a6-f6c3f3cb3843 | 2/10/2023 | MUSIC | 1.31500000 | Customer Withdrawal |
| 4458eaba-f07-40cb-85a6-f6c3f3cb3843 | 3/10/2023 | MUSIC | 2.26014999 | Customer Withdrawal |
| 4458eaba-f07-40cb-85a6-f6c3f3cb3843 | 2/10/2023 | BCHA | 0.00014425 | Customer Withdrawal |
| 4458eaba-f07-40cb-85a6-f6c3f3cb3843 | 2/10/2023 | BCH | 0.00014425 | Customer Withdrawal |
| 4458eaba-f07-40cb-85a6-f6c3f3cb3843 | 3/10/2023 | BCH | 0.00065359 | Customer Withdrawal |
| 5bab42e9-26c3-4c90-b9e5-68b92a65dff7 | 2/10/2023 | BCHA | 0.00000019 | Customer Withdrawal |
| cb42928f-1042-4346-b9bc-ac29c38e9a7 | 3/10/2023 | MAID | 29.44282123 | Customer Withdrawal |
| cb42928f-1042-4346-b9bc-ac29c38e9a7 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb42928f-1042-4346-b9bc-ac29c38e9a7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca292811-d045-4b07-b2c6-6ba6db1e9c6d | 3/10/2023 | BTC | 0.00000149 | Customer Withdrawal |
| 5390c46a-d9bd-4b13-9337-42446491f094 | 3/10/2023 | ADA | 3.21504000 | Customer Withdrawal |
| 34605f8f4-6f83-46a2-91da-464f1bf90dc1 | 3/10/2023 | BTC | 0.00016694 | Customer Withdrawal |
| 34605f8f4-6f83-46a2-91da-464f1bf90dc1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

## Bottom Right

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 34605f8f4-6f83-46a2-91da-464f1bf90dc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34605f8f4-6f83-46a2-91da-464f1bf90dc1 | 3/10/2023 | BTC | 0.00018662 | Customer Withdrawal |
| d748c28e-f503-48ea-a5e5-1904e4bad3ab | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d748c28e-f503-48ea-a5e5-1904e4bad3ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d748c28e-f503-48ea-a5e5-1904e4bad3ab | 4/10/2023 | LTC | 0.00518501 | Customer Withdrawal |
| d748c28e-f503-48ea-a5e5-1904e4bad3ab | 3/10/2023 | LTC | 0.02928671 | Customer Withdrawal |
| 4fea7b1b-b8b9-4d3f-9f98-d024be1e9d4b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4fea7b1b-b8b9-4d3f-9f98-d024be1e9d4b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4fea7b1b-b8b9-4d3f-9f98-d024be1e9d4b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 389e249c-3f12-42ce-a167-9fa8d71804cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 389e249c-3f12-42ce-a167-9fa8d71804cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 389e249c-3f12-42ce-a167-9fa8d71804cb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bba0ce9-f334-4e35-b2f3-3a2c3d15f7f5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bba0ce9-f334-4e35-b2f3-3a2c3d15f7f5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bba0ce9-f334-4e35-b2f3-3a2c3d15f7f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcf203cf-4758-44a5-be9f-4f68048b17a2 | 3/10/2023 | EMC | 0.10193346 | Customer Withdrawal |
| fcf203cf-4758-44a5-be9f-4f68048b17a2 | 3/10/2023 | BCH | 0.00030000 | Customer Withdrawal |
| fcf203cf-4758-44a5-be9f-4f68048b17a2 | 3/10/2023 | BCHA | 0.00006111 | Customer Withdrawal |
| fcf203cf-4758-44a5-be9f-4f68048b17a2 | 3/10/2023 | PPC | 0.00000000 | Customer Withdrawal |
| fcf203cf-4758-44a5-be9f-4f68048b17a2 | 3/10/2023 | BTC | 0.00001973 | Customer Withdrawal |
| b025c311a34e-49a-a9f7-d4a71b1cbdde | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b025c311a34e-49a-a9f7-d4a71b1cbdde | 4/10/2023 | XLM | 0.00000006 | Customer Withdrawal |
| b025c311a34e-49a-a9f7-d4a71b1cbdde | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b025c311a34e-49a-a9f7-d4a71b1cbdde | 3/10/2023 | XLM | 0.50898083 | Customer Withdrawal |
| b025c311a34e-49a-a9f7-d4a71b1cbdde | 2/10/2023 | BCHA | 0.00049970 | Customer Withdrawal |
| e906b52a-4829-4610-992a-a11d06995d03 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| e906b52a-4829-4610-992a-a11d06995d03 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 127e4fa4e-c5c9-4e2c-bcd5-8fa54f6cf7bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 127e4fa4e-c5c9-4e2c-bcd5-8fa54f6cf7bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 127e4fa4e-c5c9-4e2c-bcd5-8fa54f6cf7bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dae97af4-c0d8-4f06-95ad-88fcbb59eddb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dae97af4-c0d8-4f06-95ad-88fcbb59eddb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7e35e1b9-1c0e-4d78-884c-2dbf75bad3dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e35e1b9-1c0e-4d78-884c-2dbf75bad3dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e35e1b9-1c0e-4d78-884c-2dbf75bad3dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e306d5a3-4c3a-4cf4-9c5e-70fc8fef31d5 | 3/10/2023 | STORJ | 1.01537786 | Customer Withdrawal |
| 144cd46f6-6731-43d6-9f0a-1c5c71bc2e7f | 2/10/2023 | LTC | 0.05108501 | Customer Withdrawal |
| a42beaf-c0f5-40d6-8762-4e46e0a58c3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a42beaf-c0f5-40d6-8762-4e46e0a58c3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a42beaf-c0f5-40d6-8762-4e46e0a58c3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3cf0d9e2-9eb4-4057-99c6-a9715195e146 | 2/10/2023 | ARDR | 42.03712497 | Customer Withdrawal |
| 3cf0d9e2-9eb4-4057-99c6-a9715195e146 | 2/10/2023 | ETH | 0.00062435 | Customer Withdrawal |
| 3cf0d9e2-9eb4-4057-99c6-a9715195e146 | 2/10/2023 | ARDR | 57.26696902 | Customer Withdrawal |
| 3cf0d9e2-9eb4-4057-99c6-a9715195e146 | 2/10/2023 | WAXP | 0.00305915 | Customer Withdrawal |
| 43d07ec-2856-4635-a601-3759b31ffa11 | 3/10/2023 | BTC | 0.00323109 | Customer Withdrawal |
| 43d07ec-2856-4635-a601-3759b31ffa11 | 4/10/2023 | BTC | 0.0015652 | Customer Withdrawal |
| 43d07ec-2856-4635-a601-3759b31ffa11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c6cd55a-867b-4ffc-93e5-b8d7a7a825d9 | 2/10/2023 | LTC | 0.02009424 | Customer Withdrawal |
| 9c6cd55a-867b-4ffc-93e5-b8d7a7a825d9 | 2/10/2023 | DASH | 0.00592473 | Customer Withdrawal |
| 9c6cd55a-867b-4ffc-93e5-b8d7a7a825d9 | 2/10/2023 | BCHA | 0.00014871 | Customer Withdrawal |
| 9c6cd55a-867b-4ffc-93e5-b8d7a7a825d9 | 2/9/2023 | BCH | 0.00014871 | Customer Withdrawal |
| 2ba6cd4a-3823-402f-a2ad-73c0d572ea1 | 3/10/2023 | BITB | 0.0000006 | Customer Withdrawal |
| 2ba6cd4a-3823-402f-a2ad-73c0d572ea1 | 3/10/2023 | BCHA | 0.0005193 | Customer Withdrawal |
| 2ba6cd4a-3823-402f-a2ad-73c0d572ea1 | 3/10/2023 | ABY | 100.00000000 | Customer Withdrawal |
| 2ba6cd4a-3823-402f-a2ad-73c0d572ea1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ba6cd4a-3823-402f-a2ad-73c0d572ea1 | 3/10/2023 | BTC | 0.0000260 | Customer Withdrawal |
| 2ba6cd4a-3823-402f-a2ad-73c0d572ea1 | 3/10/2023 | SLS | 0.4901485 | Customer Withdrawal |
| 2ba6cd4a-3823-402f-a2ad-73c0d572ea1 | 3/10/2023 | BCH | 0.0005193 | Customer Withdrawal |
| 2ba6cd4a-3823-402f-a2ad-73c0d572ea1 | 3/10/2023 | XMG | 9.35523910 | Customer Withdrawal |
| 1c99b2ec-a2b0-48d2-b447-ee3f5faa58a0 | 2/10/2023 | ZEC | 0.00591003 | Customer Withdrawal |
| 1c99b2ec-a2b0-48d2-b447-ee3f5faa58a0 | 2/10/2023 | BCHA | 0.0006388 | Customer Withdrawal |
| 98a138cf-3da4-4f7b-80fb-5e9e5db1adba | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 98a138cf-3da4-4f7b-80fb-5e9e5db1adba | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 98a138cf-3da4-4f7b-80fb-5e9e5db1adba | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 065fa649-8760-405d-8036-a389ff080846 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 065fa649-8760-405d-8036-a389ff080846 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 065fa649-8760-405d-8036-a389ff080846 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c113fb25-8c29-4714-a768-6548d5566f7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c113fb25-8c29-4714-a768-6548d5566f7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c113fb25-8c29-4714-a768-6548d5566f7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b00256c2-586c-479b-ae9b-1721fd636723 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b00256c2-586c-479b-ae9b-1721fd636723 | 2/10/2023 | BCH | 0.00010539 | Customer Withdrawal |
| b00256c2-586c-479b-ae9b-1721fd636723 | 3/10/2023 | BCHA | 0.00010539 | Customer Withdrawal |
| b00256c2-586c-479b-ae9b-1721fd636723 | 3/10/2023 | DOGE | 7.03388523 | Customer Withdrawal |
| d27eaae2-bf29-442c-b95a-021199637104 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d27eaae2-bf29-442c-b95a-021199637104 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d27eaae2-bf29-442c-b95a-021199637104 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f60c3085-fc97-4f83-9da3-7af4c761c1aa | 3/10/2023 | BTC | 0.00019755 | Customer Withdrawal |
| f60c3085-fc97-4f83-9da3-7af4c761c1aa | 2/10/2023 | NXT | 30.10431292 | Customer Withdrawal |
| f60c3085-fc97-4f83-9da3-7af4c761c1aa | 2/10/2023 | IGNIS | 15.05215646 | Customer Withdrawal |
| bfef78b6-0dbe-47c4-aa50-e4eb42524ab4 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bfef78b6-0dbe-47c4-aa50-e4eb42524ab4 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bfef78b6-0dbe-47c4-aa50-e4eb42524ab4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 71247a4-2869-4859-9e74-d3d15952fee49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71247a4-2869-4859-9e74-d3d15952fee49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71247a4-2869-4859-9e74-d3d15952fee49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2e9e0b3-11c0-4c46-b25e-0e906cb22764 | 4/10/2023 | POT | 7.60241234 | Customer Withdrawal |
| b2e9e0b3-11c0-4c46-b25e-0e906cb22764 | 4/10/2023 | 2GIVE | 1.00000000 | Customer Withdrawal |
| b2e9e0b3-11c0-4c46-b25e-0e906cb22764 | 4/10/2023 | GLM | 0.99750000 | Customer Withdrawal |
| b2e9e0b3-11c0-4c46-b25e-0e906cb22764 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2e9e0b3-11c0-4c46-b25e-0e906cb22764 | 4/10/2023 | DGB | 3.81980805 | Customer Withdrawal |
| b2e9e0b3-11c0-4c46-b25e-0e906cb22764 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2e9e0b3-11c0-4c46-b25e-0e906cb22764 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cd6e44e-4140-4f43-8ff6-3d2238f45616 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cd6e44e-4140-4f43-8ff6-3d2238f45616 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cd6e44e-4140-4f43-8ff6-3d2238f45616 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64ca0b8d-436b-48e4-b7bf-29703ffbc262 | 4/10/2023 | DOGE | 7.09974993 | Customer Withdrawal |
| 64ca0b8d-436b-48e4-b7bf-29703ffbc262 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 64ca0b8d-436b-48e4-b7bf-29703ffbc262 | 4/10/2023 | SC | 0.50000000 | Customer Withdrawal |
| 64ca0b8d-436b-48e4-b7bf-29703ffbc262 | 4/10/2023 | DOGE | 0.93000000 | Customer Withdrawal |
| 64ca0b8d-436b-48e4-b7bf-29703ffbc262 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22462cc4-ecda-4dbd-9756-0519b48d13d2 | 3/10/2023 | ETHW | 0.00928908 | Customer Withdrawal |
| 22462cc4-ecda-4dbd-9756-0519b48d13d2 | 3/10/2023 | BCH | 0.00085802 | Customer Withdrawal |
| 22462cc4-ecda-4dbd-9756-0519b48d13d2 | 3/10/2023 | BCHA | 0.00085802 | Customer Withdrawal |
| 22462cc4-ecda-4dbd-9756-0519b48d13d2 | 2/10/2023 | ETH | 0.0011258 | Customer Withdrawal |
| 22462cc4-ecda-4dbd-9756-0519b48d13d2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4cf098c4-3ea-4b37-a286-16367ed5ee01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cf098c4-3ea-4b37-a286-16367ed5ee01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cf098c4-3ea-4b37-a286-16367ed5ee01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 069ce69b-0b04-450c-b156-b10a79138361 | 3/10/2023 | BCH | 0.00040000 | Customer Withdrawal |
| 069ce69b-0b04-450c-b156-b10a79138361 | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 069ce69b-0b04-450c-b156-b10a79138361 | 4/10/2023 | BCHA | 0.00040000 | Customer Withdrawal |
| 35abe750-5748-437b-bc4f-18a578dc934d | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 35abe750-5748-437b-bc4f-18a578dc934d | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 35abe750-5748-437b-bc4f-18a578dc934d | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 6cda9293-22b6-4042-846b-d88aa210de27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cda9293-22b6-4042-846b-d88aa210de27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cda9293-22b6-4042-846b-d88aa210de27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75f803ae-ff8f-4782-ae5b-007f49c9cdde | 3/10/2023 | BCHA | 0.05949170 | Customer Withdrawal |
| 75f803ae-ff8f-4782-ae5b-007f49c9cdde | 2/10/2023 | BCH | 0.02562554 | Customer Withdrawal |
| 398c7c22-9b47-406f-bacb-abed3bad5294 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 398c7c22-9b47-406f-bacb-abed3bad5294 | 4/10/2023 | BCH | 0.00084224 | Customer Withdrawal |
| 398c7c22-9b47-406f-bacb-abed3bad5294 | 4/10/2023 | BCHA | 0.00084224 | Customer Withdrawal |
| 398c7c22-9b47-406f-bacb-abed3bad5294 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 398c7c22-9b47-406f-bacb-abed3bad5294 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9f58d6c-798e-453e-941f-c195b8c5bf83 | 3/9/2023 | BTC | 0.00004938 | Customer Withdrawal |
| f9f58d6c-798e-453e-941f-c195b8c5bf83 | 2/10/2023 | BTC | 0.00019848 | Customer Withdrawal |
| f9f58d6c-798e-453e-941f-c195b8c5bf83 | 3/10/2023 | DOGE | 55.75783 | Customer Withdrawal |
| 973ae6d5-595e-4512-81ca-83cccb2a5074 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 973ae6d5-595e-4512-81ca-83cccb2a5074 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 973ae6d5-595e-4512-81ca-83cccb2a5074 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b21f00d0-a608-44a8-a2f9-9917fb4051c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b21f00d0-a608-44a8-a2f9-9917fb4051c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b21f00d0-a608-44a8-a2f9-9917fb4051c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 597756f9-3683-4d77-9427-1e4cddf14a8 | 3/10/2023 | BCH | 7.34111939 | Customer Withdrawal |
| 597756f9-3683-4d77-9427-1e4cddf14a8 | 2/10/2023 | BCH | 0.00050274 | Customer Withdrawal |
| 597756f9-3683-4d77-9427-1e4cddf14a8 | 2/10/2023 | SIGNA | 0.00050274 | Customer Withdrawal |
| 597756f9-3683-4d77-9427-1e4cddf14a8 | 3/10/2023 | BCHA | 0.00021424 | Customer Withdrawal |
| 597756f9-3683-4d77-9427-1e4cddf14a8 | 2/10/2023 | SIGNA | 31.65888061 | Customer Withdrawal |
| e9ef6d4a-44e5-4936-9f9d-01113116c95 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e9ef6d4a-44e5-4936-9f9d-01113116c95 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e9ef6d4a-44e5-4936-9f9d-01113116c95 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4c111dfc-1bb6-4843-9d6e-c4ce373679c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c111dfc-1bb6-4843-9d6e-c4ce373679c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c111dfc-1bb6-4843-9d6e-c4ce373679c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e18bbb53-2cd0-4aab-8cd1-581e988089ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e18bbb53-2cd0-4aab-8cd1-581e988089ca | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e18bbb53-2cd0-4aab-8cd1-581e988089ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97bd07f7-f7ff-48d8-8910-b6c721839abe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97bd07f7-f7ff-48d8-8910-b6c721839abe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97bd07f7-f7ff-48d8-8910-b6c721839abe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89af6d7dd-84ed-4b84-9a8a-84e45f7b70d7 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 89af6d7dd-84ed-4b84-9a8a-84e45f7b70d7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 89af6d7dd-84ed-4b84-9a8a-84e45f7b70d7 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fe02e2bc-110b-4326-a8f1-da4136dce0a5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe02e2bc-110b-4326-a8f1-da4136dce0a5 | 4/10/2023 | BCHA | 0.00039085 | Customer Withdrawal |
| fe02e2bc-110b-4326-a8f1-da4136dce0a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44a00ed5-57ec-4982-ba3e-8260a4618ba1 | 2/10/2023 | BTC | 0.00010235 | Customer Withdrawal |
| 44a00ed5-57ec-4982-ba3e-8260a4618ba1 | 2/10/2023 | BCH | 0.00039085 | Customer Withdrawal |
| 44a00ed5-57ec-4982-ba3e-8260a4618ba1 | 2/10/2023 | BCHA | 0.00039085 | Customer Withdrawal |
| 6bcd1815-bd5d-410-bab-957509fe6d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6bc01815-bd5d-410-bab-9575095de6d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bc01815-bd5d-410-bab-9575095de6d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bd5db46-a070-4f4f-b5db-ba804c392e2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3bd5db46-a070-4f4f-b5db-ba804c392e2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3bd5db46-a070-4f4f-b5db-ba804c392e2 | 3/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 348d6417-cc18-4aca-8680-ba3e9af3325f | 2/9/2023 | BCH | 0.00041433 | Customer Withdrawal |
| 348d6417-cc18-4aca-8680-ba3e9af3325f | 2/10/2023 | BCHA | 0.00041433 | Customer Withdrawal |
| 348d6417-cc18-4aca-8680-ba3e9af3325f | 2/9/2023 | BTC | 0.00012583 | Customer Withdrawal |
| c0f7a83c-4b98-4c01-8b58-27e016e691f | 4/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| c0f7a83c-4b98-4c01-8b58-27e016e691f | 4/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| c0f7a83c-4b98-4c01-8b58-27e016e691f | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| d9a7d793-b5f6-4eaa-92f6-5d494533af27 | 4/10/2023 | BTC | 0.00003428 | Customer Withdrawal |
| d9a7d793-b5f6-4eaa-92f6-5d494533af27 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d9a7d793-b5f6-4eaa-92f6-5d494533af27 | 2/10/2023 | BTC | 57.63360736 | Customer Withdrawal |
| d9a7d793-b5f6-4eaa-92f6-5d494533af27 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 709c7a94-44e2-4058-b941-7ed54b778806 | 3/10/2023 | BCHA | 0.00045745 | Customer Withdrawal |
| 709c7a94-44e2-4058-b941-7ed54b778806 | 2/9/2023 | BCH | 0.00045745 | Customer Withdrawal |
| 709c7a94-44e2-4058-b941-7ed54b778806 | 2/10/2023 | BTC | 0.00045745 | Customer Withdrawal |
| ec1902e5-cd07-45ba-ba56-6ffb77e102ef | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec1902e5-cd07-45ba-ba56-6ffb77e102ef | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec1902e5-cd07-45ba-ba56-6ffb77e102ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f228f1c8-2493-4fc7-a89b-b18f272e0be93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f228f1c8-2493-4fc7-a89b-b18f272e0be93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28a19d89-c6e9-43fe-94df-1855f00d20ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28a19d89-c6e9-43fe-94df-1855f00d20ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0f7a83c-4b98-4c01-8b58-27e016e691f | 2/10/2023 | BTC | 21.22378367 | Customer Withdrawal |
| 29422f0f-5c26-46cf-8608-b37969c7e074 | 2/10/2023 | ETC | 0.00013042 | Customer Withdrawal |
| 29422f0f-5c26-46cf-8608-b37969c7e074 | 2/10/2023 | BCH | 0.00000022 | Customer Withdrawal |
| 29422f0f-5c26-46cf-8608-b37969c7e074 | 3/10/2023 | BCHA | 0.00000022 | Customer Withdrawal |
| a61ceef6-a391-45eb-8501-796e1cd9c1e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a61ceef6-a391-45eb-8501-796e1cd9c1e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a141a0ed-b695-4fc8-93a6-865fd80f95d | 3/10/2023 | TRX | 21.36572972 | Customer Withdrawal |
| a141a0ed-b695-4fc8-93a6-865fd80f95d | 2/10/2023 | TRX | 22.55692000 | Customer Withdrawal |
| fe4dca6b-831d-4a03-a108-0b290ad233ff | 2/10/2023 | ETC | 0.00013042 | Customer Withdrawal |
| fe4dca6b-831d-4a03-a108-0b290ad233ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 187a2372-c483-4a49-9717-c51c7c1c0116 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 187a2372-c483-4a49-9717-c51c7c1c0116 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 187a2372-c483-4a49-9717-c51c7c1c0116 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62973c31-5966-49c2-9c1f-8b18ce07b28 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 62973c31-5966-49c2-9c1f-8b18ce07b28 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 62973c31-5966-49c2-9c1f-8b18ce07b28 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 406a5e7e-5d63-4e59-b942-c0d626dc313c8 | 2/10/2023 | BTC | 56.09117131 | Customer Withdrawal |
| 406a5e7e-5d63-4e59-b942-c0d626dc313c8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 406a5e7e-5d63-4e59-b942-c0d626dc313c8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b2a70355-2c13-4a73-8346-57d6bea447eb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b2a70355-2c13-4a73-8346-57d6bea447eb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b2a70355-2c13-4a73-8346-57d6bea447eb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c96e97a7-a773-4c49-9e79-cba72a3f7dcd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c96e97a7-a773-4c49-9e79-cba72a3f7dcd | 3/10/2023 | ETH | 70.91002400 | Customer Withdrawal |
| c96e97a7-a773-4c49-9e79-cba72a3f7dcd | 2/10/2023 | BTC | 57.63360736 | Customer Withdrawal |
| c3efaca9-80e4-4c94-9de7-7a804060fbcd | 3/10/2023 | ETC | 0.00016968 | Customer Withdrawal |
| c3efaca9-80e4-4c94-9de7-7a804060fbcd | 4/10/2023 | NEO | 0.04420502 | Customer Withdrawal |
| c3efaca9-80e4-4c94-9de7-7a804060fbcd | 4/10/2023 | ETC | 0.00004402 | Customer Withdrawal |
| c3efaca9-80e4-4c94-9de7-7a804060fbcd | 2/10/2023 | BCH | 0.00000096 | Customer Withdrawal |
| c3efaca9-80e4-4c94-9de7-7a804060fbcd | 3/10/2023 | BCHA | 0.00000096 | Customer Withdrawal |
| c3efaca9-80e4-4c94-9de7-7a804060fbcd | 4/10/2023 | BCH | 0.00000096 | Customer Withdrawal |
| 0789a182-8eaf-49e4-b140-b77d18d0d040 | 3/10/2023 | BTC | 0.00055764 | Customer Withdrawal |
| 0789a182-8eaf-49e4-b140-b77d18d0d040 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0789a182-8eaf-49e4-b140-b77d18d0d040 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3e89b74e-acc-4001-b0aa-4f4d836ee03 | 3/10/2023 | BTC | 0.00000238 | Customer Withdrawal |
| 3e89b74e-acc-4001-b0aa-4f4d836ee03 | 3/10/2023 | BCHA | 0.00000238 | Customer Withdrawal |
| 3e89b74e-acc-4001-b0aa-4f4d836ee03 | 2/10/2023 | ADX | 0.78175971 | Customer Withdrawal |
| 3e89b74e-acc-4001-b0aa-4f4d836ee03 | 2/10/2023 | USDT | 0.06071501 | Customer Withdrawal |
| 267a0a5b-417e-4dc2-a373-bde2f7354cbb | 2/10/2023 | BCH | 0.00000013 | Customer Withdrawal |
| 267a0a5b-417e-4dc2-a373-bde2f7354cbb | 3/10/2023 | BCHA | 0.00000013 | Customer Withdrawal |
| a5f16778-2b46-49d7-b9e3-0e206c50f01c | 2/10/2023 | ETC | 0.00013042 | Customer Withdrawal |
| a5f16778-2b46-49d7-b9e3-0e206c50f01c | 3/10/2023 | ETC | 0.00006859 | Customer Withdrawal |
| a5f16778-2b46-49d7-b9e3-0e206c50f01c | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a5f16778-2b46-49d7-b9e3-0e206c50f01c | 2/10/2023 | ETC | 2.75665513 | Customer Withdrawal |
| 0f88f5f5-e69b-436b-9fb2-b16fafc8929e | 2/10/2023 | ETC | 0.00013042 | Customer Withdrawal |
| 0f88f5f5-e69b-436b-9fb2-b16fafc8929e | 3/10/2023 | ETC | 0.00007349 | Customer Withdrawal |
| 0f88f5f5-e69b-436b-9fb2-b16fafc8929e | 2/10/2023 | ETC | 0.00036199 | Customer Withdrawal |
| 0f88f5f5-e69b-436b-9fb2-b16fafc8929e | 3/10/2023 | WAVES | 1.9 | Customer Withdrawal |
| 56ee94d7-6334-4c9d-9645-3fa1cb09c02 | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b420fdfd-4c53-46e8-9a3b-8e845f57fb0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b420fdfd-4c53-46e8-9a3b-8e845f57fb0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b420fdfd-4c53-46e8-9a3b-8e845f57fb0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9f804a9-c0b5-4155-a2ff-4de7a31c6be | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f9f804a9-c0b5-4155-a2ff-4de7a31c6be | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f9f804a9-c0b5-4155-a2ff-4de7a31c6be | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a719f7ec-2e63-40ba-8ff3-46a06e58c53 | 2/10/2023 | PIVX | 0.00131238 | Customer Withdrawal |
| a719f7ec-2e63-40ba-8ff3-46a06e58c53 | 2/10/2023 | ADT | 0.00131238 | Customer Withdrawal |
| 56ee94d7-6334-4c9d-9645-3fa1cb09c02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56ee94d7-6334-4c9d-9645-3fa1cb09c02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bffa5a09-4643-4d1e-8fb8-c536e7f9c8 | 2/10/2023 | ETC | 0.00013042 | Customer Withdrawal |
| bffa5a09-4643-4d1e-8fb8-c536e7f9c8 | 3/10/2023 | ETC | 0.00006859 | Customer Withdrawal |
| bffa5a09-4643-4d1e-8fb8-c536e7f9c8 | 2/10/2023 | BCH | 0.00000283 | Customer Withdrawal |
| 82e93b3d-6c60-4e56-9ca1-8f2d4c1926d6 | 2/10/2023 | BCH | 0.00000283 | Customer Withdrawal |
| 82e93b3d-6c60-4e56-9ca1-8f2d4c1926d6 | 3/10/2023 | BCHA | 0.00000283 | Customer Withdrawal |
| f4cee7402-4696-46e9-84a4-abec5b0e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4cee7402-4696-46e9-84a4-abec5b0e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4cee7402-4696-46e9-84a4-abec5b0e7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90733ffe-1ba7-4de5-a8f1-40de3f9c9e | 2/10/2023 | ETC | 0.00013042 | Customer Withdrawal |
| 90733ffe-1ba7-4de5-a8f1-40de3f9c9e | 3/10/2023 | XEM | 65.30000000 | Customer Withdrawal |
| 90733ffe-1ba7-4de5-a8f1-40de3f9c9e | 4/10/2023 | XEM | 128.42027190 | Customer Withdrawal |
| 90733ffe-1ba7-4de5-a8f1-40de3f9c9e | 4/10/2023 | ETC | 0.00048703 | Customer Withdrawal |
| c50293afe-2555-4d59-b45b-92e94b3ce7 | 2/10/2023 | XEM | 123.33044281 | Customer Withdrawal |
| c50293afe-2555-4d59-b45b-92e94b3ce7 | 4/10/2023 | XEM | 128.42027190 | Customer Withdrawal |
| c50293afe-2555-4d59-b45b-92e94b3ce7 | 3/10/2023 | XEM | 136.06403260 | Customer Withdrawal |
| 47deee98-2666-4c9f-8760-ac9c3fdbf4 | 2/10/2023 | BCH | 0.00030087 | Customer Withdrawal |
| 47deee98-2666-4c9f-8760-ac9c3fdbf4 | 4/10/2023 | XEM | 128.42027190 | Customer Withdrawal |
| 47deee98-2666-4c9f-8760-ac9c3fdbf4 | 3/10/2023 | XEM | 136.06403260 | Customer Withdrawal |
| a3d40895-9d4b-4c9e-9868-df8b3fbe2 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a3d40895-9d4b-4c9e-9868-df8b3fbe2 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a3d40895-9d4b-4c9e-9868-df8b3fbe2 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0bad10f5-5680-4676-92e2-6f6c108edc9 | 3/10/2023 | ETC | 0.27650217 | Customer Withdrawal |
| 0bad10f5-5680-4676-92e2-6f6c108edc9 | 2/10/2023 | ETC | 2.76660010 | Customer Withdrawal |
| 9d20e4c6-e00c-4b74-8bfb-6de8b8f9d640 | 4/10/2023 | ETC | 0.28001547 | Customer Withdrawal |
| 9d20e4c6-e00c-4b74-8bfb-6de8b8f9d640 | 2/10/2023 | BCH | 0.00003466 | Customer Withdrawal |
| 9d20e4c6-e00c-4b74-8bfb-6de8b8f9d640 | 3/10/2023 | BCHA | 0.00003466 | Customer Withdrawal |
| 92308e24-b0e4-424e-9540-52c7f3f28f6 | 2/10/2023 | BCH | 0.00000411 | Customer Withdrawal |
| 92308e24-b0e4-424e-9540-52c7f3f28f6 | 3/10/2023 | BCHA | 0.00000411 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 92308e24-10ab-4854-9d20-fb74a9c6362c | 2/10/2023 | BCHA | 0.00000012 | Customer Withdrawal |
| 55cedfdb-f58c-4d94-ba78-7f80f4a1ac3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55cedfdb-f58c-4d94-ba78-7f80f4a1ac3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8305412c-4566-42c0-9302-41308e3abcd7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8305412c-4566-42c0-9302-41308e3abcd7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8305412c-4566-42c0-9302-41308e3abcd7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e9f58646-dff6-4c86-8809-f9fa9b295c48 | 2/10/2023 | BCH | 0.00032302 | Customer Withdrawal |
| e9f58646-dff6-4c86-8809-f9fa9b295c48 | 2/9/2023 | BCHA | 0.00032302 | Customer Withdrawal |
| e9f58646-dff6-4c86-8809-f9fa9b295c48 | 2/9/2023 | BTC | 0.00003452 | Customer Withdrawal |
| e9f58646-dff6-4c86-8809-f9fa9b295c48 | 2/10/2023 | EGC | 0.24899630 | Customer Withdrawal |
| ef616d8b-b2fe-4b9e-9391-5efafeb4e970 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef616d8b-b2fe-4b9e-9391-5efafeb4e970 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef616d8b-b2fe-4b9e-9391-5efafeb4e970 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2ee1044-872b-4f4f-80c7-fac84af7dee8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2ee1044-872b-4f4f-80c7-fac84af7dee8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2ee1044-872b-4f4f-80c7-fac84af7dee8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f79d106-8798-4a6c-bda8-f3581b30ee0d | 2/10/2023 | QWARK | 195.08695700 | Customer Withdrawal |
| dd64bebd-7b80-4b01-b5a3-e70f5397e94e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd64bebd-7b80-4b01-b5a3-e70f5397e94e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd64bebd-7b80-4b01-b5a3-e70f5397e94e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 218a76ef-5a3e-4d61-b608-71a139f40bbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 218a76ef-5a3e-4d61-b608-71a139f40bbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 218a76ef-5a3e-4d61-b608-71a139f40bbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 040055ba-95ab-43ac-879d-e888216fb3b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 040055ba-95ab-43ac-879d-e888216fb3b1 | 3/10/2023 | ETC | 0.00364048 | Customer Withdrawal |
| 040055ba-95ab-43ac-879d-e888216fb3b1 | 3/10/2023 | BCH | 0.00055558 | Customer Withdrawal |
| 040055ba-95ab-43ac-879d-e888216fb3b1 | 3/10/2023 | BCHA | 0.00055558 | Customer Withdrawal |
| 040055ba-95ab-43ac-879d-e888216fb3b1 | 3/10/2023 | BTC | 0.00004625 | Customer Withdrawal |
| 0be4554c-0b47-443e-be6a-9762804f8f31 | 2/10/2023 | BCH | 0.00046383 | Customer Withdrawal |
| 0be4554c-0b47-443e-be6a-9762804f8f31 | 3/10/2023 | QWARK | 181.72236560 | Customer Withdrawal |
| 0be4554c-0b47-443e-be6a-9762804f8f31 | 2/10/2023 | BTC | 0.00017533 | Customer Withdrawal |
| 0be4554c-0b47-443e-be6a-9762804f8f31 | 2/10/2023 | QWARK | 421.95712210 | Customer Withdrawal |
| 0be4554c-0b47-443e-be6a-9762804f8f31 | 2/10/2023 | BCHA | 0.00046383 | Customer Withdrawal |
| bac3f17a-a467-4bce-8480-e64780a8128e | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bac3f17a-a467-4bce-8480-e64780a8128e | 3/10/2023 | XLM | 2.21209001 | Customer Withdrawal |
| bac3f17a-a467-4bce-8480-e64780a8128e | 3/10/2023 | LTC | 0.04872283 | Customer Withdrawal |
| bac3f17a-a467-4bce-8480-e64780a8128e | 3/10/2023 | BCH | 0.00283601 | Customer Withdrawal |
| bac3f17a-a467-4bce-8480-e64780a8128e | 3/10/2023 | BCHA | 0.00283601 | Customer Withdrawal |
| b24945b9-f0f2-41eb-af9d-7630257fd57c | 2/10/2023 | BTC | 0.00014018 | Customer Withdrawal |
| b24945b9-f0f2-41eb-af9d-7630257fd57c | 2/10/2023 | BCHA | 0.00042868 | Customer Withdrawal |
| b24945b9-f0f2-41eb-af9d-7630257fd57c | 2/9/2023 | BCH | 0.00042868 | Customer Withdrawal |
| b24945b9-f0f2-41eb-af9d-7630257fd57c | 2/10/2023 | LTC | 0.01647306 | Customer Withdrawal |
| d559a422-3f58-428f-8476-5d9e0f57ee0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d559a422-3f58-428f-8476-5d9e0f57ee0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d559a422-3f58-428f-8476-5d9e0f57ee0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 299e49e3-8e25-486e-84b8-3e60b4a66565 | 2/10/2023 | BTC | 0.00003010 | Customer Withdrawal |
| 299e49e3-8e25-486e-84b8-3e60b4a66565 | 2/10/2023 | BCH | 0.00031860 | Customer Withdrawal |
| 299e49e3-8e25-486e-84b8-3e60b4a66565 | 2/10/2023 | BCHA | 0.00031860 | Customer Withdrawal |
| 8c5bbb61-c1a6-4a48-9441-d242197d2259 | 3/10/2023 | BTC | 0.00015333 | Customer Withdrawal |
| 8c5bbb61-c1a6-4a48-9441-d242197d2259 | 3/10/2023 | XLM | 4.83682383 | Customer Withdrawal |
| f6963782-27e9-429f-8d66-6becc47128c3 | 3/10/2023 | STORJ | 7.35577025 | Customer Withdrawal |
| f6963782-27e9-429f-8d66-6becc47128c3 | 3/10/2023 | WAVES | 1.19764616 | Customer Withdrawal |
| f6963782-27e9-429f-8d66-6becc47128c3 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| f6963782-27e9-429f-8d66-6becc47128c3 | 4/10/2023 | BCHA | 0.00000011 | Customer Withdrawal |
| f6963782-27e9-429f-8d66-6becc47128c3 | 4/10/2023 | STORJ | 1.21091917 | Customer Withdrawal |
| 70ffa8eb-6a8d-4456-ad93-0a531b003eae | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 70ffa8eb-6a8d-4456-ad93-0a531b003eae | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 70ffa8eb-6a8d-4456-ad93-0a531b003eae | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 821b4d1a-525b-4883-a147-5780a499224c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 821b4d1a-525b-4883-a147-5780a499224c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 821b4d1a-525b-4883-a147-5780a499224c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b4bf45c-19a3-4568-9a82-45ad642d2b6d | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 9b4bf45c-19a3-4568-9a82-45ad642d2b6d | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 9b4bf45c-19a3-4568-9a82-45ad642d2b6d | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 7627ce14-8195-4d62-a620-a3b3fb0e0268 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7627ce14-8195-4d62-a620-a3b3fb0e0268 | 3/10/2023 | BCHA | 0.00053666 | Customer Withdrawal |
| 7627ce14-8195-4d62-a620-a3b3fb0e0268 | 3/10/2023 | BCH | 0.00053666 | Customer Withdrawal |
| 7627ce14-8195-4d62-a620-a3b3fb0e0268 | 3/10/2023 | BTC | 0.00002733 | Customer Withdrawal |
| 3d4c1415-496b-4b29-b1b5-604d3579c2f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d4c1415-496b-4b29-b1b5-604d3579c2f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d4c1415-496b-4b29-b1b5-604d3579c2f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61e183da-b9c6-4b2a-938a-e1b1a8050675 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61e183da-b9c6-4b2a-938a-e1b1a8050675 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61e183da-b9c6-4b2a-938a-e1b1a8050675 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4924d418-91be-4ad5-8c07-d184cf1238dd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4924d418-91be-4ad5-8c07-d184cf1238dd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4924d418-91be-4ad5-8c07-d184cf1238dd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3414bef6-82f1-41b7-8d25-4c32e8fae645 | 3/10/2023 | BTC | 0.00000037 | Customer Withdrawal |
| 3414bef6-82f1-41b7-8d25-4c32e8fae645 | 3/10/2023 | BCH | 0.00001932 | Customer Withdrawal |
| 3414bef6-82f1-41b7-8d25-4c32e8fae645 | 3/10/2023 | BCHA | 0.00001932 | Customer Withdrawal |
| a6cb7841-9cbb-41a1-af7c-b444709d024f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6cb7841-9cbb-41a1-af7c-b444709d024f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6cb7841-9cbb-41a1-af7c-b444709d024f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 006d00f4-8dff-4c96-a361-9931bbb87e34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 006d00f4-8dff-4c96-a361-9931bbb87e34 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 006d00f4-8dff-4c96-a361-9931bbb87e34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b11cde4e-5f06-475e-a697-93a12943466a | 2/10/2023 | ZEN | 0.03913687 | Customer Withdrawal |
| b11cde4e-5f06-475e-a697-93a12943466a | 2/10/2023 | ZCL | 0.60181637 | Customer Withdrawal |
| 3532962e-899a-467e-af38-5811f684070e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3532962e-899a-467e-af38-5811f684070e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3532962e-899a-467e-af38-5811f684070e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e945559a-8b9b-4584-a8c5-bae66e01135c | 2/10/2023 | DOGE | 16.26000000 | Customer Withdrawal |
| e945559a-8b9b-4584-a8c5-bae66e01135c | 2/10/2023 | BCH | 0.00040523 | Customer Withdrawal |
| e945559a-8b9b-4584-a8c5-bae66e01135c | 2/10/2023 | BCHA | 0.00040523 | Customer Withdrawal |
| e945559a-8b9b-4584-a8c5-bae66e01135c | 2/10/2023 | BTC | 0.00011673 | Customer Withdrawal |
| d0b35075-dcae-4ef8-9002-adfa8bcbee21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0b35075-dcae-4ef8-9002-adfa8bcbee21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0b35075-dcae-4ef8-9002-adfa8bcbee21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a932d45-bbdf-44b2-8060-f5f2fcbd84c4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a932d45-bbdf-44b2-8060-f5f2fcbd84c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a932d45-bbdf-44b2-8060-f5f2fcbd84c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97b1506e-d9ae-4496-8f52-7ff7db9ffb1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97b1506e-d9ae-4496-8f52-7ff7db9ffb1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97b1506e-d9ae-4496-8f52-7ff7db9ffb1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 056eae4a-8ad5-4e28-ab78-ff1404b30764 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 056eae4a-8ad5-4e28-ab78-ff1404b30764 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 056eae4a-8ad5-4e28-ab78-ff1404b30764 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7b855b0e-5a55-4fa7-9488-97318d3ba316 | 3/10/2023 | BTC | 0.00010751 | Customer Withdrawal |
| 7b855b0e-5a55-4fa7-9488-97318d3ba316 | 3/10/2023 | BCH | 0.00061684 | Customer Withdrawal |
| 7b855b0e-5a55-4fa7-9488-97318d3ba316 | 3/10/2023 | LTC | 0.00022794 | Customer Withdrawal |
| 7b855b0e-5a55-4fa7-9488-97318d3ba316 | 3/10/2023 | DOGE | 6.10699995 | Customer Withdrawal |
| 7b855b0e-5a55-4fa7-9488-97318d3ba316 | 3/10/2023 | BCHA | 0.00061684 | Customer Withdrawal |
| 7b855b0e-5a55-4fa7-9488-97318d3ba316 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f077f7a-f6f7-42f2-bda7-f0a1f9dfa3c3 | 2/10/2023 | BTC | 0.00001743 | Customer Withdrawal |
| 6f077f7a-f6f7-42f2-bda7-f0a1f9dfa3c3 | 2/9/2023 | BCHA | 0.00030593 | Customer Withdrawal |
| 6f077f7a-f6f7-42f2-bda7-f0a1f9dfa3c3 | 2/10/2023 | BCH | 0.00030593 | Customer Withdrawal |
| 4600f662-8c3a-4e8a-8c46-2b78240ffe39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4600f662-8c3a-4e8a-8c46-2b78240ffe39 | 3/10/2023 | BTC | 0.00019962 | Customer Withdrawal |
| 4600f662-8c3a-4e8a-8c46-2b78240ffe39 | 3/10/2023 | XRP | 1.77945577 | Customer Withdrawal |
| 4600f662-8c3a-4e8a-8c46-2b78240ffe39 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 00fa5a1d-a239-45d8-b5a2-4195d5fb286f | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 00fa5a1d-a239-45d8-b5a2-4195d5fb286f | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 00fa5a1d-a239-45d8-b5a2-4195d5fb286f | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 751b74e9-ef92-4317-a094-734b77b3fcb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 751b74e9-ef92-4317-a094-734b77b3fcb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 751b74e9-ef92-4317-a094-734b77b3fcb0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f4ebdd9-72df-4f13-ba8c-2fd8b8e207d7 | 3/10/2023 | MEME | 20.17019794 | Customer Withdrawal |
| 1f4ebdd9-72df-4f13-ba8c-2fd8b8e207d7 | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 1f4ebdd9-72df-4f13-ba8c-2fd8b8e207d7 | 2/9/2023 | MEME | 39.40956927 | Customer Withdrawal |
| 30dc4867-06e0-417f-9fd4-cfe27706f506 | 2/10/2023 | XLM | 33.29108235 | Customer Withdrawal |
| 96c0325e-3990-4c98-8e88-840fbc8b8445 | 2/10/2023 | DOGE | 17.85852413 | Customer Withdrawal |
| 96c0325e-3990-4c98-8e88-840fbc8b8445 | 2/10/2023 | BCHA | 0.00038870 | Customer Withdrawal |
| 96c0325e-3990-4c98-8e88-840fbc8b8445 | 2/9/2023 | BTC | 0.00010020 | Customer Withdrawal |
| 96c0325e-3990-4c98-8e88-840fbc8b8445 | 2/10/2023 | BCH | 0.00038870 | Customer Withdrawal |
| b45d3515-9f7a-4a94-8f28-2c2d2d672377 | 3/10/2023 | USDT | 0.00003225 | Customer Withdrawal |
| b45d3515-9f7a-4a94-8f28-2c2d2d672377 | 3/10/2023 | BCH | 0.00000141 | Customer Withdrawal |
| b45d3515-9f7a-4a94-8f28-2c2d2d672377 | 3/10/2023 | BCHA | 0.00000141 | Customer Withdrawal |
| 6b2e98de-2c68-4e90-85f2-86fc9d93223f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6b2e98de-2c68-4e90-85f2-86fc9d93223f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6b2e98de-2c68-4e90-85f2-86fc9d93223f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e8851339-43b4-47ce-b5c2-a4dc6fbd92eb | 2/10/2023 | BTC | 0.00000702 | Customer Withdrawal |
| e8851339-43b4-47ce-b5c2-a4dc6fbd92eb | 2/10/2023 | BCHA | 0.00029552 | Customer Withdrawal |
| e8851339-43b4-47ce-b5c2-a4dc6fbd92eb | 2/10/2023 | BCH | 0.00029552 | Customer Withdrawal |
| e1b80643-3635-47cd-9c26-28ab3b005ab6 | 2/10/2023 | DOGE | 34.33833046 | Customer Withdrawal |
| e1b80643-3635-47cd-9c26-28ab3b005ab6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e1b80643-3635-47cd-9c26-28ab3b005ab6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e1b80643-3635-47cd-9c26-28ab3b005ab6 | 2/10/2023 | BTC | 0.00008926 | Customer Withdrawal |
| 710356c6-d5dc-4c8a-8736-4eb1453d1258 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 710356c6-d5dc-4c8a-8736-4eb1453d1258 | 3/10/2023 | DOGE | 3.77765534 | Customer Withdrawal |
| 710356c6-d5dc-4c8a-8736-4eb1453d1258 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 710356c6-d5dc-4c8a-8736-4eb1453d1258 | 3/10/2023 | BTC | 0.00021878 | Customer Withdrawal |
| 48724706-2c98-4603-84e3-4b1b9ec21be7 | 3/10/2023 | BCHA | 0.00060000 | Customer Withdrawal |
| 48724706-2c98-4603-84e3-4b1b9ec21be7 | 3/10/2023 | BCH | 0.00060000 | Customer Withdrawal |
| 48724706-2c98-4603-84e3-4b1b9ec21be7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48724706-2c98-4603-84e3-4b1b9ec21be7 | 3/10/2023 | BTC | 0.00009067 | Customer Withdrawal |
| 1e352d42-1281-407a-83d3-36c4f1fabdf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e352d42-1281-407a-83d3-36c4f1fabdf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e352d42-1281-407a-83d3-36c4f1fabdf5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1a8ed6d-122f-4cdf-9daa-48ed2a30df01 | 3/10/2023 | BCHA | 0.00000281 | Customer Withdrawal |
| b1a8ed6d-122f-4cdf-9daa-48ed2a30df01 | 3/10/2023 | BCH | 0.00000281 | Customer Withdrawal |
| b1a8ed6d-122f-4cdf-9daa-48ed2a30df01 | 3/10/2023 | BTC | 0.00000281 | Customer Withdrawal |
| de012036-3581-4763-a301-f6f1a5da6a84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de012036-3581-4763-a301-f6f1a5da6a84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de012036-3581-4763-a301-f6f1a5da6a84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2156668d-c6e6-4902-8c98-00335e08d299 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2156668d-c6e6-4902-8c98-00335e08d299 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2156668d-c6e6-4902-8c98-00335e08d299 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3978970c-37aa-436a-b29b-e57efa027ed1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3978970c-37aa-436a-b29b-e57efa027ed1 | 3/10/2023 | BTC | 0.00011583 | Customer Withdrawal |
| 3978970c-37aa-436a-b29b-e57efa027ed1 | 3/10/2023 | BCHA | 0.00062516 | Customer Withdrawal |
| 3978970c-37aa-436a-b29b-e57efa027ed1 | 3/10/2023 | BCH | 0.00062516 | Customer Withdrawal |
| 19819949-af96-45a5-a0fc-b551dc2053c3 | 2/10/2023 | XLM | 3.24245412 | Customer Withdrawal |
| 19819949-af96-45a5-a0fc-b551dc2053c3 | 2/10/2023 | BSV | 0.11199737 | Customer Withdrawal |
| 19819949-af96-45a5-a0fc-b551dc2053c3 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 19819949-af96-45a5-a0fc-b551dc2053c3 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5d783c0a-6c89-41c9-8ae4-2655ff88449b | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| b6c792f4-d649-4229-8e07-21d9b6cb564d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b6c792f4-d649-4229-8e07-21d9b6cb564d | 3/10/2023 | DOGE | 15.21774685 | Customer Withdrawal |
| b6c792f4-d649-4229-8e07-21d9b6cb564d | 3/10/2023 | BCH | 0.00020412 | Customer Withdrawal |
| b6c792f4-d649-4229-8e07-21d9b6cb564d | 3/10/2023 | BCHA | 0.00020412 | Customer Withdrawal |
| b34fbcf7-3c70-422f-8cd5-bb7ba22db126 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b34fbcf7-3c70-422f-8cd5-bb7ba22db126 | 3/10/2023 | XRP | 4.02755981 | Customer Withdrawal |
| 58040f53-16a7-4c0d-b65b-d9fa86590f9e | 2/10/2023 | BCHA | 0.00000018 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 58040f53-16a7-4c0d-b65b-d9fa86590f9e | 2/10/2023 | BNT | 0.00037519 | Customer Withdrawal |
| 58040f53-16a7-4c0d-b65b-d9fa86590f9e | 2/10/2023 | BCH | 0.00000018 | Customer Withdrawal |
| 58040f53-16a7-4c0d-b65b-d9fa86590f9e | 2/10/2023 | XDN | 1,750.00000000 | Customer Withdrawal |
| 58040f53-16a7-4c0d-b65b-d9fa86590f9e | 2/10/2023 | EMC | 0.00804126 | Customer Withdrawal |
| 58040f53-16a7-4c0d-b65b-d9fa86590f9e | 2/9/2023 | BTC | 0.00019199 | Customer Withdrawal |
| 52b8eb04-617d-4ae9-a42b-6bf044e39402 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52b8eb04-617d-4ae9-a42b-6bf044e39402 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52b8eb04-617d-4ae9-a42b-6bf044e39402 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 586c4500-528f-42db-9cdf-2b761669d4ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 586c4500-528f-42db-9cdf-2b761669d4ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 586c4500-528f-42db-9cdf-2b761669d4ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 537d01ef-dba6-4918-80c1-8731f226c3a3 | 3/10/2023 | BTC | 0.00009944 | Customer Withdrawal |
| 537d01ef-dba6-4918-80c1-8731f226c3a3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 537d01ef-dba6-4918-80c1-8731f226c3a3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 537d01ef-dba6-4918-80c1-8731f226c3a3 | 3/10/2023 | DOGE | 40.39698469 | Customer Withdrawal |
| c5a80378-d9e2-417a-88bf-608eabe78a0a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c5a80378-d9e2-417a-88bf-608eabe78a0a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c5a80378-d9e2-417a-88bf-608eabe78a0a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 80fbb484-f9a2-4bd1-9675-15eb01c4962f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aef45249-a43a-4dcd-b1bb-db2d9dd5b9fa | 3/10/2023 | BCH | 0.00020000 | Customer Withdrawal |
| aef45249-a43a-4dcd-b1bb-db2d9dd5b9fa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aef45249-a43a-4dcd-b1bb-db2d9dd5b9fa | 3/10/2023 | ETHW | 0.00999959 | Customer Withdrawal |
| aef45249-a43a-4dcd-b1bb-db2d9dd5b9fa | 3/10/2023 | ETH | 0.00314944 | Customer Withdrawal |
| aef45249-a43a-4dcd-b1bb-db2d9dd5b9fa | 3/10/2023 | BCHA | 0.00020000 | Customer Withdrawal |
| ac8e2b92-a94f-4f42-8033-c228fb95a546 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac8e2b92-a94f-4f42-8033-c228fb95a546 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac8e2b92-a94f-4f42-8033-c228fb95a546 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4d3bd99-c179-48e6-893e-c1ad5531ae87 | 2/10/2023 | DOGE | 8.02098597 | Customer Withdrawal |
| c51a8fe9-29af-4dbc-beb4-353b6223baaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c51a8fe9-29af-4dbc-beb4-353b6223baaa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c51a8fe9-29af-4dbc-beb4-353b6223baaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4664bae-5ece-4861-acdf-22282578a960 | 3/10/2023 | OMG | 0.00000988 | Customer Withdrawal |
| a4664bae-5ece-4861-acdf-22282578a960 | 3/10/2023 | XMR | 0.01946367 | Customer Withdrawal |
| a4664bae-5ece-4861-acdf-22282578a960 | 4/10/2023 | XMR | 0.02039900 | Customer Withdrawal |
| a4664bae-5ece-4861-acdf-22282578a960 | 3/10/2023 | XVG | 148.51402790 | Customer Withdrawal |
| a4664bae-5ece-4861-acdf-22282578a960 | 3/10/2023 | ETHW | 0.00070000 | Customer Withdrawal |
| a4664bae-5ece-4861-acdf-22282578a960 | 3/10/2023 | NXT | 10.81742440 | Customer Withdrawal |
| a4664bae-5ece-4861-acdf-22282578a960 | 3/10/2023 | DASH | 0.00070783 | Customer Withdrawal |
| a4664bae-5ece-4861-acdf-22282578a960 | 3/10/2023 | STRAX | 0.20196566 | Customer Withdrawal |
| a4664bae-5ece-4861-acdf-22282578a960 | 3/10/2023 | IGNIS | 5.40871220 | Customer Withdrawal |
| a4664bae-5ece-4861-acdf-22282578a960 | 2/10/2023 | ETH | 0.00070000 | Customer Withdrawal |
| a4664bae-5ece-4861-acdf-22282578a960 | 2/10/2023 | BTC | 0.00012276 | Customer Withdrawal |
| a4664bae-5ece-4861-acdf-22282578a960 | 2/10/2023 | XRP | 2.22629800 | Customer Withdrawal |
| a4664bae-5ece-4861-acdf-22282578a960 | 3/10/2023 | NEO | 0.14314795 | Customer Withdrawal |
| a4664bae-5ece-4861-acdf-22282578a960 | 2/10/2023 | XVG | 62.68304053 | Customer Withdrawal |
| 48b7fe8b-ea21-47b9-98cb-c09419a5fbf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48b7fe8b-ea21-47b9-98cb-c09419a5fbf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48b7fe8b-ea21-47b9-98cb-c09419a5fbf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de9eea45-5935-4df3-bce8-39b638ef0358 | 3/10/2023 | BTC | 0.00003500 | Customer Withdrawal |
| de9eea45-5935-4df3-bce8-39b638ef0358 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de9eea45-5935-4df3-bce8-39b638ef0358 | 3/10/2023 | BCHA | 0.00054433 | Customer Withdrawal |
| de9eea45-5935-4df3-bce8-39b638ef0358 | 3/10/2023 | BCH | 0.00054433 | Customer Withdrawal |
| 8befc6b5-aa69-4e27-a6fc-98fd152cbd32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8befc6b5-aa69-4e27-a6fc-98fd152cbd32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8befc6b5-aa69-4e27-a6fc-98fd152cbd32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33e6e4d4-a623-4e88-b9f9-a81bdce1ce3b | 3/10/2023 | BTC | 0.00011607 | Customer Withdrawal |
| 33e6e4d4-a623-4e88-b9f9-a81bdce1ce3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33e6e4d4-a623-4e88-b9f9-a81bdce1ce3b | 3/10/2023 | BCH | 0.00062540 | Customer Withdrawal |
| 33e6e4d4-a623-4e88-b9f9-a81bdce1ce3b | 3/10/2023 | BCHA | 0.00062540 | Customer Withdrawal |
| b5b56c14-ff62-4d80-80de-680a4e0edf04 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5b56c14-ff62-4d80-80de-680a4e0edf04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b5b56c14-ff62-4d80-80de-680a4e0edf04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01dff235-6c4d-425a-8d92-bd2cd22b189b | 3/10/2023 | BTC | 0.00006852 | Customer Withdrawal |
| 01dff235-6c4d-425a-8d92-bd2cd22b189b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01dff235-6c4d-425a-8d92-bd2cd22b189b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 01dff235-6c4d-425a-8d92-bd2cd22b189b | 3/10/2023 | DOGE | 49.88474792 | Customer Withdrawal |
| bd198171-7601-46be-ad3e-f333791e0ff6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd198171-7601-46be-ad3e-f333791e0ff6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd198171-7601-46be-ad3e-f333791e0ff6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9952e5d8-c37c-4e27-a915-8415b0ed14e9 | 2/9/2023 | BTC | 0.00020884 | Customer Withdrawal |
| 9952e5d8-c37c-4e27-a915-8415b0ed14e9 | 2/10/2023 | BCH | 0.00049734 | Customer Withdrawal |
| 9952e5d8-c37c-4e27-a915-8415b0ed14e9 | 2/10/2023 | BCHA | 0.00049734 | Customer Withdrawal |
| 1b32482d-6f26-4f76-91ac-c718039f54b4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1b32482d-6f26-4f76-91ac-c718039f54b4 | 4/10/2023 | LSK | 4.36259705 | Customer Withdrawal |
| 1b32482d-6f26-4f76-91ac-c718039f54b4 | 4/10/2023 | SIGNA | 169.90928080 | Customer Withdrawal |
| 1b32482d-6f26-4f76-91ac-c718039f54b4 | 3/10/2023 | ADA | 5.38004376 | Customer Withdrawal |
| 1b32482d-6f26-4f76-91ac-c718039f54b4 | 3/10/2023 | XVG | 70.84985759 | Customer Withdrawal |
| 1b32482d-6f26-4f76-91ac-c718039f54b4 | 4/10/2023 | STRAX | 0.58443198 | Customer Withdrawal |
| 1b32482d-6f26-4f76-91ac-c718039f54b4 | 3/10/2023 | RDD | 1,000.00000000 | Customer Withdrawal |
| 1b32482d-6f26-4f76-91ac-c718039f54b4 | 3/10/2023 | SIGNA | 330.09071920 | Customer Withdrawal |
| 1b32482d-6f26-4f76-91ac-c718039f54b4 | 3/10/2023 | SC | 500.00000000 | Customer Withdrawal |
| fb8ee3d3-d933-49c4-bd3d-d381f386f90a | 2/9/2023 | BTTOLD | 648.83537990 | Customer Withdrawal |
| e3411a4f-a1f3-4350-a5ee-1db239075eb0 | 2/10/2023 | ZEC | 0.05026265 | Customer Withdrawal |
| d101330e-6c3a-40a1-8288-b9eed9b2eeba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d101330e-6c3a-40a1-8288-b9eed9b2eeba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d101330e-6c3a-40a1-8288-b9eed9b2eeba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b7e9c75-0347-4392-93f2-277b8db97a1e | 3/10/2023 | DOGE | 35.35151660 | Customer Withdrawal |
| 5b7e9c75-0347-4392-93f2-277b8db97a1e | 3/10/2023 | BCHA | 0.00041704 | Customer Withdrawal |
| 5b7e9c75-0347-4392-93f2-277b8db97a1e | 3/10/2023 | BCH | 0.00041704 | Customer Withdrawal |
| 5b7e9c75-0347-4392-93f2-277b8db97a1e | 2/9/2023 | DOGE | 24.08694712 | Customer Withdrawal |
| 5b7e9c75-0347-4392-93f2-277b8db97a1e | 2/10/2023 | BTC | 0.00012854 | Customer Withdrawal |
| 2f06eb2c-49ff-4097-8655-97cc9096ad26 | 2/10/2023 | BTC | 0.00007774 | Customer Withdrawal |
| 60ce9329-d048-49e0-8043-99d706b42500 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60ce9329-d048-49e0-8043-99d706b42500 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60ce9329-d048-49e0-8043-99d706b42500 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa65d4d5-2d0c-4cbb-b712-da7dd0e9333a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fa65d4d5-2d0c-4cbb-b712-da7dd0e9333a | 4/10/2023 | LTC | 0.00431375 | Customer Withdrawal |
| fa65d4d5-2d0c-4cbb-b712-da7dd0e9333a | 4/10/2023 | DOGE | 56.00935461 | Customer Withdrawal |
| fa65d4d5-2d0c-4cbb-b712-da7dd0e9333a | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a4801175-f7b0-4840-82b7-593bdc297123 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4801175-f7b0-4840-82b7-593bdc297123 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4801175-f7b0-4840-82b7-593bdc297123 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9f20ff1-33f5-4531-af2b-609d2fdf888b | 3/10/2023 | BTC | 0.00000063 | Customer Withdrawal |
| b9f20ff1-33f5-4531-af2b-609d2fdf888b | 3/10/2023 | BCH | 0.00000332 | Customer Withdrawal |
| b9f20ff1-33f5-4531-af2b-609d2fdf888b | 3/10/2023 | USDT | 0.01775488 | Customer Withdrawal |
| b9f20ff1-33f5-4531-af2b-609d2fdf888b | 3/10/2023 | BCHA | 0.00000332 | Customer Withdrawal |
| e578f38e-99ec-40c8-b27b-738a76f4a66c | 2/10/2023 | DOGE | 18.73298591 | Customer Withdrawal |
| f349be6c-a3d4-4887-971b-2c6bc2b5cddd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f349be6c-a3d4-4887-971b-2c6bc2b5cddd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f349be6c-a3d4-4887-971b-2c6bc2b5cddd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02a05444-2a5d-44c0-9933-18133c9842c5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02a05444-2a5d-44c0-9933-18133c9842c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02a05444-2a5d-44c0-9933-18133c9842c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8b18fb1-9e3c-4d4d-9afa-10e792d9d88e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f8b18fb1-9e3c-4d4d-9afa-10e792d9d88e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f8b18fb1-9e3c-4d4d-9afa-10e792d9d88e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4949da95-81e8-4035-a2ee-4743926c2aa3 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 4949da95-81e8-4035-a2ee-4743926c2aa3 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 4949da95-81e8-4035-a2ee-4743926c2aa3 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 262bb7dd-238f-489f-833b-ef46bbc0bf32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 262bb7dd-238f-489f-833b-ef46bbc0bf32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 262bb7dd-238f-489f-833b-ef46bbc0bf32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e727cd1e-d0a1-46ce-9626-712f691fac06 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e727cd1e-d0a1-46ce-9626-712f691fac06 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e727cd1e-d0a1-46ce-9626-712f691fac06 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e11cc366-2acf-476a-987b-d66982008f61 | 2/10/2023 | DOGE | 37.72593187 | Customer Withdrawal |
| e11cc366-2acf-476a-987b-d66982008f61 | 2/10/2023 | XRP | 4.37386424 | Customer Withdrawal |
| e11cc366-2acf-476a-987b-d66982008f61 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e11cc366-2acf-476a-987b-d66982008f61 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 425a8488-e0e1-4474-83c4-9886e17b4516 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 425a8488-e0e1-4474-83c4-9886e17b4516 | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 425a8488-e0e1-4474-83c4-9886e17b4516 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 8bf83750-9cde-47f2-8519-fc94c810828d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8bf83750-9cde-47f2-8519-fc94c810828d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8bf83750-9cde-47f2-8519-fc94c810828d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| caf68f98-22ef-41f3-8969-e194a3fe1655 | 2/10/2023 | BCHA | 0.00039260 | Customer Withdrawal |
| caf68f98-22ef-41f3-8969-e194a3fe1655 | 2/10/2023 | BTC | 0.00010410 | Customer Withdrawal |
| caf68f98-22ef-41f3-8969-e194a3fe1655 | 2/10/2023 | BCH | 0.00039260 | Customer Withdrawal |
| adf97e61-713d-4a0f-a79a-4fbe44249b7b | 3/10/2023 | OK | 0.40000000 | Customer Withdrawal |
| adf97e61-713d-4a0f-a79a-4fbe44249b7b | 3/10/2023 | MUE | 70.00000000 | Customer Withdrawal |
| adf97e61-713d-4a0f-a79a-4fbe44249b7b | 3/10/2023 | BSD | 0.40100000 | Customer Withdrawal |
| adf97e61-713d-4a0f-a79a-4fbe44249b7b | 3/10/2023 | NEOS | 0.00840000 | Customer Withdrawal |
| adf97e61-713d-4a0f-a79a-4fbe44249b7b | 3/10/2023 | FLO | 0.22000000 | Customer Withdrawal |
| adf97e61-713d-4a0f-a79a-4fbe44249b7b | 3/10/2023 | BITB | 40.10000000 | Customer Withdrawal |
| adf97e61-713d-4a0f-a79a-4fbe44249b7b | 3/10/2023 | GRS | 0.40000000 | Customer Withdrawal |
| adf97e61-713d-4a0f-a79a-4fbe44249b7b | 3/10/2023 | STORJ | 0.26490814 | Customer Withdrawal |
| 0fba0f6a-c2ee-40e6-97ef-c4b51519990d | 2/10/2023 | BCH | 0.00033933 | Customer Withdrawal |
| 0fba0f6a-c2ee-40e6-97ef-c4b51519990d | 2/10/2023 | BTC | 0.00005083 | Customer Withdrawal |
| 0fba0f6a-c2ee-40e6-97ef-c4b51519990d | 2/10/2023 | BCHA | 0.00033933 | Customer Withdrawal |
| 2110a4c7-0031-40ee-b8af-713d89c01823 | 2/9/2023 | BCH | 0.00006070 | Customer Withdrawal |
| 2110a4c7-0031-40ee-b8af-713d89c01823 | 2/10/2023 | BTC | 0.00021505 | Customer Withdrawal |
| 2110a4c7-0031-40ee-b8af-713d89c01823 | 2/10/2023 | BCHA | 0.00006070 | Customer Withdrawal |
| f1a4acd1-d3e2-4430-9cfa-2869cebe837d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1a4acd1-d3e2-4430-9cfa-2869cebe837d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1a4acd1-d3e2-4430-9cfa-2869cebe837d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b2ce890-d4b4-47e6-8310-699322c7c072 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b2ce890-d4b4-47e6-8310-699322c7c072 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8301c14f-d8af-4b24-8a50-74cb7ea1a4fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8301c14f-d8af-4b24-8a50-74cb7ea1a4fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8301c14f-d8af-4b24-8a50-74cb7ea1a4fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 640b7a41-2c50-4686-b9ee-74e2aa733214 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 640b7a41-2c50-4686-b9ee-74e2aa733214 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 640b7a41-2c50-4686-b9ee-74e2aa733214 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a63c9e25-d99a-4372-acab-74f29964b09a | 3/10/2023 | BTC | 0.00000060 | Customer Withdrawal |
| a63c9e25-d99a-4372-acab-74f29964b09a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a63c9e25-d99a-4372-acab-74f29964b09a | 3/10/2023 | ADA | 15.90736029 | Customer Withdrawal |
| 5fff7173-553a-450c-9460-77eb68aea285 | 2/10/2023 | ETH | 0.00204074 | Customer Withdrawal |
| 5fff7173-553a-450c-9460-77eb68aea285 | 2/10/2023 | ETHW | 0.00976875 | Customer Withdrawal |
| 8c3a94ba-5ac2-46f5-bc04-cadbb16cfb55 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8c3a94ba-5ac2-46f5-bc04-cadbb16cfb55 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8c3a94ba-5ac2-46f5-bc04-cadbb16cfb55 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b676aeb2-4cca-4156-a27f-8d113f346e3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b676aeb2-4cca-4156-a27f-8d113f346e3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b676aeb2-4cca-4156-a27f-8d113f346e3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca598075-fb4b-463e-a8d5-b5bf88d9ed13 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ca598075-fb4b-463e-a8d5-b5bf88d9ed13 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ca598075-fb4b-463e-a8d5-b5bf88d9ed13 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 81e77f2c-a9e7-4b68-9187-9f6774b2c4dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81e77f2c-a9e7-4b68-9187-9f6774b2c4dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81e77f2c-a9e7-4b68-9187-9f6774b2c4dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbcd09a9-8720-470f-9536-8b967f9891b1 | 3/10/2023 | BCH | 0.00004809 | Customer Withdrawal |
| dbcd09a9-8720-470f-9536-8b967f9891b1 | 3/10/2023 | BCHA | 0.00004809 | Customer Withdrawal |
| dbcd09a9-8720-470f-9536-8b967f9891b1 | 3/10/2023 | BTC | 0.00015231 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dbcd09a9-8720-470f-9536-8b967f9891b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4833d21d-2ae1-466c-ae2f-5a0d62afd6d2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4833d21d-2ae1-466c-ae2f-5a0d62afd6d2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4833d21d-2ae1-466c-ae2f-5a0d62afd6d2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 952226ef-2c38-4928-b799-f8f378056071 | 2/10/2023 | ETHW | 0.00000063 | Customer Withdrawal |
| 952226ef-2c38-4928-b799-f8f378056071 | 2/10/2023 | ZEN | 0.02804249 | Customer Withdrawal |
| 952226ef-2c38-4928-b799-f8f378056071 | 2/10/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| 952226ef-2c38-4928-b799-f8f378056071 | 2/10/2023 | ETC | 0.19388920 | Customer Withdrawal |
| 952226ef-2c38-4928-b799-f8f378056071 | 2/10/2023 | LBC | 0.26033815 | Customer Withdrawal |
| 952226ef-2c38-4928-b799-f8f378056071 | 2/10/2023 | KMD | 0.18321657 | Customer Withdrawal |
| 68ae0416-a483-4d0c-ae75-76078d2a7847 | 2/10/2023 | BTC | 0.00004377 | Customer Withdrawal |
| 68ae0416-a483-4d0c-ae75-76078d2a7847 | 2/9/2023 | BCHA | 0.00033227 | Customer Withdrawal |
| 68ae0416-a483-4d0c-ae75-76078d2a7847 | 2/10/2023 | BCH | 0.00033227 | Customer Withdrawal |
| 8eb372bb-7bc3-485a-b709-e1ee2c5ef0b9 | 2/10/2023 | RISE | 27.47906405 | Customer Withdrawal |
| 8eb372bb-7bc3-485a-b709-e1ee2c5ef0b9 | 2/10/2023 | PIVX | 0.53371109 | Customer Withdrawal |
| 8eb372bb-7bc3-485a-b709-e1ee2c5ef0b9 | 2/10/2023 | BCHA | 0.00001710 | Customer Withdrawal |
| 4c90b78e-f81f-42c2-99c8-526c74c44c6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c90b78e-f81f-42c2-99c8-526c74c44c6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c90b78e-f81f-42c2-99c8-526c74c44c6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b7aedba-b0dd-431e-b7a5-ccbcd380eda2 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 2b7aedba-b0dd-431e-b7a5-ccbcd380eda2 | 4/10/2023 | FUN | 61.72412390 | Customer Withdrawal |
| 2b7aedba-b0dd-431e-b7a5-ccbcd380eda2 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 01b13f2c-7a88-455e-8817-65f02da2b40f | 2/10/2023 | BCH | 0.00042291 | Customer Withdrawal |
| 01b13f2c-7a88-455e-8817-65f02da2b40f | 2/10/2023 | BCHA | 0.00042291 | Customer Withdrawal |
| 01b13f2c-7a88-455e-8817-65f02da2b40f | 2/10/2023 | BTC | 0.00013441 | Customer Withdrawal |
| 5d347b25-9e79-4dbc-9af9-88d04b6c3f74 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5d347b25-9e79-4dbc-9af9-88d04b6c3f74 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5d347b25-9e79-4dbc-9af9-88d04b6c3f74 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6c0e30a3-eaa8-412d-8d04-473c7d31af2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c0e30a3-eaa8-412d-8d04-473c7d31af2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c0e30a3-eaa8-412d-8d04-473c7d31af2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efef88de-6258-4512-be37-3051b0ee73af | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f0a61c55-1d23-4e89-b4ad-7ac611246a71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0a61c55-1d23-4e89-b4ad-7ac611246a71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0a61c55-1d23-4e89-b4ad-7ac611246a71 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0d11a19-b741-4f63-b0c5-7bfd372e3573 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0d11a19-b741-4f63-b0c5-7bfd372e3573 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0d11a19-b741-4f63-b0c5-7bfd372e3573 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7e4504b-9fde-4250-95a0-cec79ee5bbec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7e4504b-9fde-4250-95a0-cec79ee5bbec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7e4504b-9fde-4250-95a0-cec79ee5bbec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d9da636-ca15-456d-a63c-fc30ff8af1dc | 3/10/2023 | ETH | 0.00281466 | Customer Withdrawal |
| 7d9da636-ca15-456d-a63c-fc30ff8af1dc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7d9da636-ca15-456d-a63c-fc30ff8af1dc | 3/10/2023 | BTC | 0.00003392 | Customer Withdrawal |
| 7d9da636-ca15-456d-a63c-fc30ff8af1dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b378d91f-285f-447c-8fe4-15b2d4af37f9 | 4/10/2023 | ETH | 0.00182097 | Customer Withdrawal |
| b378d91f-285f-447c-8fe4-15b2d4af37f9 | 4/10/2023 | ETHW | 0.01197000 | Customer Withdrawal |
| b378d91f-285f-447c-8fe4-15b2d4af37f9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b378d91f-285f-447c-8fe4-15b2d4af37f9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 78106180-25b4-4919-a694-86ad06b06c50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78106180-25b4-4919-a694-86ad06b06c50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78106180-25b4-4919-a694-86ad06b06c50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 588d4edd-b8c2-4429-aef3-dad4e294bc6e | 3/10/2023 | BCHA | 0.00057951 | Customer Withdrawal |
| 588d4edd-b8c2-4429-aef3-dad4e294bc6e | 3/10/2023 | BCH | 0.00057951 | Customer Withdrawal |
| 588d4edd-b8c2-4429-aef3-dad4e294bc6e | 3/10/2023 | BTC | 0.00007018 | Customer Withdrawal |
| 588d4edd-b8c2-4429-aef3-dad4e294bc6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 169de5c1-8f06-49cd-b192-c3430592104f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 169de5c1-8f06-49cd-b192-c3430592104f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 169de5c1-8f06-49cd-b192-c3430592104f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8248e2a5-6ba3-476f-9ceb-c295a741d7bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8248e2a5-6ba3-476f-9ceb-c295a741d7bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8248e2a5-6ba3-476f-9ceb-c295a741d7bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8bc5413-3830-46c5-957f-32b1df6f9c58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8bc5413-3830-46c5-957f-32b1df6f9c58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8bc5413-3830-46c5-957f-32b1df6f9c58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 122f1bb2-b805-4526-9aa2-0969aafcf93e | 3/10/2023 | DASH | 0.00265356 | Customer Withdrawal |
| 122f1bb2-b805-4526-9aa2-0969aafcf93e | 3/10/2023 | ZEC | 0.01223883 | Customer Withdrawal |
| d3c4c2f2-e65d-4d9b-b4cd-721956d80ee1 | 3/10/2023 | BCHA | 0.00038185 | Customer Withdrawal |
| d3c4c2f2-e65d-4d9b-b4cd-721956d80ee1 | 3/10/2023 | BCH | 0.00038185 | Customer Withdrawal |
| d3c4c2f2-e65d-4d9b-b4cd-721956d80ee1 | 2/10/2023 | BTC | 0.00000256 | Customer Withdrawal |
| d3c4c2f2-e65d-4d9b-b4cd-721956d80ee1 | 2/10/2023 | DOGE | 56.96549276 | Customer Withdrawal |
| d3c4c2f2-e65d-4d9b-b4cd-721956d80ee1 | 3/10/2023 | DOGE | 2.86615052 | Customer Withdrawal |
| e4d2c455-339f-4b2c-bb0e-3ffaa75cd369 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| e4d2c455-339f-4b2c-bb0e-3ffaa75cd369 | 4/10/2023 | STEEM | 23.61866627 | Customer Withdrawal |
| e4d2c455-339f-4b2c-bb0e-3ffaa75cd369 | 3/10/2023 | STEEM | 12.18698921 | Customer Withdrawal |
| e4d2c455-339f-4b2c-bb0e-3ffaa75cd369 | 3/10/2023 | HIVE | 7.75299752 | Customer Withdrawal |
| d67ca89f-48c7-4681-b3e6-bafc5ee06677 | 2/10/2023 | BTC | 0.00019476 | Customer Withdrawal |
| d67ca89f-48c7-4681-b3e6-bafc5ee06677 | 2/10/2023 | XLM | 0.00741858 | Customer Withdrawal |
| d67ca89f-48c7-4681-b3e6-bafc5ee06677 | 2/10/2023 | BCH | 0.00000033 | Customer Withdrawal |
| d67ca89f-48c7-4681-b3e6-bafc5ee06677 | 2/10/2023 | BCHA | 0.00000033 | Customer Withdrawal |
| 6e9e732e-66be-40a0-a6fa-1de4aae742a9 | 2/10/2023 | DOGE | 42.87948593 | Customer Withdrawal |
| 6e9e732e-66be-40a0-a6fa-1de4aae742a9 | 2/10/2023 | LTC | 0.00508716 | Customer Withdrawal |
| 7c47dcb8-6c9f-4728-99b9-524a48a3c2f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c47dcb8-6c9f-4728-99b9-524a48a3c2f3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c47dcb8-6c9f-4728-99b9-524a48a3c2f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6c13218-e14b-4579-b124-439e45f8c380 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a6c13218-e14b-4579-b124-439e45f8c380 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a6c13218-e14b-4579-b124-439e45f8c380 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 112f62b0-6985-4a6b-ab3b-ff1b106de3af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 112f62b0-6985-4a6b-ab3b-ff1b106de3af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 112f62b0-6985-4a6b-ab3b-ff1b106de3af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d16fc0d-c844-499e-9598-5cc84be98660 | 3/10/2023 | USDT | 0.00031500 | Customer Withdrawal |
| e0aea483-b7a5-4afa-91b2-18f7789ed031 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0aea483-b7a5-4afa-91b2-18f7789ed031 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0aea483-b7a5-4afa-91b2-18f7789ed031 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 136c1b64-454a-49d4-8bc3-eca67ff4caad | 2/10/2023 | IGNIS | 508.97013170 | Customer Withdrawal |
| 136c1b64-454a-49d4-8bc3-eca67ff4caad | 2/10/2023 | BCHA | 0.00021089 | Customer Withdrawal |
| ac34ea7e-e70f-4949-ba24-32e16c162563 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ac34ea7e-e70f-4949-ba24-32e16c162563 | 4/10/2023 | DOGE | 19.69009669 | Customer Withdrawal |
| ac34ea7e-e70f-4949-ba24-32e16c162563 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 10d1b4b1-b533-4181-ad73-dc6f61ac4a2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10d1b4b1-b533-4181-ad73-dc6f61ac4a2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10d1b4b1-b533-4181-ad73-dc6f61ac4a2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67ebe329-cc7f-45d7-8aa7-1e51c36039ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67ebe329-cc7f-45d7-8aa7-1e51c36039ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67ebe329-cc7f-45d7-8aa7-1e51c36039ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2024c526-a461-466a-958f-7e7dc8cb56cc | 2/10/2023 | BTC | 0.00007318 | Customer Withdrawal |
| 2024c526-a461-466a-958f-7e7dc8cb56cc | 2/10/2023 | XRP | 8.46640944 | Customer Withdrawal |
| 2024c526-a461-466a-958f-7e7dc8cb56cc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2024c526-a461-466a-958f-7e7dc8cb56cc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 40d2f316-6fb9-40f2-b31a-d3fa293ba6d6 | 3/10/2023 | LTC | 0.00204000 | Customer Withdrawal |
| 40d2f316-6fb9-40f2-b31a-d3fa293ba6d6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 40d2f316-6fb9-40f2-b31a-d3fa293ba6d6 | 3/10/2023 | DOGE | 16.97727767 | Customer Withdrawal |
| 62c821e1-8cc5-4c83-ae61-dff6fbbd6135 | 2/9/2023 | AUR | 1.01658463 | Customer Withdrawal |
| 62c821e1-8cc5-4c83-ae61-dff6fbbd6135 | 2/10/2023 | DOGE | 18.09712537 | Customer Withdrawal |
| 8830d0f8-5bfc-4743-8b45-366165eca30f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8830d0f8-5bfc-4743-8b45-366165eca30f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8830d0f8-5bfc-4743-8b45-366165eca30f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 268c39e9-df90-431d-81d1-991c3e3926ae | 2/10/2023 | BCHA | 0.00037544 | Customer Withdrawal |
| 268c39e9-df90-431d-81d1-991c3e3926ae | 2/10/2023 | BTC | 0.00008694 | Customer Withdrawal |
| 268c39e9-df90-431d-81d1-991c3e3926ae | 2/10/2023 | BCH | 0.00037544 | Customer Withdrawal |
| 035352a6-cac7-404b-ad3f-e5a1261e843b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 035352a6-cac7-404b-ad3f-e5a1261e843b | 3/10/2023 | BCH | 0.00070100 | Customer Withdrawal |
| 035352a6-cac7-404b-ad3f-e5a1261e843b | 3/10/2023 | BCHA | 0.00070100 | Customer Withdrawal |
| 035352a6-cac7-404b-ad3f-e5a1261e843b | 2/10/2023 | BTC | 0.00019167 | Customer Withdrawal |
| 76ce87b8-3d06-4644-b172-e05cd4003823 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76ce87b8-3d06-4644-b172-e05cd4003823 | 3/10/2023 | BTC | 0.00001352 | Customer Withdrawal |
| eeb9b351-7041-4031-b551-c7e4ecc9111e | 2/10/2023 | BCHA | 0.00038602 | Customer Withdrawal |
| eeb9b351-7041-4031-b551-c7e4ecc9111e | 2/10/2023 | BCH | 0.00038602 | Customer Withdrawal |
| eeb9b351-7041-4031-b551-c7e4ecc9111e | 2/10/2023 | BTC | 0.00009752 | Customer Withdrawal |
| 9874b956-282c-4018-afe4-7aabb3382cae | 2/10/2023 | BTC | 0.00007588 | Customer Withdrawal |
| 9874b956-282c-4018-afe4-7aabb3382cae | 2/10/2023 | BCH | 0.00036438 | Customer Withdrawal |
| 9874b956-282c-4018-afe4-7aabb3382cae | 2/10/2023 | BCHA | 0.00036438 | Customer Withdrawal |
| 6677d1fa-2415-436b-a0e7-eb3dc9bc3329 | 2/10/2023 | NAV | 6.00000000 | Customer Withdrawal |
| 6677d1fa-2415-436b-a0e7-eb3dc9bc3329 | 2/10/2023 | XLM | 2.81709255 | Customer Withdrawal |
| 6677d1fa-2415-436b-a0e7-eb3dc9bc3329 | 2/10/2023 | RVR | 80.00000000 | Customer Withdrawal |
| 6677d1fa-2415-436b-a0e7-eb3dc9bc3329 | 2/10/2023 | ZEC | 0.00171583 | Customer Withdrawal |
| f1c6bcbb-bc8c-465c-809a-acec4fecd829 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f1c6bcbb-bc8c-465c-809a-acec4fecd829 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1c6bcbb-bc8c-465c-809a-acec4fecd829 | 3/10/2023 | BTC | 0.00009555 | Customer Withdrawal |
| f1c6bcbb-bc8c-465c-809a-acec4fecd829 | 3/10/2023 | DOGE | 41.59062632 | Customer Withdrawal |
| f97b9868-ae09-46d9-a3b4-9829fdb1f473 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f97b9868-ae09-46d9-a3b4-9829fdb1f473 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f97b9868-ae09-46d9-a3b4-9829fdb1f473 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fd99358-3b11-4d1a-bbed-f7c2ec52c17d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3fd99358-3b11-4d1a-bbed-f7c2ec52c17d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3fd99358-3b11-4d1a-bbed-f7c2ec52c17d | 2/10/2023 | BTC | 0.00003580 | Customer Withdrawal |
| 3fd99358-3b11-4d1a-bbed-f7c2ec52c17d | 2/9/2023 | DOGE | 48.29044230 | Customer Withdrawal |
| b610d049-7530-4715-9af1-f9f166d31115 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b610d049-7530-4715-9af1-f9f166d31115 | 4/10/2023 | ETC | 0.24604367 | Customer Withdrawal |
| b610d049-7530-4715-9af1-f9f166d31115 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| cc2394d8-af5f-42e8-bdf7-754d3ee19c24 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| cc2394d8-af5f-42e8-bdf7-754d3ee19c24 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cc2394d8-af5f-42e8-bdf7-754d3ee19c24 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 93ab6b41-a073-4061-933f-dc2a0ac1f022 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93ab6b41-a073-4061-933f-dc2a0ac1f022 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93ab6b41-a073-4061-933f-dc2a0ac1f022 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e82dbfd5-e81b-4991-be3e-5fdf756a4ace | 2/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| e82dbfd5-e81b-4991-be3e-5fdf756a4ace | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e82dbfd5-e81b-4991-be3e-5fdf756a4ace | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1a5f1e89-2fd5-4bd4-9f83-2133810c35cd | 2/10/2023 | BTC | 0.00013523 | Customer Withdrawal |
| 1a5f1e89-2fd5-4bd4-9f83-2133810c35cd | 2/10/2023 | BCH | 0.00042373 | Customer Withdrawal |
| 1a5f1e89-2fd5-4bd4-9f83-2133810c35cd | 2/10/2023 | BCHA | 0.00042373 | Customer Withdrawal |
| f0a65052-9d26-4cdc-a403-14e95e281a2b | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| f0a65052-9d26-4cdc-a403-14e95e281a2b | 2/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| f0a65052-9d26-4cdc-a403-14e95e281a2b | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| e72fa3f9-8842-444f-83db-11db5b19d455 | 3/10/2023 | BLK | 0.56921189 | Customer Withdrawal |
| e72fa3f9-8842-444f-83db-11db5b19d455 | 3/10/2023 | BSD | 0.20000000 | Customer Withdrawal |
| e72fa3f9-8842-444f-83db-11db5b19d455 | 3/10/2023 | SB | 15.29634251 | Customer Withdrawal |
| e72fa3f9-8842-444f-83db-11db5b19d455 | 3/10/2023 | GAME | 0.86003177 | Customer Withdrawal |
| e72fa3f9-8842-444f-83db-11db5b19d455 | 2/10/2023 | DOGE | 48.73407810 | Customer Withdrawal |
| e72fa3f9-8842-444f-83db-11db5b19d455 | 3/10/2023 | VAL | 0.12701732 | Customer Withdrawal |
| e72fa3f9-8842-444f-83db-11db5b19d455 | 3/10/2023 | DASH | 0.00157300 | Customer Withdrawal |
| e72fa3f9-8842-444f-83db-11db5b19d455 | 2/10/2023 | LTC | 0.00133045 | Customer Withdrawal |
| e72fa3f9-8842-444f-83db-11db5b19d455 | 2/10/2023 | PPC | 0.01362900 | Customer Withdrawal |
| e72fa3f9-8842-444f-83db-11db5b19d455 | 2/10/2023 | DGB | 62.07303355 | Customer Withdrawal |
| e72fa3f9-8842-444f-83db-11db5b19d455 | 3/10/2023 | VTC | 0.00520220 | Customer Withdrawal |
| e72fa3f9-8842-444f-83db-11db5b19d455 | 3/10/2023 | FLO | 2.20000000 | Customer Withdrawal |
| e72fa3f9-8842-444f-83db-11db5b19d455 | 3/10/2023 | GRS | 0.30000000 | Customer Withdrawal |
| e72fa3f9-8842-444f-83db-11db5b19d455 | 3/10/2023 | OK | 0.10000000 | Customer Withdrawal |
| e72fa3f9-8842-444f-83db-11db5b19d455 | 3/10/2023 | XMG | 6.36502485 | Customer Withdrawal |
| e72fa3f9-8842-444f-83db-11db5b19d455 | 3/10/2023 | FTC | 0.55000000 | Customer Withdrawal |
| e72fa3f9-8842-444f-83db-11db5b19d455 | 3/10/2023 | RDD | 461.12103180 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e72fa3f9-8842-444f-83db-11db5b19d455 | 3/10/2023 | VRC | 1.10430862 | Customer Withdrawal |
| a55a7d93-ea3a-4ab2-9aaf-54f48d859723 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a55a7d93-ea3a-4ab2-9aaf-54f48d859723 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a55a7d93-ea3a-4ab2-9aaf-54f48d859723 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64f51017-b727-4de3-99f9-39c15ab7c061 | 4/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 64f51017-b727-4de3-99f9-39c15ab7c061 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 64f51017-b727-4de3-99f9-39c15ab7c061 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 64f51017-b727-4de3-99f9-39c15ab7c061 | 4/10/2023 | LSK | 0.79587623 | Customer Withdrawal |
| f78ec28c-bd25-4edd-8e6c-de042eb888d4 | 2/10/2023 | BTC | 0.25102998 | Customer Withdrawal |
| f78ec28c-bd25-4edd-8e6c-de042eb888d4 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| f78ec28c-bd25-4edd-8e6c-de042eb888d4 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 942e805e-7b7f6-437a-8e1b-4440303b8a8f | 2/10/2023 | BCH | 0.00041509 | Customer Withdrawal |
| 942e805e-7b7f6-437a-8e1b-4440303b8a8f | 2/10/2023 | BCHA | 0.00041509 | Customer Withdrawal |
| 942e805e-7b7f6-437a-8e1b-4440303b8a8f | 2/10/2023 | BTC | 0.00012659 | Customer Withdrawal |
| 9effca8-b074-4f18-b1aa-3ad5c69f6060 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9effca8-b074-4f18-b1aa-3ad5c69f6060 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9effca8-b074-4f18-b1aa-3ad5c69f6060 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0108592-054e-464f-856c-86820daa4f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0108592-054e-464f-856c-86820daa4f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0108592-054e-464f-856c-86820daa4f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5918e943-38d4-495e-a1f4-34a39fc8055a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5918e943-38d4-495e-a1f4-34a39fc8055a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5918e943-38d4-495e-a1f4-34a39fc8055a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42dd5eeb-7f38-45c8-8e6d-9ca2c254a78d | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 42dd5eeb-7f38-45c8-8e6d-9ca2c254a78d | 3/10/2023 | DOGE | 68.83560672 | Customer Withdrawal |
| 42dd5eeb-7f38-45c8-8e6d-9ca2c254a78d | 3/10/2023 | PPC | 0.03105200 | Customer Withdrawal |
| 0ca0e39f-3b7b-473e-b0b0-64ee667 e0454 | 2/10/2023 | BCH | 0.00251368 | Customer Withdrawal |
| 0ca0e39f-3b7b-473e-b0b0-64ee667e0454 | 3/10/2023 | BCHA | 0.00020289 | Customer Withdrawal |
| 0ca0e39f-3b7b-473e-b0b0-64ee667e0454 | 3/10/2023 | BCH | 0.00020289 | Customer Withdrawal |
| 0ca0e39f-3b7b-473e-b0b0-64ee667e0454 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e4e8fff8-57bb-418c-817f6-8d8dd0c132ca | 2/9/2023 | BCH | 0.00038833 | Customer Withdrawal |
| e4e8fff8-57bb-418c-817f6-8d8dd0c132ca | 2/10/2023 | BCHA | 0.00038833 | Customer Withdrawal |
| e4e8fff8-57bb-418c-817f6-8d8dd0c132ca | 2/10/2023 | BTC | 0.00009983 | Customer Withdrawal |
| e4e8fff8-57bb-418c-817f6-8d8dd0c132ca | 2/10/2023 | LTC | 0.00513550 | Customer Withdrawal |
| e4e8fff8-57bb-418c-817f6-8d8dd0c132ca | 2/10/2023 | DOGE | 4.67028722 | Customer Withdrawal |
| ee2ee709-7f05-467c-a984-42f8dc6b7c10 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ee2ee709-7f05-467c-a984-42f8dc6b7c10 | 2/10/2023 | BTC | 0.00002553 | Customer Withdrawal |
| ee2ee709-7f05-467c-a984-42f8dc6b7c10 | 2/10/2023 | DOGE | 50.97073016 | Customer Withdrawal |
| ee2ee709-7f05-467c-a984-42f8dc6b7c10 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dfc22ca0-f803-4564-9cd3-62fef67577a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfc22ca0-f803-4564-9cd3-62fef67577a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfc22ca0-f803-4564-9cd3-62fef67577a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79deb896-ba8a-4c18-8008-7f920a01d65a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79deb896-ba8a-4c18-8008-7f920a01d65a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79deb896-ba8a-4c18-8008-7f920a01d65a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd4aec3c-3486-42dd-a376-2a054e6d5f4 | 4/10/2023 | BTC | 0.00518501 | Customer Withdrawal |
| bd4aec3c-3486-42dd-a376-2a054e6d5f4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bd4aec3c-3486-42dd-a376-2a054e6d5f4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1c2c16f6-20f1-4a69-82e-50bd82f9f5db | 3/10/2023 | BCH | 0.00051262 | Customer Withdrawal |
| 1c2c16f6-20f1-4a69-82e-50bd82f9f5db | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c2c16f6-20f1-4a69-82e-50bd82f9f5db | 4/10/2023 | BTC | 0.00000329 | Customer Withdrawal |
| 1c2c16f6-20f1-4a69-82e-50bd82f9f5db | 3/10/2023 | BTC | 0.00001952 | Customer Withdrawal |
| 88abaa09-9ed1-46d4-a5ba-7073f4bae359 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88abaa09-9ed1-46d4-a5ba-7073f4bae359 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88abaa09-9ed1-46d4-a5ba-7073f4bae359 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9c32d26-2324-4fc7-b75f-f7b936eae284 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9c32d26-2324-4fc7-b75f-f7b936eae284 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9c32d26-2324-4fc7-b75f-f7b936eae284 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd0eb1ba-bd98-4d66-aae7-785b6fdee891b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd0eb1ba-bd98-4d66-aae7-785b6fdee891b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24e6c5fa-6f27-4b4c-bc5d-72bbaa6ce062 | 2/10/2023 | BTC | 0.00007417 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 24e6c5fa-6f27-4b4c-bc5d-72bbaa6ce062 | 2/10/2023 | BCH | 0.00000044 | Customer Withdrawal |
| 24e6c5fa-6f27-4b4c-bc5d-72bbaa6ce062 | 2/10/2023 | BCHA | 0.00000044 | Customer Withdrawal |
| cafeb45d-f644-452a-bced-09dd1210bea0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cafeb45d-f644-452a-bced-09dd1210bea0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cafeb45d-f644-452a-bced-09dd1210bea0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fd9b2fe-9302-405b-b48f-08fc01365b3d | 2/10/2023 | BCH | 0.00036900 | Customer Withdrawal |
| 0fd9b2fe-9302-405b-b48f-08fc01365b3d | 2/10/2023 | BTC | 0.00009890 | Customer Withdrawal |
| 0fd9b2fe-9302-405b-b48f-08fc01365b3d | 2/10/2023 | BCHA | 0.00036900 | Customer Withdrawal |
| f8430af4-f547-4d8a-bf55-df112f6e855d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8430af4-f547-4d8a-bf55-df112f6e855d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8430af4-f547-4d8a-bf55-df112f6e855d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75ba5549-4e7b-492f-a8fa-56933158f1b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75ba5549-4e7b-492f-a8fa-56933158f1b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75ba5549-4e7b-492f-a8fa-56933158f1b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 618ab85f-7e3b-44cc-a0f3-9abf3a77e091 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 618ab85f-7e3b-44cc-a0f3-9abf3a77e091 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 618ab85f-7e3b-44cc-a0f3-9abf3a77e091 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67edfc71-2e77-4529-9900-6c67dad37e78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67edfc71-2e77-4529-9900-6c67dad37e78 | 2/10/2023 | DOGE | 0.00014544 | Customer Withdrawal |
| a3d3e47a-2ea2-41ea-a2a5-71d72080f2cc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3d3e47a-2ea2-41ea-a2a5-71d72080f2cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3d3e47a-2ea2-41ea-a2a5-71d72080f2cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7e0c410-66a4-4810-9d80-05c25c2326fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7e0c410-66a4-4810-9d80-05c25c2326fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7e0c410-66a4-4810-9d80-05c25c2326fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7426d402-f53b-4a38-8f03-00c21b1fcb80 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7426d402-f53b-4a38-8f03-00c21b1fcb80 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7426d402-f53b-4a38-8f03-00c21b1fcb80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75f8cfb0f-451c-4cdd-9cb6-55ac7a21f783 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 75f8cfb0f-451c-4cdd-9cb6-55ac7a21f783 | 4/10/2023 | XLM | 49.31370551 | Customer Withdrawal |
| 75f8cfb0f-451c-4cdd-9cb6-55ac7a21f783 | 2/10/2023 | XLM | 56.25981964 | Customer Withdrawal |
| 89560547-11de-4a1a-8d92-d6be319e053d | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 89560547-11de-4a1a-8d92-d6be319e053d | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 89560547-11de-4a1a-8d92-d6be319e053d | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d828c605-d740-47d2-8b1b-2891f1a10a22 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d828c605-d740-47d2-8b1b-2891f1a10a22 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d828c605-d740-47d2-8b1b-2891f1a10a22 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4dc3286a-0384-44a0-8f69-d6ff8085d57 | 2/10/2023 | BTC | 0.00038868 | Customer Withdrawal |
| 4dc3286a-0384-44a0-8f69-d6ff8085d57 | 2/10/2023 | BTC | 0.00010018 | Customer Withdrawal |
| 4dc3286a-0384-44a0-8f69-d6ff8085d57 | 2/10/2023 | BCHA | 0.00038868 | Customer Withdrawal |
| 83007950-821b-41ae-ac27-a7e438677ec4 | 2/10/2023 | XRP | 61.54761595 | Customer Withdrawal |
| 83007950-821b-41ae-ac27-a7e438677ec4 | 3/10/2023 | XRP | 2.67679233 | Customer Withdrawal |
| 83007950-821b-41ae-ac27-a7e438677ec4 | 3/10/2023 | TRX | 82.67952088 | Customer Withdrawal |
| 83007950-821b-41ae-ac27-a7e438677ec4 | 3/10/2023 | TRX | 75.84374460 | Customer Withdrawal |
| 11e8d58b-f6a5-4ed2-996e-133c38cb3637 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11e8d58b-f6a5-4ed2-996e-133c38cb3637 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11e8d58b-f6a5-4ed2-996e-133c38cb3637 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a46465aa-3328-45e8-bcfb-3bc63d39f9d6 | 3/10/2023 | BCH | 0.04325951 | Customer Withdrawal |
| a46465aa-3328-45e8-bcfb-3bc63d39f9d6 | 2/10/2023 | BCHA | 0.04043560 | Customer Withdrawal |
| a46465aa-3328-45e8-bcfb-3bc63d39f9d6 | 2/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 4fca2ad9-3afa-4e56-a2cd-97d1e88827e3 | 3/10/2023 | STEEM | 0.33133655 | Customer Withdrawal |
| 0b4fb780-436c-49aa-9f3e-08f8c6bcd6f | 3/10/2023 | MUSIC | 0.00700000 | Customer Withdrawal |
| 0b4fb780-436c-49aa-9f3e-08f8c6bcd6f | 3/10/2023 | BTC | 0.00007052 | Customer Withdrawal |
| 52121a84-455d-48fa-b172-e80827ac2eb7 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 52121a84-455d-48fa-b172-e80827ac2eb7 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 52121a84-455d-48fa-b172-e80827ac2eb7 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dbe7e6b5-47fa-4225-9985-bfd4f145bba | 2/10/2023 | PPC | 0.00510100 | Customer Withdrawal |
| 6af5c231-ae1d-4030-82c4-1eef1f5f03c1 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6af5c231-ae1d-4030-82c4-1eef1f5f03c1 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6af5c231-ae1d-4030-82c4-1eef1f5f03c1 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c013aeed-30f7-4531-9e1e-e297769f7fbb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c013aeed-30f7-4531-9e1e-e297769f7fbb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c013aeed-30f7-4531-9e1e-e297769f7fbb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ea9b69d-1d71-49be-a011-5cbaea4dce63 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ea9b69d-1d71-49be-b091-5cbaea4dce63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ea9b69d-1d71-49be-b091-5cbaea4dce63 | 3/10/2023 | USDT | 0.33356655 | Customer Withdrawal |
| 5ea9b69d-1d71-49be-b091-5cbaea4dce63 | 2/10/2023 | BTC | 0.00027216 | Customer Withdrawal |
| fa8e9b28-5821-4ea7-b2b3a-4a30dacb6d5f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fa8e9b28-5821-4ea7-b2b3a-4a30dacb6d5f | 2/9/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fa8e9b28-5821-4ea7-b2b3a-4a30dacb6d5f | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 6842183c-c313-4ebb-87a4-2606ab6a04d | 3/10/2023 | STMX | 1,099.76902500 | Customer Withdrawal |
| 6842183c-c313-4ebb-87a4-2606ab6a04d | 3/10/2023 | STMX | 888.21431850 | Customer Withdrawal |
| 6842183c-c313-4ebb-87a4-2606ab6a04d | 2/10/2023 | STMX | 824.28694940 | Customer Withdrawal |
| 7950ae24-2ca9-4d8c-854c-c9d7c36008a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7950ae24-2ca9-4d8c-854c-c9d7c36008a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7950ae24-2ca9-4d8c-854c-c9d7c36008a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1b2eb6e-79bc-44a7-86cb-35ca3b5a6b6d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b1b2eb6e-79bc-44a7-86cb-35ca3b5a6b6d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b1b2eb6e-79bc-44a7-86cb-35ca3b5a6b6d | 3/10/2023 | DOGE | 66.09209169 | Customer Withdrawal |
| b1b2eb6e-79bc-44a7-86cb-35ca3b5a6b6d | 3/10/2023 | DOGE | 45.06205169 | Customer Withdrawal |
| f2fbb749-753f-460d-9f9a-6e5c5becd6d0 | 2/10/2023 | BTC | 0.00004817 | Customer Withdrawal |
| f2fbb749-753f-460d-9f9a-6e5c5becd6d0 | 2/10/2023 | XRP | 0.00470503 | Customer Withdrawal |
| f2fbb749-753f-460d-9f9a-6e5c5becd6d0 | 2/10/2023 | BCH | 0.00077485 | Customer Withdrawal |
| b500040a-623b-48de-9529-59cd90c7a04 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b500040a-623b-48de-9529-59cd90c7a04 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b500040a-623b-48de-9529-59cd90c7a04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c31146e-1cba-43e4-8e7c-c0b50aef3e08 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c31146e-1cba-43e4-8e7c-c0b50aef3e08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c31146e-1cba-43e4-8e7c-c0b50aef3e08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c9042a-623b-48de-9529-59cd90c7a04 | 3/10/2023 | UBQ | 2.28464168 | Customer Withdrawal |
| 8c9042a-623b-48de-9529-59cd90c7a04 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c9042a-623b-48de-9529-59cd90c7a04 | 2/10/2023 | XRP | 3.39601976 | Customer Withdrawal |
| 73d3b16f-29b4-4637-9d0b-9ed38cebfbf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73d3b16f-29b4-4637-9d0b-9ed38cebfbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73d3b16f-29b4-4637-9d0b-9ed38cebfbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f3f76ca-a744-42f7-aa9e-d1d2b0d33c76 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f3f76ca-a744-42f7-aa9e-d1d2b0d33c76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f3f76ca-a744-42f7-aa9e-d1d2b0d33c76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dc958b5-5476-41b2-804b-3d12603ec135 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dc958b5-5476-41b2-804b-3d12603ec135 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dc958b5-5476-41b2-804b-3d12603ec135 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 531358a-3f48-47d8-b90a-6ce8de42c8f | 2/10/2023 | SHIFT | 26.46926155 | Customer Withdrawal |
| 531358a-3f48-47d8-b90a-6ce8de42c8f | 2/10/2023 | DGB | 57.68226100 | Customer Withdrawal |
| 531358a-3f48-47d8-b90a-6ce8de42c8f | 2/10/2023 | SHIFT | 26.38350900 | Customer Withdrawal |
| 25300d10-e02e-430d-a66d-1baaf06b5fad | 3/10/2023 | MUSIC | 0.00700000 | Customer Withdrawal |
| 25300d10-e02e-430d-a66d-1baaf06b5fad | 2/10/2023 | BTC | 0.00007052 | Customer Withdrawal |
| a570fc1b-43a8-4cb7-8e01-99212d18a649 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a570fc1b-43a8-4cb7-8e01-99212d18a649 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a570fc1b-43a8-4cb7-8e01-99212d18a649 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88d1f3cc-43f9-4f6a-9f62-ca93c39e55c8 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 88d1f3cc-43f9-4f6a-9f62-ca93c39e55c8 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 88d1f3cc-43f9-4f6a-9f62-ca93c39e55c8 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 967b6c45-e1fe-4eed-80bf-c619cb2bfaf9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e619a700-bf15-4df1-9397-5a678d49f07e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32d11634-17fb-4b71-9a76-6cebe9e2f4e1 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 32d11634-17fb-4b71-9a76-6cebe9e2f4e1 | 2/9/2023 | SC | 1,381.42605300 | Customer Withdrawal |
| 32d11634-17fb-4b71-9a76-6cebe9e2f4e1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8963e5ab-be8c-4da8-a8ac-4b6005b58a2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8963e5ab-be8c-4da8-a8ac-4b6005b58a2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8963e5ab-be8c-4da8-a8ac-4b6005b58a2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7ee6288-e8e8-47af-b925-f64fd1259b98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7ee6288-e8e8-47af-b925-f64fd1259b98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7ee6288-e8e8-47af-b925-f64fd1259b98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf136e8b-a6ff-4f61-855b-60b76672ad36 | 4/10/2023 | BSV | 0.02215357 | Customer Withdrawal |
| bf136e8b-a6ff-4f61-855b-60b76672ad36 | 3/10/2023 | BTC | 0.00019421 | Customer Withdrawal |
| bf136e8b-a6ff-4f61-855b-60b76672ad36 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf136e8b-a6ff-4f61-855b-60b76672ad36 | 4/10/2023 | BCH | 0.00544466 | Customer Withdrawal |
| bf136e8b-a6ff-4f61-855b-60b76672ad36 | 3/10/2023 | BSV | 0.02256147 | Customer Withdrawal |
| bf136e8b-a6ff-4f61-855b-60b76672ad36 | 4/10/2023 | XLM | 34.87776607 | Customer Withdrawal |
| a67d759a-8f6b-4d02-9f77-e64331d1aa79 | 2/9/2023 | STEEM | 11.64711714 | Customer Withdrawal |
| a628185e-cc09-4722-8c8e-5478569393b2 | 3/10/2023 | BCH | 0.00000057 | Customer Withdrawal |
| a628185e-cc09-4722-8c8e-5478569393b2 | 3/10/2023 | BCHA | 0.00000057 | Customer Withdrawal |
| a628185e-cc09-4722-8c8e-5478569393b2 | 3/10/2023 | PART | 0.00827010 | Customer Withdrawal |
| a628185e-cc09-4722-8c8e-5478569393b2 | 2/10/2023 | BTC | 0.00001822 | Customer Withdrawal |
| a628185e-cc09-4722-8c8e-5478569393b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1572bef6-8ce8-40e7-85e4-70f258794237 | 3/10/2023 | BTS | 399.50375910 | Customer Withdrawal |
| 1572bef6-8ce8-40e7-85e4-70f258794237 | 3/10/2023 | ETH | 0.00236414 | Customer Withdrawal |
| 1572bef6-8ce8-40e7-85e4-70f258794237 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1572bef6-8ce8-40e7-85e4-70f258794237 | 4/10/2023 | ETH | 0.00026375 | Customer Withdrawal |
| 1572bef6-8ce8-40e7-85e4-70f258794237 | 3/10/2023 | BTC | 0.00006548 | Customer Withdrawal |
| 1572bef6-8ce8-40e7-85e4-70f258794237 | 4/10/2023 | ETHW | 0.00262789 | Customer Withdrawal |
| 345d9662-957c-4d53-a8a5-1144dba94e47 | 2/9/2023 | ETC | 17.98575.1 | Customer Withdrawal |
| 345d9662-957c-4d53-a8a5-1144dba94e47 | 2/10/2023 | BCHA | 0.00002866 | Customer Withdrawal |
| 42c6cb23-8736-4af3-b56a-20ad27044c2e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 42c6cb23-8736-4af3-b56a-20ad27044c2e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 42c6cb23-8736-4af3-b56a-20ad27044c2e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4bbd8308-c85c-47bf-8477-829e5487423a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bbd8308-c85c-47bf-8477-829e5487423a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bbd8308-c85c-47bf-8477-829e5487423a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c644d84-f8a2-4058-8070-ea6198721 fee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c644d84-f8a2-4058-8070-ea6198721 fee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2c644d84-f8a2-4058-8070-ea6198721 fee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0a0d8200-970e-4424-8243-7d692b439615 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0a0d8200-970e-4424-8243-7d692b439615 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0a0d8200-970e-4424-8243-7d692b439615 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 72a9635a-cb2a-4a20-8a84-411d6b52a588 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 72a9635a-cb2a-4a20-8a84-411d6b52a588 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 72a9635a-cb2a-4a20-8a84-411d6b52a588 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 67147dac-6d8a-4832-8300-48ed23e1ace2 | 3/10/2023 | DOGE | 38.20362483 | Customer Withdrawal |
| 67e5ec21-3dab-4a94-8883-53b63ee94ebf | 3/10/2023 | BTC | 0.00000135 | Customer Withdrawal |
| 67e5ec21-3dab-4a94-8883-53b63ee94ebf | 3/10/2023 | BCHA | 0.01000000 | Customer Withdrawal |
| 67e5ec21-3dab-4a94-8883-53b63ee94ebf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67e5ec21-3dab-4a94-8883-53b63ee94ebf | 3/10/2023 | SC | 192.00000000 | Customer Withdrawal |
| 67e5ec21-3dab-4a94-8883-53b63ee94ebf | 3/10/2023 | BCH | 0.01000000 | Customer Withdrawal |
| 07b066dc-fbf6-4a74-8b31-05f5afd345da | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07b066dc-fbf6-4a74-8b31-05f5afd345da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07b066dc-fbf6-4a74-8b31-05f5afd345da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78944358-7953-4f04-897a-00185ad8fbff | 2/9/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| 78944358-7953-4f04-897a-00185ad8fbff | 2/10/2023 | XVG | 1,208.36757800 | Customer Withdrawal |
| 2a4edec0-8259-4b3d-b8a3-9d41e656d239 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a4edec0-8259-4b3d-b8a3-9d41e656d239 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a4edec0-8259-4b3d-b8a3-9d41e656d239 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63b3ffd7-3532-43d7-9b66-e48d4f81b5c4 | 2/10/2023 | MUNT | 3,248.47449500 | Customer Withdrawal |
| 63b3ffd7-3532-43d7-9b66-e48d4f81b5c4 | 3/10/2023 | MUNT | 3,865.89413400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 51c8e2f9-3505-4c63-9175-0643094ce19a | 2/10/2023 | BCH | 0.00129400 | Customer Withdrawal |
| 51c8e2f9-3505-4c63-9175-0643094ce19a | 2/10/2023 | USDT | 3.71474359 | Customer Withdrawal |
| 51c8e2f9-3505-4c63-9175-0643094ce19a | 2/10/2023 | BCH | 0.00129400 | Customer Withdrawal |
| 51c8e2f9-3505-4c63-9175-0643094ce19a | 3/10/2023 | XLM | 1.00932100 | Customer Withdrawal |
| 0c359e1b-dfae-475f-beba0-85d8f68dbbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c359e1b-dfae-475f-beba0-85d8f68dbbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c359e1b-dfae-475f-beba0-85d8f68dbbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91d4072e-98d7-4ff9-b944-302862ea8a7f | 2/9/2023 | BCH | 0.00001009 | Customer Withdrawal |
| 91d4072e-98d7-4ff9-b944-302862ea8a7f | 2/9/2023 | BTC | 0.00021272 | Customer Withdrawal |
| 91d4072e-98d7-4ff9-b944-302862ea8a7f | 2/10/2023 | BCHA | 0.00001009 | Customer Withdrawal |
| 01e3d848-4583-46c3-bd63-55717caed0ec | 2/10/2023 | BTC | 0.00018802 | Customer Withdrawal |
| 01e3d848-4583-46c3-bd63-55717caed0ec | 2/10/2023 | BCHA | 0.00018802 | Customer Withdrawal |
| 01e3d848-4583-46c3-bd63-55717caed0ec | 2/10/2023 | DOGE | 37.92442200 | Customer Withdrawal |
| e0cf0d3a-dedb-4546-85db-45645 1c2c314 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e0cf0d3a-dedb-4546-85db-45645 1c2c314 | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| e0cf0d3a-dedb-4546-85db-45645 1c2c314 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 311ccd8d-addaa-41b8-ac71-d01a709d82b8 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 311ccd8d-addaa-41b8-ac71-d01a709d82b8 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 311ccd8d-addaa-41b8-ac71-d01a709d82b8 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 28d47c70-8fc5-4d4a-82f9-06d0d32e6a54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28d47c70-8fc5-4d4a-82f9-06d0d32e6a54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28d47c70-8fc5-4d4a-82f9-06d0d32e6a54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7ddc281-e71a-428e-ad6c-7f67819ec374 | 4/10/2023 | BCH | 0.00055759 | Customer Withdrawal |
| b7ddc281-e71a-428e-ad6c-7f67819ec374 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7ddc281-e71a-428e-ad6c-7f67819ec374 | 3/10/2023 | PPC | 0.01064400 | Customer Withdrawal |
| b7ddc281-e71a-428e-ad6c-7f67819ec374 | 3/10/2023 | BCH | 0.00055759 | Customer Withdrawal |
| b7ddc281-e71a-428e-ad6c-7f67819ec374 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c8b40b6-5bb3-4113-a5f6-1c88e3d83ea4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c8b40b6-5bb3-4113-a5f6-1c88e3d83ea4 | 3/10/2023 | ETH | 0.00000629 | Customer Withdrawal |
| 8c8b40b6-5bb3-4113-a5f6-1c88e3d83ea4 | 3/10/2023 | ETHW | 0.00000629 | Customer Withdrawal |
| 533a0f28-1cf6-4bb6-bdb0-1cf8acd2cc32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 533a0f28-1cf6-4bb6-bdb0-1cf8acd2cc32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 533a0f28-1cf6-4bb6-bdb0-1cf8acd2cc32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41ba5cf3-1c8d-4e54-a211-e478c2418975 | 2/10/2023 | GAME | 0.01145961 | Customer Withdrawal |
| 41ba5cf3-1c8d-4e54-a211-e478c2418975 | 2/10/2023 | DOGE | 18.66790262 | Customer Withdrawal |
| 41ba5cf3-1c8d-4e54-a211-e478c2418975 | 2/10/2023 | MUNT | 0.02180482 | Customer Withdrawal |
| 56b62db0-ccec-43bf-8212-c0056db5b84c | 4/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 56b62db0-ccec-43bf-8212-c0056db5b84c | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 56b62db0-ccec-43bf-8212-c0056db5b84c | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 56b62db0-ccec-43bf-8212-c0056db5b84c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 26bec6e6-bf9e-4c8-86ae-9e16258fc174 | 2/10/2023 | RVR | 145.00413000 | Customer Withdrawal |
| 26bec6e6-bf9e-4c8-86ae-9e16258fc174 | 2/10/2023 | BCH | 0.00018750 | Customer Withdrawal |
| 26bec6e6-bf9e-4c8-86ae-9e16258fc174 | 2/10/2023 | BCHA | 0.00047600 | Customer Withdrawal |
| 99d9c559-2d30-41be-9b2b-7cb616750800 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99d9c559-2d30-41be-9b2b-7cb616750800 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99d9c559-2d30-41be-9b2b-7cb616750800 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6133c1b-b5d6-4e13-88f0-d6f1c75bef7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6133c1b-b5d6-4e13-88f0-d6f1c75bef7a | 2/10/2023 | BCHA | 0.00009906 | Customer Withdrawal |
| b6133c1b-b5d6-4e13-88f0-d6f1c75bef7a | 2/10/2023 | BTC | 0.00009906 | Customer Withdrawal |
| 9723b725-1ae4-475a-8fb0-129dc02190c9 | 2/10/2023 | BCHA | 0.00039771 | Customer Withdrawal |
| 9723b725-1ae4-475a-8fb0-129dc02190c9 | 2/10/2023 | BTC | 0.00010921 | Customer Withdrawal |
| 9723b725-1ae4-475a-8fb0-129dc02190c9 | 2/10/2023 | BCH | 0.00039771 | Customer Withdrawal |
| cafb6dc0-a32e-487a-b208-7c581eb50b63 | 3/10/2023 | BCHA | 0.00056560 | Customer Withdrawal |
| cafb6dc0-a32e-487a-b208-7c581eb50b63 | 3/10/2023 | BCH | 0.00008153 | Customer Withdrawal |
| cafb6dc0-a32e-487a-b208-7c581eb50b63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b9de5c3-5d43-4319-b036-697215a49143 | 3/10/2023 | BTC | 0.00015667 | Customer Withdrawal |
| 1b9de5c3-5d43-4319-b036-697215a49143 | 3/10/2023 | BCH | 0.00066000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b9de5c3-5d43-4319-b036-697215a49143 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b9de5c3-5d43-4319-b036-697215a49143 | 3/10/2023 | BLK | 0.00066600 | Customer Withdrawal |
| 1b9de5c3-5d43-4319-b036-697215a49143 | 3/10/2023 | BLK | 0.00102160 | Customer Withdrawal |
| ec5a3e9d-3d7a-4960-8599-b7a657cc6b15 | 3/10/2023 | HIVE | 14.00250939 | Customer Withdrawal |
| ec5a3e9d-3d7a-4960-8599-b7a657cc6b15 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| ec5a3e9d-3d7a-4960-8599-b7a657cc6b15 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| f865766d-f06-427e-82a5-6568bc0e6e8 | 3/10/2023 | DOGE | 3.49441806 | Customer Withdrawal |
| f865766d-f06-427e-82a5-6568bc0e6e8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f865766d-f06-427e-82a5-6568bc0e6e8 | 3/10/2023 | DOGE | 9.99034465 | Customer Withdrawal |
| f865766d-f06-427e-82a5-6568bc0e6e8 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| f865766d-f06-427e-82a5-6568bc0e6e8 | 2/9/2023 | BTC | 0.00021263 | Customer Withdrawal |
| f865766d-f06-427e-82a5-6568bc0e6e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ab1e87e-6071-456c-a8c1-6196dff1b038 | 4/10/2023 | BCH | 0.00001263 | Customer Withdrawal |
| 1ab1e87e-6071-456c-a8c1-6196dff1b038 | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| 1ab1e87e-6071-456c-a8c1-6196dff1b038 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ab1e87e-6071-456c-a8c1-6196dff1b038 | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| 2086e53a-99fa-4e7-8460-65e6d6a1e9 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2086e53a-99fa-4e7-8460-65e6d6a1e9 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2086e53a-99fa-4e7-8460-65e6d6a1e9 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 39bba0b7-8296-462-7df8a-1bc634a63693 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39bba0b7-8296-462-7df8a-1bc634a63693 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39bba0b7-8296-462-7df8a-1bc634a63693 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8531ce-3258-4bef-94c7-ca4a5187d681 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c8531ce-3258-4bef-94c7-ca4a5187d681 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c8531ce-3258-4bef-94c7-ca4a5187d681 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e7f087e4-834a-4897-bcfb-050984e39c0f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e7f087e4-834a-4897-bcfb-050984e39c0f | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e7f087e4-834a-4897-bcfb-050984e39c0f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e9b1d5e3-3bd3-4ec1-bd02-8bce8f1b8545 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9b1d5e3-3bd3-4ec1-bd02-8bce8f1b8545 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9b1d5e3-3bd3-4ec1-bd02-8bce8f1b8545 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec8b722-f503-4fd7-a2c-5ef574c79cb9 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| ec8b722-f503-4fd7-a2c-5ef574c79cb9 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| ec8b722-f503-4fd7-a2c-5ef574c79cb9 | 3/10/2023 | XEM | 136.06463280 | Customer Withdrawal |
| 8e5f0f07-8a18-4286-b21d-04894d38 37ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e5f0f07-8a18-4286-b21d-04894d38 37ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e5f0f07-8a18-4286-b21d-04894d38 37ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfa8840e-6eb0-465b-b3d2-f518662e210df | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| bfa8840e-6eb0-465b-b3d2-f518662e210df | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| bfa8840e-6eb0-465b-b3d2-f518662e210df | 2/10/2023 | XLM | 56.25981864 | Customer Withdrawal |
| 06b87cbe-8dbe-4801-82c3-e275744797d0 | 3/10/2023 | VTC | 0.00257200 | Customer Withdrawal |
| 06b87cbe-8dbe-4801-82c3-e275744797d0 | 2/9/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| 06b87cbe-8dbe-4801-82c3-e275744797d0 | 2/10/2023 | VTC | 37.78713700 | Customer Withdrawal |
| 06b87cbe-8dbe-4801-82c3-e275744797d0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cc2e558-4448-4f03-80ac-802e108ddd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cc2e558-4448-4f03-80ac-802e108ddd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cc2e558-4448-4f03-80ac-802e108ddd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13ff996e-8158-14a8-9e96-91963522ecd1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13ff996e-8158-14a8-9e96-91963522ecd1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13ff996e-8158-14a8-9e96-91963522ecd1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbb03d06-13c2-47a4-9ba9-7a7e5d0a6182 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbb03d06-13c2-47a4-9ba9-7a7e5d0a6182 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbb03d06-13c2-47a4-9ba9-7a7e5d0a6182 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 577df7a-370c-434e-aca4-b45c6471999f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 577df7a-370c-434e-aca4-b45c6471999f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 577df7a-370c-434e-aca4-b45c6471999f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2c4ff20-5c40-4cb9-a5e2-1d2bf4d0a7e1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cac587e4-f613-40d0-80b2-1ece2608b3be | 2/10/2023 | BCH | 0.00036731 | Customer Withdrawal |
| cac587e4-f613-40d0-80b2-1ece2608b3be | 2/10/2023 | BTC | 0.00017961 | Customer Withdrawal |
| 7b08a56e-9e18-49bf-8442-65f668e38b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b08a56e-9e18-49bf-8442-65f668e38b1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b08a56e-9e18-49b4-84f2-65f668e35bb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6cf6c81-44b7-4941-a38e-8e7ca9c22051 | 2/9/2023 | BTC | 0.00036770 | Customer Withdrawal |
| a6cf6c81-44b7-4941-a38e-8e7ca9c22051 | 2/9/2023 | DOGE | 0.00007920 | Customer Withdrawal |
| 07d8af4c-dedf-417f-b060-5a1ce3b0938 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 07d8af4c-dedf-417f-b060-5a1ce3b0938 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 07d8af4c-dedf-417f-b060-5a1ce3b0938 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5e0262b5-f77f-4b9b-9e3-f7f906e50391 | 2/10/2023 | BCH | 0.00044029 | Customer Withdrawal |
| 5e0262b5-f77f-4b9b-9e3-f7f906e50391 | 2/9/2023 | BTC | 0.00022179 | Customer Withdrawal |
| 5e0262b5-f77f-4b9b-9e3-f7f906e50391 | 2/9/2023 | BCHA | 0.00044029 | Customer Withdrawal |
| 1f2ddb44-4cf5-4d3e-87ec-56fcb1c3c6d5 | 2/10/2023 | ZCL | 9.38983535 | Customer Withdrawal |
| 02027127-c6e-4b5-b0ab-5a79b7c0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02027127-c6e-4b5-b0ab-5a79b7c0e | 3/10/2023 | BTC | 0.00001422 | Customer Withdrawal |
| 01b3823-2c4a-42fa-bdc5-c776163b3c8 | 4/10/2023 | BTC | 0.00018821 | Customer Withdrawal |
| 01b3823-2c4a-42fa-bdc5-c776163b3c8 | 4/10/2023 | DCR | 52.02770800 | Customer Withdrawal |
| aa455e0b-86fa-4b36-8bc6-c4f275327a52 | 4/10/2023 | DCR | 0.26102998 | Customer Withdrawal |
| aa455e0b-86fa-4b36-8bc6-c4f275327a52 | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| aa455e0b-86fa-4b36-8bc6-c4f275327a52 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| a96d3f24-8a4-4ba3-9cd0-62f63bd16aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a96d3f24-8a4-4ba3-9cd0-62f63bd16aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a96d3f24-8a4-4ba3-9cd0-62f63bd16aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fb4c2c-ce40-4659-982e-2f6bac18962e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5fb4c2c-ce40-4659-982e-2f6bac18962e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5fb4c2c-ce40-4659-982e-2f6bac18962e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 81a0e288-a2c3-444b-8ee0-9763f15e3f5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81a0e288-a2c3-444b-8ee0-9763f15e3f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81a0e288-a2c3-444b-8ee0-9763f15e3f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed7896b3-8a1d-42f7-b0b9-df96a9f1e3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed7896b3-8a1d-42f7-b0b9-df96a9f1e3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed7896b3-8a1d-42f7-b0b9-df96a9f1e3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0347f63-0b5d-445a-960b-67d86c9c4b6 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b0347f63-0b5d-445a-960b-67d86c9c4b6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b0347f63-0b5d-445a-960b-67d86c9c4b6 | 3/10/2023 | SC | 1,381.42605300 | Customer Withdrawal |
| 12958cf5-1f0f-4e7-b9e6-7d0b74e98e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12958cf5-1f0f-4e7-b9e6-7d0b74e98e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12958cf5-1f0f-4e7-b9e6-7d0b74e98e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e1b8cf6-0682-443a-9eb7-996c490d618e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e1b8cf6-0682-443a-9eb7-996c490d618e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e1b8cf6-0682-443a-9eb7-996c490d618e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc38b195-808a-41f7-a457-a9f82428feba | 3/10/2023 | BCHA | 0.00061725 | Customer Withdrawal |
| fc38b195-808a-41f7-a457-a9f82428feba | 3/10/2023 | BTC | 0.00010792 | Customer Withdrawal |
| fc38b195-808a-41f7-a457-a9f82428feba | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc38b195-808a-41f7-a457-a9f82428feba | 2/10/2023 | BCH | 0.00081725 | Customer Withdrawal |
| b06256a7-33d1-4f8f-a27f-28dc65a33104 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b06256a7-33d1-4f8f-a27f-28dc65a33104 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b06256a7-33d1-4f8f-a27f-28dc65a33104 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5517ebea-772c-4cf5-afd5-bdf5fe600787 | 3/10/2023 | BCHA | 0.00066464 | Customer Withdrawal |
| 5517ebea-772c-4cf5-afd5-bdf5fe600787 | 3/10/2023 | BTC | 0.00020283 | Customer Withdrawal |
| 5517ebea-772c-4cf5-afd5-bdf5fe600787 | 2/10/2023 | BTC | 0.00015531 | Customer Withdrawal |
| 677eaf01-d48d-4d3a-8a7b-1731cd5191fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 677eaf01-d48d-4d3a-8a7b-1731cd5191fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 677eaf01-d48d-4d3a-8a7b-1731cd5191fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7882d093-5278-47b6-ae74-5a1eadacaa20 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7882d093-5278-47b6-ae74-5a1eadacaa20 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7882d093-5278-47b6-ae74-5a1eadacaa20 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9f44b07a5-d02b-4392-abbc-0a96bb6d9b5a | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9f44b07a5-d02b-4392-abbc-0a96bb6d9b5a | 2/10/2023 | XRP | 10.18086775 | Customer Withdrawal |
| 9f44b07a5-d02b-4392-abbc-0a96bb6d9b5a | 3/10/2023 | BTC | 0.00004328 | Customer Withdrawal |
| 9f44b07a5-d02b-4392-abbc-0a96bb6d9b5a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fb9c7089-7722-4788-8fef-d20d05e55df9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb9c7089-7722-4788-8fef-d20d05e55df9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb9c7089-7722-4788-8fef-d20d05e55df9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01e5fa27-d270-4e37-8d35-b51edb3648f0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01e5fa27-d270-4e37-8d35-b51edb3648f0 | 3/10/2023 | BCH | 0.00063387 | Customer Withdrawal |
| 01e5fa27-d270-4e37-8d35-b51edb3648f0 | 3/10/2023 | BCHA | 0.00063387 | Customer Withdrawal |
| 01e5fa27-d270-4e37-8d35-b51edb3648f0 | 3/10/2023 | BTC | 0.00012454 | Customer Withdrawal |
| 469617a7-2bd8-44e4-9822-ec2907153240 | 3/10/2023 | BCHA | 0.00051830 | Customer Withdrawal |
| 469617a7-2bd8-44e4-9822-ec2907153240 | 3/10/2023 | BTC | 0.00006897 | Customer Withdrawal |
| 469617a7-2bd8-44e4-9822-ec2907153240 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 469617a7-2bd8-44e4-9822-ec2907153240 | 3/10/2023 | BCH | 0.00051830 | Customer Withdrawal |
| 8a4f51d9-dd47-4cca-9b68-8321b2f50dfa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a4f51d9-dd47-4cca-9b68-8321b2f50dfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a4f51d9-dd47-4cca-9b68-8321b2f50dfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5b5f592-73ce-4dbc-a3b1-cbef4f482f5d | 2/10/2023 | DOGE | 13.00398603 | Customer Withdrawal |
| d9d7e3e3-b231-4469-a0e0-3b9d353eff37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9d7e3e3-b231-4469-a0e0-3b9d353eff37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9d7e3e3-b231-4469-a0e0-3b9d353eff37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce8822ad-f6f1-43ce-92e6-4065a43234aa | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ce8822ad-f6f1-43ce-92e6-4065a43234aa | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ce8822ad-f6f1-43ce-92e6-4065a43234aa | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0797e69f-2b35-43fb-8527-dde114decc2c | 3/10/2023 | XLM | 50.21433209 | Customer Withdrawal |
| 0797e69f-2b35-43fb-8527-dde114decc2c | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 0797e69f-2b35-43fb-8527-dde114decc2c | 3/10/2023 | XLM | 47.18979415 | Customer Withdrawal |
| 0797e69f-2b35-43fb-8527-dde114decc2c | 3/10/2023 | BCH | 0.01083843 | Customer Withdrawal |
| 0797e69f-2b35-43fb-8527-dde114decc2c | 3/10/2023 | BSV | 0.01277088 | Customer Withdrawal |
| 2fe4c8fc-ded7-4cf3-bbba-90f9a80ccb5d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2fe4c8fc-ded7-4cf3-bbba-90f9a80ccb5d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2fe4c8fc-ded7-4cf3-bbba-90f9a80ccb5d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 38c7c86b-bb39-4021-bca1-d43ce7ecc597 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38c7c86b-bb39-4021-bca1-d43ce7ecc597 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38c7c86b-bb39-4021-bca1-d43ce7ecc597 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6da656e6-ce54-4da8-8fa4-c1e1d8dca698 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6da656e6-ce54-4da8-8fa4-c1e1d8dca698 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6da656e6-ce54-4da8-8fa4-c1e1d8dca698 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbe23f91-4aea-4006-b528-2d6ff75e0db9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fbe23f91-4aea-4006-b528-2d6ff75e0db9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ffe23f91-4aea-4006-b528-2d6ff75e0db9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 77202746-018b-48db-b6fe-16d65e76633b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 77202746-018b-48db-b6fe-16d65e76633b | 2/10/2023 | BTC | 0.00015483 | Customer Withdrawal |
| 77202746-018b-48db-b6fe-16d65e76633b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 77202746-018b-48db-b6fe-16d65e76633b | 3/10/2023 | DOGE | 17.22572339 | Customer Withdrawal |
| 28b6bc84-8877-48d3-9e03-c423d0561650 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 28b6bc84-8877-48d3-9e03-c423d0561650 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 28b6bc84-8877-48d3-9e03-c423d0561650 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 6b47ed37-e019-4573-9455-12a56536d187 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b47ed37-e019-4573-9455-12a56536d187 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b47ed37-e019-4573-9455-12a56536d187 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef314399-bdfb-483c-8099-a6c5e1bce01f | 3/10/2023 | CRB | 555.55555560 | Customer Withdrawal |
| ef314399-bdfb-483c-8099-a6c5e1bce01f | 3/10/2023 | CRB | 555.55555560 | Customer Withdrawal |
| ef314399-bdfb-483c-8099-a6c5e1bce01f | 3/10/2023 | CRB | 28.26522635 | Customer Withdrawal |
| eb0b89a9-2475-47b6-8b04-40e7dc814c15 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb0b89a9-2475-47b6-8b04-40e7dc814c15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb0b89a9-2475-47b6-8b04-40e7dc814c15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 627d9685-a8ae-480d-9005-56b87044bb66 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 627d9685-a8ae-480d-9005-56b87044bb66 | 4/10/2023 | BTC | 0.00013264 | Customer Withdrawal |
| 627d9685-a8ae-480d-9005-56b87044bb66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 627d9685-a8ae-480d-9005-56b87044bb66 | 4/10/2023 | DOGE | 15.78946382 | Customer Withdrawal |
| 8836d8f8-d1c1-4340-beed-62e65c5964cd | 3/10/2023 | ETHW | 0.00002280 | Customer Withdrawal |
| 8836d8f8-d1c1-4340-beed-62e65c5964cd | 3/10/2023 | ETH | 0.00000469 | Customer Withdrawal |
| 8836d8f8-d1c1-4340-beed-62e65c5964cd | 3/10/2023 | ETH | 0.00002280 | Customer Withdrawal |
| 8836d8f8-d1c1-4340-beed-62e65c5964cd | 4/10/2023 | BTC | 0.39268738 | Customer Withdrawal |
| 85e59d7e-c378-4686-bda6-26550e30ff7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85e59d7e-c378-4686-bda6-26550e30ff7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85e59d7e-c378-4686-bda6-26550e30ff7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 490403c6-58fb-4370-9826-d4f8dbb6f72c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 490403c6-58fb-4370-9826-d4f8dbb6f72c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 490403c6-58fb-4370-9826-d4f8dbb6f72c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e162f188-4cf8-4dfb-b7e6-698958243da6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e162f188-4cf8-4dfb-b7e6-698958243da6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e162f188-4cf8-4dfb-b7e6-698958243da6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9edb8f64-ec02-49a6-beeb-588170c3c368 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9edb8f64-ec02-49a6-beeb-588170c3c368 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9edb8f64-ec02-49a6-beeb-588170c3c368 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec9933a6-2e29-4b5f-a44e-bcc5b8a8a3f2 | 3/10/2023 | BCHA | 0.00005081 | Customer Withdrawal |
| ec9933a6-2e29-4b5f-a44e-bcc5b8a8a3f2 | 2/9/2023 | BCH | 0.00005081 | Customer Withdrawal |
| ec9933a6-2e29-4b5f-a44e-bcc5b8a8a3f2 | 3/10/2023 | MAID | 0.40464546 | Customer Withdrawal |
| ec9933a6-2e29-4b5f-a44e-bcc5b8a8a3f2 | 2/10/2023 | BTC | 0.00022271 | Customer Withdrawal |
| 97622ab0-161a-4a4b-845a-92df0d525ae8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97622ab0-161a-4a4b-845a-92df0d525ae8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97622ab0-161a-4a4b-845a-92df0d525ae8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3234efb6-92ea-4110-8771-f0c076723841 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3234efb6-92ea-4110-8771-f0c076723841 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7169115f-8be6-4fa2-9f96-afa5ff9ce409 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7169115f-8be6-4fa2-9f96-afa5ff9ce409 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7169115f-8be6-4fa2-9f96-afa5ff9ce409 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75b78754-5e04-4bd6-b36d-c73f72b76f5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75b78754-5e04-4bd6-b36d-c73f72b76f5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75b78754-5e04-4bd6-b36d-c73f72b76f5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aceded67-9198-4806-9fae-a986dc4657da | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aceded67-9198-4806-9fae-a986dc4657da | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| aceded67-9198-4806-9fae-a986dc4657da | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a6e53191-8070-433c-8fc4-2a271477b3dc | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| a6e53191-8070-433c-8fc4-2a271477b3dc | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a6e53191-8070-433c-8fc4-2a271477b3dc | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fbb6fdad-9051-4e41-8803-72c15cbaa303 | 3/10/2023 | BTC | 0.00001369 | Customer Withdrawal |
| fbb6fdad-9051-4e41-8803-72c15cbaa303 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3dae8736-5481-47c3-9b2f-342ac57c6871 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3dae8736-5481-47c3-9b2f-342ac57c6871 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3dae8736-5481-47c3-9b2f-342ac57c6871 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1a857dc3-f5bb-4711-b6c3-a53a94f83af6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a857dc3-f5bb-4711-b6c3-a53a94f83af6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a857dc3-f5bb-4711-b6c3-a53a94f83af6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d7dfaf6-e164-4dcd-ba4e-4841511116b | 3/10/2023 | BCH | 0.00031500 | Customer Withdrawal |
| 1d7dfaf6-e164-4dcd-ba4e-4841511116b | 2/9/2023 | BCH | 0.00031500 | Customer Withdrawal |
| 1d7dfaf6-e164-4dcd-ba4e-4841511116b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8369c174-8315-44d5-9d89-8ec8b9f63637 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 8369c174-8315-44d5-9d89-8ec8b9f63637 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 8369c174-8315-44d5-9d89-8ec8b9f63637 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 6e00548f-6914-400f-8bf1-2b6bfa03582e | 3/10/2023 | OK | 0.00000001 | Customer Withdrawal |
| 6e00548f-6914-400f-8bf1-2b6bfa03582e | 3/10/2023 | OK | 10.04600000 | Customer Withdrawal |
| 6e00548f-6914-400f-8bf1-2b6bfa03582e | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 19aaf6c6-ad1b-4a4d-b47e-0e6d1c2b399d | 2/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 19aaf6c6-ad1b-4a4d-b47e-0e6d1c2b399d | 4/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 19aaf6c6-ad1b-4a4d-b47e-0e6d1c2b399d | 2/9/2023 | MYST | 20.06985616 | Customer Withdrawal |
| f80b2ad5-70c1-4489-af5b-ac8d32c7e6b6 | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| f80b2ad5-70c1-4489-af5b-ac8d32c7e6b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f80b2ad5-70c1-4489-af5b-ac8d32c7e6b6 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 8ccd4999-cb5a-44a3-828a-64efff7d7fd8 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8ccd4999-cb5a-44a3-828a-64efff7d7fd8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8ccd4999-cb5a-44a3-828a-64efff7d7fd8 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8369c174-8315-44d5-9d89-8ec8b9f63637 | 3/10/2023 | DASH | 12.45324081 | Customer Withdrawal |
| 9f1c0c53-799e-4fce-b3af-d0168ecc5000 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f1c0c53-799e-4fce-b3af-d0168ecc5000 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7264c852-4e1c-4742-806c-36c071fa1ec4 | 2/10/2023 | HIVE | 14.20200000 | Customer Withdrawal |
| 7264c852-4e1c-4742-806c-36c071fa1ec4 | 4/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 7264c852-4e1c-4742-806c-36c071fa1ec4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea69e6f1-1538-45ee-8137-bd580a5465a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea69e6f1-1538-45ee-8137-bd580a5465a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea69e6f1-1538-45ee-8137-bd580a5465a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e9d04ee-46d0-401d-9e5a-bf0864cac78c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4e9d04ee-46d0-401d-9e5a-bf0864cac78c | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4e9d04ee-46d0-401d-9e5a-bf0864cac78c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 46919f3e-a3f2-46ac-a109-baa4ea1232f6 | 4/10/2023 | USDT | 0.05743816 | Customer Withdrawal |
| 46919f3e-a3f2-46ac-a109-baa4ea1232f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46919f3e-a3f2-46ac-a109-baa4ea1232f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56f0c533-769e-4fce-83af-b6b4b5e41320 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56f0c533-769e-4fce-83af-b6b4b5e41320 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 967c1321-c2fee-413d-8a13-ba07a95a4f35 | 2/10/2023 | DOGE | 2.67597930 | Customer Withdrawal |
| 0c2b1129-016a-48c5-b753-578ed13a7dca | 3/10/2023 | DOGE | 0.00000001 | Customer Withdrawal |
| 0c2b1129-016a-48c5-b753-578ed13a7dca | 3/10/2023 | DASH | 5.25511200 | Customer Withdrawal |
| 0c2b1129-016a-48c5-b753-578ed13a7dca | 3/10/2023 | DASH | 1.24274096 | Customer Withdrawal |
| cb0332c8-ecd9-418b-8927-23a7713afc01 | 3/10/2023 | SYS | 19.15193913 | Customer Withdrawal |
| cb0332c8-ecd9-418b-8927-23a7713afc01 | 2/10/2023 | SYS | 0.00000001 | Customer Withdrawal |
| 63cec3d7-4741-44bc-8860-41e16051289f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 63cec3d7-4741-44bc-8860-41e16051289f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 63cec3d7-4741-44bc-8860-41e16051289f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5c2567aba-1934-4d7f-9e5c-0ef1e9d25fd5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5c2567aba-1934-4d7f-9e5c-0ef1e9d25fd5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 65975fde-6710e-4c49-a8fe-5a7d6d9bf8a3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65975fde-6710e-4c49-a8fe-5a7d6d9bf8a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45c7c5f8-192d-4155-a793-611f0e0a8dd9 | 3/10/2023 | XLM | 50.21433209 | Customer Withdrawal |
| 45c7c5f8-192d-4155-a793-611f0e0a8dd9 | 3/10/2023 | XLM | 37.98318021 | Customer Withdrawal |
| 9d23e22b-e69b-45ae-a874-c01f0d80d097 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d23e22b-e69b-45ae-a874-c01f0d80d097 | 3/10/2023 | AUR | 0.00000001 | Customer Withdrawal |
| 9d23e22b-e69b-45ae-a874-c01f0d80d097 | 3/10/2023 | BTC | 0.00053720 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b59a9ff8-289c-4a99-86d1-af3617cf8e6c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b59a9ff8-289c-4a99-86d1-af3617cf8e6c | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b59a9ff8-289c-4a99-86d1-af3617cf8e6c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 56854711-1d7e-4ba8-bfff-f171bfcbca0d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 56854711-1d7e-4ba8-bfff-f171bfcbca0d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 56854711-1d7e-4ba8-bfff-f171bfcbca0d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ba088336-70c0-4732-9cd7-152c7444a33a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba088336-70c0-4732-9cd7-152c7444a33a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba088336-70c0-4732-9cd7-152c7444a33a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b40f5cf6-ad71-4eb5-b0c0-9a43ec2b2dcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b40f5cf6-ad71-4eb5-b0c0-9a43ec2b2dcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b40f5cf6-ad71-4eb5-b0c0-9a43ec2b2dcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc65fcbd-4646-414b-a7c5-aeeb66d35d1e3 | 2/10/2023 | UBQ | 25.25467722 | Customer Withdrawal |
| cc65fcbd-4646-414b-a7c5-aeeb66d35d1e3 | 4/10/2023 | BCH | 0.00063387 | Customer Withdrawal |
| cc65fcbd-4646-414b-a7c5-aeeb66d35d1e3 | 3/10/2023 | BCH | 0.00032912 | Customer Withdrawal |
| e5c35d48-0ff5-47b9-a095-8e5a816a5518 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| e5c35d48-0ff5-47b9-a095-8e5a816a5518 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e5c35d48-0ff5-47b9-a095-8e5a816a5518 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e5c35d48-0ff5-47b9-a095-8e5a816a5518 | 3/10/2023 | GAME | 0.50951497 | Customer Withdrawal |
| e5c35d48-0ff5-47b9-a095-8e5a816a5518 | 3/10/2023 | ETHW | 0.01063878 | Customer Withdrawal |
| fac02559-1c14-493d-9fcd-7fd35a3c8901 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fac02559-1c14-493d-9fcd-7fd35a3c8901 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fac02559-1c14-493d-9fcd-7fd35a3c8901 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 32098c2b-ca99-4181-b9f1-c7f03b34b8dc | 3/10/2023 | BTC | 0.00194126 | Customer Withdrawal |
| 32098c2b-ca99-4181-b9f1-c7f03b34b8dc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 32098c2b-ca99-4181-b9f1-c7f03b34b8dc | 2/10/2023 | SC | 585.66473240 | Customer Withdrawal |
| 32098c2b-ca99-4181-b9f1-c7f03b34b8dc | 4/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 5209b518-a246-4181-b9f1-c7f03b34b8dc | 3/10/2023 | USDT | 0.00194126 | Customer Withdrawal |
| 5209b518-a246-4181-b9f1-c7f03b34b8dc | 3/10/2023 | BTC | 0.17205624 | Customer Withdrawal |
| 30e3c6e7-4c26-4daa-870b-78a89b60e3f2 | 3/10/2023 | BCH | 0.47660311 | Customer Withdrawal |
| 30e3c6e7-4c26-4daa-870b-78a89b60e3f2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 30e3c6e7-4c26-4daa-870b-78a89b60e3f2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8867fc6c-5322-4b2a-8d5a-4a0b4e6a5fb9 | 3/10/2023 | XMY | 505.92491810 | Customer Withdrawal |
| 8867fc6c-5322-4b2a-8d5a-4a0b4e6a5fb9 | 2/10/2023 | FTC | 50.35933700 | Customer Withdrawal |
| 8867fc6c-5322-4b2a-8d5a-4a0b4e6a5fb9 | 4/10/2023 | FLO | 1.49400000 | Customer Withdrawal |
| 8867fc6c-5322-4b2a-8d5a-4a0b4e6a5fb9 | 3/10/2023 | FAIR | 6.14372000 | Customer Withdrawal |
| 8867fc6c-5322-4b2a-8d5a-4a0b4e6a5fb9 | 4/10/2023 | EXP | 0.14372000 | Customer Withdrawal |
| 8867fc6c-5322-4b2a-8d5a-4a0b4e6a5fb9 | 3/10/2023 | XMY | 10.27338976 | Customer Withdrawal |
| 8867fc6c-5322-4b2a-8d5a-4a0b4e6a5fb9 | 4/10/2023 | KORE | 0.27430000 | Customer Withdrawal |
| 8867fc6c-5322-4b2a-8d5a-4a0b4e6a5fb9 | 4/10/2023 | VAL | 0.18730000 | Customer Withdrawal |
| 6d8796bd-2b05-4d31-816e-d6eb3f2f35c8 | 4/10/2023 | NEOS | 0.17200000 | Customer Withdrawal |
| d46630b7-29e4-4571-97eb-3a89dc83e52b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6f979cc-5d19-4dca-bc96-4d4e0f9e6a3a | 3/10/2023 | XLM | 50.21433209 | Customer Withdrawal |
| d6f979cc-5d19-4dca-bc96-4d4e0f9e6a3a | 3/10/2023 | XLM | 14.57699995 | Customer Withdrawal |
| 304284d0-c5b9-4f80-8cd2-3c85f80cb378 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 304284d0-c5b9-4f80-8cd2-3c85f80cb378 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 304284d0-c5b9-4f80-8cd2-3c85f80cb378 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c857942-d2c4-4511-a8fd-8e3df7627321 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c857942-d2c4-4511-a8fd-8e3df7627321 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c857942-d2c4-4511-a8fd-8e3df7627321 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 308f2830-ec4a-4190-8ee9-5d93dfacadcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 308f2830-ec4a-4190-8ee9-5d93dfacadcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 308f2830-ec4a-4190-8ee9-5d93dfacadcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7768fb58-6db5-40f9-a6d6-8136c6a7b17a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7768fb58-6db5-40f9-a6d6-8136c6a7b17a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7768fb58-6db5-40f9-a6d6-8136c6a7b17a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**                                                                 SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7768fb58-6db5-40ea-b136-ec736df5e17a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 708bd4a1-3e12-4282-a64d-657bced5538c | 3/10/2023 | BTC | 0.00008446 | Customer Withdrawal |
| 708bd4a1-3e12-4282-a64d-657bced5538c | 3/10/2023 | BCHA | 0.00059379 | Customer Withdrawal |
| 708bd4a1-3e12-4282-a64d-657bced5538c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 708bd4a1-3e12-4282-a64d-657bced5538c | 2/10/2023 | BTC | 0.00059379 | Customer Withdrawal |
| 8e732fa5-1028-49e7-a655-6c9d0d603214 | 3/10/2023 | DOGE | 35.43298597 | Customer Withdrawal |
| 4b17fed7-1731-4919-b894-c15bb3e8d014 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b17fed7-1731-4919-b894-c15bb3e8d014 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b17fed7-1731-4919-b894-c15bb3e8d014 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26b4ac86-da2b-4408-b91a-eea711db05f0 | 2/9/2023 | BCHA | 0.00045420 | Customer Withdrawal |
| 26b4ac86-da2b-4408-b91a-eea711db05f0 | 2/10/2023 | BTC | 0.00045420 | Customer Withdrawal |
| 26b4ac86-da2b-4408-b91a-eea711db05f0 | 2/10/2023 | BTC | 0.00016570 | Customer Withdrawal |
| 7245316b-95e5-4bd9-aa30-697426d45d44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7245316b-95e5-4bd9-aa30-697426d45d44 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7245316b-95e5-4bd9-aa30-697426d45d44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69255090-7349-4348-9741-06214a312f7ec | 3/10/2023 | BCH | 0.00060428 | Customer Withdrawal |
| 69255090-7349-4348-9741-06214a312f7ec | 3/10/2023 | BTC | 0.00009495 | Customer Withdrawal |
| 69255090-7349-4348-9741-06214a312f7ec | 2/10/2023 | BCHA | 0.00060428 | Customer Withdrawal |
| 69255090-7349-4348-9741-06214a312f7ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83571ee4-063a-4312-a928-7dc2335c313d | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 83571ee4-063a-4312-a928-7dc2335c313d | 4/10/2023 | ARDR | 13.29204105 | Customer Withdrawal |
| 83571ee4-063a-4312-a928-7dc2335c313d | 4/10/2023 | ANT | 1.20683463 | Customer Withdrawal |
| 83571ee4-063a-4312-a928-7dc2335c313d | 2/10/2023 | ANT | 1.50635287 | Customer Withdrawal |
| 83571ee4-063a-4312-a928-7dc2335c313d | 2/10/2023 | SC | 131.93396870 | Customer Withdrawal |
| 83571ee4-063a-4312-a928-7dc2335c313d | 2/10/2023 | SRN | 17.00000000 | Customer Withdrawal |
| c7219419-846a-43bf-a226-9f8598c05796 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7219419-846a-43bf-a226-9f8598c05796 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7219419-846a-43bf-a226-9f8598c05796 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53aa26ae-58bf-4bf6-a376-bfdeb6c0c3cc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 53aa26ae-58bf-4bf6-a376-bfdeb6c0c3cc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 53aa26ae-58bf-4bf6-a376-bfdeb6c0c3cc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 881e0833-7cc1-48a3-9b35-16b50d83e334 | 4/10/2023 | SRN | 2,575.66033500 | Customer Withdrawal |
| 881e0833-7cc1-48a3-9b35-16b50d83e334 | 4/10/2023 | BTC | 0.00000784 | Customer Withdrawal |
| 881e0833-7cc1-48a3-9b35-16b50d83e334 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 881e0833-7cc1-48a3-9b35-16b50d83e334 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2051ee9a-969b-45d6-8226-b90f6d7459cd | 2/10/2023 | DOGE | 49.23298597 | Customer Withdrawal |
| 8f311c2f-af38-4ad1-95ab-cee661d047a5 | 3/10/2023 | ETC | 0.14628069 | Customer Withdrawal |
| 8f311c2f-af38-4ad1-95ab-cee661d047a5 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 9ac312e9-e088-4787-b57b-732d98f1b2cf | 3/10/2023 | BCHA | 0.00000045 | Customer Withdrawal |
| 9ac312e9-e088-4787-b57b-732d98f1b2cf | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 9ac312e9-e088-4787-b57b-732d98f1b2cf | 3/10/2023 | BCH | 0.00000045 | Customer Withdrawal |
| a5a36d3e-4cbf-4a23-a53d-11b80aa6d60d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5a36d3e-4cbf-4a23-a53d-11b80aa6d60d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5a36d3e-4cbf-4a23-a53d-11b80aa6d60d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b97c711-7ded-4625-a344-1c3655f960c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b97c711-7ded-4625-a344-1c3655f960c0 | 4/10/2023 | BCHA | 0.00000081 | Customer Withdrawal |
| 6b97c711-7ded-4625-a344-1c3655f960c0 | 4/10/2023 | BTC | 0.00008395 | Customer Withdrawal |
| 6b97c711-7ded-4625-a344-1c3655f960c0 | 4/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 6b97c711-7ded-4625-a344-1c3655f960c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9414fd97-c193-4492-a49f-f7b26cbba919 | 3/10/2023 | BTC | 0.00002422 | Customer Withdrawal |
| 9414fd97-c193-4492-a49f-f7b26cbba919 | 4/10/2023 | BCHA | 0.00000009 | Customer Withdrawal |
| 9414fd97-c193-4492-a49f-f7b26cbba919 | 4/10/2023 | NEO | 0.34833655 | Customer Withdrawal |
| 9414fd97-c193-4492-a49f-f7b26cbba919 | 3/10/2023 | NEO | 0.42665071 | Customer Withdrawal |
| 9414fd97-c193-4492-a49f-f7b26cbba919 | 4/10/2023 | QTUM | 0.00000000 | Customer Withdrawal |
| 9414fd97-c193-4492-a49f-f7b26cbba919 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 8280a091-b58f-446c-9bc6-20bd2eedebbd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8280a091-b58f-446c-9bc6-20bd2eedebbd | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8280a091-b58f-446c-9bc6-20bd2eedebbd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ee184932-ed8f-4951-ab0c-98b53985bbdc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee184932-ed8f-4951-ab0c-98b53985bbdc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee184932-ed8f-4951-ab0c-98b53985bbdc | 2/10/2023 | NXT | 17.75045438 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**                                                                 SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee184932-ed8f-4951-ab0c-98b53985bbdc | 4/10/2023 | BTC | 0.00005629 | Customer Withdrawal |
| 44dbc163-10bc-4546-9e72-6f01d1b7566f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 44dbc163-10bc-4546-9e72-6f01d1b7566f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 44dbc163-10bc-4546-9e72-6f01d1b7566f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1be3e019-e74f-4e8e-bc3f-84321361a7f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1be3e019-e74f-4e8e-bc3f-84321361a7f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1be3e019-e74f-4e8e-bc3f-84321361a7f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07c20026-74b3-4354-9116-36c685e7eb5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07c20026-74b3-4354-9116-36c685e7eb5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07c20026-74b3-4354-9116-36c685e7eb5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7732440-d9fd-4b3c-9c6c-e4e8cd1850e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7732440-d9fd-4b3c-9c6c-e4e8cd1850e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7732440-d9fd-4b3c-9c6c-e4e8cd1850e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3b23326-d0b9-4f83-b5eb-ac0211866dd9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a3b23326-d0b9-4f83-b5eb-ac0211866dd9 | 2/9/2023 | DOGE | 0.00002053 | Customer Withdrawal |
| a3b23326-d0b9-4f83-b5eb-ac0211866dd9 | 4/10/2023 | DOGE | 51.51357326 | Customer Withdrawal |
| a3b23326-d0b9-4f83-b5eb-ac0211866dd9 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6695d510-573f-4123-94c5-fb0019791962 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6695d510-573f-4123-94c5-fb0019791962 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6695d510-573f-4123-94c5-fb0019791962 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6756fbc08-d76e-4e4e-9bcb-0a1ad280a609 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 6756fbc08-d76e-4e4e-9bcb-0a1ad280a609 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 6756fbc08-d76e-4e4e-9bcb-0a1ad280a609 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| ff41341b-8a11-46ae-a35d-86db2ca187d7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ff41341b-8a11-46ae-a35d-86db2ca187d7 | 3/10/2023 | USDT | 4.99940306 | Customer Withdrawal |
| ff41341b-8a11-46ae-a35d-86db2ca187d7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fe219eeb-4a11-4067-a625-8fa702d06377 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe219eeb-4a11-4067-a625-8fa702d06377 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fe219eeb-4a11-4067-a625-8fa702d06377 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ff84cd09-6428-4c62-b65f-77fbef9218eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff84cd09-6428-4c62-b65f-77fbef9218eb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff84cd09-6428-4c62-b65f-77fbef9218eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 697fca49-d9a1-410e-9862-38659d59a21d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 697fca49-d9a1-410e-9862-38659d59a21d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 697fca49-d9a1-410e-9862-38659d59a21d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a896ef27-509b-499f-8259-d8e805401bd9 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a896ef27-509b-499f-8259-d8e805401bd9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a896ef27-509b-499f-8259-d8e805401bd9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a5c12f77-5a6d-4b9d-9dee-5fe5e6c678bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5c12f77-5a6d-4b9d-9dee-5fe5e6c678bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5c12f77-5a6d-4b9d-9dee-5fe5e6c678bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fcafc65-36e5-4155-a9fa-1b060264deae | 2/10/2023 | BCH | 0.00287820 | Customer Withdrawal |
| 8fcafc65-36e5-4155-a9fa-1b060264deae | 2/10/2023 | IGNIS | 0.00000002 | Customer Withdrawal |
| 8fcafc65-36e5-4155-a9fa-1b060264deae | 2/10/2023 | BCHA | 0.00287820 | Customer Withdrawal |
| 8fcafc65-36e5-4155-a9fa-1b060264deae | 2/10/2023 | NXT | 0.00000004 | Customer Withdrawal |
| 8fcafc65-36e5-4155-a9fa-1b060264deae | 2/10/2023 | ARDR | 10.00000000 | Customer Withdrawal |
| 8fcafc65-36e5-4155-a9fa-1b060264deae | 2/10/2023 | BTC | 0.00008849 | Customer Withdrawal |
| 8fcafc65-36e5-4155-a9fa-1b060264deae | 2/10/2023 | KMD | 0.14260450 | Customer Withdrawal |
| bc819e62-8588-487f-a3e3-46cedb70bcdb | 2/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| bc819e62-8588-487f-a3e3-46cedb70bcdb | 2/10/2023 | SYS | 4.00000000 | Customer Withdrawal |
| bc819e62-8588-487f-a3e3-46cedb70bcdb | 2/10/2023 | BTC | 0.00002083 | Customer Withdrawal |
| bc819e62-8588-487f-a3e3-46cedb70bcdb | 3/10/2023 | PINK | 280.00000000 | Customer Withdrawal |
| bc819e62-8588-487f-a3e3-46cedb70bcdb | 3/10/2023 | XLM | 1.05817245 | Customer Withdrawal |
| 246d2f1f-1dbe-429a-988b-c5786fc725bd | 2/10/2023 | PPC | 0.13319500 | Customer Withdrawal |
| 246d2f1f-1dbe-429a-988b-c5786fc725bd | 3/10/2023 | DOGE | 0.00130590 | Customer Withdrawal |
| 246d2f1f-1dbe-429a-988b-c5786fc725bd | 2/10/2023 | DOGE | 0.00130590 | Customer Withdrawal |
| 246d2f1f-1dbe-429a-988b-c5786fc725bd | 2/10/2023 | DOGE | 10.91129870 | Customer Withdrawal |
| 246d2f1f-1dbe-429a-988b-c5786fc725bd | 2/10/2023 | XLM | 1.01860301 | Customer Withdrawal |
| 9224de0f-07fe-46fa-8c14-7c640db45e04 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9224de0f-07fe-46fa-8c14-7c640db45e04 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9224de0f-07fe-46fa-8c14-7c640db45e04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**                                                                 SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ac228c18-3612-4803-bd5c-ad987a92a5df | 2/10/2023 | LTC | 0.00569831 | Customer Withdrawal |
| ac228c18-3612-4803-bd5c-ad987a92a5df | 3/10/2023 | DOGE | 49.45141032 | Customer Withdrawal |
| 0e7bb549-8488-46ea-88d7-3db6aafaec0b | 3/10/2023 | BTC | 0.00007435 | Customer Withdrawal |
| 0e7bb549-8488-46ea-88d7-3db6aafaec0b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb33ec94-a1f4-4bc9-9412-400ef2e7d61f | 2/10/2023 | DOGE | 37.49748587 | Customer Withdrawal |
| 3b66851a-70e2-4ced-a4f9-a92048f624aa | 2/10/2023 | FTC | 984.51177010 | Customer Withdrawal |
| 3b66851a-70e2-4ced-a4f9-a92048f624aa | 3/10/2023 | FTC | 1,019.08767800 | Customer Withdrawal |
| 3b66851a-70e2-4ced-a4f9-a92048f624aa | 4/10/2023 | FTC | 1,174.59724700 | Customer Withdrawal |
| 1da85ae3-8d16-4bf7-a305-306820d891d0 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 1da85ae3-8d16-4bf7-a305-306820d891d0 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 1da85ae3-8d16-4bf7-a305-306820d891d0 | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| a4a1d2c8-f4ea-42b0-beab-42e75e4ffcf8 | 3/10/2023 | BTC | 0.00000368 | Customer Withdrawal |
| a4a1d2c8-f4ea-42b0-beab-42e75e4ffcf8 | 2/10/2023 | BTC | 0.00000039 | Customer Withdrawal |
| 698f73a8-4e4c-4653-8440-a54c739c9ba | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 698f73a8-4e4c-4653-8440-a54c739c9ba | 3/10/2023 | DCR | 0.16908379 | Customer Withdrawal |
| d0fb2e8b-8ca6-4c30-aac2-59e1757f7fd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0fb2e8b-8ca6-4c30-aac2-59e1757f7fd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0fb2e8b-8ca6-4c30-aac2-59e1757f7fd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| becec5e3-79ed-40f9-b5ff-c37ccae6d35c | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| becec5e3-79ed-40f9-b5ff-c37ccae6d35c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| becec5e3-79ed-40f9-b5ff-c37ccae6d35c | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d6c03caf-c193-431f-970b-87008b3df633 | 3/10/2023 | USDT | 0.00163505 | Customer Withdrawal |
| d6c03caf-c193-431f-970b-87008b3df633 | 3/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| 23ddb7f2-8f64-43da-b366-0c7af6b7fe6f | 2/10/2023 | BCH | 0.00047168 | Customer Withdrawal |
| 23ddb7f2-8f64-43da-b366-0c7af6b7fe6f | 2/10/2023 | BCHA | 0.00047168 | Customer Withdrawal |
| 23ddb7f2-8f64-43da-b366-0c7af6b7fe6f | 3/10/2023 | BTC | 0.00018318 | Customer Withdrawal |
| d93792ca-afa2-4034-a9e5-5503341f0b87 | 4/10/2023 | BCHA | 0.00000045 | Customer Withdrawal |
| d93792ca-afa2-4034-a9e5-5503341f0b87 | 2/10/2023 | BCH | 0.00000045 | Customer Withdrawal |
| d93792ca-afa2-4034-a9e5-5503341f0b87 | 2/10/2023 | BTC | 0.00011396 | Customer Withdrawal |
| 522db3a1-7a57-43e0-b73c-6d930320a7a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 522db3a1-7a57-43e0-b73c-6d930320a7a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 522db3a1-7a57-43e0-b73c-6d930320a7a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f64dc5-918d-452a-8a7c-f96f163bdbcc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5f64dc5-918d-452a-8a7c-f96f163bdbcc | 2/9/2023 | DOGE | 39.67280794 | Customer Withdrawal |
| 5f64dc5-918d-452a-8a7c-f96f163bdbcc | 4/10/2023 | DOGE | 0.00006882 | Customer Withdrawal |
| e5c01a80-5ef8-4f01-9175-1a55290e82cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5c01a80-5ef8-4f01-9175-1a55290e82cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5c01a80-5ef8-4f01-9175-1a55290e82cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72112fb7-0434-45f3-8748-d9220de73efb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72112fb7-0434-45f3-8748-d9220de73efb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72112fb7-0434-45f3-8748-d9220de73efb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3cd43ac-432a-4ff3-a302-fce26396623d | 2/9/2023 | BTC | 0.01538268 | Customer Withdrawal |
| d3cd43ac-432a-4ff3-a302-fce26396623d | 2/9/2023 | 2GIVE | 5,642.02213000 | Customer Withdrawal |
| d3cd43ac-432a-4ff3-a302-fce26396623d | 2/9/2023 | 2GIVE | 44,357.97787000 | Customer Withdrawal |
| d3cd43ac-432a-4ff3-a302-fce26396623d | 3/10/2023 | 2GIVE | 50,000.00000000 | Customer Withdrawal |
| d3cd43ac-432a-4ff3-a302-fce26396623d | 4/10/2023 | 2GIVE | 50,000.00000000 | Customer Withdrawal |
| 3653078e-1bce-4c88-a574-7a5698e198ac | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3653078e-1bce-4c88-a574-7a5698e198ac | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3653078e-1bce-4c88-a574-7a5698e198ac | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3a759de5-ca13-4d8f-89a3-bda2cb5c5a22 | 2/10/2023 | DOGE | 0.00066660 | Customer Withdrawal |
| 3a759de5-ca13-4d8f-89a3-bda2cb5c5a22 | 3/10/2023 | DOGE | 0.00047660 | Customer Withdrawal |
| 3bf3d15e-fd0c-4093-b1c4-280d234cd8a0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3bf3d15e-fd0c-4093-b1c4-280d234cd8a0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3bf3d15e-fd0c-4093-b1c4-280d234cd8a0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3d8ce9a5-47c0-4544-aebc-95ae0916fe3d | 3/10/2023 | XLM | 0.00022083 | Customer Withdrawal |
| 6f41d5c5-a9b4-4dd6-b19a-26b208cd864d | 2/10/2023 | XLM | 0.00022083 | Customer Withdrawal |
| 6f41d5c5-a9b4-4dd6-b19a-26b208cd864d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61e413d5-eb1e-4dda-b3a8-26b208cd864d | 4/10/2023 | LTC | 0.00622083 | Customer Withdrawal |
| 61e413d5-eb1e-4dda-b3a8-26b208cd864d | 3/10/2023 | DOGE | 64.11332428 | Customer Withdrawal |
| 61e413d5-eb1e-4dda-b3a8-26b208cd864d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**                                                                 SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3e97f3a6-d021-43cc-9b46-46067326f100 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e97f3a6-d021-43cc-9b46-46067326f100 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fbcf6dc-74ee-4e78-a3b7-a3c71b2f340 | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 7fbcf6dc-74ee-4e78-a3b7-a3c71b2f340 | 2/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 3d10adf9-42cc-46f5-99a3-9c797d6927d1 | 3/10/2023 | USDT | 4.99940306 | Customer Withdrawal |
| 3d10adf9-42cc-46f5-99a3-9c797d6927d1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3d10adf9-42cc-46f5-99a3-9c797d6927d1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6e429968-ce18-4cf4-9fab-c7f4f12e9bfa | 3/10/2023 | BTC | 0.00015031 | Customer Withdrawal |
| 6e429968-ce18-4cf4-9fab-c7f4f12e9bfa | 3/10/2023 | BCH | 0.00065964 | Customer Withdrawal |
| 6e429968-ce18-4cf4-9fab-c7f4f12e9bfa | 3/10/2023 | BCHA | 0.00065964 | Customer Withdrawal |
| 6e429968-ce18-4cf4-9fab-c7f4f12e9bfa | 2/10/2023 | AEON | 20.02792748 | Customer Withdrawal |
| 6e429968-ce18-4cf4-9fab-c7f4f12e9bfa | 3/10/2023 | BCH | 0.00000019 | Customer Withdrawal |
| 67062218-1622-4ca2-b88a-10f60937956 | 3/10/2023 | XLM | 7.78601496 | Customer Withdrawal |
| 67062218-1622-4ca2-b88a-10f60937956 | 2/10/2023 | XLM | 15.91331082 | Customer Withdrawal |
| 67062218-1622-4ca2-b88a-10f60937956 | 2/10/2023 | ETH | 0.00000149 | Customer Withdrawal |
| 67062218-1622-4ca2-b88a-10f60937956 | 2/10/2023 | ETHW | 0.00000149 | Customer Withdrawal |
| 61343d0c-2f84-437a-bf52-ae0af41f451c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61343d0c-2f84-437a-bf52-ae0af41f451c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61343d0c-2f84-437a-bf52-ae0af41f451c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59a52aa0-a458-42a8-a5ab-1cce4f0d99b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59a52aa0-a458-42a8-a5ab-1cce4f0d99b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59a52aa0-a458-42a8-a5ab-1cce4f0d99b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58fa5ae0-8b0f-4ee4-99e7-7d9857ce16b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58fa5ae0-8b0f-4ee4-99e7-7d9857ce16b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58fa5ae0-8b0f-4ee4-99e7-7d9857ce16b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04f362f2-bc5b-4d59-a337-b553a5335b84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04f362f2-bc5b-4d59-a337-b553a5335b84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04f362f2-bc5b-4d59-a337-b553a5335b84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44790d9-9510-40d6-84b7-1c556e51ca99 | 2/10/2023 | LSK | 0.15643682 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c44790d9-9510-40d8-be0a-463536c28966 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d71aeb2-9a29-496a-a2be-a6cc921b7df2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8d71aeb2-9a29-496a-a2be-a6cc921b7df2 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8d71aeb2-9a29-496a-a2be-a6cc921b7df2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 247d5a60-96b4-4b23-9cbf-b684d9de6839 | 3/10/2023 | XLM | 46.97843001 | Customer Withdrawal |
| 247d5a60-96b4-4b23-9cbf-b684d9de6839 | 3/10/2023 | BCH | 0.00038482 | Customer Withdrawal |
| 247d5a60-96b4-4b23-9cbf-b684d9de6839 | 2/10/2023 | BCHA | 0.00038482 | Customer Withdrawal |
| 247d5a60-96b4-4b23-9cbf-b684d9de6839 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 247d5a60-96b4-4b23-9cbf-b684d9de6839 | 3/10/2023 | BAT | 0.76712329 | Customer Withdrawal |
| f38db83b-7828-4c26-83ba-83a6c3bc1211 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f38db83b-7828-4c26-83ba-83a6c3bc1211 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f38db83b-7828-4c26-83ba-83a6c3bc1211 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8263902-3e19-4ec7-857c-480d0c8694c9 | 3/10/2023 | BTC | 0.00022648 | Customer Withdrawal |
| f8263902-3e19-4ec7-857c-480d0c8694c9 | 3/10/2023 | BCHA | 0.00000227 | Customer Withdrawal |
| f8263902-3e19-4ec7-857c-480d0c8694c9 | 3/10/2023 | INCNT | 0.00708229 | Customer Withdrawal |
| f8263902-3e19-4ec7-857c-480d0c8694c9 | 3/10/2023 | BCH | 0.00000227 | Customer Withdrawal |
| f8263902-3e19-4ec7-857c-480d0c8694c9 | 3/10/2023 | ETH | 0.00000004 | Customer Withdrawal |
| f8263902-3e19-4ec7-857c-480d0c8694c9 | 3/10/2023 | ETHW | 0.00000004 | Customer Withdrawal |
| 9b51beb7-925d-4246-a801-3ac72160f2cf | 2/10/2023 | BCHA | 0.00000081 | Customer Withdrawal |
| 9b51beb7-925d-4246-a801-3ac72160f2cf | 2/10/2023 | BCH | 0.00000081 | Customer Withdrawal |
| 9b51beb7-925d-4246-a801-3ac72160f2cf | 2/10/2023 | ETH | 0.00131894 | Customer Withdrawal |
| 9b51beb7-925d-4246-a801-3ac72160f2cf | 2/10/2023 | ETHW | 0.00904695 | Customer Withdrawal |
| e5dee978-75be-4022-87da-2e7f0ac41462 | 3/10/2023 | USDT | 3.46411376 | Customer Withdrawal |
| e5dee978-75be-4022-87da-2e7f0ac41462 | 3/10/2023 | XLM | 17.66000115 | Customer Withdrawal |
| e5dee978-75be-4022-87da-2e7f0ac41462 | 3/10/2023 | BTC | 0.00000604 | Customer Withdrawal |
| e5dee978-75be-4022-87da-2e7f0ac41462 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e5dee978-75be-4022-87da-2e7f0ac41462 | 4/10/2023 | XLM | 0.06717017 | Customer Withdrawal |
| e5dee978-75be-4022-87da-2e7f0ac41462 | 4/10/2023 | GBYTE | 0.00066069 | Customer Withdrawal |
| 2d04274e-7ae1-4622-a0fd-a2c9c898f07e | 3/10/2023 | TRX | 0.00004380 | Customer Withdrawal |
| 2d04274e-7ae1-4622-a0fd-a2c9c898f07e | 3/10/2023 | BCHA | 0.00000035 | Customer Withdrawal |
| 2d04274e-7ae1-4622-a0fd-a2c9c898f07e | 3/10/2023 | BCH | 0.00000035 | Customer Withdrawal |
| 2d04274e-7ae1-4622-a0fd-a2c9c898f07e | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 039cbb11-eaa9-4362-99f0-edd444435ed82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 039cbb11-eaa9-4362-99f0-edd444435ed82 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 039cbb11-eaa9-4362-99f0-edd444435ed82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41301667-3406-4f0a-80d4-22df3bd9657b | 4/10/2023 | DGB | 272.74472920 | Customer Withdrawal |
| 41301667-3406-4f0a-80d4-22df3bd9657b | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 41301667-3406-4f0a-80d4-22df3bd9657b | 4/10/2023 | FTC | 19.43311734 | Customer Withdrawal |
| 41301667-3406-4f0a-80d4-22df3bd9657b | 4/10/2023 | BLK | 22.14831796 | Customer Withdrawal |
| 41301667-3406-4f0a-80d4-22df3bd9657b | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 0e009498-97da-4203-bc57-4661c26720ff | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e009498-97da-4203-bc57-4661c26720ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b15557d-b010-4570-9251-7c70feab22fa | 4/10/2023 | BCH | 0.00085167 | Customer Withdrawal |
| 8b15557d-b010-4570-9251-7c70feab22fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b15557d-b010-4570-9251-7c70feab22fa | 2/10/2023 | BCHA | 0.00085167 | Customer Withdrawal |
| 8b15557d-b010-4570-9251-7c70feab22fa | 4/10/2023 | AEON | 0.02999900 | Customer Withdrawal |
| 8b15557d-b010-4570-9251-7c70feab22fa | 4/10/2023 | BTC | 0.00011125 | Customer Withdrawal |
| 8b15557d-b010-4570-9251-7c70feab22fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd36a3f4-8b9e-418d-ae93-f32b92920cda | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd36a3f4-8b9e-418d-ae93-f32b92920cda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd36a3f4-8b9e-418d-ae93-f32b92920cda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c16a3f0a-6be7-4ecc-b889-1fe0e3d52ebf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c16a3f0a-6be7-4ecc-b889-1fe0e3d52ebf | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c16a3f0a-6be7-4ecc-b889-1fe0e3d52ebf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 09978fb9-d6c5-47d1-8c62-c93e76af8ce8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09978fb9-d6c5-47d1-8c62-c93e76af8ce8 | 4/10/2023 | BCH | 0.00083139 | Customer Withdrawal |
| 09978fb9-d6c5-47d1-8c62-c93e76af8ce8 | 4/10/2023 | BCH | 0.00086761 | Customer Withdrawal |
| 09978fb9-d6c5-47d1-8c62-c93e76af8ce8 | 3/10/2023 | BTC | 0.00012719 | Customer Withdrawal |
| 09978fb9-d6c5-47d1-8c62-c93e76af8ce8 | 4/10/2023 | BCHA | 0.00086761 | Customer Withdrawal |
| 05efde9a-35f7-4e58-bc7f-10ccdd19e11a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 05efde9a-35f7-4e58-bc7f-10ccdd19e11a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 05efde9a-35f7-4e58-bc7f-10ccdd19e11a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c8102c37-fb74-465d-8a3c-6b39031dd2ea | 2/10/2023 | XLM | 13.91908593 | Customer Withdrawal |
| a148bbc8-8377-4e9e-b84f-6fdc49556441 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a148bbc8-8377-4e9e-b84f-6fdc49556441 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a148bbc8-8377-4e9e-b84f-6fdc49556441 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 846cf057-6742-4992-9b0e-584345e30962 | 2/10/2023 | BTC | 0.00016085 | Customer Withdrawal |
| 846cf057-6742-4992-9b0e-584345e30962 | 2/10/2023 | BCH | 0.00044935 | Customer Withdrawal |
| 846cf057-6742-4992-9b0e-584345e30962 | 2/10/2023 | BCHA | 0.00044935 | Customer Withdrawal |
| 846cf057-6742-4992-9b0e-584345e30962 | 2/10/2023 | RISE | 98.50121560 | Customer Withdrawal |
| 846cf057-6742-4992-9b0e-584345e30962 | 4/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 846cf057-6742-4992-9b0e-584345e30962 | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| c38d3b16-a045-4636-a3ad-f438d681d51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c38d3b16-a045-4636-a3ad-f438d681d51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c38d3b16-a045-4636-a3ad-f438d681d51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73cc1979-262e-44b3-a75c-4e8296 1ee393 | 3/10/2023 | BCH | 0.00000158 | Customer Withdrawal |
| 73cc1979-262e-44b3-a75c-4e8296 1ee393 | 3/10/2023 | BTC | 0.00008203 | Customer Withdrawal |
| 73cc1979-262e-44b3-a75c-4e8296 1ee393 | 3/10/2023 | BCHA | 0.00000158 | Customer Withdrawal |
| 73cc1979-262e-44b3-a75c-4e8296 1ee393 | 3/10/2023 | XLM | 2.59148239 | Customer Withdrawal |
| 73cc1979-262e-44b3-a75c-4e8296 1ee393 | 3/10/2023 | BCHA | 0.00000158 | Customer Withdrawal |
| 9552e230-9bcb-49e9-acdb-32041030239 | 3/10/2023 | BTC | 0.00020111 | Customer Withdrawal |
| 9552e230-9bcb-49e9-acdb-32041030239 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13fbca70-02ce-4c87-af77-af32d534a935 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 13fbca70-02ce-4c87-af77-af32d534a935 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 13fbca70-02ce-4c87-af77-af32d534a935 | 4/10/2023 | RDD | 8,008.74191800 | Customer Withdrawal |
| 2fb1b304-8e69-4e93-af58-3f09b3b5a60a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2fb1b304-8e69-4e93-af58-3f09b3b5a60a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2fb1b304-8e69-4e93-af58-3f09b3b5a60a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4e323c7e-9b4c-4042-aab5-edcebd767caa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e323c7e-9b4c-4042-aab5-edcebd767caa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e323c7e-9b4c-4042-aab5-edcebd767caa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ca53d22-b1c0-4e3b-aaad-45fc2a82e2ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ca53d22-b1c0-4e3b-aaad-45fc2a82e2ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ca53d22-b1c0-4e3b-aaad-45fc2a82e2ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ecabce2-99fe-45fb-9d6e-00189ba59ec0 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7ecabce2-99fe-45fb-9d6e-00189ba59ec0 | 4/10/2023 | BCHA | 0.00022712 | Customer Withdrawal |
| 7ecabce2-99fe-45fb-9d6e-00189ba59ec0 | 4/10/2023 | DOGE | 34.42628412 | Customer Withdrawal |
| 7ecabce2-99fe-45fb-9d6e-00189ba59ec0 | 4/10/2023 | LTC | 0.00061200 | Customer Withdrawal |
| 7ecabce2-99fe-45fb-9d6e-00189ba59ec0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7ecabce2-99fe-45fb-9d6e-00189ba59ec0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e4c17c20-8876-48ae-993c-4af603f79baf | 3/10/2023 | 1ST | 1.26692359 | Customer Withdrawal |
| e4c17c20-8876-48ae-993c-4af603f79baf | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| bb873f6-1cb2-4f8d-afe4-6759e2ebbc7e | 4/10/2023 | BCH | 0.00250900 | Customer Withdrawal |
| bb873f6-1cb2-4f8d-afe4-6759e2ebbc7e | 4/10/2023 | QWARK | 2.00000000 | Customer Withdrawal |
| bb873f6-1cb2-4f8d-afe4-6759e2ebbc7e | 3/10/2023 | BCH | 0.00145100 | Customer Withdrawal |
| bb873f6-1cb2-4f8d-afe4-6759e2ebbc7e | 4/10/2023 | BCHA | 0.00360900 | Customer Withdrawal |
| bb873f6-1cb2-4f8d-afe4-6759e2ebbc7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb873f6-1cb2-4f8d-afe4-6759e2ebbc7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ad7cd4c-3b1c-4c89-abca-c369f4d59703 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ad7cd4c-3b1c-4c89-abca-c369f4d59703 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27109434-5ff1-4255-a3d7-0bd4cf7494c0 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 27109434-5ff1-4255-a3d7-0bd4cf7494c0 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 27109434-5ff1-4255-a3d7-0bd4cf7494c0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7c519421-f8e6-43bd-aea9-b6a1aa6a57fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c519421-f8e6-43bd-aea9-b6a1aa6a57fb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c519421-f8e6-43bd-aea9-b6a1aa6a57fb | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d813709d-d237-4445-96a9-a7b64a7936bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d813709d-d237-4445-96a9-a7b64a7936bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d813709d-d237-4445-96a9-a7b64a7936bf | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb5534d1-ff1d-4291-90f2-b0a71152 6c15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb5534d1-ff1d-4291-90f2-b0a71152 6c15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb5534d1-ff1d-4291-90f2-b0a71152 6c15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 595cc480-a3ba-40be-8a0b-79a6919bd16f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 595cc480-a3ba-40be-8a0b-79a6919bd16f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 595cc480-a3ba-40be-8a0b-79a6919bd16f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b06b0b0e-7020-4f02-a04-2690c2c91110 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b06b0b0e-7020-4f02-a04-2690c2c91110 | 3/10/2023 | DOGE | 23.63308473 | Customer Withdrawal |
| 5045f22a-1f71-45c2-bc6b-d83b04d0dfbd | 2/10/2023 | BCH | 0.00034229 | Customer Withdrawal |
| 5045f22a-1f71-45c2-bc6b-d83b04d0dfbd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5045f22a-1f71-45c2-bc6b-d83b04d0dfbd | 2/10/2023 | BCHA | 0.00034229 | Customer Withdrawal |
| 29eef390-a806-4ca8-bd19-66e8bfb5b2c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 29eef390-a806-4ca8-bd19-66e8bfb5b2c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 29eef390-a806-4ca8-bd19-66e8bfb5b2c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3b95fc33-9db7-4ce4-a383-a7bff1300191 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b95fc33-9db7-4ce4-a383-a7bff1300191 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b95fc33-9db7-4ce4-a383-a7bff1300191 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a27e73a-1f31-4d9a-98c5-88e8167fcbe6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a27e73a-1f31-4d9a-98c5-88e8167fcbe6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a27e73a-1f31-4d9a-98c5-88e8167fcbe6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17222ceee-b999-48b3-a4ef-fade69b57961 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17222ceee-b999-48b3-a4ef-fade69b57961 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17222ceee-b999-48b3-a4ef-fade69b57961 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1289d9d4b-a141-4b7c-adeb-82f33e92a280 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1289d9d4b-a141-4b7c-adeb-82f33e92a280 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1289d9d4b-a141-4b7c-adeb-82f33e92a280 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 78b88732-4330d-469f-99a3-090cca0c0530 | 2/10/2023 | USDT | 3.38497565 | Customer Withdrawal |
| 78b88732-4330d-469f-99a3-090cca0c0530 | 2/9/2023 | BTC | 0.00000056 | Customer Withdrawal |
| 2a27e73a-1f31-4d9a-98c5-88e8167fcbe6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a1cf1de-6cc1-4a6a-90b6-ffb129735833 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a1cf1de-6cc1-4a6a-90b6-ffb129735833 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a1cf1de-6cc1-4a6a-90b6-ffb129735833 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7503e3f-4f94-4132-83a7-bb7c91327354 | 3/10/2023 | XMY | 8.65386314 | Customer Withdrawal |
| f7503e3f-4f94-4132-83a7-bb7c91327354 | 3/10/2023 | DGB | 0.01904603 | Customer Withdrawal |
| f7503e3f-4f94-4132-83a7-bb7c91327354 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7503e3f-4f94-4132-83a7-bb7c91327354 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae47db31-2f05-4c0b-a9fc-a0cf87fb39ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae47db31-2f05-4c0b-a9fc-a0cf87fb39ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae47db31-2f05-4c0b-a9fc-a0cf87fb39ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25707770-4f57-457d-aece-2725f4782391 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25707770-4f57-457d-aece-2725f4782391 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25707770-4f57-457d-aece-2725f4782391 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f65832-25e7-4b3f-a39f-46490bab6629 | 3/10/2023 | BCHA | 0.00007363 | Customer Withdrawal |
| 0f65832-25e7-4b3f-a39f-46490bab6629 | 3/10/2023 | BCH | 0.00007363 | Customer Withdrawal |
| 0f65832-25e7-4b3f-a39f-46490bab6629 | 3/10/2023 | BTC | 0.00016430 | Customer Withdrawal |
| 5d1d7500-4c22-4c6c-805f-5e0e2dea0b37 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5d1d7500-4c22-4c6c-805f-5e0e2dea0b37 | 3/10/2023 | XLM | 62.96325341 | Customer Withdrawal |
| 7d12f59a-0c0f-49b-ba0-240a62795ded | 3/10/2023 | BLK | 30.74193 | Customer Withdrawal |
| 7d12f59a-0c0f-49b-ba0-240a62795ded | 3/10/2023 | BTC | 0.00002 | Customer Withdrawal |
| 7d12f59a-0c0f-49b-ba0-240a62795ded | 3/10/2023 | GRC | 0.55764073 | Customer Withdrawal |
| 7d12f59a-0c0f-49b-ba0-240a62795ded | 2/10/2023 | BCHA | 0.00004385 | Customer Withdrawal |
| 7d12f59a-0c0f-49b-ba0-240a62795ded | 2/10/2023 | BCH | 0.00004385 | Customer Withdrawal |
| 7d12f59a-0c0f-49b-ba0-240a62795ded | 3/10/2023 | BTC | 0.00004385 | Customer Withdrawal |
| 73af87961-5a57-4c8b-a1f6-1689633dd10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73af87961-5a57-4c8b-a1f6-1689633dd10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73af87961-5a57-4c8b-a1f6-1689633dd10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 063f8ed3-a4f7-41ce-9f56-be069c80a60 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 063f8ed3-a4f7-41ce-9f56-be069c80a60 | 2/10/2023 | DOGE | 27.97737861 | Customer Withdrawal |
| cb0142c3-736d-46d0-a916-c7114069d854 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb0142c3-736d-46d0-a916-c7114069d854 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb0142c3-736d-46d0-a916-c7114069d854 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48ffba50-08d2-4397-b45b-0b3551ca41dc | 4/10/2023 | XRP | 0.59946773 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 48ffba50-08d2-4397-b45b-0b3551ca41dc | 3/10/2023 | BTC | 0.00019092 | Customer Withdrawal |
| 48ffba50-08d2-4397-b45b-0b3551ca41dc | 2/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 48ffba50-08d2-4397-b45b-0b3551ca41dc | 2/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 48ffba50-08d2-4397-b45b-0b3551ca41dc | 2/10/2023 | DOGE | 4.08430415 | Customer Withdrawal |
| 48ffba50-08d2-4397-b45b-0b3551ca41dc | 2/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 48ffba50-08d2-4397-b45b-0b3551ca41dc | 2/10/2023 | XLM | 12.32646141 | Customer Withdrawal |
| 48ffba50-08d2-4397-b45b-0b3551ca41dc | 2/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| edb220d4-4790-4560-a3c6-4b45998e0f3 | 3/10/2023 | BTC | 0.00007385 | Customer Withdrawal |
| edb220d4-4790-4560-a3c6-4b45998e0f3 | 2/10/2023 | BTC | 0.00036235 | Customer Withdrawal |
| edb220d4-4790-4560-a3c6-4b45998e0f3 | 2/9/2023 | BTC | 0.00036235 | Customer Withdrawal |
| 57234342-9b52-4aee-b0fd-5e56d9a0a530 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 57234342-9b52-4aee-b0fd-5e56d9a0a530 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 57234342-9b52-4aee-b0fd-5e56d9a0a530 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 931ae17d-fe32-40b2-a5c3-09c35aa1f166 | 3/10/2023 | USDT | 1.18159286 | Customer Withdrawal |
| a0fc0be0-598a-46fa-a527-f3e4e6d65a3d | 4/10/2023 | ZEC | 0.01547574 | Customer Withdrawal |
| a0fc0be0-598a-46fa-a527-f3e4e6d65a3d | 3/10/2023 | ZEC | 0.02808893 | Customer Withdrawal |
| a0fc0be0-598a-46fa-a527-f3e4e6d65a3d | 2/10/2023 | ZEC | 0.11397544 | Customer Withdrawal |
| 33cb5b6c-d6b5-4e15-9d95-d98f202f2781 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 33cb5b6c-d6b5-4e15-9d95-d98f202f2781 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 33cb5b6c-d6b5-4e15-9d95-d98f202f2781 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 24b84ba5-7e14-4c3a-9d6d-f5a20fb0aa4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 32820c1f-fd5c-4de5-a3fa-f8a0f7c7d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3283c0a-f3e5-4e8b-93b3-1b38158aed0c | 3/10/2023 | BCH | 0.00043136 | Customer Withdrawal |
| 3283c0a-f3e5-4e8b-93b3-1b38158aed0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3283c0a-f3e5-4e8b-93b3-1b38158aed0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3283c0a-f3e5-4e8b-93b3-1b38158aed0c | 2/10/2023 | BCHA | 0.00043136 | Customer Withdrawal |
| 3283c0a-f3e5-4e8b-93b3-1b38158aed0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a03d844-0821-4c6b-93ba-47adecb4c44a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a03d844-0821-4c6b-93ba-47adecb4c44a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a03d844-0821-4c6b-93ba-47adecb4c44a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a02cf9c3-58da-4e08-83bf-e96c73eb4d6 | 3/10/2023 | XLM | 23.92109550 | Customer Withdrawal |
| a02cf9c3-58da-4e08-83bf-e96c73eb4d6 | 2/10/2023 | XLM | 30.63610930 | Customer Withdrawal |
| 5e09d93c-e5a1-4e00-aa49-bc5a5be4d6 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5e09d93c-e5a1-4e00-aa49-bc5a5be4d6 | 3/10/2023 | XLM | 62.96325341 | Customer Withdrawal |
| 5e09d93c-e5a1-4e00-aa49-bc5a5be4d6 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 899e8f9-e5e2-4e8f-a7f2-71f7e6f29b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 899e8f9-e5e2-4e8f-a7f2-71f7e6f29b6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 899e8f9-e5e2-4e8f-a7f2-71f7e6f29b6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f95d54a8-8ae1-4b17-825a-3ffc9a9f0f | 3/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| f95d54a8-8ae1-4b17-825a-3ffc9a9f0f | 2/10/2023 | KMD | 0.00020083 | Customer Withdrawal |
| 7fd07d42-5799-4ef3-aa9c-6e6c7ee45c8f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fd07d42-5799-4ef3-aa9c-6e6c7ee45c8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fd07d42-5799-4ef3-aa9c-6e6c7ee45c8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13cf58a6-1c89-45f8-8812-5e2c28abca2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13cf58a6-1c89-45f8-8812-5e2c28abca2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13cf58a6-1c89-45f8-8812-5e2c28abca2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d2be885-667f-42b0-bafb-b334d0462cfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d2be885-667f-42b0-bafb-b334d0462cfc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d2be885-667f-42b0-bafb-b334d0462cfc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ccb538b-730c-4989-955c-2cac12113e8f | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 4ccb538b-730c-4989-955c-2cac12113e8f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4ccb538b-730c-4989-955c-2cac12113e8f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a6f8996c-a8c3-4348-97b8-8a7a56559b305 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6f8996c-a8c3-4348-97b8-8a7a56559b305 | 4/10/2023 | BCHA | 0.00074680 | Customer Withdrawal |
| a6f8996c-a8c3-4348-97b8-8a7a56559b305 | 4/10/2023 | BTC | 0.00074680 | Customer Withdrawal |
| a6f8996c-a8c3-4348-97b8-8a7a56559b305 | 4/10/2023 | BTC | 0.00000638 | Customer Withdrawal |
| a6f8996c-a8c3-4348-97b8-8a7a56559b305 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff11f7c4-793d-44b1-8e6f-b7f9e047f25f | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ff11f7c4-793d-44b1-8e6f-b7f9e047f25f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ff11f7c4-793d-44b1-8e6f-b7f9e047f25f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| de2ad633-a8d5-4424-9175-5f76cc981db4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de2ad633-a8d5-4424-9175-5f76cc981db4 | 4/10/2023 | XLM | 1.5832338 | Customer Withdrawal |
| de2ad633-a8d5-4424-9175-5f76cc981db4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de2ad633-a8d5-4424-9175-5f76cc981db4 | 4/10/2023 | BTC | 0.00017100 | Customer Withdrawal |
| de2ad633-a8d5-4424-9175-5f76cc981db4 | 4/10/2023 | BCH | 0.00087852 | Customer Withdrawal |
| 6efc891c-02e5-4b76-be68-124dbc79b331 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6efc891c-02e5-4b76-be68-124dbc79b331 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6efc891c-02e5-4b76-be68-124dbc79b331 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 421b504e-ccb6-445f-bc1e-f1834ce84dda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 421b504e-ccb6-445f-bc1e-f1834ce84dda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 421b504e-ccb6-445f-bc1e-f1834ce84dda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef66c889-624e-442c-8e89-df3b25c9b41a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ef66c889-624e-442c-8e89-df3b25c9b41a | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ef66c889-624e-442c-8e89-df3b25c9b41a | 4/10/2023 | DOGE | 48.0573546 | Customer Withdrawal |
| 1b03ffbd-006a-4468-8d53-fb903a793be3 | 2/10/2023 | ETHW | 0.00988292 | Customer Withdrawal |
| 1b03ffbd-006a-4468-8d53-fb903a793be3 | 2/10/2023 | ETH | 0.0021568 | Customer Withdrawal |
| 1b03ffbd-006a-4468-8d53-fb903a793be3 | 2/9/2023 | BCH | 0.00000015 | Customer Withdrawal |
| 1b03ffbd-006a-4468-8d53-fb903a793be3 | 2/10/2023 | BCHA | 0.00000015 | Customer Withdrawal |
| cab1eff0-1eb4-48bf-bbf1-ea2a18fbc8cc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cab1eff0-1eb4-48bf-bbf1-ea2a18fbc8cc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cab1eff0-1eb4-48bf-bbf1-ea2a18fbc8cc | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 53c8829e-1a0e-4ed4-9650-53e369a1cdd5 | 4/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 53c8829e-1a0e-4ed4-9650-53e369a1cdd5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 53c8829e-1a0e-4ed4-9650-53e369a1cdd5 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4e284193-2c31-48ef-98c9-96ef596c3c59 | 3/10/2023 | EMC | 2.00000000 | Customer Withdrawal |
| 4e284193-2c31-48ef-98c9-96ef596c3c59 | 3/10/2023 | BTC | 0.00006139 | Customer Withdrawal |
| 4e284193-2c31-48ef-98c9-96ef596c3c59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b59800cd-fcc2-4173-9a80-b07f20fbe41e | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| b59800cd-fcc2-4173-9a80-b07f20fbe41e | 3/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| b59800cd-fcc2-4173-9a80-b07f20fbe41e | 2/10/2023 | BSV | 0.14136846 | Customer Withdrawal |
| 72b48176-5bce-4d72-833d-03047f4bc3f58 | 2/10/2023 | LTC | 0.0068878 | Customer Withdrawal |
| 72b48176-5bce-4d72-833d-03047f4bc3f58 | 2/10/2023 | BCH | 0.00008675 | Customer Withdrawal |
| 72b48176-5bce-4d72-833d-03047f4bc3f58 | 2/9/2023 | USDT | 0.39161423 | Customer Withdrawal |
| 72b48176-5bce-4d72-833d-03047f4bc3f58 | 2/10/2023 | XLM | 1.4156510 | Customer Withdrawal |
| 72b48176-5bce-4d72-833d-03047f4bc3f58 | 2/10/2023 | BTC | 0.0000629 | Customer Withdrawal |
| 72b48176-5bce-4d72-833d-03047f4bc3f58 | 2/10/2023 | CLOAK | 0.0989305 | Customer Withdrawal |
| 72b48176-5bce-4d72-833d-03047f4bc3f58 | 2/10/2023 | BCHA | 0.00008675 | Customer Withdrawal |
| 54b0d5ca-cf30-4e86-911d-0d2fc150c457 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 54b0d5ca-cf30-4e86-911d-0d2fc150c457 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 54b0d5ca-cf30-4e86-911d-0d2fc150c457 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1e9e799f-e7a6-4d97-b976-fb73aaeb99e6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1e9e799f-e7a6-4d97-b976-fb73aaeb99e6 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1e9e799f-e7a6-4d97-b976-fb73aaeb99e6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 01783a3e0-faf5-4f6c-aa55-64d7c6360d10 | 2/10/2023 | BTC | 0.00018055 | Customer Withdrawal |
| 01783a3e0-faf5-4f6c-aa55-64d7c6360d10 | 2/10/2023 | DOGE | 10.51325898 | Customer Withdrawal |
| 01783a3e0-faf5-4f6c-aa55-64d7c6360d10 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cadadbc2-f356-4a0f-ae3a-1a831581c080 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cadadbc2-f356-4a0f-ae3a-1a831581c080 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cadadbc2-f356-4a0f-ae3a-1a831581c080 | 2/10/2023 | DOGE | 47.43964012 | Customer Withdrawal |
| cadadbc2-f356-4a0f-ae3a-1a831581c080 | 2/9/2023 | BTC | 0.00003906 | Customer Withdrawal |
| a47d19fa-4233-4442-91d9-eafe68c32b3d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a47d19fa-4233-4442-91d9-eafe68c32b3d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a47d19fa-4233-4442-91d9-eafe68c32b3d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3bcf7638-12f6-414a-ab35-c4296404d744 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bcf7638-12f6-414a-ab35-c4296404d744 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bcf7638-12f6-414a-ab35-c4296404d744 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6174c61-50d9-48ab-9bca-8cdbbba5e274 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6174c61-50d9-48ab-9bca-8cdbbba5e274 | 3/10/2023 | BCHA | 0.00000627 | Customer Withdrawal |
| 6174c61-50d9-48ab-9bca-8cdbbba5e274 | 3/10/2023 | BCH | 0.00000627 | Customer Withdrawal |
| 6174c61-50d9-48ab-9bca-8cdbbba5e274 | 3/10/2023 | BTC | 0.00014757 | Customer Withdrawal |
| 78486d-2219-43b3-b514-7c6620fcc84b | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 78486d-2219-43b3-b514-7c6620fcc84b | 4/10/2023 | DOGE | 6.3893546 | Customer Withdrawal |
| 78486d-2219-43b3-b514-7c6620fcc84b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0b85ef52-8061-43d5-b94d-72b2b528399b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0b85ef52-8061-43d5-b94d-72b2b528399b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0b85ef52-8061-43d5-b94d-72b2b528399b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8b4a58d5-b92b-4932-bc29-82d3b447051e | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8b4a58d5-b92b-4932-bc29-82d3b447051e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8b4a58d5-b92b-4932-bc29-82d3b447051e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9070de02-7eee-44f6-8296-d62ff5a399fa | 3/10/2023 | BCHA | 0.00000600 | Customer Withdrawal |
| 9070de02-7eee-44f6-8296-d62ff5a399fa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9070de02-7eee-44f6-8296-d62ff5a399fa | 3/10/2023 | BTC | 0.00000627 | Customer Withdrawal |
| 9070de02-7eee-44f6-8296-d62ff5a399fa | 3/10/2023 | BCH | 0.00000600 | Customer Withdrawal |
| 0fc834f-62d4-4e2f-9ed5-85c73a6ed0b9 | 3/10/2023 | BCHA | 0.00040709 | Customer Withdrawal |
| 0fc834f-62d4-4e2f-9ed5-85c73a6ed0b9 | 3/10/2023 | BCH | 0.00040709 | Customer Withdrawal |
| 0fc834f-62d4-4e2f-9ed5-85c73a6ed0b9 | 2/10/2023 | BTC | 0.00021051 | Customer Withdrawal |
| 0fc834f-62d4-4e2f-9ed5-85c73a6ed0b9 | 4/10/2023 | BTC | 0.00020803 | Customer Withdrawal |
| e2b35ca2-7a4e-48eb-94b3-1cab2d7bb52a | 2/10/2023 | XLM | 1.73215553 | Customer Withdrawal |
| e2b35ca2-7a4e-48eb-94b3-1cab2d7bb52a | 2/10/2023 | BTC | 0.00001920 | Customer Withdrawal |
| e2b35ca2-7a4e-48eb-94b3-1cab2d7bb52a | 2/10/2023 | QWARK | 172.90000000 | Customer Withdrawal |
| b6510736-10ae-400d-9cd7-0c40cd6a17b4 | 2/10/2023 | BCHA | 0.00000010 | Customer Withdrawal |
| b6510736-10ae-400d-9cd7-0c40cd6a17b4 | 2/10/2023 | XRP | 12.34861840 | Customer Withdrawal |
| b6510736-10ae-400d-9cd7-0c40cd6a17b4 | 2/10/2023 | BCH | 0.00000010 | Customer Withdrawal |
| 36325 1ed-bc87-408c-84c3-c0b46069952a | 3/10/2023 | NEO | 0.16484423 | Customer Withdrawal |
| 36325 1ed-bc87-408c-84c3-c0b46069952a | 2/9/2023 | NEO | 0.15574656 | Customer Withdrawal |
| 76fd46d6-f33d-461a-8705-dd1c9c0e6f09 | 2/9/2023 | BTC | 0.00001197 | Customer Withdrawal |
| 76fd46d6-f33d-461a-8705-dd1c9c0e6f09 | 2/10/2023 | QTUM | 0.3966942 | Customer Withdrawal |
| 9a43d038-8301-4151-a9ae-b1dec566e0c | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| f1801ab1-add4-460c-85bc-8286ab9be10b | 3/10/2023 | PTOY | 50.00000000 | Customer Withdrawal |
| f1801ab1-add4-460c-85bc-8286ab9be1b | 3/10/2023 | BSD | 10.00000000 | Customer Withdrawal |
| c621ccbe-aac3-4386-b54c-0b58a198b31f | 2/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| c821ccbe-aac3-43f8-b54c-0b58a198b31f | 2/9/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c821ccbe-aac3-43f8-b54c-0b58a198b31f | 2/10/2023 | OMG | 3.0311030 | Customer Withdrawal |
| 8d4a0ed7-aef2-4c4e-8958-aa792a0d3fa3 | 4/10/2023 | BTC | 0.00003011 | Customer Withdrawal |
| 8d4a0ed7-aef2-4c4e-8958-aa792a0d3fa3 | 4/10/2023 | BCH | 0.00083353 | Customer Withdrawal |
| 8d4a0ed7-aef2-4c4e-8958-aa792a0d3fa3 | 4/10/2023 | BTC | 0.00020803 | Customer Withdrawal |
| 8d4a0ed7-aef2-4c4e-8958-aa792a0d3fa3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d4a0ed7-aef2-4c4e-8958-aa792a0d3fa3 | 4/10/2023 | BCHA | 0.00083353 | Customer Withdrawal |
| baa10050-e53a-4a53-a97e-1cbac4216757 | 4/10/2023 | LTC | 0.00304089 | Customer Withdrawal |
| baa10050-e53a-4a53-a97e-1cbac4216757 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| baa10050-e53a-4a53-a97e-1cbac4216757 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| baa10050-e53a-4a53-a97e-1cbac4216757 | 2/9/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a20d41a2-bdf1-494f-9cd2-a97a822c5798 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a20d41a2-bdf1-494f-9cd2-a97a822c5798 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a20d41a2-bdf1-494f-9cd2-a97a822c5798 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdd71619-5473-4f01-9e8a-bddbb7ad9076 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdd71619-5473-4f01-9e8a-bddbb7ad9076 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdd71619-5473-4f01-9e8a-bddbb7ad9076 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9809c664-f82b-4922-8aa3-7e3b68a7482e | 2/10/2023 | DOGE | 22.91098597 | Customer Withdrawal |
| f1e9a897-6127-4c44-8758-fe4e19f9758e | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f1e9a897-6127-4c44-8758-fe4e19f9758e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1e9a897-6127-4c44-8758-fe4e19f9758e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 808ad2b8-a9af-41c-abac-0e7bf551f717 | 2/10/2023 | SC | 1.381.42800300 | Customer Withdrawal |
| 808ad2b8-a9af-41c-abac-0e7bf551f717 | 4/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 808ad2b8-a9af-41c-abac-0e7bf551f717 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ffb83d82-6370-47c4-8a07-2b83b5d06d9f | 3/10/2023 | BCH | 0.0005364d | Customer Withdrawal |
| ffb83d82-6370-47c4-8a07-2b83b5d06d9f | 3/10/2023 | DOGE | 14.41999999 | Customer Withdrawal |
| ffb83d82-6370-47c4-8a07-2b83b5d06d9f | 3/10/2023 | BCHA | 0.0005364d | Customer Withdrawal |
| ffb83d82-6370-47c4-8a07-2b83b5d06d9f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffb83d82-6370-47c4-8a07-2b83b5d06d9f | 2/10/2023 | BTC | 0.00022707 | Customer Withdrawal |
| e50afcc0-d97e-4bf2-996c-a4ef4d9f4f5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e50afcc0-d97e-4bf2-996c-a4ef4d9f4f5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e50afcc0-d97e-4bf2-996c-a4ef4d9f4f5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1be0c9d3-3433-4dbd-aeeb-d2817542d489 | 4/10/2023 | ARK | 4.36909769 | Customer Withdrawal |
| 1be0c9d3-3433-4dbd-aeeb-d2817542d489 | 3/10/2023 | BTC | 0.00012004 | Customer Withdrawal |
| 1be0c9d3-3433-4dbd-aeeb-d2817542d489 | 2/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| 1be0c9d3-3433-4dbd-aeeb-d2817542d489 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6da975a5-b396-4dda-8493-5189d681cf4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6da975a5-b396-4dda-8493-5189d681cf4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6da975a5-b396-4dda-8493-5189d681cf4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dbf7462-dba3-4eab-a891-3481fd7f6eb | 3/10/2023 | DASH | 0.00031297 | Customer Withdrawal |
| 2dbf7462-dba3-4eab-a891-3481fd7f6eb | 2/10/2023 | ETC | 0.16404224 | Customer Withdrawal |
| 2dbf7462-dba3-4eab-a891-3481fd7f6eb | 3/10/2023 | ETC | 0.27329307 | Customer Withdrawal |
| 69b85ccb-dbee-4ca2-8ed7-e0481f40b1d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e13f96f-c287-4b52-8421-ea2670297d7d | 3/10/2023 | USDT | 4.99940006 | Customer Withdrawal |
| 4e13f96f-c287-4b52-8421-ea2670297d7d | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4e13f96f-c287-4b52-8421-ea2670297d7d | 2/10/2023 | USDT | 4.99726268 | Customer Withdrawal |
| a83c4ca2-8233-4b9f-a684-31e396c9dd85 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a83c4ca2-8233-4b9f-a684-31e396c9dd85 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a83c4ca2-8233-4b9f-a684-31e396c9dd85 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38235b8b-b6dd-4ba6-bf5c-524f60286c0 | 4/10/2023 | NEO | 0.45126834 | Customer Withdrawal |
| 38235b8b-b6dd-4ba6-bf5c-524f60286c0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 38235b8b-b6dd-4ba6-bf5c-524f60286c0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fe0a319c-5aac-408-b597-09c04fbdf53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe0a319c-5aac-408-b597-09c04fbdf53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe0a319c-5aac-408-b597-09c04fbdf53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad64ee4e0-0fd1-4c13-9edf-c7c70d8d97c | 3/10/2023 | BCHA | 0.00036493 | Customer Withdrawal |
| ad64ee4e0-0fd1-4c13-9edf-c7c70d8d97c | 3/10/2023 | BCH | 0.00036493 | Customer Withdrawal |
| ad64ee4e0-0fd1-4c13-9edf-c7c70d8d97c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70915be-cd60-46c9-832c-1c00e61620 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70915be-cd60-46c9-832c-1c00e61620 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e13f96f-c287-4b52-8421-ea2670297d7d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 952c0991-9125-4587-b1bb-6cb33ce34591 | 4/10/2023 | QWARK | 852.71879020 | Customer Withdrawal |
| 952c0991-9125-4587-b1bb-6cb33ce34591 | 2/10/2023 | QWARK | 2.173.91304600 | Customer Withdrawal |
| 6e54ca65c-048f-4362-b3e3-ac1937b4620 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6e54ca65c-048f-4362-b3e3-ac1937b4620 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6e54ca65c-048f-4362-b3e3-ac1937b4620 | 2/10/2023 | USDT | 4.99726268 | Customer Withdrawal |
| 77adffa0-3d0c-46d8-b59f-1141c13115e02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77adffa0-3d0c-46d8-b59f-1141c13115e02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77adffa0-3d0c-46d8-b59f-1141c13115e02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35acd004-7199-4fa2-bc02-15c54137bcba | 2/10/2023 | BCH | 0.01154292 | Customer Withdrawal |
| 35acd004-7199-4fa2-bc02-15c54137bcba | 3/10/2023 | LSK | 0.02364080 | Customer Withdrawal |
| 35acd004-7199-4fa2-bc02-15c54137bcba | 2/10/2023 | BCH | 0.01830425 | Customer Withdrawal |
| 01cd98b81-dda3-4cec-a97f-c8bd17668b3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 015c8f7d-b881-49bc-870b-22ed05c664b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 015c8f7d-b881-49bc-870b-22ed05c664b7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f98bce6-cecc0-4f35-a716-b1cca2c8c3b0 | 3/10/2023 | BTC | 57.63360736 | Customer Withdrawal |
| 7f98bce6-cecc0-4f35-a716-b1cca2c8c3b0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7f98bce6-cecc0-4f35-a716-b1cca2c8c3b0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0ef0d832-e256-4481-8fa-bf83dbc44d87 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ef0d832-e256-4481-8fa-bf83dbc44d87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ef0d832-e256-4481-8fa-bf83dbc44d87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14d7a6e9-5c3d-4a2f-88a-9c0e20f53098 | 3/10/2023 | WAVES | 0.00100000 | Customer Withdrawal |
| a0c4def5-4a6e-482b-8475-882d9e13fbec | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| a0c4def5-4a6e-482b-8475-882d9e13fbec | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ce805192-c2d1-4cbf-8492-d915fe5f8fdb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ce805192-c2d1-4cbf-8492-d915fe5f8fdb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ce805192-c2d1-4cbf-8492-d915fe5f8fdb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b6cc6a-7e0e-499b-bdd1-917fa5cf7dcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b6cc6a-7e0e-499b-bdd1-917fa5cf7dcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b6cc6a-7e0e-499b-bdd1-917fa5cf7dcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7489bb6-1841-411e-ace5-5dece8996750 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7489bb6-1841-411e-ace5-5dece8996750 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7489bb6-1841-411e-ace5-5dece8996750 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53adc668-1279-482f-86ff-55a3e1f8ae5 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 53adc668-1279-482f-86ff-55a3e1f8ae5 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 53adc668-1279-482f-86ff-55a3e1f8ae5 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 64401e4-4ab5-4940-86bd-5f5d51b9a97 | 3/10/2023 | BTC | 0.00024909 | Customer Withdrawal |
| 64401e4-4ab5-4940-86bd-5f5d51b9a97 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 64401e4-4ab5-4940-86bd-5f5d51b9a97 | 3/10/2023 | DOGE | 5.00024909 | Customer Withdrawal |
| 64401e4-4ab5-4940-86bd-5f5d51b9a97 | 2/9/2023 | DOGE | 48.74829320 | Customer Withdrawal |
| 07b6cc6a-7e0e-499b-bdd1-917fa5cf7dcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18cc449e-5410-4da3-a236-8527402fabb00 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 18cc449e-5410-4da3-a236-8527402fabb00 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8b311889-0e61-4b37-a9b8-344dd64830 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8b311889-0e61-4b37-a9b8-344dd64830 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8b311889-0e61-4b37-a9b8-344dd64830 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2c1d3a-df8b-4d9d-98ce-a7be7b20b87b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c1d3a-df8b-4d9d-98ce-a7be7b20b87b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c1d3a-df8b-4d9d-98ce-a7be7b20b87b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 490035b6-5e4a-493f-9697-0e6537b8e067 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 490035b6-5e4a-493f-9697-0e6537b8e067 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 490035b6-5e4a-493f-9697-0e6537b8e067 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9353a6d-25e0-4bc9-ba9f-53334da54 | 3/10/2023 | BCHA | 0.00097921 | Customer Withdrawal |
| 9353a6d-25e0-4bc9-ba9f-53334da54 | 2/10/2023 | BCH | 0.00023109 | Customer Withdrawal |
| 9353a6d-25e0-4bc9-ba9f-53334da54 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f74d658-4d1f-4af3-a7e9-5be5f5d53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f74d658-4d1f-4af3-a7e9-5be5f5d53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f74d658-4d1f-4af3-a7e9-5be5f5d53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43dbf70f-f009-4cbd-8a3b-03b2b86bbf8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 43dbf70f-f009-4cbd-8a3b-03b2b86bbf8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 43dbf70f-f009-4cbd-8a3b-03b2b86bbf8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 843618-0e33-489b-91fd-ff55996636d13 | 2/10/2023 | XRP | 3.55577208 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b0d51d5d-e4e5-44a9-880e-1d74a8547593 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0d51d5d-e4e5-44a9-880e-1d74a8547593 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2daf2c78-fdd8-42ad-b71c-9d476912aca3 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 2daf2c78-fdd8-42ad-b71c-9d476912aca3 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 2daf2c78-fdd8-42ad-b71c-9d476912aca3 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| ce062171-8b73-4861-a3d6-79e95d5f58cd | 2/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| ce062171-8b73-4861-a3d6-79e95d5f58cd | 3/10/2023 | NXS | 24.69191054 | Customer Withdrawal |
| 5a7e5ed8-7ce8-4954-b0ac-c8c44c0d549c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a7e5ed8-7ce8-4954-b0ac-c8c44c0d549c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a7e5ed8-7ce8-4954-b0ac-c8c44c0d549c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a60df7a9-0adf-4435-a0ad-7d039168fa00 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| a60df7a9-0adf-4435-a0ad-7d039168fa00 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| a60df7a9-0adf-4435-a0ad-7d039168fa00 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 35751a68-bfb2-43f7-ab96-bb4bc9103b07 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 35751a68-bfb2-43f7-ab96-bb4bc9103b07 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 35751a68-bfb2-43f7-ab96-bb4bc9103b07 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9fa11f6e-bdd6-4d4e-aab7-52743afb6aa6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fa11f6e-bdd6-4d4e-aab7-52743afb6aa6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fa11f6e-bdd6-4d4e-aab7-52743afb6aa6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b278a48-5157-4b9c-8151-467eca74e49f | 2/10/2023 | XLM | 16.16038366 | Customer Withdrawal |
| 5b278a48-5157-4b9c-8151-467eca74e49f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5b278a48-5157-4b9c-8151-467eca74e49f | 2/10/2023 | BTC | 0.00015740 | Customer Withdrawal |
| 5b278a48-5157-4b9c-8151-467eca74e49f | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 43fbb7c7-89f7-4c3d-bbac-8d0ab32bc736 | 2/10/2023 | LTC | 0.03728842 | Customer Withdrawal |
| a48fce6b-c7ee-47da-8b1b-2553104681fb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a48fce6b-c7ee-47da-8b1b-2553104681fb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a48fce6b-c7ee-47da-8b1b-2553104681fb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5cd46eb5-c9ae-4fd4-b9b9-b4647e386939 | 2/10/2023 | XEM | 90.14982760 | Customer Withdrawal |
| 3edac217-3770-4c56-815b-7a4a229d44d1 | 3/10/2023 | POWR | 11.59722559 | Customer Withdrawal |
| 3edac217-3770-4c56-815b-7a4a229d44d1 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 44531ea2-4626-4e03-bd00-fc3213cf680e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 44531ea2-4626-4e03-bd00-fc3213cf680e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 44531ea2-4626-4e03-bd00-fc3213cf680e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c0804bdc-fcd6-44f7-a070-8e6941e5b468 | 2/9/2023 | BTC | 0.00015050 | Customer Withdrawal |
| 7ec28798-9e98-49cc-8f50-42fcef3db0b2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7ec28798-9e98-49cc-8f50-42fcef3db0b2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7ec28798-9e98-49cc-8f50-42fcef3db0b2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 70bf2426-a264-433d-b99e-7967c92aa444 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70bf2426-a264-433d-b99e-7967c92aa444 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70bf2426-a264-433d-b99e-7967c92aa444 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0814e509-8591-49e7-9fd0-51c9de655584 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0814e509-8591-49e7-9fd0-51c9de655584 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0814e509-8591-49e7-9fd0-51c9de655584 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8dbb73ea-06e4-465d-b9d4-bccb834a24d5 | 2/10/2023 | ETHW | 0.00800000 | Customer Withdrawal |
| 8dbb73ea-06e4-465d-b9d4-bccb834a24d5 | 2/10/2023 | ETH | 0.00051677 | Customer Withdrawal |
| c4610372-a3a3-43f3-a0f6-b29648608689 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c4610372-a3a3-43f3-a0f6-b29648608689 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c4610372-a3a3-43f3-a0f6-b29648608689 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 95545131-5fb7-4c26-94b2-5202d9634ae3 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 95545131-5fb7-4c26-94b2-5202d9634ae3 | 3/10/2023 | SC | 651.28890910 | Customer Withdrawal |
| 95545131-5fb7-4c26-94b2-5202d9634ae3 | 3/10/2023 | DGB | 208.89140630 | Customer Withdrawal |
| 95545131-5fb7-4c26-94b2-5202d9634ae3 | 3/10/2023 | USDT | 0.00027304 | Customer Withdrawal |
| 881fca1e-0f59-468c-bc2c-9d390dbffa95 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 881fca1e-0f59-468c-bc2c-9d390dbffa95 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 881fca1e-0f59-468c-bc2c-9d390dbffa95 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 452e661b-16de-41e2-b63a-711f0b3e48ef | 2/10/2023 | LTC | 0.00223325 | Customer Withdrawal |
| 452e661b-16de-41e2-b63a-711f0b3e48ef | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 452e661b-16de-41e2-b63a-711f0b3e48ef | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 452e661b-16de-41e2-b63a-711f0b3e48ef | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e76b6831-f662-4c23-9114-8c8ec728fb47 | 2/10/2023 | XRP | 5.69866279 | Customer Withdrawal |
| 5ccdfa4f-fa8e-4386-8d5d-9e3f5cc434f9 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ccdfa4f-fa8e-4386-8d5d-9e3f5cc434f9 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 5ccdfa4f-fa8e-4386-8d5d-9e3f5cc434f9 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 3058ee1f-f236-4008-8741-521321d0ec92 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 3058ee1f-f236-4008-8741-521321d0ec92 | 4/10/2023 | ETC | 0.08918960 | Customer Withdrawal |
| 3058ee1f-f236-4008-8741-521321d0ec92 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| dbd58a51-8538-42a9-9ef0-47e22c9c6f82 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| dbd58a51-8538-42a9-9ef0-47e22c9c6f82 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dbd58a51-8538-42a9-9ef0-47e22c9c6f82 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 48820b2b-db16-4051-84e1-68b018bd9f8c | 2/10/2023 | DOGE | 57.26948677 | Customer Withdrawal |
| 48820b2b-db16-4051-84e1-68b018bd9f8c | 2/9/2023 | XRP | 0.08000000 | Customer Withdrawal |
| 48820b2b-db16-4051-84e1-68b018bd9f8c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 48820b2b-db16-4051-84e1-68b018bd9f8c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2c07aef4-0da2-4634-a07f-83c334db156d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c07aef4-0da2-4634-a07f-83c334db156d | 4/10/2023 | BTC | 0.00006071 | Customer Withdrawal |
| 2c07aef4-0da2-4634-a07f-83c334db156d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0bec297-c76e-4008-a13c-a6bd435f5c9e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0bec297-c76e-4008-a13c-a6bd435f5c9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0bec297-c76e-4008-a13c-a6bd435f5c9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 739360d6-a3d8-4962-a964-b492a27e0b8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 739360d6-a3d8-4962-a964-b492a27e0b8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 739360d6-a3d8-4962-a964-b492a27e0b8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20b4e8bf-160b-43de-addc-58e91f6e2934 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 20b4e8bf-160b-43de-addc-58e91f6e2934 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 64c0d8f0-781a-4663-a74b-85517591cd55 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 64c0d8f0-781a-4663-a74b-85517591cd55 | 4/10/2023 | ETH | 0.00065977 | Customer Withdrawal |
| 64c0d8f0-781a-4663-a74b-85517591cd55 | 4/10/2023 | ETHW | 0.01478749 | Customer Withdrawal |
| 64c0d8f0-781a-4663-a74b-85517591cd55 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3335aa60-863e-4378-baff-ec846b1a4d3c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3335aa60-863e-4378-baff-ec846b1a4d3c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3335aa60-863e-4378-baff-ec846b1a4d3c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8b953832-b412-4d02-8849-aca347dbbbb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b953832-b412-4d02-8849-aca347dbbbb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b953832-b412-4d02-8849-aca347dbbbb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad4c0b0c-da18-4116-9bb4-0f6820024edc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ad4c0b0c-da18-4116-9bb4-0f6820024edc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ad4c0b0c-da18-4116-9bb4-0f6820024edc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f53af7b7-962e-4cb1-8318-e5ebaa662ed9 | 2/9/2023 | BTC | 0.00017570 | Customer Withdrawal |
| 5f49e638-2991-41f4-b20f-c08d4363daa6 | 4/10/2023 | SC | 240.92548430 | Customer Withdrawal |
| 5f49e638-2991-41f4-b20f-c08d4363daa6 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5f49e638-2991-41f4-b20f-c08d4363daa6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4de7beca-d547-4068-b609-287190cbba58 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4de7beca-d547-4068-b609-287190cbba58 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4de7beca-d547-4068-b609-287190cbba58 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 879cccc4-3106-4c40-82e6-ec18d3b535da | 3/10/2023 | ETHW | 0.00049115 | Customer Withdrawal |
| 879cccc4-3106-4c40-82e6-ec18d3b535da | 3/10/2023 | ADA | 2.55470072 | Customer Withdrawal |
| 879cccc4-3106-4c40-82e6-ec18d3b535da | 3/10/2023 | BTC | 0.00002064 | Customer Withdrawal |
| 879cccc4-3106-4c40-82e6-ec18d3b535da | 3/10/2023 | ETH | 0.00049115 | Customer Withdrawal |
| 879cccc4-3106-4c40-82e6-ec18d3b535da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 879cccc4-3106-4c40-82e6-ec18d3b535da | 3/10/2023 | XRP | 0.09602041 | Customer Withdrawal |
| 1de308d9-520f-4218-9ec3-f98450429513 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1de308d9-520f-4218-9ec3-f98450429513 | 4/10/2023 | ETHW | 0.01075159 | Customer Withdrawal |
| 1de308d9-520f-4218-9ec3-f98450429513 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1de308d9-520f-4218-9ec3-f98450429513 | 4/10/2023 | ETH | 0.00060256 | Customer Withdrawal |
| 1758c431-2a3a-4fe5-8213-2bfb1242da04 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1758c431-2a3a-4fe5-8213-2bfb1242da04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1758c431-2a3a-4fe5-8213-2bfb1242da04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4a2b676-d710-460f-a77b-97e7b3c8afa8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a4a2b676-d710-460f-a77b-97e7b3c8afa8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a4a2b676-d710-460f-a77b-97e7b3c8afa8 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bcf0295b-40f0-4a09-af01-8427bedce5d4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bcf0295b-40f0-4a09-af01-8427bedce5d4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bcf0295b-40f0-4a09-af01-8427bedce5d4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f0578ee6-5d03-4097-88df-5aeaef3b7ddb | 3/10/2023 | BTC | 0.00003567 | Customer Withdrawal |
| f0578ee6-5d03-4097-88df-5aeaef3b7ddb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c389f2d-d742-4779-b640-54cbd4e11c08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c389f2d-d742-4779-b640-54cbd4e11c08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c389f2d-d742-4779-b640-54cbd4e11c08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b38f16f-7d90-43b8-9bde-93d826217cbf | 4/10/2023 | USDT | 1.09961328 | Customer Withdrawal |
| 5b38f16f-7d90-43b8-9bde-93d826217cbf | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5b38f16f-7d90-43b8-9bde-93d826217cbf | 4/10/2023 | BTC | 0.00001532 | Customer Withdrawal |
| 5b38f16f-7d90-43b8-9bde-93d826217cbf | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a802f286-f341-4974-8374-cc2d7ec44617 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a802f286-f341-4974-8374-cc2d7ec44617 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a802f286-f341-4974-8374-cc2d7ec44617 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bde9b334-798e-4303-8dbc-f896c656ccad | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bde9b334-798e-4303-8dbc-f896c656ccad | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bde9b334-798e-4303-8dbc-f896c656ccad | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7aab155c-aa77-48ab-af69-366eea75d05c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7aab155c-aa77-48ab-af69-366eea75d05c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7aab155c-aa77-48ab-af69-366eea75d05c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec622ce2-10d3-420a-baf0-3eacc10dd1e5 | 3/10/2023 | BTC | 0.00000027 | Customer Withdrawal |
| 67df5523-3b42-4d02-a3fd-cf23831b0e31 | 3/10/2023 | XLM | 0.45568131 | Customer Withdrawal |
| 67df5523-3b42-4d02-a3fd-cf23831b0e31 | 3/10/2023 | BAY | 0.54226607 | Customer Withdrawal |
| 67df5523-3b42-4d02-a3fd-cf23831b0e31 | 3/10/2023 | SRN | 0.05993151 | Customer Withdrawal |
| 2cdd742f-5cfc-443b-9db3-285289f217cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cdd742f-5cfc-443b-9db3-285289f217cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cdd742f-5cfc-443b-9db3-285289f217cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc8ee425-4cc8-4ccd-8264-cd5961aa760b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc8ee425-4cc8-4ccd-8264-cd5961aa760b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc8ee425-4cc8-4ccd-8264-cd5961aa760b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff0416cf-716e-472c-9648-e132d0488d44 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ff0416cf-716e-472c-9648-e132d0488d44 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ff0416cf-716e-472c-9648-e132d0488d44 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2665e3bf-cc8b-4641-b1d9-ef256432ba7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2665e3bf-cc8b-4641-b1d9-ef256432ba7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2665e3bf-cc8b-4641-b1d9-ef256432ba7d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dcd7bc3-3573-4454-b926-6820dae68a50 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9dcd7bc3-3573-4454-b926-6820dae68a50 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9dcd7bc3-3573-4454-b926-6820dae68a50 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 115bae84-ee63-4970-9d64-62c3dcb112fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 115bae84-ee63-4970-9d64-62c3dcb112fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 115bae84-ee63-4970-9d64-62c3dcb112fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3471508f-8668-4500-a066-db8040c83d17 | 2/10/2023 | VTC | 3.11459159 | Customer Withdrawal |
| 7396d91a-a1e8-4997-897a-7d7065ab5be2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7396d91a-a1e8-4997-897a-7d7065ab5be2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7396d91a-a1e8-4997-897a-7d7065ab5be2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a02fe31-19c2-4f49-a640-19b0513f80c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a02fe31-19c2-4f49-a640-19b0513f80c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a02fe31-19c2-4f49-a640-19b0513f80c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1995c714-8c88-45c3-a447-23f79693056f | 4/10/2023 | ETH | 0.00255330 | Customer Withdrawal |
| 1995c714-8c88-45c3-a447-23f79693056f | 4/10/2023 | ETHW | 0.01666825 | Customer Withdrawal |
| 1995c714-8c88-45c3-a447-23f79693056f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1995c714-8c88-45c3-a447-23f79693056f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2a4f2a95-7aec-4b93-bf61-ab623902f1e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a4f2a95-7aec-4b93-bf61-ab623902f1e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a4f2a95-7aec-4b93-bf61-ab623902f1e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76a690f4-4034-4745-9a59-959afab4bef1 | 4/10/2023 | EMC2 | 2.39029551 | Customer Withdrawal |
| 76a690f4-4034-4745-9a59-959afab4bef1 | 3/10/2023 | EMC2 | 47.60970449 | Customer Withdrawal |
| 76a690f4-4034-4745-9a59-959afab4bef1 | 3/10/2023 | BTC | 0.00021436 | Customer Withdrawal |
| 76a690f4-4034-4745-9a59-959afab4bef1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f0f28d9-70c5-4652-99f2-0f1f1ea77893 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7f0f28d9-70c5-4652-99f2-0f1f1ea77893 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7f0f28d9-70c5-4652-99f2-0f1f1ea77893 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 75bf3706-d447-4b6b-9394-6e29ea682631 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75bf3706-d447-4b6b-9394-6e29ea682631 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 625b30a1-d425-4a51-b75b-cf104ab616fe | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 625b30a1-d425-4a51-b75b-cf104ab616fe | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 625b30a1-d425-4a51-b75b-cf104ab616fe | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 26fc2373-c917-41ee-ab73-9a6e3a0baab3 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 26fc2373-c917-41ee-ab73-9a6e3a0baab3 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 26fc2373-c917-41ee-ab73-9a6e3a0baab3 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 941ba560-90e5-4138-89cf-421f1e3d2804 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 941ba560-90e5-4138-89cf-421f1e3d2804 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d65b09e1-5505-4547-88ea-d9d51daf59f2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d65b09e1-5505-4547-88ea-d9d51daf59f2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d65b09e1-5505-4547-88ea-d9d51daf59f2 | 3/10/2023 | ADA | 2.22694337 | Customer Withdrawal |
| d65b09e1-5505-4547-88ea-d9d51daf59f2 | 3/10/2023 | XRP | 11.24198096 | Customer Withdrawal |
| 39101135-f174-4450-85a4-a30762f272e0 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 39101135-f174-4450-85a4-a30762f272e0 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 39101135-f174-4450-85a4-a30762f272e0 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b7ef6dd2-1283-44cc-9795-f4a5fb891818 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 10e316a3-b90c-430e-acae-167eab229496 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 00cc5447-b507-472c-9f30-fc54b80a3d93 | 2/9/2023 | ETC | 0.17020906 | Customer Withdrawal |
| faa671e6-3201-4bdc-8355-acfa35d59b96 | 2/10/2023 | RDD | 8,395.54715000 | Customer Withdrawal |
| f5a53fea-0ca7-4a5e-bd08-8a807e7c6297 | 2/10/2023 | BTC | 0.00002369 | Customer Withdrawal |
| f5a53fea-0ca7-4a5e-bd08-8a807e7c6297 | 2/9/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 119836e1-7958-4aba-a714-e1295e252bed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 119836e1-7958-4aba-a714-e1295e252bed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 119836e1-7958-4aba-a714-e1295e252bed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec694e31-09cb-482b-98d9-1e4be24adda6 | 2/10/2023 | ADA | 6.14632026 | Customer Withdrawal |
| ec694e31-09cb-482b-98d9-1e4be24adda6 | 2/10/2023 | XRP | 6.73597506 | Customer Withdrawal |
| ec694e31-09cb-482b-98d9-1e4be24adda6 | 3/10/2023 | XRP | 8.26402494 | Customer Withdrawal |
| 1e42ac4c-e8ba-4d54-92b5-2caad05ae655 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1e42ac4c-e8ba-4d54-92b5-2caad05ae655 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1e42ac4c-e8ba-4d54-92b5-2caad05ae655 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5217be7e-ae79-474d-8a5e-06ed4e6e3ac9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5217be7e-ae79-474d-8a5e-06ed4e6e3ac9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5217be7e-ae79-474d-8a5e-06ed4e6e3ac9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51e18bbc-d3f5-45f6-853b-bb440dd71dec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51e18bbc-d3f5-45f6-853b-bb440dd71dec | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51e18bbc-d3f5-45f6-853b-bb440dd71dec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2122f2e-423d-4292-a67a-a6724abc2cc8 | 3/10/2023 | LSK | 0.09160031 | Customer Withdrawal |
| a2122f2e-423d-4292-a67a-a6724abc2cc8 | 3/10/2023 | PAY | 7.56004377 | Customer Withdrawal |
| a2122f2e-423d-4292-a67a-a6724abc2cc8 | 2/10/2023 | LSK | 2.35165504 | Customer Withdrawal |
| a2122f2e-423d-4292-a67a-a6724abc2cc8 | 2/10/2023 | OMG | 1.48446302 | Customer Withdrawal |
| 829d8e50-8a48-46a3-b60e-07a62b0289d6 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 829d8e50-8a48-46a3-b60e-07a62b0289d6 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 829d8e50-8a48-46a3-b60e-07a62b0289d6 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a958874e-f134-4a5d-8311-13b6404a7029 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a958874e-f134-4a5d-8311-13b6404a7029 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a958874e-f134-4a5d-8311-13b6404a7029 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 75e1c306-f866-4335-9f29-bdc11205412d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75e1c306-f866-4335-9f29-bdc11205412d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75e1c306-f866-4335-9f29-bdc11205412d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 364ae299-b9bd-4a73-ae96-c92349eb4bb6 | 4/10/2023 | BTC | 0.00006573 | Customer Withdrawal |
| 364ae299-b9bd-4a73-ae96-c92349eb4bb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 364ae299-b9bd-4a73-ae96-c92349eb4bb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd883678-23fc-48bc-97a8-9f97f12f58b4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fd883678-23fc-48bc-97a8-9f97f12f58b4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fd883678-23fc-48bc-97a8-9f97f12f58b4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c0262899-3859-4c32-bbbd-a46d36efdb48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0262899-3859-4c32-bbbd-a46d36efdb48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0262899-3859-4c32-bbbd-a46d36efdb48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1ec21f8c-4227-42c1-85e8-b5b3aa7e767a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1ec21f8c-4227-42c1-85e8-b5b3aa7e767a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1ec21f8c-4227-42c1-85e8-b5b3aa7e767a | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 96ccd2f9-b5f9-4c67-9ecb-455e80e342d9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 96ccd2f9-b5f9-4c67-9ecb-455e80e342d9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 96ccd2f9-b5f9-4c67-9ecb-455e80e342d9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ba040f6f-1c80-431b-8825-4f84450dbd34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba040f6f-1c80-431b-8825-4f84450dbd34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba040f6f-1c80-431b-8825-4f84450dbd34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07b19521-0c28-4900-940b-18d2b69f3a6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07b19521-0c28-4900-940b-18d2b69f3a6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07b19521-0c28-4900-940b-18d2b69f3a6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c1ef68d-94c3-410f-aca7-5ba00e42da62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c1ef68d-94c3-410f-aca7-5ba00e42da62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c1ef68d-94c3-410f-aca7-5ba00e42da62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61f03138-4f35-452c-8b52-493e8de4c1ad | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 61f03138-4f35-452c-8b52-493e8de4c1ad | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 61f03138-4f35-452c-8b52-493e8de4c1ad | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 67b5c907-2d40-4709-959b-d68a55447919 | 2/9/2023 | NXT | 0.60577537 | Customer Withdrawal |
| 67b5c907-2d40-4709-959b-d68a55447919 | 3/10/2023 | QTUM | 2.17329358 | Customer Withdrawal |
| 67b5c907-2d40-4709-959b-d68a55447919 | 2/10/2023 | DOGE | 0.20050000 | Customer Withdrawal |
| 51e2b3dd-438c-48b7-9ec5-423cf437f36b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51e2b3dd-438c-48b7-9ec5-423cf437f36b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51e2b3dd-438c-48b7-9ec5-423cf437f36b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d0b5ea1-6132-4549-9a0d-41f2f95a97fa0 | 3/10/2023 | BTC | 0.00005611 | Customer Withdrawal |
| 9d0b5ea1-6132-4549-9a0d-41f2f95a97fa0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 735ab1af-e617-498b-b13e-60c5b90026801 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 735ab1af-e617-498b-b13e-60c5b90026801 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 735ab1af-e617-498b-b13e-60c5b90026801 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3824f6b0-c70b-4059-adc4-d88c2ab39a0 | 2/10/2023 | BTC | 0.00005990 | Customer Withdrawal |
| b5c33a54-33b4-44c9-a999-f00e5c045cb5 | 2/10/2023 | BTC | 0.00012590 | Customer Withdrawal |
| ec1c867e-0035-447f-a395-595163243876 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec1c867e-0035-447f-a395-595163243876 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec1c867e-0035-447f-a395-595163243876 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bdc0ced-4bba-485a-a580-454fde4f884f5 | 2/9/2023 | BTC | 0.00014563 | Customer Withdrawal |
| 9ba58861-1dfb-48f7-9c31-539fac3a5c38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ba58861-1dfb-48f7-9c31-539fac3a5c38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ba58861-1dfb-48f7-9c31-539fac3a5c38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 936ece26-3b0e-40cf-84a0-df390489190c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 936ece26-3b0e-40cf-84a0-df390489190c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 936ece26-3b0e-40cf-84a0-df390489190c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54a86b98-7023-4fe4-ae2a-37e63e31f536 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 54a86b98-7023-4fe4-ae2a-37e63e31f536 | 3/10/2023 | ETH | 0.00321537 | Customer Withdrawal |
| 54a86b98-7023-4fe4-ae2a-37e63e31f536 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54a86b98-7023-4fe4-ae2a-37e63e31f536 | 3/10/2023 | BTC | 0.00095585 | Customer Withdrawal |
| a6995204-1c56-4c57-b152-4fd63718920e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a6995204-1c56-4c57-b152-4fd63718920e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a6995204-1c56-4c57-b152-4fd63718920e | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| 85a96df6-a437-4bb7-b53c-20f780675963 | 4/10/2023 | RCN | 0.00007684 | Customer Withdrawal |
| 85a96df6-a437-4bb7-b53c-20f780675963 | 3/10/2023 | XLM | 62.96523118 | Customer Withdrawal |
| 85a96df6-a437-4bb7-b53c-20f780675963 | 2/10/2023 | XLM | 56.25981684 | Customer Withdrawal |
| 85a96df6-a437-4bb7-b53c-20f780675963 | 4/10/2023 | XLM | 10.31595391 | Customer Withdrawal |
| 395c773b-d479-471d-96f5-59b933350430 | 2/10/2023 | LTC | 0.03983600 | Customer Withdrawal |
| d76523ce-3407-448b-baa5-de752895c574 | 3/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| d76523ce-3407-448b-baa5-de752895c574 | 4/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| d76523ce-3407-448b-baa5-de752895c574 | 2/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 0f9b7158-df52-424e-8fae-07fe246ddc52 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0f9b7158-df52-424e-8fae-07fe246ddc52 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0f9b7158-df52-424e-8fae-07fe246ddc52 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 510d205c-16d2-42dc-ae7c-931de4985c0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 510d205c-16d2-42dc-ae7c-931de4985c0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e5633d1-0de5-4721-a51a-f119a8fcd46d | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 1e5633d1-0de5-4721-a51a-f119a8fcd46d | 2/10/2023 | XMR | 0.02852531 | Customer Withdrawal |
| 1e5633d1-0de5-4721-a51a-f119a8fcd46d | 3/10/2023 | ZEN | 0.02748340 | Customer Withdrawal |
| 1e5633d1-0de5-4721-a51a-f119a8fcd46d | 2/10/2023 | XMR | 0.02890133 | Customer Withdrawal |
| 1e5633d1-0de5-4721-a51a-f119a8fcd46d | 4/10/2023 | ZCL | 4.36994744 | Customer Withdrawal |
| 91d2e03-7228-4b1b-b766-a24611714a59 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 91d2e03-7228-4b1b-b766-a24611714a59 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 91d2e03-7228-4b1b-b766-a24611714a59 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e87ca76d-92fc-4e4b-b579-5e120c7ecf20 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e87ca76d-92fc-4e4b-b579-5e120c7ecf20 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e87ca76d-92fc-4e4b-b579-5e120c7ecf20 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1ac9c279-28f4-433b-9f36-477f494f4e02f | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1ac9c279-28f4-433b-9f36-477f494f4e02f | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 1ac9c279-28f4-433b-9f36-477f494f4e02f | 3/10/2023 | XLM | 62.96523118 | Customer Withdrawal |
| 4b718499-e680-4132-b716-d756197c3e5f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4b718499-e680-4132-b716-d756197c3e5f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4b718499-e680-4132-b716-d756197c3e5f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6e53a314-3a29-4ae2-8e0c-72d73a36b8a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e53a314-3a29-4ae2-8e0c-72d73a36b8a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e53a314-3a29-4ae2-8e0c-72d73a36b8a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 822618b1-539c-4783-b62d-fa24ad586d46 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 822618b1-539c-4783-b62d-fa24ad586d46 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 822618b1-539c-4783-b62d-fa24ad586d46 | 2/9/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3bf78b90-32bf-4f5d-adf0-00ada5207f6f1 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3bf78b90-32bf-4f5d-adf0-00ada5207f6f1 | 2/10/2023 | OMG | 2.70745703 | Customer Withdrawal |
| 3bf78b90-32bf-4f5d-adf0-00ada5207f6f1 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3bf78b90-32bf-4f5d-adf0-00ada5207f6f1 | 3/10/2023 | MCO | 0.02118357 | Customer Withdrawal |
| 3bf78b90-32bf-4f5d-adf0-00ada5207f6f1 | 2/10/2023 | ETHW | 0.00167698 | Customer Withdrawal |
| f841bad07-09fe-47ae-865a-8cd9ccc596b93 | 2/10/2023 | MUSIC | 30.99709073 | Customer Withdrawal |
| f841bad07-09fe-47ae-865a-8cd9ccc596b93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 961d26db-af30-43e3-8632-c02f972e165e | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 961d26db-af30-43e3-8632-c02f972e165e | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 961d26db-af30-43e3-8632-c02f972e165e | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 92b17734-ec82-41cb-b265-db561ce37822 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 92b17734-ec82-41cb-b265-db561ce37822 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 92b17734-ec82-41cb-b265-db561ce37822 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f51cdd-4655-4c0f-9b78-2f2c71717aad | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9f51cdd-4655-4c0f-9b78-2f2c71717aad | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9f51cdd-4655-4c0f-9b78-2f2c71717aad | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d6c60544-cb54-43d5-b1e-5b66a1ee7bcc | 3/10/2023 | SC | 10.00000000 | Customer Withdrawal |
| b480dd80-a154-449e-bcdb-d1c2118095f2 | 3/10/2023 | BTC | 0.00005598 | Customer Withdrawal |
| 0d279847-923d-4523-af27-b07cdf3e191 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0d279847-923d-4523-af27-b07cdf3e191 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0d279847-923d-4523-af27-b07cdf3e191 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 010ca773-52a2-40e5-97b5-dcc1f188cb5e | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 010ca773-52a2-40e5-97b5-dcc1f188cb5e | 2/10/2023 | OMG | 3.03101138 | Customer Withdrawal |
| 010ca773-52a2-40e5-97b5-dcc1f188cb5e | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 2597009f-f02b-4b43-9c5c-9b32f3953bef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2597009f-f02b-4b43-9c5c-9b32f3953bef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2597009f-f02b-4b43-9c5c-9b32f3953bef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 925e06bc-bda6-4571-ae45-3e5415a790e9 | 4/10/2023 | USDT | 2.35149573 | Customer Withdrawal |
| 925e06bc-bda6-4571-ae45-3e5415a790e9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 925e06bc-bda6-4571-ae45-3e5415a790e9 | 2/10/2023 | USDT | 4.99846006 | Customer Withdrawal |
| 925e06bc-bda6-4571-ae45-3e5415a790e9 | 4/10/2023 | BTC | 0.00000765 | Customer Withdrawal |
| e7eab1a-cfa5-40dd-aedb-d9e7a10ea27e | 2/9/2023 | AUR | 15.26660004 | Customer Withdrawal |
| e7eab1a-cfa5-40dd-aedb-d9e7a10ea27e | 2/10/2023 | XMR | 0.03550025 | Customer Withdrawal |
| e7eab1a-cfa5-40dd-aedb-d9e7a10ea27e | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| f837b231-6267-47e7-a749-51e01f6eb6eb | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| f837b231-6267-47e7-a749-51e01f6eb6eb | 2/10/2023 | NXT | 338.57058780 | Customer Withdrawal |
| f837b231-6267-47e7-a749-51e01f6eb6eb | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| f837b231-6267-47e7-a749-51e01f6eb6eb | 3/10/2023 | GLM | 8.36937412 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 540cb652-193d-43ad-84a0-5bd8-0d82ba653345 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 540cb652-193d-43ad-8e06-0d82ba653345 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 540cb652-193d-43ad-8e06-0d82ba653345 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5c715d95-0f9a-45f8-ba1c-77aad9e5oe6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c715d95-0f9a-45f8-ba1c-77aad9e5oe6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c715d95-0f9a-45f8-ba1c-77aad9e5oe6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c715d95-0f9a-45f8-ba1c-77aad9e5oe6b | 3/10/2023 | DGB | 129.67154540 | Customer Withdrawal |
| ccf8da59-4ebd-4d50-9ac7-e3adad3fa045 | 3/10/2023 | BTC | 0.00000245 | Customer Withdrawal |
| ccf8da59-4ebd-4d50-9ac7-e3adad3fa045 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00758884-ad3e-4133-a5d6-62bcd071444b6 | 2/10/2023 | XRP | 6.18612809 | Customer Withdrawal |
| a60883da-9d02-42ff-90ec-6917caed84a1 | 2/9/2023 | UKG | 0.49949836 | Customer Withdrawal |
| cb497adb-e4f1-4d0d-b5e2-e5a85a655ff7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb497adb-e4f1-4d0d-b5e2-e5a85a655ff7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb497adb-e4f1-4d0d-b5e2-e5a85a655ff7 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5128fb77-5d90-48ac-a461-4e135520d337 | 3/10/2023 | USDT | 5.00015525 | Customer Withdrawal |
| b3c952f2-523c-4ffe-8225-84169169157ec | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| b3c952f2-523c-4ffe-8225-84169169157ec | 4/10/2023 | BCH | 0.03928966 | Customer Withdrawal |
| b3c952f2-523c-4ffe-8225-84169169157ec | 4/10/2023 | BCH | 0.00097442 | Customer Withdrawal |
| b3c952f2-523c-4ffe-8225-84169169157ec | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| c8fc8dd9-1292-454b-a7f0-b7a02d4f2daf | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8fc8dd9-1292-454b-a7f0-b7a02d4f2daf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8fc8dd9-1292-454b-a7f0-b7a02d4f2daf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1743a1f-cec0-40e8-9b39- eecc3dca85f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1743a1f-cec0-40e8-9e37-eecce3dca85f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1743a1f-cec0-40e8-9e37-eecce3dca85f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f737da8-44d8-4330-8e7a-53adfa1cd053 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f737da8-44d8-4330-8e7a-53adfa1cd053 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f737da8-44d8-4330-8e7a-53adfa1cd053 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df134fd2-c468-40a3-8b2b-0a7d99e59ceb | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| df134fd2-c468-40a3-8b2b-0a7d99e59ceb | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| df134fd2-c468-40a3-8b2b-0a7d99e59ceb | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3570546e-dafc-4829-8b0e-45a1a3f7c70e | 3/10/2023 | SC | 94.95285500 | Customer Withdrawal |
| 3d5604e7-0b29-4c65-96a0-49d1a7c72fac | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3d5604e7-0b29-4c65-96a0-49d1a7c72fac | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3d5604e7-0b29-4c65-96a0-49d1a7c72fac | 2/10/2023 | USDT | 4.99590330 | Customer Withdrawal |
| e3ae0ee07-3b35-4548-9e58-df0788a13ba | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| e3ae0ee07-3b35-4548-9e58-df0788a13ba | 3/10/2023 | XVG | 259.44345700 | Customer Withdrawal |
| 87d0af48-ec0-42ad-9915-dfa16dd63517 | 3/10/2023 | BTC | 17.09655648 | Customer Withdrawal |
| 87d0af48-ec0-42a8-815a-df3c3cd598223 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d651f5a1-de61d-4214-a81c-7df1c1c57877 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d651f5a1-de61d-4214-a81c-7df1c1c57877 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d651f5a1-de61d-4214-a81c-7df1c1c57877 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 25b17389-a506-4340-b085-2394445000047 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 25b17389-a506-4340-b085-2394445000047 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 25b17389-a506-4340-b085-2394445000047 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a09db63c-24f2-418f-929b-9baa8e216488 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a09db63c-24f2-418f-929b-9baa8e216488 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a09db63c-24f2-418f-929b-9baa8e216488 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a09db63c-24f2-418f-929b-9baa8e216488 | 2/9/2023 | BTC | 15.80506452 | Customer Withdrawal |
| a09db63c-24f2-418f-929b-9baa8e216488 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aad16039-2453-47d0-94f2-25e7c2fa6f84 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 4c72749b-41b1-4403-a222-d604ce695454 | 4/10/2023 | XLM | 15.94876932 | Customer Withdrawal |
| 4c72749b-41b1-4403-a222-d604ce695454 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d4703498-7516-4d0a-a9b0-255983e3ac38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc816d05-e57b-48be-b8c6-24652d4fe5b | 2/10/2023 | BTC | 0.00006185 | Customer Withdrawal |
| dc816d05-e57b-48be-b8c6-24652d4fe5b | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc816d05-e57b-48be-b8c6-24652d4fe5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc816d05-e57b-48be-b8c6-24652d4fe5b | 4/10/2023 | BTC | 0.00005227 | Customer Withdrawal |
| bcd0b3bc-d3b3-4f5b-9b7d-9d95f9b3d9a7 | 2/10/2023 | BTC | 0.00289651 | Customer Withdrawal |
| 6123519-3136-4b4a-b150-3110c5266a1e | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6123519-3136-4b4a-b150-3110c5266a1e | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 61235519-3136-4b4a-b150-3110c5266a1e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b4cdfc0e-32ce-44cd-8bee-2e4f9ab29e07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4cdfc0e-32ce-44cd-8bee-2e4f9ab29e07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4cdfc0e-32ce-44cd-8bee-2e4f9ab29e07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f789924c-d29e-4e34-af29-73055079318 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f789924c-d29e-4e34-af29-73055079318 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f789924c-d29e-4e34-af29-73055079318 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a389954c-73a7-438d-a201-0404150dc124 | 4/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| a389954c-73a7-438d-a201-0404150dc124 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a389954c-73a7-438d-a201-0404150dc124 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02c91533-e390-4ad-8ba-268f63e7fb46 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 02c91533-e390-4ad-8ba-268f63e7fb46 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 02c91533-e390-4ad-8ba-268f63e7fb46 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e05b68b6-f8f9-4f53-9ac5-485408e0e8f0 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e05b68b6-f8f9-4f53-9ac5-485408e0e8f0 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e05b68b6-f8f9-4f53-9ac5-485408e0e8f0 | 2/10/2023 | USDT | 4.99846006 | Customer Withdrawal |
| 0dfb9b8-e449-47fd-9ae1-0a5e0f3580e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dfb9b8-e449-47fd-9ae1-0a5e0f3580e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ceca284a-085e-478e-9f50-6fbbc76f923c0 | 3/10/2023 | XRP | 6.04909388 | Customer Withdrawal |
| 3826d-83ce-461b-8bac-3420db3f25fd | 4/10/2023 | USDT | 5.00010000 | Customer Withdrawal |
| ebd12442-a438-488d-9528-ab3390319a48 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ebd12442-a438-488d-9528-ab3390319a48 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ebd12442-a438-488d-9528-ab3390319a48 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 417b2835-e273b-45a6-9cdf-e75d9c84ba4 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 417b2835-e273b-45a6-9cdf-e75d9c84ba4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 417b2835-e273b-45a6-9cdf-e75d9c84ba4 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 802c9c7-96d2-42c2-be88-c85ef84b9e2f5 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 802c9c7-96d2-42c2-be88-c85ef84b9e2f5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 802c9c7-96d2-42c2-be88-c85ef84b9e2f5 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2d2a32eb-ee9d-4e24-88ea-3c84c2ef5586 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d2a32eb-ee9d-4e24-88ea-3c84c2ef5586 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d2a32eb-ee9d-4e24-88ea-3c84c2ef5586 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dd106d1-31a6-415c-bb17-a9da9c3cdd5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0dd106d1-31a6-415c-bb17-a9da9c3cdd5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dd106d1-31a6-415c-bb17-a9da9c3cdd5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 324485b8-47be-470b-b6f0-5d6f9eef5d60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 324485b8-47be-470b-b6f0-5d6f9eef5d60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 324485b8-47be-470b-b6f0-5d6f9eef5d60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 689e3b-470f-4431-8cfc-8e964e7f5fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 689e3b-470f-4431-8cfc-8e964e7f5fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 689e3b-470f-4431-8cfc-8e964e7f5fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 369673b-2f96-43ef-8bad-3a63b3a7f9a6 | 2/10/2023 | LTC | 0.05262482 | Customer Withdrawal |
| 369673b-2f96-43ef-8bad-3a63b3a7f9a6 | 4/10/2023 | LTC | 0.05518key | Customer Withdrawal |
| 388675-e21a-4c9d-8d9b-0c7e2c1a4fb1 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 388675-e21a-4c9d-8d9b-0c7e2c1a4fb1 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 16983e35-1e5-4e4c-9b5-a0d8c0a35da3b | 4/10/2023 | LTC | 0.05510691 | Customer Withdrawal |
| 16983e35-1e5-4e4c-9b5-a0d8c0a35da3b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 16983e35-1e5-4e4c-9b5-a0d8c0a35da3b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 890fba81-cd43-415c-840b-fdeb4ce2b19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 890fba81-cd43-415c-840b-fdeb4ce2b19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 890fba81-cd43-415c-840b-fdeb4ce2b19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c58516-40ed-416e-a1e4-06c06f0a8e2 | 3/10/2023 | NEO | 0.14964524 | Customer Withdrawal |
| 5c58516-40ed-416e-a1e4-06c06f0a8e2 | 2/10/2023 | NEO | 0.13317406 | Customer Withdrawal |
| 5c58516-40ed-416e-a1e4-06c06f0a8e2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 93f8e8d-6e5b-484f-b8d9-3e02d5e2bdd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 93f8e8d-6e5b-484f-b8d9-3e02d5e2bdd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 93f8e8d-6e5b-484f-b8d9-3e02d5e2bdd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 012982eb-c334-4c74-8a13-845720c8ff14 | 3/10/2023 | BTC | 0.00023105 | Customer Withdrawal |
| 012982eb-c334-4c74-8a13-845720c8ff14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13d7c732-f1c7-4a56-8c4d-20b3843e435a | 4/10/2023 | SIGNA | 49.76339177 | Customer Withdrawal |
| 13d7c732-f1c7-4a56-8c4d-20b3843e435a | 4/10/2023 | DGB | 16.98877837 | Customer Withdrawal |
| 13d7c732-f1c7-4a56-8c4d-20b3843e435a | 3/10/2023 | SC | 890.38856560 | Customer Withdrawal |
| 13d7c732-f1c7-4a56-8c4d-20b3843e435a | 3/10/2023 | DGB | 121.87158820 | Customer Withdrawal |
| 13d7c732-f1c7-4a56-8c4d-20b3843e435a | 4/10/2023 | ARK | 1.00000000 | Customer Withdrawal |
| 13d7c732-f1c7-4a56-8c4d-20b3843e435a | 3/10/2023 | XRP | 10.00000000 | Customer Withdrawal |
| df839da6-e4be-4c5f-a1f1-c32412f5cff0b | 2/10/2023 | BTC | 0.00021140 | Customer Withdrawal |
| 2f6bd631-0dc6-49dd-874c-3862f93fc301 | 2/10/2023 | DASH | 0.01189587 | Customer Withdrawal |
| 2f6bd631-0dc6-49dd-874c-3862f93fc301 | 2/10/2023 | CANN | 85.91255047 | Customer Withdrawal |
| 2f6bd631-0dc6-49dd-874c-3862f93fc301 | 2/10/2023 | DOGE | 46.38598597 | Customer Withdrawal |
| 2f6bd631-0dc6-49dd-874c-3862f93fc301 | 2/9/2023 | MUE | 2.31504724 | Customer Withdrawal |
| b567770b-da51-4ea3-8a8f-39fe6ba25c5a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b567770b-da51-4ea3-8a8f-39fe6ba25c5a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b567770b-da51-4ea3-8a8f-39fe6ba25c5a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 24352c2c6-e259-460f-8974-f55baf7bff10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24352c2c6-e259-460f-8974-f55baf7bff10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24352c2c6-e259-460f-8974-f55baf7bff10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8631ca53-6b3e-422d-8483-f41195f9159d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8631ca53-6b3e-422d-8483-f41195f9159d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8631ca53-6b3e-422d-8483-f41195f9159d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15a6dfae-18d2-4544-b82e-9ddd85354d5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15a6dfae-18d2-4544-b82e-9ddd85354d5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15a6dfae-18d2-4544-b82e-9ddd85354d5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f6ea5d5-5471-4f06-85c7-5b8cc2c06d75 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0f6ea5d5-5471-4f06-85c7-5b8cc2c06d75 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0f6ea5d5-5471-4f06-85c7-5b8cc2c06d75 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d6dd52d9-7140-4505-8e9c-5d520afe0d4f | 3/10/2023 | XRP | 5.64481872 | Customer Withdrawal |
| d6dd52d9-7140-4505-8e9c-5d520afe0d4f | 3/10/2023 | AEON | 1.00000000 | Customer Withdrawal |
| d6dd52d9-7140-4505-8e9c-5d520afe0d4f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dffa05b5-6fd6-44e7-b73c-e6c5adaa0802 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dffa05b5-6fd6-44e7-b73c-e6c5adaa0802 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dffa05b5-6fd6-44e7-b73c-e6c5adaa0802 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 833e3fab-e462-4b23-9bf6-1df03d62c613 | 3/10/2023 | ADA | 15.94531857 | Customer Withdrawal |
| 833e3fab-e462-4b23-9bf6-1df03d62c613 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 833e3fab-e462-4b23-9bf6-1df03d62c613 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cf2ee2c9-158b-47c2-0a33-888f1a50dea60 | 2/10/2023 | DOGE | 24.93298597 | Customer Withdrawal |
| 0fbc6d0f-97f1-4c86-a6c0-960c12c3d71f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fbc6d0f-97f1-4c86-a6c0-960c12c3d71f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fbc6d0f-97f1-4c86-a6c0-960c12c3d71f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80cf2dd9-4fd6-4059-81d7-b067bbda7821 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80cf2dd9-4fd6-4059-81d7-b067bbda7821 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80cf2dd9-4fd6-4059-81d7-b067bbda7821 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 839f30bb-6275-49b8-8b5e-0b8e07d9abd1 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 839f30bb-6275-49b8-8b5e-0b8e07d9abd1 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 839f30bb-6275-49b8-8b5e-0b8e07d9abd1 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| d170c3ed-4ba4-4de1-9bb7-b98da37d2b72 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d170c3ed-4ba4-4de1-9bb7-b98da37d2b72 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d170c3ed-4ba4-4de1-9bb7-b98da37d2b72 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0908aa78-e4ff-44ab-bb9e-90392f06e13d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0908aa78-e4ff-44ab-bb9e-90392f06e13d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0908aa78-e4ff-44ab-bb9e-90392f06e13d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 801ee7c0-6498-4e97-ac0c-4934e3a6aa23 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 801ee7c0-6498-4e97-ac0c-4934e3a6aa23 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 801ee7c0-6498-4e97-ac0c-4934e3a6aa23 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 37da18f0-0e57-46ffb-90be-a81ee66da16f | 2/10/2023 | ETH | 0.00005486 | Customer Withdrawal |
| 37da18f0-0e57-46ffb-90be-a81ee66da16f | 2/10/2023 | ETH | 0.00071018 | Customer Withdrawal |
| 37da18f0-0e57-46ffb-90be-a81ee66da16f | 2/10/2023 | ETHW | 0.00071018 | Customer Withdrawal |
| 61c59992-5c28-4fa1-a724-8420402fac94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61c59992-5c28-4fa1-a724-8420402fac94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 61c59992-5c28-4fa1-a724-8420402fac94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 335683c-248b-4098-9129-32324813154 | 3/10/2023 | THC | 220.00000000 | Customer Withdrawal |
| 335683c-248b-4098-9129-32324813154 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 335683c-248b-4098-9129-32324813154 | 4/10/2023 | LTC | 0.00334243 | Customer Withdrawal |
| 335683c-248b-4098-9129-32324813154 | 3/10/2023 | XEM | 100.00000000 | Customer Withdrawal |
| 49deb090-a125-4623-ae27-ad00ce10fc4e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 49deb090-a125-4623-ae27-ad00ce10fc4e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 49deb090-a125-4623-ae27-ad00ce10fc4e | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ee47deb7-0fe4-468f-b95c-d4a82008f8e72 | 2/10/2023 | LTC | 0.03728842 | Customer Withdrawal |
| cd89c983-f9a7-4d90-8398-db08614475d62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd89c983-f9a7-4d90-8398-db08614475d62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd89c983-f9a7-4d90-8398-db08614475d62 | 4/10/2023 | BTC | 0.00007582 | Customer Withdrawal |
| cd89c983-f9a7-4d90-8398-db08614475d62 | 4/10/2023 | BCH | 0.00248111 | Customer Withdrawal |
| cd89c983-f9a7-4d90-8398-db08614475d62 | 4/10/2023 | BCHA | 0.00248111 | Customer Withdrawal |
| c26c8517-a82b-4113-b4bb-d091070160a8 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| c26c8517-a82b-4113-b4bb-d091070160a8 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| c26c8517-a82b-4113-b4bb-d091070160a8 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 21465014-954e-4e15-a585-b18ddf1fadf6 | 2/10/2023 | SC | 994.40808520 | Customer Withdrawal |
| c42179e8-719e-4789-b853-d67de2d8e7fa | 2/10/2023 | SNT | 175.54936410 | Customer Withdrawal |
| c42179e8-719e-4789-b853-d67de2d8e7fa | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| c42179e8-719e-4789-b853-d67de2d8e7fa | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 809cbfcb-9230-41dd-95f6-76c21bb64bf7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 809cbfcb-9230-41dd-95f6-76c21bb64bf7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 809cbfcb-9230-41dd-95f6-76c21bb64bf7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7851f80e-2f1e-484d-9a66-68c2c83aa601 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7851f80e-2f1e-484d-9a66-68c2c83aa601 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7851f80e-2f1e-484d-9a66-68c2c83aa601 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a85faf0c-d345-452f-a441-0c448a00d14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a85faf0c-d345-452f-a441-0c448a00d14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a85faf0c-d345-452f-a441-0c448a00d14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5efc205b-d126-4c7e-bb7c-3a808260914 | 4/10/2023 | BTC | 0.00004332 | Customer Withdrawal |
| 5efc205b-d126-4c7e-bb7c-3a808260914 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 789b9a11-f5db-4153-ad83-8a7788868e19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 789b9a11-f5db-4153-ad83-8a7788868e19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 789b9a11-f5db-4153-ad83-8a7788868e19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d34f9e0-adb8-444e-8449-848d1ace2bae | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6d34f9e0-adb8-444e-8449-848d1ace2bae | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6d34f9e0-adb8-444e-8449-848d1ace2bae | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c5bb0483-d030-46c8-8b16-5364727573a | 3/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c5bb0483-d030-46c8-8b16-5364727573a | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c5bb0483-d030-46c8-8b16-5364727573a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ca3113c3-8543-4505-a646-67e7af3ff5a7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ca3113c3-8543-4505-a646-67e7af3ff5a7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ca3113c3-8543-4505-a646-67e7af3ff5a7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 245e7cca-702f-42b4-8d67-0f0f0f631308 | 3/10/2023 | POWR | 3.77929356 | Customer Withdrawal |
| 245e7cca-702f-42b4-8d67-0f0f0f631308 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 245e7cca-702f-42b4-8d67-0f0f0f631308 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 245e7cca-702f-42b4-8d67-0f0f0f631308 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42b0ed89-e81f-4e64-931c-a5c73b64a107 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 42b0ed89-e81f-4e64-931c-a5c73b64a107 | 3/10/2023 | XRP | 10.19807268 | Customer Withdrawal |
| 762a5dcb-3c40-4cd8-89f8-dc00cb236fbdf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 762a5dcb-3c40-4cd8-89f8-dc00cb236fbdf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 762a5dcb-3c40-4cd8-89f8-dc00cb236fbdf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| deeff8002-c04c-4ee6-9ab4-f4492349017 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| deeff8002-c04c-4ee6-9ab4-f4492349017 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| deeff8002-c04c-4ee6-9ab4-f4492349017 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7384d752-11d5-4015-b432-fb5983dd1db9 | 3/10/2023 | XRP | 13.06648518 | Customer Withdrawal |
| 7384d752-11d5-4015-b432-fb5983dd1db9 | 2/10/2023 | XRP | 0.00008446 | Customer Withdrawal |
| 7384d752-11d5-4015-b432-fb5983dd1db9 | 4/10/2023 | XRP | 7.81961714 | Customer Withdrawal |
| 7384d752-11d5-4015-b432-fb5983dd1db9 | 4/10/2023 | XRP | 9.91774975 | Customer Withdrawal |
| 22dd3e1f-01f2-4434-bf64-7b1ace8baa46 | 3/10/2023 | SIGNA | 794.07114660 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22dd3e1f-01f2-4434-bf64-7b1ace8baa46 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 22dd3e1f-01f2-4434-bf64-7b1ace8baa46 | 3/10/2023 | HIVE | 2.98034532 | Customer Withdrawal |
| 22dd3e1f-01f2-4434-bf64-7b1ace8baa46 | 3/10/2023 | RDD | 4,329.12000000 | Customer Withdrawal |
| 5a54043e-2242-48f7-853b-f5d8d6d8f0f5 | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 5a54043e-2242-48f7-853b-f5d8d6d8f0f5 | 3/10/2023 | RDD | 13.13207299 | Customer Withdrawal |
| 5a54043e-2242-48f7-853b-f5d8d6d8f0f5 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5a54043e-2242-48f7-853b-f5d8d6d8f0f5 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b33889d5-5363-41eb-9332-7f85b5443114 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b33889d5-5363-41eb-9332-7f85b5443114 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b33889d5-5363-41eb-9332-7f85b5443114 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa46deb0-379c-4329-976e-1ee6fc129abe | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aa46deb0-379c-4329-976e-1ee6fc129abe | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aa46deb0-379c-4329-976e-1ee6fc129abe | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 22d85dcb-2b55-444c-a8f5-c0ebc4e0f166 | 4/10/2023 | USDT | 5.16651686 | Customer Withdrawal |
| 22d85dcb-2b55-444c-a8f5-c0ebc4e0f166 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 22d85dcb-2b55-444c-a8f5-c0ebc4e0f166 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 164e38ba-ebe3-4643-933a-cfd866e5c02 | 3/10/2023 | RDD | 8,908.74191800 | Customer Withdrawal |
| 164e38ba-ebe3-4643-933a-cfd866e5c02 | 2/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 164e38ba-ebe3-4643-933a-cfd866e5c02 | 4/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 8f1e11a2-6ccc-4189-9bb3-93606de10e76b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eeaeb47c-ff0d-45e1-ad00-c93a466e456 | 4/10/2023 | SC | 692.88559990 | Customer Withdrawal |
| eeaeb47c-ff0d-45e1-ad00-c93a466e456 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| eeaeb47c-ff0d-45e1-ad00-c93a466e456 | 3/10/2023 | SC | 32.88214660 | Customer Withdrawal |
| eeaeb47c-ff0d-45e1-ad00-c93a466e456 | 4/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 6a9c9499-6281-4036-bcd5-8b0e26d439be | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a9c9499-6281-4036-bcd5-8b0e26d439be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a9c9499-6281-4036-bcd5-8b0e26d439be | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58d7ec3d-df50-4daa-867f-18d0df0d422 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58d7ec3d-df50-4daa-867f-18d0df0d422 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58d7ec3d-df50-4daa-867f-18d0df0d422 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a694768-4492-47f50-b563-6a7c9b8711a3 | 4/10/2023 | ETHW | 0.00009773 | Customer Withdrawal |
| 7a694768-4492-47f50-b563-6a7c9b8711a3 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7a694768-4492-47f50-b563-6a7c9b8711a3 | 3/10/2023 | XRP | 0.05986485 | Customer Withdrawal |
| fbce6759-f5ac-4462-a5b2-b471f2a46ec6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbce6759-f5ac-4462-a5b2-b471f2a46ec6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbce6759-f5ac-4462-a5b2-b471f2a46ec6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6164e2a-0013-4ba1-b114-33449f40f03b | 3/10/2023 | ETH | 0.06100331 | Customer Withdrawal |
| a6164e2a-0013-4ba1-b114-33449f40f03b | 3/10/2023 | ETH | 0.00015486 | Customer Withdrawal |
| a6164e2a-0013-4ba1-b114-33449f40f03b | 3/10/2023 | ETHW | 0.00071018 | Customer Withdrawal |
| b3913fa0-7f0b-4071-aebc-a7aeafa3927e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3913fa0-7f0b-4071-aebc-a7aeafa3927e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c90e33e-9ab9-481f-a8dd-4cb2097d5df10b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c90e33e-9ab9-481f-a8dd-4cb2097d5df10b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c90e33e-9ab9-481f-a8dd-4cb2097d5df10b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83914e2b-9555-46de-8af5-3552d209749 | 2/10/2023 | EFL | 115.20737330 | Customer Withdrawal |
| 83914e2b-9555-46de-8af5-3552d209749 | 3/10/2023 | EFL | 115.20737330 | Customer Withdrawal |
| 83914e2b-9555-46de-8af5-3552d209749 | 4/10/2023 | EFL | 24.36317973 | Customer Withdrawal |
| 67f85e9c-723a-412a-0b13-aa6f8edba463 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67f85e9c-723a-412a-0b13-aa6f8edba463 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67f85e9c-723a-412a-0b13-aa6f8edba463 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6412d6b-92e2-479d-a6b9-d43a7bd6f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6412d6b-92e2-479d-a6b9-d43a7bd6f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6412d6b-92e2-479d-a6b9-d43a7bd6f0 | 4/10/2023 | USDT | 5.16651686 | Customer Withdrawal |
| ad0d4d4b-11a3-4d09-b78c-c6b4d4775402 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3e405e83-244d-4a31-b914-9af6ee56119d | 3/10/2023 | SC | 1,097.90000000 | Customer Withdrawal |
| 3e405e83-244d-4a31-b914-9af6ee56119d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e405e83-244d-4a31-b914-9af6ee56119d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2245e2e-f175-42a4-8cf3-2bb0116e0739 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2245e2e-f175-42a4-8cf3-2bb0116e0739 | 2/10/2023 | USDT | 0.00137068 | Customer Withdrawal |
| 2245e2e-f175-42a4-8cf3-2bb0116e0739 | 3/10/2023 | USDT | 0.00149493 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 91437b85-c8d9-41e9-9916-31e5c929c24c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91437b85-c8d9-41e9-9916-31e5c929c24c | 3/10/2023 | BTC | 0.00023107 | Customer Withdrawal |
| 35452b35-c301-4ccc-ace7-47fdd06d9569 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35452b35-c301-4ccc-ace7-47fdd06d9569 | 4/10/2023 | BTC | 0.00007582 | Customer Withdrawal |
| 35452b35-c301-4ccc-ace7-47fdd06d9569 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e873557b-f023-4a40-8c4d-cc27e8c171f25 | 4/10/2023 | STRAX | 7.47287190 | Customer Withdrawal |
| e873557b-f023-4a40-8c4d-cc27e8c171f25 | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| e873557b-f023-4a40-8c4d-cc27e8c171f25 | 4/10/2023 | XEM | 15.75449100 | Customer Withdrawal |
| e873557b-f023-4a40-8c4d-cc27e8c171f25 | 2/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 16a2cd71-ac91-44e6-b438-fc42a11f56a7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16a2cd71-ac91-44e6-b438-fc42a11f56a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16a2cd71-ac91-44e6-b438-fc42a11f56a7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4302ebd2-302a-43a5-8923-08f8daad528 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4302ebd2-302a-43a5-8923-08f8daad528 | 4/10/2023 | XRP | 9.91771975 | Customer Withdrawal |
| 4302ebd2-302a-43a5-8923-08f8daad528 | 3/10/2023 | XRP | 10.00000000 | Customer Withdrawal |
| bb0b7fac-ac7a-4d6c-8a09-78a9214a32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb0b7fac-ac7a-4d6c-8a09-78a9214a32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb0b7fac-ac7a-4d6c-8a09-78a9214a32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5619fc75-8882-476a-89d1-9d0189f06c2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5619fc75-8882-476a-89d1-9d0189f06c2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5619fc75-8882-476a-89d1-9d0189f06c2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7986537-8c1e-4daa-947d-2f1e9d9dd3d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7986537-8c1e-4daa-947d-2f1e9d9dd3d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7986537-8c1e-4daa-947d-2f1e9d9dd3d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4981d4fd-3ba1-4459-bb62-9272ff1b4b90 | 3/10/2023 | ETH | 0.00227418 | Customer Withdrawal |
| 4981d4fd-3ba1-4459-bb62-9272ff1b4b90 | 2/10/2023 | ETH | 0.00273168 | Customer Withdrawal |
| 4981d4fd-3ba1-4459-bb62-9272ff1b4b90 | 3/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| b274d4f0-ca27-42c9-8e39-ca7c1b1a79 | 3/10/2023 | IGNIS | 10.00000000 | Customer Withdrawal |
| b274d4f0-ca27-42c9-8e39-ca7c1b1a79 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2299e697-7a1a-4da6-a43e-6e9f4f88cda | 4/10/2023 | USDT | 5.16651686 | Customer Withdrawal |
| 2299e697-7a1a-4da6-a43e-6e9f4f88cda | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 2299e697-7a1a-4da6-a43e-6e9f4f88cda | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6bb5937-0c91-4b4f-859a-b0b3d4a32e8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6bb5937-0c91-4b4f-859a-b0b3d4a32e8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6bb5937-0c91-4b4f-859a-b0b3d4a32e8 | 4/10/2023 | USDT | 5.16651686 | Customer Withdrawal |
| 4e9f9e02-3c61-4bf3-96a5-19f1d3c15 | 3/10/2023 | DGB | 288.50019700 | Customer Withdrawal |
| 4e9f9e02-3c61-4bf3-96a5-19f1d3c15 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 4e9f9e02-3c61-4bf3-96a5-19f1d3c15 | 4/10/2023 | DGB | 8,328.27118000 | Customer Withdrawal |
| 2ef11241-7031-4e7d-a7c0-15064651a53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ef11241-7031-4e7d-a7c0-15064651a53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ef11241-7031-4e7d-a7c0-15064651a53 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d04d1af8-aab2-4b27-a1a9-4f0daa5c5 | 2/10/2023 | MAID | 20.40000000 | Customer Withdrawal |
| d04d1af8-aab2-4b27-a1a9-4f0daa5c5 | 3/10/2023 | MAID | 28.57200000 | Customer Withdrawal |
| d04d1af8-aab2-4b27-a1a9-4f0daa5c5 | 4/10/2023 | MAID | 20.46000000 | Customer Withdrawal |
| 2ba0f3a1-dcbc-44e0-b29a-a7ad74b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ba0f3a1-dcbc-44e0-b29a-a7ad74b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ba0f3a1-dcbc-44e0-b29a-a7ad74b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d20dae7e-1e7a-4d66-8fa8-63f3e27d4 | 3/10/2023 | ETH | 0.00227418 | Customer Withdrawal |
| d20dae7e-1e7a-4d66-8fa8-63f3e27d4 | 2/10/2023 | ETH | 0.00273168 | Customer Withdrawal |
| d20dae7e-1e7a-4d66-8fa8-63f3e27d4 | 4/10/2023 | ETH | 0.00206174 | Customer Withdrawal |
| f9c6d44b-a49d-4c68-b9f0-f90e5d5a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9c6d44b-a49d-4c68-b9f0-f90e5d5a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9c6d44b-a49d-4c68-b9f0-f90e5d5a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bedc07f-ca10-4d7b-89c2-9b47d38c | 4/10/2023 | LBC | 349.06943310 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 934bef13-3606-4ff0-bfc9-d981cdd890a3 | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 934bef13-3606-4ff0-bfc9-d981cdd890a3 | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 8248175-1c14-45d1-91f7-2aa0bb9c30da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8248175-1c14-45d1-91f7-2aa0bb9c30da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8248175-1c14-45d1-91f7-2aa0bb9c30da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b51fc18-7d5f-40fc-9a25-5db421a13928 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| e1a6d714-4fcf-4141-9160-5b28fa2ac10e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e1a6d714-4fcf-4141-9160-5b28fa2ac10e | 4/10/2023 | LTC | 0.02421151 | Customer Withdrawal |
| e1a6d714-4fcf-4141-9160-5b28fa2ac10e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f4b84f7a-fb5e-4d33-b604-0e367f25e560 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f4b84f7a-fb5e-4d33-b604-0e367f25e560 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f4b84f7a-fb5e-4d33-b604-0e367f25e560 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7ed2bff9-ee7c-41cd-a5b6-d9d2d36f5d4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ed2bff9-ee7c-41cd-a5b6-d9d2d36f5d4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ed2bff9-ee7c-41cd-a5b6-d9d2d36f5d4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74a9445d-04cb-4f54-8e1e-a650e11c3c11 | 3/10/2023 | BCH | 0.01226756 | Customer Withdrawal |
| 74a9445d-04cb-4f54-8e1e-a650e11c3c11 | 4/10/2023 | EMC2 | 500.79059560 | Customer Withdrawal |
| 74a9445d-04cb-4f54-8e1e-a650e11c3c11 | 3/10/2023 | EMC2 | 471.11000460 | Customer Withdrawal |
| 74a9445d-04cb-4f54-8e1e-a650e11c3c11 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| ea1516f8-0012-4b70-832b-9bde4763fa9f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ea1516f8-0012-4b70-832b-9bde4763fa9f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea1516f8-0012-4b70-832b-9bde4763fa9f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| db4c15af-cabd-4a8e-a4c3-38889bebb56f | 3/10/2023 | USDT | 0.00240605 | Customer Withdrawal |
| db4c15af-cabd-4a8e-a4c3-38889bebb56f | 3/10/2023 | BTC | 0.00000024 | Customer Withdrawal |
| ca1e2e43-da15-4e42-b3fb-740151f9aa42 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca1e2e43-da15-4e42-b3fb-740151f9aa42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca1e2e43-da15-4e42-b3fb-740151f9aa42 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6c76944-5aab-4b1d-81c8-c419165780a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6c76944-5aab-4b1d-81c8-c419165780a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6c76944-5aab-4b1d-81c8-c419165780a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c91ff6ed-8c5c-4f63-a841a1b81457a4f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c91ff6ed-8c5c-4f63-a841a1b81457a4f0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c91ff6ed-8c5c-4f63-a841a1b81457a4f0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da1a4d9f-8d43-4464-a3ad-9615f9825281 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da1a4d9f-8d43-4464-a3ad-9615f9825281 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da1a4d9f-8d43-4464-a3ad-9615f9825281 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff1a0a8e-f0ed-43fc-97d4-2c2c3350b6cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff1a0a8e-f0ed-43fc-97d4-2c2c3350b6cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff1a0a8e-f0ed-43fc-97d4-2c2c3350b6cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d07a4ea-2b1a-4df9-a602-366d41a8a6ba | 2/10/2023 | NEO | 0.36086271 | Customer Withdrawal |
| 01c89c25-41ae-45cc-8c54-8bef8b9838f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01c89c25-41ae-45cc-8c54-8bef8b9838f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01c89c25-41ae-45cc-8c54-8bef8b9838f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5574cdfc-a033-47e1-9e63-af2b4f697e57 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5574cdfc-a033-47e1-9e63-af2b4f697e57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5574cdfc-a033-47e1-9e63-af2b4f697e57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f6e3ea5-3b09-44c6-99d5-07911f8696e4b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3f6e3ea5-3b09-44c6-99d5-07911f8696e4b | 4/10/2023 | XLM | 49.31375651 | Customer Withdrawal |
| 3f6e3ea5-3b09-44c6-99d5-07911f8696e4b | 2/10/2023 | XLM | 56.25881664 | Customer Withdrawal |
| 31b139c6-b06e-40fc-8b20-70eee15459a4 | 3/10/2023 | USDT | 0.01363432 | Customer Withdrawal |
| 31b139c6-b06e-40fc-8b20-70eee15459a4 | 3/10/2023 | XVG | 234.28033470 | Customer Withdrawal |
| 2b235422-a234-4d04-a071-5d8b23f082cc | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b235422-a234-4d04-a071-5d8b23f082cc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b235422-a234-4d04-a071-5d8b23f082cc | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0a7cf6a6-a2d0-4b87-9746-858af52b176e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0a7cf6a6-a2d0-4b87-9746-858af52b176e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0a7cf6a6-a2d0-4b87-9746-858af52b176e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 123a488c-7ac6-453f-9eb5-ba361effe4fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 123a488c-7ac6-453f-9eb5-ba361effe4fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93722855-6856-488a-9f5a-11b3fee062ac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 93722855-6856-488a-9f5a-11b3fee062ac | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93722855-6856-488a-9f5a-11b3fee062ac | 2/10/2023 | ADA | 15.94600872 | Customer Withdrawal |
| 09ebc1f8-4d6e-43c9-9977-681081633e14 | 2/10/2023 | ARK | 8.79410799 | Customer Withdrawal |
| 702e5e6c-5474-43e4-834a-e55a15e84434 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 702e5e6c-5474-43e4-834a-e55a15e84434 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 702e5e6c-5474-43e4-834a-e55a15e84434 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac75ed56-0085-4e68-8e70-704ca62b14a4 | 4/10/2023 | XEM | 54.94849044 | Customer Withdrawal |
| ac75ed56-0085-4e68-8e70-704ca62b14a4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ac75ed56-0085-4e68-8e70-704ca62b14a4 | 4/10/2023 | STRAX | 4.87321605 | Customer Withdrawal |
| ac75ed56-0085-4e68-8e70-704ca62b14a4 | 3/10/2023 | XEM | 100.82909490 | Customer Withdrawal |
| ac75ed56-0085-4e68-8e70-704ca62b14a4 | 3/10/2023 | SC | 357.73705000 | Customer Withdrawal |
| 28ea7f22-d234-4c0d-a7d2-cce816bc6239 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 28ea7f22-d234-4c0d-a7d2-cce816bc6239 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 28ea7f22-d234-4c0d-a7d2-cce816bc6239 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f36bb6e7-8878-4da7-85ae-6f5696642d86 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f36bb6e7-8878-4da7-85ae-6f5696642d86 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f36bb6e7-8878-4da7-85ae-6f5696642d86 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3c1e0b0b-bdd2-436a-8467-4c0205020876 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3c1e0b0b-bdd2-436a-8467-4c0205020876 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3c1e0b0b-bdd2-436a-8467-4c0205020876 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d1d5e1e5-2515-4e68-9c47-aa687fffc74 | 4/10/2023 | BTC | 60.75880428 | Customer Withdrawal |
| d1d5e1e5-2515-4e68-9c47-aa687fffc74 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d1d5e1e5-2515-4e68-9c47-aa687fffc74 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ec59dc00-2b3a-47c3-9557-9615f2ab105f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec59dc00-2b3a-47c3-9557-9615f2ab105f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec59dc00-2b3a-47c3-9557-9615f2ab105f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1bcf581-e385-4b59-aa8d-644ee42aee1e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1bcf581-e385-4b59-aa8d-644ee42aee1e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1bcf581-e385-4b59-aa8d-644ee42aee1e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75a74534-ff77-4b01-bb70-e846508d42e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75a74534-ff77-4b01-bb70-e846508d42e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75a74534-ff77-4b01-bb70-e846508d42e5 | 4/10/2023 | BTC | 0.00003705 | Customer Withdrawal |
| 961cf9a0-35c4-4138-a06b-2c967f417325e | 3/10/2023 | BTC | 0.00008932 | Customer Withdrawal |
| 961cf9a0-35c4-4138-a06b-2c967f417325e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 961cf9a0-35c4-4138-a06b-2c967f417325e | 2/10/2023 | BTC | 5.59245723 | Customer Withdrawal |
| 2f461033-47ef-4036-a176-2adfb1ab0483 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 2f461033-47ef-4036-a176-2adfb1ab0483 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2f461033-47ef-4036-a176-2adfb1ab0483 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6c02e3c2-b485-4285-b3d2-f526013d4225 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6c02e3c2-b485-4285-b3d2-f526013d4225 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6c02e3c2-b485-4285-b3d2-f526013d4225 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 82203b73-7c3e-4a54-bf05-79d6ce519f11 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 82203b73-7c3e-4a54-bf05-79d6ce519f11 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 82203b73-7c3e-4a54-bf05-79d6ce519f11 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cb7c7311-d448-4f47-b2d6-439ff31f9ed | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| cb7c7311-d448-4f47-b2d6-439ff31f9ed | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| cb7c7311-d448-4f47-b2d6-439ff31f9ed | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| eb4eb5a3-d284-4845b0eb-136e7a8d87bd | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| eb4eb5a3-d284-4845b0eb-136e7a8d87bd | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| eb4eb5a3-d284-4845b0eb-136e7a8d87bd | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 055e0062-def2-4971-bd99-6b31ec02c0a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 055e0062-def2-4971-bd99-6b31ec02c0a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 055e0062-def2-4971-bd99-6b31ec02c0a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31c4b9d-b9f6-461e-af27-2ae6b0193036 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31c4b9d-b9f6-461e-af27-2ae6b0193036 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31c4b9d-b9f6-461e-af27-2ae6b0193036 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2bc9126-60ee-460b-b307-018c253c45ae | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f2bc9126-60ee-460b-b307-018c253c45ae | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f2bc9126-60ee-460b-b307-018c253c45ae | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a5728a2f-b9db-448a-a015-54aa713d2864 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5728a2f-b9db-448a-a015-54aa713d2864 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5728a2f-b9db-448a-a015-54aa713d2864 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 636525fe-1be9-48d8-a50f-f6ad0bde0fd0 | 3/10/2023 | XRP | 2.60324154 | Customer Withdrawal |
| 636525fe-1be9-48d8-a50f-f6ad0bde0fd0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 933ae329-d551-4113-b605-0bf2dc14e859 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 933ae329-d551-4113-b605-0bf2dc14e859 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0a34136-c4ab-4ced-a353-6668060f0cbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0a34136-c4ab-4ced-a353-6668060f0cbf | 3/10/2023 | BTC | 0.00019424 | Customer Withdrawal |
| 0a6a87e2-233a-4fd3-b970-37f0b60bb2de | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0a6a87e2-233a-4fd3-b970-37f0b60bb2de | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0a6a87e2-233a-4fd3-b970-37f0b60bb2de | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6996446f-4a4f6-4e90-aa2d-04e7d15cb6aa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6996446f-4a4f6-4e90-aa2d-04e7d15cb6aa | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6996446f-4a4f6-4e90-aa2d-04e7d15cb6aa | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fca43273-48bb-4891-a479-a74a9f194f62e | 3/10/2023 | NMR | 0.28423906 | Customer Withdrawal |
| fca43273-48bb-4891-a479-a74a9f194f62e | 3/10/2023 | VAL | 0.18395597 | Customer Withdrawal |
| fca43273-48bb-4891-a479-a74a9f194f62e | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| fca43273-48bb-4891-a479-a74a9f194f62e | 4/10/2023 | VAL | 2.70631005 | Customer Withdrawal |
| 37e63344-9274-4849-9841-ce2e05af6579 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37e63344-9274-4849-9841-ce2e05af6579 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37e63344-9274-4849-9841-ce2e05af6579 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ce09116-f66d-4a6c-a692-0948aad56200 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1ce09116-f66d-4a6c-a692-0948aad56200 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1ce09116-f66d-4a6c-a692-0948aad56200 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6fc06555d-0de6-4abe-aac0-533dc6d1c5e4 | 2/10/2023 | LSK | 1.99185930 | Customer Withdrawal |
| 941ccf0f-9be2-4437-b6fb-4375173f5c1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3d6a064-9aa5-4b77-9355-2a143b8b468e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3d6a064-9aa5-4b77-9355-2a143b8b468e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3d6a064-9aa5-4b77-9355-2a143b8b468e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fbfcd65-98c8-44a7-8c96-8c71a7be14ce | 4/10/2023 | BTC | 0.00018150 | Customer Withdrawal |
| 5fbfcd65-98c8-44a7-8c96-8c71a7be14ce | 3/10/2023 | LTC | 0.05984951 | Customer Withdrawal |
| f5b7bcd5-86c8-44a7-8c90-8c71a7be14ce | 2/10/2023 | ETH | 0.00708157 | Customer Withdrawal |
| 737260a7-4207-42ac-9657-8e6850d610f9 | 2/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 737260a7-4207-42ac-9657-8e6850d610f9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 737260a7-4207-42ac-9657-8e6850d610f9 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 91858956-7f52-407b-a29d-3923286b510b | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 91858956-7f52-407b-a29d-3923286b510b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 91858956-7f52-407b-a29d-3923286b510b | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b5b77639-f9a1-4253-acab-12baf4515276 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b5b77639-f9a1-4253-acab-12baf4515276 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b5b77639-f9a1-4253-acab-12baf4515276 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7d375ff7-e033-4e06-36c0-b183d82f167c | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7d375ff7-e033-4e06-36c0-b183d82f167c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7d375ff7-e033-4e06-36c0-b183d82f167c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7d1c7cdb-1f1d-43df-8f05-4f0d2400e1c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d1c7cdb-1f1d-43df-8f05-4f0d2400e1c2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d1c7cdb-1f1d-43df-8f05-4f0d2400e1c2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81f8c52b-d7d8-4ed0-89b0-c1f47d78590e | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 371969a0-9c1e-457b-8956-7772829880a4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 371969a0-9c1e-457b-8956-7772829880a4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 371969a0-9c1e-457b-8956-7772829880a4 | 3/10/2023 | DOGE | 41.51219560 | Customer Withdrawal |
| a390978b-e2b1-48ea-b560-c45bded568d | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| a390978b-e2b1-48ea-b560-c45bded568d | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a390978b-e2b1-48ea-b560-c45bded568d | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 60f10a7a-971f-4f0b-b7f3-633602e0def5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 60f10a7a-971f-4f0b-b7f3-633602e0def5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 60f10a7a-971f-4f0b-b7f3-633602e0def5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3a150731-bcd6-4e1f-88ab-9d85e423ca0 | 2/10/2023 | BTC | 0.27666010 | Customer Withdrawal |
| a615073-bcd6-4e47-88ab-9d9ef46f5ca0 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a615073-bcd6-4e47-88ab-9d9ef46f5ca0 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a615073-bcd6-4e47-88ab-9d9ef46f5ca0 | 2/10/2023 | ETC | 0.22932937 | Customer Withdrawal |
| b081cb6f-a33e-4a09-bbd7-d6294cc9948 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b081cb6f-a33e-4a09-bbd7-de294cc9948 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 43f85c66-57bd-4dd7-89db-185b95f60c87 | 2/9/2023 | NEO | 0.28510515 | Customer Withdrawal |
| 43f85c66-57bd-4dd7-89db-185b95f60c87 | 4/10/2023 | DASH | 0.03285815 | Customer Withdrawal |
| 1c33d1f3-08e3-4fe2-aa65-580acd760ebf | 3/10/2023 | IGNIS | 0.00000302 | Customer Withdrawal |
| 1c33d1f3-08e3-4fe2-aa65-580acd760ebf | 3/10/2023 | IOC | 0.00000000 | Customer Withdrawal |
| 1c33d1f3-08e3-4fe2-aa65-580acd760ebf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5933d6c1-9e8c-4fd8-b451-c5891ff81d17 | 3/10/2023 | MUSIC | 7,070.52013900 | Customer Withdrawal |
| 5933d6c1-9e8c-4fd8-b451-c5891ff81d17 | 3/10/2023 | USDT | 52.63093740 | Customer Withdrawal |
| bdf47246-bbbf-4389-bf50-206ab4b7b0a3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bdf47246-bbbf-4389-bf50-206ab4b7b0a3 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bdf47246-bbbf-4389-bf50-206ab4b7b0a3 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c7645088-efc2-472b-a9af-7a7da03d7f1d | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| c7645088-efc2-472b-a9af-7a7da03d7f1d | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| c7645088-efc2-472b-a9af-7a7da03d7f1d | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 59a20c1d-4ca6-4df1-a5c9-b8ce7a7a7f6f | 3/10/2023 | SALT | 3.66693274 | Customer Withdrawal |
| f023bb8a-1158-4441-b2a2-ea2e9e9a38fe2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f023bb8a-1158-4441-b2a2-ea2e9e9a38fe2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f023bb8a-1158-4441-b2a2-ea2e9e9a38fe2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| effff9916-1abf-4e4e-9b9f-cfae1e0f6e3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| effff9916-1abf-4e4e-9b9f-cfae1e0f6e3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| effff9916-1abf-4e4e-9b9f-cfae1e0f6e3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c27431c5-6fd9-4a5f-ae04-52a6d7a5ea9e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c27431c5-6fd9-4a5f-ae04-52a6d7a5ea9e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c27431c5-6fd9-4a5f-ae04-52a6d7a5ea9e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bb3ba65b-aba2-4446-9e01-fb5af28ac3f7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bb3ba65b-aba2-4446-9e01-fb5af28ac3f7 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bb3ba65b-aba2-4446-9e01-fb5af28ac3f7 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0f16cf0d-948b-4f16-8fb7-a3c7c4f48e25 | 3/10/2023 | IGNIS | 0.16859256 | Customer Withdrawal |
| 0f16cf0d-948b-4f16-8fb7-a3c7c4f48e25 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0f16cf0d-948b-4f16-8fb7-a3c7c4f48e25 | 2/10/2023 | ARDR | 0.16859256 | Customer Withdrawal |
| a2d6367f-9247-4b3e-9bf2-3745f48e271c | 2/10/2023 | BCHA | 0.11100000 | Customer Withdrawal |
| a2d6367f-9247-4b3e-9bf2-3745f48e271c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2d6367f-9247-4b3e-9bf2-3745f48e271c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2d6367f-9247-4b3e-9bf2-3745f48e271c | 2/10/2023 | BCH | 0.00210000 | Customer Withdrawal |
| 92d6358e-b5e9-4a20-95e8-65db68a50a25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92d6358e-b5e9-4a20-95e8-65db68a50a25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92d6358e-b5e9-4a20-95e8-65db68a50a25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7227da48-1d9a-4068-bea2-6c3b47b59d7a | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7227da48-1d9a-4068-bea2-6c3b47b59d7a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7227da48-1d9a-4068-bea2-6c3b47b59d7a | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89074fb3-70f5-4ffe-a231-6dcb311ddb5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89074fb3-70f5-4ffe-a231-6dcb311ddb5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89074fb3-70f5-4ffe-a231-6dcb311ddb5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6974b852-d650-4459-a035-dc2b29712c34b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6974b852-d650-4459-a035-dc2b29712c34b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6974b852-d650-4459-a035-dc2b29712c34b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 36cd29c5-0168-4214-84f2-6a5b9b8244bb | 2/10/2023 | SNT | 169.71625460 | Customer Withdrawal |
| d4b010b9-5bbf-4259-b2b1-368f82f9ee29 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d4b010b9-5bbf-4259-b2b1-368f82f9ee29 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d4b010b9-5bbf-4259-b2b1-368f82f9ee29 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ef94578c-d04a-4717-81d2-8daaf74a5a0e | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| ef94578c-d04a-4717-81d2-8daaf74a5a0e | 4/10/2023 | USDT | 0.0087851 | Customer Withdrawal |
| ef94578c-d04a-4717-81d2-8daaf74a5a0e | 3/10/2023 | ADA | 15.94246237 | Customer Withdrawal |
| d4311a91-94e6-48a3-8ecb-1b61cbed6b53 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4311a91-94e6-48a3-8ecb-1b61cbed6b53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5485fe9-e4bc-405a-a645-9b389f3f14d0 | 3/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| b5485fe9-e4bc-405a-a645-9b389f3f14d0 | 3/10/2023 | MTL | 3.72672855 | Customer Withdrawal |
| ce14c166-ee57-4644-bc8c-2c15d7202d15 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 3412adcd-373b-4d2b-80b7-bb50c983b38d | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3412adcd-373b-4d2b-80b7-bb50c983b38d | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3412adcd-373b-4d2b-80b7-bb50c983b38d | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 11102544bdc1-464e-b6bc-9657b1f67b8b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 11102544bdc1-464e-b6bc-9657b1f67b8b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 11102544bdc1-464e-b6bc-9657b1f67b8b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 00daa541-f4d4-44f9-afa1-a712fc8d02c7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 00daa541-f4d4-44f9-afa1-a712fc8d02c7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 00daa541-f4d4-44f9-afa1-a712fc8d02c7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ed9260ff-8d50-433e-8281-bca9f4c3523f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed9260ff-8d50-433e-8281-bca9f4c3523f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31f580b2-50ba-e147-bb67-1dfc376af29e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31f580b2-50ba-e147-bb67-1dfc376af29e | 3/10/2023 | BTC | 0.00001686 | Customer Withdrawal |
| 31f580b2-50ba-e147-bb67-1dfc376af29e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ac27e84-1834-4419-842b-883d469e9c56 | 2/10/2023 | BTC | 0.00000915 | Customer Withdrawal |
| 8ac27e84-1834-4419-842b-883d469e9c56 | 2/10/2023 | SC | 140.00000000 | Customer Withdrawal |
| a6415e5-ce58-46a4-8cc5-880af698adcd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a6415e5-ce58-46a4-8cc5-880af698adcd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a6415e5-ce58-46a4-8cc5-880af698adcd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4fb768fa-d434-4cf0-8849-f6833b17fd7f | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 4fb768fa-d434-4cf0-8849-f6833b17fd7f | 3/10/2023 | USDT | 0.03835135 | Customer Withdrawal |
| 9e625645-f4ab-4fea-9141-3d66613fe318 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9e625645-f4ab-4fea-9141-3d66613fe318 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9e625645-f4ab-4fea-9141-3d66613fe318 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f28b00b6-13aa-4413-9012-37a14ba39382 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f28b00b6-13aa-4413-9012-37a14ba39382 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f28b00b6-13aa-4413-9012-37a14ba39382 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8611bcde-ba62-431e-b9c9-cbd93aed9ab4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8611bcde-ba62-431e-b9c9-cbd93aed9ab4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8611bcde-ba62-431e-b9c9-cbd93aed9ab4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9522819-804a-457e-b506-77657abf9eae | 3/10/2023 | USDT | 4.99565036 | Customer Withdrawal |
| d9522819-804a-457e-b506-77657abf9eae | 4/10/2023 | USDT | 0.00104399 | Customer Withdrawal |
| d9522819-804a-457e-b506-77657abf9eae | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 606793dd-abfc-4ff1-867d-8bccdee3ab7c | 2/10/2023 | BTC | 0.00008150 | Customer Withdrawal |
| 05b00f4d-59c7-48e6-bc48-05ad476f3dfd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05b00f4d-59c7-48e6-bc48-05ad476f3dfd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05b00f4d-59c7-48e6-bc48-05ad476f3dfd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f74ed72-99f9-423c-94b7-b6ca55cc8edd | 2/10/2023 | TRX | 60.43610412 | Customer Withdrawal |
| 9f74ed72-99f9-423c-94b7-b6ca55cc8edd | 3/10/2023 | NAV | 22.15910445 | Customer Withdrawal |
| 9f74ed72-99f9-423c-94b7-b6ca55cc8edd | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 9f74ed72-99f9-423c-94b7-b6ca55cc8edd | 4/10/2023 | NAV | 11.45778006 | Customer Withdrawal |
| 389f8491-89f6-4aec-a959-f857831b4411 | 2/10/2023 | MONA | 11.18659360 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 389f8491-89f6-4aec-a959-f857831b4411 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 389f8491-89f6-4aec-a959-f857831b4411 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 51cac278-af8f-4e53-a51b-e7cea11b77f3 | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 51cac278-af8f-4e53-a51b-e7cea11b77f3 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 51cac278-af8f-4e53-a51b-e7cea11b77f3 | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| d62e00e0-52fe-48ed-867b-9c21af0f31bb | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| d62e00e0-52fe-48ed-867b-9c21af0f31bb | 3/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| d62e00e0-52fe-48ed-867b-9c21af0f31bb | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| dcfee2d2-76a7-4210-928f-748bddbd8c90 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dcfee2d2-76a7-4210-928f-748bddbd8c90 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dcfee2d2-76a7-4210-928f-748bddbd8c90 | 2/10/2023 | BTC | 0.00015238 | Customer Withdrawal |
| dcfee2d2-76a7-4210-928f-748bddbd8c90 | 2/10/2023 | ADA | 4.07064907 | Customer Withdrawal |
| d55b39c5-ca04-47f8-8a6d-381ec33825fb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d55b39c5-ca04-47f8-8a6d-381ec33825fb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d55b39c5-ca04-47f8-8a6d-381ec33825fb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8d4c2eda-a52a-4b0f-bb1d-757233978ec6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8d4c2eda-a52a-4b0f-bb1d-757233978ec6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8d4c2eda-a52a-4b0f-bb1d-757233978ec6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aea2bff2-1ccb9-4dfd-84c7-9ee1d3065080 | 3/10/2023 | ADA | 8.89747462 | Customer Withdrawal |
| aea2bff2-1ccb9-4dfd-84c7-9ee1d3065080 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5a63613e-2547-48c1-b133-03a6df15aeae | 3/10/2023 | USDT | 4.99590306 | Customer Withdrawal |
| 5a63613e-2547-48c1-b133-03a6df15aeae | 3/10/2023 | ADA | 4.99945006 | Customer Withdrawal |
| 5a63613e-2547-48c1-b133-03a6df15aeae | 4/10/2023 | USDT | 0.00104399 | Customer Withdrawal |
| c4aadd73-02a8-488f-887b-9dba7c5bd828 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4aadd73-02a8-488f-887b-9dba7c5bd828 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4aadd73-02a8-488f-887b-9dba7c5bd828 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ec3e5ca-abe6-40bc-8e01-f4b6436cf4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ec3e5ca-abe6-40bc-8e01-f4b6436cf4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ec3e5ca-abe6-40bc-8e01-f4b6436cf4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 335caf73-705c-4464-ad09-e6fa05eb2bdf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 335caf73-705c-4464-ad09-e6fa05eb2bdf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 335caf73-705c-4464-ad09-e6fa05eb2bdf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d8066a40-a25f-4bcf-bdd0-cde1c1e2d02c | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d8066a40-a25f-4bcf-bdd0-cde1c1e2d02c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d8066a40-a25f-4bcf-bdd0-cde1c1e2d02c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fab4c64a-c41e-4556-9ee1-7af0eebc904f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fab4c64a-c41e-4556-9ee1-7af0eebc904f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fab4c64a-c41e-4556-9ee1-7af0eebc904f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb47a7db-c3d8-4db-9d53-8f18e0600e9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb47a7db-c3d8-4db-9d53-8f18e0600e9b | 4/10/2023 | BTC | 0.00017488 | Customer Withdrawal |
| eb47a7db-c3d8-4db-9d53-8f18e0600e9b | 4/10/2023 | ETH | 0.00000025 | Customer Withdrawal |
| eb47a7db-c3d8-4db-9d53-8f18e0600e9b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb47a7db-c3d8-4db-9d53-8f18e0600e9b | 4/10/2023 | ETH | 0.23873660 | Customer Withdrawal |
| 75058fb6-b806-4c77-9686-bdb9d353116d | 3/10/2023 | SC | 1,118.11455660 | Customer Withdrawal |
| 75058fb6-b806-4c77-9686-bdb9d353116d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 75058fb6-b806-4c77-9686-bdb9d353116d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| afe67e31-1411-4941-9d2f-38c8f5291542 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| afe67e31-1411-4941-9d2f-38c8f5291542 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| afe67e31-1411-4941-9d2f-38c8f5291542 | 4/10/2023 | XRP | 6.65233532 | Customer Withdrawal |
| dda216c3-9970-4304-9c47-8791666487b | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dda216c3-9970-4304-9c47-8791666487b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dda216c3-9970-4304-9c47-8791666487b | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bb86fbc2-ac46-4cab-8564-dacf574b396dc | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| bb86fbc2-ac46-4cab-8564-dacf574b396dc | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| bb86fbc2-ac46-4cab-8564-dacf574b396dc | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 46ed9575-d7c9-419c-9fd5-9caf264b7245 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 46ed9575-d7c9-419c-9fd5-9caf264b7245 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 46ed9575-d7c9-419c-9fd5-9caf264b7245 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 4f7c027b-0c97-41e5-a9a7-43d7b5eadfe8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f7c027b-0c97-41e5-a9a7-43d7b5eadfe8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f7c027b-0c97-41e5-a9a7-43d7b5eadfe8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d81048c-5982-40a4-b886-12c57b357e66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d81048c-5982-40a4-b886-12c57b357e66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 657397be-8f8f-4cb4-8ed6-ccd8638afa3a | 2/10/2023 | BTC | 0.00008752 | Customer Withdrawal |
| 657397be-8f8f-4cb4-8ed6-ccd8638afa3a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 657397be-8f8f-4cb4-8ed6-ccd8638afa3a | 4/10/2023 | XLM | 33.96310524 | Customer Withdrawal |
| 657397be-8f8f-4cb4-8ed6-ccd8638afa3a | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8bcd1f00-e7e3-440e-a3f5-1876016e568c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bcd1f00-e7e3-440e-a3f5-1876016e568c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bcd1f00-e7e3-440e-a3f5-1876016e568c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a25041b-5e1e-4a1e-a982-85e32d1f1136 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a25041b-5e1e-4a1e-a982-85e32d1f1136 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdf5abdb-2e73-4fc4-b8f1-088675363a30 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fdf5abdb-2e73-4fc4-b8f1-088675363a30 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fdf5abdb-2e73-4fc4-b8f1-088675363a30 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 14023101-6fc0-40a7-92ab-f6033aecb828 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14023101-6fc0-40a7-92ab-f6033aecb828 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14023101-6fc0-40a7-92ab-f6033aecb828 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d226e52f-eb5b-434c-ebac-49c984c6bb64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d226e52f-eb5b-434c-ebac-49c984c6bb64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d226e52f-eb5b-434c-ebac-49c984c6bb64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bdd858e-a1fd-41a1-a3c0-5b33febd66f2 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 6bdd858e-a1fd-41a1-a3c0-5b33febd66f2 | 3/10/2023 | XMR | 0.03620922 | Customer Withdrawal |
| 6bdd858e-a1fd-41a1-a3c0-5b33febd66f2 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d09a917b-0934-46f4-a7f9-de8ff12bf4ac0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d09a917b-0934-46f4-a7f9-de8ff12bf4ac0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d09a917b-0934-46f4-a7f9-de8ff12bf4ac0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa31ee96-6c81-446d-90a5-e10545c668a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa31ee96-6c81-446d-90a5-e10545c668a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 417b044d-61a0-42eb-a8f5-ee2faec32e59 | 3/10/2023 | XMR | 0.01159030 | Customer Withdrawal |
| 417b044d-61a0-42eb-a8f5-ee2faec32e59 | 2/10/2023 | XMR | 0.04449736 | Customer Withdrawal |
| 417b044d-61a0-42eb-a8f5-ee2faec32e59 | 4/10/2023 | DGB | 75.86936856 | Customer Withdrawal |
| 05a9c9c4-a0b0-4351-5988-bd842c84a47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f087e86-7efb-43d7-b041-30f0d118197b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f087e86-7efb-43d7-b041-30f0d118197b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f087e86-7efb-43d7-b041-30f0d118197b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15aac54c-1f49-42f2-b183-67e07fbd132c | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 15aac54c-1f49-42f2-b183-67e07fbd132c | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e7aaf2a9-cf9f-4faf-80f4-344e7bd9cb14 | 2/10/2023 | BTC | 0.00013483 | Customer Withdrawal |
| fafa5c67-9b87-4fd3-8e5f-1b1ee6a648f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fafa5c67-9b87-4fd3-8e5f-1b1ee6a648f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fafa5c67-9b87-4fd3-8e5f-1b1ee6a648f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7145371f-845b-41eb-a266-c1d7a2506e49 | 2/10/2023 | XRP | 1.83704419 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59c9d38a-cd04-4edb-a813-6af8b81d80e0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6455ff8a-a794-4552-b6e0-b22075563d25 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6455ff8a-a794-4552-b6e0-b22075563d25 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6455ff8a-a794-4552-b6e0-b22075563d25 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2dedf8d8-8c8d-4adf-bd90-a86b3ce8e51e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dedf8d8-8c8d-4adf-bd90-a86b3ce8e51e | 2/10/2023 | BTC | 0.00007929 | Customer Withdrawal |
| 701463a6-674f-4384-893e-f3ddb5d772c0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 701463a6-674f-4384-893e-f3ddb5d772c0 | 2/10/2023 | ADA | 11.53029414 | Customer Withdrawal |
| 701463a6-674f-4384-893e-f3ddb5d772c0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 701463a6-674f-4384-893e-f3ddb5d772c0 | 2/10/2023 | ETH | 0.00037825 | Customer Withdrawal |
| 641214f0-9406-4ba2-b5ee-d3cfa132b8a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 641214f0-9406-4ba2-b5ee-d3cfa132b8a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 641214f0-9406-4ba2-b5ee-d3cfa132b8a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b74b59bf-5ee6-4699-a713-2f8ec0d7c2b4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b74b59bf-5ee6-4699-a713-2f8ec0d7c2b4 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b74b59bf-5ee6-4699-a713-2f8ec0d7c2b4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3f17a9e2-270e-4d2a-8d45-52c1b463bc6e | 2/10/2023 | HBD | 5.0550769 | Customer Withdrawal |
| 3f17a9e2-270e-4d2a-8d45-52c1b463bc6e | 4/10/2023 | HBD | 5.2264313 | Customer Withdrawal |
| 3f17a9e2-270e-4d2a-8d45-52c1b463bc6e | 3/10/2023 | HBD | 5.3027256 | Customer Withdrawal |
| b832b28c-0397-40b9-b2ce-8334d32b7776 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b832b28c-0397-40b9-b2ce-8334d32b7776 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b832b28c-0397-40b9-b2ce-8334d32b7776 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bee00586-5d12-4b2f-9bcd-3c21cb197775 | 3/10/2023 | SC | 65.18814839 | Customer Withdrawal |
| bee00586-5d12-4b2f-9bcd-3c21cb197775 | 2/10/2023 | NXS | 5.6447445 | Customer Withdrawal |
| bee00586-5d12-4b2f-9bcd-3c21cb197775 | 4/10/2023 | SC | 1.118.1145060 | Customer Withdrawal |
| d789c2bc-3807-40c8-8d6e-f71b0b03715a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d789c2bc-3807-40c8-8d6e-f71b0b03715a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d789c2bc-3807-40c8-8d6e-f71b0b03715a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2fc159a7-ad71-456e-8e1b-d0b37c64ce06 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2fc159a7-ad71-456e-8e1b-d0b37c64ce06 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2fc159a7-ad71-456e-8e1b-d0b37c64ce06 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4bc18d2b-d6bc-444f-adff-6026112f7b992 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4bc18d2b-d6bc-444f-adff-6026112f7b992 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4bc18d2b-d6bc-444f-adff-6026112f7b992 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| af531cb6-4107-4879-a392-bbb03e52c2dc | 3/10/2023 | USDT | 0.0326802 | Customer Withdrawal |
| 7a306c71-f877-438e-9167-e9011e34f0b2 | 2/10/2023 | BTC | 0.00017993 | Customer Withdrawal |
| d3314da7-9cce-4ee3-9a99-0ff026cc6db6 | 2/10/2023 | BTC | 0.00017063 | Customer Withdrawal |
| 80f34ddd-684d-42f8-9ef5-8636d4b8c9d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80f34ddd-684d-4427-8ef5-8636d4b8c9d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e3a1574-5357-47ff-9d87-0d7af5d0b2b5 | 2/10/2023 | XST | 39.76713277 | Customer Withdrawal |
| 1e3a1574-5357-47ff-9d87-0d7af5d0b2b5 | 2/10/2023 | QWARK | 60.00000000 | Customer Withdrawal |
| 1e3a1574-5357-47ff-9d87-0d7af5d0b2b5 | 2/10/2023 | ADA | 8.51211675 | Customer Withdrawal |
| 97bad5b7-0ce8-49c5-849d-a5bd3e2f7044 | 2/10/2023 | PAY | 1.4988175 | Customer Withdrawal |
| 97bad5b7-0ce8-49c5-849d-a5bd3e2f7044 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 0119bc79-9a68-4192-bd21-fc6629f44a5 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 0119bc79-9a68-4192-bd21-fc6629f44a5 | 2/10/2023 | LSK | 3.32751919 | Customer Withdrawal |
| 7c97ec18-3139-4621-a46a-9900fd4d8822 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7c97ec18-3139-4621-a46a-9900fd4d8822 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7c97ec18-3139-4621-a46a-9900fd4d8822 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b88bcf98-427a-42de-a72e-9521aaf8bfb7 | 3/10/2023 | BTC | 0.00004067 | Customer Withdrawal |
| b88bcf98-427a-42de-a72e-9521aaf8bfb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c5e78c4-040c-44fc9-92d-99b16309a0dd | 3/10/2023 | AUR | 160.47594580 | Customer Withdrawal |
| 6c5e78c4-040c-44fc9-92d-99b16309a0dd | 2/10/2023 | AUR | 114.52405420 | Customer Withdrawal |
| 6c5e78c4-040c-44fc9-92d-99b16309a0dd | 2/10/2023 | RDD | 395.54715000 | Customer Withdrawal |
| 65fe10ed-bec4-404b-9e8d-f0d3b3e7dc84 | 2/10/2023 | RDD | 1.000.00000000 | Customer Withdrawal |
| 65fe10ed-bec4-404b-9e8d-f0d3b3e7dc84 | 2/10/2023 | BTC | 0.0003983 | Customer Withdrawal |
| 0cd52f5e-2ac0-4f1a-9c7d-70e5c691cbea | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0cd52f5e-2ac0-4f1a-9c7d-70e5c691cbea | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0cd52f5e-2ac0-4f1a-9c7d-70e5c691cbea | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 46a32ba8-7a12-4fce-bf7a-b36963e5b254 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 46a32ba8-7a12-4fce-bf7a-b36963e5b254 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 46a32ba8-7a12-4fce-bf7a-b36963e5b254 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b150590e-66fa-42d5-8e9e-9a74b60b1f50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b150590e-66fa-42d5-8e9e-9a74b60b1f50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b150590e-66fa-42d5-8e9e-9a74b60b1f50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33e6a875-188b-418a-a972-93c43d5f9d03 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33e6a875-188b-418a-a972-93c43d5f9d03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33e6a875-188b-418a-a972-93c43d5f9d03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7089e4e5-9d78-4f80-a390-e647e9f64269 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7089e4e5-9d78-4f80-a390-e647e9f64269 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7089e4e5-9d78-4f80-a390-e647e9f64269 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 0c9e8874-21dc-4a8a-98f9-123903367274 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 0c9e8874-21dc-4a8a-98f9-123903367274 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 0c9e8874-21dc-4a8a-98f9-123903367274 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b72bea60-00d3-433b-9fdd-cc41ea0c87ed | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| b72bea60-00d3-433b-9fdd-cc41ea0c87ed | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| b72bea60-00d3-433b-9fdd-cc41ea0c87ed | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 3f45ff46-a4e9-496b-bad1-8310f2254163 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f45ff46-a4e9-496b-bad1-8310f2254163 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f45ff46-a4e9-496b-bad1-8310f2254163 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e1e604d-343a-48f9-9c4a-aa75b12edae3 | 3/10/2023 | XLM | 15.94876932 | Customer Withdrawal |
| 2e1e604d-343a-48f9-9c4a-aa75b12edae3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2e1e604d-343a-48f9-9c4a-aa75b12edae3 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c3dd6761-181d-4478-b945-cc27d0ba8905 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3dd6761-181d-4478-b945-cc27d0ba8905 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3dd6761-181d-4478-b945-cc27d0ba8905 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08da7970-c155-4ab1-a903-fc2c23f56a1f | 3/10/2023 | XRP | 7.5744454f | Customer Withdrawal |
| 08da7970-c155-4ab1-a903-fc2c23f56a1f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 222e6892-6b1d-4265-9099-ada8b7ce75a0 | 3/10/2023 | LTC | 0.05430399 | Customer Withdrawal |
| 222e6892-6b1d-4265-9099-ada8b7ce75a0 | 2/10/2023 | LTC | 0.00002388 | Customer Withdrawal |
| 222e6892-6b1d-4265-9099-ada8b7ce75a0 | 4/10/2023 | LTC | 0.05818501 | Customer Withdrawal |
| c9b32a5f-7f02-46c8-9187-83bae2d27010 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c9b32a5f-7f02-46c8-9187-83bae2d27010 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 19308bd4-a6d0-4c9e-9439-eb42d58128e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19308bd4-a6d0-4c9e-9439-eb42d58128e8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19308bd4-a6d0-4c9e-9439-eb42d58128e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f8c2606-1015-4119-b996-f299aefd49bd | 3/10/2023 | NXT | 13.04227429 | Customer Withdrawal |
| 9f8c2606-1015-4119-b996-f299aefd49bd | 3/10/2023 | USDT | 0.0006085 | Customer Withdrawal |
| 9f8c2606-1015-4119-b996-f299aefd49bd | 3/10/2023 | IGNIS | 6.52113715 | Customer Withdrawal |
| 9f8c2606-1015-4119-b996-f299aefd49bd | 2/9/2023 | BTC | 0.00010011 | Customer Withdrawal |
| 3b2c828c-0d45-46de-b9d7-acaaab2e7f73 | 4/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| 3b2c828c-0d45-46de-b9d7-acaaab2e7f73 | 3/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| 3b2c828c-0d45-46de-b9d7-acaaab2e7f73 | 2/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| cefb1ec6-7635-4815-9937-a7e38e8f0a45d | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| cefb1ec6-7635-4815-9937-a7e38e8f0a45d | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| cefb1ec6-7635-4815-9937-a7e38e8f0a45d | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| c9ce0646-5d3b-4f44-9d51-748732783454 | 2/10/2023 | EMC2 | 14.92161885 | Customer Withdrawal |
| c9ce0646-5d3b-4f44-9d51-748732783454 | 2/10/2023 | ETHW | 0.00001520 | Customer Withdrawal |
| c9ce0646-5d3b-4f44-9d51-748732783454 | 2/10/2023 | LSK | 1.68285073 | Customer Withdrawal |
| 0dbe0dd8-5288-4f8d-bd00-bc01078bcfe | 3/10/2023 | XRP | 2.16788323 | Customer Withdrawal |
| 0dbe0dd8-5288-4f8d-bd00-bc01078bcfe | 3/10/2023 | XLM | 444.77810330 | Customer Withdrawal |
| 0dbe0dd8-5288-4f8d-bd00-bc01078bcfe | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0dbe0dd8-5288-4f8d-bd00-bc01078bcfe | 4/10/2023 | BAT | 17.04760394 | Customer Withdrawal |
| 0dbe0dd8-5288-4f8d-bd00-bc01078bcfe | 3/10/2023 | BAT | 12.47366399 | Customer Withdrawal |
| a8b73803-10d0-4f83-a62b-3ecdffe982 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a8b73803-10d0-4f83-a62b-3ecdffe982 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a8b73803-10d0-4f83-a62b-3ecdffe982 | 2/9/2023 | USDT | 4.99945752 | Customer Withdrawal |
| e6e96047-2c0e-4662-8bec-380d49bb60f7 | 2/10/2023 | SC | 86.98285000 | Customer Withdrawal |
| bc7b5a63-aa5a-4491-a729-e5306334e64b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc7b5a63-aa5a-4491-a729-e5306334e64b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc7b5a63-aa5a-4491-a729-e5306334e64b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59367af0-274a-44f2-8c66-e77f2057f08b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59367af0-274a-44f2-8c66-e77f2057f08b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 59367af0-274a-44f2-8c66-e77f2057f08b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 503bf3d3-3201-4d3f-9c7c-8199ed7dcef6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 503bf3d3-3201-4d3f-9c7c-8199ed7dcef6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 503bf3d3-3201-4d3f-9c7c-8199ed7dcef6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0276ba3c-1b48-4cc5-9ba4-b6f508210fde0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0276ba3c-1b48-4cc5-9ba4-b6f508210fde0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0276ba3c-1b48-4cc5-9ba4-b6f508210fde0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e70a6e6f-68fe-4d50-ba48-98e104012509 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e70a6e6f-68fe-4d50-ba48-98e104012509 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e70a6e6f-68fe-4d50-ba48-98e104012509 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e70a6e6f-68fe-4d50-ba48-98e104012509 | 2/10/2023 | SYNX | 109.11216830 | Customer Withdrawal |
| 845e5463-6341-4a46-86e5-9146b33e9c7 | 2/10/2023 | SC | 165.99520890 | Customer Withdrawal |
| b9c42d11-7eaa-4bf6-b93f-ce90e9f32ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9c42d11-7eaa-4bf6-b93f-ce90e9f32ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9c42d11-7eaa-4bf6-b93f-ce90e9f32ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ab77705-3427-49f2-a3b0-7ecd172840ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ab77705-3427-49f2-a3b0-7ecd172840ce | 2/10/2023 | BTC | 0.00002994 | Customer Withdrawal |
| 4ab77705-3427-49f2-a3b0-7ecd172840ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ab77705-3427-49f2-a3b0-7ecd172840ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b217bea-b3cb-47c5-8259-a11f843376a1 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ab7b0d89-1560-422d-9b58-62fb013a1b73 | 3/10/2023 | ADA | 13.06646518 | Customer Withdrawal |
| ab7b0d89-1560-422d-9b58-62fb013a1b73 | 4/10/2023 | BTC | 9.94.59877660 | Customer Withdrawal |
| ab7b0d89-1560-422d-9b58-62fb013a1b73 | 3/10/2023 | XRP | 10.02993930 | Customer Withdrawal |
| 0ee1b58c-a3ec-4d06-854a-9ff3b38e0c8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ee1b58c-a3ec-4d06-854a-9ff3b38e0c8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72e5a6a8-69da-4003-ba6e-2d7c437f1ca38 | 3/10/2023 | BTC | 0.00010011 | Customer Withdrawal |
| 72e5a6a8-69da-4003-ba6e-2d7c437f1ca38 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 72e5a6a8-69da-4003-ba6e-2d7c437f1ca38 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 72e5a6a8-69da-4003-ba6e-2d7c437f1ca38 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0bd8f164-0f6c-4c85-a48c-75803262627 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0bd8f164-0f6c-4c85-a48c-75803262627 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0bd8f164-0f6c-4c85-a48c-75803262627 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a73a9048-893d-4cab-b5d2-ce3e2abe9bb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a73a9048-893d-4cab-b5d2-ce3e2abe9bb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a73a9048-893d-4cab-b5d2-ce3e2abe9bb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 18f22d47-9723-4d77-809c-cd4ea477eac2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 18f22d47-9723-4d77-809c-cd4ea477eac2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 18f22d47-9723-4d77-809c-cd4ea477eac2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 607b3ba2-49a5-4e32-a5d9-e9204e7cd50 | 2/10/2023 | BTC | 0.00017993 | Customer Withdrawal |
| f023dbad-7036-4e9c-8f46-a14aa31adf4 | 2/10/2023 | BTC | 0.00017063 | Customer Withdrawal |
| f075300b-3dfe-46fe-8f2c-a32da1adf4 | 4/10/2023 | XLM | 9.94.59877660 | Customer Withdrawal |
| 0abd9f54-0b2d-46cb-8e8a-8aaf99d29ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0abd9f54-0b2d-46cb-8e8a-8aaf99d29ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0abd9f54-0b2d-46cb-8e8a-8aaf99d29ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bd6ae6a-1a09-43ba-b3c5-0a4e809f8ab | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8bd6ae6a-1a09-43ba-b3c5-0a4e809f8ab | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2f7f65af8-2a79-49fa-974c-cd344c85ee4 | 3/10/2023 | EMC2 | 24.94806500 | Customer Withdrawal |
| 39a9e63a2-ae18-4339-36cd-30b5d4a6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 39a9e63a2-ae18-4339-36cd-30b5d4a6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 39a9e63a2-ae18-4339-36cd-30b5d4a6 | 2/9/2023 | USDT | 4.99945752 | Customer Withdrawal |
| 67709f9d-1875-404b-817f-e7ab8aea7d2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 67709f9d-1875-404b-817f-e7ab8aea7d2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 67709f9d-1875-404b-817f-e7ab8aea7d2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 13e79935-1847-4cd1-946c-b46cd14ed43 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 13e79935-1847-4cd1-946c-b46cd14ed43 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 13e79935-1847-4cd1-946c-b46cd14ed43 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ca548a56-1bd9-449f-8e1e-6d1d1d16a12 | 4/10/2023 | LTC | 0.05818501 | Customer Withdrawal |
| ca548a56-1bd9-449f-8e1e-6d1d1d16a12 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ca548a56-1bd9-449f-8e1e-6d1d1d16a12 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a375508-4188-47cb-8403-8b6819d4d63d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a375508-4188-47cb-8403-8b6819d4d63d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a375508-4188-47cb-8403-8b6819d4d63d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78654469-9b8a-4805-807c-67e788e00ea | 3/10/2023 | USDT | 0.00077976 | Customer Withdrawal |
| 9b48c385-e2aa-415a-b409-45ba9187a309 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9b48c385-e2aa-415a-b409-45ba9187a309 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9b48c385-e2aa-415a-b409-45ba9187a309 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 343d578f-e08c-4edb-956a-91fc0ea84d6e | 3/10/2023 | BTC | 0.00020809 | Customer Withdrawal |
| 343d578f-e08c-4edb-956a-91fc0ea84d6e | 2/9/2023 | ADA | 248.05718070 | Customer Withdrawal |
| 343d578f-e08c-4edb-956a-91fc0ea84d6e | 3/10/2023 | SYNX | 109.11216830 | Customer Withdrawal |
| 343d578f-e08c-4edb-956a-91fc0ea84d6e | 2/9/2023 | SYNX | 0.00029889 | Customer Withdrawal |
| 343d578f-e08c-4edb-956a-91fc0ea84d6e | 2/9/2023 | DCT | 122.15605270 | Customer Withdrawal |
| a62a7705-4a17-4349-af3b-8f7ce0d41b75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a62a7705-4a17-4349-af3b-8f7ce0d41b75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a62a7705-4a17-4349-af3b-8f7ce0d41b75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88dff1df-66e9-4aeb-8d6d-d65f7c8b6ac4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88dff1df-66e9-4aeb-8d6d-d65f7c8b6ac4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88dff1df-66e9-4aeb-8d6d-d65f7c8b6ac4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9117abd1-4ff8-4961-b6f3-9d54ebb4b5a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9117abd1-4ff8-4961-b6f3-9d54ebb4b5a | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9117abd1-4ff8-4961-b6f3-9d54ebb4b5a | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fba0066-65f2-4a76-a62c-08b1c5a59f07 | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| fba0066-65f2-4a76-a62c-08b1c5a59f07 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fba0066-65f2-4a76-a62c-08b1c5a59f07 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ea6ef511-867b-4d29-bd4a-799f5e1de9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea6ef511-867b-4d29-bd4a-799f5e1de9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea6ef511-867b-4d29-bd4a-799f5e1de9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf2831a9-54aa-4dd9-95d0-1b2aba70ab | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cf2831a9-54aa-4dd9-95d0-1b2aba70ab | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cf2831a9-54aa-4dd9-95d0-1b2aba70ab | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9747b653-90dd-4cf4-8d5c-ad4a701c321a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9747b653-90dd-4cf4-8d5c-ad4a701c321a | 3/10/2023 | NEO | 0.0854364 | Customer Withdrawal |
| 253688cb-05ae-4343-b862-84baa8b4cd28 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 253688cb-05ae-4343-b862-84baa8b4cd28 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 253688cb-05ae-4343-b862-84baa8b4cd28 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| b224b194-b811-4967-9044-68067a84e12c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b224b194-b811-4967-9044-68067a84e12c | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b224b194-b811-4967-9044-68067a84e12c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1efe712a-74fa-40ca-b06a-fec65786457c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1efe712a-74fa-40ca-b06a-fec65786457c | 2/9/2023 | BTC | 0.00017889 | Customer Withdrawal |
| 1efe712a-74fa-40ca-b06a-fec65786457c | 2/10/2023 | USDT | 0.95640432 | Customer Withdrawal |
| 1efe712a-74fa-40ca-b06a-fec65786457c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2d3911b-b48a-4577-88c1-3f77811146c55 | 3/10/2023 | BTC | 0.00008173 | Customer Withdrawal |
| a2d3911b-b48a-4577-88c1-3f77811146c55 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0ebb255-2dd7-4eb7-b172-a8cd5de597f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0ebb255-2dd7-4eb7-b172-a8cd5de597f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0ebb255-2dd7-4eb7-b172-a8cd5de597f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f249fcba-be3e-42b6-b90f-f4b520b450d4 | 3/10/2023 | USDT | 0.02447140 | Customer Withdrawal |
| e1f0cf0c-d185-40dc-9e51-a7b6d41f5a21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1f0cf0c-d185-40dc-9e51-a7b6d41f5a21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1f0cf0c-d185-40dc-9e51-a7b6d41f5a21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f95b0fa-27b4-4219-8a06-63a304e4ce69 | 2/10/2023 | ETH | 0.00148988 | Customer Withdrawal |
| 6f95b0fa-27b4-4219-8a06-63a304e4ce69 | 2/10/2023 | ETHW | 0.00921789 | Customer Withdrawal |
| f7d23868-5b0a-4873-8262-1aabb90d93f1 | 2/10/2023 | DMD | 7.21171820 | Customer Withdrawal |
| f7d23868-5b0a-4873-8262-1eabb90d93f1 | 2/10/2023 | TX | 39.09848114 | Customer Withdrawal |
| e7a072c1-bb46-4eb7-b26e-6f0851c62a39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7a072c1-bb46-4eb7-b26e-6f0851c62a39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7a072c1-bb46-4eb7-b26e-6f0851c62a39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b246f81-02d9-4bb3-9ed4-bdb5c4626f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b246f81-02d9-4bb3-9ed4-bdb5c4626f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b246f81-02d9-4bb3-9ed4-bdb5c4626f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bc5ba29-54b7-4060-9130-3249b1145a23 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4bc5ba29-54b7-4060-9130-3249b1145a23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bc5ba29-54b7-4060-9130-3249b1145a23 | 3/10/2023 | BTC | 0.00011521 | Customer Withdrawal |
| 4bc5ba29-54b7-4060-9130-3249b1145a23 | 3/10/2023 | USDT | 2.50512147 | Customer Withdrawal |
| e8906a7a-3684-4acb-a134-be38e331ad30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8906a7a-3684-4acb-a134-be38e331ad30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8906a7a-3684-4acb-a134-be38e331ad30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e2f1e17-7a5d-4f55-b9fe-8a7e032d62a2 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 1e2f1e17-7a5d-4f55-b9fe-8a7e032d62a2 | 3/10/2023 | BCHA | 0.09663297 | Customer Withdrawal |
| 1e2f1e17-7a5d-4f55-b9fe-8a7e032d62a2 | 3/10/2023 | BTC | 0.00275829 | Customer Withdrawal |
| 1bc5fcc7-0bb7-4eb4-9e95-732c9781c0b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bc5fcc7-0bb7-4eb4-9e95-732c9781c0b5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 365fbf95-7009-4d88-99b5-cfbb6d669e7e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 365fbf95-7009-4d88-99b5-cfbb6d669e7e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 365fbf95-7009-4d88-99b5-cfbb6d669e7e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0fb58952-b280-4049-8f2c-e6133f3afb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fb58952-b280-4049-8f2c-e6133f3afb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fb58952-b280-4049-8f2c-e6133f3afb6 | 4/10/2023 | BTC | 0.00017792 | Customer Withdrawal |
| 0fb58952-b280-4049-8f2c-e6133f3afb6 | 4/10/2023 | ADA | 0.09424167 | Customer Withdrawal |
| 0c563750-50a0-4644-ba9c-bb29d60b477e | 2/10/2023 | ETH | 0.00025450 | Customer Withdrawal |
| 0c563750-50a0-4644-ba9c-bb29d60b477e | 2/10/2023 | ETHW | 0.00022171 | Customer Withdrawal |
| 0c563750-50a0-4644-ba9c-bb29d60b477e | 3/10/2023 | ETH | 0.00003908 | Customer Withdrawal |
| 0c563750-50a0-4644-ba9c-bb29d60b477e | 3/10/2023 | ETHW | 0.00029358 | Customer Withdrawal |
| 1286032f6-6f74-4bd7-8819-ea4deae0eb11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1286032f6-6f74-4bd7-8819-ea4deae0eb11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1286032f6-6f74-4bd7-8819-ea4deae0eb11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29b40894-c39e-469a-9b07-93fb0a30de2b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 29b40894-c39e-469a-9b07-93fb0a30de2b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 29b40894-c39e-469a-9b07-93fb0a30de2b | 2/9/2023 | ADA | 0.55502116 | Customer Withdrawal |
| 29b40894-c39e-469a-9b07-93fb0a30de2b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f02980b2-a9c4-4335-81d3-5cf0c820d18e | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| f02980b2-a9c4-4335-81d3-5cf0c820d18e | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| f029806b2-a9c4-4335-81d3-5cf0c820d18e | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| f3d985c5-65da-460e-a329-a8a8b3a14c14 | 3/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| f3d985c5-65da-460e-a329-a8a8b3a14c14 | 2/10/2023 | MEME | 27.36012956 | Customer Withdrawal |
| f3d985c5-65da-460e-a329-a8a8b3a14c14 | 2/10/2023 | MEME | 39.4096927 | Customer Withdrawal |
| 5dae3e54-f0a5-491b-ab62-6984c2e6eabf | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5dae3e54-f0a5-491b-ab62-6984c2e6eabf | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5dae3e54-f0a5-491b-ab62-6984c2e6eabf | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f7fe5520-5be7-4896-b8fd-b02e6be68a91 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7fe5520-5be7-4896-b8fd-b02e6be68a91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7fe5520-5be7-4896-b8fd-b02e6be68a91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29c3b8fb-6479-4893-b9e0-f77a2ed2c3fa | 3/10/2023 | XLM | 1.78059981 | Customer Withdrawal |
| 29c3b8fb-6479-4893-b9e0-f77a2ed2c3fa | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3831febx-d85a-4957-9951-50a68ab99b74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3831febx-d85a-4957-9951-50a68ab99b74 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3831febx-d85a-4957-9951-50a68ab99b74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e67b0c-8d00-4ac5-8a65-240433a6ac0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8e67b0c-8d00-4ac5-8a65-240435a6ac0 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8e67b0c-8d00-4ac5-8a65-240433a6ac0 | 2/10/2023 | ETH | 0.00013106 | Customer Withdrawal |
| 8e67b0c-8d00-4ac5-8a65-240433a6ac0 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 11e2b827-a50f-433d-b107-2ca50d809b8c | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 11e2b827-a50f-433d-b107-2ca50d809b8c | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 11e2b827-a50f-433d-b107-2ca50d809b8c | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 0d44a983-b3df-41a2-8f72-4519c9b76b9b | 3/10/2023 | ETH | 0.00000252 | Customer Withdrawal |
| 0d44a983-b3df-41a2-8f72-4519c9b76b9b | 3/10/2023 | ETHW | 0.00000252 | Customer Withdrawal |
| 03b671eb-2244-4bde-bf4d-97d063beba0a | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 03b671eb-2244-4bde-bf4d-97d063beba0a | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 03b671eb-2244-4bde-bf4d-97d063beba0a | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b64366bd-8af9-4b58-90b1-24b73cc6f955 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b64366bd-8af9-4b58-90b1-24b73cc6f955 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b64366bd-8af9-4b58-90b1-24b73cc6f955 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| d94127a5-32b0-4718-aeb3-ea68f2125713 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d94127a5-32b0-4718-aeb3-ea68f2125713 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d94127a5-32b0-4718-aeb3-ea68f2125713 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5c579331-2ed6-4717-a49a-2370e191b1ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c579331-2ed6-4717-a49a-2370e191b1ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c579331-2ed6-4717-a49a-2370e191b1ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1af1dae7-dfbb-467f-8ca6-044c29129c77 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 1af1dae7-dfbb-467f-8ca6-044c29129c77 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1af1dae7-dfbb-467f-8ca6-044c29129c77 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 4b1ca1a0-076b-40fb-a863-a499d4e9c7dc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4b1ca1a0-076b-40fb-a863-a499d4e9c7dc | 4/10/2023 | ADA | 11.05208188 | Customer Withdrawal |
| 4b1ca1a0-076b-40fb-a863-a499d4e9c7dc | 3/10/2023 | ADA | 21.77122367 | Customer Withdrawal |
| 4b1ca1a0-076b-40fb-a863-a499d4e9c7dc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4a3435e9-421e-43ae-86c8-882cda526d99 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4a3435e9-421e-43ae-86c8-882cda526d99 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4a3435e9-421e-43ae-86c8-882cda526d99 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0a569765-a11c-4501-bcaa-ed2e9a9915c6 | 3/10/2023 | SYS | 58.30175524 | Customer Withdrawal |
| 0a569765-a11c-4501-bcaa-ed2e9a9915c6 | 4/10/2023 | SYS | 30.08826222 | Customer Withdrawal |
| 0a569765-a11c-4501-bcaa-ed2e9a9915c6 | 2/10/2023 | BTC | 0.00010518 | Customer Withdrawal |
| 01cbba42-71ed-41a7-8ed3-d47a79e1e4f0 | 3/10/2023 | DOGE | 0.78530989 | Customer Withdrawal |
| 5c039bae-f77c-46b2-88a6-08e0315b1099 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5c039bae-f77c-46b2-88a6-08e0315b1099 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5c039bae-f77c-46b2-88a6-08e0315b1099 | 4/10/2023 | LTC | 0.05518451 | Customer Withdrawal |
| f6a741e5-34f8-4e22-8f04-731d9cdf44fe | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6a741e5-34f8-4e22-8f04-731d9cdf44fe | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6a741e5-34f8-4e22-8f04-731d9cdf44fe | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 166a41f3-51a4-417e-9334-1e07ebc38064 | 3/10/2023 | USDT | 0.08051399 | Customer Withdrawal |
| 166a41f3-51a4-417e-9334-1e07ebc38064 | 2/10/2023 | BTC | 0.00000671 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 355e6f65-e59d-4427-b641-70f319c2f388 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 355e6f65-e59d-4427-b641-70f319c2f388 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 355e6f65-e59d-4427-b641-70f319c2f388 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 513c2430-34e2-43da-8c4a-6a3c812f7e6de | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 513c2430-34e2-43da-8c4a-6a3c812f7e6de | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 513c2430-34e2-43da-8c4a-6a3c812f7e6de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0acddb3-5aaa-4408-9797-09eadda427c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0acddb3-5aaa-4408-9797-09eadda427c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0acddb3-5aaa-4408-9797-09eadda427c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f033bd68-bb5b-4e0c-bab4-4f24f62228516 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| f033bd68-bb5b-4e0c-bab4-4f24f62228516 | 4/10/2023 | SIGNA | 1,873.14986700 | Customer Withdrawal |
| f033bd68-bb5b-4e0c-bab4-4f24f62228516 | 2/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 5d97a123-beeb-4259-ab2a-b8c4465a7f0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d97a123-beeb-4259-ab2a-b8c4465a7f0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b168636-6549-40fa-ac17-38c968b7ed49 | 3/10/2023 | ADA | 7.37216107 | Customer Withdrawal |
| 3b168636-6549-40fa-ac17-38c968b7ed49 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1c2b6ddd-44f3-4b35-818f-853dc3922cb4 | 2/10/2023 | USDT | 3.25489931 | Customer Withdrawal |
| 4daf4526-b2f5-4118-9128-81200c05956 | 3/10/2023 | BTC | 0.00003908 | Customer Withdrawal |
| 4daf4526-b2f5-4118-9128-81200c05956 | 3/10/2023 | USDT | 0.00004927 | Customer Withdrawal |
| 4daf4526-b2f5-4118-9128-81200c05956 | 2/10/2023 | SC | 35.00000000 | Customer Withdrawal |
| 4e1e4455-c3e7-4a41-83a8-3f6c7e1b4ae47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e1e4455-c3e7-4a41-83a8-3f6c7e1b4ae47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e1e4455-c3e7-4a41-83a8-3f6c7e1b4ae47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b1559e7-cd40-4794-951d-f70e170e50f8c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b1559e7-cd40-4794-951d-f70e170e50f8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b1559e7-cd40-4794-951d-f70e170e50f8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a6336ee-81ee-4c5d-90b3-62087f18aa22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a6336ee-81ee-4c5d-90b3-62087f18aa22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a6336ee-81ee-4c5d-90b3-62087f18aa22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa59e42b-cf27-47f9-9903-67935aa3e9ef | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aa59e42b-cf27-47f9-9903-67935aa3e9ef | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aa59e42b-cf27-47f9-9903-67935aa3e9ef | 3/10/2023 | ETH | 0.00315106 | Customer Withdrawal |
| 7087c7c8-ad44-45c-af0d-0e007c9f35b9 | 4/10/2023 | USDT | 4.96945006 | Customer Withdrawal |
| 7087c7c8-ad44-45c-af0d-0e007c9f35b9 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7087c7c8-ad44-45c-af0d-0e007c9f35b9 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| eb62f44e-4f21-4b9e-959a-5c069ee9bb10 | 2/10/2023 | XVG | 523.92376340 | Customer Withdrawal |
| eb62f44e-4f21-4b9e-959a-5c069ee9bb10 | 2/10/2023 | R2D | 2.00021650000 | Customer Withdrawal |
| eb62f44e-4f21-4b9e-959a-5c069ee9bb10 | 2/10/2023 | XLM | 2.357495420000 | Customer Withdrawal |
| fffd5c2e-77d2-4650-8fe4-17fe1cf53ci3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fffd5c2e-77d2-4650-8fe4-17fe1cf53ci3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fffd5c2e-77d2-4650-8fe4-17fe1cf53ci3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 32c08cd8-84e7-43a3-bf4b-86a41740c157 | 3/10/2023 | ETH | 0.00315106 | Customer Withdrawal |
| 32c08cd8-84e7-43a3-bf4b-86a41740c157 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 32c08cd8-84e7-43a3-bf4b-86a41740c157 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4e8605f0-c941-45a-b1d4-6943f10fd8c8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4e8605f0-c941-45a-b1d4-6943f10fd8c8 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2a2cfd6d-232a-4ada-b712-d49a6d53dc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a2cfd6d-232a-4ada-b712-d49a6d53dc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a2cfd6d-232a-4ada-b712-d49a6d53dc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c080eed6-44a0-4384-afa9-cb8b8b35ba9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c080eed6-44a0-4384-afa9-cb8b8b35ba9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c080eed6-44a0-4384-afa9-cb8b8b35ba9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d3e9c2f-648f-42e4-be17-5512c864acbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d3e9c2f-648f-42e4-be17-5512c864acbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23c2040-368c-438f-a115-7b037000ee13 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 23c2040-368c-438f-a115-7b037000ee13 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 117ff5cf-96ba-4625-a21a-081dabd0b2ce | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 117ff5cf-96ba-4625-a21a-081dabd0b2ce | 2/10/2023 | ARDR | 15.01690438 | Customer Withdrawal |
| 117ff5cf-96ba-4625-a21a-081dabd0b2ce | 2/10/2023 | ETH | 0.00006270 | Customer Withdrawal |
| 117ff5cf-96ba-4625-a21a-081dabd0b2ce | 3/10/2023 | ETHW | 0.00145271 | Customer Withdrawal |
| 2b378ee1-6546-47b8-b204-4a7f933d4432 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b378ee1-6546-47b8-b204-4a7f933d4432 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b378ee1-6546-47b8-b204-4a7f933d4432 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ea14604-8502-44c3-8672-448e128244d70 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8ea14604-8502-44c3-8672-448e128244d70 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8ea14604-8502-44c3-8672-448e128244d70 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 70113c3-6cc5-46b1-8b60-0cad9d3f4c86 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 70113c3-6cc5-46b1-8b60-0cad9d3f4c86 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 70113c3-6cc5-46b1-8b60-0cad9d3f4c86 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c0d87e5c-c5a0-4642-88a6-0dec0315b1099 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0d87e5c-c5a0-4642-88a6-0dec0315b1099 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9771791-49e1-46e0-bc7c-4cc5695a9d2d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f9771791-49e1-46e0-bc7c-4cc5695a9d2d | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f9771791-49e1-46e0-bc7c-4cc5695a9d2d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2a23e990-8246-45ee-a1c5-a1d5ef18c42c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2a23e990-8246-45ee-a1c5-a1d5ef18c42c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2a23e990-8246-45ee-a1c5-a1d5ef18c42c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9ef07a5c-e95a-4cc5-b39a-4c9a5aa2c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ef07a5c-e95a-4cc5-b39a-4c9a5aa2c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ef07a5c-e95a-4cc5-b39a-4c9a5aa2c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8cf6901-ef33-4030-b3da-78c5af975e5c | 2/10/2023 | CANN | 0.29492600 | Customer Withdrawal |
| e8cf6901-ef33-4030-b3da-78c5af975e5c | 2/10/2023 | POWR | 29.73807498 | Customer Withdrawal |
| e8cf6901-ef33-4030-b3da-78c5af975e5c | 2/10/2023 | THC | 23.04271845 | Customer Withdrawal |
| 2605d1f8-52c4-4550-b0c4-f2d9c3d9d5d2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2605d1f8-52c4-4550-b0c4-f2d9c3d9d5d2 | 3/10/2023 | USDT | 13.13207299 | Customer Withdrawal |
| 2605d1f8-52c4-4550-b0c4-f2d9c3d9d5d2 | 4/10/2023 | USDT | 13.07083822 | Customer Withdrawal |
| a9bcbcd5-12df-43b7-a5f4-1fab5cb72e14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9bcbcd5-12df-43b7-a5f4-1fab5cb72e14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9bcbcd5-12df-43b7-a5f4-1fab5cb72e14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 988d575-ef22-4225-b1da-c79190c2e013 | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 988d575-ef22-4225-b1da-c79190c2e013 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 988d575-ef22-4225-b1da-c79190c2e013 | 4/10/2023 | XVG | 593.48123740 | Customer Withdrawal |
| 7a0b51a-bb02-42d1-9651-57ffaf279243 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7a0b51a-bb02-42d1-9651-57ffaf279243 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7a0b51a-bb02-42d1-9651-57ffaf279243 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 45376dbe-d8f0-4ed9-a019-3db0a74acc08 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45376dbe-d8f0-4ed9-a019-3db0a74acc08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45376dbe-d8f0-4ed9-a019-3db0a74acc08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee737b09-9fdc-4e09-ab75-bc8fb1e75ad7 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| fd1e3447-3186-44f1-971d-7f4fa4abc3d1 | 4/10/2023 | RDD | 8,139.89469100 | Customer Withdrawal |
| fd1e3447-3186-44f1-971d-7f4fa4abc3d1 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| fd1e3447-3186-44f1-971d-7f4fa4abc3d1 | 4/10/2023 | FUN | 66.60520872 | Customer Withdrawal |
| fd1e3447-3186-44f1-971d-7f4fa4abc3d1 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 15860040-18d0-49bb-9100-52c6333adcfc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 15860040-18d0-49bb-9100-52c6333adcfc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 15860040-18d0-49bb-9100-52c6333adcfc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1af6a577-eaf1-4ece-8933-cd660394aebb | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 1af6a577-eaf1-4ece-8933-cd660394aebb | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 1af6a577-eaf1-4ece-8933-cd660394aebb | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 4debcee4-be62-4888-921e-68782cafafc7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4debcee4-be62-4888-921e-68782cafafc7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4debcee4-be62-4888-921e-68782cafafc7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e32f6ddd-3fe5-4eda-adda-726f0d3aad4e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e32f6ddd-3fe5-4eda-adda-726f0d3aad4e | 3/10/2023 | DOGE | 33.26888832 | Customer Withdrawal |
| e32f6ddd-3fe5-4eda-adda-726f0d3aad4e | 3/10/2023 | BTC | 0.00012267 | Customer Withdrawal |
| e32f6ddd-3fe5-4eda-adda-726f0d3aad4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| def9deaf-180c-45cd-9260-f221a66f5ce5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| def9deaf-180c-45cd-9260-f221a66f5ce5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| def9deaf-180c-45cd-9260-f221a66f5ce5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ec166ca9-277b-40f8-8e10-e7bf92b2dea7 | 3/10/2023 | BTC | 0.00000028 | Customer Withdrawal |
| d261d22d-8c05-4f04-ba06-6d292d516103 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d261d22d-8c05-4f04-ba06-6d292d516103 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d261d22d-8c05-4f04-ba06-6d292d516103 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9d127144-3905-468c-9d58-94c22d41f1c8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d127144-3905-468c-9d58-94c22d41f1c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d127144-3905-468c-9d58-94c22d41f1c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 198ee0a5-506c-4611d631-beac3b33b067 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 198ee0a5-506c-4611d631-beac3b33b067 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 198ee0a5-506c-4611d631-beac3b33b067 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b9703c0-8df6-4378-9be3-024883bb4ee4 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 5b9703c0-8df6-4378-9be3-024883bb4ee4 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 5b9703c0-8df6-4378-9be3-024883bb4ee4 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 305226be-bece-469e-b8d3-5821a65a1883 | 4/10/2023 | BTC | 0.00000068 | Customer Withdrawal |
| 305226be-bece-469e-b8d3-5821a65a1883 | 4/10/2023 | USDT | 4.29384916 | Customer Withdrawal |
| 305226be-bece-469e-b8d3-5821a65a1883 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 305226be-bece-469e-b8d3-5821a65a1883 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 21592d4a4-00bd-4bce-8007-47fac41c41cd | 3/10/2023 | BTC | 0.00013270 | Customer Withdrawal |
| 9fed7547-7177-4a3d-ab41-824151013bd2 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| fa7290f9-ba63-4838-8e56-7401e71d2195 | 3/10/2023 | ETH | 0.00000056 | Customer Withdrawal |
| fa7290f9-ba63-4838-8e56-7401e71d2195 | 3/10/2023 | ETHW | 0.00000056 | Customer Withdrawal |
| 8beb8a5b-bb50-43d9-8320-bae9113bc3e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8beb8a5b-bb50-43d9-8320-bae9113bc3e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8beb8a5b-bb50-43d9-8320-bae9113bc3e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0ca0e32-5e53-40da-9b82-7bf8678c21f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0ca0e32-5e53-40da-9b82-7bf8678c21f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0ca0e32-5e53-40da-9b82-7bf8678c21f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef7c2ec3-b438-4b56-8a46-bae14665fa2e | 2/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| ef7c2ec3-b438-4b56-8a46-bae14665fa2e | 3/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| ef7c2ec3-b438-4b56-8a46-bae14665fa2e | 4/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 71d037ed-9618-4509-921b-e52f6019231d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 71d037ed-9618-4509-921b-e52f6019231d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 71d037ed-9618-4509-921b-e52f6019231d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f3283fa8-7395-4ccf-ba4b-6bb0ebf549e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3283fa8-7395-4ccf-ba4b-6bb0ebf549e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3283fa8-7395-4ccf-ba4b-6bb0ebf549e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a93e631-a7d7-45da-88b2-4bd7dbfc8f8d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a93e631-a7d7-45da-88b2-4bd7dbfc8f8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a93e631-a7d7-45da-88b2-4bd7dbfc8f8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0da06114-1560-419c-9819-aed2cb70bc7c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0da06114-1560-419c-9819-aed2cb70bc7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0da06114-1560-419c-9819-aed2cb70bc7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a0631b2-0908-4835-a046-44d0ae332677 | 4/10/2023 | ETH | 0.00275518 | Customer Withdrawal |
| 1a0631b2-0908-4835-a046-44d0ae332677 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 1a0631b2-0908-4835-a046-44d0ae332677 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 75e8b608-7d8c-4492-9f01-5154a9d8ca4d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 75e8b608-7d8c-4492-9f01-5154a9d8ca4d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 75e8b608-7d8c-4492-9f01-5154a9d8ca4d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9f2385e4-48d9-4cee-bdbe-620212c5c6ad | 4/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 9f2385e4-48d9-4cee-bdbe-620212c5c6ad | 2/9/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 9f2385e4-48d9-4cee-bdbe-620212c5c6ad | 3/10/2023 | ETH | 0.00275518 | Customer Withdrawal |
| e821064-8a48-4e55-8c42-03eca6fdd567 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e821064-8a48-4e55-8c42-03eca6fdd567 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e821064-8a48-4e55-8c42-03eca6fdd567 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 15850c8b-c6eb-4da4-a87b-32406ad013ce | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 15850c8b-c6eb-4da4-a87b-32406ad013ce | 3/10/2023 | ETHW | 0.01178782 | Customer Withdrawal |
| 15850c8b-c6eb-4da4-a87b-32406ad013ce | 4/10/2023 | ETH | 0.00094497 | Customer Withdrawal |
| 0d45155a-8f66-4f31-8d8b-697065a2a1f9 | 3/10/2023 | XRP | 10.11891683 | Customer Withdrawal |
| 0d45155a-8f66-4f31-8d8b-697065a2a1f9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0d45155a-8f66-4f31-8d8b-697065a2a1f9 | 3/10/2023 | RDD | 8,808.74191900 | Customer Withdrawal |
| 0d45155a-8f66-4f31-8d8b-697065a2a1f9 | 3/10/2023 | RDD | 2,377.59921900 | Customer Withdrawal |
| 01dfe75b-4423-4554-8911-f84f174d0830 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 01dfe75b-4423-4554-8911-f84f174d0830 | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 01dfe75b-4423-4554-8911-f84f174d0830 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0e955a10-f02a-4aa2-0ccb-f127494fdc85 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 0e955a10-f02a-4aa2-0ccb-f127494fdc85 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 0e955a10-f02a-4aa2-0ccb-f127494fdc85 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 7fe0e05b-c336-4bca-ac1c-72023a0f16bb | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 7fe0e05b-c336-4bca-ac1c-72023a0f16bb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fe0e05b-c336-4bca-ac1c-72023a0f16bb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94f5d98-f5a6-4ecd-a9b7-c8a82a137652 | 3/10/2023 | RDD | 0.00023109 | Customer Withdrawal |
| 94f5d98-f5a6-4ecd-a9b7-c8a82a137652 | 3/10/2023 | BTC | 0.00020109 | Customer Withdrawal |
| 94f5d98-f5a6-4ecd-a9b7-c8a82a137652 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5404e83-3ec0-420c-b619-15d9aa403921 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f5404e83-3ec0-420c-b619-15d9aa403921 | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| f5404e83-3ec0-420c-b619-15d9aa403921 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a41c084d-09ae-422c-964a-8c08df6633d2 | 3/10/2023 | XRP | 10.10923553 | Customer Withdrawal |
| a41c084d-09ae-422c-964a-8c08df6633d2 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aacd5629-8596-4417-988a-141040f3f3d2c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aacd5629-8596-4417-988a-141040f3f3d2c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aacd5629-8596-4417-988a-141040f3f3d2c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a4ff6ebe-bce2-4beb-932b-c8622db84c8b | 2/10/2023 | ETH | 0.00000056 | Customer Withdrawal |
| a4ff6ebe-bce2-4beb-932b-c8622db84c8b | 3/10/2023 | BTC | 0.00018594 | Customer Withdrawal |
| a4ff6ebe-bce2-4beb-932b-c8622db84c8b | 3/10/2023 | ETH | 0.00000056 | Customer Withdrawal |
| f2961cbd-4741-4315-a5af-89fe3bab0c9e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f2961cbd-4741-4315-a5af-89fe3bab0c9e | 2/10/2023 | LTC | 0.05283664 | Customer Withdrawal |
| f2961cbd-4741-4315-a5af-89fe3bab0c9e | 4/10/2023 | LTC | 0.05819583 | Customer Withdrawal |
| 204ccbf6-6a98-43b5-8858-3ec75db33cd2 | 2/10/2023 | SC | 825.36275200 | Customer Withdrawal |
| 204ccbf6-6a98-43b5-8858-3ec75db33cd2 | 3/10/2023 | SC | 0.00057563 | Customer Withdrawal |
| 204ccbf6-6a98-43b5-8858-3ec75db33cd2 | 3/10/2023 | SC | 24.63718400 | Customer Withdrawal |
| d2e0b2a7-a873-4294-88be-24c4c69882cd | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| d2e0b2a7-a873-4294-88be-24c4c69882cd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d2e0b2a7-a873-4294-88be-24c4c69882cd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 595153505-ddf6-4769-a219-e6bdff85dcbd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 595153505-ddf6-4769-a219-e6bdff85dcbd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 595153505-ddf6-4769-a219-e6bdff85dcbd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17e4cabb-af66-41d5-8cd3-6f9f63acbce3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17e4cabb-af66-41d5-8cd3-6f9f63acbce3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17e4cabb-af66-41d5-8cd3-6f9f63ac6ce3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0680a93f-0ef5-4054-b1a4-a097f7cd4bc3e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0680a93f-0ef5-4054-b1a4-a097f7cd4bc3e | 3/10/2023 | XRP | 10.11891683 | Customer Withdrawal |
| 0680a93f-0ef5-4054-b1a4-a097f7cd4bc3e | 3/10/2023 | BTC | 0.00004772 | Customer Withdrawal |
| 0680a93f-0ef5-4054-b1a4-a097f7cd4bc3e | 3/10/2023 | XRP | 10.36625814 | Customer Withdrawal |
| 62b5d483-fcdb-4630-8210-3406769d5140 | 3/10/2023 | ETC | 0.27323937 | Customer Withdrawal |
| 62b5d483-fcdb-4630-8210-3406769d5140 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 62b5d483-fcdb-4630-8210-3406769d5140 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 0512312a2-44d2-4a8c-9cbf-f9d7ff2d3da5 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0512312a2-44d2-4a8c-9cbf-f9d7ff2d3da5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0512312a2-44d2-4a8c-9cbf-f9d7ff2d3da5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5f4a6670-889a-4535-a445-f030bdb62271 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f4a6670-889a-4535-a445-f030bdb62271 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f4a6670-889a-4535-a445-f030bdb62271 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20622d1a-8c57-4527-8369-93afb346a046 | 4/10/2023 | LTC | 0.05819583 | Customer Withdrawal |
| 20622d1a-8c57-4527-8369-93afb346a046 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 20622d1a-8c57-4527-8369-93afb346a046 | 2/10/2023 | LTC | 0.05283664 | Customer Withdrawal |
| 630fc3ce-f075-4b2c-9207-5666ace0d88 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 630fc3ce-f075-4b2c-9207-5666ace0d88 | 3/10/2023 | XLM | 9.44972279 | Customer Withdrawal |
| 42d92bcb-bdc1-4e6c-aa3e-0233c5d9c074 | 3/10/2023 | BCHA | 0.00011000 | Customer Withdrawal |
| 42d92bcb-bdc1-4e6c-aa3e-0233c5d9c074 | 3/10/2023 | BCH | 0.00010355 | Customer Withdrawal |
| 0512312a2-4452-4a8c-9cbf-f9d7ff2d3da5 | 4/10/2023 | USDT | 4.96590255 | Customer Withdrawal |
| 97fe1183-b750-413d-bcae-280c40bce07 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 97fe1183-b750-413d-bcae-280c40bce07 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 97fe1183-b750-413d-bcae-280c40bce07 | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| ff359f11-8b53-41c4-0e7a-3f6f59442f60 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff359f11-8b53-41c4-0e7a-3f6f59442f60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24a2369-73ab-40f0-97ad-e83ca66af7d4 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 243a2369-73ab-40f0-97ad-e83ca66af7d4 | 3/10/2023 | ETH | 0.00000056 | Customer Withdrawal |
| 2062dd1a-8c57-4527-8369-93afb346a046 | 2/10/2023 | XLM | 62.66253182 | Customer Withdrawal |
| 91bc70ee-ea4b-4eee-8938-6f902ba6bb12 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 91bc70ee-ea4b-4eee-8938-6f902ba6bb12 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 91bc70ee-ea4b-4eee-8938-6f902ba6bb12 | 3/10/2023 | XRP | 10.11891683 | Customer Withdrawal |
| 91bc70ee-ea4b-4eee-8938-6f902ba6bb12 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a6f67477-2ded-4219-ac02-0122bfd0509 | 3/10/2023 | GBYTE | 0.25820921 | Customer Withdrawal |
| 04a06a55-bcf3-4ed1-9cc1-1de1bd2babd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 04a06a55-bcf3-4ed1-9cc1-1de1bd2babd | 3/10/2023 | XRP | 10.11891683 | Customer Withdrawal |
| 04a06a55-bcf3-4ed1-9cc1-1de1bd2babd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 374d8e28-0d30-48f0-bc70-e641aa21add8 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 374d8e28-0d30-48f0-bc70-e641aa21add8 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 374d8e28-0d30-48f0-bc70-e641aa21add8 | 4/10/2023 | NEO | 0.50195956 | Customer Withdrawal |
| 2d8a5e63-ce45-4ec4-9a8a-0252c86de5c8 | 2/10/2023 | XVG | 39.37279539 | Customer Withdrawal |
| 2d8a5e63-ce45-4ec4-9a8a-0252c86de5c8 | 3/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| 08917f01-b543-4725-9522-713fc84f4580 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 08917f01-b543-4725-9522-713fc84f4580 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 08917f01-b543-4725-9522-713fc84f4580 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d72e9268-9e8a-40d7-a5bb-1aaa2588bb1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d72e9268-9e8a-40d7-a5bb-1aaa2588bb1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8480f6-d0f7-4b2b-bcf9-dd00607a72f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8480f6-d0f7-4b2b-bcf9-dd00607a72f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8480f6-d0f7-4b2b-bcf9-dd00607a72f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5f6d771-20ed-47cd-a201-02eff608089 | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 9977166c-3cee2-42dd-b0d7-3550a9695664 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9977166c-3cee2-42dd-b0d7-3550a9695664 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9977166c-3cee2-42dd-b0d7-3550a9695664 | 4/10/2023 | USDT | 5.16651689 | Customer Withdrawal |
| 3b1b1df3-e0db-4a5c-b498-c0b36f0a0521d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3b1b1df3-e0db-4a5c-b498-c0b36f0a0521d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3b1b1df3-e0db-4a5c-b498-c0b36f0a0521d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a448781-9e82-45a-a28c-c7ce126e72 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a448781-9e82-45a-a28c-c7ce126e72 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a448781-9e82-45a-a28c-c7ce126e72 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7feaa0ca-420a-489e-9c16-4733922a281d | 3/10/2023 | ETHW | 17.00000000 | Customer Withdrawal |
| 7feaa0ca-420a-489e-9c16-4733922a281d | 3/10/2023 | XST | 17.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7feaa0ca-420a-489e-9c16-4733922a281d | 3/10/2023 | THC | 20.00000000 | Customer Withdrawal |
| 7feaa0ca-420a-489e-9c16-4733922a281d | 3/10/2023 | XVG | 440.16822980 | Customer Withdrawal |
| 7feaa0ca-420a-489e-9c16-4733922a281d | 3/10/2023 | XRP | 4.87236521 | Customer Withdrawal |
| 7feaa0ca-420a-489e-9c16-4733922a281d | 3/10/2023 | BAY | 353.18265870 | Customer Withdrawal |
| 7feaa0ca-420a-489e-9c16-4733922a281d | 3/10/2023 | MYST | 49.52787000 | Customer Withdrawal |
| 7feaa0ca-420a-489e-9c16-4733922a281d | 3/10/2023 | BAY | 144.56244280 | Customer Withdrawal |
| 7feaa0ca-420a-489e-9c16-4733922a281d | 3/10/2023 | LMC | 146.73784900 | Customer Withdrawal |
| 7feaa0ca-420a-489e-9c16-4733922a281d | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dd94de0c-eeec-45d3-878c-eaf07cd5650f | 3/10/2023 | BTC | 0.00021935 | Customer Withdrawal |
| dd94de0c-eeec-45d3-878c-eaf07cd5650f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac7eb644-b345-431b-87c5-0cb4ba40ce8 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| ac7eb644-b345-431b-87c5-0cb4ba40ce8 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| ac7eb644-b345-431b-87c5-0cb4ba40ce8 | 3/10/2023 | ETH | 0.00419676 | Customer Withdrawal |
| 39e0ca9e-3bcf-4d56-9c06-0ca64575cbca | 3/10/2023 | NEO | 0.50195956 | Customer Withdrawal |
| 39e0ca9e-3bcf-4d56-9c06-0ca64575cbca | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 39e0ca9e-3bcf-4d56-9c06-0ca64575cbca | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 01e98128-c002-40be-8a49-e2b6b2e93183 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01e98128-c002-40be-8a49-e2b6b2e93183 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01e98128-c002-40be-8a49-e2b6b2e93183 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d4d7be3-f6f2-40e3-854e-e1c09b9b62ce | 4/10/2023 | DGB | 38.68182237 | Customer Withdrawal |
| 9d4d7be3-f6f2-40e3-854e-e1c09b9b62ce | 2/10/2023 | DGB | 37.38733957 | Customer Withdrawal |
| 9d4d7be3-f6f2-40e3-854e-e1c09b9b62ce | 3/10/2023 | DGB | 57.63360736 | Customer Withdrawal |
| 2097b5f4-4c5d-4d36-8928-e2d4c6ef78dd | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2097b5f4-4c5d-4d36-8928-e2d4c6ef78dd | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5df659be-e98d-4fdb-a49b-3d6f56e87963 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5df659be-e98d-4fdb-a49b-3d6f56e87963 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5df659be-e98d-4fdb-a49b-3d6f56e87963 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3a6d3dfa-16a1-4af2-88f5-cd94440a2f3e | 3/10/2023 | VTC | 14.12061545 | Customer Withdrawal |
| 3a6d3dfa-16a1-4af2-88f5-cd94440a2f3e | 2/10/2023 | VTC | 12.48311029 | Customer Withdrawal |
| 3a6d3dfa-16a1-4af2-88f5-cd94440a2f3e | 4/10/2023 | VTC | 638.73154210 | Customer Withdrawal |
| 2223ce9a-8c30-4f35-a72a-c57a6de5d15b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2223ce9a-8c30-4f35-a72a-c57a6de5d15b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2223ce9a-8c30-4f35-a72a-c57a6de5d15b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 87c81974-ee62-46fc-8f40-55f2f2c43be3 | 4/10/2023 | XLM | 49.31379651 | Customer Withdrawal |
| 87c81974-ee62-46fc-8f40-55f2f2c43be3 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 87c81974-ee62-46fc-8f40-55f2f2c43be3 | 3/10/2023 | XLM | 62.96523180 | Customer Withdrawal |
| 6f5f3f2f-a523-4477-b5b2-d3d10a47e6a8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6f5f3f2f-a523-4477-b5b2-d3d10a47e6a8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6f5f3f2f-a523-4477-b5b2-d3d10a47e6a8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7feaa0ca-420a-489e-9c16-4733922a281d | 3/10/2023 | ETH | 0.00000056 | Customer Withdrawal |
| 7feaa0ca-420a-489e-9c16-4733922a281d | 3/10/2023 | USDT | 16.99942040 | Customer Withdrawal |
| 7feaa0ca-420a-489e-9c16-4733922a281d | 3/10/2023 | ETH | 0.00000056 | Customer Withdrawal |
| 7feaa0ca-420a-489e-9c16-4733922a281d | 3/10/2023 | XRP | 5.29317567 | Customer Withdrawal |
| 7feaa0ca-420a-489e-9c16-4733922a281d | 3/10/2023 | ETH | 0.00211055 | Customer Withdrawal |
| 7feaa0ca-420a-489e-9c16-4733922a281d | 3/10/2023 | USDT | 0.00246494 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 63d6f66a-bd27-4b18-88bc-923d76cc1a3e | 4/10/2023 | ION | 2.51164672 | Customer Withdrawal |
| 1d0d6ecd-9bf3-4f77-9d17-802bcb7e1fb4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1d0d6ecd-9bf3-4f77-9d17-802bcb7e1fb4 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1d0d6ecd-9bf3-4f77-9d17-802bcb7e1fb4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ad2c2aa9-64bc-4776-964c-5c662ba3ee04 | 2/10/2023 | BTC | 0.00013996 | Customer Withdrawal |
| 555b4c97-826b-409c-9a48-bf88f52b7415 | 4/10/2023 | DNT | 158.25341220 | Customer Withdrawal |
| 555b4c97-826b-409c-9a48-bf88f52b7415 | 2/9/2023 | DNT | 146.70529980 | Customer Withdrawal |
| 555b4c97-826b-409c-9a48-bf88f52b7415 | 3/10/2023 | DNT | 153.81303610 | Customer Withdrawal |
| cdcf065f-d3c3-4b26-9d74-5dce07d81dda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdcf065f-d3c3-4b26-9d74-5dce07d81dda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdcf065f-d3c3-4b26-9d74-5dce07d81dda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7439b5a5-c1c9-41d2-9653-2238e876ad41 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7439b5a5-c1c9-41d2-9653-2238e876ad41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7439b5a5-c1c9-41d2-9653-2238e876ad41 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5313e2b7-be39-458b-b367-cf125d0495ad | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 5313e2b7-be39-458b-b367-cf125d0495ad | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 5313e2b7-be39-458b-b367-cf125d0495ad | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| e0daf853-e152-490c-83c3-03ff37bdc26f | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| e0daf853-e152-490c-83c3-03ff37bdc26f | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| e0daf853-e152-490c-83c3-03ff37bdc26f | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 86f47f83-e662-4aff-829b-f5e603f30a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86f47f83-e662-4aff-829b-f5e603f30a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86f47f83-e662-4aff-829b-f5e603f30a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d361fc92-b07e-40dd-abbf-e23d5823bf96 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d361fc92-b07e-40dd-abbf-e23d5823bf96 | 4/10/2023 | ETH | 0.00050255 | Customer Withdrawal |
| d361fc92-b07e-40dd-abbf-e23d5823bf96 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d361fc92-b07e-40dd-abbf-e23d5823bf96 | 4/10/2023 | ETHW | 0.01463036 | Customer Withdrawal |
| df821269-88a3-429a-a0ff-2f1144b39e09 | 2/10/2023 | LSK | 2.57955443 | Customer Withdrawal |
| d34a9f3f-2faf-44e7-83ac-6b028926b569 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d34a9f3f-2faf-44e7-83ac-6b028926b569 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d34a9f3f-2faf-44e7-83ac-6b028926b569 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 19c288c0-3451-40b2-8e4c-10d9a28c8694 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 19c288c0-3451-40b2-8e4c-10d9a28c8694 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 19c288c0-3451-40b2-8e4c-10d9a28c8694 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 859e9aa8-316d-4bd1-b208-c2aaa243aef4 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 859e9aa8-316d-4bd1-b208-c2aaa243aef4 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 859e9aa8-316d-4bd1-b208-c2aaa243aef4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8130fa21-4c8f-4960-ae89-b7f1acb6f2b0 | 4/10/2023 | ADA | 0.00013260 | Customer Withdrawal |
| 8130fa21-4c8f-4960-ae89-b7f1acb6f2b0 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8130fa21-4c8f-4960-ae89-b7f1acb6f2b0 | 4/10/2023 | ADA | 15.30770064 | Customer Withdrawal |
| 8130fa21-4c8f-4960-ae89-b7f1acb6f2b0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 04088929-3936-445e-8baf-7676581d3a3e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 04088929-3936-445e-8baf-7676581d3a3e | 4/10/2023 | LTC | 0.0561850f | Customer Withdrawal |
| 04088929-3936-445e-8baf-7676581d3a3e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 47083032-4a2e-4888-af4-a7f434f79a45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47083032-4a2e-4888-af4-a7f434f79a45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47083032-4a2e-4888-af4-a7f434f79a45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc08c0b7-1637-48a9-b2d3-38beeaa4c1ac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fc08c0b7-1637-48a9-b2d3-38beeaa4c1ac | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fc08c0b7-1637-48a9-b2d3-38beeaa4c1ac | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 74ba3304-2a3c-40f6-99c6-13c1eb2122a3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74ba3304-2a3c-40f6-99c6-13c1eb2122a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74ba3304-2a3c-40f6-99c6-13c1eb2122a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb249459-ee96-4ffa-e1e7-6a3871fa985c | 2/10/2023 | ETHW | 0.00000041 | Customer Withdrawal |
| cb249459-ee96-4ffa-e1e7-6a3871fa985c | 2/10/2023 | BTC | 0.00000041 | Customer Withdrawal |
| cb249459-ee96-4ffa-e1e7-6a3871fa985c | 2/10/2023 | BTC | 0.00008122 | Customer Withdrawal |
| e02ab1ae-bd36-42f8-811a-5c419c520ac2 | 2/9/2023 | ETHW | 0.00125321 | Customer Withdrawal |
| e02ab1ae-bd36-42f8-811a-5c419c520ac2 | 2/10/2023 | XRP | 1.02301017 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e02ab1ae-bd36-42f8-811a-5c419c520ac2 | 2/10/2023 | ENG | 425.23974780 | Customer Withdrawal |
| 16e35594-1d31-4671-b960-9ee499c3cb78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16e35594-1d31-4671-b960-9ee499c3cb78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16e35594-1d31-4671-b960-9ee499c3cb78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac620363-a0c8-4383-bc5a-44ec368cf8e1 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ac620363-a0c8-4383-bc5a-44ec368cf8e1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ac620363-a0c8-4383-bc5a-44ec368cf8e1 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| adfa065d-eef9-4bd9-bbac-5c28b5bc9020 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| adfa065d-eef9-4bd9-bbac-5c28b5bc9020 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| adfa065d-eef9-4bd9-bbac-5c28b5bc9020 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2434e043-09af-4652-8c50-bf422b1ba33f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2434e043-09af-4652-8c50-bf422b1ba33f | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2434e043-09af-4652-8c50-bf422b1ba33f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a0312c5b-f53b-46a5-b330-31ec3395f0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a0312c5b-f53b-46a5-b330-31ec3395f0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a0312c5b-f53b-46a5-b330-31ec3395f0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8bf1c742-3ded-42ef-af5a-6a0108d22e11 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 8bf1c742-3ded-42ef-af5a-6a0108d22e11 | 2/9/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 8bf1c742-3ded-42ef-af5a-6a0108d22e11 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 2a9e603b-fa9c-45eb-a357-044498764508 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2a9e603b-fa9c-45eb-a357-044498764508 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2a9e603b-fa9c-45eb-a357-044498764508 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ec239dfd-6c80-4966-bd6f-0230c0ae0000 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec239dfd-6c80-4966-bd6f-0230c0ae0000 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec239dfd-6c80-4966-bd6f-0230c0ae0000 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aed401c0-a4c6-4150-b427-c3eb8adcc5dd | 2/10/2023 | ETHW | 0.00963483 | Customer Withdrawal |
| aed401c0-a4c6-4150-b427-c3eb8adcc5dd | 2/10/2023 | ETH | 0.00190958 | Customer Withdrawal |
| 7773ecb-8b91-4af9-9818-49c613c68a12 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7773ecb-8b91-4af9-9818-49c613c68a12 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7773ecb-8b91-4af9-9818-49c613c68a12 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e82e8b05-d62f-433f-b77e-d9d87b47f9e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e82e8b05-d62f-433f-b77e-d9d87b47f9e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e82e8b05-d62f-433f-b77e-d9d87b47f9e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 413b8d39-ce6e-435e-8602-2740a3661f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 413b8d39-ce6e-435e-8602-2740a3661f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7125189-ad17-4ad7-91d8-afea46475452 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7125189-ad17-4ad7-91d8-afea46475452 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7125189-ad17-4ad7-91d8-afea46475452 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d272712b-cc42-4dbc-b857-aab9dd52e7c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d272712b-cc42-4dbc-b857-aab9dd52e7c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d272712b-cc42-4dbc-b857-aab9dd52e7c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b46399a3-4a1f-4ea4-bc6a-7d2bceaad52f3 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b46399a3-4a1f-4ea4-bc6a-7d2bceaad52f3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b46399a3-4a1f-4ea4-bc6a-7d2bceaad52f3 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c9bbe7f-b718-4504-a46c-6c65636f2714 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9c9bbe7f-b718-4504-a46c-6c65636f2714 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9c9bbe7f-b718-4504-a46c-6c65636f2714 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0f61272e-05c3-4b07-9d48-2cf158ce95e1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0f61272e-05c3-4b07-9d48-2cf158ce95e1 | 2/10/2023 | SC | 0.00016040 | Customer Withdrawal |
| 0f61272e-05c3-4b07-9d48-2cf158ce95e1 | 2/10/2023 | SC | 305.98398970 | Customer Withdrawal |
| 0f61272e-05c3-4b07-9d48-2cf158ce95e1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1398263e-8ab5-49da-b5fb-18e853575f58 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1398263e-8ab5-49da-b5fb-18e853575f58 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1398263e-8ab5-49da-b5fb-18e853575f58 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b634f86f-5377-4173-ad3b-2577547a1e00 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b634f86f-5377-4173-ad3b-2577547a1e00 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b634f86f-5377-4173-ad3b-2577547a1e00 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a4e1c2d2-1fa6-4c5f-85d5-a3df34b6b1de | 4/10/2023 | ETHW | 0.00000107 | Customer Withdrawal |
| a4e1c2d2-1fa6-4c5f-85d5-a3df34b6b1de | 3/10/2023 | SNT | 16.76115209 | Customer Withdrawal |
| a4e1c2d2-1fa6-4c5f-85d5-a3df34b6b1de | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 24250081-402f-48cd-adaa-d11ef5245bba | 2/10/2023 | BTC | 0.00003425 | Customer Withdrawal |
| eb2b0549-1b45-494e-a3ad-b0dcbcc7e03d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eb2b0549-1b45-494e-a3ad-b0dcbcc7e03d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eb2b0549-1b45-494e-a3ad-b0dcbcc7e03d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cd165c24-5ed7-48e4-8145-04ce7fc1565d | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| cd165c24-5ed7-48e4-8145-04ce7fc1565d | 3/10/2023 | ZEN | 0.15491573 | Customer Withdrawal |
| b1624785-f1c2-44de-ac72-e271c2365802a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1624785-f1c2-44de-ac72-e271c2365802a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1207213f-f1c4-4001-b038-031ae1e3646b | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1207213f-f1c4-4001-b038-031ae1e3646b | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1207213f-f1c4-4001-b038-031ae1e3646b | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| baf8bb23-6d8a-4635-93f8-5fc0694385b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| baf8bb23-6d8a-4635-93f8-5fc0694385b7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| baf8bb23-6d8a-4635-93f8-5fc0694385b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4e0f504-f6c7-436b-900f-91c30c5ee072 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4e0f504-f6c7-436b-900f-91c30c5ee072 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4e0f504-f6c7-436b-900f-91c30c5ee072 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29126b01-c11b-4fdd-8e2a-2f0842b41680 | 2/10/2023 | ETH | 0.00327490 | Customer Withdrawal |
| 29126b01-c11b-4fdd-8e2a-2f0842b41680 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 29126b01-c11b-4fdd-8e2a-2f0842b41680 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 29126b01-c11b-4fdd-8e2a-2f0842b41680 | 2/10/2023 | ADA | 5.39561999 | Customer Withdrawal |
| a14f2793-c0e6-4d61-8b0b-08b76c106bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a14f2793-c0e6-4d61-8b0b-08b76c106bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a14f2793-c0e6-4d61-8b0b-08b76c106bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f9c1cab-d814-4786-948c-be75746d2d2f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2f9c1cab-d814-4786-948c-be75746d2d2f | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 01bae504-1515-4b10-ba09-2a176a19e62a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01bae504-1515-4b10-ba09-2a176a19e62a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01bae504-1515-4b10-ba09-2a176a19e62a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f05e1697-2de1-490c-8bbb-ab9951126503 | 2/10/2023 | XVG | 431.90283250 | Customer Withdrawal |
| f05e1697-2de1-490c-8bbb-ab9951126503 | 4/10/2023 | XVG | 327.26927430 | Customer Withdrawal |
| f05e1697-2de1-490c-8bbb-ab9951126503 | 3/10/2023 | XVG | 304.50647510 | Customer Withdrawal |
| f05e1697-2de1-490c-8bbb-ab9951126503 | 4/10/2023 | XVG | 14.91976970 | Customer Withdrawal |
| f05e1697-2de1-490c-8bbb-ab9951126503 | 3/10/2023 | SC | 790.23886540 | Customer Withdrawal |
| f05e1697-2de1-490c-8bbb-ab9951126503 | 3/10/2023 | NXT | 156.95319880 | Customer Withdrawal |
| 03abda3d-0f54-42f7-acb4-208c95a9f8d3 | 4/10/2023 | STRAX | 3.90644042 | Customer Withdrawal |
| 03abda3d-0f54-42f7-acb4-208c95a9f8d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03abda3d-0f54-42f7-acb4-208c95a9f8d3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03abda3d-0f54-42f7-acb4-208c95a9f8d3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 904ad787-4881-49d1-a8bf-630e209423fb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 904ad787-4881-49d1-a8bf-630e209423fb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 904ad787-4881-49d1-a8bf-630e209423fb | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7a284e60-8c14-42a8-800a-593304408a1 | 4/10/2023 | MEME | 10.84770710 | Customer Withdrawal |
| 7a284e60-8c14-42a8-800a-593304408a1 | 3/10/2023 | LSK | 2.88898151 | Customer Withdrawal |
| 7a284e60-8c14-42a8-800a-593304408a1 | 2/10/2023 | LSK | 1.84456040 | Customer Withdrawal |
| 28e42fc5-9b3a-4eb6-9672-b2e6988594f5 | 4/10/2023 | LSK | 0.09972672 | Customer Withdrawal |
| 28e42fc5-9b3a-4eb6-9672-b2e6988594f5 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 28e42fc5-9b3a-4eb6-9672-b2e6988594f5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 28e42fc5-9b3a-4eb6-9672-b2e6988594f5 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ddf57ea4-4c34-48d6-a8ef-60ca1f30a94 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 19f2810c-c114-a2af-b714-e20cbf7a3d28 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 19f2810c-c114-a2af-b714-e20cbf7a3d28 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 19f2810c-c114-a2af-b714-e20cbf7a3d28 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f37b557f-2363-4232-9832-7b2c086b5278 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f37b557f-2363-4232-9832-7b2c086b5278 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f37b557f-2363-4232-9832-7b2c086b5278 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9bcf0bc-6cf9-4ef5-88d3-cd588837e58 | 4/10/2023 | OMG | 0.34963900 | Customer Withdrawal |
| f9bcf0bc-6cf9-4ef5-88d3-cd588837e58 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f9bcf0bc-6cf9-4ef5-88d3-cd588837e58 | 4/10/2023 | WAVES | 0.83728568 | Customer Withdrawal |
| f9bcf0bc-6cf9-4ef5-88d3-cd588837e58 | 4/10/2023 | XEM | 12.77830571 | Customer Withdrawal |
| f9bcf0bc-6cf9-4ef5-88d3-cd588837e58 | 3/10/2023 | XRP | 2.60398845 | Customer Withdrawal |
| f9bcf0bc-6cf9-4ef5-88d3-cd588837e58 | 4/10/2023 | GLM | 138.36559140 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9bcf0bc-6cf9-4ef5-88d3-cd588837e58 | 3/10/2023 | OMG | 0.50170105 | Customer Withdrawal |
| f9bcf0bc-6cf9-4ef5-88d3-cd588837e58 | 3/10/2023 | ETC | 0.21287067 | Customer Withdrawal |
| f9bcf0bc-6cf9-4ef5-88d3-cd588837e58 | 2/10/2023 | ADA | 3.23530249 | Customer Withdrawal |
| f9bcf0bc-6cf9-4ef5-88d3-cd588837e58 | 4/10/2023 | CVC | 0.74339236 | Customer Withdrawal |
| 24cf8a24-3e1b-4484-8803-4016349ca762 | 2/10/2023 | BTC | 0.00002083 | Customer Withdrawal |
| 8d55bd9d-268b-44e1-98a7-2dd37825822f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d55bd9d-268b-44e1-98a7-2dd37825822f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d55bd9d-268b-44e1-98a7-2dd37825822f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6630e43-99be-41ff-88cb-ec72a75e58c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d6630e43-99be-41ff-88cb-ec72a75e58c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d6630e43-99be-41ff-88cb-ec72a75e58c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 49f5d56f-a41f-4b2e-be49-27d43c02d49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49f5d56f-a41f-4b2e-be49-27d43c02d49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49f5d56f-a41f-4b2e-be49-27d43c02d49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1862f28-4a2c-4e4e-9f40-b7d3a71d16b2 | 3/10/2023 | ETHW | 0.00038003 | Customer Withdrawal |
| 1862f28-4a2c-4e4e-9f40-b7d3a71d16b2 | 2/10/2023 | SC | 0.00004000 | Customer Withdrawal |
| 62abe92e-4a79-4e87-8e43-7b1e43b17f44 | 2/10/2023 | SNT | 5.16651684 | Customer Withdrawal |
| 7ea09a4c-b5de-4e36-bba9-4d0ebc4e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7ea09a4c-b5de-4e36-bba9-4d0ebc4e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7ea09a4c-b5de-4e36-bba9-4d0ebc4e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bb2680b5-ceae-4f78-9404-4ca4b94279 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb2680b5-ceae-4f78-9404-4ca4b94279 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb2680b5-ceae-4f78-9404-4ca4b94279 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f432cdf-a237-4cd6-84cf-0aeeb6b18d27 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9f432cdf-a237-4cd6-84cf-0aeeb6b18d27 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9f432cdf-a237-4cd6-84cf-0aeeb6b18d27 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7c4f9c5e-0a4e-42ec-8a5b-d762a71d6a | 4/10/2023 | XLM | 9.20935288 | Customer Withdrawal |
| 7c4f9c5e-0a4e-42ec-8a5b-d762a71d6a | 3/10/2023 | XLM | 10.96350088 | Customer Withdrawal |
| 7c4f9c5e-0a4e-42ec-8a5b-d762a71d6a | 2/10/2023 | XLM | 8.52403600 | Customer Withdrawal |
| c2d788ac-3e5c-4565-8be4-2b55f8e6d17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2d788ac-3e5c-4565-8be4-2b55f8e6d17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3866e8b9-ac0a-4e3e-9d7c-ee34df43a4 | 3/10/2023 | RDD | 9,801.98066700 | Customer Withdrawal |
| 3866e8b9-ac0a-4e3e-9d7c-ee34df43a4 | 2/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 3866e8b9-ac0a-4e3e-9d7c-ee34df43a4 | 4/10/2023 | RDD | 8,808.74322400 | Customer Withdrawal |
| 7d8f86a8-be11-48a7-a27a-e24286e0cb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d8f86a8-be11-48a7-a27a-e24286e0cb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07d27e05-a8a5-4f9a-a5f6-5e9f4a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 07d27e05-a8a5-4f9a-a5f6-5e9f4a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 07d27e05-a8a5-4f9a-a5f6-5e9f4a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7a86e425-a11f-40c0-821e-ec3df79b80 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 7a86e425-a11f-40c0-821e-ec3df79b80 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 8b5882af-4862-4885-8a4a-2cecc28a58c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b5882af-4862-4885-8a4a-2cecc28a58c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

## Quadrant 1 (top left)

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 749a3e29-0a77-4f56-aa06-b9514a721f64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 749a3e29-0a77-4f56-aa06-b9514a721f64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b34346cb-7043-4913-80c1-6e5483bdd609 | 3/10/2023 | XRP | 15.94876932 | Customer Withdrawal |
| b34346cb-7043-4913-80c1-6e5483bdd609 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b34346cb-7043-4913-80c1-6e5483bdd609 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7f41a459-70ad-49b9-bb3e-af4abd2c79ec | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7f41a459-70ad-49b9-bb3e-af4abd2c79ec | 3/10/2023 | LTC | 0.0181290 | Customer Withdrawal |
| dc4613ec-a867-499c-b2e6-824202 1cb37 | 3/10/2023 | ETH | 0.0032688 | Customer Withdrawal |
| dc4613ec-a867-499c-b2e6-824202 1cb37 | 4/10/2023 | ETH | 0.0027251 | Customer Withdrawal |
| dc4613ec-a867-499c-b2e6-824202 1cb37 | 2/10/2023 | ETH | 0.0031016 | Customer Withdrawal |
| 8d390b33-9e4e-437d-b22c-be6f07400d99 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8d390b33-9e4e-437d-b22c-be6f07400d99 | 2/10/2023 | XRP | 13.06645518 | Customer Withdrawal |
| 8d390b33-9e4e-437d-b22c-be6f07400d99 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d71a718f-90b4-468c-9d0f-76810cb00e1b | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d71a718f-90b4-468c-9d0f-76810cb00e1b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d71a718f-90b4-468c-9d0f-76810cb00e1b | 2/10/2023 | XRP | 4.97905123 | Customer Withdrawal |
| 16f42bcc-01ef-43d2-9aed-c8bfde620fea | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 16f42bcc-01ef-43d2-9aed-c8bfde620fea | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 16f42bcc-01ef-43d2-9aed-c8bfde620fea | 4/10/2023 | QTUM | 1.6213580 | Customer Withdrawal |
| cbb50c6a-a20a-4d16-8804-403265d10c57 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cbb50c6a-a20a-4d16-8804-403265d10c57 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cbb50c6a-a20a-4d16-8804-403265d10c57 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eb527c2a-1796-4d88-babe-d168189280ff | 3/10/2023 | BTC | 0.00000405 | Customer Withdrawal |
| eb527c2a-1796-4d88-babe-d168189280ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae901233-e006-403b-8b25-4808f21e3fd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae901233-e006-403b-8b25-4808f21e3fd6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae901233-e006-403b-8b25-4808f21e3fd6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d07adabf-b9a1-45ce-a25f-945a1acf5178 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d07adabf-b9a1-45ce-a25f-945a1acf5178 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d07adabf-b9a1-45ce-a25f-945a1acf5178 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f7c06f4-1a3a-4a78-92ef-65203bafeea4 | 2/10/2023 | IGNIS | 11.99693949 | Customer Withdrawal |
| f7c06f4-1a3a-4a78-92ef-65203bafeea4 | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| f7c06f4-1a3a-4a78-92ef-65203bafeea4 | 3/10/2023 | ZEC | 0.05453301 | Customer Withdrawal |
| f7c06f4-1a3a-4a78-92ef-65203bafeea4 | 3/10/2023 | SALT | 16.46698418 | Customer Withdrawal |
| 40c06255-99b8-47e0-919b-b5a2ede9c1c7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 40c06255-99b8-47e0-919b-b5a2ede9c1c7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 40c06255-99b8-47e0-919b-b5a2ede9c1c7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c0f2f91c-9212-4247-836d-cfc65fa94c5e | 3/10/2023 | XRP | 13.06583303 | Customer Withdrawal |
| c0f2f91c-9212-4247-836d-cfc65fa94c5e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c0f2f91c-9212-4247-836d-cfc65fa94c5e | 2/10/2023 | USDT | 0.0024170 | Customer Withdrawal |
| 1fec8148-35b3-4949-a604-80bd2ccc0d8e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1fec8148-35b3-4949-a604-80bd2ccc0d8e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1fec8148-35b3-4949-a604-80bd2ccc0d8e | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cf1ab11b-7fa5-4eb4-b83c-c581726bae83 | 3/10/2023 | ZCL | 2.14445899 | Customer Withdrawal |
| cf1ab11b-7fa5-4eb4-b83c-c581726bae83 | 3/10/2023 | BTC | 0.0000004 | Customer Withdrawal |
| 7fe9fa5a-056c-488f-ab87-166ab6615199 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7fe9fa5a-056c-488f-ab87-166ab6615199 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7fe9fa5a-056c-488f-ab87-166ab6615199 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9238a74c-2dd9-4b43-b801-653bdb3f0e49 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 9238a74c-2dd9-4b43-b801-653bdb3f0e49 | 4/10/2023 | NEO | 0.42819335 | Customer Withdrawal |
| 9238a74c-2dd9-4b43-b801-653bdb3f0e49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9238a74c-2dd9-4b43-b801-653bdb3f0e49 | 4/10/2023 | BTC | 0.0000016 | Customer Withdrawal |
| 8aca0149-5767-4bf8-ad43-5ac0ef525b6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8aca0149-5767-4bf8-ad43-5ac0ef525b6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8aca0149-5767-4bf8-ad43-5 aac0ef525b6b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5ab91b9-1808-40fc-928a-f36aeedf7ce3 | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| b5ab91b9-1808-40fc-928a-f36aeedf7ce3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b5ab91b9-1808-40fc-928a-f36aeedf7ce3 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 22d85e49-d8a9-42e4-a90a-db58a3a16b8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22d85e49-d8a9-42e4-a90a-db58a3a16b8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

## Quadrant 2 (top right)

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22d85e49-d8a9-42e4-a90a-db58a3a16b8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb24db93-097d-4519-915c-114455314d78 | 3/10/2023 | XRP | 5.31969196 | Customer Withdrawal |
| fb24db93-097d-4519-915c-114455314d78 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7048eb7f-ae3e-4df9-9d8d-93028 3a0e797 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7048eb7f-ae3e-4df9-9d8d-93028 3a0e797 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7048eb7f-ae3e-4df9-9d8d-93028 3a0e797 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a35a453-90d9-4cf6-a381-2ce49fe69b20 | 2/10/2023 | XRP | 5.04329102 | Customer Withdrawal |
| 6915321 1-2f46-4706-8f56-b956a35a4790 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6915321 1-2f46-4706-8f56-b956a35a4790 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6915321 1-2f46-4706-8f56-b956a35a4790 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1f800f6fc-0c3a-493b-9538-3bed2d0d949cf | 3/10/2023 | BTC | 0.00000145 | Customer Withdrawal |
| 3428e845-4cb0-41fc-a90f-e53fe5580a02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3428e845-4cb0-41fc-a90f-e53fe5580a02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3428e845-4cb0-41fc-a90f-e53fe5580a02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2944e91e-323b-45f6-be63-79aac63e2e196 | 3/10/2023 | SC | 0.3414141 | Customer Withdrawal |
| 2944e91e-323b-45f6-be63-79aac63e2e196 | 3/10/2023 | LBC | 20.07949899 | Customer Withdrawal |
| b3f368a6-c789-4fc5-82a2-904b321ee11 | 2/10/2023 | BTC | 0.0001152 | Customer Withdrawal |
| b3f368a6-c789-4fc5-82a2-904b321ee11 | 2/9/2023 | XRP | 5.91411581 | Customer Withdrawal |
| bed3b856-b163-4142-848c-eace9a501150 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bed3b856-b163-4142-848c-eace9a501150 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bed3b856-b163-4142-848c-eace9a501150 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba7b8594-8e5a-4f38-ba22-8a0451c835ef | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| ba7b8594-8e5a-4f38-ba22-8a0451c835ef | 3/10/2023 | ADA | 15.94186782 | Customer Withdrawal |
| ba7b8594-8e5a-4f38-ba22-8a0451c835ef | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4e4e247c-7d01-49c5-a0f2-154ed5cdd452 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4e4e247c-7d01-49c5-a0f2-154ed5cdd452 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e4e247c-7d01-49c5-a0f2-154ed5cdd452 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1fc700f2b-02f96-4312-b9bf-942ffd15dd1e4 | 2/9/2023 | SALT | 0.59174917 | Customer Withdrawal |
| d2ca6e75-68a3-480a-a14b-b5c8e447d3ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2ca6e75-68a3-480a-a14b-b5c8e447d3ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2ca6e75-68a3-480a-a14b-b5c8e447d3ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2799db0f-b02f-4926-92bc-971d1dd43529 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2799db0f-b02f-4926-92bc-971d1dd43529 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2799db0f-b02f-4926-92bc-971d1dd43529 | 3/10/2023 | ETH | 0.0032688 | Customer Withdrawal |
| 7dad8eca-61db-40c2-ae55-1a4931f8c36a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dad8eca-61db-40c2-ae55-1a4931f8c36a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dad8eca-61db-40c2-ae55-1a4931f8c36a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95903cd0- e48c-4ee1-9ad5-0d60c057fd0 | 4/10/2023 | ADA | 13.1320729 | Customer Withdrawal |
| 95903cd0- e48c-4ee1-9ad5-0d60c057fd0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 95903cd0- e48c-4ee1-9ad5-0d60c057fd0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 64fb4fb3-b260-4e78-8114-0ec37a664a24 | 2/9/2023 | VEE | 1.894.34345000 | Customer Withdrawal |
| 64fb4fb3-b260-4e78-8114-0ec37a664a24 | 4/10/2023 | VEE | 1,969.37579700 | Customer Withdrawal |
| 64fb4fb3-b260-4e78-8114-0ec37a664a24 | 3/10/2023 | VEE | 1,845.75643300 | Customer Withdrawal |
| f0aa0acb-7260-4ac0-aea0-2c932838888b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0aa0acb-7260-4ac0-aea0-2c932838888b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0aa0acb-7260-4ac0-aea0-2c932838888b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc448098-ce64-44f0-aa1c-9472cf58014b | 4/10/2023 | BTC | 0.0001792 1 | Customer Withdrawal |
| bc448098-ce64-44f0-aa1c-9472cf58014b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc448098-ce64-44f0-aa1c-9472cf58014b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d22d8542-ef5f-43d3-9b3a-36b7411d4ee5 | 2/10/2023 | BTC | 0.00015274 | Customer Withdrawal |
| c1a25f0-5c8b-490a-a5b3-2c0182074ae2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1a25f0-5c8b-490a-a5b3-2c0182074ae2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 191d9632-8c30-4f3a-981d-48cad3c80836 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 191d9632-8c30-4f3a-981d-48cad3c80836 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 191d9632-8c30-4f3a-981d-48cad3c80836 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d42e4ed7-8f9c-43e9-9df1-c78e59537619 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d42e4ed7-8f9c-43e9-9df1-c78e59537619 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d42e4ed7-8f9c-43e9-9df1-c78e59537619 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d327aa54-d953-413b-9b0b-f154e27f5144 | 2/9/2023 | BTC | 0.00000146 | Customer Withdrawal |
| 0dceb7ed-27f9-4761-b930-ab07b656b1f8 | 3/10/2023 | LBC | 338.56989490 | Customer Withdrawal |
| 6c445572-7dba-44ad-bbd3-a7021d9282fb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

## Quadrant 3 (bottom left)

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ce4572-7dba-44ad-bbd3-a7027c9282fb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6ce4572-7dba-44ad-bbd3-a7027c9282fb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 15643616-d943-45cc-8d29-b0a83240f7aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15643616-d943-45cc-8d29-b0a83240f7aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15643616-d943-45cc-8d29-b0a83240f7aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85c8d5f2-f17e-4552-a7a3-6b6010fb47e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85c8d5f2-f17e-4552-a7a3-6b6010fb47e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85c8d5f2-f17e-4552-a7a3-6b6010fb47e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9c104 a-c4e2-48d5-a53b-e6e762a9688a | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f9c104 a-c4e2-48d5-a53b-e6e762a9688a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f9c104 a-c4e2-48d5-a53b-e6e762a9688a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eaeda19e-3c0e-4cee-b0dd-6eebc30729 7a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eaeda19e-3c0e-4cee-b0dd-6eebc30729 7a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eaeda19e-3c0e-4cee-b0dd-6eebc30729 7a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8cd91239-d5f1-4cec-be55-6f0e717 1269 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 8cd91239-d5f1-4cec-be55-6f0e717 1269 | 2/10/2023 | XEM | 136.06403260 | Customer Withdrawal |
| 8cd91239-d5f1-4cec-be55-6f0e717 1269 | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| ccea46f8-1f55-4c1b-9c53-cc968db5a331 | 3/10/2023 | USbg | 0.45832127 | Customer Withdrawal |
| ccea46f8-1f55-4c1b-9c53-cc968db5a331 | 2/10/2023 | BTC | 0.00005491 | Customer Withdrawal |
| 5bb44549-a32b-455b-a9c9-8ec323a385b | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f7ce95c9-5e40-4d1c-a29c-b9e2e5a1f139 | 2/9/2023 | DOGE | 0.0001942 | Customer Withdrawal |
| f7ce95c9-5e40-4d1c-a29c-b9e2e5a1f139 | 2/10/2023 | DOGE | 52.56533179 | Customer Withdrawal |
| f7ce95c9-5e40-4d1c-a29c-b9e2e5a1f139 | 3/10/2023 | XLM | 3.32397590 | Customer Withdrawal |
| f7ce95c9-5e40-4d1c-a29c-b9e2e5a1f139 | 3/10/2023 | ADA | 27.55577658 | Customer Withdrawal |
| f431276b-d649-4310-982e-8fc9b06a8e12a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f431276b-d649-4310-982e-8fc9b06a8e12a | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f431276b-d649-4310-982e-8fc9b06a8e12a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3f996e9b-56c1-4368-b772-1a5f4fcd210 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3f996e9b-56c1-4368-b772-1a5f4fcd210 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3f996e9b-56c1-4368-b772-1a5f4fcd210 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 281caa2d-bd96-4eeb-9471-0a76a703e6f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 281caa2d-bd96-4eeb-9471-0a76a703e6f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 281caa2d-bd96-4eeb-9471-0a76a703e6f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc0a6543-8935-4c16-a9cb-690933e0d9b | 2/10/2023 | ETH | 0.0031016 | Customer Withdrawal |
| ab2c572a-41ce-4d12-b441-aca1bca7655b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab2c572a-41ce-4d12-b441-aca1bca7655b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab2c572a-41ce-4d12-b441-aca1bca7655b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fe4faf5-5e1a-4754-bd28-06014e71b6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fe4faf5-5e1a-4754-bd28-06014e71b6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5661aed9-58a7-466f-9dd8-b4808a5658e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5661aed9-58a7-466f-9dd8-b4808a5658e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5661aed9-58a7-466f-9dd8-b4808a5658e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36e3eda9-1e88-4608-ab7e-a81381358c793 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36e3eda9-1e88-4608-ab7e-a81381358c793 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2946d557-a3ce-4cce-9c6d-06622d7304b74 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2946d557-a3ce-4cce-9c6d-06622d7304b74 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2946d557-a3ce-4cce-9c6d-06622d7304b74 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bcaed4b6-ee41f-4023-85e3-f56cfaeaab0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcaed4b6-ee41f-4023-85e3-f56cfaeaab0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e50ba143-0d04-4c1d-bb8d-68d4d6e308e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e02bc41a-502f-4bd4-b3a4-1ce2b3d085e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e02bc41a-502f-4bd4-b3a4-1ce2b3d085e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e02bc41a-502f-4bd4-b3a4-1ce2b3d085e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 865c6712-acb9-4cb4-8108-3b6e4a6a30c4 | 2/10/2023 | GLC | 1.36813081 | Customer Withdrawal |
| 865c6712-acb9-4cb4-8108-3b6e4a6a30c4 | 3/10/2023 | GLC | 5.90814534 | Customer Withdrawal |
| eabe330f-ecac4-4eef-aa8b-f302a973717a | 2/10/2023 | BAT | 3.00639941 | Customer Withdrawal |
| 9665454f-b011-4076-becb-c5bab08c02b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9665454f-b011-4076-becb-c5bab08c02b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9665454f-b011-4076-becb-c5bab08c02b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e4d9d25-7459-427e-aa90-58a7aad5e6f4 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

## Quadrant 4 (bottom right)

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e4e9d43-7459-4276-ad90-58c8c889526 | 3/10/2023 | BTC | 0.00000028 | Customer Withdrawal |
| 0e4e9d43-7459-427e-ad90-58c8c889526 | 3/10/2023 | XRP | 13.05063329 | Customer Withdrawal |
| 60e495c9-63e4-4724-81ca-8b8912908553 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60e495c9-63e4-4724-81ca-8b8912908553 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60e495c9-63e4-4724-81ca-8b8912908553 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f873fdf9-9199-4954-a96d-b558d8a3ca3c | 3/10/2023 | BTC | 0.00000096 | Customer Withdrawal |
| 3454f0f-2376-466b-8445-1ea9315021 35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3454f0f-2376-466b-8445-1ea9315021 35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3454f0f-2376-466b-8445-1ea9315021 35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3454f0f-2376-466b-8445-1ea9315021 35 | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 39c04170-dfa0-4d56-a68c-d59b3c10ac13 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 39c04170-dfa0-4d56-a68c-d59b3c10ac13 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 39c04170-dfa0-4d56-a68c-d59b3c10ac13 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8b6e4147-67d4-4be0-9e06-afdc6937 20fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b6e4147-67d4-4be0-9e06-afdc6937 20fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b6e4147-67d4-4be0-9e06-afdc6937 20fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b19a9f2a-4cd5-4bfd-88c2-8b6e4c5e9e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b19a9f2a-4cd5-4bfd-88c2-8b6e4c5e9e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 018a479d-fd42-4c61-a3a0-ada0cc3d04cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 018a479d-fd42-4c61-a3a0-ada0cc3d04cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 018a479d-fd42-4c61-a3a0-ada0cc3d04cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73c37070-f2f0-468a-9f06-3e37df447af9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73c37070-f2f0-468a-9f06-3e37df447af9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfa0ee0e-8ac6-4b1c-a07d-95e08e41be8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfa0ee0e-8ac6-4b1c-a07d-95e08e41be8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93f1a037-6e3e-4f1c-a93d-93eac0e8fb97 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 93f1a037-6e3e-4f1c-a93d-93eac0e8fb97 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 93f1a037-6e3e-4f1c-a93d-93eac0e8fb97 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| abe455df-d3bd-4e05-aa5d-3ddf6a2b0417 | 4/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| abe455df-d3bd-4e05-aa5d-3ddf6a2b0417 | 3/10/2023 | TRX | 76.85477306 | Customer Withdrawal |
| abe455df-d3bd-4e05-aa5d-3ddf6a2b0417 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 29c0da6-c4f0-4f95-9c37-8b7e46d4728e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2020a1f9-1e1b-4e00-b87c-b35f35c11e14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2020a1f9-1e1b-4e00-b87c-b35f35c11e14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4311 2aad-255f-40cb-a153-d1d8e7dcdc79 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4311 2aad-255f-40cb-a153-d1d8e7dcdc79 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4311 2aad-255f-40cb-a153-d1d8e7dcdc79 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 60c8695-2bec-483b-8e63-c507e87e2cb | 2/10/2023 | ADA | 0.00001482 | Customer Withdrawal |
| 60c8695-2bec-483b-8e63-c507e87e2cb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ca5299a5-371e-4edb-9f96-fe89bbd47e42 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ca5299a5-371e-4edb-9f96-fe89bbd47e42 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ca5299a5-371e-4edb-9f96-fe89bbd47e42 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1cd9c0e8-354a-44dd-8a12-b1d37d5d36a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cd9c0e8-354a-44dd-8a12-b1d37d5d36a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cd9c0e8-354a-44dd-8a12-b1d37d5d36a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdbb2f04-eeac-43f5-a67b-f5ddaa54a84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f61e6012-2d25-4a4f-b3cb-5886ab4c61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f61e6012-2d25-4a4f-b3cb-5886ab4c61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f61e6012-2d25-4a4f-b3cb-5886ab4c61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a33c6189-5c6f-42f9-a2d2-eda9af93bd26 | 2/10/2023 | BTC | 0.00018420 | Customer Withdrawal |
| 5fdb1c1c-d09a-45cc-987e-51950acd1622 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fdb1c1c-d09a-45cc-987e-51950acd1622 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf6ff655-6d14-4de0-af1b-5f9368c5c884 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf6ff655-6d14-4de0-af1b-5f9368c5c884 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf6ff655-6d14-4de0-af1b-5f9368c5c884 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afcbc1c7-bbe5-4cec-8b14-4997a0279359f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| afcbc1c7-bbe5-4cec-8b14-4997a0279359f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| afcbc1c7-bbe5-4cec-8b14-4997a0279359f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ee55628e-f05b-42e7-955c-abfc41ed62c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee55628e-f05b-42e7-955c-abfc41ed62c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee55628e-f05b-42e7-955c-abfc41ed62c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c00d9e-874a-4be1-8834-b7de90917da7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6c00d9e-874a-4be1-8834-b7de90917da7 | 4/10/2023 | XRP | 4.08129858 | Customer Withdrawal |
| 6c00d9e-874a-4be1-8834-b7de90917da7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b0b88583-3c66-4623-b434-6fdb5acc64c6 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b0b88583-3c66-4623-b434-6fdb5acc64c6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b0b88583-3c66-4623-b434-6fdb5acc64c6 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f31a0c6-2690-4e50-b655-d2496363d7f9 | 3/10/2023 | WAVES | 2.3577447 | Customer Withdrawal |
| 6f31a0c6-2690-4e50-b655-d2496363d7f9 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 6f31a0c6-2690-4e50-b655-d2496363d7f9 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 5c108af4-edde-44c2-9964-f6dc68e4ad0d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5c108af4-edde-44c2-9964-f6dc68e4ad0d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5c108af4-edde-44c2-9964-f6dc68e4ad0d | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 7dd11888-abf6-4e74-86b7-f28ab4a7778 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dd11888-abf6-4e74-86b7-f28ab4a7778 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dd11888-abf6-4e74-86b7-f28ab4a7778 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3381e350-bc86-47ff-862b-ff2e9f1043da | 3/10/2023 | ADT | 1,000.00000000 | Customer Withdrawal |
| 80f98565-0f8f-41fb-a9ec-dfc98683619c | 2/10/2023 | BTC | 0.00003866 | Customer Withdrawal |
| 20bc769b-dda4-44b2-adef-d76c2688e75d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20bc769b-dda4-44b2-adef-d76c2688e75d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20bc769b-dda4-44b2-adef-d76c2688e75d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c9521e6-e818-456f-b1a2-62ca29849755 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c9521e6-e818-456f-b1a2-62ca29849755 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c9521e6-e818-456f-b1a2-62ca29849755 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5a70c60-7c81-4a2e-aebe-22a51a3eeb0b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b5a70c60-7c81-4a2e-aebe-22a51a3eeb0b | 4/10/2023 | USDT | 5.1665168 | Customer Withdrawal |
| 275f7d40-5f01-4c8e-92bc-ffa517bfcef7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 275f7d40-5f01-4c8e-92bc-ffa517bfcef7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 275f7d40-5f01-4c8e-92bc-ffa517bfcef7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 703c77c3-4f54-4f40-a03c-d62e0ea9d1ae | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 703c77c3-4f54-4f40-a03c-d62e0ea9d1ae | 3/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 703c77c3-4f54-4f40-a03c-d62e0ea9d1ae | 2/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 81892e0f-5de5-48f2-a984-f7bed87d1e0b | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 81892e0f-5de5-48f2-a984-f7bed87d1e0b | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 81892e0f-5de5-48f2-a984-f7bed87d1e0b | 3/10/2023 | XEM | 3.96354806 | Customer Withdrawal |
| 81892e0f-5de5-48f2-a984-f7bed87d1e0b | 2/10/2023 | XEM | 84.72648334 | Customer Withdrawal |
| 3d264b38-a05a-4cb6-a1c3-a4b93e710fc4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3d264b38-a05a-4cb6-a1c3-a4b93e710fc4 | 3/10/2023 | ADA | 4.01609874 | Customer Withdrawal |
| 71969804-ab40-4d5e-b27e-54a7489b41fa | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 71969804-ab40-4d5e-b27e-54a7489b41fa | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 71969804-ab40-4d5e-b27e-54a7489b41fa | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 7a1e97bc-82ee-478e-8b6d-c7609ee1bf29 | 4/10/2023 | XLM | 49.3137955 | Customer Withdrawal |
| 7a1e97bc-82ee-478e-8b6d-c7609ee1bf29 | 3/10/2023 | XRP | 9.40509930 | Customer Withdrawal |
| 7a1e97bc-82ee-478e-8b6d-c7609ee1bf29 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7a1e97bc-82ee-478e-8b6d-c7609ee1bf29 | 3/10/2023 | XLM | 17.64354425 | Customer Withdrawal |
| ed3c6599-0785-46bc-9302-eff7afcd2d3c9 | 4/10/2023 | XRP | 9.91971141 | Customer Withdrawal |
| ed3c6599-0785-46bc-9302-eff7afcd2d3c9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ed3c6599-0785-46bc-9302-eff7afcd2d3c9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 009d75db-2689-4f1f-830c-2a0cb887e91a | 2/10/2023 | IGNIS | 15.15303834 | Customer Withdrawal |
| 009d75db-2689-4f1f-830c-2a0cb887e91a | 2/10/2023 | ETH | 0.00006967 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 009d75db-2689-4f1f-830c-2a0cb887e91a | 2/10/2023 | ETH | 0.00779754 | Customer Withdrawal |
| 3b9b09ce2-4066-4a87-81d3-436af318b25d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b9b09ce2-4066-4a87-81d3-436af318b25d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b9b09ce2-4066-4a87-81d3-436af318b25d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9ecbd31-269d-493a-962c-75b78baa5d93 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e9ecbd31-269d-493a-962c-75b78baa5d93 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e9ecbd31-269d-493a-962c-75b78baa5d93 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 99815afe-3210-4bc6-bc2a-cb8164c12ca4 | 4/10/2023 | ETH | 0.00014723 | Customer Withdrawal |
| 99815afe-3210-4bc6-bc2a-cb8164c12ca4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62665925-68a9-49e9-903f-6e9071a3c200 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 615f73ac-cf7cf-4153-9bfb-4fb4f52643dc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 615f73ac-cf7cf-4153-9bfb-4fb4f52643dc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 615f73ac-cf7cf-4153-9bfb-4fb4f52643dc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8fb8d5a9-2031-4ae6-aecd-df024a320c5e | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 8fb8d5a9-2031-4ae6-aecd-df024a320c5e | 2/10/2023 | XVG | 684.45371860 | Customer Withdrawal |
| 8fb8d5a9-2031-4ae6-aecd-df024a320c5e | 4/10/2023 | SIGNA | 1,002.67961700 | Customer Withdrawal |
| 8fb8d5a9-2031-4ae6-aecd-df024a320c5e | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| b7915820-f818-45e1-981f-d3c72e70ed7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7915820-f818-45e1-981f-d3c72e70ed7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7915820-f818-45e1-981f-d3c72e70ed7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35f52388-29f6-42db-b20c-8c1af04ca70d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35f52388-29f6-42db-b20c-8c1af04ca70d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35f52388-29f6-42db-b20c-8c1af04ca70d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a1aec26-b5be-4c32-87d9-fe0014 f1ec205 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a1aec26-b5be-4c32-87d9-fe00141ec205 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a1aec26-b5be-4c32-87d9-fe00141ec205 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f171acce-763e-43fc-94ee-15e4f0ebe1cf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f171acce-763e-43fc-94ee-15e4f0ebe1cf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f171acce-763e-43fc-94ee-15e4f0ebe1cf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4aa3172f-743b-48cf-94be-2c3f667783c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4aa3172f-743b-48cf-94be-2c3f667783c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4aa3172f-743b-48cf-94be-2c3f667783c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee74f47e-56cb-43c2-92f5-9f04add7f85 | 2/10/2023 | BTC | 0.00001617 | Customer Withdrawal |
| ee74f47e-56cb-43c2-92f5-9f04add7f85 | 2/10/2023 | RDD | 45.21124618 | Customer Withdrawal |
| 0b78aed2-a84a-4015-893f-d54df6cf902c | 2/10/2023 | NEO | 0.25459441 | Customer Withdrawal |
| 0b78aed2-a84a-4015-893f-d54df6cf902c | 2/10/2023 | ETHW | 0.00087921 | Customer Withdrawal |
| defc93c1-249b-4329-af23-f6e850288102 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| defc93c1-249b-4329-af23-f6e850288102 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| defc93c1-249b-4329-af23-f6e850288102 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eaf7b85b-049f-43ad-939e-3e51ffa10a01 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eaf7b85b-049f-43ad-939e-3e51ffa10a01 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eaf7b85b-049f-43ad-939e-3e51ffa10a01 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 22559090-aa12-4b3b-a771-edea2abe5d20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22559090-aa12-4b3b-a771-edea2abe5d20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22559090-aa12-4b3b-a771-edea2abe5d20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f7c6807-6321-47b9-b658-298bb72bab58 | 2/10/2023 | XRP | 12.22234020 | Customer Withdrawal |
| e50be51d-5e00-4268-9fd6-f7b22d3b2fd0 | 4/10/2023 | XVG | 68.56875089 | Customer Withdrawal |
| e50be51d-5e00-4268-9fd6-f7b22d3b2fd0 | 3/10/2023 | ADA | 13.56808225 | Customer Withdrawal |
| e50be51d-5e00-4268-9fd6-f7b22d3b2fd0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e50be51d-5e00-4268-9fd6-f7b22d3b2fd0 | 4/10/2023 | RDD | 3,060.51930300 | Customer Withdrawal |
| e50be51d-5e00-4268-9fd6-f7b22d3b2fd0 | 3/10/2023 | XVG | 272.18928790 | Customer Withdrawal |
| 8fa3bcf5-bd19-4ef4-ab7e-44d1b0e6db86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fa3bcf5-bd19-4ef4-ab7e-44d1b0e6db86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fa3bcf5-bd19-4ef4-ab7e-44d1b0e6db86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 862a7828-e711-466b-88c0-a80bac269f36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f8f3657-ef68-47fc-bd10-9bd87018b153 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f8f3657-ef68-47fc-bd10-9bd87018b153 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f8f3657-ef68-47fc-bd10-9bd87018b153 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8144538-1b04-455f-8711-1377eae10a7c | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e8144538-1b04-455f-8711-1377eae10a7c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e8144538-1b04-455f-8711-1377eae10a7c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 819ef84e-ac10-4f03-af93-cc37d1fa0e2c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 819ef84e-ac10-4f03-af93-cc37d1fa0e2c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 819ef84e-ac10-4f03-af93-cc37d1fa0e2c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 168a5fe2-95aa-481d-b9ad-a146b0ae0a32e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 168a5fe2-95aa-481d-b9ad-a146b0ae0a32e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 168a5fe2-95aa-481d-b9ad-a146b0ae0a32e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 168a5fe2-95aa-481d-b9ad-a146b0ae0a32e | 2/10/2023 | USDT | 2.65135416 | Customer Withdrawal |
| 168a5fe2-95aa-481d-b9ad-a146b0ae0a32e | 2/10/2023 | ADA | 6.15347990 | Customer Withdrawal |
| 6c2103fb-f3a6-474a-b074-681ea6f5479c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6c2103fb-f3a6-474a-b074-681ea6f5479c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6c2103fb-f3a6-474a-b074-681ea6f5479c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9931fcf6-3ca8-4630-a7ec-8938f5cfc3d9 | 2/10/2023 | BTC | 0.00010279 | Customer Withdrawal |
| 565dc3c2-9920-4570-9509-b223f0c16517 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 565dc3c2-9920-4570-9509-b223f0c16517 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 565dc3c2-9920-4570-9509-b223f0c16517 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc0622dd-d562-4116-a96d-665b0a3d436 | 3/10/2023 | XRP | 5.59755777 | Customer Withdrawal |
| bc0622dd-d562-4116-a96d-665b0a3d436 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a2ff7e9c-9b04-44c2-ad5e-ad2b4eb5d6773a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2ff7e9c-9b04-44c2-ad5e-ad2b4eb5d6773a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2ff7e9c-9b04-44c2-ad5e-ad2b4eb5d6773a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9d01b26-a596-4b0e-ad1c-ed7223f6b3b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2059e4ac-f151-4547-ac88-d071aaf45a59 | 2/9/2023 | BTC | 0.00024650 | Customer Withdrawal |
| 2059e4ac-f151-4547-ac88-d071aaf45a59 | 3/10/2023 | BTC | 0.00016719 | Customer Withdrawal |
| 2059e4ac-f151-4547-ac88-d071aaf45a59 | 3/10/2023 | ETC | 0.04804367 | Customer Withdrawal |
| 2059e4ac-f151-4547-ac88-d071aaf45a59 | 3/10/2023 | ETC | 0.27666028 | Customer Withdrawal |
| 60a77aa-23cd-459a-bf5d-665bc5a0db49 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 60a77aa-23cd-459a-bf5d-665bc5a0db49 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 60a77aa-23cd-459a-bf5d-665bc5a0db49 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 31474dec9-6a69-4ed0-8e38-a9023297665b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31474dec9-6a69-4ed0-8e38-a9023297665b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df57c12c-a8ae-4b6e-aceb-a7ce2369524ab | 2/10/2023 | BTC | 0.00011427 | Customer Withdrawal |
| 7be25a7-0d3b-46fa-9e3b-7e65f05c44ce9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7be25a7-0d3b-46fa-9e3b-7e65f05c44ce9 | 3/10/2023 | XRP | 11.05093027 | Customer Withdrawal |
| 0d79a7d8-9469-4fdd-adc9-e2fbe6772ce9b | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0d79a7d8-9469-4fdd-adc9-e2fbe6772ce9b | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3203e5a0-014a-4aaf-a7a4-0450897765f8 | 2/10/2023 | XEM | 9.83884627 | Customer Withdrawal |
| 3203e5a0-014a-4aaf-a7a4-0450897765f8 | 2/10/2023 | ZEC | 0.11981386 | Customer Withdrawal |
| 3203e5a0-014a-4aaf-a7a4-0450897765f8 | 2/10/2023 | ZEC | 0.13913041 | Customer Withdrawal |
| 3203e5a0-014a-4aaf-a7a4-0450897765f8 | 2/10/2023 | VTC | 11.64851 | Customer Withdrawal |
| 9c330cee-c577-4cc3-8ec8-dc7453ff2315 | 2/10/2023 | BTC | 0.00019113 | Customer Withdrawal |
| 9c330cee-c577-4cc3-8ec8-dc7453ff2315 | 3/10/2023 | BTC | 0.00020112 | Customer Withdrawal |
| c15441e-a5c6-41aa-9475-2cd01c03281 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c15441e-a5c6-41aa-9475-2cd01c03281 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c15441e-a5c6-41aa-9475-2cd01c03281 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a2658306-787a-45a6-9582-a3c1d7543e53 | 2/9/2023 | ADA | 2.59563098 | Customer Withdrawal |
| 81210cfb-1d43-46ce-b8a5-9391f419919 | 2/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 81210cfb-1d43-46ce-b8a5-9391f419919 | 3/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 81210cfb-1d43-46ce-b8a5-9391f419919 | 4/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 94de55616-8605-42dc-92e4-0d3bcfe1dfe | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 94de55616-8605-42dc-92e4-0d3bcfe1dfe | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 839e0cff-f903-4537-bcee-a3664f5ee40d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 839e0cff-f903-4537-bcee-a3664f5ee40d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 839e0cff-f903-4537-bcee-a3664f5ee40d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c67ce5b-16ae-4110-9e3a-8229fe953043 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c67ce5b-16ae-4110-9e3a-8229fe953043 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 19f56c9e-874b-4691-b9d6-dc3ceb53118 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 3c3d4d22-f449-42ed-92ee-2d27ca211ff4 | 2/10/2023 | ETH | 0.00005372 | Customer Withdrawal |
| 30998d27-72e1-4ec9-930e-54490ef1b7b3 | 4/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| 30998d27-72e1-4ec9-930e-54490ef1b7b3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 30998d27-72e1-4ec9-930e-54490ef1b7b3 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2980ad55-6a1e-46a0-9f01-6313d0b30a97 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2980ad55-6a1e-46a0-9f01-6313d0b30a97 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2980ad55-6a1e-46a0-9f01-6313d0b30a97 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bffc7f71-326e-4ac3-b48b-116e0360f071 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bffc7f71-326e-4ac3-b48b-116e0360f071 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bffc7f71-326e-4ac3-b48b-116e0360f071 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 483bca01-cf70-4705-b357-5b5a766bc054 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 483bca01-cf70-4705-b357-5b5a766bc054 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 483bca01-cf70-4705-b357-5b5a766bc054 | 2/10/2023 | XLM | 56.25981564 | Customer Withdrawal |
| 2e7af791-02eb-4c60-aece-8845d7f38c90 | 2/10/2023 | LTC | 0.01848963 | Customer Withdrawal |
| 2e7af791-02eb-4c60-aece-8845d7f38c90 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b7614a95-e573-4744-8ebb-7e492e65c86 | 4/10/2023 | DOGE | 30.89688092 | Customer Withdrawal |
| b7614a95-e573-4744-8ebb-7e492e65c86 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b7614a95-e573-4744-8ebb-7e492e65c86 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6b7b9939-25d5-4800-9603-d3c3f3c76eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b7b9939-25d5-4800-9603-d3c3f3c76eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b7b9939-25d5-4800-9603-d3c3f3c76eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 173c8d53-225d-475e-b151-c3e1f169a7e1 | 2/10/2023 | BTC | 0.00012083 | Customer Withdrawal |
| 173c8d53-225d-475e-b151-c3e1f169a7e1 | 3/10/2023 | BTC | 0.00017983 | Customer Withdrawal |
| 8987a3d4-d0e5-4af8-8ab9-3b3a916c0d3a | 2/10/2023 | GRS | 6.94465320 | Customer Withdrawal |
| 8987a3d4-d0e5-4af8-8ab9-3b3a916c0d3a | 2/10/2023 | VTC | 3.23088200 | Customer Withdrawal |
| e32d5d49-8c3a-42a8-96c6-c9843d81e37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e32d5d49-8c3a-42a8-96c6-c9843d81e37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e32d5d49-8c3a-42a8-96c6-c9843d81e37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a84a8d8-e93a-4d5f-ab30-f5e2e04f6a77 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8a84a8d8-e93a-4d5f-ab30-f5e2e04f6a77 | 3/10/2023 | XLM | 16.11452011 | Customer Withdrawal |
| 8a84a8d8-e93a-4d5f-ab30-f5e2e04f6a77 | 2/10/2023 | XLM | 56.25981564 | Customer Withdrawal |
| 86c770a6-b8e0-4a0e-bd4d-33dbeb5e57cd | 2/10/2023 | BTC | 0.00008544 | Customer Withdrawal |
| 8ce8c0f7-a8b5-4bf3-88a2-c79d6f60f2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ce8c0f7-a8b5-4bf3-88a2-c79d6f60f2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ce8c0f7-a8b5-4bf3-88a2-c79d6f60f2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc7b2621-0776-4ae1-b4ff-cac2c7f78f3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7aec80e4-555e-4d42-8cb8-8bc10e7c7bb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7aec80e4-555e-4d42-8cb8-8bc10e7c7bb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81c020d8-4a60-4371-8e66-88352bde563a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 81c020d8-4a60-4371-8e66-88352bde563a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 81c020d8-4a60-4371-8e66-88352bde563a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e7532ba3-5d03-49a5-b8f8-86279f7b7520 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7532ba3-5d03-49a5-b8f8-86279f7b7520 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7532ba3-5d03-49a5-b8f8-86279f7b7520 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f90ccf7-bb15-4087-b5da-f1b21c54bc79 | 2/10/2023 | SC | 522.60285600 | Customer Withdrawal |
| 50f3f281-e684-4e27-b270-ded0735c8bf9 | 2/10/2023 | BTC | 0.00018462 | Customer Withdrawal |
| 2ea8d9e3-01cb-475d-a75b-2a3435216ac2 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 2ea8d9e3-01cb-475d-a75b-2a3435216ac2 | 3/10/2023 | BTC | 0.00000054 | Customer Withdrawal |
| 6f588deb-be5d-44b2-8645-43e7ca266e58 | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| 6f588deb-be5d-44b2-8645-43e7ca266e58 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6f588deb-be5d-44b2-8645-43e7ca266e58 | 3/10/2023 | USDT | 1.97341486 | Customer Withdrawal |
| 03b38eb5-b495-49d3-aca6-066fa728abaa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 03b38eb5-b495-49d3-aca6-066fa728abaa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 03b38eb5-b495-49d3-aca6-066fa728abaa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0734be5f-970f-43fa-9f65-3013297a6609 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0734be5f-970f-43fa-9f65-3013297a6609 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0734be5f-970f-43fa-9f65-3013297a6609 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0548bb93-647b-4d4e-a816-3f27d10c36af | 2/10/2023 | MUNT | 350.17733640 | Customer Withdrawal |
| 0548bb93-647b-4d4e-a816-3f27d10c36af | 2/10/2023 | MYST | 0.54457005 | Customer Withdrawal |
| 0548bb93-647b-4d4e-a816-3f27d10c36af | 2/9/2023 | ETHW | 0.00000024 | Customer Withdrawal |
| d39801cc-d5f1-4283-9348-1e093fc421ed | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d39801cc-d5f1-4283-9348-1e093fc421ed | 4/10/2023 | XMR | 0.01540072 | Customer Withdrawal |
| d39801cc-d5f1-4283-9348-1e093fc421ed | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 312d0dc4-889e-46a4-b4a9-2a4d8bcc91ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 312d0dc4-889e-46a4-b4a9-2a4d8bcc91ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 312d0dc4-889e-46a4-b4a9-2a4d8bcc91ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c13b547-3ea5-4b04-b2b4-b6a972ff2a89 | 2/10/2023 | ARK | 8.87691209 | Customer Withdrawal |
| 0dea1f48-27cd-410e-9ab5-66539a118be6 | 3/10/2023 | BTC | 0.00000125 | Customer Withdrawal |
| 0dea1f48-27cd-410e-9ab5-66539a118be6 | 3/10/2023 | USDT | 0.40295014 | Customer Withdrawal |
| da0f379c-b261-4c7c-a7cb-60e1d65e3c9d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da0f379c-b261-4c7c-a7cb-60e1d65e3c9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da0f379c-b261-4c7c-a7cb-60e1d65e3c9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7732c20-8c1d-4abd-9f1b-c094792d24f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7732c20-8c1d-4abd-9f1b-c094792d24f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 063a60e2-8923-430c-b66f-1a4602ddcfec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 063a60e2-8923-430c-b66f-1a4602ddcfec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 063a60e2-8923-430c-b66f-1a4602ddcfec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3eea561d-0bac-48cd-8aff-15e9a6d34f54 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3eea561d-0bac-48cd-8aff-15e9a6d34f54 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3eea561d-0bac-48cd-8aff-15e9a6d34f54 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4529ef5d-20d2-418f-8b92-a1a8d6fdb13e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4529ef5d-20d2-418f-8b92-a1a8d6fdb13e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 029d66b6-2b6d-4958-bfcd-a06a18417a5d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 029d66b6-2b6d-4958-bfcd-a06a18417a5d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 029d66b6-2b6d-4958-bfcd-a06a18417a5d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0d661c7d-b39f-4282-856c-d1839581cba1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d661c7d-b39f-4282-856c-d1839581cba1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d661c7d-b39f-4282-856c-d1839581cba1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ccda0d1-462e-4b9b-a1c3-d1f3f1a1cbcc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2ccda0d1-462e-4b9b-a1c3-d1f3f1a1cbcc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2ccda0d1-462e-4b9b-a1c3-d1f3f1a1cbcc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f886c0ab-2a57-4676-bee3-91afd37e39aa | 2/9/2023 | NXT | 509.96075670 | Customer Withdrawal |
| f886c0ab-2a57-4676-bee3-91afd37e39aa | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| f886c0ab-2a57-4676-bee3-91afd37e39aa | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 2b90c9ba-a1d9-4f6f-b84b-b1c2998d9aa8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b90c9ba-a1d9-4f6f-b84b-b1c2998d9aa8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b90c9ba-a1d9-4f6f-b84b-b1c2998d9aa8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 19701900-e130-4d3b-af79-2fd5be6f37a7 | 2/10/2023 | DOGE | 35.93298597 | Customer Withdrawal |
| 8629a706-7046-49ee-bf75-029c7e610d6f | 3/10/2023 | ZEC | 0.00000001 | Customer Withdrawal |
| 8629a706-7046-49ee-bf75-029c7e610d6f | 3/10/2023 | USDT | 0.02404143 | Customer Withdrawal |
| 8629a706-7046-49ee-bf75-029c7e610d6f | 3/10/2023 | XEM | 0.00008319 | Customer Withdrawal |
| a57d9687-b6f8-4b3e-b53a-659dcb0b6205 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a57d9687-b6f8-4b3e-b53a-659dcb0b6205 | 3/10/2023 | BTC | 0.00003830 | Customer Withdrawal |
| f3950754-0716-4e46-917f-dfa2a0e7f166 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3950754-0716-4e46-917f-dfa2a0e7f166 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3950754-0716-4e46-917f-dfa2a0e7f166 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84913bf4-fe42-4eaa-b821-433b7a8c7be6 | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 84913bf4-fe42-4eaa-b821-433b7a8c7be6 | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 84913bf4-fe42-4eaa-b821-433b7a8c7be6 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| d997d0c5-8d51-4281-9aee-1a064196ba33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d997d0c5-8d51-4281-9aee-1a064196ba33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d997d0c5-8d51-4281-9aee-1a064196ba33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85137ffd-7319-41e6-abdb-0cd103ddd8d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85137ffd-7319-41e6-abdb-0cd103ddd8d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85137ffd-7319-41e6-abdb-0cd103ddd8d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d57b34f8-3ee6-41a1-a5e7-e88d7adc77a6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d57b34f8-3ee6-41a1-a5e7-e88d7adc77a6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d57b34f8-3ee6-41a1-a5e7-e88d7adc77a6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 239e698e-a2b7-4f80-9741-46e2d5fb4a6f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 239e698e-a2b7-4f80-9741-46e2d5fb4a6f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 239e698e-a2b7-4f80-9741-46e2d5fb4a6f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d5f6b656-9730-4a82-912c-c7520cdc9ea1 | 2/10/2023 | XVG | 1,040.50406200 | Customer Withdrawal |
| 58974a81-99c3-4f4e-bed9-589d329f193b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 58974a81-99c3-4f4e-bed9-589d329f193b | 3/10/2023 | SC | 918.61140830 | Customer Withdrawal |
| 5cda6ce2-8856-48a2-89a6-6bdc29dd8951 | 3/10/2023 | XRP | 9.96460176 | Customer Withdrawal |
| 5cda6ce2-8856-48a2-89a6-6bdc29dd8951 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 074fde60-7524-4d15-916d-4ab27adb0fe8 | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 5498f994-8339-4408-bb44-f917455d0d8f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5498f994-8339-4408-bb44-f917455d0d8f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5498f994-8339-4408-bb44-f917455d0d8f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 56d0e446-a3c2-450f-acde-efd2be66555d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56d0e446-a3c2-450f-acde-efd2be66555d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56d0e446-a3c2-450f-acde-efd2be66555d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e71dd0e7-70da-4b1e-b58a-75d315b93ec6 | 3/10/2023 | BTC | 0.00000290 | Customer Withdrawal |
| e71dd0e7-70da-4b1e-b58a-75d315b93ec6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e545529f-690d-40b4-b61e-80fa1cfc9905 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e545529f-690d-40b4-b61e-80fa1cfc9905 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e545529f-690d-40b4-b61e-80fa1cfc9905 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1940c95d-6e9c-4d74-9cdf-22b630ab704a | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 1940c95d-6e9c-4d74-9cdf-22b630ab704a | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 1940c95d-6e9c-4d74-9cdf-22b630ab704a | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 8a7c52eb-5aba-4e53-8ef2-7e600283ddff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a7c52eb-5aba-4e53-8ef2-7e600283ddff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a7c52eb-5aba-4e53-8ef2-7e600283ddff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68b5f16b-b5bc-44d7-ac19-b9b943de3cc5 | 2/10/2023 | BTC | 0.00015603 | Customer Withdrawal |
| 999ee8b7-f883-4de1-bec8-01dcc2360205 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 999ee8b7-f883-4de1-bec8-01dcc2360205 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 999ee8b7-f883-4de1-bec8-01dcc2360205 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be5f15eb-0413-4f24-a5ef-b5ab39581bfb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be5f15eb-0413-4f24-a5ef-b5ab39581bfb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be5f15eb-0413-4f24-a5ef-b5ab39581bfb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f3b1416-637a-48c8-91ba-5f96c00eab2f | 3/10/2023 | BSV | 0.14098106 | Customer Withdrawal |
| 9f3b1416-637a-48c8-91ba-5f96c00eab2f | 3/10/2023 | BTC | 0.00000063 | Customer Withdrawal |
| 9f3b1416-637a-48c8-91ba-5f96c00eab2f | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 1ebe5c76-e861-4196-98bb-49015e50bb6b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1ebe5c76-e861-4196-98bb-49015e50bb6b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1ebe5c76-e861-4196-98bb-49015e50bb6b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 544e95b8-7770-434c-b4f3-7634776c14a4 | 4/10/2023 | NEO | 0.26983311 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 544e95b8-7770-434c-b4f3-7634776c14a4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 544e95b8-7770-434c-b4f3-7634776c14a4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1700e940-cb38-4e20-bd8d-633e975c944b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1700e940-cb38-4e20-bd8d-633e975c944b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1700e940-cb38-4e20-bd8d-633e975c944b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f17eba7c-ef5f-468b-92c5-6bf60323cb70 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f17eba7c-ef5f-468b-92c5-6bf60323cb70 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f17eba7c-ef5f-468b-92c5-6bf60323cb70 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4bcea16f-0b9d-4302-9223-566f4630c631 | 2/10/2023 | BTC | 0.00001360 | Customer Withdrawal |
| 4bcea16f-0b9d-4302-9223-566f4630c631 | 2/10/2023 | XRP | 11.88271131 | Customer Withdrawal |
| 4bcea16f-0b9d-4302-9223-566f4630c631 | 3/10/2023 | LTC | 0.05770114 | Customer Withdrawal |
| 4bcea16f-0b9d-4302-9223-566f4630c631 | 3/10/2023 | XRP | 0.61728869 | Customer Withdrawal |
| 4bcea16f-0b9d-4302-9223-566f4630c631 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0c4cf1ea-0594-408a-87b9-868ba11bb266 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c4cf1ea-0594-408a-87b9-868ba11bb266 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c4cf1ea-0594-408a-87b9-868ba11bb266 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f22a71d-1417-431b-bbba-74c11e97e9b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f22a71d-1417-431b-bbba-74c11e97e9b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f22a71d-1417-431b-bbba-74c11e97e9b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aedd819a-0b0e-4881-aa97-d77e7ffa44e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aedd819a-0b0e-4881-aa97-d77e7ffa44e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aedd819a-0b0e-4881-aa97-d77e7ffa44e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79bae41d-33bc-413e-922a-378c4f93c64c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 79bae41d-33bc-413e-922a-378c4f93c64c | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 79bae41d-33bc-413e-922a-378c4f93c64c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ece9af91-cabc-4dee-b768-8ba2ee5989a6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ece9af91-cabc-4dee-b768-8ba2ee5989a6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ece9af91-cabc-4dee-b768-8ba2ee5989a6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 55d3fc66-609e-4e7e-a387-48ae2147b1d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55d3fc66-609e-4e7e-a387-48ae2147b1d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55d3fc66-609e-4e7e-a387-48ae2147b1d6 | 4/10/2023 | BTC | 0.00012099 | Customer Withdrawal |
| 6c4d49c8-2081-49b2-b615-72926b35c8aa | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 6c4d49c8-2081-49b2-b615-72926b35c8aa | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 6c4d49c8-2081-49b2-b615-72926b35c8aa | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 49c5f263-3667-4259-98bf-b54d81a84477 | 3/10/2023 | USDT | 0.29158033 | Customer Withdrawal |
| 49c5f263-3667-4259-98bf-b54d81a84477 | 3/10/2023 | BTC | 0.00000166 | Customer Withdrawal |
| 49c5f263-3667-4259-98bf-b54d81a84477 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3982e393-b653-4158-b5a7-457f8d39bd2b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3982e393-b653-4158-b5a7-457f8d39bd2b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3982e393-b653-4158-b5a7-457f8d39bd2b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 00af7227-4f4b-4ffb-a820-8453b3cb45dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00af7227-4f4b-4ffb-a820-8453b3cb45dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00af7227-4f4b-4ffb-a820-8453b3cb45dd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3730f779-c809-4f2a-b1e9-dcfe54094914 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 3730f779-c809-4f2a-b1e9-dcfe54094914 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 3730f779-c809-4f2a-b1e9-dcfe54094914 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ddb4a276-2a86-46a3-99e3-37eb49df5346 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ddb4a276-2a86-46a3-99e3-37eb49df5346 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ddb4a276-2a86-46a3-99e3-37eb49df5346 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6969aa0f-3939-4ecb-8c85-af0ae48ec295 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6969aa0f-3939-4ecb-8c85-af0ae48ec295 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6969aa0f-3939-4ecb-8c85-af0ae48ec295 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce374f1d-b646-4368-a114-de3a54656a4f | 2/10/2023 | LUN | 0.01258720 | Customer Withdrawal |
| cc559b0a-9214-45f0-a9f5-898853759b2f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cc559b0a-9214-45f0-a9f5-898853759b2f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cc559b0a-9214-45f0-a9f5-898853759b2f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 872a0b12-289d-46eb-9af1-9b1a4004a0e2 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 872a0b12-289d-46eb-9af1-9b1a4004a0e2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 872a0b12-289d-46eb-9af1-9b1a4004a0e2 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 76bdff12-be04-4877-98da-5e16bc9ed189 | 4/10/2023 | BTC | 0.00011562 | Customer Withdrawal |
| 76bdff12-be04-4877-98da-5e16bc9ed189 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76bdff12-be04-4877-98da-5e16bc9ed189 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c95f04d-111c-448a-a6d1-b46d5d3c3497 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4c95f04d-111c-448a-a6d1-b46d5d3c3497 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 4c95f04d-111c-448a-a6d1-b46d5d3c3497 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0d75ff2c-cf37-464c-bfd7-bd763565ec73 | 3/10/2023 | IGNIS | 357.48783050 | Customer Withdrawal |
| 0d75ff2c-cf37-464c-bfd7-bd763565ec73 | 2/10/2023 | IGNIS | 312.84360070 | Customer Withdrawal |
| 0d75ff2c-cf37-464c-bfd7-bd763565ec73 | 2/10/2023 | NXT | 239.93366150 | Customer Withdrawal |
| a008e5fa-e7dd-43ff-8a64-92afbac8f581 | 4/10/2023 | BTC | 0.00007330 | Customer Withdrawal |
| a008e5fa-e7dd-43ff-8a64-92afbac8f581 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a008e5fa-e7dd-43ff-8a64-92afbac8f581 | 4/10/2023 | XRP | 5.86244921 | Customer Withdrawal |
| 7c876254-cb8a-4ed1-892e-33099c7148be | 2/10/2023 | XVG | 586.47313900 | Customer Withdrawal |
| dd7b3704-754d-4eba-a2bc-41f61f51823e | 3/10/2023 | BTC | 0.00000030 | Customer Withdrawal |
| 984082cb-2155-46a3-b68c-bdd41840bea2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 984082cb-2155-46a3-b68c-bdd41840bea2 | 3/10/2023 | VTC | 1.01623202 | Customer Withdrawal |
| 984082cb-2155-46a3-b68c-bdd41840bea2 | 3/10/2023 | BTC | 0.00002420 | Customer Withdrawal |
| 570be9a7-29e2-4863-bc3f-f3858acb0ab6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 570be9a7-29e2-4863-bc3f-f3858acb0ab6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 570be9a7-29e2-4863-bc3f-f3858acb0ab6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 418a1d5d-5bb4-4a52-866a-c288ae527099 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 418a1d5d-5bb4-4a52-866a-c288ae527099 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 418a1d5d-5bb4-4a52-866a-c288ae527099 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b249bfa2-b217-458e-b1a3-b718a0d556a6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b249bfa2-b217-458e-b1a3-b718a0d556a6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b249bfa2-b217-458e-b1a3-b718a0d556a6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 560c2f93-72fa-4c87-9c12-69432616dd36 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 560c2f93-72fa-4c87-9c12-69432616dd36 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d8518e2c-c2fd-4f38-aac9-986c06e81d06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8518e2c-c2fd-4f38-aac9-986c06e81d06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8518e2c-c2fd-4f38-aac9-986c06e81d06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b4ff2b3-7c17-4f0c-b584-10e62480d93b | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 846c37ef-ebee-4fa9-9b84-47293fe97a8b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 846c37ef-ebee-4fa9-9b84-47293fe97a8b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 846c37ef-ebee-4fa9-9b84-47293fe97a8b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 25b741f1-ab25-41d7-915b-bad99a4045fd | 3/10/2023 | BTC | 0.00000101 | Customer Withdrawal |
| 25b741f1-ab25-41d7-915b-bad99a4045fd | 3/10/2023 | USDT | 0.00401445 | Customer Withdrawal |
| 255a9120-ff92-410e-a4df-14f765c17b2e | 2/10/2023 | DOGE | 44.93298597 | Customer Withdrawal |
| 42b1f627-fc38-4b47-822a-dda6dc89933b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42b1f627-fc38-4b47-822a-dda6dc89933b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42b1f627-fc38-4b47-822a-dda6dc89933b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f1eddea-a6af-4b79-8cab-dcc22bb0c583 | 3/10/2023 | ETHW | 0.00000100 | Customer Withdrawal |
| 2f1eddea-a6af-4b79-8cab-dcc22bb0c583 | 3/10/2023 | BTC | 0.00000023 | Customer Withdrawal |
| 2f1eddea-a6af-4b79-8cab-dcc22bb0c583 | 3/10/2023 | ETH | 0.00000100 | Customer Withdrawal |
| 5fe638f0-8fd2-4764-b7e1-5bd7627c71e6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5fe638f0-8fd2-4764-b7e1-5bd7627c71e6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5fe638f0-8fd2-4764-b7e1-5bd7627c71e6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2ed6ec2f-c0bc-4677-94cf-be35c0e0e7e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ed6ec2f-c0bc-4677-94cf-be35c0e0e7e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ed6ec2f-c0bc-4677-94cf-be35c0e0e7e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e528c68-86f1-4f55-b1f2-c9a16c4cde59 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8e528c68-86f1-4f55-b1f2-c9a16c4cde59 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8e528c68-86f1-4f55-b1f2-c9a16c4cde59 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0fb68eb9-9e3f-45d4-a062-d12c0a230ac5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0fb68eb9-9e3f-45d4-a062-d12c0a230ac5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0fb68eb9-9e3f-45d4-a062-d12c0a230ac5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d0c323a8-0706-473b-8d6e-e1609089e74e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0c323a8-0706-473b-8d6e-e1609089e74e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0c323a8-0706-473b-8d6e-e1609089e74e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67614d65-a549-41a2-8aa6-c26178017732 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 67614d65-a549-41a2-8aa6-c26178017732 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 67614d65-a549-41a2-8aa6-c26178017732 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a351b89b-4557-48ba-bdf7-5f5683881980 | 2/10/2023 | XLM | 19.03097123 | Customer Withdrawal |

## Top-left

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a351d89b-4557-48ba-bdf7-95683881980 | 2/10/2023 | ETHW | 0.00236883 | Customer Withdrawal |
| 5f799740-23ea-4c90-b1c2-fed568a36ff1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5f799740-23ea-4c90-b1c2-fed568a36ff1 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5f799740-23ea-4c90-b1c2-fed568a36ff1 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3fd781a7-b500-4595-88e9-6c9eed330cae | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3fd781a7-b500-4595-88e9-6c9eed330cae | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3fd781a7-b500-4595-88e9-6c9eed330cae | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| fc96dbcc-c997-4d41-89be-ede79e8d9227 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fc96dbcc-c997-4d41-89be-ede79e8d9227 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fc96dbcc-c997-4d41-89be-ede79e8d9227 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7bd803e8-ab0d-4543-b800-ab5ef5b0be77 | 3/10/2023 | BTC | 0.00003192 | Customer Withdrawal |
| 60a0a58d-e779-44ac-a433-85bad8ea09e3 | 3/10/2023 | BTC | 0.0000687 | Customer Withdrawal |
| ec33b872-077c-4c4d-b26e-52a88d1df22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec33b872-077c-4c4d-b26e-52a88dd1df22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec33b872-077c-4c4d-b26e-52a88dd1df22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45e7e7f7-d930-4fc4-a615-96bb436827df | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45e7e7f7-d930-4fc4-a615-96bb436827df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45e7e7f7-d930-4fc4-a615-96bb436827df | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5559ac87-bbae-4cfd-b4f2-2b8d872ace09 | 3/10/2023 | MANA | 9.2435385 | Customer Withdrawal |
| 5559ac87-bbae-4cfd-b4f2-2b8d872ace09 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 5559ac87-bbae-4cfd-b4f2-2b8d872ace09 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 2bf011a9-d17d-4756-ac45-5bce5d64c6f7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2bf011a9-d17d-4756-ac45-5bce5d64c6f7 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2bf011a9-d17d-4756-ac45-5bce5d64c6f7 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b046fb6-6f0e-4f35-8199-d2dfafb52393 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b046fb6-6f0e-4f35-8199-d2dfafb52393 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b046fb6-6f0e-4f35-8199-d2dfafb52393 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e2413f1e-67f4-4315-9eb0-ceefd860ea321 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e2413f1e-67f4-4315-9eb0-ceefd860ea321 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e2413f1e-67f4-4315-9eb0-ceefd860ea321 | 2/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| a85282a6-6b5d-4e6e-b356-9d6bf4f19aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a85282a6-6b5d-4e6e-b356-9d6bf4f19aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a85282a6-6b5d-4e6e-b356-9d6bf4f19aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18cfce04-6e31-41c3-ad0f-85317ae71e9 | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| a1baf1b6-aab5-4a78-9b98-88fb0462e4ca | 3/10/2023 | DGB | 519.30505280 | Customer Withdrawal |
| a1baf1b6-aab5-4a78-9b98-88fb0462e4ca | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| a1baf1b6-aab5-4a78-9b98-88fb0462e4ca | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| fbb29cef-a273-4688-866e-5ad1627cebc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbb29cef-a273-4688-866e-5ad1627cebc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbb29cef-a273-4688-866e-5ad1627cebc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35588fad-bfc1-4a86-b438-153d5c16e52f | 2/10/2023 | DOGE | 24.93298597 | Customer Withdrawal |
| 6074b6c3-52f0-4672-86e2-4830a6f49077 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6074b6c3-52f0-4672-86e2-4830a6f49077 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6074b6c3-52f0-4672-86e2-4830a6f49077 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fB52845f-8dc1-43e1-b4f0-29ecb3d40c3f | 3/10/2023 | BTC | 0.00004497 | Customer Withdrawal |
| fB52845f-8dc1-43e1-b4f0-29ecb3d40c3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1728370-942c-4f12-946e-c1a3ec2e609f | 2/9/2023 | BTC | 0.00014683 | Customer Withdrawal |
| b1728370-942c-4f12-946e-c1a3ec2e609f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b1728370-942c-4f12-946e-c1a3ec2e609f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b1728370-942c-4f12-946e-c1a3ec2e609f | 2/10/2023 | NEO | 0.17283168 | Customer Withdrawal |
| 51ef87e6-e2d0-4a12-b0b2-eb888c0fc373 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51ef87e6-e2d0-4a12-b0b2-eb888c0fc373 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51ef87e6-e2d0-4a12-b0b2-eb888c0fc373 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2b99ff-5961-4c8d-8a6f-9e60cff8bd18 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2b99ff-5961-4c8d-8a6f-9e60cff8bd18 | 3/10/2023 | BTC | 0.00007230 | Customer Withdrawal |
| e6e4a5c6-0b64-42ec-a969-9ebedab183c5 | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| e6e4a5c6-0b64-42ec-a969-9ebedab183c5 | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| e6e4a5c6-0b64-42ec-a969-9ebedab183c5 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 3e31eb4b-1a95-4d08-ae75-5c074e03b5b8 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7be38ced-a368-41b3-86d2-be845caeed7 | 3/10/2023 | LTC | 0.00143850 | Customer Withdrawal |
| 7be38ced-a368-41b3-86d2-be845caeed7 | 2/10/2023 | BTC | 0.00000763 | Customer Withdrawal |

## Top-right

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7be38ced-a368-41b3-86d2-be845caeed7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73adfcf9-673a-4a51-afa1-56f649a37949 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 73adfcf9-673a-4a51-afa1-56f649a37949 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 73adfcf9-673a-4a51-afa1-56f649a37949 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2b15fa58-51c8-40e1-8abc-41e6ab3f3038 | 2/10/2023 | DOGE | 24.93298597 | Customer Withdrawal |
| f06fc0fe-6ef1-4f50-999a-5179331a123ba | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f06fc0fe-6ef1-4f50-999a-5179331a123ba | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f06fc0fe-6ef1-4f50-999a-5179331a123ba | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 44696f4-93cf4-7c1-83f9-35543f1ccc89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44696f4-93cf4-7c1-83f9-35543f1ccc89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44696f4-93cf4-7c1-83f9-35543f1ccc89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca9707a6-777e-48e7-9182-6a2c5cf3989d | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ca9707a6-777e-48e7-9182-6a2c5cf3989d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ca9707a6-777e-48e7-9182-6a2c5cf3989d | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 045ac317-d2d6-4062-aaca-63334c7c510de | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 045ac317-d2d6-4062-aaca-63334c7c510de | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 045ac317-d2d6-4062-aaca-63334c7c510de | 4/10/2023 | ETH | 0.00199012 | Customer Withdrawal |
| 2c132a73-8d98-4a5f9-95ef-9330c1f264f7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2c132a73-8d98-4a5f9-95ef-9330c1f264f7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2c132a73-8d98-4a5f9-95ef-9330c1f264f7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 480aa26e-ee53-4775-8111c1f6642b135c | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 480aa26e-ee53-4775-8111c1f6642b135c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 480aa26e-ee53-4775-8111c1f6642b135c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 84d673b5-5772-4854-b40b-b6f86707d12 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 84d673b5-5772-4854-b40b-b6f86707d12 | 4/10/2023 | LTC | 0.05618997 | Customer Withdrawal |
| 84d673b5-5772-4854-b40b-b6f86707d12 | 3/10/2023 | LTC | 0.05561851 | Customer Withdrawal |
| 5fa573ec-1f97-4380-b170-0b771727185c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fa573ec-1f97-4380-b170-0b771727185c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21284c66-3ee5-42fe-ae23-5017378426f9d | 2/10/2023 | USDT | 0.01901878 | Customer Withdrawal |
| 21284c66-3ee5-42fe-ae23-5017378426f9d | 3/10/2023 | BTC | 0.00000130 | Customer Withdrawal |
| ff50bd6d-b065-410c-8dd6-5ae51f8d62b3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ff50bd6d-b065-410c-8dd6-5ae51f8d62b3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ff50bd6d-b065-410c-8dd6-5ae51f8d62b3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 53c20208-ce68-4b94-98cb-e1f06bacebab8 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 53c20208-ce68-4b94-98cb-e1f06bacebab8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 53c20208-ce68-4b94-98cb-e1f06bacebab8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d926c29b-372c-4545-98f8-e198ece51dd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d926c29b-372c-4545-98f8-e198ece51dd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d926c29b-372c-4545-98f8-e198ece51dd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d926c29b-372c-4545-98f8-e198ece51dd3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1a5714b-9f1f-40c4-9454-b1e91f06cc0 | 3/10/2023 | XVG | 14.22894240 | Customer Withdrawal |
| a1a5714b-9f1f-40c4-9454-b1e91f06cc0 | 2/10/2023 | USDT | 4.92535943 | Customer Withdrawal |
| a1a5714b-9f1f-40c4-9454-b1e91f06cc0 | 2/9/2023 | LBC | 1.48256784 | Customer Withdrawal |
| a1a5714b-9f1f-40c4-9454-b1e91f06cc0 | 4/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| a1a5714b-9f1f-40c4-9454-b1e91f06cc0 | 3/10/2023 | SLR | 0.00000000 | Customer Withdrawal |
| a1a5714b-9f1f-40c4-9454-b1e91f06cc0 | 3/10/2023 | LBC | 26.30394748 | Customer Withdrawal |
| a1a5714b-9f1f-40c4-9454-b1e91f06cc0 | 3/10/2023 | IGNIS | 8.77565983 | Customer Withdrawal |
| d1dc925b-8c85-4e8f-95c3-39aa69e6f77c | 4/10/2023 | ETHW | 0.00000009 | Customer Withdrawal |
| d1dc925b-8c85-4e8f-95c3-39aa69e6f77c | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| d1dc925b-8c85-4e8f-95c3-39aa69e6f77c | 2/10/2023 | ETHW | 0.00000009 | Customer Withdrawal |
| d1dc925b-8c85-4e8f-95c3-39aa69e6f77c | 3/10/2023 | TIX | 6.61422959 | Customer Withdrawal |
| be9cba7d-173c-49dc-b45e-26dbc8e7514f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| be9cba7d-173c-49dc-b45e-26dbc8e7514f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| be9cba7d-173c-49dc-b45e-26dbc8e7514f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 52fe5e78-6030-4b54-a359-02500150dd8 | 3/10/2023 | USDT | 0.00073897 | Customer Withdrawal |
| eb52f6d8-72af-4185-a577-be64e594eeb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4c1b665-8408-4679-96e6-e813aad747b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4c1b665-8408-4679-96e6-e813aad747b2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4c1b665-8408-4679-96e6-e813aad747b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f23f36f-da9f-48d7-85c5-09b0c39301b51 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3f23f36f-da9f-48d7-85c5-09b0b391b51 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

## Bottom-left

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f23f36f-da9f-48d7-85c5-09b0c39301b51 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e27c13e8-d0c4-44fa-t9-cf30f2bd9f34 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e27c13e8-d0c4-44fa-t9-cf30f2bd9f34 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e27c13e8-d0c4-44fa-t9-cf30f2bd9f34 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ebf8221a-8e5c4-c1b-82ed-6965c5c03dbe | 4/10/2023 | BTC | 12.11466027 | Customer Withdrawal |
| ebf8221a-8e5c4-c1b-82ed-6965c5c03dbe | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebf8221a-8e5c4-c1b-82ed-6965c5c03dbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebf8221a-8e5c4-c1b-82ed-6965c5c03dbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 110f208fl-136c-4dc1-b0d6-735bd37084e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 110f208fl-136c-4dc1-b0d6-735bd37084e2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 110f208fl-136c-4dc1-b0d6-735bd37084e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8860ddda-55b8-4114-ba8d-9ce21ad05862 | 2/9/2023 | BTC | 0.00004976 | Customer Withdrawal |
| 75604efb-d6e2-4d54-a456-5594040a65e5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 75604efb-d6e2-4d54-a456-5594040a65e5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 75604efb-d6e2-4d54-a456-5594040a65e5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| feb7e166-09d1-4e1e-8a4f-bd4743c0dd6bf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| feb7e166-09d1-4e1e-8a4f-bd4743c0dd6bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 621758ac-0781-4f27-9c07-0f4394f7b659 | 3/10/2023 | FTC | 1,019.08767800 | Customer Withdrawal |
| 621758ac-0781-4f27-9c07-0f4394f7b659 | 2/10/2023 | FTC | 984.51177010 | Customer Withdrawal |
| 621758ac-0781-4f27-9c07-0f4394f7b659 | 4/10/2023 | FTC | 1,174.59724700 | Customer Withdrawal |
| de413eb8-3705-cf7f-a526-8814c1b04de4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| de413eb8-3705-cf7f-a526-8814c1b04de4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| de413eb8-3705-cf7f-a526-8814c1b04de4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c4ff365-f403-ab2e-750686251d728 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c4ff365-f403-ab2e-750686251d728 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da547af8-9795-49cf-9c0c-94b2dfb3fed7 | 2/10/2023 | XRP | 7.80937100 | Customer Withdrawal |
| da547af8-9795-49cf-9c0c-94b2dfb3fed7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| da547af8-9795-49cf-9c0c-94b2dfb3fed7 | 3/10/2023 | XRP | 0.00118854 | Customer Withdrawal |
| da547af8-9795-49cf-9c0c-94b2dfb3fed7 | 3/10/2023 | HIVE | 10.61459343 | Customer Withdrawal |
| 25ad71e5-ff9e-4f13-b113-3d8e1e7e3b0 | 3/10/2023 | STEEM | 27.30709138 | Customer Withdrawal |
| 25ad71e5-ff9e-4f13-b113-3d8e1e7e3b0 | 4/10/2023 | STEEM | 13.84890020 | Customer Withdrawal |
| 25ad71e5-ff9e-4f13-b113-3d8e1e7e3b0 | 2/10/2023 | STEEM | 1.24838460 | Customer Withdrawal |
| d0e9b044-84a6-4fe7-a3be-0a460599223c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0e9b044-84a6-4fe7-a3be-0a460599223c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0e9b044-84a6-4fe7-a3be-0a460599223c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf296fee-dcc9-4e8b-b3-b52dff1ff515 | 3/10/2023 | USDT | 0.58908000 | Customer Withdrawal |
| bf296fee-dcc9-4e8b-b3-b52dff1ff515 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bf296fee-dcc9-4e8b-b3-b52dff1ff515 | 2/10/2023 | BTC | 0.00000130 | Customer Withdrawal |
| 9ea31663-c6bf-4c6c-a3f0-89bdc9ec6de0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ea31663-c6bf-4c6c-a3f0-89bdc9ec6de0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ea31663-c6bf-4c6c-a3f0-89bdc9ec6de0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a62bb8ac-5e74-42db-b904-295a5e487cd6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a62bb8ac-5e74-42db-b904-295a5e487cd6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a62bb8ac-5e74-42db-b904-295a5e487cd6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f05aa2b5-b10b-4931-9413-c1bd1b00d8bd | 4/10/2023 | IGNIS | 269.05652530 | Customer Withdrawal |
| f05aa2b5-b10b-4931-9413-c1bd1b00d8bd | 3/10/2023 | NXT | 5.34234923 | Customer Withdrawal |
| f05aa2b5-b10b-4931-9413-c1bd1b00d8bd | 3/10/2023 | BTC | 532.10571920 | Customer Withdrawal |
| 73117186-bee6-4550-ed-ba4b453fcaa24 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 73117186-bee6-4550-ed-ba4b453fcaa24 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 73117186-bee6-4550-ed-ba4b453fcaa24 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9ea1d6b0-73a3-4eff-bedf-09e05355418f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9ea1d6b0-73a3-4eff-bedf-09e05355418f | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9ea1d6b0-73a3-4eff-bedf-09e05355418f | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 92c9bf0d-f47a-4247-a6d8-22043d15be2d | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f2c9bf0d-f47a-4247-a6d8-22043d15be2d | 4/10/2023 | LTC | 0.05618997 | Customer Withdrawal |
| f2c9bf0d-f47a-4247-a6d8-22043d15be2d | 2/10/2023 | LTC | 0.05561851 | Customer Withdrawal |
| 32553098-f0ae-4527-b5c3-82f26d2f2ef3 | 3/10/2023 | ETH | 0.00003034 | Customer Withdrawal |
| 32553098-f0ae-4527-b5c3-82f26d2f2ef3 | 2/10/2023 | ETH | 0.00003034 | Customer Withdrawal |

## Bottom-right

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5b6e919c-f437-4c0e-b9f0-c6e4291eb567 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5b6e919c-f437-4c0e-b9f0-c6e4291eb567 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5b6e919c-f437-4c0e-b9f0-c6e4291eb567 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 29254380-111b-497e-9c5b-1c0a0d2e17bc | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 29254380-111b-497e-9c5b-1c0a0d2e17bc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 29254380-111b-497e-9c5b-1c0a0d2e17bc | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e8bc08dd-fb1a-4b99-a96d-90f47c14f47 | 9/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e8bc08dd-fb1a-4b99-a96d-90f47c14f47 | 2/10/2023 | XRP | 12.66646518 | Customer Withdrawal |
| e8bc08dd-fb1a-4b99-a96d-90f47c14f47 | 3/10/2023 | XRP | 13.06983822 | Customer Withdrawal |
| 82b7cf6c-dc2f-4a0b-9544e646eab55 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 82b7cf6c-dc2f-4a0b-9544e646eab55 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 82b7cf6c-dc2f-4a0b-9544e646eab55 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 57adbec6-bd56-4d32-bf19-5ed12eea3b3c | 3/10/2023 | BSV | 0.10221895 | Customer Withdrawal |
| 57adbec6-bd56-4d32-bf19-5ed12eea3b3c | 3/10/2023 | BCH | 0.00020397 | Customer Withdrawal |
| 57adbec6-bd56-4d32-bf19-5ed12eea3b3c | 3/10/2023 | BTC | 0.00026991 | Customer Withdrawal |
| 57adbec6-bd56-4d32-bf19-5ed12eea3b3c | 3/10/2023 | BCHA | 0.10221895 | Customer Withdrawal |
| a3e41dc6-a221-4141-8c5c-b3d77be2f2 | 2/9/2023 | DOPE | 56.39962822 | Customer Withdrawal |
| 015cfd7-0742-4bfe-b6a8-6c34246027c0b | 3/10/2023 | USDT | 0.00002083 | Customer Withdrawal |
| 0c4fec6f-8400-4a89-a9ea-c27e4baf4abd3 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c4fec6f-8400-4a89-a9ea-c27e4baf4abd3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b07d47dc-71f1-49ec-960b-5c1d6e24b65 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b07d47dc-71f1-49ec-960b-5c1d6e24b65 | 4/10/2023 | USDT | 0.00069515 | Customer Withdrawal |
| 2326376-d856-4949-83c1-354d94e8a887 | 3/10/2023 | THC | 1,171.17382900 | Customer Withdrawal |
| 2326376-d856-4949-83c1-354d94e8a887 | 2/10/2023 | THC | 1,574.26217200 | Customer Withdrawal |
| 5adfa23e-da01-4a43-bf80-9a58b290ae0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5adfa23e-da01-4a43-bf80-9a58b290ae0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07d91be-ce04-42c4-a53c-6a0db61f5d | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 07d91be-ce04-42c4-a53c-6a0db61f5d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 07d91be-ce04-42c4-a53c-6a0db61f5d | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7444e4-0f2c-4b5b-9f6f-ad0c1fcd3735 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7444e4-0f2c-4b5b-9f6f-ad0c1fcd3735 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7444e4-0f2c-4b5b-9f6f-ad0c1fcd3735 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8a9e4f5a-dd68-4ed2-a4ec-2f22108c0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a9e4f5a-dd68-4ed2-a4ec-2f22108c0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1cab14b1-413e-43fd-8b5e-0f2a27008273 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cab14b1-413e-43fd-8b5e-0f2a27008273 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38ee12eb-b77a-4b43-b7f1-71822f6c4034 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38ee12eb-b77a-4b43-b7f1-71822f6c4034 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38ee12eb-b77a-4b43-b7f1-71822f6c4034 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9855ed6a-3a9e-4989-af2c-938d81c4b17b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9855ed6a-3a9e-4989-af2c-938d81c4b17b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9855ed6a-3a9e-4989-af2c-938d81c4b17b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 67f2c3e7-bc95-45a1-bf03-9b6d23b30b2e | 2/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 67f2c3e7-bc95-45a1-bf03-9b6d23b30b2e | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 67f2c3e7-bc95-45a1-bf03-9b6d23b30b2e | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 63454148-2e0f-437a-aef9-ba726ce85a7e | 2/10/2023 | FUN | 459.03786560 | Customer Withdrawal |
| d9153599-7c9f-48bc-aad1-cff39682810b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9153599-7c9f-48bc-aad1-cff39682810b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9153599-7c9f-48bc-aad1-cff39682810b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ed2ef3a-8046-a3f9-9834-5d0343c91cf8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ed2ef3a-8046-a3f9-9834-5d0343c91cf8 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2ed2ef3a-8046-a3f9-9834-5d0343c91cf8 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 88f053e5-e50f-4431-84f7-e1b12f205847 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 88f053e5-e50f-4431-84f7-b1b12f205847 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 88f053e5-e50f-4431-84f7-b1b12f205847 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c907f4fe4-941c-44b6-8bfc-acf68d3cf17a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c907f4fe4-941c-44b6-8bfc-acf68d3cf17a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c907f4fe4-941c-44b6-8bfc-acf68d3cf17a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6f05b666-fc10-4015-847f-6af1afb4bd2f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6f05b666-fc10-4015-847f-6af1afb4bd2f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6f05b666-fc10-4015-847f-6af1afb4bd2f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8f677009-6969-4cb6-bc9d-b2b89db5228f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8f677009-6969-4cb6-bc9d-b2b89db5228f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8f677009-6969-4cb6-bc9d-b2b89db5228f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c48fb1f-44ef-42c6-a226-8da3b2936f72 | 2/10/2023 | BTC | 0.00014842 | Customer Withdrawal |
| c1cd0418-2ab7-4ca3-add6-8dbc9d1a90be | 2/9/2023 | NXS | 54.92589726 | Customer Withdrawal |
| c1cd0418-2ab7-4ca3-add6-8dbc9d1a90be | 3/10/2023 | POT | 290.00000000 | Customer Withdrawal |
| c1cd0418-2ab7-4ca3-add6-8dbc9d1a90be | 3/10/2023 | NXS | 1.71480200 | Customer Withdrawal |
| 5e570792-2aa4-4afb-b02d-e823f2033b7c | 2/10/2023 | XLM | 56.02577042 | Customer Withdrawal |
| cfcec1c9-a8a4-4279-b148-e18ee55b6a5f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cfcec1c9-a8a4-4279-b148-e18ee55b6a5f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cfcec1c9-a8a4-4279-b148-e18ee55b6a5f | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a742e1ea-2c05-4c60-9f6a-0b3d6f9be23e | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 67a4d726-eb88-43a7-b8a3-694e91da35b3 | 3/10/2023 | BTC | 0.00021821 | Customer Withdrawal |
| 67a4d726-eb88-43a7-b8a3-694e91da35b3 | 3/10/2023 | USDT | 2.27840531 | Customer Withdrawal |
| 67a4d726-eb88-43a7-b8a3-694e91da35b3 | 4/10/2023 | BTC | 0.00003665 | Customer Withdrawal |
| 67a4d726-eb88-43a7-b8a3-694e91da35b3 | 4/10/2023 | BTC | 0.00216786 | Customer Withdrawal |
| b58ba5cf-9948-46c3-a53e-65c9c9ca36c2 | 2/10/2023 | USDT | 3.75648297 | Customer Withdrawal |
| ff991a17-0f97-460a-a541-49843517dbd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ff991a17-0f97-460a-a541-49843517dbd | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ff991a17-0f97-460a-a541-49843517dbd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c542da94-c4c8-452a-9b4b-5a8ce95f27e | 3/10/2023 | UBQ | 21.44363489 | Customer Withdrawal |
| c542da94-c4c8-452a-9b4b-5a8ce95f27e | 3/10/2023 | NAV | 17.26370117 | Customer Withdrawal |
| c542da94-c4c8-452a-9b4b-5a8ce95f27e | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| c542da94-c4c8-452a-9b4b-5a8ce95f27e | 3/10/2023 | ETHW | 0.00000079 | Customer Withdrawal |
| c542da94-c4c8-452a-9b4b-5a8ce95f27e | 3/10/2023 | STRAX | 1.53354048 | Customer Withdrawal |
| 46a888ad-d2a1-4340-b992-35ca43a704ce | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 46a888ad-d2a1-4340-b992-35ca43a704ce | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 46a888ad-d2a1-4340-b992-35ca43a704ce | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0a7cfe70-2a5c-432d-8d87-3cbd42d30b31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a7cfe70-2a5c-432d-8d87-3cbd42d30b31 | 4/10/2023 | IQMIS | 2.00000000 | Customer Withdrawal |
| 0a7cfe70-2a5c-432d-8d87-3cbd42d30b31 | 4/10/2023 | BTC | 0.00017248 | Customer Withdrawal |
| 0a7cfe70-2a5c-432d-8d87-3cbd42d30b31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d289730c-6b29-4646-a361-87159aa64e6a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d289730c-6b29-4646-a361-87159aa64e6a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d289730c-6b29-4646-a361-87159aa64e6a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 09a82dc1-17f7-4917-babb-fc5138fcd27d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09a82dc1-17f7-4917-babb-fc5138fcd27d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09a82dc1-17f7-4917-babb-fc5138fcd27d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59e0b907-3f42-4a33-b411-a9f602510f89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59e0b907-3f42-4a33-b411-a9f602510f89 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59e0b907-3f42-4a33-b411-a9f602510f89 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a7820a0-01b4-4120-960b-0a826c88eb1f | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 7a7820a0-01b4-4120-960b-0a826c88eb1f | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 7a7820a0-01b4-4120-960b-0a826c88eb1f | 4/10/2023 | GRS | 4.65750927 | Customer Withdrawal |
| c4d12ea5-f7ca-40f6-9e9e-98988f377f0 | 2/10/2023 | BTC | 0.00009942 | Customer Withdrawal |
| af085bbb-6cbe-40f4-9f53-d5683a452f9 | 4/10/2023 | NEO | 0.12339182 | Customer Withdrawal |
| b4e7496e-a809-4922-8668-4385a4effb14 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b4e7496e-a809-4922-8668-4385a4effb14 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b4e7496e-a809-4922-8668-4385a4effb14 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c4f0b6d7-8129-4e21-be37-0f1b45aa18d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4f0b6d7-8129-4e21-be37-0f1b45aa18d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4f0b6d7-8129-4e21-be37-0f1b45aa18d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13a4687d-e19b-4052-bc6f-f80412410e5 | 2/10/2023 | USDT | 0.00858050 | Customer Withdrawal |
| 13a4687d-e19b-4052-bc6f-f80412410e5 | 3/10/2023 | ETHW | 0.00000081 | Customer Withdrawal |
| 13a4687d-e19b-4052-bc6f-f80412410e5 | 3/10/2023 | ETH | 0.00000081 | Customer Withdrawal |
| e8d20a10-fecd-4a1c-9159-0d3190b65731 | 4/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| c7ffe680-4ade-4f6c-8f3e-1eee122adeb4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7ffe680-4ade-4f6c-8f3e-1eee122adeb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7ffe680-4ade-4f6c-8f3e-1eee122adeb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e104b0b-99f5-4445-98bd-59320255be9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1e104b0b-99f5-4445-98bd-59320255be9 | 4/10/2023 | XRP | 4.90511961 | Customer Withdrawal |
| 5859f626-d0d0-4a07-88bb-09cc7ca653b9 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5859f626-d0d0-4a07-88bb-09cc7ca653b9 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5859f626-d0d0-4a07-88bb-09cc7ca653b9 | 3/10/2023 | ETH | 0.00000088 | Customer Withdrawal |
| e0132ea4-c7af-4427-b109-2736a5146d2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0132ea4-c7af-4427-b109-2736a5146d2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0132ea4-c7af-4427-b109-2736a5146d2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70023a6c-2846-4f4b-8889-2fdbbaeb610e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70023a6c-2846-4f4b-8889-2fdbbaeb610e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 386abd3b-45c0-467c-b7b9-ed43bf5085a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 386abd3b-45c0-467c-b7b9-ed43bf5085a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 386abd3b-45c0-467c-b7b9-ed43bf5085a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85303024-0e23-44ab-88e0-f0ba616bac94 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85303024-0e23-44ab-88e0-f0ba616bac94 | 3/10/2023 | DOGE | 8.83697755 | Customer Withdrawal |
| 85303024-0e23-44ab-88e0-f0ba616bac94 | 4/10/2023 | BTC | 0.00020020 | Customer Withdrawal |
| 85303024-0e23-44ab-88e0-f0ba616bac94 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b185ae51-88c9-4f14-b7ba-e388642cee26 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b185ae51-88c9-4f14-b7ba-e388642cee26 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b185ae51-88c9-4f14-b7ba-e388642cee26 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 35cb3e3d-0957-4e12-b519-8b809eae8f0a | 3/10/2023 | ETH | 0.00047494 | Customer Withdrawal |
| 35cb3e3d-0957-4e12-b519-8b809eae8f0a | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 35cb3e3d-0957-4e12-b519-8b809eae8f0a | 4/10/2023 | ADA | 13.65262182 | Customer Withdrawal |
| fbaf6afb-6fb2-4275-9c73-1aa87b1d88c8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fbaf6afb-6fb2-4275-9c73-1aa87b91d88c6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fbaf6afb-6fb2-4275-9c73-1aa87b91d88c6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6fb7d694-69be-4e9b-8e72-4b949109166d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fb7d694-69be-4e9b-8e72-4b949109166d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fb7d694-69be-4e9b-8e72-4b949109166d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0f4af40-5549-47fe-b180-b0fac007ce49 | 2/9/2023 | BTC | 0.00007449 | Customer Withdrawal |
| e0f4af40-5549-47fe-b180-b0fac007ce49 | 2/9/2023 | UBQ | 43.70137200 | Customer Withdrawal |
| 67026faf-3923-4623-aa4a-c4c9dfeae381 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67026faf-3923-4623-aa4a-c4c9dfeae381 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67026faf-3923-4623-aa4a-c4c9dfeae381 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9362022-75d2-4f53-b1e9-2283ce0e860e | 2/10/2023 | BTC | 0.00022150 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c9362022-75d2-4f53-b1e9-2283ce0e860e | 2/9/2023 | ETHW | 0.00000450 | Customer Withdrawal |
| c9362022-75d2-4f53-b1e9-2283ce0e860e | 3/10/2023 | BTC | 0.00000450 | Customer Withdrawal |
| 9aee744a-3171-4e28-ac35-af011ddbd0ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9aee744a-3171-4e28-ac35-af011ddbd0ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9aee744a-3171-4e28-ac35-af011ddbd0ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dddde0da-f70c-474b-be65-afb5a09f30a6 | 2/10/2023 | BTC | 0.00015925 | Customer Withdrawal |
| b8f8bf55-08bf-407e-b999-bcb2823e3170 | 2/10/2023 | XRP | 3.49551997 | Customer Withdrawal |
| b8f8bf55-08bf-407e-b999-bcb2823e3170 | 3/10/2023 | BTC | 0.00016927 | Customer Withdrawal |
| b8f8bf55-08bf-407e-b999-bcb2823e3170 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dbe30019-81cc-4da9-9eda-f62717f0fb37 | 2/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| dbe30019-81cc-4da9-9eda-f62717f0fb37 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| dbe30019-81cc-4da9-9eda-f62717f0fb37 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 288165d7e-e3ab-4afa-9771-d680f3852156 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 288165d7e-e3ab-4afa-9771-d680f3852156 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 288165d7e-e3ab-4afa-9771-d680f3852156 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 820e8495-ff6c-444a-9057-878b9aca4a90 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 820e8495-ff6c-444a-9057-878b9aca4a90 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 820e8495-ff6c-444a-9057-878b9aca4a90 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 43af36db-3934-4c45-a4a4-a7b50da0f689 | 2/10/2023 | ZEC | 0.07521593 | Customer Withdrawal |
| 43af36db-3934-4c45-a4a4-a7b50da0f689 | 3/10/2023 | ZEC | 0.14294917 | Customer Withdrawal |
| 9b4b0402-6fa6-407e-b990-bcb2823e3170 | 4/10/2023 | ADX | 26.89619074 | Customer Withdrawal |
| 60561dca-6040-45d5-b7fb-7d0bd0f371c5 | 4/10/2023 | BTC | 8.90801388 | Customer Withdrawal |
| 9e8d19b1-31e6-4d5b-a5bc-7d080d249ca3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e8d19b1-31e6-4d5b-a5bc-7d080d249ca3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e8d19b1-31e6-4d5b-a5bc-7d080d249ca3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b639f8d1-9614-47a1-9723-c16cc60662b5 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| b639f8d1-9614-47a1-9723-c16cc60662b5 | 4/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| b639f8d1-9614-47a1-9723-c16cc60662b5 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 4a3c8ef5-2e22-4625-bc20-c380254c0556 | 3/10/2023 | USDT | 3.41784148 | Customer Withdrawal |
| 4a3c8ef5-2e22-4625-bc20-c380254c0556 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4a3c8ef5-2e22-4625-bc20-c380254c0556 | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 90bca0db-7f8f-4f15-a632-e7abcc79916e | 2/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 90bca0db-7f8f-4f15-a632-e7abcc79916e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90bca0db-7f8f-4f15-a632-e7abcc79916e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98084704-8633-4740-8bd2-7e76fc8825e3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98084704-8633-4740-8bd2-7e76fc8825e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b420579-7af-4153-b7fb-10a0d9439844 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7b420579-7af-4153-b7fb-10a0d9439844 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7b420579-7af-4153-b7fb-10a0d9439844 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8789ee1e-bb37-4fee-8c77-692c51eeee08 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8789ee1e-bb37-4fee-8c77-692c51eeee08 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8789ee1e-bb37-4fee-8c77-692c51eeee08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca04d517-a953-4969-9870-3117f9082722 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b888ea65-32f2-4512-8e0c-b56b34df2207 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b888ea65-32f2-4512-8e0c-b56b34df2207 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b888ea65-32f2-4512-8e0c-b56b34df2207 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 17aeec0e-eb08-40b6-9f55-446b1945602 | 2/9/2023 | XRP | 0.06108893 | Customer Withdrawal |
| c92655-8088-4c6c-b55e-c0448943744b | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| c92655-8088-4c6c-b55e-c0448943744b | 3/10/2023 | XEM | 136.06403260 | Customer Withdrawal |
| c92655-8088-4c6c-b55e-c0448943744b | 4/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 56041169-e277-4f24-ba44-c03c8d5ee3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56041169-e277-4f24-ba44-c03c8d5ee3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56041169-e277-4f24-ba44-c03c8d5ee3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6aee1559-cd17-4c5c-9958-e86af5202ba6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6aee1559-cd17-4c5c-9958-e86af5202ba6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6aee1559-cd17-4c5c-9958-e86af5202ba6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7b5cb7ba-43f3-47df-ade8-4d85ced00d7 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7b5cb7ba-43f3-47df-ade8-4d85ced00d7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 43d1fc7d-22a4-4275-9b25-e0eb9eaf3ca2 | 4/10/2023 | USDT | 0.02807477 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 45e49f9ee-7b6b-48f9-8c96-739fe00482df | 2/10/2023 | BTC | 0.00009153 | Customer Withdrawal |
| f74a4b41-736b-438b-abc6-5415aeeb82fc | 2/10/2023 | XRP | 9.92617916 | Customer Withdrawal |
| f74a4b41-736b-438b-abc6-5415aeeb82fc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f1be680b-c1d5-463c-a0b1-26af851c04e | 2/10/2023 | FUN | 490.02599490 | Customer Withdrawal |
| f1be680b-c1d5-463c-a0b1-26af851c04e | 3/10/2023 | FUN | 409.56793430 | Customer Withdrawal |
| f1be680b-c1d5-463c-a0b1-26af851c04e | 2/10/2023 | RCN | 9.98524120 | Customer Withdrawal |
| 1219c407-9925-4273-8b3a-3387c7596b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1219c407-9925-4273-8b3a-3387c7596b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1219c407-9925-4273-8b3a-3387c7596b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fedba37-acb4-444a-a77a-4a173690384f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 057b1b28-3a37-463f-8afb-7151c826912 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 057b1b28-3a37-463f-8afb-7151c826912 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 057b1b28-3a37-463f-8afb-7151c826912 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ffb180b-46a2-4d42-8cff-b1546b1b3d99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ffb180b-46a2-4d42-8cff-b1546b1b3d99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53373726-e6dc-457b-841c-72053f0d048 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53373726-e6dc-457b-841c-72053f0d048 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53373726-e6dc-457b-841c-72053f0d048 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ee9d56d-7ee9-46f5-a5ec-a6c95ca4a1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ee9d56d-7ee9-46f5-a5ec-a6c95ca4a1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95c83148-4eb5-40a4-bde8-a1b19964c4c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95c83148-4eb5-40a4-bde8-a1b19964c4c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95c83148-4eb5-40a4-bde8-a1b19964c4c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc28287c-2e73-4f14-8111-a57f3bc50453 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fc28287c-2e73-4f14-8111-a57f3bc50453 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fc28287c-2e73-4f14-8111-a57f3bc50453 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1ae83574-9940-423a-8913-7abae27ca00 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 1ae83574-9940-423a-8913-7abae27ca00 | 2/10/2023 | BCH | 0.03237181 | Customer Withdrawal |
| 1ae83574-9940-423a-8913-7abae27ca00 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| bba63b78-9941-4a00-ad5b-8b30f3d3c36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bba63b78-9941-4a00-ad5b-8b30f3d3c36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b453205-9d28-46b8-8ed0-44e9910e68f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0b453205-9d28-46b8-8ed0-44e9910e68f | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0b453205-9d28-46b8-8ed0-44e9910e68f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5b412ae0-0c28-46ba-8ed0-44e9910e68f | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5b412ae0-0c28-46ba-8ed0-44e9910e68f | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0cdeb53d-1a35-4cf8-a4b3-15ca79a1c5e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0cdeb53d-1a35-4cf8-a4b3-15ca79a1c5e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0cdeb53d-1a35-4cf8-a4b3-15ca79a1c5e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5e016e80-1cc9-4a88-a8f6-b8c09913a80 | 3/10/2023 | OMG | 3.60888732 | Customer Withdrawal |
| 5e016e80-1cc9-4a88-a8f6-b8c09913a80 | 2/10/2023 | OMG | 3.03968430 | Customer Withdrawal |
| 5e016e80-1cc9-4a88-a8f6-b8c09913a80 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 83773224-eccc-4545-955b-b5f5209b1d | 3/10/2023 | XRP | 11.90847524 | Customer Withdrawal |
| 83773224-eccc-4545-955b-b5f5209b1d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 83773224-eccc-4545-955b-b5f5209b1d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7383c6f6-9cf5-4b98-be2c-1ed9ef28e87 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 73837fd5-e75a-4833-b1d9-c1b16e928a4f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 73837fd5-e75a-4833-b1d9-c1b16e928a4f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 29b6e5e4-709a-416b-87ab-5a1f4ae77872 | 4/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 29b6e5e4-709a-416b-87ab-5a1f4ae77872 | 3/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 29b6e5e4-709a-416b-87ab-5a1f4ae77872 | 2/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| ca95ef54-4793-4297-8217-ece4ae5aeb50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca95ef54-4793-4297-8217-ece4ae5aeb50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca95ef54-4793-4297-8217-ece4ae5aeb50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e85a1ea9-5383-4498-be9c-4f5e0609a80d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e85a1ea9-5383-4498-be9c-4f5e0609a80d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e85a1ea9-5383-4498-be9c-4f5e0609a80d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fbcdb8e-3ab5-4393-a52d-d59243192ab3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fbcdb8e-3ab5-4393-a52d-d59243192ab3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fbcdb8e-3ab5-4393-a52d-d59243192ab3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b0dc009-103d-4fad-b152-a104facb83bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b0dc009-103d-4fad-b152-a104facb83bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b0dc009-103d-4fad-b152-a104facb83bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22edd47f-a9c3-49b1-8c34-7d0c08ca036b | 2/10/2023 | USDT | 4.08543905 | Customer Withdrawal |
| cae79eaf-193b-4673-9e94-326bfbe8cdaa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cae79eaf-193b-4673-9e94-326bfbe8cdaa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cae79eaf-193b-4673-9e94-326bfbe8cdaa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7e0f18a2-fcec-4d32-9900-896df1fdc83a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e0f18a2-fcec-4d32-9900-896df1fdc83a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e0f18a2-fcec-4d32-9900-896df1fdc83a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a88e1b7-7e18-4a4b-80d3-57eac4ce4adc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a88e1b7-7e18-4a4b-80d3-57eac4ce4adc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a88e1b7-7e18-4a4b-80d3-57eac4ce4adc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bfe876e-95c1-49b0-92c2-ae510b7d21d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bfe876e-95c1-49b0-92c2-ae510b7d21d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bfe876e-95c1-49b0-92c2-ae510b7d21d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d2d4285-8de9-42ff-b341-c708cbfc7ab8 | 3/10/2023 | ETHW | 0.00000004 | Customer Withdrawal |
| 5d2d4285-8de9-42ff-b341-c708cbfc7ab8 | 3/10/2023 | 1ST | 0.01455425 | Customer Withdrawal |
| 5d2d4285-8de9-42ff-b341-c708cbfc7ab8 | 3/10/2023 | ETH | 0.00000004 | Customer Withdrawal |
| 64d2e6d7-85f1-42c5-8c58-00b4ad742411 | 2/10/2023 | USDT | 2.55275571 | Customer Withdrawal |
| 9d1a8125-b12d-41cb-bb0a-49140b9841c0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9d1a8125-b12d-41cb-bb0a-49140b9841c0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9d1a8125-b12d-41cb-bb0a-49140b9841c0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 38976d13-a0c9-45ff-addb-62408a59d28d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38976d13-a0c9-45ff-addb-62408a59d28d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38976d13-a0c9-45ff-addb-62408a59d28d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f583973f-2174-403e-92a2-3e707faeb5ff | 2/10/2023 | BTC | 0.00003201 | Customer Withdrawal |
| be3bb9a1-1a62-4583-a9e8-9d36c8f34fe0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| be3bb9a1-1a62-4583-a9e8-9d36c8f34fe0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| be3bb9a1-1a62-4583-a9e8-9d36c8f34fe0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 89a48896-5953-4208-b118-cccb68f94608 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89a48896-5953-4208-b118-cccb68f94608 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89a48896-5953-4208-b118-cccb68f94608 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcb03e08-5064-4ce5-9e35-f9a160860be4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dcb03e08-5064-4ce5-9e35-f9a160860be4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dcb03e08-5064-4ce5-9e35-f9a160860be4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b0bac860-7655-4b06-b4fd-0a6ff7370c42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0bac860-7655-4b06-b4fd-0a6ff7370c42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0bac860-7655-4b06-b4fd-0a6ff7370c42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e01d7bc9-4381-4c8d-97a6-f01cf15a1f85 | 3/10/2023 | GLM | 9.61793360 | Customer Withdrawal |
| e01d7bc9-4381-4c8d-97a6-f01cf15a1f85 | 3/10/2023 | XMR | 0.02005509 | Customer Withdrawal |
| e01d7bc9-4381-4c8d-97a6-f01cf15a1f85 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| e01d7bc9-4381-4c8d-97a6-f01cf15a1f85 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 4caedb07-3aac-46cc-bc8c-fea9712b5b3a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4caedb07-3aac-46cc-bc8c-fea9712b5b3a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4caedb07-3aac-46cc-bc8c-fea9712b5b3a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 46fe7463-035b-4919-9ac4-c9e3db49fd7c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 46fe7463-035b-4919-9ac4-c9e3db49fd7c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 46fe7463-035b-4919-9ac4-c9e3db49fd7c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a2f48154-371e-4cda-b281-1e9087eab3d7 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a2f48154-371e-4cda-b281-1e9087eab3d7 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a2f48154-371e-4cda-b281-1e9087eab3d7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 30dc85fd-d10b-48ec-ac2b-e700ebe9c3a5 | 3/10/2023 | USDT | 0.00059598 | Customer Withdrawal |
| ef4c5e27-2dbf-4543-9f9c-917611569a72 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ef4c5e27-2dbf-4543-9f9c-917611569a72 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ef4c5e27-2dbf-4543-9f9c-917611569a72 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 56e62097-fa7c-4b46-8cff-9e1afb3d20ca | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 56e62097-fa7c-4b46-8cff-9e1afb3d20ca | 3/10/2023 | ADA | 14.43615895 | Customer Withdrawal |
| e7c68c6c-65c2-445e-a629-d4ab6bb02e9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7c68c6c-65c2-445e-a629-d4ab6bb02e9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7c68c6c-65c2-445e-a629-d4ab6bb02e9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42e4e004-cf9d-42fc-9ee4-e8b03e91115b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 42e4e004-cf9d-42fc-9ee4-e8b03e91115b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 42e4e004-cf9d-42fc-9ee4-e8b03e91115b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6dd4bdfa-a5c7-4ed3-b711-bc6fb8bd567b | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 6dd4bdfa-a5c7-4ed3-b711-bc6fb8bd567b | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 6dd4bdfa-a5c7-4ed3-b711-bc6fb8bd567b | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 174a0a39-ed72-427e-b9b2-2d267c55a1dd | 3/10/2023 | ETHW | 0.01084966 | Customer Withdrawal |
| 174a0a39-ed72-427e-b9b2-2d267c55a1dd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 174a0a39-ed72-427e-b9b2-2d267c55a1dd | 3/10/2023 | ETH | 0.00002924 | Customer Withdrawal |
| 46c1ef08-48a2-4839-9e0d-7370676eab21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46c1ef08-48a2-4839-9e0d-7370676eab21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46c1ef08-48a2-4839-9e0d-7370676eab21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95dc3744-b342-4e1e-acf5-89f128b34c9e | 2/10/2023 | OMG | 1.50000000 | Customer Withdrawal |
| 95dc3744-b342-4e1e-acf5-89f128b34c9e | 2/10/2023 | BTC | 0.00004153 | Customer Withdrawal |
| b2ed7e0a-8119-4b43-af16-8bbe6171399f | 3/10/2023 | USDT | 0.74040103 | Customer Withdrawal |
| b2ed7e0a-8119-4b43-af16-8bbe6171399f | 3/10/2023 | BTC | 0.00000144 | Customer Withdrawal |
| b2ed7e0a-8119-4b43-af16-8bbe6171399f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 31d1db48-bf83-4ba7-ad4f-3dce7051d752 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31d1db48-bf83-4ba7-ad4f-3dce7051d752 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31d1db48-bf83-4ba7-ad4f-3dce7051d752 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 716c43e8-7b1e-446a-892a-2d7aef1fda5d | 2/10/2023 | ETHW | 0.00500000 | Customer Withdrawal |
| 716c43e8-7b1e-446a-892a-2d7aef1fda5d | 2/10/2023 | ETH | 0.00125091 | Customer Withdrawal |
| 1c762d9e-fd20-4b1c-b05d-001e99c8fbb1 | 3/10/2023 | ADA | 10.57456626 | Customer Withdrawal |
| 1c762d9e-fd20-4b1c-b05d-001e99c8fbb1 | 3/10/2023 | BTC | 0.00007787 | Customer Withdrawal |
| 1c762d9e-fd20-4b1c-b05d-001e99c8fbb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c762d9e-fd20-4b1c-b05d-001e99c8fbb1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 60d59fb2-f2e7-4706-9e22-86298765ce10 | 2/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 60d59fb2-f2e7-4706-9e22-86298765ce10 | 4/10/2023 | MUSIC | 2,292.36258600 | Customer Withdrawal |
| 60d59fb2-f2e7-4706-9e22-86298765ce10 | 3/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 940d6ca7-5b23-497d-b978-44f9890e8c67 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 940d6ca7-5b23-497d-b978-44f9890e8c67 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 940d6ca7-5b23-497d-b978-44f9890e8c67 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0ed0ca48-4885-461d-bc7c-bae4858c1419 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ed0ca48-4885-461d-bc7c-bae4858c1419 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ed0ca48-4885-461d-bc7c-bae4858c1419 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d857693-5af4-43c8-991b-6825a49ed771 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d857693-5af4-43c8-991b-6825a49ed771 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d857693-5af4-43c8-991b-6825a49ed771 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b14196a-bd85-42e2-90a8-de3cfd095c9a | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5b14196a-bd85-42e2-90a8-de3cfd095c9a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5b14196a-bd85-42e2-90a8-de3cfd095c9a | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 94a80d03-2d55-4398-896a-334c9bceab05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94a80d03-2d55-4398-896a-334c9bceab05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94a80d03-2d55-4398-896a-334c9bceab05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9059a68-c35e-413c-bfa3-183567c1977d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9059a68-c35e-413c-bfa3-183567c1977d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9059a68-c35e-413c-bfa3-183567c1977d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb783e7c-94e0-4bd2-a536-54482b53bbc3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eb783e7c-94e0-4bd2-a536-54482b53bbc3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eb783e7c-94e0-4bd2-a536-54482b53bbc3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 53917dca-7fa5-4a60-8534-a549449c8250 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 53917dca-7fa5-4a60-8534-a549449c8250 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 53917dca-7fa5-4a60-8534-a549449c8250 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 239d720f-98b0-4219-98be-7f3efcaece6f | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| a3380193-1eb3-43a0-827c-0d763c4bf56e | 2/10/2023 | BSD | 0.04895666 | Customer Withdrawal |
| a3380193-1eb3-43a0-827c-0d763c4bf56e | 2/10/2023 | BTC | 0.00021318 | Customer Withdrawal |
| 49fbd9df-1490-44ac-9ed5-4ad9c6700b56 | 2/10/2023 | BTC | 0.00019025 | Customer Withdrawal |
| bd6d6ca1-0eba-442b-be92-10cf87f5fda2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bd6d6ca1-0eba-442b-be92-10cf87f5fda2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bd6d6ca1-0eba-442b-be92-10cf87f5fda2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a391a76b-9466-45f5-96c1-b71e89e84f2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a391a76b-9466-45f5-96c1-b71e89e84f2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a391a76b-9466-45f5-96c1-b71e89e84f2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8291f587-b2ff-490a-99e7-ceda1d8033f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8291f587-b2ff-490a-99e7-ceda1d8033f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8291f587-b2ff-490a-99e7-ceda1d8033f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90e27415-8c65-4610-8cc9-e1087bf651c6 | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 90e27415-8c65-4610-8cc9-e1087bf651c6 | 2/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| 90e27415-8c65-4610-8cc9-e1087bf651c6 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 17ae5930-827a-4595-a685-ba19d17c4e22 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 17ae5930-827a-4595-a685-ba19d17c4e22 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 17ae5930-827a-4595-a685-ba19d17c4e22 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| d20f2676-5c75-445b-86ce-9a15cdd89cff | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| d20f2676-5c75-445b-86ce-9a15cdd89cff | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| d20f2676-5c75-445b-86ce-9a15cdd89cff | 3/10/2023 | ARK | 1.83116368 | Customer Withdrawal |
| d20f2676-5c75-445b-86ce-9a15cdd89cff | 3/10/2023 | XEM | 121.30930840 | Customer Withdrawal |
| 122f1034-87e4-421d-8fbc-2579066aa98c | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 122f1034-87e4-421d-8fbc-2579066aa98c | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 122f1034-87e4-421d-8fbc-2579066aa98c | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 99ea511e-f70d-4cd6-9c85-ea3b4482074a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99ea511e-f70d-4cd6-9c85-ea3b4482074a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99ea511e-f70d-4cd6-9c85-ea3b4482074a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 499d6a4f-0ef0-41ae-a7f0-356919f78c46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 499d6a4f-0ef0-41ae-a7f0-356919f78c46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 499d6a4f-0ef0-41ae-a7f0-356919f78c46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea1326c3-3145-4ccd-b038-baafbf5b45e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea1326c3-3145-4ccd-b038-baafbf5b45e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea1326c3-3145-4ccd-b038-baafbf5b45e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f44b616-d833-4413-b010-f43b8e4d6bcb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f44b616-d833-4413-b010-f43b8e4d6bcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f44b616-d833-4413-b010-f43b8e4d6bcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3548f8b-ade9-4232-a7db-504f437154b3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d3548f8b-ade9-4232-a7db-504f437154b3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d3548f8b-ade9-4232-a7db-504f437154b3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8d70ae69-88aa-4b6a-98b0-a8d47984f269 | 2/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 8d70ae69-88aa-4b6a-98b0-a8d47984f269 | 3/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 8d70ae69-88aa-4b6a-98b0-a8d47984f269 | 4/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 9555a341-0068-487a-8ec7-a8d0b9148998 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9555a341-0068-487a-8ec7-a8d0b9148998 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9555a341-0068-487a-8ec7-a8d0b9148998 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d98870d-9467-4372-a3d4-c664bfc4dd37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d98870d-9467-4372-a3d4-c664bfc4dd37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d98870d-9467-4372-a3d4-c664bfc4dd37 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8ea70b9-a64d-40b8-b205-29cd2450d171 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8ea70b9-a64d-40b8-b205-29cd2450d171 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8ea70b9-a64d-40b8-b205-29cd2450d171 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a4401fe-e064-484b-9c17-589ef5eb7750 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a4401fe-e064-484b-9c17-589ef5eb7750 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a4401fe-e064-484b-9c17-589ef5eb7750 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a61d46bf-c292-4346-b4c9-d69c8e287009 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a61d46bf-c292-4346-b4c9-d69c8e287009 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a61d46bf-c292-4346-b4c9-d69c8e287009 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 960d010f-0ee3-4528-8b90-a360582779c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 960d010f-0ee3-4528-8b90-a360582779c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 960d010f-0ee3-4528-8b90-a360582779c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22fb1c88-9b6e-424a-ba12-0687117abd27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22fb1c88-9b6e-424a-ba12-0687117abd27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4e3f46e-f4b0-45db-8661-2e84875a786a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4e3f46e-f4b0-45db-8661-2e84875a786a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4e3f46e-f4b0-45db-8661-2e84875a786a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8fdec4d-a9fa-4c53-9abb-a87141fc1dcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8fdec4d-a9fa-4c53-9abb-a87141fc1dcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8fdec4d-a9fa-4c53-9abb-a87141fc1dcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b868eab7-6bde-46aa-a290-61617c59501e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b868eab7-6bde-46aa-a290-61617c59501e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b868eab7-6bde-46aa-a290-61617c59501e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b96d98b3-6c88-479c-a558-9d0de07f5972 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b96d98b3-6c88-479c-a558-9d0de07f5972 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b96d98b3-6c88-479c-a558-9d0de07f5972 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbf76980-dd81-4b81-b533-43a980ec6647 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbf76980-dd81-4b81-b533-43a980ec6647 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbf76980-dd81-4b81-b533-43a980ec6647 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a9134e5-09cc-4c8b-9e28-880a6f880eee | 4/10/2023 | ADA | 9.49702285 | Customer Withdrawal |
| 1a9134e5-09cc-4c8b-9e28-880a6f880eee | 4/10/2023 | BTC | 0.00004900 | Customer Withdrawal |
| 1a9134e5-09cc-4c8b-9e28-880a6f880eee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db1eb147-4a7f-4d05-a3ff-54fdf197c4a0 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| db1eb147-4a7f-4d05-a3ff-54fdf197c4a0 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| db1eb147-4a7f-4d05-a3ff-54fdf197c4a0 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| edc01b85-4699-4592-ae53-797abcacc6be | 2/10/2023 | MUSIC | 5,561.30527800 | Customer Withdrawal |
| c3de77bf-21e8-4ad8-aa89-57e252a32851 | 3/10/2023 | STRAX | 8.59827742 | Customer Withdrawal |
| c3de77bf-21e8-4ad8-aa89-57e252a32851 | 4/10/2023 | ARK | 7.00000000 | Customer Withdrawal |
| c3de77bf-21e8-4ad8-aa89-57e252a32851 | 3/10/2023 | XVG | 320.34369010 | Customer Withdrawal |
| c3de77bf-21e8-4ad8-aa89-57e252a32851 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| c3de77bf-21e8-4ad8-aa89-57e252a32851 | 4/10/2023 | STRAX | 1.40172258 | Customer Withdrawal |
| dc3494ca-23a2-4e56-afa5-c9f0171d9c0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc3494ca-23a2-4e56-afa5-c9f0171d9c0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc3494ca-23a2-4e56-afa5-c9f0171d9c0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c266491c-c46b-4df2-94bb-f2aa63aed5c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c266491c-c46b-4df2-94bb-f2aa63aed5c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c266491c-c46b-4df2-94bb-f2aa63aed5c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 289d737a-0f96-446d-8da7-2f4554003d11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 289d737a-0f96-446d-8da7-2f4554003d11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 289d737a-0f96-446d-8da7-2f4554003d11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1935ac65-8f49-4315-8ead-6149881228a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1935ac65-8f49-4315-8ead-6149881228a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1935ac65-8f49-4315-8ead-6149881228a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3928db26-c54c-436d-ae8e-5ed6c9b89705 | 4/10/2023 | BTC | 0.00009046 | Customer Withdrawal |
| 3928db26-c54c-436d-ae8e-5ed6c9b89705 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3928db26-c54c-436d-ae8e-5ed6c9b89705 | 4/10/2023 | DOGE | 30.08989046 | Customer Withdrawal |
| 3928db26-c54c-436d-ae8e-5ed6c9b89705 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf471b07-66cf-46ce-96cd-8b01aeb6ab96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf471b07-66cf-46ce-96cd-8b01aeb6ab96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf471b07-66cf-46ce-96cd-8b01aeb6ab96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dab651e0-7438-4dfe-acfa-82f27d7a0078 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dab651e0-7438-4dfe-acfa-82f27d7a0078 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dab651e0-7438-4dfe-acfa-82f27d7a0078 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b07747d2-83ce-4b27-aceb-66b6941616d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b07747d2-83ce-4b27-aceb-66b6941616d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b07747d2-83ce-4b27-aceb-66b6941616d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 23e50017-317b-467b-9de2-6899e64bf1ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23e50017-317b-467b-9de2-6899e64bf1ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23e50017-317b-467b-9de2-6899e64bf1ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/9/2023 | BTS | 0.02369162 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | FAIR | 0.00000002 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | SHIFT | 0.00000007 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | ARDR | 0.00000004 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | MYST | 0.00000006 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | OMG | 0.00000002 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | SNGLS | 36.20919728 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | GBG | 0.00000001 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | ION | 0.00000003 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | VIB | 0.00000009 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | CURE | 0.00000002 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | FLO | 0.00000040 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | OK | 0.00000003 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | SNT | 0.00000001 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | MANA | 0.00000005 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/9/2023 | CVC | 0.00000040 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | LMC | 0.00000002 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | PIVX | 0.00000004 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | LSK | 0.00000003 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | DGD | 0.01648712 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | PAY | 0.01021813 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | MTL | 0.00000015 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | CRB | 0.00000004 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | POT | 0.00000019 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | NXS | 0.00000004 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | ARK | 0.00000001 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | MCO | 0.00002061 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | VTC | 0.00000002 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | GNO | 0.00000014 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | LRC | 0.00000001 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | XMG | 0.00000005 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | RISE | 0.00769862 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | IOP | 0.00000007 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | ADT | 0.00000002 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | POLY | 0.00091698 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | SC | 0.00000001 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | POWR | 0.00000003 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | BSD | 0.00000003 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | SWT | 0.00000001 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | VAL | 0.00000002 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | QRL | 0.00000007 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/9/2023 | BAT | 0.00000008 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | CLOAK | 0.00000002 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | EMC | 0.00000001 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | BLT | 0.00000003 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | GEO | 0.00000009 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | FIRO | 0.00000004 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | ANT | 0.02206441 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | MONA | 0.00000003 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/9/2023 | SLS | 0.00000014 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/9/2023 | STEEM | 0.00000005 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | DGD | 0.02494025 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | EBST | 0.00000004 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | TRST | 0.17211009 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | RCN | 0.00000004 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | DCR | 0.00000007 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | ETHW | 0.00799773 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | DOPE | 0.00000001 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | SALT | 0.02269334 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | UP | 0.00000002 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | GAME | 0.00000005 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | REPV2 | 0.00000020 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/9/2023 | IGNIS | 0.00000001 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | OMNI | 0.00000123 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | SEQ | 0.00000001 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | INCNT | 0.00000002 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | DASH | 0.00000001 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | IOC | 0.00000004 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | SYS | 0.00000002 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | KMD | 0.00000003 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/9/2023 | EMC2 | 0.00000003 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/9/2023 | DNT | 0.00000004 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | LUN | 0.00000002 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | UKG | 0.00000001 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | PPC | 0.00000002 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | NAV | 0.00000003 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | VIA | 0.00000008 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | LBC | 0.00000004 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | QTUM | 0.00000002 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | SRN | 0.00000007 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/9/2023 | PTOY | 0.00000003 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | CANN | 0.00000001 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | DYN | 0.00000007 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | NXC | 0.00000003 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | GUP | 0.00000003 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | HMQ | 0.70715579 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | 1ST | 0.00000005 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | MAID | 0.00000003 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | STRAX | 0.00000027 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | WAXP | 0.00000003 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | BAY | 0.00000001 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/9/2023 | ETH | 0.00026980 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | BRX | 0.00000006 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | VRC | 0.00000004 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | MEME | 0.00000003 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/9/2023 | MORE | 0.07198251 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/9/2023 | EXP | 0.00000047 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | GLC | 0.00000001 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | XMR | 0.00000003 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | DMD | 0.00000005 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 3/10/2023 | XEL | 0.00000006 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | AEON | 0.00000004 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | NEOS | 0.00000001 | Customer Withdrawal |
| b6f9323c-aeeb-404c-aa29-72dae4e9a3a0 | 2/10/2023 | STORJ | 0.00000019 | Customer Withdrawal |
| ae7d7668-be02-42d5-9941-767680b51341 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae7d7668-be02-42d5-9941-767680b51341 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae7d7668-be02-42d5-9941-767680b51341 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b632115-4f01-4fea-9e03-7dd51fb6ead5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1b632115-4f01-4fea-9e03-7dd51fb6ead5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1b632115-4f01-4fea-9e03-7dd51fb6ead5 | 2/10/2023 | NEO | 0.51514656 | Customer Withdrawal |
| 6f966c5e-0068-4c80-a1f1-1a3017203d22 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6f966c5e-0068-4c80-a1f1-1a3017203d22 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6f966c5e-0068-4c80-a1f1-1a3017203d22 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2b3d80c3-a804-431e-95ff-a06527f1da39 | 2/10/2023 | DOGE | 53.68416200 | Customer Withdrawal |
| 748ee7be-bad0-418d-a361-de6d9585df44 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 748ee7be-bad0-418d-a361-de6d9585df44 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 748ee7be-bad0-418d-a361-de6d9585df44 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 517ead62-9b1c-4099-8ebe-ec92f115fc76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 517ead62-9b1c-4099-8ebe-ec92f115fc76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 517ead62-9b1c-4099-8ebe-ec92f115fc76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70ca937c-8fef-4fe7-bda0-1c499c9e0056 | 3/10/2023 | BTC | 0.00000032 | Customer Withdrawal |
| 70ca937c-8fef-4fe7-bda0-1c499c9e0056 | 3/10/2023 | ETHW | 0.00607908 | Customer Withdrawal |
| 70ca937c-8fef-4fe7-bda0-1c499c9e0056 | 3/10/2023 | USDT | 0.00851046 | Customer Withdrawal |
| 70ca937c-8fef-4fe7-bda0-1c499c9e0056 | 3/10/2023 | ETH | 0.00051964 | Customer Withdrawal |
| d56d7765-d9a4-4a63-ad39-53fec8ed863f | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d56d7765-d9a4-4a63-ad39-53fec8ed863f | 3/10/2023 | XRP | 0.33658571 | Customer Withdrawal |
| a4e5aaef-ecb0-4ccd-b216-e7ba01c9bc80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4e5aaef-ecb0-4ccd-b216-e7ba01c9bc80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4e5aaef-ecb0-4ccd-b216-e7ba01c9bc80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 098389c9-668b-4811-b876-43c72ca616f7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 098389c9-668b-4811-b876-43c72ca616f7 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 098389c9-668b-4811-b876-43c72ca616f7 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f6d9fbc08-5a74-4bd4-8e38-1a5d9bb063cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6d9fbc08-5a74-4bd4-8e38-1a5d9bb063cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6d9fbc08-5a74-4bd4-8e38-1a5d9bb063cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52f76411-1587-43f6-9238-f1a09a47df00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52f76411-1587-43f6-9238-f1a09a47df00 | 2/10/2023 | BTC | 0.00018329 | Customer Withdrawal |
| f3ccbfec2-00fe-40c5-807f-45e26dfae72b | 2/10/2023 | USDT | 2.21355070 | Customer Withdrawal |
| fcce6ad2-8947-4af3-9186-6acde7a59664 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcce6ad2-8947-4af3-9186-6acde7a59664 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcce6ad2-8947-4af3-9186-6acde7a59664 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31402481-cbd9-4f56-92e0-d655fa861032 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31402481-cbd9-4f56-92e0-d655fa861032 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31402481-cbd9-4f56-92e0-d655fa861032 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4ce78d8-0bdb-4543-9303-0661601f0bd4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b4ce78d8-0bdb-4543-9303-0661601f0bd4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b4ce78d8-0bdb-4543-9303-0661601f0bd4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 41442381-bbd8-4781-bfd9-4bd58bbcabcc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41442381-bbd8-4781-bfd9-4bd58bbcabcc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41442381-bbd8-4781-bfd9-4bd58bbcabcc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eadf8c68-059f-41a9-92a3-77ad4356beef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eadf8c68-059f-41a9-92a3-77ad4356beef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eadf8c68-059f-41a9-92a3-77ad4356beef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd897411-3de1-44d4-b021-cf167eab2202 | 2/9/2023 | TRST | 287.35632180 | Customer Withdrawal |
| cd897411-3de1-44d4-b021-cf167eab2202 | 3/10/2023 | TRST | 29.90226071 | Customer Withdrawal |
| 1c3c4633-45fb-4c14-96ef-c43aa2c81e7d | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1c3c4633-45fb-4c14-96ef-c43aa2c81e7d | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1c3c4633-45fb-4c14-96ef-c43aa2c81e7d | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f1adc02e-e9a8-42c1-98e9-b1cc00b3c3dd | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 1ba6e71d-7a7f-45a5-8599-98e0b68dfb11 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ba6e71d-7a7f-45a5-8599-98e0b68dfb11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ba6e71d-7a7f-45a5-8599-98e0b68dfb11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ddcfb7a-33a0-4583-8f51-a06cd6d7f1b9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1ddcfb7a-33a0-4583-8f51-a06cd6d7f1b9 | 3/10/2023 | LSK | 0.05518501 | Customer Withdrawal |
| 1ddcfb7a-33a0-4583-8f51-a06cd6d7f1b9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a3c34e40-f31a-4793-9cf9-077f77f7e286 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a3c34e40-f31a-4793-9cf9-077f77f7e286 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a3c34e40-f31a-4793-9cf9-077f77f7e286 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d4b3130e-c2a0-4dea-a97b-1a8db49c8472 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d4b3130e-c2a0-4dea-a97b-1a8db49c8472 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d4b3130e-c2a0-4dea-a97b-1a8db49c8472 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 95c62503-d2da-4cba-bc50-c3e0ec43c5e5 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 95c62503-d2da-4cba-bc50-c3e0ec43c5e5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 95c62503-d2da-4cba-bc50-c3e0ec43c5e5 | 2/10/2023 | ADA | 2.14572402 | Customer Withdrawal |
| d83c7903-709d-4298-8308-6feef3cb1d5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d83c7903-709d-4298-8308-6feef3cb1d5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d83c7903-709d-4298-8308-6feef3cb1d5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43e5c434-26d5-416b-a776-3cae1f0af3e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43e5c434-26d5-416b-a776-3cae1f0af3e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 43e5c434-26d5-416b-a776-3cae1f0af3e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 941a2faf-edfb-4356-ab66-d393565e048 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 941a2faf-edfb-4356-ab66-d393565e048 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 941a2faf-edfb-4356-ab66-d393565e048 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eeac1930-0a8e-4987-a834-1cf1489302d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eeac1930-0a8e-4987-a834-1cf1489302d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eeac1930-0a8e-4987-a834-1cf1489302d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e684718-e3f1-4911-a081-27a66fbf92e9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9e684718-e3f1-4911-a081-27a66fbf92e9 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9e684718-e3f1-4911-a081-27a66fbf92e9 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1b5e1629-5df0-4026-a18f-3c34ecac48be | 2/10/2023 | XLM | 0.00310106 | Customer Withdrawal |
| 1b5e1629-5df0-4026-a18f-3c34ecac48be | 3/10/2023 | XLM | 0.00310106 | Customer Withdrawal |
| 1b5e1629-5df0-4026-a18f-3c34ecac48be | 4/10/2023 | XLM | 0.00310106 | Customer Withdrawal |
| da419b49-8e1d-4aea-8b23-c410a63fbd82 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| da419b49-8e1d-4aea-8b23-c410a63fbd82 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| da419b49-8e1d-4aea-8b23-c410a63fbd82 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 706b1f96-e841-4bc1-9ae0-5160cddb7377 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 706b1f96-e841-4bc1-9ae0-5160cddb7377 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 706b1f96-e841-4bc1-9ae0-5160cddb7377 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| afc7d4fe-c242-46bf-aa1c-2172bec17079 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afc7d4fe-c242-46bf-aa1c-2172bec17079 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afc7d4fe-c242-46bf-aa1c-2172bec17079 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd616f6a-d618-4155-9de9-ed6672e2ea3b | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fd616f6a-d618-4155-9de9-ed6672e2ea3b | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 061a82114-6830-46d7-8b13-efbd6f77041d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 061a82114-6830-46d7-8b13-efbd6f77041d | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 061a82114-6830-46d7-8b13-efbd6f77041d | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| da67e80f-4e6e-4d03-9a2a-6ee6a91e74af | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da67e80f-4e6e-4d03-9a2a-6ee6a91e74af | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| da67e80f-4e6e-4d03-9a2a-6ee6a91e74af | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 407957da-6b1d-4a5c-9098-360367b38d3e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 407957da-6b1d-4a5c-9098-360367b38d3e | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 407957da-6b1d-4a5c-9098-360367b38d3e | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6d94d5e0-ba98-49ee-af2f-71ff74f507c3 | 3/10/2023 | FAIR | 0.94642856 | Customer Withdrawal |
| 6d94d5e0-ba98-49ee-af2f-71ff74f507c3 | 2/10/2023 | FAIR | 0.96420854 | Customer Withdrawal |
| 9c1586d2-cc9e-4cf9-98e8-2afb9dbf5b3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c1586d2-cc9e-4cf9-98e8-2afb9dbf5b3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c1586d2-cc9e-4cf9-98e8-2afb9dbf5b3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acb198c2-3a8e-4fbe-88c4-b0a4c9a1b17d | 2/10/2023 | NEO | 0.51514656 | Customer Withdrawal |
| acb198c2-3a8e-4fbe-88c4-b0a4c9a1b17d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| acb198c2-3a8e-4fbe-88c4-b0a4c9a1b17d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5b85343d-e50a-4009-9889-e9457867d93f | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 5b85343d-e50a-4009-9889-e9457867d93f | 2/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 5b85343d-e50a-4009-9889-e9457867d93f | 4/10/2023 | XEM | 103.96808210 | Customer Withdrawal |
| eada4a44-8dbb-4cf3-8592-51b6585681 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eada4a44-8dbb-4cf3-8592-51b6585681 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eada4a44-8dbb-4cf3-8592-51b6585681 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 553c7950-18f2-4956-94c3-eb29b775154e7 | 2/9/2023 | BTC | 0.00021166 | Customer Withdrawal |
| ff85256a-3483-4bb2-8838-1e952d565086 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff85256a-3483-4bb2-8838-1e952d565086 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff85256a-3483-4bb2-8838-1e952d565086 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e7525b3-d736-44e7-9993-7c65d7879d19 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 8e7525b3-d736-44e7-9993-7c65d7879d19 | 3/10/2023 | ARK | 10.09615058 | Customer Withdrawal |
| e1bd2d37-8408-433f-8102-ceb4208f353b | 2/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| e1bd2d37-8408-433f-8102-ceb4208f353b | 2/10/2023 | GBYTE | 0.30989214 | Customer Withdrawal |
| e1bd2d37-8408-433f-8102-ceb4208f353b | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 596456e4-19bb-ed81-8750-b060dd39d41cb | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 596456e4-19bb-ed81-8750-b060dd39d41cb | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 596456e4-19bb-ed81-8750-b060dd39d41cb | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6f7c45d2-f809-4f0f-932a-ec6c0b19b777 | 3/10/2023 | ADA | 15.94876502 | Customer Withdrawal |
| 6f7c45d2-f809-4f0f-932a-ec6c0b19b777 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6f7c45d2-f809-4f0f-932a-ec6c0b19b777 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3d063cc6-8f12-489f-ad67-a715d2a786c1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d063cc6-8f12-489f-ad67-a715d2a786c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d063cc6-8f12-489f-ad67-a715d2a786c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ddc6230-725c-4df0-9dc8-0e15b4c3cfbc | 3/10/2023 | BTC | 0.00001447 | Customer Withdrawal |
| 5898493-05d5-4751-a80f-a995e8d2d40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5898493-05d5-4751-a80f-a995e8d2d40 | 3/10/2023 | BTC | 0.00011216 | Customer Withdrawal |
| 5898493-05d5-4751-a80f-a995e8d2d40 | 3/10/2023 | OK | 10.13535573 | Customer Withdrawal |
| 5898493-05d5-4751-a80f-a995e8d2d40 | 3/10/2023 | MUSIC | 9.99958000 | Customer Withdrawal |
| 0b0fb80c-0f13-49df-b59f-e63050f180b6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0b0fb80c-0f13-49df-b59f-e63050f180b6 | 2/10/2023 | ADA | 15.94876502 | Customer Withdrawal |
| 0b0fb80c-0f13-49df-b59f-e63050f180b6 | 2/10/2023 | ADA | 4.50475062 | Customer Withdrawal |
| 0b0fb80c-0f13-49df-b59f-e63050f180b6 | 2/10/2023 | BTC | 0.00014508 | Customer Withdrawal |
| 51537925-b550-4cc5-a293-85a175493983 | 3/10/2023 | LTC | 0.03170098 | Customer Withdrawal |
| 51537925-b550-4cc5-a293-85a175493983 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f643de38-64c0-4228-b0f4-967cbf23e525 | 3/10/2023 | VTC | 31.42341970 | Customer Withdrawal |
| f643de38-64c0-4228-b0f4-967cbf23e525 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 9e0b0cbb-7ff9-4c99-b8d3-43a66ed1de1b | 2/10/2023 | XEM | 36.28121289 | Customer Withdrawal |
| 77a508a9-3216-4609-a478-fbd208e6b175 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 77a508a9-3216-4609-a478-fbd208e6b175 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 77a508a9-3216-4609-a478-fbd208e6b175 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9e728b1b-beed-49c6-8478-70b477e9313 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e728b1b-beed-49c6-8478-70b477e9313 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e728b1b-beed-49c6-8478-70b477e9313 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c9647bd-9588-49a6-aee1-0143de6ceeee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c9647bd-9588-49a6-aee1-0143de6ceeee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c9647bd-9588-49a6-aee1-0143de6ceeee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e171bb0-0feb-44ca-a1e2-ae894f3f3f3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e171bb0-0feb-44ca-a1e2-ae894f3f3f3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e171bb0-0feb-44ca-a1e2-ae894f3f3f3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a5135b0-3d5d-4284-bf34-703668fbcc11 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9a5135b0-3d5d-4284-bf34-703668fbcc11 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9a5135b0-3d5d-4284-bf34-703668fbcc11 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a4250be2-2e69-4b3e-bdec-daf2cd115a79 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a4250be2-2e69-4b3e-bdec-daf2cd115a79 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a4250be2-2e69-4b3e-bdec-daf2cd115a79 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f0a15a8-be25-480d-9ebb-5215bfa89e6d | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 8af545e9-ce50-48f3-a2b2-904f39d23836 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8af545e9-ce50-48f3-a2b2-904f39d23836 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8af545e9-ce50-48f3-a2b2-904f39d23836 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 12551db6-fed5-4872-a0f0-cf21ea1bb10a | 3/10/2023 | BTC | 0.00000046 | Customer Withdrawal |
| 37a69b11-1742-4606-8b7d-9e00a0d833fd | 3/10/2023 | BTC | 0.00000325 | Customer Withdrawal |
| 37a69b11-1742-4606-8b7d-9e00a0d833fd | 4/10/2023 | USDT | 0.06285727 | Customer Withdrawal |
| f8b5a057-f47d-4ee5-bca6-6ca0d0a279ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8b5a057-f47d-4ee5-bca6-6ca0d0a279ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8b5a057-f47d-4ee5-bca6-6ca0d0a279ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 147ff849-69e3-4852-b564-071a9745a399 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 147ff849-69e3-4852-b564-071a9745a399 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 147ff849-69e3-4852-b564-071a9745a399 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90d7c5e3-d73b-4c7e-bade-584adb18c36b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90d7c5e3-d73b-4c7e-bade-584adb18c36b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90d7c5e3-d73b-4c7e-bade-584adb18c36b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 423f09ea-1546-4088-b723-190319b1f694 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 423f09ea-1546-4088-b723-190319b1f694 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 423f09ea-1546-4088-b723-190319b1f694 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85825159-80ab-4abd-bd59-8677302f64ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85825159-80ab-4abd-bd59-8677302f64ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85825159-80ab-4abd-bd59-8677302f64ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37c8b9be-9aee-4ee7-b113-8a879a444782 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 37c8b9be-9aee-4ee7-b113-8a879a444782 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 37c8b9be-9aee-4ee7-b113-8a879a444782 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 73482fcf-4948-4b28-a54e-333a70a8d12b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73482fcf-4948-4b28-a54e-333a70a8d12b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73482fcf-4948-4b28-a54e-333a70a8d12b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9eaaf71c-7d78-4559-8716-e05e2d3b2169 | 2/10/2023 | BTC | 0.00021934 | Customer Withdrawal |
| f917123b-ba3b-4d51-b4e7-827ba99e0790 | 4/10/2023 | ETHW | 0.00000216 | Customer Withdrawal |
| f917123b-ba3b-4d51-b4e7-827ba99e0790 | 2/10/2023 | ETH | 0.00092116 | Customer Withdrawal |
| f917123b-ba3b-4d51-b4e7-827ba99e0790 | 2/10/2023 | BTC | 0.00000100 | Customer Withdrawal |
| f917123b-ba3b-4d51-b4e7-827ba99e0790 | 2/10/2023 | USDT | 1.82814741 | Customer Withdrawal |
| f917123b-ba3b-4d51-b4e7-827ba99e0790 | 2/10/2023 | GLM | 0.44259910 | Customer Withdrawal |
| c189312d-1c89-4056-8bde-ccf843381cba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c189312d-1c89-4056-8bde-ccf843381cba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c189312d-1c89-4056-8bde-ccf843381cba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9323341-9565-4219-98a8-dde433d764f4 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a9323341-9565-4219-98a8-dde433d764f4 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a9323341-9565-4219-98a8-dde433d764f4 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7c0a8730-6a8d-4879-bdc5-a6133dcd4760 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c0a8730-6a8d-4879-bdc5-a6133dcd4760 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c0a8730-6a8d-4879-bdc5-a6133dcd4760 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 578f64be-e4c5-4054-b41c-1a0530455a10 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 578f64be-e4c5-4054-b41c-1a0530455a10 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 578f64be-e4c5-4054-b41c-1a0530455a10 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 238adda2-9d8c-4e68-89f2-d3c42588ae6a | 2/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 238adda2-9d8c-4e68-89f2-d3c42588ae6a | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 238adda2-9d8c-4e68-89f2-d3c42588ae6a | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 96382a1-65cd-4a41-b71f-00a7fc365bee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96382a1-65cd-4a41-b71f-00a7fc365bee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96382a1-65cd-4a41-b71f-00a7fc365bee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 421b97d4-65c6-46a2-bec7-9d2999ca667e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 421b97d4-65c6-46a2-bec7-9d2999ca667e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 124132fb-589e-4989-802a-6f60d9985f62 | 2/10/2023 | LSK | 1.43662099 | Customer Withdrawal |
| 124132fb-589e-4989-802a-6f60d9985f62 | 2/10/2023 | BCHA | 0.02149000 | Customer Withdrawal |
| c5e1f006-f6bf-43d6-80eb-dc61b1816018 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5e1f006-f6bf-43d6-80eb-dc61b1816018 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5e1f006-f6bf-43d6-80eb-dc61b1816018 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d878c22-ba3a-4d99-9d6c-f161f3071425 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d878c22-ba3a-4d99-9d6c-f161f3071425 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d878c22-ba3a-4d99-9d6c-f161f3071425 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9df09875-963a-468c-a95a-14ee746ea726 | 2/10/2023 | ETHW | 0.00000431 | Customer Withdrawal |
| 9df09875-963a-468c-a95a-14ee746ea726 | 2/10/2023 | ETH | 0.00092843 | Customer Withdrawal |
| 43e48402-4db7-4062-8028-b238b33461e5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 43e48402-4db7-4062-8028-b238b33461e5 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 43e48402-4db7-4062-8028-b238b33461e5 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eb6f6901-4621-4bcf-cab5-b8eb4306f260 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb6f6901-4621-4bcf-cab5-b8eb4306f260 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb6f6901-4621-4bcf-cab5-b8eb4306f260 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0aee71a1-d1-41-a4fd-b580-2fd2472ad1d9 | 2/10/2023 | NEO | 0.25635892 | Customer Withdrawal |
| f74de2c3-315c-4d2b-9c99-ecd2dcc1cb8a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f74de2c3-315c-4d2b-9c99-ecd2dcc1cb8a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f74de2c3-315c-4d2b-9c99-ecd2dcc1cb8a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 295b326b-8596-431d-836c-c4ee216674df | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 295b326b-8596-431d-836c-c4ee216674df | 4/10/2023 | BAT | 21.12854249 | Customer Withdrawal |
| 295b326b-8596-431d-836c-c4ee216674df | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| ea042e3b-cbbe-4cd-b1e0-18c121cda2f5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ea042e3b-cbbe-4cd-b1e0-18c121cda2f5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ea042e3b-cbbe-4cd-b1e0-18c121cda2f5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c3a77c29-b1ca-4a57-8985-34efc0783b07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3a77c29-b1ca-4a57-8985-34efc0783b07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3a77c29-b1ca-4a57-8985-34efc0783b07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a37a4e0c-66b2-47f6-bfc0-f4e9984d7bf7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51556960-b546-4430-9296-197d2a6233b0 | 4/10/2023 | ADA | 15.94876502 | Customer Withdrawal |
| 51556960-b546-4430-9296-197d2a6233b0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 51556960-b546-4430-9296-197d2a6233b0 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 74d2f138-d4a5-49d9-8944-7659a7c46b83 | 3/10/2023 | ADA | 15.94876502 | Customer Withdrawal |
| 74d2f138-d4a5-49d9-8944-7659a7c46b83 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4350eae4-a4b1-451a-9623-1878b1e2ecc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4350eae4-a4b1-451a-9623-1878b1e2ecc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4350eae4-a4b1-451a-9623-1878b1e2ecc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5324221-3674-477d-918c-c8f188e8c0af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5324221-3674-477d-918c-c8f188e8c0af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5324221-3674-477d-918c-c8f188e8c0af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbc6cfb2-a25e-48f4-827e-8d072f1713b0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbc6cfb2-a25e-48f4-827e-8d072f1713b0 | 4/10/2023 | BTC | 0.00014836 | Customer Withdrawal |
| dbc6cfb2-a25e-48f4-827e-8d072f1713b0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1eb4ecb-1e69-4445-ac36-8cc5506dd954 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1eb4ecb-1e69-4445-ac36-8cc5506dd954 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1eb4ecb-1e69-4445-ac36-8cc5506dd954 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56130dab-bf0d-4d83-bb00-60c0bb83ea0e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 56130dab-bf0d-4d83-bb00-60c0bb83ea0e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 56130dab-bf0d-4d83-bb00-60c0bb83ea0e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fc8e2857-1580-47f9-bfae-e5c2647d333 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fc8e2857-1580-47f9-bfae-e5c2647d333 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fc8e2857-1580-47f9-bfae-e5c2647d333 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 389e5e7e-ec9f-4e9-9949-374fab44459c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 389e5e7e-ec9f-4e9-9949-374fab44459c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 389e5e7e-ec9f-4e9-9949-374fab44459c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a7774f0-fb4c-4513-8e8e-d8393f9efad | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 0a7774f0-fb4c-4513-8e8e-d8393f9efad | 2/10/2023 | OMG | 3.68520703 | Customer Withdrawal |
| 0a7774f0-fb4c-4513-8e8e-d8393f9efad | 4/10/2023 | OMG | 3.63020112 | Customer Withdrawal |
| 739c94e1-ad10-45ad-9372-cacc9e5633cd | 4/10/2023 | NXS | 35.18873952 | Customer Withdrawal |
| 739c94e1-ad10-45ad-9372-cacc9e5633cd | 3/10/2023 | NXS | 46.72609030 | Customer Withdrawal |
| c1f5b8e2-4748-4bab-9302-b7e6d2cf46cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1f5b8e2-4748-4bab-9302-b7e6d2cf46cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1f5b8e2-4748-4bab-9302-b7e6d2cf46cb | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c1f5b8e2-4748-4bab-9302-b7e6d2cf46cb | 3/10/2023 | XLM | 21.53940557 | Customer Withdrawal |
| 04e34f6b-b4ab-4c37-b25f-dd2c5ea7b287 | 3/10/2023 | ETH | 0.00015200 | Customer Withdrawal |
| 04e34f6b-b4ab-4c37-b25f-dd2c5ea7b287 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 04e34f6b-b4ab-4c37-b25f-dd2c5ea7b287 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0d8a0e8e-5ed2-494a-b623-755e3725e542 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0d8a0e8e-5ed2-494a-b623-755e3725e542 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 29826f9b-2594-4e23-87af-26df1e216913 | 4/10/2023 | ARK | 0.10000018 | Customer Withdrawal |
| 29826f9b-2594-4e23-87af-26df1e216913 | 3/10/2023 | OMG | 0.43234253 | Customer Withdrawal |
| 29826f9b-2594-4e23-87af-26df1e216913 | 3/10/2023 | ARK | 3.10999999 | Customer Withdrawal |
| a0cbc819-3b56-4e76-8c66-44f4d85769f9 | 2/10/2023 | ADA | 15.94876502 | Customer Withdrawal |
| a0cbc819-3b56-4e76-8c66-44f4d85769f9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a0cbc819-3b56-4e76-8c66-44f4d85769f9 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a7e92f3d-9392-4696-b5bf-1351a6f8d96a | 3/10/2023 | ZCL | 0.00000040 | Customer Withdrawal |
| a7e92f3d-9392-4696-b5bf-1351a6f8d96a | 3/10/2023 | BCHA | 0.10101552 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a7e92f3d-9392-4696-b5bf-1351a6f8d96a | 3/10/2023 | ETHW | 0.00000185 | Customer Withdrawal |
| a7e92f3d-9392-4696-b5bf-1351a6f8d96a | 3/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| e4ca3b7a-e861-42ef-932b-a4e3b5d20dab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e4ca3b7a-e861-42ef-932b-a4e3b5d20dab | 4/10/2023 | ETH | 0.00275146 | Customer Withdrawal |
| e4ca3b7a-e861-42ef-932b-a4e3b5d20dab | 3/10/2023 | ETH | 0.00329118 | Customer Withdrawal |
| 5215502b-5249-4b84-a15f-ab1332c799c7 | 3/10/2023 | ETH | 0.00329118 | Customer Withdrawal |
| 5215502b-5249-4b84-a15f-ab1332c799c7 | 4/10/2023 | ETH | 0.00275146 | Customer Withdrawal |
| 5215502b-5249-4b84-a15f-ab1332c799c7 | 2/9/2023 | SC | 0.00000006 | Customer Withdrawal |
| a895affb-590d-4a9c-a2e3-e7af9b6a5e8f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 534cae37-ce43-4908-80b9-f8cddf43c77d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 534cae37-ce43-4908-80b9-f8cddf43c77d | 4/10/2023 | POWR | 0.30000000 | Customer Withdrawal |
| 8024f9a9-f2a3-4e64-ae8e-5ce5afd8a4e2 | 2/10/2023 | POWR | 61.08120894 | Customer Withdrawal |
| 8024f9a9-f2a3-4e64-ae8e-5ce5afd8a4e2 | 3/10/2023 | BTC | 0.00000161 | Customer Withdrawal |
| c8bb758a-17ba-411c-bc16-7c07b53cbe3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8bb758a-17ba-411c-bc16-7c07b53cbe3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8bb758a-17ba-411c-bc16-7c07b53cbe3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ee3cc4e-a821-4dfc-9e6b-cf3c2e48ea63 | 2/10/2023 | OMG | 3.68520703 | Customer Withdrawal |
| 3ee3cc4e-a821-4dfc-9e6b-cf3c2e48ea63 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 3ee3cc4e-a821-4dfc-9e6b-cf3c2e48ea63 | 4/10/2023 | OMG | 3.63020112 | Customer Withdrawal |
| ab60b051-4f71-4e28-8e3e-b08ab1e21be8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ab60b051-4f71-4e28-8e3e-b08ab1e21be8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ab60b051-4f71-4e28-8e3e-b08ab1e21be8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8e99e3dc-4aa4-4f5d-b57d-91a1a1dcd8a3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8e99e3dc-4aa4-4f5d-b57d-91a1a1dcd8a3 | 3/10/2023 | ETH | 0.00329118 | Customer Withdrawal |
| 8e99e3dc-4aa4-4f5d-b57d-91a1a1dcd8a3 | 4/10/2023 | ETH | 0.00275146 | Customer Withdrawal |
| 1c53b6a2-009b-4c0e-8c3f-4c15a53434a4 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1c53b6a2-009b-4c0e-8c3f-4c15a53434a4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1c53b6a2-009b-4c0e-8c3f-4c15a53434a4 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5d6f86b0-703b-40c9-aeda-82f9c764b94b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d60b0d7-0de4-418a-8d50-7cb53e8fee98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d60b0d7-0de4-418a-8d50-7cb53e8fee98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d60b0d7-0de4-418a-8d50-7cb53e8fee98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ab1389a-340d-4cac-98be-35d963a941b9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ab1389a-340d-4cac-98be-35d963a941b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ab1389a-340d-4cac-98be-35d963a941b9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ca2fa41-7ae2-4ca2-a65e-02a830124116 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 6ca2fa41-7ae2-4ca2-a65e-02a830124116 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 6ca2fa41-7ae2-4ca2-a65e-02a830124116 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| dd6567a6-4645-467e-bdb8-f820eca3d662 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dd6567a6-4645-467e-bdb8-f820eca3d662 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dd6567a6-4645-467e-bdb8-f820eca3d662 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6a0e23ef-9e39-47ec-9b49-7197dcd20ca3d662 | 3/10/2023 | USDT | 0.02209841 | Customer Withdrawal |
| c586573b-1653-4588-a3c1-f320795dfa03 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c586573b-1653-4588-a3c1-f320795dfa03 | 4/10/2023 | XRP | 4.10435146 | Customer Withdrawal |
| c586573b-1653-4588-a3c1-f320795dfa03 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b648f61c7-4468-4992-871c-33ce5701e4aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b648f61c7-4468-4992-871c-33ce5701e4aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b648f61c7-4468-4992-871c-33ce5701e4aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 887db8dc-60be-4aad-8a45-291de1668b52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 887db8dc-60be-4aad-8a45-291de1668b52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9affecaa-d02b-43d1-b539-d1428706c0ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9affecaa-d02b-43d1-b539-d1428706c0ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9affecaa-d02b-43d1-b539-d1428706c0ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecde398f-cc46-44df-a27a-38eac46acc92 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ecde398f-cc46-44df-a27a-38eac46acc92 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ecde398f-cc46-44df-a27a-38eac46acc92 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 823960a1-ce2f-4860-b8df-6236579376ba | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 823960a1-ce2f-4860-b8df-6236579376ba | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 823960a1-ce2f-4860-b8df-6236579376ba | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9e939a98-072c-4ab8-8ffe-3cf52e6313dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e939a98-072c-4ab8-8ffe-3cf52e6313dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e939a98-072c-4ab8-8ffe-3cf52e6313dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2baae8c-6775-4e5c-8715-1eb30fb9995b | 2/10/2023 | OMG | 0.1324572 | Customer Withdrawal |
| a6dbcaf1-ded6-437d-90bf-afd6771ca6d12 | 2/9/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a6dbcaf1-ded6-437d-90bf-afd6771ca6d12 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a6dbcaf1-ded6-437d-90bf-afd6771ca6d12 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6710156b-c730-476e-a6b0-bd58ac0ea3c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6710156b-c730-476e-a6b0-bd58ac0ea3c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6710156b-c730-476e-a6b0-bd58ac0ea3c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 741bcee0-741a-423c-937a-bd924698c5d5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 741bcee0-741a-423c-937a-bd924698c5d5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 741bcee0-741a-423c-937a-bd924698c5d5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5a7f5a58-e62b-e494-b0c0-dcb8fbc0b8ce | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a7f5a58-e62b-e494-b0c0-dcb8fbc0b8ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a7f5a58-e62b-e494-b0c0-dcb8fbc0b8ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d99b82ea-0c59-4144-92d7-d43a7231041 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d99b82ea-0c59-4144-92d7-d43a7231041 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d99b82ea-0c59-4144-92d7-d43a7231041 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 61f59663-011a-498a-a5e9-d38c91a7844a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 61f59663-011a-498a-a5e9-d38c91a7844a | 2/10/2023 | XVG | 1,761.81032100 | Customer Withdrawal |
| 61f59663-011a-498a-a5e9-d38c91a7844a | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 61f59663-011a-498a-a5e9-d38c91a7844a | 3/10/2023 | NEO | 0.01611319 | Customer Withdrawal |
| 7330063b-e18f-40b2-af02-746f134c83bf | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 7330063b-e18f-40b2-af02-746f134c83bf | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 7330063b-e18f-40b2-af02-746f134c83bf | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 8ac52bb9-ef69-48cf-9746-bb60f7a27e66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ac52bb9-ef69-48cf-9746-bb60f7a27e66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ac52bb9-ef69-48cf-9746-bb60f7a27e66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2884334c-fbea-4de6-94d0-570172ca11f0 | 2/10/2023 | BTC | 0.00021657 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ce80036-695b-4fa8-b646-46bbeec30659 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ce80036-695b-4fa8-b646-46bbeec30659 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ce80036-695b-4fa8-b646-46bbeec30659 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa4d5e8f-ed83-4cf8-beac-abf911d5359f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aa4d5e8f-ed83-4cf8-beac-abf911d5359f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aa4d5e8f-ed83-4cf8-beac-abf911d5359f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 56bb7734-3be8-4443-93c5-80c4a8e6d340 | 4/10/2023 | PTOY | 342.62864680 | Customer Withdrawal |
| 56bb7734-3be8-4443-93c5-80c4a8e6d340 | 4/10/2023 | PTOY | 58.68290775 | Customer Withdrawal |
| 56bb7734-3be8-4443-93c5-80c4a8e6d340 | 3/10/2023 | MTL | 4.08244829 | Customer Withdrawal |
| 56bb7734-3be8-4443-93c5-80c4a8e6d340 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| c3d9f311-d7a9-492e-a064-ff4a22c3a566 | 3/10/2023 | XRP | 2.86147034 | Customer Withdrawal |
| c3d9f311-d7a9-492e-a064-ff4a22c3a566 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c3d9f311-d7a9-492e-a064-ff4a22c3a566 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c3d9f311-d7a9-492e-a064-ff4a22c3a566 | 3/10/2023 | NEO | 0.37223015 | Customer Withdrawal |
| d6dd9912-3f7d-47df-92b4-08f4d7de6986 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6dd9912-3f7d-47df-92b4-08f4d7de6986 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6dd9912-3f7d-47df-92b4-08f4d7de6986 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a159db5-1bb2-4aaa-afb9-4a393f69aded2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a159db5-1bb2-4aaa-afb9-4a393f69aded2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a159db5-1bb2-4aaa-afb9-4a393f69aded2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8d217ca-1f1d-4022-b9fe-2bbc5623d47e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8d217ca-1f1d-4022-b9fe-2bbc5623d47e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8d217ca-1f1d-4022-b9fe-2bbc5623d47e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a34900de-6943-44c8-b576-fcb642230d74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd3b6e0e-f654-4cfc-aa53-0372d91f4e3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd3b6e0e-f654-4cfc-aa53-0372d91f4e3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd3b6e0e-f654-4cfc-aa53-0372d91f4e3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dd20786-bf8b-4e91-b4f5-402f1c044099 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dd20786-bf8b-4e91-b4f5-402f1c044099 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29208526-ae15-4a84-bd52-34f1d8050d6c | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 29208526-ae15-4a84-bd52-34f1d8050d6c | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 29208526-ae15-4a84-bd52-34f1d8050d6c | 2/10/2023 | DGB | 7.31242432 | Customer Withdrawal |
| 29208526-ae15-4a84-bd52-34f1d8050d6c | 2/10/2023 | DGB | 203.02812400 | Customer Withdrawal |
| 0959fc74-9e36-49de-810e-dcdb31667346 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0959fc74-9e36-49de-810e-dcdb31667346 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 58e5ab91-916b-43af-b863-72928036 1048 | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 58e5ab91-916b-43af-b863-72928036 1048 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 58e5ab91-916b-43af-b863-72928036 1048 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 57f871a4-c159-4ddb-a2d3-3ac88b1d0026 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 57f871a4-c159-4ddb-a2d3-3ac88b1d0026 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 57f871a4-c159-4ddb-a2d3-3ac88b1d0026 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fe9488c3-e71a-45b4-840e-f3149434071B | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fe9488c3-e71a-45b4-840e-f3149434071B | 3/10/2023 | NEO | 0.02156078 | Customer Withdrawal |
| 7cdc2a23-3906-47bd-9a4e-83050de12320 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cdc2a23-3906-47bd-9a4e-83050de12320 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cdc2a23-3906-47bd-9a4e-83050de12320 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1eb97794-0a71-42e3-a462-698f97931381 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1eb97794-0a71-42e3-a462-698f97931381 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1eb97794-0a71-42e3-a462-698f97931381 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e418b3ad-27f9-422b-82f8-c217ab3f03ac | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| e418b3ad-27f9-422b-82f8-c217ab3f03ac | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| e418b3ad-27f9-422b-82f8-c217ab3f03ac | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 207c685-ecd1-4ba4-84d0-047efbb1a543 | 3/10/2023 | LTC | 0.04842809 | Customer Withdrawal |
| 207c685-ecd1-4ba4-84d0-047efbb1a543 | 4/10/2023 | NXS | 2.14795000 | Customer Withdrawal |
| 207c685-ecd1-4ba4-84d0-047efbb1a543 | 2/10/2023 | LTC | 0.06296224 | Customer Withdrawal |
| 207c685-ecd1-4ba4-84d0-047efbb1a543 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a7b2eb1c-5d1a-4960-b289-3622464b282e | 2/10/2023 | ADA | 11.65612771 | Customer Withdrawal |
| a7b2eb1c-5d1a-4960-b289-3622464b282e | 2/10/2023 | ADA | 0.00002482 | Customer Withdrawal |
| a7b2eb1c-5d1a-4960-b289-3622464b282e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a7b2eb1c-5d1a-4960-b289-3622464b282e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 885678d5-d453-422e-ad97-a4654ed8ea62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 885678d5-d453-422e-ad97-a4654ed8ea62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 885678d5-d453-422e-ad97-a4654ed8ea62 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dd625b6-5a51-4a53-806c-066ece064ad0 | 3/10/2023 | BTC | 0.00015994 | Customer Withdrawal |
| 4dd625b6-5a51-4a53-806c-066ece064ad0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0516fcf3-193d-46e0-b07a-0f37bf27c13a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0516fcf3-193d-46e0-b07a-0f37bf27c13a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0516fcf3-193d-46e0-b07a-0f37bf27c13a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 941b1b1e-5ceb-45d6-b5e4-f0c412b7bf98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 941b1b1e-5ceb-45d6-b5e4-f0c412b7bf98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 941b1b1e-5ceb-45d6-b5e4-f0c412b7bf98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1acdefb5-dcdb-4201-90b3-f175a612605a | 3/10/2023 | USDT | 4.99945036 | Customer Withdrawal |
| 1acdefb5-dcdb-4201-90b3-f175a612605a | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1acdefb5-dcdb-4201-90b3-f175a612605a | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cda12f0-d170-43a6-a62b-8d82fb04fe64 | 2/10/2023 | SC | 0.0012393 | Customer Withdrawal |
| c53b86ea-2bfb-41f-8271-db09962c7d3f | 4/10/2023 | SC | 390.32133600 | Customer Withdrawal |
| c53b86ea-2bfb-41f-8271-db09962c7d3f | 3/10/2023 | NEO | 0.1428716 | Customer Withdrawal |
| c53b86ea-2bfb-41f-8271-db09962c7d3f | 3/10/2023 | FTC | 127.22088700 | Customer Withdrawal |
| c53b86ea-2bfb-41f-8271-db09962c7d3f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c53b86ea-2bfb-41f-8271-db09962c7d3f | 3/10/2023 | ETHW | 0.002636821 | Customer Withdrawal |
| ad60cbe-8a12-40cc-bb07-3fee05356d63 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ad60cbe-8a12-40cc-bb07-3fee05356d63 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ad60cbe-8a12-40cc-bb07-3fee05356d63 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 15d73a09-0877-49a4-a855-ed3c0253c000 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15d73a09-0877-49a4-a855-ed3c0253c000 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15d73a09-0877-49a4-a855-ed3c0253c000 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ae7ecd4-f651-4f75-bfa9-3184c9361 8cc | 3/10/2023 | XRP | 0.00014311 | Customer Withdrawal |
| 9ae7ecd4-f651-4f75-bfa9-3184c9361 8cc | 2/10/2023 | NMR | 0.00953553 | Customer Withdrawal |
| 9ae7ecd4-f651-4f75-bfa9-3184c9361 8cc | 4/10/2023 | ETH | 0.00138684 | Customer Withdrawal |
| 9ae7ecd4-f651-4f75-bfa9-3184c9361 8cc | 3/10/2023 | ETH | 0.00018394 | Customer Withdrawal |
| fd653038-8a61-4c74-8aa7-f18182dc1284 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd653038-8a61-4c74-8aa7-f18182dc1284 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a178a3d9-5262-46d5-9002-7608d5b0b8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a178a3d9-5262-46d5-9002-7608d5b0b8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a178a3d9-5262-46d5-9002-7608d5b0b8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0207b84-0976-4c78-bf54-0c0906f65ac1 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b0207b84-0976-4c78-bf54-0c0906f65ac1 | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| b0207b84-0976-4c78-bf54-0c0906f65ac1 | 2/10/2023 | XLM | 56.25981864 | Customer Withdrawal |
| aea6e855-5484-4037-ab78-4f2aede41954 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aea6e855-5484-4037-ab78-4f2aede41954 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aea6e855-5484-4037-ab78-4f2aede41954 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2534cbee-7fd1-4897-bf46-9d286ccdfc36 | 4/10/2023 | ARK | 3.34201632 | Customer Withdrawal |
| 2534cbee-7fd1-4897-bf46-9d286ccdfc36 | 3/10/2023 | ARK | 30.00000000 | Customer Withdrawal |
| 9021353-2549-4ebc-b1b6-7e043459eb20 | 3/10/2023 | NAV | 14.48250000 | Customer Withdrawal |
| 9021353-2549-4ebc-b1b6-7e043459eb20 | 4/10/2023 | ARK | 8.29666564 | Customer Withdrawal |
| 9021353-2549-4ebc-b1b6-7e043459eb20 | 2/10/2023 | XRP | 5.05798368 | Customer Withdrawal |
| 9021353-2549-4ebc-b1b6-7e043459eb20 | 2/10/2023 | ARK | 0.77040000 | Customer Withdrawal |
| 0a306ba7-c996-43b3-9878-25f37aa39eeb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0a306ba7-c996-43b3-9878-25f37aa39eeb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6a306ba7-c996-43b3-9878-25f37aa39eeb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0c96f24-280e-4e40-994c-936a0218e48 | 3/10/2023 | USDT | 0.05502826 | Customer Withdrawal |
| 0c96f24-280e-4e40-994c-936a0218e48 | 2/10/2023 | SC | 1,102.59759620 | Customer Withdrawal |
| 0c96f24-280e-4e03-994c-936a0218e48 | 3/10/2023 | IGNIS | 30.14238893 | Customer Withdrawal |
| ff70bfeb-5fb3-45dd-be84-202cd11b72c2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ff70bfeb-5fb3-45dd-be84-202cd11b72c2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ff70bfeb-5fb3-45dd-be84-202cd11b72c2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ff70bfeb-5fb3-45dd-be84-202cd11b72c2 | 3/10/2023 | ETHW | 0.01289985 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dfd66c25-83d5-40df-bb68-2b6d31d9c2e7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dfd66c25-83d5-40df-bb68-2b6d31d9c2e7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dfd66c25-83d5-40df-bb68-2b6d31d9c2e7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 03dd331b-7fd6-41ea-85b4-4f71f7e0ed67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03dd331b-7fd6-41ea-85b4-4f71f7e0ed67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dab2b0d4-8973-4451-ad1a-4f05af703c1c | 2/10/2023 | BTC | 0.00013445 | Customer Withdrawal |
| 66d90d6-4b31-4317-bf53-d398101858bf | 3/10/2023 | RDD | 10,539.84390000 | Customer Withdrawal |
| 66d90d6-4b31-4317-bf53-d398101858bf | 4/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 66d90d6-4b31-4317-bf53-d398101858bf | 2/10/2023 | RDD | 4,116.24403600 | Customer Withdrawal |
| 7fffdadd-cbbc-476e-92a0-a86488f55b0a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7fffdadd-cbbc-476e-92a0-a86488f55b0a | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7fffdadd-cbbc-476e-92a0-a86488f55b0a | 3/10/2023 | USDT | 2.39173022 | Customer Withdrawal |
| 5b299d23-91b7-4337-82d6-b1e9a8801a1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5b299d23-91b7-4337-82d6-b1e9a8801a1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5b299d23-91b7-4337-82d6-b1e9a8801a1 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1a36c0c0-6b13-40ca-af0a-35ad1a91b9a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a36c0c0-6b13-40ca-af0a-35ad1a91b9a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a36c0c0-6b13-40ca-af0a-35ad1a91b9a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e84b578c-0ba0-4443-960a-c4482a1e9780 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e84b578c-0ba0-4443-960a-c4482a1e9780 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e84b578c-0ba0-4443-960a-c4482a1e9780 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0d45ca1e-3c3b-4deb-9e2e-20ffa0b9d3dc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0d45ca1e-3c3b-4deb-9e2e-20ffa0b9d3dc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0d45ca1e-3c3b-4deb-9e2e-20ffa0b9d3dc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 922f0c63-1be7-4c0c-bfd8-1aa2a0dad348 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 922f0c63-1be7-4c0c-bfd8-1aa2a0dad348 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 922f0c63-1be7-4c0c-bfd8-1aa2a0dad348 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 933d0b6-d0f7-4d1e-b56a-47e60de7a6db | 4/10/2023 | NAV | 28.31370954 | Customer Withdrawal |
| 933d0b6-d0f7-4d1e-b56a-47e60de7a6db | 3/10/2023 | NAV | 1,760.39374500 | Customer Withdrawal |
| 933d0b6-d0f7-4d1e-b56a-47e60de7a6db | 2/10/2023 | MAID | 1.24045979 | Customer Withdrawal |
| 335c8590-0bdf-4b6a-97c5-bec8ab5b8930 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 335c8590-0bdf-4b6a-97c5-bec8ab5b8930 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 335c8590-0bdf-4b6a-97c5-bec8ab5b8930 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 335c8590-0bdf-4b6a-97c5-bec8ab5b8930 | 2/10/2023 | ETHW | 0.01196255 | Customer Withdrawal |
| 0935a3b1-5a8e-4aff-888b-a4e5a44b7be8 | 3/10/2023 | OK | 0.00000006 | Customer Withdrawal |
| 0935a3b1-5a8e-4aff-888b-a4e5a44b7be8 | 3/10/2023 | USDT | 4.78585281 | Customer Withdrawal |
| 0935a3b1-5a8e-4aff-888b-a4e5a44b7be8 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0935a3b1-5a8e-4aff-888b-a4e5a44b7be8 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9a7e4b1e-9e8f-4ab7-a43d-b4df2e7eb8b9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9a7e4b1e-9e8f-4ab7-a43d-b4df2e7eb8b9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9a7e4b1e-9e8f-4ab7-a43d-b4df2e7eb8b9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4d6f781c-b7be-4a95-b1af-2e1f786f1f1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d6f781c-b7be-4a95-b1af-2e1f786f1f1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d6f781c-b7be-4a95-b1af-2e1f786f1f1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a07c9e1-5ff4-486b-81a5-c7ada3e0139a | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4a07c9e1-5ff4-486b-81a5-c7ada3e0139a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental    SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4cad17f3-4970-4259-9f0c-622a32406304 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cad17f3-4970-4259-9f0c-622a32406304 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cad17f3-4970-4259-9f0c-622a32406304 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68f9427d-5dfa-43d7-8f67-cb2f5f539e19 | 4/10/2023 | BCHA | 0.12037287 | Customer Withdrawal |
| 68f9427d-5dfa-43d7-8f67-cb2f5f539e19 | 3/10/2023 | BCH | 0.03538487 | Customer Withdrawal |
| 68f9427d-5dfa-43d7-8f67-cb2f5f539e19 | 3/10/2023 | STRAX | 8.12913138 | Customer Withdrawal |
| 68f9427d-5dfa-43d7-8f67-cb2f5f539e19 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 68f9427d-5dfa-43d7-8f67-cb2f5f539e19 | 3/10/2023 | STRAX | 1.89681285 | Customer Withdrawal |
| bc19f92-eaab-401b-a608-e6939d843c51 | 2/10/2023 | 1ST | 0.20665265 | Customer Withdrawal |
| e14580c1-f575-469e-93ae-42c077bffd00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e14580c1-f575-469e-93ae-42c077bffd00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e14580c1-f575-469e-93ae-42c077bffd00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 757c9cd3-de3a-4b54-a005-09aaf0d7cccb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 757c9cd3-de3a-4b54-a005-09aaf0d7cccb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 757c9cd3-de3a-4b54-a005-09aaf0d7cccb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a98fdc6d-2628-4145-8675-0da1ae32aed1 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a98fdc6d-2628-4145-8675-0da1ae32aed1 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a98fbcb5-2628-4145-8675-0da1ae32aed1 | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| d5a86c93-0f7f-4d6d-9e7d-23fa79016461 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5a86c93-0f7f-4d6d-9e7d-23fa79016461 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5a86c93-0f7f-4d6d-9e7d-23fa79016461 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00fe190a-e511-4792-a5a4-8df94e0c7b61 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 00fe190a-e511-4792-a5a4-8df94e0c7b61 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 00fe190a-e511-4792-a5a4-8df94e0c7b61 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bcdc8307-13c1-4cb7-8e9d-e6aee47bdf6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcdc8307-13c1-4cb7-8e9d-e6aee47bdf6c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcdc8307-13c1-4cb7-8e9d-e6aee47bdf6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab14349a-5aa8-4986-8ee2-8e3bbbd19f7c | 4/10/2023 | ETH | 0.00022225 | Customer Withdrawal |
| ab14349a-5aa8-4986-8ee2-8e3bbbd19f7c | 2/10/2023 | ETHW | 0.00352113 | Customer Withdrawal |
| ab14349a-5aa8-4986-8ee2-8e3bbbd19f7c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cb350cb5-bbb4-9481-9465-9906dc84a8f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb350cb5-bbb4-9481-9465-9906dc84a8f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb350cb5-bbb4-9481-9465-9906dc84a8f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16af272a-4f91-4721-916f-cf11c25ba630 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 16af272a-4f91-4721-916f-cf11c25ba630 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 16af272a-4f91-4721-916f-cf11c25ba630 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9275943b-6d71-4ac1-bf1b-a2ab15fd5d8a | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| 9275943b-6d71-4ac1-bf1b-a2ab15fd5d8a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9275943b-6d71-4ac1-bf1b-a2ab15fd5d8a | 2/10/2023 | NEO | 0.39194917 | Customer Withdrawal |
| 9275943b-6d71-4ac1-bf1b-a2ab15fd5d8a | 2/9/2023 | USDT | 1.20004461 | Customer Withdrawal |
| f5548074-3ac6-4dc3-8427-8bd23eb51125f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5548074-3ac6-4dc3-8427-8bd23eb51125f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5548074-3ac6-4dc3-8427-8bd23eb51125f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ecadb36-a018-445d-83b3-52c9bb8386af | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| 4ecadb36-a018-445d-83b3-52c9bb8386af | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4ecadb36-a018-445d-83b3-52c9bb8386af | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 41a87933-38e1-452d-ba8e-31a99f7008bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41a87933-38e1-452d-ba8e-31a99f7008bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41a87933-38e1-452d-ba8e-31a99f7008bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95115c17-f7cd-4b6d-a32e-5bb7488412ee | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| 95115c17-f7cd-4b6d-a32e-5bb7488412ee | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 95115c17-f7cd-4b6d-a32e-5bb7488412ee | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f9520c70-012c-4738-8898-84ee80f3902a | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| f9520c70-012c-4738-8898-84ee80f3902a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f9520c70-012c-4738-8898-84ee80f3902a | 3/10/2023 | XRP | 12.61011565 | Customer Withdrawal |
| 56af6611-7595-4cc8-a38c-aef852b5fa78 | 3/10/2023 | TRX | 2.68410842 | Customer Withdrawal |
| 56af6611-7595-4cc8-a38c-aef852b5fa78 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 56af6611-7595-4cc8-a38c-aef852b5fa78 | 4/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 56af6611-7595-4cc8-a38c-aef852b5fa78 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a965d404-f160-4054-9460-2ca60bfd51cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a965d404-f160-4054-9460-2ca60bfd51cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental    SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a965d404-f160-4054-9460-2ca60bfd51cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fefe9d0-a15b-4697-93d2-96e91127ac0c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9fefe9d0-a15b-4697-93d2-96e91127ac0c | 2/10/2023 | XRP | 0.05529855 | Customer Withdrawal |
| 9fefe9d0-a15b-4697-93d2-96e91127ac0c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9fefe9d0-a15b-4697-93d2-96e91127ac0c | 2/10/2023 | DOGE | 57.60949097 | Customer Withdrawal |
| 715473cd-926f-4236-b4d7-0e5bdf8999a0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 715473cd-926f-4236-b4d7-0e5bdf8999a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 715473cd-926f-4236-b4d7-0e5bdf8999a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15f5097e-cc0d-4075-be65-96dde38407d | 3/10/2023 | RCN | 58.04645926 | Customer Withdrawal |
| 15f5097e-cc0d-4075-be65-96dde38407d | 2/10/2023 | RCN | 495.04505925 | Customer Withdrawal |
| aa6c1ab4-73a3-4c10-8470-e2f2169d5e7ad | 3/10/2023 | USDT | 0.00004610 | Customer Withdrawal |
| a399740c-3154-4187-9efd-b53a2655e23a | 2/10/2023 | BTC | 0.00001563 | Customer Withdrawal |
| 1fc0d505-76f3-41a3-8463-f58a0231a166 | 3/10/2023 | BTC | 0.00000025 | Customer Withdrawal |
| 5df8d55f-b692-400f-b9e0-5ce1cbe69771 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 5df8d55f-b692-400f-b9e0-5ce1cbe69771 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5df8d55f-b692-400f-b9e0-5ce1cbe69771 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 808c4709-45f6-4615-a26c-804d67eeb069 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 808c4709-45f6-4615-a26c-804d67eeb069 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 808c4709-45f6-4615-a26c-804d67eeb069 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f90c458-19e7-48a5-8ed4-743edb67d645 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 4f90c458-19e7-48a5-8ed4-743edb67d645 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4f90c458-19e7-48a5-8ed4-743edb67d645 | 3/10/2023 | XLM | 25.72125256 | Customer Withdrawal |
| 4f90c458-19e7-48a5-8ed4-743edb67d645 | 4/10/2023 | GRS | 7.94678685 | Customer Withdrawal |
| fa981637-7d18-461c-821c-8184745808ef | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| fa981637-7d18-461c-821c-8184745808ef | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fa981637-7d18-461c-821c-8184745808ef | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 06717005-6e7b-489f-8777-3209eeb31b18 | 2/10/2023 | BTS | 95.58167203 | Customer Withdrawal |
| 39264f62-171f-4013-83fa-125809d8a6d7 | 4/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 39264f62-171f-4013-83fa-125809d8a6d7 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 39264f62-171f-4013-83fa-125809d8a6d7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 078abc97-1e12-4248-9a85-ed712ee63c6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 078abc97-1e12-4248-9a85-ed712ee63c6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 078abc97-1e12-4248-9a85-ed712ee63c6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf3bedd3-d395-4fc8-9ff0-b91096470ccd | 3/10/2023 | ETH | 0.00002903 | Customer Withdrawal |
| cf3bedd3-d395-4fc8-9ff0-b91096470ccd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bc18118-825e-4c58-8725-2848289f7195 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2bc18118-825e-4c58-8725-2848289f7195 | 2/9/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 2bc18118-825e-4c58-8725-2848289f7195 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 218e193a-c7a2-49a5-8245-ca8caa7ccf0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c508b0e8-a260-4174-ac04-747fcab67c3b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c508b0e8-a260-4174-ac04-747fcab67c3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c508b0e8-a260-4174-ac04-747fcab67c3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66ab2a9e-90aa-4b0b-ba00-237ad0cea0c40 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 66ab2a9e-90aa-4b0b-ba00-237ad0cea0c40 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 66ab2a9e-90aa-4b0b-ba00-237ad0cea0c40 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 047c0157-baf5-476c-9dc4-8342451617d0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 047c0157-baf5-476c-9dc4-8342451617d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 047c0157-baf5-476c-9dc4-8342451617d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d17ae976-e69e-4b7d-b6a6-9badfcb75a4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d17ae976-e69e-4b7d-b6a6-9badfcb75a4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d17ae976-e69e-4b7d-b6a6-9badfcb75a4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2eb043d2-1a68-4d6b-af4b-dd2e7636f7c9 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 2eb043d2-1a68-4d6b-af4b-dd2e7636f7c9 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 2eb043d2-1a68-4d6b-af4b-dd2e7636f7c9 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c117c7f6-c159-417d-8ecb-7246e435e5cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c117c7f6-c159-417d-8ecb-7246e435e5cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c117c7f6-c159-417d-8ecb-7246e435e5cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ee260c5-6514-42b1-b131-367c5aa95826 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ee260c5-6514-42b1-b131-367c5aa95826 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ee260c5-6514-42b1-b131-367c5aa95826 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 135b8fda-a925-49d4-986f-4aed6591b22 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental    SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 135b8fda-a925-49d4-986f-4ae9a6591b22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 135b8fda-a925-49d4-986f-4ae9a6591b22 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf1b3b20-1d1d-4990-bd85-06bcf0a57f36 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bf1b3b20-1d1d-4990-bd85-06bcf0a57f36 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bf1b3b20-1d1d-4990-bd85-06bcf0a57f36 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eebada4a-9cd3-4ece-830f-0f2f20b5ff65 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| eebada4a-9cd3-4ece-830f-0f2f20b5ff65 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eebada4a-9cd3-4ece-830f-0f2f20b5ff65 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e9843b08-d49b-4b44-847a-a95f617d10 | 4/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| e9843b08-d49b-4b44-847a-ea95f6f751910 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| e9843b08-d49b-4b44-847a-ea95f6f751910 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| e9843b08-d49b-4b44-847a-ea95f6f751910 | 3/10/2023 | MTL | 1.94221419 | Customer Withdrawal |
| ba1ee029-5a45-d868-874b-77c6f65c723 | 3/10/2023 | NEO | 0.26261103 | Customer Withdrawal |
| ba1ee029-5a45-d868-874b-77c6f65c723 | 3/10/2023 | BAT | 9.48988040 | Customer Withdrawal |
| ba1ee029-5a45-d868-874b-77c6f65c723 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ba1ee029-5a45-d868-874b-77c6f65c723 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d656e498-09e7-4a14-b057-186090701f52 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| d656e498-09e7-4a14-b057-186090701f52 | 3/10/2023 | ETC | 0.27323937 | Customer Withdrawal |
| d656e498-09e7-4a14-b057-186090701f52 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 1ae3f057-a8e4-400c-a3bc-710da6bca054 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ae3f057-a8e4-400c-a3bc-710da6bca054 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ae3f057-a8e4-400c-a3bc-710da6bca054 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b742ad67-dbcf-4a9d-8d53-62a8b7ba0b52 | 4/10/2023 | USDT | 5.03865988 | Customer Withdrawal |
| b742ad67-dbcf-4afb-8d53-62a8b7ba0b52 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b742ad67-dbcf-4afb-8d53-62a8b7ba0b52 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 05033158e-4f01-49eb-9173-b105194a2117 | 2/9/2023 | ZCL | 0.01090000 | Customer Withdrawal |
| 05033158e-4f01-49eb-9173-b105194a2117 | 2/10/2023 | XVG | 0.00014739 | Customer Withdrawal |
| 05033158e-4f01-49eb-9173-b105194a2117 | 2/10/2023 | ZCL | 0.07447191 | Customer Withdrawal |
| d1e7ec26-1fe5-4311-987c-1337b8a4114c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d1e7ec26-1fe5-4311-987c-1337b8a4114c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 86ed1a0b-24b4-4d40-b0d9-ae5a22236d33 | 4/10/2023 | BTC | 0.00004402 | Customer Withdrawal |
| 86ed1a0b-24b4-4d40-b0d9-ae5a22236d33 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 86ed1a0b-24b4-4d40-b0d9-ae5a22236d33 | 2/10/2023 | GAME | 0.00072290 | Customer Withdrawal |
| 86ed1a0b-24b4-4d40-b0d9-ae5a22236d33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da910b99-320a-46a0-bcc8-3bce3b2502fe | 4/10/2023 | USDT | 5.16651664 | Customer Withdrawal |
| da910b99-320a-46a0-bcc8-3bce3b2502fe | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| da910b99-320a-46a0-bcc8-3bce3b2502fe | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a39a8074-0144-44dc-bedb-dc93303a3b93 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a39a8074-0144-44dc-bedb-dc93303a3b93 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a39a8074-0144-44dc-bedb-dc93303a3b93 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| c83da3dc-2703-4445-a9e9-9976b543a7c9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c83da3dc-2703-4445-a9e9-9976b543a7c9 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| c83da3dc-2703-4445-a9e9-9976b543a7c9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b06152116-1d2a-4e9c-857b-ab728dce6e0 | 4/10/2023 | ETHW | 0.00579869 | Customer Withdrawal |
| b06152116-1d2a-4e9c-857b-ab728dce6e0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b06152116-1d2a-4e9c-857b-ab728dce6e0 | 4/10/2023 | XRP | 4.30083440 | Customer Withdrawal |
| 4a0b81e2-1e72-4492-b02b-1feba0c0d78f4 | 3/10/2023 | ARK | 52.63731821 | Customer Withdrawal |
| 4a0b81e2-1e72-4492-b02b-1feba0c0d78f4 | 2/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 4a0b81e2-1e72-4492-b02b-1feba0c0d78f4 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 8b69215f-5f62-45ed-a3e4-8bb51f38a45d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b69215f-5f62-45ed-a3e4-8bb51f38a45d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b69215f-5f62-45ed-a3e4-8bb51f38a45d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 580b7979-9485-45d6-aa75-c3d6613d3e5e | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 580b7979-9485-45d6-aa75-c3d6613d3e5e | 4/10/2023 | QTUM | 1.62135630 | Customer Withdrawal |
| 580b7979-9485-45d6-aa75-c3d6613d3e5e | 2/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| c5b64dd4-4d14-46b2-e8a72269311c | 2/10/2023 | FIRO | 2.16147332 | Customer Withdrawal |
| c5b64dd4-4d14-46b2-e8a72269311c | 3/10/2023 | FIRO | 2.08103938 | Customer Withdrawal |
| defdbd1b-690b-4082-972d-fab9ccf56e4a | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental    SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| defdbd1b-690b-4082-972d-fab9ccf56e4a | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| defdbd1b-690b-4082-972d-fab9ccf56e4a | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 5e3c6a40-c5d2-4a3e-80c5-709c27c58478 | 2/10/2023 | OMG | 2.21887586 | Customer Withdrawal |
| 872ee69a-b126-4f67-91c7-42600931c5a | 3/10/2023 | ZEC | 0.00292854 | Customer Withdrawal |
| 872ee69a-b126-4f67-91c7-42600931c5a | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 8624 b7a-ec71-4a78-8997-ddab4cb73572a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8624b47a-ec71-4a78-8997-ddab4cb73572a | 4/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 8624b47a-ec71-4a78-8997-ddab4cb73572a | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6a7e4d3a-0d01-4237-58f1-3788ca0af485 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6a7e4d3a-0d01-4237-58f1-3788ca0af485 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6a7e4d3a-0d01-4237-58f1-3788ca0af485 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6a7e4d3a-0d01-4237-58f1-3788ca0af485 | 2/9/2023 | ADA | 2.99740235 | Customer Withdrawal |
| a96dbb8e-ab0a-446a-94a4-77251493461b | 2/10/2023 | USDT | 5.00006250 | Customer Withdrawal |
| 245a5985-9999-426a-be0-50a05e64404c | 4/10/2023 | SC | 1.19768263 | Customer Withdrawal |
| 245a5985-9999-426a-be0-50a05e64404c | 3/10/2023 | SC | 0.15817851 | Customer Withdrawal |
| 191d715e64e4-497a-9230-862769e5c4e | 4/10/2023 | SC | 1.55802354 | Customer Withdrawal |
| 191d715e64e4-497a-9230-862769e5c4e | 3/10/2023 | SC | 1.18114050 | Customer Withdrawal |
| 54ca647a-0e00-40f0-86a3-eae62d7e7af3 | 2/10/2023 | SC | 0.02892854 | Customer Withdrawal |
| 54ca647a-0e00-40f0-86a3-eae62d7e7af3 | 3/10/2023 | SC | 0.00456270 | Customer Withdrawal |
| 54ca647a-0e00-40f0-86a3-eae62d7e7af3 | 4/10/2023 | SC | 0.00027830 | Customer Withdrawal |
| 54ca647a-0e00-40f0-86a3-eae62d7e7af3 | 3/10/2023 | SC | 1.22160510 | Customer Withdrawal |
| 3c0dd62-fa76-457f-b7ca-5ae42b3ac3a3 | 4/10/2023 | STORJ | 12.50700586 | Customer Withdrawal |
| 3c0dd62-fa76-457f-b7ca-5ae42b3ac3a3 | 3/10/2023 | STORJ | 11.43471479 | Customer Withdrawal |
| 3c0dd62-fa76-457f-b7ca-5ae42b3ac3a3 | 2/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 024c0462-7645-497f-a4bc-9b28ce0bc85 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 024c0462-7645-497f-a4bc-9b28ce0bc85 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 024c0462-7645-497f-a4bc-9b28ce0bc85 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e0b29748-36f4-4c06-8f9a-4ae4f56fbaa8 | 4/10/2023 | SC | 1.18114050 | Customer Withdrawal |
| e0b29748-36f4-4c06-8f9a-4ae4f56fbaa8 | 2/10/2023 | SC | 0.88400000 | Customer Withdrawal |
| e0b29748-36f4-4c06-8f9a-4ae4f56fbaa8 | 3/10/2023 | SC | 1.22160510 | Customer Withdrawal |
| 14b5bfce-9f59-4f6f-be9a-86a5d5c6d6b0 | 3/10/2023 | ZEC | 0.03652585 | Customer Withdrawal |
| 14b5bfce-9f59-4f6f-be9a-86a5d5c6d6b0 | 4/10/2023 | ZEC | 0.0002854 | Customer Withdrawal |
| 9b44c24b-b445-45e7-a3de-9e0ac0cf76ba | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9b44c24b-b445-45e7-a3de-9e0ac0cf76ba | 3/10/2023 | XLM | 54.50103594 | Customer Withdrawal |
| 9b44c24b-b445-45e7-a3de-9e0ac0cf76ba | 4/10/2023 | XLM | 49.31379735 | Customer Withdrawal |
| f03da16d-0ac8-49f0-95c6-bccac29e9f3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f03da16d-0ac8-49f0-95c6-bccac29e9f3 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| f03da16d-0ac8-49f0-95c6-bccac29e9f3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9bd37d1e-6173-4c0b-b4ac-0493e1dd55a | 3/10/2023 | SC | 1.22160510 | Customer Withdrawal |
| 9bd37d1e-6173-4c0b-b4ac-0493e1dd55a | 4/10/2023 | SC | 1.18114050 | Customer Withdrawal |
| 9bd37d1e-6173-4c0b-b4ac-0493e1dd55a | 2/10/2023 | SC | 1.23110000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a040dfe8-6c6e-4677-8b80-130e7934044e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 788ca660-3493-40bc-86c1-65da7f4f8a7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 788ca660-3493-40bc-86c1-65da7f4f8a7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 788ca660-3493-40bc-86c1-65da7f4f8a7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d88bcdda-2c6f-4fa4-ae1c-3009c0cdd15c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d88bcdda-2c6f-4fa4-ae1c-3009c0cdd15c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d88bcdda-2c6f-4fa4-ae1c-3009c0cdd15c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85aaadab-d3d7-4366-8df9-14b5a5bd5ecb | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 85aaadab-d3d7-4366-8df9-14b5a5bd5ecb | 3/10/2023 | SC | 1,374.97197500 | Customer Withdrawal |
| 85aaadab-d3d7-4366-8df9-14b5a5bd5ecb | 3/10/2023 | BTC | 0.00000108 | Customer Withdrawal |
| 0efbd23f-5022-433a-a3f0-7640a297e9ad | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0efbd23f-5022-433a-a3f0-7640a297e9ad | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0efbd23f-5022-433a-a3f0-7640a297e9ad | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 307d5aab-e452-4999-8756-b872280a8e23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 307d5aab-e452-4999-8756-b872280a8e23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 307d5aab-e452-4999-8756-b872280a8e23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47476a2d-fdf5-4187-b5e1-27c9f1fcd5ee | 4/10/2023 | ZRX | 0.00030243 | Customer Withdrawal |
| 47476a2d-fdf5-4187-b5e1-27c9f1fcd5ee | 4/10/2023 | ADA | 5.58832730 | Customer Withdrawal |
| 47476a2d-fdf5-4187-b5e1-27c9f1fcd5ee | 4/10/2023 | XVG | 400.00000000 | Customer Withdrawal |
| 47476a2d-fdf5-4187-b5e1-27c9f1fcd5ee | 4/10/2023 | TRX | 0.15217604 | Customer Withdrawal |
| 47476a2d-fdf5-4187-b5e1-27c9f1fcd5ee | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 47476a2d-fdf5-4187-b5e1-27c9f1fcd5ee | 4/10/2023 | RDD | 1,000.00000000 | Customer Withdrawal |
| 47476a2d-fdf5-4187-b5e1-27c9f1fcd5ee | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5d5dea7b-427a-4a8f-b8f9-8f9ae077f436 | 2/10/2023 | EMC2 | 10.94639222 | Customer Withdrawal |
| 5d5dea7b-427a-4a8f-b8f9-8f9ae077f436 | 2/10/2023 | IGNIS | 30.15757490 | Customer Withdrawal |
| 5d5dea7b-427a-4a8f-b8f9-8f9ae077f436 | 2/10/2023 | QTUM | 0.30629846 | Customer Withdrawal |
| 5d5dea7b-427a-4a8f-b8f9-8f9ae077f436 | 2/10/2023 | PAY | 4.30396172 | Customer Withdrawal |
| 5d5dea7b-427a-4a8f-b8f9-8f9ae077f436 | 2/10/2023 | RDD | 5,211.52001700 | Customer Withdrawal |
| ffc55db5-6f42-4fe0-ab51-09e310d83650 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffc55db5-6f42-4fe0-ab51-09e310d83650 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffc55db5-6f42-4fe0-ab51-09e310d83650 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e196394-370d-4a01-8fd3-fbbe5dd0de01 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4e196394-370d-4a01-8fd3-fbbe5dd0de01 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4e196394-370d-4a01-8fd3-fbbe5dd0de01 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f1866635-91de-4234-9c6a-48e9d8139065 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1866635-91de-4234-9c6a-48e9d8139065 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1866635-91de-4234-9c6a-48e9d8139065 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1de10560-bd49-45cf-a440-7621051126cf | 3/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| 931b0133-af0a-494d-aafc-764ec8a85a20 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 931b0133-af0a-494d-aafc-764ec8a85a20 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 931b0133-af0a-494d-aafc-764ec8a85a20 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b22aeaea-c2e0-43f7-863c-1f16c0e64b09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b22aeaea-c2e0-43f7-863c-1f16c0e64b09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b22aeaea-c2e0-43f7-863c-1f16c0e64b09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fcc7cfa-ee1c-4e65-8447-98b02157ac92 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1fcc7cfa-ee1c-4e65-8447-98b02157ac92 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1fcc7cfa-ee1c-4e65-8447-98b02157ac92 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f6484a38-4a4d-44a9-9e6c-b2b15628a873 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6484a38-4a4d-44a9-9e6c-b2b15628a873 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6484a38-4a4d-44a9-9e6c-b2b15628a873 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1804001-58d3-430d-a5ba-8050821a54ec | 3/10/2023 | BTC | 0.00005872 | Customer Withdrawal |
| c1804001-58d3-430d-a5ba-8050821a54ec | 3/10/2023 | LTC | 0.01919430 | Customer Withdrawal |
| c1804001-58d3-430d-a5ba-8050821a54ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e76f87e6-1e18-4ce8-b32c-46d9794e4b3b | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| a3e39453-178b-4610-9d1a-7b7d819ff4c1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a3e39453-178b-4610-9d1a-7b7d819ff4c1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a3e39453-178b-4610-9d1a-7b7d819ff4c1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 951bd327-66f3-4cd0-9d75-764a36f1a893 | 2/10/2023 | XRP | 0.02888692 | Customer Withdrawal |
| 51b99d18-5775-44e8-8ed0-8896497753a8 | 3/10/2023 | ETH | 0.00087358 | Customer Withdrawal |
| 51b99d18-5775-44e8-8ed0-8896497753a8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 51b99d18-5775-44e8-8ed0-8896497753a8 | 3/10/2023 | USDT | 0.43801028 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 51b99d18-5775-44e8-8ed0-8896497753a8 | 3/10/2023 | ETHW | 0.00087358 | Customer Withdrawal |
| 2dafc18c-7c71-4052-8e0d-e292ea31a0e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2dafc18c-7c71-4052-8e0d-e292ea31a0e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dafc18c-7c71-4052-8e0d-e292ea31a0e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fa14d79-98af-4c95-98f9-763164e0ac16 | 3/10/2023 | ETHW | 0.01119601 | Customer Withdrawal |
| 9fa14d79-98af-4c95-98f9-763164e0ac16 | 3/10/2023 | NAV | 2.61885185 | Customer Withdrawal |
| 9fa14d79-98af-4c95-98f9-763164e0ac16 | 3/10/2023 | OMG | 0.81084659 | Customer Withdrawal |
| 9fa14d79-98af-4c95-98f9-763164e0ac16 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9fa14d79-98af-4c95-98f9-763164e0ac16 | 3/10/2023 | ETH | 0.00036708 | Customer Withdrawal |
| 82d4cd2f-f450-44a9-ad8e-7a28536fbfa7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 82d4cd2f-f450-44a9-ad8e-7a28536fbfa7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 14107006-eeeb-4f06-8cf7-cde498e50681 | 3/10/2023 | UBQ | 8.87415899 | Customer Withdrawal |
| 14107006-eeeb-4f06-8cf7-cde498e50681 | 4/10/2023 | MUSIC | 6,700.08593600 | Customer Withdrawal |
| 14107006-eeeb-4f06-8cf7-cde498e50681 | 3/10/2023 | SC | 1,106.67114600 | Customer Withdrawal |
| 14107006-eeeb-4f06-8cf7-cde498e50681 | 3/10/2023 | EXP | 26.52419525 | Customer Withdrawal |
| 14107006-eeeb-4f06-8cf7-cde498e50681 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 14107006-eeeb-4f06-8cf7-cde498e50681 | 3/10/2023 | MUSIC | 3,038.04783200 | Customer Withdrawal |
| b5908753-65d9-4073-91ac-a1c162fe3bc7 | 3/10/2023 | TRST | 222.16704100 | Customer Withdrawal |
| b5908753-65d9-4073-91ac-a1c162fe3bc7 | 2/10/2023 | TRST | 39.37524619 | Customer Withdrawal |
| b5908753-65d9-4073-91ac-a1c162fe3bc7 | 2/10/2023 | GUP | 187.60307460 | Customer Withdrawal |
| 5e9559d9-6027-47ef-8579-f8f944a76ca1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e9559d9-6027-47ef-8579-f8f944a76ca1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e9559d9-6027-47ef-8579-f8f944a76ca1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d25764a-8f66-4e41-bad6-c811312c50e3 | 4/10/2023 | ADA | 11.67747562 | Customer Withdrawal |
| 1d25764a-8f66-4e41-bad6-c811312c50e3 | 4/10/2023 | ETHW | 0.00006263 | Customer Withdrawal |
| 1d25764a-8f66-4e41-bad6-c811312c50e3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1d25764a-8f66-4e41-bad6-c811312c50e3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f8115e7e-fb12-4d91-998d-241e6f6f8d5a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f8115e7e-fb12-4d91-998d-241e6f6f8d5a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f8115e7e-fb12-4d91-998d-241e6f6f8d5a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 91424ba5-2a0e-4af4-89c9-af4fdde56024 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91424ba5-2a0e-4af4-89c9-af4fdde56024 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91424ba5-2a0e-4af4-89c9-af4fdde56024 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6ac77b0-5fc1-47c7-83e7-ecdfac2c11a8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c6ac77b0-5fc1-47c7-83e7-ecdfac2c11a8 | 2/10/2023 | ADA | 0.98198679 | Customer Withdrawal |
| c6ac77b0-5fc1-47c7-83e7-ecdfac2c11a8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c6ac77b0-5fc1-47c7-83e7-ecdfac2c11a8 | 2/10/2023 | BTC | 0.00020432 | Customer Withdrawal |
| f95f89d9-82f7-4785-bc03-128c0f6b10b7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f95f89d9-82f7-4785-bc03-128c0f6b10b7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f95f89d9-82f7-4785-bc03-128c0f6b10b7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 282cdd2c-f590-4099-94e4-12d342231db4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 282cdd2c-f590-4099-94e4-12d342231db4 | 3/10/2023 | PAY | 21.00000000 | Customer Withdrawal |
| 282cdd2c-f590-4099-94e4-12d342231db4 | 3/10/2023 | BTC | 0.00012665 | Customer Withdrawal |
| 75716d2a-401a-468a-8e29-81affa503791 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 75716d2a-401a-468a-8e29-81affa503791 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 75716d2a-401a-468a-8e29-81affa503791 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 75e1641c-5a46-4c03-8ef9-590706db5bf0 | 3/10/2023 | POWR | 6.72550087 | Customer Withdrawal |
| 75e1641c-5a46-4c03-8ef9-590706db5bf0 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 75e1641c-5a46-4c03-8ef9-590706db5bf0 | 4/10/2023 | POWR | 11.96988180 | Customer Withdrawal |
| 75e1641c-5a46-4c03-8ef9-590706db5bf0 | 3/10/2023 | ETH | 0.00252208 | Customer Withdrawal |
| 75e1641c-5a46-4c03-8ef9-590706db5bf0 | 4/10/2023 | DCT | 4.93533538 | Customer Withdrawal |
| 75e1641c-5a46-4c03-8ef9-590706db5bf0 | 4/10/2023 | ETHW | 0.00252208 | Customer Withdrawal |
| 75e1641c-5a46-4c03-8ef9-590706db5bf0 | 3/10/2023 | USDT | 0.02734560 | Customer Withdrawal |
| f908b752-4b03-497e-9091-33f676f8cf0b | 3/10/2023 | SYS | 0.43750000 | Customer Withdrawal |
| f908b752-4b03-497e-9091-33f676f8cf0b | 3/10/2023 | DOGE | 0.05913043 | Customer Withdrawal |
| f908b752-4b03-497e-9091-33f676f8cf0b | 3/10/2023 | RDD | 0.83147059 | Customer Withdrawal |
| f908b752-4b03-497e-9091-33f676f8cf0b | 3/10/2023 | PTC | 0.02678499 | Customer Withdrawal |
| a7f53ae7-42eb-4656-bc0f-e0d0f478561a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a7f53ae7-42eb-4656-bc0f-e0d0f478561a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a7f53ae7-42eb-4656-bc0f-e0d0f478561a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9975504c-b2ef-48d0-ae19-ceda3d18df64 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9975504c-b2ef-48d0-ae19-ceda3d18df64 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9975504c-b2ef-48d0-ae19-ceda3d18df64 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 76d675a1-e224-4c39-92f1-b7847a61d610 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 76d675a1-e224-4c39-92f1-b7847a61d610 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 76d675a1-e224-4c39-92f1-b7847a61d610 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a57f9a5a-81f7-4c44-b425-95f3426c574a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a57f9a5a-81f7-4c44-b425-95f3426c574a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a57f9a5a-81f7-4c44-b425-95f3426c574a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70e173cb-0827-4936-9741-44746094247e | 3/10/2023 | USDT | 0.00000036 | Customer Withdrawal |
| b4f1f037-0f14-442a-894f-04f2819d856a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4f1f037-0f14-442a-894f-04f2819d856a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4f1f037-0f14-442a-894f-04f2819d856a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be98a4a1-5e7d-428a-985b-7d4fddca9d95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be98a4a1-5e7d-428a-985b-7d4fddca9d95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be98a4a1-5e7d-428a-985b-7d4fddca9d95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00cf9edf-baff-47d8-96be-72ef6739672f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00cf9edf-baff-47d8-96be-72ef6739672f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00cf9edf-baff-47d8-96be-72ef6739672f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de76e8a7-10d1-4f41-b25d-1d734597ad94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de76e8a7-10d1-4f41-b25d-1d734597ad94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de76e8a7-10d1-4f41-b25d-1d734597ad94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 053d4e60-71a1-455e-ab4b-36af8149dc77 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 053d4e60-71a1-455e-ab4b-36af8149dc77 | 3/10/2023 | NXT | 443.64642000 | Customer Withdrawal |
| c23252b9-f427-4ea7-9928-80f0f7ab58c3 | 3/10/2023 | OK | 5.14175258 | Customer Withdrawal |
| 61a40f1d-2c5c-4771-9a01-033e961b1f60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61a40f1d-2c5c-4771-9a01-033e961b1f60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61a40f1d-2c5c-4771-9a01-033e961b1f60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72ce1e2b-5f76-44f8-b72e-0599018fb0aa | 2/10/2023 | SC | 997.17285600 | Customer Withdrawal |
| c6cb266b-6d65-4889-abb9-80d67fc606bd | 4/10/2023 | BTC | 0.00003763 | Customer Withdrawal |
| c6cb266b-6d65-4889-abb9-80d67fc606bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6cb266b-6d65-4889-abb9-80d67fc606bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a08dcfac-7ba9-43de-9ca6-a008cc87a703 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a08dcfac-7ba9-43de-9ca6-a008cc87a703 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a08dcfac-7ba9-43de-9ca6-a008cc87a703 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 840bb6a4-001b-4f90-b492-ae4f6f910909 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 840bb6a4-001b-4f90-b492-ae4f6f910909 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 840bb6a4-001b-4f90-b492-ae4f6f910909 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6128cc82-2f01-4cfb-95c0-529f5a2d0db0 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 9d9b9b10-fe75-4698-bc86-7999cb54cfa4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9d9b9b10-fe75-4698-bc86-7999cb54cfa4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9d9b9b10-fe75-4698-bc86-7999cb54cfa4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b9e6913d-d78f-48e5-ab05-f0a5892ea384 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 30ceee9d-5569-467c-a7ad-62f11ae23ce5 | 2/10/2023 | BTC | 0.00012945 | Customer Withdrawal |
| 4e7d8334-8c1e-4d94-a6ed-afd73e901289 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4e7d8334-8c1e-4d94-a6ed-afd73e901289 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4e7d8334-8c1e-4d94-a6ed-afd73e901289 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e5b79c15-49e8-49ea-8195-bcd6e3ebcff3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5b79c15-49e8-49ea-8195-bcd6e3ebcff3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5b79c15-49e8-49ea-8195-bcd6e3ebcff3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6838914-b794-4bb4-b3b2-72738a9d5b0a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6838914-b794-4bb4-b3b2-72738a9d5b0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6838914-b794-4bb4-b3b2-72738a9d5b0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e78acf6-c5e6-4954-b660-7b4ba5f55c29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e78acf6-c5e6-4954-b660-7b4ba5f55c29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e78acf6-c5e6-4954-b660-7b4ba5f55c29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68d0ccae-36b7-4169-9a57-ed7417906823 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68d0ccae-36b7-4169-9a57-ed7417906823 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68d0ccae-36b7-4169-9a57-ed7417906823 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 872f9745-de88-4537-8b98-89c973df7459 | 3/10/2023 | USDT | 4.25122235 | Customer Withdrawal |
| 872f9745-de88-4537-8b98-89c973df7459 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 872f9745-de88-4537-8b98-89c973df7459 | 4/10/2023 | NEO | 0.33830161 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 872f9745-de88-4537-8b98-89c973df7459 | 3/10/2023 | NEO | 0.07104166 | Customer Withdrawal |
| 2b9c2abe-0c92-4575-b07c-f661c2b5ef28 | 3/10/2023 | PTOY | 185.74223530 | Customer Withdrawal |
| 2b9c2abe-0c92-4575-b07c-f661c2b5ef28 | 2/10/2023 | PART | 5.68323070 | Customer Withdrawal |
| 2b9c2abe-0c92-4575-b07c-f661c2b5ef28 | 2/10/2023 | PTOY | 63.52376253 | Customer Withdrawal |
| 42b94575-34bd-44a8-9c9f-652cfa36a873 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42b94575-34bd-44a8-9c9f-652cfa36a873 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42b94575-34bd-44a8-9c9f-652cfa36a873 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e7461e3-02a0-4658-bf4e-3f6a9075392e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e7461e3-02a0-4658-bf4e-3f6a9075392e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e7461e3-02a0-4658-bf4e-3f6a9075392e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bcc8d99-3093-475c-8e19-47580067b60b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4bcc8d99-3093-475c-8e19-47580067b60b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4bcc8d99-3093-475c-8e19-47580067b60b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dc1b085d-8ff0-4503-b692-96f300540749 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc1b085d-8ff0-4503-b692-96f300540749 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc1b085d-8ff0-4503-b692-96f300540749 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98cbe371-5802-4f70-b609-32b2c2f4446e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98cbe371-5802-4f70-b609-32b2c2f4446e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98cbe371-5802-4f70-b609-32b2c2f4446e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1505a5c0-8a4c-4729-b2db-239fd84068ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1505a5c0-8a4c-4729-b2db-239fd84068ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1505a5c0-8a4c-4729-b2db-239fd84068ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8846c2fa-9502-4b23-86cc-627a8754c81d | 3/10/2023 | BTC | 0.00007984 | Customer Withdrawal |
| 8846c2fa-9502-4b23-86cc-627a8754c81d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0468e15a-c5e4-47fa-984b-5e7edbe11c2b | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 0468e15a-c5e4-47fa-984b-5e7edbe11c2b | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 0468e15a-c5e4-47fa-984b-5e7edbe11c2b | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| f47f192c-e664-43d4-a12c-c15e29544bb6 | 4/10/2023 | MUSIC | 2,517.71192200 | Customer Withdrawal |
| f47f192c-e664-43d4-a12c-c15e29544bb6 | 3/10/2023 | ETC | 0.13561860 | Customer Withdrawal |
| f47f192c-e664-43d4-a12c-c15e29544bb6 | 3/10/2023 | EXP | 8.65407745 | Customer Withdrawal |
| f47f192c-e664-43d4-a12c-c15e29544bb6 | 3/10/2023 | MUSIC | 37.14220495 | Customer Withdrawal |
| f47f192c-e664-43d4-a12c-c15e29544bb6 | 3/10/2023 | SC | 692.73414490 | Customer Withdrawal |
| f47f192c-e664-43d4-a12c-c15e29544bb6 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 06381c75-b49d-49bd-8e4f-ef2c5d663e55 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06381c75-b49d-49bd-8e4f-ef2c5d663e55 | 4/10/2023 | BTC | 0.00015605 | Customer Withdrawal |
| 06381c75-b49d-49bd-8e4f-ef2c5d663e55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4f63000-c788-4f61-b5da-2051707f6a45 | 3/10/2023 | ETHW | 0.00000321 | Customer Withdrawal |
| e4f63000-c788-4f61-b5da-2051707f6a45 | 3/10/2023 | ETH | 0.00000321 | Customer Withdrawal |
| 8001bb87-557a-4fa6-be74-5c4e5e905a0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8001bb87-557a-4fa6-be74-5c4e5e905a0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22a5f4c9-8c78-42b0-a83d-40a012d26b93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22a5f4c9-8c78-42b0-a83d-40a012d26b93 | 3/10/2023 | BTC | 0.00016734 | Customer Withdrawal |
| a9519a80-53ab-42c1-bd39-530f31b81d74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9519a80-53ab-42c1-bd39-530f31b81d74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9519a80-53ab-42c1-bd39-530f31b81d74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bbbb48f-2d1d-479d-ba91-b8b739b17cc7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0bbbb48f-2d1d-479d-ba91-b8b739b17cc7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0bbbb48f-2d1d-479d-ba91-b8b739b17cc7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 95d322d3-0ac7-40bc-80ba-d2890272eb31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95d322d3-0ac7-40bc-80ba-d2890272eb31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95d322d3-0ac7-40bc-80ba-d2890272eb31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e584d73a-4afb-4eea-8f29-a34788eb4598 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e584d73a-4afb-4eea-8f29-a34788eb4598 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e584d73a-4afb-4eea-8f29-a34788eb4598 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0280c91c-5f05-4492-8b95-bc4067af3081 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0280c91c-5f05-4492-8b95-bc4067af3081 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0280c91c-5f05-4492-8b95-bc4067af3081 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 461288d2-f901-42b9-bad2-af0c7edb1348 | 2/9/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 461288d2-f901-42b9-bad2-af0c7edb1348 | 3/10/2023 | BCH | 0.00957177 | Customer Withdrawal |
| 461288d2-f901-42b9-bad2-af0c7edb1348 | 3/10/2023 | BCHA | 0.10160631 | Customer Withdrawal |
| 4f0cb904-ec04-41f2-8abe-474b85ef39a0 | 2/10/2023 | LTC | 0.02697688 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f54a0e4a-8b73-4c8b-a5fa-f65238f0185c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f54a0e4a-8b73-4c8b-a5fa-f65238f0185c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f54a0e4a-8b73-4c8b-a5fa-f65238f0185c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23de899a-fdef-4e20-bb21-6bfc258d1064 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23de899a-fdef-4e20-bb21-6bfc258d1064 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23de899a-fdef-4e20-bb21-6bfc258d1064 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c5ba43c-19c3-415b-bd8b-ce7e6821a98c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9c5ba43c-19c3-415b-bd8b-ce7e6821a98c | 2/10/2023 | ETH | 0.00148503 | Customer Withdrawal |
| 9c5ba43c-19c3-415b-bd8b-ce7e6821a98c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9c5ba43c-19c3-415b-bd8b-ce7e6821a98c | 2/10/2023 | USDT | 2.60531241 | Customer Withdrawal |
| 53ee0a88-318e-4c46-9e54-9a54958b491b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53ee0a88-318e-4c46-9e54-9a54958b491b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53ee0a88-318e-4c46-9e54-9a54958b491b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25ccda70-bfcc-491e-b376-5bb30dd3da93 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 25ccda70-bfcc-491e-b376-5bb30dd3da93 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 25ccda70-bfcc-491e-b376-5bb30dd3da93 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 22cab107-9696-4f55-aae0-b6976fe3557a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22cab107-9696-4f55-aae0-b6976fe3557a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22cab107-9696-4f55-aae0-b6976fe3557a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bd2ff09-533f-4b8e-9747-8f8b3986ea53 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6bd2ff09-533f-4b8e-9747-8f8b3986ea53 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6bd2ff09-533f-4b8e-9747-8f8b3986ea53 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a8e359cd-7b2a-485d-a7dd-fae7d1f8a6c9 | 2/10/2023 | ETHW | 0.00500000 | Customer Withdrawal |
| a8e359cd-7b2a-485d-a7dd-fae7d1f8a6c9 | 2/10/2023 | ETH | 0.00125091 | Customer Withdrawal |
| 13aa57de-99a6-4622-a0fa-c5984b9f8a61 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 13aa57de-99a6-4622-a0fa-c5984b9f8a61 | 3/10/2023 | XRP | 1.99180697 | Customer Withdrawal |
| 76d24540-6b03-472d-af9f-29ddd601241d | 2/10/2023 | RISE | 54.03550791 | Customer Withdrawal |
| 76d24540-6b03-472d-af9f-29ddd601241d | 2/10/2023 | MEME | 0.76382362 | Customer Withdrawal |
| 76d24540-6b03-472d-af9f-29ddd601241d | 2/10/2023 | ADA | 1.97390198 | Customer Withdrawal |
| b261d68d-9270-4db7-9971-298b0118116a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b261d68d-9270-4db7-9971-298b0118116a | 3/10/2023 | XRP | 7.80830758 | Customer Withdrawal |
| 7e54dd5e-0ce2-4c3d-a797-4dd76fceb386 | 2/9/2023 | DGB | 310.46723160 | Customer Withdrawal |
| d3a36739-a2db-4165-b7fd-c04ab9581dbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3a36739-a2db-4165-b7fd-c04ab9581dbb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3a36739-a2db-4165-b7fd-c04ab9581dbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffa11168-3352-4a34-b5bd-cf41509c5155 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffa11168-3352-4a34-b5bd-cf41509c5155 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed6c0814-2276-4abd-969c-4647e15d695d | 3/10/2023 | BTC | 0.00000050 | Customer Withdrawal |
| ed6c0814-2276-4abd-969c-4647e15d695d | 3/10/2023 | USDT | 0.00074013 | Customer Withdrawal |
| e2446296-c892-48de-9925-1cc5cd529ac0 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| e2446296-c892-48de-9925-1cc5cd529ac0 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| e2446296-c892-48de-9925-1cc5cd529ac0 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| bc5fc8e1-1346-4e86-8868-28e69c340027 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bc5fc8e1-1346-4e86-8868-28e69c340027 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bc5fc8e1-1346-4e86-8868-28e69c340027 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 372e15a6-a92e-475d-8af1-2aad3221c1cc | 4/10/2023 | ETHW | 0.00000029 | Customer Withdrawal |
| 372e15a6-a92e-475d-8af1-2aad3221c1cc | 4/10/2023 | TRX | 62.10784938 | Customer Withdrawal |
| 372e15a6-a92e-475d-8af1-2aad3221c1cc | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 372e15a6-a92e-475d-8af1-2aad3221c1cc | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| a6ab8ab2-f944-445a-b342-f723aff17f61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6ab8ab2-f944-445a-b342-f723aff17f61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6ab8ab2-f944-445a-b342-f723aff17f61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbadcbb2-e8ce-4cf1-8143-c354db431c25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbadcbb2-e8ce-4cf1-8143-c354db431c25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbadcbb2-e8ce-4cf1-8143-c354db431c25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d3b01d8-af4b-43df-bf9f-3b5a2a4e660a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d3b01d8-af4b-43df-bf9f-3b5a2a4e660a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d3b01d8-af4b-43df-bf9f-3b5a2a4e660a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 760b4ab1-1302-4ac5-a856-cfb1f5ba2d5b | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 760b4ab1-1302-4ac5-a856-cfb1f5ba2d5b | 3/10/2023 | NEO | 0.42031987 | Customer Withdrawal |
| 70bbf320-358c-43e9-b304-35ea1621fc2e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70bbf320-358c-43e9-b304-35ea1621fc2e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 70bbf320-358c-43e9-b304-35ea1621fc2e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bc0ec5bd-4f75-4da8-9d9f-70acff3e0aa0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc0ec5bd-4f75-4da8-9d9f-70acff3e0aa0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc0ec5bd-4f75-4da8-9d9f-70acff3e0aa0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82df04de-3442-458a-8e38-a5278ea36a54 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 82df04de-3442-458a-8e38-a5278ea36a54 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 82df04de-3442-458a-8e38-a5278ea36a54 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0e2bc5da-c069-4702-a01d-29923855b2c8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0e2bc5da-c069-4702-a01d-29923855b2c8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0e2bc5da-c069-4702-a01d-29923855b2c8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| afbbccfd-dbf0-49fc-a63e-77a033664a5e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| afbbccfd-dbf0-49fc-a63e-77a033664a5e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| afbbccfd-dbf0-49fc-a63e-77a033664a5e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e6c0de86-132c-4175-b940-635cdfd4d29c | 3/10/2023 | QTUM | 0.19796844 | Customer Withdrawal |
| e6c0de86-132c-4175-b940-635cdfd4d29c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6c0de86-132c-4175-b940-635cdfd4d29c | 3/10/2023 | BTC | 0.00015749 | Customer Withdrawal |
| 472a6aa2-3742-4f03-a520-1c9ec6ef125d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 472a6aa2-3742-4f03-a520-1c9ec6ef125d | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 472a6aa2-3742-4f03-a520-1c9ec6ef125d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4e223c61-cf79-4781-91bd-309bb4db16c7 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 4e223c61-cf79-4781-91bd-309bb4db16c7 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 4e223c61-cf79-4781-91bd-309bb4db16c7 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| aadc4970-26fb-4be0-b7bc-3dbde674637e | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| aadc4970-26fb-4be0-b7bc-3dbde674637e | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| aadc4970-26fb-4be0-b7bc-3dbde674637e | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a4e332c1-c1b3-4a3f-86e6-f5bc968b57ac | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a4e332c1-c1b3-4a3f-86e6-f5bc968b57ac | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a4e332c1-c1b3-4a3f-86e6-f5bc968b57ac | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b07c4884-94ed-4edf-9120-7173272dd582 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| b07c4884-94ed-4edf-9120-7173272dd582 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| b07c4884-94ed-4edf-9120-7173272dd582 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| a3598cea-1f66-4f0b-a72d-d8f7b607b64d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3598cea-1f66-4f0b-a72d-d8f7b607b64d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3598cea-1f66-4f0b-a72d-d8f7b607b64d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a79f9a03-cbe1-4c0f-a2e2-5cbd747979ec | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a79f9a03-cbe1-4c0f-a2e2-5cbd747979ec | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a79f9a03-cbe1-4c0f-a2e2-5cbd747979ec | 2/9/2023 | XRP | 0.49104275 | Customer Withdrawal |
| a79f9a03-cbe1-4c0f-a2e2-5cbd747979ec | 2/10/2023 | DOGE | 55.39862265 | Customer Withdrawal |
| bc9d8035-42d0-4aae-85f6-5a173ebce682 | 4/10/2023 | BTC | 0.00011566 | Customer Withdrawal |
| bc9d8035-42d0-4aae-85f6-5a173ebce682 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc9d8035-42d0-4aae-85f6-5a173ebce682 | 4/10/2023 | XRP | 1.00000000 | Customer Withdrawal |
| bc9d8035-42d0-4aae-85f6-5a173ebce682 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc9d8035-42d0-4aae-85f6-5a173ebce682 | 4/10/2023 | BSV | 0.03556763 | Customer Withdrawal |
| 28c7f4cc-c0bb-4146-bcca-b41b807f95d4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 28c7f4cc-c0bb-4146-bcca-b41b807f95d4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 28c7f4cc-c0bb-4146-bcca-b41b807f95d4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 37e60842-3206-4ab2-99f7-65f6dded299e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 37e60842-3206-4ab2-99f7-65f6dded299e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 37e60842-3206-4ab2-99f7-65f6dded299e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 03c5f4b8-11eb-4889-a2dd-337146157530 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 03c5f4b8-11eb-4889-a2dd-337146157530 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 03c5f4b8-11eb-4889-a2dd-337146157530 | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 4441ea18-5c78-4a0e-bde0-f25b14638c31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4441ea18-5c78-4a0e-bde0-f25b14638c31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4441ea18-5c78-4a0e-bde0-f25b14638c31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb3d6205-96c5-4a9a-876d-14770477ed5d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fb3d6205-96c5-4a9a-876d-14770477ed5d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fb3d6205-96c5-4a9a-876d-14770477ed5d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5c7e04e8-3ead-4290-aef4-56c746dcd730 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c7e04e8-3ead-4290-aef4-56c746dcd730 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c7e04e8-3ead-4290-aef4-56c746dcd730 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d05a1464-7c91-47b8-959e-ee5c33b45f52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d05a1464-7c91-47b8-959e-ee5c33b45f52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d05a1464-7c91-47b8-959e-ee5c33b45f52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a97e1ab2-8ae0-4b6d-8229-a89753cb15e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a97e1ab2-8ae0-4b6d-8229-a89753cb15e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a97e1ab2-8ae0-4b6d-8229-a89753cb15e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78b45ff7-f360-41f2-b72e-cce798ae1c59 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 78b45ff7-f360-41f2-b72e-cce798ae1c59 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b9e4e544-d0e1-4afb-851b-551256a5758e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9e4e544-d0e1-4afb-851b-551256a5758e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9e4e544-d0e1-4afb-851b-551256a5758e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e051b19-9650-4b42-8b58-3e2ee1a15fbf | 2/10/2023 | ETHW | 0.00002621 | Customer Withdrawal |
| 1e051b19-9650-4b42-8b58-3e2ee1a15fbf | 2/9/2023 | BTS | 438.22788540 | Customer Withdrawal |
| 7ddca97f-beae-428d-94bc-eaa2682bb679 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ddca97f-beae-428d-94bc-eaa2682bb679 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ddca97f-beae-428d-94bc-eaa2682bb679 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d162b94-967e-46c9-8d70-4f6e34204f7e | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 0d162b94-967e-46c9-8d70-4f6e34204f7e | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 0d162b94-967e-46c9-8d70-4f6e34204f7e | 2/9/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| d5e3f59e-f453-43e3-8207-bddeaea88f45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5e3f59e-f453-43e3-8207-bddeaea88f45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5e3f59e-f453-43e3-8207-bddeaea88f45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdc8c6b0-1673-4974-81bf-764f39864d75 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fdc8c6b0-1673-4974-81bf-764f39864d75 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fdc8c6b0-1673-4974-81bf-764f39864d75 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b41e3617-26c5-44fd-984e-96c54a951c20 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b41e3617-26c5-44fd-984e-96c54a951c20 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b41e3617-26c5-44fd-984e-96c54a951c20 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b83e52e7-0377-4159-b67f-6e28afe43515 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| b83e52e7-0377-4159-b67f-6e28afe43515 | 3/10/2023 | ADA | 1.10751533 | Customer Withdrawal |
| b83e52e7-0377-4159-b67f-6e28afe43515 | 3/10/2023 | LTC | 0.01000000 | Customer Withdrawal |
| b83e52e7-0377-4159-b67f-6e28afe43515 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b83e52e7-0377-4159-b67f-6e28afe43515 | 3/10/2023 | MANA | 7.07536073 | Customer Withdrawal |
| bd9ddaa9-5729-42e8-beff-e89990c5e394 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bd9ddaa9-5729-42e8-beff-e89990c5e394 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bd9ddaa9-5729-42e8-beff-e89990c5e394 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 66744f99-23ef-41bd-a620-e69ac539b1f6 | 3/10/2023 | BNT | 2.86428458 | Customer Withdrawal |
| 66744f99-23ef-41bd-a620-e69ac539b1f6 | 2/10/2023 | BNT | 10.96481031 | Customer Withdrawal |
| 0524b645-7e85-4a98-a28f-2f83f223a578 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 0524b645-7e85-4a98-a28f-2f83f223a578 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 0524b645-7e85-4a98-a28f-2f83f223a578 | 4/10/2023 | ZEN | 0.04565610 | Customer Withdrawal |
| f52c9c1a-e836-4caf-acae-88cc6ee94031 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f52c9c1a-e836-4caf-acae-88cc6ee94031 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f52c9c1a-e836-4caf-acae-88cc6ee94031 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15ae98cf-e8e5-445a-a463-7493c330c8c2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15ae98cf-e8e5-445a-a463-7493c330c8c2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 15ae98cf-e8e5-445a-a463-7493c330c8c2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dad2835e-6d24-449f-98c0-5b31774487b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dad2835e-6d24-449f-98c0-5b31774487b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dad2835e-6d24-449f-98c0-5b31774487b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2701f6e5-adb4-4e1d-981b-125e69445e55 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 2701f6e5-adb4-4e1d-981b-125e69445e55 | 3/10/2023 | ARK | 16.87857167 | Customer Withdrawal |
| 2701f6e5-adb4-4e1d-981b-125e69445e55 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| dc7be449-f7bf-4469-90fa-7862e6e47b63 | 2/10/2023 | NEO | 0.10982719 | Customer Withdrawal |
| 4c731650-e4a3-447d-99a6-c9062a665e1f | 2/10/2023 | BTC | 0.00016112 | Customer Withdrawal |
| 6f2739fb-930f-45cc-9545-fbcf0c1ced63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f2739fb-930f-45cc-9545-fbcf0c1ced63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f2739fb-930f-45cc-9545-fbcf0c1ced63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 161a2556-a160-4496-9c4e-3990da216a36 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 161a2556-a160-4496-9c4e-3990da216a36 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 161a2556-a160-4496-9c4e-3990da216a36 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| e8a576c9-0f8c-4882-be33-11ea42de04a6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e8a576c9-0f8c-4882-be33-11ea42de04a6 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e8a576c9-0f8c-4882-be33-11ea42de04a6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0948d947-2587-43e6-afb4-aebb442980e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0948d947-2587-43e6-afb4-aebb442980e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0948d947-2587-43e6-afb4-aebb442980e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a8c79fc-997e-4a59-b0fe-f92f3a45d126 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a8c79fc-997e-4a59-b0fe-f92f3a45d126 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a8c79fc-997e-4a59-b0fe-f92f3a45d126 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e14afc73-499c-4fef-b5c8-553706f6859f | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| e14afc73-499c-4fef-b5c8-553706f6859f | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| e14afc73-499c-4fef-b5c8-553706f6859f | 2/9/2023 | BAT | 17.28751659 | Customer Withdrawal |
| fbf61513-a400-4a0b-ae0c-4c3dca87c6b8 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| fbf61513-a400-4a0b-ae0c-4c3dca87c6b8 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| fbf61513-a400-4a0b-ae0c-4c3dca87c6b8 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| f933a7d6-ea65-469a-a0b8-bc1f02c5c924 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f933a7d6-ea65-469a-a0b8-bc1f02c5c924 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f933a7d6-ea65-469a-a0b8-bc1f02c5c924 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba42b11b-f1c8-4557-b35e-7a911c7785a9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ba42b11b-f1c8-4557-b35e-7a911c7785a9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ba42b11b-f1c8-4557-b35e-7a911c7785a9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f5cbc65d-7af4-46eb-9ece-07823a698af8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5cbc65d-7af4-46eb-9ece-07823a698af8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5cbc65d-7af4-46eb-9ece-07823a698af8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ec54750-1e72-4623-988b-5325487d0fba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ec54750-1e72-4623-988b-5325487d0fba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ec54750-1e72-4623-988b-5325487d0fba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f911656-a32d-47cd-84dd-74754217cc78 | 3/10/2023 | USDT | 0.71243988 | Customer Withdrawal |
| f92ec638-5b90-4a00-986e-bff83c444733 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| f92ec638-5b90-4a00-986e-bff83c444733 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| f92ec638-5b90-4a00-986e-bff83c444733 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 7fe3846b-708f-4585-981d-231009c410b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fe3846b-708f-4585-981d-231009c410b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fe3846b-708f-4585-981d-231009c410b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cef33bfa-3a93-4150-b897-7d5454feb000 | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| cef33bfa-3a93-4150-b897-7d5454feb000 | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| cef33bfa-3a93-4150-b897-7d5454feb000 | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |
| 2c41c7a4-20b5-449f-83b2-a5136bea1842 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c41c7a4-20b5-449f-83b2-a5136bea1842 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c41c7a4-20b5-449f-83b2-a5136bea1842 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ae9304a-e314-460e-83ea-58dfd310f1d0 | 2/10/2023 | ARDR | 29.10001323 | Customer Withdrawal |
| 5e758242-62be-4c37-a3da-fde65233159b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5e758242-62be-4c37-a3da-fde65233159b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5e758242-62be-4c37-a3da-fde65233159b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4835c855-c0b0-4ddb-b2fd-cc5f90f9dbab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4835c855-c0b0-4ddb-b2fd-cc5f90f9dbab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4835c855-c0b0-4ddb-b2fd-cc5f90f9dbab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 710522f1-993f-423e-9eb4-3607f6e7e066 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 710522f1-993f-423e-9eb4-3607f6e7e066 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 710522f1-993f-423e-9eb4-3607f6e7e066 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0721c89e-605b-48f5-abf8-ee8afa4889ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0721c89e-605b-48f5-abf8-ee8afa4889ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0721c89e-605b-48f5-abf8-ee8afa4889ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e725ea0-8ed7-4132-8914-5fc366a6cc54 | 3/10/2023 | BTC | 0.00011650 | Customer Withdrawal |
| 3e725ea0-8ed7-4132-8914-5fc366a6cc54 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e725ea0-8ed7-4132-8914-5fc366a6cc54 | 3/10/2023 | MTL | 4.33504023 | Customer Withdrawal |
| 3e725ea0-8ed7-4132-8914-5fc366a6cc54 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| 3e725ea0-8ed7-4132-8914-5fc366a6cc54 | 3/10/2023 | DGB | 0.81473150 | Customer Withdrawal |
| b6d8c78c-34f4-4c8a-8b18-0137c4ef7c5e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b6d8c78c-34f4-4c8a-8b18-0137c4ef7c5e | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6d8c78c-34f4-4c8a-8b16-0137c4ef7c5e | 3/10/2023 | XRP | 1.06646518 | Customer Withdrawal |
| 45ca6378-2f0b-4f53-8022-c7c75227f849 | 3/10/2023 | USDT | 0.00001317 | Customer Withdrawal |
| 45ca6378-2f0b-4f53-8022-c7c75227f849 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 45ca6378-2f0b-4f53-8022-c7c75227f849 | 3/10/2023 | ETH | 0.00329873 | Customer Withdrawal |
| 45ca6378-2f0b-4f53-8022-c7c75227f849 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2b0ad670-a4be-40a6-9994-2438914170a6a | 2/10/2023 | DCR | 0.13288430 | Customer Withdrawal |
| 4a2fa1eb-a639-4138-bfe2-1edf0447f510 | 2/10/2023 | BTC | 0.00021754 | Customer Withdrawal |
| 2cfc4dcc-cefc-4d72-be8b-34a108062c07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cfc4dcc-cefc-4d72-be8b-34a108062c07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cfc4dcc-cefc-4d72-be8b-34a108062c07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87b605d1-f1c1-4f0b-ab7e-ccc023c76a6a | 2/10/2023 | ADA | 5.51631764 | Customer Withdrawal |
| 379e7024-2fba-4511-b5eb-8e704046eec1 | 3/10/2023 | ETHW | 0.00882402 | Customer Withdrawal |
| 379e7024-2fba-4511-b5eb-8e704046eec1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 379e7024-2fba-4511-b5eb-8e704046eec1 | 2/10/2023 | ETH | 0.00197387 | Customer Withdrawal |
| 3eaced7b-f103-4779-8396-77227f8c0cc | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3eaced7b-f103-4779-8396-77227f8c0cc | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3eaced7b-f103-4779-8396-77227f8c0cc | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c9ff9cd4-3a88-4a02-a626-5848790a697 | 3/10/2023 | USDT | 0.06606254 | Customer Withdrawal |
| c9ff9cd4-3a88-4a02-a626-5848790a697 | 3/10/2023 | BTC | 0.00000234 | Customer Withdrawal |
| 40944f31-a085-4965-8a94-988ac1967b72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40944f31-a085-4965-8a94-988ac1967b72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40944f31-a085-4965-8a94-988ac1967b72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 613f0b4e-da93-4528-918b-442191fce13c | 2/10/2023 | ETH | 0.00077914 | Customer Withdrawal |
| 613f0b4e-da93-4528-918b-442191fce13c | 2/10/2023 | DGB | 1.04808860 | Customer Withdrawal |
| 613f0b4e-da93-4528-918b-442191fce13c | 2/10/2023 | ETHW | 0.00452823 | Customer Withdrawal |
| 1ef7e3ad-f2dd-4ee3-be50-c751658d04e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ef7e3ad-f2dd-4ee3-be50-c751658d04e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ef7e3ad-f2dd-4ee3-be50-c751658d04e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f511cbd-5552-4241-b2a2-1696f5dc5e75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f511cbd-5552-4241-b2a2-1696f5dc5e75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f511cbd-5552-4241-b2a2-1696f5dc5e75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5a06924-e1c9-4296-bf7e-cc3b212cf1a9 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| b5a06924-e1c9-4296-bf7e-cc3b212cf1a9 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| b5a06924-e1c9-4296-bf7e-cc3b212cf1a9 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 60a0bf60-198e-4f0b-94d4-ed4ad488286d0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 60a0bf60-198e-4f0b-94d4-ed4ad488286d0 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 60a0bf60-198e-4f0b-94d4-ed4ad488286d0 | 3/10/2023 | USDT | 4.96590336 | Customer Withdrawal |
| 53befeb4-e2ba-48d3-a4c7-d46fc8bec0a7 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 53befeb4-e2ba-48d3-a4c7-d46fc8bec0a7 | 2/10/2023 | XLM | 56.25981604 | Customer Withdrawal |
| 53befeb4-e2ba-48d3-a4c7-d46fc8bec0a7 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 54d567eb-0629-49bc-9214-b65a602c0aef | 4/10/2023 | DOGE | 12.71580257 | Customer Withdrawal |
| 54d567eb-0629-49bc-9214-b65a602c0aef | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 624b1c5b-394c-4b52-8345-446a12023483 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 624b1c5b-394c-4b52-8345-446a12023483 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 624b1c5b-394c-4b52-8345-446a12023483 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ed576ee-1202-4f57-98b8-30678b05ba50b | 2/10/2023 | FAIR | 0.53071429 | Customer Withdrawal |
| 858d39db-2cb2-4a3b-adfd-8719e60f4607 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 858d39db-2cb2-4a3b-adfd-8719e60f4607 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 858d39db-2cb2-4a3b-adfd-8719e60f4607 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81635f2a-b2ae-4fc3-a72c-c7c1cddd468f | 2/9/2023 | BTC | 0.00010162 | Customer Withdrawal |
| 6081a7e4-c301-49b5-ae1b-6af7fb8b0edc | 3/10/2023 | BTC | 0.00001469 | Customer Withdrawal |
| 81e51414-3e2a-427e-9885-ec8aa263443d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81e51414-3e2a-427e-9885-ec8aa263443d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81e51414-3e2a-427e-9885-ec8aa263443d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36c84d33-002e-4a13-9e0f-37b2025846c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36c84d33-002e-4a13-9e0f-37b2025846c7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36c84d33-002e-4a13-9e0f-37b2025846c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba7a7453-1f89-4167-99d0-c153dbe8a57e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ba7a7453-1f89-4167-99d0-c153dbe8a57e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ba7a7453-1f89-4167-99d0-c153dbe8a57e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 28c141ae-ad59-4c24-9ba2-62172150dc60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Page 701 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 28c141ae-ad59-4c24-9ba2-62172150dc60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28c141ae-ad59-4c24-9ba2-62172150dc60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23b73d76-0d9a-4a0e-8037-48609f14a68af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23b73d76-0d9a-4a0e-8037-48609f14a68af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23b73d76-0d9a-4a0e-8037-48609f14a68af | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b9a1ab4-a64c-4b78-bda5-7ee2b027119b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b9a1ab4-a64c-4b78-bda5-7ee2b027119b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b9a1ab4-a64c-4b78-bda5-7ee2b027119b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6da389af-37e7-4af4-952d-3830baafc3f8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6da389af-37e7-4af4-952d-3830baafc3f8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6da389af-37e7-4af4-952d-3830baafc3f8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 163d3459-af21-405a-a562-6e91e6007fcb | 3/10/2023 | BTC | 0.00007341 | Customer Withdrawal |
| 163d3459-af21-405a-a562-6e91e6007fcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01667fd0-8d35-41e1-9951-70af65f8fbc0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 01667fd0-8d35-41e1-9951-70af65f8fbc0 | 3/10/2023 | XRP | 13.06476801 | Customer Withdrawal |
| 01667fd0-8d35-41e1-9951-70af65f8fbc0 | 2/10/2023 | XRP | 0.00829601 | Customer Withdrawal |
| 680da65b-9567-4fba-be8d-6949998d8e4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 680da65b-9567-4fba-be8d-6949998d8e4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 680da65b-9567-4fba-be8d-6949998d8e4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e112c3a-d6bc-44e5-9761-923914670d5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6e112c3a-d6bc-44e5-9761-923914670d5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6e112c3a-d6bc-44e5-9761-923914670d5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5571228b-6e21-4b6d-b426-86d371af4edf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5571228b-6e21-4b6d-b426-86d371af4edf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5571228b-6e21-4b6d-b426-86d371af4edf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcedde0e-1395-4eed-8c16-faec4c0bb883 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bcedde0e-1395-4eed-8c16-faec4c0bb883 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bcedde0e-1395-4eed-8c16-faec4c0bb883 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b3bd65e1-8dcd-4f15-b956-9256e79a19f d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3bd65e1-8dcd-4f15-b956-9256e79a19f d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3bd65e1-8dcd-4f15-b956-9256e79a19f d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 073760e1-d06e-480c-90bb-d662b6937 20 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 073760e1-d06e-480c-90bb-d662b6937 20 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60098888e-1fa3-42a9-aa8e-c66902367d79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60098888e-1fa3-42a9-aa8e-c66902367d79 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60098888e-1fa3-42a9-aa8e-c66902367d79 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63c8b672-025c-4c92-9355-169b7e9fb0f2 | 4/10/2023 | LTC | 0.00058169 | Customer Withdrawal |
| 63c8b672-025c-4c92-9355-169b7e9fb0f2 | 2/10/2023 | BTC | 0.00014215 | Customer Withdrawal |
| 63c8b672-025c-4c92-9355-169b7e9fb0f2 | 3/10/2023 | USDT | 1.78135845 | Customer Withdrawal |
| 55e17bf2-eed9-4d93-914a-d0208190a0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 55e17bf2-eed9-4d93-914a-d0208190a0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 55e17bf2-eed9-4d93-914a-d0208190a0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c5e6d68d-e56d-47b9-a3b4-ef09cae91b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5e6d68d-e56d-47b9-a3b4-ef09cae91b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d71a390-373d-4d45-a4e2-74a1174bac4c | 2/10/2023 | XRP | 3.59251645 | Customer Withdrawal |
| 38cd189d-dea2-470b-bb16-6a4852445a60 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 38cd189d-dea2-470b-bb16-6a4852445a60 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 38cd189d-dea2-470b-bb16-6a4852445a60 | 4/10/2023 | LTC | 0.05618501 | Customer Withdrawal |
| f768f587-ac6b-49cb-9741-73c6462e8c19 | 2/10/2023 | LTC | 0.00023109 | Customer Withdrawal |
| f768f587-ac6b-49cb-9741-73c6462e8c19 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2b35b35-5be1-45dd-a7b6-734e48a8c33 | 3/10/2023 | BTC | 0.03369 | Customer Withdrawal |
| ce054e83-ab9e-4789-ac8a-0eeaffc172 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ce054e83-ab9e-4789-ac8a-0eeaffc172 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ce054e83-ab9e-4789-ac8a-0eeaffc172 | 3/10/2023 | XRP | 0.00001417 | Customer Withdrawal |
| 324f8824-9d69-4689-98cc-3d87bce187e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 324f8824-9d69-4689-98cc-3d87bce187e1 | 3/10/2023 | BTC | 0.13605072 | Customer Withdrawal |
| 324f8824-9d69-4689-98cc-3d87bce187e1 | 3/10/2023 | BTC | 0.00004040 | Customer Withdrawal |

Page 702 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 324f9824-9d69-4689-98cc-3d87bce187e1 | 4/10/2023 | XRP | 14.94961645 | Customer Withdrawal |
| 955cb7c5-9235-400c-b483-214de4626ddc | 3/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 7c2fea37-9112-4d88-aaf2-4e98c81f0710 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7c2fea37-9112-4d88-aaf2-4e98c81f0710 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c2fea37-9112-4d88-aaf2-4e98c81f0710 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a31ce88ce2d2-49ae-8eee-6736c46c46c5 | 3/10/2023 | USDT | 0.01057061 | Customer Withdrawal |
| 0e2d0ea1-82c6-479f-889c-fc534ea89d8e27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e2d0ea1-82c6-479f-889c-fc534ea89d8e27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e2d0ea1-82c6-479f-889c-fc534ea89d8e27 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aeda1e14-0248-40cb-a6b7-4e9007bcfa3 | 4/10/2023 | OMG | 0.91618670 | Customer Withdrawal |
| aeda1e14-0248-40cb-a6b7-4e9007bcfa3 | 2/10/2023 | OMG | 0.91618670 | Customer Withdrawal |
| aeda1e14-0248-40cb-a6b7-4e9007bcfa3 | 3/10/2023 | OMG | 3.68971628 | Customer Withdrawal |
| 4b0b1d32-b525-4c48-b791-a0c57a8f9343 | 2/10/2023 | OMG | 3.37283683 | Customer Withdrawal |
| 4b0b1d32-b525-4c48-b791-a0c57a8f9343 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9957f9c-e9af-4df7-9e8d-5381cd415ca3 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a9957f9c-e9af-4df7-9e8d-5381cd415ca3 | 2/10/2023 | DOGE | 0.75884536 | Customer Withdrawal |
| a9957f9c-e9af-4df7-9e8d-5381cd415ca3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b92e4141-bf75-4c0b-9b3e-39493e8c1abc | 3/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| b92e4141-bf75-4c0b-9b3e-39493e8c1abc | 2/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| b92e4141-bf75-4c0b-9b3e-39493e8c1abc | 4/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| e052ec52-ccb9-47f69-b4f0-0937bcd33b51 | 3/10/2023 | QTUM | 1.69466464 | Customer Withdrawal |
| e052ec52-ccb9-47f69-b4f0-0937bcd33b51 | 2/10/2023 | QTUM | 1.62130806 | Customer Withdrawal |
| 5e4f8bb6-3f2c-40d0-98cf-a2e0bc54f2b8 | 4/10/2023 | QTUM | 0.13207298 | Customer Withdrawal |
| 5e4f8bb6-3f2c-40d0-98cf-a2e0bc54f2b8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8c6998a-660e-40f0-89e6-51d8931f0d46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c6998a-660e-40f0-89e6-51d8931f0d46 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a691a4b-c93f-4a01-88de-0d4f66abbf4b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

Page 704 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 324f9824-9d69-4689-98cc-3d87bce187e1 | 4/10/2023 | XRP | 0.51030839 | Customer Withdrawal |
| 324f9824-9d69-4689-98cc-3d87bce187e1 | 4/10/2023 | ADA | 12.38842636 | Customer Withdrawal |
| 337efa6d-647c-4936-bf25-e7b0e768f0b0 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 337efa6d-647c-4936-bf25-e7b0e768f0b0 | 3/10/2023 | NEO | 0.22283884 | Customer Withdrawal |
| f49498dc-b45a-46d1-aff6-619da6030bc7 | 2/9/2023 | ETHW | 0.00477623 | Customer Withdrawal |
| f49498dc-b45a-46d1-aff6-619da6030bc7 | 3/10/2023 | ETH | 0.00011915 | Customer Withdrawal |
| f49498dc-b45a-46d1-aff6-619da6030bc7 | 2/10/2023 | ETH | 0.00001252 | Customer Withdrawal |
| 18a84cac-f65c-475c-ad53-12c0b4194441 | 2/10/2023 | SYS | 16.95257815 | Customer Withdrawal |
| 9af40cc9-2398-4fb3-9c46-f6e5c044d041 | 3/10/2023 | SC | 498.79123710 | Customer Withdrawal |
| 9af40cc9-2398-4fb3-9c46-f6e5c044d041 | 2/10/2023 | SYS | 30.08628222 | Customer Withdrawal |
| 9af40cc9-2398-4fb3-9c46-f6e5c044d041 | 4/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| d24867ea-b439-4fda-bc04-bcd47fe6d0d40 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d24867ea-b439-4fda-bc04-bcd47fe6d0d40 | 2/10/2023 | SC | 457.70838920 | Customer Withdrawal |
| d24867ea-b439-4fda-bc04-bcd47fe6d0d40 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0cf30c60-3cdc-4efc-9ef6-a79c5b600199 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cf30c60-3cdc-4efc-9ef6-a79c5b600199 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cf30c60-3cdc-4efc-9ef6-a79c5b600199 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61dec5eb-3bd9-4542-8461-be9769e0c725 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61dec5eb-3bd9-4542-8461-be9769e0c725 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61dec5eb-3bd9-4542-8461-be9769e0c725 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ce58899-6db6-46a6-be74-0e90ac77274c | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8ce58899-6db6-46a6-be74-0e90ac77274c | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8ce58899-6db6-46a6-be74-0e90ac77274c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7306d4d5-5679-4cd9-9426-b64fe8a9624d | 2/10/2023 | BTC | 0.00000058 | Customer Withdrawal |
| d2f36f1a-bba3-4805-a3bb-e76cf841d36 | 2/10/2023 | BTC | 0.00077921 | Customer Withdrawal |
| d2f36f1a-bba3-4805-a3bb-e76cf841d36 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2f36f1a-bba3-4805-a3bb-e76cf841d36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f55c184-69a0-443e-8379-378284044d4 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7f55c184-69a0-443e-8379-378284044d4 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8a199a60-6061-4e38-a6ca-077b05d0ce9a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a199a60-6061-4e38-a6ca-077b05d0ce9a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8a199a60-6061-4e38-a6ca-077b05d0ce9a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 357dc696-be87-43d5-86b8-53295ea07a3 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 357dc696-be87-43d5-86b8-53295ea07a3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 45c808d4-0d08-4594-be19-f54ca78a8681 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 45c808d4-0d08-4594-be19-f54ca78a8681 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 93183ba1-900b-4f60-a96f-d41e4a1012ba | 4/10/2023 | ETC | 0.00017921 | Customer Withdrawal |
| 93183ba1-900b-4f60-a96f-d41e4a1012ba | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8665fa72-2151-4256-a461-1b7be81f0c15 | 4/10/2023 | USDT | 0.00272518 | Customer Withdrawal |
| 8665fa72-2151-4256-a461-1b7be81f0c15 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8665fa72-2151-4256-a461-1b7be81f0c15 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8900662-cdf2-42eb-8e04-077df4a087cf8 | 2/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8900662-cdf2-42eb-8e04-077df4a087cf8 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2bd63ce0-7e62-473d-8436-da4a1620ec19 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2bd63ce0-7e62-473d-8436-da4a1620ec19 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 2bd63ce0-7e62-473d-8436-da4a1620ec19 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0aff1221-cd15-4500-a340-5690f1878d712 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0aff1221-cd15-4500-a340-5690f1878d712 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45110712-54ee-4f12-b7f56-c79de4ee4616 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45110712-54ee-4f12-b7f56-c79de4ee4616 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 955cb7c5-9235-400c-b483-214de4626ddc | 2/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |

Page 703 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6edde206-cfb3-4caa-ba6b-5620d2aa3462 | 2/10/2023 | XRP | 0.00000136 | Customer Withdrawal |
| 6edde206-cfb3-4caa-ba6b-5620d2aa3462 | 2/10/2023 | DOGE | 57.63360117 | Customer Withdrawal |
| 6edde206-cfb3-4caa-ba6b-5620d2aa3462 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6d8c3286-5246-4597-ac14-6fa482b6f7aa | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 6d8c3286-5246-4597-ac14-6fa482b6f7aa | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 6d8c3286-5246-4597-ac14-6fa482b6f7aa | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 8e0d645f-92d5-4155-8f9e-566e29777646 | 2/10/2023 | XRP | 89.66486248 | Customer Withdrawal |
| 13b94682-eec4-410f-bb9e-12f29eaa20c1 | 3/10/2023 | XRP | 13.06307264 | Customer Withdrawal |
| 13b94682-eec4-410f-bb9e-12f29eaa20c1 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 13b94682-eec4-410f-bb9e-12f29eaa20c1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dacd00e5-1648-4ebd-b344-58902a778a63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dacd00e5-1648-4ebd-b344-58902a778a63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dacd00e5-1648-4ebd-b344-58902a778a63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87687b47-f808-453f-828c-94beca0a9969 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87687b47-f808-453f-828c-94beca0a9969 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87687b47-f808-453f-828c-94beca0a9969 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44b31b15-7740-4722-b702-66cccc4a3fdf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44b31b15-7740-4722-b702-66cccc4a3fdf5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44b31b15-7740-4722-b702-66cccc4a3fdf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d510bb28-5768-46fc-ae60-1d9c1168397a | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d510bb28-5768-46fc-ae60-1d9c1168397a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d510bb28-5768-46fc-ae60-1d9c1168397a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1dfa793d-77c0-4459-83f5-7cc1063bc24e | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1dfa793d-77c0-4459-83f5-7cc1063bc24e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1dfa793d-77c0-4459-83f5-7cc1063bc24e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c6aae13c-fca4-4164-88d0-c3c1151456a8 | 2/10/2023 | BTC | 0.00013712 | Customer Withdrawal |
| fc247476-0811-4159-a7e7-3b37bef27111 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| fc247476-0811-4159-a7e7-3b37bef27111 | 3/10/2023 | XRP | 13.0625072 | Customer Withdrawal |
| fc247476-0811-4159-a7e7-3b37bef27111 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f22190cb-d7ea-4927-869f-8ef791d86cf4 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| f22190cb-d7ea-4927-869f-8ef791d86cf4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f22190cb-d7ea-4927-869f-8ef791d86cf4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f1e10e5e-6e21-4c44-9472-e46f0a16f8d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1e10e5e-6e21-4c44-9472-e46f0a16f8d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1e10e5e-6e21-4c44-9472-e46f0a16f8d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cc51ab2-6184-4f5d-954b-f3098ab6c2b6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cc51ab2-6184-4f5d-954b-f3098ab6c2b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cc51ab2-6184-4f5d-954b-f3098ab6c2b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d1143cb-2293-482d-93ec-25c892af7fe4 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4d1143cb-2293-482d-93ec-25c892af7fe4 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4d1143cb-2293-482d-93ec-25c892af7fe4 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6e5ca9f0-2ad7-4d98-a0c1-604141393320 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6e5ca9f0-2ad7-4d98-a0c1-604141393320 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6e5ca9f0-2ad7-4d98-a0c1-604141393320 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b146e103-601b-4b57-b5e7-c1a648184c1b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b146e103-601b-4b57-b5e7-c1a648184c1b | 3/10/2023 | NEO | 0.4512583a | Customer Withdrawal |
| b146e103-601b-4b57-b5e7-c1a648184c1b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 23efc7c8-e7ff-4616-9df6-5042b0648636 | 2/9/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 23efc7c8-e7ff-4616-9df6-5042b0648636 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 23efc7c8-e7ff-4616-9df6-5042b0648636 | 3/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| de00b9ec-7435-43b7-a2e4-464d15c2b203 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| ab67487b-070a-47fa-9a74-377af07ea949 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ab67487b-070a-47fa-9a74-377af07ea949 | 2/10/2023 | USDT | 4.99565330 | Customer Withdrawal |
| ab67487b-070a-47fa-9a74-377af07ea949 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3236224e-74cf-4395-adc1-2c519e50a4b2 | 2/10/2023 | BTC | 0.00000574 | Customer Withdrawal |
| e2eac49e-30f1-40a7-a0d2-152424a265a8 | 2/10/2023 | BTC | 0.00030529 | Customer Withdrawal |
| df64eb00-f4b2-41e0-a492-923c32576b6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df64eb00-f4b2-41e0-a492-923c32576b6c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df64eb00-f4b2-41e0-a492-923c32576b6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a483b4e-3d32-4c45-aca1-1fc10864e6c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a483b4e-3d32-4c45-aca1-1fc10864e6c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a483b4e-3d32-4c45-aca1-1fc10864e6c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83e88348-b2b6-4ede-85f9-d864b707a458 | 4/10/2023 | LTC | 0.05510924 | Customer Withdrawal |
| 83e88348-b2b6-4ede-85f9-d864b707a458 | 3/10/2023 | USDT | 0.00007808 | Customer Withdrawal |
| 83e88348-b2b6-4ede-85f9-d864b707a458 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83e88348-b2b6-4ede-85f9-d864b707a458 | 4/10/2023 | BTC | 0.00016262 | Customer Withdrawal |
| 1c2f9745-8c31-4f1a-a107-1910d74ac052 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1c2f9745-8c31-4f1a-a107-1910d74ac052 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1c2f9745-8c31-4f1a-a107-1910d74ac052 | 5/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 36139d6f-8c3e-47b5-92a4-f61c94a13578 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36139d6f-8c3e-47b5-92a4-f61c94a13578 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36139d6f-8c3e-47b5-92a4-f61c94a13578 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6acea938-016b-48e6-9c41-59615fa86a1c | 3/10/2023 | USDT | 0.00203965 | Customer Withdrawal |
| 2b493ad1-42a4-40ba-8a65-d65d8b9ea7b5 | 3/10/2023 | USDT | 0.00130628 | Customer Withdrawal |
| 750a13d2-1e7a-4871-afb2-825e65a1e466 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 750a13d2-1e7a-4871-afb2-825e65a1e466 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 750a13d2-1e7a-4871-afb2-825e65a1e466 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 429c5579-8e13-42e4-bac8-1cb3e75e6c09 | 3/10/2023 | GBYTE | 0.2847402? | Customer Withdrawal |
| 429c5579-8e13-42e4-bac8-1cb3e75e6c09 | 2/10/2023 | GBYTE | 0.30088214 | Customer Withdrawal |
| 0e251c05-ec68-4abb-a23b-430ca4a54348 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e251c05-ec68-4abb-a23b-430ca4a54348 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e251c05-ec68-4abb-a23b-430ca4a54348 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c321957-0c0e-49f6-a5d3-d34236b63ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1c321957-0c0e-49f6-a5d3-d34236b63ad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1c321957-0c0e-49f6-a5d3-d34236b63ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7a77c6fa-248e-410a-a274-67fe6346dc2 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 7a77c6fa-248e-410a-a274-67fe6346dc2 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 7a77c6fa-248e-410a-a274-67fe6346dc2 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| ca090ee8-281e-4d9b-a9ea-3bded532a42 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| ca090ee8-281e-4d9b-a9ea-3bded532a42 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| ca090ee8-281e-4d9b-a9ea-3bded532a42 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 30b931c5-5808-4146-95f0-bd7ce67ad2ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30b931c5-5808-4146-95f0-bd7ce67ad2ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30b931c5-5808-4146-95f0-bd7ce67ad2ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ba300af-9fcc-4a83-9cc0-367f1a561f82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ba300af-9fcc-4a83-9cc0-367f1a561f82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b98f2893-9f17-454b-92c4-5083e7f5c6a4 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b98f2893-9f17-454b-92c4-5083e7f5c6a4 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b98f2893-9f17-454b-92c4-5083e7f5c6a4 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| e052550d-f811-438f-b440-dbace7406717 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e052550d-f811-438f-b440-dbace7406717 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e052550d-f811-438f-b440-dbace7406717 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a95476a-8928-4852-a6e1-09c6b5a12763 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a95476a-8928-4852-a6e1-09c6b5a12763 | 4/10/2023 | BTC | 0.00013645 | Customer Withdrawal |
| 7a95476a-8928-4852-a6e1-09c6b5a12763 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f30f680-0823-4cee-9b2b-1fdac6c5ba37 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8f30f680-0823-4cee-9b2b-1fdac6c5ba37 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8f30f680-0823-4cee-9b2b-1fdac6c5ba37 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ab43d56f-f9a1-4b06-88b5-937aa63cc3d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab43d56f-f9a1-4b06-88b5-937aa63cc3d6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab43d56f-f9a1-4b06-88b5-937aa63cc3d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75143890-c967-4ce9-9746-0a9625f29573f | 2/9/2023 | ADA | 13.1207299 | Customer Withdrawal |
| 75143890-c967-4ce9-9746-0a9625f29573f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 75143890-c967-4ce9-9746-0a9625f29573f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c2276a34-0e11-4aab-dee8-d21a74830ff8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2276a34-0e11-4aab-dee8-d21a74830ff8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2276a34-0e11-4aab-dee8-d21a74830ff8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c6bb692-9481-4a11-820a-40edd176f6bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c6bb692-9481-4a11-820a-40edd176f6bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c6bb692-9481-4a11-820a-40edd176f6bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a15274f-eddd-49c4-a546-10792e4ec7d4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a15274f-eddd-49c4-a546-10792e4ec7d4 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3a15274f-eddd-49c4-a546-10792e4ec7d4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 19c2eb05-4e33-42cb-8cd4-52a66cd6ed4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 19c2eb05-4e33-42cb-8cd4-52a66cd6ed4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 19c2eb05-4e33-42cb-8cd4-52a66cd6ed4 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9126d36f-a833-40fd-a871-f71d8e8f5d0 | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| 6ff9660d-fc1e-4245-be10-e302a0e65812 | 3/10/2023 | USDT | 0.00037734 | Customer Withdrawal |
| db49e82d-7e78-46e5-b25b-2d1343c92611 | 2/9/2023 | IGNIS | 121.45367860 | Customer Withdrawal |
| db49e82d-7e78-46e5-b25b-2d1343c92611 | 3/10/2023 | NXT | 25.92426098 | Customer Withdrawal |
| 5330fd9d-77d8-464d-8362-722b4a91d1ed | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5330fd9d-77d8-464d-8362-722b4a91d1ed | 2/10/2023 | SC | 1,221.66782800 | Customer Withdrawal |
| 5330fd9d-77d8-464d-8362-722b4a91d1ed | 3/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| 1ba60856-c38b-4266-be8a-6dce0e263962 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 1ba60856-c38b-4266-be8a-6dce0e263962 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 1ba60856-c38b-4266-be8a-6dce0e263962 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 1dbe167f-fdc1-4cc4-84d-f0270b48ab9 | 2/9/2023 | BTC | 0.00017320 | Customer Withdrawal |
| b3d8b976-fc29-455d-be49-9e6b372bd741 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b3d8b976-fc29-455d-be49-9e6b372bd741 | 3/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| e034a057-a0d0-4188-8788-fa3779e09d15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e034a057-a0d0-4188-8788-fa3779e09d15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e034a057-a0d0-4188-8788-fa3779e09d15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5482ac3-8455-4a9e-8a9f-348c2269d13e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5482ac3-8455-4a9e-8a9f-348c2269d13e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5482ac3-8455-4a9e-8a9f-348c2269d13e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 428e56e2c-5698-42ca-a68-8abf579ddf7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 428e56e2c-5698-42ca-a68-8abf579ddf7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 428e56e2c-5698-42ca-a68-8abf579ddf7a | 4/10/2023 | ADA | 15.94324812 | Customer Withdrawal |
| cf0cc8e6-d91b-4657-9719-b7a42430558 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| cf0cc8e6-d91b-4657-9719-b7a42430558 | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| cf0cc8e6-d91b-4657-9719-b7a42430558 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 1110ec70-88a2-4910-bc01-4368038030c8 | 3/10/2023 | BAY | 252.29756400 | Customer Withdrawal |
| 1110ec70-88a2-4910-bc01-4368038030c8 | 2/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 129a7b77-810f-41a5-9a94-a82190c08d1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 129a7b77-810f-41a5-9a94-a82190c08d1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 129a7b77-810f-41a5-9a94-a82190c08d1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05b9d5c8-fd45-46d1-7de9-0be0058f | 3/10/2023 | ZCL | 3.77991180 | Customer Withdrawal |
| 750abf8d-5515-4add-194e5e60601a4 | 3/10/2023 | ETHW | 0.00000072 | Customer Withdrawal |
| 750abf8d-5515-4add-194e5e60601a4 | 3/10/2023 | USDT | 0.00203965 | Customer Withdrawal |
| 750abf8d-5515-4add-194e5e60601a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edacf30c-3a0e-4690-be07-7c58204adf3a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| edacf30c-3a0e-4690-be07-7c58204adf3a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| edacf30c-3a0e-4690-be07-7c58204adf3a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ebe9b8f-d47f-4cd2-932a-10fac4e718 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ebe9b8f-d47f-4cd2-932a-10fac4e718 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a598f81d-7cbe-4352-bc22-66df4b4a9c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a598f81d-7cbe-4352-bc22-66df4b4a9c4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a598f81d-7cbe-4352-bc22-66df4b4a9c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f303779-c677-4abd-a5cc-019968d49088 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f303779-c677-4abd-a5cc-019968d49088 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f303779-c677-4abd-a5cc-019968d49088 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 87d2d243-0b41-47cf-bdfa-caf2b84ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b905bb8-dc53-4a8-95bd-4c8c100259 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b905bb8-dc53-4a8-95bd-4c8c100259 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2cfd5cb-4a8d-4e63-d4bc-f082d68c7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cf17f3e-0da5-483b-a28d-3ee64dd5c5a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7cf17f3e-0da5-483b-a28d-3ee64dd5c5a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4ee88454-382d-42d2-aeb-285d0d0094 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ee88454-382d-42d2-aeb-285d0d0094 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4ee88454-382d-42d2-adc9-d285d0de009d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d15441-2c2f-4ed7-987a-6ac96eaf6dc9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6d15441-2c2f-4ed7-987a-6ac96eaf6dc9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6d15441-2c2f-4ed7-987a-6ac96eaf6dc9 | 3/10/2023 | XRP | 13.06307264 | Customer Withdrawal |
| 3647244b-fd15-40ae-95a8-3d9679e0eef | 2/10/2023 | PAY | 172.11221200 | Customer Withdrawal |
| 4edbb4b9-7d85-4720-973e-2d5737f8f6 | 2/9/2023 | VIB | 194.50625700 | Customer Withdrawal |
| 5a83ecf4-4941-4fb2-a64c-28a71030d31a | 2/10/2023 | BTC | 509.96075670 | Customer Withdrawal |
| 5a83ecf4-4941-4fb2-a64c-28a71030d31a | 3/10/2023 | NXT | 533.62892080 | Customer Withdrawal |
| d561938f-d095-4bf5-b99c-929fa88181ec | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d561938f-d095-4bf5-b99c-929fa88181ec | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d561938f-d095-4bf5-b99c-929fa88181ec | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 650d427c-e320-4e20-86ae-f73898a8c4a | 3/10/2023 | BTC | 0.47660311 | Customer Withdrawal |
| 650d427c-e320-4e20-86ae-f73898a8c4a | 2/10/2023 | IOC | 434.78260870 | Customer Withdrawal |
| 650d427c-e320-4e20-86ae-f73898a8c4a | 3/10/2023 | IOC | 442.47787610 | Customer Withdrawal |
| 650d427c-e320-4e20-86ae-f73898a8c4a | 4/10/2023 | IOC | 925.92592590 | Customer Withdrawal |
| 3b3fb4f8-7d05-4a27-a93b-3c96ea596a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b3fb4f8-7d05-4a27-a93b-3c96ea596a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b3fb4f8-7d05-4a27-a93b-3c96ea596a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c03dffce-66d7-4058-8888-0499d57a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5cb15a3-8e5a-40f0-97e3-b8a459bd3b | 2/10/2023 | VTC | 0.00203965 | Customer Withdrawal |
| d5490876-7922-42d5-b2b7-15717799fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5490876-7922-42d5-b2b7-15717799fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5490876-7922-42d5-b2b7-15717799fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4e09874-c9e7-4d4d-bd6-d7f8668b544 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4e09874-c9e7-4d4d-bd6-d7f8668b544 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4e09874-c9e7-4d4d-bd6-d7f8668b544 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 520a47b6-9f68-4e3c-a3a9-4a7f0d5f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 520a47b6-9f68-4e3c-a3a9-4a7f0d5f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 520a47b6-9f68-4e3c-a3a9-4a7f0d5f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 878f6a62-dced-4d2a-9a1a-f45e04c0 | 3/10/2023 | DGB | 519.30305260 | Customer Withdrawal |
| 878f6a62-dced-4d2a-9a1a-f45e04c0 | 2/10/2023 | DGB | 480.52307600 | Customer Withdrawal |
| 878f6a62-dced-4d2a-9a1a-f45e04c0 | 4/10/2023 | DGB | 527.52634310 | Customer Withdrawal |
| 28441549-0838-46f5-8fa8-665cf05baf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28441549-0838-46f5-8fa8-665cf05baf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28441549-0838-46f5-8fa8-665cf05baf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40a13d2-4ad4-4b8d-b9a3-1a0dba6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fb2538-47f7-4647-8ed7-b2a82639f8 | 4/10/2023 | ETHW | 0.02834654 | Customer Withdrawal |
| 4fb2538-47f7-4647-8ed7-b2a82639f8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 16c5e4b0-7dea-42f2-bfa4-d6c58ee5f | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 16c5e4b0-7dea-42f2-bfa4-d6c58ee5f | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 16c5e4b0-7dea-42f2-bfa4-d6c58ee5f | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| a6c582a0-6db1-4ad9-9dd2-b7e5f0d | 3/10/2023 | USDT | 0.00000094 | Customer Withdrawal |
| 251e4e09-685e-4e92-a7e4-21ff52 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 251e4e09-685e-4e92-a7e4-21ff52 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 251e4e09-685e-4e92-a7e4-21ff52 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0e8c5b9f-30bf-4244-9886-4d76ec7be | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0e8c5b9f-30bf-4244-9886-4d76ec7be | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9e28a96a-b5f0-47c6-a91d-c7c56a40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e28a96a-b5f0-47c6-a91d-c7c56a40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e28a96a-b5f0-47c6-a91d-c7c56a40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ba72482e-827c-4e60-9bc7-11f1c8584117 | 2/10/2023 | XVG | 866.17532300 | Customer Withdrawal |
| b2ae51d7-9c03-40d9-a41e-53ba5c506ec3 | 2/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| b2ae51d7-9c03-40d9-a41e-53ba5c506ec3 | 4/10/2023 | PART | 3.92749474 | Customer Withdrawal |
| b2ae51d7-9c03-40d9-a41e-53ba5c506ec3 | 3/10/2023 | PART | 7.06145781 | Customer Withdrawal |
| f2801cd0-10bc-443a-9482-6767bb3ed335 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f2801cd0-10bc-443a-9482-6767bb3ed335 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f2801cd0-10bc-443a-9482-6767bb3ed335 | 2/10/2023 | ADA | 13.12207299 | Customer Withdrawal |
| cc4e7004-0476-4757-a701-b6161c547a2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc4e7004-0476-4757-a701-b6161c547a2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc4e7004-0476-4757-a701-b6161c547a2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 167c2fec-3016-4c1e-9ddb-d80225ecdfe0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 167c2fec-3016-4c1e-9ddb-d80225ecdfe0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 167c2fec-3016-4c1e-9ddb-d80225ecdfe0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5fac8be-02bd-42bd-af16-7947c3db8a0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5fac8be-02bd-42bd-af16-7947c3db8a0f | 4/10/2023 | BTC | 0.00006474 | Customer Withdrawal |
| a5fac8be-02bd-42bd-af16-7947c3db8a0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 525409bf-4fb7-49cb-ae77-e1cbb7e63c31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 525409bf-4fb7-49cb-ae77-e1cbb7e63c31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 525409bf-4fb7-49cb-ae77-e1cbb7e63c31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da8efcd2-1936-4732-bce4-0e4f03f861ca | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| da8efcd2-1936-4732-bce4-0e4f03f861ca | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| da8efcd2-1936-4732-bce4-0e4f03f861ca | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5bbce001-4078-4752-a300-757c5bcc985a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5bbce001-4078-4752-a300-757c5bcc985a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5bbce001-4078-4752-a300-757c5bcc985a | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 609f3e81-0cd6-4c0b-9b38-d665d9c16911 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 609f3e81-0cd6-4c0b-9b38-d665d9c16911 | 4/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 609f3e81-0cd6-4c0b-9b38-d665d9c16911 | 2/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| b50d806e-2e4e-464f-b41b-4474a75e0cf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b50d806e-2e4e-464f-b41b-4474a75e0cf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b50d806e-2e4e-464f-b41b-4474a75e0cf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e719276-77f4-4f62-9f31-3f35f5a4370c | 3/10/2023 | LTC | 0.00453991 | Customer Withdrawal |
| 9e719276-77f4-4f62-9f31-3f35f5a4370c | 3/10/2023 | LTC | 0.00416515 | Customer Withdrawal |
| dae13130-28ff-446c-bdd7-3dd8964d0e03f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dae13130-28ff-446c-bdd7-3dd8964d0e03f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dae13130-28ff-446c-bdd7-3dd8964d0e03f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8004d62-402e-437d-839b-178add387415 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8004d62-402e-437d-839b-178add387415 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8004d62-402e-437d-839b-178add387415 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f67ef66d-c0f8-4622-a02b-126303413839 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f67ef66d-c0f8-4622-a02b-126303413839 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f67ef66d-c0f8-4622-a02b-126303413839 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8aaeb11-da14-4dbc-ae0d-d1324dcd2e91 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e8aaeb11-da14-4dbc-ae0d-d1324dcd2e91 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e8aaeb11-da14-4dbc-ae0d-d1324dcd2e91 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 82b3e933-538d-4931-b58c-8a370765701c | 2/10/2023 | ARK | 12.10748839 | Customer Withdrawal |
| 82b3e933-538d-4931-b58c-8a370765701c | 2/10/2023 | ETHW | 0.00000980 | Customer Withdrawal |
| 1357950e-567a-4fa8-89a4-c4f45ca29fb7 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1357950e-567a-4fa8-89a4-c4f45ca29fb7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1357950e-567a-4fa8-89a4-c4f45ca29fb7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2096e0e5-0961-48a4-8d70-8495da974fda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2096e0e5-0961-48a4-8d70-8495da974fda | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2096e0e5-0961-48a4-8d70-8495da974fda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a72263115-308e-4b67-9506-25541a6a2c54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a72263115-308e-4b67-9506-25541a6a2c54 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a72263115-308e-4b67-9506-25541a6a2c54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0b45809-29f4-432d-9aa2-ceb1efbcde7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0b45809-29f4-432d-9aa2-ceb1efbcde7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0b45809-29f4-432d-9aa2-ceb1efbcde7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fc20ead-0ee4-4444-a2cc-37687de5300d | 2/10/2023 | LTC | 0.02624535 | Customer Withdrawal |
| 0fc20ead-0ee4-4444-a2cc-37687de5300d | 2/9/2023 | XRP | 6.37309879 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0fc20ead-0ee4-4444-a2cc-37687de5300d | 3/10/2023 | LTC | 0.02448430 | Customer Withdrawal |
| 772b2643-d151-4b68-87ec-c629bce13e2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 772b2643-d151-4b68-87ec-c629bce13e2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 772b2643-d151-4b68-87ec-c629bce13e2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bc63b1c-48ab-4d8e-b864-09d28404a414 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bc63b1c-48ab-4d8e-b864-09d28404a414 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bc63b1c-48ab-4d8e-b864-09d28404a414 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4c74805-4967-49d8-a507-1e9701d02e02 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a4c74805-4967-49d8-a507-1e9701d02e02 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a4c74805-4967-49d8-a507-1e9701d02e02 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 73731369-8527-42b8-8013-cf305022aa6c | 4/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 73731369-8527-42b8-8013-cf305022aa6c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 73731369-8527-42b8-8013-cf305022aa6c | 2/10/2023 | ETH | 0.00006126 | Customer Withdrawal |
| 73731369-8527-42b8-8013-cf305022aa6c | 4/10/2023 | ETHW | 0.01502907 | Customer Withdrawal |
| f6bf72b9-7f15-4fb7-af59-a3cf97d20cea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6bf72b9-7f15-4fb7-af59-a3cf97d20cea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6bf72b9-7f15-4fb7-af59-a3cf97d20cea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b67ea05a-b2f7-4369-9611-0f823e4e2b54 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b67ea05a-b2f7-4369-9611-0f823e4e2b54 | 2/10/2023 | ADA | 0.07066164 | Customer Withdrawal |
| b67ea05a-b2f7-4369-9611-0f823e4e2b54 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b67ea05a-b2f7-4369-9611-0f823e4e2b54 | 2/10/2023 | XRP | 12.59439670 | Customer Withdrawal |
| 9eac0ec1-54a0-44b7-abd3-631674741ea | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9eac0ec1-54a0-44b7-abd3-631674741ea | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9eac0ec1-54a0-44b7-abd3-631674741ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0eee96d8-a333-4f94-a4fd-4a7f712b69d0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0eee96d8-a333-4f94-a4fd-4a7f712b69d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0eee96d8-a333-4f94-a4fd-4a7f712b69d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a3044b2-a238-40ce-b174-4c4e770f7c1a | 2/10/2023 | QTUM | 1.66724558 | Customer Withdrawal |
| 65e285f1-74e2-4526-a4cb-73a980b211c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65e285f1-74e2-4526-a4cb-73a980b211c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65e285f1-74e2-4526-a4cb-73a980b211c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d01d03c-6486-418c-98a5-ed2ef66b13a3 | 3/10/2023 | ETH | 0.00310280 | Customer Withdrawal |
| 9d01d03c-6486-418c-98a5-ed2ef66b13a3 | 3/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| 9d01d03c-6486-418c-98a5-ed2ef66b13a3 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3d7f5999-db3f-4b83-ac07-5b34296e07b0 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3d7f5999-db3f-4b83-ac07-5b34296e07b0 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3d7f5999-db3f-4b83-ac07-5b34296e07b0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0bb61636-cffa-4539-b9b4-8eaa439d9c2d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0bb61636-cffa-4539-b9b4-8eaa439d9c2d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0bb61636-cffa-4539-b9b4-8eaa439d9c2d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 94b2c12c-15c7-495c-9452-c68fecb47dfc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94b2c12c-15c7-495c-9452-c68fecb47dfc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94b2c12c-15c7-495c-9452-c68fecb47dfc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 143d7100-d33b-49ee-956a-60ccb92f8bce | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 143d7100-d33b-49ee-956a-60ccb92f8bce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 143d7100-d33b-49ee-956a-60ccb92f8bce | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d0d51a1-5ab5-43da-b75b-e6d8fc1bb697 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d0d51a1-5ab5-43da-b75b-e6d8fc1bb697 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d0d51a1-5ab5-43da-b75b-e6d8fc1bb697 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac17c10c-ee5a-40b9-b8e1-9e63504cf99e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac17c10c-ee5a-40b9-b8e1-9e63504cf99e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac17c10c-ee5a-40b9-b8e1-9e63504cf99e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e785a42b-4ff2-4f22-a580-3a6c4e952a38 | 3/10/2023 | BTC | 0.00000308 | Customer Withdrawal |
| fa3fd287-5ee1-49f2-874a-b31198fc4870c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa3fd287-5ee1-49f2-874a-b31198fc4870c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa3fd287-5ee1-49f2-874a-b31198fc4870c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69c35c0e-329b-4afc-a823-b22dac254618 | 4/10/2023 | SC | 0.24804367 | Customer Withdrawal |
| 69c35c0e-329b-4afc-a823-b22dac254618 | 3/10/2023 | SC | 0.27666010 | Customer Withdrawal |
| 69c35c0e-329b-4afc-a823-b22dac254618 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b6ff52f7-1777-4b80-b10c-29090a26ff9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6ff52f7-1777-4b80-b10c-29090a26ff9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6ff52f7-1777-4b80-b10c-29090a26ff9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c174350-7eea-46b8-bff1-0a9d4aa6ec42 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0c174350-7eea-46b8-bff1-0a9d4aa6ec42 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0c174350-7eea-46b8-bff1-0a9d4aa6ec42 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 6243767d-6399-49c2-bd29-ed93b7630c30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6243767d-6399-49c2-bd29-ed93b7630c30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6243767d-6399-49c2-bd29-ed93b7630c30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c29afada-bcc4-4573-b666-8832cc472840 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c29afada-bcc4-4573-b666-8832cc472840 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c29afada-bcc4-4573-b666-8832cc472840 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78a73ba0-4414-47f7-96f0-705c9fcc5b2e | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 78a73ba0-4414-47f7-96f0-705c9fcc5b2e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 78a73ba0-4414-47f7-96f0-705c9fcc5b2e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6dffeb04-8ed4-4641-bce8-77f54623b7b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dffeb04-8ed4-4641-bce8-77f54623b7b1 | 4/10/2023 | XRP | 8.85000000 | Customer Withdrawal |
| 6dffeb04-8ed4-4641-bce8-77f54623b7b1 | 4/10/2023 | BTC | 0.00001017 | Customer Withdrawal |
| 6dffeb04-8ed4-4641-bce8-77f54623b7b1 | 3/10/2023 | BTC | 0.00019904 | Customer Withdrawal |
| 564a51a4-3c39-4ff9-a77b-d7fbf4a032ae | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 564a51a4-3c39-4ff9-a77b-d7fbf4a032ae | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 564a51a4-3c39-4ff9-a77b-d7fbf4a032ae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 54381f7f-2a26-41cf-bb40-7f9a2e1715ce | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 54381f7f-2a26-41cf-bb40-7f9a2e1715ce | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 54381f7f-2a26-41cf-bb40-7f9a2e1715ce | 3/10/2023 | LTC | 0.06056501 | Customer Withdrawal |
| 9e70910d-d27e-4eb0-a5ed-04d65b174ca1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e70910d-d27e-4eb0-a5ed-04d65b174ca1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e70910d-d27e-4eb0-a5ed-04d65b174ca1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a950b57-b0b6-4eee-a8a4-62689ab8a9d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a950b57-b0b6-4eee-a8a4-62689ab8a9d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a950b57-b0b6-4eee-a8a4-62689ab8a9d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a821fd88-defc-4c09-80bb-3349704b0bee | 4/10/2023 | ETHW | 0.00000237 | Customer Withdrawal |
| a821fd88-defc-4c09-80bb-3349704b0bee | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a821fd88-defc-4c09-80bb-3349704b0bee | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a821fd88-defc-4c09-80bb-3349704b0bee | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a821fd88-defc-4c09-80bb-3349704b0bee | 2/10/2023 | USDT | 0.54887168 | Customer Withdrawal |
| a821fd88-defc-4c09-80bb-3349704b0bee | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f8bdf06d-1e67-4a61-8067-5d4fd92db3e9 | 3/9/2023 | BTC | 0.00007495 | Customer Withdrawal |
| 5cc9ebc7-e0b5-4eb1-b4c1-e621fc0735cb | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5cc9ebc7-e0b5-4eb1-b4c1-e621fc0735cb | 3/10/2023 | ADA | 13.12207299 | Customer Withdrawal |
| 5cc9ebc7-e0b5-4eb1-b4c1-e621fc0735cb | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 76f256d-c2e3-43db-a202-0985f3919289 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37d52764-c2e3-43db-a202-0985f3919289 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a66b219-cf06-4041-acd7-36d6c04e1e7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a66b219-cf06-4041-acd7-36d6c04e1e7 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a66b219-cf06-4041-acd7-36d6c04e1e7 | 2/10/2023 | ETHW | 0.01088177 | Customer Withdrawal |
| f1d1eb1a-5e47-48f5-a45f-48d8fe0ad47e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1d1eb1a-5e47-48f5-a45f-48d8fe0ad47e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1d1eb1a-5e47-48f5-a45f-48d8fe0ad47e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8a18f2-55fd-4e68-b363-9a582fb11c6 | 3/10/2023 | DGB | 103.87640250 | Customer Withdrawal |
| f8a18f2-55fd-4e68-b363-9a582fb11c6 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| d0c8fd5-ba4f-40a0-9fd0-85b6f84feba5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0c8fd5-ba4f-40a0-9fd0-85b6f84feba5 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d0c8fd5-ba4f-40a0-9fd0-85b6f84feba5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0c8fd5-ba4f-40a0-9fd0-85b6f84feba5 | 3/10/2023 | DOGE | 57.63360730 | Customer Withdrawal |
| 06ef5ca5-b414-4bd6-8f79-b8411b4aad2a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06ef5ca5-b414-4bd6-8f79-b8411b4aad2a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06ef5ca5-b414-4bd6-8f79-b8411b4aad2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c4a0868-ff57-4d01-b866-de8874e76e9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c4a0868-ff57-4d01-b866-de8874e76e9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c4a0868-ff57-4d01-b866-de8874e76e9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be0a7b0d-a9b3-4058-a70d-71ad04223500 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be0a7b0d-a9b3-4058-a70d-71ad04223500 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be0a7b0d-a9b3-4058-a70d-71ad04223500 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a491a7c5-7ee2-4f2a-a0bf-bdd41ce233ce | 4/10/2023 | OK | 531.91496360 | Customer Withdrawal |
| a491a7c5-7ee2-4f2a-a0bf-bdd41ce233ce | 3/10/2023 | OK | 500.00000000 | Customer Withdrawal |
| a491a7c5-7ee2-4f2a-a0bf-bdd41ce233ce | 4/10/2023 | OK | 427.35042740 | Customer Withdrawal |
| 40d32d4c0-7fcd-4821-a2f-8ec00d2f67cd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40d32d4c0-7fcd-4821-a2f-8ec00d2f67cd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40d32d4c0-7fcd-4821-a2f-8ec00d2f67cd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4d63699-0a00-4a85-a845-8d08d17aef52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4d63699-0a00-4a85-a845-8d08d17aef52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4d63699-0a00-4a85-a845-8d08d17aef52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 658b9f30-08f0-4097-b340-767f8938410 | 4/10/2023 | DOGE | 41.11856071 | Customer Withdrawal |
| 4c003b0b-69e9-491d-a7a8-d686c0c681f2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c003b0b-69e9-491d-a7a8-d686c0c681f2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c003b0b-69e9-491d-a7a8-d686c0c681f2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a54fdce-7e32-4e4e-9fd4-a5a51c6de10b | 2/10/2023 | BSV | 0.14613646 | Customer Withdrawal |
| 0a54fdce-7e32-4e4e-9fd4-a5a51c6de10b | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 0a54fdce-7e32-4e4e-9fd4-a5a51c6de10b | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8a28f664-518c-4b28-b330-ad1d59c4b2d5 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8a28f664-518c-4b28-b330-ad1d59c4b2d5 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| baf5667e-be69-4e54-9896-133253ee5246 | 4/10/2023 | OMG | 2.18962887 | Customer Withdrawal |
| baf5667e-be69-4e54-9896-133253ee5246 | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| baf5667e-be69-4e54-9896-133253ee5246 | 3/10/2023 | OMG | 3.69183948 | Customer Withdrawal |
| 8f1dddb-09b3-4a85-afca-2bc63da52b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8f1dddb-09b3-4a85-afca-2bc63da52b6 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9449e36-b6a4-4dba-8c44-2b8f6c2a3fb6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9449e36-b6a4-4dba-8c44-2b8f6c2a3fb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9449e36-b6a4-4dba-8c44-2b8f6c2a3fb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95a1ce23-f4bd-4055-82bc-057c3c6e4e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 057a72-64eb-4a95-92ea-c3cb89d6fed5 | 2/9/2023 | DGB | 198.81127700 | Customer Withdrawal |
| 057a72-64eb-4a95-92ea-c3cb89d6fed5 | 4/10/2023 | DGB | 527.52634700 | Customer Withdrawal |
| 057a72-64eb-4a95-92ea-c3cb89d6fed5 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 2c4e944-9aa7-488b-8d0e-3a4c15634df | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 2c4e944-9aa7-488b-8d0e-3a4c15634df | 4/10/2023 | DGB | 527.52634700 | Customer Withdrawal |
| 9449a9a-3a5b-4b52-8a8-c9e53809bf4 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9449a9a-3a5b-4b52-8a8-c9e53809bf4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9449a9a-3a5b-4b52-8a8-c9e53809bf4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9075e713-d5a1-42c8-a6d9-77f6c2f09750 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9075e713-d5a1-42c8-a6d9-77f6c2f09750 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25747fbb-4d67-4105-a46a-2fe3a2e69550 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 25747fbb-4d67-4105-a46a-2fe3a2e69550 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 25747fbb-4d67-4105-a46a-2fe3a2e69550 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d17fef70-4579-45b9-aed8-89c5a92f38ab | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 41f2c7f7-f01d-4d00-bda8-55e2a4fa0e6a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 41f2c7f7-f01d-4d00-bda8-55e2a4fa0e6a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 41f2c7f7-f01d-4d00-bda8-55e2a4fa0e6a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3a33c4a7-c2bf-4e8d-a2c0-2bb71b5d8f13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a33c4a7-c2bf-4e8d-a2c0-2bb71b5d8f13 | 3/10/2023 | ETH | 0.00500000 | Customer Withdrawal |
| 636f3e8f-1497-4d73-883d-9f122d0418 | 3/10/2023 | DGB | 47.07007700 | Customer Withdrawal |
| b764e4ac-3c34-4843-a9e2-9ad4ac0d11a7 | 2/10/2023 | DGB | 198.81127700 | Customer Withdrawal |
| b764e4ac-3c34-4843-a9e2-9ad4ac0d11a7 | 4/10/2023 | DGB | 527.52634700 | Customer Withdrawal |
| b764e4ac-3c34-4843-a9e2-9ad4ac0d11a7 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 38b8a255-4c7e-4c08-a03a-... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38b8a255-4c7e-4c08-a03a-... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38b8a255-4c7e-4c08-a03a-... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 276a9a7e-... | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 276a9a7e-... | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 276a9a7e-... | 2/10/2023 | DOGE | 17.83050700 | Customer Withdrawal |
| d13cbe47-... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d13cbe47-... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d13cbe47-... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d13b3b47-036f-4a42-bb07-8f574e905975 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fbfd504-8852-4b15-9f76-cf8141798ee2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3fbfd504-8852-4b15-9f76-cf8141798ee2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3fbfd504-8852-4b15-9f76-cf8141798ee2 | 2/10/2023 | XRP | 0.00001179 | Customer Withdrawal |
| 3fbfd504-8852-4b15-9f76-cf8141798ee2 | 2/10/2023 | XRP | 11.98649625 | Customer Withdrawal |
| 3e9f34ce-8043-4098-b8b2-ccede4b6d419 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e9f34ce-8043-4098-b8b2-ccede4b6d419 | 3/10/2023 | BTC | 0.00011301 | Customer Withdrawal |
| 336f4e54-7964-49d0-8ed5-ebe6f9909335f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 336f4e54-7964-49d0-8ed5-ebe6f9909335f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 336f4e54-7964-49d0-8ed5-ebe6f9909335f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9e90f3fb-e32d-459e-a650-d26caf52eff6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe9903fb-e32d-459e-a650-d26caf52eff6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73ab98bb-c19c-4415-9616-e00de1382526 | 3/10/2023 | OMG | 2.65168524 | Customer Withdrawal |
| 73ab98bb-c19c-4415-9616-e00de1382526 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 870c0e28-99ad-4ec1-b359-f86f77f67481 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 870c0e28-99ad-4ec1-b359-f86f77f67481 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 870c0e28-99ad-4ec1-b359-f86f77f67481 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d61e2e72-8f2f-4a03-bbcf-2b090fcd4699 | 3/10/2023 | BTC | 0.00003250 | Customer Withdrawal |
| d61e2e72-8f2f-4a03-bbcf-2b090fcd4699 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0a741a6-9f67-4336-9a60-93022e365661 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0a741a6-9f67-4336-9a60-93022e365661 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0a741a6-9f67-4336-9a60-93022e365661 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 126fbdf3-2764-4362-aabb-a702c675b7ae | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 126fbdf3-2764-4362-aabb-a702c675b7ae | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 126fbdf3-2764-4362-aabb-a702c675b7ae | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 39212f4db-c17f-4c51-b2ee-9e302155d6ec | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 39212f4db-c17f-4c51-b2ee-9e302155d6ec | 4/10/2023 | SYS | 8.84559713 | Customer Withdrawal |
| 39212f4db-c17f-4c51-b2ee-9e302155d6ec | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| b0cdbce4-f223-4f8d-8412-3fc6eeabee32 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b0cdbce4-f223-4f8d-8412-3fc6eeabee32 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b0cdbce4-f223-4f8d-8412-3fc6eeabee32 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3c292c87-438e-41d6-a4ac-d694975753be | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c292c87-438e-41d6-a4ac-d694975753be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c292c87-438e-41d6-a4ac-d694975753be | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3743902-6a0f-4d7c-a89e-0cf0b47217b2 | 3/10/2023 | ETH | 0.01329888 | Customer Withdrawal |
| b3743902-6a0f-4d7c-a89e-0cf0b47217b2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b3743902-6a0f-4d7c-a89e-0cf0b47217b2 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ec8be899-ba51-4466-8ec7-595ff84b7b82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec8be899-ba51-4466-8ec7-595ff84b7b82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec8be899-ba51-4466-8ec7-595ff84b7b82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bbd2c55-aab9-4570-9242-bb2ca1482817 | 4/10/2023 | BTC | 0.00000053 | Customer Withdrawal |
| 6bbd2c55-aab9-4570-9242-bb2ca1482817 | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 6bbd2c55-aab9-4570-9242-bb2ca1482817 | 3/10/2023 | SIGNA | 1,972.17435500 | Customer Withdrawal |
| b5cf847b-d5f8-4c07-8ef4-733b9700f2e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5cf847b-d5f8-4c07-8ef4-733b9700f2e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5cf847b-d5f8-4c07-8ef4-733b9700f2e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ab77cad-a9ab-427a-a847-48904245eb4b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ab77cad-a9ab-427a-a847-48904245eb4b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ab77cad-a9ab-427a-a847-48904245eb4b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d1af11a-9aeb-4ed4-9055-f4fbf01d95c | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 6d1af11a-9aeb-4ed4-9055-f4fbf01d95c | 3/10/2023 | XVG | 1,529.75522400 | Customer Withdrawal |
| 5b482412-6899-4946-9cb7-31f277b13567 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5b482412-6899-4946-9cb7-31f277b13567 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5b482412-6899-4946-9cb7-31f277b13567 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2052d167-5d44-49ea-a9ff-cf87cdf1c670 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2052d167-5d44-49ea-a9ff-cf87cdf1c670 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2052d167-5d44-49ea-a9ff-cf87cdf1c670 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5996c5d4-5b49-40c4-8501-67450c7c9685 | 2/10/2023 | ETHW | 0.00811624 | Customer Withdrawal |
| 5996c5d4-5b49-40c4-8501-67450c7c9685 | 2/9/2023 | ETH | 0.00096000 | Customer Withdrawal |
| 8c068dac0-2ccb-44f0-99c3-2fbe94893704 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 8c068dac0-2ccb-44f0-99c3-2fbe94893704 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8c068dac0-2ccb-44f0-99c3-2fbe94893704 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 58d233df-553e-4a49-9bb8-5ab8477eeb8c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 58d233df-553e-4a49-9bb8-5ab8477eeb8c | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 58d233df-553e-4a49-9bb8-5ab8477eeb8c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4fd5c5c3-9d0f-41c9-be63-78229830c426 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fd5c5c3-9d0f-41c9-be63-78229830c426 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fd5c5c3-9d0f-41c9-be63-78229830c426 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d949dfc7-ae2a-4f59-9701-b015ee5ebe0 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d949dfc7-ae2a-4f59-9701-b015ee5ebe0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d949dfc7-ae2a-4f59-9701-b015ee5ebe0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5add4f80-dfce-4715-ad3b-d8b929480d3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5add4f80-dfce-4715-ad3b-d8b929480d3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5add4f80-dfce-4715-ad3b-d8b929480d3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9e9ee35-91fb-4bed-9e77-7ef852122ae4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9e9ee35-91fb-4bed-9e77-7ef852122ae4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9e9ee35-91fb-4bed-9e77-7ef852122ae4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94b9f668-401e-4102-9660-18589f7ba2f60 | 3/10/2023 | BTC | 0.00007502 | Customer Withdrawal |
| 94b9f668-401e-4102-9660-18589f7ba2f60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8faeaaf9-e30f-44e7-a391-2875e7e678cec | 3/10/2023 | STEEM | 5.25692098 | Customer Withdrawal |
| 8faeaaf9-e30f-44e7-a391-2875e7e678cec | 2/9/2023 | STEEM | 22.37720025 | Customer Withdrawal |
| 66ff0808-5b34-4a8e-88f7-b30833e63833 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 66ff0808-5b34-4a8e-88f7-b30833e63833 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 66ff0808-5b34-4a8e-88f7-b30833e63833 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 5deaabb4-e47c-442a-bf02-c170feb84e48 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5deaabb4-e47c-442a-bf02-c170feb84e48 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5deaabb4-e47c-442a-bf02-c170feb84e48 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d5539701-e4ca-4dd0-97c5-0590e760c173 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d5539701-e4ca-4dd0-97c5-0590e760c173 | 4/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| d5539701-e4ca-4dd0-97c5-0590e760c173 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6026258-8ab2-473a-bd01-87b3b30f42d9 | 2/10/2023 | ETH | 0.00305224 | Customer Withdrawal |
| d6026258-8ab2-473a-bd01-87b3b30f42d9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d6026258-8ab2-473a-bd01-87b3b30f42d9 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d6026258-8ab2-473a-bd01-87b3b30f42d9 | 3/10/2023 | ETH | 0.00256314 | Customer Withdrawal |
| 2400768c-39cd-4dd3-8815-7d365b517c1f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2400768c-39cd-4dd3-8815-7d365b517c1f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2400768c-39cd-4dd3-8815-7d365b517c1f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6148e650-2566-4d20-b002-abc53ac910bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6148e650-2566-4d20-b002-abc53ac910bf | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6148e650-2566-4d20-b002-abc53ac910bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0082c1c0-ae86-4ed7-b293-dbc3186d054 | 4/10/2023 | MAID | 32.55443574 | Customer Withdrawal |
| e0082c1c0-ae86-4ed7-b293-dbc3186d054 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| e0082c1c0-ae86-4ed7-b293-dbc3186d054 | 2/10/2023 | MAID | 11.57884733 | Customer Withdrawal |
| e0082c1c0-ae86-4ed7-b293-dbc3186d054 | 2/10/2023 | BTC | 0.00003620 | Customer Withdrawal |
| 5f46877-8d94-4475-8444-605573603b | 4/10/2023 | BTC | 0.00010499 | Customer Withdrawal |
| 5f46877-8d94-4475-8444-605573603b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f46877-8d94-4475-8444-605573603b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24321610-c8b3-49718-21fa-9b4ee9458d74 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24321610-c8b3-49718-21fa-9b4ee9458d74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24321610-c8b3-49718-21fa-9b4ee9458d74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb30e2b8-b96f-4c90-b5bc-2acb5c07e622 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cb30e2b8-b96f-4c90-b5bc-2acb5c07e622 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cb30e2b8-b96f-4c90-b5bc-2acb5c07e622 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a6da50a2-3623-4821-a8d1-aa83a1a03510 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| a6da50a2-3623-4821-a8d1-aa83a1a03510 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| a6da50a2-3623-4821-a8d1-aa83a1a03510 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| e135a6e6-c0c3c-479b-9c32-cd40a0c8fb77 | 3/10/2023 | DGB | 0.00000011 | Customer Withdrawal |
| 3af5bcf2-d287-49eb-8e72-2a2019aea03f | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 3af5bcf2-d287-49eb-8e72-2a2019aea03f | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| faae57d5-72dd-4f60-85aa-75d250028a34 | 3/10/2023 | OMG | 1.75940746 | Customer Withdrawal |
| faae57d5-72dd-4f60-85aa-75d250028a34 | 3/10/2023 | ETHW | 0.00000055 | Customer Withdrawal |
| 7720d248-dac1-45c7-854a-2edf5548bf36 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7720d248-dac1-45c7-854a-2edf5548bf36 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7720d248-dac1-45c7-854a-2edf5548bf36 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ddea6c3-ce46-4037-90d4-34d738b3a71e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4ddea6c3-ce46-4037-90d4-34d738b3a71e | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4ddea6c3-ce46-4037-90d4-34d738b3a71e | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 64c1a15b-2375-4bd6-ad1c-bb5a9f28fb8 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64c1a15b-2375-4bd6-ad1c-bb5a9f28fb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64c1a15b-2375-4bd6-ad1c-bb5a9f28fb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29f14c4a3-7b8a-4c6b-97c1-4ea9c22c1083 | 3/10/2023 | STORJ | 12.70796984 | Customer Withdrawal |
| 29f14c4a3-7b8a-4c6b-97c1-4ea9c22c1083 | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 29f14c4a3-7b8a-4c6b-97c1-4ea9c22c1083 | 4/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 4ca3eabf-ae03-41a1-bce6-a6c0e76f7f7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ca3eabf-ae03-41a1-bce6-a6c0e76f7f7f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ca3eabf-ae03-41a1-bce6-a6c0e76f7f7f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07227790-1435-4b2d-aa8a-d11150dbc6a8 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 07227790-1435-4b2d-aa8a-d11150dbc6a8 | 3/10/2023 | USDT | 0.02016842 | Customer Withdrawal |
| d7f25332-8468-467a-8188-3e4478a71425 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d7f25332-8468-467a-8188-3e4478a71425 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d7f25332-8468-467a-8188-3e4478a71425 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7e4e5a10-b601-44d-b7d2-ed5e4ab1e6de | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7e4e5a10-b601-44d-b7d2-ed5e4ab1e6de | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 29f14c4a3-7b8a-4c6b-97c1-4ea9c22c1083 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29f14c4a3-7b8a-4c6b-97c1-4ea9c22c1083 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f1e7a5b-19eb-4b29-9447-f3d7965e91ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f1e7a5b-19eb-4b29-9447-f3d7965e91ae | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c22988ac-ebb5-42a7-b3b5-a276ce97b5e0 | 3/10/2023 | NEO | 0.09875029 | Customer Withdrawal |
| c22988ac-ebb5-42a7-b3b5-a276ce97b5e0 | 3/10/2023 | NEO | 0.03875029 | Customer Withdrawal |
| c22988ac-ebb5-42a7-b3b5-a276ce97b5e0 | 4/10/2023 | OMG | 0.30199181 | Customer Withdrawal |
| c22988ac-ebb5-42a7-b3b5-a276ce97b5e0 | 4/10/2023 | LSK | 4.17543944 | Customer Withdrawal |
| c22988ac-ebb5-42a7-b3b5-a276ce97b5e0 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c22988ac-ebb5-42a7-b3b5-a276ce97b5e0 | 3/10/2023 | DASH | 0.00858511 | Customer Withdrawal |
| c22988ac-ebb5-42a7-b3b5-a276ce97b5e0 | 2/10/2023 | OMG | 2.20366693 | Customer Withdrawal |
| c22988ac-ebb5-42a7-b3b5-a276ce97b5e0 | 3/10/2023 | VTC | 12.10291896 | Customer Withdrawal |
| 4679eef44-5d78-46f1-9599-4b079aec5e28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4679eef44-5d78-46f1-9599-4b079aec5e28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4679eef44-5d78-46f1-9599-4b079aec5e28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87646a67-9881-4e55-8bc5-c0cf358a9c54 | 2/10/2023 | OMG | 0.40260644 | Customer Withdrawal |
| 6c310f2-5847-40b0-ba8d-73b7ge56597 | 3/10/2023 | FUN | 406.81121970 | Customer Withdrawal |
| 6c310f2-5847-40b0-ba8d-73b7ge56597 | 4/10/2023 | PAY | 82.71508050 | Customer Withdrawal |
| 6c310f2-5847-40b0-ba8d-73b7ge56597 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c310f2-5847-40b0-ba8d-73b7ge56597 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f72094bb-f883-46bf-81b0-70b4a0fe4047 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f72094bb-f883-46bf-81b0-70b4a0fe4047 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f72094bb-f883-46bf-81b0-70b4a0fe4047 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d9ca54ab-bc4a-4b17-8c6f-f6f6528bdb4a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9ca54ab-bc4a-4b17-8c6f-f6f6528bdb4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9ca54ab-bc4a-4b17-8c6f-f6f6528bdb4a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0985c5e7-53f5-44e7-a2db-e303d484ceef | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0985c5e7-53f5-44e7-a2db-e303d484ceef | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0985c5e7-53f5-44e7-a2db-e303d484ceef | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 153e9f57-3638-49db-a1e9-60cdf9113033 | 2/10/2023 | IGNIS | 7.50000000 | Customer Withdrawal |
| 153e9f57-3638-49db-a1e9-60cdf9113033 | 2/10/2023 | NXT | 15.00000000 | Customer Withdrawal |
| 153e9f57-3638-49db-a1e9-60cdf9113033 | 3/10/2023 | NXT | 38.22522427 | Customer Withdrawal |
| 52e783f2-52bf-4a82-b1a3-c62617025fa | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 52e783f2-52bf-4a82-b1a3-c62617025fa | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 52e783f2-52bf-4a82-b1a3-c62617025fa | 4/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| b994c4c-4bcc2-4849-8933-7a02257d2125 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b994c4c-4bcc2-4849-8933-7a02257d2125 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fc2d44b3-2f7b-4473-9ff4-bcc5bb7643e7 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fc2d44b3-2f7b-4473-9ff4-bcc5bb7643e7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fc2d44b3-2f7b-4473-9ff4-bcc5bb7643e7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7ef2106c-a02b-4971-b70-4bd37d1edbc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7ef2106c-a02b-4971-b70-4bd37d1edbc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7ef2106c-a02b-4971-b70-4bd37d1edbc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1e4a1ae4-f793-4c5d-a25f-17b874a23af9 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1e4a1ae4-f793-4c5d-a25f-17b874a23af9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1e4a1ae4-f793-4c5d-a25f-17b874a23af9 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f2ce69f4-7fcc-4dae-9c4e-45e353b41c6c | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f2ce69f4-7fcc-4dae-9c4e-45e353b41c6c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f2ce69f4-7fcc-4dae-9c4e-45e353b41c6c | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| abaf5660-0863-4beb-817b-3da4c06f0715 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abaf5660-0863-4beb-817b-3da4c06f0715 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abaf5660-0863-4beb-817b-3da4c06f0715 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d35741a-4441-411e-a25d-a21a79331dd2 | 3/10/2023 | OK | 1,000.00000000 | Customer Withdrawal |
| d35741a-4441-411e-a25d-a21a79331dd2 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| d35741a-4441-411e-a25d-a21a79331dd2 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 2452ea30-b9e4-4d4a-808f-c7fd17a7e8a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2452ea30-b9e4-4d4a-808f-c7fd17a7e8a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2452ea30-b9e4-4d4a-808f-c7fd17a7e8a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1d4a24a3-0463-454d-a4b6-d5e9f3ad2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d4a24a3-0463-454d-a4b6-d5e9f3ad2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d4a24a3-0463-454d-a4b6-d5e9f3ad2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a6283d5-8e5e-4a9f-b0a3-ed48d6f1d8 | 3/10/2023 | MUSIC | 1,931.82172400 | Customer Withdrawal |
| 2a6283d5-8e5e-4a9f-b0a3-ed48d6f1d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94b8e8b0-4a7b-4e5c-9a0e-3f0ce756c60 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 94b8e8b0-4a7b-4e5c-9a0e-3f0ce756c60 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 94b8e8b0-4a7b-4e5c-9a0e-3f0ce756c60 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| d3c9e8e0-4d2b-4e0d-9c57-d4f30d6be4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3c9e8e0-4d2b-4e0d-9c57-d4f30d6be4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3c9e8e0-4d2b-4e0d-9c57-d4f30d6be4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34dd7222-7e58-40fc-9bff-b5ab3e6e8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 34dd7222-7e58-40fc-9bff-b5ab3e6e8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 34dd7222-7e58-40fc-9bff-b5ab3e6e8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 48e3bca2-95d9-40fc-aa7a-c3ed5e58 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 48e3bca2-95d9-40fc-aa7a-c3ed5e58 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 48e3bca2-95d9-40fc-aa7a-c3ed5e58 | 2/10/2023 | PTOY | 0.09340000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d82dba29-f5de-4e94-a9e7-c8e05866697d | 4/10/2023 | NXC | 28.15811856 | Customer Withdrawal |
| d82dba29-f5de-4e94-a9e7-c8e05866697d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d82dba29-f5de-4e94-a9e7-c8e05866697d | 4/10/2023 | XRP | 2.50000000 | Customer Withdrawal |
| 10789588-abed-402d-8d9d-d5a08aabd173 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 10789588-abed-402d-8d9d-d5a08aabd173 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 10789588-abed-402d-8d9d-d5a08aabd173 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5f27cdd1-ec56-41f9-bcb8-bcc5fb7e16f4 | 3/10/2023 | LTC | 0.02888741 | Customer Withdrawal |
| 5f27cdd1-ec56-41f9-bcb8-bcc5fb7e16f4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0f632367-c3ff-4324-8b18-136bebad115f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f632367-c3ff-4324-8b18-136bebad115f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f632367-c3ff-4324-8b18-136bebad115f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45768db1-a24a-457b-b6d2-d8e3d6c85ab9 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 45768db1-a24a-457b-b6d2-d8e3d6c85ab9 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 45768db1-a24a-457b-b6d2-d8e3d6c85ab9 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 463c0866-6e6b-407d-8df1-f0595dfed501 | 3/10/2023 | USDT | 0.00970014 | Customer Withdrawal |
| 00435000-5022-449f-9d95-df86b8958179 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 76aa4629-9d5b-4f3c-9435-1ec45704c434 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76aa4629-9d5b-4f3c-9435-1ec45704c434 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76aa4629-9d5b-4f3c-9435-1ec45704c434 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 090a4934-206c-454b-8686-ba3b94a24b9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 090a4934-206c-454b-8686-ba3b94a24b9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 090a4934-206c-454b-8686-ba3b94a24b9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bed29163-f1d1-456a-a408-e6442c78207c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bed29163-f1d1-456a-a408-e6442c78207c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bed29163-f1d1-456a-a408-e6442c78207c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ab9afb06-b6ab-4ec9-8e1a-1371ccf196b5 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| bbc88b3e-cd1f-4f1e-b51c-0d33464dcf7e | 3/10/2023 | XMY | 2,640.88540200 | Customer Withdrawal |
| bbc88b3e-cd1f-4f1e-b51c-0d33464dcf7e | 2/10/2023 | XMY | 17,993.15634000 | Customer Withdrawal |
| 77542512-aff2-46bc-8325-7dae61ed4fb3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 77542512-aff2-46bc-8325-7dae61ed4fb3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 77542512-aff2-46bc-8325-7dae61ed4fb3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d173bc66-6be3-422b-b677-3c0e487dfd99 | 2/10/2023 | ARK | 14.63838745 | Customer Withdrawal |
| 865f7ad3-5907-4ee3-a5f0-23f371073cf2 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 865f7ad3-5907-4ee3-a5f0-23f371073cf2 | 3/10/2023 | XMY | 3,350.44847400 | Customer Withdrawal |
| 3bc0662e-3f5e-4adc-a90b-d1cdcfa2fb82 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3bc0662e-3f5e-4adc-a90b-d1cdcfa2fb82 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3bc0662e-3f5e-4adc-a90b-d1cdcfa2fb82 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7d5c0989-c53d-4b48-8f2c-c6815d57b879 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7d5c0989-c53d-4b48-8f2c-c6815d57b879 | 4/10/2023 | XVG | 1,700.46476300 | Customer Withdrawal |
| 7d5c0989-c53d-4b48-8f2c-c6815d57b879 | 3/10/2023 | ETC | 0.27118998 | Customer Withdrawal |
| 7d5c0989-c53d-4b48-8f2c-c6815d57b879 | 3/10/2023 | XVG | 36.05337821 | Customer Withdrawal |
| b3a0a865-1baf-49b7-b84f-db434f125376 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b3a0a865-1baf-49b7-b84f-db434f125376 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b3a0a865-1baf-49b7-b84f-db434f125376 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7255ea64-d562-4384-bc88-2ad23edf42dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7255ea64-d562-4384-bc88-2ad23edf42dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7255ea64-d562-4384-bc88-2ad23edf42dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2598875-a8d9-49fb-8633-8f6b30e37f17 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e2598875-a8d9-49fb-8633-8f6b30e37f17 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e2598875-a8d9-49fb-8633-8f6b30e37f17 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 15e5fd0a-e427-49ad-9aa8-e25243cbb645 | 3/10/2023 | BTC | 0.00000522 | Customer Withdrawal |
| 15e5fd0a-e427-49ad-9aa8-e25243cbb645 | 3/10/2023 | ETHW | 0.00070257 | Customer Withdrawal |
| 15e5fd0a-e427-49ad-9aa8-e25243cbb645 | 3/10/2023 | ETH | 0.00070257 | Customer Withdrawal |
| 15e5fd0a-e427-49ad-9aa8-e25243cbb645 | 3/10/2023 | SC | 200.00000000 | Customer Withdrawal |
| fbc09ec2-033f-4a49-86a5-f0da35109cfc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fbc09ec2-033f-4a49-86a5-f0da35109cfc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fbc09ec2-033f-4a49-86a5-f0da35109cfc | 2/10/2023 | ETH | 0.00299237 | Customer Withdrawal |
| fbc09ec2-033f-4a49-86a5-f0da35109cfc | 2/10/2023 | BTC | 0.00000774 | Customer Withdrawal |
| 0e8d0a96-db6b-4c41-8c4c-9b846358ac4a | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 133ff7af-50cb-4d17-8731-74b3ee3a9f45 | 4/10/2023 | BTC | 0.00012839 | Customer Withdrawal |
| 133ff7af-50cb-4d17-8731-74b3ee3a9f45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 133ff7af-50cb-4d17-8731-74b3ee3a9f45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1072d5f-5f42-46db-a61e-a9e487b53467 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e1072d5f-5f42-46db-a61e-a9e487b53467 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e1072d5f-5f42-46db-a61e-a9e487b53467 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6e76f084-f5d2-48d6-b442-5b3918b0f998 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6e76f084-f5d2-48d6-b442-5b3918b0f998 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6e76f084-f5d2-48d6-b442-5b3918b0f998 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 680bd0ab-a021-4b74-aa81-66231e2087c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 680bd0ab-a021-4b74-aa81-66231e2087c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 680bd0ab-a021-4b74-aa81-66231e2087c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d2a8071-e042-45a4-9ece-1481c40a0ed0 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7d2a8071-e042-45a4-9ece-1481c40a0ed0 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7d2a8071-e042-45a4-9ece-1481c40a0ed0 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 8f4630ab-04e8-412b-8017-9da8e3661469 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f4630ab-04e8-412b-8017-9da8e3661469 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f4630ab-04e8-412b-8017-9da8e3661469 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02308077-4145-4b3e-bac0-979a88014a76 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 02308077-4145-4b3e-bac0-979a88014a76 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 02308077-4145-4b3e-bac0-979a88014a76 | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c460f97e-af47-4825-a8a8-3470729964a5 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| f2ff6a9f-1d82-4a57-ae27-702dc2d73727 | 2/10/2023 | NEO | 0.14586331 | Customer Withdrawal |
| f2ff6a9f-1d82-4a57-ae27-702dc2d73727 | 2/9/2023 | BTC | 0.00001418 | Customer Withdrawal |
| 147b5034-77aa-4609-85da-b92367cc9187 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 147b5034-77aa-4609-85da-b92367cc9187 | 3/10/2023 | SC | 16.14641274 | Customer Withdrawal |
| 13d27e0d-5819-40e3-802c-d6ba57293ac0 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 13d27e0d-5819-40e3-802c-d6ba57293ac0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 13d27e0d-5819-40e3-802c-d6ba57293ac0 | 3/10/2023 | ETH | 0.00000170 | Customer Withdrawal |
| 13d27e0d-5819-40e3-802c-d6ba57293ac0 | 3/10/2023 | USDT | 1.51886497 | Customer Withdrawal |
| 13d27e0d-5819-40e3-802c-d6ba57293ac0 | 3/10/2023 | DOGE | 49.30913164 | Customer Withdrawal |
| f0ee8103-b0e5-412e-8e99-38d5ff8d9f6e | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| f0ee8103-b0e5-412e-8e99-38d5ff8d9f6e | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 0201c891-3c4c-4345-991b-9e63b3c763e2 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0201c891-3c4c-4345-991b-9e63b3c763e2 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0201c891-3c4c-4345-991b-9e63b3c763e2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d8adeb97-2c0e-4f20-bba8-90990b61e8ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8adeb97-2c0e-4f20-bba8-90990b61e8ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8adeb97-2c0e-4f20-bba8-90990b61e8ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22fdf1bd-7b6c-4595-851b-778b205ef8f2 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 22fdf1bd-7b6c-4595-851b-778b205ef8f2 | 2/9/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 22fdf1bd-7b6c-4595-851b-778b205ef8f2 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| d4384769-e9dd-4c9c-86c5-9882e2ea5366 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4384769-e9dd-4c9c-86c5-9882e2ea5366 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4384769-e9dd-4c9c-86c5-9882e2ea5366 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c011ca76-025f-41a8-8bf7-0be0a3963b78 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c011ca76-025f-41a8-8bf7-0be0a3963b78 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c011ca76-025f-41a8-8bf7-0be0a3963b78 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a6597c8f-f8c5-44f5-bd9a-7c41d2ba2f9d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a6597c8f-f8c5-44f5-bd9a-7c41d2ba2f9d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a6597c8f-f8c5-44f5-bd9a-7c41d2ba2f9d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 64bd890f-6c42-444c-8473-86dca504e7cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64bd890f-6c42-444c-8473-86dca504e7cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64bd890f-6c42-444c-8473-86dca504e7cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84cee429-1265-4fe9-b52a-dd582c37f7ad | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 84cee429-1265-4fe9-b52a-dd582c37f7ad | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 84cee429-1265-4fe9-b52a-dd582c37f7ad | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 6ef23207-f216-4749-872d-bfa19913ffb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ef23207-f216-4749-872d-bfa19913ffb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ef23207-f216-4749-872d-bfa19913ffb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a44731b3-5a51-4f0a-81cf-0b20d2f6a8d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a44731b3-5a51-4f0a-81cf-0b20d2f6a8d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a44731b3-5a51-4f0a-81cf-0b20d2f6a8d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4464f3c5-390d-4602-b521-1600df77fa06 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4464f3c5-390d-4602-b521-1600df77fa06 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4464f3c5-390d-4602-b521-1600df77fa06 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 568efa91-0dfe-4bff-8112-c36d801d3093 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 568efa91-0dfe-4bff-8112-c36d801d3093 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 568efa91-0dfe-4bff-8112-c36d801d3093 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| cf12d0d1-4cc3-44cb-9062-3ea83c1fa749 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf12d0d1-4cc3-44cb-9062-3ea83c1fa749 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf12d0d1-4cc3-44cb-9062-3ea83c1fa749 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac6a0a52-8add-47b0-97c7-49cb4dd7ab94 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ac6a0a52-8add-47b0-97c7-49cb4dd7ab94 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ac6a0a52-8add-47b0-97c7-49cb4dd7ab94 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0b05abd4-f6b0-46dd-8248-4be116f6dbb3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0b05abd4-f6b0-46dd-8248-4be116f6dbb3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0b05abd4-f6b0-46dd-8248-4be116f6dbb3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f5a589fe-e6cb-4767-b419-bd86524f7e19 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f5a589fe-e6cb-4767-b419-bd86524f7e19 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| f5a589fe-e6cb-4767-b419-bd86524f7e19 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b386ccfc-22d5-49f7-b5e2-690637207252 | 3/10/2023 | NEO | 0.09715028 | Customer Withdrawal |
| b386ccfc-22d5-49f7-b5e2-690637207252 | 3/10/2023 | BTC | 0.00000024 | Customer Withdrawal |
| b386ccfc-22d5-49f7-b5e2-690637207252 | 3/10/2023 | USDT | 0.00666260 | Customer Withdrawal |
| 7ccc381e-b487-457e-9edb-f85517a89513 | 4/10/2023 | BTC | 0.00017507 | Customer Withdrawal |
| 7ccc381e-b487-457e-9edb-f85517a89513 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ccc381e-b487-457e-9edb-f85517a89513 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fc0eed0-a3e0-420e-8dd3-19e05101e3b8 | 2/10/2023 | BTC | 0.00015174 | Customer Withdrawal |
| 3ce14f1b-ffaf-47d5-b541-95326c9b3b5b | 2/10/2023 | OMG | 0.77183162 | Customer Withdrawal |
| 3ce14f1b-ffaf-47d5-b541-95326c9b3b5b | 2/9/2023 | ETHW | 0.00904208 | Customer Withdrawal |
| 3ce14f1b-ffaf-47d5-b541-95326c9b3b5b | 2/9/2023 | ETH | 0.00132121 | Customer Withdrawal |
| 49709eec-f3a7-4be0-9e9d-26474d5efbf7 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 49709eec-f3a7-4be0-9e9d-26474d5efbf7 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 49709eec-f3a7-4be0-9e9d-26474d5efbf7 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 837703ff-25fe-482d-92f1-a86420e8572c | 2/10/2023 | LSK | 0.26636116 | Customer Withdrawal |
| 2a2c7f97-4025-4881-9b82-5e19967282ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a2c7f97-4025-4881-9b82-5e19967282ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a2c7f97-4025-4881-9b82-5e19967282ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c358b478-8ece-45bf-8bab-56cd1ef73efa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c358b478-8ece-45bf-8bab-56cd1ef73efa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c358b478-8ece-45bf-8bab-56cd1ef73efa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0aca4412-4386-43e9-998b-a7bef76844d6 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 0aca4412-4386-43e9-998b-a7bef76844d6 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 0aca4412-4386-43e9-998b-a7bef76844d6 | 3/10/2023 | BSV | 0.12558864 | Customer Withdrawal |
| 0aca4412-4386-43e9-998b-a7bef76844d6 | 3/10/2023 | BCH | 0.00482821 | Customer Withdrawal |
| f9e193b7-eded-4c97-98f6-82e2e1f60785 | 3/10/2023 | BTC | 0.00017016 | Customer Withdrawal |
| f9e193b7-eded-4c97-98f6-82e2e1f60785 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f9e193b7-eded-4c97-98f6-82e2e1f60785 | 3/10/2023 | BTS | 16.08172447 | Customer Withdrawal |
| f9e193b7-eded-4c97-98f6-82e2e1f60785 | 3/10/2023 | MCO | 0.04625328 | Customer Withdrawal |
| f9e193b7-eded-4c97-98f6-82e2e1f60785 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5a41037-cc1f-40e9-9e48-d7749e2e4b65 | 2/10/2023 | BTC | 0.00009340 | Customer Withdrawal |
| 577f974d-71d4-4480-8e89-13667e68a039 | 2/10/2023 | BAT | 0.37104962 | Customer Withdrawal |
| 64dc31b3-9b75-4ce8-8366-68e3b50da6dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64dc31b3-9b75-4ce8-8366-68e3b50da6dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64dc31b3-9b75-4ce8-8366-68e3b50da6dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f71df914-5376-48ec-8f6a-c4d9d36a1d04 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| f71df914-5376-48ec-8f6a-c4d9d36a1d04 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| f71df914-5376-48ec-8f6a-c4d9d36a1d04 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| d0b332d0-7ccd-42f7-b8c8-9974c75e9e71 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d0b332d0-7ccd-42f7-b8c8-9974c75e9e71 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d0b332d0-7ccd-42f7-b8c8-9974c75e9e71 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7927df9f-0bdd-4dbc-bb00-298fc827b96a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7927df9f-0bdd-4dbc-bb00-298fc827b96a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7927df9f-0bdd-4dbc-bb00-298fc827b96a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 62bfdc17-6f70-4641-a250-77d3b6666952 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62bfdc17-6f70-4641-a250-77d3b6666952 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fa399bf-414b-4b19-a706-33a5cedb54cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fa399bf-414b-4b19-a706-33a5cedb54cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fa399bf-414b-4b19-a706-33a5cedb54cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1b3cc0e-6df9-4621-b8c2-023fce6e733e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1b3cc0e-6df9-4621-b8c2-023fce6e733e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1b3cc0e-6df9-4621-b8c2-023fce6e733e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8eb93344-3651-4585-86ef-db4d18311178 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8eb93344-3651-4585-86ef-db4d18311178 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8eb93344-3651-4585-86ef-db4d18311178 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecc3d364-5d16-4bb6-b427-e5151e09bf76 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecc3d364-5d16-4bb6-b427-e5151e09bf76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecc3d364-5d16-4bb6-b427-e5151e09bf76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55b449b3-95b5-477b-b47b-b0bd0fafa4d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55b449b3-95b5-477b-b47b-b0bd0fafa4d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55b449b3-95b5-477b-b47b-b0bd0fafa4d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 578f5056-1f18-4709-acd3-d319a9f4f0ac | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 578f5056-1f18-4709-acd3-d319a9f4f0ac | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 578f5056-1f18-4709-acd3-d319a9f4f0ac | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1d2853c0-139c-4c62-b172-d9ca02793139 | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| 1cc09cb6-1a6b-4475-b60b-87e3210bcc3b | 2/10/2023 | RDD | 2,137.51125000 | Customer Withdrawal |
| 1cc09cb6-1a6b-4475-b60b-87e3210bcc3b | 2/10/2023 | RISE | 32.95544719 | Customer Withdrawal |
| 1cc09cb6-1a6b-4475-b60b-87e3210bcc3b | 2/10/2023 | BCHA | 0.00502046 | Customer Withdrawal |
| 1cc09cb6-1a6b-4475-b60b-87e3210bcc3b | 2/10/2023 | ZEN | 0.08596016 | Customer Withdrawal |
| 72a90113-1a36-4b5e-bc7f-45d47aad2e6b | 2/10/2023 | BTC | 0.00021702 | Customer Withdrawal |
| b0bbdd5b-6cdf-4ace-830e-10d0c65860d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0bbdd5b-6cdf-4ace-830e-10d0c65860d1 | 3/10/2023 | BTC | 0.00018481 | Customer Withdrawal |
| 087cac44-dcdc-4207-a724-5eb169d32ba2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 087cac44-dcdc-4207-a724-5eb169d32ba2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 087cac44-dcdc-4207-a724-5eb169d32ba2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d96e138-e788-4498-829f-1f8be08312e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d96e138-e788-4498-829f-1f8be08312e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d96e138-e788-4498-829f-1f8be08312e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c632c9e-54f9-474f-a2e2-dd3260bb8e96 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 8c632c9e-54f9-474f-a2e2-dd3260bb8e96 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 8c632c9e-54f9-474f-a2e2-dd3260bb8e96 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 3c8903ca-e4a8-4848-bede-a129232ec2df | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3c8903ca-e4a8-4848-bede-a129232ec2df | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3c8903ca-e4a8-4848-bede-a129232ec2df | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d9affddc-e49c-4edd-a91e-8fea3d5febf0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d9affddc-e49c-4edd-a91e-8fea3d5febf0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d9affddc-e49c-4edd-a91e-8fea3d5febf0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e6ca576d-0eb5-444e-b34f-71f254c5b389 | 2/10/2023 | USDT | 4.77544980 | Customer Withdrawal |
| 979f1c91-c16f-4f99-b947-a10ad0dd4f1e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 979f1c91-c16f-4f99-b947-a10ad0dd4f1e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 979f1c91-c16f-4f99-b947-a10ad0dd4f1e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1bca6292-968c-4a4a-bef8-d5b128161378 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1bca6292-968c-4a4a-bef8-d5b128161378 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1bca6292-968c-4a4a-bef8-d5b128161378 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 682156bb-5e2f-4fbe-9dae-6a800687536c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 682156bb-5e2f-4fbe-9dae-6a800687536c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 682156bb-5e2f-4fbe-9dae-6a800687536c | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0ae6d36f-aea7-4844-bdc2-27857e15d02d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0ae6d36f-aea7-4844-bdc2-27857e15d02d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0ae6d36f-aea7-4844-bdc2-27857e15d02d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5bc9365f-fd11-4f38-b56c-ad24bf48840f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5bc9365f-fd11-4f38-b56c-ad24bf48840f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5bc9365f-fd11-4f38-b56c-ad24bf48840f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cfcfbeec-de1a-4547-832e-5fe840be5f83 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| cfcfbeec-de1a-4547-832e-5fe840be5f83 | 3/10/2023 | SIGNA | 59.18246772 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e85d5792-1c21-4f5a-b7e0-d76ea48d2cab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e85d5792-1c21-4f5a-b7e0-d76ea48d2cab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e85d5792-1c21-4f5a-b7e0-d76ea48d2cab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d3ec552-759a-4b88-a942-c79ecd039f7c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d3ec552-759a-4b88-a942-c79ecd039f7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d3ec552-759a-4b88-a942-c79ecd039f7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f00d98e-59d4-4795-bc6f-1621633bc4fd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2f00d98e-59d4-4795-bc6f-1621633bc4fd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2f00d98e-59d4-4795-bc6f-1621633bc4fd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5197dcbd-8fdd-46e5-9c30-4454cfc3f36c | 2/9/2023 | OK | 10.00000000 | Customer Withdrawal |
| 5197dcbd-8fdd-46e5-9c30-4454cfc3f36c | 2/10/2023 | MTL | 0.22316839 | Customer Withdrawal |
| 5197dcbd-8fdd-46e5-9c30-4454cfc3f36c | 3/10/2023 | PTOY | 40.00000000 | Customer Withdrawal |
| 5197dcbd-8fdd-46e5-9c30-4454cfc3f36c | 3/10/2023 | XMR | 0.01230745 | Customer Withdrawal |
| 5197dcbd-8fdd-46e5-9c30-4454cfc3f36c | 3/10/2023 | TRST | 10.00000000 | Customer Withdrawal |
| 5197dcbd-8fdd-46e5-9c30-4454cfc3f36c | 3/10/2023 | GUP | 12.12053402 | Customer Withdrawal |
| 5197dcbd-8fdd-46e5-9c30-4454cfc3f36c | 3/10/2023 | XMR | 0.02678804 | Customer Withdrawal |
| 5197dcbd-8fdd-46e5-9c30-4454cfc3f36c | 3/10/2023 | COVAL | 500.00000000 | Customer Withdrawal |
| 9977cd48-e1f6-4734-9fee-50cdd435fe4b | 3/10/2023 | ADA | 8.85060588 | Customer Withdrawal |
| 9977cd48-e1f6-4734-9fee-50cdd435fe4b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9977cd48-e1f6-4734-9fee-50cdd435fe4b | 3/9/2023 | XRP | 5.81536441 | Customer Withdrawal |
| 9977cd48-e1f6-4734-9fee-50cdd435fe4b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eeba26a0-f338-4349-82df-71f3eefca544 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eeba26a0-f338-4349-82df-71f3eefca544 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eeba26a0-f338-4349-82df-71f3eefca544 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 599bed21-b4ae-4993-872a-435a5a2f1a78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 599bed21-b4ae-4993-872a-435a5a2f1a78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 599bed21-b4ae-4993-872a-435a5a2f1a78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce2625d6-0665-463e-a3c1-c4f15273c103 | 3/10/2023 | LMC | 91.58353266 | Customer Withdrawal |
| ce2625d6-0665-463e-a3c1-c4f15273c103 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 9e804d10-4a78-4f4b-a160-4be6ff667869 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9e804d10-4a78-4f4b-a160-4be6ff667869 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9e804d10-4a78-4f4b-a160-4be6ff667869 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8e2479fa-3613-4aa4-bed0-8775158b05 | 2/10/2023 | NEO | 0.25160900 | Customer Withdrawal |
| bdf12c56-f48a-469e-9e0b-905dc60fa79a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bdf12c56-f48a-469e-9e0b-905dc60fa79a | 3/10/2023 | NEO | 57.63360736 | Customer Withdrawal |
| bdf12c56-f48a-469e-9e0b-905dc60fa79a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6bf58e1-e64d-4e43-9745-0e7d9286ee0ac | 3/10/2023 | USDT | 0.00529311 | Customer Withdrawal |
| 6bf58e1-e64d-4e43-9745-0e7d9286ee0ac | 3/10/2023 | BTC | 0.00001332 | Customer Withdrawal |
| 36e4bdee-559a-4d11-8473-5b3db16793a | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 36e4bdee-559a-4d11-8473-5b3db16793a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 36e4bdee-559a-4d11-8473-5b3db16793a | 3/10/2023 | NEO | 0.51745450 | Customer Withdrawal |
| d9ec6152-b0a4-4368-8713-82131fcc9e90 | 2/9/2023 | BTS | 17.00000000 | Customer Withdrawal |
| d9ec6152-b0a4-4368-8713-82131fcc9e90 | 2/9/2023 | LTC | 0.03528711 | Customer Withdrawal |
| d7974382-4487-419c-9213-e3d96e6af82e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7974382-4487-419c-9213-e3d96e6af82e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7974382-4487-419c-9213-e3d96e6af82e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1df0b47b-59a7-4e02-8748-679a629d614c | 3/10/2023 | LTC | 0.04290510 | Customer Withdrawal |
| 1df0b47b-59a7-4e02-8748-679a629d614c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 873c1b98-b4ea-4dcc-b50f-b72b4337ba79 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 873c1b98-b4ea-4dcc-b50f-b72b4337ba79 | 2/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| 873c1b98-b4ea-4dcc-b50f-b72b4337ba79 | 4/10/2023 | STRAX | 6.62329864 | Customer Withdrawal |
| 5ee282f1d-6f59-41ab-96ab-1dd740eaaba1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ee282f1d-6f59-41ab-96ab-1dd740eaaba1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ee282f1d-6f59-41ab-96ab-1dd740eaaba1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c997246e-4d8a-40f3-876b-33f873b59f30 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c997246e-4d8a-40f3-876b-33f873b59f30 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c997246e-4d8a-40f3-876b-33f873b59f30 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0c4b8a43-c87e-4c21-a097-7e1fdefb953b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c4b8a43-c87e-4c21-a097-7e1fdefb953b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c4b8a43-c87e-4c21-a097-7e1fdefb953b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f536984-d49c-4811-8a6a-e989a6a3d560 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3fcb19ff-3a22-4d65-93d1-056902e2a6df | 2/10/2023 | LMC | 545.27200110 | Customer Withdrawal |
| a9e165b8-a399-4c26-b0d8-defadefd22fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9e165b8-a399-4c26-b0d8-defadefd22fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9e165b8-a399-4c26-b0d8-defadefd22fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6823097b-27b8-4c51-96d2-cfc76dd3df94 | 2/10/2023 | BTC | 0.00006537 | Customer Withdrawal |
| fdadb51e-bd41-4b47-a52f-6d4e4472dc50 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fdadb51e-bd41-4b47-a52f-6d4e4472dc50 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fdadb51e-bd41-4b47-a52f-6d4e4472dc50 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c78d6309-1cb8-4d01-ba5c-ce3e509bfdfc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c78d6309-1cb8-4d01-ba5c-ce3e509bfdfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c78d6309-1cb8-4d01-ba5c-ce3e509bfdfc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8692249d-8e9a-4fa2-864f-ce4051b17d07 | 2/10/2023 | ZEC | 0.03828823 | Customer Withdrawal |
| 40dc0173-ff56-43cf-9623-f84a403257fb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 40dc0173-ff56-43cf-9623-f84a403257fb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 40dc0173-ff56-43cf-9623-f84a403257fb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2e225712-ed7a-40f3-b7f3-489286551f52 | 3/10/2023 | ETH | 0.00032769 | Customer Withdrawal |
| 2e225712-ed7a-40f3-b7f3-489286551f52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e225712-ed7a-40f3-b7f3-489286551f52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8430dcf0-02f0-41b3-8456-5a6b0c40e01f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8430dcf0-02f0-41b3-8456-5a6b0c40e01f | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8430dcf0-02f0-41b3-8456-5a6b0c40e01f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 85c44f2-90c1-4f9e-b33e-d8d9d79dbece | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 725ca0cb-6ee3-4d08-a941-cbbfa83237f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 725ca0cb-6ee3-4d08-a941-cbbfa83237f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 725ca0cb-6ee3-4d08-a941-cbbfa83237f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 48e03654-c0d7-44a4-b0bd-9794802b11a3a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 48e03654-c0d7-44a4-b0bd-9794802b11a3a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 48e03654-c0d7-44a4-b0bd-9794802b11a3a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 183c1c19-32a8-4c92-b344-d80560dea230 | 2/17/2023 | BTC | 0.11599455 | Customer Withdrawal |
| 183c1c19-32a8-4c92-b344-d80560dea230 | 2/17/2023 | NEO | 4.00000000 | Customer Withdrawal |
| 183c1c19-32a8-4c92-b344-d80560dea230 | 2/17/2023 | XMR | 1.76953069 | Customer Withdrawal |
| 183c1c19-32a8-4c92-b344-d80560dea230 | 2/17/2023 | BCH | 4.18600000 | Customer Withdrawal |
| 183c1c19-32a8-4c92-b344-d80560dea230 | 2/17/2023 | BCH | 0.09600000 | Customer Withdrawal |
| a8d8f867-43bb-40f3-821a-f3d6af0bdedb | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a8d8f867-43bb-40f3-821a-f3d6af0bdedb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a8d8f867-43bb-40f3-821a-f3d6af0bdedb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e121eb91-044a-4545-a1bd-cbbbe476cb29f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e121eb91-044a-4545-a1bd-cbbbe476cb29f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e121eb91-044a-4545-a1bd-cbbbe476cb29f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 225ed087-8b24-46dc-a0a5-ad9aa766259 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 225ed087-8b24-46dc-a0a5-ad9aa766259 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 225ed087-8b24-46dc-a0a5-ad9aa766259 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6c334222-f63e-41b4-80a6-995116f1146 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c334222-f63e-41b4-80a6-995116f1146 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c334222-f63e-41b4-80a6-995116f1146 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d95ab208-0a15-4130-932e-7eb399ef555a | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d95ab208-0a15-4130-932e-7eb399ef555a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d95ab208-0a15-4130-932e-7eb399ef555a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78d6bf4b-ac93-4abf9-a8da-379466890d5a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 78d6bf4b-ac93-4abf9-a8da-379466890d5a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 78d6bf4b-ac93-4abf9-a8da-379466890d5a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| af7bb465-d840-40db-bdf9-1219699d311e | 3/10/2023 | XVG | 0.11531500 | Customer Withdrawal |
| af7bb465-d840-40db-bdf9-1219699d311e | 3/10/2023 | XEM | 0.06000000 | Customer Withdrawal |
| af7bb465-d840-40db-bdf9-1219699d311e | 3/10/2023 | BTC | 0.08642956 | Customer Withdrawal |
| af7bb465-d840-40db-bdf9-1219699d311e | 3/10/2023 | BTC | 0.00000074 | Customer Withdrawal |
| d3a30dcb-3281-4f0a-a3c6-e3e79574600e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3a30dcb-3281-4f0a-a3c6-e3e79574600e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3a30dcb-3281-4f0a-a3c6-e3e79574600e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c98f8c14-022b-40d6-99f8-4d825149454 | 3/10/2023 | QRL | 35.97464736 | Customer Withdrawal |
| d2cf5f12-77f9-47c7-bfb5-b59f48602bb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2cf5f12-77f9-47c7-bfb5-b59f48602bb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d2cf5f12-77f9-47c7-bfb5-b59f48602bb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4ec81f9-02bb-42f2-9a02-7ac63ad584c8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c4ec81f9-02bb-42f2-9a02-7ac63ad584c8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c4ec81f9-02bb-42f2-9a02-7ac63ad584c8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aa28fe27-31ae-4dab-a4bc-46e1e9605ffe | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aa28fe27-31ae-4dab-a4bc-46e1e9605ffe | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aa28fe27-31ae-4dab-a4bc-46e1e9605ffe | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 43d7d10c-098b-4165-99dc-98bd2d24b2ec | 3/10/2023 | ETHW | 0.01179431 | Customer Withdrawal |
| 43d7d10c-098b-4165-99dc-98bd2d24b2ec | 2/10/2023 | ETH | 0.00098623 | Customer Withdrawal |
| 43d7d10c-098b-4165-99dc-98bd2d24b2ec | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d58657db-c920-4725-9aec-d779997f4a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d58657db-c920-4725-9aec-d779997f4a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d58657db-c920-4725-9aec-d779997f4a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab00deac-4311-480f-ab89-de483ff0d882 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab00deac-4311-480f-ab89-de483ff0d882 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f03853c1-f772-4449-8137-d91ce229ece4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f03853c1-f772-4449-8137-d91ce229ece4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f03853c1-f772-4449-8137-d91ce229ece4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd9bd1b8-3e90-42e1-80c2-0a12196493d2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd9bd1b8-3e90-42e1-80c2-0a12196493d2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd9bd1b8-3e90-42e1-80c2-0a12196493d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e226d50a-72c4-414d-9a2e-1d1ec64e2166 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e226d50a-72c4-414d-9a2e-1d1ec64e2166 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e226d50a-72c4-414d-9a2e-1d1ec64e2166 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ad7d4e2-431b-4cc3-8f75-bc3a490e9815 | 3/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 3ad7d4e2-431b-4cc3-8f75-bc3a490e9815 | 2/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 3ad7d4e2-431b-4cc3-8f75-bc3a490e9815 | 4/10/2023 | NXT | 544.15942940 | Customer Withdrawal |
| b18fe4c3-c14b-491b-9f18-f219a1ef89e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b18fe4c3-c14b-491b-9f18-f219a1ef89e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b18fe4c3-c14b-491b-9f18-f219a1ef89e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a725b613-9077-47db-9f64-24172e679eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a725b613-9077-47db-9f64-24172e679eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a725b613-9077-47db-9f64-24172e679eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97971f8b-8cbf-4897-a05f-59fde610e5ba | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97971f8b-8cbf-4897-a05f-59fde610e5ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97971f8b-8cbf-4897-a05f-59fde610e5ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3a5954b-edb8-49de-a42f-9908d4cc7eca | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e3a5954b-edb8-49de-a42f-9908d4cc7eca | 4/10/2023 | ADA | 1.79475046 | Customer Withdrawal |
| e3a5954b-edb8-49de-a42f-9908d4cc7eca | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4a893c63-f424-4afe-a7fe-5332a70e0547 | 3/10/2023 | USDT | 0.00524109 | Customer Withdrawal |
| 4a893c63-f424-4afe-a7fe-5332a70e0547 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 59f752df-b73a-42bc-a957-5d446d6f655 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 59f752df-b73a-42bc-a957-5d446d6f655 | 3/10/2023 | XLM | 22.36684637 | Customer Withdrawal |
| 59f752df-b73a-42bc-a957-5d446d6f655 | 2/10/2023 | BTC | 0.00014892 | Customer Withdrawal |
| 59f752df-b73a-42bc-a957-5d446d6f655 | 3/10/2023 | XLM | 7.80880005 | Customer Withdrawal |
| caab8e36-d820-4ab9-a3e8-3ae95ba70aad | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| caab8e36-d820-4ab9-a3e8-3ae95ba70aad | 3/10/2023 | DGB | 428.07232360 | Customer Withdrawal |
| ac4a2c17-8ce8-414a-ba55-a50f66c37e0 | 3/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| ac4a2c17-8ce8-414a-ba55-a50f66c37e0 | 3/10/2023 | IGNIS | 228.50766890 | Customer Withdrawal |
| ac4a2c17-8ce8-414a-ba55-a50f66c37e0 | 2/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| ac4a2c17-8ce8-414a-ba55-a50f66c37e0 | 4/10/2023 | EMC2 | 72.47921146 | Customer Withdrawal |
| ac4a2c17-8ce8-414a-ba55-a50f66c37e0 | 4/10/2023 | NXT | 544.15942940 | Customer Withdrawal |
| 662b8036-63a3-4a47-aaac-b604e4e92d7 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 662b8036-63a3-4a47-aaac-b604e4e92d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 662b8036-63a3-4a47-aaac-b604e4e92d7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 227e34a5-05ed-4b41-bbda5-611e8cf3fffa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 227e34a5-05ed-4b41-bbda5-611e8cf3fffa | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 706cffde-adb5-4581-9cb0-559f83ee88fd | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 706cffde-adb5-4581-9cb0-559f83ee88fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 706cffde-adb5-4581-9cb0-559f83ee88fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3125aaa4-a691-46d2-8db1-eacdef32e6b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3125aaa4-a691-46d2-8db1-eacdef32e6b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3125aaa4-a691-46d2-8db1-eacdef32e6b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3481d993-0201-438e-818b-648ff0fe88f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3481d993-0201-438e-818b-648ff0fe88f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3481d993-0201-438e-818b-648ff0fe88f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4229207d-f252-445d-aac1-455ff0c5cb280 | 3/10/2023 | USDT | 0.00995975 | Customer Withdrawal |
| a4229207d-f252-445d-aac1-455ff0c5cb280 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 39e1166e-06ec-4151-bb77-e534f30d556a | 2/10/2023 | FUN | 393.93701300 | Customer Withdrawal |
| 0c2cf7e7-8584-42d8-8eb2-c0769a2000a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0c2cf7e7-8584-42d8-8eb2-c0769a2000a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0c2cf7e7-8584-42d8-8eb2-c0769a2000a | 4/10/2023 | LTC | 0.04290510 | Customer Withdrawal |
| f8e38fc1-f7fd-4d31-a681-67fa59e6e4fd | 4/10/2023 | XVG | 1.94153500 | Customer Withdrawal |
| f8e38fc1-f7fd-4d31-a681-67fa59e6e4fd | 3/10/2023 | XVG | 1.94158370 | Customer Withdrawal |
| be8c6e46-45c5-427d-81e3-3ee957774c9f | 4/10/2023 | GEO | 18.22421256 | Customer Withdrawal |
| be8c6e46-45c5-427d-81e3-3ee957774c9f | 3/10/2023 | GEO | 18.00000000 | Customer Withdrawal |
| be8c6e46-45c5-427d-81e3-3ee957774c9f | 2/10/2023 | RDD | 10,444.23110000 | Customer Withdrawal |
| be8c6e46-45c5-427d-81e3-3ee957774c9f | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| be8c6e46-45c5-427d-81e3-3ee957774c9f | 2/10/2023 | SC | 100.00000000 | Customer Withdrawal |
| be07d8e0-0ec3-4858-b5d3-fb73de43c7a5 | 2/10/2023 | SC | 88.27289800 | Customer Withdrawal |
| d67ac0d9-49f0-4850-9da2-7e6d8d9f7a00 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d67ac0d9-49f0-4850-9da2-7e6d8d9f7a00 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| d67ac0d9-49f0-4850-9da2-7e6d8d9f7a00 | 4/10/2023 | LTC | 0.04290510 | Customer Withdrawal |
| 8bbca2a0-4a8f-4b47-acc3-2b0fed89a4e2 | 3/10/2023 | NEO | 0.06056224 | Customer Withdrawal |
| 8bbca2a0-4a8f-4b47-acc3-2b0fed89a4e2 | 4/10/2023 | XVG | 1.94153500 | Customer Withdrawal |
| 1a1cdfbb-3571-465e-a856-89e7cd95eac1 | 3/10/2023 | XEM | 100.00000000 | Customer Withdrawal |
| 1a1cdfbb-3571-465e-a856-89e7cd95eac1 | 2/10/2023 | NEO | 0.33536601 | Customer Withdrawal |
| 849c2dc9-4a0c-4a6e-98b7-73afbddd5a4d | 3/10/2023 | NEO | 0.66665650 | Customer Withdrawal |
| 849c2dc9-4a0c-4a6e-98b7-73afbddd5a4d | 4/10/2023 | XEM | 114.22140400 | Customer Withdrawal |
| 7e7bbdc5-c0de-4575-9e91-d4a6ddc2e8e | 3/10/2023 | XEM | 133.54369410 | Customer Withdrawal |
| 7e7bbdc5-c0de-4575-9e91-d4a6ddc2e8e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7e7bbdc5-c0de-4575-9e91-d4a6ddc2e8e | 2/10/2023 | NEO | 0.51745450 | Customer Withdrawal |
| 7e7bbdc5-c0de-4575-9e91-d4a6ddc2e8e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| cd5fee8c-4675-4f6c-95f8-a77a67a44b3 | 2/10/2023 | DOGE | 1.00000000 | Customer Withdrawal |
| cd5fee8c-4675-4f6c-95f8-a77a67a44b3 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| cd5fee8c-4675-4f6c-95f8-a77a67a44b3 | 4/10/2023 | DGB | 365.96340500 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8c85b06b-d0e6-4df7-8b8a-c73afd67b8d8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8c85b06b-d0e6-4df7-8b8a-c73afd67b8d8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 62954f90-721b-4022-a8a4-61b6ebfa5218 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 62954f90-721b-4022-a8a4-61b6ebfa5218 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 62954f90-721b-4022-a8a4-61b6ebfa5218 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0fbff9d7-9a2b-4433-8f09-7cf186ca492d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0fbff9d7-9a2b-4433-8f09-7cf186ca492d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0fbff9d7-9a2b-4433-8f09-7cf186ca492d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f6bd06fb-6e5d-4a2f-8bba-c4061b550597 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f6bd06fb-6e5d-4a2f-8bba-c4061b550597 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f6bd06fb-6e5d-4a2f-8bba-c4061b550597 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d78b5e16-e8c8-4997-be17-03773e81a12a | 3/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| d78b5e16-e8c8-4997-be17-03773e81a12a | 4/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| a86f492f-b029-4cf1-9665-b0f9079f6dd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a86f492f-b029-4cf1-9665-b0f9079f6dd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a86f492f-b029-4cf1-9665-b0f9079f6dd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd94b81f-0731-4a2e-9552-25d698224f3b | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| bd94b81f-0731-4a2e-9552-25d698224f3b | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| bd94b81f-0731-4a2e-9552-25d698224f3b | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 33ef1f4b-8725-4bcf-9e1f-47b13b9c7df3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33ef1f4b-8725-4bcf-9e1f-47b13b9c7df3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33ef1f4b-8725-4bcf-9e1f-47b13b9c7df3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efa1d0b7-87df-4a25-ad2a-a75b3636cd51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efa1d0b7-87df-4a25-ad2a-a75b3636cd51 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efa1d0b7-87df-4a25-ad2a-a75b3636cd51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd3a8ac2-74ef-4657-a8f9-887e78b53fb9 | 3/10/2023 | BTC | 0.00000276 | Customer Withdrawal |
| 6eaa273c-cd08-454f-8225-da2ee831b025 | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 6eaa273c-cd08-454f-8225-da2ee831b025 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 6eaa273c-cd08-454f-8225-da2ee831b025 | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 4bb36b94-d626-4303-aec7-621f9dbf4ee0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bb36b94-d626-4303-aec7-621f9dbf4ee0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bb36b94-d626-4303-aec7-621f9dbf4ee0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd4b5f6e-d8e1-4dbb-85cf-d82eb590c35d | 4/10/2023 | ETH | 0.00175239 | Customer Withdrawal |
| cd4b5f6e-d8e1-4dbb-85cf-d82eb590c35d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cd4b5f6e-d8e1-4dbb-85cf-d82eb590c35d | 4/10/2023 | NEO | 0.16108238 | Customer Withdrawal |
| cd4b5f6e-d8e1-4dbb-85cf-d82eb590c35d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5706b5e1-0db6-44f9-8f5c-a0c2f640defc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5706b5e1-0db6-44f9-8f5c-a0c2f640defc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5706b5e1-0db6-44f9-8f5c-a0c2f640defc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d882ad41-e15e-47aa-a3e2-b288828879e1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d882ad41-e15e-47aa-a3e2-b288828879e1 | 3/10/2023 | XRP | 4.50844200 | Customer Withdrawal |
| e475e7ae-93e9-4a54-8a75-c365a41df884 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e475e7ae-93e9-4a54-8a75-c365a41df884 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e475e7ae-93e9-4a54-8a75-c365a41df884 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfc1ff17-c73c-4c10-a636-2e9ddaf74dd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfc1ff17-c73c-4c10-a636-2e9ddaf74dd4 | 4/10/2023 | BTC | 0.00002978 | Customer Withdrawal |
| dfc1ff17-c73c-4c10-a636-2e9ddaf74dd4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e0c76a2-0ff4-47a4-aeae-4ba091c369b0 | 2/10/2023 | XVG | 1,393.66247100 | Customer Withdrawal |
| 6354e4d0-b123-4ced-bade-0673033ce2ab | 3/10/2023 | BTC | 0.00011201 | Customer Withdrawal |
| 6354e4d0-b123-4ced-bade-0673033ce2ab | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6354e4d0-b123-4ced-bade-0673033ce2ab | 3/10/2023 | USDT | 0.76541566 | Customer Withdrawal |
| f4088561-5252-468f-bb58-1d715b77f6cb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f4088561-5252-468f-bb58-1d715b77f6cb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f4088561-5252-468f-bb58-1d715b77f6cb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3274fec4-c9f7-44f6-bc1c-bc7b19ef7118 | 3/10/2023 | BTC | 0.00006548 | Customer Withdrawal |
| 3274fec4-c9f7-44f6-bc1c-bc7b19ef7118 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3274fec4-c9f7-44f6-bc1c-bc7b19ef7118 | 3/10/2023 | ETH | 0.00236414 | Customer Withdrawal |
| 3274fec4-c9f7-44f6-bc1c-bc7b19ef7118 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dec04381-6dbd-4ddc-a673-736554d275a7 | 3/10/2023 | USDT | 0.00087737 | Customer Withdrawal |
| 985ffd32-7437-4a62-989c-ae7ff045a616 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 985ffd32-7437-4a62-989c-ae7ff045a616 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 985ffd32-7437-4a62-989c-ae7ff045a616 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d120b972-563f-44d1-ab05-f6c6a70950f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d120b972-563f-44d1-ab05-f6c6a70950f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8af9df1e-360d-4370-aebf-277ec4a4da7a | 3/10/2023 | ETH | 0.00067941 | Customer Withdrawal |
| 8af9df1e-360d-4370-aebf-277ec4a4da7a | 3/10/2023 | DOGE | 56.30597013 | Customer Withdrawal |
| 8af9df1e-360d-4370-aebf-277ec4a4da7a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8af9df1e-360d-4370-aebf-277ec4a4da7a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aa5ba567-3851-440e-a838-b95d32d41623 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aa5ba567-3851-440e-a838-b95d32d41623 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aa5ba567-3851-440e-a838-b95d32d41623 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 67cc319f-5d33-4f7d-93f9-16151782b238 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67cc319f-5d33-4f7d-93f9-16151782b238 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67cc319f-5d33-4f7d-93f9-16151782b238 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 896316da-7ab7-4de3-aea1-759a22e72847 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 896316da-7ab7-4de3-aea1-759a22e72847 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 896316da-7ab7-4de3-aea1-759a22e72847 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddf37a4e-0533-4875-8690-d63d3d903552 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ddf37a4e-0533-4875-8690-d63d3d903552 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ddf37a4e-0533-4875-8690-d63d3d903552 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a2ca4638-db15-4ed7-b194-0a42ce73f84f | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| a2ca4638-db15-4ed7-b194-0a42ce73f84f | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| a2ca4638-db15-4ed7-b194-0a42ce73f84f | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 9be35433-d825-4981-a2f9-a2dd9846927b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9be35433-d825-4981-a2f9-a2dd9846927b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9be35433-d825-4981-a2f9-a2dd9846927b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5434b8cd-09ac-4a4f-9015-acc2cfd7f056 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5434b8cd-09ac-4a4f-9015-acc2cfd7f056 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5434b8cd-09ac-4a4f-9015-acc2cfd7f056 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cb4c808e-ea62-4487-b38f-05fd52a4b081 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb4c808e-ea62-4487-b38f-05fd52a4b081 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb4c808e-ea62-4487-b38f-05fd52a4b081 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 939ab0b6-33fe-440e-9437-84fd3649a1e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 939ab0b6-33fe-440e-9437-84fd3649a1e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 939ab0b6-33fe-440e-9437-84fd3649a1e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a04588ba-23ca-441b-9474-3d53aa706a0f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a04588ba-23ca-441b-9474-3d53aa706a0f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a04588ba-23ca-441b-9474-3d53aa706a0f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2f5025a9-a87a-4a67-9ca2-2bf54618e722 | 3/10/2023 | ARDR | 7.91051629 | Customer Withdrawal |
| 2f5025a9-a87a-4a67-9ca2-2bf54618e722 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 8c7afc6d-5803-4ec4-a12b-1ea8b45bd9ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c7afc6d-5803-4ec4-a12b-1ea8b45bd9ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c7afc6d-5803-4ec4-a12b-1ea8b45bd9ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0c871fa-02dd-4da5-9b33-03901219878d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0c871fa-02dd-4da5-9b33-03901219878d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0c871fa-02dd-4da5-9b33-03901219878d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf6f3293-117e-4a73-97da-4c8a6785da4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf6f3293-117e-4a73-97da-4c8a6785da4c | 3/10/2023 | BTC | 0.00023107 | Customer Withdrawal |
| bf6f3293-117e-4a73-97da-4c8a6785da4c | 3/10/2023 | USDT | 0.00050086 | Customer Withdrawal |
| 5808d893-2810-494d-afd0-71025d303d65 | 2/10/2023 | DGB | 175.34074580 | Customer Withdrawal |
| 5808d893-2810-494d-afd0-71025d303d65 | 2/10/2023 | ADA | 8.34023756 | Customer Withdrawal |
| 5808d893-2810-494d-afd0-71025d303d65 | 3/10/2023 | DGB | 6.65925420 | Customer Withdrawal |
| 80f0d96c-d345-4974-9edb-640d61492694 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80f0d96c-d345-4974-9edb-640d61492694 | 4/10/2023 | XRP | 1.00254289 | Customer Withdrawal |
| 80f0d96c-d345-4974-9edb-640d61492694 | 4/10/2023 | BTC | 0.00016110 | Customer Withdrawal |
| 80f0d96c-d345-4974-9edb-640d61492694 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49f96774-30da-4ec2-a8e9-8b58b919fd91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49f96774-30da-4ec2-a8e9-8b58b919fd91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d26b204c-bf9e-4b9a-8d31-a139ababdf2d | 2/10/2023 | XEM | 22.64913000 | Customer Withdrawal |
| d26b204c-bf9e-4b9a-8d31-a139ababdf2d | 2/10/2023 | XRP | 2.98260512 | Customer Withdrawal |
| d26b204c-bf9e-4b9a-8d31-a139ababdf2d | 2/10/2023 | SC | 186.24876670 | Customer Withdrawal |
| 4d4f52c6-e8ce-4eeb-9f68-6ecef100d916 | 3/10/2023 | BTC | 0.00003669 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d4f52c6-e8ce-4eeb-9f68-6ecef100d916 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d4f52c6-e8ce-4eeb-9f68-6ecef100d916 | 3/10/2023 | FIRO | 1.38116794 | Customer Withdrawal |
| 90960e22-b1ab-4b3d-9a5a-c72bc2c9e6ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90960e22-b1ab-4b3d-9a5a-c72bc2c9e6ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90960e22-b1ab-4b3d-9a5a-c72bc2c9e6ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a3cce95-fb42-4da3-b885-2a9ccb2e3c63 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4a3cce95-fb42-4da3-b885-2a9ccb2e3c63 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4a3cce95-fb42-4da3-b885-2a9ccb2e3c63 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3df37782-b01a-451c-922e-971de8bd9a33 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3df37782-b01a-451c-922e-971de8bd9a33 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3df37782-b01a-451c-922e-971de8bd9a33 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 36c8e4aa-353c-48d8-91f0-8bc5b5230054 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36c8e4aa-353c-48d8-91f0-8bc5b5230054 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36c8e4aa-353c-48d8-91f0-8bc5b5230054 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02497193-3547-4a01-9ae6-e4883f3555e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02497193-3547-4a01-9ae6-e4883f3555e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02497193-3547-4a01-9ae6-e4883f3555e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 728e3537-28c9-4445-8fe1-604b8a7d27e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 728e3537-28c9-4445-8fe1-604b8a7d27e1 | 4/10/2023 | BTC | 0.00014802 | Customer Withdrawal |
| 728e3537-28c9-4445-8fe1-604b8a7d27e1 | 4/10/2023 | TRX | 13.20071227 | Customer Withdrawal |
| 728e3537-28c9-4445-8fe1-604b8a7d27e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46f8f04d-e0b3-451f-9c63-f485d033e726 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 46f8f04d-e0b3-451f-9c63-f485d033e726 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 46f8f04d-e0b3-451f-9c63-f485d033e726 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ffbc8679-4357-4c41-bd1b-82ea669ad125 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ffbc8679-4357-4c41-bd1b-82ea669ad125 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ffbc8679-4357-4c41-bd1b-82ea669ad125 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6891d431-186e-4efc-92e6-50c339e5074e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6891d431-186e-4efc-92e6-50c339e5074e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6891d431-186e-4efc-92e6-50c339e5074e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2f246f3c-dac6-4464-b8ca-f0560b93c4a2 | 2/9/2023 | BTC | 0.00003691 | Customer Withdrawal |
| 73cd1bb2-1ec1-4c64-8f5d-3bdb0b142d2a | 3/10/2023 | XVG | 817.20161800 | Customer Withdrawal |
| 73cd1bb2-1ec1-4c64-8f5d-3bdb0b142d2a | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| f43e8ece-c6ef-40b9-8395-614d1723c87f | 3/10/2023 | USDT | 1.21900087 | Customer Withdrawal |
| 6623a2e3-fb83-4fdd-8bc6-6704c7031c1e | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 6623a2e3-fb83-4fdd-8bc6-6704c7031c1e | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 6623a2e3-fb83-4fdd-8bc6-6704c7031c1e | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 121a1111-04d9-469f-8cb7-7ac6598f9c49 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 121a1111-04d9-469f-8cb7-7ac6598f9c49 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 121a1111-04d9-469f-8cb7-7ac6598f9c49 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 08e91754-d945-411b-aba2-085631ce5354 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 08e91754-d945-411b-aba2-085631ce5354 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 08e91754-d945-411b-aba2-085631ce5354 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d103e4cb-cfbc-4489-aae1-20d140a18588 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d103e4cb-cfbc-4489-aae1-20d140a18588 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d103e4cb-cfbc-4489-aae1-20d140a18588 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 870c2d69-fc2f-45dd-a3be-e38db6af3656 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 870c2d69-fc2f-45dd-a3be-e38db6af3656 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 870c2d69-fc2f-45dd-a3be-e38db6af3656 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cfee2f1-13aa-4322-947f-fee83d92d3d8 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 6cfee2f1-13aa-4322-947f-fee83d92d3d8 | 4/10/2023 | XEM | 31.15919686 | Customer Withdrawal |
| 6cfee2f1-13aa-4322-947f-fee83d92d3d8 | 4/10/2023 | QTUM | 0.00001429 | Customer Withdrawal |
| 6cfee2f1-13aa-4322-947f-fee83d92d3d8 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 4b758b71-c10c-48a5-bc32-6fb41917787a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b758b71-c10c-48a5-bc32-6fb41917787a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b758b71-c10c-48a5-bc32-6fb41917787a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 097440c4-eb64-4162-8dae-53e08122512d | 4/10/2023 | XRP | 1.94342751 | Customer Withdrawal |
| 097440c4-eb64-4162-8dae-53e08122512d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 097440c4-eb64-4162-8dae-53e08122512d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4c8558a5-7248-49bb-9af0-536e107ecc6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c8558a5-7248-49bb-9af0-536e107ecc6e | 3/10/2023 | BTC | 0.00017369 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a86d514c-8550-469d-a362-c56d4c5ce903 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a86d514c-8550-469d-a362-c56d4c5ce903 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a86d514c-8550-469d-a362-c56d4c5ce903 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a2499d0-2ac7-42d4-8d71-b9ad84120de2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a2499d0-2ac7-42d4-8d71-b9ad84120de2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11d99fb3-92c9-463b-b29b-dcbe765ce2f5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 11d99fb3-92c9-463b-b29b-dcbe765ce2f5 | 3/10/2023 | DASH | 0.05063226 | Customer Withdrawal |
| 11d99fb3-92c9-463b-b29b-dcbe765ce2f5 | 3/10/2023 | NEO | 0.19617219 | Customer Withdrawal |
| 11d99fb3-92c9-463b-b29b-dcbe765ce2f5 | 4/10/2023 | DASH | 0.01936774 | Customer Withdrawal |
| 3a93eabc-633d-4669-8480-0a8849573679 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 3a93eabc-633d-4669-8480-0a8849573679 | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 3a93eabc-633d-4669-8480-0a8849573679 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| cb9793f7-cdf9-4490-a85e-17314f59c905 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb9793f7-cdf9-4490-a85e-17314f59c905 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb9793f7-cdf9-4490-a85e-17314f59c905 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6732194b-ad15-47a4-9989-238c3e8c3227 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6732194b-ad15-47a4-9989-238c3e8c3227 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6732194b-ad15-47a4-9989-238c3e8c3227 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0353c5bd-c309-4f5c-baf7-4c1e29e20ccc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0353c5bd-c309-4f5c-baf7-4c1e29e20ccc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0353c5bd-c309-4f5c-baf7-4c1e29e20ccc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dad6a762-0d1c-4b83-b271-5f75bf9fd5c7 | 2/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| 8437c46e-1d28-4328-96ea-b76ea9fa2827 | 2/10/2023 | ADA | 5.80906671 | Customer Withdrawal |
| 8437c46e-1d28-4328-96ea-b76ea9fa2827 | 2/10/2023 | XRP | 7.06117001 | Customer Withdrawal |
| 8437c46e-1d28-4328-96ea-b76ea9fa2827 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8437c46e-1d28-4328-96ea-b76ea9fa2827 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3fe0e6e1-efb7-4faf-afcd-97746d8debff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fe0e6e1-efb7-4faf-afcd-97746d8debff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fe0e6e1-efb7-4faf-afcd-97746d8debff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e76de3cb-96d2-4e23-b0e7-342c5a27a533 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e76de3cb-96d2-4e23-b0e7-342c5a27a533 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e76de3cb-96d2-4e23-b0e7-342c5a27a533 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8801321d-0e2f-4307-a3ec-b2955550f26a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8801321d-0e2f-4307-a3ec-b2955550f26a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8801321d-0e2f-4307-a3ec-b2955550f26a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fb3bb1ed-ff04-44ff-9d4d-6ba5e045d79e | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| fb3bb1ed-ff04-44ff-9d4d-6ba5e045d79e | 3/10/2023 | VRM | 1.00000000 | Customer Withdrawal |
| fb3bb1ed-ff04-44ff-9d4d-6ba5e045d79e | 3/10/2023 | MCO | 0.11414657 | Customer Withdrawal |
| 5d760db5-9301-47c1-b2ab-453847d76fed | 2/10/2023 | BTC | 0.00018569 | Customer Withdrawal |
| c7ccae5f-8100-42dc-9e47-a6083d4817bd | 2/10/2023 | BTC | 0.00008240 | Customer Withdrawal |
| f4657bde-9c6a-4f65-be28-cffbeb3a3d52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4657bde-9c6a-4f65-be28-cffbeb3a3d52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4657bde-9c6a-4f65-be28-cffbeb3a3d52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4c3a103-0def-4945-853f-8b9355767cf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4c3a103-0def-4945-853f-8b9355767cf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4c3a103-0def-4945-853f-8b9355767cf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| faed3ef4-be82-4ea8-8f84-e4184f536ef1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| faed3ef4-be82-4ea8-8f84-e4184f536ef1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| faed3ef4-be82-4ea8-8f84-e4184f536ef1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ba6e4270-02bd-444e-8d1d-8b11cb4ab6e1 | 3/10/2023 | THC | 50.66301113 | Customer Withdrawal |
| ba6e4270-02bd-444e-8d1d-8b11cb4ab6e1 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 864d2e09-f8c6-47f2-b91e-689c3c8c0b63 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 864d2e09-f8c6-47f2-b91e-689c3c8c0b63 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 864d2e09-f8c6-47f2-b91e-689c3c8c0b63 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ea22937-9edb-4f94-94a8-4a41c4150d6e | 4/10/2023 | ETH | 0.00087718 | Customer Withdrawal |
| 4ea22937-9edb-4f94-94a8-4a41c4150d6e | 4/10/2023 | ETHW | 0.00087718 | Customer Withdrawal |
| 4ea22937-9edb-4f94-94a8-4a41c4150d6e | 4/10/2023 | NEO | 0.04589202 | Customer Withdrawal |
| 4ea22937-9edb-4f94-94a8-4a41c4150d6e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ea22937-9edb-4f94-94a8-4a41c4150d6e | 4/10/2023 | BTC | 0.00008825 | Customer Withdrawal |
| 4ea22937-9edb-4f94-94a8-4a41c4150d6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f389221f-409d-4a45-ade1-87534d51b390 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f3892214-409d-4a45-ade1-87534d51b390 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f3892214-409d-4a45-ade1-87534d51b390 | 4/10/2023 | CVC | 30.29504869 | Customer Withdrawal |
| f3892214-409d-4a45-ade1-87534d51b390 | 4/10/2023 | ADA | 4.46219649 | Customer Withdrawal |
| 60442f7c1-83d1-4b51-842f-08d886f9eb58 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 60442f7c1-83d1-4b51-842f-08d886f9eb58 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 60442f7c1-83d1-4b51-842f-08d886f9eb58 | 2/10/2023 | ETH | 0.0031018 | Customer Withdrawal |
| b4e382e9-02c1-4cc5-bca5-b1f6b58bcc22 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b4e382e9-02c1-4cc5-bca5-b1f6b58bcc22 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b4e382e9-02c1-4cc5-bca5-b1f6b58bcc22 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 69321c50-e6d4-4a94-b4a3-725215ae4759 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 69321c50-e6d4-4a94-b4a3-725215ae4759 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69321c50-e6d4-4a94-b4a3-725215ae4759 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37c5f98a-52f7-4769-9195-3c868ce2b0dc | 3/10/2023 | WAVES | 2.3577447 1 | Customer Withdrawal |
| 37c5f98a-52f7-4769-9195-3c868ce2b0dc | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 37c5f98a-52f7-4769-9195-3c868ce2b0dc | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 95847f23-9cef-4b3c-94aa-3035cfcf1f72 | 4/10/2023 | LTC | 0.0551 8501 | Customer Withdrawal |
| 95847f23-9cef-4b3c-94aa-3035cfcf1f72 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 95847f23-9cef-4b3c-94aa-3035cfcf1f72 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e6c7282a-c289-4ee1-8a63-3aff8b74a879 | 2/10/2023 | SC | 883.19285000 | Customer Withdrawal |
| 0fe76cea-3462-4206-bf67-25b86bfb1109 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fe76cea-3462-4206-bf67-25b86bfb1109 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fe76cea-3462-4206-bf67-25b86bfb1109 | 4/10/2023 | BTC | 0.00046697 | Customer Withdrawal |
| 887913fc-384b-4372-a747-64f66e661711 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 887913fc-384b-4372-a747-64f66e661711 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 887913fc-384b-4372-a747-64f66e661711 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7f0f21d-f31a-47d8-8e2b-fb319b58fe5e | 3/10/2023 | MTL | 0.91527215 | Customer Withdrawal |
| b7f0f21d-f31a-47d8-8e2b-fb319b58fe5e | 2/10/2023 | PAY | 0.08954600 | Customer Withdrawal |
| b7f0f21d-f31a-47d8-8e2b-fb319b58fe5e | 3/10/2023 | OMG | 0.0030928 | Customer Withdrawal |
| b7f0f21d-f31a-47d8-8e2b-fb319b58fe5e | 3/10/2023 | POWR | 0.13973891 | Customer Withdrawal |
| 69065508-620a-4c5b-8b58-ff1e25150496 | 2/10/2023 | BTC | 0.00007456 | Customer Withdrawal |
| 69065508-620a-4c5b-8b58-ff1e25150496 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 69065508-620a-4c5b-8b58-ff1e25150496 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 69065508-620a-4c5b-8b58-ff1e25150496 | 3/10/2023 | OMG | 2.00771047 | Customer Withdrawal |
| 17320f81e-5aa3-4e1c-b38a-c50174438ade | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 17320f81e-5aa3-4e1c-b38a-c50174438ade | 4/10/2023 | ADA | 13.0708382 | Customer Withdrawal |
| 17320f81e-5aa3-4e1c-b38a-c50174438ade | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 11b342f0-8c94-4c3a-965a-a620f37889e | 2/10/2023 | BTC | 0.0001 1902 | Customer Withdrawal |
| 11b342f0-8c94-4c3a-965a-a620f37889e | 2/9/2023 | HMQ | 3.18785606 | Customer Withdrawal |
| fe3dd782-53d0-46f3-9535-a4a7aef9cdf1 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fe3dd782-53d0-46f3-9535-a4a7aef9cdf1 | 3/10/2023 | DOGE | 26.19937861 | Customer Withdrawal |
| 954fce6c-eded-4835-bf56-acab40410f6ca | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 954fce6c-eded-4835-bf56-acab40410f6ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 954fce6c-eded-4835-bf56-acab40410f6ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e49f538d-1265-4b50-0aee-736ef10fe4bb | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| e49f538d-1265-4b50-0aee-736ef10fe4bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e49f538d-1265-4b50-0aee-736ef10fe4bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2b4983b-e5c2-4735-99fe-d355d514d355 | 2/10/2023 | BCHA | 0.00050379 | Customer Withdrawal |
| c2b4983b-e5c2-4735-99fe-d355d514d355 | 2/10/2023 | BCH | 0.00050379 | Customer Withdrawal |
| c2b4983b-e5c2-4735-99fe-d355d514d355 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f7e7092-b6d8-41a4-806a-59a2cb11c532 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1f7e7092-b6d8-41a4-806a-59a2cb11c532 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1f7e7092-b6d8-41a4-806a-59a2cb11c532 | 4/10/2023 | ADA | 13.0708382 | Customer Withdrawal |
| e54f1678-248b-40c3-9771-787e27adfcf4 | 3/10/2023 | BSD | 15.0000000 | Customer Withdrawal |
| 00e5f1bc-a326-44ac-b31f-64f6e851dee0 | 2/10/2023 | ETC | 0.02469753 | Customer Withdrawal |
| 35008260-2499-4ddb-8473-2d5e2ba03eb5 | 3/10/2023 | BCH | 0.00000195 | Customer Withdrawal |
| 35008260-2499-4ddb-8473-2d5e2ba03eb5 | 3/10/2023 | BCHA | 0.00000195 | Customer Withdrawal |
| 35008260-2499-4ddb-8473-2d5e2ba03eb5 | 3/10/2023 | USDT | 0.0076462 5 | Customer Withdrawal |
| 35008260-2499-4ddb-8473-2d5e2ba03eb5 | 3/10/2023 | BTC | 0.00006658 | Customer Withdrawal |
| 16757758-699f-433b-a4a3-bc580340dcab | 3/10/2023 | GRC | 0.49850339 | Customer Withdrawal |
| f6134a2d-8deb-4600-bb30-f0ebf3ac0458 | 4/10/2023 | BTC | 0.00023083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f6134a2d-8deb-4600-bb30-f0ebf3ac0458 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| f6134a2d-8deb-4600-bb30-f0ebf3ac0458 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0803768-c29c-44b4-8348-6372bf7a4e4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0803768-c29c-44b4-8348-6372bf7a4e4d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0803768-c29c-44b4-8348-6372bf7a4e4d | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 18854771-72da-42e7-bd9e-c763c94acb7d | 2/10/2023 | PTOY | 63.20517846 | Customer Withdrawal |
| 18854771-72da-42e7-bd9e-c763c94acb7d | 2/9/2023 | ETHW | 0.00324661 | Customer Withdrawal |
| 18854771-72da-42e7-bd9e-c763c94acb7d | 2/10/2023 | SNT | 9.95568959 | Customer Withdrawal |
| 18854771-72da-42e7-bd9e-c763c94acb7d | 2/10/2023 | ETH | 0.0027951 8 | Customer Withdrawal |
| 18854771-72da-42e7-bd9e-c763c94acb7d | 3/10/2023 | PTOY | 641.02064100 | Customer Withdrawal |
| 18854771-72da-42e7-bd9e-c763c94acb7d | 4/10/2023 | PTOY | 806.45161290 | Customer Withdrawal |
| 0ff8935a-8e78-4f3b-8ded-6d6a887505d6 | 2/10/2023 | DOGE | 3.70494372 | Customer Withdrawal |
| 0ff8935a-8e78-4f3b-8ded-6d6a887505d6 | 2/10/2023 | POT | 0.09014014 | Customer Withdrawal |
| 6801db33-ec74-4f0f-ac9f-0f4129af60eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6801db33-ec74-4f0f-ac9f-0f4129af60eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6801db33-ec74-4f0f-ac9f-0f4129af60eb | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| c8d687ca-54d3-4016-a436-803e47f04456 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| c8d687ca-54d3-4016-a436-803e47f04456 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| c8d687ca-54d3-4016-a436-803e47f04456 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00058582-bc86-4533-b6cd-0faf7732b5b7 | 3/10/2023 | BCH | 0.00070000 | Customer Withdrawal |
| 00058582-bc86-4533-b6cd-0faf7732b5b7 | 3/10/2023 | DOGE | 0.72952593 | Customer Withdrawal |
| 00058582-bc86-4533-b6cd-0faf7732b5b7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00058582-bc86-4533-b6cd-0faf7732b5b7 | 3/10/2023 | BCHA | 0.00070000 | Customer Withdrawal |
| 00058582-bc86-4533-b6cd-0faf7732b5b7 | 3/10/2023 | BTC | 0.00097067 | Customer Withdrawal |
| 0c77d3a8-e69b-470e-998e-756dcd1b216e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c77d3a8-e69b-470e-998e-756dcd1b216e | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 0c77d3a8-e69b-470e-998e-756dcd1b216e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96c140b7-2534-4851-b4c1-1e819eb2fe42 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 96c140b7-2534-4851-b4c1-1e819eb2fe42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96c140b7-2534-4851-b4c1-1e819eb2fe42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb036133-4667-4777-aefe-03a61cd3183b | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| eb036133-4667-4777-aefe-03a61cd3183b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb036133-4667-4777-aefe-03a61cd3183b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80d2111e-694c-4d22-b4d5-f955351da951 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 80d2111e-694c-4d22-b4d5-f955351da951 | 3/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 80d2111e-694c-4d22-b4d5-f955351da951 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17463698-d9d8-44b2-963a-27207d3eebcf | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 17463698-d9d8-44b2-963a-27207d3eebcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17463698-d9d8-44b2-963a-27207d3eebcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 841ba963-e211-4876-814a-eacf70062e64 | 3/10/2023 | BCHA | 0.00090000 | Customer Withdrawal |
| 841ba963-e211-4876-814a-eacf70062e64 | 4/10/2023 | BCHA | 0.00090000 | Customer Withdrawal |
| 841ba963-e211-4876-814a-eacf70062e64 | 4/10/2023 | BTC | 0.00015958 | Customer Withdrawal |
| 841ba963-e211-4876-814a-eacf70062e64 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 841ba963-e211-4876-814a-eacf70062e64 | 3/10/2023 | BCH | 0.00090000 | Customer Withdrawal |
| 8b5a82d8-cd42-4 eeb9-b0d7-ace5e1db40fb | 3/10/2023 | BSD | 491.61676190 | Customer Withdrawal |
| 39a371a6-d7ac-410d-bf3e-85b84b1724ab | 3/10/2023 | DCR | 0.00351295 | Customer Withdrawal |
| 39a371a6-d7ac-410d-bf3e-85b84b1724ab | 3/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 0988c0d7-2304-4ede-9419-8dae81a17313 | 3/10/2023 | XLM | 6.54928094 | Customer Withdrawal |
| dd9cf533-e1b0-4bd8-b02f-f84cc585fa38 | 3/10/2023 | WINGS | 0.00054472 | Customer Withdrawal |
| dd9cf533-e1b0-4bd8-b02f-f84cc585fa38 | 2/10/2023 | NAV | 0.00003566 | Customer Withdrawal |
| dd9cf533-e1b0-4bd8-b02f-f84cc585fa38 | 2/9/2023 | ADX | 0.00000813 | Customer Withdrawal |
| dd9cf533-e1b0-4bd8-b02f-f84cc585fa38 | 2/10/2023 | SALT | 0.00073692 | Customer Withdrawal |
| dd9cf533-e1b0-4bd8-b02f-f84cc585fa38 | 2/10/2023 | PAY | 0.00019032 | Customer Withdrawal |
| dd9cf533-e1b0-4bd8-b02f-f84cc585fa38 | 2/10/2023 | SEQ | 0.46556815 | Customer Withdrawal |
| dd9cf533-e1b0-4bd8-b02f-f84cc585fa38 | 2/10/2023 | SC | 78.56421911 | Customer Withdrawal |
| 40f12b9a-3494-4509-88db-6b5d5f3b2d57 | 2/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 40f12b9a-3494-4509-88db-6b5d5f3b2d57 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 40f12b9a-3494-4509-88db-6b5d5f3b2d57 | 3/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| eeb013fb-40b1-4bd3-a9b4-f1a6bbd41816c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eeb013fb-40b1-4bd3-a9b4-f1a6bbd41816c | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| eeb013fb-40b1-4bd3-a9b4-f1a6bbd41816c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 58805341-d48f-4842-a2bf-f2785f54dbe6 | 2/10/2023 | SEQ | 1.66654484300 | Customer Withdrawal |
| 10848302-821c-4c4a-aa8b-7a0a09f080cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10848302-821c-4c4a-aa8b-7a0a09f080cc | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10848302-821c-4c4a-aa8b-7a0a09f080cc | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| a307f6f41-6e62-4bac-9811-e51070c3b272 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a307f6f41-6e62-4bac-9811-e51070c3b272 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a307f6f41-6e62-4bac-9811-e51070c3b272 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a307f6f41-6e62-4bac-9811-e51070c3b272 | 4/10/2023 | BCH | 0.00090000 | Customer Withdrawal |
| a307f6f41-6e62-4bac-9811-e51070c3b272 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9797f71d-a26e-4bcf-a9a2-51131b05755a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9797f71d-a26e-4bcf-a9a2-51131b05755a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 832b8042-256e-4658-837a-c3e7cf4b7e42 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 832b8042-256e-4658-837a-c3e7cf4b7e42 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 832b8042-256e-4658-837a-c3e7cf4b7e42 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a469e100-a14b-4a5f-a45e-a9dcf68e8869 | 3/10/2023 | LBC | 50.00000000 | Customer Withdrawal |
| a469e100-a14b-4a5f-a45e-a9dcf68e8869 | 4/10/2023 | USDT | 0.0018371 | Customer Withdrawal |
| a469e100-a14b-4a5f-a45e-a9dcf68e8869 | 3/10/2023 | BCHA | 0.00144900 | Customer Withdrawal |
| a469e100-a14b-4a5f-a45e-a9dcf68e8869 | 3/10/2023 | BCH | 0.00144900 | Customer Withdrawal |
| e7bf83d1-dc0c-4606-997b-eaccc19bfe1b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e7bf83d1-dc0c-4606-997b-eaccc19bfe1b | 3/10/2023 | DOGE | 58.38961330 | Customer Withdrawal |
| e7bf83d1-dc0c-4606-997b-eaccc19bfe1b | 3/10/2023 | BCHA | 0.00000053 | Customer Withdrawal |
| e7bf83d1-dc0c-4606-997b-eaccc19bfe1b | 2/10/2023 | BCHA | 0.00009933 | Customer Withdrawal |
| fc4ab8bc-cfa6-413b-b388-c32664b115e0 | 3/10/2023 | BLK | 0.18001818 | Customer Withdrawal |
| fc4ab8bc-cfa6-413b-b388-c32664b115e0 | 3/10/2023 | GRS | 4.65005500 | Customer Withdrawal |
| fc4ab8bc-cfa6-413b-b388-c32664b115e0 | 3/10/2023 | LTC | 0.00042062 | Customer Withdrawal |
| fc4ab8bc-cfa6-413b-b388-c32664b115e0 | 2/10/2023 | BCHA | 0.00008838 | Customer Withdrawal |
| fc4ab8bc-cfa6-413b-b388-c32664b115e0 | 3/10/2023 | VTC | 0.03392780 | Customer Withdrawal |
| fc4ab8bc-cfa6-413b-b388-c32664b115e0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc4ab8bc-cfa6-413b-b388-c32664b115e0 | 3/10/2023 | ENG | 9.02840021 | Customer Withdrawal |
| 29060c3ca-9744-4115-9399-5654023417ca | 3/10/2023 | MONA | 2.21562789 | Customer Withdrawal |
| 29060c3ca-9744-4115-9399-5654023417ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29060c3ca-9744-4115-9399-5654023417ca | 3/10/2023 | BTC | 0.00028703 | Customer Withdrawal |
| 29060c3ca-9744-4115-9399-5654023417ca | 3/10/2023 | BCH | 0.00000160 | Customer Withdrawal |
| 46019bd9-b980-4e82-979-6293737 05bf9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46019bd9-b980-4e82-979-6293737 05bf9 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 46019bd9-b980-4e82-979-6293737 05bf9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aaa99eb9-e174-4935-b958-30687b7358b | 3/10/2023 | XMY | 126.90355300 | Customer Withdrawal |
| aaa99eb9-e174-4935-b958-30687b7358b | 2/10/2023 | GLC | 77.90538654 | Customer Withdrawal |
| aaa99eb9-e174-4935-b958-30687b7358b | 3/10/2023 | BTC | 0.00000200 | Customer Withdrawal |
| aaa99eb9-e174-4935-b958-30687b7358b | 4/10/2023 | GLC | 126.90355300 | Customer Withdrawal |
| aaa99eb9-e174-4935-b958-30687b7358b | 3/10/2023 | GLC | 0.00068315 | Customer Withdrawal |
| aaa99eb9-e174-4935-b958-30687b7358b | 2/10/2023 | VTC | 0.000071695 | Customer Withdrawal |
| bef1499b-3038-4cdf-9b98-c6a40a3959e0 | 3/10/2023 | UBQ | 147.07057010 | Customer Withdrawal |
| bef1499b-3038-4cdf-9b98-c6a40a3959e0 | 2/10/2023 | UBQ | 67.36107200 | Customer Withdrawal |
| d614a2ed-48ec-4171-ae3b-3be89a7fa9620 | 3/10/2023 | PTC | 1.293.0828900 | Customer Withdrawal |
| d614a2ed-48ec-4171-ae3b-3be89a7fa9620 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fab6b0f-ddc1-4aee-bf16-62937370f03f | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 0fab6b0f-ddc1-4aee-bf16-62937370f03f | 4/10/2023 | SYS | 33.59014926 | Customer Withdrawal |
| 0fab6b0f-ddc1-4aee-bf16-62937370f03f | 3/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| bb97ca99-d175-4c3f-a6aa-6ed0120d548 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb97ca99-d175-4c3f-a6aa-6ed0120d548 | 2/9/2023 | BCH | 0.0001 7695 | Customer Withdrawal |
| bb97ca99-d175-4c3f-a6aa-6ed0120d548 | 2/9/2023 | BTC | 0.00071695 | Customer Withdrawal |
| bb97ca99-d175-4c3f-a6aa-6ed0120d548 | 2/9/2023 | BCHA | 0.0001 7695 | Customer Withdrawal |
| 1e209605-78ec6-47a4-a9f9-ebb52950f03 | 4/10/2023 | SC | 0.00017132 | Customer Withdrawal |
| 1e209605-78ec6-47a4-a9f9-ebb52950f03 | 2/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| 30e5a294-d858-4a40-9c87-72c51d3ab6ea | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 30e5a294-d858-4a40-9c87-72c51d3ab6ea | 3/10/2023 | SC | 477.03778660 | Customer Withdrawal |
| 30e5a294-d858-4a40-9c87-72c51d3ab6ea | 3/10/2023 | BTC | 0.00005711 | Customer Withdrawal |
| 30e5a294-d858-4a40-9c87-72c51d3ab6ea | 4/10/2023 | BTC | 0.00014778 | Customer Withdrawal |
| 30e5a294-d858-4a40-9c87-72c51d3ab6ea | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 18b9cc6d-9b05-4661-b401-d1d68c96e06e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18b9cc6d-9b05-4661-b401-d1d68c96e06e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18b9cc6d-9b05-4661-b401-d1d68c96e06e | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 40495500-888a-4b7a-acc3-fb4302b52ee8 | 4/10/2023 | BCH | 0.00018553 | Customer Withdrawal |
| 40495500-888a-4b7a-acc3-fb4302b52ee8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40495500-888a-4b7a-acc3-fb4302b52ee8 | 3/10/2023 | BCH | 0.00047403 | Customer Withdrawal |
| 40495500-888a-4b7a-acc3-fb4302b52ee8 | 2/10/2023 | BCH | 0.00047403 | Customer Withdrawal |
| 7e136666-9945-489d-9e6d-4f02f78d1fd1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e136666-9945-489d-9e6d-4f02f78d1fd1 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 3ca8537e-86c1-447a-b87e-bb25c350eb3b | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 3ca8537e-86c1-447a-b87e-bb25c350eb3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ca8537e-86c1-447a-b87e-bb25c350eb3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ca8537e-86c1-447a-b87e-bb25c350eb3b | 3/10/2023 | XRP | 9.30476060 | Customer Withdrawal |
| 26a7ce22-9f15-4486-9c78-90043a0e1b2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26a7ce22-9f15-4486-9c78-90043a0e1b2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26a7ce22-9f15-4486-9c78-90043a0e1b2a | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 2e6f0a47-4e01-4afc-b1fa-52c082e72de5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e6f0a47-4e01-4afc-b1fa-52c082e72de5 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 2e6f0a47-4e01-4afc-b1fa-52c082e72de5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a1ef0c-4efe-4097-a067-d5a08c1520e2 | 3/10/2023 | PIVX | 5.67770292 | Customer Withdrawal |
| 0fa40588-c51f-4067-8ac9-61e86a9b54a9 | 4/10/2023 | PINK | 0.00337557 | Customer Withdrawal |
| aca99b89-2539-47e3-a97c-1b2c7d914075 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aca99b89-2539-47e3-a97c-1b2c7d914075 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| aca99b89-2539-47e3-a97c-1b2c7d914075 | 3/10/2023 | BTC | 0.00014778 | Customer Withdrawal |
| 73456e0d-1cd6-4f5d-a6b7-1bfc3f6eeb6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 73456e0d-1cd6-4f5d-a6b7-1bfc3f6eeb6 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 73456e0d-1cd6-4f5d-a6b7-1bfc3f6eeb6 | 3/10/2023 | ADA | 13.0708382 | Customer Withdrawal |
| 0f3a2dfe-a22b-4d01-9e43-8c4e6b2e7cc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f3a2dfe-a22b-4d01-9e43-8c4e6b2e7cc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f3a2dfe-a22b-4d01-9e43-8c4e6b2e7cc9 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 8d8b6592-4850-45e5-b1b2-42e9ae2b5e37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d8b6592-4850-45e5-b1b2-42e9ae2b5e37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d8b6592-4850-45e5-b1b2-42e9ae2b5e37 | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 5d419002-34c5-4d1b-9a55-deab8757d8df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d419002-34c5-4d1b-9a55-deab8757d8df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d419002-34c5-4d1b-9a55-deab8757d8df | 4/10/2023 | BTC | 0.0001 7921 | Customer Withdrawal |
| 65f2f3e3-c0a2-47a7-b9dd-dd4f1a73ba08 | 3/10/2023 | BTC | 0.00051344 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5fb278e3-c9d2-47a2-b41d-c4f6fab3a06f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fb278e3-c9d2-47a2-b41d-c4f6fab3a06f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1be9221-41f9-4eb0-b605-f39c1a420874 | 2/10/2023 | PPC | 4.12288353 | Customer Withdrawal |
| f1be9221-41f9-4eb0-b605-f39c1a420874 | 2/9/2023 | IGNIS | 0.04788000 | Customer Withdrawal |
| f1be9221-41f9-4eb0-b605-f39c1a420874 | 2/10/2023 | SPHR | 2.27272725 | Customer Withdrawal |
| f1be9221-41f9-4eb0-b605-f39c1a420874 | 2/10/2023 | BCHA | 0.00017297 | Customer Withdrawal |
| 55446fe3-7eab-4e5a-ad9e-6fb472c05211 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| edaa8149-4273-4c2b-a74e-30c9ca4d18e4 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| edaa8149-4273-4c2b-a74e-30c9ca4d18e4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| edaa8149-4273-4c2b-a74e-30c9ca4d18e4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c54e982-e8bc-48b2-9cad-4b837c594f41 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| c54e982-e8bc-48b2-9cad-4b837c594f41 | 4/10/2023 | XLM | 4.07774022 | Customer Withdrawal |
| c54e982-e8bc-48b2-9cad-4b837c594f41 | 3/10/2023 | BCH | 0.00827632 | Customer Withdrawal |
| c54e982-e8bc-48b2-9cad-4b837c594f41 | 3/10/2023 | BCHA | 0.00827632 | Customer Withdrawal |
| c54e982-e8bc-48b2-9cad-4b837c594f41 | 2/9/2023 | XLM | 2.37775583 | Customer Withdrawal |
| 4f933fb0-7023-459e-bc1c-f67db4e0cd13 | 3/10/2023 | BTC | 0.00008693 | Customer Withdrawal |
| 4f933fb0-7023-459e-bc1c-f67db4e0cd13 | 4/10/2023 | BCHA | 0.00059626 | Customer Withdrawal |
| 4f933fb0-7023-459e-bc1c-f67db4e0cd13 | 2/10/2023 | BCHA | 0.00022083 | Customer Withdrawal |
| 4f933fb0-7023-459e-bc1c-f67db4e0cd13 | 3/10/2023 | THC | 0.87500000 | Customer Withdrawal |
| 4f933fb0-7023-459e-bc1c-f67db4e0cd13 | 2/10/2023 | BCHA | 0.00059626 | Customer Withdrawal |
| a1f97951-1d5c-4da8-85c9-5045a6637294 | 2/10/2023 | CANN | 695.07666700 | Customer Withdrawal |
| c201e953-76ac-4923-ad23-0415534347e5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c201e953-76ac-4923-ad23-0415534347e5e | 3/10/2023 | BCHA | 0.00022083 | Customer Withdrawal |
| c201e953-76ac-4923-ad23-0415534347e5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba31f317-5823-47c5-b06c-b6353efa512a | 3/10/2023 | BLK | 0.18588888 | Customer Withdrawal |
| 84aa1907-cfb0-4f0c-ae70-60429420c038 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84aa1907-cfb0-4f0c-ae70-60429420c038 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84aa1907-cfb0-4f0c-ae70-60429420c038 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87229720-1f43-467b-acd6-7fef426f19f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87229720-1f43-467b-acd6-7fef426f19f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87229720-1f43-467b-acd6-7fef426f19f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 697e4f6c-7b7f-4174-8995-00ea7f2d3433 | 3/10/2023 | DOGE | 56.38935461 | Customer Withdrawal |
| 697e4f6c-7b7f-4174-8995-00ea7f2d3433 | 3/10/2023 | BTC | 70.91002400 | Customer Withdrawal |
| 697e4f6c-7b7f-4174-8995-00ea7f2d3433 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 30d49f8b-8377-49f0-8468-46ecc6db288a | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 30d49f8b-8377-49f0-8468-46ecc6db288a | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 30d49f8b-8377-49f0-8468-46ecc6db288a | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| d4f0b770-949f-4052-ae36-c437f57f63e | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| d4f0b770-949f-4052-ae36-c437f57f63e | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| d4f0b770-949f-4052-ae36-c437f57f63e | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 41e0f05-575a-46ea-a4bd-3ad1242dbbb2 | 3/10/2023 | BTC | 0.00000466 | Customer Withdrawal |
| 41e0f05-575a-46ea-a4bd-3ad1242dbbb2 | 3/10/2023 | BCHA | 0.00051399 | Customer Withdrawal |
| 41e0f05-575a-46ea-a4bd-3ad1242dbbb2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41e0f05-575a-46ea-a4bd-3ad1242dbbb2 | 3/10/2023 | BCH | 0.00051399 | Customer Withdrawal |
| b209f7a5-6bbc-4353-a2ae-45c8124348c15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b209f7a5-6bbc-4353-a2ae-45c8124348c15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b209f7a5-6bbc-4353-a2ae-45c8124348c15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 540a12a1-0e44-4976-a99f-2270f4e43a2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 540a12a1-0e44-4976-a99f-2270f4e43a2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 540a12a1-0e44-4976-a99f-2270f4e43a2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14afcea7-c107-497a-b0ef-54396df1451b0 | 3/10/2023 | BCH | 0.00000024 | Customer Withdrawal |
| 14afcea7-c107-497a-b0ef-54396df1451b0 | 3/10/2023 | BTC | 0.00000456 | Customer Withdrawal |
| 14afcea7-c107-497a-b0ef-54396df1451b0 | 3/10/2023 | BCHA | 0.00000024 | Customer Withdrawal |
| ac7988c7-af6a-4e32-ab7c-be375f5d3600 | 2/10/2023 | BCH | 0.00052002 | Customer Withdrawal |
| ac7988c7-af6a-4e32-ab7c-be375f5d3600 | 2/10/2023 | BTC | 0.00052002 | Customer Withdrawal |
| ac7988c7-af6a-4e32-ab7c-be375f5d3600 | 2/10/2023 | BCHA | 0.00052002 | Customer Withdrawal |
| ca66bc30-f07f-4ddb-81f0-cfe864682d67 | 3/10/2023 | BTC | 0.00000125 | Customer Withdrawal |
| ca66bc30-f07f-4ddb-81f0-cfe864682d67 | 3/10/2023 | BCHA | 0.00000125 | Customer Withdrawal |
| ca66bc30-f07f-4ddb-81f0-cfe864682d67 | 3/10/2023 | BCH | 0.00000125 | Customer Withdrawal |
| 1e982a4e-a4df-40e5-a8dc-2eed8e1b9d92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e982a4e-a4df-40e5-a8dc-2eed8e1b9d92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f501188-fa61-435b-bc4d-3f3554dbf264 | 3/10/2023 | BCH | 0.00000187 | Customer Withdrawal |
| 0f501188-fa61-435b-bc4d-3f3554dbf264 | 3/10/2023 | BCHA | 0.00000187 | Customer Withdrawal |
| 49b2d190-2074-4eda-af18-0d0cb774a3a1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49b2d190-2074-4eda-af18-0d0cb774a3a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49b2d190-2074-4eda-af18-0d0cb774a3a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5670dbab-f79c-468f-a60b-ed93a1a92019 | 2/9/2023 | XLM | 13.71699011 | Customer Withdrawal |
| 5670dbab-f79c-468f-a60b-ed93a1a92019 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5670dbab-f79c-468f-a60b-ed93a1a92019 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5670dbab-f79c-468f-a60b-ed93a1a92019 | 3/10/2023 | BSV | 0.08987027 | Customer Withdrawal |
| ba884aa7-17fc-45f6-98b2-1d060709271 | 3/10/2023 | BTC | 0.00000646 | Customer Withdrawal |
| ba884aa7-17fc-45f6-98b2-1d060709271 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba884aa7-17fc-45f6-98b2-1d060709271 | 3/10/2023 | GO | 0.02573950 | Customer Withdrawal |
| ba884aa7-17fc-45f6-98b2-1d060709271 | 3/10/2023 | TRX | 0.63867188 | Customer Withdrawal |
| 75ed78d5-d400-418c-94aa-c6372e480649 | 3/10/2023 | LTC | 0.60056224 | Customer Withdrawal |
| 75ed78d5-d400-418c-94aa-c6372e480649 | 4/10/2023 | LTC | 0.05818501 | Customer Withdrawal |
| 75ed78d5-d400-418c-94aa-c6372e480649 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 98858dea-2650-4f79-a2e1-96e68cb06a7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98858dea-2650-4f79-a2e1-96e68cb06a7c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98858dea-2650-4f79-a2e1-96e68cb06a7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f17d367-4b57-46a1-9a52-b32b3dfddcf2 | 3/10/2023 | BCHA | 0.00066948 | Customer Withdrawal |
| 0f17d367-4b57-46a1-9a52-b32b3dfddcf2 | 3/10/2023 | BTC | 0.00016015 | Customer Withdrawal |
| 0f17d367-4b57-46a1-9a52-b32b3dfddcf2 | 3/10/2023 | BCH | 0.00066948 | Customer Withdrawal |
| 0f17d367-4b57-46a1-9a52-b32b3dfddcf2 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 8790f637-e61f-4b15-acaf-83f4f8014643 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8790f637-e61f-4b15-acaf-83f4f8014643 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8790f637-e61f-4b15-acaf-83f4f8014643 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e408a3f-3902-4478-b701-8e979cc444be | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3e408a3f-3902-4478-b701-8e979cc444be | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3e408a3f-3902-4478-b701-8e979cc444be | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ac4f3692-b18b-4654-950b-013677a1fccd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac4f3692-b18b-4654-950b-013677a1fccd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac4f3692-b18b-4654-950b-013677a1fccd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5251e61-df76-4201-8e8b-15069cc7d56b | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a5251e61-df76-4201-8e8b-15069cc7d56b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a5251e61-df76-4201-8e8b-15069cc7d56b | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e6595284-cd6d-4445-b9b-ab9cadc28d56 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e6595284-cd6d-4445-b9b-ab9cadc28d56 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e6595284-cd6d-4445-b9b-ab9cadc28d56 | 4/10/2023 | LTC | 0.00100000 | Customer Withdrawal |
| e6595284-cd6d-4445-b9b-ab9cadc28d56 | 4/10/2023 | DOGE | 58.13064509 | Customer Withdrawal |
| d2465d5b-fd75-4514-921a-7f885f849927 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d2465d5b-fd75-4514-921a-7f885f849927 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d2465d5b-fd75-4514-921a-7f885f849927 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1395e966-f4d5-43d2-91bf-8710cf3adc0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1395e966-f4d5-43d2-91bf-8710cf3adc0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1395e966-f4d5-43d2-91bf-8710cf3adc0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a20984f-bbed-4b80-9ee8-8c6520a118e4 | 2/9/2023 | XDN | 14.08900380 | Customer Withdrawal |
| 3a20984f-bbed-4b80-9ee8-8c6520a118e4 | 2/10/2023 | BTC | 0.00015543 | Customer Withdrawal |
| 3a20984f-bbed-4b80-9ee8-8c6520a118e4 | 2/10/2023 | VTC | 0.75786495 | Customer Withdrawal |
| 3a20984f-bbed-4b80-9ee8-8c6520a118e4 | 2/10/2023 | MUSIC | 93.80426524 | Customer Withdrawal |
| deda729b-05da-4b41-9b25-63815431d8db | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| deda729b-05da-4b41-9b25-63815431d8db | 3/10/2023 | BTC | 0.00014505 | Customer Withdrawal |
| deda729b-05da-4b41-9b25-63815431d8db | 3/10/2023 | BLK | 0.24427203 | Customer Withdrawal |
| deda729b-05da-4b41-9b25-63815431d8db | 3/10/2023 | BCHA | 0.00065438 | Customer Withdrawal |
| deda729b-05da-4b41-9b25-63815431d8db | 3/10/2023 | BCH | 0.00065438 | Customer Withdrawal |
| dd495a00-5e62-4294-ab39-2b52acc338a3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| dd495a00-5e62-4294-ab39-2b52acc338a3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dd495a00-5e62-4294-ab39-2b52acc338a3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6dfb2ada-2781-4572-82fb-3192f06634fb | 3/10/2023 | BCHA | 0.00000007 | Customer Withdrawal |
| 6dfb2ada-2781-4572-82fb-3192f06634fb | 3/10/2023 | BAT | 13.24075009 | Customer Withdrawal |
| 6dfb2ada-2781-4572-82fb-3192f06634fb | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 6e84728e-b1ea-44ff-9e45-6268c92cac41 | 2/10/2023 | ADA | 13.12027299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e84728e-b1ea-44ff-9e45-6268c92cac41 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6e84728e-b1ea-44ff-9e45-6268c92cac41 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 48ff722a-f54d-4057-a19f-61cd656cad9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 48ff722a-f54d-4057-a19f-61cd656cad9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 48ff722a-f54d-4057-a19f-61cd656cad9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 76ea02d3-abc6-464d-9128-9965be4ab2f5 | 2/10/2023 | LTC | 0.00072083 | Customer Withdrawal |
| 76ea02d3-abc6-464d-9128-9965be4ab2f5 | 3/10/2023 | DOGE | 3.90298597 | Customer Withdrawal |
| d6e31c8b-ba36-4bce-8444-2dc6f1aaaf3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6e31c8b-ba36-4bce-8444-2dc6f1aaaf3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6e31c8b-ba36-4bce-8444-2dc6f1aaaf3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7840004-8a7b-4a7a-b7b3-9599954d60 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f7840004-8a7b-4a7a-b7b3-9599954d60 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3db00e83-ff30-4696-a9a9-0d845277d89a | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 3db00e83-ff30-4696-a9a9-0d845277d89a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3db00e83-ff30-4696-a9a9-0d845277d89a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5e17d5d-4226-4d0a-a 3c7-c3ec7fb28f3 | 2/10/2023 | NXT | 0.02482068 | Customer Withdrawal |
| d5e17d5d-4226-4d0a-a3c7-c3ec7fb28f3 | 2/10/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 843eaf70-6503-447c-8ac3-621169000995 | 2/10/2023 | BCH | 0.00033819 | Customer Withdrawal |
| 843eaf70-6503-447c-8ac3-621169000995 | 2/10/2023 | BTC | 0.00004969 | Customer Withdrawal |
| 843eaf70-6503-447c-8ac3-621169000995 | 2/10/2023 | BCHA | 0.00033819 | Customer Withdrawal |
| bddb045f-48dc-4d06-af2a-99e79c1fefe | 4/10/2023 | DOGE | 0.00335278 | Customer Withdrawal |
| bddb045f-48dc-4d06-af2a-99e79c1fefe | 4/10/2023 | BTC | 0.00004688 | Customer Withdrawal |
| bddb045f-48dc-4d06-af2a-99e79c1fefe | 2/10/2023 | DOGE | 26.73069746 | Customer Withdrawal |
| 0f18e360-940d-4ffd-a6ae-2d9b10ba663b | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0f18e360-940d-4ffd-a6ae-2d9b10ba663b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0f18e360-940d-4ffd-a6ae-2d9b10ba663b | 2/10/2023 | BTC | 0.00011841 | Customer Withdrawal |
| 38e1592-40a-460d-a972-46b5d2920b9d | 2/10/2023 | BCH | 0.00029783 | Customer Withdrawal |
| 38e1592-40a-460d-a972-46b5d2920b9d | 2/10/2023 | HIVE | 10.68005877 | Customer Withdrawal |
| 38e1592-40a-460d-a972-46b5d2920b9d | 2/10/2023 | HIVE | 18.60696710 | Customer Withdrawal |
| 38e1592-40a-460d-a972-46b5d2920b9d | 2/10/2023 | BTC | 0.00000933 | Customer Withdrawal |
| 38e1592-40a-460d-a972-46b5d2920b9d | 3/10/2023 | HIVE | 14.00205009 | Customer Withdrawal |
| ec501f31-74e9-47b1-966b-04fe61bd8051 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec501f31-74e9-47b1-966b-04fe61bd8051 | 2/10/2023 | BTC | 0.00015224 | Customer Withdrawal |
| ec501f31-74e9-47b1-966b-04fe61bd8051 | 2/9/2023 | BTC | 0.00006859 | Customer Withdrawal |
| 57adf43e-3de2-4e5d-92bf-05f5df77ef1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57adf43e-3de2-4e5d-92bf-05f5df77ef1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57adf43e-3de2-4e5d-92bf-05f5df77ef1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f18c360-940d-4ffa-a6ae-2d9b10ba663b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f18c360-940d-4ffa-a6ae-2d9b10ba663b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f18c360-940d-4ffa-a6ae-2d9b10ba663b | 2/10/2023 | BTC | 0.00011841 | Customer Withdrawal |
| 1706c938-e6a5-4db3-af90f0-f0513eaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1706c938-e6a5-4db3-af90f0-f0513eaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1706c938-e6a5-4db3-af90f0-f0513eaa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a123d7d8-c23a-423-bab7-1cdd26a57f | 2/10/2023 | BCH | 0.00055932 | Customer Withdrawal |
| a123d7d8-c23a-423-bab7-1cdd26a57f | 3/10/2023 | BTC | 0.00006859 | Customer Withdrawal |
| a123d7d8-c23a-423-bab7-1cdd26a57f | 2/10/2023 | BCHA | 0.00055932 | Customer Withdrawal |
| 8e0c2407-5839-4e01-a27a-f66be44449c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e0c2407-5839-4e01-a27a-f66be44449c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e0c2407-5839-4e01-a27a-f66be44449c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48604254-75d0-4c4b-a30c-8902d3b63a1 | 4/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 48604254-75d0-4c4b-a30c-8902d3b63a1 | 3/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | DMD | 2.94451047 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 2/10/2023 | VRC | 0.20708000 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | DMD | 0.00044063 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 2/10/2023 | EGC | 0.00017857 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 3/10/2023 | ROD | 194.84910000 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | BAY | 3.91900000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | BLK | 0.06673840 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | XMG | 0.03070000 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | XMY | 14.45814125 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | STRAX | 0.00000071 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | FTC | 0.21049000 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | OK | 0.29950000 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | DGB | 2.39760500 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | BITB | 33.57140000 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | 2GIVE | 7.98000000 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | VTC | 0.03758230 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | MEME | 0.43410000 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | FAIR | 0.12940000 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | VAL | 0.06680000 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | MUNT | 0.08826000 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 4/10/2023 | FLDC | 0.14350000 | Customer Withdrawal |
| 4f443351-83eb-4927-acc0-a60e972f99e3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de8ca5a6-1206-4a8a-8f18-a6b8a4c3cdcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de8ca5a6-1206-4a8a-8f18-a6b8a4c3cdcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de8ca5a6-1206-4a8a-8f18-a6b8a4c3cdcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0be7b45f-5824-4545-b403-c1fe9c9e0b07 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| fe8c7bd9-a61d-4c85-a433-1d59b00f8ad4 | 3/10/2023 | LTC | 0.00076924 | Customer Withdrawal |
| fe8c7bd9-a61d-4c85-a433-1d59b00f8ad4 | 2/10/2023 | LSK | 1.93600000 | Customer Withdrawal |
| fe8c7bd9-a61d-4c85-a433-1d59b00f8ad4 | 4/10/2023 | LSK | 0.00569396 | Customer Withdrawal |
| fe8c7bd9-a61d-4c85-a433-1d59b00f8ad4 | 2/10/2023 | STRAX | 1.00000000 | Customer Withdrawal |
| 9f017d6-dd6e-4d50-b433-9904700e0757 | 2/10/2023 | WAVES | 0.87339760 | Customer Withdrawal |
| 9f017d6-dd6e-4d50-b433-9904700e0757 | 2/10/2023 | BTC | 0.00000500 | Customer Withdrawal |
| 9f017d6-dd6e-4d50-b433-9904700e0757 | 2/10/2023 | IGNIS | 124.48790050 | Customer Withdrawal |
| 9f017d6-dd6e-4d50-b433-9904700e0757 | 2/10/2023 | ARDR | 0.01100000 | Customer Withdrawal |
| 9f017d6-dd6e-4d50-b433-9904700e0757 | 2/10/2023 | NXT | 0.02200000 | Customer Withdrawal |
| 5ad53ca-3f6e-4aba-819d-da20700c6fae | 4/10/2023 | XRP | 13.06646409 | Customer Withdrawal |
| 5ad53ca-3f6e-4aba-819d-da20700c6fae | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5ad53ca-3f6e-4aba-819d-da20700c6fae | 3/10/2023 | XRP | 13.06646409 | Customer Withdrawal |
| f094ccf-deee-4025-9b79-7f0bc1471e8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f094ccf-deee-4025-9b79-7f0bc1471e8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f094ccf-deee-4025-9b79-7f0bc1471e8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e0f63b-4b8e-4a8f-8bd2-02e5c7c4a9c5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7e0f63b-4b8e-4a8f-8bd2-02e5c7c4a9c5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7e0f63b-4b8e-4a8f-8bd2-02e5c7c4a9c5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 063e3fbb-b1f0-4b0a-8d40-8f5ff63301ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 063e3fbb-b1f0-4b0a-8d40-8f5ff63301ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 063e3fbb-b1f0-4b0a-8d40-8f5ff63301ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c82f0189-bcff-4a6e-b536-8b68cf2a6e0e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c82f0189-bcff-4a6e-b536-8b68cf2a6e0e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c82f0189-bcff-4a6e-b536-8b68cf2a6e0e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c82f0189-bcff-4a6e-b536-8b68cf2a6e0e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e65f48f5-b0c5-4b4a-a8bd-0947a27aa4cb | 2/10/2023 | XVG | 542.64600000 | Customer Withdrawal |
| 0f0165d9-e5a6-4025-9f9e-97d10a8c6c0 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 4f88116d-2a06-4df0-a1c6-8b8b41138f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f88116d-2a06-4df0-a1c6-8b8b41138f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f88116d-2a06-4df0-a1c6-8b8b41138f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| afb0c88f-5804-40c3-82aa-8619a8f1b36f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afb0c88f-5804-40c3-82aa-8619a8f1b36f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66d7cc0c-d629-4884-b37d-47f9a20236e9 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 4ed18c27-1688-481f-8670-8606e11d4f05 | 2/10/2023 | MUNT | 3,248.47449500 | Customer Withdrawal |
| 4ed18c27-1688-481f-8670-8606e11d4f05 | 3/10/2023 | MUNT | 577.01901060 | Customer Withdrawal |
| 4ed18c27-1688-481f-8670-8606e11d4f05 | 3/10/2023 | BCHA | 0.00006468 | Customer Withdrawal |
| a10514de-c7f5-4437-a3ca-796312974394 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a10514de-c7f5-4437-a3ca-796312974394 | 3/10/2023 | DOGE | 40.44152325 | Customer Withdrawal |
| f1e50877-b9b5-4874-a91c-764d0bf6825b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f1e50877-b9b5-4874-a91c-764d0bf6825b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f1e50877-b9b5-4874-a91c-764d0bf6825b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3d210a02-db2b-434d-a98c-b2b3dd350049 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3d210a02-db2b-434d-a98c-b2b3dd350049 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3d210a02-db2b-434d-a98c-b2b3dd350049 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 528e8348-6599-4cb2-87a0-dab604cf2793 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 528e8348-6599-4cb2-87a0-dab604cf2793 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 528e8348-6599-4cb2-87a0-dab604cf2793 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 403409d0-b2ed-4b7b-85b9-e479d70d4eee | 3/10/2023 | BCHA | 0.00053393 | Customer Withdrawal |
| 403409d0-b2ed-4b7b-85b9-e479d70d4eee | 3/10/2023 | BCH | 0.00053393 | Customer Withdrawal |
| 403409d0-b2ed-4b7b-85b9-e479d70d4eee | 3/10/2023 | BTC | 0.00002460 | Customer Withdrawal |
| 403409d0-b2ed-4b7b-85b9-e479d70d4eee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e6fc9cc-634f-4d5c-b422-81660b9b2352 | 2/10/2023 | BCHA | 0.00032400 | Customer Withdrawal |
| 3e6fc9cc-634f-4d5c-b422-81660b9b2352 | 2/10/2023 | BCH | 0.00032400 | Customer Withdrawal |
| 3e6fc9cc-634f-4d5c-b422-81660b9b2352 | 2/10/2023 | BTC | 0.00003550 | Customer Withdrawal |
| 46857a78-53d3-48b8-ace6-86a84d9c09fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46857a78-53d3-48b8-ace6-86a84d9c09fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46857a78-53d3-48b8-ace6-86a84d9c09fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3c8845b-5639-4d50-9ec9-6dba9f2a9008 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f3c8845b-5639-4d50-9ec9-6dba9f2a9008 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f3c8845b-5639-4d50-9ec9-6dba9f2a9008 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 12cccac0-fe0b-48ad-a79e-7fecb7ebe76c | 3/10/2023 | BCH | 0.00055528 | Customer Withdrawal |
| 12cccac0-fe0b-48ad-a79e-7fecb7ebe76c | 3/10/2023 | BCHA | 0.00055528 | Customer Withdrawal |
| 12cccac0-fe0b-48ad-a79e-7fecb7ebe76c | 3/10/2023 | BTC | 0.00004595 | Customer Withdrawal |
| 12cccac0-fe0b-48ad-a79e-7fecb7ebe76c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2a0fe55-35e2-4d58-a4a7-692e5a411670 | 2/10/2023 | USDT | 4.68638582 | Customer Withdrawal |
| 998b2880-a148-4a7e-aa96-2e89928441ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 998b2880-a148-4a7e-aa96-2e89928441ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 998b2880-a148-4a7e-aa96-2e89928441ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 186ed8f8-0fdd-487e-b796-dc364ddbd3ad | 3/10/2023 | BCHA | 0.00053146 | Customer Withdrawal |
| 186ed8f8-0fdd-487e-b796-dc364ddbd3ad | 3/10/2023 | BCH | 0.00053146 | Customer Withdrawal |
| 186ed8f8-0fdd-487e-b796-dc364ddbd3ad | 3/10/2023 | BTC | 0.00002213 | Customer Withdrawal |
| 186ed8f8-0fdd-487e-b796-dc364ddbd3ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f517eccb-88ee-410b-8965-3086372733e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f517eccb-88ee-410b-8965-3086372733e2 | 3/10/2023 | BTC | 0.00007940 | Customer Withdrawal |
| f517eccb-88ee-410b-8965-3086372733e2 | 3/10/2023 | BCHA | 0.00058873 | Customer Withdrawal |
| f517eccb-88ee-410b-8965-3086372733e2 | 3/10/2023 | BCH | 0.00058873 | Customer Withdrawal |
| fdf635c2-4df2-44eb-9606-1a1726414002 | 2/10/2023 | SEQ | 1,923.07692300 | Customer Withdrawal |
| fdf635c2-4df2-44eb-9606-1a1726414002 | 4/10/2023 | SEQ | 1,923.07692300 | Customer Withdrawal |
| fdf635c2-4df2-44eb-9606-1a1726414002 | 3/10/2023 | SEQ | 1,923.07692300 | Customer Withdrawal |
| d91d273b-3301-4a62-9d58-e1aa3ec36fce | 2/10/2023 | BTC | 0.00011080 | Customer Withdrawal |
| 79b52b80-50cb-46ad-88ad-a24dd7e49c95 | 2/10/2023 | BCHA | 0.00033968 | Customer Withdrawal |
| 79b52b80-50cb-46ad-88ad-a24dd7e49c95 | 2/10/2023 | BTC | 0.00005118 | Customer Withdrawal |
| 79b52b80-50cb-46ad-88ad-a24dd7e49c95 | 2/9/2023 | BCH | 0.00033968 | Customer Withdrawal |
| 6be61cd7-a730-45ca-9e94-004a18e18854 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6be61cd7-a730-45ca-9e94-004a18e18854 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6be61cd7-a730-45ca-9e94-004a18e18854 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bad3e1c-6417-414d-8527-02234b90da06 | 3/10/2023 | VTC | 0.00007595 | Customer Withdrawal |
| 2bad3e1c-6417-414d-8527-02234b90da06 | 3/10/2023 | GRS | 0.00057316 | Customer Withdrawal |
| 2bad3e1c-6417-414d-8527-02234b90da06 | 3/10/2023 | XLM | 1.29770289 | Customer Withdrawal |
| 2bad3e1c-6417-414d-8527-02234b90da06 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 2bad3e1c-6417-414d-8527-02234b90da06 | 3/10/2023 | DGB | 35.66175883 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 831a9b81-47dd-4159-a762-8aae601b62b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 831a9b81-47dd-4159-a762-8aae601b62b2 | 4/10/2023 | DOGE | 34.37865632 | Customer Withdrawal |
| 831a9b81-47dd-4159-a762-8aae601b62b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 831a9b81-47dd-4159-a762-8aae601b62b2 | 4/10/2023 | BTC | 0.00007781 | Customer Withdrawal |
| 36bd2fb2-f908-4e8d-b4c1-514791e145f3 | 2/9/2023 | BTC | 0.00014484 | Customer Withdrawal |
| 36bd2fb2-f908-4e8d-b4c1-514791e145f3 | 2/10/2023 | BCHA | 0.00043334 | Customer Withdrawal |
| 36bd2fb2-f908-4e8d-b4c1-514791e145f3 | 2/10/2023 | BCH | 0.00043334 | Customer Withdrawal |
| 9ccf8b85-6b09-4efd-ac7d-335e81d9f388 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 9ccf8b85-6b09-4efd-ac7d-335e81d9f388 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 9ccf8b85-6b09-4efd-ac7d-335e81d9f388 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 79a02d44-047b-4211-a195-a4ef84e4f07f | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 79a02d44-047b-4211-a195-a4ef84e4f07f | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 79a02d44-047b-4211-a195-a4ef84e4f07f | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 26cbd4be-1794-4472-9c0d-a50bcd060bfa | 2/10/2023 | BCHA | 0.00032620 | Customer Withdrawal |
| 26cbd4be-1794-4472-9c0d-a50bcd060bfa | 2/10/2023 | BTC | 0.00003770 | Customer Withdrawal |
| 26cbd4be-1794-4472-9c0d-a50bcd060bfa | 2/10/2023 | BCH | 0.00032620 | Customer Withdrawal |
| be454e37-9687-4ca6-9152-68ef6aad6380 | 3/10/2023 | BLOCK | 6.80991926 | Customer Withdrawal |
| be454e37-9687-4ca6-9152-68ef6aad6380 | 2/10/2023 | BCH | 0.00048491 | Customer Withdrawal |
| be454e37-9687-4ca6-9152-68ef6aad6380 | 3/10/2023 | BCHA | 0.00048491 | Customer Withdrawal |
| be454e37-9687-4ca6-9152-68ef6aad6380 | 2/10/2023 | BLOCK | 5.32139558 | Customer Withdrawal |
| be454e37-9687-4ca6-9152-68ef6aad6380 | 2/10/2023 | BTC | 0.00019641 | Customer Withdrawal |
| bb69b40e-e126-44ba-bbb2-f62cccefb08a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb69b40e-e126-44ba-bbb2-f62cccefb08a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb69b40e-e126-44ba-bbb2-f62cccefb08a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 588b20b4-e813-4cbb-81c2-cdefeb804056 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 588b20b4-e813-4cbb-81c2-cdefeb804056 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 588b20b4-e813-4cbb-81c2-cdefeb804056 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e82e06a9-2a21-4dc9-b4cd-d7b1b93d8ea4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e82e06a9-2a21-4dc9-b4cd-d7b1b93d8ea4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e82e06a9-2a21-4dc9-b4cd-d7b1b93d8ea4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d174b2e-8906-478b-9845-e67fe6cf0b7f | 3/10/2023 | BCHA | 0.00063886 | Customer Withdrawal |
| 2d174b2e-8906-478b-9845-e67fe6cf0b7f | 3/10/2023 | BCH | 0.00063886 | Customer Withdrawal |
| 2d174b2e-8906-478b-9845-e67fe6cf0b7f | 3/10/2023 | BTC | 0.00012953 | Customer Withdrawal |
| 2d174b2e-8906-478b-9845-e67fe6cf0b7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cadecc4a-a811-4f7e-bd91-8d29063ec327 | 3/10/2023 | BTC | 0.00008917 | Customer Withdrawal |
| cadecc4a-a811-4f7e-bd91-8d29063ec327 | 3/10/2023 | LTC | 0.00631520 | Customer Withdrawal |
| cadecc4a-a811-4f7e-bd91-8d29063ec327 | 3/10/2023 | BCH | 0.00059850 | Customer Withdrawal |
| cadecc4a-a811-4f7e-bd91-8d29063ec327 | 3/10/2023 | BCHA | 0.00059850 | Customer Withdrawal |
| cadecc4a-a811-4f7e-bd91-8d29063ec327 | 3/10/2023 | DOGE | 21.10971012 | Customer Withdrawal |
| cadecc4a-a811-4f7e-bd91-8d29063ec327 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e968d4e8-e3ae-4057-b8a9-8f4d85060077 | 2/9/2023 | BCH | 0.03880486 | Customer Withdrawal |
| e968d4e8-e3ae-4057-b8a9-8f4d85060077 | 3/10/2023 | BCHA | 0.10686561 | Customer Withdrawal |
| e968d4e8-e3ae-4057-b8a9-8f4d85060077 | 3/10/2023 | AUR | 0.05273968 | Customer Withdrawal |
| e968d4e8-e3ae-4057-b8a9-8f4d85060077 | 3/10/2023 | BCH | 0.01689343 | Customer Withdrawal |
| 96f6f447-3322-4ce1-8c74-44e7c147b938 | 2/10/2023 | BTC | 0.00018554 | Customer Withdrawal |
| 96f6f447-3322-4ce1-8c74-44e7c147b938 | 2/10/2023 | BCHA | 0.00047404 | Customer Withdrawal |
| 96f6f447-3322-4ce1-8c74-44e7c147b938 | 2/10/2023 | BCH | 0.00047404 | Customer Withdrawal |
| c0c8727e-61a2-4dc8-95ba-e4e39d120ee6 | 3/10/2023 | PTC | 8.01645569 | Customer Withdrawal |
| 6b3cf7dc-4218-460d-b92f-daa2c68a58c4 | 2/10/2023 | BCHA | 0.00050319 | Customer Withdrawal |
| 6b3cf7dc-4218-460d-b92f-daa2c68a58c4 | 2/9/2023 | BTC | 0.00021469 | Customer Withdrawal |
| 6b3cf7dc-4218-460d-b92f-daa2c68a58c4 | 2/9/2023 | BCH | 0.00050319 | Customer Withdrawal |
| a55fd4f7-5517-4b96-b40c-7799e5a0d013 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a55fd4f7-5517-4b96-b40c-7799e5a0d013 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a55fd4f7-5517-4b96-b40c-7799e5a0d013 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3204400a-b5f1-48dc-827b-b71b90b5f59a | 3/10/2023 | XRP | 8.87693282 | Customer Withdrawal |
| 3204400a-b5f1-48dc-827b-b71b90b5f59a | 3/10/2023 | BCH | 0.00055624 | Customer Withdrawal |
| 3204400a-b5f1-48dc-827b-b71b90b5f59a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3204400a-b5f1-48dc-827b-b71b90b5f59a | 3/10/2023 | BCHA | 0.00055624 | Customer Withdrawal |
| 3204400a-b5f1-48dc-827b-b71b90b5f59a | 3/10/2023 | BTC | 0.00004691 | Customer Withdrawal |
| b00b25ee-b304-4b28-9c23-d465e6a67e5d | 3/10/2023 | DOGE | 0.79016667 | Customer Withdrawal |
| b00b25ee-b304-4b28-9c23-d465e6a67e5d | 3/10/2023 | ZCL | 1.00007436 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9359e69-ca57-4dbb-8d56-dd75e18f075b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9359e69-ca57-4dbb-8d56-dd75e18f075b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9359e69-ca57-4dbb-8d56-dd75e18f075b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5acfa772-ff23-4849-8c61-1f974feda087 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5acfa772-ff23-4849-8c61-1f974feda087 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcad264a-c351-4e36-93c9-13282bd63cf6 | 2/10/2023 | PTC | 53.10260173 | Customer Withdrawal |
| dcad264a-c351-4e36-93c9-13282bd63cf6 | 2/9/2023 | MONA | 1.20708381 | Customer Withdrawal |
| dcad264a-c351-4e36-93c9-13282bd63cf6 | 2/10/2023 | EXP | 0.67630992 | Customer Withdrawal |
| 9e197402-0899-459a-aaa8-89ae01128a65 | 2/10/2023 | ZEN | 0.25770050 | Customer Withdrawal |
| 84cfea13-ba1d-47df-83d0-211163a24e6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84cfea13-ba1d-47df-83d0-211163a24e6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84cfea13-ba1d-47df-83d0-211163a24e6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee39527a-a380-42b6-9b9a-c279442075cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee39527a-a380-42b6-9b9a-c279442075cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee39527a-a380-42b6-9b9a-c279442075cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c8cbdca-3e75-4bcd-8427-db0c1f6cb5c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c8cbdca-3e75-4bcd-8427-db0c1f6cb5c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c8cbdca-3e75-4bcd-8427-db0c1f6cb5c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9559ff54-641c-4e13-b4f7-2ef3583f2957 | 3/10/2023 | BCHA | 0.00062000 | Customer Withdrawal |
| 9559ff54-641c-4e13-b4f7-2ef3583f2957 | 3/10/2023 | BTC | 0.00011067 | Customer Withdrawal |
| 9559ff54-641c-4e13-b4f7-2ef3583f2957 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9559ff54-641c-4e13-b4f7-2ef3583f2957 | 3/10/2023 | BCH | 0.00062000 | Customer Withdrawal |
| 9559ff54-641c-4e13-b4f7-2ef3583f2957 | 3/10/2023 | BLK | 2.02514935 | Customer Withdrawal |
| 9559ff54-641c-4e13-b4f7-2ef3583f2957 | 3/10/2023 | DASH | 0.00652325 | Customer Withdrawal |
| 9559ff54-641c-4e13-b4f7-2ef3583f2957 | 3/10/2023 | LTC | 0.00315078 | Customer Withdrawal |
| 39e90243-2a94-4751-8191-df9a880cf513 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39e90243-2a94-4751-8191-df9a880cf513 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39e90243-2a94-4751-8191-df9a880cf513 | 4/10/2023 | BTC | 0.00002234 | Customer Withdrawal |
| 39e90243-2a94-4751-8191-df9a880cf513 | 4/10/2023 | BCHA | 0.01078147 | Customer Withdrawal |
| 39e90243-2a94-4751-8191-df9a880cf513 | 4/10/2023 | BSV | 0.01078147 | Customer Withdrawal |
| 39e90243-2a94-4751-8191-df9a880cf513 | 4/10/2023 | BCH | 0.01078147 | Customer Withdrawal |
| af2140f2-59a6-4dc6-aaff-94fb8aeec71b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af2140f2-59a6-4dc6-aaff-94fb8aeec71b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af2140f2-59a6-4dc6-aaff-94fb8aeec71b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e306ff2-e0b4-4db6-ae3a-033d2f93b3f1 | 3/10/2023 | BCH | 0.00060915 | Customer Withdrawal |
| 2e306ff2-e0b4-4db6-ae3a-033d2f93b3f1 | 3/10/2023 | BSD | 0.87045130 | Customer Withdrawal |
| 2e306ff2-e0b4-4db6-ae3a-033d2f93b3f1 | 3/10/2023 | BTC | 0.00009982 | Customer Withdrawal |
| 2e306ff2-e0b4-4db6-ae3a-033d2f93b3f1 | 3/10/2023 | XMY | 35.56750000 | Customer Withdrawal |
| 2e306ff2-e0b4-4db6-ae3a-033d2f93b3f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e306ff2-e0b4-4db6-ae3a-033d2f93b3f1 | 3/10/2023 | BCHA | 0.00060915 | Customer Withdrawal |
| a19205d2-df44-49de-b8d1-b068f4cdc88f | 3/10/2023 | BTC | 0.00022661 | Customer Withdrawal |
| a19205d2-df44-49de-b8d1-b068f4cdc88f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07a3e8e2-438f-4836-965c-a74cbd2efd1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07a3e8e2-438f-4836-965c-a74cbd2efd1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07a3e8e2-438f-4836-965c-a74cbd2efd1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c438ba26-8d77-4ffe-adde-c04daf226d66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c438ba26-8d77-4ffe-adde-c04daf226d66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c438ba26-8d77-4ffe-adde-c04daf226d66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77854834-93b7-480c-b979-ff3dfc10c6e6 | 2/10/2023 | XLM | 17.13362514 | Customer Withdrawal |
| e47c3735-8b4e-45af-a323-1228a550a2a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e47c3735-8b4e-45af-a323-1228a550a2a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e47c3735-8b4e-45af-a323-1228a550a2a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e74e460-0518-44d8-91c3-c47b67ab0bdb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e74e460-0518-44d8-91c3-c47b67ab0bdb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e74e460-0518-44d8-91c3-c47b67ab0bdb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e05b751-a15f-4948-9b11-60f0364fdaba | 2/10/2023 | BTC | 0.00019569 | Customer Withdrawal |
| 7e05b751-a15f-4948-9b11-60f0364fdaba | 2/10/2023 | BCHA | 0.00048419 | Customer Withdrawal |
| 7e05b751-a15f-4948-9b11-60f0364fdaba | 2/10/2023 | BCH | 0.00048419 | Customer Withdrawal |
| 712aa241-ea16-460b-a25f-4ebfca1ad04d | 2/10/2023 | BTC | 0.00002258 | Customer Withdrawal |
| 712aa241-ea16-460b-a25f-4ebfca1ad04d | 2/10/2023 | BCH | 0.00031108 | Customer Withdrawal |
| 712aa241-ea16-460b-a25f-4ebfca1ad04d | 2/10/2023 | BCHA | 0.00031108 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f34b1088-18c4-42f9-a71f-4d2d8cf16552 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f34b1088-18c4-42f9-a71f-4d2d8cf16552 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f34b1088-18c4-42f9-a71f-4d2d8cf16552 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7725a1a1-0888-4b64-9658-097eaa6ded2d | 3/10/2023 | BAT | 7.29769798 | Customer Withdrawal |
| 7725a1a1-0888-4b64-9658-097eaa6ded2d | 3/10/2023 | XMR | 0.02030301 | Customer Withdrawal |
| 7725a1a1-0888-4b64-9658-097eaa6ded2d | 3/10/2023 | NAV | 7.00000000 | Customer Withdrawal |
| 7725a1a1-0888-4b64-9658-097eaa6ded2d | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 7725a1a1-0888-4b64-9658-097eaa6ded2d | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| bdf3a9e1-af46-45f5-9344-fef0acd5dee7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bdf3a9e1-af46-45f5-9344-fef0acd5dee7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bdf3a9e1-af46-45f5-9344-fef0acd5dee7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2d68c9da-2893-471e-9fd4-9c03a7e98faa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d68c9da-2893-471e-9fd4-9c03a7e98faa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d68c9da-2893-471e-9fd4-9c03a7e98faa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33be4897-444f-4fb6-ba93-f1ce27e7c59e | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 33be4897-444f-4fb6-ba93-f1ce27e7c59e | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 33be4897-444f-4fb6-ba93-f1ce27e7c59e | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 287e5904-3ab5-4a51-80d9-7ee71baea73d | 2/10/2023 | DOGE | 11.19823067 | Customer Withdrawal |
| 287e5904-3ab5-4a51-80d9-7ee71baea73d | 2/10/2023 | BCHA | 0.00030224 | Customer Withdrawal |
| 287e5904-3ab5-4a51-80d9-7ee71baea73d | 2/9/2023 | BTC | 0.00005374 | Customer Withdrawal |
| 287e5904-3ab5-4a51-80d9-7ee71baea73d | 2/10/2023 | BCH | 0.00030224 | Customer Withdrawal |
| 9c82d368-b104-4e8d-af51-26164d36a4f4 | 2/9/2023 | BCH | 0.00041580 | Customer Withdrawal |
| 9c82d368-b104-4e8d-af51-26164d36a4f4 | 2/10/2023 | BTC | 0.00012730 | Customer Withdrawal |
| 9c82d368-b104-4e8d-af51-26164d36a4f4 | 2/9/2023 | XEM | 0.81813448 | Customer Withdrawal |
| 9c82d368-b104-4e8d-af51-26164d36a4f4 | 2/10/2023 | BCHA | 0.00041580 | Customer Withdrawal |
| 2009450e-0365-43b7-8e5f-5efc9af1ea1c | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 2009450e-0365-43b7-8e5f-5efc9af1ea1c | 2/10/2023 | ETH | 0.00001436 | Customer Withdrawal |
| 2009450e-0365-43b7-8e5f-5efc9af1ea1c | 2/10/2023 | ETHW | 0.00001436 | Customer Withdrawal |
| cfe37d1c-8ce6-44a9-a385-4879f694e7c5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cfe37d1c-8ce6-44a9-a385-4879f694e7c5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cfe37d1c-8ce6-44a9-a385-4879f694e7c5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7d72ba72-cb2d-4b94-b561-8d1e3be9bc37 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 7d72ba72-cb2d-4b94-b561-8d1e3be9bc37 | 3/10/2023 | BCHA | 0.00000006 | Customer Withdrawal |
| 7d72ba72-cb2d-4b94-b561-8d1e3be9bc37 | 3/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| ebb216d3-2d16-45db-afc0-77e405fb5b92 | 3/10/2023 | BCH | 0.00064554 | Customer Withdrawal |
| ebb216d3-2d16-45db-afc0-77e405fb5b92 | 3/10/2023 | BCHA | 0.00064554 | Customer Withdrawal |
| ebb216d3-2d16-45db-afc0-77e405fb5b92 | 3/10/2023 | BTC | 0.00013621 | Customer Withdrawal |
| ebb216d3-2d16-45db-afc0-77e405fb5b92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8675ddea-90e0-4469-8537-853d8c79ad90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8675ddea-90e0-4469-8537-853d8c79ad90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8675ddea-90e0-4469-8537-853d8c79ad90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f33a4ac-969b-468a-8704-16e26910a20b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5f33a4ac-969b-468a-8704-16e26910a20b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5f33a4ac-969b-468a-8704-16e26910a20b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0845b000-895d-4064-8dd8-67570b477a72 | 2/9/2023 | BTC | 0.00021048 | Customer Withdrawal |
| 0845b000-895d-4064-8dd8-67570b477a72 | 2/10/2023 | BCH | 0.00049898 | Customer Withdrawal |
| 0845b000-895d-4064-8dd8-67570b477a72 | 2/10/2023 | BCHA | 0.00049898 | Customer Withdrawal |
| 5d8191a0-030a-4dda-9adf-f05ec28d34ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d8191a0-030a-4dda-9adf-f05ec28d34ef | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d8191a0-030a-4dda-9adf-f05ec28d34ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ebb8e8c-3fa4-4050-9e45-875c50d4573e | 3/10/2023 | BTC | 0.00016638 | Customer Withdrawal |
| 0ebb8e8c-3fa4-4050-9e45-875c50d4573e | 3/10/2023 | BCH | 0.00067571 | Customer Withdrawal |
| 0ebb8e8c-3fa4-4050-9e45-875c50d4573e | 3/10/2023 | BCHA | 0.00067571 | Customer Withdrawal |
| 0ebb8e8c-3fa4-4050-9e45-875c50d4573e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c0605ae-e5af-4c1a-91f6-e5b17f54ebfd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c0605ae-e5af-4c1a-91f6-e5b17f54ebfd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c0605ae-e5af-4c1a-91f6-e5b17f54ebfd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2eae152-fd3d-43d8-832f-6e8369de493f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2eae152-fd3d-43d8-832f-6e8369de493f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2eae152-fd3d-43d8-832f-6e8369de493f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7a3b443-49fa-4c36-b0c3-a84a2c7bb888 | 2/10/2023 | VTC | 0.00609280 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7a3b443-49fa-4c36-b0c3-a84a2c7bb888 | 2/10/2023 | BCHA | 0.00035171 | Customer Withdrawal |
| c7a3b443-49fa-4c36-b0c3-a84a2c7bb888 | 2/10/2023 | BCH | 0.00035171 | Customer Withdrawal |
| c7a3b443-49fa-4c36-b0c3-a84a2c7bb888 | 3/10/2023 | BTC | 0.00008321 | Customer Withdrawal |
| 60fa66bb-19be-41c0-92e4-567af50cb5df | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60fa66bb-19be-41c0-92e4-567af50cb5df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60fa66bb-19be-41c0-92e4-567af50cb5df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 707e351b-b9b9-40ce-b5da-da4ccc73dffa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 707e351b-b9b9-40ce-b5da-da4ccc73dffa | 4/10/2023 | DOGE | 38.20684930 | Customer Withdrawal |
| 707e351b-b9b9-40ce-b5da-da4ccc73dffa | 2/10/2023 | BCH | 0.00000311 | Customer Withdrawal |
| 707e351b-b9b9-40ce-b5da-da4ccc73dffa | 4/10/2023 | LTC | 0.01457348 | Customer Withdrawal |
| 707e351b-b9b9-40ce-b5da-da4ccc73dffa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 707e351b-b9b9-40ce-b5da-da4ccc73dffa | 3/10/2023 | BCHA | 0.00000311 | Customer Withdrawal |
| db55e7d0-cc6a-49ef-b99a-610349f6a272 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db55e7d0-cc6a-49ef-b99a-610349f6a272 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db55e7d0-cc6a-49ef-b99a-610349f6a272 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f723b131-446c-4410-b521-eb2ee8bf0e67 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| f723b131-446c-4410-b521-eb2ee8bf0e67 | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| f723b131-446c-4410-b521-eb2ee8bf0e67 | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| ba44e7ef-48c0-4a4b-aad3-3bb99ce52c6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba44e7ef-48c0-4a4b-aad3-3bb99ce52c6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba44e7ef-48c0-4a4b-aad3-3bb99ce52c6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a34bd5d0-b6ef-44d3-aa07-aaae798681f7 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| a34bd5d0-b6ef-44d3-aa07-aaae798681f7 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| a34bd5d0-b6ef-44d3-aa07-aaae798681f7 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 23f59bb0-dd93-429f-ac85-d7974bccda97 | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 23f59bb0-dd93-429f-ac85-d7974bccda97 | 4/10/2023 | BSV | 0.05905229 | Customer Withdrawal |
| 23f59bb0-dd93-429f-ac85-d7974bccda97 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 23f59bb0-dd93-429f-ac85-d7974bccda97 | 4/10/2023 | XLM | 28.53310305 | Customer Withdrawal |
| cc464822-90c1-47cc-b379-c46ba0e124a0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cc464822-90c1-47cc-b379-c46ba0e124a0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cc464822-90c1-47cc-b379-c46ba0e124a0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b84939e4a-120a-4468-9aeb-53258ffa71c61 | 2/10/2023 | RISE | 52.00849350 | Customer Withdrawal |
| 37adc20b-2e31-43fb-9e05-8e577f4f3593 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 37adc20b-2e31-43fb-9e05-8e577f4f3593 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 37adc20b-2e31-43fb-9e05-8e577f4f3593 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e54cb5d4-212b-402d-928e-67e290e260c0 | 3/10/2023 | BCHA | 0.00056377 | Customer Withdrawal |
| e54cb5d4-212b-402d-928e-67e290e260c0 | 3/10/2023 | BTC | 0.00005444 | Customer Withdrawal |
| e54cb5d4-212b-402d-928e-67e290e260c0 | 3/10/2023 | BCH | 0.00056377 | Customer Withdrawal |
| e54cb5d4-212b-402d-928e-67e290e260c0 | 3/10/2023 | BCH | 0.00056377 | Customer Withdrawal |
| d569c0a8-bfb0-495c-b1f6-a3bb659ba459 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d569c0a8-bfb0-495c-b1f6-a3bb659ba459 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d569c0a8-bfb0-495c-b1f6-a3bb659ba459 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2469ac4-bb6c-42b4-ac58-f2f513c985df | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f2469ac4-bb6c-42b4-ac58-f2f513c985df | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f2469ac4-bb6c-42b4-ac58-f2f513c985df | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 48958e06-1d63-4599-9941-b338bd30c230 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48958e06-1d63-4599-9941-b338bd30c230 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78fd3a58-0497-4a68-a771-8d68884ff115 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 78fd3a58-0497-4a68-a771-8d68884ff115 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 78fd3a58-0497-4a68-a771-8d68884ff115 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 1c17a865-0b16-4289-adbf-8289b6356f7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c17a865-0b16-4289-adbf-8289b6356f7f | 3/10/2023 | TX | 0.50265199 | Customer Withdrawal |
| 1c17a865-0b16-4289-adbf-8289b6356f7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c17a865-0b16-4289-adbf-8289b6356f7f | 4/10/2023 | XRP | 0.29009169 | Customer Withdrawal |
| 5eeb40c5-97b5-4c38-878b-6c0aaf88cc86 | 2/10/2023 | IGNIS | 4.48900973 | Customer Withdrawal |
| 5eeb40c5-97b5-4c38-878b-6c0aaf88cc86 | 2/10/2023 | NXT | 8.97819945 | Customer Withdrawal |
| 5eeb40c5-97b5-4c38-878b-6c0aaf88cc86 | 2/10/2023 | BTC | 0.00018478 | Customer Withdrawal |
| 0d9eff01-2755-4917-b967-e8fc11c12ae8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0d9eff01-2755-4917-b967-e8fc11c12ae8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0d9eff01-2755-4917-b967-e8fc11c12ae8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c3c232a2-003c-4500-b6be-88e11c304db7 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3c232a2-003c-4500-b6be-88e11c304db7 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| c3c232a2-003c-4500-b6be-88e11c304db7 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| e158bcca-5a92-44cc-b0eb-4e89c467012d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e158bcca-5a92-44cc-b0eb-4e89c467012d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e158bcca-5a92-44cc-b0eb-4e89c467012d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 518c6e5a-f66c-4f3b-af67-e99828630de7 | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 518c6e5a-f66c-4f3b-af67-e99828630de7 | 3/10/2023 | NEOS | 0.01000000 | Customer Withdrawal |
| 518c6e5a-f66c-4f3b-af67-e99828630de7 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 518c6e5a-f66c-4f3b-af67-e99828630de7 | 3/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| 31d2cb0e-4846-49f7-a254-c4d8f46b4baf | 3/10/2023 | DGB | 50.00000000 | Customer Withdrawal |
| 31d2cb0e-4846-49f7-a254-c4d8f46b4baf | 3/10/2023 | UBQ | 1.17235586 | Customer Withdrawal |
| 31d2cb0e-4846-49f7-a254-c4d8f46b4baf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31d2cb0e-4846-49f7-a254-c4d8f46b4baf | 4/10/2023 | BTC | 0.00012716 | Customer Withdrawal |
| 31d2cb0e-4846-49f7-a254-c4d8f46b4baf | 4/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 31d2cb0e-4846-49f7-a254-c4d8f46b4baf | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 10135c46-a2ac-4025-8fac-37652bda45ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10135c46-a2ac-4025-8fac-37652bda45ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10135c46-a2ac-4025-8fac-37652bda45ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68d36d3d-7e50-44aa-af6b-fb6b375b9c29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68d36d3d-7e50-44aa-af6b-fb6b375b9c29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68d36d3d-7e50-44aa-af6b-fb6b375b9c29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0abe6b43-a731-491b-888f-6b9b25a6beb | 3/10/2023 | BTC | 0.00013310 | Customer Withdrawal |
| 0abe6b43-a731-4919-888f-6b9bd25a6beb | 2/10/2023 | TRX | 0.66619609 | Customer Withdrawal |
| 29a9eff1-864a-4144-81fa-3ebc3a3dd170 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29a9eff1-864a-4144-81fa-3ebc3a3dd170 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29a9eff1-864a-4144-81fa-3ebc3a3dd170 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4969b4a5-1187-46a8-af6f-523e99d26709 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 4969b4a5-1187-46a8-af6f-523e99d26709 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 4969b4a5-1187-46a8-af6f-523e99d26709 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 39d78786-0e97-4f52-8db4-46ce3698daea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39d78786-0e97-4f52-8db4-46ce3698daea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39d78786-0e97-4f52-8db4-46ce3698daea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13b62f4e-a62a-41a5-a9f2-6e2e26b5d21c | 3/10/2023 | DASH | 0.08108137 | Customer Withdrawal |
| 68821d65e-d41b-410e-82f6-57ee22bb41da | 2/10/2023 | MEME | 24.70648056 | Customer Withdrawal |
| 6b5bcbfc-b408-4259-86c6-0dccb43ed766 | 4/10/2023 | BCHA | 0.00212025 | Customer Withdrawal |
| 6b5bcbfc-b408-4259-86c6-0dccb43ed766 | 3/10/2023 | BCH | 0.00212025 | Customer Withdrawal |
| 6b5bcbfc-b408-4259-86c6-0dccb43ed766 | 3/10/2023 | VRC | 0.50000000 | Customer Withdrawal |
| 6b5bcbfc-b408-4259-86c6-0dccb43ed766 | 3/10/2023 | XLM | 1.65375765 | Customer Withdrawal |
| 0b17e13d-3913-47a1-b19a-648fb631b1ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b17e13d-3913-47a1-b19a-648fb631b1ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b17e13d-3913-47a1-b19a-648fb631b1ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd243700-187b-42de-882d-bf70c437e5f9 | 3/10/2023 | XLM | 7.30883350 | Customer Withdrawal |
| bd243700-187b-42de-882d-bf70c437e5f9 | 3/10/2023 | FTC | 6.40976725 | Customer Withdrawal |
| 4eef683e-3bcc0-4791-84f9-b959175116 | 3/10/2023 | PTC | 146.23879000 | Customer Withdrawal |
| 4eef683e-3bcc0-4791-84f9-b959175116 | 2/10/2023 | FTC | 3.65168127 | Customer Withdrawal |
| 4eef683e-3bcc0-4791-84f9-b959175116 | 2/10/2023 | VIA | 7.96053277 | Customer Withdrawal |
| 4336b45b-d6c5-4055-857f-6ab39fdded2f | 2/10/2023 | RISE | 66.66666700 | Customer Withdrawal |
| 4336b45b-d6c5-4055-857f-6ab39fdded2f | 2/10/2023 | RISE | 333.33333300 | Customer Withdrawal |
| 4336b45b-d6c5-4055-857f-6ab39fdded2f | 2/10/2023 | FAIR | 0.53571429 | Customer Withdrawal |
| ea8da008-3b78-43c2-95e0-a903782b8aaf | 4/10/2023 | SRN | 2,693.49096100 | Customer Withdrawal |
| ea8da008-3b78-43c2-95e0-a903782b8aaf | 2/10/2023 | SRN | 2,388.77775000 | Customer Withdrawal |
| ea8da008-3b78-43c2-95e0-a903782b8aaf | 3/10/2023 | SRN | 2,921.94073300 | Customer Withdrawal |
| cf2ef2ee-c256-4d5e-be6e-ab39a5b302e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf2ef2ee-c256-4d5e-be6e-ab39a5b302e4 | 4/10/2023 | BCH | 0.00071088 | Customer Withdrawal |
| cf2ef2ee-c256-4d5e-be6e-ab39a5b302e4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf2ef2ee-c256-4d5e-be6e-ab39a5b302e4 | 3/10/2023 | BCHA | 0.00071088 | Customer Withdrawal |
| da67d723-c31e-420f-aa93-a761b5ee19a2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da67d723-c31e-420f-aa93-a761b5ee19a2 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| da67d723-c31e-420f-aa93-a761b5ee19a2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6d3aeaa1-d0bd-4fac-9b05-6f20454e5270 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d3aeaa1-d0bd-4fac-9b05-6f20454e5270 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d3aeaa1-d0bd-4fac-9b05-6f20454e5270 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70c0edbf-8814-410f-847b-89c40cfb5222 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70c0edbf-8814-410f-847b-89c40cfb5222 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70c0edbf-8814-410f-847b-89c40cfb5222 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06e4e75e-964e-4edf-9023-3b380ac0c387 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06e4e75e-964e-4edf-9023-3b380ac0c387 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06e4e75e-964e-4edf-9023-3b380ac0c387 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bde33e0-4e4b-4ad0-9b90-7fe292817c28 | 2/10/2023 | BTC | 0.00033845 | Customer Withdrawal |
| 6bde33e0-4e4b-4ad0-9b90-7fe292817c28 | 3/10/2023 | BTC | 0.00004995 | Customer Withdrawal |
| 6bde33e0-4e4b-4ad0-9b90-7fe292817c28 | 2/10/2023 | BCHA | 0.00033845 | Customer Withdrawal |
| 6bde33e0-4e4b-4ad0-9b90-7fe292817c28 | 2/10/2023 | BCH | 0.00033845 | Customer Withdrawal |
| aa8a831e-1485-46ca-92fc-d8467ebaec3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa8a831e-1485-46ca-92fc-d8467ebaec3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa8a831e-1485-46ca-92fc-d8467ebaec3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7199928-e524-4f77-88e4-e2a909a0fecd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7199928-e524-4f77-88e4-e2a909a0fecd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7199928-e524-4f77-88e4-e2a909a0fecd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a0bf942-50b0-4773-b48a-fc55b72dd09a | 3/10/2023 | BTC | 0.00018464 | Customer Withdrawal |
| 1a0bf942-50b0-4773-b48a-fc55b72dd09a | 2/10/2023 | BCH | 0.00022083 | Customer Withdrawal |
| 1a0bf942-50b0-4773-b48a-fc55b72dd09a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a0bf942-50b0-4773-b48a-fc55b72dd09a | 2/10/2023 | XLM | 26.29761251 | Customer Withdrawal |
| a0d90a0d-29a3-4e6c-98e0-021f41423be | 2/10/2023 | XLM | 136.06463260 | Customer Withdrawal |
| 4983919f-6897-43e7-a3a3-38fc65088f3b | 3/10/2023 | XEM | 124.63963330 | Customer Withdrawal |
| 4983919f-6897-43e7-a3a3-38fc65088f3b | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 4983919f-6897-43e7-a3a3-38fc65088f3b | 4/10/2023 | BLOCK | 1.15248002 | Customer Withdrawal |
| 0b9f942-50b0-4773-b48a-fc55b72dd09a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0867892-2bed-4ac7-b953-705be1f02baec | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0867892-2bed-4ac7-b953-705be1f02baec | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d473d4ff-2b8a-435f-8197-af30557128b6 | 4/10/2023 | BCH | 0.00002844 | Customer Withdrawal |
| d473d4ff-2b8a-435f-8197-af30557128b6 | 3/10/2023 | BCHA | 0.00002844 | Customer Withdrawal |
| f9e9d43c-b326-e189-b3f2-2a48d8c0adc0 | 3/10/2023 | IST | 1.19661400 | Customer Withdrawal |
| f9e9d43c-b326-e189-b3f2-2a48d8c0adc0 | 2/10/2023 | IST | 1.19228108 | Customer Withdrawal |
| 0881125c2-3282-4c05-b83d-a0600688c34a | 3/10/2023 | USDT | 0.39685364 | Customer Withdrawal |
| 0881125c2-3282-4c05-b83d-a0600688c34a | 4/10/2023 | USDT | 0.39583680 | Customer Withdrawal |
| 7b511907-2c13-4c00-858e-eab30ac56aff | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b511907-2c13-4c00-858e-eab30ac56aff | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b511907-2c13-4c00-858e-eab30ac56aff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c480e8a9-2489-4cfb-af24-ba3d34e081c0 | 2/10/2023 | BTC | 9.91975141 | Customer Withdrawal |
| c480e8a9-2489-4cfb-af24-ba3d34e081c0 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c480e8a9-2489-4cfb-af24-ba3d34e081c0 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e0332d9d-3a54-4fa1-a3bb-b88fd1275858 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| e0332d9d-3a54-4fa1-a3bb-b88fd1275858 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| e0332d9d-3a54-4fa1-a3bb-b88fd1275858 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| c7c0d623-270a5-49e2-9e54-f7d321b0ab4f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c7c0d623-270a5-49e2-9e54-f7d321b0ab4f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c7c0d623-270a5-49e2-9e54-f7d321b0ab4f | 4/10/2023 | DOGE | 38.20684930 | Customer Withdrawal |
| 8f0e46fc-836b-48a4-b893a0b6c1e43 | 3/10/2023 | BTC | 0.00022221 | Customer Withdrawal |
| 8f0e46fc-836b-48a4-b893a0b6c1e43 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 885a150f-cac1-4a1b-8231-99fb03d07bf0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 885a150f-cac1-4a1b-8231-99fb03d07bf0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 885a150f-cac1-4a1b-8231-99fb03d07bf0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f610f47b-37b2-4bdd-b668-aacac0a0cb50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f610f47b-37b2-4bdd-b668-aacac0a0cb50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f610f47b-37b2-4bdd-b668-aacac0a0cb50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0eeaf76-f690-4952-9208-0458647e11a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0eeaf76-f690-4952-9208-0458647e11a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0eeaf76-f690-4952-9208-0458647e11a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f613367d-973f-42fb-aaa1-8697b56e3 af4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f613367d-973f-42fb-aaa1-8697b56e3 af4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec9f6b7e-3650-4668-aba7-cff0b54a0051 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec9f6b7e-3650-4668-aba7-cff0b54a0051 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec9f6b7e-3650-4668-aba7-cff0b54a0051 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae025562-3460-4542-8a6c-6c4a60ba270 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae025562-3460-4542-8a6c-6c4a60ba270 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae025562-3460-4542-8a6c-6c4a60ba270 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae025562-3460-4542-8a6c-6c4a60ba270 | 3/10/2023 | BCH | 0.00053929 | Customer Withdrawal |
| ae025562-3460-4542-8a6c-6c4a60ba270 | 2/10/2023 | BCHA | 0.00053929 | Customer Withdrawal |
| 09662bf6-92af-46cb-8c79-390c5af41645 | 3/10/2023 | BTC | 0.00103106 | Customer Withdrawal |
| 09662bf6-92af-46cb-8c79-390c5af41645 | 4/10/2023 | ETH | 0.00326886 | Customer Withdrawal |
| 09662bf6-92af-46cb-8c79-390c5af41645 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ff0b8d45-cb22-42bc-b71b-dfcfddaed4a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff0b8d45-cb22-42bc-b71b-dfcfddaed4a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff0b8d45-cb22-42bc-b71b-dfcfddaed4a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58e525b-13ee-410a-8544-437fc7c3d9bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58e525b-13ee-410a-8544-437fc7c3d9bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58e525b-13ee-410a-8544-437fc7c3d9bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 489e25-b5e4-409e-ae0a-afa7e753a55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 489e25-b5e4-409e-ae0a-afa7e753a55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 489e25-b5e4-409e-ae0a-afa7e753a55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e60ec60c-aa2e-4755-852a-a2d4c6ed8004 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e60ec60c-aa2e-4755-852a-a2d4c6ed8004 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e60ec60c-aa2e-4755-852a-a2d4c6ed8004 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| be707898-b8c5-4e7a-aa8a-0683b0bd43ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be707898-b8c5-4e7a-aa8a-0683b0bd43ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be707898-b8c5-4e7a-aa8a-0683b0bd43ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e80f7a-a786-4a2-a158-230d67554ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e80f7a-a786-4a2-a158-230d67554ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e80f7a-a786-4a2-a158-230d67554ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7ce4cd2-0724-4058-94f-5e0d2e3a39f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c7ce4cd2-0724-4058-94f-5e0d2e3a39f | 4/10/2023 | DOGE | 38.20684930 | Customer Withdrawal |
| c7ce4cd2-0724-4058-94f-5e0d2e3a39f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ce30f7d5-8b97-4aef-b0f9-8c89cf5e3c
 | 4/10/2023 | DGB | 27.00000000 | Customer Withdrawal |
| ce30f7d5-8b97-4aef-b0f9-8c89cf5e3cc | 3/10/2023 | DGB | 38.68166250 | Customer Withdrawal |
| ce30f7d5-8b97-4aef-b0f9-8c89cf5e3cc | 2/10/2023 | LTC | 0.27174950 | Customer Withdrawal |
| 1bc3bccf-c4f5-4b68-a4cd-c3aeef29c6a7 | 3/10/2023 | ZEC | 0.10976165 | Customer Withdrawal |
| 1bc3bccf-c4f5-4b68-a4cd-c3aeef29c6a7 | 2/10/2023 | ZEC | 0.11050835 | Customer Withdrawal |
| 1bc3bccf-c4f5-4b68-a4cd-c3aeef29c6a7 | 4/10/2023 | ZEC | 0.08262360 | Customer Withdrawal |
| 40be48b8-acd5-4e0b-902d-88d61fdab08d | 2/10/2023 | XRP | 7.66666667 | Customer Withdrawal |
| 40be48b8-acd5-4e0b-902d-88d61fdab08d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 40be48b8-acd5-4e0b-902d-88d61fdab08d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 380c0df3-4c3d-4b28-bfdb-b27a2ecd7ad | 3/10/2023 | XLM | 62.96523718 | Customer Withdrawal |
| 380c0df3-4c3d-4b28-bfdb-b27a2ecd7ad | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 380c0df3-4c3d-4b28-bfdb-b27a2ecd7ad | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 7cecbb0-b2ea-42d8-9b63-3da48f96370bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cecbb0-b2ea-42d8-9b63-3da48f96370bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cecbb0-b2ea-42d8-9b63-3da48f96370bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 43fb1f39-847e-4b69-bfb5-5ee047093c27 | 2/9/2023 | BTC | 0.00009464 | Customer Withdrawal |
| 43fb1f39-847e-4b69-bfb5-5ee047093c27 | 2/10/2023 | BCH | 0.00038314 | Customer Withdrawal |
| 43fb1f39-847e-4b69-bfb5-5ee047093c27 | 2/10/2023 | BCHA | 0.00038314 | Customer Withdrawal |
| f08c2d6d-81d0-449b-8a20-c04ab7f70c9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f08c2d6d-81d0-449b-8a20-c04ab7f70c9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f08c2d6d-81d0-449b-8a20-c04ab7f70c9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9fc1921-c835-4951-88cb-526b45d50817 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9fc1921-c835-4951-88cb-526b45d50817 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9fc1921-c835-4951-88cb-526b45d50817 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 605713e-5b23-4824-9b9e-9cf2c75e4089 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 605713e-5b23-4824-9b9e-9cf2c75e4089 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 605713e-5b23-4824-9b9e-9cf2c75e4089 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 875f3c1f-d0da-4bb2-8996-5220bc5831aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 875f3c1f-d0da-4bb2-8996-5220bc5831aa | 3/10/2023 | BTC | 0.00003488 | Customer Withdrawal |
| 875f3c1f-d0da-4bb2-8996-5220bc5831aa | 3/10/2023 | BCH | 0.00054421 | Customer Withdrawal |
| 875f3c1f-d0da-4bb2-8996-5220bc5831aa | 3/10/2023 | BCHA | 0.00054421 | Customer Withdrawal |
| d0ee723c-1682-45b6-bbd2-482d8351653B | 3/10/2023 | GAME | 0.4517911 | Customer Withdrawal |
| d0ee723c-1682-45b6-bbd2-482d8351653B | 3/10/2023 | SC | 130.8328910 | Customer Withdrawal |
| d0ee723c-1682-45b6-bbd2-482d8351653B | 3/10/2023 | CANN | 1.1112453 | Customer Withdrawal |
| d0ee723c-1682-45b6-bbd2-482d8351653B | 3/10/2023 | MUE | 1.3285734B | Customer Withdrawal |
| 497b61b8-1cba-4459-931b-0e1b6afdf360 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 497b61b8-1cba-4459-931b-0e1b6afdf360 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 497b61b8-1cba-4459-931b-0e1b6afdf360 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86140e3e7-958c-4778-9c28-289c34cefbe9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86140e3e7-958c-4778-9c28-289c34cefbe9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86140e3e7-958c-4778-9c28-289c34cefbe9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82179604-e06f-4160-b38-b93ce432607d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82179604-e06f-4160-b38-b93ce432607d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82179604-e06f-4160-b38-b93ce432607d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 197b847d-0053-436b-9be1-5a7a1607e853 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 197b847d-0053-436b-9be1-5a7a1607e853 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 197b847d-0053-436b-9be1-5a7a1607e853 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2d4a893-055a-480c-9cfa-efa377f4bbb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2d4a893-055a-480c-9cfa-efa377f4bbb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2d4a893-055a-480c-9cfa-efa377f4bbb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec1480da-492a-431b-9ce1-14d9d010d5cf | 4/10/2023 | BTS | 443.1095430 | Customer Withdrawal |
| ec1480da-492a-431b-9ce1-14d9d010d5cf | 3/10/2023 | BTS | 479.8966725 | Customer Withdrawal |
| ec1480da-492a-431b-9ce1-14d9d010d5cf | 2/10/2023 | BTS | 446.4285714 | Customer Withdrawal |
| 2e1a9d03-f61b-43aa-ade6-e5fa909e6850 | 2/10/2023 | DOGE | 0.9526597 | Customer Withdrawal |
| 96a1fb5d-7688-4f4c-b0ca-edebbd746811 | 2/10/2023 | USDT | 61.36905024 | Customer Withdrawal |
| 96a1fb5d-7688-4f4c-b0ca-edebbd746811 | 3/10/2023 | DOGE | 7,096.4614860 | Customer Withdrawal |
| 96a1fb5d-7688-4f4c-b0ca-edebbd746811 | 2/10/2023 | BCH | 0.0051154B | Customer Withdrawal |
| 5c619779-fb6c-4178-8842-a4923ab0c4cd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5c619779-fb6c-4178-8842-a4923ab0c4cd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5c619779-fb6c-4178-8842-a4923ab0c4cd | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| c12d7520-eee0-423b-86bb-99c19461055B | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c12d7520-eee0-423b-86bb-99c19461055B | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c12d7520-eee0-423b-86bb-99c19461055B | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4786084c-5c1d-450c-bdfb-e678a9592579 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4786084c-5c1d-450c-bdfb-e678a9592579 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4786084c-5c1d-450c-bdfb-e678a9592579 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0e4e2af-8b06-4e52-81b8-0d9b6f5b2d82 | 2/10/2023 | 2GIVE | 1,103.5326900 | Customer Withdrawal |
| b0e4e2af-8b06-4e52-81b8-0d9b6f5b2d82 | 3/10/2023 | BCH | 0.0053598 | Customer Withdrawal |
| b0e4e2af-8b06-4e52-81b8-0d9b6f5b2d82 | 3/10/2023 | BCHA | 0.0053598 | Customer Withdrawal |
| b0e4e2af-8b06-4e52-81b8-0d9b6f5b2d82 | 3/10/2023 | BTC | 0.00002665 | Customer Withdrawal |
| b0e4e2af-8b06-4e52-81b8-0d9b6f5b2d82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0e4e2af-8b06-4e52-81b8-0d9b6f5b2d82 | 4/10/2023 | ABY | 336.93189360 | Customer Withdrawal |
| b1d43c06-9a86-4497-88ef-92dacbc9c915 | 2/10/2023 | BCH | 0.00030000 | Customer Withdrawal |
| b1d43c06-9a86-4497-88ef-92dacbc9c915 | 2/9/2023 | BTC | 0.00001150 | Customer Withdrawal |
| b1d43c06-9a86-4497-88ef-92dacbc9c915 | 2/10/2023 | BCHA | 0.00030000 | Customer Withdrawal |
| 0f3b4bed-ed37-4a39-8c03-2cd0ff180cf0 | 2/10/2023 | BTC | 0.00019209 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f3b4bed-ed37-4a39-8c03-2cd0ff180cf0 | 3/10/2023 | BTC | 0.00070142 | Customer Withdrawal |
| 0f3b4bed-ed37-4a39-8c03-2cd0ff180cf0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f3b4bed-ed37-4a39-8c03-2cd0ff180cf0 | 3/10/2023 | BTC | 0.00070142 | Customer Withdrawal |
| b679b4fa-2098-49d7-baa7-5d071eaf23a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b679b4fa-2098-49d7-baa7-5d071eaf23a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b679b4fa-2098-49d7-baa7-5d071eaf23a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3da1f667-ba4a-4b6a-bd0c-110038e49bea | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3da1f667-ba4a-4b6a-bd0c-110038e49bea | 3/10/2023 | BTC | 0.00006340 | Customer Withdrawal |
| b52b056a-9f43-4dc6-8721-ba8d4552830 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b52b056a-9f43-4dc6-8721-ba8d4552830 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b52b056a-9f43-4dc6-8721-ba8d4552830 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0d27d78-335b-4d2b-80c2-e817689c72a5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0d27d78-335b-4d2b-80c2-e817689c72a5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0d27d78-335b-4d2b-80c2-e817689c72a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5a26a45-de03-476e-9038-4d673a321171 | 3/10/2023 | ETC | 0.01681757 | Customer Withdrawal |
| f5a26a45-de03-476e-9038-4d673a321171 | 3/10/2023 | SHIFT | 0.58236850 | Customer Withdrawal |
| 3fa86320-d002-4269-8272-8657580be4e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fa86320-d002-4269-8272-8657580be4e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fa86320-d002-4269-8272-8657580be4e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be8a9d52-c581-4248-b29c-53fabe2c859c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| be8a9d52-c581-4248-b29c-53fabe2c859c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| be8a9d52-c581-4248-b29c-53fabe2c859c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 913afc5b-2f61-4cd0-a7cd-0cf6c05bbe54 | 2/10/2023 | DOGE | 12.82296597 | Customer Withdrawal |
| 4ed2676d-be1d-4610-bdcb-49fb0a6365af | 2/10/2023 | BTC | 0.0000781 | Customer Withdrawal |
| 4ed2676d-be1d-4610-bdcb-49fb0a6365af | 2/10/2023 | NAV | 6.04836833 | Customer Withdrawal |
| 4ed2676d-be1d-4610-bdcb-49fb0a6365af | 2/10/2023 | BCH | 0.0036731 | Customer Withdrawal |
| 4ed2676d-be1d-4610-bdcb-49fb0a6365af | 2/10/2023 | BCHA | 0.0036731 | Customer Withdrawal |
| 4ed2676d-be1d-4610-bdcb-49fb0a6365af | 2/9/2023 | VRC | 0.1000000 | Customer Withdrawal |
| a401f684-05c4-461f-83a4-9915c47585d4 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| a401f684-05c4-461f-83a4-9915c47585d4 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| a401f684-05c4-461f-83a4-9915c47585d4 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| cc98626c-bb21-41dd-880d-516b6b610b10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc98626c-bb21-41dd-880d-516b6b610b10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc98626c-bb21-41dd-880d-516b6b610b10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fafe19d-e70a-42f1-8bd1-5c487f6f9b7d | 3/10/2023 | BCH | 0.00026485 | Customer Withdrawal |
| 3fafe19d-e70a-42f1-8bd1-5c487f6f9b7d | 2/10/2023 | BTC | 0.00024310 | Customer Withdrawal |
| 3fafe19d-e70a-42f1-8bd1-5c487f6f9b7d | 2/10/2023 | BTC | 0.00021945 | Customer Withdrawal |
| 3fafe19d-e70a-42f1-8bd1-5c487f6f9b7d | 3/10/2023 | BLK | 0.8758524D | Customer Withdrawal |
| 3fafe19d-e70a-42f1-8bd1-5c487f6f9b7d | 3/10/2023 | BCHA | 0.00050795 | Customer Withdrawal |
| f47b5199-37f8-4d44-b417-1cc53597af25 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e3c0558-59f3-4b10-807b-d08ecbd1ff2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e3c0558-59f3-4b10-807b-d08ecbd1ff2d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e3c0558-59f3-4b10-807b-d08ecbd1ff2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9a655aa-eed3-4506-8859-0d7d683680a3 | 4/10/2023 | ETH | 0.00050612 | Customer Withdrawal |
| d9a655aa-eed3-4506-8859-0d7d683680a3 | 2/10/2023 | ETHW | 0.00426532 | Customer Withdrawal |
| c500f831-6307-421d-a8cc-1b263a312ed2 | 3/10/2023 | BTC | 0.00019096 | Customer Withdrawal |
| c500f831-6307-421d-a8cc-1b263a312ed2 | 3/10/2023 | LTC | 0.00060000 | Customer Withdrawal |
| c500f831-6307-421d-a8cc-1b263a312ed2 | 2/10/2023 | BCHA | 0.00047946 | Customer Withdrawal |
| c500f831-6307-421d-a8cc-1b263a312ed2 | 2/10/2023 | BCH | 0.00047946 | Customer Withdrawal |
| 1587319e-ee49-40b7-b157-f70d87fb5aa4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1587319e-ee49-40b7-b157-f70d87fb5aa4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1587319e-ee49-40b7-b157-f70d87fb5aa4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 530832c3-3f7c-4fe1-805a-01a6a9ca6a4e | 2/10/2023 | BCH | 0.0003361 | Customer Withdrawal |
| 530832c3-3f7c-4fe1-805a-01a6a9ca6a4e | 2/10/2023 | BTC | 0.0000501 | Customer Withdrawal |
| 530832c3-3f7c-4fe1-805a-01a6a9ca6a4e | 2/10/2023 | BCHA | 0.0003361 | Customer Withdrawal |
| ac1e5fbd-b10d-4a08-a717-890da940184 | 2/10/2023 | USDT | 0.01882260 | Customer Withdrawal |
| ac1e5fbd-b10d-4a08-a717-890da940184 | 3/10/2023 | BTC | 0.00023026 | Customer Withdrawal |
| 74770899-ef0b-40fd-818d-140f8bfadb43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74770899-ef0b-40fd-818d-140f8bfadb43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74770899-ef0b-40fd-818d-140f8bfadb43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db40bb55-6120-4370-a1b8-52cccbc1dadf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db40bb55-6120-4370-a1b8-52cccbc1dadf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db40bb55-6120-4370-a1b8-52cccbc1dadf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0ec3938-763b-4916-a956-bb79dc4c76ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0ec3938-763b-4916-a956-bb79dc4c76ce | 3/10/2023 | BTC | 0.00010298 | Customer Withdrawal |
| f0ec3938-763b-4916-a956-bb79dc4c76ce | 3/10/2023 | BCH | 0.00061231 | Customer Withdrawal |
| f0ec3938-763b-4916-a956-bb79dc4c76ce | 3/10/2023 | BCHA | 0.00061231 | Customer Withdrawal |
| 8a6b5ef5-dc54-4ze9-807c-f390cf23be1b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8a6b5ef5-dc54-4ze9-807c-f390cf23be1b | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8a6b5ef5-dc54-4ze9-807c-f390cf23be1b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6c9aeeb3-b9468-497e-88b1-2493b8ea45ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c9aeeb3-b9468-497e-88b1-2493b8ea45ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c9aeeb3-b9468-497e-88b1-2493b8ea45ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a761e59-3240-494f-8ed0-311f788b526 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5a761e59-3240-494f-8ed0-311f788b526 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5a761e59-3240-494f-8ed0-311f788b526 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9294ac12-5b53-4e24-a9c6-076889433c04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9294ac12-5b53-4e24-a9c6-076889433c04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fca5e9bd-6592-4340-9419-a7f47add5b45 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fca5e9bd-6592-4340-9419-a7f47add5b45 | 3/10/2023 | USDT | 5.16651664 | Customer Withdrawal |
| fca5e9bd-6592-4340-9419-a7f47add5b45 | 3/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| ae058da2-0208-45d6-9569-a5082cc08a9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f234def-108e-47a2-ac56-5ab80edbee9 | 2/10/2023 | LTC | 0.03387772 | Customer Withdrawal |
| f234def-108e-47a2-ac56-5ab80edbee9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f234def-108e-47a2-ac56-5ab80edbee9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f3186dca-39ed-4d72-bfa5-5932779449bc | 4/10/2023 | DOGE | 34.85435460 | Customer Withdrawal |
| f3186dca-39ed-4d72-bfa5-5932779449bc | 2/10/2023 | BCH | 0.00038840 | Customer Withdrawal |
| f3186dca-39ed-4d72-bfa5-5932779449bc | 2/10/2023 | BCHA | 0.00038840 | Customer Withdrawal |
| 66b7e90c-a8f8-47ae-be6e7b9655c6281 | 4/10/2023 | XLM | 49.31370551 | Customer Withdrawal |
| 66b7e90c-a8f8-47ae-be6e7b9655c6281 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 66b7e90c-a8f8-47ae-be6e7b9655c6281 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 25f290ee-6635-417e-8164-3416cac8bfb4 | 2/10/2023 | BCHA | 0.00041505 | Customer Withdrawal |
| 25f290ee-6635-417e-8164-3416cac8bfb4 | 2/10/2023 | BCH | 0.00041505 | Customer Withdrawal |
| 25f290ee-6635-417e-8164-3416cac8bfb4 | 2/10/2023 | BTC | 0.00012655 | Customer Withdrawal |
| 2054fd2d-cd6f-46bb-ab4d-795cdf6a331b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2054fd2d-cd6f-46bb-ab4d-795cdf6a331b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2054fd2d-cd6f-46bb-ab4d-795cdf6a331b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4934fcbe-27d3-4a41-80f8-3946b8e3091a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4934fcbe-27d3-4a41-80f8-3946b8e3091a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4934fcbe-27d3-4a41-80f8-3946b8e3091a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1f1744c-6e02-459b-b197-6b0105ebd212 | 2/10/2023 | BTC | 0.00009718 | Customer Withdrawal |
| c1f1744c-6e02-459b-b197-6b0105ebd212 | 2/10/2023 | BCHA | 0.00038568 | Customer Withdrawal |
| c1f1744c-6e02-459b-b197-6b0105ebd212 | 2/10/2023 | BCH | 0.00038568 | Customer Withdrawal |
| 4f53265c-252c-4321-b96f-1ifd7ca4f9bcd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f53265c-252c-4321-b96f-1ifd7ca4f9bcd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f53265c-252c-4321-b96f-1ifd7ca4f9bcd | 2/10/2023 | BTC | 0.00012655 | Customer Withdrawal |
| c4745f39-9ac8-4378-9f54-da75aba072ac | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c4745f39-9ac8-4378-9f54-da75aba072ac | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c4745f39-9ac8-4378-9f54-da75aba072ac | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c7538e13-8765-493d-bec5-98bc0b51e6f1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c7538e13-8765-493d-bec5-98bc0b51e6f1 | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| c7538e13-8765-493d-bec5-98bc0b51e6f1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f0f64de1-bfc9-4c49-a98a-cfd47e8a4f87 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8ca4ca-f971-40e8-a335-308dd6402a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8ca4ca-f971-40e8-a335-308dd6402a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8ca4ca-f971-40e8-a335-308dd6402a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d5023d2-71fb-4251-b017-652533fcbbc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d5023d2-71fb-4251-b017-652533fcbbc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d5023d2-71fb-4251-b017-652533fcbbc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d5023d2-71f6-4251-b017-652533fcbbc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10365040-2f1b-4f15-a516-4674f1cf30d62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10365040-2f1b-4f15-a516-4674f1cf30d62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10365040-2f1b-4f15-a516-4674f1cf30d62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8da6b537-bef2-44ad-af16-1bf7500ce05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8da6b537-bef2-44ad-af16-1bf7500ce05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8da6b537-bef2-44ad-af16-1bf7500ce05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a444567-1-cb52-4ca7-bc1b-ccf9c008e54 | 3/10/2023 | DOGE | 12.94015800 | Customer Withdrawal |
| a444567-1-cb52-4ca7-bc1b-ccf9c008e54 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a444567-1-cb52-4ca7-bc1b-ccf9c008e54 | 2/10/2023 | BTC | 0.0001889 | Customer Withdrawal |
| a444567-1-cb52-4ca7-bc1b-ccf9c008e54 | 2/10/2023 | BCH | 0.00053902 | Customer Withdrawal |
| a444567-1-cb52-4ca7-bc1b-ccf9c008e54 | 2/10/2023 | BCHA | 0.00053902 | Customer Withdrawal |
| e0 c57676-bd4e-4472-8bf5-fac32edad4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0c57676-bd4e-4472-8bf5-fac32edad4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdd7fa4-827f-49a5-aa1e-cf31f31ab3e0 | 3/10/2023 | GLM | 3.54223000 | Customer Withdrawal |
| fdd7fa4-827f-49a5-aa1e-cf31f31ab3e0 | 2/10/2023 | GLM | 3.54223000 | Customer Withdrawal |
| 4913221a9-3cb7-4511-b9ab-a7698178f833 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4913221a9-3cb7-4511-b9ab-a7698178f833 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4913221a9-3cb7-4511-b9ab-a7698178f833 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26fe3c4e-ec08-4a93-ad74-6b602f4e6e96 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26fe3c4e-ec08-4a93-ad74-6b602f4e6e96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26fe3c4e-ec08-4a93-ad74-6b602f4e6e96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4933092-b9a0-42c5-a8a3-c1b2b6b7ba2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4933092-b9a0-42c5-a8a3-c1b2b6b7ba2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4933092-b9a0-42c5-a8a3-c1b2b6b7ba2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5f9a725-b20a-48b2-a4a8-fe3416071f19 | 3/10/2023 | LTC | 0.03046359 | Customer Withdrawal |
| b5f9a725-b20a-48b2-a4a8-fe3416071f19 | 3/10/2023 | STEEM | 1.75868413 | Customer Withdrawal |
| b5f9a725-b20a-48b2-a4a8-fe3416071f19 | 2/10/2023 | BTC | 0.00012198 | Customer Withdrawal |
| b5f9a725-b20a-48b2-a4a8-fe3416071f19 | 2/10/2023 | HIVE | 1.75868413 | Customer Withdrawal |
| b5f9a725-b20a-48b2-a4a8-fe3416071f19 | 2/10/2023 | LTC | 0.03046359 | Customer Withdrawal |
| 81df986c-ef7e-4dc1-a4f6-9b33c3b3a82f | 2/10/2023 | BTC | 0.0001865 | Customer Withdrawal |
| 81df986c-ef7e-4dc1-a4f6-9b33c3b3a82f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7444d119-411c-41e9-8771-6c89289c31a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7444d119-411c-41e9-8771-6c89289c31a3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7444d119-411c-41e9-8771-6c89289c31a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 523f4734-4d75-4c68-8ae6-9b4cffcca45a | 2/9/2023 | USDT | 0.00070372 | Customer Withdrawal |
| 2f0fd4e4-0a3d-4e58-b84c-13d6c09fce0 | 2/10/2023 | BCH | 0.00053902 | Customer Withdrawal |
| 2f0fd4e4-0a3d-4e58-b84c-13d6c09fce0 | 2/10/2023 | BTC | 0.00012198 | Customer Withdrawal |
| 2f0fd4e4-0a3d-4e58-b84c-13d6c09fce0 | 2/10/2023 | BCHA | 0.00053902 | Customer Withdrawal |
| 6e5be0cc-55c5-44f2-8b9f-f2c67ad76f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e5be0cc-55c5-44f2-8b9f-f2c67ad76f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e5be0cc-55c5-44f2-8b9f-f2c67ad76f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a65f1d9-a47c-4fef-8aa0-42e55a98d5 | 2/10/2023 | USDT | 0.00050000 | Customer Withdrawal |
| 1a65f1d9-a47c-4fef-8aa0-42e55a98d5 | 2/10/2023 | BTC | 0.00021760 | Customer Withdrawal |
| 1a65f1d9-a47c-4fef-8aa0-42e55a98d5 | 2/10/2023 | NEOS | 0.33903586 | Customer Withdrawal |
| ad0ab846-7493-485f-a93a-5a93793f7a31 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ad0ab846-7493-485f-a93a-5a93793f7a31 | 3/10/2023 | ADA | 12.38884903 | Customer Withdrawal |
| ad0ab846-7493-485f-a93a-5a93793f7a31 | 4/10/2023 | ADA | 13.07399847 | Customer Withdrawal |
| 1e5037c7f-10d3-4ba9-8de2-5cca91e70 | 2/10/2023 | BTC | 0.00044524 | Customer Withdrawal |
| 1e5037c7f-10d3-4ba9-8de2-5cca91e70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d235cc11-6258-4f74-a731-2b5e6d4ee0 | 2/10/2023 | BTC | 0.00050000 | Customer Withdrawal |
| d235cc11-6258-4f74-a731-2b5e6d4ee0 | 2/10/2023 | HIVE | 3.26829682 | Customer Withdrawal |
| d235cc11-6258-4f74-a731-2b5e6d4ee0 | 2/10/2023 | STEEM | 3.26829682 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d235cc11-6258-4074-bc7a-3812e5e6220f | 2/10/2023 | STEEM | 16.34923769 | Customer Withdrawal |
| d235cc11-6258-4074-bc7a-3812e5e6220f | 3/10/2023 | STEEM | 12.92541709 | Customer Withdrawal |
| 94bf7efd-1b25-448a-b630-99202f77c275 | 2/10/2023 | STRAX | 3.06845472 | Customer Withdrawal |
| 94bf7efd-1b25-448a-b630-99202f77c275 | 3/10/2023 | STRAX | 1.93154528 | Customer Withdrawal |
| 94bf7efd-1b25-448a-b630-99202f77c275 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 94bf7efd-1b25-448a-b630-99202f77c275 | 2/9/2023 | SC | 729.10546990 | Customer Withdrawal |
| 94bf7efd-1b25-448a-b630-99202f77c275 | 3/10/2023 | POWR | 23.83546866 | Customer Withdrawal |
| 78616ee1-df76-47a0-8220-adf20fc258a8 | 3/10/2023 | BTC | 0.00022105 | Customer Withdrawal |
| 78616ee1-df76-47a0-8220-adf20fc258a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e6e1e7b-91c7-4676-bf45-b2114ca3aca9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e6e1e7b-91c7-4676-bf45-b2114ca3aca9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e6e1e7b-91c7-4676-bf45-b2114ca3aca9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a04e0245-97ae-44c6-ad8e-819a8cb6d920 | 2/10/2023 | IGNIS | 113.54915720 | Customer Withdrawal |
| f1887be2-3dd8-4d17-8052-c1987b4bf1f7 | 3/10/2023 | DOGE | 4.84689112 | Customer Withdrawal |
| f1887be2-3dd8-4d17-8052-c1987b4bf1f7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f1887be2-3dd8-4d17-8052-c1987b4bf1f7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f1887be2-3dd8-4d17-8052-c1987b4bf1f7 | 3/10/2023 | ETH | 0.00307339 | Customer Withdrawal |
| f94efcb8-cd6d-45bf-858d-c62b07eb0d51 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f94efcb8-cd6d-45bf-858d-c62b07eb0d51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f94efcb8-cd6d-45bf-858d-c62b07eb0d51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebe30db2-73b7-40f1-bf08-ca7dc9c3a2b6 | 2/9/2023 | BTC | 0.00017277 | Customer Withdrawal |
| ebe30db2-73b7-40f1-bf08-ca7dc9c3a2b6 | 2/10/2023 | BCHA | 0.00046127 | Customer Withdrawal |
| ebe30db2-73b7-40f1-bf08-ca7dc9c3a2b6 | 2/9/2023 | BCH | 0.00046127 | Customer Withdrawal |
| 39ad25bc-957b-4298-8d12-058d5dca98a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39ad25bc-957b-4298-8d12-058d5dca98a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39ad25bc-957b-4298-8d12-058d5dca98a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 930845ee-ae20-435c-be52-7d6dc9d78a48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 930845ee-ae20-435c-be52-7d6dc9d78a48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 930845ee-ae20-435c-be52-7d6dc9d78a48 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1281230-0bd4-458f-905a-901340647c32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1281230-0bd4-458f-905a-901340647c32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1281230-0bd4-458f-905a-901340647c32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71a5e97a-b6f3-4d4f-b83a-c2cef951b6de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71a5e97a-b6f3-4d4f-b83a-c2cef951b6de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71a5e97a-b6f3-4d4f-b83a-c2cef951b6de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a33d15d-6abd-4a2b-8876-b42b8731f29c | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 8a33d15d-6abd-4a2b-8876-b42b8731f29c | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 8a33d15d-6abd-4a2b-8876-b42b8731f29c | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 4977df92-da07-4988-8776-dff5633dfe6b | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4977df92-da07-4988-8776-dff5633dfe6b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4977df92-da07-4988-8776-dff5633dfe6b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1c1c88ca-c7bd-46e3-9df3-595d8c5a5b87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c1c88ca-c7bd-46e3-9df3-595d8c5a5b87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c1c88ca-c7bd-46e3-9df3-595d8c5a5b87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ed82173-17fe-451c-879f-f90140bbee9b | 3/10/2023 | HIVE | 11.93544031 | Customer Withdrawal |
| 5ed82173-17fe-451c-879f-f90140bbee9b | 3/10/2023 | STEEM | 4.03027800 | Customer Withdrawal |
| 5ed82173-17fe-451c-879f-f90140bbee9b | 4/10/2023 | STEEM | 23.61866627 | Customer Withdrawal |
| 5ed82173-17fe-451c-879f-f90140bbee9b | 2/9/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| c5380395-ce90-42e9-bc24-f31822864a9d | 3/10/2023 | BCH | 0.00062709 | Customer Withdrawal |
| c5380395-ce90-42e9-bc24-f31822864a9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5380395-ce90-42e9-bc24-f31822864a9d | 3/10/2023 | BCHA | 0.00062709 | Customer Withdrawal |
| c5380395-ce90-42e9-bc24-f31822864a9d | 3/10/2023 | BTC | 0.00011776 | Customer Withdrawal |
| 93e699c8-cd85-4192-b6d0-707abc94e6de | 2/10/2023 | CANN | 1.03124371 | Customer Withdrawal |
| 93e699c8-cd85-4192-b6d0-707abc94e6de | 2/10/2023 | XLM | 1.58783978 | Customer Withdrawal |
| 93e699c8-cd85-4192-b6d0-707abc94e6de | 2/10/2023 | DOGE | 17.19298597 | Customer Withdrawal |
| 61e82476-7dda-4980-8b6f-2c3573de1f3f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 61e82476-7dda-4980-8b6f-2c3573de1f3f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 61e82476-7dda-4980-8b6f-2c3573de1f3f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3f65c7c3-8648-491c-9949-d7f64f52073a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f65c7c3-8648-491c-9949-d7f64f52073a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f65c7c3-8648-491c-9949-d7f64f52073a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2cd1047f-17e2-475e-8668-beb54a60ce59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cd1047f-17e2-475e-8668-beb54a60ce59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2095ec13-ad3d-46fd-9424-8bff5dca51fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2095ec13-ad3d-46fd-9424-8bff5dca51fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2095ec13-ad3d-46fd-9424-8bff5dca51fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7093cb4c-cf27-4fb6-a709-00e7ebf15b6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7093cb4c-cf27-4fb6-a709-00e7ebf15b6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7093cb4c-cf27-4fb6-a709-00e7ebf15b6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e6000e3-304b-4e36-82a9-cb6e329fb217 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e6000e3-304b-4e36-82a9-cb6e329fb217 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e6000e3-304b-4e36-82a9-cb6e329fb217 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 017ede08-f1f9-4606-9fa8-75307cf5753a | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 017ede08-f1f9-4606-9fa8-75307cf5753a | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 017ede08-f1f9-4606-9fa8-75307cf5753a | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 564a47e3-3f1f-4cd0-add0-f19c63f4bf08 | 2/9/2023 | BLOCK | 54.24433715 | Customer Withdrawal |
| 564a47e3-3f1f-4cd0-add0-f19c63f4bf08 | 3/10/2023 | BLOCK | 11.69133261 | Customer Withdrawal |
| b44b93c9-7e19-45b1-acb9-e926362b38b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b44b93c9-7e19-45b1-acb9-e926362b38b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b44b93c9-7e19-45b1-acb9-e926362b38b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8deed94-b309-43df-9fc4-7a8802a1f2e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8deed94-b309-43df-9fc4-7a8802a1f2e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8deed94-b309-43df-9fc4-7a8802a1f2e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48438266-044c-449c-abff-85f3bee2406f | 2/10/2023 | NEOS | 137.53196700 | Customer Withdrawal |
| 772ea868-38c1-4300-819e-e214dea4c137 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 772ea868-38c1-4300-819e-e214dea4c137 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 772ea868-38c1-4300-819e-e214dea4c137 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 659efd4c-d102-4863-a80a-2309fb14fcb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 659efd4c-d102-4863-a80a-2309fb14fcb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 659efd4c-d102-4863-a80a-2309fb14fcb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69818e6e-3022-459d-b747-83ad14fc8886 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 69818e6e-3022-459d-b747-83ad14fc8886 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 69818e6e-3022-459d-b747-83ad14fc8886 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 6dcfc609-e2da-4581-a3fb-e053ab83bb07 | 2/10/2023 | BTC | 0.00002623 | Customer Withdrawal |
| b07d70e6-0f2e-45ab-bdfe-4bde6bdfe75e | 2/10/2023 | BTC | 0.00021216 | Customer Withdrawal |
| b07d70e6-0f2e-45ab-bdfe-4bde6bdfe75e | 2/10/2023 | BCHA | 0.00050066 | Customer Withdrawal |
| b07d70e6-0f2e-45ab-bdfe-4bde6bdfe75e | 2/10/2023 | BCH | 0.00050066 | Customer Withdrawal |
| d64dbc43-7f45-4317-8058-d288139f46d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d64dbc43-7f45-4317-8058-d288139f46d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d64dbc43-7f45-4317-8058-d288139f46d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49acf798-53b8-4a70-b745-63b3612bbff6 | 3/10/2023 | BTC | 0.00000182 | Customer Withdrawal |
| 49acf798-53b8-4a70-b745-63b3612bbff6 | 3/10/2023 | BCHA | 0.00051115 | Customer Withdrawal |
| 49acf798-53b8-4a70-b745-63b3612bbff6 | 3/10/2023 | BCH | 0.00051115 | Customer Withdrawal |
| 49acf798-53b8-4a70-b745-63b3612bbff6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63849410-4a5c-48cb-bb4b-e410dc55f9f2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 63849410-4a5c-48cb-bb4b-e410dc55f9f2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 63849410-4a5c-48cb-bb4b-e410dc55f9f2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 51f72c85-963a-4728-bd0c-d13f6030b8ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51f72c85-963a-4728-bd0c-d13f6030b8ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51f72c85-963a-4728-bd0c-d13f6030b8ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6ca48b0-d5ff-45bc-ad63-6c29910999de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6ca48b0-d5ff-45bc-ad63-6c29910999de | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6ca48b0-d5ff-45bc-ad63-6c29910999de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd8a192c-4e8c-474f-95e4-5d856a8f874f | 2/10/2023 | XLM | 36.93346134 | Customer Withdrawal |
| 31e2a504-1a95-4dcf-acf1-a411c7dca100 | 2/9/2023 | BCH | 0.00050073 | Customer Withdrawal |
| 31e2a504-1a95-4dcf-acf1-a411c7dca100 | 2/10/2023 | BCHA | 0.00050073 | Customer Withdrawal |
| 31e2a504-1a95-4dcf-acf1-a411c7dca100 | 2/10/2023 | BTC | 0.00021223 | Customer Withdrawal |
| 812246dd-c728-4a1b-a0ed-1fef5021995b | 2/10/2023 | SLR | 268.81720430 | Customer Withdrawal |
| 812246dd-c728-4a1b-a0ed-1fef5021995b | 3/10/2023 | SLR | 268.81720430 | Customer Withdrawal |
| 812246dd-c728-4a1b-a0ed-1fef5021995b | 4/10/2023 | SLR | 268.81720430 | Customer Withdrawal |
| fec3577f-b066-448f-bab6-f6613a24d50d | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| fec3577f-b066-448f-bab6-f6613a24d50d | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fec3577f-b066-448f-bab6-f6613a24d50d | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 19a30585-546a-4086-92b7-ad4f40ec545e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 19a30585-546a-4086-92b7-ad4f40ec545e | 4/10/2023 | LTC | 0.05119832 | Customer Withdrawal |
| 19a30585-546a-4086-92b7-ad4f40ec545e | 4/10/2023 | DOGE | 4.38935461 | Customer Withdrawal |
| 19a30585-546a-4086-92b7-ad4f40ec545e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5b66b38e-544c-4bc6-a612-5d195b0a5cdd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b66b38e-544c-4bc6-a612-5d195b0a5cdd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b66b38e-544c-4bc6-a612-5d195b0a5cdd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77359fc7-2fbe-4746-9980-a3eb8fe931ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77359fc7-2fbe-4746-9980-a3eb8fe931ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77359fc7-2fbe-4746-9980-a3eb8fe931ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58e8a124-510e-4c27-b583-f66926bf24f9 | 3/10/2023 | LTC | 0.00345705 | Customer Withdrawal |
| 58e8a124-510e-4c27-b583-f66926bf24f9 | 3/10/2023 | VRC | 0.81148911 | Customer Withdrawal |
| 58e8a124-510e-4c27-b583-f66926bf24f9 | 3/10/2023 | BCH | 0.00050008 | Customer Withdrawal |
| 58e8a124-510e-4c27-b583-f66926bf24f9 | 2/10/2023 | LTC | 0.00221411 | Customer Withdrawal |
| 58e8a124-510e-4c27-b583-f66926bf24f9 | 3/10/2023 | IOC | 0.00000020 | Customer Withdrawal |
| 58e8a124-510e-4c27-b583-f66926bf24f9 | 3/10/2023 | BCHA | 0.00050008 | Customer Withdrawal |
| 58e8a124-510e-4c27-b583-f66926bf24f9 | 2/10/2023 | BTC | 0.00021158 | Customer Withdrawal |
| 58e8a124-510e-4c27-b583-f66926bf24f9 | 3/10/2023 | NEOS | 0.00815569 | Customer Withdrawal |
| 89348f3b-6dde-4c3d-b709-e056e13f5610 | 3/10/2023 | DOGE | 14.06408449 | Customer Withdrawal |
| 89348f3b-6dde-4c3d-b709-e056e13f5610 | 3/10/2023 | SYS | 0.56518228 | Customer Withdrawal |
| 89348f3b-6dde-4c3d-b709-e056e13f5610 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ff3d678e-e6c6-4424-9f7b-f8ff9c92dbf0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff3d678e-e6c6-4424-9f7b-f8ff9c92dbf0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 043ead7f-fe2e-4911-9747-83f1f428873c | 2/10/2023 | NXT | 188.74230570 | Customer Withdrawal |
| c8d66b79-28cc-4ce7-8238-6cd609028567 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8d66b79-28cc-4ce7-8238-6cd609028567 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8d66b79-28cc-4ce7-8238-6cd609028567 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8818a226-4cbd-41df-b4aa-a432f707bca6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8818a226-4cbd-41df-b4aa-a432f707bca6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8818a226-4cbd-41df-b4aa-a432f707bca6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd45f5ac-82b9-4cfb-ba0d-8868ced61a20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd45f5ac-82b9-4cfb-ba0d-8868ced61a20 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd45f5ac-82b9-4cfb-ba0d-8868ced61a20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a1fe318-957f-4e74-8786-d1871eb910b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a1fe318-957f-4e74-8786-d1871eb910b8 | 3/10/2023 | USDT | 0.00000070 | Customer Withdrawal |
| 1a1fe318-957f-4e74-8786-d1871eb910b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5cc15d7f-f650-421f-bbd7-bcd2c1071207 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cc15d7f-f650-421f-bbd7-bcd2c1071207 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5cc15d7f-f650-421f-bbd7-bcd2c1071207 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6102cd28-3ec9-4fdc-b20c-351d85d7a7a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6102cd28-3ec9-4fdc-b20c-351d85d7a7a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6102cd28-3ec9-4fdc-b20c-351d85d7a7a0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72c32dc6-a423-4f02-8d95-161a086076ad | 3/10/2023 | BCHA | 0.00065394 | Customer Withdrawal |
| 72c32dc6-a423-4f02-8d95-161a086076ad | 3/10/2023 | BTC | 0.00014461 | Customer Withdrawal |
| 72c32dc6-a423-4f02-8d95-161a086076ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72c32dc6-a423-4f02-8d95-161a086076ad | 3/10/2023 | BCH | 0.00065394 | Customer Withdrawal |
| a5cc3984-81dd-47e6-ba77-d578dcbad895 | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| a5cc3984-81dd-47e6-ba77-d578dcbad895 | 4/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| a5cc3984-81dd-47e6-ba77-d578dcbad895 | 2/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| d86495da-1e7a-4c9c-ae53-7d9e7d295d53 | 4/10/2023 | BCHA | 0.00001841 | Customer Withdrawal |
| d86495da-1e7a-4c9c-ae53-7d9e7d295d53 | 4/10/2023 | BTC | 0.00008587 | Customer Withdrawal |
| d86495da-1e7a-4c9c-ae53-7d9e7d295d53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d86495da-1e7a-4c9c-ae53-7d9e7d295d53 | 4/10/2023 | LTC | 0.00556120 | Customer Withdrawal |
| d86495da-1e7a-4c9c-ae53-7d9e7d295d53 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d86495da-1e7a-4c9c-ae53-7d9e7d295d53 | 4/10/2023 | BCH | 0.00001841 | Customer Withdrawal |
| 23640c80-38b5-4cd3-bce8-99d91be606a7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23640c80-38b5-4cd3-bce8-99d91be606a7 | 3/10/2023 | BCHA | 0.00066484 | Customer Withdrawal |
| 23640c80-38b5-4cd3-bce8-99d91be606a7 | 3/10/2023 | BTC | 0.00015551 | Customer Withdrawal |
| 23640c80-38b5-4cd3-bce8-99d91be606a7 | 3/10/2023 | BCH | 0.00066484 | Customer Withdrawal |
| 768c574d-0431-42da-a867-756e03ffa6a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 768c574d-0431-42da-a867-756e03ffa6a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 768c574d-0431-42da-a867-756e03ffa6a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03f0931f-3720-46b4-8aff-de2324bd2b7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03f0931f-3720-46b4-8aff-de2324bd2b7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03f0931f-3720-46b4-8aff-de2324bd2b7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b0484d1-7973-4b79-9f31-75a435853950 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 1b0484d1-7973-4b79-9f31-75a435853950 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 1b0484d1-7973-4b79-9f31-75a435853950 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 9134530e-492c-4510-a039-9d9fc2ff7906 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9134530e-492c-4510-a039-9d9fc2ff7906 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9134530e-492c-4510-a039-9d9fc2ff7906 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8b5b672-563b-45c2-a32f-9739bd42d819 | 3/10/2023 | SLR | 0.92722345 | Customer Withdrawal |
| bbf89149-9739-4cb0-befa-f506913dac46 | 2/10/2023 | BCHA | 0.00040000 | Customer Withdrawal |
| bbf89149-9739-4cb0-befa-f506913dac46 | 2/10/2023 | BCH | 0.00040000 | Customer Withdrawal |
| bbf89149-9739-4cb0-befa-f506913dac46 | 2/10/2023 | XDN | 118.34518720 | Customer Withdrawal |
| bbf89149-9739-4cb0-befa-f506913dac46 | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 6e32d1e3-0246-44e2-bc44-31254ebe51e4 | 2/10/2023 | GBYTE | 0.00379185 | Customer Withdrawal |
| 3ec82623-2baf-4766-99a4-ee2cd0c35e39 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3ec82623-2baf-4766-99a4-ee2cd0c35e39 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3ec82623-2baf-4766-99a4-ee2cd0c35e39 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 50794d05-11ad-4df7-8231-2c78ec7f334e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50794d05-11ad-4df7-8231-2c78ec7f334e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50794d05-11ad-4df7-8231-2c78ec7f334e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14348812-f2f9-495f-adf3-2a34447e0c54 | 3/10/2023 | BTC | 0.00016378 | Customer Withdrawal |
| 14348812-f2f9-495f-adf3-2a34447e0c54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14348812-f2f9-495f-adf3-2a34447e0c54 | 3/10/2023 | BCHA | 0.00067311 | Customer Withdrawal |
| 14348812-f2f9-495f-adf3-2a34447e0c54 | 3/10/2023 | BCH | 0.00067311 | Customer Withdrawal |
| 0b91958a-a361-4395-8444-9572035eac24 | 2/10/2023 | BTC | 0.00004953 | Customer Withdrawal |
| 0b91958a-a361-4395-8444-9572035eac24 | 2/10/2023 | XVG | 1,129.69013600 | Customer Withdrawal |
| 0b91958a-a361-4395-8444-9572035eac24 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 0b91958a-a361-4395-8444-9572035eac24 | 2/9/2023 | BCH | 0.00033803 | Customer Withdrawal |
| 0b91958a-a361-4395-8444-9572035eac24 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 219fb08f-998d-485e-9c2c-c1dbfc24e99a | 3/10/2023 | BTC | 0.00019787 | Customer Withdrawal |
| 219fb08f-998d-485e-9c2c-c1dbfc24e99a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 219fb08f-998d-485e-9c2c-c1dbfc24e99a | 3/10/2023 | BCH | 0.00070720 | Customer Withdrawal |
| 219fb08f-998d-485e-9c2c-c1dbfc24e99a | 3/10/2023 | BCHA | 0.00070720 | Customer Withdrawal |
| ff1a625e-a6a2-417a-a56b-22f0534e81f5 | 3/10/2023 | BCHA | 0.00055456 | Customer Withdrawal |
| ff1a625e-a6a2-417a-a56b-22f0534e81f5 | 3/10/2023 | BTC | 0.00004523 | Customer Withdrawal |
| ff1a625e-a6a2-417a-a56b-22f0534e81f5 | 3/10/2023 | BCH | 0.00055456 | Customer Withdrawal |
| ff1a625e-a6a2-417a-a56b-22f0534e81f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c62871d2-3e8e-4f11-b926-f9ced6d15621 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c62871d2-3e8e-4f11-b926-f9ced6d15621 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c62871d2-3e8e-4f11-b926-f9ced6d15621 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b54f4a7-cdff-430a-9774-d26447b7a050 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3b54f4a7-cdff-430a-9774-d26447b7a050 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3b54f4a7-cdff-430a-9774-d26447b7a050 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3ba934a8-c5af-4a43-b485-21cf8a397e27 | 3/10/2023 | ETH | 0.00114985 | Customer Withdrawal |
| 3ba934a8-c5af-4a43-b485-21cf8a397e27 | 3/10/2023 | ETC | 0.00800000 | Customer Withdrawal |
| 3ba934a8-c5af-4a43-b485-21cf8a397e27 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3ba934a8-c5af-4a43-b485-21cf8a397e27 | 3/10/2023 | ETHW | 0.00800000 | Customer Withdrawal |
| fb1c6f15-8708-43f7-a493-fde23989db5f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fb1c6f15-8708-43f7-a493-fde23989db5f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fb1c6f15-8708-43f7-a493-fde23989db5f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b370a6da-7432-4aa1-a174-19e8c19715d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b370a6da-7432-4aa1-a174-19e8c19715d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b370a6da-7432-4aa1-a174-19e8c19715d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6789f3e8-331d-43a3-925c-8c996c77eb89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6789f3e8-331d-43a3-925c-8c996c77eb89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6789f3e8-331d-43a3-925c-8c996c77eb89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee8476c9-7e88-4ae2-91be-d4213d859570 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee8476c9-7e88-4ae2-91be-d4213d859570 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee8476c9-7e88-4ae2-91be-d4213d859570 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5c4663b-180d-4902-9712-c495efb28f16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5c4663b-180d-4902-9712-c495efb28f16 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5c4663b-180d-4902-9712-c495efb28f16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27d3b2b9-c96a-4ca8-869a-bba3258e4524 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27d3b2b9-c96a-4ca8-869a-bba3258e4524 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27d3b2b9-c96a-4ca8-869a-bba3258e4524 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e4e7e5c-97e8-407d-bb72-ed0a0893d534 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6e4e7e5c-97e8-407d-bb72-ed0a0893d534 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6e4e7e5c-97e8-407d-bb72-ed0a0893d534 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 21b68e0f-b701-4548-b493-26049db0f356 | 4/10/2023 | BCHA | 0.00018147 | Customer Withdrawal |
| 21b68e0f-b701-4548-b493-26049db0f356 | 4/10/2023 | NEO | 0.36500988 | Customer Withdrawal |
| 21b68e0f-b701-4548-b493-26049db0f356 | 3/10/2023 | NEO | 0.5157466 | Customer Withdrawal |
| 21b68e0f-b701-4548-b493-26049db0f356 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 21b68e0f-b701-4548-b493-26049db0f356 | 4/10/2023 | SWT | 18.73811725 | Customer Withdrawal |
| 69c3ab65-dd8f-45e4-85db-2825f7eeda4d | 3/10/2023 | ETH | 0.00513182 | Customer Withdrawal |
| 69c3ab65-dd8f-45e4-85db-2825f7eeda4d | 3/10/2023 | ETH | 0.00328512 | Customer Withdrawal |
| 69c3ab65-dd8f-45e4-85db-2825f7eeda4d | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 69c3ab65-dd8f-45e4-85db-2825f7eeda4d | 3/10/2023 | USDT | 0.0261822 | Customer Withdrawal |
| 69c3ab65-dd8f-45e4-85db-2825f7eeda4d | 2/10/2023 | ETH | 0.00184670 | Customer Withdrawal |
| 611a30e8-8928-4548-83f9-e6a40f45c039 | 3/10/2023 | GLM | 19.61014395 | Customer Withdrawal |
| 611a30e8-8928-4548-83f9-e6a40f45c039 | 4/10/2023 | GLM | 13.51248717 | Customer Withdrawal |
| 611a30e8-8928-4548-83f9-e6a40f45c039 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 611a30e8-8928-4548-83f9-e6a40f45c039 | 3/10/2023 | STRAX | 1.5000000 | Customer Withdrawal |
| 611a30e8-8928-4548-83f9-e6a40f45c039 | 3/10/2023 | MAID | 9.3245097 | Customer Withdrawal |
| 6e3ca84f-ad5d-4e7d-a939-8f742cd21344 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e3ca84f-ad5d-4e7d-a939-8f742cd21344 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e3ca84f-ad5d-4e7d-a939-8f742cd21344 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ea10734-6c26-4cbe-a305-3c052b13b7f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ea10734-6c26-4cbe-a305-3c052b13b7f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ea10734-6c26-4cbe-a305-3c052b13b7f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b9ae787-3af2-4a84-bd81-fd529d5425cc | 3/10/2023 | BNT | 8.61735175 | Customer Withdrawal |
| 0b9ae787-3af2-4a84-bd81-fd529d5425cc | 2/10/2023 | BNT | 10.96481031 | Customer Withdrawal |
| 0b9ae787-3af2-4a84-bd81-fd529d5425cc | 4/10/2023 | BNT | 12.69375331 | Customer Withdrawal |
| 60308423-6d4e-41d4-ac5c-7a71f868aa15 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60308423-6d4e-41d4-ac5c-7a71f868aa15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60308423-6d4e-41d4-ac5c-7a71f868aa15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70247944-4100-49b4-a571-050cd304b2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70247944-4100-49b4-a571-050cd304b2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70247944-4100-49b4-a571-050cd304b2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d169480-1fa2-460e-aac7-cede11e600b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21c24b43-30f0-4b30-b48f9-101e1cbf3f65 | 3/10/2023 | BTC | 0.00009896 | Customer Withdrawal |
| 21c24b43-30f0-4b30-b48f9-101e1cbf3f65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21c24b43-30f0-4b30-b48f9-101e1cbf3f65 | 3/10/2023 | BCH | 0.00060629 | Customer Withdrawal |
| 21c24b43-30f0-4b30-b48f9-101e1cbf3f65 | 3/10/2023 | BCHA | 0.00060629 | Customer Withdrawal |
| 938ccce7-3134-4b17-8ae5-d0184830f6b9 | 3/10/2023 | BCH | 0.00074980 | Customer Withdrawal |
| 938ccce7-3134-4b17-8ae5-d0184830f6b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 938ccce7-3134-4b17-8ae5-d0184830f6b9 | 3/10/2023 | BTC | 0.00020547 | Customer Withdrawal |
| 938ccce7-3134-4b17-8ae5-d0184830f6b9 | 3/10/2023 | BCHA | 0.00071480 | Customer Withdrawal |
| 0720f1c1-f370-4e9f-b062-0014e6477120 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0720f1c1-f370-4e9f-b062-0014e6477120 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7855702f-a04a-45a1-9e51-0703a1e3566f | 3/10/2023 | BCHA | 0.00053715 | Customer Withdrawal |
| 7855702f-a04a-45a1-9e51-0703a1e3566f | 3/10/2023 | BCH | 0.00053715 | Customer Withdrawal |
| 4faa7f08-4520-4d38-ba33-4edbb0bef385 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4faa7f08-4520-4d38-ba33-4edbb0bef385 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4faa7f08-4520-4d38-ba33-4edbb0bef385 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74b3c5a2-c53f-4e6b-a638-bf0775af7719 | 3/10/2023 | BCHA | 0.00051910 | Customer Withdrawal |
| 74b3c5a2-c53f-4e6b-a638-bf0775af7719 | 3/10/2023 | BCH | 0.00051910 | Customer Withdrawal |
| 74b3c5a2-c53f-4e6b-a638-bf0775af7719 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74b3c5a2-c53f-4e6b-a638-bf0775af7719 | 3/10/2023 | BTC | 0.00005163 | Customer Withdrawal |
| cb0088bd-1929-45b2-9f12-a43dcc4966de | 2/10/2023 | ENRG | 300.00000001 | Customer Withdrawal |

**Bittrex, Inc.**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cb0088bd-1929-45b2-9f12-a43dcc4966de | 2/10/2023 | DOGE | 21.6165499 | Customer Withdrawal |
| 462a8bdf-0800-4d97-a5da-3108a394bb70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 462a8bdf-0800-4d97-a5da-3108a394bb70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 462a8bdf-0800-4d97-a5da-3108a394bb70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc6d819c-c1eb-4ee4-890f-32e3c3d843e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc6d819c-c1eb-4ee4-890f-32e3c3d843e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc6d819c-c1eb-4ee4-890f-32e3c3d843e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4b66c65-5bab-4990-874b-de802a762f16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4b66c65-5bab-4990-874b-de802a762f16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4b66c65-5bab-4990-874b-de802a762f16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a428478e-3e77-49e7-b160-3417a187276 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a428478e-3e77-49e7-b160-3417a187276 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a428478e-3e77-49e7-b160-3417a187276 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03c18ab1-3e84-4ab9-9d0e-6b116c131a80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03c18ab1-3e84-4ab9-9d0e-6b116c131a80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03c18ab1-3e84-4ab9-9d0e-6b116c131a80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0cb8aea-4a86-47d7-a3d0-c449832f9213e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0cb8aea-4a86-47d7-a3d0-c449832f9213e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0cb8aea-4a86-47d7-a3d0-c449832f9213e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d2c9a01-f653-46b4-9468-638a55155414 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d2c9a01-f653-46b4-9468-638a55155414 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d2c9a01-f653-46b4-9468-638a55155414 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d781047b-1d3f-4ae6-a214-37d26813217b | 2/10/2023 | SLR | 9.92054542 | Customer Withdrawal |
| d781047b-1d3f-4ae6-a214-37d26813217b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d781047b-1d3f-4ae6-a214-37d26813217b | 3/10/2023 | BTC | 0.00015638 | Customer Withdrawal |
| d781047b-1d3f-4ae6-a214-37d26813217b | 3/10/2023 | NEOS | 0.32137456 | Customer Withdrawal |
| a6bb437f-b9ba-4276-9957-09c21abd6b59 | 3/10/2023 | 2GIVE | 0.06600000 | Customer Withdrawal |
| a6bb437f-b9ba-4276-9957-09c21abd6b59 | 3/10/2023 | BCH | 0.05294685 | Customer Withdrawal |
| a6bb437f-b9ba-4276-9957-09c21abd6b59 | 3/10/2023 | SYS | 0.99980000 | Customer Withdrawal |
| a6bb437f-b9ba-4276-9957-09c21abd6b59 | 3/10/2023 | XDN | 321.59863850 | Customer Withdrawal |
| a6bb437f-b9ba-4276-9957-09c21abd6b59 | 2/10/2023 | XLM | 36.08261417 | Customer Withdrawal |
| a6bb437f-b9ba-4276-9957-09c21abd6b59 | 3/10/2023 | BCH | 0.03986395 | Customer Withdrawal |
| a6bb437f-b9ba-4276-9957-09c21abd6b59 | 3/10/2023 | BCHA | 0.01391710 | Customer Withdrawal |
| a6bb437f-b9ba-4276-9957-09c21abd6b59 | 3/10/2023 | GOLOS | 105.00000000 | Customer Withdrawal |
| d4f11096-f25e-4849-b46a-4e47bc89c2a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4f11096-f25e-4849-b46a-4e47bc89c2a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4f11096-f25e-4849-b46a-4e47bc89c2a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 729c4b3e-fbd9-4cc4-91e5-0685fc91a1a1 | 3/10/2023 | BTC | 0.00009119 | Customer Withdrawal |
| 729c4b3e-fbd9-4cc4-91e5-0685fc91a1a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80046575-65e0-4f38-9936-a65906725db1 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 80046575-65e0-4f38-9936-a65906725db1 | 2/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 80046575-65e0-4f38-9936-a65906725db1 | 3/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| c599b595-174f-4f0b-a893-ff19f53763759 | 3/10/2023 | ZCL | 0.01120793 | Customer Withdrawal |
| c477c72e-fc53-4546-bd2f-c69f4674d92b | 2/9/2023 | CLOAK | 1.00000000 | Customer Withdrawal |
| c477c72e-fc53-4546-bd2f-c69f4674d92b | 2/10/2023 | CANN | 1.500.00069900 | Customer Withdrawal |
| c477c72e-fc53-4546-bd2f-c69f4674d92b | 2/10/2023 | XMR | 0.0168143 | Customer Withdrawal |
| e5c86260-06db-4a48-8c90-76af3f410ca5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e5c86260-06db-4a48-8c90-76af3f410ca5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e5c86260-06db-4a48-8c90-76af3f410ca5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f1f8d272-f270-4c81-b13c-2111f9eff705b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1f8d272-f270-4c81-b13c-2111f9eff705b | 3/10/2023 | BTC | 0.00035880 | Customer Withdrawal |
| f1f8d272-f270-4c81-b13c-2111f9eff705b | 2/9/2023 | BTC | 0.00006830 | Customer Withdrawal |
| 0d752020-feaf-43e1-8412-d94467246bf5 | 2/10/2023 | BCH | 0.00015603 | Customer Withdrawal |
| 0d752020-feaf-43e1-8412-d94467246bf5 | 3/10/2023 | BCH | 0.00050873 | Customer Withdrawal |
| 0d752020-feaf-43e1-8412-d94467246bf5 | 4/10/2023 | XLM | 0.00040270 | Customer Withdrawal |
| 0d752020-feaf-43e1-8412-d94467246bf5 | 3/10/2023 | BCH | 0.00034655 | Customer Withdrawal |
| 8be6071f-5607-4f89-a966-1de0f36d078f | 3/10/2023 | SYS | 23.94957989 | Customer Withdrawal |
| 8be6071f-5607-4f89-a966-1de0f36d078f | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 0f8fd0cd-ed62-45bb-ab22-ba4645e2c232 | 3/10/2023 | XLM | 48.58494302 | Customer Withdrawal |
| 0f8fd0cd-ed62-45bb-ab22-ba4645e2c232 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 15cf0de7-efe6-44fb-90d5-127dbe11ca79 | 4/10/2023 | BCHA | 0.00032338 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15cf0de7-efe6-44fb-90d5-127dbe11ca79 | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 15cf0de7-efe6-44fb-90d5-127dbe11ca79 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 15cf0de7-efe6-44fb-90d5-127dbe11ca79 | 4/10/2023 | SIGNA | 824.61964400 | Customer Withdrawal |
| 957015a-f672-4cf1-a800-35fd2268c381 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 957015a-f672-4cf1-a800-35fd2268c381 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 957015a-f672-4cf1-a800-35fd2268c381 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5e141f9-0efc-40de-8b49-a3be4cd9a7f | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| d5e141f9-0efc-40de-8b49-a3be4cd9a7f | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| d5e141f9-0efc-40de-8b49-a3be4cd9a7f | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 164361dd-0b38-4fb5-8bc0-21143613122 | 3/10/2023 | BCHA | 0.00046560 | Customer Withdrawal |
| 164361dd-0b38-4fb5-8bc0-21143613122 | 2/10/2023 | BTC | 0.00017710 | Customer Withdrawal |
| 164361dd-0b38-4fb5-8bc0-21143613122 | 3/10/2023 | BCH | 0.00046560 | Customer Withdrawal |
| 188a77bf-5257-434c-bd3d-0da5f470a70f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 188a77bf-5257-434c-bd3d-0da5f470a70f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 188a77bf-5257-434c-bd3d-0da5f470a70f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc4fa0aa-8af1-42db-a578-dbaaefbb5082 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc4fa0aa-8af1-42db-a578-dbaaefbb5082 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc4fa0aa-8af1-42db-a578-dbaaefbb5082 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 796dc3f7-a03b-49cb-b9e9b-267236103071 | 3/10/2023 | BCHA | 0.00053389 | Customer Withdrawal |
| 796dc3f7-a03b-49cb-b9e9b-267236103071 | 3/10/2023 | BCH | 0.00053389 | Customer Withdrawal |
| 796dc3f7-a03b-49cb-b9e9b-267236103071 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcbaf817-5e02-43dc-a491-8628163e4a17 | 3/10/2023 | BCH | 0.00022083 | Customer Withdrawal |
| bcbaf817-5e02-43dc-a491-8628163e4a17 | 3/10/2023 | BCHA | 0.00057025 | Customer Withdrawal |
| bcbaf817-5e02-43dc-a491-8628163e4a17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcbaf817-5e02-43dc-a491-8628163e4a17 | 3/10/2023 | BTC | 0.00005725 | Customer Withdrawal |
| 84d97494-196c-46d7-ad71-c18e347a1cf7 | 4/10/2023 | XLM | 25.40280250 | Customer Withdrawal |
| 84d97494-196c-46d7-ad71-c18e347a1cf7 | 3/10/2023 | BTC | 0.00032400 | Customer Withdrawal |
| 84d97494-196c-46d7-ad71-c18e347a1cf7 | 2/10/2023 | BTC | 0.01589240 | Customer Withdrawal |
| 84d97494-196c-46d7-ad71-c18e347a1cf7 | 2/10/2023 | XLM | 31.39900000 | Customer Withdrawal |
| 84d97494-196c-46d7-ad71-c18e347a1cf7 | 3/10/2023 | LBC | 0.00111297 | Customer Withdrawal |
| 84d97494-196c-46d7-ad71-c18e347a1cf7 | 3/10/2023 | BCH | 0.00062440 | Customer Withdrawal |
| 84d97494-196c-46d7-ad71-c18e347a1cf7 | 3/10/2023 | XLM | 1.25491107 | Customer Withdrawal |
| 84d97494-196c-46d7-ad71-c18e347a1cf7 | 3/10/2023 | VRC | 0.00491900 | Customer Withdrawal |
| c325327e-e92d-4c55-8008-6a4a79447cae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c325327e-e92d-4c55-8008-6a4a79447cae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c325327e-e92d-4c55-8008-6a4a79447cae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4d5410a-10f0-4c3b-bd94-fcdad9266c23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4d5410a-10f0-4c3b-bd94-fcdad9266c23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4d5410a-10f0-4c3b-bd94-fcdad9266c23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e7057ad-bef7-40df-bac4-9fd2d2c0000b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e7057ad-bef7-40df-bac4-9fd2d2c0000b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4bc1c3-717f-4ad9-86b4-40882f4235a4 | 3/10/2023 | BSD | 649.30680390 | Customer Withdrawal |
| f4bc1c3-717f-4ad9-86b4-40882f4235a4 | 2/9/2023 | BSD | 89.91319614 | Customer Withdrawal |
| f4bc1c3-717f-4ad9-86b4-40882f4235a4 | 4/10/2023 | BSD | 158.50701020 | Customer Withdrawal |
| e4886d04-3c91-4922-8c95-9618bbc64022 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4886d04-3c91-4922-8c95-9618bbc64022 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4886d04-3c91-4922-8c95-9618bbc64022 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6107f4c-bf11-4f92-9f26-53dd637fbf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6107f4c-bf11-4f92-9f26-53dd637fbf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6107f4c-bf11-4f92-9f26-53dd637fbf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8298f938-cb70-4f07-9ef-53dd637fbf2 | 3/10/2023 | USDT | 0.00015903 | Customer Withdrawal |
| 8298f938-cb70-4f07-9ef-53dd637fbf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 570c5293-055d-4224-8395-99155b4d36d0 | 3/10/2023 | BCHA | 0.00000019 | Customer Withdrawal |
| 570c5293-055d-4224-8395-99155b4d36d0 | 3/10/2023 | BCH | 0.00000019 | Customer Withdrawal |
| 570c5293-055d-4224-8395-99155b4d36d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 570c5293-055d-4224-8395-99155b4d36d0 | 3/10/2023 | MUSIC | 163.92453740 | Customer Withdrawal |
| 570c5293-055d-4224-8395-99155b4d36d0 | 4/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 3f5ca608-3f9e-4771-89e4-a28654627027 | 2/10/2023 | IGNIS | 590.82204920 | Customer Withdrawal |
| 3f5ca608-3f9e-4771-89e4-a28654627027 | 3/10/2023 | SNGLS | 10.00000001 | Customer Withdrawal |
| 3f5ca608-3f9e-4771-89e4-a28654627027 | 3/10/2023 | IGNIS | 599.71955910 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2d22b9e-8bc2-46d1-aab0-bc887b840b91 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a2d22b9e-8bc2-46d1-aab0-bc887b840b91 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a2d22b9e-8bc2-46d1-aab0-bc887b840b91 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2d7ebe10-17c4-4668-8bd4-ea36d7353754 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2d7ebe10-17c4-4668-8bd4-ea36d7353754 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2d7ebe10-17c4-4668-8bd4-ea36d7353754 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f44d1d3c-28d0-45b0-9c30-86de480024b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a0e52ab-bad5-45f7-81bc-3fcc6d46989 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5a0e52ab-bad5-45f7-81bc-3fcc6d46989 | 4/10/2023 | XLM | 9.3247467 | Customer Withdrawal |
| ccb8a0c4-404a-4f1a8-b49d-94bd15cbb8d5 | 4/10/2023 | XLM | 17.69417729 | Customer Withdrawal |
| f28be21-4261-4cee-a02f-e200344023970 | 3/10/2023 | BTC | 0.00758042B | Customer Withdrawal |
| f28be21-4261-4cee-a02f-e200344023970 | 2/10/2023 | BTC | 57.63360732 | Customer Withdrawal |
| f28be21-4261-4cee-a02f-e200344023970 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 161945bb-1a84-4bb8-011b-86671705a4dc | 3/10/2023 | ADA | 26.24172614 | Customer Withdrawal |
| c3017015-4899-4548-b645-6fe87536 | 3/10/2023 | BTC | 0.00000810 | Customer Withdrawal |
| c3017015-4899-4548-b645-6fe87536 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3017015-4899-4548-b645-6fe87536 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cebaf878-b18b-4f40-96af-f40a94ef8acf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cebaf878-b18b-4f40-96af-f40a94ef8acf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cebaf878-b18b-4f40-96af-f40a94ef8acf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a05e4b59-f6b4-4f3e-9e88-f3c0a6d58de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a05e4b59-f6b4-4f3e-9e88-f3c0a6d58de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b82cca8f-5c65-4555-8dd0-70343b90577c | 2/10/2023 | BTC | 5.00000000000 | Customer Withdrawal |
| b82cca8f-5c65-4555-8dd0-70343b90577c | 3/10/2023 | BRITB | 12.96150000 | Customer Withdrawal |
| b82cca8f-5c65-4555-8dd0-70343b90577c | 3/10/2023 | ADA | 26.24172614 | Customer Withdrawal |
| ff080966-7dd5-4406-bc0e-3dd58d6007110 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff080966-7dd5-4406-bc0e-3dd58d6007110 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff080966-7dd5-4406-bc0e-3dd58d6007110 | 2/10/2023 | FIRO | 1.11339167 | Customer Withdrawal |
| ff080966-7dd5-4406-bc0e-3dd58d6007110 | 4/10/2023 | FIRO | 0.61601070 | Customer Withdrawal |
| 613da8e8-24d5-4555-94d5-4a4b0f9be6b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 613da8e8-24d5-4555-94d5-4a4b0f9be6b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 613da8e8-24d5-4555-94d5-4a4b0f9be6b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8c5a3e5-5555-45bf-9f56-25d6f9f4f9e | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| d8c5a3e5-5555-45bf-9f56-25d6f9f4f9e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| d8c5a3e5-5555-45bf-9f56-25d6f9f4f9e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8465bd54-cd1d-4e8d-8cf0-fd3e56fdb1a | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8465bd54-cd1d-4e8d-8cf0-fd3e56fdb1a | 4/10/2023 | BSV | 0.00232673 | Customer Withdrawal |
| 8465bd54-cd1d-4e8d-8cf0-fd3e56fdb1a | 3/10/2023 | DGB | 0.00000019 | Customer Withdrawal |
| 8465bd54-cd1d-4e8d-8cf0-fd3e56fdb1a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8465bd54-cd1d-4e8d-8cf0-fd3e56fdb1a | 3/10/2023 | BCH | 0.00060873 | Customer Withdrawal |
| 8465bd54-cd1d-4e8d-8cf0-fd3e56fdb1a | 3/10/2023 | BTC | 0.00011800 | Customer Withdrawal |
| 9d8f6a62-4f94-4555-8dc7-d3e56fdb1a | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 9d8f6a62-4f94-4555-8dc7-d3e56fdb1a | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 9d8f6a62-4f94-4555-8dc7-d3e56fdb1a | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| b72c8c24-4d58-48a8-9b94-4c3f4d4f9e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b72c8c24-4d58-48a8-9b94-4c3f4d4f9e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b72c8c24-4d58-48a8-9b94-4c3f4d4f9e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b58e99a6-2195-4815-b193-24545b04b158 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b58e99a6-2195-4815-b193-24545b04b158 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b906c32d-0f31-453f-927a-209563570570 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b906c32d-0f31-453f-927a-209563570570 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b906c32d-0f31-453f-927a-209563570570 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5e10a366-0f13-49c8-ada3-8524b171c222 | 3/10/2023 | USDT | 0.00012500 | Customer Withdrawal |
| 48156e34-5f9e-45e1-8dea-731f28c29666 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48156e34-5f9e-45e1-8dea-731f28c29666 | 3/10/2023 | BTC | 0.00009309 | Customer Withdrawal |
| 458c2a46-81e9-45c9-b7d5-cd517ace851e | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 3ac70a75-a30c-433f-9ebf-8e24ce3faa3b | 2/10/2023 | BTC | 0.00062741 | Customer Withdrawal |
| 3ac70a75-a30c-433f-9ebf-8e24ce3faa3b | 2/10/2023 | BCHA | 0.00062741 | Customer Withdrawal |
| 3ac70a75-a30c-433f-9ebf-8e24ce3faa3b | 2/10/2023 | BTC | 0.00003650 | Customer Withdrawal |
| 9c40b474-a7ec-438b-94ad-54706e932882 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c40b474-a7ec-438b-94ad-54706e932882 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c40b474-a7ec-438b-94ad-54706e932882 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97343fab-553e-4f45-8f28-5ae9bcdc95a4 | 4/10/2023 | BCHA | 0.00000018 | Customer Withdrawal |
| 97343fab-553e-4f45-8f28-5ae9bcdc95a4 | 3/10/2023 | SC | 346.20570120 | Customer Withdrawal |
| 97343fab-553e-4f45-8f28-5ae9bcdc95a4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 665a3246-ee98-4b47-9b7d-086f16ccc834 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 665a3246-ee98-4b47-9b7d-086f16ccc834 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 665a3246-ee98-4b47-9b7d-086f16ccc834 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6644a274-4c00-4046-9615-5027bcb2d03e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6644a274-4c00-4046-9615-5027bcb2d03e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6644a274-4c00-4046-9615-5027bcb2d03e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a879f7c-8dd3-40f1-8ae1-ce028131f53b | 2/10/2023 | BCH | 0.00035561 | Customer Withdrawal |
| 2a879f7c-8dd3-40f1-8ae1-ce028131f53b | 2/10/2023 | BCHA | 0.00035561 | Customer Withdrawal |
| 2a879f7c-8dd3-40f1-8ae1-ce028131f53b | 2/10/2023 | BTC | 0.00006711 | Customer Withdrawal |
| bd757d13-8317-4ce7-b9bc-6135f6eee81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd757d13-8317-4ce7-b9bc-6135f6eee81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd757d13-8317-4ce7-b9bc-6135f6eee81 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 808bc746-eda5-441d-9253-7a7423443a19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 808bc746-eda5-441d-9253-7a7423443a19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 808bc746-eda5-441d-9253-7a7423443a19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfedae80-7ab6-441e-8c81-5a8431231038 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfedae80-7ab6-441e-8c81-5a8431231038 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfedae80-7ab6-441e-8c81-5a8431231038 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29d5e2b3-5697-4ac5-b32f-5eaa028b10ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29d5e2b3-5697-4ac5-b32f-5eaa028b10ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29d5e2b3-5697-4ac5-b32f-5eaa028b10ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d1ba15b-b9ff-4296-b0cd-862832f5a441 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d1ba15b-b9ff-4296-b0cd-862832f5a441 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d1ba15b-b9ff-4296-b0cd-862832f5a441 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b49d836ed-f45f6-a52b-06bc564449aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b49d836ed-f45f6-a52b-06bc564449aa | 3/10/2023 | BCH | 0.00060415 | Customer Withdrawal |
| b49d836ed-f45f6-a52b-06bc564449aa | 3/10/2023 | BCHA | 0.00060415 | Customer Withdrawal |
| b49d836ed-f45f6-a52b-06bc564449aa | 3/10/2023 | BTC | 0.00009482 | Customer Withdrawal |
| 9a8d7abb-f086-4dc5-bc1fc-023fa08c9993 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9a8d7abb-f086-4dc5-bc1fc-023fa08c9993 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9a8d7abb-f086-4dc5-bc1fc-023fa08c9993 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8a090bc8-7c6b-419d-b2d3-021f8cb7e8f97 | 2/10/2023 | BTC | 0.00021128 | Customer Withdrawal |
| d04e8217-78af-409f-bb0d-5d1df36dcfe7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d04e8217-78af-409f-bb0d-5d1df36dcfe7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d04e8217-78af-409f-bb0d-5d1df36dcfe7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e0ea656-bf36-48f1-bf53-6e0e90d2d7f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e0ea656-bf36-48f1-bf53-6e0e90d2d7f1 | 3/10/2023 | BTC | 0.00003151 | Customer Withdrawal |
| 0e0ea656-bf36-48f1-bf53-6e0e90d2d7f1 | 4/10/2023 | BCHA | 0.00077193 | Customer Withdrawal |
| 0e0ea656-bf36-48f1-bf53-6e0e90d2d7f1 | 4/10/2023 | BCH | 0.00077193 | Customer Withdrawal |
| 90e9d541-c2ce-432e-b2d3-5cba0d5a6ebb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90e9d541-c2ce-432e-b2d3-5cba0d5a6ebb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90e9d541-c2ce-432e-b2d3-5cba0d5a6ebb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7717b30-b406-4e99-aaa0-06378b9de509 | 2/10/2023 | XLM | 8.26278250 | Customer Withdrawal |
| e7717b30-b406-4e99-aaa0-06378b9de509 | 2/10/2023 | BTC | 0.00018840 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e7717b30-b406-4e99-aaa0-06378b9de509 | 3/10/2023 | XLM | 16.39325275 | Customer Withdrawal |
| 5b4e375a-cee9-418f-9678-15fb74e537b | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 5b4e375a-cee9-418f-9678-15fb74e537b | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 5b4e375a-cee9-418f-9678-15fb74e537b | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| dc8a7de1-f28c-42ad-9484-260e451692a3 | 2/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| dc8a7de1-f28c-42ad-9484-260e451692a3 | 2/10/2023 | VTC | 14.13516264 | Customer Withdrawal |
| be1a7298-5cbd-4bdb-934c-7509d6497f7f | 3/10/2023 | BCHA | 0.00059919 | Customer Withdrawal |
| be1a7298-5cbd-4bdb-934c-7509d6497f7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be1a7298-5cbd-4bdb-934c-7509d6497f7f | 3/10/2023 | BTC | 0.00008986 | Customer Withdrawal |
| be1a7298-5cbd-4bdb-934c-7509d6497f7f | 3/10/2023 | BCH | 0.00059919 | Customer Withdrawal |
| ba4c118a-63b6-4375-9a30-44ef1acd8c40 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ba4c118a-63b6-4375-9a30-44ef1acd8c40 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ba4c118a-63b6-4375-9a30-44ef1acd8c40 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5138c763-c5b2-4ae8-abec-cb9091f8b45f | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5138c763-c5b2-4ae8-abec-cb9091f8b45f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5138c763-c5b2-4ae8-abec-cb9091f8b45f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 446c257a-e41a-4ae2-8d8d-752852c71b6c | 3/10/2023 | XLM | 3.12777972 | Customer Withdrawal |
| a1c3d763-efef-4584-aab3-e8849d9f765c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1c3d763-efef-4584-aab3-e8849d9f765c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1c3d763-efef-4584-aab3-e8849d9f765c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d9e48bd-b8a2-4c82-a9f9-c3e6b910212c | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 6d9e48bd-b8a2-4c82-a9f9-c3e6b910212c | 3/10/2023 | BCHA | 0.14136646 | Customer Withdrawal |
| 6d9e48bd-b8a2-4c82-a9f9-c3e6b910212c | 3/10/2023 | BCH | 0.14136646 | Customer Withdrawal |
| 6d9e48bd-b8a2-4c82-a9f9-c3e6b910212c | 2/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| d5f8c3ba-6927-4b2b-9e4f-4939ae58b231 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5f8c3ba-6927-4b2b-9e4f-4939ae58b231 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5f8c3ba-6927-4b2b-9e4f-4939ae58b231 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70defc5e-4c37-43a0-a614-d2c384a68334 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 70defc5e-4c37-43a0-a614-d2c384a68334 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0ad6cb2a-fcd0-4493-8e02-b8102c772959 | 2/10/2023 | SC | 57.63360736 | Customer Withdrawal |
| 0ad6cb2a-fcd0-4493-8e02-b8102c772959 | 3/10/2023 | SC | 765.85623220 | Customer Withdrawal |
| 0ad6cb2a-fcd0-4493-8e02-b8102c772959 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0ad6cb2a-fcd0-4493-8e02-b8102c772959 | 3/10/2023 | DOGE | 31.59780067 | Customer Withdrawal |
| ab098eb8-f95d-4e06-a85d-f94d53cbc05f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab098eb8-f95d-4e06-a85d-f94d53cbc05f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab098eb8-f95d-4e06-a85d-f94d53cbc05f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a63a43ad-85d9-455e-b1de-491cf1190dd6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a63a43ad-85d9-455e-b1de-491cf1190dd6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a63a43ad-85d9-455e-b1de-491cf1190dd6 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7b17e6bb-ddbf-4fa6-9d73-35c12d5828db | 2/10/2023 | BTC | 0.00010626 | Customer Withdrawal |
| 7b17e6bb-ddbf-4fa6-9d73-35c12d5828db | 2/10/2023 | BCH | 0.00038876 | Customer Withdrawal |
| 7b17e6bb-ddbf-4fa6-9d73-35c12d5828db | 2/10/2023 | BCHA | 0.00038876 | Customer Withdrawal |
| 993f7c2e-90cf-4146-8371-05d2d2a22281e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 993f7c2e-90cf-4146-8371-05d2d2a22281e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 993f7c2e-90cf-4146-8371-05d2d2a22281e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 685893b0-278b-4494-b865-c1b9fbce706 | 2/10/2023 | XLM | 56.25681954 | Customer Withdrawal |
| 685893b0-278b-4494-b865-c1b9fbce706 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 685893b0-278b-4494-b865-c1b9fbce706 | 4/10/2023 | XLM | 43.03538754 | Customer Withdrawal |
| 685893b0-278b-4494-b865-c1b9fbce706 | 4/10/2023 | BCH | 0.00514808 | Customer Withdrawal |
| f53cf4e3-6ebc-489e-b993-bfac5d1d6a8e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f53cf4e3-6ebc-489e-b993-bfac5d1d6a8e | 4/10/2023 | ADA | 13.07063822 | Customer Withdrawal |
| f53cf4e3-6ebc-489e-b993-bfac5d1d6a8e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ccc9aa7f-74bf-4f3b-b936-c758a659185c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccc9aa7f-74bf-4f3b-b936-c758a659185c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccc9aa7f-74bf-4f3b-b936-c758a659185c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f46ecace-739c-433d-a871-bff3cf28f2846 | 3/10/2023 | BCHA | 0.00035626 | Customer Withdrawal |
| f46ecace-739c-433d-a871-bff3cf28f2846 | 2/10/2023 | XMY | 0.00036037 | Customer Withdrawal |
| f46ecace-739c-433d-a871-bff3cf28f2846 | 2/10/2023 | BTC | 0.00000776 | Customer Withdrawal |
| f46ecace-739c-433d-a871-bff3cf28f2846 | 3/10/2023 | BCH | 0.00035626 | Customer Withdrawal |
| 7011b74e-948c-4ead-8398-e257880ab15 | 2/10/2023 | RDD | 0.05812763 | Customer Withdrawal |
| 7011b74e-948c-4ead-8398-e257880ab15 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7011b74e-948c-4ead-8398-e257880ab15 | 3/10/2023 | BCH | 0.00000936 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7011b74e-948c-4ead-8398-e257880ab15 | 3/10/2023 | XRP | 12.91731891 | Customer Withdrawal |
| 7011b74e-948c-4ead-8398-e257880ab15 | 3/10/2023 | BCHA | 0.00000936 | Customer Withdrawal |
| 7b601b63-6693-44f1-9854-8a4f5fef8ad8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b601b63-6693-44f1-9854-8a4f5fef8ad8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b601b63-6693-44f1-9854-8a4f5fef8ad8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38ee71cb-53a9-4148-9f83-968b94b319b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38ee71cb-53a9-4148-9f83-968b94b319b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38ee71cb-53a9-4148-9f83-968b94b319b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 891c2a50-1771-44ed-bf21-b832adbee643 | 3/10/2023 | USDT | 4.68347042 | Customer Withdrawal |
| 891c2a50-1771-44ed-bf21-b832adbee643 | 4/10/2023 | BTC | 0.00002001 | Customer Withdrawal |
| 891c2a50-1771-44ed-bf21-b832adbee643 | 3/10/2023 | DASH | 0.00420990 | Customer Withdrawal |
| 891c2a50-1771-44ed-bf21-b832adbee643 | 2/10/2023 | BTC | 0.00001445 | Customer Withdrawal |
| 891c2a50-1771-44ed-bf21-b832adbee643 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 854f2756-1d4c-4857-8fa0-00d00d49654 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 854f2756-1d4c-4857-8fa0-00d00d49654 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 854f2756-1d4c-4857-8fa0-00d00d49654 | 3/10/2023 | USDT | 4.68347042 | Customer Withdrawal |
| ccc00d22-8500-4b9a-9d3a-19ec12a3d54 | 4/10/2023 | XVG | 513.21656100 | Customer Withdrawal |
| abf140161-f4bf-45f0-9fd1-b6fcf16660985 | 2/10/2023 | 1ST | 0.67406511 | Customer Withdrawal |
| abf140161-f4bf-45f0-9fd1-b6fcf16660985 | 2/10/2023 | CRB | 0.87356575 | Customer Withdrawal |
| abf140161-f4bf-45f0-9fd1-b6fcf16660985 | 3/10/2023 | SYS | 12.68524972 | Customer Withdrawal |
| abf140161-f4bf-45f0-9fd1-b6fcf16660985 | 2/10/2023 | NEO | 0.00127398 | Customer Withdrawal |
| abf140161-f4bf-45f0-9fd1-b6fcf16660985 | 2/10/2023 | STEEM | 0.19652305 | Customer Withdrawal |
| abf140161-f4bf-45f0-9fd1-b6fcf16660985 | 3/10/2023 | 1ST | 0.24368918 | Customer Withdrawal |
| abf140161-f4bf-45f0-9fd1-b6fcf16660985 | 2/10/2023 | IOP | 0.07144464 | Customer Withdrawal |
| a2dd7b28-8654-447f-a1bb-2654049d9b31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2dd7b28-8654-447f-a1bb-2654049d9b31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2dd7b28-8654-447f-a1bb-2654049d9b31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e4ec89-4f89-4c20-9f56-081c39c12c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e4ec89-4f89-4c20-9f56-081c39c12c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e4ec89-4f89-4c20-9f56-081c39c12c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2faf1837-2515-4af7-ba6a-68e50272c6be | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2faf1837-2515-4af7-ba6a-68e50272c6be | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2faf1837-2515-4af7-ba6a-68e50272c6be | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 25ef5a48-d43c-47f1-9b48-89ec1f7cf34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25ef5a48-d43c-47f1-9b48-89ec1f7cf34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25ef5a48-d43c-47f1-9b48-89ec1f7cf34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 537a6e96-34cf-4fdb-8d44-8a94faa0d72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 537a6e96-34cf-4fdb-8d44-8a94faa0d72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 537a6e96-34cf-4fdb-8d44-8a94faa0d72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e0e60141-47ba-4a8b-b024-9f4c17255d66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e0e60141-47ba-4a8b-b024-9f4c17255d66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e0e60141-47ba-4a8b-b024-9f4c17255d66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a91d83e-1c21-42c0-90d3-2f847009430b | 4/10/2023 | DOGE | 48.80457400 | Customer Withdrawal |
| 1a91d83e-1c21-42c0-90d3-2f847009430b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 47ff67719-dd4f-4489-98ef-bc6a354ba9f | 3/10/2023 | POT | 2.52000000 | Customer Withdrawal |
| 47ff67719-dd4f-4489-98ef-bc6a354ba9f | 2/10/2023 | POT | 2.52000000 | Customer Withdrawal |
| 47ff67719-dd4f-4489-98ef-bc6a354ba9f | 4/10/2023 | POT | 2.52000000 | Customer Withdrawal |
| 60e6e722-4414f-44b0-bba0-e4d8855f0b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60e6e722-4414f-44b0-bba0-e4d8855f0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47e18944-88a4-4422-9a7d-2af098858fbb | 3/10/2023 | 2GIVE | 16.41290000 | Customer Withdrawal |
| 47e18944-88a4-4422-9a7d-2af098858fbb | 2/10/2023 | VAL | 0.05300000 | Customer Withdrawal |
| 47e18944-88a4-4422-9a7d-2af098858fbb | 3/10/2023 | BLK | 0.36300000 | Customer Withdrawal |
| 47e18944-88a4-4422-9a7d-2af098858fbb | 2/10/2023 | XMG | 0.00046798 | Customer Withdrawal |
| 47e18944-88a4-4422-9a7d-2af098858fbb | 2/10/2023 | FAIR | 0.16490000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47e18944-88a4-4422-9a7d-2af098858fbb | 3/10/2023 | BLOCK | 0.02610000 | Customer Withdrawal |
| 0645ac5c-962f-43c3-9f84-f961b3b3a886 | 3/10/2023 | CANN | 0.85250017 | Customer Withdrawal |
| 0645ac5c-962f-43c3-9f84-f961b3b3a886 | 2/10/2023 | USDT | 1.89366157 | Customer Withdrawal |
| 0645ac5c-962f-43c3-9f84-f961b3b3a886 | 3/10/2023 | BCH | 0.00000014 | Customer Withdrawal |
| 0645ac5c-962f-43c3-9f84-f961b3b3a886 | 3/10/2023 | KORE | 0.42676031 | Customer Withdrawal |
| fb7fd7d9-8419-4939-9b23-5160511a9a1 | 2/10/2023 | USDT | 37.59686120 | Customer Withdrawal |
| cd7f0fa1-8387-44c0-8dcd-ee0f758fc6db | 2/9/2023 | DGB | 57.63360736 | Customer Withdrawal |
| cd7f0fa1-8387-44c0-8dcd-ee0f758fc6db | 3/10/2023 | DGB | 70.91002400 | Customer Withdrawal |
| cd7f0fa1-8387-44c0-8dcd-ee0f758fc6db | 4/10/2023 | DGB | 60.75880428 | Customer Withdrawal |
| a3395160-cf4a-4730-816c-4fc3d5c73a12 | 2/10/2023 | DGB | 57.63360736 | Customer Withdrawal |
| a3395160-cf4a-4730-816c-4fc3d5c73a12 | 3/10/2023 | DGB | 70.91002400 | Customer Withdrawal |
| a3395160-cf4a-4730-816c-4fc3d5c73a12 | 4/10/2023 | DGB | 60.75880428 | Customer Withdrawal |
| cc03d25a-d5c1-49d2-9f98-582c707b286 | 4/10/2023 | DMD | 0.05500000 | Customer Withdrawal |
| cc03d25a-d5c1-49d2-9f98-582c707b286 | 3/10/2023 | BLK | 0.00551382 | Customer Withdrawal |
| cc03d25a-d5c1-49d2-9f98-582c707b286 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc03d25a-d5c1-49d2-9f98-582c707b286 | 2/10/2023 | 2GIVE | 5.45967729 | Customer Withdrawal |
| cc03d25a-d5c1-49d2-9f98-582c707b286 | 3/10/2023 | BTC | 0.00004449 | Customer Withdrawal |
| cdec15d4-2edd-4e5c-93fa-020167449e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdec15d4-2edd-4e5c-93fa-020167449e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdec15d4-2edd-4e5c-93fa-020167449e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3ddceaaa-2381-4243-98eb-1c144e2255e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3ddceaaa-2381-4243-98eb-1c144e2255e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3ddceaaa-2381-4243-98eb-1c144e2255e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11572bae-ebca-499b-bf0a-b96c2722ede5 | 3/10/2023 | FLO | 0.29341755 | Customer Withdrawal |
| 11572bae-ebca-499b-bf0a-b96c2722ede5 | 2/10/2023 | BLK | 0.29341755 | Customer Withdrawal |
| 11572bae-ebca-499b-bf0a-b96c2722ede5 | 3/10/2023 | BTC | 0.00004200 | Customer Withdrawal |
| 49906429-4c5c-496d-af5d-fae25e03dcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49906429-4c5c-496d-af5d-fae25e03dcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49906429-4c5c-496d-af5d-fae25e03dcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbb6bf54-44e1-4300-af31-5faae32b4d0c | 3/10/2023 | BCH | 0.00036037 | Customer Withdrawal |
| dbb6bf54-44e1-4300-af31-5faae32b4d0c | 3/10/2023 | BCHA | 0.00036037 | Customer Withdrawal |
| dbb6bf54-44e1-4300-af31-5faae32b4d0c | 2/10/2023 | BTC | 0.00006037 | Customer Withdrawal |
| 0312abd9-a2b7-4e49-8ad3-7cf58859de0 | 3/10/2023 | PTOY | 0.00005500 | Customer Withdrawal |
| 0312abd9-a2b7-4e49-8ad3-7cf58859de0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0312abd9-a2b7-4e49-8ad3-7cf58859de0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98d8ba86-69f4-4299-b0b7-ea5529e47aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98d8ba86-69f4-4299-b0b7-ea5529e47aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98d8ba86-69f4-4299-b0b7-ea5529e47aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e286892e-693d-4b8b-9009-4107bd34b223 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e286892e-693d-4b8b-9009-4107bd34b223 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e286892e-693d-4b8b-9009-4107bd34b223 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b938b4a-7099-49f1-b5a8-b355829fab44 | 3/10/2023 | BCH | 0.00045154 | Customer Withdrawal |
| 8b938b4a-7099-49f1-b5a8-b355829fab44 | 2/10/2023 | BTC | 0.00016304 | Customer Withdrawal |
| 8b938b4a-7099-49f1-b5a8-b355829fab44 | 2/10/2023 | BCHA | 0.00045154 | Customer Withdrawal |
| 944c93a0-2977-47f1-8f2b-6a46369f96a3 | 3/10/2023 | BTC | 0.0001386 | Customer Withdrawal |
| 944c93a0-2977-47f1-8f2b-6a46369f96a3 | 3/10/2023 | BCH | 0.00064794 | Customer Withdrawal |
| 944c93a0-2977-47f1-8f2b-6a46369f96a3 | 3/10/2023 | DGB | 3.87778284 | Customer Withdrawal |
| 944c93a0-2977-47f1-8f2b-6a46369f96a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 944c93a0-2977-47f1-8f2b-6a46369f96a3 | 3/10/2023 | PPC | 0.0567700 | Customer Withdrawal |
| 944c93a0-2977-47f1-8f2b-6a46369f96a3 | 3/10/2023 | BCHA | 0.00064794 | Customer Withdrawal |
| 6838ffa1-b5d4-4394-8744-eea0296c73be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6838ffa1-b5d4-4394-8744-eea0296c73be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6838ffa1-b5d4-4394-8744-eea0296c73be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d312040-a449-4340-91d7-7820bc90c53a | 2/10/2023 | DOGE | 51.86067968 | Customer Withdrawal |
| 2d312040-a449-4340-91d7-7820bc90c53a | 4/10/2023 | DOGE | 60.7580428 | Customer Withdrawal |
| 2d312040-a449-4340-91d7-7820bc90c53a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2d312040-a449-4340-91d7-7820bc90c53a | 2/9/2023 | BTC | 0.0000212 | Customer Withdrawal |
| 7faa61f5-ef30-496e-9033-d1874fbba4f | 3/10/2023 | BSD | 75.0000000 | Customer Withdrawal |
| 7faa61f5-ef30-496e-9033-d1874fbba4f | 3/10/2023 | BTB | 5.000.0000000 | Customer Withdrawal |
| ad6c62be-6753-49d0-aa55-4e6252975ebe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad6c62be-6753-49d0-aa55-4e6252975ebe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad6c62be-6753-49d0-aa55-4e6252975ebe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2cfed74-f04b-47e6-ae97-e74684f49b373 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2cfed74-f04b-47e6-ae97-e74684f49b373 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2cfed74-f04b-47e6-ae97-e74684f49b373 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4a6cf62-de59-4f0f-b374-e224dfe96ff5 | 2/10/2023 | DOGE | 44.31298596 | Customer Withdrawal |
| 0393cf10-d32f-4b0f-8bda-71053d87bca9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0393cf10-d32f-4b0f-8bda-71053d87bca9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0393cf10-d32f-4b0f-8bda-71053d87bca9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 983e34b0-35e9-46d1-bec9-6cc9dbd783b6 | 2/9/2023 | XDN | 171.45840230 | Customer Withdrawal |
| 983e34b0-35e9-46d1-bec9-6cc9dbd783b6 | 2/10/2023 | BTC | 0.0021689 | Customer Withdrawal |
| 983e34b0-35e9-46d1-bec9-6cc9dbd783b6 | 3/10/2023 | XDN | 610.99233300 | Customer Withdrawal |
| 983e34b0-35e9-46d1-bec9-6cc9dbd783b6 | 3/10/2023 | BCH | 0.0005539 | Customer Withdrawal |
| 983e34b0-35e9-46d1-bec9-6cc9dbd783b6 | 3/10/2023 | BCHA | 0.00050539 | Customer Withdrawal |
| d1790021-cd9b-4db2-b44d-2bc056da423e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1790021-cd9b-4db2-b44d-2bc056da423e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1790021-cd9b-4db2-b44d-2bc056da423e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df1fa7e8-3047-415a-aeff-f27ea392eb5c | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| df1fa7e8-3047-415a-aeff-f27ea392eb5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df1fa7e8-3047-415a-aeff-f27ea392eb5c | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| df1fa7e8-3047-415a-aeff-f27ea392eb5c | 3/10/2023 | BTC | 0.00008746 | Customer Withdrawal |
| 7840d023-8d97-404e-b431-6ff875736012 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7840d023-8d97-404e-b431-6ff875736012 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7840d023-8d97-404e-b431-6ff875736012 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6aff1b2a-8ee7-45f2-a02a-08b6c010cb80 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6aff1b2a-8ee7-45f2-a02a-08b6c010cb80 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6aff1b2a-8ee7-45f2-a02a-08b6c010cb80 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f26d4956-1ce0-4ce9-9997-a1e5c6027127 | 2/10/2023 | BCHA | 0.00062037 | Customer Withdrawal |
| f26d4956-1ce0-4ce9-9997-a1e5c6027127 | 3/10/2023 | XRP | 0.9900000 | Customer Withdrawal |
| f26d4956-1ce0-4ce9-9997-a1e5c6027127 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f26d4956-1ce0-4ce9-9997-a1e5c6027127 | 2/9/2023 | BTC | 0.00062037 | Customer Withdrawal |
| f26d4956-1ce0-4ce9-9997-a1e5c6027127 | 3/10/2023 | BCH | 0.00011104 | Customer Withdrawal |
| 85f3e739-3620-4f84-84b7-2f95a33dc9d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85f3e739-3620-4f84-84b7-2f95a33dc9d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85f3e739-3620-4f84-84b7-2f95a33dc9d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68846bf4-a685-4ca0-a9b0-050be10cd135 | 2/10/2023 | BCHA | 0.00032515 | Customer Withdrawal |
| 68846bf4-a685-4ca0-a9b0-050be10cd135 | 3/10/2023 | BCH | 0.00032515 | Customer Withdrawal |
| 68846bf4-a685-4ca0-a9b0-050be10cd135 | 2/10/2023 | BTC | 0.00003665 | Customer Withdrawal |
| 891e0f91-0ee6-46be-b775-a08082962914 | 3/10/2023 | ETHW | 0.0099988 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 891e0f91-0ee6-46be-b775-a08082962914 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 891e0f91-0ee6-46be-b775-a08082962914 | 3/10/2023 | ETH | 0.00314973 | Customer Withdrawal |
| 20565494-dbc8-463c-a408-5063d4ccc5e8 | 3/10/2023 | BCHA | 0.00053892 | Customer Withdrawal |
| 20565494-dbc8-463c-a408-5063d4ccc5e8 | 2/10/2023 | BCH | 0.00053892 | Customer Withdrawal |
| 20565494-dbc8-463c-a408-5063d4ccc5e8 | 3/10/2023 | BCHA | 0.00053892 | Customer Withdrawal |
| 20565494-dbc8-463c-a408-5063d4ccc5e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd2087c8-b0f5-4a0f-acbe-8ff8652c3b84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd2087c8-b0f5-4a0f-acbe-8ff8652c3b84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd2087c8-b0f5-4a0f-acbe-8ff8652c3b84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebc6fd9b-e845-48c1-a857-df0bd6f0b952 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ebc6fd9b-e845-48c1-a857-df0bd6f0b952 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ebc6fd9b-e845-48c1-a857-df0bd6f0b952 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 825fec04-c321-4378-8a73-b32edebcd5b2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 825fec04-c321-4378-8a73-b32edebcd5b2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 825fec04-c321-4378-8a73-b32edebcd5b2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9e054726-aa79-44c3-a4b7-b220f5414eeb | 5/10/2023 | ETH | 0.00015640 | Customer Withdrawal |
| 9e054726-aa79-44c3-a4b7-b220f5414eeb | 4/10/2023 | BTC | 0.00015640 | Customer Withdrawal |
| 9e054726-aa79-44c3-a4b7-b220f5414eeb | 3/10/2023 | BCH | 0.00015640 | Customer Withdrawal |
| 57d3a414-e63c-43ad-a626-6c3719ce9431 | 3/10/2023 | BSD | 256.61914290 | Customer Withdrawal |
| 57d3a414-e63c-43ad-a626-6c3719ce9431 | 3/10/2023 | DTB | 54.27822952 | Customer Withdrawal |
| 57d3a414-e63c-43ad-a626-6c3719ce9431 | 3/10/2023 | WINGS | 64.51380337 | Customer Withdrawal |
| 57d3a414-e63c-43ad-a626-6c3719ce9431 | 3/10/2023 | BCH | 0.0000788 | Customer Withdrawal |
| 57d3a414-e63c-43ad-a626-6c3719ce9431 | 3/10/2023 | BCHA | 0.0000788 | Customer Withdrawal |
| 5363694S-2d62-4f2c-9fd3-8aae88a456a1 | 3/10/2023 | BCHA | 0.0006856 | Customer Withdrawal |
| 5363694S-2d62-4f2c-9fd3-8aae88a456a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5363694S-2d62-4f2c-9fd3-8aae88a456a1 | 3/10/2023 | BTC | 0.00005923 | Customer Withdrawal |
| 5363694S-2d62-4f2c-9fd3-8aae88a456a1 | 3/10/2023 | BCH | 0.0006856 | Customer Withdrawal |
| 5363694S-2d62-4f2c-9fd3-8aae88a456a1 | 3/10/2023 | NEOS | 39.59902788 | Customer Withdrawal |
| 0970000e-d2e0-491b-8bdb-9bbdd816bda | 2/10/2023 | BCH | 0.00002973 | Customer Withdrawal |
| 0970000e-d2e0-491b-8bdb-9bbdd816bda | 3/10/2023 | BCHA | 0.00003807 | Customer Withdrawal |
| 0970000e-d2e0-491b-8bdb-9bbdd816bda | 2/10/2023 | BTC | 0.00002973 | Customer Withdrawal |
| 40db2be9-e4eb-4f0c-a491-2cd472a7b170 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40db2be9-e4eb-4f0c-a491-2cd472a7b170 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40db2be9-e4eb-4f0c-a491-2cd472a7b170 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba8ce747-9235-421a-ac6b-cc5e04379f5c | 3/10/2023 | DOGE | 20.02750840 | Customer Withdrawal |
| ba8ce747-9235-421a-ac6b-cc5e04379f5c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a6f3ebf8-c493-4911-9052-4b1dd956c1a5 | 3/10/2023 | BCH | 0.00081542 | Customer Withdrawal |
| a6f3ebf8-c493-4911-9052-4b1dd956c1a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6f3ebf8-c493-4911-9052-4b1dd956c1a5 | 3/10/2023 | BTC | 0.00010609 | Customer Withdrawal |
| a6f3ebf8-c493-4911-9052-4b1dd956c1a5 | 3/10/2023 | BCHA | 0.00081542 | Customer Withdrawal |
| f00d15ff-919f-4787-8565-d45372baa9bd | 2/10/2023 | BCHA | 0.0000035 | Customer Withdrawal |
| f00d15ff-919f-4787-8565-d45372baa9bd | 2/9/2023 | BTC | 0.00005035 | Customer Withdrawal |
| f00d15ff-919f-4787-8565-d45372baa9bd | 3/10/2023 | BCH | 0.0002186 | Customer Withdrawal |
| 168c9b3b-a109-4bd0-a210-40ec3d617b99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 168c9b3b-a109-4bd0-a210-40ec3d617b99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 168c9b3b-a109-4bd0-a210-40ec3d617b99 | 2/10/2023 | BCHA | 0.00078071 | Customer Withdrawal |
| 168c9b3b-a109-4bd0-a210-40ec3d617b99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd6b691d-9117-4756-a917-80dc40d97487 | 2/10/2023 | DOGE | 6.46966780 | Customer Withdrawal |
| dd6b691d-9117-4756-a917-80dc40d97487 | 3/10/2023 | BCH | 0.00000502 | Customer Withdrawal |
| dd6b691d-9117-4756-a917-80dc40d97487 | 4/10/2023 | VTC | 0.0001232 | Customer Withdrawal |
| dd6b691d-9117-4756-a917-80dc40d97487 | 2/10/2023 | BCHA | 0.00000502 | Customer Withdrawal |
| dd6b691d-9117-4756-a917-80dc40d97487 | 2/10/2023 | LTC | 0.0002101 | Customer Withdrawal |
| 20b9a1f4-800c-4482-9b6e-543c4be1a404 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20b9a1f4-800c-4482-9b6e-543c4be1a404 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20b9a1f4-800c-4482-9b6e-543c4be1a404 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3764840-ea36-464c-963d-c0c04a4fe1f8 | 2/9/2023 | WAXP | 4.92736736 | Customer Withdrawal |
| c3764840-ea36-464c-963d-c0c04a4fe1f8 | 2/10/2023 | MUSIC | 6.427.35843750 | Customer Withdrawal |
| b38c82c1-10b6-498e-b4ef-8a0d3ececcc2 | 3/10/2023 | BCHA | 0.00058424 | Customer Withdrawal |
| b38c82c1-10b6-498e-b4ef-8a0d3ececcc2 | 3/10/2023 | BTC | 0.00007491 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b38c82c1-10b6-498e-b4ef-8a0d3ececcc2 | 3/10/2023 | BCH | 0.00058424 | Customer Withdrawal |
| b38c82c1-10b6-498e-b4ef-8a0d3ececcc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b38c82c1-10b6-498e-b4ef-8a0d3ececcc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff826c9c-22e5-49e9-8056-d6a80ff7e11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff826c9c-22e5-49e9-8056-d6a80ff7e11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff826c9c-22e5-49e9-8056-d6a80ff7e11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51710b4e-2c14-441b-bc43-46044e42ccfa | 3/10/2023 | BCH | 0.00041487 | Customer Withdrawal |
| 51710b4e-2c14-441b-bc43-46044e42ccfa | 2/10/2023 | BCHA | 0.00041487 | Customer Withdrawal |
| 51710b4e-2c14-441b-bc43-46044e42ccfa | 2/9/2023 | BTC | 0.00041487 | Customer Withdrawal |
| 5a74dabd-6683-490f-b029-f0506f0bd052 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a74dabd-6683-490f-b029-f0506f0bd052 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a74dabd-6683-490f-b029-f0506f0bd052 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a74dabd-6683-490f-b029-f0506f0bd052 | 2/10/2023 | BTC | 0.00008461 | Customer Withdrawal |
| 7af265d3-be16-4db9-ae11-e67ac1e7a9c8 | 4/10/2023 | BTC | 0.00027519 | Customer Withdrawal |
| 7af265d3-be16-4db9-ae11-e67ac1e7a9c8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7af265d3-be16-4db9-ae11-e67ac1e7a9c8 | 2/9/2023 | ETH | 0.0032688 | Customer Withdrawal |
| 26b9c60b-3dd0-49d3-9ee0-c69890c650b | 2/10/2023 | PPC | 4,025.63347900 | Customer Withdrawal |
| 26b9c60b-3dd0-49d3-9ee0-c69890c650b | 3/10/2023 | XMY | 8.71251257 | Customer Withdrawal |
| 26b9c60b-3dd0-49d3-9ee0-c69890c650b | 2/10/2023 | PPC | 0.01016300 | Customer Withdrawal |
| 26b9c60b-3dd0-49d3-9ee0-c69890c650b | 2/10/2023 | VTC | 0.00935120 | Customer Withdrawal |
| 26b9c60b-3dd0-49d3-9ee0-c69890c650b | 3/10/2023 | GAME | 1.17073771 | Customer Withdrawal |
| 26b9c60b-3dd0-49d3-9ee0-c69890c650b | 2/9/2023 | XMG | 1.56180400 | Customer Withdrawal |
| 26b9c60b-3dd0-49d3-9ee0-c69890c650b | 2/10/2023 | BTC | 6.86656276 | Customer Withdrawal |
| e98f6c15-2629-4a02-9099-dad63776f12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e98f6c15-2629-4a02-9099-dad63776f12 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e98f6c15-2629-4a02-9099-dad63776f12 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24aebfdd-8048-404d-a641-a8f341a4e9b0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24aebfdd-8048-404d-a641-a8f341a4e9b0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24aebfdd-8048-404d-a641-a8f341a4e9b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1346c36a-aa7a-49bc-8566-4d7a1853c525 | 3/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 1346c36a-aa7a-49bc-8566-4d7a1853c525 | 2/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 1346c36a-aa7a-49bc-8566-4d7a1853c525 | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 34d9ecb-1d11-47b3-8dbc-ed79f28a302d | 4/10/2023 | ADA | 1.19410158 | Customer Withdrawal |
| 34d9ecb-1d11-47b3-8dbc-ed79f28a302d | 3/10/2023 | BSV | 0.00742689 | Customer Withdrawal |
| 34d9ecb-1d11-47b3-8dbc-ed79f28a302d | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 34d9ecb-1d11-47b3-8dbc-ed79f28a302d | 3/10/2023 | BCH | 0.04325691 | Customer Withdrawal |
| 4daf8a83-c3fe-4ea5-80d8-8c24224287a7 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4daf8a83-c3fe-4ea5-80d8-8c24224287a7 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4daf8a83-c3fe-4ea5-80d8-8c24224287a7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a6290d4-9799-46da-a121-c9f1c419ba82 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a6290d4-9799-46da-a121-c9f1c419ba82 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a6290d4-9799-46da-a121-c9f1c419ba82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ae91dd4-a602-4fa7-89ec-7a74c8da43c7 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 6ae91dd4-a602-4fa7-89ec-7a74c8da43c7 | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 6ae91dd4-a602-4fa7-89ec-7a74c8da43c7 | 4/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 174dc64a-3a9c-4a1e-9a00-7fb301c86b4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 174dc64a-3a9c-4a1e-9a00-7fb301c86b4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 174dc64a-3a9c-4a1e-9a00-7fb301c86b4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36bde87e-071-4825-abe4-240c2ac063e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36bde87e-071-4825-abe4-240c2ac063e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36bde87e-071-4825-abe4-240c2ac063e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81758176-7206-4ad2-b8a3-a7e48b305318 | 3/10/2023 | BCH | 0.00052775 | Customer Withdrawal |
| 81758176-7206-4ad2-b8a3-a7e48b305318 | 2/10/2023 | BCHA | 0.00052775 | Customer Withdrawal |
| 81758176-7206-4ad2-b8a3-a7e48b305318 | 3/10/2023 | BTC | 0.00020649 | Customer Withdrawal |
| 81758176-7206-4ad2-b8a3-a7e48b305318 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81758176-7206-4ad2-b8a3-a7e48b305318 | 3/10/2023 | FTC | 11.84413056 | Customer Withdrawal |
| e3e19220-e7e6-48ce-93ef-07fdf3d3e528 | 2/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| e3e19220-e7e6-48ce-93ef-07fdf3d3e528 | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| e3e19220-e7e6-48ce-93ef-07fdf3d3e528 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ec414bb-a16c-4992-915c-32f8dd009a0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ec414bb-a16c-4992-915c-32f8dd009a0d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ef44cd1-429d-4274-bb1b-6f6c92126c5d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6ef44cd1-429d-4274-bb1b-6f6c92126c5d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6ef44cd1-429d-4274-bb1b-6f6c92126c5d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c3c5df8b-ff1a-4777-bf13-2729207f1ac94 | 2/10/2023 | DOGE | 22.49234548 | Customer Withdrawal |
| c3c5df8b-ff1a-4777-bf13-2729207f1ac94 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c3c5df8b-ff1a-4777-bf13-2729207f1ac94 | 4/10/2023 | BTC | 0.00013465 | Customer Withdrawal |
| dcd62b59-8293-433a-8c45-1a90608e311c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcd62b59-8293-433a-8c45-1a90608e311c | 2/10/2023 | NEO | 0.47566311 | Customer Withdrawal |
| dcd62b59-8293-433a-8c45-1a90608e311c | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| dcd62b59-8293-433a-8c45-1a90608e311c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cd06ba9-3a70-4bb8-9e3f-7afada5a6c6a | 3/10/2023 | DOGE | 7.02411507 | Customer Withdrawal |
| 3cd06ba9-3a70-4bb8-9e3f-7afada5a6c6a | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3cd06ba9-3a70-4bb8-9e3f-7afada5a6c6a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50ad546e-7def-4fdb-86b2-7127b16e47d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50ad546e-7def-4fdb-86b2-7127b16e47d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50ad546e-7def-4fdb-86b2-7127b16e47d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d9392da-3c5d-42e-9748-c5cff7aca79a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f277731d-41c2-41ab-b744-5c021d7a33b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f277731d-41c2-41ab-b744-5c021d7a33b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f277731d-41c2-41ab-b744-5c021d7a33b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ec4e1dd3-2317-4d6f-915f-b4b1acb34aad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec4e1dd3-2317-4d6f-915f-b4b1acb34aad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec4e1dd3-2317-4d6f-915f-b4b1acb34aad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c1a9854-c9ef-4053-9359-37a7541f41d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c1a9854-c9ef-4053-9359-37a7541f41d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c1a9854-c9ef-4053-9359-37a7541f41d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fdbbaa0-4608-4f8e-8a82-c2c12f29f6b | 3/10/2023 | TRX | 2.60737648 | Customer Withdrawal |
| 7fdbbaa0-4608-4f8e-8a82-c2c12f29f6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bd5a5e1-4e44-40d0-a0d8-4e42326e93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bd5a5e1-4e44-40d0-a0d8-4e42326e93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bd5a5e1-4e44-40d0-a0d8-4e42326e93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba6ae3c5-2d7e-4e43-bd50-6d4a65a19e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba6ae3c5-2d7e-4e43-bd50-6d4a65a19e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba6ae3c5-2d7e-4e43-bd50-6d4a65a19e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15a23a4-5470-44c4-8eea-ef5e2caa0c73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15a23a4-5470-44c4-8eea-ef5e2caa0c73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15a23a4-5470-44c4-8eea-ef5e2caa0c73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 19cb68e8-a4b2-473e-b626-5b42597290a | 2/10/2023 | BCH | 0.01575591 | Customer Withdrawal |
| 19cb68e8-a4b2-473e-b626-5b42597290a | 2/9/2023 | BCHA | 0.05435339 | Customer Withdrawal |
| 1688e0e0-dae7-4b64-bd50-e6dcbaed523 | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 1688e0e0-dae7-4b64-bd50-e6dcbaed523 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 1688e0e0-dae7-4b64-bd50-e6dcbaed523 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| f533f122-3a15-4362-a007-de044695fce2 | 2/9/2023 | BTC | 0.0023109 | Customer Withdrawal |
| f533f122-3a15-4362-a007-de044695fce2 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| f533f122-3a15-4362-a007-de044695fce2 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6b932be6-c1a2-46a2-8684-428f8486b1b5 | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6b932be6-c1a2-46a2-8684-428f8486b1b5 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 6b932be6-c1a2-46a2-8684-428f8486b1b5 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b2843543-699e-459a-a8ac-3590470218f | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| b2843543-699e-459a-a8ac-3590470218f | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b2843543-699e-459a-a8ac-3590470218f | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 3ecaad35-03d2-4ob4-b347-f16b26d4af3c | 2/9/2023 | BCH | 0.0031591 | Customer Withdrawal |
| 3ecaad35-03d2-4ob4-b347-f16b26d4af3c | 2/10/2023 | BTC | 0.0002741 | Customer Withdrawal |
| 3ecaad35-03d2-4ob4-b347-f16b26d4af3c | 2/9/2023 | BCHA | 0.0031591 | Customer Withdrawal |
| 1420a335-559b-47e9-b7eb-183e94bf525b | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 1420a335-559b-47e9-b7eb-183e94bf525b | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 1420a335-559b-47e9-b7eb-183e94bf525b | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 2fb6c906-3e70-45eb-ab97-1a6bf9aa4a7a | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 2fb6c906-3e70-45eb-ab97-1a6bf9aa4a7a | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 2fb6c906-3e70-45eb-ab97-1a6bf9aa4a7a | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 99fc2eca-9ad5-4c0f-931a-97a7be5428ea | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 99fc2eca-9ad5-4c0f-931a-97a7be5428ea | 3/10/2023 | BTC | 0.0004368 | Customer Withdrawal |
| 99fc2eca-9ad5-4c0f-931a-97a7be5428ea | 3/10/2023 | BCH | 0.0005531 | Customer Withdrawal |
| 99fc2eca-9ad5-4c0f-931a-97a7be5428ea | 3/10/2023 | BCH | 0.0005531 | Customer Withdrawal |
| 7cf33c80-2efc-4d7c-bc5d-92bddc66a629 | 3/10/2023 | ETH | 0.0032688 | Customer Withdrawal |
| 7cf33c80-2efc-4d7c-bc5d-92bddc66a629 | 2/10/2023 | ETH | 0.0027251 | Customer Withdrawal |
| 7cf33c80-2efc-4d7c-bc5d-92bddc66a629 | 2/10/2023 | ETH | 0.0031010 | Customer Withdrawal |
| 4b99c777-c597-4db9-a925-d0965f799cca | 3/10/2023 | USDT | 0.0139392 | Customer Withdrawal |
| 9516f92-fa35-4a0b-ba6d-f4a70ef57845 | 3/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 9516f92-fa35-4a0b-ba6d-f4a70ef57845 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 9516f92-fa35-4a0b-ba6d-f4a70ef57845 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| a6cf8066-1247-4771-97f0-c8eaa20d4dfc | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| a6cf8066-1247-4771-97f0-c8eaa20d4dfc | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a6cf8066-1247-4771-97f0-c8eaa20d4dfc | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| c2aaba01-a770-429c-a2aa-eb9d0c709142 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| c2aaba01-a770-429c-a2aa-eb9d0c709142 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| c2aaba01-a770-429c-a2aa-eb9d0c709142 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| a1220d49-3e94-4871-bb1b-72a7f5181e07 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| a1220d49-3e94-4871-bb1b-72a7f5181e07 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a1220d49-3e94-4871-bb1b-72a7f5181e07 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 8804c6c5-0780-4786-9d7c-e39de19fb31 | 2/10/2023 | BCHA | 0.0002094 | Customer Withdrawal |
| 8804c6c5-0780-4786-9d7c-e39de19fbc31 | 3/10/2023 | BCHA | 52.4448617f8 | Customer Withdrawal |
| 8804c6c5-0780-4786-9d7c-e39de19fbc31 | 2/9/2023 | ETHW | 0.0000289 | Customer Withdrawal |
| 8804c6c5-0780-4786-9d7c-e39de19fbc31 | 2/10/2023 | BCH | 0.0002994 | Customer Withdrawal |
| b08c36af-8a5d-4682-bbc4-090ea13a12a6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b08c36af-8a5d-4682-bbc4-090ea13a12a6 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b08c36af-8a5d-4682-bbc4-090ea13a12a6 | 2/9/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| db93c4cc-14a5-439a-9403-8e15f4592d07 | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| db93c4cc-14a5-439a-9403-8e15f4592d07 | 3/10/2023 | DOGE | 1.53655550 | Customer Withdrawal |
| db93c4cc-14a5-439a-9403-8e15f4592d07 | 3/10/2023 | BCHA | 0.0006427 | Customer Withdrawal |
| db93c4cc-14a5-439a-9403-8e15f4592d07 | 3/10/2023 | BCH | 0.0006427 | Customer Withdrawal |
| db93c4cc-14a5-439a-9403-8e15f4592d07 | 3/10/2023 | BTC | 0.0001694 | Customer Withdrawal |
| 2ffb2100-9666-4189-b755-2505ad1bee0d | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 2ffb2100-9666-4189-b755-2505ad1bee0d | 3/10/2023 | BCHA | 0.0004153 | Customer Withdrawal |
| 2ffb2100-9666-4189-b755-2505ad1bee0d | 3/10/2023 | BCH | 0.0004153 | Customer Withdrawal |
| 2ffb2100-9666-4189-b755-2505ad1bee0d | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| ae826ff2-4c57-4bf2-a9bf-953754977bf | 3/10/2023 | DOGE | 4.72937861 | Customer Withdrawal |
| ae826ff2-4c57-4bf2-a9bf-953754977bf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 58f72169-5149-49f5-87b2-058855bf6014f | 2/10/2023 | BTC | 0.0009020 | Customer Withdrawal |
| 58f72169-5149-49f5-87b2-058855bf6014f | 2/10/2023 | BCHA | 0.0037870 | Customer Withdrawal |
| 58f72169-5149-49f5-87b2-058855bf6014f | 2/10/2023 | BCH | 0.0037870 | Customer Withdrawal |
| 58f72169-5149-49f5-87b2-058855bf6014f | 2/10/2023 | BSD | 0.25562951 | Customer Withdrawal |
| f59762e2-8ccd2-46cd-aaa6-fa5ac2b24e92 | 3/10/2023 | ETH | 0.0032688 | Customer Withdrawal |
| f59762e2-8ccd2-46cd-aaa6-fa5ac2b24e92 | 2/10/2023 | ETH | 0.0031010 | Customer Withdrawal |
| f59762e2-8ccd2-46cd-aaa6-fa5ac2b24e92 | 4/10/2023 | ETH | 0.0027251 | Customer Withdrawal |
| 41 7dfb5f-185b-4581-b1fe-782be2a5f3a7 | 2/10/2023 | BTC | 0.0017988 | Customer Withdrawal |
| 41 7dfb5f-185b-4581-b1fe-782be2a5f3a7 | 3/10/2023 | BCHA | 0.0004638 | Customer Withdrawal |
| 41 7dfb5f-185b-4581-b1fe-782be2a5f3a7 | 2/10/2023 | BCH | 0.0004638 | Customer Withdrawal |
| dbdaa31e-dfb0-4791-a93e-1e0905046913 | 2/10/2023 | SC | 381.20576460 | Customer Withdrawal |
| dbdaa31e-dfb0-4791-a93e-1e0905046913 | 3/10/2023 | SC | 624.79423540 | Customer Withdrawal |
| dbdaa31e-dfb0-4791-a93e-1e0905046913 | 3/10/2023 | XLM | 37.07880669 | Customer Withdrawal |
| 6396eae2-8f51-4ce1-bca7-5093389c8a86 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 6396eae2-8f51-4ce1-bca7-5093389c8a86 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6396eae2-8f51-4ce1-bca7-5093389c8a86 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| ba46dab1-aebc-4f5b-a5dc-428facd633b9 | 2/10/2023 | CANN | 325.00000000 | Customer Withdrawal |
| ba46dab1-aebc-4f5b-a5dc-428facd633b9 | 2/10/2023 | BCHA | 0.0001188 | Customer Withdrawal |
| ba46dab1-aebc-4f5b-a5dc-428facd633b9 | 2/10/2023 | THC | 590.10073100 | Customer Withdrawal |
| dfdc40e2-171f-4576-9e47-3919e8abae17 | 3/10/2023 | XMY | 10,103.19012000 | Customer Withdrawal |
| dfdc40e2-171f-4576-9e47-3919e8abae17 | 3/10/2023 | XMY | 17,993.15634000 | Customer Withdrawal |
| ab10e8e4-b41c-4a5b-84dc-04131a0d1f8f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ab10e8e4-b41c-4a5b-84dc-04131a0d1f8f | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ab10e8e4-b41c-4a5b-84dc-04131a0d1f8f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a320982-eb3b-45f9-a022-f595f8bd2ce0 | 2/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a320982-eb3b-45f9-a022-f595f8bd2ce0 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| a320982-eb3b-45f9-a022-f595f8bd2ce0 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 536966ea-9dfd-4a3f-83b8-2d4e108226f | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 536966ea-9dfd-4a3f-83b8-2d4e108226f | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 536966ea-9dfd-4a3f-83b8-2d4e108226f | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 382fc177-271a-442b-9159-9470258a95cc | 3/10/2023 | BTC | 0.0006227 | Customer Withdrawal |
| 382fc177-271a-442b-9159-9470258a95cc | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 83ef9526-4de4-4e6a-b634-532a7a4190c5 | 4/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 83ef9526-4de4-4e6a-b634-532a7a4190c5 | 3/10/2023 | BCH | 0.0005302 | Customer Withdrawal |
| 83ef9526-4de4-4e6a-b634-532a7a4190c5 | 3/10/2023 | BCH | 0.0005302 | Customer Withdrawal |
| 83ef9526-4de4-4e6a-b634-532a7a4190c5 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| ec21fa59-2e64-44c2-9d73-fe301119acbe | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| ec21fa59-2e64-44c2-9d73-fe301119acbe | 3/10/2023 | BCH | 0.00105338 | Customer Withdrawal |
| ec21fa59-2e64-44c2-9d73-fe301119acbe | 3/10/2023 | BTC | 0.0005012 | Customer Withdrawal |
| 112449c8-7838-4051-a380-1210e3d0b600 | 2/10/2023 | BTC | 0.0021462 | Customer Withdrawal |
| 112449c8-7838-4051-a380-1210e3d0b600 | 2/10/2023 | BTC | 0.0005032 | Customer Withdrawal |
| 112449c8-7838-4051-a380-1210e3d0b600 | 3/10/2023 | BCH | 0.0005012 | Customer Withdrawal |
| be715001-95cb-4cda-89fc-d8a9c3399914 | 3/10/2023 | BTC | 0.0000003 | Customer Withdrawal |
| be715001-95cb-4cda-89fc-d8a9c3399914 | 4/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| be715001-95cb-4cda-89fc-d8a9c3399914 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| be715001-95cb-4cda-89fc-d8a9c3399914 | 3/10/2023 | BTC | 0.0000434 | Customer Withdrawal |
| be715001-95cb-4cda-89fc-d8a9c3399914 | 4/10/2023 | BTC | 0.0000003 | Customer Withdrawal |
| fe3b5a72-762b-4d89-8a64-e4226267275b | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| fe3b5a72-762b-4d89-8a64-e4226267275b | 2/10/2023 | BCHA | 0.00043894 | Customer Withdrawal |
| fe3b5a72-762b-4d89-8a64-e4226267275b | 2/10/2023 | BTC | 0.00015044 | Customer Withdrawal |
| 7cae72ce-151e-4c7a-8067-fe4625223bac | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 7cae72ce-151e-4c7a-8067-fe4625223bac | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 7cae72ce-151e-4c7a-8067-fe4625223bac | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 511d8346-ef21-4b7a-b06e-8301759d8cc | 4/9/2023 | LTC | 0.03828842 | Customer Withdrawal |
| 635b6e7e4-04e0-4c019-a80c-eba5cce23c39f | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 635b6e7e4-04e0-4c019-a80c-eba5cce23c39f | 3/10/2023 | BTC | 0.0001436 | Customer Withdrawal |
| 635b6e7e4-04e0-4c019-a80c-eba5cce23c39f | 3/10/2023 | BCH | 0.00052369 | Customer Withdrawal |
| 635b6e7e4-04e0-4c019-a80c-eba5cce23c39f | 3/10/2023 | BCH | 0.00052369 | Customer Withdrawal |
| b2e8b8cd-a7fc-4347-a154-cd635415b58 | 4/10/2023 | BTC | 0.05518501 | Customer Withdrawal |
| b2e8b8cd-a7fc-4347-a154-cd635415b58 | 3/10/2023 | BTC | 0.0000001 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2e8b8cd-a7fc-4347-a154-cd635415b58 | 3/10/2023 | BTC | 0.06055962 | Customer Withdrawal |
| e059fea-64fd-4c61-b497-f9b731292c6e | 2/10/2023 | BCH | 0.0037800 | Customer Withdrawal |
| e059fea-64fd-4c61-b497-f9b731292c6e | 2/10/2023 | BCH | 0.0037800 | Customer Withdrawal |
| e059fea-64fd-4c61-b497-f9b731292c6e | 3/10/2023 | BTC | 0.0108650 | Customer Withdrawal |
| e059fea-64fd-4c61-b497-f9b731292c6e | 4/10/2023 | BTC | 0.0000052 | Customer Withdrawal |
| 42dad313-1a13-489a-8169-e7c086918760 | 3/10/2023 | BTC | 0.0107613 4 | Customer Withdrawal |
| 42dad313-1a13-489a-8169-e7c086918760 | 3/10/2023 | BTC | 0.0000002 | Customer Withdrawal |
| 49906a4c-ebb3-4fae1-a215-c2464bcff5c9 | 4/10/2023 | BLK | 3.17000000 | Customer Withdrawal |
| 49906a4c-ebb3-4fae1-a215-c2464bcff5c9 | 2/10/2023 | BCHA | 0.0040174 | Customer Withdrawal |
| 49906a4c-ebb3-4fae1-a215-c2464bcff5c9 | 2/10/2023 | BTC | 0.0001132 4 | Customer Withdrawal |
| 49906a4c-ebb3-4fae1-a215-c2464bcff5c9 | 2/10/2023 | BCH | 0.0040174 | Customer Withdrawal |
| 4616f9fe-f02c-4972-b474-6c8a0b0cb81b | 3/10/2023 | BCHA | 0.0058438 | Customer Withdrawal |
| 4616f9fe-f02c-4972-b474-6c8a0b0cb81b | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 4616f9fe-f02c-4972-b474-6c8a0b0cb81b | 3/10/2023 | BCH | 0.0058438 | Customer Withdrawal |
| 4616f9fe-f02c-4972-b474-6c8a0b0cb81b | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| df303d1d0-857a-45c0-b611-55ab805b8fbf | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| df303d1d0-857a-45c0-b611-55ab805b8fbf | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| df303d1d0-857a-45c0-b611-55ab805b8fbf | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 57a24375-acd1-4d3b-9568-a8af802bdb47 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 57a24375-acd1-4d3b-9568-a8af802bdb47 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 57a24375-acd1-4d3b-9568-a8af802bdb47 | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 017f930-78a5-4f7e-bf82-02c54af6030f | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 017f930-78a5-4f7e-bf82-02c54af6030f | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 017f930-78a5-4f7e-bf82-02c54af6030f | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| a072e942-2acc-4aa6-b988-4d00a4635b45 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| a072e942-2acc-4aa6-b988-4d00a4635b45 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a072e942-2acc-4aa6-b988-4d00a4635b45 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| a9c341d5-62a8-4ee0-9a42-2aca0bc60bb | 2/10/2023 | ZEN | 0.50383006 | Customer Withdrawal |
| a9c341d5-62a8-4ee0-9a42-2aca0bc60bb | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| a9c341d5-62a8-4ee0-9a42-2aca0bc60bb | 3/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| d915b19e-547f-4204-895-3d6d2250c0f | 3/10/2023 | XDC | 887.69272730 | Customer Withdrawal |
| d915b19e-547f-4204-895-3d6d2260c0f | 2/10/2023 | BCHA | 0.0000033 | Customer Withdrawal |
| d915b19e-547f-4204-895-3d6d2260c0f | 2/10/2023 | XDC | 282.74880130 | Customer Withdrawal |
| d915b19e-547f-4204-895-3d6d2260c0f | 2/10/2023 | AEON | 57.70335847 | Customer Withdrawal |
| 81889fe47-c52d-4a2-9a4d-c33c88ef1930 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 81889fe47-c52d-4a2-9a4d-c33c88ef1930 | 3/10/2023 | BTC | 0.0001696 8 | Customer Withdrawal |
| 81889fe47-c52d-4a2-9a4d-c33c88ef1930 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 3658bc4a-b550-45ca-98af7-08c526d5a71a | 4/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 3658bc4a-b550-45ca-98af7-08c526d5a71a | 3/10/2023 | BTC | 0.0363700 | Customer Withdrawal |
| 3658bc4a-b550-45ca-98af7-08c526d5a71a | 3/10/2023 | BLK | 0.0363700 | Customer Withdrawal |
| 3658bc4a-b550-45ca-98af7-08c526d5a71a | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 3658bc4a-b550-45ca-98af7-08c526d5a71a | 2/10/2023 | POT | 11.0000000 | Customer Withdrawal |
| 3658bc4a-b550-45ca-98af7-08c526d5a71a | 2/10/2023 | BTC | 0.0076486 | Customer Withdrawal |
| 6c247748-2abb-44a7-0c32-84b28d90d75 | 4/10/2023 | BTC | 0.0000441 | Customer Withdrawal |
| 6f26f-448c-4bb4-4f47-0434b3918879 | 4/10/2023 | BTC | 0.0001791 | Customer Withdrawal |
| 6f26f-448c-4bb4-4f47-0434b3918879 | 4/10/2023 | BTC | 0.0001791 | Customer Withdrawal |
| a8c6e273-8883-438e-ba02-620cb306b | 2/10/2023 | BTC | 0.0008845 | Customer Withdrawal |
| a8c6e273-8883-438e-ba02-620cb306b | 4/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| a8c6e273-8883-438e-ba02-620cb306b | 3/10/2023 | BCH | 0.0059778 | Customer Withdrawal |
| a8c6e273-8883-438e-ba02-620cb306b | 3/10/2023 | BCH | 0.0059778 | Customer Withdrawal |
| 7e2a4280-f76-4ed7-a02-413073d4c72a | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 7e2a4280-f76-4ed7-a02-413073d4c72a | 3/10/2023 | BTC | 0.0000441 | Customer Withdrawal |
| 9cd0c4d1-1c97-4515-b2c5-91c5837112a | 3/10/2023 | BTC | 0.0008208 | Customer Withdrawal |
| 9cd0c4d1-1c97-4515-b2c5-91c5837112a | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9cd0c4d1-1c97-4515-b2c5-91c5837112a | 2/10/2023 | DOGE | 45.72387893 | Customer Withdrawal |
| 9cd0c4d1-1c97-4515-b2c5-91c5837112a | 3/10/2023 | BTC | 0.0000005 | Customer Withdrawal |
| d48e4a2-2a2c-a287-249154ef8f046 | 3/10/2023 | BCH | 0.0000005 | Customer Withdrawal |
| d48e4a2-2a2c-a287-249154ef8f046 | 3/10/2023 | BTC | 0.0000005 | Customer Withdrawal |
| d48e4a2-136b-425f-8f68-3cabfc1db27b | 2/10/2023 | BCH | 0.0037974 | Customer Withdrawal |
| abfddcb7-136b-425f-8f68-3cabfc1db27b | 2/10/2023 | BCHA | 0.0037974 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| abfddcb7-136b-425f-8f68-3cabfc1db27b | 2/10/2023 | BCH | 0.0037974 | Customer Withdrawal |
| a33a6d45-3cdb-4aeb-ae3b-5c86e2d0a60f | 4/10/2023 | DOGE | 60.74340736 | Customer Withdrawal |
| a33a6d45-3cdb-4aeb-ae3b-5c86e2d0a60f | 3/10/2023 | DOGE | 60.93298597 | Customer Withdrawal |
| a33a6d45-3cdb-4aeb-ae3b-5c86e2d0a60f | 2/10/2023 | MUNT | 9.71929440 | Customer Withdrawal |
| b1dcae14-fb87-47c8-fd57-5ab4e333ded0 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| b1dcae14-fb87-47c8-fd57-5ab4e333ded0 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b1dcae14-fb87-47c8-fd57-5ab4e333ded0 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| c9938dba-0d82-498f-87b8-4d4f8aa2f8e9 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| c9938dba-0d82-498f-87b8-4d4f8aa2f8e9 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| c9938dba-0d82-498f-87b8-4d4f8aa2f8e9 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 687ca60d-70e0-498f-809b-894f149b0950 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 687ca60d-70e0-498f-809b-894f149b0950 | 4/10/2023 | MUNT | 10.00000000 | Customer Withdrawal |
| 687ca60d-70e0-498f-809b-894f149b0950 | 2/10/2023 | PTOY | 250.00000000 | Customer Withdrawal |
| 687ca60d-70e0-498f-809b-894f149b0950 | 2/10/2023 | XCP | 0.25000000 | Customer Withdrawal |
| 687ca60d-70e0-498f-809b-894f149b0950 | 2/10/2023 | XEM | 0.10000000 | Customer Withdrawal |
| 687ca60d-70e0-498f-809b-894f149b0950 | 2/10/2023 | VAL | 0.25000000 | Customer Withdrawal |
| 687ca60d-70e0-498f-809b-894f149b0950 | 2/10/2023 | VTC | 0.25000000 | Customer Withdrawal |
| 9ec79e7-0d5a-4221-85b2-5ab1e2c7c59d | 2/10/2023 | XRP | 7.42000000 | Customer Withdrawal |
| 9ec79e7-0d5a-4221-85b2-5ab1e2c7c59d | 4/10/2023 | XRP | 9.90907140 | Customer Withdrawal |
| 9ec79e7-0d5a-4221-85b2-5ab1e2c7c59d | 3/10/2023 | XRP | 13.06606176 | Customer Withdrawal |
| 9ec79e7-0d5a-4221-85b2-5ab1e2c7c59d | 2/10/2023 | WAVES | 0.18744650 | Customer Withdrawal |
| fac88b55-a1a3-4eeb-bab4-c4d75b0bc86e | 2/10/2023 | FTC | 2.00000000 | Customer Withdrawal |
| fac88b55-a1a3-4eeb-bab4-c4d75b0bc86e | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| fac88b55-a1a3-4eeb-bab4-c4d75b0bc86e | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 0ac21c23-4c3d-44d7-8d9a-5f92f20c5da | 2/10/2023 | STORJ | 0.00000009 | Customer Withdrawal |
| 0ac21c23-4c3d-44d7-8d9a-5f92f20c5da | 3/10/2023 | VTC | 2.00000000 | Customer Withdrawal |
| 0ac21c23-4c3d-44d7-8d9a-5f92f20c5da | 3/10/2023 | GRC | 5.00000000 | Customer Withdrawal |
| 0ac21c23-4c3d-44d7-8d9a-5f92f20c5da | 2/10/2023 | PTOY | 7.00000000 | Customer Withdrawal |
| 1c9ea9a6-591e-4e6b-9ee3-5c5a19a0f | 3/10/2023 | BTC | 0.0000002 | Customer Withdrawal |
| 1c9ea9a6-591e-4e6b-9ee3-5c5a19a0f | 3/10/2023 | BCH | 0.0000002 | Customer Withdrawal |
| f8445db3-4bf3-4a13-be45-31a5b21e6d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f8445db3-4bf3-4a13-be45-31a5b21e6d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f8445db3-4bf3-4a13-be45-31a5b21e6d | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3ec02b0-63df-4e93-a5de-19d4eb14ea12 | 3/10/2023 | ETH | 0.00061805 | Customer Withdrawal |
| c3ec02b0-63df-4e93-a5de-19d4eb14ea12 | 3/10/2023 | ETHW | 0.01140702 | Customer Withdrawal |
| 5c611b1b-78a6-4c13-b474-cccdca3bb03e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5c611b1b-78a6-4c13-b474-cccdca3bb03e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5c611b1b-78a6-4c13-b474-cccdca3bb03e | 3/10/2023 | NEO | 0.51574056 | Customer Withdrawal |
| 2a051eb-2225-4fee-9886-d7307b1a94b3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a051eb-2225-4fee-9886-d7307b1a94b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a051eb-2225-4fee-9886-d7307b1a94b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68a3e252-9125-4827-8287-4afa327e8e5a | 3/10/2023 | NXC | 25.12797507 | Customer Withdrawal |
| 68a3e252-9125-4827-8287-4afa327e8e5a | 3/10/2023 | NXC | 72.98146993 | Customer Withdrawal |
| 68a3e252-9125-4827-8287-4afa327e8e5a | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 68a3e252-9125-4827-8287-4afa327e8e5a | 3/10/2023 | RLC | 3.32588532 | Customer Withdrawal |
| 3a951b99-bfab-4e2b-9276-809c940f04e0 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 3a951b99-bfab-4e2b-9276-809c940f04e0 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 3a951b99-bfab-4e2b-9276-809c940f04e0 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 6109e439-5cc3-4073-8286-ad1f37824861 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 6109e439-5cc3-4073-8286-ad1f37824861 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 6109e439-5cc3-4073-8286-ad1f37824861 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| d1c98d78-2966-4a7d-af04-872a1a50f770 | 4/10/2023 | XLM | 0.37071097 | Customer Withdrawal |
| d1c98d78-2966-4a7d-af04-872a1a50f770 | 3/10/2023 | XLM | 0.27565926 | Customer Withdrawal |
| d1c98d78-2966-4a7d-af04-872a1a50f770 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 07588751-8057-4492-b03b-a505b68690b3 | 2/10/2023 | XEM | 22.37720025 | Customer Withdrawal |
| 07588751-8057-4492-b03b-a505b68690b3 | 3/10/2023 | STEEM | 8.34989090 | Customer Withdrawal |
| 07588751-8057-4492-b03b-a505b68690b3 | 3/10/2023 | BCHA | 0.00000065 | Customer Withdrawal |
| 208bc5d0-4363-4214-91f2-3ae496cae89d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 208bc5d0-4363-4214-91f2-3ae496cae89d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 208bc5d0-4363-4214-91f2-3ae496cae89d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab9a3831-f011-4e09-a0e1-dbee89a10ce0 | 2/10/2023 | XEM | 3.20903498 | Customer Withdrawal |
| ab9a3831-f011-4e09-a0e1-dbee89a10ce0 | 2/10/2023 | BCHA | 0.00006182 | Customer Withdrawal |
| 312b3215-e919-4392-a013-3907de83bdfb | 4/10/2023 | MUSIC | 2.11968750 | Customer Withdrawal |
| 312b3215-e919-4392-a013-3907de83bdfb | 4/10/2023 | XLM | 2.51165711 | Customer Withdrawal |
| 312b3215-e919-4392-a013-3907de83bdfb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 312b3215-e919-4392-a013-3907de83bdfb | 4/10/2023 | BTC | 0.00005009 | Customer Withdrawal |
| 312b3215-e919-4392-a013-3907de83bdfb | 3/10/2023 | ETC | 0.12225252 | Customer Withdrawal |
| 312b3215-e919-4392-a013-3907de83bdfb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 312b3215-e919-4392-a013-3907de83bdfb | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 413d5dc6-e2c2-4ab0-977b-9ed61039297e | 2/10/2023 | DOGE | 24.93298597 | Customer Withdrawal |
| ac4d10c6-cbd2-4fda-9f2b-3a5a329e31e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac4d10c6-cbd2-4fda-9f2b-3a5a329e31e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac4d10c6-cbd2-4fda-9f2b-3a5a329e31e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b6abfc7-ee46-4490-bd86-c42ae695e5cb | 2/10/2023 | DYN | 52.08333333 | Customer Withdrawal |
| 8b6abfc7-ee46-4490-bd86-c42ae695e5cb | 3/10/2023 | DYN | 52.08333333 | Customer Withdrawal |
| 8b6abfc7-ee46-4490-bd86-c42ae695e5cb | 4/10/2023 | DYN | 4.99970508 | Customer Withdrawal |
| ef6d534b-1c3e-428d-b55c-1661f6c6a7e51 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| ef6d534b-1c3e-428d-b55c-1661f6c6a7e51 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| ef6d534b-1c3e-428d-b55c-1661f6c6a7e51 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 16024117-df73-411f6-ad0e-7082a76edf77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16024117-df73-411f6-ad0e-7082a76edf77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16024117-df73-411f6-ad0e-7082a76edf77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dda5b6ac-3424-4eca-9425-88803e907bc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dda5b6ac-3424-4eca-9425-88803e907bc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dda5b6ac-3424-4eca-9425-88803e907bc2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2e029d9-4174-4436-814e-0c762f653c5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2e029d9-4174-4436-814e-0c762f653c5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2e029d9-4174-4436-814e-0c762f653c5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f66bc0a-59b9-46de-a547-79b0c4075711f | 3/10/2023 | BCHA | 0.00051641 | Customer Withdrawal |
| 0f66bc0a-59b9-46de-a547-79b0c4075711f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f66bc0a-59b9-46de-a547-79b0c4075711f | 3/10/2023 | BCHA | 0.00051641 | Customer Withdrawal |
| 0f66bc0a-59b9-46de-a547-79b0c4075711f | 3/10/2023 | BTC | 0.00000708 | Customer Withdrawal |
| 568b42e4-3270-401b-835c-830dd2f311da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 568b42e4-3270-401b-835c-830dd2f311da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 568b42e4-3270-401b-835c-830dd2f311da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a746d5fe-5f5b-4024-af31-f17b7d99d068 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a746d5fe-5f5b-4024-af31-f17b7d99d068 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a746d5fe-5f5b-4024-af31-f17b7d99d068 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 43fe305a-0504-472e-b368-052e4e956762 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43fe305a-0504-472e-b368-052e4e956762 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43fe305a-0504-472e-b368-052e4e956762 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| badaa9f1-45e4-44d5-a90f-401e55ac6c76 | 2/10/2023 | GLM | 7.84472512 | Customer Withdrawal |
| f827b33c-76aa-45b1-943a-ec09c523f761 | 4/10/2023 | BTC | 0.00021027 | Customer Withdrawal |
| f827b33c-76aa-45b1-943a-ec09c523f761 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f827b33c-76aa-45b1-943a-ec09c523f761 | 4/10/2023 | ETH | 0.00245927 | Customer Withdrawal |
| f827b33c-76aa-45b1-943a-ec09c523f761 | 2/10/2023 | DASH | 0.08990195 | Customer Withdrawal |
| f827b33c-76aa-45b1-943a-ec09c523f761 | 2/9/2023 | ETH | 0.00014834 | Customer Withdrawal |
| 11f13227b-c889-44b5-82ff-0ec86836e30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11f13227b-c889-44b5-82ff-0ec86836e30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11f13227b-c889-44b5-82ff-0ec86836e30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 231f7a49-250c-400f-bcde-a3aee145a602 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 231f7a49-250c-400f-bcde-a3aee145a602 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 231f7a49-250c-400f-bcde-a3aee145a602 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 58c0b5e6-6290-4ae5-8c37-8aaf42ba49e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58c0b5e6-6290-4ae5-8c37-8aaf42ba49e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58c0b5e6-6290-4ae5-8c37-8aaf42ba49e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ba4a744-6c4d-4fb4-a6b0-9272a21a0463 | 4/10/2023 | BCHA | 0.00047021 | Customer Withdrawal |
| 5ba4a744-6c4d-4fb4-a6b0-9272a21a0463 | 2/10/2023 | BCHA | 0.00047021 | Customer Withdrawal |
| 5ba4a744-6c4d-4fb4-a6b0-9272a21a0463 | 2/10/2023 | BCHA | 0.00018171 | Customer Withdrawal |
| 5ba4a744-6c4d-4fb4-a6b0-9272a21a0463 | 2/10/2023 | VRC | 3.46648742 | Customer Withdrawal |
| e0d6af1c-d8b8-4d51-6745-4a2145e1aea1 | 2/9/2023 | ETH | 0.00239489 | Customer Withdrawal |
| e0d6af1c-d8b8-4d51-6745-4a2145e1aea1 | 2/10/2023 | ETHW | 0.00014394 | Customer Withdrawal |
| e0d6af1c-d8b8-4d51-6745-4a2145e1aea1 | 2/10/2023 | XLM | 0.02412757 | Customer Withdrawal |
| e0d6af1c-d8b8-4d51-6745-4a2145e1aea1 | 4/10/2023 | BCH | 0.00000011 | Customer Withdrawal |
| e0d6af1c-d8b8-4d51-6745-4a2145e1aea1 | 2/10/2023 | BCH | 0.00000011 | Customer Withdrawal |
| f39a9c74-5ac7-4c8a-8626-b06f3f09dc8cb | 4/10/2023 | LTC | 0.05518001 | Customer Withdrawal |
| f39a9c74-5ac7-4c8a-8626-b06f3f09dc8cb | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f39a9c74-5ac7-4c8a-8626-b06f3f09dc8cb | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1d69923f-72df-48ba-b030-6c929ace94f9 | 2/10/2023 | BCHA | 0.00032477 | Customer Withdrawal |
| 1d69923f-72df-48ba-b030-6c929ace94f9 | 3/10/2023 | BTC | 0.00003627 | Customer Withdrawal |
| 1d69923f-72df-48ba-b030-6c929ace94f9 | 2/10/2023 | BCH | 0.00032477 | Customer Withdrawal |
| 1dfddb83-00ef-480b-a266-c2977275069 | 2/10/2023 | XMR | 0.03025202 | Customer Withdrawal |
| 6f75b632-d0a1-49d3-a69d-6572e7fccd32 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f75b632-d0a1-49d3-a69d-6572e7fccd32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f75b632-d0a1-49d3-a69d-6572e7fccd32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6f11cc8-3660-4472-ac7d-8299feb30f2ee | 2/10/2023 | BCHA | 0.05621516 | Customer Withdrawal |
| b6f11cc8-3660-4472-ac7d-8299feb30f2ee | 2/10/2023 | BCH | 0.01933198 | Customer Withdrawal |
| cedcdc0d-a0d5-416-9fb2-1ee357fd5286 | 3/10/2023 | DASH | 0.01513079 | Customer Withdrawal |
| cedcdc0d-a0d5-416-9fb2-1ee357fd5286 | 2/10/2023 | ETH | 0.00011916 | Customer Withdrawal |
| f8a4d034-ba73-458f-b030-8667a0d4be58 | 3/10/2023 | NEOS | 174.62574801 | Customer Withdrawal |
| f8a4d034-ba73-458f-b030-8667a0d4be58 | 4/10/2023 | NEOS | 174.82517480 | Customer Withdrawal |
| f8a4d034-ba73-458f-b030-8667a0d4be58 | 2/10/2023 | PINK | 5,000.00000000 | Customer Withdrawal |
| f8a4d034-ba73-458f-b030-8667a0d4be58 | 2/10/2023 | NEOS | 17.48251748 | Customer Withdrawal |
| 6aa8a943-02ca-4ee6-a973-12eb308ca31e | 4/10/2023 | BCH | 0.00054509 | Customer Withdrawal |
| 6aa8a943-02ca-4ee6-a973-12eb308ca31e | 3/10/2023 | PPC | 0.33488900 | Customer Withdrawal |
| 6aa8a943-02ca-4ee6-a973-12eb308ca31e | 3/10/2023 | BCH | 0.00054509 | Customer Withdrawal |
| 6aa8a943-02ca-4ee6-a973-12eb308ca31e | 2/9/2023 | DOGE | 57.65287009 | Customer Withdrawal |
| 6aa8a943-02ca-4ee6-a973-12eb308ca31e | 3/10/2023 | DOGE | 6.81798783 | Customer Withdrawal |
| 6aa8a943-02ca-4ee6-a973-12eb308ca31e | 3/10/2023 | CPC | 11.99915075 | Customer Withdrawal |
| 1b5b23b8-a78f-4fc6-bd80-305c92d79472 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b5b23b8-a78f-4fc6-bd80-305c92d79472 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b5b23b8-a78f-4fc6-bd80-305c92d79472 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39c5324e-5fbd-47a1-a4f0-5a3643 | 4/10/2023 | BTC | 0.00015248 | Customer Withdrawal |
| 39c5324e-5fbd-47a1-a4f0-5a3643 | 2/10/2023 | BCHA | 0.00000011 | Customer Withdrawal |
| 39c5324e-5fbd-47a1-a4f0-5a3643 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39c5324e-5fbd-47a1-a4f0-5a3643c157a | 3/10/2023 | BCH | 0.00000011 | Customer Withdrawal |
| ce8724dc-2b8d-4bee-aec0-644034af93ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce8724dc-2b8d-4bee-aec0-644034af93ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce8724dc-2b8d-4bee-aec0-644034af93ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb878199-24a6-4ba0-a744-97d1e7eb6779 | 4/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| fb878199-24a6-4ba0-a744-97d1e7eb6779 | 4/10/2023 | ZEN | 0.46892459 | Customer Withdrawal |
| fb878199-24a6-4ba0-a744-97d1e7eb6779 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 32032160-4614-4e74-ba02-5f0e19e7377c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 32032160-4614-4e74-ba02-5f0e19e7377c | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 83604665-14ca-4ebf-b1ac-c010ba2da35c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83604665-14ca-4ebf-b1ac-c010ba2da35c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83604665-14ca-4ebf-b1ac-c010ba2da35c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c22a5ce-c4a7-4cf7-b485-ce8023b23350 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 6c22a5ce-c4a7-4cf7-b485-ce8023b23350 | 3/10/2023 | BCH | 0.01010651 | Customer Withdrawal |
| 6c22a5ce-c4a7-4cf7-b485-ce8023b23350 | 2/9/2023 | BSV | 0.08789392 | Customer Withdrawal |
| 6c22a5ce-c4a7-4cf7-b485-ce8023b23350 | 2/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 37ddcb92-7c28-4a2d-999c-94ff68dd3d01 | 4/10/2023 | BCH | 0.00087849 | Customer Withdrawal |
| 37ddcb92-7c28-4a2d-999c-94ff68dd3d01 | 3/10/2023 | SIGNA | 55.00000000 | Customer Withdrawal |
| 37ddcb92-7c28-4a2d-999c-94ff68dd3d01 | 4/10/2023 | BTC | 0.00001867 | Customer Withdrawal |
| 37ddcb92-7c28-4a2d-999c-94ff68dd3d01 | 2/10/2023 | BCHA | 0.00087849 | Customer Withdrawal |
| 37ddcb92-7c28-4a2d-999c-94ff68dd3d01 | 3/10/2023 | BCH | 0.00022083 | Customer Withdrawal |
| ad0e63b4-4d58-4b9d-a263-46052d6978f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad0e63b4-4d58-4b9d-a263-46052d6978f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad0e63b4-4d58-4b9d-a263-46052d6978f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 699c1d9c-e6f9-4387-80ac-1bd255e56933 | 3/10/2023 | XLM | 0.95107538 | Customer Withdrawal |
| 699c1d9c-e6f9-4387-80ac-1bd255e56933 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 058fe95c-28c0-47d4-93d9-56a981e2c697 | 4/10/2023 | LTC | 0.03318057 | Customer Withdrawal |
| 058fe95c-28c0-47d4-93d9-56a981e2c697 | 2/10/2023 | AUR | 0.04501297 | Customer Withdrawal |
| 058fe95c-28c0-47d4-93d9-56a981e2c697 | 3/10/2023 | XMY | 61.81286614 | Customer Withdrawal |
| 5e678ef-5096-4ae9-9d5b-82d5e0507190 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e678ef-5096-4ae9-9d5b-82d5e0507190 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e678ef-5096-4ae9-9d5b-82d5e0507190 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5114445-5f9a-4694-a173-aa3449127e21 | 3/10/2023 | BTC | 0.00031325 | Customer Withdrawal |
| f5114445-5f9a-4694-a173-aa3449127e21 | 4/10/2023 | BCHA | 0.00031325 | Customer Withdrawal |
| f5114445-5f9a-4694-a173-aa3449127e21 | 3/10/2023 | BCH | 0.00031325 | Customer Withdrawal |
| f5114445-5f9a-4694-a173-aa3449127e21 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 040b5222a-a905-4103-852c-bfd4865ed10f | 4/10/2023 | ETHW | 0.03310106 | Customer Withdrawal |
| 040b5222a-a905-4103-852c-bfd4865ed10f | 2/10/2023 | ETHW | 0.00310106 | Customer Withdrawal |
| 040b5222a-a905-4103-852c-bfd4865ed10f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 531b879d-a813-4a2f-a447-de835ea02301 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 531b879d-a813-4a2f-a447-de835ea02301 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aba99a97-e7f2-458f-9fd0-a4186c5c182 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aba99a97-e7f2-458f-9fd0-a4186c5c182 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53a98f79-9f0b-47e2-a404-8676c167d96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53a98f79-9f0b-47e2-a404-8676c167d96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f96e6c9b-44c3-4d86-b23b-07223121d02b | 4/10/2023 | TRST | 0.58328055 | Customer Withdrawal |
| f96e6c9b-44c3-4d86-b23b-07223121d02b | 3/10/2023 | ETH | 0.00343874 | Customer Withdrawal |
| f9e8b0a-f34c-481b-a80b-07223121d02b | 3/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| f9e8b0a-f34c-481b-a80b-07223121d02b | 4/10/2023 | ETHW | 0.01126798 | Customer Withdrawal |
| f9e8b0a-f34c-481b-a80b-07223121d02b | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 892a1a0b-7def-4964-a83c-6e2e55bf8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 892a1a0b-7def-4964-a83c-6e2e32bb38f5 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 738ab361-fa5a-4656-a4be-6d2d5c67388f | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 738ab361-fa5a-4656-a4be-6d2d5c67388f | 2/9/2023 | SYS | 7.43571135 | Customer Withdrawal |
| 738ab361-fa5a-4656-a4be-6d2d5c67388f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8162645e-0e75-4821-84d3-4c0c222d25a7 | 2/10/2023 | BCH | 0.00042784 | Customer Withdrawal |
| 8162645e-0e75-4821-84d3-4c0c222d25a7 | 2/10/2023 | ETH | 0.00013934 | Customer Withdrawal |
| 8162645e-0e75-4821-84d3-4c0c222d25a7 | 2/10/2023 | BCHA | 0.00042784 | Customer Withdrawal |
| da2b0331-43bc-4040-b1d6-089ca23d81a5 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| da2b0331-43bc-4040-b1d6-089ca23d81a5 | 4/10/2023 | POWR | 10.52004484 | Customer Withdrawal |
| da2b0331-43bc-4040-b1d6-089ca23d81a5 | 3/10/2023 | POWR | 672.17110600 | Customer Withdrawal |
| f95e8e91-47ee-431e-b17f-848f861655b6 | 4/10/2023 | DOGE | 29.23236762 | Customer Withdrawal |
| f95e8e91-47ee-431e-b17f-848f861655b6 | 2/10/2023 | DOGE | 27.29937867 | Customer Withdrawal |
| f95e8e91-47ee-431e-b17f-848f861655b6 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bb9129ab-573f-47f9-a773-4546760533 | 3/10/2023 | BCH | 0.00020384 | Customer Withdrawal |
| bb9129ab-573f-47f9-a773-4546760533 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb9129ab-573f-47f9-a773-4546760533 | 2/9/2023 | BCH | 0.00020384 | Customer Withdrawal |
| 58f65f-610e-4b4e-a32a-efb573c8c30c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58f65f-610e-4b4e-a32a-efb573c8c30c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58f65f-610e-4b4e-a32a-efb573c8c30c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fb96012-2a6e-4e0a-9e96-04545670f88 | 2/10/2023 | IGNIS | 151.91529990 | Customer Withdrawal |
| 6fb96012-2a6e-4e0a-9e96-04545670f88 | 3/10/2023 | IGNIS | 26.61530760 | Customer Withdrawal |
| ce6afcae-e62c-4ba2-a4ce-77e5c89c31e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce6afcae-e62c-4ba2-a4ce-77e5c89c31e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce6afcae-e62c-4ba2-a4ce-77e5c89c31e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f19da0e7-c5f9-4f29a-a88b-1e63d0c2d58 | 4/10/2023 | BCHA | 0.00005508 | Customer Withdrawal |
| f19da0e7-c5f9-4f29a-a88b-1e63d0c2d58 | 2/10/2023 | BCHA | 0.00005508 | Customer Withdrawal |
| f19da0e7-c5f9-4f29a-a88b-1e63d0c2d58 | 2/10/2023 | BTC | 0.00005508 | Customer Withdrawal |
| 0894c8b-c6b5-4a08-8f6e-b40b446e590 | 4/10/2023 | USDT | 4.99945306 | Customer Withdrawal |
| 0894c8b-c6b5-4a08-8f6e-b40b446e590 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0894c8b-c6b5-4a08-8f6e-b40b446e590 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4ae4bb42-7e2c-4e25-b9e7-2e94e4b35 | 4/10/2023 | BCH | 0.00041614 | Customer Withdrawal |
| 4ae4bb42-7e2c-4e25-b9e7-2e94e4b35 | 2/10/2023 | BCH | 0.00041614 | Customer Withdrawal |
| 4ae4bb42-7e2c-4e25-b9e7-2e94e4b35 | 3/10/2023 | BCH | 0.00041614 | Customer Withdrawal |
| 5356344-5e0b-4dfd-a9b5-6c0d9e8a57a | 2/10/2023 | LTC | 0.05310706 | Customer Withdrawal |
| 5356344-5e0b-4dfd-a9b5-6c0d9e8a57a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5356344-5e0b-4dfd-a9b5-6c0d9e8a57a | 4/10/2023 | LTC | 0.05518001 | Customer Withdrawal |
| 90246f7c-43bc-4cf7-a704-9c40e9a5730a | 4/10/2023 | BCHA | 0.00024159 | Customer Withdrawal |
| 90246f7c-43bc-4cf7-a704-9c40e9a5730a | 2/10/2023 | BCHA | 0.00024159 | Customer Withdrawal |
| 90246f7c-43bc-4cf7-a704-9c40e9a5730a | 2/10/2023 | BTC | 0.00024159 | Customer Withdrawal |
| d78e3ab1-a174-4c40-95f4-8d6e8f57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d78e3ab1-a174-4c40-95f4-8d6e8f57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d78e3ab1-a174-4c40-95f4-8d6e8f57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2daf38b-a805-4efa-b0de-8e33a0dc5d58 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a2daf38b-a805-4efa-b0de-8e33a0dc5d58 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a2daf38b-a805-4efa-b0de-8e33a0dc5d58 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 25532300a-a2fa-46a8-8d17-8d52e2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25532300a-a2fa-46a8-8d17-8d52e2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25532300a-a2fa-46a8-8d17-8d52e2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 291f2c76-de83-4a75-a3c9-ba5c9f7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 291f2c76-de83-4a75-a3c9-ba5c9f7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 291f2c76-de83-4a75-a3c9-ba5c9f7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a8236f8-011c-43fd-8c80-89665e3642e | 2/10/2023 | BCHA | 0.00000286 | Customer Withdrawal |
| 2a8236f8-011c-43fd-8c80-89665e3642e | 2/10/2023 | BTC | 0.00000286 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0cb3a9df-fee5-4530-bd8b-1b479cc8cf52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c4adc56-ac08-45cb-a081-c450a74648d0 | 2/9/2023 | NXT | 2.24462002 | Customer Withdrawal |
| 9c4adc56-ac08-45cb-a081-c450a74648d0 | 2/10/2023 | BTC | 0.00001942 | Customer Withdrawal |
| 9c4adc56-ac08-45cb-a081-c450a74648d0 | 2/10/2023 | IGNIS | 1.12231001 | Customer Withdrawal |
| 9c4adc56-ac08-45cb-a081-c450a74648d0 | 2/10/2023 | BCHA | 0.00030792 | Customer Withdrawal |
| 9c4adc56-ac08-45cb-a081-c450a74648d0 | 2/10/2023 | ARDR | 2.24462002 | Customer Withdrawal |
| 9c4adc56-ac08-45cb-a081-c450a74648d0 | 2/10/2023 | BCH | 0.00030792 | Customer Withdrawal |
| debe4fa0-006f-4473-9fc9-082edcf29bbd | 2/10/2023 | BTS | 95.29949917 | Customer Withdrawal |
| ab6d6f2f-3d2e-4dec-bebc-6c6fcd51e148 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ab6d6f2f-3d2e-4dec-bebc-6c6fcd51e148 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ab6d6f2f-3d2e-4dec-bebc-6c6fcd51e148 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d4f16216-1214-4e07-ad76-7975ce82eb2d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4f16216-1214-4e07-ad76-7975ce82eb2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4f16216-1214-4e07-ad76-7975ce82eb2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f9238f1c-5503-4289-8da5-45f9a6585b8f | 3/10/2023 | BCH | 0.00057326 | Customer Withdrawal |
| 3f9238f1c-5503-4289-8da5-45f9a6585b8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f9238f1c-5503-4289-8da5-45f9a6585b8f | 3/10/2023 | BTC | 0.00080503 | Customer Withdrawal |
| 3f9238f1c-5503-4289-8da5-45f9a6585b8f | 3/10/2023 | XCP | 0.00943409 | Customer Withdrawal |
| 3f9238f1c-5503-4289-8da5-45f9a6585b8f | 3/10/2023 | BCHA | 0.00057326 | Customer Withdrawal |
| 68dc6599-7a65-4db5-a42b-b42af59d3416 | 3/10/2023 | BCH | 0.00009338 | Customer Withdrawal |
| 68dc6599-7a65-4db5-a42b-b42af59d3416 | 3/10/2023 | BTC | 0.00009338 | Customer Withdrawal |
| 68dc6599-7a65-4db5-a42b-b42af59d3416 | 3/10/2023 | BCHA | 0.00009338 | Customer Withdrawal |
| 3ca5a041-4554-4528-939f-f55a4cbd4e65 | 4/10/2023 | HBD | 5.22943132 | Customer Withdrawal |
| 3ca5a041-4554-4528-939f-f55a4cbd4e65 | 3/10/2023 | HBD | 5.05093769 | Customer Withdrawal |
| 3ca5a041-4554-4528-939f-f55a4cbd4e65 | 2/10/2023 | HBD | 5.30272566 | Customer Withdrawal |
| 5f1cf649-9096-4387-8112-5b23843730d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f1cf649-9096-4387-8112-5b23843730d7 | 3/10/2023 | BTC | 0.00002450 | Customer Withdrawal |
| 5f1cf649-9096-4387-8112-5b23843730d7 | 3/10/2023 | XLM | 3.61094341 | Customer Withdrawal |
| 34f03170-6bae-402c-b378-8cda099c9314 | 2/10/2023 | BTC | 0.00001026 | Customer Withdrawal |
| 34f03170-6bae-402c-b378-8cda099c9314 | 2/9/2023 | BCH | 0.00029876 | Customer Withdrawal |
| 34f03170-6bae-402c-b378-8cda099c9314 | 2/10/2023 | DOGE | 29.12750039 | Customer Withdrawal |
| 34f03170-6bae-402c-b378-8cda099c9314 | 2/10/2023 | BCHA | 0.00029876 | Customer Withdrawal |
| 9eccc9d5-5e15-403d-8ef2-6cdeaa4c6588 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 9eccc9d5-5e15-403d-8ef2-6cdeaa4c6588 | 3/10/2023 | SYS | 33.58433208 | Customer Withdrawal |
| 9eccc9d5-5e15-403d-8ef2-6cdeaa4c6588 | 4/10/2023 | SYS | 30.08826222 | Customer Withdrawal |
| d49f5334-0660-4fa6-9154-3715633fbddf | 2/10/2023 | BCHA | 0.00007500 | Customer Withdrawal |
| d49f5334-0660-4fa6-9154-3715633fbddf | 2/10/2023 | DOGE | 26.57139687 | Customer Withdrawal |
| d49f5334-0660-4fa6-9154-3715633fbddf | 2/10/2023 | LTC | 0.00583708 | Customer Withdrawal |
| d49f5334-0660-4fa6-9154-3715633fbddf | 2/9/2023 | BCH | 0.00007500 | Customer Withdrawal |
| d49f5334-0660-4fa6-9154-3715633fbddf | 2/9/2023 | BLK | 10.63661607 | Customer Withdrawal |
| d49f5334-0660-4fa6-9154-3715633fbddf | 2/10/2023 | DASH | 0.00085165 | Customer Withdrawal |
| 55fbf2dc-24f9-41f7-b960-49cffcfc6167 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55fbf2dc-24f9-41f7-b960-49cffcfc6167 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55fbf2dc-24f9-41f7-b960-49cffcfc6167 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cc21454-8be5-4754-8664-fde592f736c4 | 2/10/2023 | BTC | 0.00000168 | Customer Withdrawal |
| 9cc21454-8be5-4754-8664-fde592f736c4 | 2/10/2023 | BCHA | 0.00037998 | Customer Withdrawal |
| 9cc21454-8be5-4754-8664-fde592f736c4 | 2/10/2023 | BCH | 0.00037998 | Customer Withdrawal |
| 9cc21454-8be5-4754-8664-fde592f736c4 | 2/10/2023 | RDD | 8.26710045 | Customer Withdrawal |
| 9cc21454-8be5-4754-8664-fde592f736c4 | 2/10/2023 | DOGE | 5.12500000 | Customer Withdrawal |
| 63ceaa42-7cc7-4569-ad37-6f6014b3f097d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 63ceaa42-7cc7-4569-ad37-6f6014b3f097d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 63ceaa42-7cc7-4569-ad37-6f6014b3f097d | 2/10/2023 | ETH | 0.00310709 | Customer Withdrawal |
| e0089460-5588-4243-acb4-cc30f9f5a1b7 | 4/10/2023 | BCHA | 0.00072408 | Customer Withdrawal |
| e0089460-5588-4243-acb4-cc30f9f5a1b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0089460-5588-4243-acb4-cc30f9f5a1b7 | 3/10/2023 | BCH | 0.00072408 | Customer Withdrawal |
| e0089460-5588-4243-acb4-cc30f9f5a1b7 | 3/10/2023 | IOC | 49.97688217 | Customer Withdrawal |
| e0089460-5588-4243-acb4-cc30f9f5a1b7 | 3/10/2023 | BTC | 0.00021475 | Customer Withdrawal |
| e0089460-5588-4243-acb4-cc30f9f5a1b7 | 4/10/2023 | IOC | 0.02311783 | Customer Withdrawal |
| 8bc3558b1aed9a05aef82f19455a8d07d | 2/10/2023 | GRC | 9.40581913 | Customer Withdrawal |
| 8bc3558b1aed9a05aef82f19455a8d07d | 2/10/2023 | VTC | 0.01241640 | Customer Withdrawal |
| 8bc3558b1aed9a05aef82f19455a8d07d | 2/10/2023 | DASH | 0.01828213 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8bc3558b1aed9a05aef82f19455a8d07d | 2/10/2023 | DOGE | 26.13958597 | Customer Withdrawal |
| 8bc3558b1aed9a05aef82f19455a8d07d | 2/10/2023 | RDD | 14.60500000 | Customer Withdrawal |
| 8bc3558b1aed9a05aef82f19455a8d07d | 2/10/2023 | XMG | 3.72110000 | Customer Withdrawal |
| 8bc3558b1aed9a05aef82f19455a8d07d | 2/10/2023 | LTC | 0.01551211 | Customer Withdrawal |
| 8bc3558b1aed9a05aef82f19455a8d07d | 2/9/2023 | VRC | 0.01100000 | Customer Withdrawal |
| 8bc3558b1aed9a05aef82f19455a8d07d | 2/10/2023 | FTC | 0.07619100 | Customer Withdrawal |
| 8bc3558b1aed9a05aef82f19455a8d07d | 3/10/2023 | GRC | 9.54973087 | Customer Withdrawal |
| 8bc3558b1aed9a05aef82f19455a8d07d | 4/10/2023 | POT | 2.00000000 | Customer Withdrawal |
| 8bc3558b1aed9a05aef82f19455a8d07d | 2/10/2023 | BLK | 0.20293940 | Customer Withdrawal |
| 8bc3558b1aed9a05aef82f19455a8d07d | 2/10/2023 | MUNT | 0.15628000 | Customer Withdrawal |
| 627ff996-00c7-461a-aa43-ee9245b01450 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 627ff996-00c7-461a-aa43-ee9245b01450 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 627ff996-00c7-461a-aa43-ee9245b01450 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98af647a-135e-4ca5-9957-1351b1f1a612 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98af647a-135e-4ca5-9957-1351b1f1a612 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98af647a-135e-4ca5-9957-1351b1f1a612 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30d21864-44ba-44ca-ab72-d594a6313030 | 3/10/2023 | BCH | 0.00054510 | Customer Withdrawal |
| 30d21864-44ba-44ca-ab72-d594a6313030 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30d21864-44ba-44ca-ab72-d594a6313030 | 3/10/2023 | BCHA | 0.00022866 | Customer Withdrawal |
| 30d21864-44ba-44ca-ab72-d594a6313030 | 4/10/2023 | BCHA | 0.00073799 | Customer Withdrawal |
| 30d21864-44ba-44ca-ab72-d594a6313030 | 4/10/2023 | BCH | 0.00028289 | Customer Withdrawal |
| f8c87a8b-4c14-4973-a656-c8f7ef3f7003 | 4/10/2023 | BTC | 0.00017600 | Customer Withdrawal |
| f8c87a8b-4c14-4973-a656-c8f7ef3f7003 | 3/10/2023 | MAID | 1.65131245 | Customer Withdrawal |
| f8c87a8b-4c14-4973-a656-c8f7ef3f7003 | 2/10/2023 | MAID | 3.34868755 | Customer Withdrawal |
| f8c87a8b-4c14-4973-a656-c8f7ef3f7003 | 3/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| f8c87a8b-4c14-4973-a656-c8f7ef3f7003 | 3/10/2023 | XLM | 6.58326238 | Customer Withdrawal |
| f8c87a8b-4c14-4973-a656-c8f7ef3f7003 | 3/10/2023 | BCH | 0.00000004 | Customer Withdrawal |
| aa821005-aed6-4be7-b5af-7509ac2335d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa821005-aed6-4be7-b5af-7509ac2335d5 | 3/10/2023 | BTC | 0.00015986 | Customer Withdrawal |
| aa821005-aed6-4be7-b5af-7509ac2335d5 | 2/10/2023 | BCH | 0.00066919 | Customer Withdrawal |
| aa821005-aed6-4be7-b5af-7509ac2335d5 | 3/10/2023 | BCHA | 0.00066919 | Customer Withdrawal |
| 41322c12-a548-48e4-ab76-9bd6ff81ee3f | 2/9/2023 | SC | 270.25245810 | Customer Withdrawal |
| 41322c12-a548-48e4-ab76-9bd6ff81ee3f | 2/9/2023 | PTC | 35.55965397 | Customer Withdrawal |
| cc74f2db-d920-41db-8edb-b41130c87c4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc74f2db-d920-41db-8edb-b41130c87c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc74f2db-d920-41db-8edb-b41130c87c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de33b005-590b-4f31-96cf-f42e69f24a62 | 4/10/2023 | BTC | 0.00014847 | Customer Withdrawal |
| de33b005-590b-4f31-96cf-f42e69f24a62 | 3/10/2023 | BCHA | 0.00065780 | Customer Withdrawal |
| de33b005-590b-4f31-96cf-f42e69f24a62 | 3/10/2023 | BCH | 0.00065780 | Customer Withdrawal |
| de33b005-590b-4f31-96cf-f42e69f24a62 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cae9825-44c7-45e9-9106-394447127e7ac | 2/10/2023 | BCH | 0.00030577 | Customer Withdrawal |
| 1cae9825-44c7-45e9-9106-394447127e7ac | 2/10/2023 | BCH | 0.00030577 | Customer Withdrawal |
| 1cae9825-44c7-45e9-9106-394447127e7ac | 2/10/2023 | DOGE | 25.48670458 | Customer Withdrawal |
| 1cae9825-44c7-45e9-9106-394447127e7ac | 2/10/2023 | BTC | 0.00001727 | Customer Withdrawal |
| 1736403b-cb66-4192-98ed-b652cd03d345 | 2/10/2023 | ETH | 0.00311010 | Customer Withdrawal |
| 1736403b-cb66-4192-98ed-b652cd03d345 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1736403b-cb66-4192-98ed-b652cd03d345 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0de41bd5-5480-4ce1-934a-040d81704fc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0de41bd5-5480-4ce1-934a-040d81704fc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0de41bd5-5480-4ce1-934a-040d81704fc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f30082c3-ae4c-48ee-b859-3aeff80d3c7a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f30082c3-ae4c-48ee-b859-3aeff80d3c7a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f30082c3-ae4c-48ee-b859-3aeff80d3c7a | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6ce3ba56-e0d7-49d0-8f14-22911d4220bf | 3/10/2023 | DCR | 0.00006061 | Customer Withdrawal |
| 6ce3ba56-e0d7-49d0-8f14-22911d4220bf | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 6ce3ba56-e0d7-49d0-8f14-22911d4220bf | 2/10/2023 | DCR | 0.18519047 | Customer Withdrawal |
| 194a5b7f-565d-419b-9f0b-ae1d4c2a4549 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 194a5b7f-565d-419b-9f0b-ae1d4c2a4549 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 194a5b7f-565d-419b-9f0b-ae1d4c2a4549 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 6683cd47-e9f2-4f20-a945-a57a3a1c549 | 3/10/2023 | SHIFT | 1.09895000 | Customer Withdrawal |
| f0a55b90-2452-4b40-92f2-099377bde910 | 3/10/2023 | SC | 0.23885350 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f0a55b90-2452-4b40-92f2-099377bde910 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 2b131ff5-52d7-4909-ae6c-11c8f128e5e9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b131ff5-52d7-4909-ae6c-11c8f128e5e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b131ff5-52d7-4909-ae6c-11c8f128e5e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 789a7583-68a2-4521-a8cb-b4840ecbe126 | 3/10/2023 | GRC | 1.72413793100 | Customer Withdrawal |
| 789a7583-68a2-4521-a8cb-b4840ecbe126 | 2/10/2023 | GRC | 1.72413793100 | Customer Withdrawal |
| 789a7583-68a2-4521-a8cb-b4840ecbe126 | 4/10/2023 | GRC | 1.72413793100 | Customer Withdrawal |
| 17412358-6ac4-4ab3-b382-60404ac9da21 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 17412358-6ac4-4ab3-b382-60404ac9da21 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 17412358-6ac4-4ab3-b382-60404ac9da21 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1a7e2ce4-dee5-4c90-9f1f-c31ce8b7a016 | 2/10/2023 | BTC | 0.00221115 | Customer Withdrawal |
| 1a7e2ce4-dee5-4c90-9f1f-c31ce8b7a016 | 2/10/2023 | BCH | 0.00040965 | Customer Withdrawal |
| 1a7e2ce4-dee5-4c90-9f1f-c31ce8b7a016 | 3/10/2023 | BCHA | 0.00040965 | Customer Withdrawal |
| 1a7e2ce4-dee5-4c90-9f1f-c31ce8b7a016 | 3/10/2023 | NEO | 0.01197447 | Customer Withdrawal |
| 1a7e2ce4-dee5-4c90-9f1f-c31ce8b7a016 | 3/10/2023 | NEO | 0.07336154 | Customer Withdrawal |
| db829e0e-8727-44e0-8474-e8cacd24361e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| db829e0e-8727-44e0-8474-e8cacd24361e | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| db829e0e-8727-44e0-8474-e8cacd24361e | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2bc18f23-f3df-40ff-8b51-5501dba49855 | 3/10/2023 | BTC | 0.00001857 | Customer Withdrawal |
| 2bc18f23-f3df-40ff-8b51-5501dba49855 | 3/10/2023 | BSV | 0.05051787 | Customer Withdrawal |
| 2bc18f23-f3df-40ff-8b51-5501dba49855 | 3/10/2023 | BSV | 0.13000054 | Customer Withdrawal |
| 2bc18f23-f3df-40ff-8b51-5501dba49855 | 4/10/2023 | BCH | 0.00054043 | Customer Withdrawal |
| 2eb1878b-fe18-467f-b6ba-1f963db7b263 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2eb1878b-fe18-467f-b6ba-1f963db7b263 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2eb1878b-fe18-467f-b6ba-1f963db7b263 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 358f1421-8cbc-424a-a841-55f58da5e1a3 | 3/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 358f1421-8cbc-424a-a841-55f58da5e1a3 | 4/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 358f1421-8cbc-424a-a841-55f58da5e1a3 | 2/10/2023 | MYST | 20.96985616 | Customer Withdrawal |
| fbbfa7ab-7f43-423f-8f75-6c83a05525ed | 4/10/2023 | GBYTE | 0.43749555 | Customer Withdrawal |
| fbbfa7ab-7f43-423f-8f75-6c83a05525ed | 2/10/2023 | GBYTE | 0.46929802 | Customer Withdrawal |
| fbbfa7ab-7f43-423f-8f75-6c83a05525ed | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 07e3dd33-538e-4741-bb45-d5f7a52ee2b4 | 3/10/2023 | BCH | 0.00035968 | Customer Withdrawal |
| 07e3dd33-538e-4741-bb45-d5f7a52ee2b4 | 3/10/2023 | BCHA | 0.00035968 | Customer Withdrawal |
| 07e3dd33-538e-4741-bb45-d5f7a52ee2b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d4364a7-56e3-4fd0-9e26-89e97da9b21a | 2/10/2023 | VTC | 3.13207299 | Customer Withdrawal |
| 8e1364a7-56e3-4fd0-9e26-89e97da9b21a | 4/10/2023 | VTC | 3.02506977 | Customer Withdrawal |
| 8e1364a7-56e3-4fd0-9e26-89e97da9b21a | 3/10/2023 | VTC | 3.09200645 | Customer Withdrawal |
| e67deb3b-e55a-49e0-99d9-89f7f2013c115 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e67deb3b-e55a-49e0-99d9-89f7f2013c115 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e67deb3b-e55a-49e0-99d9-89f7f2013c115 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1eea74f5-0f31-4b62-8407-8b9c6e5410d8 | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 1eea74f5-0f31-4b62-8407-8b9c6e5410d8 | 2/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 1eea74f5-0f31-4b62-8407-8b9c6e5410d8 | 4/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| c50d7a73-708c-401f-a9a9-b5b7c08a771 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c50d7a73-708c-401f-a9a9-b5b7c08a771 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c50d7a73-708c-401f-a9a9-b5b7c08a771 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e86b6c05-7cd1-46a4-870f-d1dcd136ca6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e86b6c05-7cd1-46a4-870f-d1dcd136ca6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e86b6c05-7cd1-46a4-870f-d1dcd136ca6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70017687-c05d-4a19-b2f5-a75484842aee | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 70017687-c05d-4a19-b2f5-a75484842aee | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 70017687-c05d-4a19-b2f5-a75484842aee | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b4e132cf-b964-4f8a-bf58-3c36c2a915e8 | 3/10/2023 | IGNIS | 22.85724630 | Customer Withdrawal |
| b4e132cf-b964-4f8a-bf58-3c36c2a915e8 | 3/10/2023 | IGNIS | 334.27062490 | Customer Withdrawal |
| b4e132cf-b964-4f8a-bf58-3c36c2a915e8 | 2/10/2023 | IOC | 0.00021229 | Customer Withdrawal |
| b4e132cf-b964-4f8a-bf58-3c36c2a915e8 | 3/10/2023 | IOC | 8.13312587 | Customer Withdrawal |
| 94d02513-9c21-4025-bcf6-54b00155c7fa | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 94d02513-9c21-4025-bcf6-54b00155c7fa | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 94d02513-9c21-4025-bcf6-54b00155c7fa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 489aa9d4-69e6-4875-82a2-317cc95c7a55 | 4/10/2023 | ADX | 12.63906600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 496aa9d4-69e6-4878-82ab-317c0ac27e55 | 4/10/2023 | SC | 582.33446870 | Customer Withdrawal |
| 496aa9d4-69e6-4870-82ab-317c0ac27e55 | 3/10/2023 | SC | 51.41627287 | Customer Withdrawal |
| 496aa9d4-69e6-4870-82ab-317c0ac27e55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 496aa9d4-69e6-4870-82ab-317c0ac27e55 | 2/10/2023 | SC | 0.00022249 | Customer Withdrawal |
| aee2c8ca-27f4-43ef-9196-9fbe1525e6c | 2/10/2023 | XVG | 1,795.64434700 | Customer Withdrawal |
| aee2c8ca-27f4-43ef-9196-9fbe1525e6c | 3/10/2023 | SC | 978.92833900 | Customer Withdrawal |
| aee2c8ca-27f4-43ef-9196-9fbe1525e6c | 4/10/2023 | SC | 100.00000000 | Customer Withdrawal |
| aee2c8ca-27f4-43ef-9196-9fbe1525e6c | 4/10/2023 | SC | 21.07166150 | Customer Withdrawal |
| aee2c8ca-27f4-43ef-9196-9fbe1525e6c | 4/10/2023 | XVG | 211.58803600 | Customer Withdrawal |
| aee2c8ca-27f4-43ef-9196-9fbe1525e6c | 4/10/2023 | NEO | 0.02500000 | Customer Withdrawal |
| aee2c8ca-27f4-43ef-9196-9fbe1525e6c | 4/10/2023 | QTUM | 0.19589662 | Customer Withdrawal |
| c3a0f08f-3f0a-49ec-8afc-d958344b4906 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c3a0f08f-3f0a-49ec-8afc-d958344b4906 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c3a0f08f-3f0a-49ec-8afc-d958344b4906 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 55669462-8481-455a-854c-9e26c645bdad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55669462-8481-455a-854c-9e26c645bdad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55669462-8481-455a-854c-9e26c645bdad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb79f45a-5491-42cd-a7c0-48ee-4cd72ca4ef2 | 2/10/2023 | XRP | 8.85314194 | Customer Withdrawal |
| fb79f45a-5491-42cd-a7c0-48ee-4cd72ca4ef2 | 3/10/2023 | XVG | 118.29168180 | Customer Withdrawal |
| fb79f45a-5491-42cd-a7c0-48ee-4cd72ca4ef2 | 4/10/2023 | XVG | 47.93328460 | Customer Withdrawal |
| 89eaeb23-1829-4d96-aae2-cc5aee6a90c2 | 2/10/2023 | BTC | 300.00000000 | Customer Withdrawal |
| 89eaeb23-1829-4d96-aae2-cc5aee6a90c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89eaeb23-1829-4d96-aae2-cc5aee6a90c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89eaeb23-1829-4d96-aae2-cc5aee6a90c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7d581a5-37de-4db8-b03d-723d57a4e8e4 | 3/10/2023 | FUN | 704.63768120 | Customer Withdrawal |
| f7d581a5-37de-4db8-b03d-723d57a4e8e4 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| f7d581a5-37de-4db8-b03d-723d57a4e8e4 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| a125ffbb-4727-4e07-84be-1e9fa9d0396e | 2/10/2023 | USDT | 0.00121263 | Customer Withdrawal |
| a125ffbb-4727-4e07-84be-1e9fa9d0396e | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a125ffbb-4727-4e07-84be-1e9fa9d0396e | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a125ffbb-4727-4e07-84be-1e9fa9d0396e | 2/10/2023 | XRP | 12.63207299 | Customer Withdrawal |
| cf20e6af-6d9c-4a61-946e-5c77f26f1e3 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cf20e6af-6d9c-4a61-946e-5c77f26f1e3 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cf20e6af-6d9c-4a61-946e-5c77f26f1e3 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4533f9a5-ac6e-4936-9cdd-8ad8a445a8d5 | 3/10/2023 | DCR | 0.00032281 | Customer Withdrawal |
| 4533f9a5-ac6e-4936-9cdd-8ad8a445a8d5 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4533f9a5-ac6e-4936-9cdd-8ad8a445a8d5 | 4/10/2023 | LTC | 0.03761000 | Customer Withdrawal |
| 4533f9a5-ac6e-4936-9cdd-8ad8a445a8d5 | 3/10/2023 | IGNIS | 0.59547413 | Customer Withdrawal |
| 4533f9a5-ac6e-4936-9cdd-8ad8a445a8d5 | 2/10/2023 | IGNIS | 6.63445321 | Customer Withdrawal |
| b2a3d229-0e0e-4548-abca-24d93058b5a | 3/10/2023 | FUN | 172.40000000 | Customer Withdrawal |
| b2a3d229-0e0e-4548-abca-24d93058b5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2a3d229-0e0e-4548-abca-24d93058b5a | 3/10/2023 | BTC | 0.00020583 | Customer Withdrawal |
| d2f5d39-455c-4e2a-8bd9-fb7e53f68c6 | 2/10/2023 | STEEM | 5.22543131 | Customer Withdrawal |
| d2f5d39-455c-4e2a-8bd9-fb7e53f68c6 | 4/10/2023 | POWR | 13.39308691 | Customer Withdrawal |
| d2f5d39-455c-4e2a-8bd9-fb7e53f68c6 | 3/10/2023 | POWR | 7.10021210 | Customer Withdrawal |
| d2f5d39-455c-4e2a-8bd9-fb7e53f68c6 | 4/10/2023 | POWR | 6.79346000 | Customer Withdrawal |
| 52c6a3b4-7811-4f64-914c-8d1c7a5e1b5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52c6a3b4-7811-4f64-914c-8d1c7a5e1b5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52c6a3b4-7811-4f64-914c-8d1c7a5e1b5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c4a75f4-4144-45c9-bc36-8c058f72a55 | 2/10/2023 | ETH | 0.00310709 | Customer Withdrawal |
| 6c4a75f4-4144-45c9-bc36-8c058f72a55 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6c4a75f4-4144-45c9-bc36-8c058f72a55 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 92b544a-de6d-4d9a-89ee-daa9f7d1c2e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92b544a-de6d-4d9a-89ee-daa9f7d1c2e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92b544a-de6d-4d9a-89ee-daa9f7d1c2e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 928e4540-ce40-4644-928c-ca505c6b2a8 | 2/10/2023 | FIRO | 0.04411760 | Customer Withdrawal |
| 928e4540-ce40-4644-928c-ca505c6b2a8 | 3/10/2023 | FIRO | 0.58116282 | Customer Withdrawal |
| 928e4540-ce40-4644-928c-ca505c6b2a8 | 2/10/2023 | RCN | 44.95954396 | Customer Withdrawal |
| 928e4540-ce40-4644-928c-ca505c6b2a8 | 2/10/2023 | GRS | 3.95140202 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 928b545a-ce6d-4cba-b5bf-cc7a5063729d | 2/10/2023 | 1ST | 0.35496306 | Customer Withdrawal |
| 8c9ae77b-150a-41ff-ba63-d98442249130 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c9ae77b-150a-41ff-ba63-d98442249130 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c9ae77b-150a-41ff-ba63-d98442249130 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2d96ff1-03a2-4ba7-9849-dfd18ae8b4c1 | 3/10/2023 | BTC | 0.00002064 | Customer Withdrawal |
| b2d96ff1-03a2-4ba7-9849-dfd18ae8b4c1 | 3/10/2023 | XRP | 11.8994284 | Customer Withdrawal |
| b2d96ff1-03a2-4ba7-9849-dfd18ae8b4c1 | 3/10/2023 | RDD | 3,362.9595510 | Customer Withdrawal |
| b2d96ff1-03a2-4ba7-9849-dfd18ae8b4c1 | 4/10/2023 | XRP | 0.16224024 | Customer Withdrawal |
| b2d96ff1-03a2-4ba7-9849-dfd18ae8b4c1 | 4/10/2023 | EMC2 | 5.73275862 | Customer Withdrawal |
| d2caecd3-7501-4cd8-a9c5-004e34d73617 | 4/10/2023 | REPV2 | 0.65760689 | Customer Withdrawal |
| d2caecd3-7501-4cd8-a9c5-004e34d73617 | 2/10/2023 | REPV2 | 0.63057109 | Customer Withdrawal |
| d2caecd3-7501-4cd8-a9c5-004e34d73617 | 3/10/2023 | REPV2 | 0.66786619 | Customer Withdrawal |
| 17c6eacf-95a8-4572-b381-74f5c6fbcf38 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 17c6eacf-95a8-4572-b381-74f5c6fbcf38 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 17c6eacf-95a8-4572-b381-74f5c6fbcf38 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 1788bc11-1f51-45dc-bee7-5ac02453a8b1 | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 1788bc11-1f51-45dc-bee7-5ac02453a8b1 | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 1788bc11-1f51-45dc-bee7-5ac02453a8b1 | 4/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 516a6ca3-4752-4913-93d0-655be842b582 | 2/10/2023 | LTC | 0.03828842 | Customer Withdrawal |
| 132dedd3-0b90-4e9a-906c-811a80bda1b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 132dedd3-0b90-4e9a-906c-811a80bda1b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 132dedd3-0b90-4e9a-906c-811a80bda1b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2bbc1428-bd80-4d0b-ad67-b01b37cd77d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bbc1428-bd80-4d0b-ad67-b01b37cd77d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bbc1428-bd80-4d0b-ad67-b01b37cd77d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d64333cd-482f-4d85-8e01-bdf141c5996c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d64333cd-482f-4d85-8e01-bdf141c5996c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d64333cd-482f-4d85-8e01-bdf141c5996c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4269bedb-c951-4217-8e34-d3d7b0e65d4f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4269bedb-c951-4217-8e34-d3d7b0e65d4f | 4/10/2023 | USDT | 5.1665168 | Customer Withdrawal |
| 4269bedb-c951-4217-8e34-d3d7b0e65d4f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c9d7e7ed-ad61-4a13-87a1-cc92f82c9b46 | 2/10/2023 | PAY | 27.91130192 | Customer Withdrawal |
| c9d7e7ed-ad61-4a13-87a1-cc92f82c9b46 | 2/10/2023 | XVG | 629.47173280 | Customer Withdrawal |
| c9d7e7ed-ad61-4a13-87a1-cc92f82c9b46 | 2/10/2023 | SC | 152.89585600 | Customer Withdrawal |
| 4c78a161-98f7-4ac1-a067-2cc0200cd62b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c78a161-98f7-4ac1-a067-2cc0200cd62b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c78a161-98f7-4ac1-a067-2cc0200cd62b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c973711-b1f1-4791-b720-f982d922d0c2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9c973711-b1f1-4791-b720-f982d922d0c2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9c973711-b1f1-4791-b720-f982d922d0c2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| aa441a66-baa3-4a2d-b5d8-9f348ae65151 | 3/10/2023 | NEO | 0.20835099 | Customer Withdrawal |
| aa441a66-baa3-4a2d-b5d8-9f348ae65151 | 3/10/2023 | BTC | 0.00000018 | Customer Withdrawal |
| aa441a66-baa3-4a2d-b5d8-9f348ae65151 | 2/10/2023 | CRB | 312.25712160 | Customer Withdrawal |
| aa441a66-baa3-4a2d-b5d8-9f348ae65151 | 4/10/2023 | CRB | 392.49555740 | Customer Withdrawal |
| 7c9dddc8-c8bc-48d4-9f57-ea94aa415a46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c9dddc8-c8bc-48d4-9f57-ea94aa415a46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c9dddc8-c8bc-48d4-9f57-ea94aa415a46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1188867-54e3-4d5a-8f2e-5f4cd19f1203 | 3/10/2023 | LTC | 0.03044859 | Customer Withdrawal |
| 1188867-54e3-4d5a-8f2e-5f4cd19f1203 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 575ca3d4-6a26-4ecc-aff5-16f8e5dfa39f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 575ca3d4-6a26-4ecc-aff5-16f8e5dfa39f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 575ca3d4-6a26-4ecc-aff5-16f8e5dfa39f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b84591c-e26e-4acd-8df0-2cfa6169bc0f | 2/9/2023 | BTC | 13.07083822 | Customer Withdrawal |
| 4b84591c-e26e-4acd-8df0-2cfa6169bc0f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4b84591c-e26e-4acd-8df0-2cfa6169bc0f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1bab9f57-9682-4f72-9af6-95665b7ec8e0 | 3/10/2023 | USDT | 0.00311968 | Customer Withdrawal |
| 1bab9f57-9682-4f72-9af6-95665b7ec8e0 | 2/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| e2629dab-7a30-4e2e-a755-9d2cf7c211c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2629dab-7a30-4e2e-a755-9d2cf7c211c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2629dab-7a30-4e2e-a755-9d2cf7c211c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb969ad0-0f2a-453f-bffb-ca801ca22efd | 2/10/2023 | BTC | 0.00000013 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6bf3e4f4-4e99-4ee8-9194-cb521f355e91 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6bf3e4f4-4e99-4ee8-9194-cb521f355e91 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6bf3e4f4-4e99-4ee8-9194-cb521f355e91 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bc085311-b1c9-496a-8b3f-ed09afe1aff0 | 4/10/2023 | VTC | 4.00000000 | Customer Withdrawal |
| bc085311-b1c9-496a-8b3f-ed09afe1aff0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc085311-b1c9-496a-8b3f-ed09afe1aff0 | 4/10/2023 | BTC | 0.00005060 | Customer Withdrawal |
| bc085311-b1c9-496a-8b3f-ed09afe1aff0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d27a153-4b65-461c-b9ec-26c590f49d2f | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4d27a153-4b65-461c-b9ec-26c590f49d2f | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4d27a153-4b65-461c-b9ec-26c590f49d2f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 643e3f99-fe4c-4362-b72e-663844200a8e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 643e3f99-fe4c-4362-b72e-663844200a8e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 643e3f99-fe4c-4362-b72e-663844200a8e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aa201093-1e62-43a2-8441-7ff8a2c7f252 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aa201093-1e62-43a2-8441-7ff8a2c7f252 | 4/10/2023 | XRP | 7.93353482 | Customer Withdrawal |
| 9e1307ac-8f7b-4cad-9ce5-6de48f1bcf70 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9e1307ac-8f7b-4cad-9ce5-6de48f1bcf70 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9e1307ac-8f7b-4cad-9ce5-6de48f1bcf70 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 58b1f8dd-6af3-44d5-9c42-de6b57b5147b | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 7f6705df-ccf7-464d-a46d-eb4286d7f402 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f6705df-ccf7-464d-a46d-eb4286d7f402 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f6705df-ccf7-464d-a46d-eb4286d7f402 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 122ef084-7e7e-43de-b32e-fc87efa5a1ea | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 122ef084-7e7e-43de-b32e-fc87efa5a1ea | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 122ef084-7e7e-43de-b32e-fc87efa5a1ea | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a9876daa-aaee-4628-acf9-bf985325b88f | 3/10/2023 | ADA | 15.84731718 | Customer Withdrawal |
| a9876daa-aaee-4628-acf9-bf985325b88f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a9876daa-aaee-4628-acf9-bf985325b88f | 2/10/2023 | BTC | 0.00000147 | Customer Withdrawal |
| cab3348c-968a-456e-98c6-4813cac7cbc7 | 3/10/2023 | NEO | 0.09468253 | Customer Withdrawal |
| cab3348c-968a-456e-98c6-4813cac7cbc7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 82ea6d7d-3df9-4464-8d38-44963fe561e | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 82ea6d7d-3df9-4464-8d38-44963fe561e | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 82ea6d7d-3df9-4464-8d38-44963fe561e | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 7d376db8-d7ef-43ef-9e94-ea2c07a34515 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d376db8-d7ef-43ef-9e94-ea2c07a34515 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d376db8-d7ef-43ef-9e94-ea2c07a34515 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2116376e-ba5f-4eee-9132-c2364d28eef9 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 2116376e-ba5f-4eee-9132-c2364d28eef9 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 2116376e-ba5f-4eee-9132-c2364d28eef9 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| b21ebfb2-f655-4ea1-8246-3abb5dc547cb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b21ebfb2-f655-4ea1-8246-3abb5dc547cb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b21ebfb2-f655-4ea1-8246-3abb5dc547cb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 42e549fa-73a3-4ba8-be63-cd2e5fcf30ed | 3/10/2023 | BTC | 0.00000065 | Customer Withdrawal |
| 6c5a2b1f-ffec-4d9b-a1e9-8632ad6e5fa9 | 4/10/2023 | BTC | 0.00001019 | Customer Withdrawal |
| 6c5a2b1f-ffec-4d9b-a1e9-8632ad6e5fa9 | 3/10/2023 | USDT | 0.03463416 | Customer Withdrawal |
| 6c5a2b1f-ffec-4d9b-a1e9-8632ad6e5fa9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6c5a2b1f-ffec-4d9b-a1e9-8632ad6e5fa9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6c5a2b1f-ffec-4d9b-a1e9-8632ad6e5fa9 | 4/10/2023 | NEO | 0.24788904 | Customer Withdrawal |
| ab088d5c-ac45-4526-a9f1-03b1367b9049 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ab088d5c-ac45-4526-a9f1-03b1367b9049 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ab088d5c-ac45-4526-a9f1-03b1367b9049 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2ade56d8-048e-48d4-b140-3e50162ee0c | 2/10/2023 | IGNIS | 53.31415969 | Customer Withdrawal |
| 2ade56d8-048e-48d4-b140-3e50162ee0c | 4/10/2023 | THC | 0.00016327 | Customer Withdrawal |
| 2ade56d8-048e-48d4-b140-3e50162ee0c | 3/10/2023 | IGNIS | 9.18584031 | Customer Withdrawal |
| 2ade56d8-048e-48d4-b140-3e50162ee0c | 3/10/2023 | THC | 350.00000000 | Customer Withdrawal |
| 2ade56d8-048e-48d4-b140-3e50162ee0c | 2/10/2023 | NXT | 125.00000000 | Customer Withdrawal |
| d2054432-2811-4a45-9c79-8a04864b3149 | 4/10/2023 | ARK | 17.79567702 | Customer Withdrawal |
| d2054432-2811-4a45-9c79-8a04864b3149 | 2/10/2023 | VTC | 14.87921929 | Customer Withdrawal |
| d2054432-2811-4a45-9c79-8a04864b3149 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| c0343855-0ae6-4442-a4cf-124cfb4568d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c0343855-0ae6-4442-a4cf-124cfb4568d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0343855-0ae6-4442-a4cf-124cfb4568d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dd47d15-8d7b-49ce-a634-8a179e1f2fe6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dd47d15-8d7b-49ce-a634-8a179e1f2fe6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20a80374-ae00-4f27-8592-9173d0cff36e | 3/10/2023 | ETH | 0.00314985 | Customer Withdrawal |
| 20a80374-ae00-4f27-8592-9173d0cff36e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 20a80374-ae00-4f27-8592-9173d0cff36e | 3/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| ad171876-470e-4895-9637-25b49ebffc2c | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| ad171876-470e-4895-9637-25b49ebffc2c | 3/10/2023 | XVG | 1,202.45922100 | Customer Withdrawal |
| ad171876-470e-4895-9637-25b49ebffc2c | 2/10/2023 | EMC2 | 223.94876660 | Customer Withdrawal |
| ad171876-470e-4895-9637-25b49ebffc2c | 4/10/2023 | EMC2 | 500.79055000 | Customer Withdrawal |
| 600453a-8b79-4fb8-b46f-2631d69d4274 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 600453a-8b79-4fb8-b46f-2631d69d4274 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 600453a-8b79-4fb8-b46f-2631d69d4274 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 95d63143-093f-4283-aaa3-e50d1c525b23 | 3/10/2023 | SC | 466.38483960 | Customer Withdrawal |
| 95d63143-093f-4283-aaa3-e50d1c525b23 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 95d63143-093f-4283-aaa3-e50d1c525b23 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 95d63143-093f-4283-aaa3-e50d1c525b23 | 2/10/2023 | XVG | 0.00094732 | Customer Withdrawal |
| 16f8fbca-a648-4032-9beb-1ed02a6802e4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 16f8fbca-a648-4032-9beb-1ed02a6802e4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 16f8fbca-a648-4032-9beb-1ed02a6802e4 | 4/10/2023 | SC | 507.04024700 | Customer Withdrawal |
| e01b5855-12cb-4b7e-92c7-dbe66e9689aa | 4/10/2023 | ETH | 0.00224192 | Customer Withdrawal |
| e01b5855-12cb-4b7e-92c7-dbe66e9689aa | 3/10/2023 | ETH | 0.00003178 | Customer Withdrawal |
| e01b5855-12cb-4b7e-92c7-dbe66e9689aa | 3/10/2023 | ETHW | 0.00003178 | Customer Withdrawal |
| 7743c7d-4743-498f-bb44-f6a86ed89721 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7743c7d-4743-498f-bb44-f6a86ed89721 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7743c7d-4743-498f-bb44-f6a86ed89721 | 4/10/2023 | USDT | 13.12207299 | Customer Withdrawal |
| 54321947-c1c0-4fc1-8875-0e738419ef16 | 3/10/2023 | USDT | 0.03398425 | Customer Withdrawal |
| 54321947-c1c0-4fc1-8875-0e738419ef16 | 4/10/2023 | USDT | 8.00000000 | Customer Withdrawal |
| 99f9d9fa-8d2a-4c4a-a7e3-13001169ca6d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 99f9d9fa-8d2a-4c4a-a7e3-13001169ca6d | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 99f9d9fa-8d2a-4c4a-a7e3-13001169ca6d | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5a769ff7-fb6f-440f-8c15-a9e14ee825ca | 3/10/2023 | ETH | 0.00019047 | Customer Withdrawal |
| 948fc04f-3bc7-44b8-87a3-9116a04a06d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 948fc04f-3bc7-44b8-87a3-9116a04a06d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 948fc04f-3bc7-44b8-87a3-9116a04a06d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 948fc04f-3bc7-44b8-87a3-9116a04a06d8 | 2/9/2023 | BTC | 0.00000038 | Customer Withdrawal |
| e01b5855-12cb-4b7e-92c7-dbe66e9689aa | 3/10/2023 | ETH | 0.00019047 | Customer Withdrawal |
| 22aec57f-fc92-4431-9b67-08c7b65181f7 | 3/10/2023 | ETH | 0.00003178 | Customer Withdrawal |
| 22aec57f-fc92-4431-9b67-08c7b65181f7 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 22aec57f-fc92-4431-9b67-08c7b65181f7 | 2/10/2023 | ETHW | 0.00003178 | Customer Withdrawal |
| c13bc853-06c8-4226-b9e3-38c29712727 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| c13bc853-06c8-4226-b9e3-38c29712727 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d39079e0-4cfb-46c3-9097-0573a25575f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ed329079-e409-4760-b565-89f2354a6 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ed329079-e409-4760-b565-89f2354a6 | 4/10/2023 | ETHW | 0.00224192 | Customer Withdrawal |
| c0ccd265-acee-48f9-87ec-be16ac576c6 | 4/10/2023 | QRL | 17.15803390 | Customer Withdrawal |
| c0ccd265-acee-48f9-87ec-be16ac576c6 | 2/10/2023 | QRL | 50.95950238 | Customer Withdrawal |
| c0ccd265-acee-48f9-87ec-be16ac576c6 | 3/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 82173b5a-4ae8-4892-96c-9694d0b89855 | 3/10/2023 | NEO | 0.09468253 | Customer Withdrawal |
| 82173b5a-4ae8-4892-96c-9694d0b89855 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 82173b5a-4ae8-4892-96c-9694d0b89855 | 4/10/2023 | NEO | 0.45125894 | Customer Withdrawal |
| 97b7ef47-cc7d-44d8-90d8-7f26fa6b9a0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 97b7ef47-cc7d-44d8-90d8-7f26fa6b9a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39c7c3a6-ccdc-4570-a65a-263b2b3449b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 39c7c3a6-ccdc-4570-a65a-263b2b3449b | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 39c7c3a6-ccdc-4570-a65a-263b2b3449b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16ccd1de-fb6b-4685-8c3c-519300570513 | 2/9/2023 | CVC | 3.84137735 | Customer Withdrawal |
| ca3b48f4-6f2a-49b9-889b-4c94885506d3 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca3b48f4-6f2a-49b9-889b-4c94885506d3 | 2/10/2023 | BTC | 0.00007725 | Customer Withdrawal |
| ca3b48f4-6f2a-49b9-889b-4c94885506d3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3ab7eda-d4cb-4d8e-a001-abeaecaa41eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3ab7eda-d4cb-4d8e-a001-abeaecaa41eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3ab7eda-d4cb-4d8e-a001-abeaecaa41eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ee97d54-e1f3-46da-b7d2-648021cd3ccb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ee97d54-e1f3-46da-b7d2-648021cd3ccb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 258361fc-7549-432c-81a9-a96787934d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 258361fc-7549-432c-81a9-a96787934d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 258361fc-7549-432c-81a9-a96787934d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 723caedc-1608-4d7f-98c9-31599f6e233b7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 723caedc-1608-4d7f-98c9-31599f6e233b7 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 723caedc-1608-4d7f-98c9-31599f6e233b7 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f8f5169d-c314-4ec0-b3ca-5fda4a0ac77 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f8f5169d-c314-4ec0-b3ca-5fda4a0ac77 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f8f5169d-c314-4ec0-b3ca-5fda4a0ac77 | 4/10/2023 | ZEN | 0.95040136 | Customer Withdrawal |
| 4f5f159f-21f4-4eee-b1c9-f4965db73952 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f5f159f-21f4-4eee-b1c9-f4965db73952 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4f5f159f-21f4-4eee-b1c9-f4965db73952 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b9499e60-54c1-4699-8edf-de0488747c9 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b9499e60-54c1-4699-8edf-de0488747c9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b9499e60-54c1-4699-8edf-de0488747c9 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c0adb6b1-fa14-4ac8-9088-56e87f0e2971 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9d8cad05-4f1e-4bca-a4a9-0ac0da8f32d | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9d8cad05-4f1e-4bca-a4a9-0ac0da8f32d | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9f6b8e4f-f825-4b4a-b2d4-2eb60e7e98dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f6b8e4f-f825-4b4a-b2d4-2eb60e7e98dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f6b8e4f-f825-4b4a-b2d4-2eb60e7e98dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e35e1a8d-8fb5-4b15-b71b-db49d98fdd30 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e35e1a8d-8fb5-4b15-b71b-db49d98fdd30 | 3/10/2023 | LTC | 0.06056135 | Customer Withdrawal |
| e35e1a8d-8fb5-4b15-b71b-db49d98fdd30 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b9603a62-7bb3-4c88-8aee-7d37fca4d6d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b9603a62-7bb3-4c88-8aee-7d37fca4d6d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b9603a62-7bb3-4c88-8aee-7d37fca4d6d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4813e2a-1088-4839-a990-82c092052eb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4813e2a-1088-4839-a990-82c092052eb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4813e2a-1088-4839-a990-82c092052eb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3d1c9492-7548-4c84-9bfa-f2a5d30f009 | 3/10/2023 | USDT | 0.13516263 | Customer Withdrawal |
| 586ab5a1-bf49-428f-8a8b-d7f5a18d3a4 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 586ab5a1-bf49-428f-8a8b-d7f5a18d3a4 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f3d6ab5c-0f0a-4d04-9c88-b0e1827e8752 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3d6ab5c-0f0a-4d04-9c88-b0e1827e8752 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30363e46-5d3f-43f1-b8f4-f79c303a2d8e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 30363e46-5d3f-43f1-b8f4-f79c303a2d8e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 30363e46-5d3f-43f1-b8f4-f79c303a2d8e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 458a8b45-c9c5-40a9-a8d9-c6fb6e7653f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 458a8b45-c9c5-40a9-a8d9-c6fb6e7653f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c971924-99dc-45ac-bd2c-55a0e2cde787 | 2/10/2023 | BTC | | Customer Withdrawal |
| 625e846d-c595-4818-a261-48362d09f509 | 3/10/2023 | POWR | 7.26750242 | Customer Withdrawal |
| 625e846d-c595-4818-a261-48362d09f509 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 33c691c7-c2bb-4803-a621-35616092509b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33c691c7-c2bb-4803-a621-35616092509b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33c691c7-c2bb-4803-a621-35616092509b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82b992f4-7987-4c87-9103-23d88c6b366b | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 82b992f4-7987-4c87-9103-23d88c6b366b | 3/10/2023 | USDT | 0.00040494 | Customer Withdrawal |
| 82b992f4-7987-4c87-9103-23d88c6b366b | 3/10/2023 | ETH | 0.00000001 | Customer Withdrawal |
| 82b992f4-7987-4c87-9103-23d88c6b366b | 3/10/2023 | ETHW | 0.00000001 | Customer Withdrawal |
| e4c360e4-643e-4eee-879e-31060c03d990 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e4c360e4-643e-4eee-879e-31060c03d990 | 3/10/2023 | EMC2 | 20.00000000 | Customer Withdrawal |
| e4c360e4-643e-4eee-879e-31060c03d990 | 3/10/2023 | XVG | 600.83172980 | Customer Withdrawal |
| e4c360e4-643e-4eee-879e-31060c03d990 | 3/10/2023 | XRP | 3.03613097 | Customer Withdrawal |
| 1d367164-0c4c-41c9-8cab-7610c2b897bf | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1d367164-0c4c-41c9-8cab-7610c2b897bf | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1d367164-0c4c-41c9-8cab-7610c2b897bf | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 61f52879-6336-4b83-a3ce-163464696fcf | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61f52879-6336-4b83-a3ce-163464696fcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61f52879-6336-4b83-a3ce-163464696fcf | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86f7f555-4ccc-4dc4-83c1-fbf90043f8f8 | 2/10/2023 | BTC | 0.00013854 | Customer Withdrawal |
| 254a5b03-7e8b-4240-bb17-cccb83fe16aa | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 254a5b03-7e8b-4240-bb17-cccb83fe16aa | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 254a5b03-7e8b-4240-bb17-cccb83fe16aa | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6232c578-a0df-444f-9866-8597b5adc9b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6232c578-a0df-444f-9866-8597b5adc9b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6232c578-a0df-444f-9866-8597b5adc9b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0d3b4f0-27b5-4222-b3cd-f7be7d1f7bf3 | 3/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| a0d3b4f0-27b5-4222-b3cd-f7be7d1f7bf3 | 3/10/2023 | LBC | 374.18507920 | Customer Withdrawal |
| a0d3b4f0-27b5-4222-b3cd-f7be7d1f7bf3 | 4/10/2023 | LBC | 194.67151490 | Customer Withdrawal |
| e269c474-5014-e919-a6e0-04a54f29745d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e269c474-5014-e919-a6e0-04a54f29745d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e269c474-5014-e919-a6e0-04a54f29745d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce7022 1b-97e8-4525-8a23-1af7df6bab6b | 4/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| ce7022 1b-97e8-4525-8a23-1af7df6bab6b | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 698102 36-53f0-4665-bc94-8dbe1e0bf8fb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 698102 36-53f0-4665-bc94-8dbe1e0bf8fb | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 698102 36-53f0-4665-bc94-8dbe1e0bf8fb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 075de817-4cda-455f-8827-bda3fbf0f4c1 | 4/10/2023 | SC | 909.65865480 | Customer Withdrawal |
| 075de817-4cda-455f-8827-bda3fbf0f4c1 | 3/10/2023 | SC | 1,361.42805300 | Customer Withdrawal |
| 075de817-4cda-455f-8827-bda3fbf0f4c1 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 060ba975-5f90-4f67-8e84-bd0a365af5cc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 060ba975-5f90-4f67-8e84-bd0a365af5cc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 060ba975-5f90-4f67-8e84-bd0a365af5cc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e107e5c3-0213-4343-88a7-33bc6ece6e73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e107e5c3-0213-4343-88a7-33bc6ece6e73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e107e5c3-0213-4343-88a7-33bc6ece6e73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a89a8df4-2883-46a5-87b3-2c292f92a401 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a89a8df4-2883-46a5-87b3-2c292f92a401 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a89a8df4-2883-46a5-87b3-2c292f92a401 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d660c58-fc17-40ea-818a-7696156560 22 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9d660c58-fc17-40ea-818a-7696156560 22 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9d660c58-fc17-40ea-818a-7696156560 22 | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| ee287dd1-52f4-4ea5-8803-5432585c5ca5 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| ee287dd1-52f4-4ea5-8803-5432585c5ca5 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| ee287dd1-52f4-4ea5-8803-5432585c5ca5 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| ecf16e77-4186-409b-9ed0-ec07d298664f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecf16e77-4186-409b-9ed0-ec07d298664f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecf16e77-4186-409b-9ed0-ec07d298664f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1738f5fc-1cd6-437c-95b5-c77eeffd549d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1738f5fc-1cd6-437c-95b5-c77eeffd549d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1738f5fc-1cd6-437c-95b5-c77eeffd549d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdd9b8d3-7822-4971-9386-6b476ecc43d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdd9b8d3-7822-4971-9386-6b476ecc43d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdd9b8d3-7822-4971-9386-6b476ecc43d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f206c8e-428c-4a74-9d01-34622b43f104 | 2/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 88bf52fe-7421-4810-b6a0-3da2ebe0b7df | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 88bf52fe-7421-4810-b6a0-3da2ebe0b7df | 3/10/2023 | ETH | 0.00000328 | Customer Withdrawal |
| 88bf52fe-7421-4810-b6a0-3da2ebe0b7df | 3/10/2023 | ADA | 15.93291182 | Customer Withdrawal |
| 15dfe8b4-de5a-48d6-aff3-298b368803c3 | 2/10/2023 | RDD | 2,325.04361000 | Customer Withdrawal |
| 15dfe8b4-de5a-48d6-aff3-298b368803c3 | 2/10/2023 | ADA | 8.51319373 | Customer Withdrawal |
| 30c5f206-d7a7-40dd-ac15-45d6ce3b7efa | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 30c5f206-d7a7-40dd-ac15-45d6ce3b7efa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 30c5f206-d7a7-40dd-ac15-45d6ce3b7efa | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3d7d5e89-8f59-4def-a65c-6350c99e2d99 | 2/10/2023 | OMG | 2.72945798 | Customer Withdrawal |
| 3d7d5e89-8f59-4def-a65c-6350c99e2d99 | 3/10/2023 | IGNIS | 112.56684640 | Customer Withdrawal |
| 3d7d5e89-8f59-4def-a65c-6350c99e2d99 | 3/10/2023 | KMD | 12.22607836 | Customer Withdrawal |
| 3d7d5e89-8f59-4def-a65c-6350c99e2d99 | 2/10/2023 | KMD | 1.77092164 | Customer Withdrawal |
| 886fdf9b-93a5-4e5d-9895-7161b32d4deb8 | 3/10/2023 | NEO | 0.20680544 | Customer Withdrawal |
| 886fdf9b-93a5-4e5d-9895-7161b32d4deb8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 23ffe9cc-6f37-4caf-aba6-5d3f66f6489e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23ffe9cc-6f37-4caf-aba6-5d3f66f6489e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23ffe9cc-6f37-4caf-aba6-5d3f66f6489e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f046f54f-f2cd-40dd-9306-9749a915f483 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f046f54f-f2cd-40dd-9306-9749a915f483 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f046f54f-f2cd-40dd-9306-9749a915f483 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8caff949-bfac-46ba-a04d-00e3f76f0e29 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8caff949-bfac-46ba-a04d-00e3f76f0e29 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8caff949-bfac-46ba-a04d-00e3f76f0e29 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| de4e249b-5f31-4c79-beea-38193a85caa8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de4e249b-5f31-4c79-beea-38193a85caa8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de4e249b-5f31-4c79-beea-38193a85caa8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77487cfb-ec9d-4a2d-87fc-9f3be9d56fb5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 77487cfb-ec9d-4a2d-87fc-9f3be9d56fb5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 77487cfb-ec9d-4a2d-87fc-9f3be9d56fb5 | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| f65a16a8-00dd-4d71-b17f-f0af28e3567 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f65a16a8-00dd-4d71-b17f-f0af28e3567 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f65a16a8-00dd-4d71-b17f-f0af28e3567 | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| 5e902ca6-54e7-41d1-8f28-8f4924364ae | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5e902ca6-54e7-41d1-8f28-8f4924364ae | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5e902ca6-54e7-41d1-8f28-8f4924364ae | 4/10/2023 | USDT | 5.16551684 | Customer Withdrawal |
| 9f56d5e7-99e0-458e-99dd-5baa585806ac | 3/10/2023 | ZEC | 0.04007142 | Customer Withdrawal |
| 9f56d5e7-99e0-458e-99dd-5baa585806ac | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 9f56d5e7-99e0-458e-99dd-5baa585806ac | 4/10/2023 | ZEC | 0.43487139 | Customer Withdrawal |
| e84224ad-930b-4dac-9e8b-6f60727f510a | 2/10/2023 | MONA | 5.74951961 | Customer Withdrawal |
| bc37bd99-d02f-45c4-af23-5eaab6d5e600 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bc37bd99-d02f-45c4-af23-5eaab6d5e600 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bc37bd99-d02f-45c4-af23-5eaab6d5e600 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 88cdd54-6454-432c-8c3d-fdf2cf734395 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88cdd54-6454-432c-8c3d-fdf2cf734395 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88cdd54-6454-432c-8c3d-fdf2cf734395 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a724aec-7715-44c5-8b9f-4dab640010a7 | 3/10/2023 | USDT | 0.00004530 | Customer Withdrawal |
| ce1aa4d5-19fa-4744-9cce-40062483 37c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce1aa4d5-19fa-4744-9cce-40062483 37c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce1aa4d5-19fa-4744-9cce-40062483 37c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc92844 3-ced4-4c3f-a99d-42d0f195f041 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| fc92844 3-ced4-4c3f-a99d-42d0f195f041 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| fc92844 3-ced4-4c3f-a99d-42d0f195f041 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 5320a4cf-2d6b-41 44-84a2-c1d74a7f01 06 | 2/10/2023 | RDD | 8,355.54715000 | Customer Withdrawal |
| ee2f2fa6-c213-455b-81e5-4191dec98c2a | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| ee2f2fa6-c213-455b-81e5-4191dec98c2a | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee2f2fa6-c213-455b-81e5-4191dec98c2a | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 2055fea4-b67d-4f93-9a53-01fdcafe76d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2055fea4-b67d-4f93-9a53-01fdcafe76d6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2055fea4-b67d-4f93-9a53-01fdcafe76d6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f874186-882f-41d0-8531-cf34123f8548 | 3/10/2023 | XRP | 8.18020493 | Customer Withdrawal |
| 4f874186-882f-41d0-8531-cf34123f8548 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 675b1275-b42d-4686-98b2-1d774ea42505 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 675b1275-b42d-4686-98b2-1d774ea42505 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 675b1275-b42d-4686-98b2-1d774ea42505 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e1bba79d-4427-41b2-8f69-ab2361fa6807 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1bba79d-4427-41b2-8f69-ab2361fa6807 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1bba79d-4427-41b2-8f69-ab2361fa6807 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7d69b07-d26b-4d29-a9a3-1a607bfeebe2 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| f7d69b07-d26b-4d29-a9a3-1a607bfeebe2 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| f7d69b07-d26b-4d29-a9a3-1a607bfeebe2 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| fc196b58-578c-4444-b3ec-fcbbccc6ef368 | 4/10/2023 | WAXP | 70.16317082 | Customer Withdrawal |
| fc196b58-578c-4444-b3ec-fcbbccc6ef368 | 3/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| 4815a3cb-9969-4f30-9f60-5819fe388737 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4815a3cb-9969-4f30-9f60-5819fe388737 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4815a3cb-9969-4f30-9f60-5819fe388737 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 80bd0d9-5a3d-4d91-8f6e-26aa6ad5f579 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80bd0d9-5a3d-4d91-8f6e-26aa6ad5f579 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80bd0d9-5a3d-4d91-8f6e-26aa6ad5f579 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed5bcaed-aa83-454f-9c84-3658d1a987 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed5bcaed-aa83-454f-9c84-3658d1a987 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed5bcaed-aa83-454f-9c84-3658d1a987 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0beecf7e-e46c-4f2a-8ebb-d3d9479c6cc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7d69b07-d26b-4d29-a9a3-1a607bfeebe2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0beecf7e-e46c-4f2a-8ebb-d3d9479c6cc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48386eefaca2-4bce-8f0e-151008edf854 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48386eefaca2-4bce-8f0e-151008edf854 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48386eefaca2-4bce-8f0e-151008edf854 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60c117-c72-47f-d4ea-8c727bc3a270 | 3/10/2023 | XRP | 0.00001144 | Customer Withdrawal |
| 5c14582-a795-4ce5-b666-a0bbf48e0f29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88f2a31b-16a3-4eb7-a7f7-082317f0dca3 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 88f2a31b-16a3-4eb7-a7f7-082317f0dca3 | 2/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 40d818f6-6a1d-4cd5-ac2d-b88f47a9536d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40d818f6-6a1d-4cd5-ac2d-b88f47a9536d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e969ab43-49a9-4ffa3-b520f5e864b86 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 93bf7c4e-14fe-44c3-9232-e7a6b9e4bc5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1304eeb-de04-430a-b138-470 1ba7605de | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1304eeb-de04-430a-b138-470 1ba7605de | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1304eeb-de04-430a-b138-470 1ba7605de | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 99c7924e-6d2c-400e-bce3-b89090b6520c | 3/10/2023 | USDT | 0.02725118 | Customer Withdrawal |
| 99c7924e-6d2c-400e-bce3-b89090b6520c | 4/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 99c7924e-6d2c-400e-bce3-b89090b6520c | 2/10/2023 | USDT | 0.00391688 | Customer Withdrawal |
| 8b795e24-74fe-4f15-a3df-37dc3d6c0577 | 3/10/2023 | BTFB | 10,000.00300100 | Customer Withdrawal |
| 57c5d1a3-24ea-4040-bd44-0b068f5f0ea2 | 4/10/2023 | SC | 909.65865480 | Customer Withdrawal |
| 57c5d1a3-24ea-4040-bd44-0b068f5f0ea2 | 3/10/2023 | SC | 464.82697180 | Customer Withdrawal |
| 458daa0e-79e8-4450b-881d-0d3a158ce5b9 | 2/10/2023 | RVR | 12.20000000 | Customer Withdrawal |
| 458daa0e-79e8-4450b-881d-0d3a158ce5b9 | 2/10/2023 | QWARK | 14.00000000 | Customer Withdrawal |
| 458daa0e-79e8-4450b-881d-0d3a158ce5b9 | 2/10/2023 | GRS | 1.00000000 | Customer Withdrawal |
| 458daa0e-79e8-4450b-881d-0d3a158ce5b9 | 2/10/2023 | MUSIC | 94.00000000 | Customer Withdrawal |
| 458daa0e-79e8-4450b-881d-0d3a158ce5b9 | 2/10/2023 | INCNT | 2.66775806 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 458daa0e-79e8-4450f-881d-0d3a158ce5b9 | 2/10/2023 | NXC | 10.00000000 | Customer Withdrawal |
| 458daa0e-79e8-4450f-881d-0d3a158ce5b9 | 2/10/2023 | COVAL | 220.00000000 | Customer Withdrawal |
| 458daa0e-79e8-4450f-881d-0d3a158ce5b9 | 2/10/2023 | DTB | 6.00000000 | Customer Withdrawal |
| 458daa0e-79e8-4450f-881d-0d3a158ce5b9 | 2/10/2023 | EGC | 2.65798277 | Customer Withdrawal |
| 458daa0e-79e8-4450f-881d-0d3a158ce5b9 | 2/10/2023 | DOPE | 26.78511991 | Customer Withdrawal |
| 458daa0e-79e8-4450f-881d-0d3a158ce5b9 | 2/10/2023 | PTC | 45.00000000 | Customer Withdrawal |
| 458daa0e-79e8-4450f-881d-0d3a158ce5b9 | 2/10/2023 | ENRG | 15.00000000 | Customer Withdrawal |
| 458daa0e-79e8-4450f-881d-0d3a158ce5b9 | 2/10/2023 | FUN | 49.00000000 | Customer Withdrawal |
| 433c44f6-c382-4f34-8ba7-2df4c6804706 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 433c44f6-c382-4f34-8ba7-2df4c6804706 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 433c44f6-c382-4f34-8ba7-2df4c6804706 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 68e46b53-e764-475e-873e-bab6d99cfeb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68e46b53-e764-475e-873e-bab6d99cfeb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68e46b53-e764-475e-873e-bab6d99cfeb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 777e2205-a5a5-4ac1-ab40-9fed8f9e2b78 | 3/10/2023 | USDT | 0.00001718 | Customer Withdrawal |
| 777e2205-a5a5-4ac1-ab40-9fed8f9e2b78 | 2/10/2023 | USDT | 0.00094719 | Customer Withdrawal |
| 8af2d8d4-1c54-43b5-96d6-c6c63c9ee95 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8af2d8d4-1c54-43b5-96d6-c6c63c9ee95 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8af2d8d4-1c54-43b5-96d6-c6c63c9ee95 | 2/10/2023 | USDT | 0.00179462 | Customer Withdrawal |
| 79b2294f-f03d-4f46-8a5a-7f7090330c56 | 2/10/2023 | USDT | 0.00001662 | Customer Withdrawal |
| 79b2294f-f03d-4f46-8a5a-7f7090330c56 | 3/10/2023 | USDT | 0.00001662 | Customer Withdrawal |
| 071ee495-8250-437a-8a59-234157c1c756 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 071ee495-8250-437a-8a59-234157c1c756 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d363353a-8c07-44d0-8c56-b1c38d5a5a0e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d363353a-8c07-44d0-8c56-b1c38d5a5a0e | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d363353a-8c07-44d0-8c56-b1c38d5a5a0e | 4/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 1afdb713-ac53-4522-a340-b9e8e6e6af78 | 2/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 777e2205-a5a5-4ac1-ab40-9fed8f9e2b78 | 4/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 8ef2b6cf-1ca4-43fe-96bb-5b4e6a8df456 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ef2b6cf-1ca4-43fe-96bb-5b4e6a8df456 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ef2b6cf-1ca4-43fe-96bb-5b4e6a8df456 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c60b75cf-6aab-43f0-9836-e1aab10d94e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c60b75cf-6aab-43f0-9836-e1aab10d94e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c60b75cf-6aab-43f0-9836-e1aab10d94e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f071ba495-5250-437a-8a47-c5e41fdcd80 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f071ba495-5250-437a-8a47-c5e41fdcd80 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f071ba495-5250-437a-8a47-c5e41fdcd80 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5eb8fe3-8429-4f30-9c6d-c64c813601 | 2/10/2023 | USDT | 0.00179462 | Customer Withdrawal |
| a24c915f-34dc-446b-b50d-dad85dcb7a9 | 3/10/2023 | SC | 1,361.42805300 | Customer Withdrawal |
| a24c915f-34dc-446b-b50d-dad85dcb7a9 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 5682bd10-67ae-4df8-9e66-ba80b45f1daf | 3/10/2023 | BAY | 88.23578160 | Customer Withdrawal |
| 5682bd10-67ae-4df8-9e66-ba80b45f1daf | 2/10/2023 | BAY | 116.08384030 | Customer Withdrawal |
| b5482e54-0f03-4f5c-9340-ba12f06fd8b7 | 2/10/2023 | USDT | 0.00001662 | Customer Withdrawal |
| b5482e54-0f03-4f5c-9340-ba12f06fd8b7 | 3/10/2023 | USDT | 0.00001662 | Customer Withdrawal |
| 0b8d0e60-a6a4-4ff5-8940-2f6d5cf0f79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b8d0e60-a6a4-4ff5-8940-2f6d5cf0f79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b8d0e60-a6a4-4ff5-8940-2f6d5cf0f79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56b8cf97-c1ce-4e2d-b58a-9d26da8c6e0 | 3/10/2023 | USDT | 0.00179462 | Customer Withdrawal |
| fb5e2aa2-77a1-4dbb-94b4-6c7a22ff83c6 | 2/10/2023 | NEO | 0.09166012 | Customer Withdrawal |
| fb5e2aa2-77a1-4dbb-94b4-6c7a22ff83c6 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fb5e2aa2-77a1-4dbb-94b4-6c7a22ff83c6 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0de31a73-d4cc-4d57-99a5-13b2a6f00a9 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 0de31a73-d4cc-4d57-99a5-13b2a6f00a9 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 0de31a73-d4cc-4d57-99a5-13b2a6f00a9 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 86c90c25-4df5-47d1-9ae6-6e80d7c6ed4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 86c90c25-4df5-47d1-9ae6-6e80d7c6ed4 | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| 86c90c25-4df5-47d1-9ae6-6e80d7c6ed4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ab731e7a-6ac1-48e3-ba95-73ae9d3b3be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab731e7a-6ac1-48e3-ba95-73ae9d3b3be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab731e7a-6ac1-48e3-ba95-73ae9d3b3be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 05621e8c-3cba-4cd6-9159-c522bcd68e9a | 3/10/2023 | USDT | 0.00061340 | Customer Withdrawal |
| 05621e8c-3cba-4cd6-9159-c522bcd68e9a | 3/10/2023 | GEO | 0.75000000 | Customer Withdrawal |
| 4216f94b-d5a1-46a9-b56f-3380b176f918 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4216f94b-d5a1-46a9-b56f-3380b176f918 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4216f94b-d5a1-46a9-b56f-3380b176f918 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b0d2705-1a20-4384-a6d6-ac7f1baa2189 | 2/10/2023 | XRP | 1.94155386 | Customer Withdrawal |
| ac3843fb-44b4-4140-b0b1-9f442cd4c4f1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac3843fb-44b4-4140-b0b1-9f442cd4c4f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac3843fb-44b4-4140-b0b1-9f442cd4c4f1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd5c1889-9406-4d20-b4ce-43ff43cd90e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd5c1889-9406-4d20-b4ce-43ff43cd90e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd5c1889-9406-4d20-b4ce-43ff43cd90e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 309f4f83-4f66-4dac-ad96-68d83e582467 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 309f4f83-4f66-4dac-ad96-68d83e582467 | 2/10/2023 | BTC | 0.00001663 | Customer Withdrawal |
| 309f4f83-4f66-4dac-ad96-68d83e582467 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b0ba8be-e827-4721-aa56-85c0c4ee7096 | 3/10/2023 | XLM | 52.44689976 | Customer Withdrawal |
| 8b0ba8be-e827-4721-aa56-85c0c4ee7096 | 2/10/2023 | BTC | 0.00011268 | Customer Withdrawal |
| 8b0ba8be-e827-4721-aa56-85c0c4ee7096 | 2/9/2023 | XLM | 27.55331024 | Customer Withdrawal |
| 8b0ba8be-e827-4721-aa56-85c0c4ee7096 | 3/10/2023 | VTC | 1.00000000 | Customer Withdrawal |
| 08244757-566b-469b-a11c-5218f2bc51fa | 3/10/2023 | LSK | 0.30000000 | Customer Withdrawal |
| 08244757-566b-469b-a11c-5218f2bc51fa | 2/10/2023 | XVG | 60.00000000 | Customer Withdrawal |
| 08244757-566b-469b-a11c-5218f2bc51fa | 3/10/2023 | ADA | 10.19953104 | Customer Withdrawal |
| 08244757-566b-469b-a11c-5218f2bc51fa | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7fac9f80-f547-408b-b05f-fa828f351b39 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c7fac9f80-f547-408b-b05f-fa828f351b39 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c7fac9f80-f547-408b-b05f-fa828f351b39 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d9cf4342-c5de-4008-8225-107d2a61ec46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9cf4342-c5de-4008-8225-107d2a61ec46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9cf4342-c5de-4008-8225-107d2a61ec46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e9e1294-4b8c-431b-917c-f724ec5d088b | 3/10/2023 | NEO | 0.00000001 | Customer Withdrawal |
| 2e9e1294-4b8c-431b-917c-f724ec5d088b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e9e1294-4b8c-431b-917c-f724ec5d088b | 3/10/2023 | BTC | 0.00018133 | Customer Withdrawal |
| 9a70ce6c-0523-4803-a6d0-885a59027fdf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a70ce6c-0523-4803-a6d0-885a59027fdf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a70ce6c-0523-4803-a6d0-885a59027fdf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5822f6b7-44a4-4c9e-af3c-1ea772de7eed | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5822f6b7-44a4-4c9e-af3c-1ea772de7eed | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5822f6b7-44a4-4c9e-af3c-1ea772de7eed | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6c084363-07ad-49b0-b86b-d1c2b123a1f6 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 6c084363-07ad-49b0-b86b-d1c2b123a1f6 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 6c084363-07ad-49b0-b86b-d1c2b123a1f6 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 7b18253b-f846-40a3-9c53-792360ad250f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b18253b-f846-40a3-9c53-792360ad250f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b18253b-f846-40a3-9c53-792360ad250f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 964aa032-3996-4385-bcc3-c262e4260a0c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 964aa032-3996-4385-bcc3-c262e4260a0c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 964aa032-3996-4385-bcc3-c262e4260a0c | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 651dc345-dfb7-4582-8df6-fc22e14bccc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 651dc345-dfb7-4582-8df6-fc22e14bccc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 651dc345-dfb7-4582-8df6-fc22e14bccc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31af1493-22e5-4109-931e-c738db46dd6f | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 31af1493-22e5-4109-931e-c738db46dd6f | 2/10/2023 | LSK | 4.60877456 | Customer Withdrawal |
| 31af1493-22e5-4109-931e-c738db46dd6f | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 917eb380-d262-41e-9f77-e4d6ddf73b76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 917eb380-d262-41e-9f77-e4d6ddf73b76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 917eb380-d262-41e-9f77-e4d6ddf73b76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cf660a6-3678-45f1-8d89-ec90e2e04cb9 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3cf660a6-3678-45f1-8d89-ec90e2e04cb9 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3cf660a6-3678-45f1-8d89-ec90e2e04cb9 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| d3fcb806-4277-4ee6-ba13-eb8f0209460d | 4/10/2023 | ETHW | 0.01423383 | Customer Withdrawal |
| d3fcb806-4277-4ee6-ba13-eb8f0209460d | 4/10/2023 | ETH | 0.00010602 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d3fcb806-4277-4ee6-ba13-eb8f0209460d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d3fcb806-4277-4ee6-ba13-eb8f0209460d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4e635865-e9f9-4e5d-9762-c5a09e084aa0 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| c197a15b-ad74-450c-a09e-45de5930f602 | 3/10/2023 | BTC | 0.00021846 | Customer Withdrawal |
| 839e6703-6488-4865-b23d-3b6ba20d8b9d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 839e6703-6488-4865-b23d-3b6ba20d8b9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 839e6703-6488-4865-b23d-3b6ba20d8b9d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4356f7cd8-ccc4-4a3b-b5dc-ecf9a71e7afe | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4356f7cd8-ccc4-4a3b-b5dc-ecf9a71e7afe | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4356f7cd8-ccc4-4a3b-b5dc-ecf9a71e7afe | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5705e53f-6585-463c-af2c-7ba6dfa27d4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5705e53f-6585-463c-af2c-7ba6dfa27d4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5705e53f-6585-463c-af2c-7ba6dfa27d4f | 3/10/2023 | USDT | 0.00009634 | Customer Withdrawal |
| 09ce6fa3-a9f6-4f2b-87dd-c5bc151cab98 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 09ce6fa3-a9f6-4f2b-87dd-c5bc151cab98 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 09ce6fa3-a9f6-4f2b-87dd-c5bc151cab98 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b8a297e6-6acd-44b2-a478-730623a23855 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b8a297e6-6acd-44b2-a478-730623a23855 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b8a297e6-6acd-44b2-a478-730623a23855 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3cff8ad0-e192-436d-a236-356ac41f47ab | 2/10/2023 | VTC | 13.43460190 | Customer Withdrawal |
| 11859c41-050e-41c3-895c-8aa38a0af9f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11859c41-050e-41c3-895c-8aa38a0af9f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11859c41-050e-41c3-895c-8aa38a0af9f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bebc0b0-f507-4def-801d-e875e9037124 | 2/9/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 4bebc0b0-f507-4def-801d-e875e9037124 | 3/10/2023 | LSK | 1.14286540 | Customer Withdrawal |
| d2fb1281-afb7-4d9e-9d6f-cbca611f0796 | 2/10/2023 | TRX | 78.04618742 | Customer Withdrawal |
| d2fb1281-afb7-4d9e-9d6f-cbca611f0796 | 4/10/2023 | TRX | 76.85295268 | Customer Withdrawal |
| d2fb1281-afb7-4d9e-9d6f-cbca611f0796 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 93caa52b-2e7d-4e77-9d86-175f915f64b4 | 3/10/2023 | BTC | 0.00005185 | Customer Withdrawal |
| 6073eaea-ab53-46e6-bf20-3b35c8c82f95 | 4/10/2023 | BTC | 0.00005429 | Customer Withdrawal |
| 6073eaea-ab53-46e6-bf20-3b35c8c82f95 | 2/10/2023 | ETH | 0.00005749 | Customer Withdrawal |
| 6073eaea-ab53-46e6-bf20-3b35c8c82f95 | 2/10/2023 | ARK | 0.07000000 | Customer Withdrawal |
| 6073eaea-ab53-46e6-bf20-3b35c8c82f95 | 2/9/2023 | ETHW | 0.00005749 | Customer Withdrawal |
| 6073eaea-ab53-46e6-bf20-3b35c8c82f95 | 2/10/2023 | FIRO | 0.00000265 | Customer Withdrawal |
| 97a2f433-647d-4c13-9ddf-8cdf93c7c152 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97a2f433-647d-4c13-9ddf-8cdf93c7c152 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba36d4b7-8acb-49d5-972e-aff80ac7f08d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ba36d4b7-8acb-49d5-972e-aff80ac7f08d | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ba36d4b7-8acb-49d5-972e-aff80ac7f08d | 4/10/2023 | LTC | 0.01438635 | Customer Withdrawal |
| 50d4a507-86b3-4b74-9bb9-119b6fe79665 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50d4a507-86b3-4b74-9bb9-119b6fe79665 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50d4a507-86b3-4b74-9bb9-119b6fe79665 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36c8d9817-7fb1-4a1d-9438-dcf55715d82d | 2/10/2023 | ENRG | 773.46629070 | Customer Withdrawal |
| 36c8d9817-7fb1-4a1d-9438-dcf55715d82d | 3/10/2023 | BTC | 0.00003735 | Customer Withdrawal |
| cae3b1be-0e25-422d-af20-9871da3ac9ca2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cae3b1be-0e25-422d-af20-9871da3ac9ca2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cae3b1be-0e25-422d-af20-9871da3ac9ca2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 585871da-0203-4abf-a766-3e2b5d44b1aa9 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 585871da-0203-4abf-a766-3e2b5d44b1aa9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 585871da-0203-4abf-a766-3e2b5d44b1aa9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 85c01b02-1f39-4f21-9c58-bd1747861ed2 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 85c01b02-1f39-4f21-9c58-bd1747861ed2 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 85c01b02-1f39-4f21-9c58-bd1747861ed2 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ad67920-4f84-4484-9393-d0738fdbcb5a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ad67920-4f84-4484-9393-d0738fdbcb5a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b8a6b6ae-ec14-4808-ab5f-09cc6cc7712 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b8a6b6ae-ec14-4808-ab5f-09cc6cc7712 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b8a6b6ae-ec14-4808-ab5f-09cc6cc7712 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b7099e5b-d479-4ad1-84d4-5682c0dfac81 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b7099e5b-d479-4ad1-84d4-5682c0dfac81 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7099e5b-d479-4ad1-84d4-5682c0dfac81 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| def1034b-fe49-4fe4-2ac2-6a2856d9e5d38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| def1034b-fe49-4fe4-2ac2-6a2856d9e5d38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| def1034b-fe49-4fe4-2ac2-6a2856d9e5d38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5aec7e6-442c-4c4b-9048-a0540c5dc73f5 | 3/10/2023 | ETHW | 0.00000125 | Customer Withdrawal |
| c5aec7e6-442c-4c4b-9048-a0540c5dc73f5 | 2/10/2023 | ETH | 0.00000125 | Customer Withdrawal |
| 7d2c612b-66ba-49fd-95ff-c59a36da4e3a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7d2c612b-66ba-49fd-95ff-c59a36da4e3a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7d2c612b-66ba-49fd-95ff-c59a36da4e3a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 728b837e-3fcb-4b10-b3eb-f9fc552d63e6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 728b837e-3fcb-4b10-b3eb-f9fc552d63e6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 728b837e-3fcb-4b10-b3eb-f9fc552d63e6 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4e129752-efe4-4a5a-929d-a3efab409e4f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4e129752-efe4-4a5a-929d-a3efab409e4f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4e129752-efe4-4a5a-929d-a3efab409e4f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7d3f479c-32af-44da-9810-0adf35e145c4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7d3f479c-32af-44da-9810-0adf35e145c4 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7d3f479c-32af-44da-9810-0adf35e145c4 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2a8f5827-3800-476d-91aa-f8aa8e46466e | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2a8f5827-3800-476d-91aa-f8aa8e46466e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2a8f5827-3800-476d-91aa-f8aa8e46466e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 149566b3-f74f-4ec6b-8cdb-a2b24b6d77de | 3/10/2023 | NEO | 0.09947277 | Customer Withdrawal |
| 149566b3-f74f-4ec6b-8cdb-a2b24b6d77de | 2/10/2023 | NEO | 0.51574566 | Customer Withdrawal |
| 149566b3-f74f-4ec6b-8cdb-a2b24b6d77de | 3/10/2023 | MONA | 10.00000000 | Customer Withdrawal |
| 7b06ae1e-d817-4a1a-a447-78966ad401c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7b06ae1e-d817-4a1a-a447-78966ad401c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7b06ae1e-d817-4a1a-a447-78966ad401c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dbcc6729-2f31-485e-8d67-b2c2f356a335 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbcc6729-2f31-485e-8d67-b2c2f356a335 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbcc6729-2f31-485e-8d67-b2c2f356a335 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86bef021-1139-43e5-a428-9282c10ff277 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86bef021-1139-43e5-a428-9282c10ff277 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec739797-9f1f-4fd7-acfe-cd2b0537f71e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec739797-9f1f-4fd7-acfe-cd2b0537f71e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec739797-9f1f-4fd7-acfe-cd2b0537f71e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 833d4bbd-814d-40a5-b715-402b5cbd03e5 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 833d4bbd-814d-40a5-b715-402b5cbd03e5 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 833d4bbd-814d-40a5-b715-402b5cbd03e5 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ee3b400b-b4d8-4688-93e8-137acfa00468 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee3b400b-b4d8-4688-93e8-137acfa00468 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee3b400b-b4d8-4688-93e8-137acfa00468 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5db22a6c-1314-4c7b-8dbd-f0365136ba8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5db22a6c-1314-4c7b-8dbd-f0365136ba8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5db22a6c-1314-4c7b-8dbd-f0365136ba8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b55a2d39-0010-4253-a45e-2e0aff68 ... | 2/10/2023 | DGB | 38.68165375 | Customer Withdrawal |
| 816612eb-d42b-410a-a90a-98c8c16f2c2bb | 3/10/2023 | ADA | 0.00093335 | Customer Withdrawal |
| 6a6a7284-7f1b-4bc6-9f7f-5896ec7e6664 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6a6a7284-7f1b-4bc6-9f7f-5896ec7e6664 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6a6a7284-7f1b-4bc6-9f7f-5896ec7e6664 | 2/10/2023 | XRP | 10.09694751 | Customer Withdrawal |
| 0d6ae86b-8ddc7-4ef7-a420-b2df1195d801 | 3/10/2023 | SC | 752.58552240 | Customer Withdrawal |
| 0d6ae86b-8ddc7-4ef7-a420-b2df1195d801 | 2/10/2023 | SC | 708.17253575 | Customer Withdrawal |
| 9ed4c665-094c-4cd6-b57c-f67716c78cc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ed4c665-094c-4cd6-b57c-f67716c78cc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b123a25-ac64-45cc-8ba6-c4e4a7d7ca7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1b123a25-ac64-45cc-8ba6-c4e4a7d7ca7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1b123a25-ac64-45cc-8ba6-c4e4a7d7ca7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ba5ed3bf-3d55-482b-84e2-18e05be0ab6 | 4/10/2023 | MANA | 13.06646518 | Customer Withdrawal |
| ba5ed3bf-3d55-482b-84e2-18e05be0ab6 | 3/10/2023 | MANA | 13.06646518 | Customer Withdrawal |
| baee3f12-504a-44ca-9d24-1084b9ad79c7 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| baee3f12-504a-44ca-9d24-1084b9ad79c7 | 4/10/2023 | MANA | 7.27978154 | Customer Withdrawal |
| baee3f12-504a-44ca-9d24-1084b9ad79c7 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| a1023c1c-d7d6-4815-8813-70fdb0088574 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1023c1c-d7d6-4815-8813-70fdb0088574 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1023c1c-d7d6-4815-8813-70fdb0088574 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38cbecbf0-1b0a-4ef1-87b3-dabf79d229a6 | 3/10/2023 | SC | 1.381.18893930 | Customer Withdrawal |
| 38cbecbf0-1b0a-4ef1-87b3-dabf79d229a6 | 4/10/2023 | SC | 1221.60782800 | Customer Withdrawal |
| 38cbecbf0-1b0a-4ef1-87b3-dabf79d229a6 | 2/10/2023 | SC | 1118.11455197 | Customer Withdrawal |
| a1744e73-1157-437d-88cf-a576d3aa0b415 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a1744e73-1157-437d-88cf-a576d3aa0b415 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a1744e73-1157-437d-88cf-a576d3aa0b415 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8f6e696b-872e-4d16-b49f-a9825f54618fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f6e696b-872e-4d16-b49f-a9825f54618fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2455cf33-dbc-4dce-a3d7-a7da5de73b09 | 4/10/2023 | XLM | 25.59929085 | Customer Withdrawal |
| 2455cf33-dbc-4dce-a3d7-a7da5de73b09 | 3/10/2023 | XLM | 21.43547596 | Customer Withdrawal |
| 2455cf33-dbc-4dce-a3d7-a7da5de73b09 | 2/10/2023 | XLM | 20.53377635 | Customer Withdrawal |
| 22badebd-c173-4a3e-9a84-9d99fadeb2f2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 22badebd-c173-4a3e-9a84-9d99fadeb2f2 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 22badebd-c173-4a3e-9a84-9d99fadeb2f2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 19e9474a-ef2-4ce3-99c5-bae0a2b76edb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19e9474a-ef2-4ce3-99c5-bae0a2b76edb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19e9474a-ef2-4ce3-99c5-bae0a2b76edb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1cf480-0114-40cc-83e8-203749c3dc8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1cf480-0114-40cc-83e8-203749c3dc8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1cf480-0114-40cc-83e8-203749c3dc8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a5c25fa-f844-4d3f-b6ad-25b3b1f0cf27 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5a5c25fa-f844-4d3f-b6ad-25b3b1f0cf27 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5a5c25fa-f844-4d3f-b6ad-25b3b1f0cf27 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d4c35dd-9c8b-4558-9a18-eb67de16f0ce | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d4c35dd-9c8b-4558-9a18-eb67de16f0ce | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d4c35dd-9c8b-4558-9a18-eb67de16f0ce | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| da35f5b-1ab4-47c9-bb33-17152a2be9cd | 3/10/2023 | DASH | 0.00659970 | Customer Withdrawal |
| da35f5b-1ab4-47c9-bb33-17152a2be9cd | 4/10/2023 | DASH | 0.01189204 | Customer Withdrawal |
| da35f5b-1ab4-47c9-bb33-17152a2be9cd | 2/10/2023 | DASH | 0.08178313 | Customer Withdrawal |
| a98a58b7-3e9c-40a7-a8ad- cba12fc9bd0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a98a58b7-3e9c-40a7-a8ad- cba12fc9bd0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a98a58b7-3e9c-40a7-a8ad- cba12fc9bd0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c0bc7d28-9a24-40bb-8ac5-8263cb8 | 3/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| c0bc7d28-9a24-40bb-8ac5-8263cb8 | 2/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| c0bc7d28-9a24-40bb-8ac5-8263cb8 | 4/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| b72bd7e-0714-4298-a05-c6b2b8f1f3 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b72bd7e-0714-4298-a05-c6b2b8f1f3 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 2a8e7433-30db-4d63-8263-ba4ec9c193ce | 4/10/2023 | XLM | 0.00000058 | Customer Withdrawal |
| 2a8e7433-30db-4d63-8263-ba4ec9c193ce | 3/10/2023 | USDT | 0.00035174 | Customer Withdrawal |
| 2a8e7433-30db-4d63-8263-ba4ec9c193ce | 3/10/2023 | ETH | 0.00074715 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f898dc7-477e-472b-a743-9f01565a1380 | 2/10/2023 | BTC | 0.0367419 | Customer Withdrawal |
| ae510b11-58b9-410c-b249-c02da79531b2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae510b11-58b9-410c-b249-c02da79531b2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae510b11-58b9-410c-b249-c02da79531b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5abc062c-a0b7-49c8-b1a4-d5871a86c6da | 2/9/2023 | BTC | 0.00000976 | Customer Withdrawal |
| 5abc062c-a0b7-49c8-b1a4-d5871a86c6da | 2/10/2023 | DGB | 250.00000000 | Customer Withdrawal |
| 7443c306-cacb-48e0-965e-9aa90440f7c4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7443c306-cacb-48e0-965e-9aa90440f7c4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7443c306-cacb-48e0-965e-9aa90440f7c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d272b81-482e-45f7-9776-a02595e69aa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d272b81-482e-45f7-9776-a02595e69aa5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d272b81-482e-45f7-9776-a02595e69aa5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f24db87c-cce7-4a18-a99e-01da0a63c611 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f24db87c-cce7-4a18-a99e-01da0a63c611 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f24db87c-cce7-4a18-a99e-01da0a63c611 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ae1fe075-aa49-4649-a152-069c79e77853 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ae1fe075-aa49-4649-a152-069c79e77853 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ae1fe075-aa49-4649-a152-069c79e77853 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5a9f282b-89d3-4921-8a82-c6763db8ba21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a9f282b-89d3-4921-8a82-c6763db8ba21 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a9f282b-89d3-4921-8a82-c6763db8ba21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a720310a-f67f-48c6-b011-37e277729b43 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a720310a-f67f-48c6-b011-37e277729b43 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a720310a-f67f-48c6-b011-37e277729b43 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| e834b839-2f90-428f-b2d3-b6d27129c7d8 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e834b839-2f90-428f-b2d3-b6d27129c7d8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c6aa7cfc-ada1-4e5b-a1a6-c9285cfe25fc | 3/10/2023 | BTC | 0.00018610 | Customer Withdrawal |
| c6aa7cfc-ada1-4e5b-a1a6-c9285cfe25fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fda0b69-fa51-43c5-a9a0-5459a05149 5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fda0b69-fa51-43c5-a9a0-5459a05149 5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fda0b69-fa51-43c5-a9a0-5459a05149 5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bbbcd32-d78f-4568-94b7-d1e6eb7c967e | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| bb026003-5e6d-44dd-aaa5-58e5eb56b53 | 3/10/2023 | ETH | 0.00000716 | Customer Withdrawal |
| bb026003-5e6d-44dd-aaa5-58e5eb8fce63 | 3/10/2023 | ETHW | 0.00000716 | Customer Withdrawal |
| 76e4b027-ccf1a-4d2d-8441-25facc4bf39c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76e4b027-ccf1a-4d2d-8441-25facc4bf39c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76e4b027-ccf1a-4d2d-8441-25facc4bf39c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fae d4544-43d1-43a6-9e01-70b2d5dec00f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fae d4544-43d1-43a6-9e01-70b2d5dec00f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fae d4544-43d1-43a6-9e01-70b2d5dec00f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c2d53ce-6a16-4d6f-aa94-30c6dde7c516 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5c2d53ce-6a16-4d6f-aa94-30c6dde7c516 | 3/10/2023 | BTC | 0.00009476 | Customer Withdrawal |
| 5c2d53ce-6a16-4d6f-aa94-30c6dde7c516 | 3/10/2023 | ADA | 9.49860183 | Customer Withdrawal |
| 4835ca54-074c-47e5-9aa8-a4ff0c94e7dc | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| d5f0f1ae-15a5-4edb-bf80-5e112f1b4db8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5f0f1ae-15a5-4edb-bf80-5e112f1b4db8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5f0f1ae-15a5-4edb-bf80-5e112f1b4db8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5aaf0cf3-3487-4235-96e1-6c377a10b444 | 3/10/2023 | BTC | 0.00021245 | Customer Withdrawal |
| 5aaf0cf3-3487-4235-96e1-6c377a10b444 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89c2acca-8a6c-447d-ab86-37ce8a98e57d | 4/10/2023 | XRP | 1.60324236 | Customer Withdrawal |
| 5e4f8824-669a-4e9c-9220-2662cd1af960 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e4f8824-669a-4e9c-9220-2662cd1af960 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e4f8824-669a-4e9c-9220-2662cd1af960 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcd169e3-63a1-4ee3-b447-73409fe64c8c | 3/10/2023 | XRP | 8.56624938 | Customer Withdrawal |
| fcd169e3-63a1-4ee3-b447-73409fe64c8c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcd169e3-63a1-4ee3-b447-73409fe64c8c | 3/10/2023 | BTC | 0.00007959 | Customer Withdrawal |
| fcd169e3-63a1-4ee3-b447-73409fe64c8c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ec646ec0-1766-4b0c-9b17-5fb0b7ad122a | 2/10/2023 | ZEN | 0.42575859 | Customer Withdrawal |
| ec646ec0-1766-4b0c-9b17-5fb0b7ad122a | 2/10/2023 | ZEC | 0.00858144 | Customer Withdrawal |
| 02395549-30b1-4fce-a9e7-7373e57367dd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 02395549-30b1-4fce-a9e7-7373e57367dd | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02395549-30b1-4fce-a9e7-7373e57367dd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0202c7e4-6c6f-49a3-a7e5-4c95f79f4c6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0202c7e4-6c6f-49a3-a7e5-4c95f79f4c6a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0202c7e4-6c6f-49a3-a7e5-4c95f79f4c6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98c9e38d-218b-40e6-a954-08995e18dd2 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 98c9e38d-218b-40e6-a954-08995e18dd2 | 3/10/2023 | WAVES | 2.3577447 | Customer Withdrawal |
| 98c9e38d-218b-40e6-a954-08995e18dd2 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| bb80c7d0-d9c4-4759-8c5b-fb014e5812ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb80c7d0-d9c4-4759-8c5b-fb014e5812ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb80c7d0-d9c4-4759-8c5b-fb014e5812ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6decc f-eb54-4c26-a014-df84985c8d3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6decc f-eb54-4c26-a014-df84985c8d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6decc f-eb54-4c26-a014-df84985c8d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7e18bfb-8441-4632-86cf-94b66ec2b829 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| b7e18bfb-8441-4632-86cf-94b66ec2b829 | 2/10/2023 | POWR | 0.00000001 | Customer Withdrawal |
| 0a5dde50-3171-4eb4-bc2b-466dad933be1 | 4/10/2023 | BTC | 0.00000538 | Customer Withdrawal |
| 0a5dde50-3171-4eb4-bc2b-466dad933be1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a5dde50-3171-4eb4-bc2b-466dad933be1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57019ca1-0986-4848-994a-e7677f98d400 | 3/10/2023 | ETHW | 0.00000103 | Customer Withdrawal |
| 57019ca1-0986-4848-994a-e7677f98d490 | 3/10/2023 | USDT | 0.00064061 | Customer Withdrawal |
| 57019ca1-0986-4848-994a-e7677f98d490 | 3/10/2023 | ETH | 0.00000103 | Customer Withdrawal |
| 32f82cfe-dad9-490d-8407-93a781eb66aa | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32f82cfe-dad9-490d-8407-93a781eb66aa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32f82cfe-dad9-490d-8407-93a781eb66aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3845fa1d-4da4-47ab-be0a-f7bc0e109d47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3845fa1d-4da4-47ab-be0a-f7bc0e109d47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3845fa1d-4da4-47ab-be0a-f7bc0e109d47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6940e331-2856-42a3-9203-e9c3951f3d04 | 2/10/2023 | SC | 1,118.11455660 | Customer Withdrawal |
| 6940e331-2856-42a3-9203-e9c395f3404 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6940e331-2856-42a3-9203-e9c395f3404 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| abfdca2fa-c5fd-49be-9096-fae27aff9e5a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| abfdca2fa-c5fd-49be-9096-fae27aff9e5a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| abfdca2fa-c5fd-49be-9096-fae27aff9e5a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f199b3d2-131e-4687-bec8-d2c698d08ba | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f199b3d2-131e-4687-bec8-d2c698d08ba | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f199b3d2-131e-4687-bec8-d2c698d08ba | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1d7fd4de-a183-43f4-388a-cb8ffe754967 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1d7fd4de-a183-43f4-388a-cb8ffe754967 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1d7fd4de-a183-43f4-388a-cb8ffe754967 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4dc69ab9-e010-41e7-b5e4-26a3a16ad575 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4dc69ab9-e010-41e7-b5e4-26a3a16ad575 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4dc69ab9-e010-41e7-b5e4-26a3a16ad575 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eb987f9e-6295-438b-b14e-c4997c7e1d6c | 4/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| eb987f9e-6295-438b-b14e-c4997c7e1d0c | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| eb987f9e-6295-438b-b14e-c4997c7e1d6c | 3/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 46e7548a-4c15-49b9-a4f4-d2b56f7bc05ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46e7548a-4c15-49b9-a4f4-d2b56f7bc05ea | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46e7548a-4c15-49b9-a4f4-d2b56f7bc05ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91a653aa-4983-4679-914d-ab5a8f9e101d | 3/10/2023 | NXS | 3.46956522 | Customer Withdrawal |
| 91a653aa-4983-4679-914d-ab5a8f9e101d | 2/10/2023 | BTC | 0.00006844 | Customer Withdrawal |
| 91a653aa-4983-4679-914d-ab5a8f9e101d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b47fc09-2f58-496c-9be2-8922cf5aba4 | 3/10/2023 | IGNIS | 8.64243292 | Customer Withdrawal |
| 2b47fc09-2f58-496c-9be2-8922cf5aba4 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 5c3d3d8c-af91-4879-9c9c-f6c0aa0 7c80f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5c3d3d8c-af91-4879-9c9c-f6c0aa0 7c80f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5c3d3d8c-af91-4879-9c9c-f6c0aa0 7c80f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a5f48464-70e4-4a92-9277-5834693052a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5f48464-70e4-4a92-9277-5834693052a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5f48464-70e4-4a92-9277-5834693052a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4c9c3e1-f693-4ddf-9c1b-84d49eb07382 | 2/10/2023 | BTC | 0.00016150 | Customer Withdrawal |
| db63a405-ee3b-4efa-adae-9044d6afc9a4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db63a405-ee3b-4efa-adae-9044d6afc9a4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| db63a405-ee3b-4efa-adae-9044d6afc9a4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7f9345bb-241b-417e-9439-5d2c0c60e0c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f9345bb-241b-417e-9439-5d2c0c60e0c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f9345bb-241b-417e-9439-5d2c0c60e0c8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8934e6c-822a-48ed-90a6-cca9a4b1e4f7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8934e6c-822a-48ed-90a6-cca9a4b1e4f7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8934e6c-822a-48ed-90a6-cca9a4b1e4f7 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b7777543-bc0d-4047-b1ca-74af6ef5ab6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7777543-bc0d-4047-b1ca-74af6ef5ab6c | 2/10/2023 | BTC | 0.00017058 | Customer Withdrawal |
| b7777543-bc0d-4047-b1ca-74af6ef5ab6c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6351108-0a0d-41e7-95b4-2fb7d20739cf | 2/9/2023 | EMC2 | 44.74063702 | Customer Withdrawal |
| e6351108-0a0d-41e7-95b4-2fb7d20739cf | 2/10/2023 | LTC | 0.03816483 | Customer Withdrawal |
| 9799d632-a353-4ea5-b2e0-53e2171b0f269 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9799d632-a353-4ea5-b2e0-53e21f1b0f369 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9799d632-a353-4ea5-b2e0-53e21f1b0f369 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc126cc8-f3ba-4f14-b857-2e6619b2eed1 | 4/10/2023 | POWR | 11.69426376 | Customer Withdrawal |
| bc126cc8-f3ba-4f14-b857-2e6619b2eed1 | 3/10/2023 | XLM | 53.19654563 | Customer Withdrawal |
| bc126cc8-f3ba-4f14-b857-2e6619b2eed1 | 2/10/2023 | POWR | 4.53833369 | Customer Withdrawal |
| bc126cc8-f3ba-4f14-b857-2e6619b2eed1 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 306d835c-65a8-4be1-8ee5-7f9441f4e449 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 306d835c-65a8-4be1-8ee5-7f9441f4e449 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 306d835c-65a8-4be1-8ee5-7f9441f4e449 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5d524972-b925-4aec-824d-1b0f6c1c685 7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d524972-b925-4aec-824d-1b0f6c1c685 7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d524972-b925-4aec-824d-1b0f6c1c685 7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1083e12-2c73-4a91-8d4f-b04043a6b33c | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ec 06cbd-7b18-4006-aba1-b593980c2106 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ec 06cbd-7b18-4006-aba1-b593980c2106 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4cc06cbd-7b18-4006-aba1-b593980c2106 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 02d4bcdd-d0e7-4ed9-8644-c2edec23d47e | 3/10/2023 | ROD | 3,531.07758300 | Customer Withdrawal |
| 02d4bcdd-d0e7-4ed9-8644-c2edec23d47e | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| c47b0406-5028-4338-8c6a-959093043ec7 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| c47b0406-5028-4338-8c6a-959093043ec7 | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c47b0406-5028-4338-8c6a-959093043ec7 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 75513923-6ca7-4b6e-bd31-dfea8f892ad | 3/10/2023 | BTC | 0.00000031 | Customer Withdrawal |
| 75513923-6ca7-4b6e-bd31-dfea8f892ef | 3/10/2023 | ETHW | 0.00000836 | Customer Withdrawal |
| 75513923-6ca7-4b6e-bd31-dfea8f892ef | 3/10/2023 | ETH | 0.00000836 | Customer Withdrawal |
| e7b70603-0d15-471d-a429-4e011863f8e0 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| e7b70603-0d15-471d-a429-4e011863f8e0 | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| e7b70603-0d15-471d-a429-4e011863f8e0 | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| b884b04-9de4-4f6c-806c-2755657c7453a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b884b04-9de4-4f6c-806c-2755657c7453a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b884b04-9de4-4f6c-806c-2755657c7453a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 19177711-2dd3-41ed-a224-3261a80c0ac7 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 19177711-2dd3-41ed-a224-3261a80c0ac7 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 19177711-2dd3-41ed-a224-3261a80c0ac7 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| fe888f9b-24b5-4101-b8f1-dc19848b4a95c | 3/10/2023 | LTC | 0.04089334 | Customer Withdrawal |
| fe888f9b-24b5-4101-b8f1-dc19848b4a5c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fe888f9b-24b5-4101-b8f1-dc19848b4a5c | 2/10/2023 | LTC | 0.05018501 | Customer Withdrawal |
| a417d9f9-0289-4316-b175-3b138f0fb18a | 3/10/2023 | XVG | 20.24428986 | Customer Withdrawal |
| a417d9f9-0829-4316-b175-3b138f0fb18a | 2/10/2023 | BTC | 0.00021845 | Customer Withdrawal |
| a417d9f9-0829-4316-b175-3b138f0fb18a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35cd4b58-a87e-4eac-bad5-49ea819905 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 35cd4b58-a87e-4eac-bad5-49ea819905 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 35cd4b58-a87e-4eac-bad5-49ea819905 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 33342f27-7705-4fb5-9ca3-d6b0f408a19f5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33342f27-7705-4fb5-9ca3-d6b0f408a19f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9053896f-5373-4bc6-a95a-b120f03c925d | 2/10/2023 | ADA | 13.05463622 | Customer Withdrawal |
| 9053896f-5373-4bc6-a95a-b120f03c925d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9053896f-5373-4bc6-a95a-b120f03c925d | 2/10/2023 | USDT | 0.0000002 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 72b0fe53-7e49-4248-bab2-9b18cc6f28fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72b0fe53-7e49-4248-bab2-9b18cc6f28fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72b0fe53-7e49-4248-bab2-9b18cc6f28fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71540c7-bdb2-4eb3-93be-c9417750e6e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 71540c7-bdb2-4eb3-93be-c9417750e6e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 71540c7-bdb2-4eb3-93be-c9417750e6e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da4ebd98-6b0d-4c96-ab6-7-65bbf176bb8f1 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| da4ebd98-6b0d-4c96-ab6-7-65bbf176bb8f1 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| da4ebd98-6b0d-4c96-ab6-7-65bbf176bb8f1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d55ea576-3e42-4841-ba03-3050c3c49375 | 3/10/2023 | BTC | 0.00326888 | Customer Withdrawal |
| d55ea576-3e42-4841-ba03-3050c3c49375 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d55ea576-3e42-4841-ba03-3050c3c49375 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8dccee1c-a6f5-4bef-9a6a-5ed30b3a1a92 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8dccee1c-a6f5-4bef-9a6a-5ed30b3a1a92 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8dccee1c-a6f5-4bef-9a6a-5ed30b3a1a92 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0c5f1a6-eba3-47d5-9de7-583469305b2a | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0c5f1a6-eba3-47d5-9de7-583469305b2a | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8c5f4ce4-6347-4642-8e9b-b90e5ce295fce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c5f4ce4-6347-4642-8e9b-b90e5ce295fce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50cd67a6-0c5a-4fcd-a6e2-7a6f4a9365e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50cd67a6-0c5a-4fcd-a6e2-7a6f4a9365e1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 50cd67a6-0c5a-4fcd-a6e2-7a6f4a9365e1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 60920f4a-265b-4ece-a0d8-cc2cef8dfca9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 60920f4a-265b-4ece-a0d8-cc2cef8dfca9 | 4/10/2023 | XRP | 12.96251182 | Customer Withdrawal |
| 60920f4a-265b-4ece-a0d8-cc2cef8dfca9 | 2/10/2023 | XRP | 12.66646518 | Customer Withdrawal |
| 0f1a78c3-be92-46f2-9fb9-abc20c79373d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0f1a78c3-be92-46f2-9fb9-abc20c79373d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0f1a78c3-be92-46f2-9fb9-abc20c79373d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c234d105-faf8-4ab8-aeb7-8f9e5cd2ab07 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c234d105-faf8-4ab8-aeb7-8f9e5cd2ab07 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c234d105-faf8-4ab8-aeb7-8f9e5cd2ab07 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a702c9d9-76e8-4a6a-a9b6-96fc86c5ae9a | 4/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| a702c9d9-76e8-4a6a-a9b6-96fc86c5ae9a | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| a702c9d9-76e8-4a6a-a9b6-96fc86c5ae9a | 3/10/2023 | VTC | 41.12685564 | Customer Withdrawal |
| 8de6c9e4-b845-4e7e-8ca5-dc89c8d8042 | 2/10/2023 | USDT | 7.49835457 | Customer Withdrawal |
| 8de6c9e4-b845-4e7e-8ca5-dc89c8d8042 | 3/10/2023 | USDT | 5.15635457 | Customer Withdrawal |
| 0d89340a-b307-42d1-9d70-8e5b68f1b4c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0d89340a-b307-42d1-9d70-8e5b68f1b4c | 3/10/2023 | LTC | 0.04089334 | Customer Withdrawal |
| 0d89340a-b307-42d1-9d70-8e5b68f1b4c | 2/10/2023 | LTC | 0.03890838 | Customer Withdrawal |
| 1310f7e3-f5c8-4a85-a80d-cc89b8c24f5 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1310f7e3-f5c8-4a85-a80d-cc89b8c24f5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1310f7e3-f5c8-4a85-a80d-cc89b8c24f5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce277a9a-e7c8-4b86-bef3-b7625e26198b | 4/10/2023 | FIRO | 1.91762812 | Customer Withdrawal |
| ce277a9a-e7c8-4b86-bef3-b7625e26198b | 2/10/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| ce277a9a-e7c8-4b86-bef3-b7625e26198b | 3/10/2023 | FIRO | 2.33423191 | Customer Withdrawal |
| cc8218a2-cb74-4720-b151-7f7d62e6bc70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc8218a2-cb74-4720-b151-7f7d62e6bc70 | 2/10/2023 | BTC | 0.00022003 | Customer Withdrawal |
| cc8218a2-cb74-4720-b151-7f7d62e6bc70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee1640c7-b0b2-4f88-936b-6d10d51a1f4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee1640c7-b0b2-4f88-936b-6d10d51a1f4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee1640c7-b0b2-4f88-936b-6d10d51a1f4a | 2/10/2023 | BTC | 0.00022003 | Customer Withdrawal |
| 50c14edd-2e1f-4b2b-9686-ed3d7c943a7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50c14edd-2e1f-4b2b-9686-ed3d7c943a7b | 2/9/2023 | BTC | 0.00022003 | Customer Withdrawal |
| 50c14edd-2e1f-4b2b-9686-ed3d7c943a7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21e218be-3835-4d02-8945-518ecfb57d4 | 3/10/2023 | BTC | 0.00000227 | Customer Withdrawal |
| 71445c17-515a-4108-a0c0-a7b8fe96b9e9 | 2/10/2023 | DMG | 1.81979777 | Customer Withdrawal |
| 8cb433c0-0469-4125-9404-7d78fe24a4a5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8cb433c0-0469-4125-9404-7d78fe24a4a5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8cb433c0-0469-4125-9404-7d78fe24a4a5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 795aad0b-3983-4811-ac0b-922b867a9bd8 | 3/10/2023 | BTC | 0.00003777 | Customer Withdrawal |
| 795aad0b-3983-4811-ac0b-922b867a9bd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9981613f-be79-440a-8f57-c22065974410 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9981613f-be79-440a-8f57-c22065974410 | 2/10/2023 | BTC | 0.00022003 | Customer Withdrawal |
| 9981613f-be79-440a-8f57-c22065974410 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4af37edc-ad39-4b86-982b-3fbb2156c23a | 2/10/2023 | ARK | 7.51552315 | Customer Withdrawal |
| 4a6fcf6e-75a2-416d-bf20-e76e03d95f90 | 2/10/2023 | BTC | 0.00020798 | Customer Withdrawal |
| 4c577ec7-6749-42f0-8df9-8e9ae904509 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c577ec7-6749-42f0-8df9-8e9ae904509 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3f8723a-4b44-4433-8172-5689b70a7856 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3f8723a-4b44-4433-8172-5689b70a7856 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3f8723a-4b44-4433-8172-5689b70a7856 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16fa656e-9baf-4ede-9ed4-92d12f89478 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 16fa656e-9baf-4ede-9ed4-92d12f89478 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 16fa656e-9baf-4ede-9ed4-92d12f89478 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0e7f8d8ed-9025-4f2c-92a2-0220fc5525bf | 3/10/2023 | MONA | 0.60088911 | Customer Withdrawal |
| b34b2df2-359a-4c94-b410-1a47f10ac9e7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b34b2df2-359a-4c94-b410-1a47f10ac9e7 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b34b2df2-359a-4c94-b410-1a47f10ac9e7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7eec4a8a-4fc0-40e1-9fbf-08dcd43c05eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7eec4a8a-4fc0-40e1-9fbf-08dcd43c05eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7eec4a8a-4fc0-40e1-9fbf-08dcd43c05eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08f0e042-3f1a-400f-b5d1-72bda7bfb9b2 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 08f0e042-3f1a-400f-b5d1-72bda7bfb9b2 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 08f0e042-3f1a-400f-b5d1-72bda7bfb9b2 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 931e2c52-a1cd-4940-98ea-5e08cbe4b1e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 931e2c52-a1cd-4940-98ea-5e08cbe4b1e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 931e2c52-a1cd-4940-98ea-5e08cbe4b1e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af66d229-36fe-41a7-b32b-cd7c7c0742c7 | 3/10/2023 | XLM | 16.90382869 | Customer Withdrawal |
| af66d229-36fe-41a7-b32b-cd7c7c0742c7 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| af66d229-36fe-41a7-b32b-cd7c7c0742c7 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| af66d229-36fe-41a7-b32b-cd7c7c0742c7 | 3/10/2023 | DGB | 379.89091560 | Customer Withdrawal |
| 580b4390-cb59-4fc9-8f01-899e24ff9ce9 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 580b4390-cb59-4fc9-8f01-899e24ff9ce9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 61bc43d8-6b8e-49f2-8b8b-1452b4f1c6a2 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 61bc43d8-6b8e-49f2-8b8b-1452b4f1c6a2 | 3/10/2023 | ARK | 1.37727736 | Customer Withdrawal |
| 61bc43d8-6b8e-49f2-8b8b-1452b4f1c6a2 | 3/10/2023 | ETC | 0.21603681 | Customer Withdrawal |
| b2659ff2-b5a9-474b-8753-8d1964a2b96a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2659ff2-b5a9-474b-8753-8d1964a2b96a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b12a3bc7-b8bf-44e4-b617-dbdc6b95fe8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2246ae16-ed7f-4e47-a4f1-fad2a16c20d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2246ae16-ed7f-4e47-a4f1-fad2a16c20d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2246ae16-ed7f-4e47-a4f1-fad2a16c20d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86e3d996-756c-4258-9537-0e46d32ca618 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86e3d996-756c-4258-9537-0e46d32ca618 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86e3d996-756c-4258-9537-0e46d32ca618 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3ffb723-91e0-40f4-8e4d-4a2f306d8e37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3ffb723-91e0-40f4-8e4d-4a2f306d8e37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3ffb723-91e0-40f4-8e4d-4a2f306d8e37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9935ab7-6e47-4481-b2c1-2507f01a37ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9935ab7-6e47-4481-b2c1-2507f01a37ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9935ab7-6e47-4481-b2c1-2507f01a37ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 886f8ebe-bb09-4448-9c35-b8a6d7106f2e | 3/10/2023 | GEO | 125.62740120 | Customer Withdrawal |
| 886f8ebe-bb09-4448-9c35-b8a6d7106f2e | 2/10/2023 | GEO | 91.07468124 | Customer Withdrawal |
| 886f8ebe-bb09-4448-9c35-b8a6d7106f2e | 4/10/2023 | GEO | 569.36292740 | Customer Withdrawal |
| 533f785-c26c-437a-b5d4-50fd6b658639 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 533f785-c26c-437a-b5d4-50fd6b658639 | 3/10/2023 | TRX | 20.20849273 | Customer Withdrawal |
| 17ba3e45-c49a-4876-ba35-a10684bbc305 | 3/10/2023 | BTC | 0.00019702 | Customer Withdrawal |
| 17ba3e45-c49a-4876-ba35-a10684bbc305 | 4/10/2023 | XRP | 8.07353379 | Customer Withdrawal |
| 17ba3e45-c49a-4876-ba35-a10684bbc305 | 3/10/2023 | XRP | 5.90646621 | Customer Withdrawal |
| 17ba3e45-c49a-4876-ba35-a10684bbc305 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c1b21de-1b6b-4bc6-afba-d296cd615842 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c1b21de-1b6b-4bc6-afba-d296cd615842 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c1b21de-1b6b-4bc6-afba-d296cd615842 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d5a5df4-8e11-4cbb-b9aa-5b3be17a6e92 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6d5a5df4-8e11-4cbb-b9aa-5b3be17a6e92 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6d5a5df4-8e11-4cbb-b9aa-5b3be17a6e92 | 2/9/2023 | SC | 1,118.11455660 | Customer Withdrawal |
| 079a862a-8f42-4cac-bf31-1a466f72934a | 2/10/2023 | RDD | 9,801.96964700 | Customer Withdrawal |
| 079a862a-8f42-4cac-bf31-1a466f72934a | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 079a862a-8f42-4cac-bf31-1a466f72934a | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| af09f55-bac7-41a6-af96-9618f7c70bcf | 3/10/2023 | BTC | 0.00004196 | Customer Withdrawal |
| af09f55-bac7-41a6-af96-9618f7c70bcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a35fb7e-838d-41cc-9912-82aea7d9ed33 | 3/10/2023 | LTC | 0.09256224 | Customer Withdrawal |
| 3a35fb7e-838d-41cc-9912-82aea7d9ed33 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3a35fb7e-838d-41cc-9912-82aea7d9ed33 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| faad5398-3421-4153-9018-148a1bc7366c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| faad5398-3421-4153-9018-148a1bc7366c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| faad5398-3421-4153-9018-148a1bc7366c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32e646c1-813f-4132-b8f6-b0802d8fc89c | 2/10/2023 | ADA | 1.39966397 | Customer Withdrawal |
| 32e646c1-813f-4132-b8f6-b0802d8fc89c | 3/10/2023 | MYST | 9.60822513 | Customer Withdrawal |
| 42eb9268-a35f-4ece-90f4-5635be625207 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 42eb9268-a35f-4ece-90f4-5635be625207 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 42eb9268-a35f-4ece-90f4-5635be625207 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 035acb69-21db-4dd6-af19-1fbe5f867d21 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 035acb69-21db-4dd6-af19-1fbe5f867d21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 035acb69-21db-4dd6-af19-1fbe5f867d21 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6abb7f69-48c9-4f05-9192-21b955bb3180 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6abb7f69-48c9-4f05-9192-21b955bb3180 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6abb7f69-48c9-4f05-9192-21b955bb3180 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a04a1e0f-7063-4e2d-baa3-a6bb68910eb9 | 3/10/2023 | BTC | 0.00027612 | Customer Withdrawal |
| a04a1e0f-7063-4e2d-baa3-a6bb68910eb9 | 2/9/2023 | BTC | 0.00022172 | Customer Withdrawal |
| e20d89f3-1a60-4959-a6b1-e573e15ae4d5 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e20d89f3-1a60-4959-a6b1-e573e15ae4d5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e20d89f3-1a60-4959-a6b1-e573e15ae4d5 | 3/10/2023 | DOGE | 38.00969195 | Customer Withdrawal |
| 44602e4e-1d33-4615-8a36-c7802a00c094 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 44602e4e-1d33-4615-8a36-c7802a00c094 | 3/10/2023 | DGB | 260.58113790 | Customer Withdrawal |
| 44602e4e-1d33-4615-8a36-c7802a00c094 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 44602e4e-1d33-4615-8a36-c7802a00c094 | 3/10/2023 | BSV | 0.07043044 | Customer Withdrawal |
| 5f6ef026-cf5f-4e05-99cb-bf1b6349d8e5 | 4/10/2023 | BTC | 0.00002889 | Customer Withdrawal |
| 5f6ef026-cf5f-4e05-99cb-8fb1b6349d8e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 329e79a9-d1f4-48bd-a607-6351ec86d405 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 329e79a9-d1f4-48bd-a607-6351ec86d405 | 2/10/2023 | XRP | 1.54600065 | Customer Withdrawal |
| 5b423c29-268a-4db4-bbcd-a269e6cfa9f4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5b423c29-268a-4db4-bbcd-a269e6cfa9f4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5b423c29-268a-4db4-bbcd-a269e6cfa9f4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b3ca1578-ed3b-4d16-b68c-245eea7ad1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3ca1578-ed3b-4d16-b68c-245eea7ad1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3ca1578-ed3b-4d16-b68c-245eea7ad1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19ee4d65-cf4-4d4f-b02f-b967f37a6dea | 4/10/2023 | XVG | 683.32326160 | Customer Withdrawal |
| 85b8c846-2043-4c25-a0c6-1cb1de5459ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85b8c846-2043-4c25-a0c6-1cb1de5459ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85b8c846-2043-4c25-a0c6-1cb1de5459ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07b4fc8d-63ce-435c-a348-36949ff7t602 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 07b4fc8d-63ce-435c-a348-36949ff7t602 | 2/10/2023 | TRX | 76.38436038 | Customer Withdrawal |
| 07b4fc8d-63ce-435c-a348-36949ff7t602 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 07b4fc8d-63ce-435c-a348-36949ff7t602 | 2/10/2023 | ETH | 0.00006603 | Customer Withdrawal |
| a6e0e96e-2870-4eed-a4f1-8fb3c05006e | 2/10/2023 | IGNIS | 9.80365378 | Customer Withdrawal |
| a6e0e96e-2870-4eed-a4f1-6fb3cb0d59be | 2/10/2023 | XRP | 1.87274042 | Customer Withdrawal |
| 453e7802-9740-4620-989b-5819a87cff54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 453e7802-9740-4620-989b-5819a87cff54 | 3/10/2023 | BTC | 0.00006174 | Customer Withdrawal |
| bd8df508-0000-4bbe-b21e-4ee2d97fa756 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bd8df508-0000-4bbe-b21e-4ee2d97fa756 | 2/10/2023 | BTC | 0.00000622 | Customer Withdrawal |
| bd8df508-0000-4bbe-b21e-4ee2d97fa756 | 3/10/2023 | XRP | 12.71477067 | Customer Withdrawal |
| 172f0f2d-6ab2-4b0b-a19c-a5b8b45034f4 | 3/10/2023 | ADA | 0.00022083 | Customer Withdrawal |
| 172f0f2d-6ab2-4b0b-a19c-a5b8b45034f4 | 2/10/2023 | ADA | 0.00021446 | Customer Withdrawal |
| 172f0f2d-6ab2-4b0b-a19c-a5b8b45034f4 | 4/10/2023 | XDN | 0.00001409 | Customer Withdrawal |
| b75f529d-4008-47bd-85df-a3b71271d204 | 3/10/2023 | BTC | 0.00000354 | Customer Withdrawal |
| d50f9c41-e283-4b48-bd04-4e97525e9a02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b12a3bc7-b8bf-44e4-b617-dbdc6b95fe8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b12a3bc7-b8bf-44e4-b617-dbdc6b95fe8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 286c00d4-3627-40c-937e-6167056b3de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 286c00d4-3627-40c-937e-6167056b3de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 286c00d4-3627-40c-937e-6167056b3de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af29b02a-4732-44c8-acb0-1e519f9bef07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af29b02a-4732-44c8-acb0-1e519f9bef07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af29b02a-4732-44c8-acb0-1e519f9bef07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b066ab6-6d09-4d89-9926-7c87f8a755413 | 2/10/2023 | FUN | 124.82054500 | Customer Withdrawal |
| 9bd0ade4-a0e4-4646-8f17-a136c516ee3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bd0ade4-a0e4-4646-8f17-a136c516ee3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bd0ade4-a0e4-4646-8f17-a136c516ee3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57ede9d2-9511-4d39-a989-5e1f3367d7f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57ede9d2-9511-4d39-a989-5e1f3367d7f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57ede9d2-9511-4d39-a989-5e1f3367d7f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2e7e158-a905-4083-877a-9148a89fd6ca | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c2e7e158-a905-4083-877a-9148a89fd6ca | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c2e7e158-a905-4083-877a-9148a89fd6ca | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5e507a1f-6b84-4cdc-a0b4-3f20a3fdf23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e507a1f-6b84-4cdc-a0b4-3f20a3fdf23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e507a1f-6b84-4cdc-a0b4-3f20a3fdf23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66d6d9a0-3fcc-4bd1-b7a6-b10f5ba4f4e7 | 4/10/2023 | ZEN | 0.29650839 | Customer Withdrawal |
| 66d6d9a0-3fcc-4bd1-b7a6-b10f5ba4f4e7 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 66d6d9a0-3fcc-4bd1-b7a6-b10f5ba4f4e7 | 2/10/2023 | ZEN | 0.47123026 | Customer Withdrawal |
| e0815e0e-2743-453a-bb19-9e8f8066690d | 3/10/2023 | GLM | 62.96523318 | Customer Withdrawal |
| 6b4e2e34-d343-4375-bd13-ceca3a90e90f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b4e2e34-d343-4375-bd13-ceca3a90e90f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b4e2e34-d343-4375-bd13-ceca3a90e90f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0815e0e-2743-453a-bb19-9e8f8066690d | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| e0ce7e6b-23cb-42e2-8e41-34d6f63459be | 4/10/2023 | POWR | 14.12112503 | Customer Withdrawal |
| e0ce7e6b-23cb-42e2-8e41-34d6f63459be | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 91b383be-bcbb-4ca5-82c0-5d5b55edd | 2/10/2023 | ADA | 9.97671219 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0be8f5a2-b0a2-4871-9ed-c4f-90fc822b3628 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| a827e397-f37f-402b-9142-8a4024fc8fbd | 2/10/2023 | USDT | 0.03310707 | Customer Withdrawal |
| 4bd65dd2-c5ff-480d-9078-2ab26a81df50 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0b06a733-2e48-41fe-b7d7-5a557775342e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b06a733-2e48-41fe-b7d7-5a557775342e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b06a733-2e48-41fe-b7d7-5a557775342e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bc4463e-0f9b-4aba-bac1-ff335bb8a6b4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2bc4463e-0f9b-4aba-bac1-ff335bb8a6b4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8150075c-e240-4f76-98e5-75c001b38683 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8150075c-e240-4f76-98e5-75c001b38683 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8150075c-e240-4f76-98e5-75c001b38683 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f7165a28-fb08-4a0b-a0c0-bebc0203573 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7165a28-fb08-4a0b-a0c0-bebc0203573 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5c163a7-34bb-43e8-8dce-d2191cc235a7 | 2/10/2023 | BTC | 0.00019277 | Customer Withdrawal |
| a5c163a7-34bb-43e8-8dce-2191cc235a7 | 4/10/2023 | BTC | 10,539.84399000 | Customer Withdrawal |
| a5c163a7-34bb-43e8-8dce-d2191cc235a7 | 3/10/2023 | RDD | 9,801.96964700 | Customer Withdrawal |
| 21d61e21-953a-4dd7-a4b4-c544c9c2267 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 61d61a7a-084-4998-9a80-b40202a7a5 | 3/10/2023 | RDD | 1,392.70300000 | Customer Withdrawal |
| 61d61e21-953a-4dd7-a4b4-c544c9c2267 | 2/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 61d61a7a-084-4998-9a80-b40202a7a5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ad3a10d-c507-4609-90e6-891c7f1f6cc9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ad3a10d-c507-4609-90e6-891c7f1f6cc9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9ad3a10d-c507-4609-90e6-891c7f1f6cc9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9ad3a10d-c507-4609-90e6-891c7f1f6cc9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c14e6211-04e3-4c30-9840-ece29b4ca6cb | 3/10/2023 | ADA | 0.00022083 | Customer Withdrawal |
| c14e6211-04e3-4c30-9840-ece29b4ca6cb | 2/10/2023 | ADA | 0.00021446 | Customer Withdrawal |
| a5c163a7-34bb-43e8-8dce-d2191cc235a7 | 2/10/2023 | RDD | 537,70000000 | Customer Withdrawal |
| 8161d745-bcbb-4649-9a7e-9d001b9eb51a | 3/10/2023 | BTC | 5,337,00000000 | Customer Withdrawal |
| a5c163a7-34bb-43e8-8dce-d2191cc235a7 | 4/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| a5c163a7-34bb-43e8-8dce-d2191cc235a7 | 3/10/2023 | RDD | 9,801.96964700 | Customer Withdrawal |
| 81c61a7e-a064-4998-9da-be1291cc235a7 | 2/10/2023 | RDD | 1,392.70300000 | Customer Withdrawal |
| 273407a2-7eee-4661-b4e3-a6c8ac3b0765 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 273407a2-7eee-4661-b4e3-a6c8ac3b0765 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 273407a2-7eee-4661-b4e3-a6c8ac3b0765 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e8298a9-fb01-4320-a4c7-c6545ff74e8a | 2/10/2023 | ZEC | 0.21963539 | Customer Withdrawal |
| 9e8298a9-fb01-4320-a4c7-c6545ff74e8a | 3/10/2023 | ZEC | 0.25158534 | Customer Withdrawal |
| 9e8298a9-fb01-4320-a4c7-c6545ff74e8a | 4/10/2023 | ZEC | 0.17973489 | Customer Withdrawal |
| 6ff51c7a-8b41-41e4-b10a-f7ec81c5eca5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ff51c7a-8b41-41e4-b10a-f7ec81c5eca5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ff51c7a-8b41-41e4-b10a-f7ec81c5eca5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42aa41fb-a2c2-4ec5-91b4-7ecfb4cb685d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42aa41fb-a2c2-4ec5-91b4-7ecfb4cb685d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42aa41fb-a2c2-4ec5-91b4-7ecfb4cb685d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97cb3b4b-4e8-4c4a-8885-a15edc2e22e4 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 97cb3b4b-4e8-4c4a-8885-a15edc2e22e4 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 97cb3b4b-4e8-4c4a-8885-a15edc2e22e4 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6f1ff215-103b-4882-9571-c8f53e5a8e3e | 4/10/2023 | USDT | 4.99940006 | Customer Withdrawal |
| 6f1ff215-103b-4882-9571-c8f53e5a8e3e | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e63d6a9a-4959-4542-a5df-208ea8abe333 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e63d6a9a-4959-4542-a5df-208ea8abe333 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02dc7f13-92dd-4a48-9b09-0e40c64c3eb7 | 3/10/2023 | USDT | 0.00591988 | Customer Withdrawal |
| 1835ea5a-e174-4db1-ac0d-281ee3a46d15 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1835ea5a-e174-4db1-ac0d-281ee3a46d15 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1835ea5a-e174-4db1-ac0d-281ee3a46d15 | 4/10/2023 | LTC | 0.02115532 | Customer Withdrawal |
| 1835ea5a-e174-4db1-ac0d-281ee3a46d15 | 4/10/2023 | ADA | 8.06009794 | Customer Withdrawal |
| 4ff9ef17-a2fa-4713-bc7d-74974cf8120e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4ff9ef17-a2fa-4713-bc7d-74974cf8120e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4ff9ef17-a2fa-4713-bc7d-74974cf8120e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2dcfb4e6-2467-4da1-8226-a7b7aff22567 | 3/10/2023 | ETHW | 0.00001042 | Customer Withdrawal |
| 2dcfb4e6-2467-4da1-8226-a7b7aff22567 | 3/10/2023 | ETH | 0.00001042 | Customer Withdrawal |
| 2dcfb4e6-2467-4da1-8226-a7b7aff22567 | 3/10/2023 | USDT | 0.26133139 | Customer Withdrawal |
| f52fc655-1a4e-4cf6-8b37-31ef299025df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f52fc655-1a4e-4cf6-8b37-31ef299025df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f52fc655-1a4e-4cf6-8b37-31ef299025df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| faea7e2e-1ab0-4146-ac0e-ab0ac81723d9 | 3/10/2023 | ETHW | 0.00066357 | Customer Withdrawal |
| faea7e2e-1ab0-4146-ac0e-ab0ac81723d9 | 3/10/2023 | ETH | 0.00066357 | Customer Withdrawal |
| a7ee6bf3-bb71-414c-ac32-bef3f9179f3a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a7ee6bf3-bb71-414c-ac32-bef3f9179f3a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a7ee6bf3-bb71-414c-ac32-bef3f9179f3a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 23dd47c7-f070-4f00-ba93-88978fb2295e | 2/10/2023 | BTC | 0.00009946 | Customer Withdrawal |
| 23dd47c7-f070-4f00-ba93-88978fb2295e | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 23dd47c7-f070-4f00-ba93-88978fb2295e | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 23dd47c7-f070-4f00-ba93-88978fb2295e | 2/10/2023 | RDD | 5,387.31226800 | Customer Withdrawal |
| 9c421a97-8884-4223-b76a-393b22da110a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 9c421a97-8884-4223-b76a-393b22da110a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 9c421a97-8884-4223-b76a-393b22da110a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| eed51c60-4379-4847-bc30-c4c634f28318 | 2/10/2023 | LTC | 0.00283807 | Customer Withdrawal |
| 2591dcc0-fc67-4883-9b92-b8a86073c384 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2591dcc0-fc67-4883-9b92-b8a86073c384 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2591dcc0-fc67-4883-9b92-b8a86073c384 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17eeb9bf-0269-47f3-95f8-d41810494e02 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 17eeb9bf-0269-47f3-95f8-d41810494e02 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 17eeb9bf-0269-47f3-95f8-d41810494e02 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b65ac715-fb8b-4015-a524-fdd33b434c00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b65ac715-fb8b-4015-a524-fdd33b434c00 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b65ac715-fb8b-4015-a524-fdd33b434c00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31f91056-a003-4582-9244-f31a419ba20d | 3/10/2023 | NXT | 61.92608272 | Customer Withdrawal |
| 31f91056-a003-4582-9244-f31a419ba20d | 3/10/2023 | XLM | 45.09870338 | Customer Withdrawal |
| 31f91056-a003-4582-9244-f31a419ba20d | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 31f91056-a003-4582-9244-f31a419ba20d | 3/10/2023 | IGNIS | 30.96304136 | Customer Withdrawal |
| c83ed62b-fa2b-4e09-9daa-68814dcccfde | 4/10/2023 | DNT | 158.25341220 | Customer Withdrawal |
| c83ed62b-fa2b-4e09-9daa-68814dcccfde | 3/10/2023 | DNT | 153.81303610 | Customer Withdrawal |
| c83ed62b-fa2b-4e09-9daa-68814dcccfde | 2/10/2023 | DNT | 146.70529980 | Customer Withdrawal |
| f8fd6a6c-aecc-4973-a432-e0754c595a6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8fd6a6c-aecc-4973-a432-e0754c595a6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8fd6a6c-aecc-4973-a432-e0754c595a6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2e9cda9-691d-49f5-9879-7371984f7f82 | 2/10/2023 | SC | 627.06035600 | Customer Withdrawal |
| d75f54aa-bbc3-4ce0-829e-dd2c1264d940 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 008daf7e-4237-4d9e-ad73-c7bb769ea978 | 2/9/2023 | BTC | 0.00012090 | Customer Withdrawal |
| bb47b99c-4643-47bd-bf0e-fceaf2881321 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb47b99c-4643-47bd-bf0e-fceaf2881321 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb47b99c-4643-47bd-bf0e-fceaf2881321 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9761dde-6418-43d6-bf45-8b553935fe07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9761dde-6418-43d6-bf45-8b553935fe07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9761dde-6418-43d6-bf45-8b553935fe07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afa4e0d4-465b-42b2-9aaa-c04547124392 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afa4e0d4-465b-42b2-9aaa-c04547124392 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afa4e0d4-465b-42b2-9aaa-c04547124392 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c60ae51-03f8-4b32-9336-a382445ba47a | 2/10/2023 | BAY | 1,027.63138900 | Customer Withdrawal |
| 6f61b0f9-951f-4e61-b2f4-e95a9939ac50 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6f61b0f9-951f-4e61-b2f4-e95a9939ac50 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f61b0f9-951f-4e61-b2f4-e95a9939ac50 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9be8794c-ac8b-4a38-822c-39a8e2c14619 | 3/10/2023 | BAT | 18.66305298 | Customer Withdrawal |
| 9be8794c-ac8b-4a38-822c-39a8e2c14619 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 6f027c58-ef2b-436e-8159-c2be179db6eb | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 6f027c58-ef2b-436e-8159-c2be179db6eb | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 6f027c58-ef2b-436e-8159-c2be179db6eb | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| e68ccde5-79bd-41f9-9040-9f4474d90ba0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e68ccde5-79bd-41f9-9040-9f4474d90ba0 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e68ccde5-79bd-41f9-9040-9f4474d90ba0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a83a9ad9-947f-4ee9-8bd8-b79b85c45175 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a83a9ad9-947f-4ee9-8bd8-b79b85c45175 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a83a9ad9-947f-4ee9-8bd8-b79b85c45175 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b938feaa-9cb7-49cc-a47e-80a026df0d3e | 2/10/2023 | NXS | 14.00000000 | Customer Withdrawal |
| b938feaa-9cb7-49cc-a47e-80a026df0d3e | 2/10/2023 | MYST | 9.21884070 | Customer Withdrawal |
| eb03fe50-83b9-42fe-b9da-4cc5869c4b1a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eb03fe50-83b9-42fe-b9da-4cc5869c4b1a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eb03fe50-83b9-42fe-b9da-4cc5869c4b1a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ac325023-f61a-40b9-b9d9-f4c7535a4367 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac325023-f61a-40b9-b9d9-f4c7535a4367 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac325023-f61a-40b9-b9d9-f4c7535a4367 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3040bd1c-631d-4ca1-b57d-6132f4bd0f2e | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 0d6aa820-b007-4819-a0f8-92e378d3b508 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 0d6aa820-b007-4819-a0f8-92e378d3b508 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 0d6aa820-b007-4819-a0f8-92e378d3b508 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| d49e68db-f4d4-47be-b6c0-4f749102dd32 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| d49e68db-f4d4-47be-b6c0-4f749102dd32 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d49e68db-f4d4-47be-b6c0-4f749102dd32 | 3/10/2023 | ETH | 0.00329816 | Customer Withdrawal |
| b5f6cf86-0632-4d64-8afd-caa010910bce | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b5f6cf86-0632-4d64-8afd-caa010910bce | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b5f6cf86-0632-4d64-8afd-caa010910bce | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3a8370a6-2d63-4bd3-a60b-ea6d4cfb78a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a8370a6-2d63-4bd3-a60b-ea6d4cfb78a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a8370a6-2d63-4bd3-a60b-ea6d4cfb78a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7adfaa8-37dd-4416-98af-1443649901a4 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| a7adfaa8-37dd-4416-98af-1443649901a4 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| a7adfaa8-37dd-4416-98af-1443649901a4 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 3a5db716-0d48-48af-b577-cf73b5505d47 | 3/10/2023 | CRB | 15.21314286 | Customer Withdrawal |
| 3a5db716-0d48-48af-b577-cf73b5505d47 | 3/10/2023 | USDT | 0.24614053 | Customer Withdrawal |
| 76e8ab1d-b7a2-4b6e-8f6e-32ae8e21a43f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76e8ab1d-b7a2-4b6e-8f6e-32ae8e21a43f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76e8ab1d-b7a2-4b6e-8f6e-32ae8e21a43f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 947999a0-d91c-46e0-b1ad-2899b67e7018 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 947999a0-d91c-46e0-b1ad-2899b67e7018 | 2/10/2023 | BTC | 0.00015895 | Customer Withdrawal |
| 947999a0-d91c-46e0-b1ad-2899b67e7018 | 2/10/2023 | SC | 313.32556900 | Customer Withdrawal |
| 947999a0-d91c-46e0-b1ad-2899b67e7018 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2193637d-607a-4f46-8f28-2b5dc79e1a54 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 2193637d-607a-4f46-8f28-2b5dc79e1a54 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 2193637d-607a-4f46-8f28-2b5dc79e1a54 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 19af93db-97da-49c6-9321-f86fc6d39005 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19af93db-97da-49c6-9321-f86fc6d39005 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19af93db-97da-49c6-9321-f86fc6d39005 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88a077c4-6b33-4672-b513-9c370c5089ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88a077c4-6b33-4672-b513-9c370c5089ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88a077c4-6b33-4672-b513-9c370c5089ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb441879-7ce5-454b-aa69-0f271f3f4166 | 2/10/2023 | BAY | 1,867.79362000 | Customer Withdrawal |
| aecf42cc-843a-446d-aa81-0c13c4290149 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aecf42cc-843a-446d-aa81-0c13c4290149 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aecf42cc-843a-446d-aa81-0c13c4290149 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| db962ad0-55f6-4c50-a20e-84c6d561bf18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db962ad0-55f6-4c50-a20e-84c6d561bf18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db962ad0-55f6-4c50-a20e-84c6d561bf18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd1726ef-2f23-41b5-8264-9c8d5ba4774d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd1726ef-2f23-41b5-8264-9c8d5ba4774d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd1726ef-2f23-41b5-8264-9c8d5ba4774d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73433cf6-8300-4f80-8bec-b07b6c5ddd4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73433cf6-8300-4f80-8bec-b07b6c5ddd4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73433cf6-8300-4f80-8bec-b07b6c5ddd4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ce4894c-ef0d-4300-a3e9-3b5839bb8ca3 | 2/10/2023 | OMG | 1.30431567 | Customer Withdrawal |
| 7aaed232-1b1a-43d1-948e-553ce81f0eef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7aaed232-1b1a-43d1-948e-553ce81f0eef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7aaed232-1b1a-43d1-948e-553ce81f0eef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ae4ca81-0945-4223-93da-0f42d4678a0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ae4ca81-0945-4223-93da-0f42d4678a0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ae4ca81-0945-4223-93da-0f42d4678a0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68b1d606-0522-451b-8a17-12ff0e72e8fe | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 68b1d606-0522-451b-8a17-12ff0e72e8fe | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c32958fd-1e43-4917-abc3-22059cdec813 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c32958fd-1e43-4917-abc3-22059cdec813 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c32958fd-1e43-4917-abc3-22059cdec813 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65dbca64-787d-479f-97cb-c230d74f75ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65dbca64-787d-479f-97cb-c230d74f75ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65dbca64-787d-479f-97cb-c230d74f75ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11fbb13d-71a9-4447-8e11-02c89a3b5542 | 3/10/2023 | BTC | 0.00001026 | Customer Withdrawal |
| 882a36d8-ed58-4021-9912-93f0e5c5f987 | 2/10/2023 | XVG | 1,452.45523500 | Customer Withdrawal |
| 882a36d8-ed58-4021-9912-93f0e5c5f987 | 2/10/2023 | BTC | 0.00000306 | Customer Withdrawal |
| 882a36d8-ed58-4021-9912-93f0e5c5f987 | 3/10/2023 | XVG | 571.97030140 | Customer Withdrawal |
| 92854a3a-94a2-42e1-998f-c6873c1a1e32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92854a3a-94a2-42e1-998f-c6873c1a1e32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92854a3a-94a2-42e1-998f-c6873c1a1e32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98b671cd-3915-4252-8b28-037d4ebd8437 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 98b671cd-3915-4252-8b28-037d4ebd8437 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 98b671cd-3915-4252-8b28-037d4ebd8437 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 69ad4389-b0a2-437b-aa16-c28e100cad87 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 69ad4389-b0a2-437b-aa16-c28e100cad87 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 69ad4389-b0a2-437b-aa16-c28e100cad87 | 2/10/2023 | XRP | 0.00339975 | Customer Withdrawal |
| 69ad4389-b0a2-437b-aa16-c28e100cad87 | 2/10/2023 | DOGE | 57.61813337 | Customer Withdrawal |
| 8e35160b-d642-4932-a304-7eca13cd0a96 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8e35160b-d642-4932-a304-7eca13cd0a96 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8e35160b-d642-4932-a304-7eca13cd0a96 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6cea2d72-7f83-4305-a0ec-59a9c9b98d41 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 6cea2d72-7f83-4305-a0ec-59a9c9b98d41 | 3/10/2023 | ETHW | 0.00000192 | Customer Withdrawal |
| 6cea2d72-7f83-4305-a0ec-59a9c9b98d41 | 3/10/2023 | ETH | 0.00000192 | Customer Withdrawal |
| 90075740-3947-4720-bcf6-b45f264ed62d | 2/10/2023 | DGB | 19.32414171 | Customer Withdrawal |
| 90075740-3947-4720-bcf6-b45f264ed62d | 3/10/2023 | XEM | 10.00000000 | Customer Withdrawal |
| 90075740-3947-4720-bcf6-b45f264ed62d | 3/10/2023 | XVG | 200.00000000 | Customer Withdrawal |
| 90075740-3947-4720-bcf6-b45f264ed62d | 2/10/2023 | ADA | 12.60396923 | Customer Withdrawal |
| 90075740-3947-4720-bcf6-b45f264ed62d | 3/10/2023 | DGB | 380.67585830 | Customer Withdrawal |
| bbe44437-b16a-4be3-a7a0-a30ec31665f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbe44437-b16a-4be3-a7a0-a30ec31665f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbe44437-b16a-4be3-a7a0-a30ec31665f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d214b05c-8d22-4239-a141-4c75b192c01f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d214b05c-8d22-4239-a141-4c75b192c01f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d214b05c-8d22-4239-a141-4c75b192c01f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a35f4fd-b694-43a8-a614-142026d38250 | 2/10/2023 | MUE | 450.00000000 | Customer Withdrawal |
| 6a35f4fd-b694-43a8-a614-142026d38250 | 2/10/2023 | XLM | 45.95776895 | Customer Withdrawal |
| 4d26395a-86cf-4c98-8f1d-31f1adbe8167 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d26395a-86cf-4c98-8f1d-31f1adbe8167 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d26395a-86cf-4c98-8f1d-31f1adbe8167 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6cddf4f-18c9-49f5-9253-b5de2ef1ced7 | 3/10/2023 | BTC | 0.00019812 | Customer Withdrawal |
| b6cddf4f-18c9-49f5-9253-b5de2ef1ced7 | 3/10/2023 | EMC2 | 65.00000000 | Customer Withdrawal |
| 78358251-627f-47f0-b445-283da9eaa112 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 78358251-627f-47f0-b445-283da9eaa112 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 092e5013-8832-4ff0-a80b-de93d63125d7 | 3/10/2023 | ADA | 9.13160939 | Customer Withdrawal |
| 092e5013-8832-4ff0-a80b-de93d63125d7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 087183ee-2202-43bb-8262-59870e153eb7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 087183ee-2202-43bb-8262-59870e153eb7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 087183ee-2202-43bb-8262-59870e153eb7 | 3/10/2023 | XRP | 2.10405745 | Customer Withdrawal |
| 087183ee-2202-43bb-8262-59870e153eb7 | 3/10/2023 | ADA | 13.38058225 | Customer Withdrawal |
| 77c0c076-6191-4e81-b5cd-2ec125d2a4e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77c0c076-6191-4e81-b5cd-2ec125d2a4e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77c0c076-6191-4e81-b5cd-2ec125d2a4e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2afedd5-9f7a-4986-8b51-6985c059ecf4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2afedd5-9f7a-4986-8b51-6985c059ecf4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2afedd5-9f7a-4986-8b51-6985c059ecf4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f2582c3-8f60-4f9e-8088-74bd854cc6ca | 2/10/2023 | DGB | 394.17626770 | Customer Withdrawal |
| 7bcfe3ce-369e-46e2-a33f-283cfbc80104 | 2/10/2023 | BTC | 0.00006754 | Customer Withdrawal |
| 47bf8628-8a2a-4f9d-ab8c-3c8a98b29d4c | 2/10/2023 | BTC | 0.00012346 | Customer Withdrawal |
| 83ff4422-4f0e-421c-b6e7-1e7d325ad37c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83ff4422-4f0e-421c-b6e7-1e7d325ad37c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83ff4422-4f0e-421c-b6e7-1e7d325ad37c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4157d727-05a2-4a2b-b02e-fb373490f72c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4157d727-05a2-4a2b-b02e-fb373490f72c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4157d727-05a2-4a2b-b02e-fb373490f72c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d55ef979-dba5-4701-8843-c7ba4d932773 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d55ef979-dba5-4701-8843-c7ba4d932773 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d55ef979-dba5-4701-8843-c7ba4d932773 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eabb0695-280a-4707-96b0-394e5f3f0d2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eabb0695-280a-4707-96b0-394e5f3f0d2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eabb0695-280a-4707-96b0-394e5f3f0d2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8fde7c6-4b60-4216-ba61-ecd4bbe2c805 | 3/10/2023 | BTC | 0.00001291 | Customer Withdrawal |
| 6f3de036-ca64-47cf-8fbc-f7f09bd4b400 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6f3de036-ca64-47cf-8fbc-f7f09bd4b400 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6f3de036-ca64-47cf-8fbc-f7f09bd4b400 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0cadfad7-5498-464b-8a8b-0869c524eb26 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0cadfad7-5498-464b-8a8b-0869c524eb26 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0cadfad7-5498-464b-8a8b-0869c524eb26 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 066d1264-1d0f-4e6f-97fd-452cf7163f0f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 066d1264-1d0f-4e6f-97fd-452cf7163f0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 066d1264-1d0f-4e6f-97fd-452cf7163f0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c922ef52-18ea-4ca9-aed7-838cb62ba37c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c922ef52-18ea-4ca9-aed7-838cb62ba37c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c922ef52-18ea-4ca9-aed7-838cb62ba37c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 919358cb-128a-43c2-bde8-4ac93875d546 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 919358cb-128a-43c2-bde8-4ac93875d546 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 919358cb-128a-43c2-bde8-4ac93875d546 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cc49908-d9e0-4046-a4a3-77abbfde5007 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cc49908-d9e0-4046-a4a3-77abbfde5007 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cc49908-d9e0-4046-a4a3-77abbfde5007 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cd05155-cd2b-4644-b07c-131365212ac7 | 2/10/2023 | XMG | 91.46497379 | Customer Withdrawal |
| 8cd05155-cd2b-4644-b07c-131365212ac7 | 2/10/2023 | ADT | 868.48222640 | Customer Withdrawal |
| 0a9b7be8-ecd5-43cd-acbd-981e950f1eb6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0a9b7be8-ecd5-43cd-acbd-981e950f1eb6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0a9b7be8-ecd5-43cd-acbd-981e950f1eb6 | 4/10/2023 | ADA | 4.78745827 | Customer Withdrawal |
| 68b8da4f-68fc-40c3-b794-edc3b231b901 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 68b8da4f-68fc-40c3-b794-edc3b231b901 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 68b8da4f-68fc-40c3-b794-edc3b231b901 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 5f5b3c7b-b3f4-4522-b4ed-67f983fd8a03 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 1b0996f4-7a80-492b-bf6a-cd7f8e38a6f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b0996f4-7a80-492b-bf6a-cd7f8e38a6f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b0996f4-7a80-492b-bf6a-cd7f8e38a6f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 523ce766-e4be-495c-a3ee-ed541d29c11b | 3/10/2023 | NEO | 0.10089701 | Customer Withdrawal |
| 523ce766-e4be-495c-a3ee-ed541d29c11b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a63839f1-e92e-4736-a132-56a77b001080 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a63839f1-e92e-4736-a132-56a77b001080 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| a63839f1-e92e-4736-a132-56a77b001080 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 66392a09-6ce3-48b6-af06-99b02e99d1b8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66392a09-6ce3-48b6-af06-99b02e99d1b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66392a09-6ce3-48b6-af06-99b02e99d1b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 247f1df1-9d4b-45ee-9e65-07add1ad20d9 | 3/10/2023 | BTC | 0.00000194 | Customer Withdrawal |
| 247f1df1-9d4b-45ee-9e65-07add1ad20d9 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 247f1df1-9d4b-45ee-9e65-07add1ad20d9 | 3/10/2023 | ETC | 0.27433755 | Customer Withdrawal |
| e7f42a28-ca5a-4f3a-83ca-1daec9782a4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7f42a28-ca5a-4f3a-83ca-1daec9782a4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7f42a28-ca5a-4f3a-83ca-1daec9782a4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 094cfae2-37f3-4f44-91b5-5bb0ab593932 | 3/10/2023 | USDT | 0.00359725 | Customer Withdrawal |
| 0f7deac4-1233-47dc-a046-b294228b8d23 | 3/10/2023 | XRP | 13.06645518 | Customer Withdrawal |
| 0f7deac4-1233-47dc-a046-b294228b8d23 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0f7deac4-1233-47dc-a046-b294228b8d23 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6368f3b0-fb4c-4422-be64-f99265663a08 | 2/10/2023 | ADA | 13.14207299 | Customer Withdrawal |
| 6368f3b0-fb4c-4422-be64-f99265663a08 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6368f3b0-fb4c-4422-be64-f99265663a08 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 71f0cfe4-3c8b-4947-9dfc-a5325182ee4e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71f0cfe4-3c8b-4947-9dfc-a5325182ee4e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71f0cfe4-3c8b-4947-9dfc-a5325182ee4e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4917191e-8ddc-4c1d-b085-5436842d09a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4917191e-8ddc-4c1d-b085-5436842d09a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4917191e-8ddc-4c1d-b085-5436842d09a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed9b2fff-c953-4dbd-a548-41de70d95a75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed9b2fff-c953-4dbd-a548-41de70d95a75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed9b2fff-c953-4dbd-a548-41de70d95a75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a853b194-a137-4a46-a120-f29b2844b337 | 2/10/2023 | BTC | 0.00012150 | Customer Withdrawal |
| 5a9a4902-cb41-4397-9169-856aeb92ca05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a9a4902-cb41-4397-9169-856aeb92ca05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a9a4902-cb41-4397-9169-856aeb92ca05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a04967ca-3e39-4be1-a5a6-73b77296974 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| a04967ca-3e39-4be1-a5a6-73b77296974 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| a04967ca-3e39-4be1-a5a6-73b77296974 | 4/10/2023 | DASH | 0.06791413 | Customer Withdrawal |
| ac37d5e2-4bb7-472b-a9e4-5c1376f662a2 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| ac37d5e2-4bb7-472b-a9e4-5c1376f662a2 | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| ac37d5e2-4bb7-472b-a9e4-5c1376f662a2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| af8d1d2d-f7db-4c95-9dd7-2ff8ea7de2b8 | 2/10/2023 | XRP | 4.94009039 | Customer Withdrawal |
| 47144f0b-a518-4fa5-8b1e-1235234450b19 | 2/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 47144f0b-a518-4fa5-8b1e-1235234450b19 | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| 47144f0b-a518-4fa5-8b1e-1235234450b19 | 4/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| d0b86e45-132a-46f1-ba0a-1b9683568a04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0b86e45-132a-46f1-ba0a-1b9683568a04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0b86e45-132a-46f1-ba0a-1b9683568a04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33aee994-6a0c-45a5-b610-0e10b115db7f | 2/10/2023 | ETH | 0.00067694 | Customer Withdrawal |
| 33aee994-6a0c-45a5-b610-0e10b115db7f | 4/10/2023 | ETHW | 0.00442603 | Customer Withdrawal |
| bbf0a83f-5dd4-43e1-840d-2cdf13e1d8f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbf0a83f-5dd4-43e1-840d-2cdf13e1d8f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbf0a83f-5dd4-43e1-840d-2cdf13e1d8f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 633edcd2-e21f-4db0-851a-7838866d4e1e | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 633edcd2-e21f-4db0-851a-7838866d4e1e | 3/10/2023 | ZEC | 0.01369537 | Customer Withdrawal |
| 45caac9b-bf7a-43d8-bbdb-c6518a10d1f2 | 4/10/2023 | DGB | 5.56260000 | Customer Withdrawal |
| 45caac9b-bf7a-43d8-bbdb-c6518a10d1f2 | 3/10/2023 | DOGE | 0.39333758 | Customer Withdrawal |
| 45caac9b-bf7a-43d8-bbdb-c6518a10d1f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45caac9b-bf7a-43d8-bbdb-c6518a10d1f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45caac9b-bf7a-43d8-bbdb-c6518a10d1f2 | 4/10/2023 | BTC | 0.00002996 | Customer Withdrawal |
| c842a91e-3745-4c9b-8063-5760f2dea147 | 4/10/2023 | XEM | 93.23117908 | Customer Withdrawal |
| c842a91e-3745-4c9b-8063-5760f2dea147 | 4/10/2023 | ADA | 1.29740157 | Customer Withdrawal |
| c842a91e-3745-4c9b-8063-5760f2dea147 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c842a91e-3745-4c9b-8063-5760f2dea147 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c842a91e-3745-4c9b-8063-5760f2dea147 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bca52ca4-de3b-4802-9e0c-e8a145a6ff00 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| bca52ca4-de3b-4802-9e0c-e8a145a6ff00 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| bca52ca4-de3b-4802-9e0c-e8a145a6ff00 | 2/10/2023 | XLM | 56.25981864 | Customer Withdrawal |
| 43b341ef-b9c5-4945-88cd-3ffc4407b41a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43b341ef-b9c5-4945-88cd-3ffc4407b41a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aea5f261-2900-4628-bbec-41d7b584bd78 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| aea5f261-2900-4628-bbec-41d7b584bd78 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| aea5f261-2900-4628-bbec-41d7b584bd78 | 2/9/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 0cc2c8b5-69ea-44c0-b741-b802d47b7bde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cc2c8b5-69ea-44c0-b741-b802d47b7bde | 4/10/2023 | BTC | 0.00009356 | Customer Withdrawal |
| 0cc2c8b5-69ea-44c0-b741-b802d47b7bde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12361c67-4ef7-48cc-9249-3fa9136671447 | 3/10/2023 | DGB | 26.00000000 | Customer Withdrawal |
| 12361c67-4ef7-48cc-9249-3fa9136671447 | 3/10/2023 | AEON | 1.97623019 | Customer Withdrawal |
| 12361c67-4ef7-48cc-9249-3fa9136671447 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 27f8a8f0-8a78-4bac-99a8-0a49850582d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27f8a8f0-8a78-4bac-99a8-0a49850582d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27f8a8f0-8a78-4bac-99a8-0a49850582d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80fcbe0b-5352-464c-9394-69cdf0088e26 | 4/10/2023 | MAID | 17.33360498 | Customer Withdrawal |
| 80fcbe0b-5352-464c-9394-69cdf0088e26 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 80fcbe0b-5352-464c-9394-69cdf0088e26 | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 4f0ed1b1-f9ee-4680-95e7-60a204ee3fac | 3/10/2023 | XRP | 0.75308233 | Customer Withdrawal |
| 4f0ed1b1-f9ee-4680-95e7-60a204ee3fac | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 49688dc0-7461-4696-bae1-c426dd991e38 | 2/10/2023 | VIB | 134.81984550 | Customer Withdrawal |
| 96258d3f-a726-4242-841f-8c340ca41048 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 96258d3f-a726-4242-841f-8c340ca41048 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 96258d3f-a726-4242-841f-8c340ca41048 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 51601739-826c-48ab-90b8-8901e79cc92e | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 51601739-826c-48ab-90b8-8901e79cc92e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 51601739-826c-48ab-90b8-8901e79cc92e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 88f9d1f6-9cbd-4096-b75d-40870c4a6527 | 2/10/2023 | SC | 1.066.03808300 | Customer Withdrawal |
| 88f9d1f6-9cbd-4096-b75d-40870c4a6527 | 3/10/2023 | DOPE | 750.24603480 | Customer Withdrawal |
| 88f9d1f6-9cbd-4096-b75d-40870c4a6527 | 2/10/2023 | DOPE | 122.58646520 | Customer Withdrawal |
| 156fbc73-adf2-454b-858b-317c5955a802 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 156fbc73-adf2-454b-858b-317c5955a802 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 156fbc73-adf2-454b-858b-317c5955a802 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecc791ce-cd1f-4986-8bc9-a44bd5514c401 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| ecc791ce-cd1f-4986-8bc9-a44bd5514c401 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| ecc791ce-cd1f-4986-8bc9-a44bd5514c401 | 4/10/2023 | SC | 480.52307020 | Customer Withdrawal |
| 4a00ed2f-34e2-410e-a2ec-2f8e4a6dc252 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4a00ed2f-34e2-410e-a2ec-2f8e4a6dc252 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4a00ed2f-34e2-410e-a2ec-2f8e4a6dc252 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6abd313c-f7ff-491e-9fe5-966f2c69044d | 2/10/2023 | BTC | 0.00000767 | Customer Withdrawal |
| 6abd313c-f7ff-491e-9fe5-966f2c69044d | 2/10/2023 | USDT | 1.73722782 | Customer Withdrawal |
| 6abd313c-f7ff-491e-9fe5-966f2c69044d | 2/10/2023 | ENG | 10.66515208 | Customer Withdrawal |
| e01f9940b-39e7-48ef-93ee-10316893d337 | 3/10/2023 | BTC | 0.00000031 | Customer Withdrawal |
| a9ea7955-c519-4363-94b4-a0a1f40ee954 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| a9ea7955-c519-4363-94b4-a0a1f40ee954 | 3/10/2023 | XVG | 986.23100270 | Customer Withdrawal |
| c7db863b-1419-4dc1-9868-0b2a38a7847 | 3/10/2023 | BTC | 0.00014012 | Customer Withdrawal |
| 02bebb8b-f077-4b19-aab5-2eb81407d89a | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 02bebb8b-f077-4b19-aab5-2eb81407d89a | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 02bebb8b-f077-4b19-aab5-2eb81407d89a | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 408a62c1-1e3c-4024-a4ed-699e0cd04e4b | 4/10/2023 | DOGE | 33.47948336 | Customer Withdrawal |
| 408a62c1-1e3c-4024-a4ed-699e0cd04e4b | 3/10/2023 | AEON | 0.01001486 | Customer Withdrawal |
| 408a62c1-1e3c-4024-a4ed-699e0cd04e4b | 3/10/2023 | XDN | 1.90190533 | Customer Withdrawal |
| 408a62c1-1e3c-4024-a4ed-699e0cd04e4b | 3/10/2023 | DOGE | 57.53360736 | Customer Withdrawal |
| f66a4f09-2297-4804-90ca-4a7b4aea371a | 3/10/2023 | ETH | 15.94876932 | Customer Withdrawal |
| f66a4f09-2297-4804-90ca-4a7b4aea371a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f66a4f09-2297-4804-90ca-4a7b4aea371a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4203b51b-5b85-4adf-a728-b1f4d7cc0240 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4203b51b-5b85-4adf-a728-b1f4d7cc0240 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4203b51b-5b85-4adf-a728-b1f4d7cc0240 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f3e1edcc-5612-480d-8bf2-c1fa4590b23 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 72cac582-4d4e-4914-a49b-e19650c044b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72cac582-4d4e-4914-a49b-e19650c044b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72cac582-4d4e-4914-a49b-e19650c044b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25f30c69-71f6-4c2c-9b17-25f8fb77b050 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 25f30c69-71f6-4c2c-9b17-25f8fb77b050 | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| 25f30c69-71f6-4c2c-9b17-25f8fb77b050 | 4/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| a87440de-e9c2-42a4-96a1-7548978f128a | 2/10/2023 | XLM | 10.63830529 | Customer Withdrawal |
| 36c4a36f-7769-427e-88c3-4626e1f9effd | 2/10/2023 | XLM | 41.76408909 | Customer Withdrawal |
| 36c4a36f-7769-427e-88c3-4626e1f9effd | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 36c4a36f-7769-427e-88c3-4626e1f9effd | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 81509fb8-8f60-4d11-b811-18a1edee44001 | 4/10/2023 | PAY | 9.30000000 | Customer Withdrawal |
| 81509fb8-8f60-4d11-b811-18a1edee44001 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81509fb8-8f60-4d11-b811-18a1edee44001 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81509fb8-8f60-4d11-b811-18a1edee44001 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7555967-d75a-46e7-bd6b-a3bcf75621e3 | 4/10/2023 | LTC | 0.05574977 | Customer Withdrawal |
| f7555967-d75a-46e7-bd6b-a3bcf75621e3 | 3/10/2023 | LTC | 0.06056912 | Customer Withdrawal |
| f7555967-d75a-46e7-bd6b-a3bcf75621e3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f7555967-d75a-46e7-bd6b-a3bcf75621e3 | 4/10/2023 | LTC | 0.00023109 | Customer Withdrawal |
| d5baae26-c385-4f08-828d-b2b4030927da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5baae26-c385-4f08-828d-b2b4030927da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5baae26-c385-4f08-828d-b2b4030927da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c164d065-04ed-40de-9aae-be5860698dcb | 2/10/2023 | ADA | 13.65406800 | Customer Withdrawal |
| 3adeeaf4-bb48-414e-bcc7-f162cf5c7e46 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3adeeaf4-bb48-414e-bcc7-f162cf5c7e46 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e6060f9a-8a5e-43a0-baf4-3132f0171354 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| e6060f9a-8a5e-43a0-baf4-3132f0171354 | 3/10/2023 | TRX | 6.89516667 | Customer Withdrawal |
| 16067c95-4a0c-4d30-95c3-bb84389e416c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 16067c95-4a0c-4d30-95c3-bb84389e416c | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 69478c66-aced-47ae-b03b-449d16c9d24a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69479c66-aced-47ae-b03b-449d16c9d24a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69479c66-aced-47ae-b03b-449d16c9d24a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c164d065-04ed-40de-9aae-be5860698dcb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c164d065-04ed-40de-9aae-be5860698dcb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e04b7415-a75c-4711-a9da-099b3384c2f6 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e04b7415-a75c-4711-a9da-099b3384c2f6 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e04b7415-a75c-4711-a9da-099b3384c2f6 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2b910664-8edf-4946-9111-9f12eec060aa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2b910664-8edf-4946-9111-9f12eec060aa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2b910664-8edf-4946-9111-9f12eec060aa | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| f41d98b4-8733-45c3-b6f9-6f9fa6faff79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17a19d28-5e9d-4b5b-9c3d-cdf3b9c3e7e3 | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| 17a19d28-5e9d-4b5b-9c3d-cdf3b9c3e7e3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7851f1b3-6044-4ea4-b1ba-b1a2e37857a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7851f1b3-6044-4ea4-b1ba-b1a2e37857a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7851f1b3-6044-4ea4-b1ba-b1a2e37857a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d44408df-2c03-43c4-9a2a-f5494f625667 | 3/10/2023 | ARDR | 52.63731621 | Customer Withdrawal |
| d44408df-2c03-43c4-9a2a-f5494f625667 | 4/10/2023 | ARDR | 57.26606902 | Customer Withdrawal |
| d44408df-2c03-43c4-9a2a-f5494f625667 | 2/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| fb292e8e-7256-4e1c-b3c5-8a85d97ba667 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fb292e8e-7256-4e1c-b3c5-8a85d97ba667 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fb292e8e-7256-4e1c-b3c5-8a85d97ba667 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c018a7b4-e3d9-40e0-b4ed-f578ac5fcf59 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c018a7b4-e3d9-40e0-b4ed-f578ac5fcf59 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c018a7b4-e3d9-40e0-b4ed-f578ac5fcf59 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dec05040-7f15-4c77-8f22-e558abf68818 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dec05040-7f15-4c77-8f22-e558abf68818 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dec05040-7f15-4c77-8f22-e558abf68818 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e89b47fb-1b76-4abe-88bd-5dbb10e08eef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e89b47fb-1b76-4abe-88bd-5dbb10e08eef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e89b47fb-1b76-4abe-88bd-5dbb10e08eef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcca2b74-afce-49b7-a875-83cbd36ae02ac | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcca2b74-afce-49b7-a875-83cbd36ae02ac | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcca2b74-afce-49b7-a875-83cbd36ae02ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5db0b944-8c35-4897-817e-d5840f7a4678 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5db0b944-8c35-4897-817e-d5840f7a4678 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5db0b944-8c35-4897-817e-d5840f7a4678 | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| fe43dc2e-21a8-4f2b-8fca-38f3731c5220a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe43dc2e-21a8-4f2b-8fca-38f3731c5220a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe43dc2e-21a8-4f2b-8fca-38f3731c5220a | 3/10/2023 | WAVES | 1.78243130 | Customer Withdrawal |
| fe43dc2e-21a8-4f2b-8fca-38f3731c5220a | 4/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| fe43dc2e-21a8-4f2b-8fca-38f3731c5220a | 3/10/2023 | WAVES | 0.66884874 | Customer Withdrawal |
| 4901add-2cd4-4026-87ba-b6e4b98d27a8 | 3/10/2023 | BTC | 0.00000767 | Customer Withdrawal |
| 663ec14c-f43f-4711-81c3-a1e7d0860fa | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 663ec14c-f43f-4711-81c3-a1e7d0860fa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 663ec14c-f43f-4711-81c3-a1e7d0860fa | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a66a700-3e17-4c8b-9105-7d8cf1b1cf79 | 4/10/2023 | NEO | 0.25474520 | Customer Withdrawal |
| 7a66a700-3e17-4c8b-9105-7d8cf1b1cf79 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7a66a700-3e17-4c8b-9105-7d8cf1b1cf79 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 01f19668-2075-4324-9c7c-c1299cdeee5e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01f19668-2075-4324-9c7c-c1299cdeee5e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52f5a6f4-b39a-4d93-9905-0cb28f6029b8 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 52f5a6f4-b39a-4d93-9905-0cb28f6029b8 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 52f5a6f4-b39a-4d93-9905-0cb28f6029b8 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a4d20fa6-1a31-4a95-8a19-bc1c82d44f5b | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 9ddcd25e-9c52-4dbf-8e9b-46a26ef1c201 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ddcd25e-9c52-4dbf-8e9b-46a26ef1c201 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ddcd25e-9c52-4dbf-8e9b-46a26ef1c201 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a42d5a0-0d2e-4d95-88b7-0935731c96ce | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4a42d5a0-0d2e-4d95-88b7-0935731c96ce | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4a42d5a0-0d2e-4d95-88b7-0935731c96ce | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1d0f7f06-c0dc-4de4-8fe5-1f45a4a96e71 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 1d0f7f06-c0dc-4de4-8fe5-1f45a4a96e71 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 1d0f7f06-c0dc-4de4-8fe5-1f45a4a96e71 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 3bc8f9e4-5d4b-4c14-9e9f-3c8b7d41c4c3 | 2/10/2023 | MEME | 27.36012956 | Customer Withdrawal |
| 3bc8f9e4-5d4b-4c14-9e9f-3c8b7d41c4c3 | 4/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| 3bc8f9e4-5d4b-4c14-9e9f-3c8b7d41c4c3 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3bc8f9e4-5d4b-4c14-9e9f-3c8b7d41c4c3 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c2e15304-a304-4522-9afe-99e4f2911e8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2e15304-a304-4522-9afe-99e4f2911e8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2e15304-a304-4522-9afe-99e4f2911e8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f92b417-80f9-4cf3-ba5a-5a9e4c0fa78f | 4/10/2023 | NEO | 0.30013734 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f92f417-801e-4f1e-b1fb-493d375da888 | 2/10/2023 | BTC | 0.00009232 | Customer Withdrawal |
| 6f92f417-801e-4f1e-b1fb-493d375da888 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5b2ed652-75cd-4ab8-a7f3-91ec6061008e | 2/10/2023 | XRP | 3.65987047 | Customer Withdrawal |
| 5b2ed652-75cd-4ab8-a7f3-91ec6061008e | 2/10/2023 | ADA | 9.33649033 | Customer Withdrawal |
| 5b2ed652-75cd-4ab8-a7f3-91ec6061008e | 3/10/2023 | XRP | 4.47266277 | Customer Withdrawal |
| 11d53297-e28a-4ce6-9a0b-8d8e406b9965 | 2/9/2023 | BTC | 0.00021152 | Customer Withdrawal |
| 08dd3d95-3b40-485d-bc92-e6b8bb92cf77 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 08dd3d95-3b40-485d-bc92-e6b8bb92cf77 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 08dd3d95-3b40-485d-bc92-e6b8bb92cf77 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| ffea59cf-e45b-44dc-b4c7-29e0a9ba5e3f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ffea59cf-e45b-44dc-b4c7-29e0a9ba5e3f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ffea59cf-e45b-44dc-b4c7-29e0a9ba5e3f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0fce59ef-3259-4c51-82de-125a466010d0 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0fce59ef-3259-4c51-82de-125a466010d0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0fce59ef-3259-4c51-82de-125a466010d0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cfeb4268-2cd9-4b5a-bbdc-aa81aca7557f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cfeb4268-2cd9-4b5a-bbdc-aa81aca7557f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cfeb4268-2cd9-4b5a-bbdc-aa81aca7557f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fe67df92-22d8-43e3-bc6a-ef2faece3962 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fe67df92-22d8-43e3-bc6a-ef2faece3962 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fe67df92-22d8-43e3-bc6a-ef2faece3962 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dbe8c87e-10e9-4c43-a967-405454f6a39d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dbe8c87e-10e9-4c43-a967-405454f6a39d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dbe8c87e-10e9-4c43-a967-405454f6a39d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 43f4ba94-7ef3-4ebc-aa67-792a8c451cd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43f4ba94-7ef3-4ebc-aa67-792a8c451cd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43f4ba94-7ef3-4ebc-aa67-792a8c451cd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e7a0d2d-5670-45e7-87ed-7164aed5b9f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e7a0d2d-5670-45e7-87ed-7164aed5b9f0 | 3/10/2023 | BTC | 0.00013264 | Customer Withdrawal |
| 248f8806-fcda-4318-a564-850597f22731 | 3/10/2023 | BTC | 0.00020002 | Customer Withdrawal |
| 248f8806-fcda-4318-a564-850597f22731 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48bd8619-dd3b-430a-9610-1761d663048d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48bd8619-dd3b-430a-9610-1761d663048d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48bd8619-dd3b-430a-9610-1761d663048d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17fa6f11-ff79-4c8b-97fd-9f263bbd7612 | 3/10/2023 | ZCL | 3.14654400 | Customer Withdrawal |
| 17fa6f11-ff79-4c8b-97fd-9f263bbd7612 | 3/10/2023 | LBC | 9.98000000 | Customer Withdrawal |
| b08568e8-ba45-450e-888a-0a5b47ea55c3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b08568e8-ba45-450e-888a-0a5b47ea55c3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b08568e8-ba45-450e-888a-0a5b47ea55c3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a1111991-997a-40e8-95c6-c4af3b7a8dbe | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a1111991-997a-40e8-95c6-c4af3b7a8dbe | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a1111991-997a-40e8-95c6-c4af3b7a8dbe | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4983d562-c0f4-4037-9c00-d3b2907a9250 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 4983d562-c0f4-4037-9c00-d3b2907a9250 | 3/10/2023 | SC | 1,347.55115400 | Customer Withdrawal |
| 4983d562-c0f4-4037-9c00-d3b2907a9250 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4983d562-c0f4-4037-9c00-d3b2907a9250 | 3/10/2023 | MANA | 0.22668022 | Customer Withdrawal |
| 3dfa5cab-2c4a-4f3e-9396-6ef7c4200128 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dfa5cab-2c4a-4f3e-9396-6ef7c4200128 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dfa5cab-2c4a-4f3e-9396-6ef7c4200128 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9d85e87-9a2d-4289-be34-702f1f7397c7 | 3/10/2023 | BTC | 0.00000023 | Customer Withdrawal |
| 4991a42f-0b2c-4a18-a83c-025a5f362d65 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4991a42f-0b2c-4a18-a83c-025a5f362d65 | 4/10/2023 | ADA | 2.85777812 | Customer Withdrawal |
| 4991a42f-0b2c-4a18-a83c-025a5f362d65 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4991a42f-0b2c-4a18-a83c-025a5f362d65 | 4/10/2023 | XRP | 7.75091969 | Customer Withdrawal |
| 7135bd3d-aaab-48f8-a215-69e74fbd40df | 2/9/2023 | BCH | 0.00286970 | Customer Withdrawal |
| 7135bd3d-aaab-48f8-a215-69e74fbd40df | 2/10/2023 | BCHA | 0.06849136 | Customer Withdrawal |
| fabfc02f-fde9-4cb8-a81e-0c8d5d616c04 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| fabfc02f-fde9-4cb8-a81e-0c8d5d616c04 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| fabfc02f-fde9-4cb8-a81e-0c8d5d616c04 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7c50e932-661a-4203-94c4-ec098b204b53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c50e932-661a-4203-94c4-ec098b204b53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7c50e932-661a-4203-94c4-ec098b204b53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a95f1074-09e2-48be-a9ea-825cdbee1e65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a95f1074-09e2-48be-a9ea-825cdbee1e65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7d20946-d02a-4535-ba70-c54d881ce62d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7d20946-d02a-4535-ba70-c54d881ce62d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7d20946-d02a-4535-ba70-c54d881ce62d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16503a04-141c-4abf-9d54-789310da7e55 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 16503a04-141c-4abf-9d54-789310da7e55 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 16503a04-141c-4abf-9d54-789310da7e55 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7d325fdb-6806-4211-b0f2-5a33957cfccb | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7d325fdb-6806-4211-b0f2-5a33957cfccb | 3/10/2023 | XLM | 1.06086224 | Customer Withdrawal |
| 945f0c58-b66a-4400-949b-44ecdafa149d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 945f0c58-b66a-4400-949b-44ecdafa149d | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 945f0c58-b66a-4400-949b-44ecdafa149d | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 62cf1af3-c83b-4d11-b750-ca7273aa2413 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62cf1af3-c83b-4d11-b750-ca7273aa2413 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62cf1af3-c83b-4d11-b750-ca7273aa2413 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36a94ba8-745f-4f35-8b68-d0b059480455 | 3/10/2023 | ETH | 0.00028337 | Customer Withdrawal |
| 36a94ba8-745f-4f35-8b68-d0b059480455 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 36a94ba8-745f-4f35-8b68-d0b059480455 | 3/10/2023 | ETHW | 0.01110648 | Customer Withdrawal |
| a3e95e67-0f7e-4761-aeec-c1727d080097 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3e95e67-0f7e-4761-aeec-c1727d080097 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3e95e67-0f7e-4761-aeec-c1727d080097 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d24623a-af16-46d0-b800-5c1be2c6de88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d24623a-af16-46d0-b800-5c1be2c6de88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d24623a-af16-46d0-b800-5c1be2c6de88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03ad584a-45fb-48d8-8157-403120e8706f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03ad584a-45fb-48d8-8157-403120e8706f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03ad584a-45fb-48d8-8157-403120e8706f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc8205df-a6b4-46c2-ace5-5811e1c0b706 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc8205df-a6b4-46c2-ace5-5811e1c0b706 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc8205df-a6b4-46c2-ace5-5811e1c0b706 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44d21049-8f1f-43a7-8410-42733e03e965 | 2/10/2023 | BTC | 0.00013300 | Customer Withdrawal |
| ebd97900-0f6a-4dfb-a690-e60f4216a0bd | 2/10/2023 | ETHW | 0.00000099 | Customer Withdrawal |
| ebd97900-0f6a-4dfb-a690-e60f4216a0bd | 2/10/2023 | XVG | 670.11917160 | Customer Withdrawal |
| 930acb79-326f-41ed-865b-1b7dad052cdc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 930acb79-326f-41ed-865b-1b7dad052cdc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 930acb79-326f-41ed-865b-1b7dad052cdc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10a0186e-ae1e-46b8-9729-dfcd2c3006b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10a0186e-ae1e-46b8-9729-dfcd2c3006b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10a0186e-ae1e-46b8-9729-dfcd2c3006b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8899ff60-e117-422c-b3dd-541dc79c9c57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8899ff60-e117-422c-b3dd-541dc79c9c57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8899ff60-e117-422c-b3dd-541dc79c9c57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93ba6d9f-9f52-422d-94d7-5ec871c34667 | 3/10/2023 | EBST | 15.69105573 | Customer Withdrawal |
| 93ba6d9f-9f52-422d-94d7-5ec871c34667 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| da893855-e963-4aea-b772-d8e3a6373a51 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| da893855-e963-4aea-b772-d8e3a6373a51 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| da893855-e963-4aea-b772-d8e3a6373a51 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 41537f11-6e8c-4b6b-acfb-698510ea88e7 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 41537f11-6e8c-4b6b-acfb-698510ea88e7 | 3/10/2023 | TRX | 73.76678596 | Customer Withdrawal |
| 794cfbf4-52c8-4287-9efd-7a30208d0a20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 794cfbf4-52c8-4287-9efd-7a30208d0a20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 794cfbf4-52c8-4287-9efd-7a30208d0a20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b10abb3-e9a3-40de-8d97-f0a65df4c9bf | 2/10/2023 | BTC | 0.00009949 | Customer Withdrawal |
| 494d5d4a-986d-47fd-892a-5151011fc2d8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 494d5d4a-986d-47fd-892a-5151011fc2d8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 494d5d4a-986d-47fd-892a-5151011fc2d8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bcf86303-f47c-425a-95c7-2285b6ff3009 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| bcf86303-f47c-425a-95c7-2285b6ff3009 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| bcf86303-f47c-425a-95c7-2285b6ff3009 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b14e754e-7f4d-4efd-bee6-0b282f44326c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b14e754e-7f4d-4efd-bee6-0b282f44326c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b14e754e-7f4d-4efd-bee6-0b282f44326c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41ba7511-fb99-4b30-9b48-d88f97dc07ec | 2/9/2023 | VTC | 23.20240916 | Customer Withdrawal |
| 6ed01e6b-d201-44d2-b8f3-731dbbeb15f7 | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| 46edcfc8-9c6f-47b8-8ef9-2551ff58b4c0 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 46edcfc8-9c6f-47b8-8ef9-2551ff58b4c0 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 46edcfc8-9c6f-47b8-8ef9-2551ff58b4c0 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 9e2e128a-e0dd-4d44-a806-ba3fac5d2450 | 4/10/2023 | RVR | 148.72750640 | Customer Withdrawal |
| 9e2e128a-e0dd-4d44-a806-ba3fac5d2450 | 4/10/2023 | CRW | 8.41551754 | Customer Withdrawal |
| 9e2e128a-e0dd-4d44-a806-ba3fac5d2450 | 4/10/2023 | ARDR | 33.52636137 | Customer Withdrawal |
| 9e2e128a-e0dd-4d44-a806-ba3fac5d2450 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e2e128a-e0dd-4d44-a806-ba3fac5d2450 | 3/10/2023 | BTC | 0.00014513 | Customer Withdrawal |
| 9e2e128a-e0dd-4d44-a806-ba3fac5d2450 | 3/10/2023 | ARDR | 21.30210717 | Customer Withdrawal |
| fe7e3d32-13ab-4105-9a49-ab1c62dca747 | 3/10/2023 | ETHW | 0.01304122 | Customer Withdrawal |
| fe7e3d32-13ab-4105-9a49-ab1c62dca747 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe7e3d32-13ab-4105-9a49-ab1c62dca747 | 3/10/2023 | ETH | 0.00221215 | Customer Withdrawal |
| 384ba42c-4b42-412f-8d67-4fa7cbbb727d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 384ba42c-4b42-412f-8d67-4fa7cbbb727d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 384ba42c-4b42-412f-8d67-4fa7cbbb727d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63bf3834-ed10-43d3-8f3a-6388567031b7 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 63bf3834-ed10-43d3-8f3a-6388567031b7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 63bf3834-ed10-43d3-8f3a-6388567031b7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4c3681a0-5c83-4224-b20a-45498583cc9a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4c3681a0-5c83-4224-b20a-45498583cc9a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4c3681a0-5c83-4224-b20a-45498583cc9a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 19d8c8b3-3bae-46ae-86d4-4a6adf166d4d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 19d8c8b3-3bae-46ae-86d4-4a6adf166d4d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 19d8c8b3-3bae-46ae-86d4-4a6adf166d4d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7dec4715-d7c3-404f-a5ad-a3162276bdc4 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7dec4715-d7c3-404f-a5ad-a3162276bdc4 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7dec4715-d7c3-404f-a5ad-a3162276bdc4 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| dc0770e1-3a08-4e21-9adf-60a9037b305e | 3/10/2023 | BTC | 0.00020067 | Customer Withdrawal |
| dc0770e1-3a08-4e21-9adf-60a9037b305e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69dbc0f2-898e-43da-995c-52860da4d109 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69dbc0f2-898e-43da-995c-52860da4d109 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69dbc0f2-898e-43da-995c-52860da4d109 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2276a22-f76c-4936-8130-442879985502 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2276a22-f76c-4936-8130-442879985502 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2276a22-f76c-4936-8130-442879985502 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e3c6578-8888-41d5-94ed-4ec8011d5521 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e3c6578-8888-41d5-94ed-4ec8011d5521 | 4/10/2023 | OK | 203.52717160 | Customer Withdrawal |
| 2e3c6578-8888-41d5-94ed-4ec8011d5521 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e3c6578-8888-41d5-94ed-4ec8011d5521 | 4/10/2023 | BTC | 0.00011064 | Customer Withdrawal |
| de286d5c-e3a4-46b1-9aa1-7f27c8dfd6ab | 2/10/2023 | SC | 704.60285600 | Customer Withdrawal |
| 38b2a38b-41a5-4ed4-8808-14ef90e648d6 | 2/10/2023 | SYS | 0.14104467 | Customer Withdrawal |
| 51a2c626-2a96-4477-add6-b68ed45d6806 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51a2c626-2a96-4477-add6-b68ed45d6806 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51a2c626-2a96-4477-add6-b68ed45d6806 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fffd380-d532-4680-ba9e-c5419ba074a5 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 2fffd380-d532-4680-ba9e-c5419ba074a5 | 2/9/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 2fffd380-d532-4680-ba9e-c5419ba074a5 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 5b268e41-20be-4c5c-80f1-2d958044f84d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b268e41-20be-4c5c-80f1-2d958044f84d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b268e41-20be-4c5c-80f1-2d958044f84d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e930390c-6d82-47c9-87f8-45d1d9fc2b79 | 4/10/2023 | BTC | 0.00015958 | Customer Withdrawal |
| e930390c-6d82-47c9-87f8-45d1d9fc2b79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e930390c-6d82-47c9-87f8-45d1d9fc2b79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a15fb398-7186-4e57-8cce-ec955cc35bea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a15fb398-7186-4e57-8cce-ec955cc35bea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 374e9065-f64c-451a-841e-22727585988e | 3/10/2023 | USDT | 0.02621954 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 374e9065-f64c-451a-841e-22727585988e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 374e9065-f64c-451a-841e-22727585988e | 3/10/2023 | BTC | 0.00022988 | Customer Withdrawal |
| b11334c5-56e0-4e85-8f5a-476145260390 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b11334c5-56e0-4e85-8f5a-476145260390 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b11334c5-56e0-4e85-8f5a-476145260390 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d99bed7b-034d-49c8-a5c1-9df3c40fa56c | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| d99bed7b-034d-49c8-a5c1-9df3c40fa56c | 3/10/2023 | USDT | 0.00017782 | Customer Withdrawal |
| 173d1f2b-0068-4ec7-9ab4-e27c7e5b8a2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 173d1f2b-0068-4ec7-9ab4-e27c7e5b8a2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 173d1f2b-0068-4ec7-9ab4-e27c7e5b8a2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82a6463d-6f26-4770-8efe-588c0fb23058 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 82a6463d-6f26-4770-8efe-588c0fb23058 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 82a6463d-6f26-4770-8efe-588c0fb23058 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0c691e7b-8d20-4e49-809e-14b0f0f73e2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c691e7b-8d20-4e49-809e-14b0f0f73e2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c691e7b-8d20-4e49-809e-14b0f0f73e2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 453520e5-7c1d-417b-8cc1-a3c60f49e735 | 3/10/2023 | BTC | 0.00000085 | Customer Withdrawal |
| 3c92e1ef-4292-417b-9bbd-c575a9d68c96 | 3/10/2023 | BTC | 0.00018946 | Customer Withdrawal |
| 3c92e1ef-4292-417b-9bbd-c575a9d68c96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a571513c-e745-46e2-a31a-d4ba19e93b99 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a571513c-e745-46e2-a31a-d4ba19e93b99 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a571513c-e745-46e2-a31a-d4ba19e93b99 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b3d12db3-d4b0-4f3a-ab4d-f3072b3e3300 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b3d12db3-d4b0-4f3a-ab4d-f3072b3e3300 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b3d12db3-d4b0-4f3a-ab4d-f3072b3e3300 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e4772a5d-8ede-4cf3-817d-d2c4f082bdb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4772a5d-8ede-4cf3-817d-d2c4f082bdb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0daae1de-1282-4ee9-8189-d010556150e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0daae1de-1282-4ee9-8189-d010556150e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0daae1de-1282-4ee9-8189-d010556150e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b385f1b-0e27-4dfa-a437-337e3fc6c734 | 3/10/2023 | USDT | 0.00108288 | Customer Withdrawal |
| 9b385f1b-0e27-4dfa-a437-337e3fc6c734 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| e5beabe0-b980-48c9-b061-8a47d5f2f97f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5beabe0-b980-48c9-b061-8a47d5f2f97f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5beabe0-b980-48c9-b061-8a47d5f2f97f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ecc9d5c-d11c-4033-a775-f9f39a7cf16c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0ecc9d5c-d11c-4033-a775-f9f39a7cf16c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0ecc9d5c-d11c-4033-a775-f9f39a7cf16c | 2/10/2023 | ETH | 0.00039857 | Customer Withdrawal |
| 0ecc9d5c-d11c-4033-a775-f9f39a7cf16c | 2/10/2023 | BTC | 0.00019245 | Customer Withdrawal |
| 76bb3a82-abff-4837-bf3d-7f8818e2ebd8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 76bb3a82-abff-4837-bf3d-7f8818e2ebd8 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 76bb3a82-abff-4837-bf3d-7f8818e2ebd8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 453d422a-85f4-4b0e-8590-bdf60465ecbc | 4/10/2023 | ETHW | 0.01395851 | Customer Withdrawal |
| 453d422a-85f4-4b0e-8590-bdf60465ecbc | 3/10/2023 | ETH | 0.00312958 | Customer Withdrawal |
| 453d422a-85f4-4b0e-8590-bdf60465ecbc | 4/10/2023 | LTC | 0.05438977 | Customer Withdrawal |
| 453d422a-85f4-4b0e-8590-bdf60465ecbc | 3/10/2023 | LTC | 0.00310803 | Customer Withdrawal |
| 453d422a-85f4-4b0e-8590-bdf60465ecbc | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f6652fe4-8f64-4b3e-ab1e-ca219f617d75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6652fe4-8f64-4b3e-ab1e-ca219f617d75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6652fe4-8f64-4b3e-ab1e-ca219f617d75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9049726e-6086-4e5e-b177-ff1054c0b414 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9049726e-6086-4e5e-b177-ff1054c0b414 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9049726e-6086-4e5e-b177-ff1054c0b414 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3afe5afb-9829-444b-9702-dab19f21ce98 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3afe5afb-9829-444b-9702-dab19f21ce98 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3afe5afb-9829-444b-9702-dab19f21ce98 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e45a57e4-d443-4244-be5d-47d141577035 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e45a57e4-d443-4244-be5d-47d141577035 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e45a57e4-d443-4244-be5d-47d141577035 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ad77489-9732-467e-936b-f0ee2eb6a326 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ad77489-9732-467e-936b-f0ee2eb6a326 | 3/10/2023 | BTC | 0.00019003 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 853e3e6b-d665-4697-ae1b-187792511504 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 853e3e6b-d665-4697-ae1b-187792511504 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 853e3e6b-d665-4697-ae1b-187792511504 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5425c681-8b25-4c15-ab16-b0888b1e933c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5425c681-8b25-4c15-ab16-b0888b1e933c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5425c681-8b25-4c15-ab16-b0888b1e933c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ca661aa-9799-400c-94cd-12ef35a5866e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ca661aa-9799-400c-94cd-12ef35a5866e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ca661aa-9799-400c-94cd-12ef35a5866e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bc7816f-b9a0-4649-8a40-979471d79816 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9bc7816f-b9a0-4649-8a40-979471d79816 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9bc7816f-b9a0-4649-8a40-979471d79816 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5277a281-bdef-42fe-8be0-102c9c53a5af | 3/10/2023 | BTC | 0.00000053 | Customer Withdrawal |
| 9d548d8b-96d4-4e78-a039-f6279df371bc | 2/10/2023 | BTC | 0.00012469 | Customer Withdrawal |
| 55cc4026-9e05-4c12-9e5b-00a700a346a1 | 2/10/2023 | BTC | 0.00004060 | Customer Withdrawal |
| 55cc4026-9e05-4c12-9e5b-00a700a346a1 | 2/10/2023 | MONA | 0.99750000 | Customer Withdrawal |
| 313ccb3c-85ee-4ba3-a55a-8d3646019bb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 313ccb3c-85ee-4ba3-a55a-8d3646019bb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 313ccb3c-85ee-4ba3-a55a-8d3646019bb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 557fff73-1b6e-4b97-bd2c-56956047a18f | 2/10/2023 | DGB | 427.75124840 | Customer Withdrawal |
| 50545bbc-c549-4366-91f6-8467dfad44c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50545bbc-c549-4366-91f6-8467dfad44c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50545bbc-c549-4366-91f6-8467dfad44c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bae86a4f-a738-4cb1-9c92-048ba417eb3f | 3/10/2023 | ETHW | 0.00000219 | Customer Withdrawal |
| bae86a4f-a738-4cb1-9c92-048ba417eb3f | 3/10/2023 | ETH | 0.00000219 | Customer Withdrawal |
| b22169d0-6f3d-457e-aeee-4c7aadb6589b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b22169d0-6f3d-457e-aeee-4c7aadb6589b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b22169d0-6f3d-457e-aeee-4c7aadb6589b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53d15d21-2a82-4929-86cd-20be418be482 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 53d15d21-2a82-4929-86cd-20be418be482 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 53d15d21-2a82-4929-86cd-20be418be482 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b1899864-1e48-4d86-a183-d6db32800e3d | 2/10/2023 | NAV | 0.55361045 | Customer Withdrawal |
| fc0e7bdb-03cd-4894-af63-1c9f461b79cc | 3/10/2023 | USDT | 0.00161765 | Customer Withdrawal |
| cd8dddcc-3a5f-43f3-9200-9cebe786efcb | 2/10/2023 | BTC | 0.00010148 | Customer Withdrawal |
| eee5147f-2a2e-47ee-a569-54ef6bd8554d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eee5147f-2a2e-47ee-a569-54ef6bd8554d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eee5147f-2a2e-47ee-a569-54ef6bd8554d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48e54d00-5d99-430e-a005-3be0bbf987ef | 3/10/2023 | BTC | 0.00016067 | Customer Withdrawal |
| 48e54d00-5d99-430e-a005-3be0bbf987ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dceb6d5d-5514-4480-80f0-0e3a1351b1d9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dceb6d5d-5514-4480-80f0-0e3a1351b1d9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| dceb6d5d-5514-4480-80f0-0e3a1351b1d9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| af2f5c63-c46f-4d3d-aef6-733062b07439 | 3/10/2023 | USDT | 0.00353133 | Customer Withdrawal |
| 063c56c3-3bdc-4735-a832-d40e6adf3f5b | 3/10/2023 | BTC | 0.00011084 | Customer Withdrawal |
| 1d70d1b3-58ec-4a8f-81e2-31ece2f50b9b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1d70d1b3-58ec-4a8f-81e2-31ece2f50b9b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1d70d1b3-58ec-4a8f-81e2-31ece2f50b9b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 10438728-2ff8-4c8d-8a97-ac2808e331b7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 10438728-2ff8-4c8d-8a97-ac2808e331b7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 10438728-2ff8-4c8d-8a97-ac2808e331b7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0670e41c-8ca6-4800-9e63-792bacf01d24 | 3/10/2023 | ETH | 0.00000035 | Customer Withdrawal |
| 0670e41c-8ca6-4800-9e63-792bacf01d24 | 3/10/2023 | USDT | 0.00024516 | Customer Withdrawal |
| 0670e41c-8ca6-4800-9e63-792bacf01d24 | 3/10/2023 | ETHW | 0.00000035 | Customer Withdrawal |
| 1a24fd2c-aeee-4843-86a9-a393731cfa5a | 2/10/2023 | BTC | 0.00003435 | Customer Withdrawal |
| 8eccef40-c7fa-44c4-be1b-3614ac9302ea | 3/10/2023 | BTC | 0.00014152 | Customer Withdrawal |
| 8eccef40-c7fa-44c4-be1b-3614ac9302ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ecfbfb1-fb54-4739-b52a-164a2b077b8f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4ecfbfb1-fb54-4739-b52a-164a2b077b8f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4ecfbfb1-fb54-4739-b52a-164a2b077b8f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 77b9dc79-cb6e-413e-9332-0276416a29b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77b9dc79-cb6e-413e-9332-0276416a29b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77b9dc79-cb6e-413e-9332-0276416a29b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7cf99c4-92fe-48f5-bb2f-68907ef36c30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7cf99c4-92fe-48f5-bb2f-68907ef36c30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7cf99c4-92fe-48f5-bb2f-68907ef36c30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d100ecf-99ee-4a5c-8bf3-1c127ddb2d4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d100ecf-99ee-4a5c-8bf3-1c127ddb2d4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d100ecf-99ee-4a5c-8bf3-1c127ddb2d4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b794681-094f-4b86-b3cc-77b552ac626f | 4/10/2023 | BTC | 0.00016421 | Customer Withdrawal |
| 8b794681-094f-4b86-b3cc-77b552ac626f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b794681-094f-4b86-b3cc-77b552ac626f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0108961-421c-435b-b726-84b25241108f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0108961-421c-435b-b726-84b25241108f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0108961-421c-435b-b726-84b25241108f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9ba202e-4671-44e7-ad98-1f5da2ea1bbd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a9ba202e-4671-44e7-ad98-1f5da2ea1bbd | 3/10/2023 | XRP | 10.31339958 | Customer Withdrawal |
| 5e36184a-d7e5-41ff-b37d-3c19fb92acc6 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 4c043d5a-b78e-4aa8-ba89-a7fbe4285983 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 4c043d5a-b78e-4aa8-ba89-a7fbe4285983 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 4c043d5a-b78e-4aa8-ba89-a7fbe4285983 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 53b278be-61a0-4db6-aae7-5cf38241fc0e | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 53b278be-61a0-4db6-aae7-5cf38241fc0e | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 53b278be-61a0-4db6-aae7-5cf38241fc0e | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 303d5950-a064-497c-a311-3441b6663a38 | 2/10/2023 | XLM | 54.77329791 | Customer Withdrawal |
| 31b330d4-2469-4700-bebd-fe8d59e0bf71 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 31b330d4-2469-4700-bebd-fe8d59e0bf71 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 31b330d4-2469-4700-bebd-fe8d59e0bf71 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 5559872a-c71c-4e44-863b-9990a706181b | 2/10/2023 | VTC | 4.75683021 | Customer Withdrawal |
| 50e52af3-1610-42cd-bae4-f13eea42fd34 | 3/10/2023 | ETH | 0.00001571 | Customer Withdrawal |
| 50e52af3-1610-42cd-bae4-f13eea42fd34 | 3/10/2023 | ETHW | 0.00001571 | Customer Withdrawal |
| 986473d6-4ca8-4355-8457-54c8b1fe8e37 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 986473d6-4ca8-4355-8457-54c8b1fe8e37 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 986473d6-4ca8-4355-8457-54c8b1fe8e37 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 72f6be04-fc0c-4156-b1e2-0463dee78af5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72f6be04-fc0c-4156-b1e2-0463dee78af5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72f6be04-fc0c-4156-b1e2-0463dee78af5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e20672ba-4cf8-4e75-921a-c7db243a4e8a | 3/10/2023 | USDT | 0.00249926 | Customer Withdrawal |
| fd5fc965-3750-45d1-897b-d68862f4621c | 3/10/2023 | USDT | 1.22098600 | Customer Withdrawal |
| fd5fc965-3750-45d1-897b-d68862f4621c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fd5fc965-3750-45d1-897b-d68862f4621c | 3/10/2023 | LTC | 0.04576098 | Customer Withdrawal |
| fd5fc965-3750-45d1-897b-d68862f4621c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| eaaf6ccc-1576-4b7f-a786-4441c555e125 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 3e5e4d4d-d89d-48f7-b1b4-30f89eb334c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e5e4d4d-d89d-48f7-b1b4-30f89eb334c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e5e4d4d-d89d-48f7-b1b4-30f89eb334c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7f175e1-e27b-453a-9341-5085437802f3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f7f175e1-e27b-453a-9341-5085437802f3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f7f175e1-e27b-453a-9341-5085437802f3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 955b948c-9b1c-4366-bd27-23313fcf0449 | 3/10/2023 | EXP | 1.00537825 | Customer Withdrawal |
| 15b281db-40f8-4a09-9030-724c9c2d97ae | 3/10/2023 | ETH | 0.00000104 | Customer Withdrawal |
| 15b281db-40f8-4a09-9030-724c9c2d97ae | 3/10/2023 | ETHW | 0.00000104 | Customer Withdrawal |
| 15b281db-40f8-4a09-9030-724c9c2d97ae | 3/10/2023 | BTC | 0.00000930 | Customer Withdrawal |
| 15b281db-40f8-4a09-9030-724c9c2d97ae | 3/10/2023 | USDT | 0.00310665 | Customer Withdrawal |
| d687fc19-c0c9-45de-b3c2-64aaa546dd45 | 2/10/2023 | BTC | 0.00000067 | Customer Withdrawal |
| d687fc19-c0c9-45de-b3c2-64aaa546dd45 | 2/10/2023 | USDT | 1.17239064 | Customer Withdrawal |
| e9c4abfc-dbc2-473b-8c92-737effb0814e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9c4abfc-dbc2-473b-8c92-737effb0814e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9c4abfc-dbc2-473b-8c92-737effb0814e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| feadfced-a2a8-4768-a634-3880f14fa63e | 3/10/2023 | ADA | 3.78864138 | Customer Withdrawal |
| feadfced-a2a8-4768-a634-3880f14fa63e | 3/10/2023 | BTC | 0.00000700 | Customer Withdrawal |
| feadfced-a2a8-4768-a634-3880f14fa63e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| feadfced-a2a8-4768-a634-3880f14fa63e | 3/10/2023 | ETH | 0.00241530 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| feadfced-a2a8-4768-a634-3880f14fa63e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1958596-99ad-4b2e-9e3d-77ea082554f1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c1958596-99ad-4b2e-9e3d-77ea082554f1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c1958596-99ad-4b2e-9e3d-77ea082554f1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 61615735-d732-475c-bb06-a3e07fddecee | 3/10/2023 | XRP | 1.59175215 | Customer Withdrawal |
| 61615735-d732-475c-bb06-a3e07fddecee | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c5af83aa-a97b-4702-96c6-f8d5632e5931 | 3/10/2023 | BTC | 0.00000153 | Customer Withdrawal |
| d10090b3-64a7-4fc8-b927-8c29d9a39095 | 3/10/2023 | ETHW | 0.00001521 | Customer Withdrawal |
| d10090b3-64a7-4fc8-b927-8c29d9a39095 | 3/10/2023 | ETH | 0.00001521 | Customer Withdrawal |
| d10090b3-64a7-4fc8-b927-8c29d9a39095 | 3/10/2023 | DOGE | 0.23673077 | Customer Withdrawal |
| f3afbc4d-331b-46fe-811f-b3a0441f9b96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3afbc4d-331b-46fe-811f-b3a0441f9b96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3afbc4d-331b-46fe-811f-b3a0441f9b96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 039cfe3d-4f3d-4d21-b2df-434d63f3ca05 | 2/9/2023 | BTC | 0.00005780 | Customer Withdrawal |
| a40f5a84-dad4-47f3-835d-e17e345e0006 | 3/10/2023 | BTC | 0.00000134 | Customer Withdrawal |
| a40f5a84-dad4-47f3-835d-e17e345e0006 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a40f5a84-dad4-47f3-835d-e17e345e0006 | 3/10/2023 | ADA | 15.85628914 | Customer Withdrawal |
| a95bc6c5-c86a-42e8-8bfa-99a7606e1b66 | 4/10/2023 | NEO | 0.33172376 | Customer Withdrawal |
| a95bc6c5-c86a-42e8-8bfa-99a7606e1b66 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a95bc6c5-c86a-42e8-8bfa-99a7606e1b66 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4a53e35d-e650-42b3-a512-dc32b52f165a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4a53e35d-e650-42b3-a512-dc32b52f165a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4a53e35d-e650-42b3-a512-dc32b52f165a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 16a8e7b3-308d-4433-83de-787f71032e59 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| e823a06b-340b-42a0-a53d-629844876259 | 3/10/2023 | EMC2 | 6.68116042 | Customer Withdrawal |
| e823a06b-340b-42a0-a53d-629844876259 | 3/10/2023 | ADA | 1.58977837 | Customer Withdrawal |
| e823a06b-340b-42a0-a53d-629844876259 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9a1c6cd8-f7ab-4fe2-aad8-acc55b8f26f2 | 3/10/2023 | DOGE | 25.86155959 | Customer Withdrawal |
| 9a1c6cd8-f7ab-4fe2-aad8-acc55b8f26f2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9a1c6cd8-f7ab-4fe2-aad8-acc55b8f26f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a1c6cd8-f7ab-4fe2-aad8-acc55b8f26f2 | 3/10/2023 | BTC | 0.00014681 | Customer Withdrawal |
| 6323bbbc-4853-4b03-8703-e64070d50300 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6323bbbc-4853-4b03-8703-e64070d50300 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fca50bbd-b1ec-44ec-b59b-385c17f80ec6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fca50bbd-b1ec-44ec-b59b-385c17f80ec6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fca50bbd-b1ec-44ec-b59b-385c17f80ec6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c7d5ea1-ec7b-4efe-8b2a-441ceb889959 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c7d5ea1-ec7b-4efe-8b2a-441ceb889959 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c7d5ea1-ec7b-4efe-8b2a-441ceb889959 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbc88a16-9f05-4ba9-b540-406d5be19c24 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cbc88a16-9f05-4ba9-b540-406d5be19c24 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cbc88a16-9f05-4ba9-b540-406d5be19c24 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 12645369-42af-45cf-913f-7dc7ee0ec64f | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 12645369-42af-45cf-913f-7dc7ee0ec64f | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 12645369-42af-45cf-913f-7dc7ee0ec64f | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| a1803a96-79b0-42bf-a5b2-1b5517e941ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1803a96-79b0-42bf-a5b2-1b5517e941ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1803a96-79b0-42bf-a5b2-1b5517e941ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee32fa81-a7d6-46cd-bd5b-1f82992e0377 | 3/10/2023 | NEO | 0.03926605 | Customer Withdrawal |
| ee32fa81-a7d6-46cd-bd5b-1f82992e0377 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1ea19eec-2c2d-444b-a86d-fc72e645cb85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ea19eec-2c2d-444b-a86d-fc72e645cb85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ea19eec-2c2d-444b-a86d-fc72e645cb85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb1444a5-240e-485a-9e14-a6f78dea01d6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bb1444a5-240e-485a-9e14-a6f78dea01d6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bb1444a5-240e-485a-9e14-a6f78dea01d6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 52645b0b-97c0-44ce-b7bd-d26c1719b877 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 52645b0b-97c0-44ce-b7bd-d26c1719b877 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 52645b0b-97c0-44ce-b7bd-d26c1719b877 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6baa65bb-0b54-4c87-8ea0-4ade4d2dedf6 | 3/10/2023 | STRAX | 10.42487367 | Customer Withdrawal |
| 6baa65bb-0b54-4c87-8ea0-4ade4d2dedf6 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6baa65bb-0b54-4c87-8ea0-4ade4d2dedf6 | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| 5380b332-c043-4066-acdb-8b7507dc9cd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5380b332-c043-4066-acdb-8b7507dc9cd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5380b332-c043-4066-acdb-8b7507dc9cd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db74db31-6508-41be-964b-9a2461e08750 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db74db31-6508-41be-964b-9a2461e08750 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db74db31-6508-41be-964b-9a2461e08750 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1e223cd-d426-41b5-9ef7-2841c9a06af4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d1e223cd-d426-41b5-9ef7-2841c9a06af4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d1e223cd-d426-41b5-9ef7-2841c9a06af4 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6196c441-c536-4a9f-a483-f825f9db9aa4 | 3/10/2023 | XVG | 50.00000000 | Customer Withdrawal |
| 6196c441-c536-4a9f-a483-f825f9db9aa4 | 2/10/2023 | BTC | 0.00016484 | Customer Withdrawal |
| 6196c441-c536-4a9f-a483-f825f9db9aa4 | 3/10/2023 | XLM | 5.73504062 | Customer Withdrawal |
| 6196c441-c536-4a9f-a483-f825f9db9aa4 | 2/10/2023 | XLM | 14.26495938 | Customer Withdrawal |
| 93fd09aa-8d3f-4146-b32b-fcd2debf1549 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 93fd09aa-8d3f-4146-b32b-fcd2debf1549 | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 93fd09aa-8d3f-4146-b32b-fcd2debf1549 | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 4d0e1682-b4c0-4839-9179-bd6513ad6166 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d0e1682-b4c0-4839-9179-bd6513ad6166 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d0e1682-b4c0-4839-9179-bd6513ad6166 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6db3af09-cce7-412a-bacc-30e534aa96d9 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 6db3af09-cce7-412a-bacc-30e534aa96d9 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 6db3af09-cce7-412a-bacc-30e534aa96d9 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 94e91ec3-7c79-4658-a7b6-9b3b6c3df3b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94e91ec3-7c79-4658-a7b6-9b3b6c3df3b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94e91ec3-7c79-4658-a7b6-9b3b6c3df3b7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59e5ae0f-d7b1-4833-8226-50b92a0f3c80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59e5ae0f-d7b1-4833-8226-50b92a0f3c80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59e5ae0f-d7b1-4833-8226-50b92a0f3c80 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3c06429-23c5-4d40-88e7-b5d226ad8fe7 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| c3c06429-23c5-4d40-88e7-b5d226ad8fe7 | 4/10/2023 | XMR | 0.00947592 | Customer Withdrawal |
| c3c06429-23c5-4d40-88e7-b5d226ad8fe7 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7162a5f2-14ad-4bbe-98de-01347569ccdc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7162a5f2-14ad-4bbe-98de-01347569ccdc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7162a5f2-14ad-4bbe-98de-01347569ccdc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 96f5c260-e31a-4189-87cd-f62301a85f92 | 3/10/2023 | LSK | 2.94481540 | Customer Withdrawal |
| 96f5c260-e31a-4189-87cd-f62301a85f92 | 2/9/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 1fbbab17-a108-4b12-b0b0-ccaded94a214 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 5d82df31-ed3e-48ef-bfb5-0273d06961d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d82df31-ed3e-48ef-bfb5-0273d06961d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d82df31-ed3e-48ef-bfb5-0273d06961d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 711d2d44-7c77-4361-8839-71cfe19e6976 | 3/10/2023 | BTC | 0.00023103 | Customer Withdrawal |
| 711d2d44-7c77-4361-8839-71cfe19e6976 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 711d2d44-7c77-4361-8839-71cfe19e6976 | 3/10/2023 | USDT | 0.00138284 | Customer Withdrawal |
| c310154b-6f15-4f78-88db-aa03c1729d64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c310154b-6f15-4f78-88db-aa03c1729d64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c310154b-6f15-4f78-88db-aa03c1729d64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8149c39a-9ef4-4886-ac33-c2915591911a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8149c39a-9ef4-4886-ac33-c2915591911a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8149c39a-9ef4-4886-ac33-c2915591911a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4df7c83-0605-4f23-9d25-7b336eb50aaa | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 3fd1eac4-9536-4942-b064-c282400dbb01 | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 3fd1eac4-9536-4942-b064-c282400dbb01 | 3/10/2023 | USDT | 0.00128686 | Customer Withdrawal |
| def5f069-8f1b-4455-a246-5bb19ceaaeb9 | 2/10/2023 | XVG | 210.63321990 | Customer Withdrawal |
| def5f069-8f1b-4455-a246-5bb19ceaaeb9 | 2/10/2023 | IGNIS | 22.00000000 | Customer Withdrawal |
| def5f069-8f1b-4455-a246-5bb19ceaaeb9 | 2/10/2023 | XLM | 11.30894467 | Customer Withdrawal |
| 32eec8e7-a8ea-483a-90ac-324015556761 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32eec8e7-a8ea-483a-90ac-324015556761 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2c6b811-3d27-465e-af52-0153290e7b2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2c6b811-3d27-465e-af52-0153290e7b2f | 3/10/2023 | BTC | 0.00007196 | Customer Withdrawal |
| 7dad78fb-df10-40b1-93e0-43f9b44d0a2e | 3/10/2023 | BTC | 0.00000149 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc8e6389-356d-4f86-b52e-cae4717f5b6a4 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| d3a04525-7335-46e6-b30f-2c69d60a24d6 | 2/10/2023 | EMC2 | 15.14424610 | Customer Withdrawal |
| d3a04525-7335-46e6-b30f-2c69d60a24d6 | 3/10/2023 | BTC | 0.00016829 | Customer Withdrawal |
| 6b4f2a82-a3c0-4a26-be21-b8e01e822b23 | 3/10/2023 | USDT | 0.00187310 | Customer Withdrawal |
| 24135fe1-9117-48fe-85a7-bb57aaacdcff | 3/10/2023 | BTC | 0.00000211 | Customer Withdrawal |
| f8811779-0f64eed-966e-9e3d2a0e014d | 3/10/2023 | XST | 59.35376544 | Customer Withdrawal |
| 55b89038-63b3-49d1-afe5-cda4a0cf81b5 | 3/10/2023 | BTC | 0.00004574 | Customer Withdrawal |
| 55b89038-63b3-49d1-afe5-cda4a0cf81b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48278840-e4e7-4305-982c-c101aed1a3e4 | 3/10/2023 | XLM | 50.60066278 | Customer Withdrawal |
| 48278840-e4e7-4305-982c-c101aed1a3e4 | 2/10/2023 | BTC | 0.00002219 | Customer Withdrawal |
| 48278840-e4e7-4305-982c-c101aed1a3e4 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 48278840-e4e7-4305-982c-c101aed1a3e4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 21b8be99-dbe0-4e5b-abde-7a1f6a2b0aca | 3/10/2023 | BTC | 0.00000032 | Customer Withdrawal |
| 21b8be99-dbe0-4e5b-abde-7a1f6a2b0aca | 3/10/2023 | ETH | 0.00002836 | Customer Withdrawal |
| 21b8be99-dbe0-4e5b-abde-7a1f6a2b0aca | 3/10/2023 | ETHW | 0.00002836 | Customer Withdrawal |
| 01e51b3a-4602-4d63-a0fb-925d22c9a10a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 01e51b3a-4602-4d63-a0fb-925d22c9a10a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 01e51b3a-4602-4d63-a0fb-925d22c9a10a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b4e294b6-bfa1-4c3d-b32e-3adff67b4bdf | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| b4e294b6-bfa1-4c3d-b32e-3adff67b4bdf | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| b4e294b6-bfa1-4c3d-b32e-3adff67b4bdf | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 9d2e462fe-0a83-4e93-a381-8fbc34d36233 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9d2e462fe-0a83-4e93-a381-8fbc34d36233 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9da462fe-0a8b3-4e93-a381-8fbc34d36233 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f6893a42-8ca6-4310-b48e-fbfb16a28e49 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f6893a42-8ca6-4310-b48e-fbfb16a28e49 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f6893a42-8ca6-4310-b48e-fbfb16a28e49 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 18ac0c61-4221-ed9c-829d-46523a00a73f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 18ac0c61-4221-ed9c-829d-46523a00a73f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 18ac0c61-4221-ed9c-829d-46523a00a73f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f384e2cf-7b02-4a11-9ca6-7d90fb65a446 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f384e2cf-7b02-4a11-9ca6-7d90fb65a446 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f384e2cf-7b02-4a11-9ca6-7d90fb65a446 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 2dbc7065-52b7-4aca-b62c-68386eae1080 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2dbc7065-52b7-4aca-b62c-68386eae1080 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2dbc7065-52b7-4aca-b62c-68386eae1080 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 9b6163c0-6066-44ea-a252-8c1292ae78a0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9b6163c0-6066-44ea-a252-8c1292ae78a0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9b6163c0-6066-44ea-a252-8c1292ae78a0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9719394a-a610-4716-8a99-4fb7d1fb0038 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9719394a-a610-4716-8a99-4fb7d1fb0038 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9719394a-a610-4716-8a99-4fb7d1fb0038 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ec2c969a-526b-4dd7-b8f1-500b308ce475 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec2c969a-526b-4dd7-b8f1-500b308ce475 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec2c969a-526b-4dd7-b8f1-500b308ce475 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92d52d41-c80d-4273-ad64-47ae47d56c01 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 92d52d41-c80d-4273-ad64-47ae47d56c01 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 92d52d41-c80d-4273-ad64-47ae47d56c01 | 2/9/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| cc413744-c972-4a51-83ce-d6f7a3855582 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc413744-c972-4a51-83ce-d6f7a3855582 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc413744-c972-4a51-83ce-d6f7a3855582 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35fab643-b2eb-4f95-86df-1c3287c1091e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 35fab643-b2eb-4f95-86df-1c3287c1091e | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 35fab643-b2eb-4f95-86df-1c3287c1091e | 3/10/2023 | ADA | 5.49428427 | Customer Withdrawal |
| 35fab643-b2eb-4f95-86df-1c3287c1091e | 3/10/2023 | XLM | 41.27397392 | Customer Withdrawal |
| 9547dcef-c4ce-442a-af69-cdf9450729f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9547dcef-c4ce-442a-af69-cdf9450729f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9547dcef-c4ce-442a-af69-cdf9450729f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cb38f5d-cade-4baf-a181-3245272cb5d1 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7cb38f5d-cade-4baf-a181-3245272cb5d1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7cb38f5d-cade-4baf-a181-3245272cb5d1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c5115088-1555-47dc-of8d-bc2dbbc3f8b1 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| c5115088-1555-47dc-of8d-bc2dbbc3f8b1 | 3/10/2023 | LSK | 0.72379366 | Customer Withdrawal |
| c5115088-1555-47dc-of8d-bc2dbbc3f8b1 | 4/10/2023 | STEEM | 4.41471941 | Customer Withdrawal |
| c5115088-1555-47dc-of8d-bc2dbbc3f8b1 | 3/10/2023 | STEEM | 23.56869616 | Customer Withdrawal |
| 01454050-921e-41bc-8859-e962af60b580 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01454050-921e-41bc-8859-e962af60b580 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01454050-921e-41bc-8859-e962af60b580 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d24d0ce-ca9c-4ff7-a14d-17f21801ef82 | 2/9/2023 | BTC | 0.00055555 | Customer Withdrawal |
| f75707bf-034c-45f4-9568-ed2a45a80705 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f75707bf-034c-45f4-9568-ed2a45a80705 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f75707bf-034c-45f4-9568-ed2a45a80705 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3e73a488-7a2e-4211-84cf-9d39a2ebd20e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3e73a488-7a2e-4211-84cf-9d39a2ebd20e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3e73a488-7a2e-4211-84cf-9d39a2ebd20e | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 876f9479-3beb-4116-b176-d62687098395 | 3/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 876f9479-3beb-4116-b176-d62687098395 | 2/10/2023 | NXT | 460.19675110 | Customer Withdrawal |
| 2c6d8934-b9e4-4f1a-bcff1-195cd0335996 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c6d8934-b9e4-4f1a-8cf1-195cd0335996 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c6d8934-b9e4-4f1a-8cf1-195cd0335996 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 334fb56-88c4-4c5e-898b-de4e4462c044 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 334fb56-88c4-4c5e-898b-de4e4462c044 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 334fb56-88c4-4c5e-898b-de4e4462c044 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 523f7c64-dfae-4844-84dd-c80f1425238f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 523f7c64-dfae-4844-84dd-c80f1425238f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 523f7c64-dfae-4844-84dd-c80f1425238f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f6c26a4-5907-4422-a492-3b6fc81b3967 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6c26a4-5907-4422-a492-3b6fc81b3967 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6c26a4-5907-4422-a492-3b6fc81b3967 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea2662cf-641e-4917-9f60-1f5ab31fac27 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ea2662cf-641e-4917-9f60-1f5ab31fac27 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ea2662cf-641e-4917-9f60-1f5ab31fac27 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 82e69a84-6874-4468-96f0-a49b568849a78 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82e69a84-6874-4468-96f0-a49b568849a78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82e69a84-6874-4468-96f0-a49b568849a78 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09b2bb51-1eed-463e-aed3-38efcaf787b5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 09b2bb51-1eed-463e-aed3-38efcaf787b5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 09b2bb51-1eed-463e-aed3-38efcaf787b5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b1ebbcdb-c671-4810-94ea-24cfcbf37cd3 | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| b1ebbcdb-c671-4810-94ea-24cfcbf37cd3 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| b1ebbcdb-c671-4810-94ea-24cfcbf37cd3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| feaab49d-0c77-4e2f-8655-2c5d8260d684 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| feaab49d-0c77-4e2f-8655-2c5d8260d684 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4504c24-dfc5-49e8-afd1-cb20b9336ea | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b4504c24-dfc5-49e8-afd1-cb20b9336ea | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ca7eb1d6-6cc5-4304-8758-3b57fd335f6a | 2/10/2023 | ETHW | 0.00210001 | Customer Withdrawal |
| ca7eb1d6-6cc5-4304-8758-3b57fd335f6a | 2/10/2023 | ETH | 0.00225091 | Customer Withdrawal |
| 3021c672-b5b4-4045-93d5-aae577cdd3c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3021c672-b5b4-4045-93d5-aae577cdd3c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3021c672-b5b4-4045-93d5-aae577cdd3c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c06cc3a-90a8-43d2-98ec-31a55478cf44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3000575a-1b37-43ac-868b-3e267f5bd23a | 4/10/2023 | XRP | 5.53024635 | Customer Withdrawal |
| 3000575a-1b37-43ac-868b-3e267f5bd23a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3000575a-1b37-43ac-868b-3e267f5bd23a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9b22830a-e967-4269-8622-6ebb294fef35 | 2/10/2023 | BTC | 0.00009758 | Customer Withdrawal |
| b29ea1b2-1e88-4755-99f6-843aeb3535e0 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b29ea1b2-1e88-4755-99f6-843aeb3535e0 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b29ea1b2-1e88-4755-99f6-843aeb3535e0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cdcff63b3-41fc-47ec-928b-0bccd56491e71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdcff63b3-41fc-47ec-928b-0bccd56491e71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdcff63b3-41fc-47ec-928b-0bccd56491e71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74553c9b-d765-425c-b395-bd8492f1aa49 | 4/10/2023 | XLM | 40.86778562 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74553c9b-d765-425c-b395-bd8492f1aa49 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 74553c9b-d765-425c-b395-bd8492f1aa49 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b678f9f1-c581-490e-b8c1-f8377122c22c | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b678f9f1-c581-490e-b8c1-f8377122c22c | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b678f9f1-c581-490e-b8c1-f8377122c22c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a99c71d3-6e20-45c9-b53a-13561571a808 | 3/10/2023 | ZEN | 0.49669569 | Customer Withdrawal |
| a99c71d3-6e20-45c9-b53a-13561571a808 | 2/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| a99c71d3-6e20-45c9-b53a-13561571a808 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| a99c71d3-6e20-45c9-b53a-13561571a808 | 4/10/2023 | VTC | 0.53509810 | Customer Withdrawal |
| d3b608ae-1344-43aa-baab-b36ff44fa9c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d3b608ae-1344-43aa-baab-b36ff44fa9c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d3b608ae-1344-43aa-baab-b36ff44fa9c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f6140e74-0d5d-40ca-a74e-cbbe49ceea2d9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6140e74-0d5d-40ca-a74e-cbbe49ceea2d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6140e74-0d5d-40ca-a74e-cbbe49ceea2d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e66c152-5e30-4946-9557-7b46c9ce3e4c | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4e66c152-5e30-4946-9557-7b46c9ce3e4c | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4e66c152-5e30-4946-9557-7b46c9ce3e4c | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d1f2a9c1-bc1c-4519-b515-aac7c0ee93ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1f2a9c1-bc1c-4519-b515-aac7c0ee93ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cebc9901-ed8c-42d4-9875-3d04e1033 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 55b4634b-30a6-4503-a0fe-ca29ffb1075a | 3/10/2023 | BTC | 0.00022219 | Customer Withdrawal |
| 710db8d4-9393-47d9-a59c-ca29ffb1075a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 710db8d4-9393-47d9-a59c-ca29ffb1075a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0a17808e-c3ef-429c-90d7-abc9868b8dba | 3/10/2023 | SC | 1,031.13811300 | Customer Withdrawal |
| f0a17808e-c3ef-429c-90d7-abc9868b8dba | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| f4363d7a-e153-49a3-bbe2-fe2a46489eb | 3/10/2023 | BTC | 0.00000064 | Customer Withdrawal |
| f4363d7a-e153-49a3-bbe2-fe2a46489eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ade9b956-4a3e-41c1-b670-5da4065021b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ade9b956-4a3e-41c1-b670-5da4065021b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7a10ede-2d4d-438a-8bf1-469432089a5b | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| b7a10ede-2d4d-438a-8bf1-469432089a5b | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| b7a10ede-2d4d-438a-8bf1-469432089a5b | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 3721fd7c-860c-4d5c-b67f-c628fbb75be9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3721fd7c-860c-4d5c-b67f-c628fbb75be9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3721fd7c-860c-4d5c-b67f-c628fbb75be9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ba3f9145-1060-a429-9503-08ea09fb5532 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ba3f9145-1060-a429-9503-08ea09fb5532 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ba3f9145-1060-a429-9503-08ea09fb5532 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 09151e48-8f88-4146-9603-0327398e6916 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| b7c00644-65dd-406b-9270-de032e4be0c8 | 3/10/2023 | BTC | 0.00000211 | Customer Withdrawal |
| b7c00644-65dd-406b-9270-de032e4be0c8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18ac60c2-4ba6-4d6b-abe-92df645566f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18ac60c2-4ba6-4d6b-abe-92df645566f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18ac60c2-4ba6-4d6b-abe-92df645566f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3c7fdd6-19bc-49c6-9d3f-a49f667e51d41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ea058c9-9251-457d-a5f3-2398cdaa3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4ea058c9-9251-457d-a5f1-2398cdaa3 | 2/10/2023 | XRP | 10.57135140 | Customer Withdrawal |
| 4ea058c9-9251-457d-a5f1-2398cdaa3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5342443c-6930-b1b17c3c-8dbd7e6037a3 | 3/10/2023 | USDT | 0.00003647 | Customer Withdrawal |
| 5342443c-6933-b1bb-7c3c-3dbd7e6037a3 | 3/10/2023 | BTC | 0.00007572 | Customer Withdrawal |
| 5342443c-6933-b1bb-7c3c-3dbd7e6037a3 | 3/10/2023 | USDT | 0.00004205 | Customer Withdrawal |
| 816e7c68-84cd-4a6e-9b38-0a5b55ecc37d | 3/10/2023 | BTC | 0.00000211 | Customer Withdrawal |
| 81 fa78c9-22fb-4e36-9ab9-69a06e2a0e2c | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 9bbdcfc6-fc28-a542-84e9-b5ed1d160850 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bbdcfc6-fc28-a542-84e9-b5ed1d160850 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9bbdcfc6-fc28-a542-84e9-b5ed1d160850 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 223e2dc1-1734-46cb-878f-a993bdaa9c4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 223e2dc1-1734-4543-878f-a993bdaa9c4e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 223e2dc1-1734-46cb-878f-a993bdaa9c4e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d7406f6a6-a89a-47ac-9e38-3eb02e2c1f0a | 2/10/2023 | LTC | 0.04477842 | Customer Withdrawal |
| f24a06f1-28e4-4bc6-b596-68cf765a2f27 | 3/10/2023 | SC | 152.73587218 | Customer Withdrawal |
| f24a06f1-28e4-4bc6-b596-68cf765a2f27 | 2/10/2023 | SC | 100.00000000 | Customer Withdrawal |
| f24a06f1-28e4-4bc6-b596-68cf765a2f27 | 4/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 355856ec-be87-4340-a449-264db380c2ca | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 355856ec-be87-4340-a449-264db380c2ca | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 355856ec-be87-4340-a449-264db380c2ca | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a855e15c-72c2-4737-8faa-420486bc2588 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a855e15c-72c2-4737-8faa-420486bc2588 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a855e15c-72c2-4737-8faa-420486bc2588 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6234364-c367-4620-9055-3e125e9e41ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6234364-c367-4620-9055-3e125e9e41ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6234364-c367-4620-9055-3e125e9e41ca | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b6234364-c367-4620-9055-3e125e9e41ca | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 1333b261-3e53-4ca7-a0c3-a553e653d6b | 4/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 1333b261-3e53-4ca7-a0c3-a553e653d6b | 3/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 45a34cf7-facf-4fb3-85a0-6329f1a9eea | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45a34cf7-facf-4fb3-85a0-6329f1a9eea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95b6d641-a2c9-4cf0-947d-c15f0a997 d94 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 95b6d641-a2c9-4cf0-947d-c15f0a997d94 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7514cd3b-7314-4762-86c0-e7ef8717544f7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7514cd3b-7314-4762-86c0-e7ef8717544f7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7514cd3b-7314-4762-86c0-e7ef8717544f7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 366657-b8c-46e6-45d8-b9a0-c29efa7ae8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 366657-b8c-46e6-45d8-b9a0-c29efa7ae8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 366657-b8c-46e6-45d8-b9a0-c29efa7ae8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c66aec9-e88d-436d-8d49-cd5c6e7f0f29 | 3/10/2023 | BTC | 0.00000211 | Customer Withdrawal |
| 4b63d92d-11d7-47b7-b22b-e7d35a1442d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b63d92d-11d7-47b7-b22b-e7d35a1442d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8024de15-ad14-4f2f-94a9-8ef28a248f33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8024de15-ad14-4f2f-94a9-8ef28a248f33 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 25afdee2-4b35-47c2-8d99-0a447d9ec2e8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 25afdee2-4b35-47c2-8d99-0a447d9ec2e8 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 25afdee2-4b35-47c2-8d99-0a447d9ec2e8 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 97404 fba-b3d1-454c-85de-47f28621a | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 97404 fba-7f36-43f1-ab8c-1bc8fa9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 97404 fba-7f36-43f1-ab8c-1bc8fa9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8024de15-ad14-4f2f-94a9-8ef28a248f33 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8024de15-ad14-4f2f-94a9-8ef28a248f33 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0247030d-d2f0-42be-983a-37c9146162e5 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 32598436-c332-4ca7-9b39-b746e88bccb2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 32598436-c332-4ca7-9b39-b746e88bccb2 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 32598436-c332-4ca7-9b39-b746e88bccb2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 88817755-d6be-45e6-b618-dcc16ce17812 | 3/10/2023 | DASH | 0.00500000 | Customer Withdrawal |
| 40d5d1eb-09d5-4143-930c-3670d8f662da | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 40d5d1eb-09d5-4143-930c-3670d8f662da | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 40d5d1eb-09d5-4143-930c-3670d8f662da | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d90d3795-a03f-4998-9142-e1d8871c746b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d90d3795-a03f-4998-9142-e1d8871c746b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d90d3795-a03f-4998-9142-e1d8871c746b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1016c18e-759c-4829-92c5-01ce999871ce | 2/10/2023 | BITB | 2,384.21500000 | Customer Withdrawal |
| 1016c18e-759c-4829-92c5-01ce999871ce | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1016c18e-759c-4829-92c5-01ce999871ce | 4/10/2023 | XMY | 1,316.80075800 | Customer Withdrawal |
| 1016c18e-759c-4829-92c5-01ce999871ce | 4/10/2023 | XRP | 7.04189024 | Customer Withdrawal |
| 1016c18e-759c-4829-92c5-01ce999871ce | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6a5035f4-cf58-4872-8f30-6c536f653319 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a5035f4-cf58-4872-8f30-6c536f653319 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a5035f4-cf58-4872-8f30-6c536f653319 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 899997c5-5f87-486c-bb7a-36ec07eaf5f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 899997c5-5f87-486c-bb7a-36ec07eaf5f | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 899997c5-5f87-486c-bb7a-36ec07eaf5f | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9a7d942f-33c6-4b10-9d20-671ea00f3f97 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a7d942f-33c6-4b10-9d20-671ea00f3f97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a7d942f-33c6-4b10-9d20-671ea00f3f97 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31c95b16-c619-445a-8f5c-2227cac305d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31c95b16-c619-445a-8f5c-2227cac305d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31c95b16-c619-445a-8f5c-2227cac305d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61c78e27-89c9-4bf9-b566-924880829a7a | 2/10/2023 | NXT | 80.00000000 | Customer Withdrawal |
| 61c78e27-89c9-4bf9-b566-924880829a7a | 3/10/2023 | OMG | 0.87744224 | Customer Withdrawal |
| 61c78e27-89c9-4bf9-b566-924880829a7a | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 61c78e27-89c9-4bf9-b566-924880829a7a | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 61c78e27-89c9-4bf9-b566-924880829a7a | 3/10/2023 | LSK | 3.23450633 | Customer Withdrawal |
| 2aa10995-0d5f-443d-aeee-7d380337b05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2aa10995-0d5f-443d-aeee-7d380337b05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aa10995-0d5f-443d-aeee-7d380337b05 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e25644c9-80ec-4ded-a02d-2444fe627434 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e25644c9-80ec-4ded-a02d-2444fe627434 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e25644c9-80ec-4ded-a02d-2444fe627434 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 21335a01-3a9a-48bf-b1e8-bd9e5339df59 | 2/10/2023 | XVG | 197.22923410 | Customer Withdrawal |
| 21335a01-3a9a-48bf-b1e8-bd9e5339df59 | 2/10/2023 | ETH | 4.34630578 | Customer Withdrawal |
| fd4cd749-022f-48eb-8ab8-2750f9b00446 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fd4cd749-022f-48eb-8ab8-2750f9b00446 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fd4cd749-022f-48eb-8ab8-2750f9b00446 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fc4e5153-d508-4aa3-9018-0216e88a3e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc4e5153-d508-4aa3-9018-0216e88a3e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc4e5153-d508-4aa3-9018-0216e88a3e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e74d9d1-479d-402c-ba9f-a03d8515668f | 2/10/2023 | BCHA | 0.00043637 | Customer Withdrawal |
| 2e74d9d1-479d-402c-ba9f-a03d8515668f | 2/10/2023 | LTC | 0.01409683 | Customer Withdrawal |
| 2e74d9d1-479d-402c-ba9f-a03d8515668f | 2/10/2023 | BCH | 0.00043637 | Customer Withdrawal |
| 2e74d9d1-479d-402c-ba9f-a03d8515668f | 2/10/2023 | BTC | 0.00008390 | Customer Withdrawal |
| 93589262-4773-4193-9f1e-483710247250 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 07481bac-2980-4252-a8c7-bcb0595ff960 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07481bac-2980-4252-a8c7-bcb0595ff960 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07481bac-2980-4252-a8c7-bcb0595ff960 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7378e26-0eec-4ff0-abb3-192c6d1596f7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f7378e26-0eec-4ff0-abb3-192c6d1596f7 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f7378e26-0eec-4ff0-abb3-192c6d1596f7 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 30b7bb23-de66-49ac-a817-df6b025f217b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 30b7bb23-de66-49ac-a817-df6b025f217b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 30b7bb23-de66-49ac-a817-df6b025f217b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 78016407-17b6-4881-9655-6bee4ad611a52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78016407-17b6-4881-9655-6bee4ad611a52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78016407-17b6-4881-9655-6bee4ad611a52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b20112ac-15cc-4a11-ba84-f88756055809 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b20112ac-15cc-4a11-ba84-f88756055809 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b20112ac-15cc-4a11-ba84-f88756055809 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 69dc2542-8a50-42ec-9f3f-9372d65e6255 | 2/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| 3ae47e45-a9f0-43dc-958a-fc305b12e9a3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3ae47e45-a9f0-43dc-958a-fc305b12e9a3 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3ae47e45-a9f0-43dc-958a-fc305b12e9a3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 27939fbf-d5ee-4301-bd1a-08441419e9a0b | 2/10/2023 | ZEC | 0.01040000 | Customer Withdrawal |
| 27939fbf-d5ee-4301-bd1a-08441419e9a0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27939fbf-d5ee-4301-bd1a-08441419e9a0b | 2/10/2023 | BTC | 0.00007078 | Customer Withdrawal |
| 69ddb7f3-6939-4822-8e6b-fe56aba89e13 | 2/10/2023 | XRP | 12.19486684 | Customer Withdrawal |
| b24f6b31-0144-40fb-a221-cc383cac97a8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b24f6b31-0144-40fb-a221-cc383cac97a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b24f6b31-0144-40fb-a221-cc383cac97a8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2be8828-3584-41bd-81bf-a732f8e0e8fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2be8828-3584-41bd-81bf-a732f8e0e8fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2be8828-3584-41bd-81bf-a732f8e0e8fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a698c5cf-80a3-4ofb-0a1e-c37186420bce | 2/10/2023 | LTC | 0.03828842 | Customer Withdrawal |
| 53765e60-607a-4b94-9bb5-144a1d08ffd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53765e60-607a-4b94-9bb5-144a1d08ffd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53765e60-607a-4b94-9bb5-144a1d08ffd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0efb65-4d76-4d04-ae25-585e9096f26f3 | 3/10/2023 | USDT | 0.89062833 | Customer Withdrawal |
| c2bfc931-b987-47d8-ae00-7b3869f1819c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2bfc931-b987-47d8-ae00-7b3869f1819c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2bfc931-b987-47d8-ae00-7b3869f1819c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e295c78-4897-4866-8c6c-4ac1fe203ab3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0e295c78-4897-4866-8c6c-4ac1fe203ab3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0e295c78-4897-4866-8c6c-4ac1fe203ab3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c2364f77-6156-45ac-97d5-27f748bb97af | 3/10/2023 | SALT | 2.09250000 | Customer Withdrawal |
| c2364f77-6156-45ac-97d5-27f748bb97af | 2/10/2023 | ETH | 0.00112629 | Customer Withdrawal |
| c2364f77-6156-45ac-97d5-27f748bb97af | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c2364f77-6156-45ac-97d5-27f748bb97af | 3/10/2023 | ETHW | 0.00797644 | Customer Withdrawal |
| 3ae275b2-533d-478e-9525-d95f80274632 | 2/9/2023 | BTC | 0.00004172 | Customer Withdrawal |
| 6151668-3041-4696-bad8-3dbc9f3648c8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6151668-3041-4696-bad8-3dbc9f3648c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6151668-3041-4696-bad8-3dbc9f3648c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f8a3330-ab7b-496e-bd46-0ac66f7f29f11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f8a3330-ab7b-496e-bd46-0ac66f7f29f11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f8a3330-ab7b-496e-bd46-0ac66f7f29f11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a625a53-6200-4357-841a-e38734a823ce | 3/10/2023 | USDT | 3.79105236 | Customer Withdrawal |
| 9a625a53-6200-4357-841a-e38734a823ce | 3/10/2023 | BTC | 0.00005573 | Customer Withdrawal |
| aaaf0fd4-6d40-4e6d-bcdd-ea5864e27394 | 2/10/2023 | ETH | 0.00100135 | Customer Withdrawal |
| aaaf0fd4-6d40-4e6d-bcdd-ea5864e27394 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aaaf0fd4-6d40-4e6d-bcdd-ea5864e27394 | 2/10/2023 | ETH | 0.00101000 | Customer Withdrawal |
| aaaf0fd4-6d40-4e6d-bcdd-ea5864e27394 | 3/10/2023 | ETHW | 0.01513016 | Customer Withdrawal |
| e6d570bc-d329-4af4-b5be-8c20c12c46ec | 3/10/2023 | ETH | 0.01231138 | Customer Withdrawal |
| e6d570bc-d329-4af4-b5be-8c20c12c46ec | 3/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| e6d570bc-d329-4af4-b5be-8c20c12c46ec | 3/10/2023 | ETH | 0.00150261 | Customer Withdrawal |
| 343904db-48b3-49e2-b43d-a787b8c441a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 343904db-48b3-49e2-b43d-a787b8c441a0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 343904db-48b3-49e2-b43d-a787b8c441a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4049e390-65b8-49a1-838b-f1424258707 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4049e390-65b8-49a1-838b-f1424258707 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4049e390-65b8-49a1-838b-f1424258707 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 95950f89-f966-4f0b-9e3b-09d8e2e7a534 | 2/10/2023 | XLM | 45.81032523 | Customer Withdrawal |
| 57697b6-000f-4804-9506-b840291eba7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57697b6-000f-4804-9506-b840291eba7b | 3/10/2023 | BTC | 0.00013067 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4846df57-f4d3-4e19-9827-0eccfc843ce8 | 2/10/2023 | POWR | 23.57214620 | Customer Withdrawal |
| 7cae1213-0a11-460d-887e-b299077204d2 | 2/10/2023 | ARDR | 14.60145193 | Customer Withdrawal |
| 7cae1213-0a11-460d-887e-b299077204d2 | 2/10/2023 | TKS | 16.33033469 | Customer Withdrawal |
| b3a12c39-fafc-4c31-9fbf-d394f5a2c46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3a12c39-fafc-4c31-9fbf-d394f5a2c46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3a12c39-fafc-4c31-9fbf-d394f5a2c46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad69af4f-9e30-40e1-9315-7559569436281 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ad69af4f-9e30-40e1-9315-7559569436281 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ad69af4f-9e30-40e1-9315-7559569436281 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 96593bfb-fb73-6465-b394-a72c9eb1f1e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96593bfb-fb73-6465-b394-a72c9eb1f1e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96593bfb-fb73-6465-b394-a72c9eb1f1e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6ec73b1-b634-4532-98be-268e34355855 | 2/10/2023 | BTC | 0.00017787 | Customer Withdrawal |
| e760b5a7-4941-45be-a029-a4fc1591aa1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e760b5a7-4941-45be-a029-a4fc1591aa1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e760b5a7-4941-45be-a029-a4fc1591aa1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0aca0f61-ef0c-42c3-ac31-e449b9b25910 | 3/10/2023 | XLM | 6.34366369 | Customer Withdrawal |
| 0aca0f61-ef0c-42c3-ac31-e449b9b25910 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6d72baea-06df-4736-a699-61d97e0d4f1b | 2/10/2023 | XRP | 8.94997526 | Customer Withdrawal |
| 6d72baea-06df-4736-a699-61d97e0d4f1b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6d72baea-06df-4736-a699-61d97e0d4f1b | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| e1b37a3a7-a87f4eb3-a68a-708bc01a8759 | 2/10/2023 | XLM | 16.49494383 | Customer Withdrawal |
| 07c88f0c3-a6ac-4225-80c9-948d8e4a5e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07c88f0c3-a6ac-4225-80c9-948d8e4a5e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07c88f0c3-a6ac-4225-80c9-948d8e4a5e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 923a5f9e-f29c-4e02-a884-910c6f22937c | 2/9/2023 | XVG | 624.36482450 | Customer Withdrawal |
| 44a4c5f9-e9f2-4853-9d2e-cc6e7ae4504ba | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 44a4c5f9-e9f2-4853-9d2e-cc6e7ae4504ba | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 44a4c5f9-e9f2-4853-9d2e-cc6e7ae4504ba | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ee27a560-663c-4c3c-80d9-c0bc0e0e6a8 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ee27a560-663c-4c3c-80d9-c0bc0e0e6a8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ee27a560-663c-4c3c-80d9-c0bc0e0e6a8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e1b37a3a7-a87f4eb3-a68a-708bc01a8759 | 2/10/2023 | XLM | 0.00017921 | Customer Withdrawal |
| e1b37a3a7-a87f4eb3-a68a-708bc01a8759 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a92ee2e-e966-4fa6-8f66-fe5170502230 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5a92ee2e-e966-4fa6-8f66-fe5170502230 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5a92ee2e-e966-4fa6-8f66-fe5170502230 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| f46605a4-4cc9-42a4-a975-eb67964cf087 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f46605a4-4cc9-42a4-a975-eb67964cf087 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f46605a4-4cc9-42a4-a975-eb67964cf087 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e5b9ab0-4d45-4fbc-9a9c-fe3eeec2e9e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e5b9ab0-4d45-4fbc-9a9c-fe3eeec2e9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e5b9ab0-4d45-4fbc-9a9c-fe3eeec2e9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 804ba-44e3-45fc-9a7e-9eaecec3e2b | 3/10/2023 | BTC | 0.00328888 | Customer Withdrawal |
| a880145-e6bd-4021-bdfb-3bde632cf23 | 2/10/2023 | LMC | 582.47545590 | Customer Withdrawal |
| a880145-e6bd-4021-bdfb-3bde632cf23 | 3/10/2023 | BTC | 0.00003553 | Customer Withdrawal |
| 0ce93d94-5518-4098-9466-45ece8c0629a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ce93d94-5518-4098-9466-45ece8c0629a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ce93d94-5518-4098-9466-45ece8c0629a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ec95624-6775-402d-ad7a-97003f3abbcb9 | 2/10/2023 | TRX | 47.30273823 | Customer Withdrawal |
| ae0e6b-b4d76-f4e6-a79f-26b26f19be3e | 2/9/2023 | BTC | 51.99039320 | Customer Withdrawal |
| f8a3146-ee07-4cc2-9e89-012310158898 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8a3146-ee07-4cc2-9e89-012310158898 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8a3146-ee07-4cc2-9e89-012310158898 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 549e355d-35f5-4603-b54f-e8f81e35a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 549e355d-35f5-4603-b54f-e8f81e35a | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 549e355d-35f5-4603-b54f-e8f81e35a | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| abc6e2ec-04cc-4a64-86a9-4c62f60bcc52 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abc6e2ec-04cc-4a64-86a9-4c62f60bcc52 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c02199d1-52bc-429e-9e75-8d7ed006ff13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c02199d1-52bc-429e-9e75-8d7ed006ff13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c02199d1-52bc-429e-9e75-8d7ed006ff13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4188c572-a48a-43ac-8dfb-c53455875843 | 3/10/2023 | RDD | 10.53984399000 | Customer Withdrawal |
| 4188c572-a48a-43ac-8dfb-c53455875843 | 2/10/2023 | RDD | 8.80874191000 | Customer Withdrawal |
| 4188c572-a48a-43ac-8dfb-c53455875843 | 4/10/2023 | RDD | 9.801.96996700 | Customer Withdrawal |
| b2537a34-e9b1-4f5b-aea7-241a7a37208e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2537a34-e9b1-4f5b-aea7-241a7a37208e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2537a34-e9b1-4f5b-aea7-241a7a37208e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 108dda20-a394-478c-b93e-dbfd5ae74cc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 108dda20-a394-478c-b93e-dbfd5ae74cc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 108dda20-a394-478c-b93e-dbfd5ae74cc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d7cf63-4241-4ab5-be4b-1198a38284e | 2/10/2023 | XVG | 1,472.86420100 | Customer Withdrawal |
| 0d7cf63-4241-4ab5-be4b-1198a38284e | 3/10/2023 | XVG | 936.97010390 | Customer Withdrawal |
| ca80cf8e-4a37-4cd4-8c43-bf9b43f3dc | 3/10/2023 | USDT | 1,823.45853600 | Customer Withdrawal |
| ca80cf8e-4a37-4cd4-8c43-bf9b43f3dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca80cf8e-4a37-4cd4-8c43-bf9b43f3dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5931c2e1-2c9d-4a41-88fb-3c8f5e118163 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5931c2e1-2c9d-4a41-88fb-3c8f5e118163 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5931c2e1-2c9d-4a41-88fb-3c8f5e118163 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48e93c52-8e3d-4ca7-a0b8-30470728a40d | 2/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 89fd4ee44-bee5-44be-a92f-23470728a40d | 3/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 89fd4ee44-bee5-44be-a92f-23470728a40d | 4/10/2023 | LSK | 4.60873200 | Customer Withdrawal |
| 69d1-b857-41f4-a3ed-4819eeb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69d1-b857-41f4-a3ed-4819eeb4 | 4/10/2023 | BCH | 0.00032083 | Customer Withdrawal |
| 69d1-b857-41f4-a3ed-4819eeb4 | 3/10/2023 | BCH | 0.00023109 | Customer Withdrawal |
| 69d1-b857-41f4-a3ed-4819eeb4 | 2/10/2023 | BTC | 0.00562904 | Customer Withdrawal |
| 69d1-b857-41f4-a3ed-4819eeb4 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f576265-cdcd-44e7-ba8f-3f54f7b0ad7 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f576265-cdcd-44e7-ba8f-3f54f7b0ad7 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7582c6b3-cdcd-44e7-ba8f-3f54f7b0ad7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7582c6b3-cdcd-44e7-ba8f-3f54f7b0ad7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7582c6b3-cdcd-44e7-ba8f-3f54f7b0ad7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8d8a441-b8a-47e9-af72-a0e8c52c7c6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d8d8a441-b8a-47e9-af72-a0e8c52c7c6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d8d8a441-b8a-47e9-af72-a0e8c52c7c6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4a62651-b1a-4b7d-a8a8-0e5ec8d | 2/10/2023 | STRAX | 8.17377491 | Customer Withdrawal |
| 4a62651-b1a-4b7d-a8a8-0e5ec8d | 3/10/2023 | STRAX | 2.95646878 | Customer Withdrawal |
| 5e7a4f9e-8d98-473a-b7c2-6edfd61 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5e7a4f9e-8d98-473a-b7c2-6edfd61 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5e7a4f9e-8d98-473a-b7c2-6edfd61 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0811b2a5-2205-4a8d-b0b9-e4e0c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0811b2a5-2205-4a8d-b0b9-e4e0c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0811b2a5-2205-4a8d-b0b9-e4e0c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 36aa4798-1aa8-4a80-9e69-fccf13d93854 | 3/10/2023 | XRP | 0.00257353 | Customer Withdrawal |
| 36aa4798-1aa8-4a80-9e69-fccf13d93854 | 3/10/2023 | BTC | 0.00000060 | Customer Withdrawal |
| 36aa4798-1aa8-4a80-9e69-fccf13d93854 | 3/10/2023 | ETH | 0.00000035 | Customer Withdrawal |
| 36aa4798-1aa8-4a80-9e69-fccf13d93854 | 3/10/2023 | USDT | 0.01633457 | Customer Withdrawal |
| 36aa4798-1aa8-4a80-9e69-fccf13d93854 | 3/10/2023 | ETHW | 0.00000035 | Customer Withdrawal |
| 36aa4798-1aa8-4a80-9e69-fccf13d93854 | 3/10/2023 | LTC | 0.00000063 | Customer Withdrawal |
| 36aa4798-1aa8-4a80-9e69-fccf13d93854 | 3/10/2023 | BCH | 0.00004434 | Customer Withdrawal |
| 36aa4798-1aa8-4a80-9e69-fccf13d93854 | 3/10/2023 | BCHA | 0.00004434 | Customer Withdrawal |
| 0cd94466-2418-4c47-8b06-b216d2ba1fed | 4/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 0cd94466-2418-4c47-8b06-b216d2ba1fed | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0cd94466-2418-4c47-8b06-b216d2ba1fed | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7b8ca345-4046-4855-9e60-e3712b985c86 | 3/10/2023 | BTC | 0.00001145 | Customer Withdrawal |
| 7b8ca345-4046-4855-9e60-e3712b985c86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa4cb6b2-85c9-4f45-ade6-0e025a4d24f6 | 3/10/2023 | USDT | 0.00039243 | Customer Withdrawal |
| d1cca6ea-0454-4bd7-b0a5-a9a17ba1dff1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1cca6ea-0454-4bd7-b0a5-a9a17ba1dff1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1cca6ea-0454-4bd7-b0a5-a9a17ba1dff1 | 4/10/2023 | BTC | 0.00003223 | Customer Withdrawal |
| b20d2fe5-2844-4244-b7ff-d7dcaace6416 | 2/10/2023 | POLY | 7.67717919 | Customer Withdrawal |
| d9a6251a-7c56-4095-a020-4282fe6062c0 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| d9a6251a-7c56-4095-a020-4282fe6062c0 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| d9a6251a-7c56-4095-a020-4282fe6062c0 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 2515db68-690a-4aea-94ca-99e49a90c2b2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2515db68-690a-4aea-94ca-99e49a90c2b2 | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 2515db68-690a-4aea-94ca-99e49a90c2b2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a6dd2bca-54f0-412d-912e-ef13f7c1eb23 | 3/10/2023 | USDT | 0.00282486 | Customer Withdrawal |
| ea2e10d8-6ab3-47ca-884b-a897dd4cd0a02422 | 2/10/2023 | BTC | 0.00007106 | Customer Withdrawal |
| 77e779c3-e5e4-42ff-b022-b9522700142c | 2/10/2023 | VTC | 15.78056806 | Customer Withdrawal |
| 1e185bac-d765-46bc-b5de-77bb070f9f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e185bac-d765-46bc-b5de-77bb070f9f1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e185bac-d765-46bc-b5de-77bb070f9f1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4b67455-6b22-48ea-a302-6dcfd5ba0ecc | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b4b67455-6b22-48ea-a302-6dcfd5ba0ecc | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b4b67455-6b22-48ea-a302-6dcfd5ba0ecc | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 76f08018-1bb6-4af6-b47e-15bf5dbe2391 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76f08018-1bb6-4af6-b47e-15bf5dbe2391 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76f08018-1bb6-4af6-b47e-15bf5dbe2391 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b3a0934-6ea3-4e2e-917f-a2810c466377 | 3/10/2023 | BTC | 0.00000025 | Customer Withdrawal |
| a30289ae-9b48-4c53-bbc0-b58babe7b76a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a30289ae-9b48-4c53-bbc0-b58babe7b76a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a30289ae-9b48-4c53-bbc0-b58babe7b76a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d671d28b-c5b4-4126-9a34-7bbae867d4d4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87f4b0ad-270e-44b9-9009-d9dc02ad8ac3 | 3/10/2023 | ETH | 0.00000114 | Customer Withdrawal |
| 87f4b0ad-270e-44b9-9009-d9dc02ad8ac3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87f4b0ad-270e-44b9-9009-d9dc02ad8ac3 | 3/10/2023 | ETHW | 0.00000114 | Customer Withdrawal |
| 87f4b0ad-270e-44b9-9009-d9dc02ad8ac3 | 3/10/2023 | BTC | 0.00010644 | Customer Withdrawal |
| 0af77449-6465-4bf7-af49-1d631e957c3a | 2/10/2023 | BTC | 0.00016150 | Customer Withdrawal |
| 43e07d43-f2d8-4cb0-9192-597e3909d25e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 43e07d43-f2d8-4cb0-9192-597e3909d25e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 43e07d43-f2d8-4cb0-9192-597e3909d25e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0d33b724-67f6-4a06-beeb-26f206276ebb | 2/10/2023 | POWR | 22.38285114 | Customer Withdrawal |
| 04d8582-8a9e-4379-b191-25daca8e95e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 04fb8582-8a9e-4379-b191-25daca8e95e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 04fb8582-8a9e-4379-b191-25daca8e95e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e7e6f4b0-635e-4893-953c-5fcd07f0f273 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| e7e6f4b0-635e-4893-953c-5fcd07f0f273 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e7e6f4b0-635e-4893-953c-5fcd07f0f273 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 91920707-f3b8-4415-8211-baaff2610059 | 2/9/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 91920707-f3b8-4415-8211-baaff2610059 | 2/10/2023 | DOGE | 0.00004213 | Customer Withdrawal |
| 91920707-f3b8-4415-8211-baaff2610059 | 2/9/2023 | DOGE | 46.63842457 | Customer Withdrawal |
| 91920707-f3b8-4415-8211-baaff2610059 | 4/10/2023 | DOGE | 60.75884028 | Customer Withdrawal |
| 1e66b1fd-a2f1-4a1d-8b0c-e4f8fa0555d5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e66b1fd-a2f1-4a1d-8b0c-e4f8fa0555d5 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 1e66b1fd-a2f1-4a1d-8b0c-e4f8fa0555d5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0ad5ce0a-78be-4914-9b82-a19d0992e32b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0ad5ce0a-78be-4914-9b82-a19d0992e32b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 90032a6-506e-429e-b4fe-e68c6e0df15 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90032a6-506e-429e-b4fe-e68c6e0df15 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90032a6-506e-429e-b4fe-e68c6e0df15 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51552585-64bd-48db-88bc-4173d054398b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51552585-64bd-48db-88bc-4173d054398b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51552585-64bd-48db-88bc-4173d054398b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b130c6c5-2537-4d8b-98f9-95617b36fc5b | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| b130c6c5-2537-4d8b-98f9-95617b36fc5b | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b130c6c5-2537-4d8b-98f9-95617b36fc5b | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 51d78fe3-591b-40a5-82e5-016c6c9c617 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 51d78fe3-591b-40a5-82e5-016c6c9c617 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 51d78fe3-591b-40a5-82e5-016c6c9c617 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 52e2b3ea-8efe-4b2e-8f32-c9d195b57652 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 52e2b3ea-8efe-4b2e-8f32-c9d195b57652 | 3/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 52e2b3ea-8efe-4b2e-8f32-c9d195b57652 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0ac0e139-a589-4944-bbf8-d3bae3cd3ce9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ac0e139-a589-4944-bbf8-d3bae3cd3ce9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ac0e139-a589-4944-bbf8-d3bae3cd3ce9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37c6204e-a348-452f-963f-d1272622b81d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 37c6204e-a348-452f-963f-d1272622b81d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 37c6204e-a348-452f-963f-d1272622b81d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c2caf876-a4d6-4a3a-a8c7-2ce6678cb03d | 3/10/2023 | BTC | 0.05759753 | Customer Withdrawal |
| 224be605-430c-4404-8941-c6a70d8c8884 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 224be605-430c-4404-8941-c6a70d8c8884 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 224be605-430c-4404-8941-c6a70d8c8884 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dc54baf-61d8-4098-8d4f-49d1dfaca39a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8dc54baf-61d8-4098-8d4f-49d1dfaca39a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dc54baf-61d8-4098-8d4f-49d1dfaca39a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de684500-4322-45b8-ac6f-ec91cb31750d | 2/10/2023 | LTC | 0.03842385 | Customer Withdrawal |
| faecfb98-46da-43dc-a41c-a648570b6dfd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| faecfb98-46da-43dc-a41c-a648570b6dfd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| faecfb98-46da-43dc-a41c-a648570b6dfd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e702e66d-ac9d-4ac3-90a2-adf7073e2718 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e702e66d-ac9d-4ac3-90a2-adf7073e2718 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e702e66d-ac9d-4ac3-90a2-adf7073e2718 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b40b94d-827a-4e8b-a4cc-30a38a5d06bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b40b94d-827a-4e8b-a4cc-30a38a5d06bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b40b94d-827a-4e8b-a4cc-30a38a5d06bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a96faaa-7489-4431-89ba-3547032abd2 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 9a96faaa-7489-4431-89ba-3547032abd2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9a96faaa-7489-4431-89ba-3547032abd2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 346ffa7c-95e7-4d07-a5cb-48013de2139f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 346ffa7c-95e7-4d07-a5cb-48013de2139f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 346ffa7c-95e7-4d07-a5cb-48013de2139f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6afc844c-b626-406e-92aa-fe394e6dff2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6afc844c-b626-406e-92aa-fe394e6dff2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6afc844c-b626-406e-92aa-fe394e6dff2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8084766d-f353-4dc0-a7f5-c6130b1e1696 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8084766d-f353-4dc0-a7f5-c6130b1e1696 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8084766d-f353-4dc0-a7f5-c6130b1e1696 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e09d052-d57e-45c8-a080-09e09476541c | 3/10/2023 | BTC | 0.00001291 | Customer Withdrawal |
| 48a8cb92-db7a-443e-9fc3-06ea8cbb4de9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48a8cb92-db7a-443e-9fc3-06ea8cbb4de9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48a8cb92-db7a-443e-9fc3-06ea8cbb4de9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5129d90-d097-4ac3-843d-f54cb39b0e22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5129d90-d097-4ac3-843d-f54cb39b0e22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5129d90-d097-4ac3-843d-f54cb39b0e22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 20948379-3ade-445a-8e13-8859dbf29e87 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 20948379-3ade-445a-8e13-8859dbf29e87 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 20948379-3ade-445a-8e13-8859dbf29e87 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a330690f-18b4-4975-9ee1-5da4c325fb28 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a330690f-18b4-4975-9ee1-5da4c325fb28 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a330690f-18b4-4975-9ee1-5da4c325fb28 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e16fb2fb-ffe-4abd-94c2-5d874c571155 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e16fb2fb-ffe-4abd-94c2-5d874c571155 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e16fb2fb-ffe-4abd-94c2-5d874c571155 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7c8f2c0-211a-4c41-88ad-6997787d0ae3 | 3/10/2023 | XRP | 13.06639211 | Customer Withdrawal |
| e7c8f2c0-211a-4c41-88ad-6997787d0ae3 | 2/10/2023 | XRP | 0.00092794 | Customer Withdrawal |
| e7c8f2c0-211a-4c41-88ad-6997787d0ae3 | 4/10/2023 | XRP | 7.19781472 | Customer Withdrawal |
| 0bdbf30-e11e-4169ce-76a28039923b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bdbf30-e11e-4169ce-76a28039923b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bdbf30-e11e-4169ce-76a28039923b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aebdb20f-aedb-411b-bbc1-8ed9ab3514ea | 2/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| aebdb20f-aedb-411b-bbc1-8ed9ab3514ea | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aebdb20f-aedb-411b-bbc1-8ed9ab3514ea | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ae4a5a4c-7c43-4c30-b5e2-ce5c5ada5f03 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ae4a5a4c-7c43-4c30-b5e2-ce5c5ada5f03 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ae4a5a4c-7c43-4c30-b5e2-ce5c5ada5f03 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4150ea3d-acd8-4fa1-b39c-045014953b3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4150ea3d-acd8-4fa1-b39c-045014953b3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4150ea3d-acd8-4fa1-b39c-045014953b3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 263c62b-0f2a-4f2e-afa3-503578b052bb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 263c62b-0f2a-4f2e-afa3-503578b052bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 263c62b-0f2a-4f2e-afa3-503578b052bb | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b305f2b7-3dfb-4163-9d86-0863a88db820 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b305f2b7-3dfb-4163-9d86-0863a88db820 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b305f2b7-3dfb-4163-9d86-0863a88db820 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81f36f77-f728-4056-a261-8186bab1d7b2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81f36f77-f728-4056-a261-8186bab1d7b2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af9d2e3d-f709-4fdc-bcaa7c3aeaea0362b | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| af9d2e3d-f709-4fdc-bcaa7c3aeaea0362b | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| af9d2e3d-f709-4fdc-bcaa7c3aeaea0362b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 56f1ea69-8a3c-4d44-aa11-4254a24e9b70 | 3/10/2023 | XLM | 40.14416286 | Customer Withdrawal |
| 56f1ea69-8a3c-4d44-aa11-4254a24e9b70 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 56f1ea69-8a3c-4d44-aa11-4254a24e9b70 | 2/10/2023 | XLM | 0.00006325 | Customer Withdrawal |
| 56f1ea69-8a3c-4d44-aa11-4254a24e9b70 | 2/10/2023 | XLM | 49.31376051 | Customer Withdrawal |
| dfbe18d6-3834-48b6-8151-52238b0721b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dfbe18d6-3834-48b6-8151-52238b0721b | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| dfbe18d6-3834-48b6-8151-52238b0721b | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 537100f7-7f76-4cfc-be27-942f5c9ba57b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 537100f7-7f76-4cfc-be27-942f5c9ba57b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 537100f7-7f76-4cfc-be27-942f5c9ba57b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b385e2e4-c285-456b-a01c-64e99f75b5db | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b385e2e4-c285-456b-a01c-64e99f75b5db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05b33b40-d3c0-4ed8-9656-b1aceb08e0304 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05b33b40-d3c0-4ed8-9656-b1aceb08e0304 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05b33b40-d3c0-4ed8-9656-b1aceb08e0304 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b8c12cc-0345-4ea8-8a25-561761e899be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b8c12cc-0345-4ea8-8a25-561761e899be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b8c12cc-0345-4ea8-8a25-561761e899be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e8d80e-e6cc-4ec0-9e0a-90c1be1d299a | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 5e8d80e-e6cc-4ec0-9e0a-90c1be1d299a | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 5e8d80e-e6cc-4ec0-9e0a-90c1be1d299a | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 67099b2f-92eb-4cf3-9e0a-804cee1ceeb2 | 4/10/2023 | UBQ | 208.90665680 | Customer Withdrawal |
| 67099b2f-92eb-4cf3-9e0a-804cee1ceeb2 | 3/10/2023 | UBQ | 157.43079960 | Customer Withdrawal |
| 67099b2f-92eb-4cf3-9e0a-804cee1ceeb2 | 2/10/2023 | UBQ | 147.07577010 | Customer Withdrawal |
| 113a2dcb-6857-4c59-b272-ab00a1bfe961 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 113a2dcb-6857-4c59-b272-ab00a1bfe961 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 113a2dcb-6857-4c59-b272-ab00a1bfe961 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e521dc18-b975-4ecf-8f38-b873e21a23aa | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e521dc18-b975-4ecf-8f38-b873e21a23aa | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e521dc18-b975-4ecf-8f38-b873e21a23aa | 2/9/2023 | DOGE | 51.44104805 | Customer Withdrawal |
| 02b4c13c-8cca-4ab1-b9c2-ece20d19cbc0 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 02b4c13c-8cca-4ab1-b9c2-ece20d19cbc0 | 3/10/2023 | LTC | 0.06060591 | Customer Withdrawal |
| 02b4c13c-8cca-4ab1-b9c2-ece20d19cbc0 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 02b4c13c-8cca-4ab1-b9c2-ece20d19cbc0 | 2/10/2023 | XRP | 0.00023109 | Customer Withdrawal |
| 6ac451b5-bca5-41b4-8ab0-9a0b5c00feaa1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ac451b5-bca5-41b4-8ab0-9a0b5c00feaa1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ac451b5-bca5-41b4-8ab0-9a0b5c00feaa1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8d84f47-1195-4033-837e-adbf3523cbf8 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c8d84f47-1195-4033-837e-adbf3523cbf8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c8d84f47-1195-4033-837e-adbf3523cbf8 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 04a43d9d-6bbc-4059-a9c0-a4c99344dda2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 04a43d9d-6bbc-4059-a9c0-a4c99344dda2 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 04a43d9d-6bbc-4059-a9c0-a4c99344dda2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0bd64e17-1c1e-4bd8-92b3-b98c31b4 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0bd64e17-1c1e-4bd8-92b3-b98c31b4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0bd64e17-1c1e-4bd8-92b3-b98c31b4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0e25cae4-e7ac-4f13-be6e-8c648d64f41 | 2/10/2023 | SC | 1128.11455600 | Customer Withdrawal |
| 0e25cae4-e7ac-4f13-be6e-8c648d64f41 | 4/10/2023 | SC | 1221.60000000 | Customer Withdrawal |
| 0e25cae4-e7ac-4f13-be6e-8c648d64f41 | 3/10/2023 | SC | 1381.42805500 | Customer Withdrawal |
| 6227c0a-6d5d-4be5-a5c8-9d6daa2f9c23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6227c0a-6d5d-4be5-a5c8-9d6daa2f9c23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6227c0a-6d5d-4be5-a5c8-9d6daa2f9c23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50a2be8-7f8c-4ab3-ac49-9d8040b4ad6 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 50a2be8-7f8c-4ab3-ac49-9d8040b4ad6 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 50a2be8-7f8c-4ab3-ac49-9d8040b4ad6 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 78e48c17-a134-4808-9305-9fbf7e34b58c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 78e48c17-a134-4808-9305-9fbf7e34b58c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 78e48c17-a134-4808-9305-9fbf7e34b58c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dc8f83e2-8e6f-4a06-b79a-42ed77aebf6 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| dc8f83e2-8e6f-4a06-b79a-42ed77aebf6 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| dc8f83e2-8e6f-4a06-b79a-42ed77aebf6 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| f47e248c-b7e3-42d6-9d60-9113493b0f2 | 4/10/2023 | DASH | 0.08651447 | Customer Withdrawal |
| f47e248c-b7e3-42d6-9d60-9113493b0f2 | 2/10/2023 | DASH | 0.12861928 | Customer Withdrawal |
| f47e248c-b7e3-42d6-9d60-9113493b0f2 | 3/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 04e654df-4285-4a50-9e5d-cda9b4afa7f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04e654df-4285-4a50-9e5d-cda9b4afa7f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04e654df-4285-4a50-9e5d-cda9b4afa7f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5407c0c-3748-4f8b-a0f8-1bdd4d1d96b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d5407c0c-3748-4f8b-a0f8-1bdd4d1d96b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d5407c0c-3748-4f8b-a0f8-1bdd4d1d96b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 03974c1d-6d8b-4907-9f6e-b154e8313157 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 03974c1d-6d8b-4907-9f6e-b154e8313157 | 3/10/2023 | DOGE | 60.75884028 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0397401d-6d8b-4907-9d60-015f439b3157 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e5eee7e7-956c-46db-a6fd-5d2ccf539104 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e5eee7e7-956c-46db-a6fd-5d2ccf539104 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e5eee7e7-956c-46db-a6fd-5d2ccf539104 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ec91ee20-685c-4079-92f5-01ce694067ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec91ee20-685c-4079-92f5-01ce694067ed | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec91ee20-685c-4079-92f5-01ce694067ed | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6b1661e-4b01-4dbd-b9e0-9bb0b7b96ad6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b6b1661e-4b01-4dbd-b9e0-9bb0b7b96ad6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b6b1661e-4b01-4dbd-b9e0-9bb0b7b96ad6 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1e7dc7dd-69b5-4b51-ac2b-6515eab447c4 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 1e7dc7dd-69b5-4b51-ac2b-6515eab447c4 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 1e7dc7dd-69b5-4b51-ac2b-6515eab447c4 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 11ebcb66-56f6-414a-80e4-abad16aedc87 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 11ebcb66-56f6-414a-80e4-abad16aedc87 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 11ebcb66-56f6-414a-80e4-abad16aedc87 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 94a4daa2-ca7b-4f56-90d8-133503754d9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94a4daa2-ca7b-4f56-90d8-133503754d9c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94a4daa2-ca7b-4f56-90d8-133503754d9c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa3d2f16-157d-4ffb-875e-8add000a2e36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa3d2f16-157d-4ffb-875e-8add000a2e36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa3d2f16-157d-4ffb-875e-8add000a2e36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f44ec63b-f9d9-4033-a1f2-b579e0329449 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f44ec63b-f9d9-4033-a1f2-b579e0329449 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f44ec63b-f9d9-4033-a1f2-b579e0329449 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1eaf8945-ecc2-4382-9e3d-2b70d3ac4ead | 2/10/2023 | XMR | 0.03202602 | Customer Withdrawal |
| 1eaf8945-ecc2-4382-9e3d-2b70d3ac4ead | 4/10/2023 | XMR | 0.03183503 | Customer Withdrawal |
| 1eaf8945-ecc2-4382-9e3d-2b70d3ac4ead | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5668e012-5d48-49b3-9e0f-3d468ee41f11 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5668e012-5d48-49b3-9e0f-3d468ee41f11 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5668e012-5d48-49b3-9e0f-3d468ee41f11 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c8055576-356e-4c28-afc1-a6fde4860b46 | 2/10/2023 | BTC | 0.00001311 | Customer Withdrawal |
| b1afaf57-ae31-4915-8a27-7badae6c6db2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b1afaf57-ae31-4915-8a27-7badae6c6db2 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b1afaf57-ae31-4915-8a27-7badae6c6db2 | 4/10/2023 | LTC | 0.05518531 | Customer Withdrawal |
| 528b6759-67b9-4c23-9f0c-f3286556ad4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 528b6759-67b9-4c23-9f0c-f3286556ad4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 528b6759-67b9-4c23-9f0c-f3286556ad4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 642a6227-ba23-437e-a085-a1f6c1ba4cc0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 642a6227-ba23-437e-a085-a1f6c1ba4cc0 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 642a6227-ba23-437e-a085-a1f6c1ba4cc0 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4474da1d-6e22-4f6d-9e40-4021017e9667 | 3/10/2023 | STRAX | 5.88229424 | Customer Withdrawal |
| 4474da1d-6e22-4f6d-9e40-4021017e9667 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4474da1d-6e22-4f6d-9e40-4021017e9667 | 3/10/2023 | BTC | 0.00010077 | Customer Withdrawal |
| 4474da1d-6e22-4f6d-9e40-4021017e9667 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 591bda58-ff60-4dda-a3c6-e9895741905f | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 591bda58-ff60-4dda-a3c6-e9895741905f | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 591bda58-ff60-4dda-a3c6-e9895741905f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 43958235-3be6-4e87-95f3-479d7f0cc7f1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43958235-3be6-4e87-95f3-479d7f0cc7f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43958235-3be6-4e87-95f3-479d7f0cc7f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0db658c-f5de-4c6d-b7a5-140183cd5403 | 4/10/2023 | BTC | 0.00021845 | Customer Withdrawal |
| d0db658c-f5de-4c6d-b7a5-140183cd5403 | 3/10/2023 | BTC | 0.00021845 | Customer Withdrawal |
| b67c7a1a-14c9-4dc5-becd-28332974fd19 | 2/10/2023 | BTC | 0.00013444 | Customer Withdrawal |
| 2a91d91d-785d-4a1f-b00c-02a593720d3d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2a91d91d-785d-4a1f-b00c-02a593720d3d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2a91d91d-785d-4a1f-b00c-02a593720d3d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a00fe16d-c5fa-4a70-9eb1-12105500a86dd | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a00fe16d-c5fa-4a70-9eb1-12105500a86dd | 2/10/2023 | ETHW | 0.00001010 | Customer Withdrawal |
| a00fe16d-c5fa-4a70-9eb1-12105500a86dd | 3/10/2023 | LTC | 0.01414760 | Customer Withdrawal |
| 75da0b19-1170-4d8b-ad00-e239eca5b818 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75da0b19-1170-4d8b-ad00-e239eca5b818 | 3/10/2023 | CVC | 53.67776527 | Customer Withdrawal |
| 75da0b19-1170-4d8b-ad00-e239eca5b818 | 3/10/2023 | ETHW | 0.00011581 | Customer Withdrawal |
| 75da0b19-1170-4d8b-ad00-e239eca5b818 | 3/10/2023 | CVC | 39.86589458 | Customer Withdrawal |
| 49e996cb-412f-4ef0-935b-fa9a9c3ec6b4 | 4/10/2023 | XVG | 125.47833820 | Customer Withdrawal |
| 49e996cb-412f-4ef0-935b-fa9a9c3ec6b4 | 4/10/2023 | SC | 1,102.20994500 | Customer Withdrawal |
| 49e996cb-412f-4ef0-935b-fa9a9c3ec6b4 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 49e996cb-412f-4ef0-935b-fa9a9c3ec6b4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 49e996cb-412f-4ef0-935b-fa9a9c3ec6b4 | 3/10/2023 | XLM | 1.63278020 | Customer Withdrawal |
| 5a7cf655-533d-44aa-8f39-31093b67c840 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5a7cf655-533d-44aa-8f39-31093b67c840 | 4/10/2023 | LTC | 0.05518531 | Customer Withdrawal |
| 5a7cf655-533d-44aa-8f39-31093b67c840 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b90917ce-ab67-4cdb-a271-1129328f099c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b90917ce-ab67-4cdb-a271-1129328f099c | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b90917ce-ab67-4cdb-a271-1129328f099c | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5f1b2bdc-c2fa-4ed8-9f34-a5e99a08bcde | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5f1b2bdc-c2fa-4ed8-9f34-a5e99a08bcde | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5f1b2bdc-c2fa-4ed8-9f34-a5e99a08bcde | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 39a08295-8fc8-4201-8e0c-220528c43eae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39a08295-8fc8-4201-8e0c-220528c43eae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39a08295-8fc8-4201-8e0c-220528c43eae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b57f97b-e0c9-4de1-a2ac-5f0e759c9e54 | 2/10/2023 | XRP | 1.13129546 | Customer Withdrawal |
| f65a0f85-5a53-4b56-8eda-5337a0ef5048 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f65a0f85-5a53-4b56-8eda-5337a0ef5048 | 4/10/2023 | ETC | 0.16427684 | Customer Withdrawal |
| d3866bc7-6f8a-49b6-bfb0-f000209c7cf0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d3866bc7-6f8a-49b6-bfb0-f000209c7cf0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d3866bc7-6f8a-49b6-bfb0-f000209c7cf0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7f0ee03b-9acb-4c2a-ab01-3b9ce52e5cc3 | 3/10/2023 | ZEN | 0.00191638 | Customer Withdrawal |
| 7f0ee03b-9acb-4c2a-ab01-3b9ce52e5cc3 | 3/10/2023 | BTC | 0.00000027 | Customer Withdrawal |
| 8712189d-333b-44d4-9d48-7afa230ffb4d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8712189d-333b-44d4-9d48-7afa230ffb4d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8712189d-333b-44d4-9d48-7afa230ffb4d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b6022fae-54fb-4f10-a8dc-bf60dad7f4b2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7e448b2b-fa55-4f87-ba86-b23b0d874a4c | 2/10/2023 | BTC | 0.00006012 | Customer Withdrawal |
| 19be3741-2744-49cf-92c4-613f587b4858 | 2/10/2023 | BTC | 0.00000032 | Customer Withdrawal |
| 86d988d9-b4ad-4242-a9c9-5c4c908aa0f9 | 2/10/2023 | DMD | 7.81616383 | Customer Withdrawal |
| 86d988d9-b4ad-4242-a8c9-5c4c908aa0f9 | 3/10/2023 | DMD | 0.68403351 | Customer Withdrawal |
| 40cf2e64-4c5b-4e5c-8c6d-c30c27b02c50 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 40cf2e64-4c5b-4e5c-8c6d-c30c27b02c50 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 40cf2e64-4c5b-4e5c-8c6d-c30c27b02c50 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eef65fd6-7990-4b91-ae7c-751cc1b38b97 | 4/10/2023 | XMR | 0.00068232 | Customer Withdrawal |
| eef65fd6-7990-4b91-ae7c-751cc1b38b97 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| eef65fd6-7990-4b91-ae7c-751cc1b38b97 | 3/10/2023 | XMR | 0.03202602 | Customer Withdrawal |
| 74a9633c-534a-4a02-a01d-528397f3925e | 3/10/2023 | ZEC | 0.01004284 | Customer Withdrawal |
| 14d5421b-8060-4ffa-b70f-06b63235edf1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 14d5421b-8060-4ffa-b70f-06b63235edf1 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 14d5421b-8060-4ffa-b70f-06b63235edf1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1de70676-8814-4ff7-9989-0290f2a93cc9 | 3/10/2023 | BTC | 0.00009115 | Customer Withdrawal |
| 1de70676-8814-4ff7-9989-0290f2a93cc9 | 4/10/2023 | BTC | 0.00020083 | Customer Withdrawal |
| e02d82d0-1e11-48e1-ad08-c36a6d85c4806 | 2/10/2023 | BTC | 0.00009341 | Customer Withdrawal |
| 720e12f9-f32f-4fd3-8222-08e86c5372ba | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 720e12f9-f32f-4fd3-8222-08e86c5372ba | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 720e12f9-f32f-4fd3-8222-08e86c5372ba | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 85b99af5-45b6-4e57-86cd-2f8b2ca54edc | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85b99af5-45b6-4e57-86cd-2f8b2ca54edc | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85b99af5-45b6-4e57-86cd-2f8b2ca54edc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39505400-d257-4580-a1b4-2c72b46432cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39505400-d257-4580-a1b4-2c72b46432cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39505400-d257-4580-a1b4-2c72b46432cf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5c70da4-b5c1-4225-9e8a-9f7849abdc10 | 3/10/2023 | XRP | 12.23010963 | Customer Withdrawal |
| c5c70da4-b5c1-4225-9e8a-9f7849abdc10 | 2/10/2023 | ADA | 3.34443447 | Customer Withdrawal |
| c5c70da4-b5c1-4225-9e8a-9f7849abdc10 | 2/10/2023 | ETHW | 0.00046112 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9748aeb5-b4e1-4124-90d2-3b67884e1ab1 | 2/10/2023 | XLM | 24.04462479 | Customer Withdrawal |
| 6bb5774c-ff62-4eb2-a2f2-1202b462873 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6bb5774c-ff62-4eb2-a2f2-1202b462873 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 6bb5774c-ff62-4eb2-a2f2-1202b462873 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d14a67a0-ec5d-442c-bf0f-fedff816031e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d14a67a0-ec5d-442c-bf0f-fedff816031e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d14a67a0-ec5d-442c-bf0f-fedff816031e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f6704d09-cfe2-4404-aa55-f5bdfef4e0d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6704d09-cfe2-4404-aa55-f5bdfef4e0d4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f6704d09-cfe2-4404-aa55-f5bdfef4e0d4 | 4/10/2023 | DOGE | 69.52613616 | Customer Withdrawal |
| f6704d09-cfe2-4404-aa55-f5bdfef4e0d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c6c88ce-5154-438c-a938-cfbae4f1082 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1c6c88ce-5154-438c-a938-cfbae4f1082 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1c6c88ce-5154-438c-a938-cfbae4f1082 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9bce27a0-c949-410b-878e-c02d9327b033 | 2/10/2023 | BTC | 0.00016678 | Customer Withdrawal |
| 612d3d2e-b884-4668-8fb8-501189585c1a | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 612d3d2e-b884-4668-8fb8-501189585c1a | 4/10/2023 | XRP | 4.81802989 | Customer Withdrawal |
| 612d3d2e-b884-4668-8fb8-501189585c1a | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1c3a1851-7322-4171-a88c-c37a91a2147c | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1c3a1851-7322-4171-a88c-c37a91a2147c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1c3a1851-7322-4171-a88c-c37a91a2147c | 4/10/2023 | LTC | 0.05518531 | Customer Withdrawal |
| 1c3a1851-7322-4171-a88c-c37a91a2147c | 3/10/2023 | LTC | 0.00161907 | Customer Withdrawal |
| 1c3a1851-7322-4171-a88c-c37a91a2147c | 4/10/2023 | LTC | 13.06646518 | Customer Withdrawal |
| 7ccf96a4e-4c09-4509-a26b-09a3033224 a55 | 2/10/2023 | ETH | 0.00002199 | Customer Withdrawal |
| 7ccf96a4e-4c09-4509-a26b-09a3033224a55 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7ccf96a4e-4c09-4509-a26b-09a3033224a55 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 53fcab05-5edd-4e16-ab67-6ba796d00562 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 53fcab05-5edd-4e16-ab67-6ba796d00562 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 53fcab05-5edd-4e16-ab67-6ba796d00562 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1c85cc0-bab5-4e16-ab67-6ba796d00562 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ed540cb-8cdb-4bdc-a0f9-85f90d3391f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0e125e1-0f7a-4e51-a1ae-b790a9274f70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0e125e1-0f7a-4e51-a1ae-b790a9274f70 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| aa883804-4ca9-4fa9-b511-a45a8fb5d44c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| aa883804-4ca9-4fa9-b511-a45a8fb5d44c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| aa883804-4ca9-4fa9-b511-a45a8fb5d44c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e9eb939b-4592-4af4-8135-4253953280de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9eb939b-4592-4af4-8135-4253953280de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9eb939b-4592-4af4-8135-4253953280de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0f9590d-4123-4a84-b9b6-2f6be9de2645 | 3/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| a0f9590d-4123-4a84-b9b6-2f6be9de2645 | 2/10/2023 | MANA | 6.92339955 | Customer Withdrawal |
| a0f9590d-4123-4a84-b9b6-2f6be9de2645 | 4/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 3c3ca5e0-0974-46be-8e4a-5049f46a3d3c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c3ca5e0-0974-46be-8e4a-5049f46a3d3c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3c3ca5e0-0974-46be-8e4a-5049f46a3d3c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0970c0f6-9e14-4c7c-a64c-2e5e15c3d62a | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8ff80a16-677a-4c8c-8732-c2bf4a5a101a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8ff80a16-677a-4c8c-8732-c2bf4a5a101a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8ff80a16-677a-4c8c-8732-c2bf4a5a101a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a5607f54-d65b-4ca2-a0b0-75f2356f2c48 | 3/10/2023 | USDT | 0.05283983 | Customer Withdrawal |
| ca8fb05f-ca2a-48b2-8576-42fdb1ed2da | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ca8fb05f-ca2a-48b2-8576-42fdb1ed2da | 3/10/2023 | USDT | 0.00272518 | Customer Withdrawal |
| ca8fb05f-ca2a-48b2-8576-42fdb1ed2da | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ddb6f291-e9cf-429f-ad45-a5b81dc9636f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ddb6f291-e9cf-429f-ad45-a5b81dc9636f | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 52e88790-8b87-45ab-a31b-ce797c59f0ce | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 52e88790-8b87-45ab-a31b-ce797c59f0ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52e88790-8b87-45ab-a31b-ce797c59f0ce | 2/10/2023 | BTC | 0.00003223 | Customer Withdrawal |
| 2798fd82-0839-4ba4-864e-28b71462f100 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2798fd82-0839-4ba4-864e-28b71462f100 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2798fd82-0839-4ba4-864e-28b71462f100 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1adc4891-be54-4fc3-9f24-84a6f9270e69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1adc4891-be54-4fc3-9f24-84a6f9270e69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1adc4891-be54-4fc3-9f24-84a6f9270e69 | 4/10/2023 | LMC | 684.58905000 | Customer Withdrawal |
| 1adc4891-be54-4fc3-9f24-84a6f9270e69 | 4/10/2023 | BTC | 0.00004521 | Customer Withdrawal |
| 3a9936ba-c909-491b-9c8b-6c0ca1e9576c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a9936ba-c909-491b-9c8b-6c0ca1e9576c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a9936ba-c909-491b-9c8b-6c0ca1e9576c | 4/10/2023 | LTC | 0.04726219 | Customer Withdrawal |
| 6fc3e74f-fcb0-49ae-b3f9-f9d8ad2dca84 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fc3e74f-fcb0-49ae-b3f9-f9d8ad2dca84 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6fc3e74f-fcb0-49ae-b3f9-f9d8ad2dca84 | 3/10/2023 | ETH | 0.00016921 | Customer Withdrawal |
| c73c0c89-f342-4ba0-88f6-7e9de84e6226 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c73c0c89-f342-4ba0-88f6-7e9de84e6226 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| c73c0c89-f342-4ba0-88f6-7e9de84e6226 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ca8c06cb-088f-44a8-abdf-0a6febc1e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca8c06cb-088f-44a8-abdf-0a6febc1e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca8c06cb-088f-44a8-abdf-0a6febc1e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bce41c1-5a7b-4eb5-8aa4-a469e1bca49e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2bce41c1-5a7b-4eb5-8aa4-a469e1bca49e | 4/10/2023 | LTC | 0.05518531 | Customer Withdrawal |
| 2bce41c1-5a7b-4eb5-8aa4-a469e1bca49e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ca8fb05f-ca2a-4852-8576-42fdb1ed2da | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 77fac3f6-9a6b-4dab-ac4b-bc1e6a8e53a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77fac3f6-9a6b-4dab-ac4b-bc1e6a8e53a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77fac3f6-9a6b-4dab-ac4b-bc1e6a8e53a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 359cca85-78dd-4dc9-bed9-9ae7ce61a6d9 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 359cca85-78dd-4dc9-bed9-9ae7ce61a6d9 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 359cca85-78dd-4dc9-bed9-9ae7ce61a6d9 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 47415959-bbf5-4b3e-87b5-41c7e24d6a5f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 47415959-bbf5-4b3e-87b5-41c7e24d6a5f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 47415959-bbf5-4b3e-87b5-41c7e24d6a5f | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8a62b50c-a5bc-4da0-9c8a-e44ec1fa2dba | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8a62b50c-a5bc-4da0-9c8a-e44ec1fa2dba | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8a62b50c-a5bc-4da0-9c8a-e44ec1fa2dba | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 430813c7-521a-4eaa-85fb-9162cc3e2391 | 2/10/2023 | PAY | 49.67104000 | Customer Withdrawal |
| 430813c7-521a-4eaa-85fb-9162cc3e2391 | 4/10/2023 | PAY | 48.37901600 | Customer Withdrawal |
| 430813c7-521a-4eaa-85fb-9162cc3e2391 | 3/10/2023 | PAY | 47.54355400 | Customer Withdrawal |
| 25b1de44-d1a5-4c0c-9bab-56f50af48258 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 25b1de44-d1a5-4c0c-9bab-56f50af48258 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 25b1de44-d1a5-4c0c-9bab-56f50af48258 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1fb59de6-6d40-4c6d-9da9-5b8c58d21be1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1fb59de6-6d40-4c6d-9da9-5b8c58d21be1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1fb59de6-6d40-4c6d-9da9-5b8c58d21be1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9622e8a7-e1ac-4ec9-9c54-39e7a4b71e5c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9622e8a7-e1ac-4ec9-9c54-39e7a4b71e5c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9622e8a7-e1ac-4ec9-9c54-39e7a4b71e5c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 90632e45-94de-482f-b27d-0f7ccc7ecf5d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c26e5570-ede9-4d62-a836-04c3c53bd574 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c26e5570-ede9-4d62-a836-04c3c53bd574 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c26e5570-ede9-4d62-a836-04c3c53bd574 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c50e845b-19d5-486a-be06-c43f83f426b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c50e845b-19d5-486a-be06-c43f83f426b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f0fcf55-db5c-44c3-cb5-8cd94442974 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f0fcf55-db5c-44c3-cb5-8cd94442974 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f0fcf55-db5c-44c3-cb5-8cd94442974 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f0fcf55-db5c-44c3-cb5-8cd94442974 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 571b28be-af34-4491-94d8-d30d1880af6d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 571b28be-af34-4491-94d8-d30d1880af6d | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 571b28be-af34-4491-94d8-d30d1880af6d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 57a0dc48-2645-412b-8f3c-00472afc196c | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 57a0dc48-2645-412b-8f3c-00472afc196c | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 57a0dc48-2645-412b-8f3c-00472afc196c | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| a1d5cd8b-bc27-4883-9b74-7641e5c50a05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1d5cd8b-bc27-4883-9b74-7641e5c50a05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1d5cd8b-bc27-4883-9b74-7641e5c50a05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb282a27-ea33-4364-93ee-199974a694a | 3/10/2023 | BTC | 0.00008042 | Customer Withdrawal |
| bb282a27-ea33-4364-93ee-199974a694a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bb282a27-ea33-4364-93ee-199974a694a | 3/10/2023 | ETH | 0.00215086 | Customer Withdrawal |
| bb282a27-ea33-4364-93ee-199974a694a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bef7522b-c9af-4c54-9dd3-bfe2a84dd77d | 3/10/2023 | BTC | 0.00030008 | Customer Withdrawal |
| bef7522b-c9af-4c54-9dd3-bfe2a84dd77d | 3/10/2023 | SIGNA | 1,976.02356600 | Customer Withdrawal |
| bef7522b-c9af-4c54-9dd3-bfe2a84dd77d | 4/10/2023 | SIGNA | 2,599.62698100 | Customer Withdrawal |
| a8dbccc0-5b0b-4fe1-8393-e61329500c94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8dbccc0-5b0b-4fe1-8393-e61329500c94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8dbccc0-5b0b-4fe1-8393-e61329500c94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3eb83805-2207-4513-ab71-48364c3cbf3de | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3eb83805-2207-4513-ab71-48364c3cbf3de | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3eb83805-2207-4513-ab71-48364c3cbf3de | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d507b5c1-1d00-4bf5-a557-f723045bc42a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d507b5c1-1d00-4bf5-a557-f723045bc42a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d507b5c1-1d00-4bf5-a557-f723045bc42a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fd387d6-e889-45c7-b146-42a705615b99 | 3/10/2023 | BTC | 0.00015814 | Customer Withdrawal |
| 0fd387d6-e889-45c7-b146-42a705615b99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e0b0bcf-555d-4eac-ae04-b76ac41d2411 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7e0b0bcf-555d-4eac-ae04-b76ac41d2411 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7e0b0bcf-555d-4eac-ae04-b76ac41d2411 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d7ff1b32-eb21-4d31-bc36-b75a079afae3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7ff1b32-eb21-4d31-bc36-b75a079afae3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7ff1b32-eb21-4d31-bc36-b75a079afae3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d27f669-910c-49f7-b808-61b1c52a5236 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d27f669-910c-49f7-b808-61b1c52a5236 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d27f669-910c-49f7-b808-61b1c52a5236 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e3ee122-1ad2-4de5-9206-10adb77bb46e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0e3ee122-1ad2-4de5-9206-10adb77bb46e | 3/10/2023 | BTC | 0.00000409 | Customer Withdrawal |
| 0e3ee122-1ad2-4de5-9206-10adb77bb46e | 3/10/2023 | NEO | 0.46816788 | Customer Withdrawal |
| 3d3278a2-d5f1-4d85-a9e6-db7e8b78d8bc | 2/10/2023 | BTC | 0.00005199 | Customer Withdrawal |
| c6bc01c0-dcab-4b8e-a5e1-216775542cbf | 4/10/2023 | DGB | 527.52634780 | Customer Withdrawal |
| c6bc01c0-dcab-4b8e-a5e1-216775542cbf | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c6bc01c0-dcab-4b8e-a5e1-216775542cbf | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 659c576-5b84-4d19-88a4-0c9c868a583d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 659c576-5b84-4d19-88a4-0c9c868a583d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 659c576-5b84-4d19-88a4-0c9c868a583d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56d4e4f8-1ae9-45a9-9ff9-747aae746ec0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 56d4e4f8-1ae9-45a9-9ff9-747aae746ec0 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 56d4e4f8-1ae9-45a9-9ff9-747aae746ec0 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| be72629c-2c75-4dfe-9d78-3fe04ac7e786 | 2/10/2023 | THC | 1,894.94345600 | Customer Withdrawal |
| be72629c-2c75-4dfe-9d78-3fe04ac7e786 | 3/10/2023 | THC | 1,109.38798200 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1da0f771-d4f9-4472-b5c8-287f6601d1f3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1da0f771-d4f9-4472-b5c8-287f6601d1f3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1da0f771-d4f9-4472-b5c8-287f6601d1f3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 81789840-30f5-499d-bb05-801eec5fcd81c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81789840-30f5-499d-bb05-801eec5fcd81c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81789840-30f5-499d-bb05-801eec5fcd81c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87ff9f69-d055-4dec-acc9-04ff642b3442 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87ff9f69-d055-4dec-acc9-04ff642b3442 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87ff9f69-d055-4dec-acc9-04ff642b3442 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2089232c-72f6-4c8b-aa1c-fc9043d58208 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2089232c-72f6-4c8b-aa1c-fc9043d58208 | 3/10/2023 | ETH | 0.00325988 | Customer Withdrawal |
| 2089232c-72f6-4c8b-aa1c-fc9043d58208 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0d4b7074-d57e-48d0-b2e3-8f398ec28e4c | 4/10/2023 | PINK | 23.63169797 | Customer Withdrawal |
| 0d4b7074-d57e-48d0-b2e3-8f398ec28e4c | 4/10/2023 | USDT | 2.52035664 | Customer Withdrawal |
| 0d4b7074-d57e-48d0-b2e3-8f398ec28e4c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c558fc6a-ddaf-4ec2-89c9-c7e688f7fa54 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c558fc6a-ddaf-4ec2-89c9-c7e688f7fa54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c558fc6a-ddaf-4ec2-89c9-c7e688f7fa54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18e87dc9-12d1-422e-a130-40b75ec03335 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18e87dc9-12d1-422e-a130-40b75ec03335 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18e87dc9-12d1-422e-a130-40b75ec03335 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71dacc73-7c02-4e08-8403-a96b43c1bc1c | 2/10/2023 | BTC | 0.00008675 | Customer Withdrawal |
| 71dacc73-7c02-4e08-8403-a96b43c1bc1c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71dacc73-7c02-4e08-8403-a96b43c1bc1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edd90876-491d-47cf-8213-84f2bcdb99a8 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| edd90876-491d-47cf-8213-84f2bcdb99a8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| edd90876-491d-47cf-8213-84f2bcdb99a8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6249c96e-7afc-459b-ba29-5337b6c41d34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6249c96e-7afc-459b-ba29-5337b6c41d34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6249c96e-7afc-459b-ba29-5337b6c41d34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2817f4b9-be9b-471a-97e5-2ae005a44931 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2817f4b9-be9b-471a-97e5-2ae005a44931 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2817f4b9-be9b-471a-97e5-2ae005a44931 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 567df54b-5ec3-46fb-a11a-9c63fdcc31cf | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 567df54b-5ec3-46fb-a11a-9c63fdcc31cf | 2/10/2023 | LSK | 1.45877670 | Customer Withdrawal |
| 567df54b-5ec3-46fb-a11a-9c63fdcc31cf | 3/10/2023 | LSK | 1.39257809 | Customer Withdrawal |
| 567df54b-5ec3-46fb-a11a-9c63fdcc31cf | 4/10/2023 | LSK | 0.93464382 | Customer Withdrawal |
| 567df54b-5ec3-46fb-a11a-9c63fdcc31cf | 4/10/2023 | MONA | 0.99750000 | Customer Withdrawal |
| 567df54b-5ec3-46fb-a11a-9c63fdcc31cf | 4/10/2023 | ARK | 10.11786306 | Customer Withdrawal |
| 567df54b-5ec3-46fb-a11a-9c63fdcc31cf | 2/10/2023 | QTUM | 1.15843974 | Customer Withdrawal |
| 6dd8652a-7d27-4028-9a37-7af7d9c249fe | 3/10/2023 | USDT | 0.01535528 | Customer Withdrawal |
| 6dd8652a-7d27-4028-9a37-7af7d9c249fe | 3/10/2023 | BTC | 0.00000182 | Customer Withdrawal |
| db3ac1f7-cf5e-4647-b05e-c06abb0ce13c | 2/10/2023 | SHIFT | 57.60368864 | Customer Withdrawal |
| db3ac1f7-cf5e-4647-b05e-c06abb0ce13c | 3/10/2023 | SHIFT | 57.60368864 | Customer Withdrawal |
| db3ac1f7-cf5e-4647-b05e-c06abb0ce13c | 4/10/2023 | SHIFT | 57.60368864 | Customer Withdrawal |
| 346ff23e-be9d-40b4-a4cd-d0eaee968327 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 346ff23e-be9d-40b4-a4cd-d0eaee968327 | 3/10/2023 | USDT | 5.16651694 | Customer Withdrawal |
| 346ff23e-be9d-40b4-a4cd-d0eaee968327 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9e1e929e-fa9f-462b-90cb-526818830c1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e1e929e-fa9f-462b-90cb-526818830c1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9101d7a0-7d94-4c2c-9159-dc7d8d6c1a6f | 4/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| 9101d7a0-7d94-4c2c-9159-dc7d8d6c1a6f | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| f77e1e9d-82b6-4066-8c94-4e54c02ed077 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f77e1e9d-82b6-4066-8c94-4e54c02ed077 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f77e1e9d-82b6-4066-8c94-4e54c02ed077 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90c51780-04f69-487d-bba0-081e01e99e65 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 90c51780-04f69-487d-bba0-081e01e99e65 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 90c51780-04f69-487d-bba0-081e01e99e65 | 3/10/2023 | ETH | 0.00325988 | Customer Withdrawal |
| 3084019f-e45f-4982-9da4-e4d2b615c5ca | 3/10/2023 | BCHA | 0.00019850 | Customer Withdrawal |
| 3084019f-e45f-4982-9da4-e4d2b615c5ca | 2/10/2023 | BCH | 0.00019850 | Customer Withdrawal |
| 0b20c587-c57b-4c16-9763-b2a58a776873 | 2/10/2023 | SC | 150.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0b20c587-c57b-4c16-9763-b2a58a776873 | 2/10/2023 | ADA | 3.58874186 | Customer Withdrawal |
| 4839a533-c3bc-488b-83e6-6ed7c9086635 | 3/10/2023 | BTC | 0.00004905 | Customer Withdrawal |
| 4dc8d26e-b74f-400c-89bc-96fadc370e5f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dc8d26e-b74f-400c-89bc-96fadc370e5f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dc8d26e-b74f-400c-89bc-96fadc370e5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c75a35b2-c6e7-46cf-e49a-a78f7e981283 | 3/10/2023 | SLR | 7.98000000 | Customer Withdrawal |
| c75a35b2-c6e7-46cf-e49a-a78f7e981283 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c75a35b2-c6e7-46cf-e49a-a78f7e981283 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fadcdb5-6c26-46e4-53a4-a1266585ef17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fadcdb5-6c26-46e4-53a4-a1266585ef17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fadcdb5-6c26-46e4-53a4-a1266585ef17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d1e46a2e-888f-4c26-9acf-216752652c17 | 3/10/2023 | BTC | 0.00000113 | Customer Withdrawal |
| f0f897cb-c307-462e-9b18-8a3c74afb714 | 3/10/2023 | BTC | 0.00006752 | Customer Withdrawal |
| f0f897cb-c307-462e-9b18-8a3c74afb714 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec7654fb-6dfe-4bb3-aede-1254400eea96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec7654fb-6dfe-4bb3-aede-1254400eea96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec7654fb-6dfe-4bb3-aede-1254400eea96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23d5eb98-0be1-4447-8891-01b90088c2e3 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 23d5eb98-0be1-4447-8891-01b90088c2e3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 23d5eb98-0be1-4447-8891-01b90088c2e3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ff807d44-ef5d-4c7b-a74e-3f681dffc344 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff807d44-ef5d-4c7b-a74e-3f681dffc344 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff807d44-ef5d-4c7b-a74e-3f681dffc344 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2536e1a6-cc9-e472-964f-a0af5122116f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2536e1a6-cc9-e472-964f-a0af5122116f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fadcdb5-6c26-46e4-53a4-a1266585ef17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d1e46a2e-888f-4c26-9acf-216752652c17 | 3/10/2023 | BTC | 0.00000113 | Customer Withdrawal |
| 25ac75a3-95b6-4d59-b018-af362159dc7f | 4/10/2023 | XEM | 21.38927989 | Customer Withdrawal |
| 25ac75a3-95b6-4d59-b018-af362159dc7f | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 25ac75a3-95b6-4d59-b018-af362159dc7f | 3/10/2023 | USDT | 4.99942006 | Customer Withdrawal |
| 25ac75a3-95b6-4d59-b018-af362159dc7f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fed0c711-a338-4fd6-97bc-8648a34fff9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fed0c711-a338-4fd6-97bc-8648a34fff9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f10a7787-d443-4cba-a162-788132a33711 | 4/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| f10a7787-d443-4cba-a162-788132a33711 | 3/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| f10a7787-d443-4cba-a162-788132a33711 | 2/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 10537d0b-29c7-4b67-9b1e-b56904890112 | 3/10/2023 | LBC | 312.02237880 | Customer Withdrawal |
| 10537d0b-29c7-4b67-9b1e-b56904890112 | 4/10/2023 | LBC | 364.52763460 | Customer Withdrawal |
| 10537d0b-29c7-4b67-9b1e-b56904890112 | 2/10/2023 | LBC | 374.54164460 | Customer Withdrawal |
| 271a0297-2cf8-49be-82f5-9355e02cbb88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 271a0297-2cf8-49be-82f5-9355e02cbb88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 271a0297-2cf8-49be-82f5-9355e02cbb88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09a7ef8c-8035-44ed-bd55-4534004769d3 | 2/9/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 09a7ef8c-8035-44ed-bd55-4534004769d3 | 4/10/2023 | USDT | 5.16651694 | Customer Withdrawal |
| 09a7ef8c-8035-44ed-bd55-4534004769d3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8de37e87-f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f05405cb-4a46-4cda-93df-b067aa83926c | 3/10/2023 | BTC | 0.00000192 | Customer Withdrawal |
| 48c3f18b-4f29-48f3-8002-a87cb840a1da | 3/10/2023 | BTC | 0.00020187 | Customer Withdrawal |
| 48c3f18b-4f29-48f3-8002-a87cb840a1da | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48c3f18b-4f29-48f3-8002-a87cb840a1da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ad0c3e4-0e6a-4be5-a1c8-426ecaa8d96f | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2d5a72b5-ac89-43e5-8a1c-334abb383b55 | 2/10/2023 | USDT | 0.07945988 | Customer Withdrawal |
| 822dc5b3-68d6-4e36-bd77-c05e6a94d8a0 | 3/10/2023 | USDT | 5.16651694 | Customer Withdrawal |
| 822dc5b3-68d6-4e36-bd77-c05e6a94d8a0 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 88e75a6c-e96f-41ab-a2c9-80d42cd8d445 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 20c11fd5-113b-447b-b871-094edceaace9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 20c11fd5-113b-447b-b871-094edceaace9 | 3/10/2023 | ETH | 0.00325988 | Customer Withdrawal |
| 20c11fd5-113b-447b-b871-094edceaace9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 17c22c3a-8107-46ac-b4dd-ea79c09c96ca | 2/10/2023 | BTC | 0.00000750 | Customer Withdrawal |
| c9f002f9-e4ca-4224-83bc-34d67ef755d1 | 2/10/2023 | BTC | 0.00088757 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c9f002f9-e4ca-4224-83bc-34d67ef755d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9f002f9-e4ca-4224-83bc-34d67ef755d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6395f80-e236-4ac5-0b6a-c611bc2ac11a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6395f80-e236-4ac5-0b6a-c611bc2ac11a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6395f80-e236-4ac5-0b6a-c611bc2ac11a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d4641fc-f118-4b3b-8a85-2bea2d7a62ff | 2/10/2023 | NXT | 50.00000000 | Customer Withdrawal |
| 0d4641fc-f118-4b3b-8a85-2bea2d7a62ff | 4/10/2023 | MAID | 13.33236437 | Customer Withdrawal |
| 0d4641fc-f118-4b3b-8a85-2bea2d7a62ff | 4/10/2023 | GLM | 10.65882889 | Customer Withdrawal |
| 0d4641fc-f118-4b3b-8a85-2bea2d7a62ff | 2/10/2023 | GLM | 18.58371262 | Customer Withdrawal |
| 0d4641fc-f118-4b3b-8a85-2bea2d7a62ff | 3/10/2023 | GLM | 20.75745849 | Customer Withdrawal |
| 0d4641fc-f118-4b3b-8a85-2bea2d7a62ff | 2/10/2023 | STRAX | 5.48798730 | Customer Withdrawal |
| 0d4641fc-f118-4b3b-8a85-2bea2d7a62ff | 3/10/2023 | STRAX | 6.03907990 | Customer Withdrawal |
| 869efe46-e8bd-49ca-a9a5-83fb24260e94 | 2/10/2023 | BTC | 0.00007890 | Customer Withdrawal |
| 869efe46-e8bd-49ca-a9a5-83fb24260e94 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 869efe46-e8bd-49ca-a9a5-83fb24260e94 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 869efe46-e8bd-49ca-a9a5-83fb24260e94 | 2/9/2023 | STRAX | 5.48798730 | Customer Withdrawal |
| 02ec9ea-1688-482b-bf61-bd01269e713a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 02ec9ea-1688-482b-bf61-bd01269e713a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 02ec9ea-1688-482b-bf61-bd01269e713a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a1c7f5c0-8a91-4c6b-a6f8-c08ab06dd009 | 3/10/2023 | BTC | 0.00000192 | Customer Withdrawal |
| a1c7f5c0-8a91-4c6b-a6f8-c08ab06dd009 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e80fdaa-f37d-43a2-a66e-0aa6ce19b5b4 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e80fdaa-f37d-43a2-a66e-0aa6ce19b5b4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e80fdaa-f37d-43a2-a66e-0aa6ce19b5b4 | 4/10/2023 | NEO | 0.24319987 | Customer Withdrawal |
| 8f897cd1-ce9e-4f67-a36e-9ac6f65a0877 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8f897cd1-ce9e-4f67-a36e-9ac6f65a0877 | 3/10/2023 | USDT | 5.16651694 | Customer Withdrawal |
| 8f897cd1-ce9e-4f67-a36e-9ac6f65a0877 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 152dbd1e-3c19-437f-a9f4-51a12e339a3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 152dbd1e-3c19-437f-a9f4-51a12e339a3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 152dbd1e-3c19-437f-a9f4-51a12e339a3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e3efc26-46c1-4f7a-8a1e-3b7d2c86e0df | 3/10/2023 | SYS | 66.00000000 | Customer Withdrawal |
| 6e3efc26-46c1-4f7a-8a1e-3b7d2c86e0df | 2/10/2023 | SYS | 33.59098258 | Customer Withdrawal |
| 6e3efc26-46c1-4f7a-8a1e-3b7d2c86e0df | 4/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 8a960ab3-c2cf-404b-bf88-58d84b8fd95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a960ab3-c2cf-404b-bf88-58d84b8fd95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a960ab3-c2cf-404b-bf88-58d84b8fd95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe8f8b2d-b4d0-4c5a-8a6d-38f3c88e4b8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe8f8b2d-b4d0-4c5a-8a6d-38f3c88e4b8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34477 | 3/10/2023 | USDT | 5.16651694 | Customer Withdrawal |
| 39483211-1e28-4f78-9d53-6e87a1f6bb7b | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 87630147-c23b-4cd3-8287-fd15d5ce6a99 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 87630147-c23b-4cd3-8287-fd15d5ce6a99 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 87630147-c23b-4cd3-8287-fd15d5ce6a99 | 3/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 32120ed2-1c7a-489f-82ee-3f8bf0c7e5ec | 3/10/2023 | MLN | 0.00008163 | Customer Withdrawal |
| 32120ed2-1c7a-489f-82ee-3f8bf0c7e5ec | 2/10/2023 | MEME | 39.40956927 | Customer Withdrawal |
| 32120ed2-1c7a-489f-82ee-3f8bf0c7e5ec | 3/10/2023 | EGC | 0.09129185 | Customer Withdrawal |
| 32120ed2-1c7a-489f-82ee-3f8bf0c7e5ec | 3/10/2023 | MEME | 14.72570409 | Customer Withdrawal |
| e2ede769-5803-4769-9680-4c1d322b28fc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e2ede769-5803-4769-9680-4c1d322b28fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e2ede769-5803-4769-9680-4c1d322b28fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9ac0c2ca-36a7-4d76-b88a-a63336c7e524 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ac0c2ca-36a7-4d76-b88a-a63336c7e524 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ac0c2ca-36a7-4d76-b88a-a63336c7e524 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c00fc1c6-a74c-4c0f-861c-59b7a45ac678 | 3/10/2023 | ETH | 0.00025015 | Customer Withdrawal |
| c00fc1c6-a74c-4c0f-861c-59b7a45ac678 | 3/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| c00fc1c6-a74c-4c0f-861c-59b7a45ac678 | 2/10/2023 | ETHW | 0.00025015 | Customer Withdrawal |
| 27ac0cd4-3151-41f81-847d-db6695d6ed60 | 2/10/2023 | BCH | 0.00794760 | Customer Withdrawal |
| 27ac0cd4-3151-41f81-847d-db6695d6ed60 | 2/10/2023 | BCHA | 0.07212268 | Customer Withdrawal |
| f6035c91-8cf0-4fc7-b9f2-e7195a26577a | 2/9/2023 | SC | 454.89147070 | Customer Withdrawal |
| f6035c91-8cf0-4fc7-b9f2-e7195a26577a | 3/10/2023 | NXT | 90.00000000 | Customer Withdrawal |
| f6035c91-8cf0-4fc7-b9f2-e7195a26577a | 3/10/2023 | SC | 545.10852930 | Customer Withdrawal |
| f6035c91-8cf0-4fc7-b9f2-e7195a26577a | 2/10/2023 | BTC | 0.00013099 | Customer Withdrawal |
| cb572dc1-2cdc-42d4-adbb-0491f1eb4f4d | 3/10/2023 | IGNIS | 45.00000000 | Customer Withdrawal |
| cb572dc1-2cdc-42d4-adbb-0491f1eb4f4d | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cb572dc1-2cdc-42d4-adbb-0491f1eb4f4d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cb572dc1-2cdc-42d4-adbb-0491f1eb4f4d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2c92e525-2a55-4ba3-9334-e6e6eb553c18 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c92e525-2a55-4ba3-9334-e6e6eb553c18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c92e525-2a55-4ba3-9334-e6e6eb553c18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e263100-1e01-4fe8-b9d-68be15f01dd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e263100-1e01-4fe8-b9d-68be15f01dd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e263100-1e01-4fe8-b9d-68be15f01dd3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff558594-5ec0-4a4b-8237-ae079b153a03 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| ff558594-5ec0-4a4b-8237-ae079b153a03 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff558594-5ec0-4a4b-8237-ae079b153a03 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| b1c8718e-a057-4010-b6e9-81ec3702176d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1c8718e-a057-4010-b6e9-81ec3702176d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1c8718e-a057-4010-b6e9-81ec3702176d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8c1c622-b568-4bd9-b9e2-6bb6137c897e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8c1c622-b568-4bd9-b9e2-6bb6137c897e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8c1c622-b568-4bd9-b9e2-6bb6137c897e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a61890b-9a4f-41e0-8b73-3844ab0083e | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5a61890b-9a4f-41e0-8b73-3844ab0083e | 4/10/2023 | ADA | 3.87917059 | Customer Withdrawal |
| 5a61890b-9a4f-41e0-8b73-3844ab0083e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5ddadc74-a2b2-464e-bd5e-cc8ba0d30914 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ddadc74-a2b2-464e-bd5e-cc8ba0d30914 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ddadc74-a2b2-464e-bd5e-cc8ba0d30914 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8145bf47-b96c-47e4-9fb9-567a2092afd4 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| c99c512a-236e-4c43-98c3-0d389d0aa94d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c99c512a-236e-4c43-98c3-0d389d0aa94d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c99c512a-236e-4c43-98c3-0d36fd0aa94d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67cdc05b-a6d6-4495-9854-9750cf854ff5 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 67cdc05b-a6d6-4495-9854-9750cf854ff5 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 67cdc05b-a6d6-4495-9854-9750cf854ff5 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 55ffc88e-91a2-442d-af44-63d3f7f01677 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 55ffc88e-91a2-442d-af44-63d3f7f01677 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 55ffc88e-91a2-442d-af44-63d3f7f01677 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 259ff3e8-eedc-4edf-a7b0-8ee4f561bd09 | 2/9/2023 | XVG | 1,472.86472100 | Customer Withdrawal |
| 259ff3e8-eedc-4edf-a7b0-8ee4f561bd09 | 3/10/2023 | XVG | 1,759.44345700 | Customer Withdrawal |
| 01554408-93c9-4074-9ff6-9c417b35f5a8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 01554408-93c9-4074-9ff6-9c417b35f5a8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 01554408-93c9-4074-9ff6-9c417b35f5a8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8fd7b1a3-f58e-44ed-a0be-97f80777f5aa | 4/10/2023 | BCH | 0.02351698 | Customer Withdrawal |
| 8fd7b1a3-f58e-44ed-a0be-97f80777f5aa | 3/10/2023 | BCH | 0.05863354 | Customer Withdrawal |
| 8fd7b1a3-f58e-44ed-a0be-97f80777f5aa | 2/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| ad532769-0066-4a79-8e20-d1b25b0d2893 | 2/10/2023 | BTC | 0.00021574 | Customer Withdrawal |
| db34b2ea-b037-4c9c-9350-39dc5cf0a0c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db34b2ea-b037-4c9c-9350-39dc5cf0a0c1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db34b2ea-b037-4c9c-9350-39dc5cf0a0c1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28052b0e6-84a8-4739-838f-124c0c3bb43d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 28052b0e6-84a8-4739-838f-124c0c3bb43d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 28052b0e6-84a8-4739-838f-124c0c3bb43d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a2ca6e20-e7cf-4a1b-8ea0-cd516fbeee3 | 2/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| a2ca6e20-e7cf-4a1b-8ea0-cd516fbeee3 | 2/9/2023 | XRP | 10.66954756 | Customer Withdrawal |
| a2ca6e20-e7cf-4a1b-8ea0-cd516fbeee3 | 3/10/2023 | BAT | 2.72092097 | Customer Withdrawal |
| a2ca6e20-e7cf-4a1b-8ea0-cd516fbeee3 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| a1abc312-175e-4927-8302-3c0edb2c48bf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1abc312-175e-4927-8302-3c0edb2c48bf | 2/10/2023 | BTC | 0.00021921 | Customer Withdrawal |
| a1abc312-175e-4927-8302-3c0edb2c48bf | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b36829338-8127-4e78-8992-7e2c7cca4080 | 4/10/2023 | LTC | 0.03488636 | Customer Withdrawal |
| b36829338-8127-4e78-8992-7e2c7cca4080 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b36829338-8127-4e78-8992-7e2c7cca4080 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f8b8cb5d-7713-4c10-a788-6355c5f0c68e | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| f8b8cb5d-7713-4c10-a788-6355c5f0c68e | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| f8b8cb5d-7713-4c10-a788-6355c5f0c68e | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 91da4a51-06be-450b-83cc-3d8ca96d5341 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91da4a51-06be-450b-83cc-3d8ca96d5341 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91da4a51-06be-450b-83cc-3d8ca96d5341 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f84c783-6ba0-4fcb-be76-60e347cf5ec7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f84c783-6ba0-4fcb-be76-60e347cf5ec7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f84c783-6ba0-4fcb-be76-60e347cf5ec7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fc6d766-1cbf-4f63-869a-b8489eb79078 | 4/10/2023 | ZEC | 0.10979855 | Customer Withdrawal |
| 3fc6d766-1cbf-4f63-869a-b8489eb79078 | 2/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 3fc6d766-1cbf-4f63-869a-b8489eb79078 | 3/10/2023 | BTC | 0.00001267 | Customer Withdrawal |
| 3fc6d766-1cbf-4f63-869a-b8489eb79078 | 3/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 86b38deb-00d7-4213-aa31-1ec68349122e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86b38deb-00d7-4213-aa31-1ec68349122e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86b38deb-00d7-4213-aa31-1ec68349122e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d20037bf-d59c-407d-b788-0133c71c94fa | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d20037bf-d59c-407d-b788-0133c71c94fa | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d20037bf-d59c-407d-b788-0133c71c94fa | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 1b57bf1a-cd18-4030-888e-0af59d1d1df8 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1b57bf1a-cd18-4030-888e-0af59d1d1df8 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1b57bf1a-cd18-4030-888e-0af59d1d1df8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fa40d3b-002e-4f9a-a0bc-1dd274d5ac5a | 4/10/2023 | USDT | 4.95555174 | Customer Withdrawal |
| 52dc461f-2862-4641-8c7b-d847f87f95bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52dc461f-2862-4641-8c7b-d847f87f95bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29399b80-cdd1-439b-8940-f88a8687f7f5 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 29399b80-cdd1-439b-8940-f88a8687f7f5 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 29399b80-cdd1-439b-8940-f88a8687f7f5 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| bf1faa7a-10b0-4a7f-8563-4ec03be4ccb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf1faa7a-10b0-4a7f-8563-4ec03be4ccb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd26a5eb-2283-4ca5-9825-6be3f0a40ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd26a5eb-2283-4ca5-9825-6be3f0a40ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd26a5eb-2283-4ca5-9825-6be3f0a40ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4b5e027-ac6b-4be1-91c2-a04e6c4a6b39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4b5e027-ac6b-4be1-91c2-a04e6c4a6b39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4b5e027-ac6b-4be1-91c2-a04e6c4a6b39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63674e0a-df34-4460-9540-f897102135034 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 63674e0a-df34-4460-9540-f897102135034 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 63674e0a-df34-4460-9540-f897102135034 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 40719725-f302-40e1-96d5-7e5c00e0996a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 40719725-f302-40e1-96d5-7e5c00e0996a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 40719725-f302-40e1-96d5-7e5c00e0996a | 4/10/2023 | ADA | 13.07063822 | Customer Withdrawal |
| f4305e9d-9c22-47dc-a6cfb-38a697874504 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4305e9d-9c22-47dc-a6cfb-38a697874504 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4305e9d-9c22-47dc-a6cfb-38a697874504 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af0c38b6-40dc-42d0-b183-9f596d14688a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af0c38b6-40dc-42d0-b183-9f596d14688a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af0c38b6-40dc-42d0-b183-9f596d14688a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d06d3d0-3f48-4409-a28b-bb592 f99e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d06d3d0-3f48-4409-a28b-bb592 f99e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d06d3d0-3f48-4409-a28b-bb592 f99e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 173d804a-acdc-46fa-8396-3a917eebe318 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 173d804a-acdc-46fa-8396-3a917eebe318 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 173d804a-acdc-46fa-8396-3a917eebe318 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5da5ede1-1863-45cf-b20f-fa8e67db4886 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5da5ede1-1863-45cf-b20f-fa8e67db4886 | 2/10/2023 | EFL | 41.67733675 | Customer Withdrawal |
| 5da5ede1-1863-45cf-b20f-fa8e67db4886 | 2/10/2023 | PAY | 35.68242640 | Customer Withdrawal |
| 5da5ede1-1863-45cf-b20f-fa8e67db4886 | 2/10/2023 | BTC | 0.00000903 | Customer Withdrawal |
| 5da5ede1-1863-45cf-b20f-fa8e67db4886 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07fb4e88-569c-4aa1-8c0f-a94c91 4941 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07fb4e88-569c-4aa1-8c0f-a94c91 4941 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07fb4e88-569c-4aa1-8c0f-a94c91 4941 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9381167a-db22-444c-ae1e-d3d2d98f6330 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9381167a-db22-444c-ae1e-d3d2d98f6330 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9381167a-db22-444c-ae1e-d3d2d98f6330 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f40f4f26-df22-4f0f-8202-fe02ae29459a | 4/10/2023 | ETC | 0.24719145 | Customer Withdrawal |
| f40f4f26-df22-4f0f-8202-fe02ae29459a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f40f4f26-df22-4f0f-8202-fe02ae29459a | 2/10/2023 | ETC | 0.22723013 | Customer Withdrawal |
| 03074da0-1567-4f6b-bee2-f7baf00c9100 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 03074da0-1567-4f6b-bee2-f7baf00c9100 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 03074da0-1567-4f6b-bee2-f7baf00c9100 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e6b6a311-e081-4a1e-8ed7-79d8ce205ff | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e6b6a311-e081-4a1e-8ed7-79d8ce205ff | 2/10/2023 | SC | 0.00017921 | Customer Withdrawal |
| e6b6a311-e081-4a1e-8ed7-79d8ce205ff | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a99017730-78a0-4a02-b2b3-ce818d34ddaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a99017730-78a0-4a02-b2b3-ce818d34ddaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a99017730-78a0-4a02-b2b3-ce818d34ddaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d44a37f-8c15-4d0c-aeac-23a312169849 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22692505-4589-4e23-49b09a29390a | 4/10/2023 | ADA | 13.07063822 | Customer Withdrawal |
| b4591049-7955-4589-9a23-40b09a29390a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b4591049-7955-4589-9a23-40b09a29390a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 930e2e74-1e14-44d4-877f-af989cd1ddea | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 930e2e74-1e14-44d4-877f-af989cd1ddea | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 930e2e74-1e14-44d4-877f-af989cd1ddea | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2e8ee0b2-5ae7-46e0-aac5-833cec812965 | 3/10/2023 | DGB | 38.68086560 | Customer Withdrawal |
| 2e8ee0b2-5ae7-46e0-aac5-833cec812965 | 3/10/2023 | VTC | 1.37919064 | Customer Withdrawal |
| 2e8ee0b2-5ae7-46e0-aac5-833cec812965 | 2/10/2023 | DGB | 0.18510496 | Customer Withdrawal |
| 2e8ee0b2-5ae7-46e0-aac5-833cec812965 | 2/10/2023 | DGB | 0.74019391 | Customer Withdrawal |
| 2e8ee0b2-5ae7-46e0-aac5-833cec812965 | 2/10/2023 | DGB | 0.01941024 | Customer Withdrawal |
| 2e8ee0b2-5ae7-46e0-aac5-833cec812965 | 3/10/2023 | LTC | 0.00000100 | Customer Withdrawal |
| 2e8ee0b2-5ae7-46e0-aac5-833cec812965 | 2/10/2023 | NMR | 0.20932170 | Customer Withdrawal |
| 2e8ee0b2-5ae7-46e0-aac5-833cec812965 | 2/10/2023 | WAVES | 0.78016656 | Customer Withdrawal |
| 2e8ee0b2-5ae7-46e0-aac5-833cec812965 | 3/10/2023 | SC | 140.26762570 | Customer Withdrawal |
| 2e8ee0b2-5ae7-46e0-aac5-833cec812965 | 2/10/2023 | SC | 140.26762570 | Customer Withdrawal |
| 1b2fe5fa-8fa3-4765-aa2d-0877a4a30c0b | 2/10/2023 | ADA | 0.31706110 | Customer Withdrawal |
| 1b2fe57d-8af3-47a3-a0a-cbbf7008dd1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b2fe57d-8af3-47a3-a0a-cbbf7008dd1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b2fe57d-8af3-47a3-a0a-cbbf7008dd1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86973985-97a5-4500-ae7e-1b3d177a7c07 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 86973985-97a5-4500-ae7e-1b3d177a7c07 | 2/10/2023 | XLM | 33.51214548 | Customer Withdrawal |
| 86973985-97a5-4500-ae7e-1b3d177a7c07 | 3/10/2023 | XLM | 56.25981884 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 58791ce1-4c7a-45f4-abd6-b098860edcd8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 58791ce1-4c7a-45f4-abd6-b098860edcd8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 58791ce1-4c7a-45f4-abd6-b098860edcd8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c267c32b-1bbf6-4c4f-9ae9-2f18a3ca0c88 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| c267c32b-1bbf6-4c4f-9ae9-2f18a3ca0c88 | 2/9/2023 | VTC | 29.11564949 | Customer Withdrawal |
| c267c32b-1bbf6-4c4f-9ae9-2f18a3ca0c88 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| c9ea4b0e-716c-4f57-9ab8-e7fbf6ad2bd1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9ea4b0e-716c-4f57-9ab8-e7fbf6ad2bd1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9ea4b0e-716c-4f57-9ab8-e7fbf6ad2bd1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9e3e1c4-a638-4920-9422-a809f8912dbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9e3e1c4-a638-4920-9422-a809f8912dbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9e3e1c4-a638-4920-9422-a809f8912dbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53d2a070-b906-4676-9606-9a84be5b45d7 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 53d2a070-b906-4676-9606-9a84be5b45d7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 53d2a070-b906-4676-9606-9a84be5b45d7 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ac3292b0-27a9-4af8-8a6e-8e4dc6e2d1f | 2/10/2023 | ETC | 0.22723013 | Customer Withdrawal |
| ac3292b0-27a9-4af8-8a6e-8e4dc6e2d1f | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| ac3292b0-27a9-4af8-8a6e-8e4dc6e2d1f | 4/10/2023 | ETC | 0.24325991 | Customer Withdrawal |
| 1c57ef8-6b4a-4446-b01c-7a3e0b853 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1c57ef8-6b4a-4446-b01c-7a3e0b853 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1c57ef8-6b4a-4446-b01c-7a3e0b853 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1c57ef8-6b4a-4446-b01c-7a3e0b853 | 2/10/2023 | BSV | 0.00000000 | Customer Withdrawal |
| f4a07b6b-9a5c-4f4a-b94a-2bb457b2b56f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f4a07b6b-9a5c-4f4a-b94a-2bb457b2b56f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f4a07b6b-9a5c-4f4a-b94a-2bb457b2b56f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0ea6be06-1f46-4a87-9b9c-0a0e21f40e | 4/10/2023 | ADA | 13.07063822 | Customer Withdrawal |
| 0ea6be06-1f46-4a87-9b9c-0a0e21f40e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0ea6be06-1f46-4a87-9b9c-0a0e21f40e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 22495ad9-a0dc-45e5-b4aa-e5d51a44ee2 | 3/10/2023 | XLM | 56.25981884 | Customer Withdrawal |
| 22495ad9-a0dc-45e5-b4aa-e5d51a44ee2 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 22495ad9-a0dc-45e5-b4aa-e5d51a44ee2 | 2/10/2023 | XLM | 33.51214548 | Customer Withdrawal |
| 7e3ab24c-0ca5-4ec2-9de3-9d26e41e3f5 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7e3ab24c-0ca5-4ec2-9de3-9d26e41e3f5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7e3ab24c-0ca5-4ec2-9de3-9d26e41e3f5 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0c7e90be-5b8a-4f80-98f1-0c3d4f8c4ffa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c7e90be-5b8a-4f80-98f1-0c3d4f8c4ffa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c7e90be-5b8a-4f80-98f1-0c3d4f8c4ffa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52e6547d-de4f-4da6-94ef-91c2-a04fe6c4a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52e6547d-de4f-4da6-94ef-91c2-a04fe6c4a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52e6547d-de4f-4da6-94ef-91c2-a04fe6c4a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5e12a2f8-d4cd-4229-8d4e-ba6eecd6f14e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94cc6f9b-7585-4032-9b0d-da3d729ca6b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94cc6f9b-7585-4032-9b0d-da3d729ca6b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94cc6f9b-7585-4032-9b0d-da3d729ca6b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a35a69a-f76d-4625-8c72-1304530 1a2aa | 4/10/2023 | BTC | 0.00008060 | Customer Withdrawal |
| 2a35a69a-f76d-4625-8c72-1304530 1a2aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a35a69a-f76d-4625-8c72-1304530 1a2aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a35a69a-f76d-4625-8c72-1304530 1a2aa | 4/10/2023 | VTC | 0.62412771 | Customer Withdrawal |
| 2a35a69a-f76d-4625-8c72-1304530 1a2aa | 4/10/2023 | MONA | 0.38159161 | Customer Withdrawal |
| 2a35a69a-f76d-4625-8c72-1304530 1a2aa | 4/10/2023 | ZEN | 0.01076792 | Customer Withdrawal |
| 822bcb7d-de0f-4578-b19c-87ded79a2143 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 822bcb7d-de0f-4578-b19c-87ded79a2143 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 822bcb7d-de0f-4578-b19c-87ded79a2143 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a01adb7-8891-4ec0-875e-77d3f25d716c | 2/10/2023 | LTC | 0.00661239 | Customer Withdrawal |
| 57115f23-a6d2-4601-b293-7ad2c6ae52cc | 2/10/2023 | ZEN | 0.23223458 | Customer Withdrawal |
| 21dffb97-486a-431b-bb50-adc9dee556ee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 21dffb97-486a-431b-bb50-adc9dee556ee | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 21dffb97-486a-431b-bb50-adc9dee556ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 72f58ad5-fb87-4334-a123-82004 1252ff9 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 72f58ad5-fb87-4334-a123-82004 1252ff9 | 4/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 72f58ad5-fb87-4334-a123-82004 1252ff9 | 4/10/2023 | STEEM | 14.64815418 | Customer Withdrawal |
| 72f58ad5-fb87-4334-a123-82004 1252ff9 | 4/10/2023 | HIVE | 4.72981607 | Customer Withdrawal |
| fbfee19a-c0d0-4838-9344-44116c12fc86 | 2/10/2023 | DCR | 0.10175489 | Customer Withdrawal |
| 379d8c48-7c7c-458e-b05e-718421ff3aaa | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 379d8c48-7c7c-458e-b05e-718421ff3aaa | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 379d8c48-7c7c-458e-b05e-718421ff3aaa | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 7d1bd424-c42b-4352-bc79-cc416ac6c369 | 3/10/2023 | LSK | 0.51758559 | Customer Withdrawal |
| 7d1bd424-c42b-4352-bc79-cc416ac6c369 | 3/10/2023 | LTC | 0.0546332 | Customer Withdrawal |
| 7d1bd424-c42b-4352-bc79-cc416ac6c369 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7d1bd424-c42b-4352-bc79-cc416ac6c369 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| ea058e08-5e88-450a-afde-d7ccd0a0e9e3 | 2/10/2023 | BTC | 0.00007126 | Customer Withdrawal |
| ea058e08-5e88-450a-afde-d7ccd0a0e9e3 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| ea058e08-5e88-450a-afde-d7ccd0a0e9e3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ea058e08-5e88-450a-afde-d7ccd0a0e9e3 | 2/10/2023 | ETH | 0.00210039 | Customer Withdrawal |
| 6ac2c7bb-1acc-4648-9a4a-f5c7d87bdfc4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6ac2c7bb-1acc-4648-9a4a-f5c7d87bdfc4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6ac2c7bb-1acc-4648-9a4a-f5c7d87bdfc4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6d4e0ebf-d02a-4d9c-8ce7-dc1e2a9ae91f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6d4e0ebf-d02a-4d9c-8ce7-dc1e2a9ae91f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6d4e0ebf-d02a-4d9c-8ce7-dc1e2a9ae91f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9d4946ac-f6c5-4050-93e7-17aaf2e9b974 | 2/10/2023 | BTC | 0.00021158 | Customer Withdrawal |
| d31f6fc92-d60a-417c-ad31-0b5809f255e6 | 2/10/2023 | DOGE | 0.81090140 | Customer Withdrawal |
| 840f87c3a-acc2-4cba-82be-34f73a6a8e70 | 2/10/2023 | BTC | 0.00007492 | Customer Withdrawal |
| 840f87c3a-acc2-4cba-82be-34f73a6a8e70 | 2/10/2023 | NXS | 0.00063198 | Customer Withdrawal |
| 42c13953-7a18-429c-a681-ed30c1f02e6f | 2/9/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 42c13953-7a18-429c-a681-ed30c1f02e6f | 2/9/2023 | USDT | 3.90004649 | Customer Withdrawal |
| f543f47c-ed0c-4942-b8ba-e5e7f74e1a90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f543f47c-ed0c-4942-b8ba-e5e7f74e1a90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f543f47c-ed0c-4942-b8ba-e5e7f74e1a90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9c9c3c0-9b4a-499b-b525-88a888f8c345 | 4/10/2023 | USDT | 4.99945036 | Customer Withdrawal |
| c9c9c3c0-9b4a-499b-b525-88a888f8c345 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9c9c3c0-9b4a-499b-b525-88a888f8c345 | 2/10/2023 | USDT | 4.99945036 | Customer Withdrawal |
| 1661900d-04ed-49b6-aff3-640495f9135a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1661900d-04ed-49b6-aff3-640495f9135a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1661900d-04ed-49b6-aff3-640495f9135a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eb2c182-103d-43c2-8e99-ca558f86bc40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6eb2c182-103d-43c2-8e99-ca558f86bc40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eb2c182-103d-43c2-8e99-ca558f86bc40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f861b2e4-33fb-4544-9a7d-0acff4d58dab | 3/10/2023 | BTC | 0.00000321 | Customer Withdrawal |
| 7954c5b1-58f7-44b3-8fb1-dbc92e21fbf9 | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| 7954c5b1-58f7-44b3-8fb1-dbc92e21fbf9 | 2/10/2023 | OMG | 0.99750000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 60380cfb-7c18-4482-81c6-3c3bf1407d55 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 60380cfb-7c18-4482-81c6-3c3bf1407d55 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 60380cfb-7c18-4482-81c6-3c3bf1407d55 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 497f4f876-4015-42aa-8f85-1e42c29ec2bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 497f4f876-4015-42aa-8f85-1e42c29ec2bd | 3/10/2023 | BTC | 0.00011365 | Customer Withdrawal |
| b1d0d3c2-ff0-47fb-98dd-c8a5108fa30a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b1d0d3c2-ff0-47fb-98dd-c8a5108fa30a | 4/10/2023 | XRP | 6.28084934 | Customer Withdrawal |
| b1d0d3c2-ff0-47fb-98dd-c8a5108fa30a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b1d0d3c2-ff0-47fb-98dd-c8a5108fa30a | 2/10/2023 | USDT | 1.89525403 | Customer Withdrawal |
| 0f03ff86-3d6d-4286-bd63-eb27f05e9633 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f03ff86-3d6d-4286-bd63-eb27f05e9633 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f03ff86-3d6d-4286-bd63-eb27f05e9633 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56e0995f9-edd3-407a-89d5-e9c806e16e60 | 3/10/2023 | BTC | 0.00016525 | Customer Withdrawal |
| 423bdeeb-1402-4a88-a107-c25a8d97c58b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 423bdeeb-1402-4a88-a107-c25a8d97c58b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 423bdeeb-1402-4a88-a107-c25a8d97c58b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66d7dad2-8bf8-4768-b566-d6ed851658 15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66d7dad2-8bf8-4768-b566-d6ed851658 15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66d7dad2-8bf8-4768-b566-d6ed851658 15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a70fe19-b4b1-4208-bb0b-e19e78a3fb31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a70fe19-b4b1-4208-bb0b-e19e78a3fb31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a70fe19-b4b1-4208-bb0b-e19e78a3fb31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe5acca2-f7fa-4f71-9d9e-68e8241bb863 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe5acca2-f7fa-4f71-9d9e-68e8241bb863 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe5acca2-f7fa-4f71-9d9e-68e8241bb863 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a135036-f4fa-4b54-8206-52b22eedffa3 | 2/10/2023 | RDD | 2,192.16132800 | Customer Withdrawal |
| 4a135036-f4fa-4b54-8206-52b22eedffa3 | 2/9/2023 | XVG | 106.88627940 | Customer Withdrawal |
| 4a135036-f4fa-4b54-8206-52b22eedffa3 | 2/10/2023 | SC | 48.66626272 | Customer Withdrawal |
| 4a135036-f4fa-4b54-8206-52b22eedffa3 | 2/10/2023 | FUN | 163.19931250 | Customer Withdrawal |
| a875f24a-43c9-40e2-8871-a1cb39ab7aee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a875f24a-43c9-40e2-8871-a1cb39ab7aee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a875f24a-43c9-40e2-8871-a1cb39ab7aee | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 9fc26904-a4ab-4a49-86c6-438c10407185 | 4/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 9fc26904-a4ab-4a49-86c6-438c10407185 | 2/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 9fc26904-a4ab-4a49-86c6-438c10407185 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| a61ec534-7ec6-4718-ad6f-bf68a1cdf87d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a61ec534-7ec6-4718-ad6f-bf68a1cdf87d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a61ec534-7ec6-4718-ad6f-bf68a1cdf87d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03be5c8b-a144-4dc5-a155-bd85e2d6e2ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03be5c8b-a144-4dc5-a155-bd85e2d6e2ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03be5c8b-a144-4dc5-a155-bd85e2d6e2ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 276272bd-ff85-4490-b53a-58d45c45511 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 276272bd-ff85-4490-b53a-58d45c45511 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 276272bd-ff85-4490-b53a-58d45c45511 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98564929-ec6d-4e35-9038-ea78c2cc07d5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98564929-ec6d-4e35-9038-ea78c2cc07d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98564929-ec6d-4e35-9038-ea78c2cc07d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 133ec1fa-d0b4-4a80-9b0a-6890c15f43e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 133ec1fa-d0b4-4a80-9b0a-6890c15f43e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 133ec1fa-d0b4-4a80-9b0a-6890c15f43e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 419f0433-a307-4394-b627-0dd531ebb3f4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 419f0433-a307-4394-b627-0dd531ebb3f4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 419f0433-a307-4394-b627-0dd531ebb3f4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7bdbaa9b-e5ab-458e-b73c-d85c836870 2c | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7bdbaa9b-e5ab-458e-b73c-d85c836870 2c | 3/10/2023 | ETH | 0.00004742 | Customer Withdrawal |
| a7ce1c5b-935d-456b-85ca-fff766ad07b | 3/10/2023 | XMR | 0.07363578 | Customer Withdrawal |
| a7ce1c5b-935d-456b-85ca-fff766ad07b | 2/10/2023 | QTUM | 0.00311833 | Customer Withdrawal |
| a7ce1c5b-935d-456b-85ca-fff766ad07b | 2/10/2023 | RDD | 0.00790909 | Customer Withdrawal |
| a7ce1c5b-935d-456b-85ca-fff766ad07b | 2/10/2023 | XRP | 4.32085392 | Customer Withdrawal |
| a7ce1c5b-935d-456b-85ca-fff766ad07b | 2/10/2023 | ETH | 0.00126080 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a7ce1c5b-935d-456b-85ca-fff766ad07b | 4/10/2023 | XMR | 0.00195114 | Customer Withdrawal |
| a7ce1c5b-935d-456b-85ca-fff766ad07b | 3/10/2023 | ETHW | 0.00892296 | Customer Withdrawal |
| a7ce1c5b-935d-456b-85ca-fff766ad07b | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 21dc9e9a-cbb4-4e9e-ae79002176c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21dc9e9a-cbb4-4e9e-ae79002176c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15f7d04a-1a91-46bd-b591-c8837e7d528d | 3/10/2023 | ZEC | 0.01412923 | Customer Withdrawal |
| 15f7d04a-1a91-46bd-b591-c8837e7d528d | 2/10/2023 | ZEC | 0.00827432 | Customer Withdrawal |
| 15f7d04a-1a91-46bd-b591-c8837e7d528d | 4/10/2023 | ETC | 0.21118092 | Customer Withdrawal |
| 7bc9ab6a-b6c7-4466-b920-103b9db74169 | 2/10/2023 | DGB | 444.06642350 | Customer Withdrawal |
| aff11495-7653-48cb-80bc-3d0d62510 0ed | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| aff11495-7653-48cb-80bc-3d0d62510 0ed | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| aff11495-7653-48cb-80bc-3d0d62510 0ed | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 0cdda577-bdfc-4b42-8029-2beddd6fefee | 3/10/2023 | USDT | 0.01418057 | Customer Withdrawal |
| 3ccea39f-a606-42d6-9689-bfe6a3e31a33 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3ccea39f-a606-42d6-9689-bfe6a3e31a33 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3ccea39f-a606-42d6-9689-bfe6a3e31a33 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fed9358c-369b-4644-8634-581442f8846f | 3/10/2023 | DOGE | 24.78866653 | Customer Withdrawal |
| fed9358c-369b-4644-8634-581442f8846f | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fed9358c-369b-4644-8634-581442f8846f | 4/10/2023 | VTC | 0.55433749 | Customer Withdrawal |
| eaf929b2-0065-44c0-800e-6a4994e7ae189 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eaf929b2-0065-44c0-800e-6a4994e7ae189 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| eaf929b2-0065-44c0-800e-6a4994e7ae189 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| acc0d306-8896-43e2-a197-c35ef4c9a21a | 2/10/2023 | BNT | 10.96481031 | Customer Withdrawal |
| acc0d306-8896-43e2-a197-c35ef4c9a21a | 3/10/2023 | BNT | 8.61735175 | Customer Withdrawal |
| acc0d306-8896-43e2-a197-c35ef4c9a21a | 4/10/2023 | BNT | 12.69375331 | Customer Withdrawal |
| 735ac914-cb13-4748-a04e-631551ee26f3 | 4/10/2023 | XRP | 60.75860428 | Customer Withdrawal |
| 735ac914-cb13-4748-a04e-631551ee26f3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 735ac914-cb13-4748-a04e-631551ee26f3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cc185944-2395-4013-be77-b9434336352ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc185944-2395-4013-be77-b9434336352ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc185944-2395-4013-be77-b9434336352ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebd0fb53-9e7c-4eb2-86df-6ae0eebc002f | 4/10/2023 | USDT | 0.00001364 | Customer Withdrawal |
| 17c510f-4bf5-4029-a0f1-11af91693576 | 2/10/2023 | DOGE | 0.74648548 | Customer Withdrawal |
| 1c7b96f9-643c-44c0-8a9c-c4e3c265514 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c7b96f9-643c-44c0-8a9c-c4e3c265514 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c7b96f9-643c-44c0-8a9c-c4e3c265514 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5272ed35-17ba-44b9-9b1d-c5a1abcdd60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3635015b-3e8e-4ef4-a6b4-55dc8a14296f | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 3635015b-3e8e-4ef4-a6b4-55dc8a14296f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3635015b-3e8e-4ef4-a6b4-55dc8a14296f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 20759b81-448b-4 f82-9cd7-2a3151 4e091c | 3/10/2023 | NEO | 0.47660011 | Customer Withdrawal |
| 20759b81-448b-4 f82-9cd7-2a3151 4e091c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 20759b81-448b-4 f82-9cd7-2a3151 4e091c | 4/10/2023 | NEO | 0.45122939 | Customer Withdrawal |
| eb08f635-9e7c-4eb2-86df-6ae0eebc002f | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7dcd0dedb-5aab-45ba-b5ff-19859bfb5bcb | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7dcd0dedb-5aab-45ba-b5ff-19859bfb5bcb | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6eb07dc5-be31-4e04-8a1e-3b7fae5f0fce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eb07dc5-be31-4e04-8a1e-3b7fae5f0fce | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 1ebf727-4e3a-444a-8591-0ebee0f7ce0c | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c56f22b-2ef0-4a75-b06f-1c13661f75af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c56f22b-2ef0-4a75-b06f-1c13661f75af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c56f22b-2ef0-4a75-b06f-1c13661f75af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd65c02d-4ed6-4fc7-b480-a39ce995503e | 3/10/2023 | BTC | 0.00007302 | Customer Withdrawal |
| bed803c7-e454-44c5-90f6-2271c39393d | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| bed803c7-e454-44c5-90f6-2271c39393d | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| bed803c7-e454-44c5-90f6-2271c39393d | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 0bf05d1a2-e8f4-4f8e-8b75-8a14ebdd2625 | 2/10/2023 | USDT | 0.00848455 | Customer Withdrawal |
| cb716812-5aad-4533-97cb-c49e42c7438a | 4/10/2023 | ETC | 0.23932897 | Customer Withdrawal |
| cb716812-5aad-4533-97cb-c49e42c7438a | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| cb716812-5aad-4533-97cb-c49e42c7438a | 3/10/2023 | ETC | 0.27142828 | Customer Withdrawal |
| 9b25c2ac-acc1-41ac-a711-48b8c79e6db | 2/10/2023 | BTC | 0.00003170 | Customer Withdrawal |
| 9b25c2ac-acc1-41ac-a711-48b8c79e6db | 3/10/2023 | LTC | 0.00224585 | Customer Withdrawal |
| 9b25c2ac-acc1-41ac-a711-48b8c79e6db | 4/10/2023 | LTC | 0.02362141 | Customer Withdrawal |
| 57485b6-6611-4068-8e6d-07ef5c05432 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57485b6-6611-4068-8e6d-07ef5c05432 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57485b6-6611-4068-8e6d-07ef5c05432 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98fc4434-a9c8-4fa1-a77f-9ed43c7b04c | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 98fc4434-a9c8-4fa1-a77f-9ed43c7b04c | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 98fc4434-a9c8-4fa1-a77f-9ed43c7b04c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 813f3e5e-e32a-47f0-97b2-4b18373a4d5d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 813f3e5e-e32a-47f0-97b2-4b18373a4d5d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 813f3e5e-e32a-47f0-97b2-4b18373a4d5d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 681ca48-ce12-4714-9e05-726ee41c8053 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 681ca48-ce12-4714-9e05-726ee41c8053 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 681ca48-ce12-4714-9e05-726ee41c8053 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd53aefc-6d72-4fd0-b6c7-c14646e58c18 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| bd53aefc-6d72-4fd0-b6c7-c14646e58c18 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bd53aefc-6d72-4fd0-b6c7-c14646e58c18 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| acdb6597-5c72-49f9-84c3-0c01d9a6c | 2/10/2023 | USDT | 0.00094464 | Customer Withdrawal |
| ac0cd010-d3c6-4f62-8be4-5452 c5a3cb | 2/10/2023 | USDT | 0.00440814 | Customer Withdrawal |
| 57cebcf8-6fbd-4f2a-ab2d-a2af91da1e04 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 57cebcf8-6fbd-4f2a-ab2d-a2af91da1e04 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 57cebcf8-6fbd-4f2a-ab2d-a2af91da1e04 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 70d8bd36-4d56-44f5-8fb4-5f3e7bfa4f | 4/10/2023 | SC | 30.93208552 | Customer Withdrawal |
| 70d8bd36-4d56-44f5-8fb4-5f3e7bfa4f | 3/10/2023 | SC | 5,339.89411800 | Customer Withdrawal |
| 70d8bd36-4d56-44f5-8fb4-5f3e7bfa4f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b43d0fb-a9e3-4fdd-8e39-1f48767e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b43d0fb-a9e3-4fdd-8e39-1f48767e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76f9d4b-04f5-45ac-8f34-9dd04eb | 2/9/2023 | XLM | 55.63891387 | Customer Withdrawal |
| 76f9d4b-04f5-45ac-8f34-9dd04eb | 4/10/2023 | XLM | 61.03590140 | Customer Withdrawal |
| 76f9d4b-04f5-45ac-8f34-9dd04ebq | 3/10/2023 | XLM | 62.96523718 | Customer Withdrawal |
| 78bf17e-5f36-4fa3-8a1f-3ea4f6a | 3/10/2023 | DOGE | 47.79394400 | Customer Withdrawal |
| 78bf17e-5f36-4fa3-8a1f-3ea4f6a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 78bf17e-5f36-4fa3-8a1f-3ea4f6a | 4/10/2023 | DOGE | 47.79394400 | Customer Withdrawal |
| 5a7a2a-9e6c-4f5e-bcf-05baa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5a7a2a-9e6c-4f5e-bcf-05baa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5a7a2a-9e6c-4f5e-bcf-05baa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3334 1bc-a6d9-44f7-a8b0-b7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3334 1bc-a6d9-44f7-a8b0-b7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3334 1bc-a6d9-44f7-a8b0-b7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b8df5c7-c8ab-4ac9-8fae-8a1 | 2/10/2023 | XLM | 55.63891387 | Customer Withdrawal |
| 4b8df5c7-c8ab-4ac9-8fae-8a1 | 4/10/2023 | XLM | 61.03590140 | Customer Withdrawal |
| 7af0d35-ed8c-42f5-89e4-37d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7af0d35-ed8c-42f5-89e4-37d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7af0d35-ed8c-42f5-89e4-37d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 945b48-9779-4b2a-81d9-4cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 945b48-9779-4b2a-81d9-4cc | 3/10/2023 | BTC | 7.29439380 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 945f8bf5-6779-4b6e-a3e9-e038baee0e20 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| f1fa64ae-4c35-44ee-b374-23bde4313b29 | 2/10/2023 | USDT | 2.77689741 | Customer Withdrawal |
| 20e8332e-4b47-44bd-b55c-55331f8a1e9d | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 2103ade7-0c1a-4536-acb2-4a550ae47ecd | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 2103ade7-0c1a-4536-acb2-4a550ae47ecd | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2103ade7-0c1a-4536-acb2-4a550ae47ecd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 73fd2eda-f065-486b-b893-22a85eb71020 | 2/10/2023 | BTC | 0.00009269 | Customer Withdrawal |
| 6fb563df-0719-404e-a60f-9805d71edbce | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fb563df-0719-404e-a60f-9805d71edbce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fb563df-0719-404e-a60f-9805d71edbce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35326ae6-7484-4b23-b62a-fc6a13b2ab06 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 35326ae6-7484-4b23-b62a-fc6a13b2ab06 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 3cdb0bdb-f3a0-4f61-9c6b-971607460a01a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cdb0bdb-f3a0-4f61-9c6b-971607d6d01a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cdb0bdb-f3a0-4f61-9c6b-971607d6d01a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17f9ca67-4a5b-4273-8da0-ad0319f1f838 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17f9ca67-4a5b-4273-8da0-ad0319f1f838 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17f9ca67-4a5b-4273-8da0-ad0319f1f838 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b0a9454-55ae-46c1-8138-46a84e2e322b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b0a9454-55ae-46c1-8138-46a84e2e322b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b0a9454-55ae-46c1-8138-46a84e2e322b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 917ed604-8da7-4965-b56c-6cdab50476c | 2/10/2023 | BTC | 0.00019168 | Customer Withdrawal |
| 917ed604-8da7-4965-b56c-6cdab50476c | 4/10/2023 | ADA | 1.73363660 | Customer Withdrawal |
| 917ed604-8da7-4965-b56c-6cdab50476c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 917ed604-8da7-4965-b56c-6cdab50476c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a8b3a38c-2275-4a7f-bde6-052a2551b2fb | 4/10/2023 | BTC | 0.00008807 | Customer Withdrawal |
| a8b3a38c-2275-4a7f-bde6-052a2551b2fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8b3a38c-2275-4a7f-bde6-052a2551b2fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0db895f8-893f-4942-a164-6362e15f0287 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0db895f8-893f-4942-a164-6362e15f0287 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0db895f8-893f-4942-a164-6362e15f0287 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b943dc-84b2-4a8c-8e32-cf90596f659 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9b943dc-84b2-4a8c-8e32-cf90596f659 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9b943dc-84b2-4a8c-8e32-cf90596f659 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 08a4e3b8-5431-4fb5-b11f-e32c6e114704 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 08a4e3b8-5431-4fb5-b11f-e32c6e114704 | 3/10/2023 | USDT | 0.56301354 | Customer Withdrawal |
| 97d04dc3-428f-447a-a378-cd2af2425928 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97d04dc3-428f-447a-a378-cd2af2425928 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97d04dc3-428f-447a-a378-cd2af2425928 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd14552a-54cf-472d-a23d-962240d08cba | 2/10/2023 | VTC | 1.00000000 | Customer Withdrawal |
| bd14552a-54cf-472d-a23d-962240d08cba | 3/10/2023 | BTC | 0.00018334 | Customer Withdrawal |
| 5ffb7def-814c-4b44-9ff2-bde46cbf7db0 | 2/10/2023 | IGNIS | 590.82204020 | Customer Withdrawal |
| 5ffb7def-814c-4b44-9ff2-bde46cbf7db0 | 3/10/2023 | ZCL | 11.65793281 | Customer Withdrawal |
| 5ffb7def-814c-4b44-9ff2-bde46cbf7db0 | 3/10/2023 | IGNIS | 319.22317240 | Customer Withdrawal |
| 5ffb7def-814c-4b44-9ff2-bde46cbf7db0 | 4/10/2023 | XRP | 19.69279244 | Customer Withdrawal |
| 827c7ae8-68f7-41d8-96d6-fc4a7f601146 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 827c7ae8-68f7-41d8-96d6-fc4a7f601146 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 827c7ae8-68f7-41d8-96d6-fc4a7f601146 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0e7e88ae-1b3b-4d03-8031-8bb5ca081dd5 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 0e7e88ae-1b3b-4d03-8031-8bb5ca081dd5 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 0e7e88ae-1b3b-4d03-8031-8bb5ca081dd5 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a37c27af-175b-45db-9c17-064af591cc86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a37c27af-175b-45db-9c17-064af591cc86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a37c27af-175b-45db-9c17-064af591cc86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6979fc66-59df-472c-ad55-27de760ba46a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6979fc66-59df-472c-ad55-27de760ba46a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6979fc66-59df-472c-ad55-27de760ba46a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bba654bcd-005c-41e6-abc8-48a7ae83d9ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bba654bcd-005c-41e6-abc8-48a7ae83d9ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bba654bcd-005c-41e6-abc8-48a7ae83d9ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 380d0aec-c428-4786-b1a9-df526dde178a | 2/10/2023 | DASH | 0.01921569 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e3cdd12-e2d6-41ee-adee-c7168ca291a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4e3cdd12-e2d6-41ee-adee-c7168ca291a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4e3cdd12-e2d6-41ee-adee-c7168ca291a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b88a073-bb03-4027-a131-0efaa37c0d7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b88a073-bb03-4027-a131-0efaa37c0d7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b88a073-bb03-4027-a131-0efaa37c0d7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f0abbe7-f638-444e-a94b-3fef5be8468b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5f0abbe7-f638-444e-a94b-3fef5be8468b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5f0abbe7-f638-444e-a94b-3fef5be8468b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 51d4b26e-a763-4ebe-8e20-8c67df791de8 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 51d4b26e-a763-4ebe-8e20-8c67df791de8 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 51d4b26e-a763-4ebe-8e20-8c67df791de8 | 4/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| f1bedb20-4d4f-4823-bb00-48af3aa32836 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1bedb20-4d4f-4823-bb00-48af3aa32836 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1bedb20-4d4f-4823-bb00-48af3aa32836 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7918ff8a1-4c0f-923d-f6b36e0213d4 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b7918ff8a1-4c0f-923d-f6b36e0213d4 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b7918ff8a1-4c0f-923d-f6b36e0213d4 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c70305fa-9816-4e01-963a-72b4c06e3e31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c70305fa-9816-4e01-963a-72b4c06e3e31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c70305fa-9816-4e01-963a-72b4c06e3e31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5df09dc-e408-4785-9164-ee6537df736 | 2/10/2023 | BTC | 0.00018402 | Customer Withdrawal |
| ac7d4533-067c-40bc-83bb-1a48e8e16084 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ac7d4533-067c-40bc-83bb-1a48e8e16084 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ac7d4533-067c-40bc-83bb-1a48e8e16084 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2718865d-3939-485b-a8ff-a46b2f6e51aa | 2/10/2023 | BTC | 0.00016361 | Customer Withdrawal |
| e8722de7-8821-496e-bc26-66a906c88c2c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e8722de7-8821-496e-bc26-66a906c88c2c | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e8722de7-8821-496e-bc26-66a906c88c2c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1e892252-3ef0-417e-bdf4-c6d5ee9b0c81 | 2/9/2023 | SNGLS | 100.00000000 | Customer Withdrawal |
| 1e892252-3ef0-417e-bdf4-c6d5ee9b0c81 | 2/10/2023 | LTC | 0.01226678 | Customer Withdrawal |
| 9d3d498f-dea9-48aa-8b9c-533b126cf4c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d3d498f-dea9-48aa-8b9c-533b126cf4c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d3d498f-dea9-48aa-8b9c-533b126cf4c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5cf83b0-e373-4be2-a064-f7227d459a93 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e5cf83b0-e373-4be2-a064-f7227d459a93 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e5cf83b0-e373-4be2-a064-f7227d459a93 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 24b06e28-5c6c-4efe-813c-82c4bbd9725a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 24b06e28-5c6c-4efe-813c-82c4bbd9725a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 24b06e28-5c6c-4efe-813c-82c4bbd9725a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a8526e8b-e537-43cc-acb3-b020504a6daf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a8526e8b-e537-43cc-acb3-b020504a6daf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a8526e8b-e537-43cc-acb3-b020504a6daf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d4f8a6d6-e927-4fb8-b47b-76c83f894c32 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d4f8a6d6-e927-4fb8-b47b-76c83f894c32 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d4f8a6d6-e927-4fb8-b47b-76c83f894c32 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5e023fb7-d42c-4bc5-8a52-8f145291c | 3/10/2023 | XVG | 1.823.45853600 | Customer Withdrawal |
| 5e023fb7-d42c-4bc5-8a52-8f145291c | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 5e023fb7-d42c-4bc5-8a52-8f145291c | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 75e19f75-70ff-457e-9655-6e75f2b210a5 | 2/10/2023 | VTC | 24.49096870 | Customer Withdrawal |
| 5ac2b770-9202-4ad1-8cf6-edf7de8f534b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ac2b770-9202-4ad1-8cf6-edf7de8f534b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ac2b770-9202-4ad1-8cf6-edf7de8f534b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8742fe40-9e3b-431c-aa3f-5c300a9649e3 | 2/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 8742fe40-9e3b-431c-aa3f-5c300a9649e3 | 4/10/2023 | RDD | 3,120.69783400 | Customer Withdrawal |
| 8742fe40-9e3b-431c-aa3f-5c300a9649e3 | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 9f3b5b-10ee-4287-8a00-7420c8c4da4c | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 98e9dc7f-937a-4c5b-b16d-ee78676bc3a6 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 98e9dc7f-937a-4c5b-b16d-ee78676bc3a6 | 2/10/2023 | NEO | 0.47631437 | Customer Withdrawal |
| 98e9dc7f-937a-4c5b-b16d-ee78676bc3a6 | 3/10/2023 | NEO | 0.00000014 | Customer Withdrawal |
| c407be39-d9e6-439d-91a9-e63f6e51a523 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c407be39-d9e6-439d-91a9-e63f6e51a523 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c407be39-d9e6-439d-91a9-e63f6e51a523 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 067ae98a-7948-4591-ae22-ca4cfc7f7a24 | 3/10/2023 | ADA | 3.33963339 | Customer Withdrawal |
| 067ae98a-7948-4591-ae22-ca4cfc7f7a24 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 067ae98a-7948-4591-ae22-ca4cfc7f7a24 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 067ae98a-7948-4591-ae22-ca4cfc7f7a24 | 3/10/2023 | XLM | 41.95231452 | Customer Withdrawal |
| 701a0f02-8409-4db8-ac1e-778c2c688f21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 701a0f02-8409-4db8-ac1e-778c2c688f21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 701a0f02-8409-4db8-ac1e-778c2c688f21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 701a0f02-8409-4db8-ac1e-778c2c688f21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f108285e-e5bb-4395-81bb-80d92cf4e29e | 3/10/2023 | BTC | 0.00017221 | Customer Withdrawal |
| f108285e-e5bb-4395-81bb-80d92cf4e29e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f108285e-e5bb-4395-81bb-80d92cf4e29e | 3/10/2023 | SC | 352.04233440 | Customer Withdrawal |
| f108285e-e5bb-4395-81bb-80d92cf4e29e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8d598946-8566-4cc2-a234-c7287835197d | 3/10/2023 | XEM | 7.30796975 | Customer Withdrawal |
| 8d598946-8566-4cc2-a234-c7287835197d | 3/10/2023 | VTC | 0.00001089 | Customer Withdrawal |
| 8d598946-8566-4cc2-a234-c7287835197d | 3/10/2023 | WAVES | 0.00227007 | Customer Withdrawal |
| 8d598946-8566-4cc2-a234-c7287835197d | 3/10/2023 | PAY | 0.15169453 | Customer Withdrawal |
| 8d598946-8566-4cc2-a234-c7287835197d | 3/10/2023 | SALT | 0.00000002 | Customer Withdrawal |
| 8d598946-8566-4cc2-a234-c7287835197d | 3/10/2023 | OMG | 0.18183879 | Customer Withdrawal |
| 8d598946-8566-4cc2-a234-c7287835197d | 2/10/2023 | ADA | 0.00000129 | Customer Withdrawal |
| 8d598946-8566-4cc2-a234-c7287835197d | 3/10/2023 | NEO | 0.02873860 | Customer Withdrawal |
| 8d598946-8566-4cc2-a234-c7287835197d | 3/10/2023 | ARK | 0.00000009 | Customer Withdrawal |
| 8d598946-8566-4cc2-a234-c7287835197d | 2/10/2023 | STEEM | 0.00000000 | Customer Withdrawal |
| 8d598946-8566-4cc2-a234-c7287835197d | 3/10/2023 | DCR | 0.00022083 | Customer Withdrawal |
| 8d598946-8566-4cc2-a234-c7287835197d | 3/10/2023 | REPV2 | 0.00001303 | Customer Withdrawal |
| 6b6b7856-673d-43d7-bb10-ad2840968668 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b6b7856-673d-43d7-bb10-ad2840968668 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b6b7856-673d-43d7-bb10-ad2840968668 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68def53f-205d-4a0f-90fb-012d0ee5ec3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68def53f-205d-4a0f-90fb-012d0ee5ec3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3e98bac-8bac-4e60-9d7d-cf4aee93283a | 4/10/2023 | XLM | 121.08449440 | Customer Withdrawal |
| f3e98bac-8bac-4e60-9d7d-cf4aee93283a | 3/10/2023 | BTC | 0.00027921 | Customer Withdrawal |
| f3e98bac-8bac-4e60-9d7d-cf4aee93283a | 2/10/2023 | XLM | 152.83061400 | Customer Withdrawal |
| 823e48a1-8b53-4200-880c-9245fbd3d8a3 | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 823e48a1-8b53-4200-880c-9245fbd3d8a3 | 3/10/2023 | XEM | 136.06463280 | Customer Withdrawal |
| 823e48a1-8b53-4200-880c-9245fbd3d8a3 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 3cb71c92-9a8f-4dea-8944-cd3170a7e227 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cb71c92-9a8f-4dea-8944-cd3170a7e227 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cb71c92-9a8f-4dea-8944-cd3170a7e227 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bfb7562-4219-4541-85de-4ba3dd1378e2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bfb7562-4219-4541-85de-4ba3dd1378e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bfb7562-4219-4541-85de-4ba3dd1378e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50e497f2-389b-421b-a334-56971a70547c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 50e497f2-389b-421b-a334-56971a70547c | 4/10/2023 | IGNIS | 8.81513256 | Customer Withdrawal |
| ab045302-06d8-4485-8b00-566f9e37c3b | 2/10/2023 | NEO | 0.01983827 | Customer Withdrawal |
| 40ee2268-2525-460f-bc4c-dabedd055971 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40ee2268-5200-4f02-bcdc-dabeeb5971 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40ee2268-5200-4f02-bcdc-dabeeb5971 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db1f3727-0124-4abb-bbe9-ef5580ffa3bd | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| db1f3727-0124-4abb-bbe9-ef5580ffa3bd | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| db1f3727-0124-4abb-bbe9-ef5580ffa3bd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9d0c7e5d-936d-4ca2-a8e2-e25f8b1a5257 | 3/10/2023 | BTC | 0.00011452 | Customer Withdrawal |
| 9d0c7e5d-936d-4ca2-a8e2-e25f8b1a5257 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6be6582a-9953-4895-b1cc-79e724fc7643 | 3/10/2023 | XLM | 9.91975141 | Customer Withdrawal |
| 6be6582a-9953-4895-b1cc-79e724fc7643 | 3/10/2023 | XLM | 13.06646518 | Customer Withdrawal |
| 6be6582a-9953-4895-b1cc-79e724fc7643 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c1d2f3c-973d-4942-87a0-ec7f3ba8f0cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1d2f3c-973d-4942-87a0-ec7f3ba8f0cd | 2/9/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c1d2f3c-973d-4942-87a0-ec7f3ba8f0cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24a6fff1-f5f4-4081-adc3-0d5d5f63d7a4 | 4/10/2023 | ETC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 24a6fff1-f5f4-4081-adc3-0d5d5f63d7a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24a6fff1-f5f4-4081-adc3-0d5d5f63d7a4 | 3/10/2023 | PTC | 239.94292250 | Customer Withdrawal |
| c7ed2a5-8abb-4d3f-bb57-2be642c189ca | 4/10/2023 | TRST | 27.05072855 | Customer Withdrawal |
| cda6cc80-42e7-4f28-ba5e-80b45293fe22 | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| cda6cc80-42e7-4f28-ba5e-80b45293fe22 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb68f65d-9d81-48f5-93a5-c58bf83dfd34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb68f65d-9d81-48f5-93a5-c58bf83dfd34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb68f65d-9d81-48f5-93a5-c58bf83dfd34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b81c40ba-b48b-4f44-b90a-a37f16a3ae9b | 2/10/2023 | PAY | 314.18763150 | Customer Withdrawal |
| b81c40ba-b48b-4f44-b90a-a37f16a3ae9b | 3/10/2023 | PAY | 208.09528320 | Customer Withdrawal |
| b81c40ba-b48b-4f44-b90a-a37f16a3ae9b | 4/10/2023 | PAY | 416.58136000 | Customer Withdrawal |
| 6c47d191-a400-4e30-8160-9bd2ca3 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 6c47d191-a400-4e36-8160-9bd2ca3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c47d191-a400-4e36-8160-9bd2ca3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55aed6a4-787a-49e7-8609-5f34dba99e3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55aed6a4-787a-49e7-8609-5f34dba99e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55aed6a4-787a-49e7-8609-5f34dba99e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37f20474-b46f-4eac-a565-67583a0cf8db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37f20474-b46f-4eac-a565-67583a0cf8db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37f20474-b46f-4eac-a565-67583a0cf8db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6556064-e044-48a8-aceb-0bbaf0b85fc | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6556064-e044-48a8-aceb-0bbaf0b85fc | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 335e35a6-7e73-4c5e-839c-7d6c351baeee | 3/10/2023 | SC | 0.00000000 | Customer Withdrawal |
| 335e35a6-7e73-4c5e-839c-7d6c351baeee | 2/9/2023 | SC | 0.00000000 | Customer Withdrawal |
| f6a5333c-447f-443b-b1b6-bb8853aaa1 | 3/10/2023 | SC | 0.00000000 | Customer Withdrawal |
| f6a53c01-444a-4716-9065-fb2ff65ea0e | 2/10/2023 | USDT | 0.00004951 | Customer Withdrawal |
| f39211d8-74e3-4a4e-aacd-37742134a4c1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f39211d8-74e3-4a4e-aacd-37742134a4c1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f39211d8-74e3-4a4e-aacd-37742134a4c1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 980546d-a7a7-4855-a367-8c55e5ea9e3 | 2/10/2023 | USDT | 0.00004951 | Customer Withdrawal |
| 980546d-a7a7-4855-a367-8c55e5ea9e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 980546d-a7a7-4855-a367-8c55e5ea9e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c2335aa-3842-4aa6-a38c-ad53a3868 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4c2335aa-3842-4aa6-a38c-ad53a3868 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4c2335aa-3842-4aa6-a38c-ad53a3868 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f94eee71-7b3e-4d4d-ae5b-6edebae96fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f94eee71-7b3e-4d4d-ae5b-6edebae96fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f94eee71-7b3e-4d4d-ae5b-6edebae96fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16d7b40d-7ae7-475c-b6b2-bba84c8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16d7b40d-7ae7-475c-b6b2-bba84c8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16d7b40d-7ae7-475c-b6b2-bba84c8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aeb5efe4-e4f4-47a4-9bc6-b4e22 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aeb5efe4-e4f4-47a4-9bc6-b4e22 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aeb5efe4-e4f4-47a4-9bc6-b4e22 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bbe0305a-4ae4-46a1-b6b0-9ee6677524 | 3/10/2023 | LTC | 0.05581580 | Customer Withdrawal |
| bbe0305a-4ae4-46a1-b6b0-9ee6677524 | 4/10/2023 | LTC | 0.06056214 | Customer Withdrawal |
| bbe0305a-4ae4-46a1-b6b0-9ee6677524 | 2/10/2023 | LTC | 0.05283847 | Customer Withdrawal |
| 31e38eb9-c1c4-4509-9f89-a1e6a91bca4 | 3/10/2023 | SLR | 1.34253275 | Customer Withdrawal |
| 31e38eb9-c1c4-4509-9f89-a1e6a91bca4 | 3/10/2023 | BCH | 0.00227477 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 31e38eb9-c7aa-4509-9f69-61bee6f77524 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| e309f7c6-3a35-4c5d-ba97-da4afe6fdebb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e309f7c6-3a35-4c5d-ba97-da4afe6fdebb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e309f7c6-3a35-4c5d-ba97-da4afe6fdebb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b6a436d-ece9-4963-b265-9b31c29abde0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b6a436d-ece9-4963-b265-9b31c29abde0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b6a436d-ece9-4963-b265-9b31c29abde0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7daadbd-b7fe-44e7-b97a-5adbc8dd6180 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7daadbd-b7fe-44e7-b97a-5adbc8dd6180 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7daadbd-b7fe-44e7-b97a-5adbc8dd6180 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3869f8f5-5205-41c8-ae70-8930e48a9da0 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 3869f8f5-5205-41c8-ae70-8930e48a9da0 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 3869f8f5-5205-41c8-ae70-8930e48a9da0 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| d28c9b39-a811-4e3c-b49f-9e352ea16c09 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d28c9b39-a811-4e3c-b49f-9e352ea16c09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d28c9b39-a811-4e3c-b49f-9e352ea16c09 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1858d8bc-9c5d-4c1d-a343-a2e07ed1aee8 | 2/10/2023 | EMC2 | 1.85241192 | Customer Withdrawal |
| 1858d8bc-9c5d-4c1d-a343-a2e07ed1aee8 | 2/10/2023 | BTC | 0.00000587 | Customer Withdrawal |
| 1858d8bc-9c5d-4c1d-a343-a2e07ed1aee8 | 2/10/2023 | USDT | 1.37738560 | Customer Withdrawal |
| 53a21fe5-012f-4a8f-b779-d3c2ff3c7fb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53a21fe5-012f-4a8f-b779-d3c2ff3c7fb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53a21fe5-012f-4a8f-b779-d3c2ff3c7fb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 560c547f-c5cb-4da0-b1fe-09120b9e18fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 560c547f-c5cb-4da0-b1fe-09120b9e18fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 560c547f-c5cb-4da0-b1fe-09120b9e18fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8d53e01-b055-4e9d-9e98-7ee66e4e7719 | 3/10/2023 | MTL | 2.49152286 | Customer Withdrawal |
| d8d53e01-b055-4e9d-9e98-7ee66e4e7719 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 16466045-e4cf-4827-b7e0-bdbb9398ba2c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 16466045-e4cf-4827-b7e0-bdbb9398ba2c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c0c9b74e-b66c-403f-b8df-686bde34175f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0c9b74e-b66c-403f-b8df-686bde34175f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0c9b74e-b66c-403f-b8df-686bde34175f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d37faa76-b76b-4fd4-8171-0b7ee5a74eb7 | 2/10/2023 | RVR | 1,846.42059700 | Customer Withdrawal |
| a3f93634-e44c-41f9-b60a-2f78545051bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3f93634-e44c-41f9-b60a-2f78545051bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3f93634-e44c-41f9-b60a-2f78545051bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c07a76e8-609b-4fa4-882d-691bfb462503 | 3/10/2023 | DOGE | 56.81952958 | Customer Withdrawal |
| c07a76e8-609b-4fa4-882d-691bfb462503 | 3/10/2023 | BTC | 0.00004592 | Customer Withdrawal |
| c07a76e8-609b-4fa4-882d-691bfb462503 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c07a76e8-609b-4fae-882d-691bfb462503 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f46c547-a461-434f-9d06-6d1ddfdec0e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f46c547-a461-434f-9d06-6d1ddfdec0e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f46c547-a461-434f-9d06-6d1ddfdec0e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44934b69-a571-42e4-81af-c178569a50494 | 4/10/2023 | SC | 250.31812050 | Customer Withdrawal |
| 44934b69-a571-42e4-81af-c178559a50494 | 4/10/2023 | BTC | 0.00014249 | Customer Withdrawal |
| 44934b69-a571-42e4-81af-c178569a50494 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44934b69-a571-42e4-81af-c178569a50494 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71d54f09-1d62-4810-9551-112da6c8c90b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71d54f09-1d62-4810-9551-112da6c8c90b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71d54f09-1d62-4810-9551-112da6c8c90b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69ecb464-5446-403a-92e0-08d716381836 | 4/10/2023 | BTC | 0.00000526 | Customer Withdrawal |
| 69ecb464-5446-403a-92e0-08d716381836 | 3/10/2023 | USDT | 5.01482609 | Customer Withdrawal |
| 69ecb464-5446-403a-92e0-08d716381836 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2b7d159b-94aa-4aca-b2cb-3f83bb0117bd | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2b7d159b-94aa-4aca-b2cb-3f83bb0117bd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2b7d159b-94aa-4aca-b2cb-3f83bb0117bd | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4f6939bc-03de-4d8b-b4e1-4846deba6220 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4f6939bc-03de-4d8b-b4e1-4846deba6220 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4f6939bc-03de-4d8b-b4e1-4846deba6220 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a6a7cb15-1889-4b8a-81c3-cb156bb8c983 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a6a7cb15-1889-4b8a-81c3-cb156bb8c983 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a6a7cb15-1889-4b8a-81c3-cb156bb8c983 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2d4b98cb-9c9b-495c-b007-fb8109fb031 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d4b98cb-9c9b-495c-b007-fb8109fb031 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d4b98cb-9c9b-495c-b007-fb8109fb031 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91820fdf-e308-41e6-b85b-8024d6b7cda5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91820fdf-e308-41e6-b85b-8024d6b7cda5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91820fdf-e308-41e6-b85b-8024d6b7cda5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44d96498-ae7a-4891-bd65-86df24120158 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44d96498-ae7a-4891-bd65-86df24120158 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44d96498-ae7a-4891-bd65-86df24120158 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d30bf9c-177b-4fc7-89a3-178be9fa09d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d30bf9c-177b-4fc7-89a3-178be9fa09d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d30bf9c-177b-4fc7-89a3-178be9fa09d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33c0db8d-6e10-477f-8fab-2ccfd7a69acc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33c0db8d-6e10-477f-8fab-2ccfd7a69acc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 841c5238-fba6-40ca-b013-aeaefeea76a9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 841c5238-fba6-40ca-b013-aeaefeea76a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 841c5238-fba6-40ca-b013-aeaefeea76a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d12ca75d-19ca-494f-a869-7907a2e94672 | 4/10/2023 | USDT | 2.57510074 | Customer Withdrawal |
| 53d4e1d9-56fa-41da-a019-a40e90c11776 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53d4e1d9-56fa-41da-a019-a40e90c11776 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53d4e1d9-56fa-41da-a019-a40e90c11776 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a693666-e188-485-a99e-c3473c82cdbf | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 9a693666-e188-485-a99e-c3473c82cdbf | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 9a693666-e188-485-a99e-c3473c82cdbf | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 532d9198-257d-4431-8e6d-9c3f0a180164 | 2/9/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 532d9198-257d-4431-8e6d-9c3f0a180164 | 4/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 532d9198-257d-4431-8e6d-9c3f0a180164 | 4/10/2023 | STORJ | 7.79932080 | Customer Withdrawal |
| 0550fcce-53ae-44ac-8be2-1ad607363942 | 3/10/2023 | MAID | 4.81674383 | Customer Withdrawal |
| 0550fcce-53ae-44ac-8be2-1ad607363942 | 2/10/2023 | MAID | 36.93719440 | Customer Withdrawal |
| 605be09a-825e-41e2-a468-4412e394e07b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 605be09a-825e-41e2-a468-4412e394e07b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 605be09a-825e-41e2-a468-4412e394e07b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1e5d6e2e-d7bc-4054-986c-064e7a411ac6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e5d6e2e-d7bc-4054-986c-064e7a411ac6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e5d6e2e-d7bc-4054-986c-064e7a411ac6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f43c4221-ae88-4c42-b995-f0d4811c8c94 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| f43c4221-ae88-4c42-b995-f0d4811c8c94 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| f43c4221-ae88-4c42-b995-f0d4811c8c94 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 5a0b76f9-59e3-4dba-85ce-a068c5e1a9da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a0b76f9-59e3-4dba-85ce-a068c5e1a9da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a0b76f9-59e3-4dba-85ce-a068c5e1a9da | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4eb6df3-cdab-46f4-b781-8315a8b89181 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4eb6df3-cdab-46f4-b781-8315a8b89181 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4eb6df3-cdab-46f4-b781-8315a8b89181 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8aa83b82-2c3a-4347-a33c-b60560f17e4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8aa83b82-2c3a-4347-a33c-b60560f17e4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8aa83b82-2c3a-4347-a33c-b60560f17e4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cad6ba41-1145-4d22-9e96-fef17719e6a4 | 3/10/2023 | LTC | 0.00166744 | Customer Withdrawal |
| cad6ba41-1145-4d22-9e96-fef17719e6a4 | 3/10/2023 | USDT | 0.00008002 | Customer Withdrawal |
| 758c0a0d-fd58-41d3-9c32-5dc887df0523 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 758c0a0d-fd58-41d3-9c32-5dc887df0523 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 758c0a0d-fd58-41d3-9c32-5dc887df0523 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b392e6a-92c5-48e2-8ef2-298c38423b61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b392e6a-92c5-48e2-8ef2-298c38423b61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b392e6a-92c5-48e2-8ef2-298c38423b61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2eaf192a-04e2-42f4-b500-fdb94ab53e17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2eaf192a-04e2-42f4-b500-fdb94ab53e17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2eaf192a-04e2-42f4-b500-fdb94ab53e17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a76e044-e5f1-44e9-bbc3-eedd3e76fbd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a76e044-e5f1-44e9-bbc3-eedd3e76fbd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1a76e044-e5f1-44e9-bbc3-eedd3e76fbd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b73b225-0a08-483a-a323-22c69be27e6e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9b73b225-0a08-483a-a323-22c69be27e6e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9b73b225-0a08-483a-a323-22c69be27e6e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7b557298-09a5-44fb-8c1f-de9559ea6f71 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7b557298-09a5-44fb-8c1f-de9559ea6f71 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7b557298-09a5-44fb-8c1f-de9559ea6f71 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6bfa4be4-9c50-499c-b300-7e9e8c638b86 | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 9d81c59b-da88-4d9a-b387-7a08e5a6b948 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9d81c59b-da88-4d9a-b387-7a08e5a6b948 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9d81c59b-da88-4d9a-b387-7a08e5a6b948 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6c762f9a-8103-4b44-95d5-7982ccb1e556 | 5/10/2023 | QTUM | 0.00010490 | Customer Withdrawal |
| 6c762f9a-8103-4b44-95d5-7982ccb1e556 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6c762f9a-8103-4b44-95d5-7982ccb1e556 | 3/10/2023 | USDT | 1.90111235 | Customer Withdrawal |
| 6c762f9a-8103-4b44-95d5-7982ccb1e556 | 3/10/2023 | XLM | 0.05557360 | Customer Withdrawal |
| 4c98c25c-b054-4c97-abc8-829a158008a1 | 3/10/2023 | USDT | 0.12100181 | Customer Withdrawal |
| 6034b4bd-8c7f-46f7-a7b3-29a29b07bfac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6034b4bd-8c7f-46f7-a7b3-29a29b07bfac | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6034b4bd-8c7f-46f7-a7b3-29a29b07bfac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b6dcbf9d-84c0-4331-9fb3-0326863bbde2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6dcbf9d-84c0-4331-9fb3-0326863bbde2 | 3/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| b6dcbf9d-84c0-4331-9fb3-0326863bbde2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a06803bc-f5ed-4bce-9ca6-f47213d75b55 | 3/10/2023 | USDT | 5.94660536 | Customer Withdrawal |
| a06803bc-f5ed-4bce-9ca6-f47213d75b55 | 2/10/2023 | USDT | 2.34491118 | Customer Withdrawal |
| 9e63d6ff-0bd3-49e1-8250-b796b055413b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9e63d6ff-0bd3-49e1-8250-b796b055413b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9e63d6ff-0bd3-49e1-8250-b796b055413b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0cf01b5a-6ce1-42e8-99e0-eed3c33664561 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0cf01b5a-6ce1-42e8-99e0-eed3c33664561 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cf01b5a-6ce1-42e8-99e0-eed3c33664561 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39802c72-0af0-4f92-8746-247ec4512646 | 3/10/2023 | ETHW | 0.00000331 | Customer Withdrawal |
| 39802c72-0af0-4f92-8746-247ec4512646 | 2/10/2023 | ETH | 0.00000331 | Customer Withdrawal |
| ba70c3e3-3a12-4825-92a2-a97d0f8a3382 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba70c3e3-3a12-4825-92a2-a97d0f8a3382 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba70c3e3-3a12-4825-92a2-a97d0f8a3382 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29a6832d-0348-4bde-a0d5-69798cc9e72a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29a6832d-0348-4bde-a0d5-69798cc9e72a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29a6832d-0348-4bde-a0d5-69798cc9e72a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d01a0fe2-3749-4558-8410-07fade101f75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d01a0fe2-3749-4558-8410-07fade101f75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 340ea0fb-8e54-4b02-920c-be30e3ec3079f | 2/10/2023 | BTC | 0.00000587 | Customer Withdrawal |
| 340ea0fb-8e54-4b02-920c-be30e3ec3079f | 2/10/2023 | USDT | 0.00000587 | Customer Withdrawal |
| 340ea0fb-8e54-4b02-920c-be30e3ec3079f | 2/10/2023 | USDT | 5.96660536 | Customer Withdrawal |
| 69e3b0a1-eec5-4e3a-90db-c6c52002e418 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69e3b0a1-eec5-4e3a-90db-c6c52002e418 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69e3b0a1-eec5-4e3a-90db-c6c52002e418 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db8ff8ff-ef7d-48f7-bda9-b37f27788a84 | 3/10/2023 | GNO | 0.05058304 | Customer Withdrawal |
| db8ff8ff-ef7d-48f7-bda9-b37f27788a84 | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| db8ff8ff-ef7d-48f7-bda9-b37f27788a84 | 2/10/2023 | GNO | 0.04584645 | Customer Withdrawal |
| 30102e28-f64a-4f59-87d0-68048dc0beef | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 30102e28-f64a-4f59-87d0-68048dc0beef | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 30102e28-f64a-4f59-87d0-68048dc0beef | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f7cb769d-eff4-4818-b490-ee928f0e00a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7cb769d-eff4-4818-b490-ee928f0e00a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7cb769d-eff4-4818-b490-ee928f0e00a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 109f26d0-ce7a-4193-8e-44863a1512dd | 3/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| 109f26d0-ce7a-4193-8e-44863a1512dd | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 109f26d0-ce7a-4193-8e-44863a1512dd | 4/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| c98c2ee9-5430-44cd-9da2-b9b409972655 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c98c2ee9-5430-44cd-9da2-b9b409972655 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c98c2ee9-5430-44cd-9da2-b9b409972655 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a6e3d0be-6187-4920-bd51-ccd5c26ecc04 | 2/10/2023 | ADA | 0.55502116 | Customer Withdrawal |
| a6e3d0be-6187-4920-bd51-ccd5c26ecc04 | 4/10/2023 | ADA | 13.94876932 | Customer Withdrawal |
| a6e3d0be-6187-4920-bd51-ccd5c26ecc04 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6e3d0be-6187-4920-bd51-ccd5c26ecc04 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cc92823e-bc10-4d22-9232-db961f8f9e3ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc92823e-bc10-4d22-9232-db961f8f9e3ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc92823e-bc10-4d22-9232-db961f8f9e3ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 312b6e50-df2c-4c3f-8049-0c3fafd30d99 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 312b6e50-df2c-4c3f-8049-0c3fafd30d99 | 3/10/2023 | LTC | 0.06056828 | Customer Withdrawal |
| 312b6e50-df2c-4c3f-8049-0c3fafd30d99 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d9a40040-2317-423b-b7e3-4710b241dd48 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d9a40040-2317-423b-b7e3-4710b241dd48 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d9a40040-2317-423b-b7e3-4710b241dd48 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 47f20617-4f04-4212-bad0-06e53e463db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47f20617-4f04-4212-bad0-06e53e463db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47f20617-4f04-4212-bad0-06e53e463db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4291212e-8e52-4622-940b-7c24670f3ce1 | 2/10/2023 | ZEN | 0.44452662 | Customer Withdrawal |
| 9f88809b-c255-4228-a373-5f2e9fd32f65 | 2/10/2023 | USDT | 0.00008245 | Customer Withdrawal |
| 9f88809b-c255-4228-a373-5f2e9fd32f65 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9f88809b-c255-4228-a373-5f2e9fd32f65 | 3/10/2023 | USDT | 2.78965738 | Customer Withdrawal |
| bb0c4be6-edb3-43b8-aa89-04ac63d89ac7 | 3/10/2023 | NEO | 0.04766011 | Customer Withdrawal |
| bb0c4be6-edb3-43b8-aa89-04ac63d89ac7 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bb0c4be6-edb3-43b8-aa89-04ac63d89ac7 | 2/10/2023 | NEO | 0.51574242 | Customer Withdrawal |
| 24cdadb-9f84-489-9e1a-0dab5bdc9bde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24cdadb-9f84-489-9e1a-0dab5bdc9bde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24cdadb-9f84-489-9e1a-0dab5bdc9bde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2449863c-19e-41eb-b9e4-0f3b0e5ce845 | 2/10/2023 | XLM | 56.25softening | Customer Withdrawal |
| 2449863c-19e-41eb-b9e4-0f3b0e5ce845 | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 2449863c-19e-41eb-b9e4-0f3b0e5ce845 | 3/10/2023 | XLM | 62.96533318 | Customer Withdrawal |
| 01437c7e-1889-46be-afc6-b64c7e4037a | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 9243f1d0-189f-4f1b-bfb4-745d3b63d7a9 | 2/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 9243f1d0-189f-4f1b-bfb4-745d3b63d7a9 | 4/10/2023 | RDD | 8,808.74760300 | Customer Withdrawal |
| bb37fbf4-44a8-4ec2-949c-f66eb55a0a77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb37fbf4-44a8-4ec2-949c-f66eb55a0a77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb37fbf4-44a8-4ec2-949c-f66eb55a0a77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65ca8e0f-bfe8-44a5-8c73-52a4fd84d44c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65ca8e0f-bfe8-44a5-8c73-52a4fd84d44c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa6a1a08-b27f-4bbf-b3ae-751f3fba47c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7937e854-93fe-47af-8791-87c9ef9e01ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7937e854-93fe-47af-8791-87c9ef9e01ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2339935d-6ff3-424b-adf3-b868cc512053 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2339935d-6ff3-424b-adf3-b868cc512053 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2339935d-6ff3-424b-adf3-b868cc512053 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3c19554-c7a4-4a80-bb48-40181fb652aa | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| f3c19554-c7a4-4a80-bb48-40181fb652aa | 4/10/2023 | ZEC | 0.05267317 | Customer Withdrawal |
| 98963cba-79cb-4955-93a9-da41199992be | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 98963cba-79cb-4955-93a9-da41199992be | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 98963cba-79cb-4955-93a9-da41199992be | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2cf3046e-8184-452b-ba68-e2fe09cfa7ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cf3046e-8184-452b-ba68-e2fe09cfa7ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cf3046e-8184-452b-ba68-e2fe09cfa7ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37abffd7-7987-4083-bf7d-b5f6e4ff1429 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37abffd7-7987-4083-bf7d-b5f6e4ff1429 | 3/10/2023 | NEO | 0.00030000 | Customer Withdrawal |
| 37abffd7-7987-4083-bf7d-b5f6e4ff1429 | 3/10/2023 | BTC | 0.00006511 | Customer Withdrawal |
| 138e8f9f-3caa-4f6c-a5ac-f0aa6b163ca2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 138e8f9f-3caa-4f6c-a5ac-f0aa6b163ca2 | 3/10/2023 | ADA | 0.19055969 | Customer Withdrawal |
| 138e8f9f-3caa-4f6c-a5ac-f0aa6b163ca2 | 3/10/2023 | BTC | 0.00022833 | Customer Withdrawal |
| 138e8f9f-3caa-4f6c-a5ac-f0aa6b163ca2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93c01708-c6b4-43de-b014-d6d9c463dfe2 | 2/10/2023 | BTC | 0.00013882 | Customer Withdrawal |
| b5de298c-68d8-45f7-a789-2b9db739072a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5de298c-68d8-45f7-a789-2b9db739072a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5de298c-68d8-45f7-a789-2b9db739072a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7779270e-cee6-46ea-bb9c-b954c9d0a8f8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7779270e-cee6-46ea-bb9c-b954c9d0a8f8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7779270e-cee6-46ea-bb9c-b954c9d0a8f8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 50f0c2e8-7271-4302-ba0b-2895e56809c4 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 50f0c2e8-7271-4302-ba0b-2895e56809c4 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 50f0c2e8-7271-4302-ba0b-2895e56809c4 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 3417f388-52f3-4100-b91f-7303f089114c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3417f388-52f3-4100-b91f-7303f089114c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3417f388-52f3-4100-b91f-7303f089114c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| aedca30f-610f-4299-a8c2-967bbb997f28 | 2/10/2023 | BTC | 0.00006069 | Customer Withdrawal |
| 3620578f-e82e-400f-825d-eaa9c5f8a207 | 3/10/2023 | ZEN | 0.05688544 | Customer Withdrawal |
| 3620578f-e82e-400f-825d-eaa9c5f8a207 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3620578f-e82e-400f-825d-eaa9c5f8a207 | 3/10/2023 | BTC | 0.00010875 | Customer Withdrawal |
| 00966a33-e54b-45ef-b0f8-96b610c6400d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00966a33-e54b-45ef-b0f8-96b610c6400d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00966a33-e54b-45ef-b0f8-96b610c6400d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49e53d6d-083b-4338-aa94-7e744bbc65c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49e53d6d-083b-4338-aa94-7e744bbc65c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49e53d6d-083b-4338-aa94-7e744bbc65c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32fdc0e1-4f91-4de7-ad85-82501a73f30a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32fdc0e1-4f91-4de7-ad85-82501a73f30a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32fdc0e1-4f91-4de7-ad85-82501a73f30a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 175db716-0cb3-43f5-bc20-a822b798f827 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 175db716-0cb3-43f5-bc20-a822b798f827 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 175db716-0cb3-43f5-bc20-a822b798f827 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c213bad-0f8a-4250-b9d6-0f33b924468e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c213bad-0f8a-4250-b9d6-0f33b924468e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c213bad-0f8a-4250-b9d6-0f33b924468e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a820acd6-7ff5-43fa-9de5-1684a80f7d95 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a820acd6-7ff5-43fa-9de5-1684a80f7d95 | 3/10/2023 | SC | 1,223.48830000 | Customer Withdrawal |
| 0d31dd3d-d08d-4217-bcaf-6c93ace328a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d31dd3d-d08d-4217-bcaf-6c93ace328a1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d31dd3d-d08d-4217-bcaf-6c93ace328a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3bfbe46-651a-425b-9975-67cd6d82d9f9 | 2/10/2023 | DOGE | 2.43585848 | Customer Withdrawal |
| e3bfbe46-651a-425b-9975-67cd6d82d9f9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e3bfbe46-651a-425b-9975-67cd6d82d9f9 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| e3bfbe46-651a-425b-9975-67cd6d82d9f9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 663c0e64-e478-43d9-858e-56ff493f56b6 | 4/10/2023 | ZEC | 0.07370239 | Customer Withdrawal |
| 663c0e64-e478-43d9-858e-56ff493f56b6 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 663c0e64-e478-43d9-858e-56ff493f56b6 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 5e7cd192-2981-41d4-9caa-da5b104ea01a | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 5e7cd192-2981-41d4-9caa-da5b104ea01a | 2/9/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 5e7cd192-2981-41d4-9caa-da5b104ea01a | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 593e63e1-77fa-4608-be08-795f89031f7d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 593e63e1-77fa-4608-be08-795f89031f7d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 593e63e1-77fa-4608-be08-795f89031f7d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 151c1a0c-016c-4011-80f9-c67215c40cd8 | 2/10/2023 | BCH | 0.03206994 | Customer Withdrawal |
| 151c1a0c-016c-4011-80f9-c67215c40cd8 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 151c1a0c-016c-4011-80f9-c67215c40cd8 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 151c1a0c-016c-4011-80f9-c67215c40cd8 | 2/10/2023 | BSV | 0.02062692 | Customer Withdrawal |
| 829d47e8-8bc3-4036-a802-a97d2ab60dab | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 829d47e8-8bc3-4036-a802-a97d2ab60dab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 829d47e8-8bc3-4036-a802-a97d2ab60dab | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 341d5c75-520b-4a5f-aefa-f099f7eec105 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 341d5c75-520b-4a5f-aefa-f099f7eec105 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 341d5c75-520b-4a5f-aefa-f099f7eec105 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9f6278b-8f78-474f-b213-cbb5ca8fab9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9f6278b-8f78-474f-b213-cbb5ca8fab9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9f6278b-8f78-474f-b213-cbb5ca8fab9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f669d62e-9da2-4889-87a4-45d75c2be3fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f669d62e-9da2-4889-87a4-45d75c2be3fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f669d62e-9da2-4889-87a4-45d75c2be3fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c6c66e0-49b5-408a-bdf5-597306015f95 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c6c66e0-49b5-408a-bdf5-597306015f95 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c6c66e0-49b5-408a-bdf5-597306015f95 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 464ca45d-6d95-4798-88c6-14ea6a24c078 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 464ca45d-6d95-4798-88c6-14ea6a24c078 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 464ca45d-6d95-4798-88c6-14ea6a24c078 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80c9c68b-0e36-4c3e-8640-5299f080928f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 80c9c68b-0e36-4c3e-8640-5299f080928f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 80c9c68b-0e36-4c3e-8640-5299f080928f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0a823c81-2365-43d9-b9e9-fc3646743461 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 0a823c81-2365-43d9-b9e9-fc3646743461 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 0a823c81-2365-43d9-b9e9-fc3646743461 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| be8d81f0-e3ee-48be-82b8-9665b5e6d0df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be8d81f0-e3ee-48be-82b8-9665b5e6d0df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be8d81f0-e3ee-48be-82b8-9665b5e6d0df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dea263ff-b219-41c6-a2a9-882a34acaa55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dea263ff-b219-41c6-a2a9-882a34acaa55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dea263ff-b219-41c6-a2a9-882a34acaa55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1d8ea9a-71b3-4c7c-9ead-947efb1572ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1d8ea9a-71b3-4c7c-9ead-947efb1572ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1d8ea9a-71b3-4c7c-9ead-947efb1572ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2523d96-974c-439a-a522-67eda0b447fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2523d96-974c-439a-a522-67eda0b447fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2523d96-974c-439a-a522-67eda0b447fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9ca1e9f-1a12-42a6-9f33-c661c865cb1b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9ca1e9f-1a12-42a6-9f33-c661c865cb1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9ca1e9f-1a12-42a6-9f33-c661c865cb1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c4f73e7-b691-4db0-86b6-ff9688ed14e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c4f73e7-b691-4db0-86b6-ff9688ed14e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c4f73e7-b691-4db0-86b6-ff9688ed14e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73f750ac-056d-498b-acc8-31b1e2c09ea4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 73f750ac-056d-498b-acc8-31b1e2c09ea4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 73f750ac-056d-498b-acc8-31b1e2c09ea4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b2690eee-4aee-48f0-a0dc-e2b5a13ae56a | 2/10/2023 | BTC | 0.00011927 | Customer Withdrawal |
| a2349b2b-982c-4162-9b92-dd5e1f5be357 | 3/10/2023 | USDT | 0.01366983 | Customer Withdrawal |
| 0aafe695-0ff8-49de-99d3-d27ed4a72c0d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0aafe695-0ff8-49de-99d3-d27ed4a72c0d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0aafe695-0ff8-49de-99d3-d27ed4a72c0d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a50123ad-75c1-4437-91ae-9d96ef7e2f41 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a50123ad-75c1-4437-91ae-9d96ef7e2f41 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a50123ad-75c1-4437-91ae-9d96ef7e2f41 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 005c8e9b-3196-4781-945b-fca80e9cd7d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 005c8e9b-3196-4781-945b-fca80e9cd7d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 005c8e9b-3196-4781-945b-fca80e9cd7d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6700a50-f362-4ce6-acd5-976ddbf67420 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| b6700a50-f362-4ce6-acd5-976ddbf67420 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| b6700a50-f362-4ce6-acd5-976ddbf67420 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 4f6bdafd-bf13-40be-9aca-c5527291f3b3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4f6bdafd-bf13-40be-9aca-c5527291f3b3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4f6bdafd-bf13-40be-9aca-c5527291f3b3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ea0757a9-5bd9-4c07-bc42-8383394b3f4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea0757a9-5bd9-4c07-bc42-8383394b3f4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea0757a9-5bd9-4c07-bc42-8383394b3f4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d3a427c-451e-47c4-8d38-1e7b66cbf39d | 3/10/2023 | BTC | 0.00009067 | Customer Withdrawal |
| 3d3a427c-451e-47c4-8d38-1e7b66cbf39d | 4/10/2023 | DOGE | 36.83720280 | Customer Withdrawal |
| 3d3a427c-451e-47c4-8d38-1e7b66cbf39d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d3a427c-451e-47c4-8d38-1e7b66cbf39d | 3/10/2023 | DOGE | 43.08804820 | Customer Withdrawal |
| 2f7e8b46-33e9-40a9-87e3-62d7d5e8435e | 3/10/2023 | MER | 0.21990072 | Customer Withdrawal |
| 3f40d67d-2382-453a-8947-a19029d9604c | 2/10/2023 | XVG | 265.41151940 | Customer Withdrawal |
| 9579b143-7613-42e8-a56c-74cc9755adb4 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 9579b143-7613-42e8-a56c-74cc9755adb4 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 9579b143-7613-42e8-a56c-74cc9755adb4 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 5ed6c5ae-9c33-4aa4-a503-2bb9e45b33c4 | 2/9/2023 | CANN | 807.07425520 | Customer Withdrawal |
| 5ed6c5ae-9c33-4aa4-a503-2bb9e45b33c4 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 5ed6c5ae-9c33-4aa4-a503-2bb9e45b33c4 | 2/10/2023 | FUN | 595.39770080 | Customer Withdrawal |
| 5ed6c5ae-9c33-4aa4-a503-2bb9e45b33c4 | 4/10/2023 | FUN | 679.96461800 | Customer Withdrawal |
| 5ed6c5ae-9c33-4aa4-a503-2bb9e45b33c4 | 2/10/2023 | KMD | 1.02654756 | Customer Withdrawal |
| 3bd37b5e-eb0c-4f2a-a76f-ce05dce1d24f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3bd37b5e-eb0c-4f2a-a76f-ce05dce1d24f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3bd37b5e-eb0c-4f2a-a76f-ce05dce1d24f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| de7c653d-9205-41a1-a7a5-c6a2f84ece74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de7c653d-9205-41a1-a7a5-c6a2f84ece74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de7c653d-9205-41a1-a7a5-c6a2f84ece74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06101976-3018-4c63-b3e1-9c26a7947ee4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06101976-3018-4c63-b3e1-9c26a7947ee4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06101976-3018-4c63-b3e1-9c26a7947ee4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61240b0d-bb71-431f-8433-67a0e87fa5bd | 2/10/2023 | SC | 198.80222350 | Customer Withdrawal |
| 069bca17-78d4-4452-b936-83ae6d4afb3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 069bca17-78d4-4452-b936-83ae6d4afb3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 069bca17-78d4-4452-b936-83ae6d4afb3b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85767da7-06d8-4af6-bd8d-33bc5f490d37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85767da7-06d8-4af6-bd8d-33bc5f490d37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85767da7-06d8-4af6-bd8d-33bc5f490d37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 848c732a-15a0-4cff-afa0-c6b7d40a5f81 | 3/10/2023 | BTC | 0.00006165 | Customer Withdrawal |
| 848c732a-15a0-4cff-afa0-c6b7d40a5f81 | 3/10/2023 | ETH | 0.00000957 | Customer Withdrawal |
| 848c732a-15a0-4cff-afa0-c6b7d40a5f81 | 3/10/2023 | ETHW | 0.00000957 | Customer Withdrawal |
| 848c732a-15a0-4cff-afa0-c6b7d40a5f81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 513be8af-63bd-4328-9163-2e5dc47ca849 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 513be8af-63bd-4328-9163-2e5dc47ca849 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 513be8af-63bd-4328-9163-2e5dc47ca849 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b7b4b264-ffae-4a75-8a51-11b95547d62b | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b7b4b264-ffae-4a75-8a51-11b95547d62b | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b7b4b264-ffae-4a75-8a51-11b95547d62b | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 89a2a543-ed7d-4e30-b229-546b6a11bbf8 | 3/10/2023 | XRP | 11.99613097 | Customer Withdrawal |
| 89a2a543-ed7d-4e30-b229-546b6a11bbf8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9e948f0b-0d13-4237-87bf-152e9507c676 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e948f0b-0d13-4237-87bf-152e9507c676 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e948f0b-0d13-4237-87bf-152e9507c676 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccc190d5-4992-433f-bd5d-c85eca7e054c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ccc190d5-4992-433f-bd5d-c85eca7e054c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ccc190d5-4992-433f-bd5d-c85eca7e054c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 892806be-b65a-4138-b3e8-ba965a957033 | 3/10/2023 | USDT | 0.00004829 | Customer Withdrawal |
| ef40835e-34e4-4c42-841e-e9d14205a2a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef40835e-34e4-4c42-841e-e9d14205a2a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef40835e-34e4-4c42-841e-e9d14205a2a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 621dc693-efc4-49c4-a928-4698ae193050 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 621dc693-efc4-49c4-a928-4698ae193050 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 621dc693-efc4-49c4-a928-4698ae193050 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5e317da-1f4e-4f25-b0cd-36d05a2e5e99 | 2/10/2023 | XLM | 51.91859104 | Customer Withdrawal |
| cfede5c0-b688-4575-9186-6abb20cde6a5 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cfede5c0-b688-4575-9186-6abb20cde6a5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cfede5c0-b688-4575-9186-6abb20cde6a5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0b6882cf-f5ba-4fba-89e1-3349fb711ccc | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0b6882cf-f5ba-4fba-89e1-3349fb711ccc | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0b6882cf-f5ba-4fba-89e1-3349fb711ccc | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fdd959a6-2d7a-4b19-9fdb-f265871febed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdd959a6-2d7a-4b19-9fdb-f265871febed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdd959a6-2d7a-4b19-9fdb-f265871febed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b8df2e5-187e-427f-abf6-a7c8f0cb7969 | 4/10/2023 | VTC | 32.72358159 | Customer Withdrawal |
| 6b8df2e5-187e-427f-abf6-a7c8f0cb7969 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 6b8df2e5-187e-427f-abf6-a7c8f0cb7969 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 35f41813-678c-46dd-af51-239c6083125d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35f41813-678c-46dd-af51-239c6083125d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35f41813-678c-46dd-af51-239c6083125d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdaf7395-9122-4b9e-a544-6ac9067149a6 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 0d7d108b-8976-4d8c-9c05-90cf05f3e62f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d7d108b-8976-4d8c-9c05-90cf05f3e62f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d7d108b-8976-4d8c-9c05-90cf05f3e62f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e553485-2977-4d48-a1db-2e4fe267b9ec | 3/10/2023 | ETHW | 0.00004674 | Customer Withdrawal |
| 7e553485-2977-4d48-a1db-2e4fe267b9ec | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7e553485-2977-4d48-a1db-2e4fe267b9ec | 3/10/2023 | ETH | 0.00004674 | Customer Withdrawal |
| 7e553485-2977-4d48-a1db-2e4fe267b9ec | 3/10/2023 | USDT | 3.07916836 | Customer Withdrawal |
| c72e1243-7af9-434e-aeaf-ec80b0d8de58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c72e1243-7af9-434e-aeaf-ec80b0d8de58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c72e1243-7af9-434e-aeaf-ec80b0d8de58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77e5c92c-42dc-4cd3-b5ea-3d9d859d9dab | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 8445dc8c-12ee-48d1-acf6-fa9d6a093246 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 8445dc8c-12ee-48d1-acf6-fa9d6a093246 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 8445dc8c-12ee-48d1-acf6-fa9d6a093246 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 20e54ce3-3944-4690-bf1a-de39eee96f8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20e54ce3-3944-4690-bf1a-de39eee96f8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20e54ce3-3944-4690-bf1a-de39eee96f8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fd5afbb-61a4-4d27-bd9f-25aa6736d1d4 | 2/9/2023 | BTC | 0.00020851 | Customer Withdrawal |
| 2fd5afbb-61a4-4d27-bd9f-25aa6736d1d4 | 2/10/2023 | XMY | 798.00000000 | Customer Withdrawal |
| 859a6e74-3cbc-4c7b-93b3-e5e1a0b2b9e6 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 5c21ef94-59d5-4798-a1b9-55e718576c5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c21ef94-59d5-4798-a1b9-55e718576c5e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c21ef94-59d5-4798-a1b9-55e718576c5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05b1b2a8-8105-4139-bba4-a68823902a51 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 05b1b2a8-8105-4139-bba4-a68823902a51 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 05b1b2a8-8105-4139-bba4-a68823902a51 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b122f868-824b-49ca-8b8b-526030fd99a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b122f868-824b-49ca-8b8b-526030fd99a5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b122f868-824b-49ca-8b8b-526030fd99a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9c90d6a-2838-4ce7-aafd-3b76b45b9832 | 2/10/2023 | ETHW | 0.00970028 | Customer Withdrawal |
| d9c90d6a-2838-4ce7-aafd-3b76b45b9832 | 2/10/2023 | ETH | 0.00197981 | Customer Withdrawal |
| b9965749-e4cc-4893-afba-cba907cf560d | 3/10/2023 | USDT | 0.00221975 | Customer Withdrawal |
| 24d92d46-ac0f-40a6-a475-ef2240c32353 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 24d92d46-ac0f-40a6-a475-ef2240c32353 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24d92d46-ac0f-40a6-a475-ef2240c32353 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8b0d299-33b6-4bce-8e39-784050a908ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8b0d299-33b6-4bce-8e39-784050a908ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8b0d299-33b6-4bce-8e39-784050a908ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58e359b1-a133-494e-9dbb-07d94745ca1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58e359b1-a133-494e-9dbb-07d94745ca1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58e359b1-a133-494e-9dbb-07d94745ca1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a826e4c-1d63-42d5-88b1-6ce56fd7d946 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7a826e4c-1d63-42d5-88b1-6ce56fd7d946 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7a826e4c-1d63-42d5-88b1-6ce56fd7d946 | 4/10/2023 | ADA | 4.26918103 | Customer Withdrawal |
| ebe7f68d-b1e5-4133-81d5-63e3a9cbc7d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebe7f68d-b1e5-4133-81d5-63e3a9cbc7d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebe7f68d-b1e5-4133-81d5-63e3a9cbc7d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2a66c66-c79b-4e69-b858-e413915096e4 | 2/10/2023 | USDT | 1.03089590 | Customer Withdrawal |
| 6a14493a-f136-414c-97ee-ab9e953ef30f | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6a14493a-f136-414c-97ee-ab9e953ef30f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6a14493a-f136-414c-97ee-ab9e953ef30f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 15d03947-8b51-4f50-aaf3-4830d7a70d92 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 15d03947-8b51-4f50-aaf3-4830d7a70d92 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 15d03947-8b51-4f50-aaf3-4830d7a70d92 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| af043ac6-dc26-4ada-8338-3087cbd3fdb6 | 2/10/2023 | QTUM | 0.62095120 | Customer Withdrawal |
| 68a0f3ac-b01e-43c0-a090-966795dfa45a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 68a0f3ac-b01e-43c0-a090-966795dfa45a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 68a0f3ac-b01e-43c0-a090-966795dfa45a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 41302d7a-dc71-46f2-8428-83a21fcfe40a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 41302d7a-dc71-46f2-8428-83a21fcfe40a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 41302d7a-dc71-46f2-8428-83a21fcfe40a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2a3293e0-09fb-4dd7-b0d7-7269b4fb80ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a3293e0-09fb-4dd7-b0d7-7269b4fb80ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a3293e0-09fb-4dd7-b0d7-7269b4fb80ed | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6e032db-9717-48fd-b6a5-23d80e941842 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6e032db-9717-48fd-b6a5-23d80e941842 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6e032db-9717-48fd-b6a5-23d80e941842 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59f23bbe-2e85-4770-9d2c-477bc0cf0c2a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 59f23bbe-2e85-4770-9d2c-477bc0cf0c2a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 59f23bbe-2e85-4770-9d2c-477bc0cf0c2a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d9b0ef10-6cf9-4f74-9850-6e936d594ec5 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d9b0ef10-6cf9-4f74-9850-6e936d594ec5 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d9b0ef10-6cf9-4f74-9850-6e936d594ec5 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9533fbbc-1e11-4ba1-a9ea-55b01fb25e9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9533fbbc-1e11-4ba1-a9ea-55b01fb25e9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9533fbbc-1e11-4ba1-a9ea-55b01fb25e9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ebb2a30-1acd-42c9-954f-a20288c94851 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9ebb2a30-1acd-42c9-954f-a20288c94851 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9ebb2a30-1acd-42c9-954f-a20288c94851 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 219ab125-7c91-46e2-986c-f00e491cadf1 | 3/10/2023 | EMC2 | 0.00376524 | Customer Withdrawal |
| 219ab125-7c91-46e2-986c-f00e491cadf1 | 3/10/2023 | USDT | 0.10290975 | Customer Withdrawal |
| 219ab125-7c91-46e2-986c-f00e491cadf1 | 3/10/2023 | XRP | 0.00000576 | Customer Withdrawal |
| 38489e10-ee09-42d7-b1da-9d3e152f2183 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38489e10-ee09-42d7-b1da-9d3e152f2183 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38489e10-ee09-42d7-b1da-9d3e152f2183 | 4/10/2023 | BTC | 0.00016534 | Customer Withdrawal |
| 38489e10-ee09-42d7-b1da-9d3e152f2183 | 4/10/2023 | ADA | 1.01176406 | Customer Withdrawal |
| a6b47902-f66e-4001-b92b-5dec9bfe4454 | 2/10/2023 | XVG | 503.44566300 | Customer Withdrawal |
| 53d6c658-2f54-4975-a7b4-eddf0a225513 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 53d6c658-2f54-4975-a7b4-eddf0a225513 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 53d6c658-2f54-4975-a7b4-eddf0a225513 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 367e1df4-0cdd-446a-95a9-73a9950b4232 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 367e1df4-0cdd-446a-95a9-73a9950b4232 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 367e1df4-0cdd-446a-95a9-73a9950b4232 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 15f6b012-73ec-474b-a9e1-b2c14ead6f8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15f6b012-73ec-474b-a9e1-b2c14ead6f8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15f6b012-73ec-474b-a9e1-b2c14ead6f8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 333c37a0-2684-4462-8d10-cb679874eb61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 333c37a0-2684-4462-8d10-cb679874eb61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 333c37a0-2684-4462-8d10-cb679874eb61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8f73c7a-c3cf-4f42-9072-0036f93bc76f | 3/10/2023 | USDT | 0.18213764 | Customer Withdrawal |
| c8f73c7a-c3cf-4f42-9072-0036f93bc76f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7bc0a0e6-6530-4ea2-ad5b-42df4ea732f2 | 3/10/2023 | ETH | 0.00329816 | Customer Withdrawal |
| 7bc0a0e6-6530-4ea2-ad5b-42df4ea732f2 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 7bc0a0e6-6530-4ea2-ad5b-42df4ea732f2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b8f53b10-34ac-4842-b78b-862b96184f7b | 2/10/2023 | DOGE | 51.09347777 | Customer Withdrawal |
| 50a5ac18-bdd2-419d-a57a-0ad5bdbe8dbe | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 50a5ac18-bdd2-419d-a57a-0ad5bdbe8dbe | 3/10/2023 | DOGE | 19.29937861 | Customer Withdrawal |
| 28938fca-1b93-4b59-aeb5-177feb3455f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28938fca-1b93-4b59-aeb5-177feb3455f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28938fca-1b93-4b59-aeb5-177feb3455f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ada6291-959f-4acf-b193-601b8286498a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ada6291-959f-4acf-b193-601b8286498a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ada6291-959f-4acf-b193-601b8286498a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f536ea74-546c-40ca-ba4e-b893ca6b9332 | 2/10/2023 | PPC | 11.96176826 | Customer Withdrawal |
| f536ea74-546c-40ca-ba4e-b893ca6b9332 | 3/10/2023 | PPC | 12.31767640 | Customer Withdrawal |
| f536ea74-546c-40ca-ba4e-b893ca6b9332 | 4/10/2023 | PPC | 11.39099111 | Customer Withdrawal |
| 4a8f49db-241b-45ec-8c0d-a2e82204eabe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4a8f49db-241b-45ec-8c0d-a2e82204eabe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4a8f49db-241b-45ec-8c0d-a2e82204eabe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4b273e1f-4fce-45ec-95fa-fdc1c02d2af5 | 3/10/2023 | SC | 452.48830000 | Customer Withdrawal |
| 4b273e1f-4fce-45ec-95fa-fdc1c02d2af5 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4ed11ff4-5f81-4762-a1b1-9b11ed2526ee | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4ed11ff4-5f81-4762-a1b1-9b11ed2526ee | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 4ed11ff4-5f81-4762-a1b1-9b11ed2526ee | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 85871585-63ad-4ba8-9aa8-b7ae2f7c8187 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 85871585-63ad-4ba8-9aa8-b7ae2f7c8187 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 85871585-63ad-4ba8-9aa8-b7ae2f7c8187 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2661e632-e0f6-445b-82cf-b4b0bd33599d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2661e632-e0f6-445b-82cf-b4b0bd33599d | 2/10/2023 | BTC | 0.00019715 | Customer Withdrawal |
| 2661e632-e0f6-445b-82cf-b4b0bd33599d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2661e632-e0f6-445b-82cf-b4b0bd33599d | 2/10/2023 | ETH | 0.00033257 | Customer Withdrawal |
| 46695826-018d-4b26-9773-299d8c084ecd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46695826-018d-4b26-9773-299d8c084ecd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46695826-018d-4b26-9773-299d8c084ecd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89f060c1-88dc-41e6-8fc9-321d5e36ad41 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 89f060c1-88dc-41e6-8fc9-321d5e36ad41 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 89f060c1-88dc-41e6-8fc9-321d5e36ad41 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 293f70d0-39a8-4af1-a93b-25e45025a006 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 293f70d0-39a8-4af1-a93b-25e45025a006 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 293f70d0-39a8-4af1-a93b-25e45025a006 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54778d97-c3a9-40e0-bcb7-6622f8fe4094 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54778d97-c3a9-40e0-bcb7-6622f8fe4094 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54778d97-c3a9-40e0-bcb7-6622f8fe4094 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2eb50241-3392-4945-8d4f-e20c0ca42100 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2eb50241-3392-4945-8d4f-e20c0ca42100 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2eb50241-3392-4945-8d4f-e20c0ca42100 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 675195a4-3e17-4b18-b33c-9d87c4d94013 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 675195a4-3e17-4b18-b33c-9d87c4d94013 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 675195a4-3e17-4b18-b33c-9d87c4d94013 | 4/10/2023 | BTC | 0.00005417 | Customer Withdrawal |
| 675195a4-3e17-4b18-b33c-9d87c4d94013 | 4/10/2023 | ADA | 9.11994886 | Customer Withdrawal |
| 17f215c9-cb60-4d5e-9d81-93ba9ceae814 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17f215c9-cb60-4d5e-9d81-93ba9ceae814 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17f215c9-cb60-4d5e-9d81-93ba9ceae814 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52333e5f-aadb-4815-a96d-e61918855a2b | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 0adcf27d-9184-4b3b-b58d-417100463809 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0adcf27d-9184-4b3b-b58d-417100463809 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0adcf27d-9184-4b3b-b58d-417100463809 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b5020690-cfba-429f-8c3d-24c1a68671d9 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| b5020690-cfba-429f-8c3d-24c1a68671d9 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| b5020690-cfba-429f-8c3d-24c1a68671d9 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| b181d4d6-318d-4222-8d2d-5328a7589204 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b181d4d6-318d-4222-8d2d-5328a7589204 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b181d4d6-318d-4222-8d2d-5328a7589204 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b09657a2-b380-45df-adac-7afebc179cab | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b09657a2-b380-45df-adac-7afebc179cab | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b09657a2-b380-45df-adac-7afebc179cab | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6445b68c-36e2-43cb-92cf-b5707e2d07c4 | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| 6445b68c-36e2-43cb-92cf-b5707e2d07c4 | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |
| 6445b68c-36e2-43cb-92cf-b5707e2d07c4 | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 0cea71c2-ba37-4390-b781-2951c73627fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cea71c2-ba37-4390-b781-2951c73627fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cea71c2-ba37-4390-b781-2951c73627fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07ee2790-5eff-4c89-9859-a3938adabbd6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07ee2790-5eff-4c89-9859-a3938adabbd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07ee2790-5eff-4c89-9859-a3938adabbd6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d1eccce-a96d-4068-acb3-5a02a0d51d73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d1eccce-a96d-4068-acb3-5a02a0d51d73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d1eccce-a96d-4068-acb3-5a02a0d51d73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fd463b0-b80c-4887-b1ea-47d5cb397094 | 2/10/2023 | SLR | 21.67132216 | Customer Withdrawal |
| 9fd463b0-b80c-4887-b1ea-47d5cb397094 | 2/10/2023 | FAIR | 1.87106936 | Customer Withdrawal |
| 22480bca-6c36-482b-ab41-7109901b050e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 22480bca-6c36-482b-ab41-7109901b050e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 22480bca-6c36-482b-ab41-7109901b050e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 212c52f8-e244-4b26-b51f-151f895d436f | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 212c52f8-e244-4b26-b51f-151f895d436f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 212c52f8-e244-4b26-b51f-151f895d436f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 15d6bf8e-04aa-4ed4-ae86-cd593e581e6f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 15d6bf8e-04aa-4ed4-ae86-cd593e581e6f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 15d6bf8e-04aa-4ed4-ae86-cd593e581e6f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fe354718-d1f3-427f-84f3-13389ba0a3b0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fe354718-d1f3-427f-84f3-13389ba0a3b0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fe354718-d1f3-427f-84f3-13389ba0a3b0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c544fba7-8008-431e-aa28-38195a8e680b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c544fba7-8008-431e-aa28-38195a8e680b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c544fba7-8008-431e-aa28-38195a8e680b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1398e7d0-ab25-4793-ba2c-62b28fe77f19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1398e7d0-ab25-4793-ba2c-62b28fe77f19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1398e7d0-ab25-4793-ba2c-62b28fe77f19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb23f356-896c-4e3d-ac04-90c6b01815b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb23f356-896c-4e3d-ac04-90c6b01815b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb23f356-896c-4e3d-ac04-90c6b01815b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98bccdf9-6164-4f63-8322-0664ccd07e83 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 98bccdf9-6164-4f63-8322-0664ccd07e83 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 98bccdf9-6164-4f63-8322-0664ccd07e83 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ca6e197a-fdb3-4cff-b67e-b9765efc83d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca6e197a-fdb3-4cff-b67e-b9765efc83d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca6e197a-fdb3-4cff-b67e-b9765efc83d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4396b51-1b85-437e-8644-71e759ce3b84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4396b51-1b85-437e-8644-71e759ce3b84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4396b51-1b85-437e-8644-71e759ce3b84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b34f0a79-06f4-4904-b541-2b8bf1841693 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b34f0a79-06f4-4904-b541-2b8bf1841693 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b34f0a79-06f4-4904-b541-2b8bf1841693 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46cd0b97-aeb8-4d82-9c8d-440146cd071f | 2/10/2023 | BTC | 0.00008456 | Customer Withdrawal |
| 46cd0b97-aeb8-4d82-9c8d-440146cd071f | 2/10/2023 | XRP | 7.81388316 | Customer Withdrawal |
| 46cd0b97-aeb8-4d82-9c8d-440146cd071f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 46cd0b97-aeb8-4d82-9c8d-440146cd071f | 4/10/2023 | XRP | 9.11965166 | Customer Withdrawal |
| 46cd0b97-aeb8-4d82-9c8d-440146cd071f | 4/10/2023 | XEM | 10.35800831 | Customer Withdrawal |
| 79465645-c6e0-44de-b83c-b26efd135672 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79465645-c6e0-44de-b83c-b26efd135672 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79465645-c6e0-44de-b83c-b26efd135672 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a7581dc-4c86-4d0e-bde3-5887bc180769 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6a7581dc-4c86-4d0e-bde3-5887bc180769 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6a7581dc-4c86-4d0e-bde3-5887bc180769 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d3b54a70-6564-464a-8e4f-416ef17fd5cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3b54a70-6564-464a-8e4f-416ef17fd5cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3b54a70-6564-464a-8e4f-416ef17fd5cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0db48bd-8396-460a-a8d8-48609a428718 | 2/10/2023 | BTC | 0.00019375 | Customer Withdrawal |
| 4dc9cddc-bac1-49c9-b33b-b75126e3a154 | 2/10/2023 | BSV | 0.01942951 | Customer Withdrawal |
| 4dc9cddc-bac1-49c9-b33b-b75126e3a154 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 4dc9cddc-bac1-49c9-b33b-b75126e3a154 | 2/10/2023 | BCH | 0.03246091 | Customer Withdrawal |
| 4dc9cddc-bac1-49c9-b33b-b75126e3a154 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 3d9db363-7981-4bc7-8e68-943bcd6cc426 | 2/10/2023 | ADA | 3.32080842 | Customer Withdrawal |
| 3d9db363-7981-4bc7-8e68-943bcd6cc426 | 3/10/2023 | XLM | 21.14203642 | Customer Withdrawal |
| 3d9db363-7981-4bc7-8e68-943bcd6cc426 | 2/10/2023 | XLM | 42.03296358 | Customer Withdrawal |
| c451a6b8-d12e-4454-bc71-74e1ee620304 | 4/10/2023 | BTC | 0.00010088 | Customer Withdrawal |
| c451a6b8-d12e-4454-bc71-74e1ee620304 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c451a6b8-d12e-4454-bc71-74e1ee620304 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2e1398c-2fec-4853-a553-ae721fa990b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2e1398c-2fec-4853-a553-ae721fa990b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2e1398c-2fec-4853-a553-ae721fa990b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71e11734-07be-4348-8a85-7ff87cfc9c3e | 2/10/2023 | BTC | 0.00010145 | Customer Withdrawal |
| a8df42eb-bcb0-4c73-987d-e9970b6ec5d7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a8df42eb-bcb0-4c73-987d-e9970b6ec5d7 | 2/10/2023 | BTC | 0.00007735 | Customer Withdrawal |
| a8df42eb-bcb0-4c73-987d-e9970b6ec5d7 | 2/10/2023 | DOGE | 37.44662922 | Customer Withdrawal |
| a8df42eb-bcb0-4c73-987d-e9970b6ec5d7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 09d83a20-526f-461f-869a-2e335bb24173 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09d83a20-526f-461f-869a-2e335bb24173 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09d83a20-526f-461f-869a-2e335bb24173 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fc228c5-e318-4a57-aa99-714372c96981 | 2/10/2023 | LSK | 3.48197239 | Customer Withdrawal |
| 1fc228c5-e318-4a57-aa99-714372c96981 | 2/9/2023 | SC | 273.36820900 | Customer Withdrawal |
| 1fc228c5-e318-4a57-aa99-714372c96981 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 1fc228c5-e318-4a57-aa99-714372c96981 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 96e01366-4cd2-4fc3-aa49-c23d056aeaf5 | 4/10/2023 | POT | 1,611.30747000 | Customer Withdrawal |
| 96e01366-4cd2-4fc3-aa49-c23d056aeaf5 | 3/10/2023 | POT | 1,713.91668700 | Customer Withdrawal |
| 96e01366-4cd2-4fc3-aa49-c23d056aeaf5 | 2/10/2023 | POT | 2,273.93214700 | Customer Withdrawal |
| e9ebf79c-f3ca-4277-a965-c2f967ef905b | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| e9ebf79c-f3ca-4277-a965-c2f967ef905b | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| e9ebf79c-f3ca-4277-a965-c2f967ef905b | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| a86a8072-e8ce-4c3f-b476-e875b74ccff0 | 3/10/2023 | XLM | 0.01143957 | Customer Withdrawal |
| a86a8072-e8ce-4c3f-b476-e875b74ccff0 | 3/10/2023 | XRP | 0.01722303 | Customer Withdrawal |
| a86a8072-e8ce-4c3f-b476-e875b74ccff0 | 3/10/2023 | ADA | 0.03234621 | Customer Withdrawal |
| 74d77a22-609a-4e50-951c-30eeb45790db | 2/9/2023 | ZEN | 0.11761249 | Customer Withdrawal |
| a59410c8-753e-4dc2-a2ff-3da75de8cbad | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| a59410c8-753e-4dc2-a2ff-3da75de8cbad | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| a59410c8-753e-4dc2-a2ff-3da75de8cbad | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 6cdb7654-52be-491c-8eda-36b324692944 | 3/10/2023 | GUP | 233.64485980 | Customer Withdrawal |
| 6cdb7654-52be-491c-8eda-36b324692944 | 2/10/2023 | GUP | 217.39130440 | Customer Withdrawal |
| 6cdb7654-52be-491c-8eda-36b324692944 | 4/10/2023 | GUP | 192.30769230 | Customer Withdrawal |
| fdd7a65d-7db4-4063-a785-bd2c663c874e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdd7a65d-7db4-4063-a785-bd2c663c874e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdd7a65d-7db4-4063-a785-bd2c663c874e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81030ce2-8cbb-4dfb-8801-8d57f58f46a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81030ce2-8cbb-4dfb-8801-8d57f58f46a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81030ce2-8cbb-4dfb-8801-8d57f58f46a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0af664cd-cc2b-4762-a0e4-1444bd9dc18a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0af664cd-cc2b-4762-a0e4-1444bd9dc18a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0af664cd-cc2b-4762-a0e4-1444bd9dc18a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9aaed196-4644-46c8-86aa-2cb9111fbfa2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9aaed196-4644-46c8-86aa-2cb9111fbfa2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9aaed196-4644-46c8-86aa-2cb9111fbfa2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 767df577-a3b9-4e70-9ff6-4ccadce2c0a1 | 2/10/2023 | SC | 941.44868580 | Customer Withdrawal |
| e805c063-765a-4deb-9131-aad789f90547 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e805c063-765a-4deb-9131-aad789f90547 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e805c063-765a-4deb-9131-aad789f90547 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9410a20-a545-4e10-a555-ffbb2151b34c | 3/10/2023 | BTC | 0.00014973 | Customer Withdrawal |
| f9410a20-a545-4e10-a555-ffbb2151b34c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78667e91-3e52-4fcd-8690-a9c72a1f84fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78667e91-3e52-4fcd-8690-a9c72a1f84fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78667e91-3e52-4fcd-8690-a9c72a1f84fc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 055a5021-06a6-4a98-a087-1088b45a5573 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 055a5021-06a6-4a98-a087-1088b45a5573 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 055a5021-06a6-4a98-a087-1088b45a5573 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 782f9797-4e81-4928-b143-3208ad6857ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 782f9797-4e81-4928-b143-3208ad6857ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 782f9797-4e81-4928-b143-3208ad6857ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cada0e5-763a-4a50-b86f-31ddb3fb799c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cada0e5-763a-4a50-b86f-31ddb3fb799c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cada0e5-763a-4a50-b86f-31ddb3fb799c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06adae00-28d1-4288-9f1e-881e984c29fa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 06adae00-28d1-4288-9f1e-881e984c29fa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 06adae00-28d1-4288-9f1e-881e984c29fa | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 975cb707-68ee-4579-a798-24d0d028b0cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 975cb707-68ee-4579-a798-24d0d028b0cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 975cb707-68ee-4579-a798-24d0d028b0cb | 4/10/2023 | CANN | 2,005.77963000 | Customer Withdrawal |
| 975cb707-68ee-4579-a798-24d0d028b0cb | 4/10/2023 | BTC | 0.00007765 | Customer Withdrawal |
| 975cb707-68ee-4579-a798-24d0d028b0cb | 4/10/2023 | BAY | 905.61407770 | Customer Withdrawal |
| 6a360824-cf78-4fef-90be-7c19ecac4988 | 3/10/2023 | USDT | 0.00038292 | Customer Withdrawal |
| 7701eb86-2447-496f-a8fe-b333597196c | 2/10/2023 | BTC | 0.00008579 | Customer Withdrawal |
| e6488beb-15b6-4354-a9d1-a08f1706f5de7 | 2/10/2023 | LTC | 0.03828842 | Customer Withdrawal |
| f6659456-0e39-4454-86ed-c2c825c8fb7f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6659456-0e39-4454-86ed-c2c825c8fb7f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6659456-0e39-4454-86ed-c2c825c8fb7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 409fe432-4939-47e5-be80-5dcd89b0580e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 409fe432-4939-47e5-be80-5dcd89b0580e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 409fe432-4939-47e5-be80-5dcd89b0580e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5fd3a88-76c1-433e-93d6-e1532d49b2e6 | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| c5fd3a88-76c1-433e-93d6-e1532d49b2e6 | 4/10/2023 | DGB | 0.01400000 | Customer Withdrawal |
| c5fd3a88-76c1-433e-93d6-e1532d49b2e6 | 3/10/2023 | USDT | 0.02690582 | Customer Withdrawal |
| ceee4c106-299f-4e56-b07b-ebee9cf81df5 | 2/10/2023 | MONA | 1.95593390 | Customer Withdrawal |
| ceee4c106-299f-4e56-b07b-ebee9cf81df5 | 4/10/2023 | MONA | 10.77910410 | Customer Withdrawal |
| ceee4c106-299f-4e56-b07b-ebee9cf81df5 | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| ceee4c106-299f-4e56-b07b-ebee9cf81df5 | 2/10/2023 | GRS | 9.49436660 | Customer Withdrawal |
| a3f41411d-611a-4111-0a09-1b8412a0a8a4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a3f41411d-611a-4111-0a09-1b8412a0a8a4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a3f41411d-611a-4111-0a09-1b8412a0a8a4 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| b64c131c-a26f-4a49-ab7f-c2c5d817e79d | 3/9/2023 | XRP | 0.00023109 | Customer Withdrawal |
| b64c131c-a26f-4a49-ab7f-c2c5d817e79d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b64c131c-a26f-4a49-ab7f-c2c5d817e79d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e8b4ce7-261c-421b-b3ab-704da44b452b | 2/10/2023 | BLK | 93.58479362 | Customer Withdrawal |
| 0abb6f71-8267-4362-8703-021dd6b9abe7 | 2/10/2023 | DOGE | 10.06555505 | Customer Withdrawal |
| 00491ac-64a2-444b-8899-e9f1779d7fa1 | 3/10/2023 | USDT | 0.00038093 | Customer Withdrawal |
| 00491ac-64a2-444b-8899-e9f1779d7fa1 | 2/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| cbd06d18-8567-4f75-abec-8b22a04edf42 | 3/10/2023 | ADX | 0.99700000 | Customer Withdrawal |
| e5ac81e3-4383-4254-840e-6105c3731c65 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e5ac81e3-4383-4254-840e-6105c3731c65 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e5ac81e3-4383-4254-840e-6105c3731c65 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 2d8b3c40-e914-4ef3-b4d8-fbd489300570 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d8b3c40-e914-4ef3-b4d8-fbd489300570 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d8b3c40-e914-4ef3-b4d8-fbd489300570 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6468f75e-b27a-49d5-96b8-fef0603c41e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6468f75e-b27a-49d5-96b8-fef0603c41e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6468f75e-b27a-49d5-96b8-fef0603c41e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e21f189-0861-b432-a0fa-c09df8798e17 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e21f189-0861-b432-a0fa-c09df8798e17 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e21f189-0861-b432-a0fa-c09df8798e17 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f683841-8a69-4637-b789-90c82ec70de1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f683841-8a69-4637-b789-90c82ec70de1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f683841-8a69-4637-b789-90c82ec70de1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 861d04cd-b6f8-4db8-a454-fe8bb9249d3f | 3/10/2023 | BTC | 0.00171871 | Customer Withdrawal |
| 861d04cd-b6f8-4db8-a454-fe8bb9249d3f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 861d04cd-b6f8-4db8-a454-fe8bb9249d3f | 3/10/2023 | ETHW | 0.01254424 | Customer Withdrawal |
| aeebbaeb-cd45-49fc-9aa2-d74137ae3a69 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aeebbaeb-cd45-49fc-9aa2-d74137ae3a69 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aeebbaeb-cd45-49fc-9aa2-d74137ae3a69 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 297fdf15-9836-4291-ac8b-9cae4226e6a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 297fdf15-9836-4291-ac8b-9cae4226e6a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 297fdf15-9836-4291-ac8b-9cae4226e6a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46f1f9d8-b740-4b45-80dc-41f50930a593 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 46f1f9d8-b740-4b45-80dc-41f50930a593 | 3/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 46f1f9d8-b740-4b45-80dc-41f50930a593 | 4/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 67a2c8e0-de81-49c7-b6c4-7827eeb34c9a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 67a2c8e0-de81-49c7-b6c4-7827eeb34c9a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 67a2c8e0-de81-49c7-b6c4-7827eeb34c9a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9248ae2c-f0cd-4451-8d80-2b116831b6d8 | 3/10/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 9248ae2c-f0cd-4451-8d80-2b116831b6d8 | 3/10/2023 | ADA | 0.38397681 | Customer Withdrawal |
| 9248ae2c-f0cd-4451-8d80-2b116831b6d8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b3f2e182-0b50-4746-bbbb-86e0a1147744 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3f2e182-0b50-4746-bbbb-86e0a1147744 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3f2e182-0b50-4746-bbbb-86e0a1147744 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04b48274-11b0-4464-af34-29c90b9a1ac1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04b48274-11b0-4464-af34-29c90b9a1ac1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04b48274-11b0-4464-af34-29c90b9a1ac1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aca55a51-707f-4c68-9975-95e97714e576d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aca55a51-707f-4c68-9975-95e97714e576d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aca55a51-707f-4c68-9975-95e97714e576d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb81ff31-4676-44c6-bda5-96f420abf058 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb81ff31-4676-44c6-bda5-96f420abf058 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb81ff31-4676-44c6-bda5-96f420abf058 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20b71525f794-a9e2-b91e-047294901066 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 20b71525f794-a9e2-b91e-047294901066 | 2/10/2023 | ADA | 0.00019934 | Customer Withdrawal |
| 20b71525f794-a9e2-b91e-047294901066 | 4/10/2023 | ADA | 1.27812730 | Customer Withdrawal |
| 20b71525f794-a9e2-b91e-047294901066 | 3/10/2023 | XRP | 13.05983822 | Customer Withdrawal |
| 147e6794-eea2-49dc-a43a-11775216dc5c | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 87410302-2c6a-4dcb-b168-8ce21f40af1d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 87410302-2c6a-4dcb-b168-8ce21f40af1d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 87410302-2c6a-4dcb-b168-8ce21f40af1d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 62b45f25-7983-40e0-bf4c-e867c5cb0043 | 4/10/2023 | BTC | 13.05983822 | Customer Withdrawal |
| 62b45f25-7983-40e0-bf4c-e867c5cb0043 | 3/10/2023 | BTC | 15.94876932 | Customer Withdrawal |
| 62b45f25-7983-40e0-bf4c-e867c5cb0043 | 2/10/2023 | ETH | 0.00326868 | Customer Withdrawal |
| 72bd5476-7342-408b-a753-55cdd0d8f509 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 72bd5476-7342-408b-a753-55cdd0d8f509 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 72bd5476-7342-408b-a753-55cdd0d8f509 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8b9356b0-7fbb-4c4f-8b24-3b39536741c2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b9356b0-7fbb-4c4f-8b24-3b39536741c2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b9356b0-7fbb-4c4f-8b24-3b39536741c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da4d0fe7-91dc-44a5-8622-adc56c507d1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da4d0fe7-91dc-44a5-8622-adc56c507d1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d3bfacf-b6b9-48c7-945f-2c8438553df3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0d3bfacf-b6b9-48c7-945f-2c8438553df3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0d3bfacf-b6b9-48c7-945f-2c8438553df3 | 4/10/2023 | LTC | 0.00092764 | Customer Withdrawal |
| fe722493-e139-442c-8e61-eeae857ida177 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| fe722493-e139-442c-8e61-eeae857ida177 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| fe722493-e139-442c-8e61-eeae857ida177 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 33fdc39a5-81af-4872-aa7a-d471cdcc75e7 | 2/10/2023 | BTC | 0.00004736 | Customer Withdrawal |
| ca3e3410-c634-48fa-812c-6fa9cc65732f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ca3e3410-c634-48fa-812c-6fa9cc65732f | 4/10/2023 | NEO | 0.4512054 | Customer Withdrawal |
| ca3e3410-c634-48fa-812c-6fa9cc65732f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fed16cbf-4a2b-4704-ae52-f99291f9c9dc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fed16cbf-4a2b-4704-ae52-f99291f9c9dc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fed16cbf-4a2b-4704-ae52-f99291f9c9dc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e607c0e7-415b-4273-851b-3f18036de9e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e607c0e7-415b-4273-851b-3f18036de9e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e607c0e7-415b-4273-851b-3f18036de9e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50632a0a-c305-44d2-8601-b0cbf3de88e9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50632a0a-c305-44d2-8601-b0cbf3de88e9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50632a0a-c305-44d2-8601-b0cbf3de88e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93346450-7aac-4f9c-805c-a9513236383a | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 93346450-7aac-4f9c-805c-a9513236383a | 3/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 45b4f671-af2aa-408e-f29af115b972d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 45b4f671-af2aa-408e-959e-f29af115b972d | 2/10/2023 | ETHW | 0.01197375 | Customer Withdrawal |
| 45b4f671-af2aa-408e-959e-f29af115b972d | 2/10/2023 | ETH | 0.00114486 | Customer Withdrawal |
| 45b4f671-af2aa-408e-959e-f29af115b972d | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 75b8b67e1-53b2-4f81-a613-afb89d44a326 | 3/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 75b8b67e1-53b2-4f81-a613-afb89d44a326 | 2/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 75b8b67e1-53b2-4f81-a613-afb89d44a326 | 4/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| cecbf653-3321-460f-9dd6-9d22bef078c8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cecbf653-3321-460f-9dd6-9d22bef078c8 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cecbf653-3321-460f-9dd6-9d22bef078c8 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 09c8f16d-86c8-4a9a-bf8b-5cd920b6c8d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09c8f16d-86c8-4a9a-bf8b-5cd920b6c8d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09c8f16d-86c8-4a9a-bf8b-5cd920b6c8d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7002cdc0-5d46-4653-b2a9-24e3c590c3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7002cdc0-5d46-4653-b2a9-24e3c590c3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7002cdc0-5d46-4653-b2a9-24e3c590c3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c65d232-b7c7-4e0f-8b61-45290e2de448 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5c65d232-b7c7-4e0f-8b61-45290e2de448 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5c65d232-b7c7-4e0f-8b61-45290e2de448 | 4/10/2023 | DOGE | 12.66253162 | Customer Withdrawal |
| 9e6b836e-445f-47d7-b974-2af14f3b5dee | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9e6b836e-445f-47d7-b974-2af14f3b5dee | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9e6b836e-445f-47d7-b974-2af14f3b5dee | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1fd0eba-e855-44a1-8ecf-8ecf11ae6513 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1fd0eba-e855-44a1-8ecf-8ecf11ae6513 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 1fd0eba-e855-44a1-8ecf-8ecf11ae6513 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9784f583-08ee-4bd5-9627-2204307607d28 | 2/10/2023 | XEM | 13.06646518 | Customer Withdrawal |
| 9784f583-08ee-4bd5-9627-2204307607d28 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9784f583-08ee-4bd5-9627-2204307607d28 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b08e3fea-08c8-4d6f-8a19-54d4b9de566a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8fe1265-d623-4128-8501-caed0a881bc6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a8fe1265-d623-4128-8501-caed0a881bc6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a8fe1265-d623-4128-8501-caed0a881bc6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9b9fb9b-d21a-4ae5-8c2c-54c0da5019ab | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9b9fb9b-d21a-4ae5-8c2c-54c0da5019ab | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9b9fb9b-d21a-4ae5-8c2c-54c0da5019ab | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bcce4017-4ba0-4aff-877f-bd0c8b26b0fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 464f0e25-6ac2-4ab2-acc1-760eb2541761 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 464f0e25-6ac2-4ab2-acc1-760eb2541761 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 464f0e25-6ac2-4ab2-acc1-760eb2541761 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1790a50f-b838-4458-8784-6b6473fa71b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1790a50f-b838-4458-8784-6b6473fa71b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1790a50f-b838-4458-8784-6b6473fa71b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f1eafa1-dc4d-48aa-a2e2-b8ced10de3ea | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3f1eafa1-dc4d-48aa-a2e2-b8ced10de3ea | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3f1eafa1-dc4d-48aa-a2e2-b8ced10de3ea | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 4edf8f61-ee56-4819-9c2e-89974330f9ce | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4edf8f61-ee56-4819-9c2e-899f913f2f50 | 3/10/2023 | ETH | 0.00350888 | Customer Withdrawal |
| 4edf8f61-ee56-4819-9c2e-899f913f2f50 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4c5a5657-9c77-4d0e-8ac5-2a7e8cc5d054 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4c5a5657-9c77-4d0e-8ac5-2a7e8cc5d054 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4c5a5657-9c77-4d0e-8ac5-2a7e8cc5d054 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 83657127-c20c-463d-b05a-8e3bf996909f8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 83657127-c20c-463d-b05a-8e3bf996909f8 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 83657127-c20c-463d-b05a-8e3bf996909f8 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1d20e4b0-fdf1-4a70-8787-04391b0a4fdb | 3/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 1d20e4b0-fdf1-4a70-8787-04391b0a4fdb | 2/10/2023 | MANA | 9.23873859 | Customer Withdrawal |
| 2ab84d1e0-e279-4c6f-a477-c83df8fad75d | 2/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 2ab84d1e0-e279-4c6f-a477-c83df8fad75d | 3/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 2ab84d1e0-e279-4c6f-a477-c83df8fad75d | 4/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| f8a16ad5-f758-4f5b-ba95-9fec5c20c2ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8a16ad5-f758-4f5b-ba95-9fec5c20c2ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8a16ad5-f758-4f5b-ba95-9fec5c20c2ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6b554531-6f50-4532-9002-5c6d1ce42f27 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e6b554531-6f50-4532-9002-5c6d1ce42f27 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e6b554531-6f50-4532-9002-5c6d1ce42f27 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c1427aa9-dc4c-43e3-b53b-29e45c5f8d93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1427aa9-dc4c-43e3-b53b-29e45c5f8d93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1427aa9-dc4c-43e3-b53b-29e45c5f8d93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6e1af04-3a92-44af-aabe-e50ef2e21c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6e1af04-3a92-44af-aabe-e50ef2e21c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6e1af04-3a92-44af-aabe-e50ef2e21c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1bf6bf5-cf08-4532-9f52-fad10d81bdd3 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| e1bf6bf5-cf08-4532-9f52-fad10d81bdd3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e1bf6bf5-cf08-4532-9f52-fad10d81bdd3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0eb33ce0-41cc-49d5-a0cd-5c0d50ec4f0e | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 0eb33ce0-41cc-49d5-a0cd-5c0d50ec4f0e | 2/10/2023 | XEM | 133.11705300 | Customer Withdrawal |
| 0eb33ce0-41cc-49d5-a0cd-5c0d50ec4f0e | 4/10/2023 | XEM | 99.39517980 | Customer Withdrawal |
| 82153bf5-7c8d-47f7-8ee5-08a7e4ce05e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82153bf5-7c8d-47f7-8ee5-08a7e4ce05e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82153bf5-7c8d-47f7-8ee5-08a7e4ce05e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d9d03ac-7f54-4b1c-814a-0fd2c09f2b52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d9d03ac-7f54-4b1c-814a-0fd2c09f2b52 | 2/10/2023 | EMC2 | 6.38855411 | Customer Withdrawal |
| 7d9d03ac-7f54-4b1c-814a-0fd2c09f2b52 | 2/10/2023 | XDN | 1,416.72580000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d9403ac-7f54-41c3-814a-489edc78feb0 | 2/10/2023 | RDD | 5.96875000 | Customer Withdrawal |
| 19b64f84-a528-484d-aee5-db7e47e6b459 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19b64f84-a528-484d-aee5-db7e47e6b459 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19b64f84-a528-484d-aee5-db7e47e6b459 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb942d23-02a7-41d4-8b15-5d2196dc29b8 | 5/10/2023 | BTC | 0.00015200 | Customer Withdrawal |
| eb942d23-02a7-41d4-8b15-5d2196dc29b8 | 3/10/2023 | NAV | 49.31683931 | Customer Withdrawal |
| eb942d23-02a7-41d4-8b15-5d2196dc29b8 | 2/10/2023 | NAV | 30.68316069 | Customer Withdrawal |
| 35045976-4280-4da1-9192-0f079000a4e3e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 35045976-4280-4da1-9192-0f07900b4e3e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 35045976-4280-4da1-9192-0f07900b4e3e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 93d93261-3f78-469c-87f7-f21a34a72ca7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93d93261-3f78-469c-87f7-f21a34a72ca7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93d93261-3f78-469c-87f7-f21a34a72ca7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65e02e7e-50db-4bb5-bd10-422c76e72bb6 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 65e02e7e-50db-4bb5-bd10-422c76e72bb6 | 3/10/2023 | ETHW | 0.00000060 | Customer Withdrawal |
| 65e02e7e-50db-4bb5-bd10-422c76e72bb6 | 3/10/2023 | ETH | 0.00000060 | Customer Withdrawal |
| 5ffe95af-9f5b-4eed-a55f-88e1d591665 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ffe95af-9f5b-4eed-a55f-88e1d591665 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ffe95af-9f5b-4eed-a55f-88e1d591665 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f02a4033-0eba-4b0c-a478-845a4b00ccf8 | 3/10/2023 | USDT | 0.78743144 | Customer Withdrawal |
| f02a4033-0eba-4b0c-a478-845a4b00ccf8 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 42d6ccf7-b99d-4477-a048-cb52b4976b5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42d6ccf7-b99d-4477-a048-cb52b4976b5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42d6ccf7-b99d-4477-a048-cb52b4976b5b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 870a2cae-7ac5-4db8-a81b-8547bcbd94f2 | 3/10/2023 | USDT | 0.00016921 | Customer Withdrawal |
| 870a2cae-7ac5-4db8-a81b-8547bcbd94f2 | 2/10/2023 | XRP | 13.06602263 | Customer Withdrawal |
| 870a2cae-7ac5-4db8-a81b-8547bcbd94f2 | 4/10/2023 | XRP | 5.88741474 | Customer Withdrawal |
| ee9213bc-1b69-4aee-8932-10be4bd37fbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee9213bc-1b69-4aee-8932-10be4bd37fbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee9213bc-1b69-4aee-8932-10be4bd37fbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3e5048e-6ba1-400c-8fe8-aee40f573b0f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d3e5048e-6ba1-400c-8fe8-aee40f573b0f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d3e5048e-6ba1-400c-8fe8-aee40f573b0f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d81970f2-62fc-4508-82d1-4fccb4da074c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d81970f2-62fc-4508-82d1-4fccb4da074c | 4/10/2023 | VTC | 1.97787023 | Customer Withdrawal |
| d81970f2-62fc-4508-82d1-4fccb4da074c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d81970f2-62fc-4508-82d1-4fccb4da074c | 4/10/2023 | BTC | 0.00011521 | Customer Withdrawal |
| fb48f044-476d-4fe4-9f06-afc4521a1b12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb48f044-476d-4fe4-9f06-afc4521a1b12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb48f044-476d-4fe4-9f06-afc4521a1b12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff2215e3-cc0f-4821-81f6-19a9f7ac12f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff2215e3-cc0f-4821-81f6-19a9f7ac12f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff2215e3-cc0f-4821-81f6-19a9f7ac12f9 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 417bef04-844d-4af6-86f9-5f7266401fc | 2/10/2023 | BTC | 0.00021401 | Customer Withdrawal |
| 29943700-41f5-49f1-859c-ffdca7bd71d1 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 29943700-41f5-49f1-859c-ffdca7bd71d1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 29943700-41f5-49f1-859c-ffdca7bd71d1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 694cdb86-040d-43ed-b696-2747714847fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 694cdb86-040d-43ed-b696-2747714847fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 694cdb86-040d-43ed-b696-2747714847fb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45ccf72e-a6f9-43dc-ae93-e9ced6ef6497 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45ccf72e-a6f9-43dc-ae93-e9ced6ef6497 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45ccf72e-a6f9-43dc-ae93-e9ced6ef6497 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 184e4ff6-ae33-4821-b820-0673826893c4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 184e4ff6-ae33-4821-b820-0673826893c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 184e4ff6-ae33-4821-b820-0673826893c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14115eee-fa5f-4fc0-925e-a0af52133293 | 2/10/2023 | ETH | 0.00013378 | Customer Withdrawal |
| 14115eee-fa5f-4fc0-925e-a0af52133293 | 2/10/2023 | ETHW | 0.00783165 | Customer Withdrawal |
| aff39325-5ff6-4733-aa58-f0c5cc4648de | 2/10/2023 | BCH | 0.00353802 | Customer Withdrawal |
| aff39325-5ff6-4733-aa58-f0c5cc4648de | 2/10/2023 | BCHA | 0.05662017 | Customer Withdrawal |
| aff39325-5ff6-4733-aa58-f0c5cc4648de | 2/10/2023 | KMD | 9.99750000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d54ebaa-aef8-49b2-a132-bae0966313063 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d54ebaa-aef8-49b2-a132-bae0966313063 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d54ebaa-aef8-49b2-a132-bae0966313063 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13e44652-d462-4e27-9697-c712a12d7825 | 2/9/2023 | DASH | 0.00000049 | Customer Withdrawal |
| 13e44652-d462-4e27-9697-c712a12d7825 | 2/9/2023 | XVG | 11.08757800 | Customer Withdrawal |
| 8508b2f0-ea03-4b55-aee1-5c1956f2ea701 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8508b2f0-ea03-4b55-aee1-5c1956f2ea701 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8508b2f0-ea03-4b55-aee1-5c1956f2ea701 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f09bb208-dc0f-4b6d-89b5-0f24639bad6 | 4/10/2023 | ETH | 0.00272519 | Customer Withdrawal |
| f09bb208-dc0f-4b6d-89b5-0f24639bad6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f09bb208-dc0f-4b6d-89b5-0f24639bad6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 596a8489-8e45-423e-992b-3a12babdc487 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 596a8489-8e45-423e-992b-3a12babdc487 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 596a8489-8e45-423e-992b-3a12babdc487 | 4/10/2023 | ETH | 0.00272519 | Customer Withdrawal |
| 864a7119-bd5e-4541-85c2-fe53fb1f2cdd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 864a7119-bd5e-4541-85c2-fe53fb1f2cdd | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 864a7119-bd5e-4541-85c2-fe53fb1f2cdd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| adf5774d-431e-4dc6-8aa6-044507f51be5 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| adf5774d-431e-4dc6-8aa6-044507f51be5 | 4/10/2023 | ETH | 0.00272519 | Customer Withdrawal |
| adf5774d-431e-4dc6-8aa6-044507f51be5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ada333ef-12b7-4a03-8c41-5b8942f5fa49 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 28319088-9716-4e69-b31c-792697c9d23e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 28319088-9716-4e69-b31c-792697c9d23e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 28319088-9716-4e69-b31c-792697c9d23e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1ca4db65-7e9c-4288-9cde-1f16bf4507e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1ca4db65-7e9c-4288-9cde-1f16bf4507e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1ca4db65-7e9c-4288-9cde-1f16bf4507e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 255baea5-d59f-4fcf-9848-8a028ad5d397 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 255baea5-d59f-4fcf-9848-8a028ad5d397 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 255baea5-d59f-4fcf-9848-8a028ad5d397 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 366bc617-5e13-4398-9428-3bfc4d9d388d | 3/10/2023 | VTC | 19.54803818 | Customer Withdrawal |
| 366bc617-5e13-4398-9428-3bfc4d9d388d | 3/10/2023 | BTC | 0.00000241 | Customer Withdrawal |
| 0171b6e0-27e6-4ce5-b262-5234f16181b2 | 3/10/2023 | SNT | 208.25593886 | Customer Withdrawal |
| 0171b6e0-27e6-4ce5-b262-5234f16181b2 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 0171b6e0-27e6-4ce5-b262-5234f16181b2 | 2/10/2023 | SNT | 175.54956410 | Customer Withdrawal |
| b38b5f39-1eaa-4f6c-92f4-999107cc0c64 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b38b5f39-1eaa-4f6c-92f4-999107cc0c64 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b38b5f39-1eaa-4f6c-92f4-999107cc0c64 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2319cad7-a6a2-4867-8b08-01abcf3a21c7 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 2319cad7-a6a2-4867-8b08-01abcf3a21c7 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 2319cad7-a6a2-4867-8b08-01abcf3a21c7 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 17a41892-b3ea-4304-85b1-334a0f34f162 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 17a41892-b3ea-4304-85b1-334a0f34f162 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 17a41892-b3ea-4304-85b1-334a0f34f162 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 65395c28-91c5-463e-bdc7-017845a97ded | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65395c28-91c5-463e-bdc7-017845a97ded | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65395c28-91c5-463e-bdc7-017845a97ded | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87a490ce-2dc9-4cf0-aeb2-f2bddf6fa602 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87a490ce-2dc9-4cf0-aeb2-f2bddf6fa602 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87a490ce-2dc9-4cf0-aeb2-f2bddf6fa602 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bfec5bd-a696-4cab-bc92-591af1e61160 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4bfec5bd-a696-4cab-bc92-591af1e61160 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4bfec5bd-a696-4cab-bc92-591af1e61160 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2e230b35-b474-4a1c-91b5-fd741c4d8b8a | 2/10/2023 | RDD | 4,322.51565000 | Customer Withdrawal |
| 60b70ef7-8606-4887-8369-c03d817c52d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60b70ef7-8606-4887-8369-c03d817c52d9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60b70ef7-8606-4887-8369-c03d817c52d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc147be3-40bd-4f7a-90ff-edd814b75d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc147be3-40bd-4f7a-90ff-edd814b75d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc147be3-40bd-4f7a-90ff-edd814b75d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9dba50d-9086-445c-8473-edfc979ec1fc7 | 2/10/2023 | XRP | 4.02448229 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 799b9abb-af11-4f22-88d9-33dec2ddeb76 | 3/10/2023 | LTC | 0.05396818 | Customer Withdrawal |
| 799b9abb-af11-4f22-88d9-33dec2ddeb76 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 799b9abb-af11-4f22-88d9-33dec2ddeb76 | 4/10/2023 | XRP | 1.42268513 | Customer Withdrawal |
| 799b9abb-af11-4f22-88d9-33dec2ddeb76 | 4/10/2023 | LTC | 0.00610761 | Customer Withdrawal |
| bf45863f-f997-42a1-94ea-199da842a614 | 3/10/2023 | ZEN | 0.52421101 | Customer Withdrawal |
| bf45863f-f997-42a1-94ea-199da842a614 | 3/10/2023 | USDT | 0.00003610 | Customer Withdrawal |
| bf45863f-f997-42a1-94ea-199da842a614 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e31d8434-0e48-4c1b-95cc-54efec3456f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e31d8434-0e48-4c1b-95cc-54efec3456f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e31d8434-0e48-4c1b-95cc-54efec3456f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a788d14f-c44d-4c14-8adc-2f53968b7b9f | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| a788d14f-c44d-4c14-8adc-2f53968b7b9f | 3/10/2023 | SC | 641.93024700 | Customer Withdrawal |
| a788d14f-c44d-4c14-8adc-2f53968b7b9f | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 39tb9014-c99b-4fc4-895c-ca2d21833169 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 39tb9014-c99b-4fc4-895c-ca2d21833169 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 39tb9014-c99b-4fc4-895c-ca2d21833169 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a6295353-ec46-4362-b9ed-a9d0c9c74a4f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a6295353-ec46-4362-b9ed-a9d0c9c74a4f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a6295353-ec46-4362-b9ed-a9d0c9c74a4f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 077f9caf-82dc-4a0b-80c5-aa9c9e950e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 077f9caf-82dc-4a0b-80c5-aa9c9e950e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7d8534-0e48-4c16-95cc-2f53968b7d4f | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f6f9288-402c-4f9b-8657-54b26f34d47a | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f6f9288-402c-4f9b-8657-54b26f34d47a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a1b34bac-949c-4164-ab8a-83b889e91ac8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1b34bac-949c-4164-ab8a-83b889e91ac8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1b34bac-949c-4164-ab8a-83b889e91ac8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 845d6cb-60d9-4f29-bc25-aecc23847f9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 845d6cb-60d9-4f29-bc25-aecc23847f9 | 4/10/2023 | ETH | 0.00013754 | Customer Withdrawal |
| 845d6cb-60d9-4f29-bc25-aecc23847f9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 845d6cb-60d9-4f29-bc25-aecc23847f9 | 4/10/2023 | ADA | 4.10493235 | Customer Withdrawal |
| 5db54ea-b7e8-4ddf-a77-a8f12e3f687e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5db54ea-b7e8-4ddf-a77-a8f12e3f687e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c0d8f884-a2d6-4ec6-9630-2cb63e6dcc7f | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| c0d8f884-a2d6-4ec6-9630-2cb63e6dcc7f | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| c0d8f884-a2d6-4ec6-9630-2cb63e6dcc7f | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 65693f9d-c6aa-4d5c-a27d-8af25d5d5a04 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65693f9d-c6aa-4d5c-a27d-8af25d5d5a04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65693f9d-c6aa-4d5c-a27d-8af25d5d5a04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 329ec5e-8594-4a23-862c-25662cf05a5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 329ec5e-8594-4a23-862c-25662cf05a5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 329ec5e-8594-4a23-862c-25662cf05a5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f69f8bc6-ac02-4f4a-8c5a-25662cf05a5e | 2/10/2023 | USDT | 0.00014634 | Customer Withdrawal |
| f69f8bc6-ac02-4f4a-8c5a-25662cf05a5e | 2/10/2023 | VTC | 17.20529793 | Customer Withdrawal |
| 10158056-64e3-4a9a-ba62-cc2dc8a8863f | 2/10/2023 | ZEC | 0.13913574 | Customer Withdrawal |
| 10158056-64e3-4a9a-ba62-cc2dc8a8863f | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 10158056-64e3-4a9a-ba62-cc2dc8a8863f | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 3d794aed-75db-4cdd-a51b-95a4eb6672a0 | 3/10/2023 | MONA | 1.25804280 | Customer Withdrawal |
| 3d794aed-75db-4cdd-a51b-95a4eb6672a0 | 4/10/2023 | MONA | 1.49646340 | Customer Withdrawal |
| a918c663-6f24-45a9-b5c6-165a34b411d7 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| a918c663-6f24-45a9-b5c6-165a34b411d7 | 4/10/2023 | XRP | 7.39664469 | Customer Withdrawal |
| 78812991-1e3f-40f7-a8fe-a57f0c88a907 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78812991-1e3f-40f7-a8fe-a57f0c88a907 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78812991-1e3f-40f7-a8fe-a57f0c88a907 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c648e3-3aae-48fb-b2ee-259dd5b70dad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c648e3-3aae-48fb-b2ee-259dd5b70dad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c648e3-3aae-48fb-b2ee-259dd5b70dad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bc8ec5a-f9d4-43cd-a7d3-a0488c0d31f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bc8ec5a-f9d4-43cd-a7d3-a0488c0d31f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 238a25d7-4db4-4ff4-9959-32a43d576283 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 238a25d7-4db4-4ff4-9959-32a43d576283 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 238a25d7-4db4-4ff4-9959-32a43d576283 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 365fc57a-f5a4-4c2e-981b-c6816a3e3ece | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 365fc57a-f5a4-4c2e-981b-c6816a3e3ece | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 365fc57a-f5a4-4c2e-981b-c6816a3e3ece | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 925d806c-6c5d-4e3c-9afd-72a74c938a4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 925d806c-6c5d-4e3c-9afd-72a74c938a4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 925d806c-6c5d-4e3c-9afd-72a74c938a4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d847d822-36ec-452f-b19f-7aa6a0d0247e | 4/10/2023 | ADA | 8.66698969 | Customer Withdrawal |
| d847d822-36ec-452f-b19f-7aa6a0d0247e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d847d822-36ec-452f-b19f-7aa6a0d0247e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d847d822-36ec-452f-b19f-7aa6a0d0247e | 4/10/2023 | ADA | 4.40528312 | Customer Withdrawal |
| 92b85333-d454-453b-86f2-034ae55fac4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12c9d40e-7d1d-49d4-b940-b1d3e0fd0100 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12c9d40e-7d1d-49d4-b940-b1d3e0fd0100 | 2/10/2023 | DOGE | 75.88360280 | Customer Withdrawal |
| 12c9d40e-7d1d-49d4-b940-b1d3e0fd0100 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 12c9d40e-7d1d-49d4-b940-b1d3e0fd0100 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| de717461-cdef-47b9-b60f-97b88be40f97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de717461-cdef-47b9-b60f-97b88be40f97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de717461-cdef-47b9-b60f-97b88be40f97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efab376e-d508-4dac-9ef3-f48336484362 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efab376e-d508-4dac-9ef3-f48336484362 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efab376e-d508-4dac-9ef3-f48336484362 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92851b28-b054-441f-a4f8-0e6a75b38548 | 4/10/2023 | NEO | 0.47591940 | Customer Withdrawal |
| 92851b28-b054-441f-a4f8-0e6a75b38548 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 92851b28-b054-441f-a4f8-0e6a75b38548 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 12de52b-9cb1-4df3-9412-4f1fdc6e7d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79707a5c-97b0-477a-93b8-7cce6c8c45b4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 79707a5c-97b0-477a-93b8-7cce6c8c45b4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 79707a5c-97b0-477a-93b8-7cce6c8c45b4 | 4/10/2023 | ETH | 0.00272519 | Customer Withdrawal |
| fadf1de6-b4c4-4a42-b42f-42d7fb2bc48f | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| fadf1de6-b4c4-4a42-b42f-42d7fb2bc48f | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| fadf1de6-b4c4-4a42-b42f-42d7fb2bc48f | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 17dd6d81-5a5a-4b2b-9fd8-8d8cf2c1e5a4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 17dd6d81-5a5a-4b2b-9fd8-8d8cf2c1e5a4 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 17dd6d81-5a5a-4b2b-9fd8-8d8cf2c1e5a4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 727d5c4c-6a0e-40f7-8e6d-5de30f6e36e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 727d5c4c-6a0e-40f7-8e6d-5de30f6e36e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 727d5c4c-6a0e-40f7-8e6d-5de30f6e36e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05d0c5b2-aaff-4f9c-87c5-efc8364ab02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05d0c5b2-aaff-4f9c-87c5-efc8364ab02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05d0c5b2-aaff-4f9c-87c5-efc8364ab02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c82d9b23-3e8e-4a9f-85a6-5c2f1d6e5e1d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c82d9b23-3e8e-4a9f-85a6-5c2f1d6e5e1d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c82d9b23-3e8e-4a9f-85a6-5c2f1d6e5e1d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8c6a2f09-3f3e-4fd9-bea3-bc4c2f7b3e50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c6a2f09-3f3e-4fd9-bea3-bc4c2f7b3e50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c6a2f09-3f3e-4fd9-bea3-bc4c2f7b3e50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39aa6f9e-aee1-4a6c-9e57-be92f2e7e3a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39aa6f9e-aee1-4a6c-9e57-be92f2e7e3a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 038d6d16-a47e-4e67-8f8e-bf7c3b6c3f1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 038d6d16-a47e-4e67-8f8e-bf7c3b6c3f1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 038d6d16-a47e-4e67-8f8e-bf7c3b6c3f1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bda8f93b-b70f-4f71-9c17-0f58031bc557 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bda8f93b-b70f-4f71-9c17-0f58031bc557 | 2/10/2023 | XRP | 4.12349731 | Customer Withdrawal |
| bda8f93b-b70f-4f71-9c17-0f58031bc557 | 3/10/2023 | XRP | 0.00014892 | Customer Withdrawal |
| bda8f93b-b70f-4f71-9c17-0f58031bc557 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ce0ffcb-9ea7-4656-b456-4d62c7a00f40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce0ffcb-9ea7-4656-b5f6-4d62c7a00f40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce0ffcb-9ea7-4656-b5f6-4d62c7a00f40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 396da829-b0e6-44f9-a878-cb1a286b831c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 396da829-b0e6-44f9-a878-cb1a286b831c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 396da829-b0e6-44f9-a878-cb1a286b831c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 416a083e-a121-4985-8497-a3c88f01020c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 416a083e-a121-4985-8497-a3c88f01020c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 416a083e-a121-4985-8497-a3c88f01020c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11262a27-80c3-477a-8136-f75d5345b1a3 | 2/10/2023 | ETHW | 0.0087004 | Customer Withdrawal |
| 11262a27-80c3-477a-8136-f75d5345b1a3 | 2/10/2023 | UBQ | 0.04032259 | Customer Withdrawal |
| 11262a27-80c3-477a-8136-f75d5345b1a3 | 2/10/2023 | ETH | 0.00097383 | Customer Withdrawal |
| dd15d276-d7ae-4cf8-919a-c21c168aaddb | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dd15d276-d7ae-4cf8-919a-c21c168aaddb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dd15d276-d7ae-4cf8-919a-c21c168aaddb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 10f334ed-32ce-4b40-b081-85a234896e83 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 10f334ed-32ce-4b40-b081-85a234896e83 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 10f334ed-32ce-4b40-b081-85a234896e83 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| f1f892a-62e7-42d2-96db-87fcc33886b8 | 3/10/2023 | ZCL | 0.02340363 | Customer Withdrawal |
| f1f892a-62e7-42d2-96db-87fcc33886b8 | 3/10/2023 | BTC | 0.0000110 | Customer Withdrawal |
| 74fbb8ee-0134-4790-8a04-e928272504fb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74fbb8ee-0134-4790-8a04-e928272504fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74fbb8ee-0134-4790-8a04-e928272504fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c33786a2-1eb8-47a8-b154-86a841ce77d1 | 4/10/2023 | NEO | 0.51574056 | Customer Withdrawal |
| c33786a2-1eb8-47a8-b154-86a841ce77d1 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| c33786a2-1eb8-47a8-b154-86a841ce77d1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7bdb694d-20c1-4169-8486-3881b9a197bb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bdb694d-20c1-4169-8486-3881b9a197bb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bdb694d-20c1-4169-8486-3881b9a197bb2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f16379b5-9a0e-4fcb-8a07-5554041fcf1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f16379b5-9a0e-4fcb-8a07-5554041fcf1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f16379b5-9a0e-4fcb-8a07-5554041fcf1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92884771-07da-4a8a-8dc8-61707ee5b488 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92884771-07da-4a8a-8dc8-61707ee5b488 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92884771-07da-4a8a-8dc8-61707ee5b488 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecd7ad64-282c-4ce5-aa9f-36bccc4cf0f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecd7ad64-282c-4ce5-aa9f-36bccc4cf0f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecd7ad64-282c-4ce5-aa9f-36bccc4cf0f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 675a6f9b-9534-4923-a6d9-a4e787aba6fc | 3/10/2023 | BTC | 0.0001100 | Customer Withdrawal |
| 675a6f9b-9534-4923-a6d9-a4e787aba6fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 675a6f9b-9534-4923-a6d9-a4e787aba6fc | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c27997ec-3613-443b-b6e4-0a531693c18b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c27997ec-3613-443b-b6e4-0a531693c18b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c27997ec-3613-443b-b6e4-0a531693c18b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3387b8ea-1e16-408f-aed2-00c499540b4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3387b8ea-1e16-408f-aed2-00c499540b4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3387b8ea-1e16-408f-aed2-00c499540b4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7edccf2-5425-427e-8092-fd3503cd7cf0 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b7edccf2-5425-427e-8092-fd3503cd7cf0 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b7edccf2-5425-427e-8092-fd3503cd7cf0 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c9531f7cd-adc1-41bd-bcf3-25201e1c06cc | 4/10/2023 | BAT | 2.00000000 | Customer Withdrawal |
| c9531f7cd-adc1-41bd-bcf3-25201e1c06cc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9531f7cd-adc1-41bd-bcf3-25201e1c06cc | 3/10/2023 | BTC | 0.00068945 | Customer Withdrawal |
| c9531f7cd-adc1-41bd-bcf3-25201e1c06cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9531f7cd-adc1-41bd-bcf3-25201e1c06cc | 4/10/2023 | BTC | 0.00008521 | Customer Withdrawal |
| c9531f7cd-adc1-41bd-bcf3-25201e1c06cc | 4/10/2023 | ETHW | 0.00068945 | Customer Withdrawal |
| b99ce8a6-77fe-4800-b770-6a7684579095 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b99ce8a6-77fe-4800-b770-6a7684579095 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b99ce8a6-77fe-4800-b770-6a7684579095 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e11193e1-e18e-4419-806b-a7dd16cb3062 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e11193e1-e18e-4419-806b-a7dd16cb3062 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e11193e1-e18e-4419-806b-a7dd16cb3062 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0ea05b8-ef07-4996-b6ab-79ea071e0e4d | 4/10/2023 | XLM | 40.3570126 | Customer Withdrawal |
| e0ea05b8-ef07-4996-b6ab-79ea071e0e4d | 3/10/2023 | XLM | 0.00003255 | Customer Withdrawal |
| e0ea05b8-ef07-4996-b6ab-79ea071e0e4d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e0ea05b8-ef07-4996-b6ab-79ea071e0e4d | 2/10/2023 | XLM | 0.00022083 | Customer Withdrawal |
| 9ca746fa-8e06-4faf-a8e3-67620707e90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ca746fa-8e06-4faf-a8e3-67620707e90 | 3/10/2023 | BTC | 0.00021008 | Customer Withdrawal |
| 890c0320-c9f0-46b4-80df-0efe8d661f01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 890c0320-c9f0-46b4-80df-0efe8d661f01 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 890c0320-c9f0-46b4-80df-0efe8d661f01 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d09e0773-dabd-4a9a-b979-cc5f67b3f84e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d09e0773-dabd-4a9a-b979-cc5f67b3f84e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d09e0773-dabd-4a9a-b979-cc5f67b3f84e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdadb6c2-0a4e-4c21-b81b-647dc363cc1c | 4/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| bdadb6c2-0a4e-4c21-b81b-647dc363cc1c | 4/10/2023 | SIGNA | 300.63302730 | Customer Withdrawal |
| bdadb6c2-0a4e-4c21-b81b-647dc363cc1c | 3/10/2023 | SIGNA | 1,806.56560600 | Customer Withdrawal |
| bdadb6c2-0a4e-4c21-b81b-647dc363cc1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdadb6c2-0a4e-4c21-b81b-647dc363cc1c | 3/10/2023 | BTC | 0.00001987 | Customer Withdrawal |
| 32f22065-bc1f-4e6e-b405-fea7aea77165 | 3/10/2023 | BTC | 0.00006118 | Customer Withdrawal |
| 303e0fe6-99d0-4992-bd7b-a6344714aa0e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 303e0fe6-99d0-4992-bd7b-a6344714aa0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8f63b5a-0772-4299-b3b9-8ceccac15ead | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a8f63b5a-0772-4299-b3b9-8ceccac15ead | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a8f63b5a-0772-4299-b3b9-8ceccac15ead | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 20a620c0-1686-4576-9a36-0f2dd48f4494 | 3/10/2023 | ETH | 0.00241905 | Customer Withdrawal |
| 20a620c0-1686-4576-9a36-0f2dd48f4494 | 3/10/2023 | ETHW | 0.00616814 | Customer Withdrawal |
| 20a620c0-1686-4576-9a36-0f2dd48f4494 | 3/10/2023 | IGNIS | 420.75333550 | Customer Withdrawal |
| 20a620c0-1686-4576-9a36-0f2dd48f4494 | 3/10/2023 | IGNIS | 129.93779360 | Customer Withdrawal |
| 7a84f0b4-d260-4126-910b-1a9124b6c5ed | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 7a84f0b4-d260-4126-910b-1a9124b6c5ed | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 7a84f0b4-d260-4126-910b-1a9124b6c5ed | 4/10/2023 | VTC | 13.44616168 | Customer Withdrawal |
| 13f14a2e-0b83-4f3d-befb-3791f18e2283c | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 36da05c7-a721-46be-ae84-ca4299347da2 | 3/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| 36da05c7-a721-46be-ae84-ca4299347da2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 36da05c7-a721-46be-ae84-ca4299347da2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7b52ff12-5ed6-4c0c-b8e0-a29b307c38bc | 3/10/2023 | USDT | 0.00032041 | Customer Withdrawal |
| d64a1621-364b-4df2-a76c-0099193505af | 3/10/2023 | NEO | 0.25371669 | Customer Withdrawal |
| d64a1621-364b-4df2-a76c-0099193505af | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d64a1621-364b-4df2-a76c-0099193505af | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8ed7810c-93f1-4caf-93a1-5d57537f17c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8ed7810c-93f1-4caf-93a1-5d57537f17c | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8ed7810c-93f1-4caf-93a1-5d57537f17c | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 0df2ee62-ca12-4a64-b050-9dccbfdcfb78f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0df2ee62-ca12-4a64-b050-9dccbfdcfb78f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0df2ee62-ca12-4a64-b050-9dccbfdcfb78f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be424e41-caf9-4145-9dab-104086e1a3c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff6e4eba-736c-49a4-9bc7-2c1c5ff1711e | 3/10/2023 | XEM | 69.64879960 | Customer Withdrawal |
| ff6e4eba-736c-49a4-9bc7-2c1c5ff1711e | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 0a46d7a6-6f09-48ca-b99a-ebb3a0f7a465 | 3/10/2023 | BTC | 0.00005469 | Customer Withdrawal |
| 0a46d7a6-6f09-48ca-b99a-ebb3a0f7a465 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fb8d79c-2df8-4cb0-9d14-87c81f4f394b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fb8d79c-2df8-4cb0-9d14-87c81f4f394b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6667d026-1798-4080-99c8-ce22cd8cc2ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6667d026-1798-4080-99c8-ce22cd8cc2ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6667d026-1798-4080-99c8-ce22cd8cc2ce | 4/10/2023 | BTC | 0.00014020 | Customer Withdrawal |
| 0a8a4a54-a17-4dae-b93d-ce4e4e6296bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b08a4ad4-4a17-4dae-b93d-ce4e4e6296bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b08a4ad4-4a17-4dae-b93d-ce4e4e6296bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a699e092-1545-4f15-a28a-2e50536d0d66 | 3/10/2023 | BTC | 0.00004409 | Customer Withdrawal |
| a699e092-1545-4f15-a28a-2e50536d0d66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8879656-524e-4677-895b-f95ec79b04a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8879656-524e-4677-895b-f95ec79b04a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8879656-524e-4677-895b-f95ec79b04a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b671aab-ed3d-47d9-aea4-f093c753f93 | 2/10/2023 | NEO | 0.45310090 | Customer Withdrawal |
| 2aac824-89b1-4bcd-a45a-e51da71c3756 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2aac824-89b1-4bcd-a45a-e51da71c3756 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aac824-89b1-4bcd-a45a-e51da71c3756 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eac25d7e-911b-442d-87dd-19f3eda58ccd | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| eac25d7e-911b-442d-87dd-19f3eda58ccd | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| eac25d7e-911b-442d-87dd-19f3eda58ccd | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 82b07815-074f-49e9-9eb7-c9e19216a38d | 3/10/2023 | USDT | 0.06623628 | Customer Withdrawal |
| 82b07815-074f-49e9-9eb7-c9e19216a38d | 3/10/2023 | BTC | 0.00000609 | Customer Withdrawal |
| 537ea4e2-c63a-48ef-946e-19a7688a6ef | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 537ea4e2-c63a-48ef-946e-19a7688a6ef | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 537ea4e2-c63a-48ef-946e-19a7688a6ef | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7201451a-58b1-4e20-8302-48e004202dd6 | 3/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| 7201451a-58b1-4e20-8302-48e004202dd6 | 3/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| 7201451a-58b1-4e20-8302-48e004202dd6 | 4/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| 870f6e54-6172-4e1e-abdb-2ba4601c5d55 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 870f6e54-6172-4e1e-abdb-2ba4601c5d55 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 870f6e54-6172-4e1e-abdb-2ba4601c5d55 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2d93b0b3c-7e1-4307-9722-bef2b71d45ba | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2d93b0b3c-7e1-4307-9722-bef2b71d45ba | 2/10/2023 | ADA | 13.07063822 | Customer Withdrawal |
| 2d93b0b3c-7e1-4307-9722-bef2b71d45ba | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6f96314-679b-4962-8c1e-123026fd7f0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f96314-679b-4962-8c1e-123026fd7f0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eba4741a-517d-4793-a85d-99b7a7660bc4 | 3/10/2023 | VTC | 15.72421369 | Customer Withdrawal |
| eba4741a-517d-4793-a85d-99b7a7660bc4 | 3/10/2023 | VTC | 13.51815403 | Customer Withdrawal |
| eba4741a-517d-4793-a85d-99b7a7660bc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cbd1be8-0b9a-46e4-8eed-b0d4356b7e9f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9cbd1be8-0b9a-46e4-8eed-b0d4356b7e9f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9cbd1be8-0b9a-46e4-8eed-b0d4356b7e9f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9d01b186-0bd3-42a7-8f91-4d3e2eeb7e77 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9d01b186-0bd3-42a7-8f91-4d3e2eeb7e77 | 2/10/2023 | USDT | 2.34049019 | Customer Withdrawal |
| 9d01b186-0bd3-42a7-8f91-4d3e2eeb7e77 | 3/10/2023 | ETH | 0.00288958 | Customer Withdrawal |
| 9d01b186-0bd3-42a7-8f91-4d3e2eeb7e77 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 00957b9a-0b7a-491f-b049-5bb69017ff9c | 4/10/2023 | GTO | 0.84896595 | Customer Withdrawal |
| 00957b9a-0b7a-491f-b049-5bb69017ff9c | 3/10/2023 | GTO | 1.89491814 | Customer Withdrawal |
| 00957b9a-0b7a-491f-b049-5bb69017ff9c | 3/10/2023 | BTC | 0.00004855 | Customer Withdrawal |
| 00957b9a-0b7a-491f-b049-5bb69017ff9c | 3/10/2023 | USDT | 0.00000002 | Customer Withdrawal |
| 0b937d1f-b3b1-4b7c-8c8d-4985004a38bc | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 0b937d1f-b3b1-4b7c-8c8d-4985004a38bc | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 0b937d1f-b3b1-4b7c-8c8d-4985004a38bc | 2/10/2023 | QTUM | 1.69490131 | Customer Withdrawal |
| c351c42c-be69-492b-8864-805585cc33aa | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| c351c42c-be69-492b-8864-805585cc33aa | 3/10/2023 | POWR | 29.25236782 | Customer Withdrawal |
| c351c42c-be69-492b-8864-805585cc33aa | 2/10/2023 | POWR | 26.37621077 | Customer Withdrawal |
| a10e774c-d85-41a-42ee-aebd56610cc1 | 3/10/2023 | USDT | 0.00001497 | Customer Withdrawal |
| a10e774c-d685-41a-42ee-aebd5661dcc1 | 3/10/2023 | USDT | 0.59595311 | Customer Withdrawal |
| 93fbe2b2-c685-4dee-9095-bc1dbeff8b3 | 3/10/2023 | USDT | 0.59614499 | Customer Withdrawal |
| 93fbe2b2-c685-4dee-9095-bc1dbeff8b3 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 93fbe2b2-c685-4dee-9095-bc1dbeff8b3 | 3/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| 93fbe2b2-c685-4dee-9095-bc1dbeff8b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7530f76-60f1-42d2-917d-411b1cd362f5 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b7530f76-60f1-42d2-917d-411b1cd352f5 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b7530f76-60f1-42d2-917d-411b1cd362f5 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8efc0727-dcae-4aae-8c2b-9fc4d8dd16d9 | 3/10/2023 | SPHR | 127.74899700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8efc0727-dcae-4aae-8c2b-9fc4d8dd16d9 | 3/10/2023 | SPHR | 0.19907485 | Customer Withdrawal |
| 61885f8b-eaa3-4a7e-ba70-c0309625527 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 61885f8b-eaa3-4a7e-ba70-c0309625527 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 61885f8b-eaa3-4a7e-ba70-c0309625527 | 4/10/2023 | DOGE | 0.03857488 | Customer Withdrawal |
| 0a4201ed-95f0-4dcf-99b7-9744fc1 acf81 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0a4201ed-95f0-4dcf-99b7-9744fc1acf81 | 3/10/2023 | USDT | 4.99590306 | Customer Withdrawal |
| 0a4201ed-95f0-4dcf-99b7-9744fc1acf81 | 2/10/2023 | USDT | 4.99590036 | Customer Withdrawal |
| 429769da-1bcb-40bb-b6d4-e8b6555df3b3a | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 429769da-1bcb-40bb-b6d4-e8b6555df3b3a | 2/10/2023 | MAID | 38.68719429 | Customer Withdrawal |
| 429769da-1bcb-40bb-b6d4-e8b6555df3b3a | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| fe3c7d69-af2d-44de-af97-840db25e00c5 | 3/10/2023 | ETH | 0.00000004 | Customer Withdrawal |
| fe3c7d69-af2d-44de-af97-840db25e00c5 | 3/10/2023 | ETH | 0.00278163 | Customer Withdrawal |
| 27702de5-8934-4468-8b6d-ebddc9be41f3 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 27702de5-8934-4468-8b6d-ebddc9be41f3 | 3/10/2023 | ROD | 373.21620842 | Customer Withdrawal |
| 27702de5-8934-4468-8b6d-ebddc9be41f3 | 2/10/2023 | ROD | 26.78379363 | Customer Withdrawal |
| 27702de5-8934-4468-8b6d-ebddc9be41f3 | 3/10/2023 | MONA | 10.00000000 | Customer Withdrawal |
| 9c406d67-edd1-4eb1-9a8f-fc6afbf8782b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c406d67-edd1-4eb1-9a8f-fc6afbf8782b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c406d67-edd1-4eb1-9a8f-fc6afbf8782b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b42d601-8863-4d3a-a566-f0a85d0aed65 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1b42d601-8863-4d3a-a566-f0a85d0aed65 | 3/10/2023 | USDT | 4.99590306 | Customer Withdrawal |
| 1b42d601-8863-4d3a-a566-f0a85d0aed65 | 2/10/2023 | USDT | 4.99590036 | Customer Withdrawal |
| 3785d5fd-... | | | | |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 27cd30aa-e6bf-46b6-af3e-99d5d6bbb0c4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 27cd30aa-e6bf-46b6-af3e-99d5d6bbb0c4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 280a2cf1-e69d-4150-b5f1-7bb459a0541e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 280a2cf1-e69d-4150-b5f1-7bb459a0541e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 280a2cf1-e69d-4150-b5f1-7bb459a0541e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 17cedcab-199a-438c-be61-28cea967e333 | 2/10/2023 | USDT | 4.74099506 | Customer Withdrawal |
| 17cedcab-199a-438c-be61-28cea967e333 | 3/10/2023 | BTC | 0.00001142 | Customer Withdrawal |
| 17cedcab-199a-438c-be61-28cea967e333 | 4/10/2023 | NEO | 2.00964667 | Customer Withdrawal |
| 17cedcab-199a-438c-be61-28cea967e333 | 3/10/2023 | BTC | 0.00006003 | Customer Withdrawal |
| 17cedcab-199a-438c-be61-28cea967e333 | 3/10/2023 | NEO | 0.35279704 | Customer Withdrawal |
| 26111c03-467f-42b3-ab2a-e3d819b1d6c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26111c03-467f-42b3-ab2a-e3d819b1d6c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26111c03-467f-42b3-ab2a-e3d819b1d6c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c8b4b00-4fbe-49fd-9ef4-98afac534a94 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3c8b4b00-4fbe-49fd-9ef4-98afac534a94 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3c8b4b00-4fbe-49fd-9ef4-98afac534a94 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 03144525-e2f6-44ce-b725-307bd6f19823 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 03144525-e2f6-44ce-b725-307bd6f19823 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 03144525-e2f6-44ce-b725-307bd6f19823 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eab01038-bfe9-4c61-baa1-c56430830812 | 2/10/2023 | POWR | 21.15553963 | Customer Withdrawal |
| eab01038-bfe9-4c61-baa1-c56430830812 | 2/10/2023 | POWR | 5.00000000 | Customer Withdrawal |
| 46df522b-54cd-4ab8-a1b1-1c874af38380 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46df522b-54cd-4ab8-a1b1-1c874af38380 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46df522b-54cd-4ab8-a1b1-1c874af38380 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b9ea5b9-d443-40e4-9c86-c6b97b33edd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b9ea5b9-d443-40e4-9c86-c6b97b33edd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b9ea5b9-d443-40e4-9c86-c6b97b33edd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9521982-896b-4eab-a6f5-553805f3b2c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9521982-896b-4eab-a6f5-553805f3b2c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9521982-896b-4eab-a6f5-553805f3b2c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0f3f331-19c8-4407-86c7-dffb2dc214c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0f3f331-19c8-4407-86c7-dffb2dc214c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0f3f331-19c8-4407-86c7-dffb2dc214c0 | 4/10/2023 | BTC | 0.00014684 | Customer Withdrawal |
| 4934f7afc-00f5-4ab5-9c11-6830aa057d5c | 4/10/2023 | AID | 18.00000000 | Customer Withdrawal |
| 4934f7afc-00f5-4ab5-9c11-6830aa057d5c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4934f7afc-00f5-4ab5-9c11-6830aa057d5c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4934f7afc-00f5-4ab5-9c11-6830aa057d5c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 023c0340-bf29-439a-8a1c-d45cc09b4542 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 023c0340-bf29-439a-8a1c-d45cc09b4542 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 023c0340-bf29-439a-8a1c-d45cc09b4542 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47dfe8d6-280a-4b40-aa8c-bf68f1730dd1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47dfe8d6-280a-4b40-aa8c-bf68f1730dd1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2edbc11b-c8f9-4bdf-849e-7d6b54c732a5 | 3/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| 2edbc11b-c8f9-4bdf-849e-7d6b54c732a5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2edbc11b-c8f9-4bdf-849e-7d6b54c732a5 | 4/10/2023 | USDT | 2.60162939 | Customer Withdrawal |
| 016e57b5-7f32-4b1f-acct-9cab0eabc005 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 016e57b5-7f32-4b1f-acct-9cab0eabc005 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 016e57b5-7f32-4b1f-acct-9cab0eabc005 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9cb375e-3020-46a9-9915-97aa2f67ea50 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| f9cb375e-3020-46a9-9915-97aa2f67ea50 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| f9cb375e-3020-46a9-9915-97aa2f67ea50 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 5f706ae7-a68a-4aa2-bd4f-32f29278342 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5f706ae7-a68a-4aa2-bd4f-32f29278342 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5f706ae7-a68a-4aa2-bd4f-32f29278342 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 42238610-134c-45f2-b54b-1e0c6c693828 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42238610-134c-45f2-b54b-1e0c6c693828 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42238610-134c-45f2-b54b-1e0c6c693828 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1eafb8c-b820-44e1-b1d0-9f7c03f88d9f | 3/10/2023 | BTC | 9.91975141 | Customer Withdrawal |
| e1eafb8c-b820-44e1-b1d0-9f7c03f88d9f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e1eafb8c-b820-44e1-b1d0-9f7c03f88d9f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f44fb43c-8876-4cee-9d28-0e86401f7da6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f44fb43c-8876-4cee-9d28-0e86401f7da6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f44fb43c-8876-4cee-9d28-0e86401f7da6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 422f3f77-a6a4-4ad5-8a6c-950b39e9629c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 422f3f77-a6a4-4ad5-8a6c-950b39e9629c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 422f3f77-a6a4-4ad5-8a6c-950b39e9629c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 686d3919-cec6-4c02-9c4b-3c7d145d6d7e | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 686d3919-cec6-4c02-9c4b-3c7d145d6d7e | 2/10/2023 | NEO | 0.37707995 | Customer Withdrawal |
| b20fb4e7-4519-4917-b00e-599ec5263a9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b20fb4e7-4519-4917-b00e-599ec5263a9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b20fb4e7-4519-4917-b00e-599ec5263a9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5112e98d-e67e-4f5b-b291-0b2f4b0aa19f | 3/10/2023 | ETC | 0.00009667 | Customer Withdrawal |
| 5112e98d-e67e-4f5b-b291-0b2f4b0aa19f | 3/10/2023 | ETC | 0.16092770 | Customer Withdrawal |
| 5112e98d-e67e-4f5b-b291-0b2f4b0aa19f | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5112e98d-e67e-4f5b-b291-0b2f4b0aa19f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4447a04-00f6-4c7f-9491-7430144e8e70 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b4447a04-00f6-4c7f-9491-7430144e8e70 | 2/10/2023 | XRP | 3.76517486 | Customer Withdrawal |
| 3f61202d-a63a-483f-9312-e997f7bec2ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f61202d-a63a-483f-9312-e997f7bec2ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d0d5920-f640-4294-a401-6039fbd96579 | 3/10/2023 | ADA | 5.19541524 | Customer Withdrawal |
| 5d0d5920-f640-4294-a401-6039fbd96579 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eb4c0cba-9329-411c-be2d-ccaaa5dd4cd8 | 4/10/2023 | ADA | 9.92107487 | Customer Withdrawal |
| 68237bc3-0589-415b-b93f-576dfd3698e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68237bc3-0589-415b-b93f-576dfd3698e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68237bc3-0589-415b-b93f-576dfd3698e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1004db2-430d-434b-936e-ca3eb5b1702f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1004db2-430d-434b-936e-ca3eb5b1702f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1004db2-430d-434b-936e-ca3eb5b1702f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fac9060-0d60-473b-9aa0-9581108248c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fac9060-0d60-473b-9aa0-9581108248c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1b9e932-7845-4ab7-95d2-eef19a5ab47f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1b9e932-7845-4ab7-95d2-eef19a5ab47f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1b9e932-7845-4ab7-95d2-eef19a5ab47f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51202ddc-91c1-4721-8c5f-d8453ecd21e2 | 4/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 51202ddc-91c1-4721-8c5f-d8453ecd21e2 | 2/9/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 51202ddc-91c1-4721-8c5f-d8453ecd21e2 | 3/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 69f7a63ad-9b5b-44fc-9956-c4a600359668 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69f7a63ad-9b5b-44fc-9956-c4a600359668 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69f7a63ad-9b5b-44fc-9956-c4a600359668 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cdfe3bc-79b1-498f-affb-f2c3b2ffb7b4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1cdfe3bc-79b1-498f-affb-f2c3b2ffb7b4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1cdfe3bc-79b1-498f-affb-f2c3b2ffb7b4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 14da1e57-6e98-4617-bf1b-e2aaee338f77 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 14da1e57-6e98-4617-bf1b-e2aaee338f77 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 14da1e57-6e98-4617-bf1b-e2aaee338f77 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a446d217-f893-41c4-92ce-ad0e03e57b17 | 3/10/2023 | USDT | 4.70231553 | Customer Withdrawal |
| a446d217-f893-41c4-92ce-ad0e03e57b17 | 2/10/2023 | BTC | 0.00000151 | Customer Withdrawal |
| 3900c376-2423-42fe-81c8-a0ea4e858cc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3900c376-2423-42fe-81c8-a0ea4e858cc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3900c376-2423-42fe-81c8-a0ea4e858cc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b553e009-4e94-4217-8dc5-031745fe9dcb | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b553e009-4e94-4217-8dc5-031745fe9dcb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b553e009-4e94-4217-8dc5-031745fe9dcb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f7ea2014-4ff1-46b0-9012-f30063235c8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7ea2014-4ff1-46b0-9012-f30063235c8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7ea2014-4ff1-46b0-9012-f30063235c8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3109559e-b630-49bb-a68a-072d99775da0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3109559e-b630-49bb-a68a-072d99775da0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3109559e-b630-49bb-a68a-072d99775da0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a01fb50-a033-427a-b471-e3610cbba2a1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5a01fb50-a033-427a-b471-e3610cbba2a1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a01fb50-a033-427a-b471-e3610cbba2a1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0a194ba6-ca93-4fae-9c5f-eaa18f74a9b4 | 2/10/2023 | MEME | 39.40956927 | Customer Withdrawal |
| 0a194ba6-ca93-4fae-9c5f-eaa18f74a9b4 | 3/10/2023 | MEME | 5.48514502 | Customer Withdrawal |
| 0a194ba6-ca93-4fae-9c5f-eaa18f74a9b4 | 4/10/2023 | MEME | 27.36012956 | Customer Withdrawal |
| c96cd024-79d0-4865-9e9f-915a9626f5cc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c96cd024-79d0-4865-9e9f-915a9626f5cc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c96cd024-79d0-4865-9e9f-915a9626f5cc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 77fd8173-3c3b-4c25-b212-ea8f0e8a82e7 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 77fd8173-3c3b-4c25-b212-ea8f0e8a82e7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 77fd8173-3c3b-4c25-b212-ea8f0e8a82e7 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3432061-ba72-4ad9-9dec-674673cec27f | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 3432061-ba72-4ad9-9dec-674673cec27f | 3/10/2023 | VTC | 10.82993361 | Customer Withdrawal |
| 3432061-ba72-4ad9-9dec-674673cec27f | 4/10/2023 | OMG | 0.27314716 | Customer Withdrawal |
| 3432061-ba72-4ad9-9dec-674673cec27f | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| c3173d3f-9447-4caf-9091-7ad03e2a3942 | 3/10/2023 | BTC | 18.69880262 | Customer Withdrawal |
| c3173d3f-9447-4caf-9091-7ad03e2a3942 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3173d3f-9447-4cat-9091-7ad03e2a3942 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3173d3f-9447-4cat-9091-7ad03e2a3942 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 323a4d27-c287-47a3-a12-c062977d9486 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| d5839cd0-3864-48aa-a153-a391f9aec654 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d5839cd0-3864-48aa-a153-a391f9aec654 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d5839cd0-3864-48aa-a153-a391f9aec654 | 2/10/2023 | ETH | 0.00224809 | Customer Withdrawal |
| 8c4c3b0f-2125-4764-9ed6-27bb934b8f39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c4c3b0f-2125-4764-9ed6-27bb934b8f39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c4c3b0f-2125-4764-9ed6-27bb934b8f39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3bf2cba-65b5-402c-a368-0abe5d2e5b8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3bf2cba-65b5-402c-a368-0abe5d2e5b8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3bf2cba-65b5-402c-a368-0aae0a2ab826 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37acf09-b385-4101-897d-16e60cdb19d2 | 2/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| 37acf09-b385-4101-897d-16e60cdb19d2 | 3/10/2023 | FLDC | 3.15144669 | Customer Withdrawal |
| 446ffa28-b122-4cef-bac26-185941023bd0 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 446ffa28-b122-4cef-bac26-185941023bd0 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 446ffa28-b122-4cef-bac26-185941023bd0 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| f4dcd713-0813-4f7e-8edd-7fee7a71c5f5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4dcd713-0813-4f7e-8edd-7fee7a71c5f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4dcd713-0813-4f7e-8edd-7fee7a71c5f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2513477f-028f-4ab8-ba7b-d239c7cdfbc7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2513477f-028f-4ab8-ba7b-d239c7cdfbc7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2513477f-028f-4ab8-ba7b-d239c7cdfbc7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b3df2da-6905-482c-a338-0ae0a2ab826 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a31d0b3d-393f-a255-b50f-cf6f43cf80cd | 2/10/2023 | USDT | 0.00012100 | Customer Withdrawal |
| a31d0b3d-393f-a255-b50f-cf6f43cf80cd | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| a31d0b3d-393f-a255-b50f-cf6f43cf80cd | 4/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 0fe7f50e-a3c5-4d2d-06f2-ccd2e06c786d | 3/10/2023 | SC | 2.71075809 | Customer Withdrawal |
| 10d6777a-1331-4e71-93c6-b08ba7de768d5 | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 10d6777a-1331-4e71-93c6-b08ba7de768d5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b2927e4-35db-40f1-84b4-9e839d70f738 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1b2927e4-35db-40f1-84b4-9e839d70f738 | 2/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| 1b2927e4-35db-40f1-84b4-9e839d70f738 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1518ff3-26e5-4cb3-9f0c-67f0520cf6a6 | 4/10/2023 | ADX | 24.70662167 | Customer Withdrawal |
| 1518ff3-26e5-4cb3-9f0c-67f0520cf6a6 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 1518ff3-26e5-4cb3-9f0c-67f0520cf6a6 | 3/10/2023 | BAT | 17.09587918 | Customer Withdrawal |
| 1518ff3-26e5-4cb3-9f0c-67f0520cf6a6 | 2/10/2023 | IGNIS | 60.00000000 | Customer Withdrawal |
| 1518ff3-26e5-4cb3-9f0c-67f0520cf6a6 | 4/10/2023 | ARDR | 1.51592002 | Customer Withdrawal |
| f8f688e4-b785-41c3-0e35-b44c6abe82b5 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| ffdc688ee-cf05-4361-87d3-7d75a23c7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6aeebb40-5d25-48a6-a00b-4956b7cd34a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3ea70e31-0c93-4096-9449-52a00c2324 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3ea70e31-0c93-4096-9449-52a00c23242d | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3ea70e31-0c93-4096-9449-52a00c23242d | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 75a7676-086-4ddd-95c3-a9b39962dff3 | 3/10/2023 | XEM | 85.14982760 | Customer Withdrawal |
| a298a737-b4f7-46f2fr-a364-e430ec1785d9 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a298a737-b4f7-46f2fr-a364-e430ec1785d9 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a298a737-b4f7-46f2fr-a364-e430ec1785d9 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7a16dedc6-5157-4e04-a5c7-16a8c789778d | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 7a16dedc6-5157-4e04-a5c7-16a8c789778d | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 7a16dedc6-5157-4e04-a5c7-16a8c789778d | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 7e3bde537-fb36-4c1a-8bef-9fc5fbff5a0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e3bde537-fb36-4c1a-8bef-9fc5fbff5a0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cc3370-0af1-4d7f-8344-2247f9a8c164 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 9cc3370-0af1-4d7f-8344-2247f9a8c164 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 9cc3370-0af1-4d7f-8344-2247f9a8c164 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 289453fb-c103-4371-81ba-1ae291e591c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 289453fb-c103-4371-81ba-1ae291e591c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 289453fb-c103-4371-81ba-1ae291e591c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 96227e4d3c-b301-4d84-80c7-6590be7bb91 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 96227e4d3c-b301-4d84-80c7-6590be7bb91 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 96227e4d3c-b301-4d84-80c7-6590be7bb91 | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 88ae9665-5c14-4310-a1c0-a07037645e | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 88ae9665-5c14-4310-a1c0-a07037645e | 2/10/2023 | XRP | 2.95340697 | Customer Withdrawal |
| 1a2b4a65-1e2d-4a58-b58f-09ce01023cb1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5025229-3964-4f21-947f-b4961edd32b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4743d7a2-6a56-4e5d-4445-7462b3dd2857 | 4/10/2023 | EMC2 | 0.24804367 | Customer Withdrawal |
| 4743d7a2-6a56-4e5d-4445-7462b3dd2857 | 3/10/2023 | EMC2 | 0.22732937 | Customer Withdrawal |
| 5477fb3e-ac2e-49ac-8b9e-d8c7d4fedb85 | 3/10/2023 | SC | 1.90000000 | Customer Withdrawal |
| 5477fb3e-ac2e-49ac-8b9e-d8c7d4fedb85 | 2/10/2023 | SC | 56.25981064 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2981c394-818b-4e88-aa5b-f295b27123eb | 4/10/2023 | SC | 0.00017921 | Customer Withdrawal |
| 391df1de-2c7f-41ed-bb17-f00c14d1d69d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 391df1de-2c7f-41ed-bb17-f00c14d1d69d | 2/10/2023 | SC | 1,118.11435600 | Customer Withdrawal |
| 391df1de-2c7f-41ed-bb17-f00c14d1d69d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0d5a3764-7dc6-4716-ac79-8053e8364d07 | 3/10/2023 | ETHW | 0.00001345 | Customer Withdrawal |
| 0d5a3764-7dc6-4716-ac79-8053e8364d07 | 3/10/2023 | ETH | 0.00001345 | Customer Withdrawal |
| 93de98ce-a62a-4f5a-93dc-3a7a94a141b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93de98ce-a62a-4f5a-93dc-3a7a94a141b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93de98ce-a62a-4f5a-93dc-3a7a94a141b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ca1e837-8f5b-4830-801a-07b8b379eb1a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3ca1e837-8f5b-4830-801a-07b8b379eb1a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3ca1e837-8f5b-4830-801a-07b8b379eb1a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3d13ae15-045c-4ef2-bd0c-b82d85d2ea0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d13ae15-045c-4ef2-bd0c-b82d85d2ea0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d13ae15-045c-4ef2-bd0c-b82d85d2ea0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfe266da-6cec-4ac6-86a9-4f2cfe921ce1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfe266da-6cec-4ac6-86a9-4f2cfe921ce1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfe266da-6cec-4ac6-86a9-4f2cfe921ce1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 966855c6-ffe5-460f-bd35-b3aaab9b5f9e | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 966855c6-ffe5-460f-bd35-b3aaab9b5f9e | 2/9/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 966855c6-ffe5-460f-bd35-b3aaab9b5f9e | 2/9/2023 | MAID | 38.93719429 | Customer Withdrawal |
| a97109bd-72c9-4d38-84f9-4cfcaa34e904 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a97109bd-72c9-4d38-84f9-4cfcaa34e904 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a97109bd-72c9-4d38-84f9-4cfcaa34e904 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abd215b7-befb-4585-b692-1d0b54ec438a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| abd215b7-befb-4585-b692-1d0b54ec438a | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| abd215b7-befb-4585-b692-1d0b54ec438a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2f9833ca-6fa2-4534-a86e-c3861d6e4f87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f9833ca-6fa2-4534-a86e-c3861d6e4f87 | 3/10/2023 | BTC | 0.01028880 | Customer Withdrawal |
| 2f9833ca-6fa2-4534-a86e-c3861d6e4f87 | 3/10/2023 | BTC | 0.00005702 | Customer Withdrawal |
| 80551117-5ad0-4e00-886d-add1a5d65b0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80551117-5ad0-4e00-886d-add1a5d65b0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80551117-5ad0-4e00-886d-add1a5d65b0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1365e25a-ef4e-4cbf-9e64-726c76bf93d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1365e25a-ef4e-4cbf-9e64-726c76bf93d0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1365e25a-ef4e-4cbf-9e64-726c76bf93d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72db653c-ca60-434f-ba37-370a9eba30d1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 72db653c-ca60-434f-ba37-370a9eba30d1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 72db653c-ca60-434f-ba37-370a9eba30d1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| af501871-7a51-44dd-a65b-1cbf7704b7f7 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| af501871-7a51-44dd-a65b-1cbf7704b7f7 | 2/9/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| af501871-7a51-44dd-a65b-1cbf7704b7f7 | 4/10/2023 | QTUM | 1.62135808 | Customer Withdrawal |
| ee772ec5123a-472f-8ca5-f3711e205ff | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ee772ec5123a-472f-8ca5-f3711e205ff | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ee772ec5123a-472f-8ca5-f3711e205ff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3b0ea4a1-e1dd-44d0-894a-29f0390cc25b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3b0ea4a1-e1dd-44d0-894a-29f0390cc25b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3b0ea4a1-e1dd-44d0-894a-29f0390cc25b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eb48ec9e-fa4d-466c-a74d-b35eb6aa634c | 3/10/2023 | USDT | 0.00530409 | Customer Withdrawal |
| 212050a6-5329-4eb0-b612-a95789b142b8 | 2/10/2023 | BCH | 0.00605084 | Customer Withdrawal |
| 212050a6-5329-4eb0-b612-a95789b142b8 | 2/10/2023 | BCHA | 0.07081559 | Customer Withdrawal |
| e3437905-8c5a-42ce-9e3b-df2e440086a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3437905-8c5a-42ce-9e3b-df2e440086a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3437905-8c5a-42ce-9e3b-df2e440086a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52a7d7de-3c8b-4ddc-95c5-1c2f93a69b8a | 3/10/2023 | BTC | 0.00005071 | Customer Withdrawal |
| cdcc2e91-2b8d-4e41-9cdd-d8fe8a7a7e1b | 2/10/2023 | NEO | 0.03080784 | Customer Withdrawal |
| cdcc2e91-2b8d-4e41-9cdd-d8fe8a7a7e1b | 2/10/2023 | UBQ | 1.47196681 | Customer Withdrawal |
| ebb12250-6467-4c15-a767-70e21a960c3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebb12250-6467-4c15-a767-70e21a960c3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebb12250-6467-4c15-a767-70e21a960c3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1039ed06-ec6c-4135-9e2c-06d709c4db0c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1039ed06-ec6c-4135-9e2c-06d709c4db0c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1039ed06-ec6c-4135-9e2c-06d709c4db0c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a63a2272-eb2d-42b7-afb9-25395a4507a4 | 2/10/2023 | XLM | 43.39640893 | Customer Withdrawal |
| a63a2272-eb2d-42b7-afb9-25395a4507a4 | 2/10/2023 | ETHW | 0.00000625 | Customer Withdrawal |
| d290e3f5-0bd1-43e1-8983-c1090e44c3f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d290e3f5-0bd1-43e1-8983-c1090e44c3f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d290e3f5-0bd1-43e1-8983-c1090e44c3f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c8bee5e-ca5b-4c8e-b14e-8df0cb326db7 | 3/10/2023 | BTC | 0.00005869 | Customer Withdrawal |
| 0265ab52-be48-4a3f-9e3f-73d26c33b2b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 209dbdf6-b7c0-48a5-b6a7-70137f6c31b7e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 209dbdf6-b7c0-48a5-b6a7-70137f6c31b7e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 209dbdf6-b7c0-48a5-b6a7-70137f6c31b7e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0b04ef33-6560-4e53-82b0-1bb3c34320c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b04ef33-6560-4e53-82b0-1bb3c34320c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b04ef33-6560-4e53-82b0-1bb3c34320c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e283fadc-16d5-4ff8-8701-49f83e0860de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e283fadc-16d5-4ff8-8701-49f83e0860de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d26d1699-5b3e-442f-ad93-9c90431fd827 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d26d1699-5b3e-442f-ad93-9c90431fd827 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d26d1699-5b3e-442f-ad93-9c90431fd827 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bea2339b-aa20-4ca6-960e-1517390cd78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bea2339b-aa20-4ca6-960e-1517390cd78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bea2339b-aa20-4ca6-960e-1517390cd78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29b43c11e8bf-442f-9847-7cbc7eeb4405 | 3/10/2023 | XRP | 12.12680957 | Customer Withdrawal |
| 29b43c11e8bf-442f-9847-7cbc7eeb4405 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| adab94fb-9334-4a8f-9214-d34a93eb3657 | 2/10/2023 | BTC | 0.00022493 | Customer Withdrawal |
| adab94fb-9334-4a8f-9214-d34a93eb3657 | 2/10/2023 | DCR | 0.00000010 | Customer Withdrawal |
| 6a78ecc6-fd69-49b7-a880-28d62bea3af1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a78ecc6-fd69-49b7-a880-28d62bea3af1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a78ecc6-fd69-49b7-a880-28d62bea3af1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7fa7822-dc53-45c0-822b-92300c5559dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7fa7822-dc53-45c0-822b-92300c5559dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7fa7822-dc53-45c0-822b-92300c5559dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4182cf21-4b06-4e8b-be30-80a602277867 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4182cf21-4b06-4e8b-be30-80a602277867 | 3/10/2023 | NEO | 0.22691863 | Customer Withdrawal |
| 199fba01-8e07-4424-b9db-fd4860793050 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 199fba01-8e07-4424-b9db-fd4860793050 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 199fba01-8e07-4424-b9db-fd4860793050 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 542d1b14-8f87-4167-bcb4-0fb2627bb00b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 542d1b14-8f87-4167-bcb4-0fb2627bb00b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 542d1b14-8f87-4167-bcb4-0fb2627bb00b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7d185434-0695-4b04-9a89-c3564e0f4421 | 3/10/2023 | MUSIC | 2,391.91441600 | Customer Withdrawal |
| 790e6833-04ff-46af-b659-ed792081823b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 790e6833-04ff-46af-b659-ed792081823b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 790e6833-04ff-46af-b659-ed792081823b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83a388fb-e7f7-48a4-bc3d-42aab35bb0f2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83a388fb-e7f7-48a4-bc3d-42aab35bb0f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83a388fb-e7f7-48a4-bc3d-42aab35bb0f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af6d7d3c-1f1c-4031-9721-fa387b52ba4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af6d7d3c-1f1c-4031-9721-fa387b52ba4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af6d7d3c-1f1c-4031-9721-fa387b52ba4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90e0786c-e7ea-4dfe-a1eb-bcd1854d2fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90e0786c-e7ea-4dfe-a1eb-bcd1854d2fc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90e0786c-e7ea-4dfe-a1eb-bcd1854d2fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 954e2d82-0da5-4524-a22b-c3dd0ce1da8d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 954e2d82-0da5-4524-a22b-c3dd0ce1da8d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 954e2d82-0da5-4524-a22b-c3dd0ce1da8d | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 39ea3d18-8419-491b-8e82-307a00948c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39ea3d18-8419-491b-8e82-307a00948c8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39ea3d18-8419-491b-8e82-307a00948c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe57f90b-604c-4263-987f-1dd6d956fd40 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe57f90b-604c-4263-987f-1dd6d956fd40 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fe57f90b-604c-4263-987f-1dd6d956fd40 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 80d765fe-cc76-4e8c-b9c2-efa2bff775d1 | 2/10/2023 | LSK | 4.78646773 | Customer Withdrawal |
| 80d765fe-cc76-4e8c-b9c2-efa2bff775d1 | 2/10/2023 | LSK | 0.45353227 | Customer Withdrawal |
| 80d765fe-cc76-4e8c-b9c2-efa2bff775d1 | 2/10/2023 | PIVX | 10.94530737 | Customer Withdrawal |
| 80d765fe-cc76-4e8c-b9c2-efa2bff775d1 | 2/10/2023 | VTC | 7.93356248 | Customer Withdrawal |
| 20f8a21e-117a-4a9d-ac64-1b18552e2fe7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 20f8a21e-117a-4a9d-ac64-1b18552e2fe7 | 3/10/2023 | NEO | 0.19977391 | Customer Withdrawal |
| 5cfcb454-68ae-46eb-a608-6ad4847156fc | 2/10/2023 | ETH | 0.00114631 | Customer Withdrawal |
| 5cfcb454-68ae-46eb-a608-6ad4847156fc | 2/10/2023 | ETHW | 0.00875216 | Customer Withdrawal |
| 5cfcb454-68ae-46eb-a608-6ad4847156fc | 2/10/2023 | USDT | 1.32204531 | Customer Withdrawal |
| 5cfcb454-68ae-46eb-a608-6ad4847156fc | 2/9/2023 | ARK | 0.17463159 | Customer Withdrawal |
| ef6147ebe-9e4a-42d2-a77f-daabf10ac3bd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ef6147ebe-9e4a-42d2-a77f-daabf10ac3bd | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ef6147ebe-9e4a-42d2-a77f-daabf10ac3bd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c2f1209b-b72a-4332-8fb5-233b91709b13 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c2f1209b-b72a-4332-8fb5-233b91709b13 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c2f1209b-b72a-4332-8fb5-233b91709b13 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0810150-8a6-4d5b-aeed-aef28a72507 | 2/9/2023 | ZEN | 0.23420253 | Customer Withdrawal |
| 0810150-8a6-4d5b-aeed-aef28a72507 | 2/10/2023 | MUSIC | 245.36472932 | Customer Withdrawal |
| 643c3c2a-6ef9-4d86-8f45-8a677198ff | 3/10/2023 | NEO | 0.44125834 | Customer Withdrawal |
| 0810150-8a6-4d5b-aeed-aef28a72507 | 2/10/2023 | ETHW | 0.00002536 | Customer Withdrawal |
| 643c3c2a-6ef9-4d86-8f45-8a677198ff | 3/10/2023 | ETHW | 0.07294361 | Customer Withdrawal |
| 643c3c2a-6ef9-4d86-8f45-8a677198ff | 2/10/2023 | BCH | 0.00908521 | Customer Withdrawal |
| d3cc75af-8fef-467a-8e37-8dae6229e3a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3cc75af-8fef-467a-8e37-8dae6229e3a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3cc75af-8fef-467a-8e37-8dae6229e3a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14092fc-b796-4f4a-a40d-6c1384ee4ee5 | 3/10/2023 | NEO | 0.44125834 | Customer Withdrawal |
| 14092fc-b796-4f4a-a40d-6c1384ee4ee5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 14092fc-b796-4f4a-a40d-6c1384ee4ee5 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 99839ec6-6e89-4eed-ab85-1280ecdab0c0 | 3/10/2023 | GRT | 0.95905059 | Customer Withdrawal |
| d3cc75af-8fef-467a-8e37-8dae6229e3a6 | 2/10/2023 | ETHW | 0.41254834 | Customer Withdrawal |
| 0667d180-62f-fc88-a485-f3087f5921958 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0667d180-62f-fc88-a485-f3087f5921958 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0667d180-62f-fc88-a485-f3087f5921958 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 597572579-7113-4984-9ec4-dcd196da1264 | 4/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 597572579-7113-4984-9ec4-dcd196da1264 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 42dc83eb-b76c-41fb-a007-06cf0e6d396c | 2/10/2023 | LMG | 3.01110138 | Customer Withdrawal |
| 42dc83eb-b76c-41fb-a007-06cf0e6d396c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 42dc83eb-b76c-41fb-a007-06cf0e6d396c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 42dc83eb-b76c-41fb-a007-06cf0e6d396c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f1e0c58b-a2c0-4535-8d7f-1d6c890ffa9d | 4/10/2023 | USDT | 0.00414481 | Customer Withdrawal |
| a204d42-43d3-4e61-a5e2-b0c10eb82de4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f1e0c58b-a2c0-4535-8d7f-1d6c890ffa9d | 2/9/2023 | USDT | 0.00017921 | Customer Withdrawal |
| a204d42-43d3-4e61-a5e2-b0c10eb82de4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a204d42-43d3-4e61-a5e2-b0c10eb82de4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a21129e4-1f0f-4169-9147-1c3151e5dc8 | 4/10/2023 | ETH | 0.00000180 | Customer Withdrawal |
| d98c6b4c-8d0c-4fd2-b678-2fe938196f2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d98c6b4c-8d0c-4fd2-b678-2fe938196f2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24a989da-6686-441be-8c8b-93e6cba2a2a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 24a989da-6686-441be-8c8b-93e6cba2a2a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 31d20a3d-04c6-466e-89a-a2d0c4206a3 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 31d20a3d-04c6-466e-89a-a2d0c4206a3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 31d20a3d-04c6-466e-89a-a2d0c4206a3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 17b22dca-4bd0-a254-8a237a73d2 b0d04 | 2/10/2023 | XLM | 43.39640893 | Customer Withdrawal |
| 17b22dca-4bd0-a254-8a237a73d2 b0d04 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 2b3e7008-3d9b-4218-abbc-e356f0739629 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b3e7008-3d9b-4218-abbc-e356f0739629 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b913b27b-2b22-42b1-8708-ff77bfd2e07 | 4/10/2023 | ZEN | 0.24817736 | Customer Withdrawal |
| b913b27b-2b22-42b1-8708-ff77bfd2e07 | 3/10/2023 | ZEN | 0.24815736 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b913b27b-2b22-42b1-8708-ff77bfd2e07 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| b913b27b-2b22-42b1-8708-ff77bfd2e07 | 3/10/2023 | ZEN | 0.33730749 | Customer Withdrawal |
| 3d890960-b85e-44de-a8c9-0f0643635b39 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3d890960-b85e-44de-a8c9-0f0643635b39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c635420-71a4-47d9-b615-2d78cdcafe46 | 4/10/2023 | SIGNA | 1,997.10634900 | Customer Withdrawal |
| 4c635420-71a4-47d9-b615-2d78cdcafe46 | 3/10/2023 | SIGNA | 1,976.70787300 | Customer Withdrawal |
| 4c635420-71a4-47d9-b615-2d78cdcafe46 | 2/10/2023 | SIGNA | 1,871.14985700 | Customer Withdrawal |
| f4b8a0d5-57b7-4577-8c0a-0f397a5b2c84 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f4b8a0d5-57b7-4577-8c0a-0f397a5b2c84 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f4b8a0d5-57b7-4577-8c0a-0f397a5b2c84 | 3/10/2023 | XRP | 11.52133354 | Customer Withdrawal |
| 1fef461a-437a-41eb-b065-7137af069d9d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1fef461a-437a-41eb-b065-7137af069d9d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1fef461a-437a-41eb-b065-7137af069d9d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 333a893-767f-4b5b-92c-0cfc4de1baef | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 333a893-767f-4b5b-92c-0cfc4de1baef | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 333a893-767f-4b5b-92c-0cfc4de1baef | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 071ee018-26d6-4620-95be-7e653762636 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 071ee018-26d6-4620-95be-7e653762636 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 071ee018-26d6-4620-95be-7e653762636 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 31468a1b-a4a4e-4f85-8abe-81be90571 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 31468a1b-a4a4e-4f85-8abe-81be90571 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 31468a1b-a4a4e-4f85-8abe-81be90571 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b5dea93-6ea4-4538-af3b-7d0e9ca7d7e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b5dea93-6ea4-4538-af3b-7d0e9ca7d7e | 3/10/2023 | XRP | 11.52133354 | Customer Withdrawal |
| 4f9056c4-6ed6-4438-b3b6-25a0 b54a2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4f9056c4-6ed6-4438-b3b6-25a0 b54a2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4f9056c4-6ed6-4438-b3b6-25a0 b54a2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b7fe85d1-2c41-494f-afd6-334 cd0efa | 2/10/2023 | NEO | 0.44493014 | Customer Withdrawal |
| 79820713-5f5a-49a7-affc-5f2a2a3c7c8 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 79820713-5f5a-49a7-affc-5f2a2a3c7c8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 79820713-5f5a-49a7-affc-5f2a2a3c7c8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5469f52a-edc1-45ec-9a1b-53c3df35c8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5469f52a-edc1-45ec-9a1b-53c3df35c8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5469f52a-edc1-45ec-9a1b-53c3df35c8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9c6a99c-9af8-4e19-bbc3-b82b4f8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c6a99c-9af8-4e19-bbc3-b82b4f8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9c6a99c-9af8-4e19-bbc3-b82b4f8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38f55afc-4ff8-4055-8f99-3f21c58 | 3/10/2023 | XLM | 56.25613825 | Customer Withdrawal |
| 38f55afc-4ff8-4055-8f99-3f21c58 | 2/9/2023 | XLM | 54.94434500 | Customer Withdrawal |
| 38f55afc-4ff8-4055-8f99-3f21c58 | 4/10/2023 | XLM | 53.94707411 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5738b698-ba12-4418-926c-33dd5c505f0f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bc3d0212-ff6a-421e-9b13-895b2f8a2056 | 2/9/2023 | BTC | 0.00019141 | Customer Withdrawal |
| bc3d0212-ff6a-421e-9b13-895b2f8a2056 | 2/10/2023 | USDT | 0.66620980 | Customer Withdrawal |
| bc3d0212-ff6a-421e-9b13-895b2f8a2056 | 3/10/2023 | BTC | 0.00010417 | Customer Withdrawal |
| c03c4f5a-5228-4bc7-b0d0-925d2ae8edcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c03c4f5a-5228-4bc7-b0d0-925d2ae8edcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c03c4f5a-5228-4bc7-b0d0-925d2ae8edcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa2dfa25-dd33-4fe7-a76d-d2a078ee6b05 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fa2dfa25-dd33-4fe7-a76d-d2a078ee6b05 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fa2dfa25-dd33-4fe7-a76d-d2a078ee6b05 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 34856ef2-dcc2-47da-8778-2c8044758d8c | 2/10/2023 | BTC | 0.00019351 | Customer Withdrawal |
| 2144aa46-2787-4bf2-9a83-a0483308224b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2144aa46-2787-4bf2-9a83-a0483308224b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2144aa46-2787-4bf2-9a83-a0483308224b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 54bc9ee0-f0f7-4fcf-8745-97cae34f8f05 | 2/10/2023 | USDT | 0.39081683 | Customer Withdrawal |
| d3bdf5ad-0526-464d-8a2b-3f5512b2747e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d3bdf5ad-0526-464d-8a2b-3f5512b2747e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d3bdf5ad-0526-464d-8a2b-3f5512b2747e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d5313348-f7cc-43cb-8632-9ca29010f166 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5313348-f7cc-43cb-8632-9ca29010f166 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5313348-f7cc-43cb-8632-9ca29010f166 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83b2ca74-8efa-491b-ba64-45458c1961a2 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 83b2ca74-8efa-491b-ba64-45458c1961a2 | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 83b2ca74-8efa-491b-ba64-45458c1961a2 | 4/10/2023 | SIGNA | 1,603.92068100 | Customer Withdrawal |
| 1467b318-deae-4f58-9260-76e01d4cd104 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 1467b318-deae-4f58-9260-76e01d4cd104 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 1467b318-deae-4f58-9260-76e01d4cd104 | 4/10/2023 | QTUM | 0.64985479 | Customer Withdrawal |
| ce6d7dd5-d0a1-4c0f-a155-a41577a7f096 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ce6d7dd5-d0a1-4c0f-a155-a41577a7f096 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ce6d7dd5-d0a1-4c0f-a155-a41577a7f096 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 750b8219-7acc-4df7-959c-9aad89d911e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 750b8219-7acc-4df7-959c-9aad89d911e8 | 3/10/2023 | BTC | 0.00015667 | Customer Withdrawal |
| 5b1e4f99-ad9d-4d0f-b162-83e9e7fd6ca2 | 2/10/2023 | WAVES | 1.82554809 | Customer Withdrawal |
| 8d124e17-a6a6-4749-9053-5c6f036e0bb9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8d124e17-a6a6-4749-9053-5c6f036e0bb9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8d124e17-a6a6-4749-9053-5c6f036e0bb9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cf9407c2-bc9d-4c71-8e53-880f6e711652 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cf9407c2-bc9d-4c71-8e53-880f6e711652 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cf9407c2-bc9d-4c71-8e53-880f6e711652 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 17947422-d0c2-4e31-8c39-5f779c73f94e | 2/10/2023 | USDT | 2.13323274 | Customer Withdrawal |
| 193a9f7a-9f3f-4c56-bf84-f3803827907c | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 193a9f7a-9f3f-4c56-bf84-f3803827907c | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 193a9f7a-9f3f-4c56-bf84-f3803827907c | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 50575a02-c7e1-4cc4-94f7-392aa10adc70 | 4/10/2023 | BCH | 0.03943786 | Customer Withdrawal |
| 50575a02-c7e1-4cc4-94f7-392aa10adc70 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 50575a02-c7e1-4cc4-94f7-392aa10adc70 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 50575a02-c7e1-4cc4-94f7-392aa10adc70 | 4/10/2023 | BSV | 0.00345778 | Customer Withdrawal |
| e6b9da63-78ab-4577-b439-4825e86dff1d | 3/10/2023 | BTC | 0.00000021 | Customer Withdrawal |
| e6b9da63-78ab-4577-b439-4825e86dff1d | 3/10/2023 | ETH | 0.00329588 | Customer Withdrawal |
| e6b9da63-78ab-4577-b439-4825e86dff1d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a3430901-9578-4590-8634-bb13a6a2429a | 2/10/2023 | 1ST | 0.89668823 | Customer Withdrawal |
| ff21ec62-36a5-4bfc-9eb3-7d219eaac3b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff21ec62-36a5-4bfc-9eb3-7d219eaac3b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff21ec62-36a5-4bfc-9eb3-7d219eaac3b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bb198c3-caad-455d-a068-8abdc956357b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bb198c3-caad-455d-a068-8abdc956357b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bb198c3-caad-455d-a068-8abdc956357b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8097e197-f8c1-4326-ac15-32eb0fc0b74e | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 8097e197-f8c1-4326-ac15-32eb0fc0b74e | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| 25e4cb91-c62f-42ab-8d44-41a882e62992 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25e4cb91-c62f-42ab-8d44-41a882e62992 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 25e4cb91-c62f-42ab-8d44-41a882e62992 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85c3bab0-e88c-4816-b859-42ad95b3e887 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85c3bab0-e88c-4816-b859-42ad95b3e887 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85c3bab0-e88c-4816-b859-42ad95b3e887 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33b212c1-c266-4f8d-8ade-46851ca69b3a | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 1adb6df2-ba43-414d-ad42-d69bac62ae6d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1adb6df2-ba43-414d-ad42-d69bac62ae6d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1adb6df2-ba43-414d-ad42-d69bac62ae6d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 10db28bc-45fa-4e4b-a3b4-001304e04573 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10db28bc-45fa-4e4b-a3b4-001304e04573 | 4/10/2023 | BTC | 0.00007480 | Customer Withdrawal |
| 10db28bc-45fa-4e4b-a3b4-001304e04573 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc2cd6bc-b233-4837-a493-c831dd9d20a1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fc2cd6bc-b233-4837-a493-c831dd9d20a1 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fc2cd6bc-b233-4837-a493-c831dd9d20a1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9278baf4-1a7c-44c5-90ee-21148b641cc1 | 2/10/2023 | BTC | 0.00016030 | Customer Withdrawal |
| 354d4f53-e60b-471d-a202-4fdd18434b80 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 354d4f53-e60b-471d-a202-4fdd18434b80 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 354d4f53-e60b-471d-a202-4fdd18434b80 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fee830ce-ef02-4cc0-a1f7-ebbba663ca4f | 3/10/2023 | QTUM | 0.76460386 | Customer Withdrawal |
| afb65990-e7c3-41f1-b586-4d51ed43fda9 | 4/10/2023 | ETH | 0.00069039 | Customer Withdrawal |
| afb65990-e7c3-41f1-b586-4d51ed43fda9 | 4/10/2023 | ETHW | 0.01083942 | Customer Withdrawal |
| afb65990-e7c3-41f1-b586-4d51ed43fda9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| afb65990-e7c3-41f1-b586-4d51ed43fda9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 970597fc-2378-40fe-ae9b-5216de03c846 | 2/10/2023 | LSK | 0.00008393 | Customer Withdrawal |
| 970597fc-2378-40fe-ae9b-5216de03c846 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 970597fc-2378-40fe-ae9b-5216de03c846 | 4/10/2023 | FAIR | 0.43859825 | Customer Withdrawal |
| 970597fc-2378-40fe-ae9b-5216de03c846 | 2/9/2023 | XVG | 0.92618862 | Customer Withdrawal |
| 970597fc-2378-40fe-ae9b-5216de03c846 | 2/10/2023 | BTC | 0.00021585 | Customer Withdrawal |
| 970597fc-2378-40fe-ae9b-5216de03c846 | 2/9/2023 | LTC | 0.00000874 | Customer Withdrawal |
| 970597fc-2378-40fe-ae9b-5216de03c846 | 4/10/2023 | SLR | 10.00000000 | Customer Withdrawal |
| 970597fc-2378-40fe-ae9b-5216de03c846 | 2/10/2023 | FAIR | 0.09711604 | Customer Withdrawal |
| 4c76591d-06be-4845-aec4-eed4303542ff | 4/10/2023 | BTC | 0.00014639 | Customer Withdrawal |
| 4c76591d-06be-4845-aec4-eed4303542ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c76591d-06be-4845-aec4-eed4303542ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c76591d-06be-4845-aec4-eed4303542ff | 4/10/2023 | SNT | 32.64361580 | Customer Withdrawal |
| 2ff4f089-37a5-42fe-8940-fcfe906889a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ff4f089-37a5-42fe-8940-fcfe906889a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ff4f089-37a5-42fe-8940-fcfe906889a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d114181-8830-4017-86b2-3440a3034446 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7d114181-8830-4017-86b2-3440a3034446 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7d114181-8830-4017-86b2-3440a3034446 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8abb57e8-d639-445f-b7e0-8d7383799edc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8abb57e8-d639-445f-b7e0-8d7383799edc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8abb57e8-d639-445f-b7e0-8d7383799edc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aca11683-3bb9-466f-8c5b-6495a829a4cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aca11683-3bb9-466f-8c5b-6495a829a4cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aca11683-3bb9-466f-8c5b-6495a829a4cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30b6602c-0e83-4f7b-8450-5e43f283534f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30b6602c-0e83-4f7b-8450-5e43f283534f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30b6602c-0e83-4f7b-8450-5e43f283534f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a8f952a-7c58-422c-8ce0-12c891b29eab | 2/10/2023 | BCHA | 0.06650000 | Customer Withdrawal |
| 7a8f952a-7c58-422c-8ce0-12c891b29eab | 2/10/2023 | BCH | 0.00012925 | Customer Withdrawal |
| 8a5c3f3e-6f92-4a12-9b81-53966ff9f02f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a5c3f3e-6f92-4a12-9b81-53966ff9f02f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a5c3f3e-6f92-4a12-9b81-53966ff9f02f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30a0eb9a-dc61-4188-a39d-dcb515914d7a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 30a0eb9a-dc61-4188-a39d-dcb515914d7a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 30a0eb9a-dc61-4188-a39d-dcb515914d7a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 34ac381f-3e07-490d-96b6-2a651bf427db | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 34ac381f-3e07-490d-96b6-2a651bf427db | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 34ac381f-3e07-490d-96b6-2a651bf427db | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0989e4ac-e67e-4545-9332-8de85fdeaac7 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 0989e4ac-e67e-4545-9332-8de85fdeaac7 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 0989e4ac-e67e-4545-9332-8de85fdeaac7 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 1bf50e1e-cd10-42c9-8d8c-83f2980ce6eb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bf50e1e-cd10-42c9-8d8c-83f2980ce6eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bf50e1e-cd10-42c9-8d8c-83f2980ce6eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcb734dc-9fd9-4599-bf28-b04719e9efbf | 4/10/2023 | NEO | 0.08033252 | Customer Withdrawal |
| bcb734dc-9fd9-4599-bf28-b04719e9efbf | 2/9/2023 | NEO | 0.00229675 | Customer Withdrawal |
| bcb734dc-9fd9-4599-bf28-b04719e9efbf | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bcb734dc-9fd9-4599-bf28-b04719e9efbf | 2/10/2023 | BTC | 0.00021985 | Customer Withdrawal |
| e2716b17-33e8-4cdb-b5b1-2060f0959e27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2716b17-33e8-4cdb-b5b1-2060f0959e27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2716b17-33e8-4cdb-b5b1-2060f0959e27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ff15cf4-d572-4962-b9cb-455c555b7849 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ff15cf4-d572-4962-b9cb-455c555b7849 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ff15cf4-d572-4962-b9cb-455c555b7849 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 478291ef-6538-4c9e-a543-f9276131faf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 478291ef-6538-4c9e-a543-f9276131faf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 478291ef-6538-4c9e-a543-f9276131faf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bf81555-4773-48a7-a4e3-59cbd7e1b57e | 3/10/2023 | ETH | 0.00033106 | Customer Withdrawal |
| 5bf81555-4773-48a7-a4e3-59cbd7e1b57e | 4/10/2023 | POT | 20.00000000 | Customer Withdrawal |
| 5bf81555-4773-48a7-a4e3-59cbd7e1b57e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bf81555-4773-48a7-a4e3-59cbd7e1b57e | 4/10/2023 | ETHW | 0.00033963 | Customer Withdrawal |
| 5bf81555-4773-48a7-a4e3-59cbd7e1b57e | 4/10/2023 | ETH | 0.00000857 | Customer Withdrawal |
| 5bf81555-4773-48a7-a4e3-59cbd7e1b57e | 3/10/2023 | BTC | 0.00020790 | Customer Withdrawal |
| 25ab6f1f-40eb-4489-a5a7-d1ee1f6258af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25ab6f1f-40eb-4489-a5a7-d1ee1f6258af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25ab6f1f-40eb-4489-a5a7-d1ee1f6258af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d98b0dda-4f29-4a94-8699-8547638e7d4c | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| cadc1d11-4fd8-49ed-8f54-e808c5cd281c | 3/10/2023 | BTC | 0.00000100 | Customer Withdrawal |
| cadc1d11-4fd8-49ed-8f54-e808c5cd281c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cadc1d11-4fd8-49ed-8f54-e808c5cd281c | 3/10/2023 | ETH | 0.00328460 | Customer Withdrawal |
| ec1905a7-b2ce-4977-8bd6-1d9e50592d42 | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| ec1905a7-b2ce-4977-8bd6-1d9e50592d42 | 3/10/2023 | STORJ | 8.00393725 | Customer Withdrawal |
| c24ed4dc-2897-46f7-aeed-6a102f702f22 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c24ed4dc-2897-46f7-aeed-6a102f702f22 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c24ed4dc-2897-46f7-aeed-6a102f702f22 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 95b3ec3d-868f-423a-a84c-221b02c97fd4 | 2/9/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 95b3ec3d-868f-423a-a84c-221b02c97fd4 | 3/10/2023 | ZCL | 12.67408866 | Customer Withdrawal |
| 46192158-dada-4052-8068-662c5e6c708a | 2/10/2023 | XRP | 7.77220741 | Customer Withdrawal |
| 46192158-dada-4052-8068-662c5e6c708a | 3/10/2023 | STRAX | 8.00000000 | Customer Withdrawal |
| 46192158-dada-4052-8068-662c5e6c708a | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 46192158-dada-4052-8068-662c5e6c708a | 3/10/2023 | XVG | 319.17352350 | Customer Withdrawal |
| 46192158-dada-4052-8068-662c5e6c708a | 3/10/2023 | GLM | 1.32839708 | Customer Withdrawal |
| 46192158-dada-4052-8068-662c5e6c708a | 2/10/2023 | XVG | 568.82647650 | Customer Withdrawal |
| cd68847e-ae3b-4042-b283-ee1bd9f4f549 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cd68847e-ae3b-4042-b283-ee1bd9f4f549 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cd68847e-ae3b-4042-b283-ee1bd9f4f549 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 71e1e2e7-334e-4496-ba44-88637428763b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 71e1e2e7-334e-4496-ba44-88637428763b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 71e1e2e7-334e-4496-ba44-88637428763b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ef28eb97-90ea-4e0c-a995-cdce4e1ef135 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ef28eb97-90ea-4e0c-a995-cdce4e1ef135 | 3/10/2023 | NEO | 0.41910647 | Customer Withdrawal |
| ef28eb97-90ea-4e0c-a995-cdce4e1ef135 | 3/10/2023 | ETHW | 0.00000247 | Customer Withdrawal |
| 4b0a5f95-385b-403b-a507-63856112f93a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b0a5f95-385b-403b-a507-63856112f93a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b0a5f95-385b-403b-a507-63856112f93a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e027bdf2-ec62-46b9-9f6b-5035669a6e23 | 3/10/2023 | XLM | 0.30793947 | Customer Withdrawal |
| e027bdf2-ec62-46b9-9f6b-5035669a6e23 | 3/10/2023 | XRP | 0.83331394 | Customer Withdrawal |
| e027bdf2-ec62-46b9-9f6b-5035669a6e23 | 3/10/2023 | XMR | 0.00700179 | Customer Withdrawal |
| e027bdf2-ec62-46b9-9f6b-5035669a6e23 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e7435a0d-4418-4c1a-abdd-850d342f38ff | 2/10/2023 | BTC | 0.00001797 | Customer Withdrawal |
| e7435a0d-4418-4c1a-abdd-850d342f38ff | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e7435a0d-4418-4c1a-abdd-850d342f38ff | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e7435a0d-4418-4c1a-abdd-850d342f38ff | 2/10/2023 | XRP | 11.63213664 | Customer Withdrawal |
| 82262661-a90c-4816-9ba1-6811ae8786d2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 82262661-a90c-4816-9ba1-6811ae8786d2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 82262661-a90c-4816-9ba1-6811ae8786d2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 618dc861-6142-4442-81fc-0da7aff6b4d6 | 3/10/2023 | ETH | 0.00038661 | Customer Withdrawal |
| 618dc861-6142-4442-81fc-0da7aff6b4d6 | 3/10/2023 | ETHW | 0.00200000 | Customer Withdrawal |
| 618dc861-6142-4442-81fc-0da7aff6b4d6 | 2/10/2023 | BTC | 0.00010594 | Customer Withdrawal |
| 618dc861-6142-4442-81fc-0da7aff6b4d6 | 2/10/2023 | ETH | 0.00161339 | Customer Withdrawal |
| 618dc861-6142-4442-81fc-0da7aff6b4d6 | 3/10/2023 | POWR | 5.00000000 | Customer Withdrawal |
| f9711da3-3e71-4109-b1e8-6518d99f8367 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9711da3-3e71-4109-b1e8-6518d99f8367 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9711da3-3e71-4109-b1e8-6518d99f8367 | 2/10/2023 | BTC | 0.00017613 | Customer Withdrawal |
| f9711da3-3e71-4109-b1e8-6518d99f8367 | 2/10/2023 | USDT | 1.01210891 | Customer Withdrawal |
| 88dd6671-20a8-4dce-90ca-61b611b64c08 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 88dd6671-20a8-4dce-90ca-61b611b64c08 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 88dd6671-20a8-4dce-90ca-61b611b64c08 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0be98e7d-5fd9-41d6-8e07-d5d3873926b8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0be98e7d-5fd9-41d6-8e07-d5d3873926b8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0be98e7d-5fd9-41d6-8e07-d5d3873926b8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| da84313d-f6e7-4fd5-8208-2c086bd9e45a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da84313d-f6e7-4fd5-8208-2c086bd9e45a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da84313d-f6e7-4fd5-8208-2c086bd9e45a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f1e4931-fa6b-4729-a7b3-a6d6bb019ace | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f1e4931-fa6b-4729-a7b3-a6d6bb019ace | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6f1e4931-fa6b-4729-a7b3-a6d6bb019ace | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2832d236-b3c9-4fac-83b1-04bb20b57c92 | 2/9/2023 | ADX | 13.06916140 | Customer Withdrawal |
| 8b7428ba-201c-42b0-bb5f-c80ab9336714 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b7428ba-201c-42b0-bb5f-c80ab9336714 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b7428ba-201c-42b0-bb5f-c80ab9336714 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecf35cf2-1e01-484e-89bf-4a5288796881 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecf35cf2-1e01-484e-89bf-4a5288796881 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecf35cf2-1e01-484e-89bf-4a5288796881 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1159de37-380c-4dcf-b4eb-ec964bcc9467 | 3/10/2023 | OMG | 2.07998628 | Customer Withdrawal |
| 1159de37-380c-4dcf-b4eb-ec964bcc9467 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 04b3529f-656d-4310-944c-2c0f33f1f804 | 3/10/2023 | BTC | 0.00000069 | Customer Withdrawal |
| 7414a228-44d9-403f-ae1a-51139b2cc89a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 7414a228-44d9-403f-ae1a-51139b2cc89a | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7414a228-44d9-403f-ae1a-51139b2cc89a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 851fa094-5c0f-45e8-944b-b0e3648c936c | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| ac34d0f3-1b16-401a-bab2-46e36d914124 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ac34d0f3-1b16-401a-bab2-46e36d914124 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ac34d0f3-1b16-401a-bab2-46e36d914124 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bdd53dc6-e6ac-4e29-8e9a-65983f51423d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bdd53dc6-e6ac-4e29-8e9a-65983f51423d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bdd53dc6-e6ac-4e29-8e9a-65983f51423d | 4/10/2023 | XRP | 0.84833386 | Customer Withdrawal |
| bdd53dc6-e6ac-4e29-8e9a-65983f51423d | 4/10/2023 | ETH | 0.00249212 | Customer Withdrawal |
| 4253457f-92c9-488a-98d8-e30477c3321c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4253457f-92c9-488a-98d8-e30477c3321c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4253457f-92c9-488a-98d8-e30477c3321c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edb594e0-f00f-45a4-9b46-eda125328cae | 2/10/2023 | XVG | 1,001.77851900 | Customer Withdrawal |
| 56ce6fc1-19ca-45ae-ab56-a3f917a41b3a | 4/10/2023 | OMG | 0.07817048 | Customer Withdrawal |
| 56ce6fc1-19ca-45ae-ab56-a3f917a41b3a | 4/10/2023 | NEO | 0.44155461 | Customer Withdrawal |
| 56ce6fc1-19ca-45ae-ab56-a3f917a41b3a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 56ce6fc1-19ca-45ae-ab56-a3f917a41b3a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c62508ce-9984-44d0-b93d-863493b26473 | 3/10/2023 | ETH | 0.00280256 | Customer Withdrawal |
| c62508ce-9984-44d0-b93d-863493b26473 | 3/10/2023 | SNT | 10.00000000 | Customer Withdrawal |
| c62508ce-9984-44d0-b93d-863493b26473 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c62508ce-9984-44d0-b93d-863493b26473 | 3/10/2023 | ETHW | 0.00965271 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c62508ce-9984-44d0-b93d-863493b26473 | 3/10/2023 | XEM | 0.00000000 | Customer Withdrawal |
| c62508ce-9984-44d0-b93d-863493b26473 | 3/10/2023 | DGD | 0.00090858 | Customer Withdrawal |
| c62508ce-9984-44d0-b93d-863493b26473 | 3/10/2023 | DGB | 0.02178080 | Customer Withdrawal |
| 7778c7c1-71b3-480c-8fa3-de8a8460eca64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7778c7c1-71b3-480c-8fa3-de8a8460eca64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7778c7c1-71b3-480c-8fa3-de8a8460eca64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87acbd95-ab18-4691-8d12-ab2109c35bf3 | 3/10/2023 | BTC | 0.00967084 | Customer Withdrawal |
| 87acbd95-ab18-4691-8d12-ab2109c35bf3 | 3/10/2023 | ETH | 0.00282069 | Customer Withdrawal |
| 87acbd95-ab18-4691-8d12-ab2109c35bf3 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 83d28623-2052-4373-8223-75b61926e00c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83d28623-2052-4373-8223-75b61926e00c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 83d28623-2052-4373-8223-75b61926e00c | 3/10/2023 | DOGE | 0.86591147 | Customer Withdrawal |
| 83d28623-2052-4373-8223-75b61926e00c | 3/10/2023 | BTC | 0.00014622 | Customer Withdrawal |
| eea69aea-581e-4e96-a965-3bc735e3d7a8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| eea69aea-581e-4e96-a965-3bc735e3d7a8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eea69aea-581e-4e96-a965-3bc735e3d7a8 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| be37b7ae-c090-484e-b1b4-b15d5db338b0 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| be37b7ae-c090-484e-b1b4-b15d5db338b0 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| be37b7ae-c090-484e-b1b4-b15d5db338b0 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| bf0ae7de-ae02-4196-84f9-df478dfb74b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf0ae7de-ae02-4196-84f9-df478dfb74b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf0ae7de-ae02-4196-84f9-df478dfb74b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4eece793-0423-43e6-acca-ff7d7c2adb2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4eece793-0423-43e6-acca-ff7d7c2adb2a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4eece793-0423-43e6-acca-ff7d7c2adb2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c3e65da-176f-4aa6-9cb0-0e43efe43549 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 2c3e65da-176f-4aa6-9cb0-0e43efe43549 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 2c3e65da-176f-4aa6-9cb0-0e43efe43549 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| bfa45393-e15d-4c3c-ae0b-0a7aae637f0 | 3/10/2023 | BTC | 0.00019791 | Customer Withdrawal |
| bfa45393-e15d-4c3c-ae0b-0a7aae637f0 | 2/10/2023 | USDT | 4.94845163 | Customer Withdrawal |
| bfa45393-e15d-4c3c-ae0b-0a7aae637f0 | 2/10/2023 | BTC | 0.00000225 | Customer Withdrawal |
| 4f20b9b9-596f-4f8f-8500-92a1e6eab1b74 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4f20b9b9-596f-4f8f-8500-92a1e6eab1b74 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4f20b9b9-596f-4f8f-8500-92a1e6eab1b74 | 2/10/2023 | NEO | 0.22772170 | Customer Withdrawal |
| bee2bb3b-bf92-4635-8411-0e429af01d9e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bee2bb3b-bf92-4635-8411-0e429af01d9e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bee2bb3b-bf92-4635-8411-0e429af01d9e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f5b7298c-6b56-4c51-ab0d-1e208fb19823 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5b7298c-6b56-4c51-ab0d-1e208fb19823 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5b7298c-6b56-4c51-ab0d-1e208fb19823 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7f8a184-a2c9-49de-8586-8dca831f0b2b | 2/10/2023 | BTS | 243.56050740 | Customer Withdrawal |
| 042b3a26-2d19-4c43-b3c5-481630a20be | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 042b3a26-2d19-4c43-b3c5-481630a20be | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 042b3a26-2d19-4c43-b3c5-481630a20be | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| a2411d6-499a-4843-ae85-97078fcf1ac9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2411d6-499a-4843-ae85-97078fcf1ac9 | 3/10/2023 | BTC | 0.00006258 | Customer Withdrawal |
| a2411d6-499a-4843-ae85-97078fcf1ac9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40f9ce4f-0168-49e5-8aec-5a3904f6dea2 | 2/9/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 40f9ce4f-0168-49e5-8aec-5a3904f6dea2 | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 40f9ce4f-0168-49e5-8aec-5a3904f6dea2 | 4/10/2023 | ADX | 4.08769885 | Customer Withdrawal |
| 0b0202e5-c40f-459d-9844-756da67ae4db | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 0b0202e5-c40f-459d-9844-756da67ae4db | 3/10/2023 | DCR | 0.05280486 | Customer Withdrawal |
| b6182141-371a-4f0b-aece-df28230bfba4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b6182141-371a-4f0b-aece-df28230bfba4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b6182141-371a-4f0b-aece-df28230bfba4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a8cfefb3-b947-4a10-b0eb-72f5e2650df2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8cfefb3-b947-4a10-b0eb-72f5e2650df2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8cfefb3-b947-4a10-b0eb-72f5e2650df2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eaa19deb-d0e7-415b-a5df-ed12e96539ad | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| eaa19deb-d0e7-415b-a5df-ed12e96539ad | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| eaa19deb-d0e7-415b-a5df-ed12e96539ad | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9f02fec-a02d-41cb-82d4-6bce12b31374 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a9f02fec-a02d-41cb-82d4-6bce12b31374 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a9f02fec-a02d-41cb-82d4-6bce12b31374 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d08ded53-bb38-4aeb-b737-0cdb5cad1c2b | 2/10/2023 | ETHW | 0.00000082 | Customer Withdrawal |
| d08ded53-bb38-4aeb-b737-0cdb5cad1c2b | 2/10/2023 | SNT | 138.11582440 | Customer Withdrawal |
| 415a9746-06fc-47fa-b0f0-55640b828a68 | 3/10/2023 | LTC | 0.02000005 | Customer Withdrawal |
| 415a9746-06fc-47fa-b0f0-55640b828a68 | 3/10/2023 | USDT | 0.00032224 | Customer Withdrawal |
| 8efeaa4e-af73-4600-aba9-6d3a49c0ceb | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 8efeaa4e-af73-4600-aba9-6d3a49c0ceb | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8efeaa4e-af73-4600-aba9-6d3a49c0ceb | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| cbb0f152-8356-4aeb-b21e-8d543ac5becb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbb0f152-8356-4aeb-b21e-8d543ac5becb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbb0f152-8356-4aeb-b21e-8d543ac5becb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27caad75-a80c-48aa-bf62-ccfa76ea669f | 2/10/2023 | BTC | 0.00018604 | Customer Withdrawal |
| 532a1b09-2508-4e57-ab57-aeae8306e7c9 | 2/10/2023 | ETHW | 0.00834615 | Customer Withdrawal |
| 532a1b09-2508-4e57-ab57-aeae8306e7c9 | 2/10/2023 | ETH | 0.00061814 | Customer Withdrawal |
| 02f0f7c0-0c4d-476b-9c37-7255b3b40634 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02f0f7c0-0c4d-476b-9c37-7255b3b40634 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02f0f7c0-0c4d-476b-9c37-7255b3b40634 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4018521-8238-4bef-898b-0a2664a5bf36 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e4018521-8238-4bef-898b-0a2664a5bf36 | 3/9/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e4018521-8238-4bef-898b-0a2664a5bf36 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1fdc586e-8642-4972-b2fb-0ebca4e2885e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fdc586e-8642-4972-b2fb-0ebca4e2885e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fdc586e-8642-4972-b2fb-0ebca4e2885e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8887e682-0001-4ae3-863a-1fec3ec944d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8887e682-0001-4ae3-863a-1fec3ec944d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8887e682-0001-4ae3-863a-1fec3ec944d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3169e472-75c7-4f5-8c32-b6816585f2e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3169e472-75c7-4f5-8c32-b6816585f2e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b2a922b-3125-4c22-ae34-727a1ecf8a04 | 2/10/2023 | MONA | 0.68367563 | Customer Withdrawal |
| 5b2a922b-3125-4c22-ae34-727a1ecf8a04 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 5b2a922b-3125-4c22-ae34-727a1ecf8a04 | 3/10/2023 | WAVES | 0.15798803 | Customer Withdrawal |
| 5b2a922b-3125-4c22-ae34-727a1ecf8a04 | 3/10/2023 | ARDR | 0.00000059 | Customer Withdrawal |
| 5b2a922b-3125-4c22-ae34-727a1ecf8a04 | 3/10/2023 | MTL | 0.67220089 | Customer Withdrawal |
| 5b2a922b-3125-4c22-ae34-727a1ecf8a04 | 3/10/2023 | GBYTE | 0.00439881 | Customer Withdrawal |
| 5b2a922b-3125-4c22-ae34-727a1ecf8a04 | 3/10/2023 | GOLOS | 268.00459140 | Customer Withdrawal |
| 5b2a922b-3125-4c22-ae34-727a1ecf8a04 | 3/10/2023 | XMR | 0.01846320 | Customer Withdrawal |
| 5b2a922b-3125-4c22-ae34-727a1ecf8a04 | 3/10/2023 | VTC | 0.22211681 | Customer Withdrawal |
| 5b2a922b-3125-4c22-ae34-727a1ecf8a04 | 3/10/2023 | OMG | 0.00086250 | Customer Withdrawal |
| 8cb17c19-5deb-4845-b597-9cd1580fd4cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cb17c19-5deb-4845-b597-9cd1580fd4cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cb17c19-5deb-4845-b597-9cd1580fd4cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 103ecc0b1-63cf-4977-8d25-551f1e521844 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 103ecc0b1-63cf-4977-8d25-551f1e521844 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 103ecc0b1-63cf-4977-8d25-551f1e521844 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3e2fc586-648b-4662-8a84-ea079172e7d6 | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 3e2fc586-648b-4662-8a84-ea079172e7d6 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 3e2fc586-648b-4662-8a84-ea079172e7d6 | 2/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| afae376f-2268-4f6a-b11a-7abb51c54f3a | 3/10/2023 | LTC | 0.00031109 | Customer Withdrawal |
| afae376f-2268-4f6a-b11a-7abb51c54f3a | 2/10/2023 | LTC | 0.00022083 | Customer Withdrawal |
| afae376f-2268-4f6a-b11a-7abb51c54f3a | 4/10/2023 | LTC | 0.00017921 | Customer Withdrawal |
| 7fe00d05-7941-4704-a06b-7d54d15d7bd1 | 3/10/2023 | LTC | 0.05283883 | Customer Withdrawal |
| 7fe00d05-7941-4704-a06b-7d54d15d7bd1 | 3/10/2023 | LTC | 0.00885373 | Customer Withdrawal |
| 7bf44637-f4b1-49f6-941a-004aff6bee97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bf44637-f4b1-49f6-941a-004aff6bee97 | 2/9/2023 | ETH | 0.00000061 | Customer Withdrawal |
| 7bf44637-f4b1-49f6-941a-004aff6bee97 | 2/10/2023 | NXT | 0.57428750 | Customer Withdrawal |
| 5306841c-4baa-4c91-8794-d02df1caefcd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5306841c-4baa-4c91-8794-d02df1caefcd | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5306841c-4baa-4c91-8794-d02df1caefcd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7dde7019-d564-4a39-ae36-153727d44650 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dde7019-d564-4a39-ae36-153727d44650 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dde7019-d564-4a39-ae36-153727d44650 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86eb4126-cd27-43a0-b7a0-8f13b4e5a189 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 86eb4126-cd27-43a0-b7a0-8f13b4e5a189 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 86eb4126-cd27-43a0-b7a0-8f13b4e5a189 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 46e68a6f-f4cf-4cb2-8c61-936ac3b68f07 | 2/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 46e68a6f-f4cf-4cb2-8c61-936ac3b68f07 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 46e68a6f-f4cf-4cb2-8c61-936ac3b68f07 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 27609f6c-2854-49d6-ac25-554a0e0aba74 | 3/10/2023 | ETH | 0.00000037 | Customer Withdrawal |
| 27609f6c-2854-49d6-ac25-554a0e0aba74 | 3/10/2023 | USDT | 0.00161963 | Customer Withdrawal |
| 27609f6c-2854-49d6-ac25-554a0e0aba74 | 3/10/2023 | ETHW | 0.00000037 | Customer Withdrawal |
| 99ca5fa7-d6f0-40eb-8b5e-cf06be167ef9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 99ca5fa7-d6f0-40eb-8b5e-cf06be167ef9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 99ca5fa7-d6f0-40eb-8b5e-cf06be167ef9 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 86cad07f-f46d-4ebf-9772-ca38e1419c6e | 2/10/2023 | XRP | 10.10335325 | Customer Withdrawal |
| 86cad07f-f46d-4ebf-9772-ca38e1419c6e | 3/10/2023 | XRP | 13.06646149 | Customer Withdrawal |
| ae8f3e89-3453-41f3-bfd0-aa139b13a747 | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| ae8f3e89-3453-41f3-bfd0-aa139b13a747 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| ae8f3e89-3453-41f3-bfd0-aa139b13a747 | 4/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| ac3d44e9-3d58-47f1-96e2-1c29c3052c7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac3d44e9-3d58-47f1-96e2-1c29c3052c7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa32f0ad-f6e4-45d3-a3d9-630eb145980f | 4/10/2023 | SC | 0.12975444 | Customer Withdrawal |
| fa32f0ad-f6e4-45d3-a3d9-630eb145980f | 3/10/2023 | SC | 0.04427833 | Customer Withdrawal |
| fa32f0ad-f6e4-45d3-a3d9-630eb145980f | 2/10/2023 | RVN | 162.07386000 | Customer Withdrawal |
| 27609f6c-2854-49d6-ac25-554a0e0aba74 | 3/10/2023 | USDT | 0.00161963 | Customer Withdrawal |
| 27609f6c-2854-49d6-ac25-554a0e0aba74 | 3/10/2023 | ETHW | 67.76101119 | Customer Withdrawal |
| bc6861-ec15-4ee2-a753-bb998250dc18 | 2/10/2023 | BTC | 0.00000021 | Customer Withdrawal |
| cb6861-ec15-4ee2-a753-bb998250dc18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99ca5fa7-d6f0-40eb-8b5e-cf06be167ef9 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c9c68881-ec15-4eed-a753-bb998250dc18 | 3/10/2023 | XRP | 13.06646149 | Customer Withdrawal |
| c9c68881-ec15-4eed-a753-bb998250dc18 | 4/10/2023 | XVG | 62.35232517 | Customer Withdrawal |
| 68be0b35-895e-4214-9eb0-c92d5d8f1587 | 3/10/2023 | POWR | 26.96537091 | Customer Withdrawal |
| 68be0b35-895e-4214-9eb0-c92d5d8f1587 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 68be0b35-895e-4214-9eb0-c92d5d8f1587 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 261a44ca-4aa6-4c70-8519-f2db53017a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 261a44ca-4aa6-4c70-8519-f2db53017a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d42706c-2190-4a3b-9663-c9725e414381 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d42706c-2190-4a3b-9663-c9725e414381 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d42706c-2190-4a3b-9663-c9725e414381 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25a9f027-be58-49ee-9ae2-f52accb1573d | 2/10/2023 | XRP | 1.51347738 | Customer Withdrawal |
| 25a9f027-be58-49ee-9ae2-f52accb1573d | 2/10/2023 | ADA | 1.84544583 | Customer Withdrawal |
| b06ef0bf-b688-46ce-8df6-a98c4e426d9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b06ef0bf-b688-46ce-8df6-a98c4e426d9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b06ef0bf-b688-46ce-8df6-a98c4e426d9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 254c35d2-c6cf-430f-8371-ebbb46b3baad | 3/10/2023 | XMR | 5.68133928 | Customer Withdrawal |
| aa0176d8-67a4-400d-b48a-4a58f992398 | 2/10/2023 | XMR | 0.03479750 | Customer Withdrawal |
| aa0176d8-67a4-400d-b48a-4a58f992398 | 3/10/2023 | XMR | 0.03451334 | Customer Withdrawal |
| aa0176d8-67a4-400d-b48a-4a58f992398 | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 14e5d6f3-7bcb-49ab-9afc-043183007024 | 3/10/2023 | XRP | 13.06646149 | Customer Withdrawal |
| 14e5d6f3-7bcb-49ab-9afc-043183007024 | 2/10/2023 | XRP | 9.79567819 | Customer Withdrawal |
| 14e5d6f3-7bcb-49ab-9afc-043183007024 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a57c973f-1429-4613-b5b2-6d832f183cf0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a57c973f-1429-4613-b5b2-6d832f183cf0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a57c973f-1429-4613-b5b2-6d832f183cf0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7777c4c4-10a8-495b-95e2-e68e4a2a63ae | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7777c4c4-10a8-495b-95e2-e68e4a2a63ae | 3/10/2023 | ETH | 0.00005613 | Customer Withdrawal |
| 7777c4c4-10a8-495b-95e2-e68e4a2a63ae | 3/10/2023 | NEO | 0.40987710 | Customer Withdrawal |
| 3ae54e10-3f3d-489a-a0a1-22f86159e8d | 2/10/2023 | NEO | 0.37157291 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15720a69-9355-4f03-9273-55096aa71814 | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 15720a69-9355-4f03-9273-55096aa71814 | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 15720a69-9355-4f03-9273-55096aa71814 | 2/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| c70582ce-d6ba-428f-a6f8-c09fcb463f44 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c70582ce-d6ba-428f-a6f8-c09fcb463f44 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c70582ce-d6ba-428f-a6f8-c09fcb463f44 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 35e5c0ed-76c6-4f07-99c4-207a8e53e5c3 | 3/10/2023 | USDT | 0.00005999 | Customer Withdrawal |
| 35e5c0ed-76c6-4f07-99c4-207a8e53e5c3 | 3/10/2023 | PTC | 4.63156614 | Customer Withdrawal |
| 35e5c0ed-76c6-4f07-99c4-207a8e53e5c3 | 3/10/2023 | GAME | 22.69000000 | Customer Withdrawal |
| 7bb92197-4ac2-4223-8862-4919b2f06830 | 3/10/2023 | USDT | 0.00716271 | Customer Withdrawal |
| fb05f648-0426-4fe2-912c-1aa79062571c | 4/10/2023 | USDT | 0.00100001 | Customer Withdrawal |
| fb05f648-0426-4fe2-912c-1aa79062571c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb05f648-0426-4fe2-912c-1aa79062571c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb05f648-0426-4fe2-912c-1aa79062571c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c369154-4448-4787-b18e-ae9ca4820a9 | 3/10/2023 | XRP | 13.06646149 | Customer Withdrawal |
| 3c369154-4448-4787-b18e-ae9ca4820a9 | 2/10/2023 | XRP | 9.79567819 | Customer Withdrawal |
| 5ac6552b-c121-482a-8537-0551abee43a5 | 3/10/2023 | ZCL | 1.24935551 | Customer Withdrawal |
| 5ac6552b-c121-482a-8537-0551abee43a5 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 5ac6552b-c121-482a-8537-0551abee43a5 | 3/10/2023 | ZCL | 1.16749231 | Customer Withdrawal |
| ec06b16d-53b0-406e-8a45-30d03c54de52 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ec06b16d-53b0-406e-8a45-30d03c54de52 | 3/10/2023 | ZNX | 23.66933320 | Customer Withdrawal |
| ec06b16d-53b0-406e-8a45-30d03c54de52 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4fbe768c-2680-4855-8822-2f3a4272aebf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fbe768c-2680-4855-8822-2f3a4272aebf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fbe768c-2680-4855-8822-2f3a4272aebf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c55f1e05-9c2e-4e15-8f8c-a4e4bb882c3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c55f1e05-9c2e-4e15-8f8c-a4e4bb882c3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20495d26-d5d9-472c-8e5f-a2d0c59e3b97 | 3/10/2023 | XRP | 13.06646149 | Customer Withdrawal |
| 20495d26-d5d9-472c-8e5f-a2d0c59e3b97 | 2/10/2023 | XRP | 9.79567819 | Customer Withdrawal |
| 20495d26-d5d9-472c-8e5f-a2d0c59e3b97 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e10cb9d5-7dbc-4cd0-9a78-93a6b4b6a4fb | 3/10/2023 | USDT | 0.47660311 | Customer Withdrawal |
| b88e5a14-2cd9-4306-8843-300b12d7e23e | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c38bac7-cf25-4ce0-8d3c-39ddb2b1f30f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c38bac7-cf25-4ce0-8d3c-39ddb2b1f30f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5af8f57-12c3-4ee0-8d3c-39ddb2b1f30f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a7af50f-c44d-48f9-869e-fde99b9dbb90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a7af50f-c44d-48f9-869e-fde99b9dbb90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a7af50f-c44d-48f9-869e-fde99b9dbb90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 967bad29-0dde-469b-a516-9f73d83f0112 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 967bad29-0dde-469b-a516-9f73d83f0112 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 967bad29-0dde-469b-a516-9f73d83f0112 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de74cf3c-82a9-47dc-b3d0-83d0c5b48680 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de74cf3c-82a9-47dc-b3d0-83d0c5b48680 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de74cf3c-82a9-47dc-b3d0-83d0c5b48680 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65e5a82e-e016-4b04-80f1-a37eb40d0afe | 2/9/2023 | ARDR | 44.12966741 | Customer Withdrawal |
| c735e8e0-ef3d-416b-acbe-fa269da6e3a2 | 3/10/2023 | DCR | 0.00000138 | Customer Withdrawal |
| 9e0df8b2-94a6-4a34-81cd-7daa0da4a62c | 4/10/2023 | MYST | 18.04811532 | Customer Withdrawal |
| 9e0df8b2-94a6-4a34-81cd-7daa0da4a62c | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| c24a1adc-9c9e-4b9e-9219-557325eff527 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c24a1adc-9c9e-4b9e-9219-557325eff527 | 3/10/2023 | ETHW | 0.00975451 | Customer Withdrawal |
| c24a1adc-9c9e-4b9e-9219-557325eff527 | 3/10/2023 | ETH | 0.00290436 | Customer Withdrawal |
| 15dbca0e-3bc7-40d8-90f1-0118742f8956 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 15dbca0e-3bc7-40d8-90f1-0118742f8956 | 4/10/2023 | ADA | 5.25076172 | Customer Withdrawal |
| 15dbca0e-3bc7-40d8-90f1-0118742f8956 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b1d0527a-3d61-4e9f-9500-949b00dd590a | 2/10/2023 | BNT | 7.51497956 | Customer Withdrawal |
| b1d0527a-3d61-4e9f-9500-949b00dd590a | 3/10/2023 | VAL | 1.01270425 | Customer Withdrawal |
| b1d0527a-3d61-4e9f-9500-949b00dd590a | 3/10/2023 | BNT | 8.48502044 | Customer Withdrawal |
| b1d0527a-3d61-4e9f-9500-949b00dd590a | 2/10/2023 | DGB | 18.27321550 | Customer Withdrawal |
| b1d0527a-3d61-4e9f-9500-949b00dd590a | 2/10/2023 | XVG | 407.38382100 | Customer Withdrawal |
| b1d0527a-3d61-4e9f-9500-949b00dd590a | 4/10/2023 | VAL | 2.70631005 | Customer Withdrawal |
| c7000e5e-0168-4f54-a682-8d556459914d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c7000e5e-0168-4f54-a682-8d556459914d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c7000e5e-0168-4f54-a682-8d556459914d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cb228316-5403-b40b-ace9-307f60767fe9 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| cb228316-5403-b40b-ace9-307f60767fe9 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| cb228316-5403-b40b-ace9-307f60767fe9 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f11dd8d6-babb-4d01-8eec-6c1ec57a3078 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f11dd8d6-babb-4d01-8eec-6c1ec57a3078 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f11dd8d6-babb-4d01-8eec-6c1ec57a3078 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9485213d-e99a-47dd-a9e3-9cde7d979ae6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9485213d-e99a-47dd-a9e3-9cde7d979ae6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9485213d-e99a-47dd-a9e3-9cde7d979ae6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a128e41a-aed6-4e68-a8c4-33ddcf7e4c4 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a128e41a-aed6-4e68-a8c4-33ddcf7e4c4 | 3/10/2023 | MCO | 0.13287704 | Customer Withdrawal |
| 34331338-7a19-4a50-b465-5fc087d8a9b3 | 2/10/2023 | CVC | 9.14352584 | Customer Withdrawal |
| c39dd594-c7c5-4da4-8f68-abdd3f605976 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c39dd594-c7c5-4da4-8f68-abdd3f605976 | 3/10/2023 | LSK | 0.62603454 | Customer Withdrawal |
| c39dd594-c7c5-4da4-8f68-abdd3f605976 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| c39dd594-c7c5-4da4-8f68-abdd3f605976 | 3/10/2023 | NEO | 0.42016790 | Customer Withdrawal |
| 0dc7a79b-7d88-491d-84a5-184c08c0159e | 4/10/2023 | ETC | 0.04807930 | Customer Withdrawal |
| 0dc7a79b-7d88-491d-84a5-184c08c0159e | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 0dc7a79b-7d88-491d-84a5-184c08c0159e | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1089b034-a199-4b9-986d-0a5880544cf | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1089b034-a199-4b9-986d-0a5880544cf | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a424c3da-0814-4fde-8990-a7c7189b2cb8 | 3/10/2023 | ETHW | 0.00170539 | Customer Withdrawal |
| a424c3da-0814-4fde-8990-a7c7189b2cb8 | 3/10/2023 | ETH | 0.00170539 | Customer Withdrawal |
| a424c3da-0814-4fde-8990-a7c7189b2cb8 | 3/10/2023 | ETH | 0.00160157 | Customer Withdrawal |
| dcea8857-2c15-4d5c-8c59-c74025921e4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dcea8857-2c15-4d5c-8c59-c74025921e4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dcea8857-2c15-4d5c-8c59-c74025921e4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0fd6fc82-e841-4a4a-9a1e-7bc51d276c40 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0fd6fc82-e841-4a4a-9a1e-7bc51d276c40 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0fd6fc82-e841-4a4a-9a1e-7bc51d276c40 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bbdbd5b2-fb75-4d87-a84f-e5a084745cf8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bbdbd5b2-fb75-4d87-a84f-e5a084745cf8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bbdbd5b2-fb75-4d87-a84f-e5a084745cf8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a9aecc5-9d6c-493b-b69f-d73717696573 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a9aecc5-9d6c-493b-b69f-d73717696573 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a9aecc5-9d6c-493b-b69f-d73717696573 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3190cde4-846e-4932-be66-99a691d352a | 2/10/2023 | BTC | 0.00002793 | Customer Withdrawal |
| 3190cde4-846e-4932-be66-99a691d352a | 2/10/2023 | OK | 196.00000000 | Customer Withdrawal |
| 91b5df65-3d1d-4f69-a5fc-be2f34f60cba | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 91b5df65-3d1d-4f69-a5fc-be2f34f60cba | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 91b5df65-3d1d-4f69-a5fc-be2f34f60cba | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 6c61035d-4dbc-4f25-b6d5-90ab16226cc2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6c61035d-4dbc-4f25-b6d5-90ab16226cc2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 39d40a56-3281-4535-bac7-37950e0753db | 2/9/2023 | NEO | 0.12134456 | Customer Withdrawal |
| 39d40a56-3281-4535-bac7-37950e0753db | 2/10/2023 | NEO | 0.32725059 | Customer Withdrawal |
| 39d40a56-3281-4535-bac7-37950e0753db | 2/10/2023 | ETH | 0.00005684 | Customer Withdrawal |
| 39d40a56-3281-4535-bac7-37950e0753db | 3/10/2023 | ETHW | 0.00005684 | Customer Withdrawal |
| 39d40a56-3281-4535-bac7-37950e0753db | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f1706631-de9e-44ef-8b33-2eb51f7024fb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f1706631-de9e-44ef-8b33-2eb51f7024fb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f1706631-de9e-44ef-8b33-2eb51f7024fb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 98412c13-2f27-4627-b1f7-4f8b59286692 | 2/10/2023 | ETH | 0.00081564 | Customer Withdrawal |
| 98412c13-2f27-4627-b1f7-4f8b59286692 | 2/10/2023 | BTC | 0.00016275 | Customer Withdrawal |
| 98412c13-2f27-4627-b1f7-4f8b59286692 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 98412c13-2f27-4627-b1f7-4f8b59286692 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 513c6470-a7d3-4787-bddf-4c45c87c07f1 | 3/10/2023 | USDT | 0.00193337 | Customer Withdrawal |
| 513c6470-a7d3-4787-bddf-4c45c87c07f1 | 3/10/2023 | BTC | 0.00000097 | Customer Withdrawal |
| 513c6470-a7d3-4787-bddf-4c45c87c07f1 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 513c6470-a7d3-4787-bddf-4c45c87c07f1 | 3/10/2023 | XVG | 1,800.25952500 | Customer Withdrawal |
| 513c6470-a7d3-4787-bddf-4c45c87c07f1 | 3/10/2023 | CVC | 4.06866012 | Customer Withdrawal |
| 280ac7fa-4a4c-4c1c-95d6-3d7c681b6fc2 | 3/10/2023 | ETH | 0.00002212 | Customer Withdrawal |
| 280ac7fa-4a4c-4c1c-95d6-3d7c681b6fc2 | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| 280ac7fa-4a4c-4c1c-95d6-3d7c681b6fc2 | 3/10/2023 | VIA | 74.97252674 | Customer Withdrawal |
| 280ac7fa-4a4c-4c1c-95d6-3d7c681b6fc2 | 3/10/2023 | ETHW | 0.00002212 | Customer Withdrawal |
| cfe6b82-4c82-45a9-8458-3249a03114ab | 3/10/2023 | DOGE | 2.74657950 | Customer Withdrawal |
| cfe6b82-4c82-45a9-8458-3249a03114ab | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6ea480fe-3e00-4d65-8bb9-a7793d368ad | 2/9/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6ea480fe-3e00-4d65-8bb9-a7793d368ad | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6ea480fe-3e00-4d65-8bb9-a7793d368ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aef82dac-bbcd-45c0-a7f7-fab81e75ec49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aef82dac-bbcd-45c0-a7f7-fab81e75ec49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aef82dac-bbcd-45c0-a7f7-fab81e75ec49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abdec3b2-57a0-4494-9036-50c360c018e7 | 3/10/2023 | NEO | 0.05601726 | Customer Withdrawal |
| 92d05a97-d5d5-4d58-bd25-c505108554 | 4/10/2023 | XZIN | 731.94724950 | Customer Withdrawal |
| 92d05a97-d5d5-4d58-bd25-c505108554 | 4/10/2023 | 2GIVE | 816.68508330 | Customer Withdrawal |
| 92d05a97-d5d5-4d58-bd25-c505108554 | 3/10/2023 | DGB | 100.00000000 | Customer Withdrawal |
| 92d05a97-d5d5-4d58-bd25-c505108554 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 92d05a97-d5d5-4d58-bd25-c505108554 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 92d05a97-d5d5-4d58-bd25-c505108554 | 4/10/2023 | XRP | 6.29761260 | Customer Withdrawal |
| 72bfba3d-d9b6-49f1-a615-b8b3327833bc | 2/10/2023 | XRP | 9.24179424 | Customer Withdrawal |
| 72bfba3d-d9b6-49f1-a615-b8b3327833bc | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ee927144-b854-4e9d-b8e0-750f856a31b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee927144-b854-4e9d-b8e0-750f856a31b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee927144-b854-4e9d-b8e0-750f856a31b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc39777c-bf6c-4dad-8bab-3cb5dc5e9e7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc39777c-bf6c-4dad-8bab-3cb5dc5e9e7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae714a1f-ec35-460f-89c9-741c02f1f427 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ae714a1f-ec35-460f-89c9-741c02f1f427 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ae714a1f-ec35-460f-89c9-741c02f1f427 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9cde1646-671a-4c54-af7d-c98a15dd6209 | 2/10/2023 | BTC | 0.00003956 | Customer Withdrawal |
| f19e9f5e-ee90-40fa-940f-2e9d8bba8c6a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f19e9f5e-ee90-40fa-940f-2e9d8bba8c6a | 3/10/2023 | XRP | 5.09402790 | Customer Withdrawal |
| f19e9f5e-ee90-40fa-940f-2e9d8bba8c6a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f19e9f5e-ee90-40fa-940f-2e9d8bba8c6a | 3/10/2023 | ADA | 7.73160650 | Customer Withdrawal |
| a4789609-7d58-4d2c-8a5e-d645b96468bc | 2/9/2023 | PAY | 73.91060050 | Customer Withdrawal |
| 8dc63bae-6494-4374-8509-eb28aac8904e | 2/9/2023 | PAY | 208.09528310 | Customer Withdrawal |
| 8dc63bae-6494-4374-8509-eb28aac8904e | 2/10/2023 | PAY | 121.56472890 | Customer Withdrawal |
| ecd01e23-331a-40e7-a25e-a9d3b0653cee | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ecd01e23-331a-40e7-a25e-a9d3b0653cee | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ecd01e23-331a-40e7-a25e-a9d3b0653cee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 02961170-9cd9-43da-8f65-3cb13f96dba6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 02961170-9cd9-43da-8f65-3cb13f96dba6 | 2/10/2023 | LTC | 0.00200000 | Customer Withdrawal |
| 02961170-9cd9-43da-8f65-3cb13f96dba6 | 3/10/2023 | DOGE | 31.31565275 | Customer Withdrawal |
| 235d6bfb-5caf-4d7b-a79b-2d7e60ae1034 | 3/10/2023 | BTC | 0.00016157 | Customer Withdrawal |
| 235d6bfb-5caf-4d7b-a79b-2d7e60ae1034 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0eae5d5-f2c3-4efb-bcaa-05ed20fd7f0c | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| a0eae5d5-f2c3-4efb-bcaa-05ed20fd7f0c | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| a0eae5d5-f2c3-4efb-bcaa-05ed20fd7f0c | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| b79296aa-061c-4f3e-8889-96366fb7e19 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b79296aa-061c-4f3e-8889-96366fb7e19 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b79296aa-061c-4f3e-8889-96366fb7e19 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| caadb540-62f6-4b06-9049-7153a5f97687 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caadb540-62f6-4b06-9049-7153a5f97687 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| caadb540-62f6-4b06-9049-7153a5f97687 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b06641c8-5441-427a-92f2-0a04ad0a998f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b06641c8-5441-427a-92f2-0a04ad0a998f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b06641c8-5441-427a-92f2-0a04ad0a998f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61eff7c4-9b45-4b45-960b-7cbfaf976887 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 61eff7c4-9b45-4b45-960b-7cbfaf976887 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 61eff7c4-9b45-4b45-960b-7cbfaf976887 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a7a001b8-0fa1-48b5-ae3f-54dfe5d84463 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a7a001b8-0fa1-48b5-ae3f-54dfe5d84463 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a7a001b8-0fa1-48b5-ae3f-54dfe5d84463 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f28491e-c2c0-4583-aeeb-c6bf5669904e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f28491e-c2c0-4583-aeeb-c6bf5669904e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f28491e-c2c0-4583-aeeb-c6bf5669904e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e395d8f-77dc-4ad2-a090-cc4a7ce95e20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6498f5c0-c7d-4b74-b9a8-7b16e041f30b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6498f5c0-c7d-4b74-b9a8-7b16e041f30b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6498f5c0-c7d-4b74-b9a8-7b16e041f30b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cc785b1-82e4-46d7-a922-8ea283eb8419 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cc785b1-82e4-46d7-a922-8ea283eb8419 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cc785b1-82e4-46d7-a922-8ea283eb8419 | 2/10/2023 | NEO | 0.14013453 | Customer Withdrawal |
| 1cc785b1-82e4-46d7-a922-8ea283eb8419 | 3/10/2023 | NEO | 0.00010472 | Customer Withdrawal |
| a7f8ee9a-839b-44d3-aa8b-0be8a152d552 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7f8ee9a-839b-44d3-aa8b-0be8a152d552 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7e29f96-d77-4b23-9e56-50df6e365584 | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| f7e29f96-d77-4b23-9e56-50df6e365584 | 2/10/2023 | XLM | 44.69319834 | Customer Withdrawal |
| f7e29f96-d77-4b23-9e56-50df6e365584 | 3/10/2023 | XLM | 62.96523051 | Customer Withdrawal |
| f7e29f96-d77-4b23-9e56-50df6e365584 | 3/10/2023 | USDT | 1.41669670 | Customer Withdrawal |
| f7e29f96-d77-4b23-9e56-50df6e365584 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a3d81971-9be1-4ba6-8fc5-3f18254c4017 | 2/9/2023 | CVC | 7.87648890 | Customer Withdrawal |
| a3d81971-9be1-4ba6-8fc5-3f18254c4017 | 3/10/2023 | BCHA | 0.02900001 | Customer Withdrawal |
| a4cca65a-6f24-4220-9674-cd3810d0d1cb | 4/10/2023 | EQL | 1,463.41168000 | Customer Withdrawal |
| a4cca65a-6f24-4220-9674-cd3810d0d1cb | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| a4cca65a-6f24-4220-9674-cd3810d0d1cb | 2/10/2023 | DGB | 217.86197360 | Customer Withdrawal |
| fa4cca65a-6f24-4220-9674-cd3810d0d1cb | 3/10/2023 | XVG | 1,058.47026300 | Customer Withdrawal |
| feebc73e-fed8-4f71-a07f-15acfd9b7c0e | 3/10/2023 | USDT | 0.00193337 | Customer Withdrawal |
| feebc73e-fed8-4f71-a07f-15acfd9b7c0e | 2/10/2023 | ETC | 0.00000558 | Customer Withdrawal |
| 30e62f78-3165-4316-a609-e03f1ece2a5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30e62f78-3165-4316-a609-e03f1ece2a5c | 3/10/2023 | MONA | 0.38425180 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc478a64-9e98-446b-bce1-15124e14db07 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| cc478a64-9e98-446b-bce1-15124e14db07 | 3/10/2023 | GBYTE | 0.07122837 | Customer Withdrawal |
| ef91ddb5-616a-4f8c-8824-27fe73735166 | 4/10/2023 | XRP | 5.67835432 | Customer Withdrawal |
| ef91ddb5-616a-4f8c-8824-27fe73735166 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ef91ddb5-616a-4f8c-8824-27fe73735166 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f046a544-3554-4f68-8a93-1f690593574d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f046a544-3554-4f68-8a93-1f690593574d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f046a544-3554-4f68-8a93-1f690593574d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 332c93ba-7f3f-44fc-a755-049a0b2d80b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 332c93ba-7f3f-44fc-a755-049a0b2d80b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 332c93ba-7f3f-44fc-a755-049a0b2d80b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98332e-a3ff-4f98-b95c-34e0e42d80a8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 98332e-a3ff-4f98-b95c-34e0e42d80a8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c3d427ee-e9c4-4c5f-bac9-a094763c14c1 | 3/10/2023 | ARDR | 50.22605760 | Customer Withdrawal |
| c3d427ee-e9c4-4c5f-bac9-a094763c14c1 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| c3d427ee-e9c4-4c5f-bac9-a094763c14c1 | 2/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 177c2b3b-6628-4f1b-810e-8f2085042e6a | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 177c2b3b-6628-4f1b-810e-8f2085042e6a | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 177c2b3b-6628-4f1b-810e-8f2085042e6a | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 97f7f0d3-077d-4538-b8ad-c5be2edaa9f7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 97f7f0d3-077d-4538-b8ad-c5be2edaa9f7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 97f7f0d3-077d-4538-b8ad-c5be2edaa9f7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 85 be7c5-d0e0-4e84-96c2-0ac5f15d0ae8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 85 be7c5-d0e0-4e84-96c2-0ac5f15d0ae8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 85 be7c5-d0e0-4e84-96c2-0ac5f15d0ae8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a5ee72b0-cd4a-43e1-9dc0-49e427b2fd4a | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a5ee72b0-cd4a-43e1-9dc0-49e427b2fd4a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a5ee72b0-cd4a-43e1-9dc0-49e427b2fd4a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e81d1ad8-ad84-4de0-be44-fc1ce97c5d08 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e81d1ad8-ad84-4de0-be44-fc1ce97c5d08 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e81d1ad8-ad84-4de0-be44-fc1ce97c5d08 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3f85690e-bd1c-45a6-9758-a9db3d3ba9f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f85690e-bd1c-45a6-9758-a9db3d3ba9f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f85690e-bd1c-45a6-9758-a9db3d3ba9f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5aee0e1-60d2-4b0f-ac94-6a8e1d1e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a5aee0e1-60d2-4b0f-ac94-6a8e1d1e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4ba3a15-75a2-43f1-a04a-af04b62242413 | 4/10/2023 | ETH | 1.62135806 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a4ba3a13-75a2-43f1-a04a-aa964024241 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| a4ba3a13-75a2-43f1-a04a-aa9640242414 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| e8d8178e-ba21-4a40-b28f-ef8642d986cb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8d8178e-ba21-4a40-b28f-ef8642d986cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8d8178e-ba21-4a40-b28f-ef8642d986cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce63b582-cb37-4333-96a5-768b89e82272 | 3/10/2023 | USDT | 0.00007458 | Customer Withdrawal |
| ce63b582-cb37-4333-96a5-768b89e82272 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ce63b582-cb37-4333-96a5-768b89e82272 | 3/10/2023 | ETH | 0.00329883 | Customer Withdrawal |
| 7f64223e-499f-41f1-9ab5-da0dcd779e20 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 7f64223e-499f-41f1-9ab5-da0dcd779e20 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7f64223e-499f-41f1-9ab5-da0dcd779e20 | 3/10/2023 | XVG | 1,808.09161600 | Customer Withdrawal |
| 7f64223e-499f-41f1-9ab5-da0dcd779e20 | 2/10/2023 | XRP | 0.11011565 | Customer Withdrawal |
| 8988b0b9-3ab0-4e4c-b721-641901179281 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8988b0b9-3ab0-4e4c-b721-641901179281 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8988b0b9-3ab0-4e4c-b721-641901179281 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dcf2e4a-1e02-40c9-b665-4d75dc1bb6 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1dcf2e4a-1e02-40c9-b665-4d75dc1bd0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1dcf2e4a-1e02-40c9-b665-4d75dc1bd0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d404de88-2997-4e07-8a30-2f5c40e9b320 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d404de88-2997-4e07-8a30-2f5c40e9b320 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d404de88-2997-4e07-8a30-2f5c40e9b320 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d404de88-2997-4e07-8a30-2f5c40e9b320 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad2b11f2-83df-4de0-970d-629f6a77b6e9 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| ad2b11f2-83df-4de0-970d-629f6a77b6e9 | 3/10/2023 | XEM | 29.14023334 | Customer Withdrawal |
| ad2b11f2-83df-4de0-970d-629f6a77b6e9 | 4/10/2023 | IGNIS | 250.00000000 | Customer Withdrawal |
| ad2b11f2-83df-4de0-970d-629f6a77b6e9 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| da67b11f-7248-4146-83ae-7c0a7026e16e | 3/10/2023 | XRP | 11.81756080 | Customer Withdrawal |
| da67b11f-7248-4146-83ae-7c0a7026e16e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| da67b11f-7248-4146-83ae-7c0a7026e16e | 3/10/2023 | FUN | 0.99750000 | Customer Withdrawal |
| 206e3edb-5d2a-429a-bd2c-73e46fd8d401e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 206e3edb-5d2a-429a-bd2c-73e46fd8d401e | 3/10/2023 | BTC | 0.00019603 | Customer Withdrawal |
| af933864-f694-4270-8819-cbf183aa72c7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| af933864-f694-4270-8819-cbf183aa72c7 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| af933864-f694-4270-8819-cbf183aa72c7 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c0117e60-68cc-448e-b6d7-0bbab036899b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0117e60-68cc-448e-b6d7-0bbab036899b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0117e60-68cc-448e-b6d7-0bbab036899b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a05f90c8-0a71-4e34-a872-334f95e3c642 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a05f90c8-0a71-4e34-a872-334f95e3c642 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a05f90c8-0a71-4e34-a872-334f95e3c642 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 466f8e27-b457-4515-994f-5ee1e2cf30aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 466f8e27-b457-4515-994f-5ee1e2cf30aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 466f8e27-b457-4515-994f-5ee1e2cf30aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7e6d6b8-f902-4602-919a-3743449ee4f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7e6d6b8-f902-4602-919a-3743449ee4f2 | 3/10/2023 | BTC | 0.00018122 | Customer Withdrawal |
| 9b536ac5-ba1a-4890-a67f-9159129130d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b536ac5-ba1a-4890-a67f-9159129130d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b536ac5-ba1a-4890-a67f-9159129130d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0ce04c1-0c77-42db-bf44-45a5a803cb00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0ce04c1-0c77-42db-bf44-45a5a803cb00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0ce04c1-0c77-42db-bf44-45a5a803cb00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02c14feb-ee5f-4250-bded-8c3f4f368590 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02c14feb-ee5f-4250-bded-8c3f4f368590 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02c14feb-ee5f-4250-bded-8c3f4f368590 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7208d36-8731-454b-b0b-b4af97a8ae0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7208d36-8731-454b-b0b-b4af97a8ae0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7208d36-8731-454b-b0b-b4af97a8ae0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a25ddbb-cb4c-459a-87b7-83cdd2db2197 | 3/10/2023 | USDT | 0.87328350 | Customer Withdrawal |
| 2a25ddbb-cb4c-459a-87b7-83cdd2db2197 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a430cef7-1c1d-4cd7-bb3e-182b102065c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a430cef7-1c1d-4cd7-bb3e-182b102065c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a430cef7-1c1d-4cd7-bb3e-182b102065c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d399c69a-8ec9-40a0-9469-a48b3861be50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d399c69a-8ec9-40a0-9469-a48b3861be50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d399c69a-8ec9-40a0-9469-a48b3861be50 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c7e4fc6-9ccbe-4f58-8e9e-bccd0a4a8e2d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c7e4fc6-9ccbe-4f58-8e9e-bccd0a4a8e2d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c7e4fc6-9ccbe-4f58-8e9e-bccd0a4a8e2d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c994879-afee-43c1-a4f5-4e49712b5e95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c994879-afee-43c1-a4f5-4e49712b5e95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c994879-afee-43c1-a4f5-4e49712b5e95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dbe0456-58ce-4618-8979-4b69821cd6e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dbe0456-58ce-4618-8979-4b69821cd6e6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dbe0456-58ce-4618-8979-4b69821cd6e6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 257b740c-1da8-489d-afe4-da636f7d2279f | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 20085b6d-c888-459d-845b-26eb1b651b81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20085b6d-c888-459d-845b-26eb1b651b81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20085b6d-c888-459d-845b-26eb1b651b81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e1e6856-a50c-45bd-bf26-b5fd46b22113f | 4/10/2023 | DGB | 191.01614450 | Customer Withdrawal |
| 7e1e6856-a50c-45bd-bf26-b5fd46b22113f | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7e1e6856-a50c-45bd-bf26-b5fd46b22113f | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 7e1e6856-a50c-45bd-bf26-b5fd46b22113f | 3/10/2023 | HMQ | 296.98137990 | Customer Withdrawal |
| b678b772-c4aa-49cf-b218-c3f44aeff52a3 | 3/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| b678b772-c4aa-49cf-b218-c3f44aeff52a3 | 2/10/2023 | ARK | 11.30533224 | Customer Withdrawal |
| e687cd5c-c698-4c7b-9d28-562105ad308d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e687cd5c-c698-4c7b-9d28-562105ad308d | 2/10/2023 | USDT | 3.29825854 | Customer Withdrawal |
| e687cd5c-c698-4c7b-9d28-562105ad308d | 4/10/2023 | BTC | 0.00007648 | Customer Withdrawal |
| e687cd5c-c698-4c7b-9d28-562105ad308d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25912044-c928-4208-b323-a50b67463bb9 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 25912044-c928-4208-b323-a50b67463bb9 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 25912044-c928-4208-b323-a50b67463bb9 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 803cdfa4-4934-4dc1-84e3-8cdfbb5af996 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 803cdfa4-4934-4dc1-84e3-8cdfbb5af996 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 803cdfa4-4934-4dc1-84e3-8cdfbb5af996 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bbb8fab2-7eb9-454a-b1b7-04c1ecfc527a | 4/10/2023 | MCO | 0.16522573 | Customer Withdrawal |
| bbb8fab2-7eb9-454a-b1b7-04c1ecfc527a | 2/10/2023 | MCO | 1.25000000 | Customer Withdrawal |
| bbb8fab2-7eb9-454a-b1b7-04c1ecfc527a | 3/10/2023 | MCO | 0.19165518 | Customer Withdrawal |
| bbb8fab2-7eb9-454a-b1b7-04c1ecfc527a | 3/10/2023 | EXP | 1.66477519 | Customer Withdrawal |
| bbb8fab2-7eb9-454a-b1b7-04c1ecfc527a | 2/10/2023 | USDT | 0.00160418 | Customer Withdrawal |
| 325c6dc3-6040-4a17-94c8-345e79a3d4f7 | 3/10/2023 | OMG | 0.00000569 | Customer Withdrawal |
| 325c6dc3-6040-4a17-94c8-345e79a3d4f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 325c6dc3-6040-4a17-94c8-345e79a3d4f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 325c6dc3-6040-4a17-94c8-345e79a3d4f7 | 2/10/2023 | BTC | 0.00022292 | Customer Withdrawal |
| 72c56b6e-4547-491b-805e-0863b1c38a5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72c56b6e-4547-491b-805e-0863b1c38a5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 965871cd-e8bb-4ce5-b57f-7aca6eb33ae2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 965871cd-e8bb-4ce5-b57f-7aca6eb33ae2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 965871cd-e8bb-4ce5-b57f-7aca6eb33ae2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a31350c0-57e0-47e6-a874-32ea10ceeb99 | 4/10/2023 | ADA | 0.12829643 | Customer Withdrawal |
| a31350c0-57e0-47e6-a874-32ea10ceeb99 | 2/9/2023 | XRP | 12.53882266 | Customer Withdrawal |
| a31350c0-57e0-47e6-a874-32ea10ceeb99 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a31350c0-57e0-47e6-a874-32ea10ceeb99 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fae62fa7-d313-4298-83e2-9104a24c1b82 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fae62fa7-d313-4298-83e2-9104a24c1b82 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fae62fa7-d313-4298-83e2-9104a24c1b82 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2b61d68-5d53-46d5-9dae-b36c8087004 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b61d68-5d53-46d5-9dae-b36c8087004 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b61d68-5d53-46d5-9dae-b36c8087004 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06717597-a004-41d1-8a4c-29db8add0007 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06717597-a004-41d1-8a4c-29db8add0007 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06717597-a004-41d1-8a4c-29db8add0007 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afee0996-cc2f-421b-a0ab-1fd1d38c5d00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afee0996-cc2f-421b-a0ab-1fd1d38c5d00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| afee0996-cc2f-421b-a0ab-1fd1d38c5d00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f399a826-556e-449a-8ce8-398d7cd15080 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f399a826-556e-449a-8ce8-398d7cd15080 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f399a826-556e-449a-8ce8-398d7cd15080 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81458a8-3b89-4c14-8041-039816448f2c | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 81458a8-3b89-4c14-8041-039816448f2c | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 81458a8-3b89-4c14-8041-039816448f2c | 4/10/2023 | NEO | 0.57474656 | Customer Withdrawal |
| 8f1fe684-7fa7-40bb-9ec4-2b837fbaeca3 | 4/10/2023 | PTOY | 806.45161290 | Customer Withdrawal |
| 8f1fe684-7fa7-40bb-9ec4-2b837fbaeca3 | 3/10/2023 | PTOY | 698.01840730 | Customer Withdrawal |
| 8f1fe684-7fa7-40bb-9ec4-2b837fbaeca3 | 3/10/2023 | PTOY | 641.02564100 | Customer Withdrawal |
| 85074ea4-c187-4dc4-bc9c-a490d333439f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85074ea4-c187-4dc4-bc9c-a490d333439f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85074ea4-c187-4dc4-bc9c-a490d333439f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57d6e61f-acc3-4c86-bd56-2edddf6a24a1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 57d6e61f-acc3-4c86-bd56-2edddf6a24a1 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 57d6e61f-acc3-4c86-bd56-2edddf6a24a1 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ede7f3da-9394-4903-8cae-723ba4183019 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ede7f3da-9394-4903-8cae-723ba4183019 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ede7f3da-9394-4903-8cae-723ba4183019 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8ccb15b5-4250-4d1b-958a-7a706472ee6f | 2/10/2023 | BTC | 0.00003585 | Customer Withdrawal |
| 8ccb15b5-4250-4d1b-958a-7a706472ee6f | 3/10/2023 | ETHW | 0.00020883 | Customer Withdrawal |
| 8ccb15b5-4250-4d1b-958a-7a706472ee6f | 2/10/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 8ccb15b5-4250-4d1b-958a-7a706472ee6f | 4/10/2023 | RCN | 488.98663710 | Customer Withdrawal |
| 8ccb15b5-4250-4d1b-958a-7a706472ee6f | 3/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 8ccb15b5-4250-4d1b-958a-7a706472ee6f | 3/10/2023 | BTC | 0.00000036 | Customer Withdrawal |
| 8a0512be-267d-47f0-a635-d5466a2f98a8 | 4/10/2023 | QWARK | 12.05069710 | Customer Withdrawal |
| 8a0512be-267d-47f0-a635-d5466a2f98a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a0512be-267d-47f0-a635-d5466a2f98a8 | 2/10/2023 | LTC | 0.05263065 | Customer Withdrawal |
| 8a0512be-267d-47f0-a635-d5466a2f98a8 | 2/10/2023 | BTC | 0.02586563 | Customer Withdrawal |
| e4365ea3-adea-4a46-924b-cb6737311ec3c | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| e4365ea3-adea-4a46-924b-cb6737311ec3c | 3/10/2023 | ADX | 24.15239369 | Customer Withdrawal |
| e4365ea3-adea-4a46-924b-cb6737311ec3c | 4/10/2023 | ADX | 27.97485078 | Customer Withdrawal |
| 608f4c6f-4204-4af3-8e81-88580ca6c30e | 2/10/2023 | BTC | 0.00002861 | Customer Withdrawal |
| 608f4c6f-4204-4af3-8e81-88580ca6c30e | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 608f4c6f-4204-4af3-8e81-88580ca6c30e | 4/10/2023 | BTC | 0.47660311 | Customer Withdrawal |
| 6a6f27a5-9e6d-4c47-a18e-c7d7909d0ca3 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6a6f27a5-9e6d-4c47-a18e-c7d7909d0ca3 | 2/10/2023 | NEO | 0.00301131 | Customer Withdrawal |
| 6a6f27a5-9e6d-4c47-a18e-c7d7909d0ca3 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 672877dd-80dc-a893-4d2c-d7252e311ac | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 672877dd-80dc-a893-4d2c-d7252e311ac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 672877dd-80dc-a893-4d2c-d7252e311ac | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| caa35d50-bc38-4c40-83dc-388b2a0a8155 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| caa35d50-bc38-4c40-83dc-388b2a0a8155 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| caa35d50-bc38-4c40-83dc-388b2a0a8155 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ef4c4cd4-4766-4843-8cda-ba1387b40239 | 2/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| ef4c4cd4-4766-4843-8cda-ba1387b40239 | 3/10/2023 | DASH | 0.08605989 | Customer Withdrawal |
| ef4c4cd4-4766-4843-8cda-ba1387b40239 | 4/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 846e0c55-ec6b-4f39-bbf8-2f985be80148 | 3/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 846e0c55-ec6b-4f39-bbf8-2f985be80148 | 4/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 846e0c55-ec6b-4f39-bbf8-2f985be80148 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 38d6c56b-1e30-4de1-b4f3-2f985be80148 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38d6c56b-1e30-4de1-b4f3-2f985be80148 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38d6c56b-1e30-4de1-b4f3-2f985be80148 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b784662d-284f-4ff9e-a1e-e98f8a0447d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b784662d-284f-4ff9e-a1e-e98f8a0447d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b784662d-284f-4ff9e-a1e-e98f8a0447d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f215b8ae-0c12-424b-81e0-7b5eef8fb034 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f215b8ae-0c12-424b-81e0-7b5eef8fb034 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e5a89327-b7f5-4526-a99f-48d7906a537f | 3/10/2023 | BTC | 0.01921948 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15a89327-b7f5-4526-a99f-48d7906a537f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 15a89327-b7f5-4526-a99f-48d7906a537f | 3/10/2023 | BTC | 3.56286122 | Customer Withdrawal |
| 15a89327-b7f5-4526-a99f-48d7906a537f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1e272b7-3ab0-4881-8607-5a9069fa2f53 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c1e272b7-3ab0-4881-8607-5a9069fa2f53 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c1e272b7-3ab0-4881-8607-5a9069fa2f53 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fb06d03c-2078-4b3a-a09b-69acc1dc49f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb06d03c-2078-4b3a-a09b-69acc1dc49f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb06d03c-2078-4b3a-a09b-69acc1dc49f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23bbf79b-7787-4479-afcb-01df73b4ee38 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 23bbf79b-7787-4479-afcb-01df73b4ee38 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 23bbf79b-7787-4479-afcb-01df73b4ee38 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3ce0c6c8-415e-4a713-bd51-2a0061880 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ce0c6c8-415e-4a713-bd51-2a0061880 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57a09d8a-99e7-4af2-ebe8-c5b7af37a35f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57a09d8a-99e7-4af2-ebe8-c5b7af37a35f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57a09d8a-99e7-4af2-ebe8-c5b7af37a35f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6898a3e3-0d11-4fba-878d-42cfa81e82d | 3/10/2023 | LBC | 3.30000000 | Customer Withdrawal |
| 6898a3e3-0d11-4fba-878d-42cfa81e82d | 4/10/2023 | MCO | 0.64498900 | Customer Withdrawal |
| 6898a3e3-0d11-4fba-878d-42cfa81e82d | 2/10/2023 | MCO | 0.16419889 | Customer Withdrawal |
| 52838264-cc4d-4e16-b57d-a01021b90e47 | 3/10/2023 | BTC | 0.00010516 | Customer Withdrawal |
| 52838264-cc4d-4e16-b57d-a01021b90e47 | 2/10/2023 | EXP | 5.24804330 | Customer Withdrawal |
| 52838264-cc4d-4e16-b57d-a01021b90e47 | 4/10/2023 | EXP | 0.27638474 | Customer Withdrawal |
| 3c6cb54-415e-4b30-b99b-ee8116f9b288 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 3c6cb54-415e-4b30-b99b-ee8116f9b288 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 3c6cb54-415e-4b30-b99b-ee8116f9b288 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 4245050734-a4cd-4c65-8aef-a5d0b790aab | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4245050734-a4cd-4c65-8aef-a5d0b790aab | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4245050734-a4cd-4c65-8aef-a5d0b790aab | 2/10/2023 | XRP | 12.53882266 | Customer Withdrawal |
| 58010e48-6aab-405c-b67c-3436dc38c7e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58010e48-6aab-405c-b67c-3436dc38c7e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58010e48-6aab-405c-b67c-3436dc38c7e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc18e2ee-5327-46bb-a4cc-e27be1a3add7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cc18e2ee-5327-46bb-a4cc-e27be1a3add7 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cc18e2ee-5327-46bb-a4cc-e27be1a3add7 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5e115cf1-5f53-4b5a-af9e-cfb5a20d59f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e115cf1-5f53-4b5a-af9e-cfb5a20d59f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e115cf1-5f53-4b5a-af9e-cfb5a20d59f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15cf1953-6149-4279-ac2a-a9139b4030af | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 15cf1953-6149-4279-ac2a-a9139b4030af | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 333044b6-0585-4346-a2a7-92d391949c1 | 2/10/2023 | ETH | 8.76122808 | Customer Withdrawal |
| 0858edb1-b545-45f4-96c5-cf76dc7e540c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0858edb1-b545-45f4-96c5-cf76dc7e540c | 4/10/2023 | DOGE | 48.64672679 | Customer Withdrawal |
| 0858edb1-b545-45f4-96c5-cf76dc7e540c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 03f1754e-05c9-4ced-ba46-dd2c21767448 | 2/10/2023 | WAVES | 0.03198889 | Customer Withdrawal |
| 03f1754e-05c9-4ced-ba46-dd2c21767448 | 2/10/2023 | BTC | 0.00021720 | Customer Withdrawal |
| 03f1754e-05c9-4ced-ba46-dd2c21767448 | 3/10/2023 | WAVES | 0.46801111 | Customer Withdrawal |
| 03f1754e-05c9-4ced-ba46-dd2c21767448 | 3/10/2023 | GBYTE | 0.03500000 | Customer Withdrawal |
| 797b1fac-2ffa-4012-999f-adaf6b3a89fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 797b1fac-2ffa-4012-999f-adaf6b3a89fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 797b1fac-2ffa-4012-999f-adaf6b3a89fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6993e320-2e89-41ff-a2c8-8c0ed20d0cd5 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6993e320-2e89-41ff-a2c8-8c0ed20d0cd5 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6993e320-2e89-41ff-a2c8-8c0ed20d0cd5 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 50b53354-1221-49db-bb42-1d0b12a8f129 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50b53354-1221-49db-bb42-1d0b12a8f129 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50b53354-1221-49db-bb42-1d0b12a8f129 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fe9c238-d268-4c0e-ba36-f80e7c0cd876 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fe9c238-d268-4c0e-ba36-f80e7c0cd876 | 4/10/2023 | BTC | 0.00017299 | Customer Withdrawal |
| 3fe9c238-d268-4c0e-ba36-f80e7c0cd876 | 4/10/2023 | ETHW | 0.00009130 | Customer Withdrawal |
| 3fe9c238-d268-4c0e-ba36-f80e7c0cd876 | 3/10/2023 | ETH | 0.00009130 | Customer Withdrawal |
| 3fe9c238-d268-4c0e-ba36-f80e7c0cd876 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51af20f4-150b-4867-8c38-a2a15a418340 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 51af20f4-150b-4867-8c38-a2a15a418340 | 3/10/2023 | NEO | 0.47666311 | Customer Withdrawal |
| 51af20f4-150b-4867-8c38-a2a15a418340 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 88adf70a-8f62-4974-8064-c39ba3b31530 | 3/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 88adf70a-8f62-4974-8064-c39ba3b31530 | 2/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 88adf70a-8f62-4974-8064-c39ba3b31530 | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 9ae5a206-a256-471d-be37-3f356ae84e7e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9ae5a206-a256-471d-be37-3f356ae84e7e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9ae5a206-a256-471d-be37-3f356ae84e7e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3fefe21-1cba-4610-b5b0-0df1b3141d62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fefe21-1cba-4610-b5b0-0df1b3141d62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fefe21-1cba-4610-b5b0-0df1b3141d62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35bc7f26-36b6-41da-8623-cae873fbbfc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35bc7f26-36b6-41da-8623-cae873fbbfc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35bc7f26-36b6-41da-8623-cae873fbbfc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df5c981a-c89c-447a-a116-4d4a3d4d4dd | 3/10/2023 | NEO | 0.16289193 | Customer Withdrawal |
| df5c981a-c89c-447a-a116-4d4a3d4d4dd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 69dea431-c36c-4a15-a02a-2c06a4ca47f15 | 2/10/2023 | MCO | 0.00638557 | Customer Withdrawal |
| 4cd500f6-f35c-4879-85f9-f81c88b82b46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cd500f6-f35c-4879-85f9-f81c88b82b46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cd500f6-f35c-4879-85f9-f81c88b82b46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bb6ccaa-18b0-45a3-9d2a-02144b0c409e | 3/10/2023 | BTC | 0.00006389 | Customer Withdrawal |
| 6527103b-5a76-4831-b063-b7fe8f8becce | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 6527103b-5a76-4831-b063-b7fe8f8becce | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 6527103b-5a76-4831-b063-b7fe8f8becce | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| a6baca8f-a99f-4f7e-a236-0bcc699579dd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a6baca8f-a99f-4f7e-a236-0bcc699579dd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a6baca8f-a99f-4f7e-a236-0bcc699579dd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d2baaf59-f4bc-413d-8787-e6ec4f7a5621 | 3/10/2023 | USDT | 4.99565036 | Customer Withdrawal |
| d2baaf59-f4bc-413d-8787-e6ec4f7a5621 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d2baaf59-f4bc-413d-8787-e6ec4f7a5621 | 4/10/2023 | USDT | 5.16651686 | Customer Withdrawal |
| 26a36dcb-7e87-4939-9dbe-1bc7721be1c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26a36dcb-7e87-4939-9dbe-1bc7721be1c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26a36dcb-7e87-4939-9dbe-1bc7721be1c2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4cb89f3-737e-4f5a-8830-2bc59f1f18f7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a4cb89f3-737e-4f5a-8830-2bc59f1f18f7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a4cb89f3-737e-4f5a-8830-2bc59f1f18f7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0bf7f6f-7a02-4439-af3e-0b47899e292a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0bf7f6f-7a02-4439-af3e-0b47899e292a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0bf7f6f-7a02-4439-af3e-0b47899e292a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b222401-0fe5-42fb-97ef-6187f6d71505 | 4/10/2023 | BTC | 0.00019183 | Customer Withdrawal |
| 4b222401-0fe5-42fb-97ef-6187f6d71505 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62bfb684-8aff-4112-a2d2-c2433201ece3 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 62bfb684-8aff-4112-a2d2-c2433201ece3 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 62bfb684-8aff-4112-a2d2-c2433201ece3 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0101f5c7-7083-4eca-9e8f-e03563a8e92 | 2/10/2023 | BTC | 0.00022023 | Customer Withdrawal |
| 1409228e-9334-46d1-b13a-9f0c5c37d967 | 3/10/2023 | BTC | 0.00007928 | Customer Withdrawal |
| 1409228e-9334-46d1-b13a-9f0c5c37d967 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 609649b0-9ebb-4919-847f8-e0ed553c38b1 | 3/10/2023 | XRP | 0.00000145 | Customer Withdrawal |
| 609649b0-9ebb-4919-847f8-e0ed553c38b1 | 3/10/2023 | XEM | 77.92968750 | Customer Withdrawal |
| f69ff31b-70f4-4efe-9806-0a68f19c5849 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f69ff31b-70f4-4efe-9806-0a68f19c5849 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f69ff31b-70f4-4efe-9806-0a68f19c5849 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7215aa9c-cd3c-4a76-983a-2557ee56adf7 | 3/10/2023 | MCO | 0.11501938 | Customer Withdrawal |
| 7215aa9c-cd3c-4a76-983a-2557ee56adf7 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 8809063c-6c98-4474-b95c-ed0317cc3265 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8809063c-6c98-4474-b95c-ed0317cc3265 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8809063c-6c98-4474-b95c-ed0317cc3265 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ab841de-1c52-4164-8db6-ac1b82302c92 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4ab841de-1c52-4164-8db6-ac1b82302c92 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4ab841de-1c52-4164-8db6-ac1b82302c92 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1d115e35-053a-4ca8-8f0c-1258b60d7cbc | 2/10/2023 | BTC | 3.96794261 | Customer Withdrawal |
| 1d115e35-053a-4ca8-8f0c-1258b60d7cbc | 2/10/2023 | BTC | 0.00011040 | Customer Withdrawal |
| ce886f14-dda9-426b-8529-77926b320981 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ce886f14-dda9-426b-8529-77926b320981 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ce886f14-dda9-426b-8529-77926b320981 | 4/10/2023 | SC | 11.44948217 | Customer Withdrawal |
| 4d9cb8be-676e-4cfb-91bc-42c6e82f6dc | 2/10/2023 | BTC | 0.00000145 | Customer Withdrawal |
| 4d9cb8be-676e-4cfb-91bc-42c6e82f6dc | 3/10/2023 | USDT | 0.00018207 | Customer Withdrawal |
| b89d0482-ed41-43c3-8bff-2cb29fa61104 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b89d0482-ed41-43c3-8bff-2cb29fa61104 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b89d0482-ed41-43c3-8bff-2cb29fa61104 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9fa0b62-5fe0-4e31-b08e-166d3da316111 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| b9fa0b62-5fe0-4e31-b08e-166d3da316111 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b9fa0b62-5fe0-4e31-b08e-166d3da316111 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6fe48515-3e97-49a5-ae59-03e693006da | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fe48515-3e97-49a5-ae59-03e693006da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fe48515-3e97-49a5-ae59-03e693006da | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a8b6522e-264e-4e03-81cf-0bbe642fb4cd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a8b6522e-264e-4e03-81cf-0bbe642fb4cd | 4/10/2023 | NEO | 0.47666311 | Customer Withdrawal |
| bcbbd059-7fe1-45b6-a7fb-5293f8e6d5ba | 3/10/2023 | TRST | 116.55561880 | Customer Withdrawal |
| 0241bf1c-d515-495c-a77c-2c8a1e33ec25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0241bf1c-d515-495c-a77c-2c8a1e33ec25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0241bf1c-d515-495c-a77c-2c8a1e33ec25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 995f1ffb-3754-4702-82a9-4a2826fae624 | 4/10/2023 | USDT | 1.37675335 | Customer Withdrawal |
| 995f1ffb-3754-4702-82a9-4a2826fae624 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 995f1ffb-3754-4702-82a9-4a2826fae624 | 3/10/2023 | USDT | 4.95696036 | Customer Withdrawal |
| fa8ff7bb-8228-4df0-8f37-a8ed9685d8f1 | 2/10/2023 | NXT | 25.00000000 | Customer Withdrawal |
| fa8ff7bb-8228-4df0-8f37-a8ed9685d8f1 | 3/10/2023 | BTC | 0.00001267 | Customer Withdrawal |
| fa8ff7bb-8228-4df0-8f37-a8ed9685d8f1 | 2/10/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 27805a03-0375-47d8-9be8-f2d236bbe2e1 | 3/10/2023 | XRP | 0.99875200 | Customer Withdrawal |
| dad7de1c-1a7e-4e3d-9c46-67a84aeacb7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dad7de1c-1a7e-4e3d-9c46-67a84aeacb7c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dad7de1c-1a7e-4e3d-9c46-67a84aeacb7c | 3/10/2023 | USDT | 0.36342509 | Customer Withdrawal |
| 82801aed-8060-470e-9161-33e858825c86 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 82801aed-8060-470e-9161-33e858825c86 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 82801aed-8060-470e-9161-33e858825c86 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5220bff9-9a0f-43dc-85d7-5ea14cca2b1b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5220bff9-9a0f-43dc-85d7-5ea14cca2b1b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5220bff9-9a0f-43dc-85d7-5ea14cca2b1b | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 2e917a26-3cac-45c7-abd8-82cdbcebe2b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e917a26-3cac-45c7-abd8-82cdbcebe2b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e917a26-3cac-45c7-abd8-82cdbcebe2b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f52c4be5-c83e-4d92-bd03-d2ff57534f380 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f52c4be5-c83e-4d92-bd03-d2ff57534f380 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f52c4be5-c83e-4d92-bd03-d2ff57534f380 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8ffc7f8-7f54-49cb-a5ce-09c460c08ca5 | 2/10/2023 | RDD | 3,051.78990000 | Customer Withdrawal |
| b8ffc7f8-7f54-49cb-a5ce-09c460c08ca5 | 2/10/2023 | LMC | 141.91140050 | Customer Withdrawal |
| b8ffc7f8-7f54-49cb-a5ce-09c460c08ca5 | 2/10/2023 | BCHA | 0.00613448 | Customer Withdrawal |
| 3e3a694d-09b1-4c9e-8568-aa90a29a1289 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e3a694d-09b1-4c9e-8568-aa90a29a1289 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e3a694d-09b1-4c9e-8568-aa90a29a1289 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 742b53d1-289c-4e2b-b468-7ad413a13af0 | 4/10/2023 | SYS | 30.08628222 | Customer Withdrawal |
| 742b53d1-289c-4e2b-b468-7ad413a13af0 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 742b53d1-289c-4e2b-b468-7ad413a13af0 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| a1f22f58-4300-4184-91dc-7e70441fe370 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a1f22f58-4300-4184-91dc-7e70441fe370 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a1f22f58-4300-4184-91dc-7e70441fe370 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| daab2a65-995d-40d8-8d4e-dfb4c8a31a20 | 3/10/2023 | BTC | 0.00008325 | Customer Withdrawal |
| daab2a65-995d-40d8-8d4e-dfb4c8a31a20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daab2a65-995d-40d8-8d4e-dfb4c8a31a20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94989970-8721-47f6-82ec-6461ad7a7051 | 3/10/2023 | BTC | 0.00007928 | Customer Withdrawal |
| 94989970-8721-47f6-82ec-6461ad7a7051 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94989970-8721-47f6-82ec-6461ad7a7051 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb00ca3-7f37-408e-858b-a5ac24317850 | 4/10/2023 | USDT | 0.00357605 | Customer Withdrawal |
| da7b00a3-7f37-408e-858b-abac24317850 | 4/10/2023 | XRP | 13.06464506 | Customer Withdrawal |
| da7b00a3-7f37-408e-858b-abac24317850 | 3/10/2023 | XRP | 0.93150000 | Customer Withdrawal |
| 00d8317f-3b92-42b2-e034-b06d7f95ffce | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 00d8317f-3b92-42b2-e034-b06d7f95ffce | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 00d8317f-3b92-42b2-e034-b06d7f95ffce | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 19d3d6cb-b3c3-427d-b3da-0bca43a2881 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19d3d6cb-b3c3-427d-b3da-0bca43a2881 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0367974f-6e34-4c0e-9b3d-49bb4174d3ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4a27ce1-7319-408e-8531-7302e2f248b5 | 2/10/2023 | DOGE | 3.12498597 | Customer Withdrawal |
| a4a27ce1-7319-408e-8531-7302e2f248b5 | 2/10/2023 | BTC | 0.00007779 | Customer Withdrawal |
| 98310b12-c80d-4df7-b26e-c4250dab51 | 3/10/2023 | XRP | 0.00000145 | Customer Withdrawal |
| 98310b12-c80d-4df7-b26e-c4250dab51 | 3/10/2023 | ETH | 0.00000145 | Customer Withdrawal |
| b4aaa992-3935-4eaa-a256-5121b2065336 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| b4aaa992-3935-4eaa-a256-5121b2065336 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| b4aaa992-3935-4eaa-a256-5121b2065336 | 2/10/2023 | POWR | 26.37092125 | Customer Withdrawal |
| 5206000a-e8fa-4145-bf93-d2431c7788cf | 3/10/2023 | BTC | 0.00000145 | Customer Withdrawal |
| 5206000a-e8fa-4145-bf93-d2431c7788cf | 4/10/2023 | POWR | 6.20271510 | Customer Withdrawal |
| e89d-5ba2-4129-a6e0-0f9b7c886fa9 | 3/10/2023 | XMR | 0.01007808 | Customer Withdrawal |
| 06828a89-034b-4725-a121-cef72460b97a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 06828a89-034b-4725-a121-cef72460b97a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 06828a89-034b-4725-a121-cef72460b97a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b1810dd1-abe2-4cae-8bb6-e4c18b11ade8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1810dd1-abe2-4cae-8bb6-e4c18b11ade8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cceffbd7-4385-43a0-9889-8a1ed001b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cceffbd7-4385-43a0-9889-8a1ed001b5 | 2/10/2023 | USDT | 0.00071680 | Customer Withdrawal |
| c02e88cd-a4ea-400e-8409-af82d0dd57d0 | 4/10/2023 | BTC | 0.00012269 | Customer Withdrawal |
| c02e88cd-a4ea-400e-8409-af82d0dd57d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c02e88cd-a4ea-400e-8409-af82d0dd57d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5dabedf-432b-4624-b163-8b5e97dd7a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5dabedf-432b-4624-b163-8b5e97dd7a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e5dabedf-432b-4624-b163-8b5e97dd7a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0222c6f9-0017-4871-bccc-5f03532d4f1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0222c6f9-0017-4871-bccc-5f03532d4f1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0222c6f9-0017-4871-bccc-5f03532d4f1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7142b79a-86dd-4c2e-8047-ae2aa1ece5b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7142b79a-86dd-4c2e-8047-ae2aa1ece5b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7142b79a-86dd-4c2e-8047-ae2aa1ece5b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 504a1ffa-5b6a-48f7-9ab4-71ee15eb4490 | 3/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 504a1ffa-5b6a-48f7-9ab4-71ee15eb4490 | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 504a1ffa-5b6a-48f7-9ab4-71ee15eb4490 | 4/10/2023 | STORJ | 12.37712641 | Customer Withdrawal |
| 504a1ffa-5b6a-48f7-9ab4-71ee15eb4490 | 2/10/2023 | POWR | 26.48271874 | Customer Withdrawal |
| d9935c1c-709d-4140-946f-71eb1e6e494 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| d9935c1c-709d-4140-946f-71eb1e6e494 | 4/10/2023 | POWR | 29.06912287 | Customer Withdrawal |
| d9935c1c-709d-4140-946f-71eb1e6e494 | 2/10/2023 | LSK | 3.97033733 | Customer Withdrawal |
| 31c38ad3-a4dd-420e-8ce1-f3aba3ba2096 | 3/10/2023 | LSK | 3.91037915 | Customer Withdrawal |
| f0a083f6-38d5-46fc-abb4-36405755a2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0a083f6-38d5-46fc-abb4-36405755a2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0a083f6-38d5-46fc-abb4-36405755a2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccddd09e-1f94-4722-9558-c03381363082 | 3/10/2023 | BTC | 0.00339843 | Customer Withdrawal |
| ccddd09e-1f94-4722-9558-c03381363082 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ccddd09e-1f94-4722-9558-c03381363082 | 2/10/2023 | USDT | 5.16651686 | Customer Withdrawal |
| e78a2bd4-a846-40cc-96ff-ea4a09b2dd71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e78a2bd4-a846-40cc-96ff-ea4a09b2dd71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e78a2bd4-a846-40cc-96ff-ea4a09b2dd71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5c8b8e3-ca53-4b0a-8e91-d2c2b8c25e73 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e5c8b8e3-ca53-4b0a-8e91-d2c2b8c25e73 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e5c8b8e3-ca53-4b0a-8e91-d2c2b8c25e73 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f4f3ba22-4a73-4a31-8a40-8e90d234bba0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4f3ba22-4a73-4a31-8a40-8e90d234bba0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4f3ba22-4a73-4a31-8a40-8e90d234bba0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2f3f133-78ec-4399-9040-d6f1812b5b2a | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c2f3f133-78ec-4399-9040-d6f1812b5b2a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c2f3f133-78ec-4399-9040-d6f1812b5b2a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8d58aa86-26d9-40fe-8043-ae0f16d515fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d58aa86-26d9-40fe-8043-ae0f16d515fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d58aa86-26d9-40fe-8043-ae0f16d515fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 707e78e7-b8d7-4a91-b1af-2f06537f0b30 | 3/10/2023 | XLM | 33.60537340 | Customer Withdrawal |
| 707e78e7-b8d7-4a91-b1af-2f06537f0b30 | 2/10/2023 | XLM | 30.72947224 | Customer Withdrawal |
| 707e78e7-b8d7-4a91-b1af-2f06537f0b30 | 4/10/2023 | XLM | 32.57306690 | Customer Withdrawal |
| f6e0dc62-9d79-4c25-8e62-ab7ef95577e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6e0dc62-9d79-4c25-8e62-ab7ef95577e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6e0dc62-9d79-4c25-8e62-ab7ef95577e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4ae72f7-0891-4691-b4e4-7a3c3ab50a7b | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| e4ae72f7-0891-4691-b4e4-7a3c3ab50a7b | 3/10/2023 | XVG | 1,904.10082600 | Customer Withdrawal |
| e4ae72f7-0891-4691-b4e4-7a3c3ab50a7b | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 0a3f7af94-5b71-43e3-ba11-b5107a99... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a3f7af94-5b71-43e3-ba11-b5107a99... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11664607-d107-4c40-85d2-cb3a11b55103 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 11664607-d107-4c40-85d2-cb3a11b55103 | 3/10/2023 | XRP | 0.52215788 | Customer Withdrawal |
| 11664607-d107-4c40-85d2-cb3a11b55103 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 11664607-d107-4c40-85ad-cb9de4a65193 | 2/10/2023 | BTC | 0.00013323 | Customer Withdrawal |
| fcc18835-cc5c-44c6-b950-3e79e74be5c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcc18835-cc5c-44c6-b950-3e79e74be5c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcc18835-cc5c-44c6-b950-3e79e74be5c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3636bef3-0a90-43e1-908c-b64e0201dfb9 | 2/10/2023 | USDT | 0.57137055 | Customer Withdrawal |
| 3636bef3-0a90-43e1-908c-b64e0201dfb9 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 89549b52-c550-4cf2-9507-f801f0766370 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 89549b52-c550-4cf2-9507-f801f0766370 | 3/10/2023 | DOGE | 57.63306736 | Customer Withdrawal |
| 89549b52-c550-4cf2-9507-f801f0766370 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 00dd6ff4-f6b9-4ebb-9035-db04f924d314 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00dd6ff4-f6b9-4ebb-9035-db04f924d314 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00dd6ff4-f6b9-4ebb-9035-db04f924d314 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2133d0f-4ff2-4635-a4b6-0da14f772e60 | 3/10/2023 | USDT | 0.00466269 | Customer Withdrawal |
| d8aaa332-51d1-4e9f-9a41-289b1ca630a4 | 2/9/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| d8aaa332-51d1-4e9f-9a41-289b1ca630a4 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| d8aaa332-51d1-4e9f-9a41-289b1ca630a4 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 797e8083-b68a-40c2-8b80-71f134555844 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 797e8083-b68a-40c2-8b80-71f134555844 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 797e8083-b68a-40c2-8b80-71f134555844 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b533cd1c-bece-4f0c-b902-a6e4e3fbe7ca | 3/10/2023 | BTC | 0.00002209 | Customer Withdrawal |
| b533cd1c-bece-4f0c-b902-a6e4e3fbe7ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9809fb63-3fbe-4354-95d5-f19c5c30eb2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9809fb63-3fbe-4354-95d5-f19c5c30eb2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9809fb63-3fbe-4354-95d5-f19c5c30eb2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6a6c1bf-4bca-46f6-aaba-2381857c3122 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6a6c1bf-4bca-46f6-aaba-2381857c3122 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6a6c1bf-4bca-46f6-aaba-2381857c3122 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45d028b8-cad2-468f-9a4f-8869ec163a8d | 2/10/2023 | ETHW | 0.00932573 | Customer Withdrawal |
| 45d028b8-cad2-468f-9a4f-8869ec163a8d | 3/10/2023 | BTC | 0.00195406 | Customer Withdrawal |
| 45d028b8-cad2-468f-9a4f-8869ec163a8d | 4/10/2023 | RCN | 0.00566509 | Customer Withdrawal |
| 23bea78b-7aea-459c-af02-76e673627626 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23bea78b-7aea-459c-af02-76e673627626 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23bea78b-7aea-459c-af02-76e673627626 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50339d9f-286a-4816-9ceb-932cbd5cd40b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50339d9f-286a-4816-9ceb-932cbd5cd40b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50339d9f-286a-4816-9ceb-932cbd5cd40b | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| c0bb03b7-12af-48ae-9d50-b2126dc2d0c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2925d0cf-4df4-4def-952c-c5033b49fa81f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2925d0cf-4df4-4def-952c-c5033b49fa81f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2925d0cf-4df4-4def-952c-c5033b49fa81f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88d89310-1500-4351-9155-a235396717171 | 4/10/2023 | ETH | 0.02272518 | Customer Withdrawal |
| 88d89310-1500-4351-9155-a235396717171 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 88d89310-1500-4351-9155-a235396717171 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ce83a65c-276c-4bdf-ab19-eae6f05e2a50 | 2/10/2023 | GNO | 0.04453509 | Customer Withdrawal |
| ce83a65c-276c-4bdf-ab19-eae6f05e2a50 | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| ce83a65c-276c-4bdf-ab19-eae6f05e2a50 | 3/10/2023 | GNO | 0.05058304 | Customer Withdrawal |
| 7edfba5c-5692-497b-a177-99863360b0e6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7edfba5c-5692-497b-a177-99863360b0e6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7edfba5c-5692-497b-a177-99863360b0e6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c45135a4-2a55-45d7-9563-88821aa82278 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c45135a4-2a55-45d7-9563-88821aa82278 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c45135a4-2a55-45d7-9563-88821aa82278 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1ecde37-ad2e-4a57-9ea4-92905c5e2858 | 3/10/2023 | PIVX | 15.64589328 | Customer Withdrawal |
| d1ecde37-ad2e-4a57-9ea4-92905c5e2858 | 2/10/2023 | CANN | 218.13403890 | Customer Withdrawal |
| a3b08a29-abb2-433d-a0c7-e81620e6607f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3b08a29-abb2-433d-a0c7-e81620e6607f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3b08a29-abb2-433d-a0c7-e81620e6607f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37903f20-7cfc-4c56-a13b-682faa5ed828 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37903f20-7cfc-4c56-a13b-682faa5ed828 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37903f20-7cfc-4c56-a13b-682faa5ed828 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcd3ec75-2467-49a5-b725-92808e477184 | 4/10/2023 | MCO | 0.20096453 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dcd3ec75-2467-49a5-b725-92808e477184 | 3/10/2023 | MCO | 0.20096453 | Customer Withdrawal |
| dcd3ec75-2467-49a5-b725-92808e477184 | 2/10/2023 | MCO | 0.20096453 | Customer Withdrawal |
| d0c259a5-5a11-4cfe-9ff0-117a54b1c2c9 | 3/10/2023 | ARK | 0.27015286 | Customer Withdrawal |
| d0c259a5-5a11-4cfe-9ff0-117a54b1c2c9 | 2/10/2023 | BTC | 0.00016726 | Customer Withdrawal |
| d0c259a5-5a11-4cfe-9ff0-117a54b1c2c9 | 2/10/2023 | XVG | 0.18225000 | Customer Withdrawal |
| 6b9d0fcf-ff07-4181-b878-75bc2a99e8bd | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6b9d0fcf-ff07-4181-b878-75bc2a99e8bd | 4/10/2023 | ADA | 6.64611278 | Customer Withdrawal |
| 6b9d0fcf-ff07-4181-b878-75bc2a99e8bd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 01c6ad1c-3659-4feb-8c43-2e2f58f47ee4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 01c6ad1c-3659-4feb-8c43-2e2f58f47ee4 | 4/10/2023 | BTC | 0.00000162 | Customer Withdrawal |
| 0e7ae816-068d-4c43-9827-bd5f8bf4a3fa | 2/10/2023 | ETH | 0.00203116 | Customer Withdrawal |
| 0e7ae816-068d-4c43-9827-bd5f8bf4a3fa | 3/10/2023 | ETHW | 0.00578025 | Customer Withdrawal |
| 38f3cbda-f2ec-4fb1-a029-13f368d38684 | 2/10/2023 | BTC | 0.00019322 | Customer Withdrawal |
| 029d03a4-9b93-4aef-a8fa-b7c6746486a8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 029d03a4-9b93-4aef-a8fa-b7c6746486a8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 029d03a4-9b93-4aef-a8fa-b7c6746486a8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b5837c41-556f-4cfe-bffe-0f8edf6b6a39 | 2/10/2023 | ADX | 5.42340812 | Customer Withdrawal |
| a1494113-bcf4-4fbb-9331-996537385741 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1494113-bcf4-4fbb-9331-996537385741 | 3/10/2023 | BTC | 0.00011547 | Customer Withdrawal |
| b4801d76-77db-4ed3-b1e6-8f137254732 | 2/10/2023 | DOGE | 36.86810286 | Customer Withdrawal |
| 9cefe445-204b-4647-b58e-9a6700bed7e8 | 3/10/2023 | ETHW | 0.00000730 | Customer Withdrawal |
| 9cefe445-204b-4647-b58e-9a6700bed7e8 | 4/10/2023 | NEO | 0.30433347 | Customer Withdrawal |
| 9cefe445-204b-4647-b58e-9a6700bed7e8 | 3/10/2023 | NEO | 0.00000730 | Customer Withdrawal |
| 9cefe445-204b-4647-b58e-9a6700bed7e8 | 2/10/2023 | BTC | 0.00038040 | Customer Withdrawal |
| 9cefe445-204b-4647-b58e-9a6700bed7e8 | 2/10/2023 | NEO | 0.04540980 | Customer Withdrawal |
| 90979fe7-a434-43ba-0fef-7c9b1083e543 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90979fe7-a434-43ba-0fef-7c9b1083e543 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90979fe7-a434-43ba-0fef-7c9b1083e543 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb938de6-4855-4035-be84-370bf8052bd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cb938de6-4855-4035-be84-370bf8052bd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cb938de6-4855-4035-be84-370bf8052bd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| adc1619c-4494-4f78-b3c3-75ed63b2522b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adc1619c-4494-4f78-b3c3-75ed63b2522b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adc1619c-4494-4f78-b3c3-75ed63b2522b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04d95164-56d1-4f3f-84a5-35560c310311 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 04d95164-56d1-4f3f-84a5-35560c310311 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 04d95164-56d1-4f3f-84a5-35560c310311 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a03ac959-c7bc-410f-b06b-800c8d22cd78 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a03ac959-c7bc-410f-b06b-800c8d22cd78 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a03ac959-c7bc-410f-b06b-800c8d22cd78 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f61d41ed-09c1-491f-8d84-687938fa6b4 | 2/10/2023 | ETH | 0.00179954 | Customer Withdrawal |
| f61d41ed-09c1-491f-8d84-687938fa6b4 | 2/9/2023 | BCHA | 0.00179954 | Customer Withdrawal |
| f61d41ed-09c1-491f-8d84-687938fa6b4 | 2/10/2023 | ETH | 0.00500000 | Customer Withdrawal |
| f61d41ed-09c1-491f-8d84-687938fa6b4 | 2/10/2023 | BCH | 0.00179954 | Customer Withdrawal |
| f61d41ed-09c1-491f-8d84-687938fa6b4 | 2/9/2023 | LTC | 0.01000000 | Customer Withdrawal |
| 1fe28d9d-62f7-4acd-83be-7f24513c452 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fe28d9d-62f7-4acd-83be-7f24513c452 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fe28d9d-62f7-4acd-83be-7f24513c452 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30ee1141-83da-4605-b927-288d24e6835c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 30ee1141-83da-4605-b927-288d24e6835c | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 30ee1141-83da-4605-b927-288d24e6835c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5a69417e-69ff-4fdc-9e59-fbed31a4039 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a69417e-69ff-4fdc-9e59-fbed31a4039 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1030d2f-e6e9-4321-bd88-c5c7a015ee6b | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c1030d2f-e6e9-4321-bd88-c5c7a015ee6b | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c1030d2f-e6e9-4321-bd88-c5c7a015ee6b | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| ed817ef3-c029-447d-82ea-0021a82461f64 | 3/10/2023 | ETC | 0.27322937 | Customer Withdrawal |
| ed817ef3-c029-447d-82ea-0021a82461f64 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ed817ef3-c029-447d-82ea-0021a82461f64 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| dc2f9fe-1823-4e48-b673-a67f4abae99eb | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 30c21f9e-1823-4e48-b673-a67f4abae99eb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 30c21f9e-1823-4e48-b673-a67f4abae99eb | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ebf14449-5458-49e0-ac87-189f3a0a548f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebf14449-5458-49e0-ac87-189f3a0a548f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebf14449-5458-49e0-ac87-189f3a0a548f | 3/10/2023 | NEO | 2.21043022 | Customer Withdrawal |
| ebf14449-5458-49e0-ac87-189f3a0a548f | 4/10/2023 | ETHW | 0.00006319 | Customer Withdrawal |
| ebf14449-5458-49e0-ac87-189f3a0a548f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f5a07aab-10d1-4784-b607-5a7d8901c08 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f5a07aab-10d1-4784-b607-5a7d8901c08 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f5a07aab-10d1-4784-b607-5a7d8901c08 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| faee73c8-4317-40cb-ace4-6555a551396a | 3/10/2023 | KBM | 2.55360000 | Customer Withdrawal |
| faee73c8-4317-40cb-ace4-6555a551396a | 2/10/2023 | BTC | 0.00020486 | Customer Withdrawal |
| faee73c8-4317-40cb-ace4-6555a551396a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| faee73c8-4317-40cb-ace4-6555a551396a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| faee73c8-4317-40cb-ace4-6555a551396a | 2/10/2023 | CANN | 41.37196822 | Customer Withdrawal |
| faee73c8-4317-40cb-ace4-6555a551396a | 3/10/2023 | XRP | 0.54096398 | Customer Withdrawal |
| faee73c8-4317-40cb-ace4-6555a551396a | 4/10/2023 | LTC | 0.12132365 | Customer Withdrawal |
| febcf81c-ab26-46eb-9179-e13f0b643686 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| febcf81c-ab26-46eb-9179-e13f0b643686 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| febcf81c-ab26-46eb-9179-e13f0b643686 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1d4f79b-c955-423c-919e-289f1a1d5319e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1d4f79b-c955-423c-919e-289f1a1d5319e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1d4f79b-c955-423c-919e-289f1a1d5319e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b87af5d1-a9b4-431c-b8b7-20cc5a37f03e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b87af5d1-a9b4-431c-b8b7-20cc5a37f03e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b87af5d1-a9b4-431c-b8b7-20cc5a37f03e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 13e1bbd3-f688-4b1c-b9e4-2b70b1f2244e | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 13e1bbd3-f688-4b1c-b9e4-2b70b1f2244e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13e1bbd3-f688-4b1c-b9e4-2b70b1f2244e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f75cc49a-e563-47e6-82bd-b5008853455 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| f75cc49a-e563-47e6-82bd-b5008853455 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| f75cc49a-e563-47e6-82bd-b5008853455 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3a5d4578-b179-44a9-959b-6c9fae3f4aeec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a5d4578-b179-44a9-959b-6c9fae3f4aeec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a5d4578-b179-44a9-959b-6c9fae3f4aeec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fadf7356-896b-450a-9d44-97355a2c6f0d | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fadf7356-896b-450a-9d44-97355a2c6f0d | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fadf7356-896b-450a-9d44-97355a2c6f0d | 4/10/2023 | LTC | 0.01500000 | Customer Withdrawal |
| 5c0f5ca7-2c1d-43da-bb07-5a7f99bebd27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c0f5ca7-2c1d-43da-bb07-5a7f99bebd27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c0f5ca7-2c1d-43da-bb07-5a7f99bebd27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0abf123-0c9b-44f4-b99d-0653c8085d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b0abf123-0c9b-44f4-b99d-0653c8085d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b0abf123-0c9b-44f4-b99d-0653c8085d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cfe2b1da-e2d8-43de-9ddf-f16889c08091 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cfe2b1da-e2d8-43de-9ddf-f16889c08091 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cfe2b1da-e2d8-43de-9ddf-f16889c08091 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 13ede51c-a382-432a-9d01-def18405f35f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13ede51c-a382-432a-9d01-def18405f35f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13ede51c-a382-432a-9d01-def18405f35f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0cce3e4-ee3d-4f90-bc0b-1a2c04451617 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d0cce3e4-ee3d-4f90-bc0b-1a2c04451617 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d0cce3e4-ee3d-4f90-bc0b-1a2c04451617 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 37a6c630-b327-407b-9bb8-ff83f53742 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 37a6c630-b327-407b-9bb8-ff83f53742 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 37a6c630-b327-407b-9bb8-ff83f53742 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c3a2c02c-6a16-4a6f-b806-aae339b48840 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c3a2c02c-6a16-4a6f-b806-aae339b48840 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fb4a291f-ae54-4556-ae31-e76df183ad5d | 2/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| fb4a291f-ae54-4556-ae31-e76df183ad5d | 3/10/2023 | ARK | 15.11030023 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb4a291f-ae54-4556-ae31-e76df183ad5d | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| d2a995ab-710d-452c-ae47-3920a080aaf1 | 2/10/2023 | STEEM | 59.14375134 | Customer Withdrawal |
| d04ea294-4e94-4f70-abc4-0fd6b73aed53 | 2/10/2023 | VRM | 1.70416909 | Customer Withdrawal |
| d04ea294-4e94-4f70-abc4-0fd6b73aed53 | 3/10/2023 | FIRO | 0.63951673 | Customer Withdrawal |
| 1bf626f6-7c1f-448e-b18f-0f528e80e6a8 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1bf626f6-7c1f-448e-b18f-0f528e80e6a8 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1bf626f6-7c1f-448e-b18f-0f528e80e6a8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fc7bc6a9-558a-45d8-8855-73a938c0cb24 | 2/9/2023 | OMG | 3.63520703 | Customer Withdrawal |
| fc7bc6a9-558a-45d8-8855-73a938c0cb24 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| fc7bc6a9-558a-45d8-8855-73a938c0cb24 | 2/9/2023 | OMG | 3.63520703 | Customer Withdrawal |
| acfa185d-ad71-4292-bc1c-1fb36aad7e55 | 2/10/2023 | OMG | 3.00000000 | Customer Withdrawal |
| 8f7859bc-22b5-46f9-8dfa-0f9e6e2b8a9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f7859bc-22b5-46f9-8dfa-0f9e6e2b8a9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f7859bc-22b5-46f9-8dfa-0f9e6e2b8a9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51a5b52c-96d0-4d7b-b9bb-6f15a60f7292 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51a5b52c-96d0-4d7b-b9bb-6f15a60f7292 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51a5b52c-96d0-4d7b-b9bb-6f15a60f7292 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3636dad9-4f9e-4a45-9507-c9a8be49af3f | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 3636dad9-4f9e-4a45-9507-c9a8be49af3f | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 3636dad9-4f9e-4a45-9507-c9a8be49af3f | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| e20cade7-7ce9-4ff0-85d5-b03f3a38af28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e20cade7-7ce9-4ff0-85d5-b03f3a38af28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e20cade7-7ce9-4ff0-85d5-b03f3a38af28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bf424c8-3f11-4c28-aa37-69f0e75d4771 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6bf424c8-3f11-4c28-aa37-69f0e75d4771 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6bf424c8-3f11-4c28-aa37-69f0e75d4771 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4a4272fa-ed6c-47e3-b46c-a78083fce6a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4a4272fa-ed6c-47e3-b46c-a78083fce6a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4a4272fa-ed6c-47e3-b46c-a78083fce6a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 66447579-5366-4e64-8779-602d5a06cc1f | 2/10/2023 | VTC | 20.41232515 | Customer Withdrawal |
| 66447579-5366-4e64-8779-602d5a06cc1f | 3/10/2023 | VTC | 29.03223109 | Customer Withdrawal |
| 66447579-5366-4e64-8779-602d5a06cc1f | 4/10/2023 | VTC | 23.75894390 | Customer Withdrawal |
| 6e3803e1-89c0-4a8a-b8b8-a7e84eb8fca | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6e3803e1-89c0-4a8a-b8b8-a7e84eb8fca | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6e3803e1-89c0-4a8a-b8b8-a7e84eb8fca | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 51ce95ad-8eff-4b33-9d48-e54f79b4a9a1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 51ce95ad-8eff-4b33-9d48-e54f79b4a9a1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 51ce95ad-8eff-4b33-9d48-e54f79b4a9a1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b6efba73-a5dc-4dcd-a62d-d6b2ec05b0b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b6efba73-a5dc-4dcd-a62d-d6b2ec05b0b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d4b05aa2-2e31-4dd6-80e4-b3f8b340b | 2/10/2023 | BTC | 1.20760782 | Customer Withdrawal |
| 9f3f2a3c-a913-4d07-8344-2cba79a8681 | 2/10/2023 | SC | 1,187.68000000 | Customer Withdrawal |
| 9f3f2a3c-a913-4d07-8344-2cba79a8681 | 3/10/2023 | SC | 1,163.94790300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 422cf9cf-235b-4de1-9e7f-89b5e6132761 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 422cf9cf-235b-4de1-9e7f-89b5e6132761 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 422cf9cf-235b-4de1-9e7f-89b5e6132761 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 884ad5da-1d7e-4d32-ab7b-678e6517704c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 884ad5da-1d7e-4d32-ab7b-678e6517704c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 884ad5da-1d7e-4d32-ab7b-678e6517704c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb1681a8-6a61-4b6d-adb5-8aae96267e4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb1681a8-6a61-4b6d-adb5-8aae96267e4e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb1681a8-6a61-4b6d-adb5-8aae96267e4e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3034d81a-b7d3-48e7-bb3b-8749ecc0262e | 4/10/2023 | SC | 400.00000000 | Customer Withdrawal |
| 3034d81a-b7d3-48e7-bb3b-8749ecc0262e | 2/10/2023 | XRP | 12.09904503 | Customer Withdrawal |
| 3034d81a-b7d3-48e7-bb3b-8749ecc0262e | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 3034d81a-b7d3-48e7-bb3b-8749ecc0262e | 4/10/2023 | WAVES | 0.55573641 | Customer Withdrawal |
| 3034d81a-b7d3-48e7-bb3b-8749ecc0262e | 3/10/2023 | XEM | 10.00000000 | Customer Withdrawal |
| 3034d81a-b7d3-48e7-bb3b-8749ecc0262e | 4/10/2023 | GLM | 7.24268034 | Customer Withdrawal |
| 3034d81a-b7d3-48e7-bb3b-8749ecc0262e | 2/10/2023 | WAVES | 0.08651888 | Customer Withdrawal |
| 81221ca-041e-e43ec-8577-4c137b9de450 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 81221ca-041e-e43ec-8577-4c137b9de450 | 2/9/2023 | NEO | 0.5157465 | Customer Withdrawal |
| 81221ca-041e-e43ec-8577-4c137b9de450 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 164b88c5-9b79-4ed4-8d92-a6c4f3be6a71 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 164b88c5-9b79-4ed4-8d92-a6c4f3be6a71 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 164b88c5-9b79-4ed4-8d92-a6c4f3be6a71 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 8b78eb96-7a1c-489d-b2b1-703f3a782d86 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8b78eb96-7a1c-489d-b2b1-703f3a782d86 | 2/10/2023 | NEO | 0.5157465 | Customer Withdrawal |
| 8b78eb96-7a1c-489d-b2b1-703f3a782d86 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 430c6fc6-0e66-4c12-ac80-026b3b8a6ff7 | 3/10/2023 | BTC | 0.00010561 | Customer Withdrawal |
| 430c6fc6-0e66-4c12-ac80-026b3b8a6ff7 | 4/10/2023 | INCNT | 13.19404472 | Customer Withdrawal |
| 430c6fc6-0e66-4c12-ac80-026b3b8a6ff7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 430c6fc6-0e66-4c12-ac80-026b3b8a6ff7 | 3/10/2023 | INCNT | 55.86359528 | Customer Withdrawal |
| f20171f9-6c21-4a0c-bc8c-86a6c91f46c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f20171f9-6c21-4a0c-bc8c-86a6c91f46c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f20171f9-6c21-4a0c-bc8c-86a6c91f46c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14703092-3d10-4fb3-97a0-6bd23fd00296 | 4/10/2023 | ETH | 0.00293222 | Customer Withdrawal |
| 14703092-3d10-4fb3-97a0-6bd23fd00296 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 14703092-3d10-4fb3-97a0-6bd23fd00296 | 3/10/2023 | BTC | 1.10884268 | Customer Withdrawal |
| 14703092-3d10-4fb3-97a0-6bd23fd00296 | 3/10/2023 | BTC | 0.00000908 | Customer Withdrawal |
| 14703092-3d10-4fb3-97a0-6bd23fd00296 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1eacbae2-e34e-4616-b285-3a42772b3b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1eacbae2-e34e-4616-b285-3a42772b3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1eacbae2-e34e-4616-b285-3a42772b3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d650ce9-9394-419f-a87a-9b5088ee9526 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ea1448f-d258-41ed-ab3a-a6c817110ce7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ea1448f-d258-41ed-ab3a-a6c817110ce7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ea1448f-d258-41ed-ab3a-a6c817110ce7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6d2fb28-2a92-4fdd-bf90-dbc2d340d004 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d6d2fb28-2a92-4fdd-bf90-dbc2d340d004 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d6d2fb28-2a92-4fdd-bf90-dbc2d340d004 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 57f2f8b7-f2b7-4fd2-96d4-54299e0966b8 | 4/10/2023 | NEO | 0.38657283 | Customer Withdrawal |
| 57f2f8b7-f2b7-4fd2-96d4-54299e0966b8 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 57f2f8b7-f2b7-4fd2-96d4-54299e0966b8 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 57f2f8b7-f2b7-4fd2-96d4-54299e0966b8 | 4/10/2023 | BCH | 0.00579623 | Customer Withdrawal |
| 29ac3f28-d460-43d9-ab22-8df10144c56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29ac3f28-d460-43d9-ab22-8df10144c56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29ac3f28-d460-43d9-ab22-8df10144c56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d62cf7f3-9733-4c4f-8902-6db199eee0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d62cf7f3-9733-4c4f-8902-6db199eee0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d62cf7f3-9733-4c4f-8902-6db199eee0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66aa108c-c2ff-42d6-b1a3-c58dc1da9c72 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 66aa108c-c2ff-42d6-b1a3-c58dc1da9c72 | 3/10/2023 | NEO | 0.26983311 | Customer Withdrawal |
| 66aa108c-c2ff-42d6-b1a3-c58dc1da9c72 | 2/10/2023 | NEO | 0.5157465 | Customer Withdrawal |
| d36f4fbc-5f4f-4f58-953c-33fc4800df22 | 2/10/2023 | ADA | 13.12017299 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d36f4fbc-5f4f-4f58-953c-33fc4800df22 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d36f4fbc-5f4f-4f58-953c-33fc4800df22 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 11f43475-eb87-456c-a21e-3b0ce0e9a5bc | 4/10/2023 | ETH | 0.00090311 | Customer Withdrawal |
| 11f43475-eb87-456c-a21e-3b0ce0e9a5bc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 11f43475-eb87-456c-a21e-3b0ce0e9a5bc | 3/10/2023 | ETH | 0.00329651 | Customer Withdrawal |
| 11f43475-eb87-456c-a21e-3b0ce0e9a5bc | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 4fc25ec8-7396-4346-80a0-584bf0ba0878 | 3/10/2023 | NEO | 0.5157465 | Customer Withdrawal |
| 4fc25ec8-7396-4346-80a0-584bf0ba0878 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 4fc25ec8-7396-4346-80a0-584bf0ba0878 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c88f0dc1-aee2-49c6-a7cc-ae89c117099c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c88f0dc1-aee2-49c6-a7cc-ae89c117099c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c88f0dc1-aee2-49c6-a7cc-ae89c117099c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afa5b67b-8aad-42f4-af74-60f3a682f0d4 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| afa5b67b-8aad-42f4-af74-60f3a682f0d4 | 2/10/2023 | BCH | 0.03776584 | Customer Withdrawal |
| afa5b67b-8aad-42f4-af74-60f3a682f0d4 | 3/10/2023 | NEO | 0.01380935 | Customer Withdrawal |
| afa5b67b-8aad-42f4-af74-60f3a682f0d4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4fa40a65-a39f-4323-bab1-4bcd188825ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fa40a65-a39f-4323-bab1-4bcd188825ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fa40a65-a39f-4323-bab1-4bcd188825ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a05c0f11-3889-4de6-813c-88da59de6cbb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a05c0f11-3889-4de6-813c-88da59de6cbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a05c0f11-3889-4de6-813c-88da59de6cbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9839968-f654-4503-9352-73b8d6aaf144 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9839968-f654-4503-9352-73b8d6aaf144 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9839968-f654-4503-9352-73b8d6aaf144 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cce5784-d894-49f4-a322-f8b8d446fd00 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4cce5784-d894-49f4-a322-f8b8d446fd00 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4cce5784-d894-49f4-a322-f8b8d446fd00 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 512d056e-2c94-42b5-859a-b26127bdb0fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 512d056e-2c94-42b5-859a-b26127bdb0fa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 512d056e-2c94-42b5-859a-b26127bdb0fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fc482d4-c485-444b-8e97-36211c1e9ec6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fc482d4-c485-444b-8e97-36211c1e9ec6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fc482d4-c485-444b-8e97-36211c1e9ec6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 488d2d30-4bed-458f-9a30-d228400deb1c | 2/10/2023 | BCH | 0.02798476 | Customer Withdrawal |
| 488d2d30-4bed-458f-9a30-d228400deb1c | 3/10/2023 | BCHA | 0.08677185 | Customer Withdrawal |
| 263b1e1b-d230-43c4-888a-e6532d1d7c34a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 263b1e1b-d230-43c4-888a-e6532d1d7c34a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 263b1e1b-d230-43c4-888a-e6532d1d7c34a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45cd19dc-2105-4890-9cbd-e63c08616efc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45cd19dc-2105-4890-9cbd-e63c08616efc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45cd19dc-2105-4890-9cbd-e63c08616efc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e945808-a489-442b-a3fb-a6eb3614abec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e945808-a489-442b-a3fb-a6eb3614abec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e945808-a489-442b-a3fb-a6eb3614abec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38052256-2155-404c-93ee-5f4baa0e84a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 38052256-2155-404c-93ee-5f4baa0e84a | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 38052256-2155-404c-93ee-5f4baa0e84a | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 804e3e1b-2ff0-41c4-a1d3-98b52f0dc292 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 804e3e1b-2ff0-41c4-a1d3-98b52f0dc292 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 804e3e1b-2ff0-41c4-a1d3-98b52f0dc292 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfa9b351-dbcd-4c00-b256-3bbaee253fd1 | 2/10/2023 | ETH | 0.00318888 | Customer Withdrawal |
| bfa9b351-dbcd-4c00-b256-3bbaee253fd1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bfa9b351-dbcd-4c00-b256-3bbaee253fd1 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 79335896-882e-40f7-824c-3e3e3273059a | 3/10/2023 | NEO | 0.41360001 | Customer Withdrawal |
| 79335896-882e-40f7-824c-3e3e3273059a | 2/10/2023 | NEO | 0.5157465 | Customer Withdrawal |
| 79335896-882e-40f7-824c-3e3e3273059a | 3/10/2023 | ADT | 42.92082000 | Customer Withdrawal |
| 772877e7-bdd2-4442-9fc8-ed78cb5056ed | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 772877e7-bdd2-4442-9fc8-ed78cb5056ed | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 772877e7-bdd2-4442-9fc8-ed78cb5056ed | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba9bf704-7d50-4669-9e91-865f2d33ebe4 | 2/10/2023 | SLR | 136.20184080 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1d743e2c-57b8-4f0c-9ae7-015d771f57a1 | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 1d743e2c-57b8-4f0c-9ae7-015d771f57a1 | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 1d743e2c-57b8-4f0c-9ae7-015d771f57a1 | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| 749f64b3-0cde-4785-a496-847d55d87c5a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 749f64b3-0cde-4785-a496-847d55d87c5a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 749f64b3-0cde-4785-a496-847d55d87c5a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c0984845-3c06-47b9-ba91-0da7a46f19b6 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c0984845-3c06-47b9-ba91-0da7a46f19b6 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c0984845-3c06-47b9-ba91-0da7a46f19b6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3a3ca6b2-8ffa-4c6c-b16-79653c0c9126 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a3ca6b2-8ffa-4c6c-b16-79653c0c9126 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a3ca6b2-8ffa-4c6c-b16-79653c0c9126 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4171eec-f6cb-4e4b-bf56-fc2b4a490f73 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a4171eec-f6cb-4e4b-bf56-fc2b4a490f73 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a4171eec-f6cb-4e4b-bf56-fc2b4a490f73 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1d470b02-8773-4e9e-812e-5b240a7c064f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d470b02-8773-4e9e-812e-5b240a7c064f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d470b02-8773-4e9e-812e-5b240a7c064f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 369f93f4-ab25-45da-baa8-8d630fa6eac8 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 369f93f4-ab25-45da-baa8-8d630fa6eac8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 369f93f4-ab25-45da-baa8-8d630fa6eac8 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 369f93f4-ab25-45da-baa8-8d630fa6eac8 | 3/10/2023 | ETH | 0.00020251 | Customer Withdrawal |
| 1520e30f-3d83-48c4-bfcf-d3f8c32cd577 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7d14103-cbd0-44de-bf75-e610a0f30911b | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| a7d14103-cbd0-44de-bf75-e610a0f30911b | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| a7d14103-cbd0-44de-bf75-e610a0f30911b | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c7c73f3c-7fe2-40d8-9196-4e257ae1c2cc | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c7c73f3c-7fe2-40d8-9196-4e257ae1c2cc | 4/10/2023 | ETH | 0.00329651 | Customer Withdrawal |
| c7c73f3c-7fe2-40d8-9196-4e257ae1c2cc | 2/9/2023 | ETH | 0.00316106 | Customer Withdrawal |
| a45ef972-db88-4350-a3d1-08212f82bfce | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8b42c1ed-f7a2-4b25-bba7-5aba77f86810 | 4/10/2023 | NEO | 0.5157465 | Customer Withdrawal |
| 8b42c1ed-f7a2-4b25-bba7-5aba77f86810 | 2/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 8b42c1ed-f7a2-4b25-bba7-5aba77f86810 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 26ecf360-c8b5-40e4-8216-b484adf09dc3 | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 26ecf360-c8b5-40e4-8216-b484adf09dc3 | 3/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| 26ecf360-c8b5-40e4-8216-b484adf09dc3 | 4/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| d2ds5a5e5-ec7a-44f6-b577-1a8f77567071 | 3/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| d2ds5a5e5-ec7a-44f6-b577-1a8f77567071 | 4/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| d2ds5a5e5-ec7a-44f6-b577-1a8f77567071 | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 77517c5a-225e-4119-a74c-c68c7e4d22eaf | 2/10/2023 | ETHW | 0.00028091 | Customer Withdrawal |
| 77517c5a-225e-4119-a74c-c68c7e4d22eaf | 3/10/2023 | CVC | 53.67197338 | Customer Withdrawal |
| 77517c5a-225e-4119-a74c-c68c7e4d22eaf | 4/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 77517c5a-225e-4119-a74c-c68c7e4d22eaf | 2/10/2023 | CVC | 45.99816027 | Customer Withdrawal |
| acb58da8-c6f9-4eaa-bd03-d1e407e491bb | 4/10/2023 | PAY | 0.00000353 | Customer Withdrawal |
| acb58da8-c6f9-4eaa-bd03-d1e407e491bb | 3/10/2023 | BTC | 0.06406080 | Customer Withdrawal |
| acb58da8-c6f9-4eaa-bd03-d1e407e491bb | 2/10/2023 | PAY | 9.68040001 | Customer Withdrawal |
| acb58da8-c6f9-4eaa-bd03-d1e407e491bb | 2/10/2023 | VTC | 14.59177157 | Customer Withdrawal |
| 039f681b-c9d3-400a-8bce-b28f32e80f61 | 3/10/2023 | BTTOLD | 722.17426560 | Customer Withdrawal |
| 039f681b-c9d3-400a-8bce-b28f32e80f61 | 3/10/2023 | BTC | 0.00005928 | Customer Withdrawal |
| 81144c5-fb8ec-fcac-b5f0-f7f846a4b16a | 2/10/2023 | ETHW | 0.00000164 | Customer Withdrawal |
| 81144c5-fb8ec-fcac-b5f0-f7f846a4b16a | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 81144c5-fb8ec-fcac-b5f0-f7f846a4b16a | 2/10/2023 | ETH | 0.00329651 | Customer Withdrawal |
| a22f2e4f-daf1-4ab0-b3e6-f241f4aed1b3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a22f2e4f-daf1-4ab0-b3e6-f241f4aed1b3 | 2/10/2023 | ADA | 13.12017299 | Customer Withdrawal |
| a22f2e4f-daf1-4ab0-b3e6-f241f4aed1b3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 612f1a5d-0701-4380-b35e-2f8bfce37bb8 | 2/10/2023 | ADA | 13.12017299 | Customer Withdrawal |
| 612f1a5d-0701-4380-b35e-2f8bfce37bb8 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 612f1a5d-0701-4380-b35e-2f8bfce37bb8 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b6168ef-4134-4d8d-8bec-fb109fc5ed30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6168ef-4134-4d8d-8bec-fb109fc5ed30 | 4/10/2023 | BTC | 0.00174036 | Customer Withdrawal |
| b6168ef-4134-4d8d-8bec-fb109fc5ed30 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0391c408-a5ef-4aff8-8308-e7 1fbd53f891 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0391c408-a5ef-4aff8-8308-e7 1fbd53f891 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0391c408-a5ef-4aff8-8308-e7 1fbd53f891 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 197973a0-2876-4389-8733-45ce46195ea5 | 2/10/2023 | CVC | 45.99816027 | Customer Withdrawal |
| 75cd3ed0-fa0f-4c64-b018-8897c58716ba | 4/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 75cd3ed0-fa0f-4c64-b018-8897c58716ba | 3/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 75cd3ed0-fa0f-4c64-b018-8897c58716ba | 3/10/2023 | CVC | 53.68152800 | Customer Withdrawal |
| 86fc20b3-367c-4476-9cd8-93945670145b | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 86fc20b3-367c-4476-9cd8-93945670145b | 2/10/2023 | ADX | 27.01748240 | Customer Withdrawal |
| 86fc20b3-367c-4476-9cd8-93945670145b | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 86fc20b3-367c-4476-9cd8-93945670145b | 3/10/2023 | ADX | 24.12138387 | Customer Withdrawal |
| 25600feb-179a-4000-a040-5bc5058f81f | 4/10/2023 | NEO | 0.41412545 | Customer Withdrawal |
| 25600feb-179a-4000-a040-5bc5058f81f | 3/10/2023 | NEO | 0.5157465 | Customer Withdrawal |
| 25600feb-179a-4000-a040-5bc5058f81f | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5c25208e-9ce1-4be5-830a-e5e9f0d2c5d4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5c25208e-9ce1-4be5-830a-e5e9f0d2c5d4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5c25208e-9ce1-4be5-830a-e5e9f0d2c5d4 | 2/10/2023 | ADA | 13.12017299 | Customer Withdrawal |
| 8e35f9a4-cf40-4 fa6d-9c20-40ccaa53b03a | 4/10/2023 | SC | 13.13207299 | Customer Withdrawal |
| 92744b4-5673-4a4d-a5e2-a51c20b1a4f3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 92744b4-5673-4a4d-a5e2-a51c20b1a4f3 | 2/10/2023 | NEO | 0.5157465 | Customer Withdrawal |
| 92744b4-5673-4a4d-a5e2-a51c20b1a4f3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bc9d99dc-f9e4-4ae8-9c76-9bce7bd65514 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| bc9d99dc-f9e4-4ae8-9c76-9bce7bd65514 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| bc9d99dc-f9e4-4ae8-9c76-9bce7bd65514 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ca2cf1a3-7728-43a0-b32a-9dd98b2812f5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ca2cf1a3-7728-43a0-b32a-9dd98b2812f5 | 2/10/2023 | ADA | 13.12017299 | Customer Withdrawal |
| ca2cf1a3-7728-43a0-b32a-9dd98b2812f5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 89f1d8a-48e9-44ce-8226-9ccc48fce2ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89f1d8a-48e9-44ce-8226-9ccc48fce2ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89f1d8a-48e9-44ce-8226-9ccc48fce2ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45648e47-9dbf-4d5c-881d-2a8eb53a12b5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 45648e47-9dbf-4d5c-881d-2a8eb53a12b5 | 2/10/2023 | ADA | 13.12017299 | Customer Withdrawal |
| 45648e47-9dbf-4d5c-881d-2a8eb53a12b5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bb21a117-6e0a-4ab1-9df1-5bf5e5db0c82 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bb21a117-6e0a-4ab1-9df1-5bf5e5db0c82 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bb21a117-6e0a-4ab1-9df1-5bf5e5db0c82 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 609c60d-662a-4cf6-adf5-799ee149cd63 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 609c60d-662a-4cf6-adf5-799ee149cd63 | 3/10/2023 | ETH | 0.00329651 | Customer Withdrawal |
| 609c60d-662a-4cf6-adf5-799ee149cd63 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 285fa6b5-b10a-47ad-9629-7d82c0853812 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 285fa6b5-b10a-47ad-9629-7d82c0853812 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5c28560-1e29-4fe8-b05c-536a73265fa9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5c28560-1e29-4fe8-b05c-536a73265fa9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5c28560-1e29-4fe8-b05c-536a73265fa9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 850f6c18-e8c8-4412-99c1-9800f4da71d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 850f6c18-e8c8-4412-99c1-9800f4da71d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 850f6c18-e8c8-4412-99c1-9800f4da71d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c2f627e-79c8-4e44-98c6-cafbd25312c9 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 9c2f627e-79c8-4e44-98c6-cafbd25312c9 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 9c2f627e-79c8-4e44-98c6-cafbd25312c9 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| daaef84a-0d50-4573-b369-32addfe8460a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| daaef84a-0d50-4573-b369-32addfe8460a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| daaef84a-0d50-4573-b369-32addfe8460a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c13e5b3a-2381-4ce6-a8b7-59519127aa34 | 2/10/2023 | DOGE | 4.93298597 | Customer Withdrawal |
| a19dbf9e-cb59-48cb-877b-4e7efcada9bc | 2/10/2023 | BTC | 0.00013643 | Customer Withdrawal |
| 7780eb34-6fca-45da-803c-2c3401c545ba | 2/9/2023 | XRP | 6.22318340 | Customer Withdrawal |
| f70dd9ec-7edb-43ad-aaae-b1a2f592ca03 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f70dd9ec-7edb-43ad-aaae-b1a2f592ca03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f70dd9ec-7edb-43ad-aaae-b1a2f592ca03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4effd3c5-b99d-4830-80ab-0502771b12bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4effd3c5-b99d-4830-80ab-0502771b12bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4effd3c5-b99d-4830-80ab-0502771b12bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e43d6b0d-210a-4b16-b2de-20afe774c81f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e43d6b0d-210a-4b16-b2de-20afe774c81f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e43d6b0d-210a-4b16-b2de-20afe774c81f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a814325c-aced-4f8d-a5ca-12c6fa75bba5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a814325c-aced-4f8d-a5ca-12c6fa75bba5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a814325c-aced-4f8d-a5ca-12c6fa75bba5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d2b5f4f-6abf-41b2-8d38-2af673a7164e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1d2b5f4f-6abf-41b2-8d38-2af673a7164e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1d2b5f4f-6abf-41b2-8d38-2af673a7164e | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6db46736-5025-41d4-9c42-8ac6c3bbeda6 | 3/10/2023 | ETHW | 0.01407648 | Customer Withdrawal |
| 6db46736-5025-41d4-9c42-8ac6c3bbeda6 | 3/10/2023 | ETH | 0.00324959 | Customer Withdrawal |
| 6db46736-5025-41d4-9c42-8ac6c3bbeda6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e2aea381-445c-439e-94ab-4379afed9741 | 2/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| e2aea381-445c-439e-94ab-4379afed9741 | 3/10/2023 | INCNT | 73.44924354 | Customer Withdrawal |
| 2928a8ed-ace0-4ae4-a7c3-c125c7b54542 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2928a8ed-ace0-4ae4-a7c3-c125c7b54542 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2928a8ed-ace0-4ae4-a7c3-c125c7b54542 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9545d181-bf7b-42f0-9630-63ee48b0c3a8 | 2/9/2023 | BTC | 0.00021252 | Customer Withdrawal |
| ad9bcd06-7ee4-4ec6-a25a-4503472eae82 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ad9bcd06-7ee4-4ec6-a25a-4503472eae82 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ad9bcd06-7ee4-4ec6-a25a-4503472eae82 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f06c180c-cb11-4c9b-a096-e8d5dc1e950d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f06c180c-cb11-4c9b-a096-e8d5dc1e950d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f06c180c-cb11-4c9b-a096-e8d5dc1e950d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dc09758-aa38-4e20-97b4-2a5d07d34de0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dc09758-aa38-4e20-97b4-2a5d07d34de0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2dc09758-aa38-4e20-97b4-2a5d07d34de0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35a9475c-b08e-4619-a0f8-7f91e2a3ecc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35a9475c-b08e-4619-a0f8-7f91e2a3ecc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35a9475c-b08e-4619-a0f8-7f91e2a3ecc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27b8b4af-5569-49c4-afd2-241f02449b95 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 27b8b4af-5569-49c4-afd2-241f02449b95 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 27b8b4af-5569-49c4-afd2-241f02449b95 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4fd063c3-fd2f-4a0a-9fd6-5f381a59dbac | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4fd063c3-fd2f-4a0a-9fd6-5f381a59dbac | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4fd063c3-fd2f-4a0a-9fd6-5f381a59dbac | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9d2e94e8-a5cd-4bb4-8933-f149fa2cdfbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d2e94e8-a5cd-4bb4-8933-f149fa2cdfbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d2e94e8-a5cd-4bb4-8933-f149fa2cdfbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 557fa39e-5221-4f89-a651-2fd43a85f11f | 3/10/2023 | BTC | 0.00022893 | Customer Withdrawal |
| 557fa39e-5221-4f89-a651-2fd43a85f11f | 3/10/2023 | USDT | 0.04672089 | Customer Withdrawal |
| 557fa39e-5221-4f89-a651-2fd43a85f11f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 557fa39e-5221-4f89-a651-2fd43a85f11f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8e2289d7-8fd5-4b7c-878b-763531dff94d | 4/10/2023 | REPV2 | 0.65760689 | Customer Withdrawal |
| 8e2289d7-8fd5-4b7c-878b-763531dff94d | 3/10/2023 | REPV2 | 0.66786619 | Customer Withdrawal |
| 8e2289d7-8fd5-4b7c-878b-763531dff94d | 2/10/2023 | REPV2 | 0.63057109 | Customer Withdrawal |
| a3a8c484-f668-4d33-813b-26b5888647a4 | 2/10/2023 | ADT | 200.00000000 | Customer Withdrawal |
| a3a8c484-f668-4d33-813b-26b5888647a4 | 2/10/2023 | GEO | 1.00000000 | Customer Withdrawal |
| a3a8c484-f668-4d33-813b-26b5888647a4 | 2/10/2023 | XRP | 0.69866279 | Customer Withdrawal |
| 6984ae45-687b-4511-9ddd-1b6d12980a3d | 2/9/2023 | NEO | 0.09970740 | Customer Withdrawal |
| 81d6fbe9-30cc-46ea-a27d-6fc8f2478c71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81d6fbe9-30cc-46ea-a27d-6fc8f2478c71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81d6fbe9-30cc-46ea-a27d-6fc8f2478c71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aebdaff3-0529-47a3-b581-7d5d3c5487be | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| aebdaff3-0529-47a3-b581-7d5d3c5487be | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| aebdaff3-0529-47a3-b581-7d5d3c5487be | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c642d26f-c66a-4766-8e75-efa8e20813d6 | 3/10/2023 | XRP | 0.00000001 | Customer Withdrawal |
| c642d26f-c66a-4766-8e75-efa8e20813d6 | 3/10/2023 | XMR | 0.00000001 | Customer Withdrawal |
| c642d26f-c66a-4766-8e75-efa8e20813d6 | 3/10/2023 | STEEM | 0.00000001 | Customer Withdrawal |
| c642d26f-c66a-4766-8e75-efa8e20813d6 | 3/10/2023 | ETC | 0.00000001 | Customer Withdrawal |
| c642d26f-c66a-4766-8e75-efa8e20813d6 | 3/10/2023 | USDT | 0.00000028 | Customer Withdrawal |
| c642d26f-c66a-4766-8e75-efa8e20813d6 | 3/10/2023 | PAY | 0.00000001 | Customer Withdrawal |
| c642d26f-c66a-4766-8e75-efa8e20813d6 | 3/10/2023 | TRX | 0.00000001 | Customer Withdrawal |
| c642d26f-c66a-4766-8e75-efa8e20813d6 | 3/10/2023 | ETHW | 0.00000001 | Customer Withdrawal |
| c642d26f-c66a-4766-8e75-efa8e20813d6 | 3/10/2023 | NEO | 0.00000001 | Customer Withdrawal |
| c642d26f-c66a-4766-8e75-efa8e20813d6 | 3/10/2023 | XEM | 0.00000001 | Customer Withdrawal |
| c642d26f-c66a-4766-8e75-efa8e20813d6 | 3/10/2023 | ETH | 0.00000001 | Customer Withdrawal |
| c642d26f-c66a-4766-8e75-efa8e20813d6 | 3/10/2023 | ADA | 0.00000001 | Customer Withdrawal |
| dbb1dee7-0dd6-4abb-9c4c-44b6f86817b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbb1dee7-0dd6-4abb-9c4c-44b6f86817b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbb1dee7-0dd6-4abb-9c4c-44b6f86817b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 032db319-ba99-4946-87c5-c6d7f8ca4732 | 2/10/2023 | BTC | 0.00002180 | Customer Withdrawal |
| 032db319-ba99-4946-87c5-c6d7f8ca4732 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 032db319-ba99-4946-87c5-c6d7f8ca4732 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 032db319-ba99-4946-87c5-c6d7f8ca4732 | 2/10/2023 | SC | 1,007.73770800 | Customer Withdrawal |
| 3d3e3b9d-e7c7-41fb-938a-1f0b6b8297ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d3e3b9d-e7c7-41fb-938a-1f0b6b8297ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d3e3b9d-e7c7-41fb-938a-1f0b6b8297ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 494199cf-3e44-4c84-82a1-72b6c96582b0 | 2/10/2023 | BTC | 0.00006317 | Customer Withdrawal |
| 34392aaa-257c-4c34-9fc1-97547c4bcda5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34392aaa-257c-4c34-9fc1-97547c4bcda5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34392aaa-257c-4c34-9fc1-97547c4bcda5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5d7dd1e-9b85-493f-8f42-ab3e64dc759a | 3/10/2023 | BTC | 0.00005521 | Customer Withdrawal |
| d5d7dd1e-9b85-493f-8f42-ab3e64dc759a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 650a5c4a-429f-4979-96d7-fa18e557c500 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 650a5c4a-429f-4979-96d7-fa18e557c500 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 650a5c4a-429f-4979-96d7-fa18e557c500 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| abd10c01-04c3-41b3-aebc-93874cd9fa91 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| abd10c01-04c3-41b3-aebc-93874cd9fa91 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| abd10c01-04c3-41b3-aebc-93874cd9fa91 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 69fdea31-22b1-488e-8be4-b766152f8848 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69fdea31-22b1-488e-8be4-b766152f8848 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69fdea31-22b1-488e-8be4-b766152f8848 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a313c54-5ffb-4f5b-a7cb-c139f25e84c5 | 2/9/2023 | XRP | 0.65590438 | Customer Withdrawal |
| 6a313c54-5ffb-4f5b-a7cb-c139f25e84c5 | 2/10/2023 | NEO | 0.02228503 | Customer Withdrawal |
| d0adf5da-39be-4503-bcf0-d35726846a9a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d0adf5da-39be-4503-bcf0-d35726846a9a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d0adf5da-39be-4503-bcf0-d35726846a9a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 66154800-c4db-4a5b-9b5b-1b55719a3251 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 66154800-c4db-4a5b-9b5b-1b55719a3251 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66154800-c4db-4a5b-9b5b-1b55719a3251 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31afae12-3d44-4303-945c-4a637ccc4613 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 31afae12-3d44-4303-945c-4a637ccc4613 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 31afae12-3d44-4303-945c-4a637ccc4613 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8d575137-1a31-4db3-85f2-759b665a3431 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d575137-1a31-4db3-85f2-759b665a3431 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d575137-1a31-4db3-85f2-759b665a3431 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dacd5856-e066-411a-885a-a032819c3d95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dacd5856-e066-411a-885a-a032819c3d95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dacd5856-e066-411a-885a-a032819c3d95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffdd9059-846a-4525-b350-f09628dda7dd | 3/10/2023 | SC | 961.71730000 | Customer Withdrawal |
| ffdd9059-846a-4525-b350-f09628dda7dd | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9af557ed-77a9-40f1-82b4-5fbc1f203e98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9af557ed-77a9-40f1-82b4-5fbc1f203e98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9af557ed-77a9-40f1-82b4-5fbc1f203e98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e31e74f6-bad3-4b54-becb-b1ea3ceadf45 | 3/10/2023 | BTC | 0.00012450 | Customer Withdrawal |
| e31e74f6-bad3-4b54-becb-b1ea3ceadf45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2efa0504-ea44-448b-b6f3-67df7d162d20 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2efa0504-ea44-448b-b6f3-67df7d162d20 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2efa0504-ea44-448b-b6f3-67df7d162d20 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ac31f0ad-ff63-4dee-8374-1b69abfb72dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac31f0ad-ff63-4dee-8374-1b69abfb72dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac31f0ad-ff63-4dee-8374-1b69abfb72dd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcdcd46a-3c7d-44e9-b470-1863fdafec75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcdcd46a-3c7d-44e9-b470-1863fdafec75 | 3/10/2023 | BTC | 0.00017607 | Customer Withdrawal |
| ccfce4b8-5623-400e-b4be-ef648395eab5 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| ccfce4b8-5623-400e-b4be-ef648395eab5 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| ccfce4b8-5623-400e-b4be-ef648395eab5 | 4/10/2023 | ARDR | 19.19578900 | Customer Withdrawal |
| f163c37b-4bc9-4aef-bbe0-f7693b088972 | 3/10/2023 | BTC | 0.00000388 | Customer Withdrawal |
| 7d46e756-2407-4bd1-9bde-6b97c1f0a6f5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7d46e756-2407-4bd1-9bde-6b97c1f0a6f5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7d46e756-2407-4bd1-9bde-6b97c1f0a6f5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 074214a7-5087-4015-9e87-f3bf11202a76 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 074214a7-5087-4015-9e87-f3bf11202a76 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 074214a7-5087-4015-9e87-f3bf11202a76 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a2e13a46-7401-4bd3-8049-6682a678b072 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a2e13a46-7401-4bd3-8049-6682a678b072 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a2e13a46-7401-4bd3-8049-6682a678b072 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1e9af8e3-f6f8-4410-baf3-f889fe58274c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1e9af8e3-f6f8-4410-baf3-f889fe58274c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1e9af8e3-f6f8-4410-baf3-f889fe58274c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3906645b-e442-4a5e-be62-7e97305a8d45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3906645b-e442-4a5e-be62-7e97305a8d45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3906645b-e442-4a5e-be62-7e97305a8d45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| beef7832-4760-42cb-a469-ca3b6bf34967 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| beef7832-4760-42cb-a469-ca3b6bf34967 | 3/10/2023 | BTC | 0.00002527 | Customer Withdrawal |
| 4f1d001c-0d9d-4b5c-a309-bdf7278bedc2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4f1d001c-0d9d-4b5c-a309-bdf7278bedc2 | 4/10/2023 | USDT | 2.94865718 | Customer Withdrawal |
| 4f1d001c-0d9d-4b5c-a309-bdf7278bedc2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 56b3e0db-10e4-4016-83d0-a35a3433e77a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56b3e0db-10e4-4016-83d0-a35a3433e77a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56b3e0db-10e4-4016-83d0-a35a3433e77a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b98ca76-1770-4d3c-8a21-d37524fa035c | 3/10/2023 | USDT | 0.02351531 | Customer Withdrawal |
| 9b98ca76-1770-4d3c-8a21-d37524fa035c | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| 05069ba9-3dcf-4479-af10-3f1fe87e767e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05069ba9-3dcf-4479-af10-3f1fe87e767e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05069ba9-3dcf-4479-af10-3f1fe87e767e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f95cc9a-e033-4804-9a13-d0674510b59c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4f95cc9a-e033-4804-9a13-d0674510b59c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4f95cc9a-e033-4804-9a13-d0674510b59c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 269d74e4-f55c-4d87-b113-b9e879bf9249 | 2/10/2023 | XEL | 20.98345423 | Customer Withdrawal |
| 045c78b5-dfff-49b5-939b-90c06c484523 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 045c78b5-dfff-49b5-939b-90c06c484523 | 3/10/2023 | BTC | 0.00003781 | Customer Withdrawal |
| 28420916-314a-499f-b5bc-dbb881c3dfe2 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 28420916-314a-499f-b5bc-dbb881c3dfe2 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 28420916-314a-499f-b5bc-dbb881c3dfe2 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8de8b644-8236-4364-b0e8-c57fcde21bd2 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8de8b644-8236-4364-b0e8-c57fcde21bd2 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8de8b644-8236-4364-b0e8-c57fcde21bd2 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 01bd71bf-3eca-4903-ad34-8fe92d97d2bf | 2/10/2023 | BTC | 0.00008033 | Customer Withdrawal |
| 1549a627-e625-4758-82ab-4b0585187b9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1549a627-e625-4758-82ab-4b0585187b9b | 3/10/2023 | BTC | 0.00016108 | Customer Withdrawal |
| fac420a5-b825-4e08-84b5-044e8342700b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fac420a5-b825-4e08-84b5-044e8342700b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fac420a5-b825-4e08-84b5-044e8342700b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7900c1ea-3549-4fe6-a765-ac65cc69135a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7900c1ea-3549-4fe6-a765-ac65cc69135a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7900c1ea-3549-4fe6-a765-ac65cc69135a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44a51577-0fd5-463c-b54d-f730f052fb7f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 44a51577-0fd5-463c-b54d-f730f052fb7f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 44a51577-0fd5-463c-b54d-f730f052fb7f | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 30c108b8-409f-48ed-95d5-cbcf131e2962 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 30c108b8-409f-48ed-95d5-cbcf131e2962 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 30c108b8-409f-48ed-95d5-cbcf131e2962 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| b3466c62-8915-4fa9-a7e3-5c67f2c7cb4a | 2/10/2023 | ETH | 0.00149283 | Customer Withdrawal |
| b3466c62-8915-4fa9-a7e3-5c67f2c7cb4a | 2/10/2023 | ETHW | 0.00910715 | Customer Withdrawal |
| 2c6f84a2-03a0-4f9f-ab12-4a1905606029 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c6f84a2-03a0-4f9f-ab12-4a1905606029 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df9817e8-8561-4351-9e84-2b25af576ba1 | 3/10/2023 | BTC | 0.00000084 | Customer Withdrawal |
| df9817e8-8561-4351-9e84-2b25af576ba1 | 3/10/2023 | OMG | 3.24092113 | Customer Withdrawal |
| 0175279d-5137-4709-938a-113522b71f94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0175279d-5137-4709-938a-113522b71f94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3526b1e3-b977-45fe-8c95-e111fd257f1f | 2/10/2023 | SC | 84.64225092 | Customer Withdrawal |
| c0746e1e-f15a-4686-bf09-39734c21d6e7 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c0746e1e-f15a-4686-bf09-39734c21d6e7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c0746e1e-f15a-4686-bf09-39734c21d6e7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 588c50c1-8237-4a7a-a521-51ec252ab49e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 588c50c1-8237-4a7a-a521-51ec252ab49e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 588c50c1-8237-4a7a-a521-51ec252ab49e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| dcd806b0-0bcd-46c0-ab8c-aee0ebdf30f7 | 4/10/2023 | NXT | 20.42601719 | Customer Withdrawal |
| dcd806b0-0bcd-46c0-ab8c-aee0ebdf30f7 | 3/10/2023 | SIGNA | 239.93048520 | Customer Withdrawal |
| dcd806b0-0bcd-46c0-ab8c-aee0ebdf30f7 | 2/10/2023 | XVG | 316.97438190 | Customer Withdrawal |
| dcd806b0-0bcd-46c0-ab8c-aee0ebdf30f7 | 3/10/2023 | MYST | 7.13488290 | Customer Withdrawal |
| dcd806b0-0bcd-46c0-ab8c-aee0ebdf30f7 | 4/10/2023 | ARDR | 23.00000000 | Customer Withdrawal |
| dcd806b0-0bcd-46c0-ab8c-aee0ebdf30f7 | 4/10/2023 | MYST | 5.02846187 | Customer Withdrawal |
| dcd806b0-0bcd-46c0-ab8c-aee0ebdf30f7 | 4/10/2023 | NAV | 24.69801645 | Customer Withdrawal |
| dcd806b0-0bcd-46c0-ab8c-aee0ebdf30f7 | 2/10/2023 | XRP | 9.93743441 | Customer Withdrawal |
| dcd806b0-0bcd-46c0-ab8c-aee0ebdf30f7 | 3/10/2023 | XVG | 989.13004190 | Customer Withdrawal |
| 364413f9-2dfd-44dd-bd84-9385b2b2ecb3 | 3/10/2023 | XRP | 6.00000000 | Customer Withdrawal |
| 364413f9-2dfd-44dd-bd84-9385b2b2ecb3 | 4/10/2023 | ETC | 0.11715043 | Customer Withdrawal |
| 364413f9-2dfd-44dd-bd84-9385b2b2ecb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 364413f9-2dfd-44dd-bd84-9385b2b2ecb3 | 4/10/2023 | SC | 250.00000000 | Customer Withdrawal |
| 364413f9-2dfd-44dd-bd84-9385b2b2ecb3 | 4/10/2023 | VTC | 1.50000000 | Customer Withdrawal |
| 364413f9-2dfd-44dd-bd84-9385b2b2ecb3 | 4/10/2023 | MAID | 4.45765630 | Customer Withdrawal |
| 364413f9-2dfd-44dd-bd84-9385b2b2ecb3 | 4/10/2023 | STRAX | 1.10000000 | Customer Withdrawal |
| 364413f9-2dfd-44dd-bd84-9385b2b2ecb3 | 3/10/2023 | ETC | 0.09284957 | Customer Withdrawal |
| 364413f9-2dfd-44dd-bd84-9385b2b2ecb3 | 3/10/2023 | BTC | 0.00004742 | Customer Withdrawal |
| 38a2f2dd-ab03-4eb9-b489-7f7f39bea512 | 4/10/2023 | BTC | 0.00006906 | Customer Withdrawal |
| 38a2f2dd-ab03-4eb9-b489-7f7f39bea512 | 4/10/2023 | CBC | 0.10111907 | Customer Withdrawal |
| 38a2f2dd-ab03-4eb9-b489-7f7f39bea512 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38a2f2dd-ab03-4eb9-b489-7f7f39bea512 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a57c1c38-91e6-4557-9e2f-4045c8be79f3 | 2/10/2023 | XRP | 2.7744077 | Customer Withdrawal |
| 193197fb-a8f5-47a8-bff9-c31a2f519fb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 193197fb-a8f5-47a8-bff9-c31a2f519fb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 193197fb-a8f5-47a8-bff9-c31a2f519fb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc3aba32-3c0c-4404-9299-658d11a3e52b | 2/10/2023 | PAY | 2.81934804 | Customer Withdrawal |
| cc3aba32-3c0c-4404-9299-658d11a3e52b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc3aba32-3c0c-4404-9299-658d11a3e52b | 3/10/2023 | BTC | 0.00008131 | Customer Withdrawal |
| cc3aba32-3c0c-4404-9299-658d11a3e52b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3831367-4bc4-4316-8370-24be83bf9525 | 3/10/2023 | BTC | 0.00000042 | Customer Withdrawal |
| a3831367-4bc4-4316-8370-24be83bf9525 | 3/10/2023 | ADA | 15.91978300 | Customer Withdrawal |
| a3831367-4bc4-4316-8370-24be83bf9525 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 643489cd-9b43-4592-a429-0a60e414b6d0 | 2/10/2023 | POWR | 26.96122917 | Customer Withdrawal |
| 643489cd-9b43-4592-a429-0a60e414b6d0 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 643489cd-9b43-4592-a429-0a60e414b6d0 | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 24edd55c-f94e-4ba2-87eb-14296706ab08 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 24edd55c-f94e-4ba2-87eb-14296706ab08 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 24edd55c-f94e-4ba2-87eb-14296706ab08 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3858198b-4730-4885-beb1-3554825718d7 | 3/10/2023 | BCH | 0.00050716 | Customer Withdrawal |
| 3858198b-4730-4885-beb1-3554825718d7 | 3/10/2023 | BCHA | 0.00779361 | Customer Withdrawal |
| 3858198b-4730-4885-beb1-3554825718d7 | 3/10/2023 | HIVE | 2.67115772 | Customer Withdrawal |
| 3858198b-4730-4885-beb1-3554825718d7 | 3/10/2023 | XRP | 10.28486757 | Customer Withdrawal |
| 3858198b-4730-4885-beb1-3554825718d7 | 2/9/2023 | BCH | 0.00728645 | Customer Withdrawal |
| 3858198b-4730-4885-beb1-3554825718d7 | 3/10/2023 | STEEM | 2.67115772 | Customer Withdrawal |
| af8b3faa-b03a-4743-af68-c77f0e88f087 | 3/10/2023 | STRAX | 5.26315078 | Customer Withdrawal |
| af8b3faa-b03a-4743-af68-c77f0e88f087 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 59110e6d-efa0-488d-b25f-685fdeadf7c1 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 59110e6d-efa0-488d-b25f-685fdeadf7c1 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 59110e6d-efa0-488d-b25f-685fdeadf7c1 | 3/10/2023 | BSV | 0.02462115 | Customer Withdrawal |
| 59110e6d-efa0-488d-b25f-685fdeadf7c1 | 2/10/2023 | BCH | 0.03070047 | Customer Withdrawal |
| cc17bd80-a0a5-40b2-9941-209565f8fa0b | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| cc17bd80-a0a5-40b2-9941-209565f8fa0b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cc17bd80-a0a5-40b2-9941-209565f8fa0b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51f7595b-fef5-4c5d-9b77-0a275151ba60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51f7595b-fef5-4c5d-9b77-0a275151ba60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51f7595b-fef5-4c5d-9b77-0a275151ba60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36819531-e2ce-49c4-b67e-b185a79dc55c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 36819531-e2ce-49c4-b67e-b185a79dc55c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 36819531-e2ce-49c4-b67e-b185a79dc55c | 3/10/2023 | ETC | 0.13900722 | Customer Withdrawal |
| 36819531-e2ce-49c4-b67e-b185a79dc55c | 4/10/2023 | UKG | 75.82717745 | Customer Withdrawal |
| 36819531-e2ce-49c4-b67e-b185a79dc55c | 4/10/2023 | EBST | 275.32703210 | Customer Withdrawal |
| bf8ac41b-3f22-4964-8cc5-a4e69b1c93d8 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| b142969f-4248-4369-9ade-b8baa4655c16 | 2/9/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b142969f-4248-4369-9ade-b8baa4655c16 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b142969f-4248-4369-9ade-b8baa4655c16 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| fe6e9982-1897-4fff-804e-5ce2a6ad3262 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe6e9982-1897-4fff-804e-5ce2a6ad3262 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe6e9982-1897-4fff-804e-5ce2a6ad3262 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bfa6ac3-758f-42a7-a276-3fb903710192 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1bfa6ac3-758f-42a7-a276-3fb903710192 | 3/10/2023 | USDT | 2.53413588 | Customer Withdrawal |
| c147339a-cfcd-4af5-b446-3f9b6f8bfb42 | 2/9/2023 | NEO | 0.04960880 | Customer Withdrawal |
| c147339a-cfcd-4af5-b446-3f9b6f8bfb42 | 2/10/2023 | SC | 1,012.60285600 | Customer Withdrawal |
| c147339a-cfcd-4af5-b446-3f9b6f8bfb42 | 3/10/2023 | NEO | 0.15133120 | Customer Withdrawal |
| c147339a-cfcd-4af5-b446-3f9b6f8bfb42 | 3/10/2023 | CVC | 12.00000000 | Customer Withdrawal |
| 254be889-f29a-4c31-94f4-33f1e68e0261 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 254be889-f29a-4c31-94f4-33f1e68e0261 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 254be889-f29a-4c31-94f4-33f1e68e0261 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0d9fea4d-b3f2-43ba-b4c2-41c8414f0c6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d9fea4d-b3f2-43ba-b4c2-41c8414f0c6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d9fea4d-b3f2-43ba-b4c2-41c8414f0c6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9627d19-237e-4f30-bd8b-9cfafa42a7ba | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9627d19-237e-4f30-bd8b-9cfafa42a7ba | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9627d19-237e-4f30-bd8b-9cfafa42a7ba | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bee3c951-8f25-4ad9-8e3b-4d5008ee609f | 2/10/2023 | USDT | 1.08161883 | Customer Withdrawal |
| bee3c951-8f25-4ad9-8e3b-4d5008ee609f | 2/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| abe135e9-021a-48ce-b9b9-16710e8cea46 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| abe135e9-021a-48ce-b9b9-16710e8cea46 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| abe135e9-021a-48ce-b9b9-16710e8cea46 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 43bd76c0-a5d0-459e-9b98-784cd223edb8 | 3/10/2023 | PAY | 195.01481920 | Customer Withdrawal |
| 43bd76c0-a5d0-459e-9b98-784cd223edb8 | 4/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 9baa1ac2-1df8-456a-b1a3-a3f868d41c4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9baa1ac2-1df8-456a-b1a3-a3f868d41c4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9baa1ac2-1df8-456a-b1a3-a3f868d41c4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d33438a-1043-4f10-b8ca-7b420e2615c1 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8d33438a-1043-4f10-b8ca-7b420e2615c1 | 2/10/2023 | ETC | 0.22730987 | Customer Withdrawal |
| 8d33438a-1043-4f10-b8ca-7b420e2615c1 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| e261d794-ca28-4647-9162-65d62746b87f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e261d794-ca28-4647-9162-65d62746b87f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e261d794-ca28-4647-9162-65d62746b87f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9469360f-12fb-4bc4-bf6a-d04dc2f8ce0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9469360f-12fb-4bc4-bf6a-d04dc2f8ce0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9469360f-12fb-4bc4-bf6a-d04dc2f8ce0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afce5e8e-b304-408a-8b75-143f51d50e63 | 3/10/2023 | ETC | 0.27320307 | Customer Withdrawal |
| afce5e8e-b304-408a-8b75-143f51d50e63 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| afce5e8e-b304-408a-8b75-143f51d50e63 | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a7b03a02-719b-4d4e-ba2a-c12be0c495e4 | 2/10/2023 | XRP | 0.00609631 | Customer Withdrawal |
| a7b03a02-719b-4d4e-ba2a-c12be0c495e4 | 3/10/2023 | ETH | 0.00234722 | Customer Withdrawal |
| a7b03a02-719b-4d4e-ba2a-c12be0c495e4 | 2/10/2023 | XRP | 0.05810019 | Customer Withdrawal |
| 508265f7-8567-4075-9926-a2d35ec1f783 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 508265f7-8567-4075-9926-a2d35ec1f783 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 508265f7-8567-4075-9926-a2d35ec1f783 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a716d0d-70ac-4ad3-a4d1-1c655507be24 | 3/10/2023 | USDT | 0.00000107 | Customer Withdrawal |
| 8a716d0d-70ac-4ad3-a4d1-1c655507be24 | 3/10/2023 | USDT | 0.02215759 | Customer Withdrawal |
| 8a716d0d-70ac-4ad3-a4d1-1c655507be24 | 3/10/2023 | LTC | 0.00275966 | Customer Withdrawal |
| fa53adae-f6c8-4de3-9d9c-1a3fca46d949 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| fa53adae-f6c8-4de3-9d9c-1a3fca46d949 | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| fa53adae-f6c8-4de3-9d9c-1a3fca46d949 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| da7158fc-ea5a-483d-96f0-f3e3b36b0631 | 2/10/2023 | BTC | 0.00177921 | Customer Withdrawal |
| da7158fc-ea5a-483d-96f0-f3e3b36b0631 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26bc5e33-fa39-40b4-af9f-9f661eb0c90a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 26bc5e33-fa39-40b4-af9f-9f661eb0c90a | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 26bc5e33-fa39-40b4-af9f-9f661eb0c90a | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 93ad8f64-07e5-4d7e-a6f7-c3c68863c0d8 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 93ad8f64-07e5-4d7e-a6f7-c3c68863c0d8 | 2/10/2023 | XMR | 0.03020202 | Customer Withdrawal |
| 93ad8f64-07e5-4d7e-a6f7-c3c68863c0d8 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| afeb367c-2f02-42d6-a6f1-b0f00a29a486 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afeb367c-2f02-42d6-a6f1-b0f00a29a486 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cea848e-8b0e-4e6c-a5c3-36bbbb123ff | 2/10/2023 | LSK | 2.30516061 | Customer Withdrawal |
| 8cea848e-8b0e-4e6c-a5c3-36bbbb123ff | 3/10/2023 | ETHW | 0.00000412 | Customer Withdrawal |
| 8cea848e-8b0e-4e6c-a5c3-36bbbb123ff | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 5fbe8f94-166a-4f5c-ad89-35c88aa9ffc9 | 2/10/2023 | XRP | 6.36354077 | Customer Withdrawal |
| 5fbe8f94-166a-4f5c-ad89-35c88aa9ffc9 | 2/10/2023 | ETHW | 0.00000189 | Customer Withdrawal |
| 738503d4-6251-4eed-b0dc-18ee9176e2cd | 2/10/2023 | BTC | 0.00018415 | Customer Withdrawal |
| 51ced70d-0eae-48b0-8601-060787940320 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 51ced70d-0eae-48b0-8601-060787940320 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 51ced70d-0eae-48b0-8601-060787940320 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| a28dfc9b-781a-4062-9710-203245a7c9cc | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| a28dfc9b-781a-4062-9710-203245a7c9cc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a28dfc9b-781a-4062-9710-203245a7c9cc | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f42aa955-704e-482c-96b7-dfccb67eaa43 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f42aa955-704e-482c-96b7-dfccb67eaa43 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f42aa955-704e-482c-96b7-dfccb67eaa43 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 60a755be-d8ae-493c-8a96-273545a5f5f4 | 3/10/2023 | USDT | 0.00035084 | Customer Withdrawal |
| 60a755be-d8ae-493c-8a96-273545a5f5f4 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| f4d0c445-bd61-4284-8867-14a004fee705 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4d0c445-bd61-4284-8867-14a004fee705 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4d0c445-bd61-4284-8867-14a004fee705 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 674e1ad8-0a9f-4c05-801c-c123cc2cdb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 674e1ad8-0a9f-4c05-801c-c123cc2cdb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 674e1ad8-0a9f-4c05-801c-c123cc2cdb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5a5af01-4802-49bd-a538-874c4d96b6e0 | 4/10/2023 | ADA | 4.44886343 | Customer Withdrawal |
| b5a5af01-4802-49bd-a538-874c4d96b6e0 | 2/9/2023 | ETH | 0.00310108 | Customer Withdrawal |
| b5a5af01-4802-49bd-a538-874c4d96b6e0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b5a5af01-4802-49bd-a538-874c4d96b6e0 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 33f7853d-4923-4c66-0c6c-fbdc2478591 | 3/10/2023 | USDT | 0.04437597 | Customer Withdrawal |
| 5c44ceea-7a38-48c5-ade2-fe06d97cb3f2 | 2/9/2023 | ADX | 3.00000000 | Customer Withdrawal |
| 5c44ceea-7a38-48c5-ade2-fe06d97cb3f2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c44ceea-7a38-48c5-ade2-fe06d97cb3f2 | 2/10/2023 | UBQ | 2.00000000 | Customer Withdrawal |
| d04240a1-a59e-4767-87f0-f70160e0e97b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d04240a1-a59e-4767-87f0-f70160e0e97b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d04240a1-a59e-4767-87f0-f70160e0e97b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc3fb5f-2812-49fe-9bcd-a19d07ac50c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc3fb5f-2812-49fe-9bcd-a19d07ac50c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27ab3e18-9fc3-405b-b5b0-3d3735a2dff7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27ab3e18-9fc3-405b-b5b0-3d3735a2dff7 | 2/10/2023 | BTC | 0.00091263 | Customer Withdrawal |
| 27ab3e18-9fc3-405b-b5b0-3d3735a2dff7 | 2/10/2023 | BTC | 0.00019600 | Customer Withdrawal |
| 27ab3e18-9fc3-405b-b5b0-3d3735a2dff7 | 3/10/2023 | WAVES | 1.95775249 | Customer Withdrawal |
| 27ab3e18-9fc3-405b-b5b0-3d3735a2dff7 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 27ab3e18-9fc3-405b-b5b0-3d3735a2dff7 | 4/10/2023 | XVG | 333.14305380 | Customer Withdrawal |
| f9616792-0a64-42ca-b3c3-a1b8a8d34908 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f9616792-0a64-42ca-b3c3-a1b8a8d34908 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f9616792-0a64-42ca-b3c3-a1b8a8d34908 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 934ad3be-8355-45d9-bba3-c85d6ce64752 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 934ad3be-8355-45d9-bba3-c85d6ce64752 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 934ad3be-8355-45d9-bba3-c85d6ce64752 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4adc55ec-6441-4f20-99f5-e8f9b15db0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4adc55ec-6441-4f20-99f5-e8f9b15db0b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d1c5035-5d60-4e20-a4e7-11cd28d9100f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1449a5da-8bb4-46b8-8010-2efb5ad3f4b7 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 1449a5da-8bb4-46b8-8010-2efb5ad3f4b7 | 3/10/2023 | OMG | 2.68881896 | Customer Withdrawal |
| 61ac043b-b321-444f-a56c-6aa177a1e771 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 61ac043b-b321-444f-a56c-6aa177a1e771 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 61ac043b-b321-444f-a56c-6aa177a1e771 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f6dcfa7-b0ab-40db-b6ce-1d1306bb6b68 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| f6dcfa7-b0ab-40db-b6ce-1d1306bb6b68 | 2/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| f6dcfa7-b0ab-40db-b6ce-1d1306bb6b68 | 3/10/2023 | RDD | 9,801.96565700 | Customer Withdrawal |
| 18a0e0da-cb63-4db0-89d8-535650018221 | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 18a0e0da-cb63-4db0-89d8-535650018221 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 18a0e0da-cb63-4db0-89d8-535650018221 | 3/10/2023 | ETC | 0.27320307 | Customer Withdrawal |
| 31ed6717-4e4c-43cb-ba0d-2a463d4d0e86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31ed6717-4e4c-43cb-ba0d-2a463d4d0e86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31ed6717-4e4c-43cb-ba0d-2a463d4d0e86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efa7e53d-97d7-43f3-b541-3c313434f5f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efa7e53d-97d7-43f3-b541-3c313434f5f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efa7e53d-97d7-43f3-b541-3c313434f5f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88fb9edb-0469-4db7-adbd-aa9900d8b0c | 3/10/2023 | USDT | 0.06647051 | Customer Withdrawal |
| 88fb9edb-0469-4db7-adbd-aa9900d8b0c | 3/10/2023 | XRP | 0.00097893 | Customer Withdrawal |
| 88fb9edb-0469-4db7-acec-9a9900d8b0c | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| c625a17-7ea3-4cda-ac92-73f8df04f0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c625a17-7ea3-4cda-ac92-73f8df04f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 412da458-c4be-455a-81cc-e2fb6be0e441 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdf479d1-e407-4b8e-ac92-73f8df04f0 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd479d91-e407-4704-997d-3db6542e8aa8 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| cd479d91-e407-4704-997d-3db6542e8aa8 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ca611bcc-d506-4e2e-8fd5-1c92b668e9d0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ca611bcc-d506-4e2e-8fd5-1c92b668e9d0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ca611bcc-d506-4e2e-8fd5-1c92b668e9d0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1b83e71e-b1dc-485c-9621-71aeb802a8df | 2/10/2023 | ADA | 0.44422358 | Customer Withdrawal |
| 0c1cb64e-230a-4ca4-acd3-ce58558544c | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0c1cb64e-230a-4ca4-acd3-ce58558544c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0c1cb64e-230a-4ca4-acd3-ce58558544c | 2/10/2023 | XRP | 0.99341855 | Customer Withdrawal |
| 41b4f71a-b725-4462-864f-84232489bce2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41b4f71a-b725-4462-864f-84232489bce2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41b4f71a-b725-4462-864f-84232489bce2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0e62bc3-57a9-4160-82d2-e44be141581 | 3/10/2023 | USDT | 0.02042876 | Customer Withdrawal |
| 9c44fc65-d3e5-4d23-bdc5-d25c8f5cff16 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9c44fc65-d3e5-4d23-bdc5-d25c8f7c124d | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9c44fc65-d3e5-4d23-bdc5-d25c8f5cff16 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1c984702-bf54-4f67-bdc8-d108ad0b287 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c984702-bf54-4f67-bdc8-d108ad0b287 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3db7d0c2-3f4c-4cc7-b46c-f5e1a1d8e6c2 | 3/10/2023 | NEO | 0.42419550 | Customer Withdrawal |
| 3db7d0c2-3f4c-4cc7-b46c-f5e1a1d8e6c2 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3db7d0c2-3f4c-4cc7-b46c-f5e1a1d8e6c2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a61a2d0-b3db-47c1-8f94-d54d4e3ce488 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a61a2d0-b3db-47c1-8f94-d54d4e3ce488 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a61a2d0-b3db-47c1-8f94-d54d4e3ce488 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4e9e53a-d6c0-40c4-a6f8-f9aef6c81b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4e9e53a-d6c0-40c4-a6f8-f9aef6c81b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4e9e53a-d6c0-40c4-a6f8-f9aef6c81b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f5847ed-0a9f-4edb-bf87-c6c9c6d6bc5f | 3/10/2023 | ETC | 0.27320307 | Customer Withdrawal |
| 1f5847ed-0a9f-4edb-bf87-c6c9c6d6bc5f | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 1f5847ed-0a9f-4edb-bf87-c6c9c6d6bc5f | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 8f6589de-4d5c-4d7d-b2cc-c0f7130067 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f6589de-4d5c-4d7d-b2cc-c0f7130067 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e74c42f6-b4e0-451a-9ebc-9c3ccef0e9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e74c42f6-b4e0-451a-9ebc-9c3ccef0e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a96cf5a4-af92-4ea6-8dfb-c2e08e1e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a96cf5a4-af92-4ea6-8dfb-c2e08e1e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ee2d0a8-bda1-4e48-a6be-c0f55d6c9e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5ee2d0a8-bda1-4e48-a6be-c0f55d6c9e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5ee2d0a8-bda1-4e48-a6be-c0f55d6c9e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 02eff7db-ae40-44b9-b6bc-82e6e0e3f | 2/10/2023 | XLM | 3.99444844 | Customer Withdrawal |
| 02eff7db-ae40-44b9-b6bc-82e6e0e3f | 3/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 02eff7db-ae40-44b9-b6bc-82e6e0e3f | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f21f2cef-0d45-4e42-9bce-83d0ab6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f21f2cef-0d45-4e42-9bce-83d0ab6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44c60a7b-704e-443c-b5ec-cc9e2b | 3/10/2023 | ADA | 8.21900423 | Customer Withdrawal |
| b7e5d7f2-0a96-4dd0-bf33-a3ef62 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b7e5d7f2-0a96-4dd0-bf33-a3ef62 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b7e5d7f2-0a96-4dd0-bf33-a3ef62 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd31b53b-7386-41eb-b551-9db9e7fb8071 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd31b53b-7386-41eb-b551-9db9e7fb8071 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd31b53b-7386-41eb-b551-9db9e7fb8071 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 287e7cd4-ccd5-4542-bb5e-b00430974593 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 287e7cd4-ccd5-4542-bb5e-b00430974593 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 287e7cd4-ccd5-4542-bb5e-b00430974593 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20b24c13-6fbf-4344-b9d5-519db81c990e | 2/10/2023 | BTC | 0.00004375 | Customer Withdrawal |
| 20b24c13-6fbf-4344-b9d5-519db81c990e | 3/10/2023 | XRP | 9.84608193 | Customer Withdrawal |
| 20b24c13-6fbf-4344-b9d5-519db81c990e | 2/10/2023 | XRP | 10.15391807 | Customer Withdrawal |
| edb67188-3413-4480-87b5-abe90fc7f44f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edb67188-3413-4480-87b5-abe90fc7f44f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edb67188-3413-4480-87b5-abe90fc7f44f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1897fd7d-1f00-4377-952f-ca248f0b99d0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1897fd7d-1f00-4377-952f-ca248f0b99d0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1897fd7d-1f00-4377-952f-ca248f0b99d0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6d35c221-3b76-4cbd-bc6b-c9c9633edc06 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6d35c221-3b76-4cbd-bc6b-c9c9633edc06 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d35c221-3b76-4cbd-bc6b-c9c9633edc06 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a807dda-ddaf-4a1d-9584-a6381654c895 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8a807dda-ddaf-4a1d-9584-a6381654c895 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8a807dda-ddaf-4a1d-9584-a6381654c895 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 650e1771-e330-4d22-bb98-182c7eceb0ca | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 650e1771-e330-4d22-bb98-182c7eceb0ca | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 650e1771-e330-4d22-bb98-182c7eceb0ca | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 549a8232-e298-4ac1-8498-d66a0862cf14 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 549a8232-e298-4ac1-8498-d66a0862cf14 | 3/10/2023 | DASH | 0.07325404 | Customer Withdrawal |
| af8f5410-0ced-45e1-ab21-706937eb6760 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| af8f5410-0ced-45e1-ab21-706937eb6760 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| af8f5410-0ced-45e1-ab21-706937eb6760 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f13ec796-e99d-46eb-90d0-9ae03dbe303a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f13ec796-e99d-46eb-90d0-9ae03dbe303a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f13ec796-e99d-46eb-90d0-9ae03dbe303a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f387f9e7-4024-4289-9b07-e1c9bd69e1d6 | 2/10/2023 | LTC | 0.03650901 | Customer Withdrawal |
| f387f9e7-4024-4289-9b07-e1c9bd69e1d6 | 2/10/2023 | ETHW | 0.00060374 | Customer Withdrawal |
| b66f05b2-d0cf-4334-a0e8-d5d663fb2054 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b66f05b2-d0cf-4334-a0e8-d5d663fb2054 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b66f05b2-d0cf-4334-a0e8-d5d663fb2054 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 597f6357-ef12-4fb3-a123-5bbb894a0eb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 597f6357-ef12-4fb3-a123-5bbb894a0eb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 597f6357-ef12-4fb3-a123-5bbb894a0eb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 720ec91c-d78f-4e17-bb54-fa768f99c4ee | 3/10/2023 | USDT | 0.02943910 | Customer Withdrawal |
| c67a2e09-a399-41d2-8852-9bfb5727a603 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c67a2e09-a399-41d2-8852-9bfb5727a603 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c67a2e09-a399-41d2-8852-9bfb5727a603 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ce957f5-539b-4266-a477-ba991c7876fa | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 7ce957f5-539b-4266-a477-ba991c7876fa | 3/10/2023 | ZEC | 0.00499606 | Customer Withdrawal |
| befc9c8d-bd99-4bed-bf3d-bf65fcc73fbd | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| befc9c8d-bd99-4bed-bf3d-bf65fcc73fbd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| befc9c8d-bd99-4bed-bf3d-bf65fcc73fbd | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0586bcb1-93d8-4cb1-9b14-9231ccdc67cb | 2/10/2023 | CANN | 70.00000000 | Customer Withdrawal |
| 0586bcb1-93d8-4cb1-9b14-9231ccdc67cb | 2/10/2023 | XRP | 2.77132730 | Customer Withdrawal |
| 0586bcb1-93d8-4cb1-9b14-9231ccdc67cb | 2/10/2023 | XLM | 35.00000000 | Customer Withdrawal |
| b35df573-2eac-4b9b-bbb2-8365c4769bb3 | 3/10/2023 | DOGE | 17.85737855 | Customer Withdrawal |
| b35df573-2eac-4b9b-bbb2-8365c4769bb3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d83ae1a0-3539-4071-9d7e-715c22823671 | 3/10/2023 | BTC | 0.00006630 | Customer Withdrawal |
| d83ae1a0-3539-4071-9d7e-715c22823671 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68993b1b-b800-42f4-9451-34634ba9bb4d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 68993b1b-b800-42f4-9451-34634ba9bb4d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 68993b1b-b800-42f4-9451-34634ba9bb4d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e56cecd3-d08b-4e1c-98e9-093347ab44e2 | 2/10/2023 | OMG | 1.48495635 | Customer Withdrawal |
| 469d17a6-faa9-49b3-aa81-cca88b06c90c | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 469d17a6-faa9-49b3-aa81-cca88b06c90c | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 469d17a6-faa9-49b3-aa81-cca88b06c90c | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 2f66c203-3685-46db-924c-7b346202f389 | 3/10/2023 | USDT | 0.09492047 | Customer Withdrawal |
| 43b8576e-f029-4655-8ecc-ee874ed1d4a2 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 204730ca-01dc-4b50-acea-393f58fb99b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 204730ca-01dc-4b50-acea-393f58fb99b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 204730ca-01dc-4b50-acea-393f58fb99b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63d7a76f-5a5c-4777-87e9-ac809d8390b3 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 63d7a76f-5a5c-4777-87e9-ac809d8390b3 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 63d7a76f-5a5c-4777-87e9-ac809d8390b3 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 619eea66-19c8-4d88-92d0-bcfe15dc475e | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 619eea66-19c8-4d88-92d0-bcfe15dc475e | 4/10/2023 | LBC | 208.93960700 | Customer Withdrawal |
| 619eea66-19c8-4d88-92d0-bcfe15dc475e | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 96c831dd-f644-4fb2-b8c4-6ca163eb7cf4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 96c831dd-f644-4fb2-b8c4-6ca163eb7cf4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 96c831dd-f644-4fb2-b8c4-6ca163eb7cf4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ec0495dc-c8c7-4624-a946-f29f4fbd931a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec0495dc-c8c7-4624-a946-f29f4fbd931a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec0495dc-c8c7-4624-a946-f29f4fbd931a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68a47a69-d5ba-401a-9eeb-fc4b9f3f480f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68a47a69-d5ba-401a-9eeb-fc4b9f3f480f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68a47a69-d5ba-401a-9eeb-fc4b9f3f480f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89c9c7d7-d62f-43e4-84e6-4e85db86756e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89c9c7d7-d62f-43e4-84e6-4e85db86756e | 3/10/2023 | BTC | 0.00009939 | Customer Withdrawal |
| 4d30ca76-0157-4948-8808-5399bca53068 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4d30ca76-0157-4948-8808-5399bca53068 | 3/10/2023 | BTC | 0.00002285 | Customer Withdrawal |
| 4d30ca76-0157-4948-8808-5399bca53068 | 3/10/2023 | ADA | 14.37177510 | Customer Withdrawal |
| 572fd1a1-55ae-44dd-8bba-e749a80c95d7 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 572fd1a1-55ae-44dd-8bba-e749a80c95d7 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 572fd1a1-55ae-44dd-8bba-e749a80c95d7 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 5646b35f-e0d4-40fb-b162-5a5fe93f36b5 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 5646b35f-e0d4-40fb-b162-5a5fe93f36b5 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 5646b35f-e0d4-40fb-b162-5a5fe93f36b5 | 4/10/2023 | MCO | 0.14051488 | Customer Withdrawal |
| bcc8480e-2085-4007-ab93-29cb30c4d53e | 2/10/2023 | ETHW | 0.00000202 | Customer Withdrawal |
| bcc8480e-2085-4007-ab93-29cb30c4d53e | 2/10/2023 | ETH | 0.00000202 | Customer Withdrawal |
| bcc8480e-2085-4007-ab93-29cb30c4d53e | 2/10/2023 | STRAX | 0.09476429 | Customer Withdrawal |
| bcc8480e-2085-4007-ab93-29cb30c4d53e | 2/10/2023 | BTC | 0.00012326 | Customer Withdrawal |
| 0f7d3883-9947-497a-a36a-b1c164d51f82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f7d3883-9947-497a-a36a-b1c164d51f82 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f7d3883-9947-497a-a36a-b1c164d51f82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50b926c1-16d2-4187-987d-d1efe6bf151b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50b926c1-16d2-4187-987d-d1efe6bf151b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50b926c1-16d2-4187-987d-d1efe6bf151b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b28b7f1-0f6f-4a9b-a8f1-a97c732650eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b28b7f1-0f6f-4a9b-a8f1-a97c732650eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b28b7f1-0f6f-4a9b-a8f1-a97c732650eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db3e439c-1568-4e22-a71f-cdfc127c21ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db3e439c-1568-4e22-a71f-cdfc127c21ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db3e439c-1568-4e22-a71f-cdfc127c21ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c696b77-d3b9-4f17-b492-da89b7bf2346 | 2/10/2023 | ADA | 2.17709447 | Customer Withdrawal |
| 7c696b77-d3b9-4f17-b492-da89b7bf2346 | 4/10/2023 | NEO | 0.15377807 | Customer Withdrawal |
| 7c696b77-d3b9-4f17-b492-da89b7bf2346 | 3/10/2023 | XRP | 9.43671999 | Customer Withdrawal |
| 7c696b77-d3b9-4f17-b492-da89b7bf2346 | 4/10/2023 | XLM | 32.50883087 | Customer Withdrawal |
| 7c696b77-d3b9-4f17-b492-da89b7bf2346 | 2/10/2023 | XRP | 10.56328001 | Customer Withdrawal |
| 7c696b77-d3b9-4f17-b492-da89b7bf2346 | 3/10/2023 | XLM | 17.49116913 | Customer Withdrawal |
| 4a775988-0e40-4666-b506-5386fd29d1d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a775988-0e40-4666-b506-5386fd29d1d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a775988-0e40-4666-b506-5386fd29d1d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c46b86d4-c1f2-439a-a76f-2fefe36b84f7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c46b86d4-c1f2-439a-a76f-2fefe36b84f7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c46b86d4-c1f2-439a-a76f-2fefe36b84f7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 92657221-e271-4e31-8df0-8f004271747d | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 92657221-e271-4e31-8df0-8f004271747d | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 92657221-e271-4e31-8df0-8f004271747d | 2/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| cfcde47a-9e44-4501-b580-21150dfeb064 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfcde47a-9e44-4501-b580-21150dfeb064 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfcde47a-9e44-4501-b580-21150dfeb064 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08153017-e4b3-483a-be66-442a549e9764 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 4d41e47e-5740-4891-8821-ede300234fac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d41e47e-5740-4891-8821-ede300234fac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d41e47e-5740-4891-8821-ede300234fac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15b638c7-7809-4790-becd-8c77e1c7b4ab | 3/10/2023 | ENRG | 0.11204482 | Customer Withdrawal |
| 15b638c7-7809-4790-becd-8c77e1c7b4ab | 3/10/2023 | XRP | 0.91739770 | Customer Withdrawal |
| f27df0b7-d38f-4e19-a3e4-821f7366c594 | 3/10/2023 | CRB | 555.55555560 | Customer Withdrawal |
| f27df0b7-d38f-4e19-a3e4-821f7366c594 | 4/10/2023 | CRB | 555.55555560 | Customer Withdrawal |
| f27df0b7-d38f-4e19-a3e4-821f7366c594 | 2/10/2023 | CRB | 555.55555560 | Customer Withdrawal |
| f745e0ef-1b32-4cf2-88b2-76f515fe0049 | 4/10/2023 | BTC | 0.00016930 | Customer Withdrawal |
| f745e0ef-1b32-4cf2-88b2-76f515fe0049 | 4/10/2023 | NEO | 0.02495887 | Customer Withdrawal |
| f745e0ef-1b32-4cf2-88b2-76f515fe0049 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f745e0ef-1b32-4cf2-88b2-76f515fe0049 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6c31334-21ef-444c-a9cd-8e6ad2205c73 | 4/10/2023 | NEO | 0.21375943 | Customer Withdrawal |
| e6c31334-21ef-444c-a9cd-8e6ad2205c73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6c31334-21ef-444c-a9cd-8e6ad2205c73 | 4/10/2023 | BTC | 0.00009432 | Customer Withdrawal |
| e6c31334-21ef-444c-a9cd-8e6ad2205c73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b2d60ef-5c1b-4493-86c8-c9687bdc01f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b2d60ef-5c1b-4493-86c8-c9687bdc01f6 | 3/10/2023 | BTC | 0.00013804 | Customer Withdrawal |
| 1b2d60ef-5c1b-4493-86c8-c9687bdc01f6 | 3/10/2023 | SYS | 1.45000000 | Customer Withdrawal |
| 6d3fe0ec-c8a5-40fc-8429-bd6d9b4b1ead | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d3fe0ec-c8a5-40fc-8429-bd6d9b4b1ead | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d3fe0ec-c8a5-40fc-8429-bd6d9b4b1ead | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f6d075e-071f-41a3-8f71-ead5ec76db42 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9f6d075e-071f-41a3-8f71-ead5ec76db42 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9f6d075e-071f-41a3-8f71-ead5ec76db42 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b0275664-5c72-4272-a1c3-b084379991b3 | 3/10/2023 | USDT | 0.00405989 | Customer Withdrawal |
| b0275664-5c72-4272-a1c3-b084379991b3 | 3/10/2023 | BTC | 0.00000025 | Customer Withdrawal |
| a500950a-e0bd-4fb9-8374-a8ad7208f10b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a500950a-e0bd-4fb9-8374-a8ad7208f10b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a500950a-e0bd-4fb9-8374-a8ad7208f10b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10e530ad-5e8c-45c1-a7d2-e67f38d8d8c9 | 2/10/2023 | MYST | 19.98834934 | Customer Withdrawal |
| 0df9672b-3c34-4329-aeee-80d148e8aff6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0df9672b-3c34-4329-aeee-80d148e8aff6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0df9672b-3c34-4329-aeee-80d148e8aff6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4035e42-51dd-4b6e-885e-63cd9a8b3ce6 | 2/9/2023 | DOGE | 30.91163333 | Customer Withdrawal |
| b4035e42-51dd-4b6e-885e-63cd9a8b3ce6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b4035e42-51dd-4b6e-885e-63cd9a8b3ce6 | 2/10/2023 | BTC | 0.00010239 | Customer Withdrawal |
| b4035e42-51dd-4b6e-885e-63cd9a8b3ce6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 22c1c886-4b18-4c1d-b108-ff01035f94f9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 22c1c886-4b18-4c1d-b108-ff01035f94f9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 22c1c886-4b18-4c1d-b108-ff01035f94f9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 504ea9da-6466-415c-8113-7a3e207d78f4 | 3/10/2023 | BCHA | 0.00100000 | Customer Withdrawal |
| 504ea9da-6466-415c-8113-7a3e207d78f4 | 3/10/2023 | USDT | 0.15735533 | Customer Withdrawal |
| 504ea9da-6466-415c-8113-7a3e207d78f4 | 3/10/2023 | BTC | 0.00000087 | Customer Withdrawal |
| 504ea9da-6466-415c-8113-7a3e207d78f4 | 3/10/2023 | BCH | 0.00100000 | Customer Withdrawal |
| c8e7e741-411b-47fd-a318-615c2bb868ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8e7e741-411b-47fd-a318-615c2bb868ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8e7e741-411b-47fd-a318-615c2bb868ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0efd435-4c6b-4178-bb57-8cdb2c02ca23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0efd435-4c6b-4178-bb57-8cdb2c02ca23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0efd435-4c6b-4178-bb57-8cdb2c02ca23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05295b24-88f4-452a-8c6d-d82725e5d2c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05295b24-88f4-452a-8c6d-d82725e5d2c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05295b24-88f4-452a-8c6d-d82725e5d2c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ca572f3c-40c0-4d9f-94df-4c48c52f6074 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| ca572f3c-40c0-4d9f-94df-4c48c52f6074 | 3/10/2023 | STRAX | 10.41303918 | Customer Withdrawal |
| 3b3fa99e-d60e-4220-aa44-0883872a5e83 | 3/10/2023 | BTC | 0.00000047 | Customer Withdrawal |
| 450c675f-9bb0-44dc-baf7-1efe88794ddf | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 450c675f-9bb0-44dc-baf7-1efe88794ddf | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 450c675f-9bb0-44dc-baf7-1efe88794ddf | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 92a9e178-3cec-4b40-be25-2a325b092795 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92a9e178-3cec-4b40-be25-2a325b092795 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92a9e178-3cec-4b40-be25-2a325b092795 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c4450f6-3306-419d-806d-8cfe23f75ac7 | 2/9/2023 | XLM | 12.71347952 | Customer Withdrawal |
| 99d520a9-6438-4244-b60e-8995596fa329 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 99d520a9-6438-4244-b60e-8995596fa329 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 99d520a9-6438-4244-b60e-8995596fa329 | 4/10/2023 | DOGE | 6.38935461 | Customer Withdrawal |
| 963716ea-cd2c-43c9-b64e-5057556868c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 963716ea-cd2c-43c9-b64e-5057556868c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 963716ea-cd2c-43c9-b64e-5057556868c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8aadbf3c-c095-4839-bbfb-bbb90e1aeefe | 2/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| 3f62a6b2-49fa-4a9a-8dbf-5de20ffd4e32 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3f62a6b2-49fa-4a9a-8dbf-5de20ffd4e32 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3f62a6b2-49fa-4a9a-8dbf-5de20ffd4e32 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ea85922e-7258-459d-8589-a02086d59e13 | 2/10/2023 | HBD | 5.05093769 | Customer Withdrawal |
| ea85922e-7258-459d-8589-a02086d59e13 | 3/10/2023 | SBD | 1.35273491 | Customer Withdrawal |
| ea85922e-7258-459d-8589-a02086d59e13 | 4/10/2023 | SBD | 1.89626427 | Customer Withdrawal |
| ea85922e-7258-459d-8589-a02086d59e13 | 3/10/2023 | HBD | 1.84689901 | Customer Withdrawal |
| a5791a90-a3c7-4efe-aa22-7ade3ef83e30 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a5791a90-a3c7-4efe-aa22-7ade3ef83e30 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a5791a90-a3c7-4efe-aa22-7ade3ef83e30 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6e07463b-4857-4a80-9c4c-c5f89da33de1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e07463b-4857-4a80-9c4c-c5f89da33de1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e07463b-4857-4a80-9c4c-c5f89da33de1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62e47d14-fb2c-4c32-968c-4c56820f6264 | 2/9/2023 | NEO | 0.25968278 | Customer Withdrawal |
| 2a6dc35d-fefc-4c72-b81c-3407d7d203e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a6dc35d-fefc-4c72-b81c-3407d7d203e5 | 3/10/2023 | BTC | 0.00005248 | Customer Withdrawal |
| 71010c87-24f3-43c5-9f97-428adc8aaa31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71010c87-24f3-43c5-9f97-428adc8aaa31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71010c87-24f3-43c5-9f97-428adc8aaa31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6b0ec9a-24e5-4204-bf19-dbe7d0f9e542 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6b0ec9a-24e5-4204-bf19-dbe7d0f9e542 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6b0ec9a-24e5-4204-bf19-dbe7d0f9e542 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff3c65ed-cd24-4734-b82e-f35aa885b4e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff3c65ed-cd24-4734-b82e-f35aa885b4e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff3c65ed-cd24-4734-b82e-f35aa885b4e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5e70e33-2f95-434f-97d5-c5630596e777 | 3/10/2023 | XRP | 5.61233298 | Customer Withdrawal |
| a5e70e33-2f95-434f-97d5-c5630596e777 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9758756a-a42c-436d-af00-b76baa622b24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9758756a-a42c-436d-af00-b76baa622b24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9758756a-a42c-436d-af00-b76baa622b24 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b85c2720-e902-4e55-98a8-6878f9c723b9 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b85c2720-e902-4e55-98a8-6878f9c723b9 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b85c2720-e902-4e55-98a8-6878f9c723b9 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 06de7684-4cc0-4661-a8c4-3a206c78d624 | 2/9/2023 | XRP | 0.38131192 | Customer Withdrawal |
| b503d97d-ed09-4faa-9143-a632bcfa0297 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b503d97d-ed09-4faa-9143-a632bcfa0297 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b503d97d-ed09-4faa-9143-a632bcfa0297 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a8aca34a-748f-4014-87a0-095b314881bb | 4/10/2023 | NEO | 0.26983311 | Customer Withdrawal |
| a8aca34a-748f-4014-87a0-095b314881bb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a8aca34a-748f-4014-87a0-095b314881bb | 4/10/2023 | CRW | 9.99552993 | Customer Withdrawal |
| a8aca34a-748f-4014-87a0-095b314881bb | 4/10/2023 | PTC | 320.00000000 | Customer Withdrawal |
| a8aca34a-748f-4014-87a0-095b314881bb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| dcafc9c0-f97e-49af-b611-84bd409f403d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcafc9c0-f97e-49af-b611-84bd409f403d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dcafc9c0-f97e-49af-b611-84bd409f403d | 2/10/2023 | BTC | 0.0002263 | Customer Withdrawal |
| 8a7df0e5-a2c1-467c-817d-ed6175bc1c9d | 2/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| 8a7df0e5-a2c1-467c-817d-ed6175bc1c9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a7df0e5-a2c1-467c-817d-ed6175bc1c9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 255ee500-8f47-4bc2-8dbb-f1d0eec660df | 2/10/2023 | BTC | 0.00001312 | Customer Withdrawal |
| 94289ff4-6042-4944-9995-051eb7316bce | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 94289ff4-6042-4944-9995-051eb7316bce | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 94289ff4-6042-4944-9995-051eb7316bce | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5e6d490d-6a8f-4a65-8ef6-401e164ab0a4 | 2/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| 5e6d490d-6a8f-4a65-8ef6-401e164ab0a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e6d490d-6a8f-4a65-8ef6-401e164ab0a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1bcb550-39ef-4da5-a2dc-b88b6317c3cf | 2/10/2023 | BTC | 0.00000140 | Customer Withdrawal |
| 87965353-49d9-4cfb-90a9-13bf04b17f1b | 2/10/2023 | BTC | 0.00019179 | Customer Withdrawal |
| 84c8bcc8-844b-41c3-b6ac-00e39af1f6f6 | 2/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| 84c8bcc8-844b-41c3-b6ac-00e39af1f6f6 | 4/10/2023 | BTC | 0.00003703 | Customer Withdrawal |
| 84c8bcc8-844b-41c3-b6ac-00e39af1f6f6 | 4/10/2023 | LTC | 0.0437823 | Customer Withdrawal |
| 84c8bcc8-844b-41c3-b6ac-00e39af1f6f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfde6693-95d9-45f7-9883-397c857ed521 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfde6693-95d9-45f7-9883-397c857ed521 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfde6693-95d9-45f7-9883-397c857ed521 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fd6dc3f-0990-4c8b-a9f5-c4e67166a49e | 2/10/2023 | BAY | 17.8364752 | Customer Withdrawal |
| bb123b81-36ca-49ac-95bb-d257ded1ded2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb123b81-36ca-49ac-95bb-d257ded1ded2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb123b81-36ca-49ac-95bb-d257ded1ded2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3f1b957-91a2-4135-930d-387801416a27 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3f1b957-91a2-4135-930d-387801416a27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3f1b957-91a2-4135-930d-387801416a27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cc08a25-bb67-4358-82d3-7aa0b5ddc1ee | 3/10/2023 | NEO | 0.35236394 | Customer Withdrawal |
| 7cc08a25-bb67-4358-82d3-7aa0b5ddc1ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cc08a25-bb67-4358-82d3-7aa0b5ddc1ee | 3/10/2023 | BTC | 0.0006024 | Customer Withdrawal |
| 7cc08a25-bb67-4358-82d3-7aa0b5ddc1ee | 4/10/2023 | NEO | 0.13428498 | Customer Withdrawal |
| d710872-aaa0-4406-9382-c8f730708112 | 2/10/2023 | OMG | 3.6352703 | Customer Withdrawal |
| d710872-aaa0-4406-9382-c8f730708112 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| d710872-aaa0-4406-9382-c8f730708112 | 4/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| adb7c0d1-2d04-4fe9-8ae2-60663762749e0 | 2/10/2023 | BTC | 0.00004084 | Customer Withdrawal |
| c7bd94ab-f4d4-4d27-889c-e48a36901a92 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7bd94ab-f4d4-4d27-889c-e48a36901a92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7bd94ab-f4d4-4d27-889c-e48a36901a92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fd62801-1710-4cb5-8181-ae4b8652bed0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fd62801-1710-4cb5-8181-ae4b8652bed0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fd62801-1710-4cb5-8181-ae4b8652bed0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 497cbea0-6ca6-40e4-94c5-a36bf63f6357d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 497cbea0-6ca6-40e4-94c5-a36bf63f6357d | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 497cbea0-6ca6-40e4-94c5-a36bf63f6357d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f47a57f1-82e9-4435-a927-1772ee7a6032 | 2/10/2023 | BTC | 3.03110138 | Customer Withdrawal |
| f47a57f1-82e9-4435-a927-1772ee7a6032 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f47a57f1-82e9-4435-a927-1772ee7a6032 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8d59bbd-67bc-428a-a3d2-129b5cd1e79b | 3/10/2023 | ETHW | 0.00000120 | Customer Withdrawal |
| f8d59bbd-67bc-428a-a3d2-129b5cd1e79b | 3/10/2023 | XEM | 59.9944168 | Customer Withdrawal |
| f8d59bbd-67bc-428a-a3d2-129b5cd1e79b | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| f47f1dc5-28c7-4215-97ec-8c7e6d448363 | 4/10/2023 | BTC | 0.00014976 | Customer Withdrawal |
| f47f1dc5-28c7-4215-97ec-8c7e6d448363 | 4/10/2023 | BCHA | 0.00017920 | Customer Withdrawal |
| f47f1dc5-28c7-4215-97ec-8c7e6d448363 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f47f1dc5-28c7-4215-97ec-8c7e6d448363 | 3/10/2023 | BCH | 0.00017851 | Customer Withdrawal |
| f47f1dc5-28c7-4215-97ec-8c7e6d448363 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94a58636-ae38-4e31-a836-6470360732fc | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 94a58636-ae38-4e31-a836-6470360732fc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 94a58636-ae38-4e31-a836-6470360732fc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ddcc265f-351e-4201-a427-4bd180524e4e | 2/10/2023 | RISE | 0.23370652 | Customer Withdrawal |
| ddcc265f-351e-4201-a427-4bd180524e4e | 2/10/2023 | 1ST | 1.20436639 | Customer Withdrawal |
| ddcc265f-351e-4201-a427-4bd180524e4e | 2/10/2023 | DTB | 0.73797973 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8012e09d-e7f4-466b-80ae-babccdb7d82b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8012e09d-e7f4-466b-80ae-babccdb7d82b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8012e09d-e7f4-466b-80ae-babccdb7d82b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d9c5b013-3a9b-4338-b9a6-876ffb0be898 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| d9c5b013-3a9b-4338-b9a6-876ffb0be898 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d9c5b013-3a9b-4338-b9a6-876ffb0be898 | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| d245e51d-d90e-4db2-ac43-0a6484d8b5d0 | 3/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| d245e51d-d90e-4db2-ac43-0a6484d8b5d0 | 4/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| d245e51d-d90e-4db2-ac43-0a6484d8b5d0 | 3/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 6c202153-dda4-49d5-af09-512393fc80c9 | 3/10/2023 | BTC | 0.0006375 | Customer Withdrawal |
| 79816def-e4a6-44db-b32b-e9a3070da574 | 2/10/2023 | ADA | 5.47708568 | Customer Withdrawal |
| 79816def-e4a6-44db-b32b-e9a3070da574 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d234b446-0b82-4558-89a1-e8abae998f04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d234b446-0b82-4558-89a1-e8abae998f04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d234b446-0b82-4558-89a1-e8abae998f04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50caaabd-c8d5-462b-b2a5-f5f7a153cb08 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 50caaabd-c8d5-462b-b2a5-f5f7a153cb08 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 50caaabd-c8d5-462b-b2a5-f5f7a153cb08 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ab6f8cfb-536f-4f8b-b235-c9ef2e0049db | 2/10/2023 | ETC | 0.2273293 | Customer Withdrawal |
| ab6f8cfb-536f-4f8b-b235-c9ef2e0049db | 3/10/2023 | ETHW | 0.00003595 | Customer Withdrawal |
| ab6f8cfb-536f-4f8b-b235-c9ef2e0049db | 3/10/2023 | ETC | 0.26523479 | Customer Withdrawal |
| 2873c14c-6e15-4518-be79-8e0f46b73bdc | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 2873c14c-6e15-4518-be79-8e0f46b73bdc | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 2873c14c-6e15-4518-be79-8e0f46b73bdc | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 49733d88-743f-4ec3-8247-55208a84e0d2 | 2/10/2023 | STORJ | 1.7368092 | Customer Withdrawal |
| 64d7a9af-604f-42e0-b2fd-4ee2d8c5bc9 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 64d7a9af-604f-42e0-b2fd-4ee2d8c5bc9 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 64d7a9af-604f-42e0-b2fd-4ee2d8c5bc9 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 5aeaeaeb-25b2-4071-839f-c5dcca26f689 | 2/10/2023 | BSD | 595.18182320 | Customer Withdrawal |
| a3973e6f-88f1-45b3-a848-845cc972e623 | 2/9/2023 | LSK | 3.88038455 | Customer Withdrawal |
| 2d5abc30-da5014fb-b139-588afa77debf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2d5abc30-da5014fb-b139-588afa77debf | 2/10/2023 | XRP | 13.0664518 | Customer Withdrawal |
| 2d5abc30-da5014fb-b139-588afa77debf | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cb33c518-d3a6-4562-bb00-2d8cdff18b02 | 3/10/2023 | STRAX | 1.86653743 | Customer Withdrawal |
| cb33c518-d3a6-4562-bb00-2d8cdff18b02 | 3/10/2023 | EXP | 6.44055964 | Customer Withdrawal |
| cb33c518-d3a6-4562-bb00-2d8cdff18b02 | 3/10/2023 | BRX | 19.05808177 | Customer Withdrawal |
| cb33c518-d3a6-4562-bb00-2d8cdff18b02 | 3/10/2023 | XCP | 1.06275292 | Customer Withdrawal |
| cb33c518-d3a6-4562-bb00-2d8cdff18b02 | 3/10/2023 | DCT | 23.26476350 | Customer Withdrawal |
| d21eb68b-09f2-45a5-b71e-b8c52c11f9b7 | 2/10/2023 | PAY | 22.96420923 | Customer Withdrawal |
| d21eb68b-09f2-45a5-b71e-b8c52c11f9b7 | 3/10/2023 | NEO | 0.27560413 | Customer Withdrawal |
| 7a5bcdf3-7171-43a5-bc67-40abb8312db8 | 2/10/2023 | FIRO | 0.38723819 | Customer Withdrawal |
| 28e53aff-8ed5-4d9a-bcf9-d621104f5e0c | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 28e53aff-8ed5-4d9a-bcf9-d621104f5e0c | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 28e53aff-8ed5-4d9a-bcf9-d621104f5e0c | 2/9/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 52331c83-5b4e-4b62-a52c-134065989595 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 46475b64-1749-44cc-8103-089840eb5817 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 46475b64-1749-44cc-8103-089840eb5817 | 3/10/2023 | OMG | 0.41712552 | Customer Withdrawal |
| 46475b64-1749-44cc-8103-089840eb5817 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 46475b64-1749-44cc-8103-089840eb5817 | 3/10/2023 | XRP | 11.58642466 | Customer Withdrawal |
| f101acb4-a68d-405e-b16e-5b9ecd37ff92 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f101acb4-a68d-405e-b16e-5b9ecd37ff92 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 77a630c0-410a-4c03-a603-1c1e72a747f90 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 77a630c0-410a-4c03-a603-1c1e72a747f90 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 77a630c0-410a-4c03-a603-1c1e72a747f90 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0f91efb7-4864-4732-8809-c0d950cb31a6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f91efb7-4864-4732-8809-c0d950cb31a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f91efb7-4864-4732-8809-c0d950cb31a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a43e7824-d636-4b0d-b348-cfcc6b8c787a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a43e7824-d636-4b0d-b348-cfcc6b8c787a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a43e7824-d636-4b0d-b348-cfcc6b8c787a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02e8138e-7fa5-4741-a2f4-5b3f43dbcde5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02e8138e-7fa5-4741-a2f4-5b3f43dbcde5 | 3/10/2023 | BTC | 0.00001371 | Customer Withdrawal |
| ec9feb10-582d-4f3d-bef6-b0195acadf53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec9feb10-582d-4f3d-bef6-b0195acadf53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec9feb10-582d-4f3d-bef6-b0195acadf53 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 695fb0a3-39f5-46da-81ae-a12fc082454f1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 695fb0a3-39f5-46da-81ae-a12fc082454f1 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 695fb0a3-39f5-46da-81ae-a12fc082454f1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c0ea8ca5-de9e-4696-bb7d-c8281849c54e | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c0ea8ca5-de9e-4696-bb7d-c8281849c54e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c0ea8ca5-de9e-4696-bb7d-c8281849c54e | 3/10/2023 | ADA | 13.03183822 | Customer Withdrawal |
| c8d81738-b056-4e89-8beb-6a9c2bfd1f62 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c8d81738-b056-4e89-8beb-6a9c2bfd1f62 | 2/10/2023 | DOGE | 7.16944691 | Customer Withdrawal |
| c8d81738-b056-4e89-8beb-6a9c2bfd1f62 | 4/10/2023 | ADA | 0.97709165 | Customer Withdrawal |
| c8d81738-b056-4e89-8beb-6a9c2bfd1f62 | 2/10/2023 | BTC | 0.00019367 | Customer Withdrawal |
| c8d81738-b056-4e89-8beb-6a9c2bfd1f62 | 2/10/2023 | ADA | 3.68258105 | Customer Withdrawal |
| a3a6faca-9c03-4e13-89d3-7a5dc617457c | 4/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| a3a6faca-9c03-4e13-89d3-7a5dc617457c | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 107d4dbc-1a18-4b7d-bfa6-985e7aa3c507 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 107d4dbc-1a18-4b7d-bfa6-985e7aa3c507 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 107d4dbc-1a18-4b7d-bfa6-985e7aa3c507 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a113999-8254-4441-a615c76e433f3f17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a113999-8254-4441-a615c76e433f3f17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a113999-8254-4441-a615c76e433f3f17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3646b4be-ad8c-4ee5-8280-49e0e5e0e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 364d2a9f-2da4-4e50-aab3-3ce5b234b5ec | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 364d2a9f-2da4-4e50-aab3-3ce5b234b5ec | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd4f26fc-4b1b-4be5-84c2-09beac6cc4507 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fd4f26fc-4b1b-4be5-84c2-09beac6cc4507 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 822bdae8-64d5-4121-a445-12f2dc3f78c0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 822bdae8-64d5-4121-a445-12f2dc3f78c0 | 3/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 822bdae8-64d5-4121-a445-12f2dc3f78c0 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3ef5b3d4-9bd2-4c9b-b1f5-51820a398f08 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ef5b3d4-9bd2-4c9b-b1f5-51820a398f08 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ef5b3d4-9bd2-4c9b-b1f5-51820a398f08 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a1daa22-4c7a-4fd0-b920-0e0cc083f0e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a1daa22-4c7a-4fd0-b920-0e0cc083f0e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a1daa22-4c7a-4fd0-b920-0e0cc083f0e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 364d2af6-2da4-4e50-aab3-3ce5b234b5ec | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef180f30-bed4-419e-89f0-4a0b8ddc2b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef180f30-bed4-419e-89f0-4a0b8ddc2b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef180f30-bed4-419e-89f0-4a0b8ddc2b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20d714af-e55b-4069-b8e2-d4e2f0955304 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20d714af-e55b-4069-b8e2-d4e2f0955304 | 4/10/2023 | BTC | 0.00010628 | Customer Withdrawal |
| d9e60cda-dca0-4204-abee-3f8eef111589 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9e60cda-dca0-4204-abee-3f8eef111589 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9e60cda-dca0-4204-abee-3f8eef111589 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66021e76-c33a-4151-a8b1-255378bb553f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66021e76-c33a-4151-a8b1-255378bb553f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66021e76-c33a-4151-a8b1-255378bb553f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8fc1f8e-502a-4a82-a9f4-c81fa1346ef | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| a8fc1f8e-502a-4a82-a9f4-c81fa1346ef | 2/10/2023 | STEEM | 14.02026939 | Customer Withdrawal |
| a8fc1f8e-502a-4a82-a9f4-c81fa1346ef | 3/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 0885212f5-a22a-46db-8c34-07231aecd63c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0885212f5-a22a-46db-8c34-07231aecd63c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0885212f5-a22a-46db-8c34-07231aecd63c | 4/10/2023 | BTC | 0.00021 | Customer Withdrawal |
| 1bff7cf3-0534-45ff-adf0-fb115a0a04ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bff7cf3-0534-45ff-adf0-fb115a0a04ba | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 1bff7cf3-0534-45ff-adf0-fb115a0a04ba | 4/10/2023 | BTC | 0.06190750 | Customer Withdrawal |
| 724f304-1bab-4227-8068-b5a87fb8152c | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7242b304-1bab-4227-8006-b5a87fb8152c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7242b304-1bab-4227-8006-b5a87fb8152c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 78458cea-b91f-4387-82f4-f90a9e224c64 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78458cea-b91f-4387-82f4-f90a9e224c64 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78458cea-b91f-4387-82f4-f90a9e224c64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e69f4edc-1c0f-4fa6-856e-666f7b7c1173 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| e69f4edc-1c0f-4fa6-856e-666f7b7c1173 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| e69f4edc-1c0f-4fa6-856e-666f7b7c1173 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 63066f04-deea-4f3c-b10d-e956a7a901a5 | 3/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 63066f04-deea-4f3c-b10d-e956a7a901a5 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 63066f04-deea-4f3c-b10d-e956a7a901a5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ff303f06-c06e-4e32-9a1a-c838caa60479 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff303f06-c06e-4e32-9a1a-c838caa60479 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff303f06-c06e-4e32-9a1a-c838caa60479 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a86c38-db79-44b8-8f72-2afbee6b8e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a86c38-db79-44b8-8f72-2afbee6b8e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a86c38-db79-44b8-8f72-2afbee6b8e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13207edc-7bf2-49a4-8b98-bfaffb0fdb26 | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 13207edc-7bf2-49a4-8b98-bfaffb0fdb26 | 3/10/2023 | BTS | 211.94568010 | Customer Withdrawal |
| 505a3c1d-cb2a-4cd2-a43e-09ad9c438e65 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 505a3c1d-cb2a-4cd2-a43e-09ad9c438e65 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 505a3c1d-cb2a-4cd2-a43e-09ad9c438e65 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7c9bdf47-6b66-4a19-b52c-0a0ae8eaff51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c9bdf47-6b66-4a19-b52c-0a0ae8eaff51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c9bdf47-6b66-4a19-b52c-0a0ae8eaff51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a485b4e-0a83-4631-9f44-50d4baf0ecd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a485b4e-0a83-4631-9f44-50d4baf0ecd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a9f04a1-b07c-4638-9e30-d5a7a1234d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a9f04a1-b07c-4638-9e30-d5a7a1234d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a9f04a1-b07c-4638-9e30-d5a7a1234d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c50de7a-8af0-41b8-9b64-e0d7a6a0d2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c50de7a-8af0-41b8-9b64-e0d7a6a0d2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c50de7a-8af0-41b8-9b64-e0d7a6a0d2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b8a5ce8-8f4d-4f57-b148-bd7a8c7d0e | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8b8a5ce8-8f4d-4f57-b148-bd7a8c7d0e | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8b8a5ce8-8f4d-4f57-b148-bd7a8c7d0e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c6e81f3d-4a8a-4e7c-9346-2ac0c0ed1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6e81f3d-4a8a-4e7c-9346-2ac0c0ed1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6e81f3d-4a8a-4e7c-9346-2ac0c0ed1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2beeba13-3451-41d3-a98f-d5a3abc2f2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2beeba13-3451-41d3-a98f-d5a3abc2f2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2beeba13-3451-41d3-a98f-d5a3abc2f2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 77612f1e-4205-44ff-8be2-91901372ec9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77612f1e-4205-44ff-8be2-91901372ec9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77612f82-6205-4984-b4db-91901372ec82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b4cb851-80db-4a60-bfd3-9cb2bdac1aec | 3/10/2023 | USDT | 0.00356616 | Customer Withdrawal |
| 2b4cb851-80db-4a60-bfd3-9cb2bdac1aec | 3/10/2023 | VTC | 0.0000001 | Customer Withdrawal |
| 99e67a04-3d81-4d3d-8c65-01b35430bf22 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 99e67a04-3d81-4d3d-8c65-01b35430bf22 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 99e67a04-3d81-4d3d-8c65-01b35430bf22 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3892c1ac-50e6-4f06-6391-951e616bfbe5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3892c1ac-50e6-4f06-6391-951e616bfbe5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3892c1ac-50e6-4f06-6391-951e616bfbe5 | 4/10/2023 | BTC | 0.0000696 | Customer Withdrawal |
| 99c73907-8256-4ae7-a7ea-a1ecdaaf42cf | 3/10/2023 | BTC | 0.00006623 | Customer Withdrawal |
| 99c73907-8256-4ae7-a7ea-a1ecdaaf42cf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 99c73907-8256-4ae7-a7ea-a1ecdaaf42cf | 2/10/2023 | ADA | 12.06805226 | Customer Withdrawal |
| 99c73907-8256-4ae7-a7ea-a1ecdaaf42cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86eff1a4-550a-496e-86ff-adec3b4cae43 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| 86eff1a4-550a-496e-86ff-adec3b4cae43 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 86eff1a4-550a-496e-86ff-adec3b4cae43 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6ea177ff-0ecc-401f-92e4-6248d46fbcc4 | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 6ea177ff-0ecc-401f-92e4-6248d49fbcc4 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 6ea177ff-0ecc-401f-92e4-6248d49fbcc4 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 79b19e68-2b5a-4aae-9e0f-488bc468e3df | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 79b19e68-2b5a-4aae-9e0f-488bc468e3df | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 79b19e68-2b5a-4aae-9e0f-488bc468e3df | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| be858573-b356-434c-820b-6ea8eb39b041 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be858573-b356-434c-820b-6ea8eb39b041 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be858573-b356-434c-820b-6ea8eb39b041 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca4d74d9-87fd-49aa-a3eb-3ef0376036fd | 2/10/2023 | XRP | 7.25116083 | Customer Withdrawal |
| 5dc76282-f163-4e15-81f5-5c537ac87402 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| 5dc76282-f163-4e15-81f5-5c537ac87402 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 06653fc5-cf3f-4a75-baf8-4d9a87a68118 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06653fc5-cf3f-4a75-baf8-4d9a87a68118 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06653fc5-cf3f-4a75-baf8-4d9a87a68118 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf36df65-8aa0-4cf8-9891-1567127434b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf36df65-8aa0-4cf8-9891-1567127434b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf36df65-8aa0-4cf8-9891-1567127434b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d7e2509-b0d9-482b-b22b-088c414ec050 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d7e2509-b0d9-482b-b22b-088c414ec050 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d7e2509-b0d9-482b-b22b-088c414ec050 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a57650f-a0fb-46bc-9fe5-d93a98f1b4f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a57650f-a0fb-46bc-9fe5-d93a98f1b4f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a57650f-a0fb-46bc-9fe5-d93a98f1b4f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7da3c68-fada-4804-a58c-f544b05b2ed7 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 171c3acc-5ccf-4261-869a-6ed22e1ad4b5 | 2/10/2023 | VIB | 38.90434064 | Customer Withdrawal |
| cbe946f8-9708-48a4-8b81-c8bf72fccd02 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| cbe946f8-9708-48a4-8b81-c8bf72fccd02 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| cbe946f8-9708-48a4-8b81-c8bf72fccd02 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 7176161b-a3c6-474c-a191-df5b46ae59f7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7176161b-a3c6-474c-a191-df5b46ae59f7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7176161b-a3c6-474c-a191-df5b46ae59f7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ea1ba161-217c-4ffe-80ab-9f3f6d591e14c | 3/10/2023 | USDT | 0.0063816 | Customer Withdrawal |
| cc0b03f1-c517-4742-9e25-71e20efd42d5 | 3/10/2023 | XMR | 0.01058648 | Customer Withdrawal |
| cc0b03f1-c517-4742-9e25-71e20efd42d5 | 2/10/2023 | XMR | 0.01629202 | Customer Withdrawal |
| 470da3d8-4556-4e7d-9962-b6149e5404d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 470da3d8-4556-4e7d-9962-b6149e5404d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 470da3d8-4556-4e7d-9962-b6149e5404d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2789be04-71cd-4d06-96fd-c25a3b401ece | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2789be04-71cd-4d06-96fd-c25a3b401ece | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2789be04-71cd-4d06-96fd-c25a3b401ece | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f77df6ac-90b7-43ab-a8c5-a8b1f0cd28b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f77df6ac-90b7-43ab-a8c5-a8b1f0cd28b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f77df6ac-90b7-43ab-a8c5-a8b1f0cd28b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0be71a17-09b0-42d6-8830-73fbf8be6188 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0be71a17-09b0-42d6-8830-73fbf8be6188 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0be71a17-09b0-42d6-8830-73fbf8be6188 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8dd773a2-4afb-408e-bf86-8fb5f0d41ace5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dd773a2-4afb-408e-bf86-8fb5f0d41ace5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8dd773a2-4afb-408e-bf86-8fb5f0d41ace5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf311d66-4a12-4282-0b12-16c81dc21db4 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf311d66-4a12-4282-0b12-16c81dc21db4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf311d66-4a12-4282-0b12-16c81dc21db4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4063bafc-3ab0-4897-ba26-eab773f9f51a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4063bafc-3ab0-4897-ba26-eab773f9f51a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4063bafc-3ab0-4897-ba26-eab773f9f51a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 08a86cae-21b1-4144-89de-a613f0b010db | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 08a86cae-21b1-4144-89de-a613f0b010db | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 08a86cae-21b1-4144-89de-a613f0b010db | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 08583dec-01c2-4ca3-9350-493f9362ead3 | 2/10/2023 | DOGE | 58.43048550 | Customer Withdrawal |
| 08583dec-01c2-4ca3-9350-493f9362ead3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 08583dec-01c2-4ca3-9350-493f9362ead3 | 3/10/2023 | BTC | 0.0004067 | Customer Withdrawal |
| 08583dec-01c2-4ca3-9350-493f9362ead3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bobeabb3-a930-4908-8beb-1735cab28d72 | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 1258238b-1bfd-45ae-beb3-f3e95c7c651a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1258238b-1bfd-45ae-beb3-f3e95c7c651a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1258238b-1bfd-45ae-beb3-f3e95c7c651a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b6a79d2-de89-4a7c-8d1a-c8823aee4f5b | 2/10/2023 | XRP | 3.78720409 | Customer Withdrawal |
| 9b6a79d2-de89-4a7c-8d1a-c8823aee4f5b | 2/10/2023 | EMC2 | 1.06625161 | Customer Withdrawal |
| c276bc83-bc1d-4f84-bb9f-cfcc1f57f19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c276bc83-bc1d-4f84-bb9f-cfcc1f57f19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c276bc83-bc1d-4f84-bb9f-cfcc1f57f19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 474d3523-d0ef-4de1-920a-313f69c90804 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 474d3523-d0ef-4de1-920a-313f69c90804 | 4/10/2023 | ETH | 0.0045754 | Customer Withdrawal |
| 474d3523-d0ef-4de1-920a-313f69c90804 | 3/10/2023 | ETH | 0.00045754 | Customer Withdrawal |
| 474d3523-d0ef-4de1-920a-313f69c90804 | 4/10/2023 | ETHW | 0.00089245 | Customer Withdrawal |
| 474d3523-d0ef-4de1-920a-313f69c90804 | 3/10/2023 | BTC | 0.00019904 | Customer Withdrawal |
| 42cf5a7c-7801-4d75-a8ca-e19311032c5cf | 2/9/2023 | DOGE | 51.69098597 | Customer Withdrawal |
| 5f44e346-0a11-428c-b16f-356ad80a0dca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f44e346-0a11-428c-b16f-356ad80a0dca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f44e346-0a11-428c-b16f-356ad80a0dca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f44e346-0a11-428c-b16f-356ad80a0dca | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| 1c90b33c-eac6-4224-8a02-c62208b2093a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1c90b33c-eac6-4224-8a02-c62208b2093a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1c90b33c-eac6-4224-8a02-c62208b2093a | 4/10/2023 | ETHW | 0.00272518 | Customer Withdrawal |
| b43520af-dc02-41bc-8c46-57cd5c6bf8c6 | 2/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| b43520af-dc02-41bc-8c46-57cd5c6bf8c6 | 4/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| b43520af-dc02-41bc-8c46-57cd5c6bf8c6 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| d8eaf04f-0e42-4f7c-a6a6-5e7105f37379 | 4/10/2023 | NGC | 35.09778648 | Customer Withdrawal |
| d8eaf04f-0e42-4f7c-a6a6-5e7105f37379 | 2/10/2023 | NGC | 121.90118590 | Customer Withdrawal |
| d8eaf04f-0e42-4f7c-a6a6-5e7105f37379 | 2/10/2023 | NGC | 101.21457490 | Customer Withdrawal |
| a2c4bbba-38da-4b0d-988e-5c14e9608c2c9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a2c4bbba-38da-4b0d-988e-5c14e9608c2c9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a2c4bbba-38da-4b0d-988e-5c14e9608c2c9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 16dc6e3e-77d0-4909-94e1-07f6791f7a5a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16dc6e3e-77d0-4909-94e1-07f6791f7a5a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16dc6e3e-77d0-4909-94e1-07f6791f7a5a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd88fb40-e368-4867-86b0-1c/5f7af7015 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd88fb40-e368-4867-86b0-1c/5f7af7015 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd88fb40-e368-4867-86b0-1c/5f7af7015 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0947d8f-e4f6-447f-80d2-385924e7bf08 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0947d8f-e4f6-447f-80d2-385924e7bf08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0947d8f-e4f6-447f-80d2-385924e7bf08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 544ae3f7-aac6-461e-a008-262258016278 | 3/10/2023 | BCH | 0.00217784 | Customer Withdrawal |
| 6ca566b5-419e-48ca-9030-64dc3185d32f | 2/10/2023 | BCH | 0.00257247 | Customer Withdrawal |
| 6ca566b5-419e-48ca-9030-64dc3185d32f | 2/10/2023 | BCHA | 0.06827960 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ca566b5-419e-48ca-9030-64bc3185d32f | 2/10/2023 | FUN | 129.00000000 | Customer Withdrawal |
| 62817523-c3c6-4b44-b975-676c757e5604 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62817523-c3c6-4b44-b975-676c757e5604 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62817523-c3c6-4b44-b975-676c757e5604 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb33143d-a95a-4b3f-b020-0c963a8d849f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb33143d-a95a-4b3f-b020-0c963a8d849f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb33143d-a95a-4b3f-b020-0c963a8d849f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 853bc064-a2dd-4173-809b-115f6e97d13a | 2/10/2023 | XRP | 0.00028752 | Customer Withdrawal |
| 853bc064-a2dd-4173-809b-115f6e97d13a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 853bc064-a2dd-4173-809b-115f6e97d13a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd22e61c-b814-44aa-b5f6-1641a589f773 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd22e61c-b814-44aa-b5f6-1641a589f773 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd22e61c-b814-44aa-b5f6-1641a589f773 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26592646-147c-4732-86d8-d220a23a6e94 | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| af0a603f-c1c7-410c-9457-dc07f4802137 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| af0a603f-c1c7-410c-9457-dc07f4802137 | 3/10/2023 | XLM | 6.92322858 | Customer Withdrawal |
| af0a603f-c1c7-410c-9457-dc07f4802137 | 4/10/2023 | XLM | 9.70205200 | Customer Withdrawal |
| caeda042-5439-4dc5-b320-01883985a67 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caeda042-5439-4dc5-b320-01883985a67 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| caeda042-5439-4dc5-b320-01883985a67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea4c62fb-f3a6-4b37-bbc9-1b78185085a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea4c62fb-f3a6-4b37-bbc9-1b78185085a4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea4c62fb-f3a6-4b37-bbc9-1b78185085a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7911b2a30-7ec4-44cb-a1af-c58d306d1f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7911b2a30-7ec4-44cb-a1af-c58d306d1f1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7911b2a30-7ec4-44cb-a1af-c58d306d1f1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 714bb07b-8a32-4bd6-b455-27f906f48a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 714bb07b-8a32-4bd6-b455-27f906f48a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 714bb07b-8a32-4bd6-b455-27f906f48a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f98afe8-8e47-444b-a43b-c545458529 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f98afe8-8e47-444b-a43b-c545458529 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f98afe8-8e47-444b-a43b-c545458529 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81037a58-124c-41a6-9f4d-c4071465b5ea8 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 81037a58-124c-41a6-9f4d-c4071465b5ea8 | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| 81037a58-124c-41a6-9f4d-c4071465b5ea8 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 744ffadc-4f37-44be-a91b-5a1dcadd579e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 744ffadc-4f37-44be-a91b-5a1dcadd579e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 744ffadc-4f37-44be-a91b-5a1dcadd579e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fac7f29a-87fc-44eb-b81f-b052b7090537 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fac7f29a-87fc-44eb-b81f-b052b7090537 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7cee9837-dd04-4dd4-a77f-0adab9c33dde | 3/10/2023 | XEM | 146.05340980 | Customer Withdrawal |
| 7cee9837-dd04-4dd4-a77f-0adab9c33dde | 4/10/2023 | XEM | 80.75449100 | Customer Withdrawal |
| 7cee9837-dd04-4dd4-a77f-0adab9c33dde | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 3d57e64a-5090-417f-8457-9be58e4608b0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d57e64a-5090-417f-8457-9be58e4608b0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d57e64a-5090-417f-8457-9be58e4608b0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 915ec4c2-7df0-4cd8-a1fe-1a813430a3fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 915ec4c2-7df0-4cd8-a1fe-1a813430a3fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 915ec4c2-7df0-4cd8-a1fe-1a813430a3fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9246e93f-2c65-4885-97e8-c1101c07c4d6 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9246e93f-2c65-4885-97e8-c1101c07c4d6 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f06e2c89-7090-48de-856e-d5ed0e99744d | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f06e2c89-7090-48de-856e-d5ed0e99744d | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f06e2c89-7090-48de-856e-d5ed0e99744d | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a5319692-b52b-4509-b1dc-363c4d6c4122 | 2/10/2023 | XVG | 202.46209200 | Customer Withdrawal |
| 2babc23e-3c41-4807-b9e3-502d57007766e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2babc23e-3c41-4807-b9e3-502d57007766e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2babc23e-3c41-4807-b9e3-502d57007766e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b0ac4686-ee44-4774-898a-060fc95e9ed3 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b0ac4686-ee44-4774-898a-060fc95e9ed3 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b0ac4686-ee44-4774-898a-060fc95e9ed3 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 46903144-e5f8-4288-8c94-bd6cf9dbcaef | 2/9/2023 | ETHW | 0.00000135 | Customer Withdrawal |
| 46903144-e5f8-4288-8c94-bd6cf9dbcaef | 2/9/2023 | BCHA | 0.08002803 | Customer Withdrawal |
| 62a20c7eb-008e-429a-b8c7-36d908b39ee9 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 62a20c7eb-008e-429a-b8c7-36d908b39ee9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 62a20c7eb-008e-429a-b8c7-36d908b39ee9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 62a20c7eb-008e-429a-b8c7-36d908b39ee9 | 4/10/2023 | ADA | 14.50730048 | Customer Withdrawal |
| a603fcbe-3e69-4b2a-900d-c5ab1443a313 | 3/10/2023 | POLY | 14.97130348 | Customer Withdrawal |
| a603fcbe-3e69-4b2a-900d-c5ab1443a313 | 2/10/2023 | POLY | 6.31171689 | Customer Withdrawal |
| a6050f56-3b48-40f6-907e-c910a0310601 | 4/10/2023 | BTC | 0.00019042 | Customer Withdrawal |
| a6050f56-3b48-40f6-907e-c910a0310601 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a03511c-a03c-4a3f-8c72-4f96288dbe78 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4a03511c-a03c-4a3f-8c72-4f96288dbe78 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4a03511c-a03c-4a3f-8c72-4f96288dbe78 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4a03511c-a03c-4a3f-8c72-4f96288dbe78 | 2/10/2023 | ADA | 14.50730048 | Customer Withdrawal |
| 1b232df5-6e02-40b1-b0d0-5c6906d6e205 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1b232df5-6e02-40b1-b0d0-5c6906d6e205 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| 1b232df5-6e02-40b1-b0d0-5c6906d6e205 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 06325014-ddd5-456c-b220-cb12c4b0e17d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 06325014-ddd5-456c-b220-cb12c4b0e17d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 06325014-ddd5-456c-b220-cb12c4b0e17d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2d6be09e-b15d-4f4c-bd45-d4f4e3453573 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2d6be09e-b15d-4f4c-bd45-d4f4e3453573 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2d6be09e-b15d-4f4c-bd45-d4f4e3453573 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| af9a9de5-e137-4300-8f00-324f1fd25fc0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af9a9de5-e137-4300-8f00-324f1fd25fc0 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af9a9de5-e137-4300-8f00-324f1fd25fc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2c0645-73d2-49ca-a9ca-a5ccf4e3d11 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d2c0645-73d2-49ca-a9ca-a5ccf4e3d11 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d2c0645-73d2-49ca-a9ca-a5ccf4e3d11 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bd4f2cd5-4f1e-4dad-b12a-3427f63692e0 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| bd4f2cd5-4f1e-4dad-b12a-3427f63692e0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bd4f2cd5-4f1e-4dad-b12a-3427f63692e0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9f73d1cb-3d84-4d7c-9 e78-3fbc3f7ab | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9f73d1cb-3d84-4d7c-9 e78-3fbc3f7ab | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9f73d1cb-3d84-4d7c-9 e78-3fbc3f7ab | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0f22fbc8-e84e-4a0c-80ab-4c3b0b4b0200 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0f22fbc8-e84e-4a0c-80ab-4c3b0b4b0200 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0f22fbc8-e84e-4a0c-80ab-4c3b0b4b0200 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 287f2b31-84dc-4b09-89c3-de6e8ed7e40f | 4/10/2023 | RDD | 1,765.76156090 | Customer Withdrawal |
| 287f2b31-84dc-4b09-89c3-de6e8ed7e40f | 2/10/2023 | RDD | 1,765.75813880 | Customer Withdrawal |
| d3da8f6b-37a4-4e40-884f-e2e53cb9c68 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d3da8f6b-37a4-4e40-884f-e2e53cb9c68 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e3da4be6-37f8-4435-af17-0c0c140ff87a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bbf5b1da-2aea-4591-ab0d-b6793e74e361 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbf5b1da-2aea-4591-ab0d-b6793e74e361 | 3/10/2023 | BTC | 0.0001360 | Customer Withdrawal |
| 1bae22c0-136c-4ede-b3ae-d280b1676130 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bae22c0-136c-4ede-b3ae-d280b1676130 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bae22c0-136c-4ede-b3ae-d280b1676130 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 450ff89c-73be-426f-94e2-4a9dbc23d4d7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 450ff89c-73be-426f-94e2-4a9dbc23d4d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 450ff89c-73be-426f-94e2-4a9dbc23d4d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1fd9d80-bd31-4760-a7a7-9b508f61b1b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1fd9d80-bd31-4760-a7a7-9b508f61b1b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1fd9d80-bd31-4760-a7a7-9b508f61b1b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 685c7313-f23b-4695-9ea0-1575036a5f2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 685c7313-f23b-4695-9ea0-1575036a5f2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 685c7313-f23b-4695-9ea0-1575036a5f2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a0c8621-f36a-4fa3-9b9c-03c7d83fb048 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a0c8621-f36a-4fa3-9b9c-03c7d83fb048 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a0c8621-f36a-4fa3-9b9c-03c7d83fb048 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 588595ba-6b26-4c72-87ce-27412067f3ef6 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 588595ba-6b26-4c72-87ce-27412067f3ef6 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 588595ba-6b26-4c72-87ce-27412067f3ef6 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 982832c-6243-47c4-ae16-9056fce8dca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 982832c-6243-47c4-ae16-9056fce8dca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 982832c-6243-47c4-ae16-9056fce8dca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 913fca1e-5e60-4caf-a1d6-ceaca8f0545f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 913fca1e-5e60-4caf-a1d6-ceaca8f0545f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 913fca1e-5e60-4caf-a1d6-ceaca8f0545f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 913fca1e-5e60-4caf-a1d6-ceaca8f0545f | 2/10/2023 | USDT | 0.41302017 | Customer Withdrawal |
| 37cee804-ea11-4db9-9a76-80b8db4096f62 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 37cee804-ea11-4db9-9a76-80b8db4096f62 | 4/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| 37cee804-ea11-4db9-9a76-80b8db4096f62 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fd74f81e-a085-461e-9717-71bd07e66065 | 2/9/2023 | BTC | 0.00021383 | Customer Withdrawal |
| 965345fe-0257-4795-8f86-364b0dd8f440 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 965345fe-0257-4795-8f86-364b0dd8f440 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 965345fe-0257-4795-8f86-364b0dd8f440 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85962cb9-8d6d-440f-b4b9-8ee9a240e379 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 85962cb9-8d6d-440f-b4b9-8ee9a240e379 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 85962cb9-8d6d-440f-b4b9-8ee9a240e379 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 62e6fee9-26ca-4cb7-ad8d-f39ad6978394 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62e6fee9-26ca-4cb7-ad8d-f39ad6978394 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62e6fee9-26ca-4cb7-ad8d-f39ad6978394 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb8ec6de-95d0-412c-8ba9-de21a96a6ba8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb8ec6de-95d0-412c-8ba9-de21a96a6ba8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb8ec6de-95d0-412c-8ba9-de21a96a6ba8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc208fcb-b437-4f67-a92a-416d549c3028 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc208fcb-b437-4f67-a92a-416d549c3028 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc208fcb-b437-4f67-a92a-416d549c3028 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae6ee8be-a648-48d8-bf11-01a5830dab6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae6ee8be-a648-48d8-bf11-01a5830dab6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae6ee8be-a648-48d8-bf11-01a5830dab6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79a17e59-3698-41e0-8807-e07c80b985ee | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 79a17e59-3698-41e0-8807-e07c80b985ee | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 79a17e59-3698-41e0-8807-e07c80b985ee | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b0746b99-bd0d-45e5-82fa-9c2d68c05375 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0746b99-bd0d-45e5-82fa-9c2d68c05375 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0746b99-bd0d-45e5-82fa-9c2d68c05375 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ed6c3d8-114e-4808-9117-29d896e57f9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ed6c3d8-114e-4808-9117-29d896e57f9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ed6c3d8-114e-4808-9117-29d896e57f9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5e93914-bf4d-4cff-9ac8-5a40a11e9e15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5e93914-bf4d-4cff-9ac8-5a40a11e9e15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c5e93914-bf4d-4cff-9ac8-5a40a11e9e15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b250272-b731-4deb-a9b9-b33b7ffa241b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1b250272-b731-4deb-a9b9-b33b7ffa241b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1b250272-b731-4deb-a9b9-b33b7ffa241b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 20a65936-0162-43e8-9860-75181829e61 | 2/10/2023 | XEL | 1.29933975 | Customer Withdrawal |
| 20a65936-0162-43e8-9860-75181829e61 | 2/10/2023 | RISE | 0.02528782 | Customer Withdrawal |
| 20a65936-0162-43e8-9860-75181829e61 | 2/10/2023 | TRST | 1.16419897 | Customer Withdrawal |
| 20a65936-0162-43e8-9860-75181829e61 | 2/10/2023 | 1ST | 0.34374363 | Customer Withdrawal |
| 8c042ca8-0ff8-49b1-ba3b-e90894fd65a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8c042ca8-0ff8-49b1-ba3b-e90894fd65a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8c042ca8-0ff8-49b1-ba3b-e90894fd65a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 40808753-b735-4eee-a43e-293464e2e231f | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 40808753-b735-4eee-a43e-293464e2e231f | 3/10/2023 | OMG | 3.60324523 | Customer Withdrawal |
| 40808753-b735-4eee-a43e-293464e2e231f | 4/10/2023 | ETHW | 0.00000296 | Customer Withdrawal |
| 6d89f3dd-94b0-40ab-a8bd-7dcd90c3821a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d89f3dd-94b0-40ab-a8bd-7dcd90c3821a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d89f3dd-94b0-40ab-a8bd-7dcd90c3821a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80234eac-5084-4c2d-9ad2-080bae69aaf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80234eac-5084-4c2d-9ad2-080bae69aaf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80234eac-5084-4c2d-9ad2-080bae69aaf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b82cdaf-55e9-4ae9-a238-9207006e4de9 | 2/10/2023 | BCH | 0.07714210 | Customer Withdrawal |
| 5b82cdaf-55e9-4ae9-a238-9207006e4de9 | 2/10/2023 | BCH | 0.01476330 | Customer Withdrawal |
| 75662f6c-1dc3-4eea-af0e-a376ff614185 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 75662f6c-1dc3-4eea-af0e-a376ff614185 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 75662f6c-1dc3-4eea-af0e-a376ff614185 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| faa3a520-0d08-45ca-9692-f442ab687641 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| faa3a520-0d08-45ca-9692-f442ab687641 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| faa3a520-0d08-45ca-9692-f442ab687641 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1a26ad7a-99b3-4a72-80ef-19b66e590011 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a26ad7a-99b3-4a72-80ef-19b66e590011 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a26ad7a-99b3-4a72-80ef-19b66e590011 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fb0c5ea-ee80-4597-acc8-962ebdf836e4 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 5c357849-52bc-4124-a96e-270bfd398b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c357849-52bc-4124-a96e-270bfd398b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c357849-52bc-4124-a96e-270bfd398b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c783a619-3b5e-495d-9cbe-6f33c451e760 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c783a619-3b5e-495d-9cbe-6f33c451e760 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c783a619-3b5e-495d-9cbe-6f33c451e760 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72670bcc-d67e-46b2-b17b-80d3026ef14a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 72670bcc-d67e-46b2-b17b-80d3026ef14a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 72670bcc-d67e-46b2-b17b-80d3026ef14a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 06663e94-f475-4119-8623-fbcec89f1f08 | 3/10/2023 | USDT | 0.00168641 | Customer Withdrawal |
| 06663e94-f475-4119-8623-fbcec89f1f08 | 3/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| 43a84ae2-686d-4ee7-8ff2-656380f7ffe6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43a84ae2-686d-4ee7-8ff2-656380f7ffe6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43a84ae2-686d-4ee7-8ff2-656380f7ffe6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02d1ce16-2a31-4a22-a025-b9f0471de816 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02d1ce16-2a31-4a22-a025-b9f0471de816 | 3/10/2023 | OMG | 0.18000000 | Customer Withdrawal |
| 02d1ce16-2a31-4a22-a025-b9f0471de816 | 2/10/2023 | PAY | 0.08000000 | Customer Withdrawal |
| 02d1ce16-2a31-4a22-a025-b9f0471de816 | 3/10/2023 | BTC | 0.00001540 | Customer Withdrawal |
| 517ab7fc-ae9b-45b9-a70f-390081582a415 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 517ab7fc-ae9b-45b9-a70f-390081582a415 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 517ab7fc-ae9b-45b9-a70f-390081582a415 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6423766e-a259-4b0b-a165-a08d5513d3ae2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6423766e-a259-4b0b-a165-a08d5513d3ae2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6423766e-a259-4b0b-a165-a08d5513d3ae2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f2bb0a0e-69d3-4a6f-8b4d-ba4cc563e3e6 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f2bb0a0e-69d3-4a6f-8b4d-ba4cc563e3e6 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f2bb0a0e-69d3-4a6f-8b4d-ba4cc563e3e6 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| fe2f1f0b-c817-4407-af2c-c21b378e48d1 | 2/10/2023 | XVG | 1,472.86421100 | Customer Withdrawal |
| fe2f1f0b-c817-4407-af2c-c21b378e48d1 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe2f1f0b-c817-4407-af2c-c21b378e48d1 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 52cb7ea6-8238-491c-83cd-832774c529b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52cb7ea6-8238-491c-83cd-832774c529b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52cb7ea6-8238-491c-83cd-832774c529b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7d43a62-f309-4360-8926-81da3ab7d7a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7d43a62-f309-4360-8926-81da3ab7d7a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7d43a62-f309-4360-8926-81da3ab7d7a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec177a0d-b941-4d83-8b30-f4ad3803e02b | 4/10/2023 | USDT | 1.41326038 | Customer Withdrawal |
| ec177a0d-b941-4d83-8b30-f4ad3803e02b | 3/10/2023 | BTC | 0.00001676 | Customer Withdrawal |
| ec177a0d-b941-4d83-8b30-f4ad3803e02b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ec177a0d-b941-4d83-8b30-f4ad3803e02b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 89902c25-89c5411a-bf9e-1e58d6d5d31e | 2/10/2023 | NEO | 0.06725322 | Customer Withdrawal |
| ece2e86c-79b1-491f-9f39-2499a5db86b | 4/10/2023 | AMP | 0.01898322 | Customer Withdrawal |
| ece2e86c-79b1-491f-9f39-2499a5db86b | 2/10/2023 | OMG | 1.63922169 | Customer Withdrawal |
| ece2e86c-79b1-491f-9f39-2499a5db86b | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| ece2e86c-79b1-491f-9f39-2499a5db86b | 3/10/2023 | AMP | 0.33110138 | Customer Withdrawal |
| 7b0a03c5-2584-45cb-95e7-322c1f6925a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7b0a03c5-2584-45cb-95e7-322c1f6925a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7b0a03c5-2584-45cb-95e7-322c1f6925a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 25e9a17d-c032-45e6-9e83-c6e934e90c02 | 3/10/2023 | MCO | 0.04401757 | Customer Withdrawal |
| 25e9a17d-c032-45e6-9e83-c6e934e90c02 | 4/10/2023 | BTC | 0.20096463 | Customer Withdrawal |
| 3d2a796d-9918-4b4e-8ad2-84050e5332942 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3d2a796d-9918-4b4e-8ad2-84050e5332942 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3d2a796d-9918-4b4e-8ad2-84050e5332942 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f9ed463f-34cf-462a-8568-519f65c7b48e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9ed463f-34cf-462a-8568-519f65c7b48e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9ed463f-34cf-462a-8568-519f65c7b48e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bc8b63f-c1b1-44ae-be27-4ad321f7de53e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bc8b63f-c1b1-44ae-be27-4ad321f7de53e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bc8b63f-c1b1-44ae-be27-4ad321f7de53e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 472dc3db-2de4-466e-8c88-adde86bd6d2ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 472dc3db-2de4-466e-8c88-adde86bd6d2ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0397e4df-af17c-430d-8146-c90919559344 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0397e4df-af17c-430d-8146-c90919559344 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0397e4df-af17c-430d-8146-c90919559344 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fbe6e9f-dbb0-47b8-91e8-edcefc3e0e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fbe6e9f-dbb0-47b8-91e8-edcefc3e0e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fbe6e9f-dbb0-47b8-91e8-edcefc3e0e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c995657-6cc1-4721-ae68-df734fe3fb40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c995657-6cc1-4721-ae68-df734fe3fb40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c995657-6cc1-4721-ae68-df734fe3fb40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b6335fc-d979-4bac-b116-3a9d550a4b54 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4b6335fc-d979-4bac-b116-3a9d550a4b54 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e8daf0c6-f0e6-48a-88b5-bc82a21c04 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e8daf0c6-f0e6-48a-88b5-bc82a21c04 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e8daf0c6-f0e6-48a-88b5-bc82a21c04 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2bca3a21-9384-45d9-841d-b6900c20af4af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bca3a21-9384-45d9-841d-b6900c20af4af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bca3a21-9384-45d9-841d-b6900c20af4af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53766a6b-9d8a-464e-a8b3-2d52e6fc04b6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 022a2ed2-50f6-433d-9dc5-928bd6f66966 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 022a2ed2-50f6-433d-9dc5-928bd6f66966 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 022a2ed2-50f6-433d-9dc5-928bd6f66966 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c5eded597-dd9f4-41fe-87a7-156fcc5c25e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5eded597-dd9f4-41fe-87a7-156fcc5c25e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5eded597-dd9f4-41fe-87a7-156fcc5c25e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47064e9e-86a2-4411-a92e-92b4a6a05768 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47064e9e-86a2-4411-a92e-92b4a6a05768 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8ee26778-aa4f-45b4-be1f-a89523c855dc | 2/10/2023 | BTC | 0.00006546 | Customer Withdrawal |
| 70cbff86-df34-4740-8b37-23458526e234 | 2/10/2023 | BTC | 0.00014225 | Customer Withdrawal |
| 534df265-a679-479e-bb35-e9f33287caa9 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 534df265-a679-479e-bb35-e9f33287caa9 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 534df265-a679-479e-bb35-e9f33287caa9 | 4/10/2023 | ETC | 0.22732037 | Customer Withdrawal |
| 95f85bfd-4905-4616-a2f1-2a7b7d7b4932 | 2/10/2023 | LTC | 0.02711300 | Customer Withdrawal |
| 95f85bfd-4905-4616-a2f1-2a7b7d7b4932 | 2/9/2023 | NEO | 0.11465517 | Customer Withdrawal |
| 2d8c19e-39b0-4b10-8b8b-a9bd7060b1c8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 45e73ba6-82c8-4c57-a9fa-3c77c9ca684 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45e73ba6-82c8-4c57-a9fa-3c77c9ca684 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45e73ba6-82c8-4c57-a9fa-3c77c9ca684 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12242ec0-d4d1-48b9-b516-000a08a1f78b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 12242ec0-d4d1-48b9-b516-000a08a1f78b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 12242ec0-d4d1-48b9-b516-000a08a1f78b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ed54ff0d-a47f-4d50-b17e-7d37d0bd449 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed54ff0d-a47f-4d50-b17e-7d37d0bd449 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a524230f-2de6-4ba6-8c6e-1bc0524b87a1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a524230f-2de6-4ba6-8c6e-1bc0524b87a1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b6c9d6c0-4ea5-4a3e-9b0b-4a6f0fd20767 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9583a5e-4b7a-4b47-91d6-2e0608e17499a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f81736d0-7922-40d0-a38c-1a0b57445f01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f81736d0-7922-40d0-a38c-1a0b57445f01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f81736d0-7922-40d0-a38c-1a0b57445f01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b5d1471-eef0-40ad-a596-125ab65d3098 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b5d1471-eef0-40ad-a596-125ab65d3098 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2a8ec75-c5a5-4faa-94a9-a7f3d5098553 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f2a8ec75-c5a5-4faa-94a9-a7f3d5098553 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a7b850a1-c0d0-4b93-bf51-070fd0804c6f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a7b850a1-c0d0-4b93-bf51-070fd0804c6f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 515ea749-32cf-4f94-9f33-916478e22131 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 515ea749-32cf-4f94-9f33-916478e22131 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 515ea749-32cf-4f94-9f33-916478e22131 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 577ab83d-74af-4aa5-bbf-a82c79ba0e4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 577ab83d-74af-4aa5-bbf-a82c79ba0e4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 577ab83d-74af-4aa5-bbf-a82c79ba0e4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a4ed67c-a3a7-4e97-bbde-b7c3f8f21a8a | 2/10/2023 | VRM | 2.58451134 | Customer Withdrawal |
| 7a4ed67c-a3a7-4e97-bbde-b7c3f8f21a8a | 2/10/2023 | XVG | 1.25500000 | Customer Withdrawal |
| 7a4ed67c-a3a7-4e97-bbde-b7c3f8f21a8a | 2/10/2023 | ZCL | 4.25000000 | Customer Withdrawal |
| 7a4ed67c-a3a7-4e97-bbde-b7c3f8f21a8a | 2/10/2023 | AEON | 0.75000000 | Customer Withdrawal |
| 7a4ed67c-a3a7-4e97-bbde-b7c3f8f21a8a | 2/10/2023 | GRS | 0.65537778 | Customer Withdrawal |
| 7a4ed67c-a3a7-4e97-bbde-b7c3f8f21a8a | 2/10/2023 | BTC | 0.00000321 | Customer Withdrawal |
| 3c5a8a1c-7f8e-4e3a-b4e6-bd8a7b5fc21 | 2/10/2023 | BAY | 0.04674360 | Customer Withdrawal |
| 3c5a8a1c-7f8e-4e3a-b4e6-bd8a7b5fc21 | 2/10/2023 | VRC | 1.25000000 | Customer Withdrawal |
| 3c5a8a1c-7f8e-4e3a-b4e6-bd8a7b5fc21 | 2/10/2023 | GOLOS | 4.00000000 | Customer Withdrawal |
| 3c5a8a1c-7f8e-4e3a-b4e6-bd8a7b5fc21 | 2/10/2023 | ADA | 6.18104980 | Customer Withdrawal |
| 3c5a8a1c-7f8e-4e3a-b4e6-bd8a7b5fc21 | 2/10/2023 | BTS | 71.99505024 | Customer Withdrawal |
| 3c5a8a1c-7f8e-4e3a-b4e6-bd8a7b5fc21 | 2/10/2023 | CRW | 0.68000000 | Customer Withdrawal |
| 3c5a8a1c-7f8e-4e3a-b4e6-bd8a7b5fc21 | 2/10/2023 | SWT | 0.34000000 | Customer Withdrawal |
| 3c5a8a1c-7f8e-4e3a-b4e6-bd8a7b5fc21 | 2/10/2023 | SIB | 0.18189281 | Customer Withdrawal |
| 3c5a8a1c-7f8e-4e3a-b4e6-bd8a7b5fc21 | 2/10/2023 | LUN | 0.03091776 | Customer Withdrawal |
| 3c5a8a1c-7f8e-4e3a-b4e6-bd8a7b5fc21 | 2/10/2023 | SNT | 1.12100000 | Customer Withdrawal |
| 3c5a8a1c-7f8e-4e3a-b4e6-bd8a7b5fc21 | 2/10/2023 | BTC | 0.00000035 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 577ae80f-b3a7-46a7-aa1b-b829e4dea7ec | 3/10/2023 | BSD | 7.01435881 | Customer Withdrawal |
| 577ae80f-b3a7-46a7-aa1b-b829e4dea7ec | 3/10/2023 | QRL | 2.02252442 | Customer Withdrawal |
| 577ae80f-b3a7-46a7-aa1b-b829e4dea7ec | 3/10/2023 | SYNX | 3.54225689 | Customer Withdrawal |
| 577ae80f-b3a7-46a7-aa1b-b829e4dea7ec | 3/10/2023 | WINGS | 2.27878135 | Customer Withdrawal |
| 577ae80f-b3a7-46a7-aa1b-b829e4dea7ec | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 3721ba5c-364b-4db5-90e6-0d68af56d604 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3721ba5c-364b-4db5-90e6-0d68af56d604 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3721ba5c-364b-4db5-90e6-0d68af56d604 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 460d7d48-400f-487f4-a755-23aa6500f81f | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 460d7d48-400f-487f4-a755-23aa6500f81f | 4/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 460d7d48-400f-487f4-a755-23aa6500f81f | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 22504dfc-ce64-4e3c-918b-77a5e05565cf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 22504dfc-ce64-4e3c-918b-77a5e05565cf | 3/10/2023 | ADA | 9.50116143 | Customer Withdrawal |
| 23598d51-775e-42de-a329-23ced4ab4835 | 4/10/2023 | NEO | 0.01442693 | Customer Withdrawal |
| 23598d51-775e-42de-a329-23ced4ab4835 | 4/10/2023 | BCHA | 0.09432517 | Customer Withdrawal |
| 23598d51-775e-42de-a329-23ced4ab4835 | 3/10/2023 | NEO | 0.33760249 | Customer Withdrawal |
| 23598d51-775e-42de-a329-23ced4ab4835 | 3/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 23598d51-775e-42de-a329-23ced4ab4835 | 3/10/2023 | BCH | 0.01261669 | Customer Withdrawal |
| 2f09ac5b-8173-4b98-abb6-cb9bc79d99e9 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 2f09ac5b-8173-4b98-abb6-cb9bc79d99e9 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 2f09ac5b-8173-4b98-abb6-cb9bc79d99e9 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 34da216d-67ff-4e32-973e-6ee0216ea894 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34da216d-67ff-4e32-973e-6ee0216ea894 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34da216d-67ff-4e32-973e-6ee0216ea894 | 4/10/2023 | BTC | 0.00025083 | Customer Withdrawal |
| b5e259b3-e060-42cd-9452-6a41b37cd800 | 2/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| b5e259b3-e060-42cd-9452-6a41b37cd800 | 3/10/2023 | UKG | 227.89204960 | Customer Withdrawal |
| 00807f2b-99f6-4489-a3cc-9828f7349b51 | 3/10/2023 | IGNIS | 5.23265578 | Customer Withdrawal |
| 00807f2b-99f6-4489-a3cc-9828f7349b51 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 00807f2b-99f6-4489-a3cc-9828f7349b51 | 3/10/2023 | NXT | 10.46531155 | Customer Withdrawal |
| c35d5860-4bc6-4b74-b154-00550d5f03f9 | 2/10/2023 | STRAX | 5.15268458 | Customer Withdrawal |
| 37fa03bb-ad97-4ff6-8dc7-891ea6c2422b | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 37fa03bb-ad97-4ff6-8dc7-891ea6c2422b | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 37fa03bb-ad97-4ff6-8dc7-891ea6c2422b | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| fa9b3898-3397-4afd-a26e-c923146e9301 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| fa9b3898-3397-4afd-a26e-c923146e9301 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6044fb68-5aa6-4561-af99-2f8fced08b44 | 2/10/2023 | NEO | 0.10243334 | Customer Withdrawal |
| 6044fb68-5aa6-4561-af99-2f8fced08b44 | 2/10/2023 | XRP | 10.14760386 | Customer Withdrawal |
| 6044fb68-5aa6-4561-af99-2f8fced08b44 | 3/10/2023 | NEO | 0.01247759 | Customer Withdrawal |
| 0b4bc7f7-c90f-4cf7-a77c-36f54379e37b | 4/10/2023 | SYS | 20.35943363 | Customer Withdrawal |
| 0b4bc7f7-c90f-4cf7-a77c-36f54379e37b | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 0b4bc7f7-c90f-4cf7-a77c-36f54379e37b | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 0b4bc7f7-c90f-4cf7-a77c-36f54379e37b | 4/10/2023 | OMG | 1.17542033 | Customer Withdrawal |
| 44cc9726-1d42-4da1-8cd6-7a0f501619ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44cc9726-1d42-4da1-8cd6-7a0f501619ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44cc9726-1d42-4da1-8cd6-7a0f501619ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ac98ade-9d01-4db6-b328-92c64911c822 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ac98ade-9d01-4db6-b328-92c64911c822 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ac98ade-9d01-4db6-b328-92c64911c822 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9aa01be-a4d9-42d0-aba2-dd9bc0012fe | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9aa01be-a4d9-42d0-aba2-dd9bc0012fe | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9aa01be-a4d9-42d0-aba2-dd9bc0012fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8aef2ff-0570-4595-92fc-8103ce02f360 | 2/10/2023 | NXT | 333.07122780 | Customer Withdrawal |
| cdada23f-cad7-42f4-9b8f-0452d3ba38ac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cdada23f-cad7-42f4-9b8f-0452d3ba38ac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cdada23f-cad7-42f4-9b8f-0452d3ba38ac | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ee0f209-2da6-4c6e-bcbe-71d984e027d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ee0f209-2da6-4c6e-bcbe-71d984e027d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ee0f209-2da6-4c6e-bcbe-71d984e027d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba921dd5-32cd-4c1a-b366-fe75a1c9ac0c | 2/10/2023 | CMCT | 10,000.00000000 | Customer Withdrawal |
| ba921dd5-32cd-4c1a-b366-fe75a1c9ac0c | 4/10/2023 | CMCT | 2,655.47631700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ba921dd5-32cd-4c1a-b366-fe75a1c9ac0c | 3/10/2023 | CMCT | 10,000.00000000 | Customer Withdrawal |
| 24769a28-feb9-4c74-8551-c7f0037954b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24769a28-feb9-4c74-8551-c7f0037954b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24769a28-feb9-4c74-8551-c7f0037954b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ed588a0-b110-4d7a-b96d-7f3296195a48 | 3/10/2023 | NEO | 0.33225631 | Customer Withdrawal |
| 5ed588a0-b110-4d7a-b96d-7f3296195a48 | 2/10/2023 | ETHW | 0.00000002 | Customer Withdrawal |
| 5ed588a0-b110-4d7a-b96d-7f3296195a48 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2c0b841a-fff1-459b-a334-b8b3ca96b3c3 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c0b841a-fff1-459b-a334-b8b3ca96b3c3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2c0b841a-fff1-459b-a334-b8b3ca96b3c3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 65eac0c9-da11-4fab-bfbc-3f59d90e0650 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65eac0c9-da11-4fab-bfbc-3f59d90e0650 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65eac0c9-da11-4fab-bfbc-3f59d90e0650 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a397651-0eca-428f-abe2-acc234f15251 | 2/10/2023 | COVAL | 450.00000000 | Customer Withdrawal |
| 1a397651-0eca-428f-abe2-acc234f15251 | 2/10/2023 | SIGNA | 220.00000000 | Customer Withdrawal |
| 1a397651-0eca-428f-abe2-acc234f15251 | 2/10/2023 | PINK | 100.00000000 | Customer Withdrawal |
| 1a397651-0eca-428f-abe2-acc234f15251 | 2/10/2023 | ABY | 330.00000000 | Customer Withdrawal |
| 1a397651-0eca-428f-abe2-acc234f15251 | 2/10/2023 | CANN | 80.00000000 | Customer Withdrawal |
| 1a397651-0eca-428f-abe2-acc234f15251 | 2/9/2023 | DOPE | 75.00000000 | Customer Withdrawal |
| 1a397651-0eca-428f-abe2-acc234f15251 | 2/10/2023 | DGB | 167.23511270 | Customer Withdrawal |
| 1a397651-0eca-428f-abe2-acc234f15251 | 2/9/2023 | PTC | 65.00000000 | Customer Withdrawal |
| 6138bb2b-38a5-460e-9ef5-8c350c66c639 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6138bb2b-38a5-460e-9ef5-8c350c66c639 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6138bb2b-38a5-460e-9ef5-8c350c66c639 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ff7b2b8-f831-4f55-adc-45aeb6f3eadf | 3/10/2023 | BCH | 0.04279516 | Customer Withdrawal |
| 8ff7b2b8-f831-4f55-adc-45aeb6f3eadf | 3/10/2023 | BCHA | 0.11962536 | Customer Withdrawal |
| 8ff7b2b8-f831-4f55-adc-45aeb6f3eadf | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| e23295d29-e6ca-438a-a39a-6d4050a2e25b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e23295d29-e6ca-438a-a39a-6d4050a2e25b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e23295d29-e6ca-438a-a39a-6d4050a2e25b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6208fc24-02fa-4843-8914-b9ddf4d966e5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6208fc24-02fa-4843-8914-b9d9f4d966e5a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6208fc24-02fa-4843-8914-b9d9f4d966e5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64f606b0-7833-4c48-ba2b-31cdac57cd43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64f606b0-7833-4c48-ba2b-31cdac57cd43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d621f57c-998e-4f0e-8c4a-ffc2640340c5 | 2/10/2023 | SC | 553.76807900 | Customer Withdrawal |
| 3d621f57c-998e-4f0e-8c4a-ffc2640340c5 | 3/10/2023 | SC | 589.77845210 | Customer Withdrawal |
| 3d621f57c-998e-4f0e-8c4a-ffc2640340c5 | 4/10/2023 | NEO | 0.4512834 | Customer Withdrawal |
| 3d621f57c-998e-4f0e-8c4a-ffc2640340c5 | 4/10/2023 | SC | 0.27312509 | Customer Withdrawal |
| 0164e835-124c-4753-aa49-cf2b63c7a536 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0164e835-124c-4753-aa49-cf2b63c7a536 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0164e835-124c-4753-aa49-cf2b63c7a536 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee30f0a2-9010-4fab-bf25-a683939d3bb80 | 2/9/2023 | USDT | 1.05419014 | Customer Withdrawal |
| ee30f0a2-9010-4fab-bf25-a683939d3bb80 | 2/9/2023 | BTC | 0.00000096 | Customer Withdrawal |
| 167bc0c7-125c-4016-8055-a6762cc7f8 | 3/10/2023 | USDT | 0.00433846 | Customer Withdrawal |
| c28853e3-1fab-4210-84be-cee5e9031021 | 3/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| c28853e3-1fab-4210-84be-cee5e9031021 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c28853e3-1fab-4210-84be-cee5e9031021 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74b1e5e-57d4-4753-8c2e-b341d02ad788 | 4/10/2023 | MCO | 0.09903621 | Customer Withdrawal |
| 5407e477-3296-4dab-8484-9e7fe7d72da4 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5407e477-3296-4dab-8484-9e7fe7d72da4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5407e477-3296-4dab-8484-9e7fe7d72da4 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a9ff844c-d167-49c4-a8d6-f0dc47e4f248 | 2/10/2023 | ETHW | 0.00310106 | Customer Withdrawal |
| a9ff844c-d167-49c4-a8d6-f0dc47e4f248 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a9ff844c-d167-49c4-a8d6-f0dc47e4f248 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 12bfa295-f678-4d01-8c01-f5136434f2137 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12bfa295-f678-4d01-8c01-f5136434f2137 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12bfa295-f678-4d01-8c01-f5136434f2137 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 033c7d2a-12eb-4f32-a1e7-da19e98dece5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 033c7d2a-12eb-4f32-a1e7-da19e98dece5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 033c7d2a-12eb-4f32-a1e7-da19e98dece5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 481f56c-a429-42a2-9ad7-41220747ec11c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 481f56c-a429-42a2-9ad7-41220747ec11c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 481f56c-a429-42a2-9ad7-41220747ec11c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2a768d1-5232-48e1-b2b8-a082f7199e2e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2a768d1-5232-48e1-b2b8-a082f7199e2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2a768d1-5232-48e1-b2b8-a082f7199e2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25e52626-aad9-4a43-a86e-f66d7fc18250 | 3/10/2023 | FLO | 2,526.59127400 | Customer Withdrawal |
| 25e52626-aad9-4a43-a86e-f66d7fc18250 | 3/10/2023 | FLO | 800.41845870 | Customer Withdrawal |
| 31d442bf-eab5-42dc-9bc4-31f29df4c19e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 31d442bf-eab5-42dc-9bc4-31f29df4c19e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 31d442bf-eab5-42dc-9bc4-31f29df4c19e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f8e6982f-0d15-4420-8e-f9b8c175c51c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8e6982f-0d15-4420-8e-f9b8c175c51c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e4328b1-6971-493b-9776-b88eeb42742f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e4328b1-6971-493b-9776-b88eeb42742f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e4328b1-6971-493b-9776-b88eeb42742f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a65fa202-a129-4f33-a064-ed09578a00b8 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| a65fa202-a129-4f33-a064-ed09578a00b8 | 3/10/2023 | BTC | 0.00018456 | Customer Withdrawal |
| a65fa202-a129-4f33-a064-ed09578a00b8 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 4a17ded6-7e02-4098-9adb-15d0b694f156 | 2/9/2023 | SC | 1,118.11456800 | Customer Withdrawal |
| 4a17ded6-7e02-4098-9adb-15d0b694f156 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4a17ded6-7e02-4098-9adb-15d0b694f156 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 854f6f35-2f77-4a60-a39f-48a05e276229 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 854f6f35-2f77-4a60-a39f-48a05e276229 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 854f6f35-2f77-4a60-a39f-48a05e276229 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 86a3f6cc-1154-4710-915b-26595fd0017f1 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 86a3f6cc-1154-4710-915b-26595fd0017f1 | 3/10/2023 | BTC | 417.22466800 | Customer Withdrawal |
| 86a3f6cc-1154-4710-915b-26595fd0017f1 | 2/10/2023 | DGB | 480.00000000 | Customer Withdrawal |
| 86a3f6cc-1154-4710-915b-26595fd0017f1 | 3/10/2023 | DGB | 519.30505280 | Customer Withdrawal |
| 86a3f6cc-1154-4710-915b-26595fd0017f1 | 3/10/2023 | DGB | 77.08197775 | Customer Withdrawal |
| 86a3f6cc-1154-4710-915b-26595fd0017f1 | 3/10/2023 | XLM | 42.21052200 | Customer Withdrawal |
| d853c376-5a02-4a30-a60f-3712e4bad5e6 | 4/10/2023 | BTC | 0.00003943 | Customer Withdrawal |
| d853c376-5a02-4a30-a60f-3712e4bad5e6 | 4/10/2023 | NEO | 0.00052052 | Customer Withdrawal |
| d853c376-5a02-4a30-a60f-3712e4bad5e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99930563-1521-46be-a0e6-8d415193cafd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99930563-1521-46be-a0e6-8d415193cafd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99930563-1521-46be-a0e6-8d415193cafd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4a4ef67-6a59-475f-9694-641c4c7dbfd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4a4ef67-6a59-475f-9694-641c4c7dbfd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4a4ef67-6a59-475f-9694-641c4c7dbfd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18207a1e-49f9-4930-94cb-82832b226294 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18207a1e-49f9-4930-94cb-82832b226294 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18207a1e-49f9-4930-94cb-82832b226294 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e895358d-e4f4-4d52-8fff-ad9ac5cc8a331 | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 6d3b29aa-2aa1-48f2-a5a9-556624bed330 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d3b29aa-2aa1-48f2-a5a9-556624bed330 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d3b29aa-2aa1-48f2-a5a9-556624bed330 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5041c4f5-11c0-4fcc-391a-e2535a70f3e1 | 2/10/2023 | NEO | 0.10177400 | Customer Withdrawal |
| 5041c4f5-11c0-4fcc-391a-e2535a70f3e1 | 3/10/2023 | NEO | 0.14474536 | Customer Withdrawal |
| 31191ea6-28d0-474f-b742-ece90fcc13b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31191ea6-28d0-474f-b742-ece90fcc13b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31191ea6-28d0-474f-b742-ece90fcc13b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 325c553a-e3c0-4a66-9cf7e-3dfa1bd9e2c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 325c553a-e3c0-4a66-9cf7e-3dfa1bd9e2c2 | 4/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 2cebad74-828a-4da6-9eef-986896a8a6c5 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2cebad74-828a-4da6-9eef-986896a8a6c5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2cebad74-828a-4da6-9eef-986896a8a6c5 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 80a72120-7f1d-433c-80f1-9082f8803e0e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80a72120-7f1d-433c-80f1-9082f8803e0e1 | 3/10/2023 | USDT | 0.09953406 | Customer Withdrawal |
| 80a72120-7f1d-433c-80f1-9082f8803e0e1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8ba6260-01df-4da3-a708-25e53af98ef | 3/10/2023 | BTS | 479.89667200 | Customer Withdrawal |
| a8ba6260-01df-4da3-a708-25e53af98ef | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| a8ba6260-01df-4da3-a708-25e53af98ef | 3/10/2023 | BTS | 443.10954340 | Customer Withdrawal |
| b1207ca7-c6ef-45a6-b2c3-a84ff47d2788a | 2/10/2023 | USDT | 0.02959508 | Customer Withdrawal |
| b1207ca7-c6ef-45a6-b2c3-a84ff47d2788a | 2/9/2023 | BTC | 0.00000018 | Customer Withdrawal |
| 4bd41e5d-8e38-4be1-aa95-9a0176845ca7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4bd41e5d-8e38-4be1-aa95-9a0176845ca7 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4bd41e5d-8e38-4be1-aa95-9a0176845ca7 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0fdc01d4-c2de-4b83-ad18-0167a4ba5ca7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 86c061ce-d3a1-4e63-a1b2-a9ce6a6bec | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 86c061ce-d3a1-4e63-a1b2-a9ce6a6bec | 2/10/2023 | ETHW | 0.00000016 | Customer Withdrawal |
| d6934d5c-16cf-405a-83ab-8a57a9993464 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6934d5c-16cf-405a-83ab-8a57a9993464 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6934d5c-16cf-405a-83ab-8a57a9993464 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcdf1100-d4a2-43fd-9e16-8b3ce0a36a0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dcdf1100-d4a2-43fd-9e16-8b3ce0a36a0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dcdf1100-d4a2-43fd-9e16-8b3ce0a36a0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3b206b25-8de9-4d0a-8d8e-a4f207f88127 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3b206b25-8de9-4d0a-8d8e-a4f207f88127 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3b206b25-8de9-4d0a-8d8e-a4f207f88127 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0e08131b-34f3-41f2-a82e-b5e5e6894128 | 3/10/2023 | ADA | 11.05083580 | Customer Withdrawal |
| 0e08131b-34f3-41f2-a82e-b5e5e6894128 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0e08131b-34f3-41f2-a82e-b5e5e6894128 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3ea4f9c4-2c7a-4b57-92bb-e5ccca86b92c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ea4f9c4-2c7a-4b57-92bb-e5ccca86b92c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ea4f9c4-2c7a-4b57-92bb-e5ccca86b92c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7a5c4bb-d9a2-4a92-9eb7-ce9fe2d5b8a6 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b7a5c4bb-d9a2-4a92-9eb7-ce9fe2d5b8a6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6a5c4bb-d9a2-4a92-9eb7-ce9fe2d5b8a6 | 4/10/2023 | BTC | 0.00000046 | Customer Withdrawal |
| 0f4d9ef2-8b43-4e1d-90eb-5e5bc0b36d0 | 2/10/2023 | LTC | 0.00047540 | Customer Withdrawal |
| 0f4d9ef2-8b43-4e1d-90eb-5e5bc0b36d0 | 3/10/2023 | USDT | 0.05360500 | Customer Withdrawal |
| 0f4d9ef2-8b43-4e1d-90eb-5e5bc0b36d0 | 3/10/2023 | BTC | 0.00015960 | Customer Withdrawal |
| 09e3e00b-8a79-4d9f-931e-2932e6540c14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09e3e00b-8a79-4d9f-931e-2932e6540c14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09e3e00b-8a79-4d9f-931e-2932e6540c14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7de33ba3-1f1c-4a66-bc44-82a85e19e0d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7de33ba3-1f1c-4a66-bc44-82a85e19e0d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7de33ba3-1f1c-4a66-bc44-82a85e19e0d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ec081a3-8b5a-4e96-9d80-3890ae3a5dd8 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 1ec081a3-8b5a-4e96-9d80-3890ae3a5dd8 | 3/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 1ec081a3-8b5a-4e96-9d80-3890ae3a5dd8 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 5fa9f86-8dce-4a86-896d-f8934a1e3cb3 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5fa9f86-8dce-4a86-896d-f8934a1e3cb3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5fa9f86-8dce-4a86-896d-f8934a1e3cb3 | 3/10/2023 | ADA | 11.05083580 | Customer Withdrawal |
| 1f1e0813-8e8b-4e60-a22d-10d2a2fd4e3b | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 1f1e0813-8e8b-4e60-a22d-10d2a2fd4e3b | 3/10/2023 | BAT | 21.13580938 | Customer Withdrawal |
| 1f1e0813-8e8b-4e60-a22d-10d2a2fd4e3b | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 0d761732-4baa-4c1b-83d4-912bff1a7c93 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0d761732-4baa-4c1b-83d4-912bff1a7c93 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0d761732-4baa-4c1b-83d4-912bff1a7c93 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 07742982-1b32-47db-8cf8-431231d20 | 3/10/2023 | POWR | 35.03773969 | Customer Withdrawal |
| 07742982-1b32-47db-8cf8-431231d20 | 2/10/2023 | POWR | 29.00000000 | Customer Withdrawal |
| 07742982-1b32-47db-8cf8-431231d20 | 4/10/2023 | POWR | 26.96577569 | Customer Withdrawal |
| 07742982-1b32-47db-8cf8-431231d20 | 4/10/2023 | ADA | 13.01083800 | Customer Withdrawal |
| 44af35c8-5e03-4971-b0cf-e448f68c7f58 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4aaf3b58-9c03-4971-9ceb-e0d4cb6fad7b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4aaf3b58-9c03-4971-9ceb-e0d4cb6fad7b | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2d96c23a-4fbe-44c6-b31a-c12f5de1ce55 | 2/10/2023 | LTC | 0.00275690 | Customer Withdrawal |
| 2d96c23a-4fbe-44c6-b31a-c12f5de1ce55 | 2/10/2023 | DOGE | 24.20802115 | Customer Withdrawal |
| a3d8502a-b81b-4b6b-bd6c-8b5358597e27 | 3/10/2023 | TRX | 76.48845440 | Customer Withdrawal |
| a3d8502a-b81b-4b6b-bd6c-8b5358597e27 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| a3d8502a-b81b-4b6b-bd6c-8b5358597e27 | 3/10/2023 | USDT | 0.02259562 | Customer Withdrawal |
| a3d8502a-b81b-4b6b-bd6c-8b5358597e27 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| a3d8502a-b81b-4b6b-bd6c-8b5358597e27 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 2192cf60-22a6-40e6-8434-a9d984ee18b1 | 2/10/2023 | DASH | 0.00101207 | Customer Withdrawal |
| 2192cf60-22a6-40e6-8434-a9d984ee18b1 | 4/10/2023 | DASH | 0.09123263 | Customer Withdrawal |
| 2192cf60-22a6-40e6-8434-a9d984ee18b1 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 2192cf60-22a6-40e6-8434-a9d984ee18b1 | 2/10/2023 | XLM | 55.56365443 | Customer Withdrawal |
| deadc98b-d642-42f9-a4a7-60f2ee54aeb5 | 4/10/2023 | MEME | 27.36012956 | Customer Withdrawal |
| deadc98b-d642-42f9-a4a7-60f2ee54aeb5 | 4/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| deadc98b-d642-42f9-a4a7-60f2ee54aeb5 | 2/10/2023 | AROR | 52.63731821 | Customer Withdrawal |
| 855c42bc-9607-41c5-ba6a-4f67ec23e799 | 2/10/2023 | XRP | 0.53517021 | Customer Withdrawal |
| 855c42bc-9607-41c5-ba6a-4f67ec23e799 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 855c42bc-9607-41c5-ba6a-4f67ec23e799 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 855c42bc-9607-41c5-ba6a-4f67ec23e799 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 978a0699-3650-48b7-a032-3d4ee52fccf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 978a0699-3650-48b7-a032-3d4ee52fccf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c898d321-f7da-46de-979b-7a78c5f7b3f5 | 2/10/2023 | POWR | 18.83868007 | Customer Withdrawal |
| 9bb28772-04fe-48ba-80ab-7833f2334b40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bb28772-04fe-48ba-80ab-7833f2334b40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bb28772-04fe-48ba-80ab-7833f2334b40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e871993d-a611-4117-ad84-ef62e80d59f4 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e871993d-a611-4117-ad84-ef62e80d59f4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e871993d-a611-4117-ad84-ef62e80d59f4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 05f5120b-0feb-4ad2-8194-8b9faf6ff9aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05f5120b-0feb-4ad2-8194-8b9faf6ff9aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05f5120b-0feb-4ad2-8194-8b9faf6ff9aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db05baa0-57fa-4b33-a974-5002c36407d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db05baa0-57fa-4b33-a974-5002c36407d1 | 3/10/2023 | BTC | 0.00005005 | Customer Withdrawal |
| 0819d15c-6676-4ef3-915b-45e90dccb3b7 | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 0819d15c-6676-4ef3-915b-45e90dccb3b7 | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 0819d15c-6676-4ef3-915b-45e90dccb3b7 | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 5e5d49bb-8b03-4021-8687-7b02f4e34d23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e5d49bb-8b03-4021-8687-7b02f4e34d23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e5d49bb-8b03-4021-8687-7b02f4e34d23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8956d9e-8ae0-49b0-87f0-3d3e1313fa68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8956d9e-8ae0-49b0-87f0-3d3e1313fa68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8956d9e-8ae0-49b0-87f0-3d3e1313fa68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bf8a5e3-4141-4fc5-a43f-3da6327dbee6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bf8a5e3-4141-4fc5-a43f-3da6327dbee6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bf8a5e3-4141-4fc5-a43f-3da6327dbee6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13a87b46-806e-488b-a0b0-2bd474c82f4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13a87b46-806e-488b-a0b0-2bd474c82f4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13a87b46-806e-488b-a0b0-2bd474c82f4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01074fab-7bb0-4c07-b034-38cc03b9d4f4 | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 4734703-e93d-4c5a-a55f-55f4882c692b | 3/10/2023 | BTC | 0.00000093 | Customer Withdrawal |
| 5dd630d7-c88e-486c-8079-00c0f15bcf8e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dd630d7-c88e-486c-8079-00c0f15bcf8e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dd630d7-c88e-486c-8079-00c0f15bcf8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d34e3a80-cacb-4a8d-823d-c4653437e95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d34e3a80-cacb-4a8d-823d-c4653437e95 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d34e3a80-cacb-4a8d-823d-c4653437e95 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4a28591-8112-4201-9b7e-14dc1bd43567 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4a28591-8112-4201-9b7e-14dc1bd43567 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4a28591-8112-4201-9b7e-14dc1bd43567 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff213b63-54ca-4e06-b80b-78636695fd51 | 2/10/2023 | BTC | 0.00009150 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e936fb5-6d93-481b-0cd9-e3492efe962d | 2/10/2023 | BTC | 0.00020778 | Customer Withdrawal |
| 0aa09858-6d08-421a-a4c9-a8d5b0f962d6 | 4/10/2023 | ETH | 0.00085097 | Customer Withdrawal |
| 0aa09858-6d08-421a-a4c9-a8d5b0f962d6 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0aa09858-6d08-421a-a4c9-a8d5b0f962d6 | 3/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 0aa09858-6d08-421a-a4c9-a8d5b0f962d6 | 4/10/2023 | BTC | 0.00140000 | Customer Withdrawal |
| 674e5905-0555-4da4-9079-87f23957173e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 674e5905-0555-4da4-9079-87f23957173e1 | 3/10/2023 | BTC | 0.00014711 | Customer Withdrawal |
| 93ebb31d-4955-42bf-a3b7-712e0050e9e79 | 4/10/2023 | PAY | 3.00000000 | Customer Withdrawal |
| 93ebb31d-4955-42bf-a3b7-712e0050e9e79 | 4/10/2023 | NEO | 0.38814979 | Customer Withdrawal |
| 93ebb31d-4955-42bf-a3b7-712e0050e9e79 | 3/10/2023 | XRP | 50.00000000 | Customer Withdrawal |
| 93ebb31d-4955-42bf-a3b7-712e0050e9e79 | 3/10/2023 | NXT | 10.00000000 | Customer Withdrawal |
| 93ebb31d-4955-42bf-a3b7-712e0050e9e79 | 3/10/2023 | FUN | 82.63490905 | Customer Withdrawal |
| 93ebb31d-4955-42bf-a3b7-712e0050e9e79 | 3/10/2023 | NEO | 0.11185021 | Customer Withdrawal |
| 93ebb31d-4955-42bf-a3b7-712e0050e9e79 | 4/10/2023 | IGNIS | 15.91916867 | Customer Withdrawal |
| f75f19e5-6f75-4991-8436-2d1c932afefa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f75f19e5-6f75-4991-8436-2d1c932afefa | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f75f19e5-6f75-4991-8436-2d1c932afefa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 88a23fbe-534c-4bf0-a737-8495190ad3a8 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 88a23fbe-534c-4bf0-a737-8495190ad3a8 | 3/10/2023 | BTC | 0.00000055 | Customer Withdrawal |
| 88a23fbe-534c-4bf0-a737-8495190ad3a8 | 3/10/2023 | ADA | 1.70749047 | Customer Withdrawal |
| 88a23fbe-534c-4bf0-a737-8495190ad3a8 | 3/10/2023 | USDT | 0.88408819 | Customer Withdrawal |
| 095de0d3-b01d-4f4a-9b2e-0e8b05054008 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 095de0d3-b01d-4f4a-9b2e-0e8b05054008 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 095de0d3-b01d-4f4a-9b2e-0e8b05054008 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d124fb0c-8103-45cb-b3c5-a753263550a2 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7cc88c9-69ef-4692-a7d0-404feaa99f24 | 2/10/2023 | OMG | 2.84743513 | Customer Withdrawal |
| a7cc88c9-69ef-4692-a7d0-404feaa99f24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7cc88c9-69ef-4692-a7d0-404feaa99f24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 861ac3a6-bea8-47ec-8795-1c10bab678b9 | 3/10/2023 | LMC | 449.33545400 | Customer Withdrawal |
| 861ac3a6-bea8-47ec-8795-1c10bab678b9 | 2/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| cadb02ec-dc4b-4be4-8815-e9de5187d683 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cadb02ec-dc4b-4be4-8815-e9de5187d683 | 3/10/2023 | BTC | 0.00010605 | Customer Withdrawal |
| cadb02ec-dc4b-4be4-8815-e9de5187d683 | 3/10/2023 | XRP | 0.06808707 | Customer Withdrawal |
| cf4cc007-880f-4728-9591-e6c9fc4e62b0 | 4/10/2023 | FUN | 877.15098250 | Customer Withdrawal |
| cf4cc007-880f-4728-9591-e6c9fc4e62b0 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| f3629d2f-b52e-4d6c-b492-ba95541497dc | 4/10/2023 | BTC | 0.00006904 | Customer Withdrawal |
| f3629d2f-b52e-4d6c-b492-ba95541497dc | 4/10/2023 | ETHW | 0.00006155 | Customer Withdrawal |
| f3629d2f-b52e-4d6c-b492-ba95541497dc | 2/10/2023 | NEO | 0.02929655 | Customer Withdrawal |
| f3629d2f-b52e-4d6c-b492-ba95541497dc | 4/10/2023 | POLY | 0.49881553 | Customer Withdrawal |
| f3629d2f-b52e-4d6c-b492-ba95541497dc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3629d2f-b52e-4d6c-b492-ba95541497dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3629d2f-b52e-4d6c-b492-ba95541497dc | 4/10/2023 | CVC | 23.19965849 | Customer Withdrawal |
| f3629d2f-b52e-4d6c-b492-ba95541497dc | 4/10/2023 | ETH | 0.00006155 | Customer Withdrawal |
| c041143f-221a-4c01-8daf-50646fcd8eeb | 3/10/2023 | ETC | 0.01000002 | Customer Withdrawal |
| c041143f-221a-4c01-8daf-50646fcd8eeb | 3/10/2023 | ADA | 5.53849625 | Customer Withdrawal |
| c041143f-221a-4c01-8daf-50646fcd8eeb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1b60751c-5b18-4cb5-bea6-8dafe74a6810 | 2/10/2023 | ADA | 0.00022083 | Customer Withdrawal |
| 1b60751c-5b18-4cb5-bea6-8dafe74a6810 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b60751c-5b18-4cb5-bea6-8dafe74a6810 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5ca092c-1788-44f5-b4f8-df764ec233a7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f5ca092c-1788-44f5-b4f8-df764ec233a7 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f5ca092c-1788-44f5-b4f8-df764ec233a7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2d250c54-ecbd-4439-9d21-4262d2398062c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d250c54-ecbd-4439-9d21-4262d2398062c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d250c54-ecbd-4439-9d21-4262d2398062c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b35e9b1-1731-4a5a-b485-33645995c1e5 | 2/10/2023 | BTC | 0.00011293 | Customer Withdrawal |
| bbe82bc9-26d0-4a96-b12f-5983c3c0cd8f | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| bbe82bc9-26d0-4a96-b12f-5983c3c0cd8f | 4/10/2023 | XEM | 32.08835517 | Customer Withdrawal |
| bbe82bc9-26d0-4a96-b12f-5983c3c0cd8f | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| c097e31f-7145-4ff8-b4e4-41e3acba9536 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c097e31f-7145-4ff8-b4e4-41e3acba9536 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c097e31f-7145-4ff8-b4e4-41e3acba9536 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6791ef12-5528-4815-8a2f-d42d043c4bee | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6791ef12-5528-4815-8a2f-d42d043c4bee | 4/10/2023 | LTC | 0.05618501 | Customer Withdrawal |
| 6791ef12-5528-4815-8a2f-d42d043c4bee | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 88a701c3-e162-481d-8416-f65225c5e6c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88a701c3-e162-481d-8416-f65225c5e6c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88a701c3-e162-481d-8416-f65225c5e6c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a1cb31d-b8c5-4485-b625-11802fb447cf | 4/10/2023 | LBC | 277.60608160 | Customer Withdrawal |
| 9a1cb31d-b8c5-4485-b625-11802fb447cf | 2/10/2023 | LBC | 312.02237080 | Customer Withdrawal |
| 9a1cb31d-b8c5-4485-b625-11802fb447cf | 3/10/2023 | LBC | 189.15372040 | Customer Withdrawal |
| 9a1cb31d-b8c5-4485-b625-11802fb447cf | 4/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| af6634e6-fb90-43b7-adc8-5b3ba9f499e7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| af6634e6-fb90-43b7-adc8-5b3ba9f499e7 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| af6634e6-fb90-43b7-adc8-5b3ba9f499e7 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 491f1674-57bb-49fb-b304-784cb3423c5a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 491f1674-57bb-49fb-b304-784cb3423c5a | 2/10/2023 | BTC | 0.00000150 | Customer Withdrawal |
| 491f1674-57bb-49fb-b304-784cb3423c5a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2db212e3-58d9-4904-8e9d-bc197608c9a8 | 2/10/2023 | NEO | 0.15324880 | Customer Withdrawal |
| 0d63e754-6440-405d-a8f0-2782812f527 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0d63e754-6440-405d-a8f0-2782812f527 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1562816-5517-47b7-a8a2-1cf49fc4203f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1562816-5517-47b7-a8a2-1cf49fc4203f | 4/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| c004010f-e8f-46b2-8c16-cc1f0f535622 | 3/10/2023 | DOGE | 24.93298097 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f353f91-b518-4caf-9e1e-4f39f794bd46 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 80cd7947-53c7-4c7f-b960-918f7ab7ac4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80cd7947-53c7-4c7f-b960-918f7ab7ac4b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80cd7947-53c7-4c7f-b960-918f7ab7ac4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| becb5d12-ac0b-4a83-a30c-b62c475b2234 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| becb5d12-ac0b-4a83-a30c-b62c475b2234 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| becb5d12-ac0b-4a83-a30c-b62c475b2234 | 2/10/2023 | NEO | 0.15174656 | Customer Withdrawal |
| 467de547-a342-4216-a6cc-6861980c62a1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 467de547-a342-4216-a6cc-6861980c62a1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 467de547-a342-4216-a6cc-6861980c62a1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 406198bd-0132-4e07-9364-2cbe7f3daca | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 406198bd-0132-4e07-9364-2cbe7f3daca | 2/10/2023 | DOGE | 0.01464350 | Customer Withdrawal |
| 2207c5e2c52-43f8-8607-b66c356cbd7 | 3/10/2023 | STRAX | 3.13559889 | Customer Withdrawal |
| 2207c5e2c52-43f8-8607-b66c356cbd7 | 4/10/2023 | VTC | 15.82943979 | Customer Withdrawal |
| 2207c5e2c52-43f8-8607-b66c356cbd7 | 2/10/2023 | ZEN | 0.50063418 | Customer Withdrawal |
| 2207c5e2c52-43f8-8607-b66c356cbd7 | 3/10/2023 | VTC | 1.70000000 | Customer Withdrawal |
| 2207c5e2c52-43f8-8607-b66c356cbd7 | 3/10/2023 | STRAX | 4.99965009 | Customer Withdrawal |
| ec636732-6150-4dab-a7bb-c60eab1f97f5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ec636732-6150-4dab-a7bb-c60eab1f97f5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ec636732-6150-4dab-a7bb-c60eab1f97f5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f5c8788f-1233-401d-8d28-6c64d9 a8f4e | 2/10/2023 | VTC | 29.25264840 | Customer Withdrawal |
| f5c8788f-1233-401d-8d28-6c64d9 a8f4e | 3/10/2023 | VTC | 10.95293435 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44b2142a-8cd5-4340-a98c-9c954d48bdbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44b2142a-8cd5-4340-a98c-9c954d48bdbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1406980-1581-4569-9712-38d9ef932578 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e1406980-1581-4569-9712-38d9ef932578 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e1406980-1581-4569-9712-38d9ef932578 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d79b8454-b17f-4792-8b5c-d6c754cb5d28 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d79b8454-b17f-4792-8b5c-d6c754cb5d28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d79b8454-b17f-4792-8b5c-d6c754cb5d28 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55f257c8-3c46-4b79-afc1-5054f2aea3e9b | 2/10/2023 | SHIB | 9.04758435 | Customer Withdrawal |
| b29e1113-a385-4061-8f50-18b21ceff5518 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| b29e1113-a385-4061-8f50-18b21ceff5518 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b29e1113-a385-4061-8f50-18b21ceff5518 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2908a06-e3aa-44f6-a71c-7d693d130d78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2908a06-e3aa-44f6-a71c-7d693d130d78 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f2908a06-e3aa-44f6-a71c-7d693d130d78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 832fd214-ce0f-4922-044d-721384222a1 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 832fd214-ce0f-4922-044d-721384222a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed2dcc48-7496-4087-abfc-f4428ea6ddfc | 3/10/2023 | MCO | 0.1268263 | Customer Withdrawal |
| ed2dcc48-7496-4087-abfc-f4428ea6ddfc | 3/10/2023 | CANN | 11.52636908 | Customer Withdrawal |
| ed2dcc48-7496-4087-abfc-f4428ea6ddfc | 3/10/2023 | TRST | 1.21002477 | Customer Withdrawal |
| ed2dcc48-7496-4087-abfc-f4428ea6ddfc | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 6530685c-a529-4299-9df5-076efa7687de | 2/10/2023 | XMR | 0.01784797 | Customer Withdrawal |
| 44d10a88-5155-437e-b9ed-c594a910d5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44d10a88-5155-437e-b9ed-c594a910d5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44d10a88-5155-437e-b9ed-c594a910d5b | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 1b6f6316-2a3e-4ad3-84d9-b3417ea8b145 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 1b6f6316-2a3e-4ad3-84d9-b3417ea8b145 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b6f6316-2a3e-4ad3-84d9-b3417ea8b145 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f99eb138-e1ce-492d-8066-bccf7c9fb720 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f99eb138-e1ce-492d-8066-bccf7c9fb720 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f99eb138-e1ce-492d-8066-bccf7c9fb720 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dfe375bb-600a-4a24-ada2-a376aa49d2f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dfe375bb-600a-4a24-ada2-a376aa49d2f | 4/10/2023 | XRP | 7.05670304 | Customer Withdrawal |
| dfe375bb-600a-4a24-ada2-a376aa49d2f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c0a8cb60-6499-4731-9773-3b2e7b51a491 | 3/10/2023 | GLM | 4.97121605 | Customer Withdrawal |
| 56d740f4-c25b-4a67-af88-347917cf16ad | 4/10/2023 | BTC | 0.00001145 | Customer Withdrawal |
| 56d740f4-c25b-4a67-af88-347917cf16ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56d740f4-c25b-4a67-af88-347917cf16ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9bbbb87-4823-4f15-80e4-222046944907 | 3/10/2023 | USDT | 4.99595336 | Customer Withdrawal |
| a9bbbb87-4823-4f15-80e4-222046944907 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a9bbbb87-4823-4f15-80e4-222046944907 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d10f9141-3095-493e-8889-b237c9a39023 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d10f9141-3095-493e-8889-b237c9a39023 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d10f9141-3095-493e-8889-b237c9a39023 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 572af20e-4439-4f04-9ffc-3d1ada239e57 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 572af20e-4439-4f04-9ffc-3d1ada239e57 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 572af20e-4439-4f04-9ffc-3d1ada239e57 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9adc8905-9a42-401a-877b-9e04abf867b | 3/10/2023 | ZEN | 0.05068063 | Customer Withdrawal |
| 9adc8905-9a42-401a-877b-9e04abf867b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9adc8905-9a42-401a-877b-9e04abf867b | 4/10/2023 | BTC | 0.00002147 | Customer Withdrawal |
| 6e4dfa0-f9ba-4f41-8d72-d44569d6fe27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e4dfa0-f9ba-4f41-8d72-d44569d6fe27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e4dfa0-f9ba-4f41-8d72-d44569d6fe27 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 0a4c7d00-dc6c-4601-9ac5-96ace3d3999e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a4c7d00-dc6c-4601-9ac5-96ace3d3999e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a4c7d00-dc6c-4601-9ac5-96ace3d3999e | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| be9a3550-8ba4-4a53-9888-028c4e0c39ec | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| be9a3550-8ba4-4a53-9888-028c4e0c39ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be9a3550-8ba4-4a53-9888-028c4e0c39ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f3b9ee0-d312-442e-ad16-873cbc197e80 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 1f3b9ee0-d312-442e-ad16-873cbc197e80 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f3b9ee0-d312-442e-ad16-873cbc197e80 | 4/10/2023 | ETC | 0.23595234 | Customer Withdrawal |
| 95a693db-0128-463e-acb6-50648e7a5729 | 3/10/2023 | BTC | 0.00011251 | Customer Withdrawal |
| 95a693db-0128-463e-acb6-50648e7a5729 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2a423dd-b983-476b-968a-825ac5c83659 | 4/10/2023 | POWR | 8.93216638 | Customer Withdrawal |
| a2a423dd-b983-476b-968a-825ac5c83659 | 2/9/2023 | OMG | 1.31902085 | Customer Withdrawal |
| a2a423dd-b983-476b-968a-825ac5c83659 | 3/10/2023 | POWR | 12.91063847 | Customer Withdrawal |
| a2a423dd-b983-476b-968a-825ac5c83659 | 2/10/2023 | STRAX | 1.99500000 | Customer Withdrawal |
| 83ce90a4-7e11-44f0-ac0b-a681ec878df | 2/10/2023 | XRP | 6.57536070 | Customer Withdrawal |
| 83ce90a4-7e11-44f0-ac0b-a681ec878df | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ae93e18e-5a82-460b-abc4-187320903854 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| ae93e18e-5a82-460b-abc4-187320903854 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae93e18e-5a82-460b-abc4-187320903854 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da6acaf7-81ff-461c-8014-316711163074 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da6acaf7-81ff-461c-8014-316711163074 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da6acaf7-81ff-461c-8014-316711163074 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d349f544-d2da-4098-852e-a4c24f453641 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d349f544-d2da-4098-852e-a4c24f453641 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb3519db-4834-426f-8b27-74e0f0a093fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb3519db-4834-426f-8b27-74e0f0a093fe | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| cb3519db-4834-426f-8b27-74e0f0a093fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd1e9f50-341a-4980-af5f-91e2b3fdf3b1 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| cd1e9f50-341a-4980-af5f-91e2b3fdf3b1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd1e9f50-341a-4980-af5f-91e2b3fdf3b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce96f6e9-96a3-4749-9baa-470266aca1fc | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| ce96f6e9-96a3-4749-9baa-470266aca1fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce96f6e9-96a3-4749-9baa-470266aca1fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dc010d5-73f5-44a7-93f2-ef128f11c3d8 | 3/10/2023 | BTC | 0.00001110 | Customer Withdrawal |
| c3fac8dc-7b27-467d-a0ef-bad345fc2101 | 2/9/2023 | BTC | 0.00012940 | Customer Withdrawal |
| 75d43515-1541-4d2a-8d6a-8fef15f8cba7 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 75d43515-1541-4d2a-8d6a-8fef15f8cba7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75d43515-1541-4d2a-8d6a-8fef15f8cba7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0bbbf6f-60a6-49e5-8382-b4c4d4bca4e8 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f0bbbf6f-60a6-49e5-8382-b4c4d4bca4e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0bbbf6f-60a6-49e5-8382-b4c4d4bca4e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e56763b-31e7-42ca-9e12-f2d1cd8af4ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0e56763b-31e7-42ca-9e12-f2d1cd8af4ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0e56763b-31e7-42ca-9e12-f2d1cd8af4ad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a18f049b-b9e1-4814-81e2-c558b46badc3 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| a18f049b-b9e1-4814-81e2-c558b46badc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a18f049b-b9e1-4814-81e2-c558b46badc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4ec58fb-d5d-45ba-a5a7-d641f6c0a54 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| c4ec58fb-d5d-45ba-a5a7-d641f6c0a54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4ec58fb-d5d-45ba-a5a7-d641f6c0a54 | 2/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 34e8d662-cd18-43e4-9327-10512aec8ae2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 34e8d662-cd18-43e4-9327-10512aec8ae2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 34e8d662-cd18-43e4-9327-10512aec8ae2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8725762b-5058-49d7-a8a9-4ed5180320b2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8725762b-5058-49d7-a8a9-4ed5180320b2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8725762b-5058-49d7-a8a9-4ed5180320b2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6af998f6-ffe4-483c-9845-b43f6c7b215 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6af998f6-ffe4-483c-9845-b43f6c7b215 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6af998f6-ffe4-483c-9845-b43f6c7b215 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 84110e51-3f8c-4169-9ad8-81ec83767fc4 | 3/10/2023 | USDT | 0.28003808 | Customer Withdrawal |
| 84110e51-3f8c-4169-9ad8-81ec83767fc4 | 4/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 84110e51-3f8c-4169-9ad8-81ec83767fc4 | 2/10/2023 | XEM | 0.80000000 | Customer Withdrawal |
| ef4452a1-0732-46dc-a47b-1b193e752c6e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ef4452a1-0732-46dc-a47b-1b193e752c6e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ef4452a1-0732-46dc-a47b-1b193e752c6e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 062d8c07-c0cc-460f-a4f8-64c15577f448 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 062d8c07-c0cc-460f-a4f8-64c15577f448 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 062d8c07-c0cc-460f-a4f8-64c15577f448 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9fcc5fe-c997-4520-8df5-aec0609b17e7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9fcc5fe-c997-4520-8df5-aec0609b17e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9fcc5fe-c997-4520-8df5-aec0609b17e7 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 052b6c0a-bd71-4d98-9194-b68f547b3396 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 052b6c0a-bd71-4d98-9194-b68f547b3396 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 052b6c0a-bd71-4d98-9194-b68f547b3396 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 04473311-8c0f-4eb9-acbd-ef6fd24d239e | 2/10/2023 | MCO | 0.11084107 | Customer Withdrawal |
| 36eeb213-d547-456c-959e-a620e6b90e0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36eeb213-d547-456c-959e-a620e6b90e0a | 3/10/2023 | BTC | 0.00011437 | Customer Withdrawal |
| 13b92c51-4fb8-435d-b315-b4c78502583c | 3/10/2023 | ETC | 0.09992977 | Customer Withdrawal |
| 13b92c51-4fb8-435d-b315-b4c78502583c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5555b08a-2182-481f-825a-8f0e2705d8a6 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 5555b08a-2182-481f-825a-8f0e2705d8a6 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 5555b08a-2182-481f-825a-8f0e2705d8a6 | 2/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| 30126d7b-98a7-42ab-9b8d-7858e0af8a1c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30126d7b-98a7-42ab-9b8d-7858e0af8a1c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a415b10-2ad5-4c73-96ea-bbac10b2101b | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6a415b10-2ad5-4c73-96ea-bbac10b2101b | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6a415b10-2ad5-4c73-96ea-bbac10b2101b | 3/10/2023 | USDT | 4.99590331 | Customer Withdrawal |
| 91fcee6e-4d2c-49f6-b461-2697e4283e22 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 91fcee6e-4d2c-49f6-b461-2697e4283e22 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 91fcee6e-4d2c-49f6-b461-2697e4283e22 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 8c766d1d-76ef-4867-b9ec-3b00bf55a9c2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c766d1d-76ef-4867-b9ec-3b00bf55a9c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c766d1d-76ef-4867-b9ec-3b00bf55a9c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e43ecc0-c59c-45f7-8daf-92a7ddaaddc6 | 4/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 7e43ecc0-c59c-45f7-8daf-92a7ddaaddc6 | 3/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 7e43ecc0-c59c-45f7-8daf-92a7ddaaddc6 | 2/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 2a8f152f-60da-42e6-ba57-b96bad05403 | 4/10/2023 | POWR | 1.34122110 | Customer Withdrawal |
| 2a8f152f-60da-42e6-ba57-b96bad05403 | 2/9/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 2a8f152f-60da-42e6-ba57-b96bad05403 | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 91538dea-4702-45f5-883b-6d6d7e569e4 | 2/9/2023 | XRP | 12.51315645 | Customer Withdrawal |
| 28b25695-14cf-4eda-8457-33d970d05744 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28b25695-14cf-4eda-8457-33d970d05744 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28b25695-14cf-4eda-8457-33d970d05744 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8ce22d3-6127-44d7-b4dd-a8ede2ac3ba6 | 4/10/2023 | LTC | 0.00470848 | Customer Withdrawal |
| e8ce22d3-6127-44d7-b4dd-a8ede2ac3ba6 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e8ce22d3-6127-44d7-b4dd-a8ede2ac3ba6 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 50547519-9cd6-4c3f-aecc-eed74fe74641 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50547519-9cd6-4c3f-aecc-eed74fe74641 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50547519-9cd6-4c3f-aecc-eed74fe74641 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04ac432a-272c-49b1-b17b-ba23551399 | 3/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 04ac432a-272c-49b1-b17b-ba23551399 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 04ac432a-272c-49b1-b17b-ba23551399 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 082fce83-2569-4eab-8441-9abd86ad218 | 3/10/2023 | DOGE | 7.51704710 | Customer Withdrawal |
| 082fce83-2569-4eab-8441-9abd86ad218 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 082fce83-2569-4eab-8441-9abd86ad218 | 3/10/2023 | LTC | 0.04471848 | Customer Withdrawal |
| 082fce83-2569-4eab-8441-9abd86ad218 | 2/10/2023 | GAME | 30.00000000 | Customer Withdrawal |
| f9a8e881-7ed4-456f-9dda-b8aa3567e5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9a8e881-7ed4-456f-9dda-b8aa3567e5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9a8e881-7ed4-456f-9dda-b8aa3567e5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21a62e2d-ad7b-4a99-8e7d-3fa4d6401d7 | 3/10/2023 | SNT | 56.50362132 | Customer Withdrawal |
| 21a62e2d-ad7b-4a99-8e7d-3fa4d6401d7 | 4/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 21a62e2d-ad7b-4a99-8e7d-3fa4d6401d7 | 2/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| cd36732b-b9ec-4c7a-a225-0a0953512086 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd36732b-b9ec-4c7a-a225-0a0953512086 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd36732b-b9ec-4c7a-a225-0a0953512086 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93577bae-c329-432d-96bf-9bdb1303673c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 93577bae-c329-432d-96bf-9bdb1303673c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93577bae-c329-432d-96bf-9bdb1303673c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 90fd1c04-cbbc-4bba-a0c3-5a7102266a77 | 3/10/2023 | DOGE | 0.00023109 | Customer Withdrawal |
| 90fd1c04-cbbc-4bba-a0c3-5a7102266a77 | 4/10/2023 | DOGE | 0.00022083 | Customer Withdrawal |
| 90fd1c04-cbbc-4bba-a0c3-5a7102266a77 | 2/10/2023 | DOGE | 0.0017921 | Customer Withdrawal |
| a34ea3a9-3cab-4f23-98a1-a3959d4b6a66 | 4/10/2023 | ARDR | 51.22113426 | Customer Withdrawal |
| a34ea3a9-3cab-4f23-98a1-a3959d4b6a66 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| a34ea3a9-3cab-4f23-98a1-a3959d4b6a66 | 3/10/2023 | ARDR | 57.26670103 | Customer Withdrawal |
| 3cce2c18-9126-41a3-a4db-5ae7638fce3b | 3/10/2023 | MUSIC | 44.44222612 | Customer Withdrawal |
| 3cce2c18-9126-41a3-a4db-5ae7638fce3b | 2/10/2023 | MUSIC | 35.04000000 | Customer Withdrawal |
| 3cce2c18-9126-41a3-a4db-5ae7638fce3b | 4/10/2023 | RDD | 10.55894390000 | Customer Withdrawal |
| 2e7ed14c-dbcc-4f11-9596-4196c6ca47ab | 3/10/2023 | RDD | 8.05310000 | Customer Withdrawal |
| 2e7ed14c-dbcc-4f11-9596-4196c6ca47ab | 2/10/2023 | RDD | 9.80196567 | Customer Withdrawal |
| 2e7ed14c-dbcc-4f11-9596-4196c6ca47ab | 4/10/2023 | RDD | 0.00022083 | Customer Withdrawal |
| 465b6c5b-4a53-4e64-abf5-9a38b62f53b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 465b6c5b-4a53-4e64-abf5-9a38b62f53b6 | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 8724566a-e19c-4138-ba34-e9372ef37e0ad | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8724566a-e19c-4138-ba34-e9372ef37e0ad | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8724566a-e19c-4138-ba34-e9372ef37e0ad | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5c14a7a7-a8dd-4b9f-a4ac-a44567e35c2 | 4/10/2023 | LSK | 0.00056200 | Customer Withdrawal |
| 5c14a7a7-a8dd-4b9f-a4ac-a44567e35c2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5c14a7a7-a8dd-4b9f-a4ac-a44567e35c2 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7dd6200f-1763-4d9a-a9e8-81ec83767fc4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7dd6200f-1763-4d9a-a9e8-81ec83767fc4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7dd6200f-1763-4d9a-a9e8-81ec83767fc4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 382ada85-d3a4-4b30-b4e2-d66c8848bd92 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 382ada85-d3a4-4b30-b4e2-d66c8848bd92 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 382ada85-d3a4-4b30-b4e2-d66c8848bd92 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7e0ad5af-d6a8-4b13-b4e2-d66c8848bd92 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7e0ad5af-d6a8-4b13-b4e2-d66c8848bd92 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7e0ad5af-d6a8-4b13-b4e2-d66c8848bd92 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4d13308a-51c2-483e-a0c8-9431ddc0b6cb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4d13308a-51c2-483e-a0c8-9431ddc0b6cb | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4d13308a-51c2-483e-a0c8-9431ddc0b6cb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d73d9af0-5f68-4c53-8a3c-c7d5d04a3350 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d73d9af0-5f68-4c53-8a3c-c7d5d04a3350 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d73d9af0-5f68-4c53-8a3c-c7d5d04a3350 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8e6e861c-f680-440d-8406-f070547d7a91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e6e861c-f680-440d-8406-f070547d7a91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e6e861c-f680-440d-8406-f070547d7a91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2db238f44-b458-4fe3-9ecc-1a8a66b54d7f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02b23884-b458-49e3-9ecc-1b1adc65e47f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02b23884-b458-49e3-9ecc-1b1adc65e47f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d8db098-725c-478e-b669-cd83b09a3b10 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d8db098-725c-478e-b669-cd83b09a3b10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d8db098-725c-478e-b669-cd83b09a3b10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f1005bc-014f-4506-85b5-ec05b96f77bb | 3/10/2023 | USDT | 0.01027166 | Customer Withdrawal |
| 97474262-58c9-40d8-9757-7002a44ca2c3 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 97474262-58c9-40d8-9757-7002a44ca2c3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 97474262-58c9-40d8-9757-7002a44ca2c3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8e51756d-867f-4fca-941c-6c7742fee1f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e51756d-867f-4fca-941c-6c7742fee1f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e51756d-867f-4fca-941c-6c7742fee1f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af059ffc-32a2-4f8e-85b6-be236b19fe2f | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| af059ffc-32a2-4f8e-85b6-be236b19fe2f | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| af059ffc-32a2-4f8e-85b6-be236b19fe2f | 3/10/2023 | DGB | 519.30505280 | Customer Withdrawal |
| 9bccc707-700e-418c-b9cb-c7217c3d436d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bccc707-700e-418c-b9cb-c7217c3d436d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bccc707-700e-418c-b9cb-c7217c3d436d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97583f0c-48c7-443f-971d-c1f487cea409 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 97583f0c-48c7-443f-971d-c1f487cea409 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 97583f0c-48c7-443f-971d-c1f487cea409 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 421ccb96-f118-46ee-b688-1a7f80b06120 | 3/10/2023 | USDT | 0.00022143 | Customer Withdrawal |
| 05269010-75dd-4a48-b43a-bf1c41b50b48 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 05269010-75dd-4a48-b43a-bf1c41b50b48 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 05269010-75dd-4a48-b43a-bf1c41b50b48 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ab5bd213-8bfb-4241-85ac-7bf710c12c37 | 3/10/2023 | BTC | 0.00015545 | Customer Withdrawal |
| 54494805-c928-4d77-999e-4b782eace7a7 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 54494805-c928-4d77-999e-4b782eace7a7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 54494805-c928-4d77-999e-4b782eace7a7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 48fa265b-7203-4cd7-9e78-d240560c451e | 3/10/2023 | IGNIS | 9.09643213 | Customer Withdrawal |
| 48fa265b-7203-4cd7-9e78-d240560c451e | 4/10/2023 | IGNIS | 80.31736131 | Customer Withdrawal |
| 48fa265b-7203-4cd7-9e78-d240560c451e | 2/10/2023 | GUP | 172.83669400 | Customer Withdrawal |
| 48fa265b-7203-4cd7-9e78-d240560c451e | 3/10/2023 | SC | 1,365.38692900 | Customer Withdrawal |
| 48fa265b-7203-4cd7-9e78-d240560c451e | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| acb28f80-24c8-4a72-88cf-f63e564ae9bf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| acb28f80-24c8-4a72-88cf-f63e564ae9bf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| acb28f80-24c8-4a72-88cf-f63e564ae9bf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a03af546-fa42-462e-8625-4e595080db96 | 3/10/2023 | USDT | 0.09621137 | Customer Withdrawal |
| 32dc5500-4ccc-45a8-b535-a0f3509e9e033 | 2/10/2023 | BTC | 0.00016290 | Customer Withdrawal |
| 2d366f29-1213-4a1d-8d0d-935706ec96b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2d366f29-1213-4a1d-8d0d-935706ec96b | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 2d366f29-1213-4a1d-8d0d-935706ec96b | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 372da9ac-4d07-47d1-82d7-2a4d71f9f302 | 4/10/2023 | SC | 344.57498560 | Customer Withdrawal |
| 372da9ac-4d07-47d1-82d7-2a4d71f9f302 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 372da9ac-4d07-47d1-82d7-2a4d71f9f302 | 2/10/2023 | ADA | 9.38366898 | Customer Withdrawal |
| 372da9ac-4d07-47d1-82d7-2a4d71f9f302 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 87bf17d0-8601-4aca-a1f6-d364ddbaef42 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 87bf17d0-8601-4aca-a1f6-d364ddbaef42 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 87bf17d0-8601-4aca-a1f6-d364ddbaef42 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4b857af0-04f5-4315-9ec7-ea03032c2b04 | 3/10/2023 | BTC | 0.00009727 | Customer Withdrawal |
| 1da7a764-703e-4be4-bbe6-faa1e23a65bd | 3/10/2023 | BCH | 0.03015626 | Customer Withdrawal |
| 1da7a764-703e-4be4-bbe6-faa1e23a65bd | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 1da7a764-703e-4be4-bbe6-faa1e23a65bd | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 1da7a764-703e-4be4-bbe6-faa1e23a65bd | 3/10/2023 | BCH | 0.03403171 | Customer Withdrawal |
| 335aac56-0bb2-4bac-84c2-6d2dcd1071f2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 335aac56-0bb2-4bac-84c2-6d2dcd1071f2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 335aac56-0bb2-4bac-84c2-6d2dcd1071f2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea446c28-1348-4232-bc5b-7707844db2b4 | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| ea446c28-1348-4232-bc5b-7707844db2b4 | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| ea446c28-1348-4232-bc5b-7707844db2b4 | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| f26712ff-8bac-422a-a6cc-619d92e540ac | 2/10/2023 | DGB | 1.81765366 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f26712ff-8bac-422a-a6cc-619d92e540ac | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| a3917cfb-0d44-41b0-93c7-ec5c7335f457 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 73e6a161-9214-4143-9e18-d99e28827085 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 73e6a161-9214-4143-9e18-d99e28827085 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 73e6a161-9214-4143-9e18-d99e28827085 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ce0034f7-4e86-4c48-b955-a755665db2ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce0034f7-4e86-4c48-b955-a755665db2ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce0034f7-4e86-4c48-b955-a755665db2ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cddc21f-4e1c-424b-a23c-26c3534f5270 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cddc21f-4e1c-424b-a23c-26c3534f5270 | 4/10/2023 | SC | 569.80965400 | Customer Withdrawal |
| 9cddc21f-4e1c-424b-a23c-26c3534f5270 | 3/10/2023 | BTC | 0.00009562 | Customer Withdrawal |
| 9cddc21f-4e1c-424b-a23c-26c3534f5270 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e068c7a-5c64-41b1-be0a-ce0ae268c266 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 6e068c7a-5c64-41b1-be0a-ce0ae268c266 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6e068c7a-5c64-41b1-be0a-ce0ae268c266 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aa099e91-a176-47df-a83f-bdedcf4c2a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa099e91-a176-47df-a83f-bdedcf4c2a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e769731a-efc3-4769-b4bb-f738d9324711 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e769731a-efc3-4769-b4bb-f738d9324711 | 3/10/2023 | BTC | 0.00000045 | Customer Withdrawal |
| e769731a-efc3-4769-b4bb-f738d9324711 | 3/10/2023 | XRP | 13.04102107 | Customer Withdrawal |
| 02c8f1d0-75e9-4e8c-ae22-6b32352f87eb | 3/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 02c8f1d0-75e9-4e8c-ae22-6b32352f87eb | 4/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 02c8f1d0-75e9-4e8c-ae22-6b32352f87eb | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 0f36fcc1-3195-42b5-943f-35cee21f4522 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0f36fcc1-3195-42b5-943f-35cee21f4522 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0f36fcc1-3195-42b5-943f-35cee21f4522 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8cd554a1-cef9-4c64-a6c6-4d4ce6f759966 | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 8cd554a1-cef9-4c64-a6c6-4d4ce6f759966 | 3/10/2023 | VTC | 37.73990927 | Customer Withdrawal |
| 8cd554a1-cef9-4c64-a6c6-4d4ce6f759966 | 3/10/2023 | USDT | 0.00256921 | Customer Withdrawal |
| 8cd554a1-cef9-4c64-a6c6-4d4ce6f759966 | 4/10/2023 | VTC | 4.43245314 | Customer Withdrawal |
| 8cd554a1-cef9-4c64-a6c6-4d4ce6f759966 | 4/10/2023 | QTUM | 1.44660321 | Customer Withdrawal |
| c501ff17-0a48-4d90-b725-ec0c92314bbf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c501ff17-0a48-4d90-b725-ec0c92314bbf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c501ff17-0a48-4d90-b725-ec0c92314bbf | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 12fb372e-645b-4a16-bea6-102379cdbe56 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| e1f966c4-bff2-4990-930c-99f46e6dbb86 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| e1f966c4-bff2-4990-930c-99f46e6dbb86 | 4/10/2023 | RDD | 7,365.24294300 | Customer Withdrawal |
| e1f966c4-bff2-4990-930c-99f46e6dbb86 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| f6e99f32-8368-480e-b564-fd3df95f84b | 2/10/2023 | BTC | 0.00004393 | Customer Withdrawal |
| f5c747ce-d5c2-4b03-b0c0-f742acfa80a | 3/10/2023 | BTC | 0.00016290 | Customer Withdrawal |
| a79b60df-32d8-4efc-8abd-9e7acff51d34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a79b60df-32d8-4efc-8abd-9e7acff51d34 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a79b60df-32d8-4efc-8abd-9e7acff51d34 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dd67f73-a9d7-44c1-bab6-acf5f8ec101 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4dd67f73-a9d7-44c1-bab6-acf5f8ec101 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4dd67f73-a9d7-44c1-bab6-acf5f8ec101 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 63bc7810-cf50-4aee-9be7-dad0cf2bbed7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63bc7810-cf50-4aee-9be7-dad0cf2bbed7 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63bc7810-cf50-4aee-9be7-dad0cf2bbed7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fcb7e62-a76a-4b00-8b79-0a66c342a53a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fcb7e62-a76a-4b00-8b79-0a66c342a53a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f2d8d6b-5e7c-44fa-ab95-303c8492415f | 2/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| 2f2d8d6b-5e7c-44fa-ab95-303c8492415f | 3/10/2023 | UBQ | 0.13351210 | Customer Withdrawal |
| 8e6bba32-814f-47b4-980d-9a73359b8597 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e6bba32-814f-47b4-980d-9a73359b8597 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e6bba32-814f-47b4-980d-9a73359b8597 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bca49515-f0ce-4c6a-bcfa-d9b8e60a7344 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bca49515-f0ce-4c6a-bcfa-d9b8e60a7344 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bca49515-f0ce-4c6a-bcfa-d9b8e60a7344 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5a033af-c7f0-4048-91de-d1192316e7b2 | 2/10/2023 | USDT | 5.16551684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f5a033af-c7f0-4048-91de-d1192316e7b2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f5a033af-c7f0-4048-91de-d1192316e7b2 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 37e5c7a0-0578-4c57-88bb-92013fecc105 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 37e5c7a0-0578-4c57-88bb-92013fecc105 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a97287e2-2ec3-4365-a63f-37aea3cbf424 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a97287e2-2ec3-4365-a63f-37aea3cbf424 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a97287e2-2ec3-4365-a63f-37aea3cbf424 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e291377d-131f-4789-a475-c61351c44df8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e291377d-131f-4789-a475-c61351c44df8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e291377d-131f-4789-a475-c61351c44df8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 42325162-7388-4349-8744-b92134bb813 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 42325162-7388-4349-8744-b92134bb813 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 42325162-7388-4349-8744-b92134bb813 | 3/10/2023 | USDT | 0.07075900 | Customer Withdrawal |
| 7d6d2d51-8d10-4024-84a1-271120d9378b | 3/10/2023 | ZEN | 0.01017321 | Customer Withdrawal |
| 76f9e11e-7035-4af3-9a49-9fc672ae7ee1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76f9e11e-7035-4af3-9a49-9fc672ae7ee1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 511ba746-2ec6-42fe-8951-e14965358838 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 511ba746-2ec6-42fe-8951-e14965358838 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 511ba746-2ec6-42fe-8951-e14965358838 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c7cccf7-acacf-40fb-b616-ba8ef478dea6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7c7cccf7-acacf-40fb-b616-ba8ef478dea6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7c7cccf7-acacf-40fb-b616-ba8ef478dea6 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 4152b4ae-95ec-4307-b7f1-fba57a3bbe19 | 2/10/2023 | BTC | 0.00009562 | Customer Withdrawal |
| 4152b4ae-95ec-4307-b7f1-fba57a3bbe19 | 3/10/2023 | BTC | 0.00006211 | Customer Withdrawal |
| 9ce49acf-a8f5-46a2-8d83-3e2c32a6bdb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ce49acf-a8f5-46a2-8d83-3e2c32a6bdb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ce49acf-a8f5-46a2-8d83-3e2c32a6bdb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 800502de-895c-49fa-80fc-623cb816c7cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 800502de-895c-49fa-80fc-623cb816c7cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 800502de-895c-49fa-80fc-623cb816c7cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cd7add4-7fb0-4d9a-9f67-c69f2bbd3b6b | 3/10/2023 | ETHW | 0.01578209 | Customer Withdrawal |
| 6a1bedf1-6452-44fc-b0f2-1092da4285f3 | 3/10/2023 | ETH | 0.00082136 | Customer Withdrawal |
| 6a1bedf1-6452-44fc-b0f2-1092da4285f3 | 3/10/2023 | ETHW | 0.01092083 | Customer Withdrawal |
| fd088fe7-0029-47af-962e-86d4444487bd | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fd088fe7-0029-47af-962e-86d4444487bd | 4/10/2023 | USDT | 5.16551684 | Customer Withdrawal |
| fd088fe7-0029-47af-962e-86d4444487bd | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7bf80b47-d8ab-42ea-8a31-7bb5eeb5b8b8 | 3/10/2023 | BTC | 0.00016521 | Customer Withdrawal |
| 7bf80b47-d8ab-42ea-8a31-7bb5eeb5b8b8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bf80b47-d8ab-42ea-8a31-7bb5eeb5b8b8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f54c5cf-0b0d-40ab-87c1-5d8c6d0cce03 | 3/10/2023 | BTC | 0.00017721 | Customer Withdrawal |
| 3f54c5cf-0b0d-40ab-87c1-5d8c6d0cce03 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4cbd94e-97c2-4edd-96f3-76856e0c6b2e | 3/10/2023 | USDT | 5.16551684 | Customer Withdrawal |
| 5b56c7f7-2fea-47da-858c-f4b00aab623 | 3/10/2023 | USDT | 0.00272037 | Customer Withdrawal |
| fe03ba0a-8dc0-4fac-90de-c3ad4d92d6ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c1c3d3be-f5e6-491d-90af-558d83b3ad9c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0c1c3d3be-f5e6-491d-90af-558d83b3ad9c | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 0c1c3d3be-f5e6-491d-90af-558d83b3ad9c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eb5a1b06-d154-4b33-8cfa-ba94c498a84 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e66fc8e0-7e36-40ae-8db8-a6fbf6b35e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e572a8a4-4e9b-46bd-a57d-87d9e9e0b886 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e572a8a4-4e9b-46bd-a57d-87d9e9e0b886 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 05794109-0050-4b52-a122-a7d25517c7be | 3/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 05794109-0050-4b52-a122-a7d25517c7be | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0c19e66-d6a2-447b-a67a-1090f7a803ce3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0c19e66-d6a2-447b-a67a-1090f7a803ce3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0c19e66-d6a2-447b-a67a-1090f7a803ce3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5497be38-516d-4f67-8bd2-38aea0be491d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5497be38-516d-4f67-8bd2-38aea0be491d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5497be38-516d-4f67-8bd2-38aea0be491d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5242d38-2a63-46ab-b123-367b00478ba8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5242d38-2a63-46ab-b123-367b00478ba8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5242d38-2a63-46ab-b123-367b00478ba8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ce3318b-1c37-4c20-a334-dd4dc0dd7c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ce3318b-1c37-4c20-a334-dd4dc0dd7c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ce3318b-1c37-4c20-a334-dd4dc0dd7c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fd843ae-821a-4427-b963-e27acc751678 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fd843ae-821a-4427-b963-e27acc751678 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fd843ae-821a-4427-b963-e27acc751678 | 3/10/2023 | BTC | 0.00009562 | Customer Withdrawal |
| 33150d6ea-ea3c-4e6c-8252-847a3941f6 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 33150d6ea-ea3c-4e6c-8252-847a3941f6 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 33150d6ea-ea3c-4e6c-8252-847a3941f6 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| e48671de-50db-4246-9a20-a339ab17a7bd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e48671de-50db-4246-9a20-a339ab17a7bd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e48671de-50db-4246-9a20-a339ab17a7bd | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 2fc8139e-7db5-4bd1-bbd2-96f24f74a03e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2fc8139e-7db5-4bd1-bbd2-96f24f74a03e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2fc8139e-7db5-4bd1-bbd2-96f24f74a03e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ac6f795d-7ec9-4591-9306-afbfdf191bd3 | 3/10/2023 | POT | 29.08361932 | Customer Withdrawal |
| ac6f795d-7ec9-4591-9306-afbfdf191bd3 | 4/10/2023 | POT | 44.49099980 | Customer Withdrawal |
| ac6f795d-7ec9-4591-9306-afbfdf191bd3 | 2/10/2023 | POT | 26.37692125 | Customer Withdrawal |
| b1e4ef7-d0b2-4ea4-9fd6-5e867a84fa00 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b1e4ef7-d0b2-4ea4-9fd6-5e867a84fa00 | 4/10/2023 | USDT | 5.16551684 | Customer Withdrawal |
| b1e4ef7-d0b2-4ea4-9fd6-5e867a84fa00 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 430c1fa4-f7b5-40f4-818a-cf73b7a9b44 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 430c1fa4-f7b5-40f4-818a-cf73b7a9b44 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 430c1fa4-f7b5-40f4-818a-cf73b7a9b44 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 22fa89d7-9e36-4c9d-b8d0-4dedf9c9831f | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 22fa89d7-9e36-4c9d-b8d0-4dedf9c9831f | 4/10/2023 | USDT | 5.16551684 | Customer Withdrawal |
| 22fa89d7-9e36-4c9d-b8d0-4dedf9c9831f | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ab4f88e7-7113-4bc2-ad7a-bf66e2acb05a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ab4f88e7-7113-4bc2-ad7a-bf66e2acb05a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ab4f88e7-7113-4bc2-ad7a-bf66e2acb05a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 08f13b-3528-4e32-baea-e4f34f06ad5 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 08f13b-3528-4e32-baea-e4f34f06ad5 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 08f13b-3528-4e32-baea-e4f34f06ad5 | 4/10/2023 | USDT | 5.16551684 | Customer Withdrawal |
| c8f796d2-eb2c-4c0e-a88a-9d2a2b0f9ab5 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c8f796d2-eb2c-4c0e-a88a-9d2a2b0f9ab5 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c8f796d2-eb2c-4c0e-a88a-9d2a2b0f9ab5 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c21aa6cf-ee6b-4590-a90f-508634068196 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c21aa6cf-ee6b-4590-a90f-508634068196 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b98439d-e6ae-4169-967f-0234a6dc636b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6b98439d-e6ae-4169-967f-0234a6dc636b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6b98439d-e6ae-4169-967f-0234a6dc636b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c0c4ccdd-1b88-4653-b114-560a1f3d64da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0c4ccdd-1b88-4653-b114-560a1f3d64da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abb557a2-359e-4caa-87db-6bd06e0d7307 | 3/10/2023 | RDD | 10,532.54655000 | Customer Withdrawal |
| abb557a2-359e-4caa-87db-6bd06e0d7307 | 4/10/2023 | RDD | 6,331.66208300 | Customer Withdrawal |
| abb557a2-359e-4caa-87db-6bd06e0d7307 | 3/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| 67c42eb2-3b98-48ad-8d81-256ed2f074df | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 67c42eb2-3b98-48ad-8d81-256ed2f074df | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 67c42eb2-3b98-48ad-8d81-256ed2f074df | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d270024b-9509-4034-ba31-c265fd3b13b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d270024b-9509-4034-ba31-c265fd3b13b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d270024b-9509-4034-ba31-c265fd3b13b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8137ca9b-ad40-4979-979b-173875e8d82b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8137ca9b-ad40-4979-979b-173875e8d82b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8137ca9b-ad40-4979-979b-173875e8d82b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66175666-6ef5-4d76-a272-ca4b4177c3fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66175666-6ef5-4d76-a272-ca4b4177c3fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66175666-6ef5-4d76-a272-ca4b4177c3fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3627cfff-797f-4676-833b-0cff6160cf66 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 3627cfff-797f-4676-833b-0cff6160cf66 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 3627cfff-797f-4676-833b-0cff6160cf66 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 2284b066-3bca-4790-9bf9-6fc07068ee5c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2284b066-3bca-4790-9bf9-6fc07068ee5c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2284b066-3bca-4790-9bf9-6fc07068ee5c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 62100e4c-5196-4b84-897c-0823c9ab9623 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62100e4c-5196-4b84-897c-0823c9ab9623 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62100e4c-5196-4b84-897c-0823c9ab9623 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 430b932e-970f-47c1-a9f7-3460ef95b791 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 430b932e-970f-47c1-a9f7-3460ef95b791 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 430b932e-970f-47c1-a9f7-3460ef95b791 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa521370-1fdc-41e1-bd57-82eb8dc9f14c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa521370-1fdc-41e1-bd57-82eb8dc9f14c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa521370-1fdc-41e1-bd57-82eb8dc9f14c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94d07021-21af-4a4d-b365-b93bf0cf273c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94d07021-21af-4a4d-b365-b93bf0cf273c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94d07021-21af-4a4d-b365-b93bf0cf273c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c61b0f1-7ee9-4d57-b668-8a18783198ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c61b0f1-7ee9-4d57-b668-8a18783198ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c61b0f1-7ee9-4d57-b668-8a18783198ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91e87ff6-c54f-41ae-b314-e5f37ae9a711 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 91e87ff6-c54f-41ae-b314-e5f37ae9a711 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 91e87ff6-c54f-41ae-b314-e5f37ae9a711 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ee49c950-78ad-4b4e-9a4d-52aba22f8386 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| ee49c950-78ad-4b4e-9a4d-52aba22f8386 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| ee49c950-78ad-4b4e-9a4d-52aba22f8386 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 2445822e-fbd0-4749-b882-90402ba54a4a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2445822e-fbd0-4749-b882-90402ba54a4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2445822e-fbd0-4749-b882-90402ba54a4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4db44a01-de5d-45d8-9d42-6531fb97d94e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4db44a01-de5d-45d8-9d42-6531fb97d94e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4db44a01-de5d-45d8-9d42-6531fb97d94e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8d572059-2283-40bf-be54-c2b7537ae54b | 2/10/2023 | ETHW | 0.00163052 | Customer Withdrawal |
| 8d572059-2283-40bf-be54-c2b7537ae54b | 2/10/2023 | NEO | 0.14440383 | Customer Withdrawal |
| cf299d9e-f430-4541-877b-593915db0fa3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cf299d9e-f430-4541-877b-593915db0fa3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cf299d9e-f430-4541-877b-593915db0fa3 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2283153b-7a1d-4329-8d38-cc62617380f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2283153b-7a1d-4329-8d38-cc62617380f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2283153b-7a1d-4329-8d38-cc62617380f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36ac6b80-6a8d-4f32-a77a-c341c3940276 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36ac6b80-6a8d-4f32-a77a-c341c3940276 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36ac6b80-6a8d-4f32-a77a-c341c3940276 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ceb2d03e-2664-4313-b2db-013c6395e4ed | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ceb2d03e-2664-4313-b2db-013c6395e4ed | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ceb2d03e-2664-4313-b2db-013c6395e4ed | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 61b2012a-f658-48d9-b551-2cb8e25e8953 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61b2012a-f658-48d9-b551-2cb8e25e8953 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61b2012a-f658-48d9-b551-2cb8e25e8953 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ba5f641-5a13-449f-ba66-58c7627cf912 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ba5f641-5a13-449f-ba66-58c7627cf912 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ba5f641-5a13-449f-ba66-58c7627cf912 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d96a07bd-b357-4657-a6b1-57d49366f7f3 | 2/10/2023 | BTC | 0.00005766 | Customer Withdrawal |
| d96a07bd-b357-4657-a6b1-57d49366f7f3 | 2/10/2023 | ETH | 0.00000021 | Customer Withdrawal |
| d96a07bd-b357-4657-a6b1-57d49366f7f3 | 2/10/2023 | ETHW | 0.00000021 | Customer Withdrawal |
| 5948ce8d-d5e9-403e-8eb0-e96aa972c726 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5948ce8d-d5e9-403e-8eb0-e96aa972c726 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5948ce8d-d5e9-403e-8eb0-e96aa972c726 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9946cff-f6e2-426f-868e-b70c22bf7ed8 | 4/10/2023 | XRP | 7.59106317 | Customer Withdrawal |
| b9946cff-f6e2-426f-868e-b70c22bf7ed8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b9946cff-f6e2-426f-868e-b70c22bf7ed8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b9946cff-f6e2-426f-868e-b70c22bf7ed8 | 4/10/2023 | USDT | 1.21285368 | Customer Withdrawal |
| 79ab2949-1ffc-443c-9950-ade980f19858 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79ab2949-1ffc-443c-9950-ade980f19858 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79ab2949-1ffc-443c-9950-ade980f19858 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e273702b-dca0-474e-8180-1d6feda5b30f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e273702b-dca0-474e-8180-1d6feda5b30f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e273702b-dca0-474e-8180-1d6feda5b30f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c47bcfb5-51ff-40a0-8548-6b5a783e738c | 3/10/2023 | EMC2 | 149.98872270 | Customer Withdrawal |
| c47bcfb5-51ff-40a0-8548-6b5a783e738c | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 0f490dfd-1744-4694-a950-4fae8c3fe825 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0f490dfd-1744-4694-a950-4fae8c3fe825 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0f490dfd-1744-4694-a950-4fae8c3fe825 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ab33542a-d5e3-42b7-a5c9-e4288caf5e7b | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| ab33542a-d5e3-42b7-a5c9-e4288caf5e7b | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| ab33542a-d5e3-42b7-a5c9-e4288caf5e7b | 3/10/2023 | FAIR | 4.46351298 | Customer Withdrawal |
| 3e4333ad-b70f-4e70-bf63-77e31e67c01b | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 3e4333ad-b70f-4e70-bf63-77e31e67c01b | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 3e4333ad-b70f-4e70-bf63-77e31e67c01b | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 9b096ba6-d1e7-4070-aca2-bbddb377097f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9b096ba6-d1e7-4070-aca2-bbddb377097f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9b096ba6-d1e7-4070-aca2-bbddb377097f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fe99a960-8c29-431a-bbbd-10efc2cab2b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe99a960-8c29-431a-bbbd-10efc2cab2b6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe99a960-8c29-431a-bbbd-10efc2cab2b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 053fb787-580f-4a15-ad46-79709074755e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 053fb787-580f-4a15-ad46-79709074755e | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 053fb787-580f-4a15-ad46-79709074755e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 89cf0687-371e-4a37-9ae7-3461dd9d8e42 | 3/10/2023 | BTC | 0.00000217 | Customer Withdrawal |
| 89cf0687-371e-4a37-9ae7-3461dd9d8e42 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 89cf0687-371e-4a37-9ae7-3461dd9d8e42 | 3/10/2023 | ADA | 15.79900663 | Customer Withdrawal |
| 527fc935-63e7-4fb4-b400-9ba4a5660d45 | 2/10/2023 | ETC | 0.14844868 | Customer Withdrawal |
| b8f525f2-6ae7-49c5-9cc3-d53767cc485a | 2/10/2023 | BTC | 0.00009064 | Customer Withdrawal |
| 92fe8403-b863-4594-9a6d-465d2e17072e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92fe8403-b863-4594-9a6d-465d2e17072e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec3e25dd-39fc-4770-b091-f3b731e782d6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec3e25dd-39fc-4770-b091-f3b731e782d6 | 3/10/2023 | BTC | 0.00009067 | Customer Withdrawal |
| aa1ab744-1511-4c83-bd5e-7e7392729fad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa1ab744-1511-4c83-bd5e-7e7392729fad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aa1ab744-1511-4c83-bd5e-7e7392729fad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d942bb18-2458-4b34-af5d-bca5726b20b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d942bb18-2458-4b34-af5d-bca5726b20b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 228dc8cd-81ba-48e8-b471-399b3146103a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 228dc8cd-81ba-48e8-b471-399b3146103a | 4/10/2023 | USDT | 0.88152348 | Customer Withdrawal |
| 228dc8cd-81ba-48e8-b471-399b3146103a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b3e98ab9-b45b-4bbd-9919-349e92b220c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3e98ab9-b45b-4bbd-9919-349e92b220c7 | 4/10/2023 | BTC | 0.00005060 | Customer Withdrawal |
| b3e98ab9-b45b-4bbd-9919-349e92b220c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1aa031c7-9e27-414a-8fd2-d12b62b8c68f | 3/10/2023 | BTC | 0.00018582 | Customer Withdrawal |
| c032f342-af2f-467a-9365-7ad8d1e992a5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c032f342-af2f-467a-9365-7ad8d1e992a5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c032f342-af2f-467a-9365-7ad8d1e992a5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b248396c-e4d4-49e8-8f3c-b714f3055925 | 2/9/2023 | POWR | 16.99533057 | Customer Withdrawal |
| eb88d8ea-3c75-4fff-915f-d10be527f14a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eb88d8ea-3c75-4fff-915f-d10be527f14a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eb88d8ea-3c75-4fff-915f-d10be527f14a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2043df62-2bfc-4939-bfcc-9978b3049671 | 3/10/2023 | DOGE | 63.93248120 | Customer Withdrawal |
| 2043df62-2bfc-4939-bfcc-9978b3049671 | 3/10/2023 | NAV | 4.00000000 | Customer Withdrawal |
| 2043df62-2bfc-4939-bfcc-9978b3049671 | 3/10/2023 | DMD | 0.46771885 | Customer Withdrawal |
| 2043df62-2bfc-4939-bfcc-9978b3049671 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2043df62-2bfc-4939-bfcc-9978b3049671 | 4/10/2023 | DMD | 0.53228115 | Customer Withdrawal |
| 2043df62-2bfc-4939-bfcc-9978b3049671 | 4/10/2023 | MCO | 0.18727893 | Customer Withdrawal |
| 5315d277-28f6-4dce-b9c4-610ee8b1aeb0 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5315d277-28f6-4dce-b9c4-610ee8b1aeb0 | 3/10/2023 | DOGE | 26.49432431 | Customer Withdrawal |
| bceba2ca-fdce-402d-9b65-bf4585f90ab2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bceba2ca-fdce-402d-9b65-bf4585f90ab2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bceba2ca-fdce-402d-9b65-bf4585f90ab2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6c90fce-440f-4b0d-b0bf-7a514923627a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6c90fce-440f-4b0d-b0bf-7a514923627a | 3/10/2023 | BTC | 0.00009698 | Customer Withdrawal |
| 5de44e59-bcc0-4d9f-a407-a5925f7ecc6d | 3/10/2023 | USDT | 0.00756619 | Customer Withdrawal |
| 30471055-ca74-43dc-a2b2-33cf069d76c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30471055-ca74-43dc-a2b2-33cf069d76c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30471055-ca74-43dc-a2b2-33cf069d76c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff0cd9ce-4136-47a9-b57f-5e89ce4f6527 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ff0cd9ce-4136-47a9-b57f-5e89ce4f6527 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ff0cd9ce-4136-47a9-b57f-5e89ce4f6527 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e040b12f-5095-444e-85b4-373b5c48d130 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e040b12f-5095-444e-85b4-373b5c48d130 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e040b12f-5095-444e-85b4-373b5c48d130 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28e3a176-35cb-4fc1-8a8f-9c504b8e3b04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28e3a176-35cb-4fc1-8a8f-9c504b8e3b04 | 3/10/2023 | BTC | 0.00015067 | Customer Withdrawal |
| be453ce9-f973-4dab-8fe4-3354858b6b03 | 2/10/2023 | BTC | 0.00010924 | Customer Withdrawal |
| 3830fd01-627e-447f-94cf-58d3f0d100bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3830fd01-627e-447f-94cf-58d3f0d100bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3830fd01-627e-447f-94cf-58d3f0d100bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1212a4c8-f508-4fe7-89b3-cbcf90dde3a0 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 1212a4c8-f508-4fe7-89b3-cbcf90dde3a0 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 1212a4c8-f508-4fe7-89b3-cbcf90dde3a0 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 4f20a115-cf1d-44fe-a15d-c0818737c9cc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4f20a115-cf1d-44fe-a15d-c0818737c9cc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4f20a115-cf1d-44fe-a15d-c0818737c9cc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8f6bb44a-d944-410c-aae0-bca4c0821716 | 2/10/2023 | LTC | 0.01706630 | Customer Withdrawal |
| 8f6bb44a-d944-410c-aae0-bca4c0821716 | 2/10/2023 | BTC | 0.00008579 | Customer Withdrawal |
| 7123dcc9-9335-4353-90b1-b941b718146b | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 7123dcc9-9335-4353-90b1-b941b718146b | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7123dcc9-9335-4353-90b1-b941b718146b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2cd93878-15c0-4733-9b2a-9178b08d13e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cd93878-15c0-4733-9b2a-9178b08d13e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cd93878-15c0-4733-9b2a-9178b08d13e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 989ea401-9d25-4899-8c01-16dc6f120fea | 2/10/2023 | BTC | 0.00006276 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c1568e59-e05a-4c41-bc50-88e0ada626e6 | 3/10/2023 | BTC | 0.00018609 | Customer Withdrawal |
| 5a5f4a24-7b6a-4589-9ffa-43a7bf6250ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a5f4a24-7b6a-4589-9ffa-43a7bf6250ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a5f4a24-7b6a-4589-9ffa-43a7bf6250ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a6c7d0a-113f-433f-9f58-d88e0555e779 | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 7a6c7d0a-113f-433f-9f58-d88e0555e779 | 3/10/2023 | USDT | 0.00125183 | Customer Withdrawal |
| 09173221-305b-4ac3-ab09-13281cf48917 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 09173221-305b-4ac3-ab09-13281cf48917 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 09173221-305b-4ac3-ab09-13281cf48917 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 88ec13b6-713d-4595-b58d-136cd934a0b2 | 2/10/2023 | ETC | 0.19715724 | Customer Withdrawal |
| 533f7e8f-c50c-45d9-b426-4bc6781d1d4a | 3/10/2023 | BTC | 0.00000025 | Customer Withdrawal |
| b679ca5d-e122-4d9f-b796-1175d47e06c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 769175ab-2dce-4d2b-a527-5ee5432e8c6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 769175ab-2dce-4d2b-a527-5ee5432e8c6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 573ed536-78de-475b-9b5f-56c34f965ead | 3/10/2023 | USDT | 0.00052418 | Customer Withdrawal |
| 36692f21-3127-47eb-90a0-cfe7ad9f9189 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36692f21-3127-47eb-90a0-cfe7ad9f9189 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36692f21-3127-47eb-90a0-cfe7ad9f9189 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dea4475-166f-4263-9e0b-4854e0eea40e | 3/10/2023 | USDT | 1.61890020 | Customer Withdrawal |
| 6dea4475-166f-4263-9e0b-4854e0eea40e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6dea4475-166f-4263-9e0b-4854e0eea40e | 3/10/2023 | BTC | 0.00015621 | Customer Withdrawal |
| 6dea4475-166f-4263-9e0b-4854e0eea40e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6dc9d151-dcc0-4d37-b4b5-7d36fd02b63d | 2/10/2023 | LTC | 0.00251834 | Customer Withdrawal |
| d8db1249-cd62-4835-8703-397f52142278 | 2/10/2023 | XRP | 1.27019594 | Customer Withdrawal |
| d8db1249-cd62-4835-8703-397f52142278 | 2/10/2023 | ETHW | 0.00000041 | Customer Withdrawal |
| d3d13aa5-8f8a-4b78-9db9-ef83106b7e78 | 3/10/2023 | RDD | 3,669.45732200 | Customer Withdrawal |
| d3d13aa5-8f8a-4b78-9db9-ef83106b7e78 | 2/10/2023 | BTC | 0.00005568 | Customer Withdrawal |
| d3d13aa5-8f8a-4b78-9db9-ef83106b7e78 | 2/10/2023 | RDD | 7,330.54267800 | Customer Withdrawal |
| 13808b3f-7d68-4204-b8f9-25231838ef5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13808b3f-7d68-4204-b8f9-25231838ef5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13808b3f-7d68-4204-b8f9-25231838ef5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff8e6bb0-ad85-438b-bf12-29ec12749ba5 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| ff8e6bb0-ad85-438b-bf12-29ec12749ba5 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| ff8e6bb0-ad85-438b-bf12-29ec12749ba5 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| a8e70255-7ad7-4edd-8d21-19062cbbd821 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8e70255-7ad7-4edd-8d21-19062cbbd821 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8e70255-7ad7-4edd-8d21-19062cbbd821 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6715853-f411-40d6-9def-04a64109062c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6715853-f411-40d6-9def-04a64109062c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6715853-f411-40d6-9def-04a64109062c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d5a64e0-bb7b-405f-9118-ee2c674bee2c | 3/10/2023 | USDT | 2.65172000 | Customer Withdrawal |
| 813e2188-01e8-4f52-b988-4a182b79860f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 813e2188-01e8-4f52-b988-4a182b79860f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 813e2188-01e8-4f52-b988-4a182b79860f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2cd1ebaf-13a6-46bb-a435-f5b58e527f95 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2cd1ebaf-13a6-46bb-a435-f5b58e527f95 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2cd1ebaf-13a6-46bb-a435-f5b58e527f95 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| adb49bfa-3edc-4dc7-a9f6-99a5fb6ae01a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adb49bfa-3edc-4dc7-a9f6-99a5fb6ae01a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adb49bfa-3edc-4dc7-a9f6-99a5fb6ae01a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1555f49-2701-48a7-b93d-fbbe1f5a4511 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| e1555f49-2701-48a7-b93d-fbbe1f5a4511 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| e1555f49-2701-48a7-b93d-fbbe1f5a4511 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 10f38138-0a17-43a0-9ca2-abf4a136eb5d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 10f38138-0a17-43a0-9ca2-abf4a136eb5d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 10f38138-0a17-43a0-9ca2-abf4a136eb5d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c1c056c0-1aaa-444e-afa8-c2ae5f972c66 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c1c056c0-1aaa-444e-afa8-c2ae5f972c66 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e92794b8-efc0-4d35-a4b5-ad547579365b | 2/10/2023 | SC | 796.24959270 | Customer Withdrawal |
| e92794b8-efc0-4d35-a4b5-ad547579365b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e92794b8-efc0-4d35-a4b5-ad547579365b | 4/10/2023 | SC | 1,207.32235400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e92794b8-efc0-4d35-a4b5-ad547579365b | 2/9/2023 | BTC | 0.00006357 | Customer Withdrawal |
| a5a045f0-f6b4-48b3-b25b-003b93e16f0c | 4/10/2023 | BTC | 0.00002023 | Customer Withdrawal |
| a5a045f0-f6b4-48b3-b25b-003b93e16f0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5a045f0-f6b4-48b3-b25b-003b93e16f0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d188a3a6-1d7c-4025-8f35-6a8a61c5e8ef | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d188a3a6-1d7c-4025-8f35-6a8a61c5e8ef | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d188a3a6-1d7c-4025-8f35-6a8a61c5e8ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4357f295-fe39-4e0f-ac48-e42381e9c151f | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 4357f295-fe39-4e0f-ac48-e42381e9c151f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4357f295-fe39-4e0f-ac48-e42381e9c151f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 73774d6-1b4b-4d31-866f-8a087d852411 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 73774d6-1b4b-4d31-866f-8a087d852411 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 73774d6-1b4b-4d31-866f-8a087d852411 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| a3214db7-58d6-4355-b8bf-05f60a6f336c | 2/10/2023 | ETC | 0.09962565 | Customer Withdrawal |
| 1bbcef50-acb6-407d-b97c-f09bb7c8388e | 3/10/2023 | BTC | 0.0000354 | Customer Withdrawal |
| b00dd868-7187-42f8-9d28-a913b0dc1e1e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b00dd868-7187-42f8-9d28-a913b0dc1e1e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b00dd868-7187-42f8-9d28-a913b0dc1e1e | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| c85e9be9-227e-40cf-91ec-42e9c3f5907a | 4/10/2023 | XMR | 0.0345733 | Customer Withdrawal |
| c85e9be9-227e-40cf-91ec-42e9c3f5907a | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| c85e9be9-227e-40cf-91ec-42e9c3f5907a | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5dc1b533-81ec-47c1-bd14-cc244d7e5fcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dc1b533-81ec-47c1-bd14-cc244d7e5fcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dc1b533-81ec-47c1-bd14-cc244d7e5fcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45f8a6e2-80d-4f68-bde1-cf46057b4fba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45f8a6e2-80d-4f68-bde1-cf46057b4fba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45f8a6e2-80d-4f68-bde1-cf46057b4fba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e307fa8a-4c3d-4196-add0-cc853e9028f14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e307fa8a-4c3d-4196-add0-cc853e9028f14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e307fa8a-4c3d-4196-add0-cc853e9028f14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e5eddce-245a-42b9-b006-e6cf6d51528b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e5eddce-245a-42b9-b006-e6cf6d51528b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e5eddce-245a-42b9-b006-e6cf6d51528b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34509eb7-26f2-442d-b6fc-f9cad4ddc2f2 | 4/10/2023 | BTC | 0.00032063 | Customer Withdrawal |
| 34509eb7-26f2-442d-b6fc-f9cad4ddc2f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc036f25-b049-421b-a450-4209ee158156 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| cc036f25-b049-421b-a450-4209ee158156 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| cc036f25-b049-421b-a450-4209ee158156 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 306b52fc-bbb9-40b3-8a67-a2b7e1b27075 | 2/10/2023 | BTC | 0.00018416 | Customer Withdrawal |
| ec7fcbfc-ca3c-457e-9851-ec170e5ad73 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec7fcbfc-ca3c-457e-9851-ec170e5ad73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec7fcbfc-ca3c-457e-9851-ec170e5ad73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2786d816-eabd-489e-a68b-a68ba8bfff1fc | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2786d816-eabd-489e-a68b-a68ba8bfff1fc | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2786d816-eabd-489e-a68b-a68ba8bfff1fc | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 27abfb31-e6f2-4811-9e8f-382088c3bb0f | 2/10/2023 | NEO | 0.1392560 | Customer Withdrawal |
| 01f1327e-409e-4d8a-bade-85ef0adad9a3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 01f1327e-409e-4d8a-bade-85ef0adad9a3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 01f1327e-409e-4d8a-bade-85ef0adad9a3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1ff9683f-e503-4684-a422-ac4759dabebd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ff9683f-e503-4684-a422-ac4759dabebd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ff9683f-e503-4684-a422-ac4759dabebd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 262e6e92-8884-4c44-9bfd-02ac70d1362c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 262e6e92-8884-4c44-9bfd-02ac70d1362c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 262e6e92-8884-4c44-9bfd-02ac70d1362c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af8d4b2b-334f-40f7-b934-3d3a1189005 | 3/10/2023 | BTC | 0.0000083 | Customer Withdrawal |
| d87a03f-e96b-4dfb-a720-69f2d0314ef | 2/10/2023 | XEM | 0.6497496 | Customer Withdrawal |
| d87a03f-e96b-4dfb-a720-69f2d0314ef | 2/10/2023 | BTC | 0.00021967 | Customer Withdrawal |
| d87a03f-e96b-4dfb-a720-69f2d0314ef | 3/10/2023 | XEM | 7.11318467 | Customer Withdrawal |
| d87a03f-e96b-4dfb-a720-69f2d0314ef | 3/10/2023 | KMD | 0.87506299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d87a03f-e96b-4dfb-a720-69f2d0314ef | 3/10/2023 | XDN | 122.70475430 | Customer Withdrawal |
| 10d646f-b871-4aa1-a2cb-5e89d74fd322 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10d646f-b871-4aa1-a2cb-5e89d74fd322 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10d646f-b871-4aa1-a2cb-5e89d74fd322 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19e53d93-84a7-4d29-89b5-c4291df725cc | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 19e53d93-84a7-4d29-89b5-c4291df725cc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 19e53d93-84a7-4d29-89b5-c4291df725cc | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 540a9d5b-1c5a-475a-adfe-3c7760d4f458 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 540a9d5b-1c5a-475a-adfe-3c7760d4f458 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 540a9d5b-1c5a-475a-adfe-3c7760d4f458 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ea4ba265-9545-431a-918b-4331ad578992 | 3/10/2023 | BLK | 321.06328980 | Customer Withdrawal |
| ea4ba265-9545-431a-918b-4331ad578992 | 2/10/2023 | BLK | 307.28812790 | Customer Withdrawal |
| 3181d32-e252-4687-a51d-47d477937d4e | 3/10/2023 | BTC | 0.00023103 | Customer Withdrawal |
| 3181d32-e252-4687-a51d-47d477937d4e | 2/10/2023 | USDT | 0.00133505 | Customer Withdrawal |
| 3181d32-e252-4687-a51d-47d477937d4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa9769b0-9299-4388-aaef-58c3809f285 | 2/10/2023 | BTC | 0.00018362 | Customer Withdrawal |
| fa9769b0-9299-4388-aaef-58c3809f285 | 2/10/2023 | NEO | 0.09864320 | Customer Withdrawal |
| fa9769b0-9299-4388-aaef-58c3809f285 | 4/10/2023 | NEO | 0.43695369 | Customer Withdrawal |
| fa9769b0-9299-4388-aaef-58c3809f285 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 62014732-8c1c-4fc7-baeb-bda006434944 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 62014732-8c1c-4fc7-baeb-bda006434944 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 62014732-8c1c-4fc7-baeb-bda006434944 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d241df3e-365d-46fd-9c46-2e013f514243 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| d241df3e-365d-46fd-9c46-2e013f514243 | 4/10/2023 | ETH | 0.00038840 | Customer Withdrawal |
| d241df3e-365d-46fd-9c46-2e013f514243 | 3/10/2023 | ETH | 0.00015367 | Customer Withdrawal |
| d241df3e-365d-46fd-9c46-2e013f514243 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbc1820b-e485-45ef-aa6c-c403cxe8e8 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bbc1820b-e485-45ef-aa6c-c403cxe8e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbc1820b-e485-45ef-aa6c-c403cxe8e8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbb0dd12-19d7-4c54-a0e4-3cd050a92d18 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bbb0dd12-19d7-4c54-a0e4-3cd050a92d18 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bbb0dd12-19d7-4c54-a0e4-3cd050a92d18 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9939a7f5-eab0-4471-aca8-f20860c0123e1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9939a7f5-eab0-4471-aca8-f20860c0123e1 | 2/10/2023 | ADA | 9.23633741 | Customer Withdrawal |
| 63742e04-67cf-4031-b742-3260d81e21c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63742e04-67cf-4031-b742-3260d81e21c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63742e04-67cf-4031-b742-3260d81e21c6 | 4/10/2023 | BTC | 0.00009280 | Customer Withdrawal |
| 9b1edfc3-7c7a-4fc6-8737-acde9aa03c7 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9b1edfc3-7c7a-4fc6-8737-acde9aa03c7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9b1edfc3-7c7a-4fc6-8737-acde9aa03c7 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| d6380164-6bb1-436a-88f7-260dee9c405e | 4/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| d6380164-6bb1-436a-88f7-260dee9c405e | 2/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| d6380164-6bb1-436a-88f7-260dee9c405e | 3/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 8efb421b-ebc8-4cab-8cd1-37c1520dc110 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8efb421b-ebc8-4cab-8cd1-37c1520dc110 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 8efb421b-ebc8-4cab-8cd1-37c1520dc110 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ca46af23-6125-466b-8400-bb08fbb6af8e | 3/10/2023 | USDT | 0.01572370 | Customer Withdrawal |
| 94d28c6b-1590-453a-b472-bd3a400b8d6f | 2/10/2023 | DOGE | 24.93298971 | Customer Withdrawal |
| 2cad9cd-599c-4cb0-9eda-f68c7f6528a6 | 2/10/2023 | RCN | 87.25984017 | Customer Withdrawal |
| 6f4e6eca-b637-4343-9ea2-f5a4b5-2bd71 fbdad | 3/10/2023 | BTC | 0.00001405 | Customer Withdrawal |
| b7c725ad-8688-4037-9179-08a4e8cca274 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| b7c725ad-8688-4037-9179-08a4e8cca274 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| b7c725ad-8688-4037-9179-08a4e8cca274 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| c90f5508-9468-4e8a-96f6-4af3e29b2867 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c90f5508-9468-4e8a-96f6-4af3e29b2867 | 2/10/2023 | DOGE | 29.95383385 | Customer Withdrawal |
| c90f5508-9468-4e8a-96f6-4af3e29b2867 | 3/10/2023 | XRP | 6.08145193 | Customer Withdrawal |
| 6d42c8b2-1bdb-43f1-94a2-baac50178910 | 3/10/2023 | ADA | 0.00794406 | Customer Withdrawal |
| 6d42c8b2-1bdb-43f1-94a2-baac50178910 | 3/10/2023 | BTC | 0.00007160 | Customer Withdrawal |
| d1920d7c-06e-457b-ac36-3a12ccd23d9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1920d7c-06e-457b-ac36-3a12ccd23d9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d1920d7c-06e-457b-ac36-3a12ccd23d9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7945c756-00f8-4ab0-b523-ffc0b0f8dc4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7945c756-00f8-4ab0-b523-ffc0b0f8dc4 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7945c756-00f8-4ab0-b523-ffc0b0f8dc4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12447b51-dc96-4024-a1cd-ce969e0cf471 | 3/10/2023 | BTC | 0.0000003 | Customer Withdrawal |
| f4909154-8549-416d-96c7-34700ad84aed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4909154-8549-416d-96c7-34700ad84aed | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4909154-8549-416d-96c7-34700ad84aed | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a3aba7f-cb13-493b-a146-dc92d285e3a8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a3aba7f-cb13-493b-a146-dc92d285e3a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a3aba7f-cb13-493b-a146-dc92d285e3a8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f5f8bd8-c9b5-4e14-a919-2ef670bc4c0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f5f8bd8-c9b5-4e14-a919-2ef670bc4c0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f5f8bd8-c9b5-4e14-a919-2ef670bc4c0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12e9e008-c863-4d24-a2e1-e2ccf0598c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12e9e008-c863-4d24-a2e1-e2ccf0598c5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12e9e008-c863-4d24-a2e1-e2ccf0598c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abdae95a-12e5-4d09-bf13-8bd2c02d9f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abdae95a-12e5-4d09-bf13-8bd2c02d9f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abdae95a-12e5-4d09-bf13-8bd2c02d9f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d71909a-c72b-4a9e-b443-47d0855a14e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5d71909a-c72b-4a9e-b443-47d0855a14e | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5d71909a-c72b-4a9e-b443-47d0855a14e | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 07ae051b-c718-493a-8ba1-cb2d4050560f | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 07ae051b-c718-493a-8ba1-cb2d4050560f | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 07ae051b-c718-493a-8ba1-cb2d4050560f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a64266d5-bf4f-4cf5-a9d2-f50702e365ab | 2/10/2023 | BTC | 0.0000083 | Customer Withdrawal |
| d4422e80a-656e-4c56-8464-834f40823648 | 2/10/2023 | XLM | 15.01041723 | Customer Withdrawal |
| d4422e80a-656e-4c56-8464-834f40823648 | 3/10/2023 | XLM | 19.98958277 | Customer Withdrawal |
| d4422e80a-656e-4c56-8464-834f40823648 | 4/10/2023 | XLM | 15.28479957 | Customer Withdrawal |
| f02b58da-10fe-4fc2-ab68-f061e33a1fc2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f02b58da-10fe-4fc2-ab68-f061e33a1fc2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f02b58da-10fe-4fc2-ab68-f061e33a1fc2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ee1128e1-d875-4d00-b588-be15590630 | 4/10/2023 | BTC | 0.0000006 | Customer Withdrawal |
| ee1128e1-d875-4d00-b588-be15590630d4 | 3/10/2023 | MYST | 13.05000188 | Customer Withdrawal |
| ee1128e1-d875-4d00-b588-be15590630d4 | 4/10/2023 | BTC | 0.0000000 | Customer Withdrawal |
| ee1128e1-d875-4d00-b588-be15590630d4 | 2/10/2023 | USDT | 1.74730164 | Customer Withdrawal |
| ee1128e1-d875-4d00-b588-be15590630d4 | 4/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| ee1128e1-d875-4d00-b588-be15590630d4 | 2/10/2023 | MYST | 21.22378368 | Customer Withdrawal |
| c554eaa8-bcd4-49af-b38c-6a5eb46c9373 | 3/10/2023 | DOGE | 0.00326888 | Customer Withdrawal |
| c554eaa8-bcd4-49af-b38c-6a5eb46c9373 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c554eaa8-bcd4-49af-b38c-6a5eb46c9373 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c82693e25-0990-450a-a4de-de7889940417 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c82693e25-0990-450a-a4de-de7889940417 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c82693e25-0990-450a-a4de-de7889940417 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 80836080-a7f6-4ff1-a8f1-c950f72c5b4 | 2/10/2023 | FUN | 1.30600000 | Customer Withdrawal |
| 80836080-a7f6-4ff1-a8f1-c950f72c5b4 | 2/10/2023 | BTC | 4.46425171 | Customer Withdrawal |
| 0208ffbc-c450-4745-a580-1230073f82e7 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0208ffbc-c450-4745-a580-1230073f82e7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0208ffbc-c450-4745-a580-1230073f82e7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3745a921-2a6f-4a9c-8419-d44a38378cfc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3745a921-2a6f-4a9c-8419-d44a38378cfc | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3745a921-2a6f-4a9c-8419-d44a38378cfc | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0ce0e9dc-a06f-4fa5-bb76-0ca9460b114 | 3/10/2023 | ADA | 0.33800991 | Customer Withdrawal |
| b29051f2-1159-45b0-8293-e8899bee59b8 | 4/10/2023 | ETH | 13.07083822 | Customer Withdrawal |
| b29051f2-1159-45b0-8293-e8899bee59b8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b29051f2-1159-45b0-8293-e8899bee59b8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0ae2c1bd-f3d4-4718-95ab-ba11bb0027e9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a42c1bd-f3d4-4718-95ab-ba11bb0027e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a42c1bd-f3d4-4718-95ab-ba11bb0027e9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e62e7cb-ed2e-49d8-ac55-51864fd78118 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e62e7cb-ed2e-49d8-ac55-51864fd78118 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e622e7cb-ed2e-49d8-ac55-51864fd78118 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e3bbd15-9ff4-4685-8dd2-21502f82508 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e3bbd15-9ff4-4685-8dd2-21502f82508 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e3bbd15-9ff4-4685-8dd2-21502f82508 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c2ccdaa-5f87-4f17-8416-57207679806a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c2ccdaa-5f87-4f17-8416-57207679806a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c2ccdaa-5f87-4f17-8416-57207679806a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49f99596-e650-4ab2-b2e-970f1f6f009b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49f99596-e650-4ab2-b2e-970f1f6f009b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49f99596-e650-4ab2-b2e-970f1f6f009b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e91a5664-4987-441f-bf44-2df1c786c3b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e91a5664-4987-441f-bf44-2df1c786c3b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e91a5664-4987-441f-bf44-2df1c786c3b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c63b6751-8ac4-43f5-b372-e6d974cc5feb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c63b6751-8ac4-43f5-b372-e6d974cc5feb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c63b6751-8ac4-43f5-b372-e6d974cc5feb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8cdaeaf2-0d20-40db-a81b-08b3018917ed | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8cdaeaf2-0d20-40db-a81b-08b3018917ed | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8cdaeaf2-0d20-40db-a81b-08b3018917ed | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e8e94fc-280d-4c69-890a-401 1d0a185a1 | 4/10/2023 | BTC | 0.00016212 | Customer Withdrawal |
| e8e94fc-280d-4c69-890a-4011d0a185a1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1622a9d-86b0-4ba5-a57f-fcf49af15d4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1622a9d-86b0-4ba5-a57f-fcf49af15d4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1622a9d-86b0-4ba5-a57f-fcf49af15d4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 143316d4-9b9e-4b35-ba93-a3d8993a3366 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 143316d4-9b9e-4b35-ba93-a3d8993a3366 | 3/10/2023 | DOGE | 34.93298577 | Customer Withdrawal |
| 43640cb0-ad87-49e5-b7f-f8f4d17f5b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43640cb0-ad87-49e5-b7f-f8f4d17f5b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43640cb0-ad87-49e5-b7f-f8f4d17f5b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a8c37e7-46f-408e-80ec-18ea25c3a93 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a8c37e7-46f-408e-80ec-18ea25c3a93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a8c37e7-46f-408e-80ec-18ea25c3a93 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3f0c6f94-4745-4d53-9397-0d50372ace29 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3f0c6f94-4745-4d53-9397-0d50372ace29 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3f0c6f94-4745-4d53-9397-0d50372ace29 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5e91b861-4468-4eae-8c85-8e5cbf64d11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e91b861-4468-4eae-8c85-8e5cbf64d11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e91b861-4468-4eae-8c85-8e5cbf64d11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a717173d-0d58-4a2f-9d3d-afb
| b2d2d3d3-f74e-4b3b-8b6e-a9d6b7f59d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8ce5a6-b39b-4637-b45b-a8d5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ce27877e-07d7-43e3-998d-9b29f7905e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ce27877e-07d7-43e3-998d-9b29f7905e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18eb0121-0cf4-4183-87c6-08679546ea81 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 18eb0121-0cf4-4183-87c6-08679546ea81 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 18eb0121-0cf4-4183-87c6-08679546ea81 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 00c50392-8d86-4ce2-aa83-73b3c8bc0d5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00c50392-8d86-4ce2-aa83-73b3c8bc0d5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00c50392-8d86-4ce2-aa83-73b3c8bc0d5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15f4075c-9238-4f48-9077-8e972916cbb9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 15f4075c-9238-4f48-9077-8e972916cbb9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 15f4075c-9238-4f48-9077-8e972916cbb9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e14c4d26-8a5c-414a-a21f-89d92afe4f87 | 2/10/2023 | USDT | 0.00031318 | Customer Withdrawal |
| cfac6534-622f-431b-9c09-626e77bb0e9d | 3/10/2023 | XMR | 0.72689523 | Customer Withdrawal |
| 1570a921-e2b8-4571-9b05-de85a128e377 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 1570a921-e2b8-4571-9b05-de85a128e377 | 2/10/2023 | XMR | 0.03025202 | Customer Withdrawal |
| 1570a921-e2b8-4571-9b05-de85a128e377 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| af53d23a-dfbf-4400-9d9d-17c4a8dd638a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af53d23a-dfbf-4400-9d9d-17c4a8dd638a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af53d23a-dfbf-4400-9d9d-17c4a8dd638a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acc3c61c-4fed-4a12-aa7e-103858059e69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acc3c61c-4fed-4a12-aa7e-103858059e69 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acc3c61c-4fed-4a12-aa7e-103858059e69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7c3acb8-69a8-472e-8d34-33f082d0e23e | 3/10/2023 | BTC | 0.00004022 | Customer Withdrawal |
| a7c3acb8-69a8-472e-8d34-33f082d0e23e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa928f0a-de4f-4cb3-9db1-d652c6f0ce27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa928f0a-de4f-4cb3-9db1-d652c6f0ce27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa928f0a-de4f-4cb3-9db1-d652c6f0ce27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9b05e5a-55fd-4c25-a041-85d08d359a09 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e9b05e5a-55fd-4c25-a041-85d08d359a09 | 3/10/2023 | LTC | 0.02725300 | Customer Withdrawal |
| e9b05e5a-55fd-4c25-a041-85d08d359a09 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 63f9e3b9-9285-403e-b8ff-ca2b3c08c000 | 2/10/2023 | BTC | 0.00016416 | Customer Withdrawal |
| 3d90e821-5705-edec-9df3-b710ff8d9d44 | 2/10/2023 | PAY | 34.00000000 | Customer Withdrawal |
| 3d90e821-5705-edec-9df3-b710ff8d9d44 | 2/10/2023 | RDD | 50.11988900 | Customer Withdrawal |
| 6317dca1-8cde-4c82-be31-708d55a651cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6317dca1-8cde-4c82-be31-708d55a651cc | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6317dca1-8cde-4c82-be31-708d55a651cc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d5002b7-3eba-423f-a8b7-1b9d03d88629 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0d5002b7-3eba-423f-a8b7-1b9d03d88629 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0d5002b7-3eba-423f-a8b7-1b9d03d88629 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f534e6bc-1ca8-4d73-b590-281ab48c1b3d | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| f534e6bc-1ca8-4d73-b590-281ab48c1b3d | 2/10/2023 | XRP | 8.20301816 | Customer Withdrawal |
| f534e6bc-1ca8-4d73-b590-281ab48c1b3d | 2/10/2023 | 1ST | 0.42067507 | Customer Withdrawal |
| f534e6bc-1ca8-4d73-b590-281ab48c1b3d | 2/10/2023 | CRB | 15.00000000 | Customer Withdrawal |
| f534e6bc-1ca8-4d73-b590-281ab48c1b3d | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 039b66f6-273a-4dac-aa61-bb2cc5d99198 | 4/10/2023 | HMQ | 130.00000000 | Customer Withdrawal |
| 039b66f6-273a-4dac-aa61-bb2cc5d99198 | 4/10/2023 | POWR | 17.15603253 | Customer Withdrawal |
| 039b66f6-273a-4dac-aa61-bb2cc5d99198 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 039b66f6-273a-4dac-aa61-bb2cc5d99198 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 15e74762-3971-4da1-9680-127997365070 | 2/10/2023 | MONA | 6.05943764 | Customer Withdrawal |
| 28bf88e7-bfa8-4f26-a6fb-e5d0504e583c | 3/10/2023 | BTC | 0.00000023 | Customer Withdrawal |
| 28bf88e7-bfa8-4f26-a6fb-e5d0504e583c | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 28bf88e7-bfa8-4f26-a6fb-e5d0504e583c | 3/10/2023 | XVG | 0.40070900 | Customer Withdrawal |
| b941fd9a-f688-4f71-ba88-b4bad3a8500e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b941fd9a-f688-4f71-ba88-b4bad3a8500e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b941fd9a-f688-4f71-ba88-b4bad3a8500e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76ffe49e-a578-4f26-98b0-b1c9e69dcb73 | 3/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 76ffe49e-a578-4f26-98b0-b1c9e69dcb73 | 3/10/2023 | LBC | 164.35446660 | Customer Withdrawal |
| 541dbf50-c36e-4f69-bdf5-b6ae67ef46eb | 3/10/2023 | FIRO | 0.06247428 | Customer Withdrawal |
| 0b1e9a58-9638-4f1a-bd41-d2c137859e9 | 2/10/2023 | CRB | 50.00000000 | Customer Withdrawal |
| 0b1e9a58-9638-4f1a-bd41-d2c137859e9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b1e9a58-9638-4f1a-bd41-d2c137859e9 | 3/10/2023 | XVG | 100.00000000 | Customer Withdrawal |
| 0b1e9a58-9638-4f1a-bd41-d2c137859e9 | 3/10/2023 | ADA | 1.16878985 | Customer Withdrawal |
| 0b1e9a58-9638-4f1a-bd41-d2c137859e9 | 3/10/2023 | RDD | 360.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76b34a31-b87c-4e2b-8af9-6be3bacb1a10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76b34a31-b87c-4e2b-8af9-6be3bacb1a10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76b34a31-b87c-4e2b-8af9-6be3bacb1a10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4067db6e-ebd6-4cab-a9e3-d8b128395671 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4067db6e-ebd6-4cab-a9e3-d8b128395671 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4067db6e-ebd6-4cab-a9e3-d8b128395671 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24168a1b-111b-4c9a-9569-d9a07b9fa785 | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 24168a1b-111b-4c9a-9569-d9a07b9fa785 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 24168a1b-111b-4c9a-9569-d9a07b9fa785 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 0646aba-8013-45d5-8ab7-4531f019d293 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0646aba-8013-45d5-8ab7-4531f019d293 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0646aba-8013-45d5-8ab7-4531f019d293 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5a63fce1-8fe3-4353-adf6-4fd6e423d0d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a63fce1-8fe3-4353-adf6-4fd6e423d0d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cbe0fd6-68a5-47c3-8073-4d4b7203ab67 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9cbe0fd6-68a5-47c3-8073-4d4b7203ab67 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ed12e8ac-fa07-4a41-8bf1-3a5a88f45a76 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ed12e8ac-fa07-4a41-8bf1-3a5a88f45a76 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ed12e8ac-fa07-4a41-8bf1-3a5a88f45a76 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0522f7c0-2eff-4169-8076-b3bce2d34649 | 2/9/2023 | NXT | 0.00508454 | Customer Withdrawal |
| 0522f7c0-2eff-4169-8076-b3bce2d34649 | 2/9/2023 | ADA | 0.02797313 | Customer Withdrawal |
| 0522f7c0-2eff-4169-8076-b3bce2d34649 | 2/10/2023 | XRP | 0.68120384 | Customer Withdrawal |
| 0522f7c0-2eff-4169-8076-b3bce2d34649 | 4/10/2023 | POLY | 5.82148071 | Customer Withdrawal |
| 0522f7c0-2eff-4169-8076-b3bce2d34649 | 2/10/2023 | USDT | 0.92350202 | Customer Withdrawal |
| 0522f7c0-2eff-4169-8076-b3bce2d34649 | 4/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 0522f7c0-2eff-4169-8076-b3bce2d34649 | 3/10/2023 | XLM | 0.02247211 | Customer Withdrawal |
| 0522f7c0-2eff-4169-8076-b3bce2d34649 | 2/10/2023 | PIVX | 0.67902996 | Customer Withdrawal |
| 0522f7c0-2eff-4169-8076-b3bce2d34649 | 2/10/2023 | POLY | 18.24563898 | Customer Withdrawal |
| 35bee7f0-49b0-4dca-90ad-d48112bee037 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 35bee7f0-49b0-4dca-90ad-d48112bee037 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 35bee7f0-49b0-4dca-90ad-d48112bee037 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c38fccd5-ef42-438d-a03e-948d053b5a94 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| c38fccd5-ef42-438d-a03e-948d053b5a94 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| c38fccd5-ef42-438d-a03e-948d053b5a94 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| dcf9a4b8-7950-47e2-8408-c71aa242232f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcf9a4b8-7950-47e2-8408-c71aa242232f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcf9a4b8-7950-47e2-8408-c71aa242232f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3a98888-226e-4733-9fe1-05ddac0f2df5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3a98888-226e-4733-9fe1-05ddac0f2df5 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3a98888-226e-4733-9fe1-05ddac0f2df5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a33e4295-5580-4242-b0d5-5dfe637c0bdb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a33e4295-5380-4242-b0d5-5dfe637c0bdb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a33e4295-5380-4242-b0d5-5dfe637c0bdb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae02160d-e4df-4cdc-5c5f-546cd5f94609 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ae02160d-e4df-4cdc-5c5f-546cd5f94609 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae02160d-e4df-4cdc-5c5f-546cd5f94609 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2bca6ab5-fae5-4b0a-a327-489c1948c82f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2bca6ab5-fae5-4b0a-a327-489c1948c82f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 530229b7-a53a-42fa-b43a-4f4712314a1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 530229b7-a53a-42fa-b43a-4f4712314a1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5afad3c7-c81e-a7b7-bd9f-bf88-5f4c8b3eed49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5afad3c7-c81e-a7b7-bf88-5f4c8b3eed49 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb24e93f-a1f4-4bfb-99c2-45899da270e5 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| cb24e93f-a1f4-4bfb-99c2-45899da270e5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| cb24e93f-a1f4-4bfb-99c2-45899da270e5 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a633275a-717a-48c8-8fc0-2eaa00e1001f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a633275a-717a-48c8-8fc0-2eaa00e1001f | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a633275a-717a-48c8-8fc0-2eaa00e1001f | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6152cc4f-acb6-4d51-8811-18d8746dabd7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6152cc4f-acb6-4d51-8811-18d8746dabd7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6152cc4f-acb6-4d51-8811-18d8746dabd7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ca1d1475-022b-4e1e-b7ac-c281d8f0da9b | 3/10/2023 | XLM | 62.77422950 | Customer Withdrawal |
| ca1d1475-022b-4e1e-b7ac-c281d8f0da9b | 4/10/2023 | XLM | 49.31375951 | Customer Withdrawal |
| ca1d1475-022b-4e1e-b7ac-c281d8f0da9b | 3/10/2023 | BTC | 0.00000060 | Customer Withdrawal |
| ca1d1475-022b-4e1e-b7ac-c281d8f0da9b | 3/10/2023 | USDT | 0.00218371 | Customer Withdrawal |
| bf1929e2-2bf9-4a71-97ac-c1ce9afa0800 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bf1929e2-2bf9-4a71-97ac-c1ce9afa0800 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bf1929e2-2bf9-4a71-97ac-c1ce9afa0800 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7d1bb55d-c062-45af-0698-c30d0d620e6d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 811050dc-7136-4075-9d8b-5048aef8f8af | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 811050dc-7136-4075-9d8b-5048aef8f8af | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 811050dc-7136-4075-9d8b-5048aef8f8af | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4c28bf75-7279-4cf7-9085-646bebe907e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c28bf75-7279-4cf7-9085-646bebe907e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c28bf75-7279-4cf7-9085-646bebe907e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb7c979e-351a-4095-93a1-e7e39f7a5d26 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bb7c979e-351a-4095-93a1-e7e39f7a5d26 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bb7c979e-351a-4095-93a1-e7e39f7a5d26 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d51dc5ce-8458-40b7-a4b0-7be8c290776a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d51dc5ce-8458-40b7-a4b0-7be8c290776a | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d51dc5ce-8458-40b7-a4b0-7be8c290776a | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9465737a-c013-4b77-863e-a4132ac1b889 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9465737a-c013-4b77-863e-a4132ac1b889 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9465737a-c013-4b77-863e-a4132ac1b889 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ba28bc7-e1ac-4e9f-9828-83435180463 | 2/10/2023 | BTC | 1.00704705 | Customer Withdrawal |
| 9ba28bc7-e1ac-4e9f-9828-83435180463 | 3/10/2023 | BTC | 13.06444513 | Customer Withdrawal |
| 9ba28bc7-e1ac-4e9f-9828-83435180463 | 3/10/2023 | XRP | 0.00000161 | Customer Withdrawal |
| 9ba28bc7-e1ac-4e9f-9828-83435180463 | 4/10/2023 | XRP | 9.71710159 | Customer Withdrawal |
| 7b3d1545-93e6-46a9-89b0-35c9c871bb3a | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7b3d1545-93e6-46a9-89b0-35c9c871bb3a | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7b3d1545-93e6-46a9-89b0-35c9c871bb3a | 4/10/2023 | XLM | 49.31375951 | Customer Withdrawal |
| 3a251984-e69f-4c5e-8eb4-3694eb1c2b11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a251984-e69f-4c5e-8eb4-3694eb1c2b11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a251984-e69f-4c5e-8eb4-3694eb1c2b11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66561856-1091-49cf-b4b8-d5e08006f4932 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66561856-1091-49cf-b4b8-d5e08006f4932 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66561856-1091-49cf-b4b8-d5e08006f4932 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f7036e-7809-432c-a6e1-d4da49bc34415 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9f7036e-7809-432c-a6e1-d4da49bc34415 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9f7036e-7809-432c-a6e1-d4da49bc34415 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 47e264f1-40cf-4ae3-9d16-f47d48bf31b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47e264f1-40cf-4ae3-9d16-f47d48bf31b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3eb3b05-bdb2-4751-9ced-0e8cce6dc3643 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3eb3b05-bdb2-4751-9ced-0e8cce6dc3643 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3eb3b05-bdb2-4751-9ced-0e8cce6dc3643 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30858d61-04ff-4a64-9db4-49899be4860c | 3/10/2023 | OMG | 3.25682035 | Customer Withdrawal |
| 30858d61-04ff-4a64-9db4-49899be4860c | 2/10/2023 | OMG | 3.03110000 | Customer Withdrawal |
| 30858d61-04ff-4a64-9db4-49899be4860c | 4/10/2023 | OMG | 3.63520000 | Customer Withdrawal |
| 30858d61-04ff-4a64-9db4-49899be4860c | 2/10/2023 | XLM | 5.66776933 | Customer Withdrawal |
| 30858d61-04ff-4a64-9db4-49899be4860c | 3/10/2023 | XLM | 17.33964276 | Customer Withdrawal |
| 803c5f61-9226-45e4-af6f-cbcc40fd2c3f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 803c5f61-9226-45e4-af6f-cbcc40fd2c3f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 803c5f61-9226-45e4-af6f-cbcc40fd2c3f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1c0c36ce-f8e4-43f1-a25f-d60ce4833949 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1c0c36ce-f8e4-43f1-a25f-d60ce4833949 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1c0c36ce-f8e4-43f1-a25f-d60ce4833949 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| df98e3fb-1fd7-4a9e-5311-8618a4cd7719 | 2/10/2023 | XRP | 7.08803168 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a73c5257-ee9a-4424-8764-6ef8ea16a5a6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a73c5257-ee9a-4424-8764-6ef8ea16a5a6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a73c5257-ee9a-4424-8764-6ef8ea16a5a6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ce0631e8-744a-44e4-bae1b-0519b77b0c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce0631e8-744a-44e4-bae1b-0519b77b0c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce0631e8-744a-44e4-bae1b-0519b77b0c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a43e3a23-3c80-474b2-a6ae-e659e3067754 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a43e3a23-3c80-474b2-a6ae-e659e3067754 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a43e3a23-3c80-474b2-a6ae-e659e3067754 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9b768981-4d07-42c5-8dc6-51ed33e9ca10 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9b768981-4d07-42c5-8dc6-51ed33e9ca10 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9b768981-4d07-42c5-8dc6-51ed33e9ca10 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c28b158b-19be-42d8-99eb-9669451104dc | 3/10/2023 | USDT | 0.00000008 | Customer Withdrawal |
| c28b158b-19be-42d8-99eb-9669451104dc | 2/10/2023 | USDT | 0.01034866 | Customer Withdrawal |
| b68f0123-a8a3-4d9f-a2a3-c7f6d7c07ba2 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| b68f0123-a8a3-4d9f-a2a3-c7f6d7c07ba2 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b68f0123-a8a3-4d9f-a2a3-c7f6d7c07ba2 | 4/10/2023 | DGB | 527.52834760 | Customer Withdrawal |
| b95c6a50-e92a-42d4-a2b7-ea98fdc93a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b95c6a50-e92a-42d4-a2b7-ea98fdc93a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b95c6a50-e92a-42d4-a2b7-ea98fdc93a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 813da2a7-472e-46dd-bacd-6022a59e991d7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 813da2a7-472e-46dd-bacd-6022a59e991d7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 813da2a7-472e-46dd-bacd-6022a59e991d7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7053d56a-9cac-47fd-8ce7-9b56dce96e0d | 3/10/2023 | USDT | 0.00009755 | Customer Withdrawal |
| b8e1f9ee-c14a-45ab-b23a-d1d05d04d6c8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3d7202fc-0bb2-4830-8d47-a2d3b5e1bb3d | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 3d7202fc-0bb2-4830-8d47-a2d3b5e1bb3d | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 3d7202fc-0bb2-4830-8d47-a2d3b5e1bb3d | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| ecbcc88a-52cc-4119-a884-9b76f2ab1654 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ecbcc88a-52cc-4119-a884-9b76f2ab1654 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ecbcc88a-52cc-4119-a884-9b76f2ab1654 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 813da2f7-472e-46dd-bacd-6022a59e991f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7053c66a-9cac-47fd-8ce7-9b56dce96e0d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7053c66a-9cac-47fd-8ce7-9b56dce96e0d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ce77a6d6-a8a1-40d3-b1f7-86a6a5e6a2e4 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| ce77a6d6-a8a1-40d3-b1f7-86a6a5e6a2e4 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ce77a6d6-a8a1-40d3-b1f7-86a6a5e6a2e4 | 4/10/2023 | DGB | 527.52834760 | Customer Withdrawal |
| 8526a4b8-a342-4ce8-a50d-94dee8a68b0c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8526a4b8-a342-4ce8-a50d-94dee8a68b0c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8526a4b8-a342-4ce8-a50d-94dee8a68b0c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 15f0e6cb-2f47-4a7f-9451-cd41c83b7d04 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 15f0e6cb-2f47-4a7f-9451-cd41c83b7d04 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 15f0e6cb-2f47-4a7f-9451-cd41c83b7d04 | 4/10/2023 | XLM | 49.31375951 | Customer Withdrawal |
| 582719a-1c25-4a69-b413-0f38d721af7f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 582719a-1c25-4a69-b413-0f38d721af7f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 582719a-1c25-4a69-b413-0f38d721af7f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0e4c7a2b-789d-4d48-81cf-6301a52fcd84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e4c7a2b-789d-4d48-81cf-6301a52fcd84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 782935e6-130f-4b09-93b1-e385a88e541b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 782935e6-130f-4b09-93b1-e385a88e541b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 782935e6-130f-4b09-93b1-e385a88e541b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 165d1803-740f-46d1-85ad-a36b2500145f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 165d1803-740f-46d1-85ad-a36b2500145f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 165d1803-740f-46d1-85ad-a36b2500145f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8237c8cd-b089-4834-87fd-d5c8636f856a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8237c8cd-b089-4834-87fd-d5c8636f856a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8237c8cd-b089-4834-87fd-d5c8636f856a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e809ab0e-25cd-4a91-b545-52d3fe47101e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e809ab0e-25cd-4a91-b545-52d3fe47101e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e809ab0e-25cd-4a91-b545-52d3fe47101e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 640efe14-dad9-4cc6-aeb9-2184c2bd02e3 | 2/10/2023 | ETHW | 0.00398168 | Customer Withdrawal |
| 640efe14-dad9-4cc6-aeb9-2184c2bd02e3 | 2/10/2023 | ETH | 0.00302435 | Customer Withdrawal |
| 640efe14-dad9-4cc6-aeb9-2184c2bd02e3 | 2/10/2023 | ZCL | 0.07341255 | Customer Withdrawal |
| 3cd38279-ad7c-4a39-b4e7-c3e66325ea4d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3cd38279-ad7c-4a39-b4e7-c3e66325ea4d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3cd38279-ad7c-4a39-b4e7-c3e66325ea4d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e7cb27e8-6171-407e-acf9-1c68be72d23a | 3/10/2023 | USDT | 0.04630230 | Customer Withdrawal |
| 7a878326-ab61-41ad-81bd-0a8c5bb87e2c | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 7a878326-ab61-41ad-81bd-0a8c5bb87e2c | 4/10/2023 | BCH | 0.02171201 | Customer Withdrawal |
| 7a878326-ab61-41ad-81bd-0a8c5bb87e2c | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 7a878326-ab61-41ad-81bd-0a8c5bb87e2c | 4/10/2023 | BSV | 0.06488888 | Customer Withdrawal |
| 3f3fe21d-4c58-4794-b284-e6beffe09684 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f3fe21d-4c58-4794-b284-e6beffe09684 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f3fe21d-4c58-4794-b284-e6beffe09684 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16154480-e50e-4ad4-b6f4-2ab9e28c4c6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16154480-e50e-4ad4-b6f4-2ab9e28c4c6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16154480-e50e-4ad4-b6f4-2ab9e28c4c6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79df7bb8-0e23-45f4-bf67-fa5a544f7d2d | 2/9/2023 | DOGE | 9.11500000 | Customer Withdrawal |
| 79df7bb8-0e23-45f4-bf67-fa5a544f7d2d | 2/10/2023 | ADA | 3.51124156 | Customer Withdrawal |
| d6eafca4-56f6-4bd7-9687-31dffe3bdf8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6eafca4-56f6-4bd7-9687-31dffe3bdf8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6eafca4-56f6-4bd7-9687-31dffe3bdf8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22da5dd1-fb60-4ddd-9dc5-517b772ad32c | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| daef2b5a-b926-443e-b301-e387ef7edb9a | 3/10/2023 | OMG | 0.74390042 | Customer Withdrawal |
| daef2b5a-b926-443e-b301-e387ef7edb9a | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| d33b8fee-a385-4143-a66d-81460e7c8769 | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| 601f7310-b95b-4747-af55-4d4b312e204e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 601f7310-b95b-4747-af55-4d4b312e204e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 601f7310-b95b-4747-af55-4d4b312e204e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efe5b61c-3754-4065-b6b7-3c778bb40f6a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| efe5b61c-3754-4065-b6b7-3c778bb40f6a | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| efe5b61c-3754-4065-b6b7-3c778bb40f6a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7bf65811-ae8f-4ba8-92f0-e719376961bd | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 7bf65811-ae8f-4ba8-92f0-e719376961bd | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7bf65811-ae8f-4ba8-92f0-e719376961bd | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 5f463018-5773-415b-bfe0-34f5dc5c97ed | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 5f463018-5773-415b-bfe0-34f5dc5c97ed | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 5f463018-5773-415b-bfe0-34f5dc5c97ed | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| f0aab5b7-4ed5-4e10-8d77-f2e5febe1e64 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f0aab5b7-4ed5-4e10-8d77-f2e5febe1e64 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f0aab5b7-4ed5-4e10-8d77-f2e5febe1e64 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eec8239c-2d56-4ef4-b736-2b15275c14bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eec8239c-2d56-4ef4-b736-2b15275c14bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eec8239c-2d56-4ef4-b736-2b15275c14bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78940939-a935-48af-87b3-c663565f23e8 | 2/10/2023 | BTC | 0.00021480 | Customer Withdrawal |
| ebf5ab1a-ae6a-4f6c-a930-a3a974744fa0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebf5ab1a-ae6a-4f6c-a930-a3a974744fa0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebf5ab1a-ae6a-4f6c-a930-a3a974744fa0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c09d4ee7-5d1d-4798-b292-cf1f5adf9ba6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c09d4ee7-5d1d-4798-b292-cf1f5adf9ba6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c09d4ee7-5d1d-4798-b292-cf1f5adf9ba6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0faa69a-4dff-4fb3-ae5c-368fdbe1243a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0faa69a-4dff-4fb3-ae5c-368fdbe1243a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0faa69a-4dff-4fb3-ae5c-368fdbe1243a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fd33895-3b5e-49a4-b23b-88ff6c849cd2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5fd33895-3b5e-49a4-b23b-88ff6c849cd2 | 3/10/2023 | BTC | 0.00002020 | Customer Withdrawal |
| 5fd33895-3b5e-49a4-b23b-88ff6c849cd2 | 3/10/2023 | ADA | 14.55466502 | Customer Withdrawal |
| 15ad3656-1a49-4a3b-aecb-298f448f9520 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15ad3656-1a49-4a3b-aecb-298f448f9520 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15ad3656-1a49-4a3b-aecb-298f448f9520 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d0d6c13-e86e-42e1-ab6d-6a49343a2d13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d0d6c13-e86e-42e1-ab6d-6a49343a2d13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d0d6c13-e86e-42e1-ab6d-6a49343a2d13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2bfc7f5-473a-4a19-ae1e-9123d17e9c3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2bfc7f5-473a-4a19-ae1e-9123d17e9c3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2bfc7f5-473a-4a19-ae1e-9123d17e9c3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7fb8855-302c-4c28-b722-799b347f46b8 | 3/10/2023 | OMG | 3.59822189 | Customer Withdrawal |
| f7fb8855-302c-4c28-b722-799b347f46b8 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| f7fb8855-302c-4c28-b722-799b347f46b8 | 3/10/2023 | ETHW | 0.00000186 | Customer Withdrawal |
| 6a847e22-c760-4f5f-b747-9af3fdb62a61 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6a847e22-c760-4f5f-b747-9af3fdb62a61 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6a847e22-c760-4f5f-b747-9af3fdb62a61 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b75c9b88-9e8b-4ecd-b0aa-570bdf18b5c9 | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| b75c9b88-9e8b-4ecd-b0aa-570bdf18b5c9 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| b75c9b88-9e8b-4ecd-b0aa-570bdf18b5c9 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| bbc59375-b9da-4631-a4cd-c9118a9b3232 | 2/10/2023 | XRP | 4.29926477 | Customer Withdrawal |
| 9c106768-f137-4627-b818-618e51febd02 | 3/10/2023 | ETH | 0.00000031 | Customer Withdrawal |
| 9c106768-f137-4627-b818-618e51febd02 | 3/10/2023 | ETHW | 0.00000031 | Customer Withdrawal |
| 9c106768-f137-4627-b818-618e51febd02 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 9c106768-f137-4627-b818-618e51febd02 | 3/10/2023 | CVC | 10.00000000 | Customer Withdrawal |
| 9c106768-f137-4627-b818-618e51febd02 | 3/10/2023 | ADA | 0.27847257 | Customer Withdrawal |
| 9c106768-f137-4627-b818-618e51febd02 | 3/10/2023 | XVG | 0.12739109 | Customer Withdrawal |
| d50a3972-c20f-4d0a-9ffe-801c2d74190e | 2/10/2023 | DGB | 238.43396870 | Customer Withdrawal |
| d50a3972-c20f-4d0a-9ffe-801c2d74190e | 3/10/2023 | XVG | 145.66547080 | Customer Withdrawal |
| d50a3972-c20f-4d0a-9ffe-801c2d74190e | 3/10/2023 | DCR | 0.23097666 | Customer Withdrawal |
| d50a3972-c20f-4d0a-9ffe-801c2d74190e | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| d50a3972-c20f-4d0a-9ffe-801c2d74190e | 2/9/2023 | XVG | 742.03378320 | Customer Withdrawal |
| c677a8bf-e766-4034-a43c-45e8487e42a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c677a8bf-e766-4034-a43c-45e8487e42a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 907d9132-535e-4b8f-82b6-5c19198772a6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 907d9132-535e-4b8f-82b6-5c19198772a6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 907d9132-535e-4b8f-82b6-5c19198772a6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dd7ceb87-4fda-47b5-a1d5-b66b937ea92d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd7ceb87-4fda-47b5-a1d5-b66b937ea92d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd7ceb87-4fda-47b5-a1d5-b66b937ea92d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e312af81-3a8e-4554-9af5-eea5f85ecc7c | 4/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| e312af81-3a8e-4554-9af5-eea5f85ecc7c | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| e312af81-3a8e-4554-9af5-eea5f85ecc7c | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 27de8d37-0312-4dc2-af66-5af81c33192d | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 27de8d37-0312-4dc2-af66-5af81c33192d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 27de8d37-0312-4dc2-af66-5af81c33192d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b1d6e10e-8b40-481e-8d8c-87e4a435c243 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1d6e10e-8b40-481e-8d8c-87e4a435c243 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1d6e10e-8b40-481e-8d8c-87e4a435c243 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b918e1f-6d3a-42de-9dd9-0ae74bfe95a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b918e1f-6d3a-42de-9dd9-0ae74bfe95a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24b5e824-27d1-4950-9225-427e44844181 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24b5e824-27d1-4950-9225-427e44844181 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24b5e824-27d1-4950-9225-427e44844181 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1a66846-eb4e-46a8-81b9-cd066917a377 | 2/10/2023 | BTC | 0.00010215 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d68ec683-9325-4f40-aac1-edeb2599bd3e | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| d68ec683-9325-4f40-aac1-edeb2599bd3e | 4/10/2023 | NXT | 473.57245100 | Customer Withdrawal |
| d68ec683-9325-4f40-aac1-edeb2599bd3e | 4/10/2023 | IGNIS | 102.90021440 | Customer Withdrawal |
| d68ec683-9325-4f40-aac1-edeb2599bd3e | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| efc2d10c-1f68-41c8-9652-883b77eebd82 | 3/10/2023 | BTC | 0.00019330 | Customer Withdrawal |
| efc2d10c-1f68-41c8-9652-883b77eebd82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a289827-4676-42d2-ab22-2938bfe3e490 | 3/10/2023 | USDT | 0.00749019 | Customer Withdrawal |
| 0fb2ef4c-fe52-4903-8cc8-9c51692bab99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fb2ef4c-fe52-4903-8cc8-9c51692bab99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fb2ef4c-fe52-4903-8cc8-9c51692bab99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84ccfcdb-b18d-4e27-ae61-dd007616a0a0 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 84ccfcdb-b18d-4e27-ae61-dd007616a0a0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 84ccfcdb-b18d-4e27-ae61-dd007616a0a0 | 3/10/2023 | ETH | 0.00329788 | Customer Withdrawal |
| f657c9b2-0c1d-47e2-84c5-d814018bc4d7 | 2/10/2023 | BTC | 0.00020159 | Customer Withdrawal |
| 824b955d-bbf5-488d-9504-2d61045643e2 | 2/10/2023 | BTC | 0.00008440 | Customer Withdrawal |
| 824b955d-bbf5-488d-9504-2d61045643e2 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 824b955d-bbf5-488d-9504-2d61045643e2 | 2/10/2023 | BSV | 0.07342501 | Customer Withdrawal |
| 824b955d-bbf5-488d-9504-2d61045643e2 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 93a2f8d1-1a63-4e24-a926-060816ca4130 | 3/10/2023 | DASH | 0.00113359 | Customer Withdrawal |
| 93a2f8d1-1a63-4e24-a926-060816ca4130 | 3/10/2023 | VAL | 2.19898931 | Customer Withdrawal |
| 93a2f8d1-1a63-4e24-a926-060816ca4130 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 93a2f8d1-1a63-4e24-a926-060816ca4130 | 4/10/2023 | VAL | 2.70631005 | Customer Withdrawal |
| 93a2f8d1-1a63-4e24-a926-060816ca4130 | 3/10/2023 | DOGE | 18.92429031 | Customer Withdrawal |
| 7279c7a6-5b16-49ce-95c4-6c6d0bcbce84 | 3/10/2023 | LTC | 0.02312038 | Customer Withdrawal |
| 7279c7a6-5b16-49ce-95c4-6c6d0bcbce84 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fcec03e6-003b-4f4a-bc66-08f5372adbdb | 2/10/2023 | XRP | 6.18966279 | Customer Withdrawal |
| 1fd68892-0e84-4cfe-94cd-f2151ff6a515 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fd68892-0e84-4cfe-94cd-f2151ff6a515 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fd68892-0e84-4cfe-94cd-f2151ff6a515 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e470bade-6b02-4e4c-b22b-d7aabb76cfd9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e470bade-6b02-4e4c-b22b-d7aabb76cfd9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e470bade-6b02-4e4c-b22b-d7aabb76cfd9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b28dd651-a927-4f80-85e3-3a46735085c5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b28dd651-a927-4f80-85e3-3a46735085c5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b28dd651-a927-4f80-85e3-3a46735085c5 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e074ef8b-7d70-4250-93f9-f3f9df29b848 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| e074ef8b-7d70-4250-93f9-f3f9df29b848 | 3/10/2023 | XEM | 0.54099165 | Customer Withdrawal |
| e074ef8b-7d70-4250-93f9-f3f9df29b848 | 3/10/2023 | ETHW | 0.00000184 | Customer Withdrawal |
| e074ef8b-7d70-4250-93f9-f3f9df29b848 | 3/10/2023 | ADA | 0.06859348 | Customer Withdrawal |
| e074ef8b-7d70-4250-93f9-f3f9df29b848 | 3/10/2023 | ETH | 0.00000184 | Customer Withdrawal |
| 2945be5a-f0e6-49ed-a059-f0f0bf94284d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2945be5a-f0e6-49ed-a059-f0f0bf94284d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2945be5a-f0e6-49ed-a059-f0f0bf94284d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 89dfe635-3989-45f5-bae8-e66cb6f857f3 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 89dfe635-3989-45f5-bae8-e66cb6f857f3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 89dfe635-3989-45f5-bae8-e66cb6f857f3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 95080902-4691-49b7-875f-0800955065d1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95080902-4691-49b7-875f-0800955065d1 | 3/10/2023 | BTC | 0.00002820 | Customer Withdrawal |
| 42c28b52-481e-4d78-95bf-a78ef63087ba | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 42c28b52-481e-4d78-95bf-a78ef63087ba | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 42c28b52-481e-4d78-95bf-a78ef63087ba | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ed760ebc-da90-4dc3-8ee0-1d6f15f0e287 | 3/10/2023 | POWR | 10.10787845 | Customer Withdrawal |
| ed760ebc-da90-4dc3-8ee0-1d6f15f0e287 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| e8abb27d-daba-4933-a308-5d1dc17a7174 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| e8abb27d-daba-4933-a308-5d1dc17a7174 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| e8abb27d-daba-4933-a308-5d1dc17a7174 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 2f90f2f5-6932-4574-a10a-721f9e530f53 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2f90f2f5-6932-4574-a10a-721f9e530f53 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2f90f2f5-6932-4574-a10a-721f9e530f53 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 52c15043-4170-47cc-a853-55216dda8ddb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52c15043-4170-47cc-a853-55216dda8ddb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 52c15043-4170-47cc-a853-55216dda8ddb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a2a95a9-9d54-4415-9e1e-688a7de0f027 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a2a95a9-9d54-4415-9e1e-688a7de0f027 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a2a95a9-9d54-4415-9e1e-688a7de0f027 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59b4bb34-db6b-44c4-8139-bede601d1394 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 59b4bb34-db6b-44c4-8139-bede601d1394 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 59b4bb34-db6b-44c4-8139-bede601d1394 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b352489d-e859-4838-a332-2280f9fc4190 | 2/10/2023 | ZEC | 0.09530638 | Customer Withdrawal |
| 7b2fcad0-8a23-4d48-9ab2-9ff6ee3bdea0 | 2/9/2023 | XRP | 5.69866279 | Customer Withdrawal |
| 7b2fcad0-8a23-4d48-9ab2-9ff6ee3bdea0 | 2/10/2023 | VTC | 1.00000000 | Customer Withdrawal |
| 6365ef59-e214-46ad-bd43-c2a2d332eaba | 2/10/2023 | ETHW | 0.00000035 | Customer Withdrawal |
| 6365ef59-e214-46ad-bd43-c2a2d332eaba | 2/10/2023 | ZEN | 0.34654957 | Customer Withdrawal |
| 2d161a08-c365-4ff6-940a-1b470dfb5b3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d161a08-c365-4ff6-940a-1b470dfb5b3f | 3/10/2023 | XVG | 5.00000000 | Customer Withdrawal |
| 2d161a08-c365-4ff6-940a-1b470dfb5b3f | 3/10/2023 | NEO | 0.13786644 | Customer Withdrawal |
| 2d161a08-c365-4ff6-940a-1b470dfb5b3f | 3/10/2023 | BTC | 0.00016361 | Customer Withdrawal |
| 2d161a08-c365-4ff6-940a-1b470dfb5b3f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c6fa44db-bb2c-4d15-98aa-2ef6cfbd649a | 3/10/2023 | BTC | 0.00000655 | Customer Withdrawal |
| c6fa44db-bb2c-4d15-98aa-2ef6cfbd649a | 3/10/2023 | NEO | 0.00000001 | Customer Withdrawal |
| 52b294cc-166f-451b-afe5-ffbf1f231b5d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 52b294cc-166f-451b-afe5-ffbf1f231b5d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 52b294cc-166f-451b-afe5-ffbf1f231b5d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bc87bf6f-a563-4a43-b853-212862495cdf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bc87bf6f-a563-4a43-b853-212862495cdf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bc87bf6f-a563-4a43-b853-212862495cdf | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5f648959-c390-452c-a3ee-2b4d04941adf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f648959-c390-452c-a3ee-2b4d04941adf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f648959-c390-452c-a3ee-2b4d04941adf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 585e9bac-1712-4fe9-bff2-878ee8e2939c | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 585e9bac-1712-4fe9-bff2-878ee8e2939c | 2/9/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 585e9bac-1712-4fe9-bff2-878ee8e2939c | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 897e9351-0fb6-4519-b6d7-959454dcd8a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 897e9351-0fb6-4519-b6d7-959454dcd8a2 | 3/10/2023 | BTC | 0.00011636 | Customer Withdrawal |
| 897e9351-0fb6-4519-b6d7-959454dcd8a2 | 3/10/2023 | DCR | 0.00511985 | Customer Withdrawal |
| 39a6960a-fabf-467c-a85e-7f941eead7eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39a6960a-fabf-467c-a85e-7f941eead7eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39a6960a-fabf-467c-a85e-7f941eead7eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ca3584a-1d0c-4477-9064-49fd58a1b659 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ca3584a-1d0c-4477-9064-49fd58a1b659 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ca3584a-1d0c-4477-9064-49fd58a1b659 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d11e53cc-c9eb-4bdc-b303-4ecf418746e7 | 2/10/2023 | XLM | 10,601.07378000 | Customer Withdrawal |
| 1c6e0a39-9214-4a69-9095-4ea031d28c61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c6e0a39-9214-4a69-9095-4ea031d28c61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c6e0a39-9214-4a69-9095-4ea031d28c61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d578ac1c-5ab5-4b93-a6e7-a3df989d158a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d578ac1c-5ab5-4b93-a6e7-a3df989d158a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d578ac1c-5ab5-4b93-a6e7-a3df989d158a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 226f658b-fd3b-4308-8996-95eecb5c194f | 4/10/2023 | VTC | 21.21180353 | Customer Withdrawal |
| 226f658b-fd3b-4308-8996-95eecb5c194f | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 226f658b-fd3b-4308-8996-95eecb5c194f | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 8c275094-d8d0-45fe-b3c8-65b8fa54029d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c275094-d8d0-45fe-b3c8-65b8fa54029d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c275094-d8d0-45fe-b3c8-65b8fa54029d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad4335a0-483c-4d52-80bb-55f1f0b0f941 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ad4335a0-483c-4d52-80bb-55f1f0b0f941 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ad4335a0-483c-4d52-80bb-55f1f0b0f941 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 22a50849-bca5-4a08-8529-4d8644050380 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 22a50849-bca5-4a08-8529-4d8644050380 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 22a50849-bca5-4a08-8529-4d8644050380 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0af23c27-61f4-4c3e-8bfc-6afae9b039cc | 4/10/2023 | QRL | 5.84788136 | Customer Withdrawal |
| 0af23c27-61f4-4c3e-8bfc-6afae9b039cc | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0af23c27-61f4-4c3e-8bfc-6afae9b039cc | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| e8dcec45-7010-48bb-b893-a68c223a8c39 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| e8dcec45-7010-48bb-b893-a68c223a8c39 | 2/9/2023 | SC | 895.20979330 | Customer Withdrawal |
| e8dcec45-7010-48bb-b893-a68c223a8c39 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| e8dcec45-7010-48bb-b893-a68c223a8c39 | 2/10/2023 | ETC | 0.04531986 | Customer Withdrawal |
| 0ec4cb35-065a-4931-98bf-7ae82b9ea06f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0ec4cb35-065a-4931-98bf-7ae82b9ea06f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0ec4cb35-065a-4931-98bf-7ae82b9ea06f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fdeba710-bd7a-4997-be3b-24aac467ec0f | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| fdeba710-bd7a-4997-be3b-24aac467ec0f | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| fdeba710-bd7a-4997-be3b-24aac467ec0f | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| e96146dd-3318-4c10-a6f6-320d51c4dc60 | 3/10/2023 | BTC | 0.00011414 | Customer Withdrawal |
| e96146dd-3318-4c10-a6f6-320d51c4dc60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 834fa06a-2c1d-408c-a8e5-e8efeb2c31ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 834fa06a-2c1d-408c-a8e5-e8efeb2c31ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 834fa06a-2c1d-408c-a8e5-e8efeb2c31ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6ca9b72-f299-4725-9659-2952e09879c2 | 2/10/2023 | XRP | 3.84203370 | Customer Withdrawal |
| f6ca9b72-f299-4725-9659-2952e09879c2 | 2/10/2023 | XVG | 113.69118930 | Customer Withdrawal |
| 9d297228-1686-4897-980d-262fbf7f3798 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9d297228-1686-4897-980d-262fbf7f3798 | 3/10/2023 | ADA | 6.18812828 | Customer Withdrawal |
| 9d297228-1686-4897-980d-262fbf7f3798 | 3/10/2023 | ETHW | 0.00000025 | Customer Withdrawal |
| 9b4d87ee-4f60-4dd1-bdf8-fd151df4ec4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b4d87ee-4f60-4dd1-bdf8-fd151df4ec4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa0d42ac-d8b6-403b-8dbf-65554b1c268e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa0d42ac-d8b6-403b-8dbf-65554b1c268e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa0d42ac-d8b6-403b-8dbf-65554b1c268e | 4/10/2023 | BTC | 0.00005120 | Customer Withdrawal |
| 23ac9469-3f91-450c-b128-f3fe7871f400 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23ac9469-3f91-450c-b128-f3fe7871f400 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23ac9469-3f91-450c-b128-f3fe7871f400 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67a8976a-99f0-441c-8491-fdfeb830b0a0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 67a8976a-99f0-441c-8491-fdfeb830b0a0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 67a8976a-99f0-441c-8491-fdfeb830b0a0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fbdb514c-abf6-4a36-95df-96027c5e3f6e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fbdb514c-abf6-4a36-95df-96027c5e3f6e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fbdb514c-abf6-4a36-95df-96027c5e3f6e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fa6e3a2a-4388-41f6-af0e-4cf44a5cadbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa6e3a2a-4388-41f6-af0e-4cf44a5cadbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa6e3a2a-4388-41f6-af0e-4cf44a5cadbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ce24deb-903c-4999-9e74-1394ab48cedd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ce24deb-903c-4999-9e74-1394ab48cedd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ce24deb-903c-4999-9e74-1394ab48cedd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aea12073-2979-4e83-a0d3-8d262b1629a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aea12073-2979-4e83-a0d3-8d262b1629a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aea12073-2979-4e83-a0d3-8d262b1629a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eaa33727-1242-4727-a817-23f8716cb5ef | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eaa33727-1242-4727-a817-23f8716cb5ef | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eaa33727-1242-4727-a817-23f8716cb5ef | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b74f10f2-6163-40c5-b88c-aea42a4e31ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b74f10f2-6163-40c5-b88c-aea42a4e31ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b74f10f2-6163-40c5-b88c-aea42a4e31ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edb06502-f917-4179-992f-3a3bc46a9ca9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| edb06502-f917-4179-992f-3a3bc46a9ca9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| edb06502-f917-4179-992f-3a3bc46a9ca9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2a3e7430-5362-4de3-b617-b7de879d5f20 | 3/10/2023 | ETHW | 0.00000766 | Customer Withdrawal |
| 2a3e7430-5362-4de3-b617-b7de879d5f20 | 3/10/2023 | ETH | 0.00000766 | Customer Withdrawal |
| 482eed64-059a-4aca-b54f-4da4a037ec13 | 2/10/2023 | NEO | 0.48314938 | Customer Withdrawal |
| 482eed64-059a-4aca-b54f-4da4a037ec13 | 2/10/2023 | ETHW | 0.00000094 | Customer Withdrawal |
| 5be4f73e-91a6-444b-a3a7-33a608ff9b89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5be4f73e-91a6-444b-a3a7-33a608ff9b89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5be4f73e-91a6-444b-a3a7-33a608ff9b89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12086198-6a74-42f9-9412-4830c748478f | 3/10/2023 | XRP | 2.63798368 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12086198-6a74-42f9-9412-4830c748478f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 696d2353-46ee-42ef-bd23-b5e94b497ffb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 696d2353-46ee-42ef-bd23-b5e94b497ffb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 696d2353-46ee-42ef-bd23-b5e94b497ffb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8118f2cb-f998-4f63-8820-674c807ff944 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8118f2cb-f998-4f63-8820-674c807ff944 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8118f2cb-f998-4f63-8820-674c807ff944 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b57a6c1-415e-4e43-8571-d8e13901d3d9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b57a6c1-415e-4e43-8571-d8e13901d3d9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b57a6c1-415e-4e43-8571-d8e13901d3d9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 11a6ba8f-ba06-4a1a-b9e7-cca1ea157e37 | 3/10/2023 | USDT | 0.00528201 | Customer Withdrawal |
| ab98b96b-9bff-4f27-b64b-5f4a4cae905e | 2/10/2023 | USDT | 0.42600270 | Customer Withdrawal |
| 1393c925-0696-4fe6-9e61-80615ba359a2 | 2/10/2023 | LTC | 0.00495557 | Customer Withdrawal |
| 69158b45-764a-42d4-8d16-f4eb9598e09b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 69158b45-764a-42d4-8d16-f4eb9598e09b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 69158b45-764a-42d4-8d16-f4eb9598e09b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 97dfd0e4-28cd-45ab-b5c1-4263518a531c | 2/10/2023 | BTC | 0.00015075 | Customer Withdrawal |
| 81198b7a-5027-42ec-abfa-0ac86eabc211 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81198b7a-5027-42ec-abfa-0ac86eabc211 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81198b7a-5027-42ec-abfa-0ac86eabc211 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 417c1ee6-ff3e-4544-9bb2-8e3e581812ef | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 417c1ee6-ff3e-4544-9bb2-8e3e581812ef | 4/10/2023 | ADA | 6.18112906 | Customer Withdrawal |
| 417c1ee6-ff3e-4544-9bb2-8e3e581812ef | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 417c1ee6-ff3e-4544-9bb2-8e3e581812ef | 4/10/2023 | XLM | 25.99356696 | Customer Withdrawal |
| dad0c098-2cb7-4778-b42b-fa10050df905 | 4/10/2023 | ETHW | 0.00000266 | Customer Withdrawal |
| dad0c098-2cb7-4778-b42b-fa10050df905 | 4/10/2023 | POWR | 0.00000001 | Customer Withdrawal |
| dad0c098-2cb7-4778-b42b-fa10050df905 | 4/10/2023 | BTC | 0.00000353 | Customer Withdrawal |
| dad0c098-2cb7-4778-b42b-fa10050df905 | 4/10/2023 | ETH | 0.00000266 | Customer Withdrawal |
| dad0c098-2cb7-4778-b42b-fa10050df905 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84ebb14b-690b-4bf9-acd0-57e3f30a7304 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 84ebb14b-690b-4bf9-acd0-57e3f30a7304 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 84ebb14b-690b-4bf9-acd0-57e3f30a7304 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 04604b53-76a4-4308-bf6c-dbe021a89347 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 04604b53-76a4-4308-bf6c-dbe021a89347 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 04604b53-76a4-4308-bf6c-dbe021a89347 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 72c16a7b-c72d-441d-a01e-fee4bdf73e2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72c16a7b-c72d-441d-a01e-fee4bdf73e2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72c16a7b-c72d-441d-a01e-fee4bdf73e2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e55ad9a8-1f07-43ef-8487-fb22b84c0312 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e55ad9a8-1f07-43ef-8487-fb22b84c0312 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e55ad9a8-1f07-43ef-8487-fb22b84c0312 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cc73c9e-07cf-4f9c-aad4-d1f231ec9361 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cc73c9e-07cf-4f9c-aad4-d1f231ec9361 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cc73c9e-07cf-4f9c-aad4-d1f231ec9361 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a520b92-0089-4179-81ff-0a50645f4209 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a520b92-0089-4179-81ff-0a50645f4209 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a520b92-0089-4179-81ff-0a50645f4209 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8ec715f-236c-4b75-958f-c6509cdfc891 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8ec715f-236c-4b75-958f-c6509cdfc891 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8ec715f-236c-4b75-958f-c6509cdfc891 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf7ef419-ee8a-4227-b224-71e122709d5c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bf7ef419-ee8a-4227-b224-71e122709d5c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bf7ef419-ee8a-4227-b224-71e122709d5c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 15aab349-8a62-4226-beae-dbe45086b9e8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 15aab349-8a62-4226-beae-dbe45086b9e8 | 2/10/2023 | DOGE | 19.62676022 | Customer Withdrawal |
| 15aab349-8a62-4226-beae-dbe45086b9e8 | 2/10/2023 | BTC | 0.00014563 | Customer Withdrawal |
| 15aab349-8a62-4226-beae-dbe45086b9e8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4bbeca1b-4fad-46ca-9856-478da82fdeed | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4bbeca1b-4fad-46ca-9856-478da82fdeed | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4bbeca1b-4fad-46ca-9856-478da82fdeed | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9d5dfd82-6bc4-4b91-b6a8-3f6490a4261b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d5dfd82-6bc4-4b91-b6a8-3f6490a4261b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d5dfd82-6bc4-4b91-b6a8-3f6490a4261b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83c7c37b-f858-49b6-96e0-5a01714f78df | 2/10/2023 | BTC | 0.00017967 | Customer Withdrawal |
| 410bce94-ca72-4843-a242-6c525b77dc2f | 2/10/2023 | STRAX | 4.17578903 | Customer Withdrawal |
| 410bce94-ca72-4843-a242-6c525b77dc2f | 2/10/2023 | ETHW | 0.00000170 | Customer Withdrawal |
| eaef1e4f-caef-4e8c-9d2d-fe4a4cbbec54 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eaef1e4f-caef-4e8c-9d2d-fe4a4cbbec54 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eaef1e4f-caef-4e8c-9d2d-fe4a4cbbec54 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8acf748f-ddf9-4584-af99-c1ef7db94ef5 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8acf748f-ddf9-4584-af99-c1ef7db94ef5 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8acf748f-ddf9-4584-af99-c1ef7db94ef5 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 17474e16-e177-4e23-9002-c3f27d840301 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 17474e16-e177-4e23-9002-c3f27d840301 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 17474e16-e177-4e23-9002-c3f27d840301 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| eea730b2-0c34-4975-af57-71c8f6efd846 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eea730b2-0c34-4975-af57-71c8f6efd846 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eea730b2-0c34-4975-af57-71c8f6efd846 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 859a6462-65e4-44d9-8819-bfeab2c6bc7b | 2/10/2023 | ETH | 0.00081808 | Customer Withdrawal |
| 859a6462-65e4-44d9-8819-bfeab2c6bc7b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 859a6462-65e4-44d9-8819-bfeab2c6bc7b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 859a6462-65e4-44d9-8819-bfeab2c6bc7b | 2/10/2023 | USD | 3.68096850 | Customer Withdrawal |
| 2f8685b0-95d9-4371-97af-737f0a65d729 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2f8685b0-95d9-4371-97af-737f0a65d729 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2f8685b0-95d9-4371-97af-737f0a65d729 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a435cc33-00dc-4c5b-bad1-b2c807c11234 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a435cc33-00dc-4c5b-bad1-b2c807c11234 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| a435cc33-00dc-4c5b-bad1-b2c807c11234 | 3/10/2023 | XRP | 13.06533433 | Customer Withdrawal |
| 4429898f-8033-46b0-81fc-b038e060e598 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4429898f-8033-46b0-81fc-b038e060e598 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4429898f-8033-46b0-81fc-b038e060e598 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ca1c950a-b196-41e4-b736-5c8323303a1d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ca1c950a-b196-41e4-b736-5c8323303a1d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ca1c950a-b196-41e4-b736-5c8323303a1d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 527437e7-8e8f-4202-a8a8-06c4eff0b34f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 527437e7-8e8f-4202-a8a8-06c4eff0b34f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 527437e7-8e8f-4202-a8a8-06c4eff0b34f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f373f67c-2acd-444a-aac5-17cb99652990 | 3/10/2023 | BTC | 0.00000067 | Customer Withdrawal |
| f373f67c-2acd-444a-aac5-17cb99652990 | 3/10/2023 | RDD | 0.00000976 | Customer Withdrawal |
| e38a39f6-3e81-4009-82a0-0560bf2b7b8f | 3/10/2023 | XRP | 10.60772463 | Customer Withdrawal |
| e38a39f6-3e81-4009-82a0-0560bf2b7b8f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e38a39f6-3e81-4009-82a0-0560bf2b7b8f | 3/10/2023 | BTC | 0.00000023 | Customer Withdrawal |
| e38a39f6-3e81-4009-82a0-0560bf2b7b8f | 3/10/2023 | USDT | 0.93511592 | Customer Withdrawal |
| 433079aa-a9de-4b10-a664-6e8d8a7fc750 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 433079aa-a9de-4b10-a664-6e8d8a7fc750 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 433079aa-a9de-4b10-a664-6e8d8a7fc750 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30a9dbc7-20b6-4532-8815-81ea0d5a9e12 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 30a9dbc7-20b6-4532-8815-81ea0d5a9e12 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 30a9dbc7-20b6-4532-8815-81ea0d5a9e12 | 2/10/2023 | BTC | 0.00004298 | Customer Withdrawal |
| 30a9dbc7-20b6-4532-8815-81ea0d5a9e12 | 2/10/2023 | TRX | 62.85632797 | Customer Withdrawal |
| 57bb8e13-4170-495a-bc3f-b45b23cc33e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57bb8e13-4170-495a-bc3f-b45b23cc33e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57bb8e13-4170-495a-bc3f-b45b23cc33e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eab42ebd-5e97-4926-a630-0e6af276f92b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eab42ebd-5e97-4926-a630-0e6af276f92b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eab42ebd-5e97-4926-a630-0e6af276f92b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4da4d3a-2ff6-48dd-b564-39476b382c09 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| c4da4d3a-2ff6-48dd-b564-39476b382c09 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| c4da4d3a-2ff6-48dd-b564-39476b382c09 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| f6510461-26c0-42d7-bc2d-1cd71c1e0628 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6510461-26c0-42d7-bc2d-1cd71c1e0628 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6510461-26c0-42d7-bc2d-1cd71c1e0628 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d36850c6-fe4d-4cbc-a2ae-f10f94ffca9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d36850c6-fe4d-4cbc-a2ae-f10f94ffca9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d36850c6-fe4d-4cbc-a2ae-f10f94ffca9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7edd0bd7-b950-4d64-98c7-fa216e524df8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7edd0bd7-b950-4d64-98c7-fa216e524df8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7edd0bd7-b950-4d64-98c7-fa216e524df8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ab852c9-b60a-41e5-9c85-06725704cc1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ab852c9-b60a-41e5-9c85-06725704cc1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ab852c9-b60a-41e5-9c85-06725704cc1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b87b9a35-0e17-4978-ae85-e902461e4530 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b87b9a35-0e17-4978-ae85-e902461e4530 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b87b9a35-0e17-4978-ae85-e902461e4530 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 374f971a-7cf1-4f45-b9b1-5e5ed91507ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 374f971a-7cf1-4f45-b9b1-5e5ed91507ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 374f971a-7cf1-4f45-b9b1-5e5ed91507ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01761857-15d1-471e-aed0-c40227623dca | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 01761857-15d1-471e-aed0-c40227623dca | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 01761857-15d1-471e-aed0-c40227623dca | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 5e2e38c1-2e12-4d23-8d71-fbbd9f037afd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5e2e38c1-2e12-4d23-8d71-fbbd9f037afd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5e2e38c1-2e12-4d23-8d71-fbbd9f037afd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cc5b7d10-4fb4-42d1-9452-504c4f988b89 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cc5b7d10-4fb4-42d1-9452-504c4f988b89 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cc5b7d10-4fb4-42d1-9452-504c4f988b89 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f77855e6-2fb7-4f6f-810f-55ff88f5c763 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f77855e6-2fb7-4f6f-810f-55ff88f5c763 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 369f390c-24b2-4001-afad-d6396d093e3d | 2/10/2023 | NEO | 0.02024073 | Customer Withdrawal |
| bf1cb6be-9a2c-482f-8250-e75c38826982 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf1cb6be-9a2c-482f-8250-e75c38826982 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf1cb6be-9a2c-482f-8250-e75c38826982 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1452bbfd-f141-4eb8-812f-0860a46db8b7 | 2/10/2023 | BTC | 0.00003150 | Customer Withdrawal |
| ae21ca7a-33e7-4dec-a3ac-454a4af94804 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae21ca7a-33e7-4dec-a3ac-454a4af94804 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae21ca7a-33e7-4dec-a3ac-454a4af94804 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89322060-1f61-49b1-936e-a3e319d8d1fb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 89322060-1f61-49b1-936e-a3e319d8d1fb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 89322060-1f61-49b1-936e-a3e319d8d1fb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 67f2ec37-6d0b-4917-b4f6-ede98d6cacdf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67f2ec37-6d0b-4917-b4f6-ede98d6cacdf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67f2ec37-6d0b-4917-b4f6-ede98d6cacdf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8d877b7-2316-47d2-b45e-0f03bf42c58b | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| b8d877b7-2316-47d2-b45e-0f03bf42c58b | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| b8d877b7-2316-47d2-b45e-0f03bf42c58b | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 0b4d90b8-61d7-4d91-ba67-40edc4501a4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b4d90b8-61d7-4d91-ba67-40edc4501a4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b4d90b8-61d7-4d91-ba67-40edc4501a4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1e866c7-3ad4-499d-971f-8d2a2829a3e0 | 2/10/2023 | BTC | 0.00000517 | Customer Withdrawal |
| f1e866c7-3ad4-499d-971f-8d2a2829a3e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1e866c7-3ad4-499d-971f-8d2a2829a3e0 | 2/10/2023 | TUSD | 5.01585805 | Customer Withdrawal |
| f1e866c7-3ad4-499d-971f-8d2a2829a3e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 397dc576-251e-40dd-b044-6e99f92a77bd | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 397dc576-251e-40dd-b044-6e99f92a77bd | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 397dc576-251e-40dd-b044-6e99f92a77bd | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8cc54fe6-c944-46e9-a6f3-4a3a331961ae | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8cc54fe6-c944-46e9-a6f3-4a3a331961ae | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8cc54fe6-c944-46e9-a6f3-4a3a331961ae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe8abffd-fb3e-4d8f-95b4-ec6d848a743a | 2/10/2023 | XRP | 1.06135402 | Customer Withdrawal |
| 026bdad6-2dfa-4595-987f-241aadb083e7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 026bdad6-2dfa-4595-987f-241aadb083e7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 026bdad6-2dfa-4595-987f-241aadb083e7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f01dedf4-ce07-416a-b710-6570fc6f6b2c | 3/10/2023 | RISE | 25.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce9a9e74-f439-4914-bba3-df11c85217a8 | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| 6c828a5a-b656-4f87-961a-739d7d3c585e | 3/10/2023 | XMR | 0.00174865 | Customer Withdrawal |
| 6c828a5a-b656-4f87-961a-739d7d3c585e | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 250aaab7-ef03-43d1-979b-f847430f3826 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 250aaab7-ef03-43d1-979b-f847430f3826 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 250aaab7-ef03-43d1-979b-f847430f3826 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be5a800e-1664-4742-b0e7-008fa539f0a4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| be5a800e-1664-4742-b0e7-008fa539f0a4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| be5a800e-1664-4742-b0e7-008fa539f0a4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0aafa5a3-0507-4af5-8ae3-d0ad4d6e5ed6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0aafa5a3-0507-4af5-8ae3-d0ad4d6e5ed6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0aafa5a3-0507-4af5-8ae3-d0ad4d6e5ed6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d78f4a9-8650-4b26-926d-ac12daecc31e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d78f4a9-8650-4b26-926d-ac12daecc31e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d78f4a9-8650-4b26-926d-ac12daecc31e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 567f7a80-09c8-423d-a242-426097484940 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 567f7a80-09c8-423d-a242-426097484940 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 567f7a80-09c8-423d-a242-426097484940 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eafa0e19-326d-4009-9216-807d765ee262 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eafa0e19-326d-4009-9216-807d765ee262 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eafa0e19-326d-4009-9216-807d765ee262 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 23b4878c-dd6e-4078-8bcb-b6864d8ae2f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23b4878c-dd6e-4078-8bcb-b6864d8ae2f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23b4878c-dd6e-4078-8bcb-b6864d8ae2f3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f06676e3-f350-4dc8-8a03-df03082c3f0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f06676e3-f350-4dc8-8a03-df03082c3f0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f06676e3-f350-4dc8-8a03-df03082c3f0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a020f5d-8e19-4c17-9ac1-2f556ebe6bc2 | 3/10/2023 | BCH | 0.01968470 | Customer Withdrawal |
| 7a020f5d-8e19-4c17-9ac1-2f556ebe6bc2 | 3/10/2023 | BSV | 0.07704000 | Customer Withdrawal |
| 7a020f5d-8e19-4c17-9ac1-2f556ebe6bc2 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 1e88c64e-5718-4cbe-bb31-e05f50fc2bf5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e88c64e-5718-4cbe-bb31-e05f50fc2bf5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e88c64e-5718-4cbe-bb31-e05f50fc2bf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc93d281-dccb-4144-8692-f99738d18e78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc93d281-dccb-4144-8692-f99738d18e78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc93d281-dccb-4144-8692-f99738d18e78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39a2b7ed-3f1d-4f78-b5bd-3d0959dc8467 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 39a2b7ed-3f1d-4f78-b5bd-3d0959dc8467 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 39a2b7ed-3f1d-4f78-b5bd-3d0959dc8467 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| baec751d-e0c6-4215-9bfb-b61f338e384e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| baec751d-e0c6-4215-9bfb-b61f338e384e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| baec751d-e0c6-4215-9bfb-b61f338e384e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 02609d56-77ee-429a-b7b5-d117cb577bcb | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| 02609d56-77ee-429a-b7b5-d117cb577bcb | 3/10/2023 | USDT | 0.47494128 | Customer Withdrawal |
| c02d939e-544a-4891-8bc9-7a6027d02b87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c02d939e-544a-4891-8bc9-7a6027d02b87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c02d939e-544a-4891-8bc9-7a6027d02b87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c37a2364-fd55-461c-aa98-7a1353664877 | 3/10/2023 | ADA | 1.05459922 | Customer Withdrawal |
| c37a2364-fd55-461c-aa98-7a1353664877 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 47ba9364-09b1-4dbd-8f60-40fdd8dcddcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47ba9364-09b1-4dbd-8f60-40fdd8dcddcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47ba9364-09b1-4dbd-8f60-40fdd8dcddcb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0463194-5546-4134-bebc-85c874bf079d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0463194-5546-4134-bebc-85c874bf079d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0463194-5546-4134-bebc-85c874bf079d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cacbab8-d633-4242-accb-ccd4d0feb2df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cacbab8-d633-4242-accb-ccd4d0feb2df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cacbab8-d633-4242-accb-ccd4d0feb2df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bb62ef4-5021-46ac-9325-ed8002254b8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bb62ef4-5021-46ac-9325-ed8002254b8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bb62ef4-5021-46ac-9325-ed8002254b8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f3b23b1f-a66a-473b-acae-55a451d558fa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f3b23b1f-a66a-473b-acae-55a451d558fa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f3b23b1f-a66a-473b-acae-55a451d558fa | 4/10/2023 | XRP | 3.27412575 | Customer Withdrawal |
| ccac5bf5-69fd-43db-b1ac-7a240793b0d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccac5bf5-69fd-43db-b1ac-7a240793b0d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccac5bf5-69fd-43db-b1ac-7a240793b0d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b718931-34ee-491c-a48c-b25b0445cd19 | 3/10/2023 | USDT | 0.33854442 | Customer Withdrawal |
| 638a570f-4f26-4278-8ba3-0a34a530cd24 | 2/10/2023 | BNT | 6.90156550 | Customer Withdrawal |
| 85ef81ef-f40c-44e0-8bfb-41f4d20c06b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85ef81ef-f40c-44e0-8bfb-41f4d20c06b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85ef81ef-f40c-44e0-8bfb-41f4d20c06b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 048269f7-9f19-468d-bc87-b3a6d52bfdcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 048269f7-9f19-468d-bc87-b3a6d52bfdcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 048269f7-9f19-468d-bc87-b3a6d52bfdcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcc61564-e2e6-44d6-acc6-c2b68809dd3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcc61564-e2e6-44d6-acc6-c2b68809dd3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcc61564-e2e6-44d6-acc6-c2b68809dd3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f912f9e-5357-4a5e-982f-31696ecf2e3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f912f9e-5357-4a5e-982f-31696ecf2e3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f912f9e-5357-4a5e-982f-31696ecf2e3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1a1fcae-e318-4217-bc96-95dbe29ca4fd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e1a1fcae-e318-4217-bc96-95dbe29ca4fd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e1a1fcae-e318-4217-bc96-95dbe29ca4fd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| be48114f-d246-41c2-993b-115ad440f2d6 | 3/10/2023 | BTC | 0.00003729 | Customer Withdrawal |
| 4c1a02fd-91c0-4497-923e-3797283ef300 | 2/10/2023 | ETHW | 0.00105883 | Customer Withdrawal |
| 4c1a02fd-91c0-4497-923e-3797283ef300 | 2/10/2023 | OMG | 0.31042861 | Customer Withdrawal |
| 846082b2-c98f-4604-a61d-e7cc94ce348e | 2/10/2023 | ETH | 0.00224699 | Customer Withdrawal |
| 846082b2-c98f-4604-a61d-e7cc94ce348e | 2/9/2023 | ETHW | 0.00997500 | Customer Withdrawal |
| c44d6847-40c0-4fb0-b919-54c89979ff74 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c44d6847-40c0-4fb0-b919-54c89979ff74 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c44d6847-40c0-4fb0-b919-54c89979ff74 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6bd5e2ee-e967-4aa4-8156-5d788842dc32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bd5e2ee-e967-4aa4-8156-5d788842dc32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bd5e2ee-e967-4aa4-8156-5d788842dc32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8589c599-24c2-49ec-a271-1e4ed4547062 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8589c599-24c2-49ec-a271-1e4ed4547062 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8589c599-24c2-49ec-a271-1e4ed4547062 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2a5b4fd5-41c5-4005-a552-e267efe0be86 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2a5b4fd5-41c5-4005-a552-e267efe0be86 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2a5b4fd5-41c5-4005-a552-e267efe0be86 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ea8e8ea3-f723-4937-be96-10d710db50c7 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ea8e8ea3-f723-4937-be96-10d710db50c7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ea8e8ea3-f723-4937-be96-10d710db50c7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f2aa9e5f-915d-4fd7-8977-8668de253042 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f2aa9e5f-915d-4fd7-8977-8668de253042 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f2aa9e5f-915d-4fd7-8977-8668de253042 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 80665bee-b088-4e6f-b7d0-3bd11e772c6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80665bee-b088-4e6f-b7d0-3bd11e772c6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80665bee-b088-4e6f-b7d0-3bd11e772c6c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 385a665b-3f17-4bbd-83ec-730b1b0b105b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 385a665b-3f17-4bbd-83ec-730b1b0b105b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 385a665b-3f17-4bbd-83ec-730b1b0b105b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e4e2e49-2b9b-43c6-b4f6-96dbf4d43a04 | 3/10/2023 | SIGNA | 1,125.18572000 | Customer Withdrawal |
| 3e4e2e49-2b9b-43c6-b4f6-96dbf4d43a04 | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 5fcdc5ef-7c59-400b-9349-45ccf7299867 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 5fcdc5ef-7c59-400b-9349-45ccf7299867 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 5fcdc5ef-7c59-400b-9349-45ccf7299867 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 91718a12-084e-42a8-8402-3d3feeff7503 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 91718a12-084e-42a8-8402-3d3feeff7503 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 91718a12-084e-42a8-8402-3d3feeff7503 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| fb13d8ee-45d1-43e1-8bed-bcb46c9e8cc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb13d8ee-45d1-43e1-8bed-bcb46c9e8cc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb13d8ee-45d1-43e1-8bed-bcb46c9e8cc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e98c7a6-3ba2-4970-aa8c-427228bbd54b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e98c7a6-3ba2-4970-aa8c-427228bbd54b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e98c7a6-3ba2-4970-aa8c-427228bbd54b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bacff2e-ed1b-42e8-92b3-77bcb36b0545 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bacff2e-ed1b-42e8-92b3-77bcb36b0545 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bacff2e-ed1b-42e8-92b3-77bcb36b0545 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9610418-2ef0-4ec1-807b-2047521d9eaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9610418-2ef0-4ec1-807b-2047521d9eaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9610418-2ef0-4ec1-807b-2047521d9eaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb73d92e-ae90-46cb-b096-d0f4480ef1fe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fb73d92e-ae90-46cb-b096-d0f4480ef1fe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fb73d92e-ae90-46cb-b096-d0f4480ef1fe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0ed4c580-4116-464d-8afe-164303c2dacc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ed4c580-4116-464d-8afe-164303c2dacc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ed4c580-4116-464d-8afe-164303c2dacc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff12e845-9517-4ac6-8ae4-86c046adb85c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff12e845-9517-4ac6-8ae4-86c046adb85c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff12e845-9517-4ac6-8ae4-86c046adb85c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e321600-7fa1-4c2e-8221-2b59c7fba3d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e321600-7fa1-4c2e-8221-2b59c7fba3d0 | 3/10/2023 | BTC | 0.00020900 | Customer Withdrawal |
| 8b1c2d1a-6634-422a-9dcb-6184f3640f63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b1c2d1a-6634-422a-9dcb-6184f3640f63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b1c2d1a-6634-422a-9dcb-6184f3640f63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8924edad-9d9a-4bd1-a910-0a759c091794 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8924edad-9d9a-4bd1-a910-0a759c091794 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8924edad-9d9a-4bd1-a910-0a759c091794 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65d59436-7cb7-4ee0-a3fe-71e9f5e525fd | 3/10/2023 | USDT | 0.00122065 | Customer Withdrawal |
| 7ec61613-2e65-4ff4-b4f2-1819ead5b6f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ec61613-2e65-4ff4-b4f2-1819ead5b6f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ec61613-2e65-4ff4-b4f2-1819ead5b6f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d929318e-f55e-495e-a8bd-e3ae16c46d08 | 2/10/2023 | MYST | 13.56610694 | Customer Withdrawal |
| 77db7e14-533a-4053-b56e-bf622171bdb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77db7e14-533a-4053-b56e-bf622171bdb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77db7e14-533a-4053-b56e-bf622171bdb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04875caa-b50a-49e3-ae0e-48a3833f3de9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04875caa-b50a-49e3-ae0e-48a3833f3de9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04875caa-b50a-49e3-ae0e-48a3833f3de9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b769cad-8500-455f-a569-70c3c67b98fd | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0b769cad-8500-455f-a569-70c3c67b98fd | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0b769cad-8500-455f-a569-70c3c67b98fd | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c438d323-56f9-4169-9579-79d0c75fbd1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c438d323-56f9-4169-9579-79d0c75fbd1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c438d323-56f9-4169-9579-79d0c75fbd1d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa70e37c-9f2a-4f1b-b62f-c80a4a1fdd0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa70e37c-9f2a-4f1b-b62f-c80a4a1fdd0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa70e37c-9f2a-4f1b-b62f-c80a4a1fdd0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46518faf-736e-4f78-82d6-37119a02172a | 3/10/2023 | BTC | 0.00020417 | Customer Withdrawal |
| 46518faf-736e-4f78-82d6-37119a02172a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fe4a817-ba4f-45c0-8fe8-a928cccdc327 | 3/10/2023 | BTC | 0.00012869 | Customer Withdrawal |
| 7fe4a817-ba4f-45c0-8fe8-a928cccdc327 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90e1527a-b158-43dc-bf71-622792e1ef79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90e1527a-b158-43dc-bf71-622792e1ef79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90e1527a-b158-43dc-bf71-622792e1ef79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 372673b9-55ac-4ebf-bacf-166c9ae0b780 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 372673b9-55ac-4ebf-bacf-166c9ae0b780 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 372673b9-55ac-4ebf-bacf-166c9ae0b780 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0dac66af-c9e8-492e-a77e-57704b75d857 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0dac66af-c9e8-492e-a77e-57704b75d857 | 4/10/2023 | USDT | 1.56095155 | Customer Withdrawal |
| 0dac66af-c9e8-492e-a77e-57704b75d857 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 428486f6-bc4b-4d17-af06-347d3c000439 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 428486f6-bc4b-4d17-af06-347d3c000439 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 428486f6-bc4b-4d17-af06-347d3c000439 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2995d680-92f2-4524-b5e0-84cc9c18e637 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2995d680-92f2-4524-b5e0-84cc9c18e637 | 3/10/2023 | LTC | 0.01384859 | Customer Withdrawal |
| bb409eda-a9fc-473f-96b2-7f0c42e17aa5 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| bb409eda-a9fc-473f-96b2-7f0c42e17aa5 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| bb409eda-a9fc-473f-96b2-7f0c42e17aa5 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 82148736-b5b6-493c-b64b-90d72778aa67 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 82148736-b5b6-493c-b64b-90d72778aa67 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 82148736-b5b6-493c-b64b-90d72778aa67 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d8babcdc-71f5-4f1d-9de8-67dbcffefb90 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d8babcdc-71f5-4f1d-9de8-67dbcffefb90 | 4/10/2023 | EMC2 | 141.72385900 | Customer Withdrawal |
| d8babcdc-71f5-4f1d-9de8-67dbcffefb90 | 4/10/2023 | DOGE | 21.62565582 | Customer Withdrawal |
| d8babcdc-71f5-4f1d-9de8-67dbcffefb90 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7e902f84-3b14-44dc-81f4-51adb529d44a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7e902f84-3b14-44dc-81f4-51adb529d44a | 3/10/2023 | USDT | 3.06399785 | Customer Withdrawal |
| 99af617e-4ba2-47c8-9fd5-a9e725158733 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 99af617e-4ba2-47c8-9fd5-a9e725158733 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 99af617e-4ba2-47c8-9fd5-a9e725158733 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0c9cfde8-6f31-457f-a4ea-d78dbdd8d6d0 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 0c9cfde8-6f31-457f-a4ea-d78dbdd8d6d0 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 0c9cfde8-6f31-457f-a4ea-d78dbdd8d6d0 | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 92cdeebe-c195-4dae-b56d-d5e92af29296 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 92cdeebe-c195-4dae-b56d-d5e92af29296 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 92cdeebe-c195-4dae-b56d-d5e92af29296 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 373759b8-b8df-4e76-aa63-9a24c517085e | 2/10/2023 | NXT | 63.33022623 | Customer Withdrawal |
| 373759b8-b8df-4e76-aa63-9a24c517085e | 2/9/2023 | ADA | 1.51947820 | Customer Withdrawal |
| 373759b8-b8df-4e76-aa63-9a24c517085e | 2/10/2023 | IGNIS | 31.66511312 | Customer Withdrawal |
| 04e46ce3-614d-409f-9523-8a1589c47f9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04e46ce3-614d-409f-9523-8a1589c47f9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04e46ce3-614d-409f-9523-8a1589c47f9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58ebb5a7-0b01-4908-8605-12d38488da52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58ebb5a7-0b01-4908-8605-12d38488da52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58ebb5a7-0b01-4908-8605-12d38488da52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8164dfe1-bac2-4116-82b5-e53d47ebea72 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8164dfe1-bac2-4116-82b5-e53d47ebea72 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8164dfe1-bac2-4116-82b5-e53d47ebea72 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 78e8df1a-e61e-4017-9ef9-270c42f32a57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78e8df1a-e61e-4017-9ef9-270c42f32a57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78e8df1a-e61e-4017-9ef9-270c42f32a57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88248420-5521-4474-8062-06fa78736a11 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 88248420-5521-4474-8062-06fa78736a11 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 88248420-5521-4474-8062-06fa78736a11 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 182ceb42-ff56-467f-825e-68efdcce3b69 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 182ceb42-ff56-467f-825e-68efdcce3b69 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 182ceb42-ff56-467f-825e-68efdcce3b69 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bcbcebcd-7941-432c-a9bc-f428c98869a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcbcebcd-7941-432c-a9bc-f428c98869a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcbcebcd-7941-432c-a9bc-f428c98869a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d514ad04-e27e-4746-aff7-c6c3d14d2a54 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| d514ad04-e27e-4746-aff7-c6c3d14d2a54 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| d514ad04-e27e-4746-aff7-c6c3d14d2a54 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 06d74736-e39c-4e74-80c7-621d5d1469e2 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 06d74736-e39c-4e74-80c7-621d5d1469e2 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 06d74736-e39c-4e74-80c7-621d5d1469e2 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 3c032f46-6d0d-4252-b190-7c3455d537c2 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 3c032f46-6d0d-4252-b190-7c3455d537c2 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 3c032f46-6d0d-4252-b190-7c3455d537c2 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| aca90d94-e19c-4f63-8767-448b7f9d2e63 | 2/9/2023 | ANT | 1.72176941 | Customer Withdrawal |
| aca90d94-e19c-4f63-8767-448b7f9d2e63 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aca90d94-e19c-4f63-8767-448b7f9d2e63 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| aae29aa0-0dce-427c-ba24-337bf51668d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aae29aa0-0dce-427c-ba24-337bf51668d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aae29aa0-0dce-427c-ba24-337bf51668d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf8a8b1c-1c0d-4bf5-8bf3-7ef2cac09e0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf8a8b1c-1c0d-4bf5-8bf3-7ef2cac09e0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf8a8b1c-1c0d-4bf5-8bf3-7ef2cac09e0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b08d0a1-3850-4acc-abad-71056fb90dd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b08d0a1-3850-4acc-abad-71056fb90dd4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b08d0a1-3850-4acc-abad-71056fb90dd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d140653-9b68-4213-a4ec-bf00e4b31527 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d140653-9b68-4213-a4ec-bf00e4b31527 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d140653-9b68-4213-a4ec-bf00e4b31527 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05b22c70-e82c-4a01-8852-2f12b742f217 | 3/10/2023 | POWR | 6.28129816 | Customer Withdrawal |
| 05b22c70-e82c-4a01-8852-2f12b742f217 | 2/9/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 89de904d-cad5-4f14-af2f-8506df5ae0dd | 2/10/2023 | BAY | 125.03405550 | Customer Withdrawal |
| 89de904d-cad5-4f14-af2f-8506df5ae0dd | 2/10/2023 | CVC | 16.89683811 | Customer Withdrawal |
| 4138531e-7b0b-434b-b618-13685f4d1116 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4138531e-7b0b-434b-b618-13685f4d1116 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4138531e-7b0b-434b-b618-13685f4d1116 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbcf8d19-b680-4a7b-91f0-ab5d889137d7 | 2/10/2023 | XCP | 1.82572182 | Customer Withdrawal |
| e71c65a4-41fc-4cd7-b118-97bee75d91c8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e71c65a4-41fc-4cd7-b118-97bee75d91c8 | 4/10/2023 | ETH | 0.00042915 | Customer Withdrawal |
| e71c65a4-41fc-4cd7-b118-97bee75d91c8 | 4/10/2023 | ETHW | 0.01448708 | Customer Withdrawal |
| e71c65a4-41fc-4cd7-b118-97bee75d91c8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f0de95db-b01a-4fd3-a877-4d1248689772 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f0de95db-b01a-4fd3-a877-4d1248689772 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f0de95db-b01a-4fd3-a877-4d1248689772 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e2a37747-b0eb-40b4-900b-47280e14a10e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e2a37747-b0eb-40b4-900b-47280e14a10e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e2a37747-b0eb-40b4-900b-47280e14a10e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bc8d72f7-21bf-40a1-a655-a93d78171882 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bc8d72f7-21bf-40a1-a655-a93d78171882 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bc8d72f7-21bf-40a1-a655-a93d78171882 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f464cf06-b415-42d1-9aa7-c34547f446b0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f464cf06-b415-42d1-9aa7-c34547f446b0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f464cf06-b415-42d1-9aa7-c34547f446b0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e5aab5de-7cbf-42a5-a152-41cace55f2b4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e5aab5de-7cbf-42a5-a152-41cace55f2b4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e5aab5de-7cbf-42a5-a152-41cace55f2b4 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 096380c3-976e-44e6-a884-bfef45fe4c73 | 2/10/2023 | XRP | 1.14624019 | Customer Withdrawal |
| 096380c3-976e-44e6-a884-bfef45fe4c73 | 2/10/2023 | XVG | 99.09158102 | Customer Withdrawal |
| 096380c3-976e-44e6-a884-bfef45fe4c73 | 2/9/2023 | UBQ | 0.59151236 | Customer Withdrawal |
| 096380c3-976e-44e6-a884-bfef45fe4c73 | 2/10/2023 | MUSIC | 69.00111040 | Customer Withdrawal |
| 096380c3-976e-44e6-a884-bfef45fe4c73 | 2/10/2023 | ZCL | 0.16492200 | Customer Withdrawal |
| ab75bd54-e8c2-4647-943c-f8b07ca959f3 | 3/10/2023 | DOGE | 8.00000000 | Customer Withdrawal |
| e64b927c-7974-49b2-9a33-958cb628aea8 | 3/10/2023 | BTC | 0.00000035 | Customer Withdrawal |
| e64b927c-7974-49b2-9a33-958cb628aea8 | 4/10/2023 | XVG | 361.91188670 | Customer Withdrawal |
| e64b927c-7974-49b2-9a33-958cb628aea8 | 4/10/2023 | NEO | 0.36714167 | Customer Withdrawal |
| e64b927c-7974-49b2-9a33-958cb628aea8 | 3/10/2023 | XVG | 1,820.69680900 | Customer Withdrawal |
| d7d69d61-6a18-4e2e-9b16-425153a2c070 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7d69d61-6a18-4e2e-9b16-425153a2c070 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08dc0df1-db31-4b55-b643-6585bf48f62e | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 08dc0df1-db31-4b55-b643-6585bf48f62e | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 08dc0df1-db31-4b55-b643-6585bf48f62e | 4/10/2023 | 1ST | 0.82572500 | Customer Withdrawal |
| 24e8f6b6-71ff-4462-a166-ff447dd473ef | 3/10/2023 | LBC | 0.34444081 | Customer Withdrawal |
| 24e8f6b6-71ff-4462-a166-ff447dd473ef | 3/10/2023 | XVG | 0.52881700 | Customer Withdrawal |
| 24e8f6b6-71ff-4462-a166-ff447dd473ef | 3/10/2023 | DGB | 0.10050346 | Customer Withdrawal |
| 24e8f6b6-71ff-4462-a166-ff447dd473ef | 3/10/2023 | XMY | 1.81923760 | Customer Withdrawal |
| 24a2f91c-a2e2-4520-9567-2adfe19f2dfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24a2f91c-a2e2-4520-9567-2adfe19f2dfa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 24a2f91c-a2e2-4520-9567-2adfe19f2dfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83149703-e92c-48f5-a3e3-29a5afffe2fe | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 83149703-e92c-48f5-a3e3-29a5afffe2fe | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 83149703-e92c-48f5-a3e3-29a5afffe2fe | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6a036350-ee62-4039-89a1-d28449d9ec88 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6a036350-ee62-4039-89a1-d28449d9ec88 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6a036350-ee62-4039-89a1-d28449d9ec88 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 18161621-56a9-4bce-96a7-a34535de014a | 2/9/2023 | ETH | 0.00003113 | Customer Withdrawal |
| 18161621-56a9-4bce-96a7-a34535de014a | 2/10/2023 | BTC | 0.00006768 | Customer Withdrawal |
| 18161621-56a9-4bce-96a7-a34535de014a | 2/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 18161621-56a9-4bce-96a7-a34535de014a | 2/10/2023 | ETHW | 0.00003113 | Customer Withdrawal |
| 31aa0d7a-881d-44b7-929b-248faf56bdcc | 2/10/2023 | VEE | 224.60765590 | Customer Withdrawal |
| bea57d36-5855-44fb-a94a-ead4d90e5f43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bea57d36-5855-44fb-a94a-ead4d90e5f43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bea57d36-5855-44fb-a94a-ead4d90e5f43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a590f51d-cbae-4273-a8b7-1061b86ebff3 | 3/10/2023 | BTC | 0.00002575 | Customer Withdrawal |
| a590f51d-cbae-4273-a8b7-1061b86ebff3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0501682f-46bc-4232-8301-eb2f0f8f88df | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0501682f-46bc-4232-8301-eb2f0f8f88df | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0501682f-46bc-4232-8301-eb2f0f8f88df | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 495db7ba-58b8-415c-86d0-53802c82e6c0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 495db7ba-58b8-415c-86d0-53802c82e6c0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 495db7ba-58b8-415c-86d0-53802c82e6c0 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4319e851-2272-4e1e-a4d2-58a7e6691b6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4319e851-2272-4e1e-a4d2-58a7e6691b6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3ea6bde-4f13-4aa3-8a34-08d5e4860786 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3ea6bde-4f13-4aa3-8a34-08d5e4860786 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3ea6bde-4f13-4aa3-8a34-08d5e4860786 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24f8a388-383a-4538-9f98-8002d7fd336e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24f8a388-383a-4538-9f98-8002d7fd336e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24f8a388-383a-4538-9f98-8002d7fd336e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce000aaf-9ddd-49df-b176-f615267d7f4a | 3/10/2023 | USDT | 0.00022759 | Customer Withdrawal |
| 5848040a-1819-4603-b351-1cbd509b9db1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5848040a-1819-4603-b351-1cbd509b9db1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5848040a-1819-4603-b351-1cbd509b9db1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83e9ccd2-760a-4b5c-9f86-b017cc9869b5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 83e9ccd2-760a-4b5c-9f86-b017cc9869b5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 83e9ccd2-760a-4b5c-9f86-b017cc9869b5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 36867d10-c69e-4d86-9e96-7756a1d0af15 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 36867d10-c69e-4d86-9e96-7756a1d0af15 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 36867d10-c69e-4d86-9e96-7756a1d0af15 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f4586f3a-0360-428e-888a-9acb2382cf3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4586f3a-0360-428e-888a-9acb2382cf3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4586f3a-0360-428e-888a-9acb2382cf3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bff64b4-2021-4cea-8dca-cf9e0e369971 | 3/10/2023 | BLK | 333.26157810 | Customer Withdrawal |
| 3bff64b4-2021-4cea-8dca-cf9e0e369971 | 4/10/2023 | BLK | 340.85350330 | Customer Withdrawal |
| 3bff64b4-2021-4cea-8dca-cf9e0e369971 | 2/10/2023 | BLK | 307.28812790 | Customer Withdrawal |
| f08e46b9-f193-4472-9fef-b54ae9e73d62 | 2/10/2023 | ETH | 0.00245988 | Customer Withdrawal |
| f08e46b9-f193-4472-9fef-b54ae9e73d62 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f08e46b9-f193-4472-9fef-b54ae9e73d62 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f08e46b9-f193-4472-9fef-b54ae9e73d62 | 2/10/2023 | BTC | 0.00004566 | Customer Withdrawal |
| 7fc7d02e-a00f-4eb9-b317-8ac8c059f8ea | 4/10/2023 | BTC | 0.00001020 | Customer Withdrawal |
| 7fc7d02e-a00f-4eb9-b317-8ac8c059f8ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fc7d02e-a00f-4eb9-b317-8ac8c059f8ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4d3e5a2-94c5-47a1-b4dd-80d05bd6ed9a | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d4d3e5a2-94c5-47a1-b4dd-80d05bd6ed9a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| d4d3e5a2-94c5-47a1-b4dd-80d05bd6ed9a | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| bc858847-dd8d-40b2-9da5-f9594a24c593 | 2/10/2023 | BTC | 0.00014045 | Customer Withdrawal |
| bc858847-dd8d-40b2-9da5-f9594a24c593 | 2/10/2023 | XRP | 4.60916494 | Customer Withdrawal |
| bc858847-dd8d-40b2-9da5-f9594a24c593 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bc858847-dd8d-40b2-9da5-f9594a24c593 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3cfbd054-160c-4714-939e-4c95ee0a1160 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 6df6e702-b516-4143-9eec-66965c5187ef | 3/10/2023 | USDT | 0.84718197 | Customer Withdrawal |
| 6df6e702-b516-4143-9eec-66965c5187ef | 3/10/2023 | ARDR | 0.03798973 | Customer Withdrawal |
| 6df6e702-b516-4143-9eec-66965c5187ef | 4/10/2023 | IOC | 442.47787610 | Customer Withdrawal |
| 6df6e702-b516-4143-9eec-66965c5187ef | 3/10/2023 | IOC | 768.29748890 | Customer Withdrawal |
| 424ddab3-fc59-4fa0-8ea5-61ed9a69ceb9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 424ddab3-fc59-4fa0-8ea5-61ed9a69ceb9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 424ddab3-fc59-4fa0-8ea5-61ed9a69ceb9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bef19870-5692-465d-8013-1b8ff8239245 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bef19870-5692-465d-8013-1b8ff8239245 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bef19870-5692-465d-8013-1b8ff8239245 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d4ba7a8a-0a92-45f5-b45d-91dd8b4d1eda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4ba7a8a-0a92-45f5-b45d-91dd8b4d1eda | 3/10/2023 | BTC | 0.00009771 | Customer Withdrawal |
| b24823e1-c54f-48ed-ab0e-15755a4aae86 | 3/10/2023 | USDT | 3.61878263 | Customer Withdrawal |
| b24823e1-c54f-48ed-ab0e-15755a4aae86 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7a26b8f0-f80a-4a69-8cb9-6ef7aa09a728 | 2/10/2023 | ETHW | 0.00000469 | Customer Withdrawal |
| 7a26b8f0-f80a-4a69-8cb9-6ef7aa09a728 | 2/10/2023 | BTC | 0.00019809 | Customer Withdrawal |
| 7a26b8f0-f80a-4a69-8cb9-6ef7aa09a728 | 2/10/2023 | ETH | 0.00000469 | Customer Withdrawal |
| 8e1c9d00-ec3b-4eaa-9eff-995754409f70 | 3/10/2023 | LTC | 0.00228547 | Customer Withdrawal |
| 8e1c9d00-ec3b-4eaa-9eff-995754409f70 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8e1c9d00-ec3b-4eaa-9eff-995754409f70 | 3/10/2023 | DOGE | 29.45301998 | Customer Withdrawal |
| 2acaef62-9839-4480-a5b9-6e7e30398a30 | 2/10/2023 | BTC | 0.00017252 | Customer Withdrawal |
| 6b31289c-d29b-42c0-ac89-9b5b31f317d2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6b31289c-d29b-42c0-ac89-9b5b31f317d2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2e0b52e1-2606-4a2e-b2fe-b85601740dfd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2e0b52e1-2606-4a2e-b2fe-b85601740dfd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2e0b52e1-2606-4a2e-b2fe-b85601740dfd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7090c7b4-c74d-44d6-b149-bdc254e199a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7090c7b4-c74d-44d6-b149-bdc254e199a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7090c7b4-c74d-44d6-b149-bdc254e199a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70ff9005-88e7-4c77-a47a-d54f423bbd34 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 70ff9005-88e7-4c77-a47a-d54f423bbd34 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 70ff9005-88e7-4c77-a47a-d54f423bbd34 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8faba1f6-aba6-4da9-86bc-5d37e7d34c0f | 2/10/2023 | FTC | 611.43875040 | Customer Withdrawal |
| 02348545-97ce-4df1-b86b-cdae167e27d9 | 2/10/2023 | VTC | 2.43909298 | Customer Withdrawal |
| 94b064a4-f25a-4388-ae7b-541c58a69f58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94b064a4-f25a-4388-ae7b-541c58a69f58 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94b064a4-f25a-4388-ae7b-541c58a69f58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72c31ca6-42fa-4369-904b-b42c2d4d3cb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72c31ca6-42fa-4369-904b-b42c2d4d3cb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72c31ca6-42fa-4369-904b-b42c2d4d3cb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c88f5cbd-ff61-4a6d-ad6c-f033955537f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c88f5cbd-ff61-4a6d-ad6c-f033955537f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c88f5cbd-ff61-4a6d-ad6c-f033955537f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65d60bab-77f9-4395-b495-41ef07579ace | 3/10/2023 | USDT | 3.24388608 | Customer Withdrawal |
| eb79c3d8-e6b2-422c-877d-38141e67bb90 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| eb79c3d8-e6b2-422c-877d-38141e67bb90 | 3/10/2023 | ETH | 0.00000063 | Customer Withdrawal |
| eb79c3d8-e6b2-422c-877d-38141e67bb90 | 3/10/2023 | ETHW | 0.00000063 | Customer Withdrawal |
| f91ca7ab-a826-4e42-a042-16cec0e4bd75 | 2/10/2023 | ZEN | 0.43732050 | Customer Withdrawal |
| 5a21e466-f8be-475e-9caa-af2711d35da7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5a21e466-f8be-475e-9caa-af2711d35da7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5a21e466-f8be-475e-9caa-af2711d35da7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 02d75c60-d4b8-4998-862e-46f97ac7deb5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 02d75c60-d4b8-4998-862e-46f97ac7deb5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 02d75c60-d4b8-4998-862e-46f97ac7deb5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b5fea750-2831-4b20-82d6-371b99f214a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5fea750-2831-4b20-82d6-371b99f214a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5fea750-2831-4b20-82d6-371b99f214a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef88ee8d-2d7e-4230-b5b9-7dd63843f94f | 3/10/2023 | BTC | 0.00000064 | Customer Withdrawal |
| b861ac69-b7f7-4e41-a6ee-c291ca1aebf5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b861ac69-b7f7-4e41-a6ee-c291ca1aebf5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b861ac69-b7f7-4e41-a6ee-c291ca1aebf5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| afdb4058-4688-4dfb-9c7e-27e95b3f92cd | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| afdb4058-4688-4dfb-9c7e-27e95b3f92cd | 3/10/2023 | USDT | 3.13344111 | Customer Withdrawal |
| 7d593006-7ac3-4e93-9311-8be9cebcfcfb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7d593006-7ac3-4e93-9311-8be9cebcfcfb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7d593006-7ac3-4e93-9311-8be9cebcfcfb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 691af5e7-3238-4929-9b81-d30791d76909 | 3/10/2023 | DOGE | 12.00970749 | Customer Withdrawal |
| 691af5e7-3238-4929-9b81-d30791d76909 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1098110d-2c31-490c-9ec1-533f7c1c0907 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1098110d-2c31-490c-9ec1-533f7c1c0907 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1098110d-2c31-490c-9ec1-533f7c1c0907 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 931b04e8-8be8-499d-8083-faabf511a79c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 931b04e8-8be8-499d-8083-faabf511a79c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 931b04e8-8be8-499d-8083-faabf511a79c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60b45044-09d5-4886-b436-231805ac190f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 60b45044-09d5-4886-b436-231805ac190f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 60b45044-09d5-4886-b436-231805ac190f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d9a4c0f2-3c63-4f56-a67f-b67cd1703f6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9a4c0f2-3c63-4f56-a67f-b67cd1703f6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9a4c0f2-3c63-4f56-a67f-b67cd1703f6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bb33707-280b-4e87-9dbd-fe3e8d64c96d | 2/10/2023 | BTC | 0.00020164 | Customer Withdrawal |
| 4d0a91e2-c3b8-4e90-8bcb-70adade14da5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4d0a91e2-c3b8-4e90-8bcb-70adade14da5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4d0a91e2-c3b8-4e90-8bcb-70adade14da5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8894cb31-36c8-4927-be2b-ef6a49a42126 | 3/10/2023 | BTC | 0.00017308 | Customer Withdrawal |
| 8894cb31-36c8-4927-be2b-ef6a49a42126 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92466716-a224-4ef3-b28e-64c25f6d4f33 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 75a65f07-cedb-4d31-8248-443202d8d0d5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 75a65f07-cedb-4d31-8248-443202d8d0d5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 75a65f07-cedb-4d31-8248-443202d8d0d5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e83cea3e-a3d6-4774-b32e-6fd0ccaed625 | 2/10/2023 | EMC2 | 45.90332539 | Customer Withdrawal |
| e83cea3e-a3d6-4774-b32e-6fd0ccaed625 | 2/10/2023 | STRAX | 2.97777237 | Customer Withdrawal |
| 19252826-a6b4-4f8a-860f-90b7ce38f147 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 19252826-a6b4-4f8a-860f-90b7ce38f147 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 19252826-a6b4-4f8a-860f-90b7ce38f147 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a865a077-6103-4408-a64b-13dde856681e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a865a077-6103-4408-a64b-13dde856681e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a865a077-6103-4408-a64b-13dde856681e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 266d6ecd-3155-454e-8486-980358dc8866 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 266d6ecd-3155-454e-8486-980358dc8866 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 266d6ecd-3155-454e-8486-980358dc8866 | 4/10/2023 | BAT | 18.15425775 | Customer Withdrawal |
| f585baa7-bfb8-4063-8eaa-0ba8061c7900 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f585baa7-bfb8-4063-8eaa-0ba8061c7900 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f585baa7-bfb8-4063-8eaa-0ba8061c7900 | 3/10/2023 | ADA | 8.39079742 | Customer Withdrawal |
| f585baa7-bfb8-4063-8eaa-0ba8061c7900 | 3/10/2023 | LTC | 0.02869988 | Customer Withdrawal |
| 30ad92d6-1c44-48e9-bcba-77a90dc1455a | 2/9/2023 | ADA | 5.18020000 | Customer Withdrawal |
| 30ad92d6-1c44-48e9-bcba-77a90dc1455a | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 30ad92d6-1c44-48e9-bcba-77a90dc1455a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 30ad92d6-1c44-48e9-bcba-77a90dc1455a | 2/10/2023 | XRP | 0.01810000 | Customer Withdrawal |
| 30ad92d6-1c44-48e9-bcba-77a90dc1455a | 2/10/2023 | ETC | 0.10548865 | Customer Withdrawal |
| 30ad92d6-1c44-48e9-bcba-77a90dc1455a | 2/10/2023 | ETH | 0.00022096 | Customer Withdrawal |
| 30ad92d6-1c44-48e9-bcba-77a90dc1455a | 2/10/2023 | DOGE | 3.94390000 | Customer Withdrawal |
| 30ad92d6-1c44-48e9-bcba-77a90dc1455a | 2/10/2023 | SC | 0.42840000 | Customer Withdrawal |
| dfd88a1e-711f-4cc5-87bc-9a43e5494d7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfd88a1e-711f-4cc5-87bc-9a43e5494d7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfd88a1e-711f-4cc5-87bc-9a43e5494d7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c5cdca4-4cba-42f6-b77c-98242cc310f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c5cdca4-4cba-42f6-b77c-98242cc310f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c5cdca4-4cba-42f6-b77c-98242cc310f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad1983f1-d7e1-41ee-822b-c15fb4fd691c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad1983f1-d7e1-41ee-822b-c15fb4fd691c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ad1983f1-d7e1-41ee-822b-c15fb4f4691c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b237ae5d-f8e4-491d-9bcb-16d0c0588f34 | 2/10/2023 | EMC2 | 100.00000000 | Customer Withdrawal |
| b237ae5d-f8e4-491d-9bcb-16d0c0588f34 | 2/10/2023 | NEO | 0.0728080 | Customer Withdrawal |
| ea976e90-2093-42df-981c-c9edea7bfd8c | 2/10/2023 | ETC | 0.15525242 | Customer Withdrawal |
| b021dc23-c770-4a89-bf76-1c8e25e2a0d7 | 3/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| b021dc23-c770-4a89-bf76-1c8e25e2a0d7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b021dc23-c770-4a89-bf76-1c8e25e2a0d7 | 3/10/2023 | ADA | 15.9487692 | Customer Withdrawal |
| 98a61393-7c2a-4e8a-95b9-d5be5428cb28 | 3/10/2023 | BTC | 0.0000088 | Customer Withdrawal |
| 5876a2cf-e6df-4c7a-9867-4c837eed7b53 | 2/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| 5876a2cf-e6df-4c7a-9867-4c837eed7b53 | 3/10/2023 | ADA | 15.9487692 | Customer Withdrawal |
| 5876a2cf-e6df-4c7a-9867-4c837eed7b53 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5a19843f-634b-49e8-9d7b-037f53d67945 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5a19843f-634b-49e8-9d7b-037f53d67945 | 3/10/2023 | USDT | 4.99563336 | Customer Withdrawal |
| 5a19843f-634b-49e8-9d7b-037f53d67945 | 4/10/2023 | USDT | 5.1665168x | Customer Withdrawal |
| ef74d979-f2af-422c-a145-70a4b2ac5c9c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ef74d979-f2af-422c-a145-70a4b2ac5c9c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ef74d979-f2af-422c-a145-70a4b2ac5c9c | 2/10/2023 | NEO | 0.5157466 | Customer Withdrawal |
| 3a3c4332-3092-45d0-8418-37cc1d92713b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a3c4332-3092-45d0-8418-37cc1d92713b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a3c4332-3092-45d0-8418-37cc1d92713b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d643e2ef-cc1d-4e75-bcc9-ee8e4f61965 | 2/10/2023 | MCO | 0.07470390 | Customer Withdrawal |
| d643e2ef-cc1d-4e75-bcc9-ee8e4f61965 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d643e2ef-cc1d-4e75-bcc9-ee8e4f61965 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| fad35970-0da3-4497-8fe0-025a47c073a0 | 3/10/2023 | DOGE | 25.5893786x | Customer Withdrawal |
| fad35970-0da3-4497-8fe0-025a47c073a0 | 2/10/2023 | DOGE | 57.6336073x | Customer Withdrawal |
| 092254b1-bd76-49cb-9ebe-d92721d9d9a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 092254b1-bd76-49cb-9ebe-d92721d9d9a | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 092254b1-bd76-49cb-9ebe-d92721d9d9a | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 2d359573-2fd6-4dff-b7de-21c2215ze061 | 4/10/2023 | XRP | 9.9197514 | Customer Withdrawal |
| 2d359573-2fd6-4dff-b7de-21c2215ze061 | 2/9/2023 | XRP | 12.6625312 | Customer Withdrawal |
| 2d359573-2fd6-4dff-b7de-21c2215ze061 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f7c960ae-5c8e-4543-96bd-3c896d9f9535 | 3/10/2023 | GLM | 2.2515650 | Customer Withdrawal |
| 6b95e8bb-4c27-44d4-8acb-9d5cfb835251 | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 6b95e8bb-4c27-44d4-8acb-9d5cfb835251 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6b95e8bb-4c27-44d4-8acb-9d5cfb835251 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d986e3b8-b178-4d7b-9197-6be5ad159203 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d986e3b8-b178-4d7b-9197-6be5ad159203 | 2/9/2023 | ADA | 13.1207299 | Customer Withdrawal |
| d986e3b8-b178-4d7b-9197-6be5ad159203 | 3/10/2023 | ADA | 15.9487692 | Customer Withdrawal |
| 3657d912-67a5-4a3c-aeb5-cef275d9bf18 | 2/10/2023 | USDT | 3.99652015 | Customer Withdrawal |
| efbb1d93-01d5-40b9-88d1-a6f57861ceee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efbb1d93-01d5-40b9-88d1-a6f57861ceee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efbb1d93-01d5-40b9-88d1-a6f57861ceee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fc1e776-e392-421a-9abd-fc3cdc74f04c | 3/10/2023 | USDT | 0.00010129 | Customer Withdrawal |
| 2fc1e776-e392-421a-9abd-fc3cdc74f04c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fc1e776-e392-421a-9abd-fc3cdc74f04c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78ba1c50-be1b-4814-bde6-fae8305 1cd5b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78ba1c50-be1b-4814-bde6-fae8305 1cd5b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78ba1c50-be1b-4814-bde6-fae8305 1cd5b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99553deb-a024-40fc-ae07-1b61f5821380 | 2/10/2023 | DOGE | 33.93296597 | Customer Withdrawal |
| 034c8120-6ba9-4ce0-aaf6-de83631540a0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 034c8120-6ba9-4ce0-aaf6-de83631540a0 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 034c8120-6ba9-4ce0-aaf6-de83631540a0 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 034c8120-6ba9-4ce0-aaf6-de83631540a0 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 0581fc0b-c61c-4c53-ba00-7e4341d48476 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0581fc0b-c61c-4c53-ba00-7e4341d48476 | 4/10/2023 | BTC | 0.00080075 | Customer Withdrawal |
| 0581fc0b-c61c-4c53-ba00-7e4341d48476 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0581fc0b-c61c-4c53-ba00-7e4341d48476 | 4/10/2023 | ETH | 0.00134519 | Customer Withdrawal |
| e64b2230-1374-4901-ab08-b6aa1063a766 | 2/10/2023 | BTC | 0.00005680 | Customer Withdrawal |
| 7a571114-5844-4256-b5df-bd0f231af83c | 2/10/2023 | POWR | 11.94904201 | Customer Withdrawal |
| 7a571114-5844-4256-b5df-bd0f231af83c | 2/10/2023 | ETHW | 0.00000014 | Customer Withdrawal |
| fab84ea3-e272-4f5e-8392-830baa88d072 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fab84ea3-e272-4f5e-8392-830baa88d072 | 3/10/2023 | BTC | 0.00023993 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a2e46b7-b6db-4505-916a-acb347e1d0de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a2e46b7-b6db-4505-916a-acb347e1d0de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ada18f5-9acd-4038-be37-556c13c9dfc7 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7ada18f5-9acd-4038-be37-556c13c9dfc7 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 7ada18f5-9acd-4038-be37-556c13c9dfc7 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 44210314-7608-4edd-ba6f-1304b4475fe4 | 3/10/2023 | ETH | 0.00001908 | Customer Withdrawal |
| 44210314-7608-4edd-ba6f-1304b4475fe4 | 3/10/2023 | ETHW | 0.00001908 | Customer Withdrawal |
| 39068364-0ad2-4242-a4ae-9c6875b50b59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39068364-0ad2-4242-a4ae-9c6875b50b59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39068364-0ad2-4242-a4ae-9c6875b50b59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32422ff6-eb1c-4f46-9d1b-4d997cbc48a8 | 3/10/2023 | USDT | 1.3495742x | Customer Withdrawal |
| 334b1927-e3cc-4fe9-9269-f92a91d1447 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 334b1927-e3cc-4fe9-9269-f92a91d1447 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 334b1927-e3cc-4fe9-9269-f92a91d1447 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9437a0d-1edb-4434-b98f-4315d47de05 | 3/10/2023 | ADA | 11.76542381 | Customer Withdrawal |
| b9437a0d-1edb-4434-b98f-4315247de05 | 2/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| b5c15276-799e-4c9c-b14c-8674525f3f8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5c15276-799e-4c9c-b14c-8674525f3f8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5c15276-799e-4c9c-b14c-8674525f3f8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5e8879b-c827-4dd6-9aa0-7c9093cc0476 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5e8879b-c827-4dd6-9aa0-7c9093cc0476 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5e8879b-c827-4dd6-9aa0-7c9093cc0476 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e79490c3-4ee6-442d-be46-146cb9559aec | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e79490c3-4ee6-442d-be46-146cb9559aec | 4/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| e79490c3-4ee6-442d-be46-146cb9559aed | 3/10/2023 | DOGE | 7.00000000 | Customer Withdrawal |
| cfe8d4ec-e48f-492b-a998-e5da6a5e651d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfe8d4ec-e48f-492b-a998-e5da6a5e651d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfe8d4ec-e48f-492b-a998-e5da6a5e651d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04c8837e-5f49-4936-9ff1-48ca937f9ee9 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 766f768-f424-40f9-83d4-bdf2b8513606 | 2/10/2023 | ADA | 0.56607530 | Customer Withdrawal |
| 766f768-f424-40f9-83d4-bdf2b8513606 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 766f768-f424-40f9-83d4-bdf2b8513606 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 766f768-f424-40f9-83d4-bdf2b8513606 | 4/10/2023 | XRP | 6.99831556 | Customer Withdrawal |
| b890ed66-eeef-474d-a2c0-8a2ae3fec809 | 3/10/2023 | DOGE | 23.28230565 | Customer Withdrawal |
| b890ed66-eeef-474d-a2c0-8a2ac3fec809 | 4/10/2023 | DNT | 148.25341220 | Customer Withdrawal |
| b890ed66-eeef-474d-a2c0-8a2ac3fec809 | 2/10/2023 | DNT | 146.70529980 | Customer Withdrawal |
| b890ed66-eeef-474d-a2c0-8a2fac3fec809 | 4/10/2023 | DNT | 153.81538610 | Customer Withdrawal |
| 959fd5f4-d2f3-4ccb-8b1e-97368d536d86 | 3/10/2023 | USDT | 2.82173600 | Customer Withdrawal |
| 959fd5f4-d2f3-4ccb-8b1e-97368d536d86 | 2/10/2023 | VTC | 0.87306842 | Customer Withdrawal |
| 959fd5f4-d2f3-4ccb-8b1e-97368d536d86 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 959fd5f4-d2f3-4ccb-8b1e-97368d536d86 | 3/10/2023 | BTC | 0.00000082 | Customer Withdrawal |
| d25c25f0-ccc29-4589-a101-b25e6bca143e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d25c25f0-ccc29-4589-a101-b25e6bca143e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d25c25f0-ccc29-4589-a101-b25e6bca143e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fa9269f-037e-4829-a5c1-5eb55a7c4e71 | 2/10/2023 | XRP | 12.6625312 | Customer Withdrawal |
| 7fa9269f-037e-4829-a5c1-5eb55a7c4e71 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7fa9269f-037e-4829-a5c1-5eb55a7c4e71 | 4/10/2023 | XRP | 9.9197514 | Customer Withdrawal |
| c6691aa0-653c-4cc7-8d89-8c80aaff6169 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c6691aa0-653c-4cc7-8d89-8c80aaff6169 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c6691aa0-653c-4cc7-8d89-8c80aaff6169 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| dc0a7f49-5d49-4829-93ec-862497f3a31ce | 2/10/2023 | XVG | 3.9436840 | Customer Withdrawal |
| dc0a7f49-5d49-4829-93ec-862497f3a31ce | 3/10/2023 | USDT | 3.40042441 | Customer Withdrawal |
| 1377017f4-8050-407f-3-8168-edc46dc467f61 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1377017f4-8050-407f-3-8168-edc46dc467f61 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1377017f4-8050-407f-3-8168-edc46dc467f61 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4167f8c0-a5a6-4db9-afec-8252a42e6d28 | 3/10/2023 | EFL | 3.88937496 | Customer Withdrawal |
| 4167f8c0-a5a6-4db9-afec-8252a42e6d28 | 2/10/2023 | EFL | 4.83788618 | Customer Withdrawal |
| 2f2bd38f-6848-4f9f-b6ce-9a946c243ae3 | 3/10/2023 | LTC | 0.02679246 | Customer Withdrawal |
| 6063d572-58f3-43d2-a6f0-ef404b876767 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6063d572-58f3-43d2-a6f0-ef404b876767 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6063d572-58f3-43d2-a6f0-ef404b876767 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa963162-b0da-41c6-a5cf-f29cf0adfd86 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa963162-b0da-41c6-a5cf-f29cf0adfd86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa963162-b0da-41c6-a5cf-f29cf0adfd86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25b8a8db-bb1a-4b01-b708-8fab040 176a3d | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a41ebe7b-82e2-4da4-9414-a85f296c4669 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a41ebe7b-82e2-4da4-9414-a85f296c4669 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a41ebe7b-82e2-4da4-9414-a85f296c4669 | 2/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| 38f9a2eb-b91f-4a6d-a8fc-da7a203a01a3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38f9a2eb-b91f-4a6d-a8fc-da7a203a01a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38f9a2eb-b91f-4a6d-a8fc-da7a203a01a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f7bf56d-a9d4-4155-9807-4f616 1e96a53 | 2/9/2023 | XRP | 0.26512232 | Customer Withdrawal |
| 485aace3-3e12-4fe0-8a4f-7a157b80f3ae | 4/10/2023 | GLM | 20.1446177 | Customer Withdrawal |
| 485aace3-3e12-4fe0-8a4f-7a157b80f3ae | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 485aace3-3e12-4fe0-8a4f-7a157b80f3ae | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| bf437cba-f364-4d5d-9a3a-90af758536c86 | 2/10/2023 | BTC | 0.00010229 | Customer Withdrawal |
| 6a40e0be-8473-4679-80f2-329cfd7465ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a40e0be-8473-4679-80f2-329cfd7465ac | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a40e0be-8473-4679-80f2-329cfd7465ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee5803ac-eeed-40e-e269-00b644a14938 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| ee5803ac-eeed-40e-e269-00b644a14938 | 2/10/2023 | LTC | 0.06053865 | Customer Withdrawal |
| ee5803ac-eeed-40e-e269-00b644a14938 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 15621f2cb-f88a-4f8b-98c0-b517193c09135 | 2/10/2023 | SIGNA | 2,730.3130450 | Customer Withdrawal |
| 15621f2cb-f88a-4f8b-98c0-b517193c09135 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 15621f2cb-f88a-4f8b-98c0-b517193c09135 | 4/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 9751e838-9627-42ba-be04-aff9e29ea6e3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9751e838-9627-42ba-be04-aff9e29ea6e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9751e838-9627-42ba-be04-aff9e29ea6e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5c81c40-7705-487c-bf02-859a6642944e | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a5c81c40-7705-487c-bf02-859a6642944e | 3/10/2023 | ADA | 15.9487692 | Customer Withdrawal |
| a5c81c40-7705-487c-bf02-859a6642944e | 2/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| 5ac87608-a059-44a1-8b05-43e680f3a0e | 3/10/2023 | ADA | 1.5719049 | Customer Withdrawal |
| 5ac87608-a059-44a1-8b05-43e680f3fad | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ac87608-a059-44a1-8b05-43e680f3fad | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ac87608-a059-44a1-8b05-43e680f3fad | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f80cef4-951a-4768-8ce9-48d033327aec7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4f80cef4-951a-4768-8ce9-48d033327aec7 | 3/10/2023 | ADA | 15.9487692 | Customer Withdrawal |
| 4f80cef4-951a-4768-8ce9-48d033327aec7 | 3/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| c19787f47-fbce-4b33-b9c3-984dbf82ac6c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c19787f47-fbce-4b33-b9c3-984dbf82ac6c | 4/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| 5c220b14-ad38-43db-a26c-d98138110503 | 3/10/2023 | SC | 479.29729360 | Customer Withdrawal |
| 5c220b14-ad38-43db-a26c-d98138110503 | 4/10/2023 | XEM | 37.25761261 | Customer Withdrawal |
| 5c220b14-ad38-43db-a26c-d98138110503 | 2/10/2023 | ADA | 10.4459262 | Customer Withdrawal |
| 5c220b14-ad38-43db-a26c-d98138110503 | 4/10/2023 | SC | 34.44230316 | Customer Withdrawal |
| 5c220b14-ad38-43db-a26c-d98138110503 | 2/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| 5c220b14-ad38-43db-a26c-d98138110503 | 3/10/2023 | GLM | 36.84607115 | Customer Withdrawal |
| 5c220b14-ad38-43db-a26c-d98138110503 | 3/10/2023 | LBC | 48.31960225 | Customer Withdrawal |
| 5c220b14-ad38-43db-a26c-d98138110503 | 4/10/2023 | TRX | 0.00000050 | Customer Withdrawal |
| cded05c-ebbb-4a5a-b8be-7e9253e5a7e0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cded05c-ebbb-4a5a-b8be-7e9253e5a7e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cded05c-ebbb-4a5a-b8be-7e9253e5a7e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 757c2b53-5330-4360-8e37-5b95a547bf88 | 3/10/2023 | ARK | 13.0664651 | Customer Withdrawal |
| 757c2b53-5330-4360-8e37-5b95a547bf88 | 2/10/2023 | XRP | 12.6625312 | Customer Withdrawal |
| 757c2b53-5330-4360-8e37-5b95a547bf88 | 4/10/2023 | XRP | 9.9197514 | Customer Withdrawal |
| b9b0096b-74f13-4905-9e26-6f8091d3bd2b | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b9b0096b-74f13-4905-9e26-6f8091d3bd2b | 2/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| 0201f95e-fbc1-432c-96a3-8b01125387 2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0201f95e-fbc1-432c-96a3-8b01125387 2a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0201f95e-fbc1-432c-96a3-8b01125387 2a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a706db74-7a75-4405-80b2-76c99c7a7f8e | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| a706db74-7a75-4405-80b2-76c99c7a7f8e | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| a706db74-7a75-4405-80b2-76c99c7a7f8e | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 5cf7115b4-b8b-43be-8d4a-d23640dc2088 | 3/10/2023 | STRAX | 0.00000000 | Customer Withdrawal |
| 5cf7115b4-b8b-43be-8d4a-d23640dc2088 | 3/10/2023 | SALT | 0.00000001 | Customer Withdrawal |
| 5cf7115b4-b8b-43be-8d4a-d23640dc2088 | 2/10/2023 | UBQ | 0.00000002 | Customer Withdrawal |
| 5cf7115b4-b8b-43be-8d4a-d23640dc2088 | 3/10/2023 | OMG | 0.00000003 | Customer Withdrawal |
| 9dc9ddd-a40f-4635-bf70-9fc31884ac61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dc9ddd-a40f-4635-bf70-9fc31884ac61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dc9ddd-a40f-4635-bf70-9fc31884ac61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a5a271c-a4ff-4e9a-a77b-7ce85480cc93 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 38fa8cec-17a5-4f9e-a376-6d86519031b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38fa8cec-17a5-4f9e-a376-6d86519031b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 556161c1-88ba-434e-b2cb-bed0fbd0ba7f | 2/10/2023 | KMD | 8.82087379 | Customer Withdrawal |
| 556161c1-88ba-434e-b2cb-bed0fbd0ba7f | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 556161c1-88ba-434e-b2cb-bed0fbd0ba7f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e8471225-2eaa-4de9-906e-6f62848bdeee | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e8471225-2eaa-4de9-906e-6f62848bdeee | 3/10/2023 | USDT | 2.83088888 | Customer Withdrawal |
| 2fb2bbb6-b0bf-4aef-8f2e-22652d6c9a3e | 2/10/2023 | XVG | 1,472.86441100 | Customer Withdrawal |
| 2fb2bbb6-b0bf-4aef-8f2e-22652d6c9a3e | 2/9/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3f01f0e2-d9f2-4c03-a88b-271c5da03d56 | 4/10/2023 | XRP | 1,823.90003400 | Customer Withdrawal |
| 2e43c00f-4aa4-425c-ad5b-c3ca2c5c97d | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 2e43c00f-4aa4-425c-ad5b-c3ca2c5c97d | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 2e43c00f-4aa4-425c-ad5b-c3ca2c5c97d | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| cf05f0b0-c4d0-4e69-86e2-e9c3a7d848b7 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9d1ab49f-8c62-4a75-b9af-f212abcfe838 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9d1ab49f-8c62-4a75-b9af-f212abcfe838 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9d1ab49f-8c62-4a75-b9af-f212abcfe838 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 942d4e2b-3e3b-44fb-9606-85e58f11fb6 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 942d4e2b-3e3b-44fb-9606-85e58f11fb6 | 2/10/2023 | NEO | 0.5157466 | Customer Withdrawal |
| 942d4e2b-3e3b-44fb-9606-85e58f11fb6 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a782a04d-7910-41b8-ab0f-2e40be6d5e8 | 2/10/2023 | XRP | 12.6625312 | Customer Withdrawal |
| a782a04d-7910-41b8-ab0f-2e40be6d5e8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a782a04d-7910-41b8-ab0f-2e40be6d5e8 | 4/10/2023 | XRP | 9.9197514 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 278aa5db-0467-446e-ba5b-335af3341e30 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 0f939d82-5097-4f24-a0b6-a15fd756a951 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f939d82-5097-4f24-a0b6-a15fd756a951 | 3/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| 0f939d82-5097-4f24-a0b6-a15fd756a951 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd0b83e3-a442-4987-9e3b-42444c668173 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd0b83e3-a442-4987-9e3b-42444c668173 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f00e06db-455c-4212-8c0e-f3704bdc6eb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f00e06db-455c-4212-8c0e-f3704bdc6eb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f00e06db-455c-4212-8c0e-f3704bdc6eb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be78cca3-ea87-44ce-a317-dcd7fa18d225 | 3/10/2023 | BTC | 0.00000457 | Customer Withdrawal |
| fcb641e-77fd-486b-a664-266629997eda | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fcb641e-77fd-486b-a664-266629997eda | 3/10/2023 | ETH | 0.00326868 | Customer Withdrawal |
| fcb641e-77fd-486b-a664-266629997eda | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c892d96-8503-40f4-984c-d650700ee601 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 7c892d96-8503-40f4-984c-d650700ee601 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7c892d96-8503-40f4-984c-d650700ee601 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5033a438-72b4-42f8-a7b2-8f3072cd4bb8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5033a438-72b4-42f8-a7b2-8f3072cd4bb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5033a438-72b4-42f8-a7b2-8f3072cd4bb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41737d0f-398f-4567-b5d0-e2191f765f3 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 41737d0f-398f-4567-b5d0-e2191f765f3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 41737d0f-398f-4567-b5d0-e2191f765f3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 29bc5fa6-bfe1-4d6e-802f-690d79e88321 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29bc5fa6-bfe1-4d6e-802f-690d79e88321 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29bc5fa6-bfe1-4d6e-802f-690d79e88321 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a86f8d4-d352-41e5-b316-052c2634aac0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a86f8d4-d352-41e5-b316-052c2634aac5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a86f8d4-d352-41e5-b316-052c2634aac5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc245e9a-2755-4e1b-a9dc-eaf0be1cbee9 | 2/10/2023 | SC | 150.00285600 | Customer Withdrawal |
| 85bf008c-cf0c-403f-9358-9b44d27228fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85bf008c-cf0c-403f-9358-9b44d27228fb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85bf008c-cf0c-403f-9358-9b44d27228fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7706191b-bfb8-42ba-b876-0791d4397a9d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7706191b-bfb8-42ba-b876-0791d4397a9d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7706191b-bfb8-42ba-b876-0791d4397a9d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 261c0777-3401-4d23-93b6-42c6a462b86b | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 261c0777-3401-4d23-93b6-42c6a462b86b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 261c0777-3401-4d23-93b6-42c6a462b86b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6e1ba909-b44c-43d7-8186-5a316c343f48 | 2/10/2023 | POWR | 12.62098540 | Customer Withdrawal |
| 91875546-f53c-42f1-a141-c98198e3c9d9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91875546-f53c-42f1-a141-c98198e3c9d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91875546-f53c-42f1-a141-c98198e3c9d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a18355e0-972d-4d43-9de3-79ea216dad1 | 3/10/2023 | ADA | 8.63402708 | Customer Withdrawal |
| a18355e0-972d-4d43-9de3-79ea216dad1 | 3/10/2023 | ETHW | 0.00000814 | Customer Withdrawal |
| a18355e0-972d-4d43-9de3-79ea216dad1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f4209af5-5671-4ae2-befa-8dcf7fe503bd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f4209af5-5671-4ae2-befa-8dcf7fe503bd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f4209af5-5671-4ae2-befa-8dcf7fe503bd | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f585b8b8-41c1-404a-b891-03eaf0c1282b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f585b8b8-41c1-404a-b891-03eaf0c1282b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f585b8b8-41c1-404a-b891-03eaf0c1282b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9919ff5f-c1c7-4520-a2b1-c0f2042f550f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9919ff5f-c1c7-4520-a2b1-c0f2042f550f | 4/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 9919ff5f-c1c7-4520-a2b1-c0f2042f550f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9a786270-0fac-454f-91a-88f2143bbd5d | 3/10/2023 | BTC | 0.00022042 | Customer Withdrawal |
| 9a786270-0fac-454f-91a-88f2143bbd5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a786270-0fac-454f-91a-88f2143bbd5d | 3/10/2023 | USDT | 0.23078616 | Customer Withdrawal |
| f0b4226b-510a-4bae-b549-d4ad0431a7f8 | 3/10/2023 | ABY | 52.857.24460000 | Customer Withdrawal |
| f0b4226b-510a-4bae-b549-d4ad0431a7f8 | 3/10/2023 | BTC | 0.00000076 | Customer Withdrawal |
| 9ca81e0e-ef29-401c-898d-ca39b5a4afc8 | 3/10/2023 | BTC | 0.00021927 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9ca81e0e-ef29-401c-898d-ca39b5a4afc8 | 3/10/2023 | USDT | 0.00004884 | Customer Withdrawal |
| b9939c73-f1ac-4015-8623-5ad9adc74d59 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b9939c73-f1ac-4015-8623-5ad9adc74d59 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b9939c73-f1ac-4015-8623-5ad9adc74d59 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fb7ed451-7c2a-43c8-8149-9de432228909 | 3/10/2023 | USDT | 0.00078308 | Customer Withdrawal |
| 09e9254-a632-48c6-b19b-700b47a216db | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 09e9254-a632-48c6-b19b-700b47a216db | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 09e9254-a632-48c6-b19b-700b47a216db | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 53cb7680-b395-4e60-a838-bcb5425843ce | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53cb7680-b395-4e60-a838-bcb5425843ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53cb7680-b395-4e60-a838-bcb5425843ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66ad838d-d2c6-40c1-9a03-51dcb1675012 | 3/10/2023 | USDT | 0.00186936 | Customer Withdrawal |
| b7d304bb-c959-4e4b-abed-4f612ec88a02 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 03e36642-3eee-4268-a388-e4e708bccabc | 2/10/2023 | BTC | 0.00007997 | Customer Withdrawal |
| cc1902ca-3e8d-4ebe-b22c-d2fe6518d569 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| cc1902ca-3e8d-4ebe-b22c-d2fe6518d569 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| cc1902ca-3e8d-4ebe-b22c-d2fe6518d569 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c7d39f3e-b742-4ecd-8af9-a043346850444 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7d39f3e-b742-4ecd-8af9-a043346850444 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7d39f3e-b742-4ecd-8af9-a043346850444 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cca6c667-fc7a-452c-9469-924aeb6876 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cca6c667-fc7a-452c-9469-924aeb6876 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cca6c667-fc7a-452c-9469-924aeb6876 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef474ef8-8175-46cd-9b78-e4c717115167 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef474ef8-8175-46cd-9b78-e4c717115167 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef474ef8-8175-46cd-9b78-e4c717115167 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61b297b2-ef41-4b79-b1e2-0604bddeee402 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61b297b2-ef41-4b79-b1e2-0604bddeee402 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61b297b2-ef41-4b79-b1e2-0604bddeee402 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e090578-3f25-4034-be4e-03666739044 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e090578-3f25-4034-be4e-03666739044 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e090578-3f25-4034-be4e-03666739044 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91bae862-4a10-4a71-a021-75f5f73e984b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91bae862-4a10-4a71-a021-75f5f73e984b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67525cf-53e8-d4f2-92f1-eda99f57ac5d | 3/10/2023 | XLM | 56.25981694 | Customer Withdrawal |
| 67525cf-53e8-d4f2-92f1-eda99f57ac5d | 2/9/2023 | XLM | 4.39577500 | Customer Withdrawal |
| 425c751c-289c-4bc4-817c-dc3c90b7a6ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 425c751c-289c-4bc4-817c-dc3c90b7a6ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 425c751c-289c-4bc4-817c-dc3c90b7a6ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c144aa6-1002-49d5-879b-eda1f10b5e76 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6c144aa6-1002-49d5-879b-eda1f10b5e76 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6c144aa6-1002-49d5-879b-eda1f10b5e76 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7c13515a-8ba5-43b1-afef-68942648568 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c13515a-8ba5-43b1-afef-68942648568 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c13515a-8ba5-43b1-afef-68942648568 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3075e72-d953-4576-8857-427aa6b34fcc | 3/10/2023 | BTC | 0.00012271 | Customer Withdrawal |
| f98d801e-2a87-40a1-913d-de71e68b57d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f98d801e-2a87-40a1-913d-de71e68b57d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f98d801e-2a87-40a1-913d-de71e68b57d7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5d2c52f-8ead-4195-aa6e-fba5f823dfbd | 3/10/2023 | QRL | 50.09207660 | Customer Withdrawal |
| c5d2c52f-8ead-4195-aa6e-fba5f823dfbd | 4/10/2023 | QRL | 37.58633090 | Customer Withdrawal |
| c5d2c52f-8ead-4195-aa6e-fba5f823dfbd | 3/10/2023 | ETHW | 0.00000004 | Customer Withdrawal |
| c5d2c52f-8ead-4195-aa6e-fba5f823dfbd | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 38046828-25d1-4514-b2e6-64b3fb7bed2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38046828-25d1-4514-b2e6-64b3fb7bed2c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38046828-25d1-4514-b2e6-64b3fb7bed2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c38440-c79b-4b0d-b15d-f9e4da9d2b15a | 3/10/2023 | LSK | 4.60877263 | Customer Withdrawal |
| 2c38440-c79b-4b0d-b15d-f9e4da9d2b15a | 2/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 2c38440-c79b-4b0d-b15d-f9e4da9d2b15a | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 2055a062-e2c4-493b-b5fe-28e42dc5c957 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2055a062-e2c4-493b-b5fe-28e42dc5c957 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdd03b07-ebea-40e3-b852-56b191cfdecb | 4/10/2023 | DNT | 158.25341220 | Customer Withdrawal |
| fdd03b07-ebea-40e3-b852-56b191cfdecb | 3/10/2023 | DNT | 153.81303610 | Customer Withdrawal |
| fdd03b07-ebea-40e3-b852-56b191cfdecb | 2/10/2023 | DNT | 146.70529980 | Customer Withdrawal |
| 9fef35c6-52d8-40ca-85b5-64ab280eb0aa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9fef35c6-52d8-40ca-85b5-64ab280eb0aa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9fef35c6-52d8-40ca-85b5-64ab280eb0aa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 45d0b83e-c39e-43c6-b004-97cb1953d34c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 45d0b83e-c39e-43c6-b004-97cb1953d34c | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 45d0b83e-c39e-43c6-b004-97cb1953d34c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 725a51c3-afe7-480e-bbbf-395a79184703 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 725a51c3-afe7-480e-bbbf-395a79184703 | 3/10/2023 | SC | 1,381.08983820 | Customer Withdrawal |
| 725a51c3-afe7-480e-bbbf-395a79184703 | 3/10/2023 | SC | 717.98637340 | Customer Withdrawal |
| 99c425cc-6e84-40df-aa6d-e0bd6a0a0f6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99c425cc-6e84-40df-aa6d-e0bd6a0a0f6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99c425cc-6e84-40df-aa6d-e0bd6a0a0f6c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d2df1ed-d6bb-4e0f-9ed2-13d024aab27c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d2df1ed-d6bb-4e0f-9ed2-13d024aab27c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 296dba6c-2f6-45da-8cce-e99eb027086f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 296dba6c-2f6-45da-8cce-e99eb027086f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 296dba6c-2f6-45da-8cce-e99eb027086f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3f1dcd2-0890-4d13-be79-9f925669927b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3f1dcd2-0890-4d13-be79-9f925669927b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0de1664-6185-432d-b1b7-ae52c71a946b | 3/10/2023 | POWR | 29.23236762 | Customer Withdrawal |
| f0de1664-6185-432d-b1b7-ae52c71a946b | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| f0de1664-6185-432d-b1b7-ae52c71a946b | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 1d949a3a-6303-4da1-ad15-40cfbdf16975 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d949a3a-6303-4da1-ad15-40cfbdf16975 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d949a3a-6303-4da1-ad15-40cfbdf16975 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18880893-cbb8-47d6-b070-4a0900b2b7be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18880893-cbb8-47d6-b070-4a0900b2b7be | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18880893-cbb8-47d6-b070-4a0900b2b7be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfcf0c71-85ba-421-b5ba-cf8d57285bf | 3/10/2023 | ETC | 0.00017921 | Customer Withdrawal |
| dfcf0c71-85ba-421-b5ba-cf8d57285bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfcf0c71-85ba-421-b5ba-cf8d5722ed5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e6a3314-209a-43a2-ab3e-8b3c0a6b5a62 | 3/10/2023 | NEO | 0.15437204 | Customer Withdrawal |
| 4e6a3314-209a-43a2-ab3e-8b3c0a6b5a62 | 2/10/2023 | ADA | 4.33160403 | Customer Withdrawal |
| 4e6a3314-209a-43a2-ab3e-8b3c0a6b5a62 | 2/10/2023 | BLOCK | 4.90000000 | Customer Withdrawal |
| 4e6a3314-209a-43a2-ab3e-8b3c0a6b5a62 | 2/10/2023 | NEO | 0.34562796 | Customer Withdrawal |
| 4e6a3314-209a-43a2-ab3e-8b3c0a6b5a62 | 3/10/2023 | FUN | 69.00000000 | Customer Withdrawal |
| 4e6a3314-209a-43a2-ab3e-8b3c0a6b5a62 | 3/10/2023 | NEO | 0.34000000 | Customer Withdrawal |
| a0de4cfb-d09f-4a1c-8d4b-7b0cebaf3d5f | 2/9/2023 | USDT | 3.2668507 | Customer Withdrawal |
| 549250d1-c2d8-409c-a9bc-ea982e4a9f5f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 549250d1-c2d8-409c-a9bc-ea982e4a9f5f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 549250d1-c2d8-409c-a9bc-ea982e4a9f5f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6898836-4544-4d4e-996f-90b811e3e03 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6898836-4544-4d4e-996f-90b811e3e03 | 2/10/2023 | NEO | 0.10368911 | Customer Withdrawal |
| 6898836-4544-4d4e-996f-90b811e3e03 | 3/10/2023 | BTC | 0.00018067 | Customer Withdrawal |
| 6898836-4544-4d4e-996f-90b811e3e03 | 3/10/2023 | BTC | 0.00020002 | Customer Withdrawal |
| 7c630b0b-f919-4c3b-9ac-797bc2b78846 | 3/10/2023 | VTC | 4.90000000 | Customer Withdrawal |
| 7c630b0b-f919-4c3b-9ac-797bc2b78846 | 3/10/2023 | VTC | 3.67415564 | Customer Withdrawal |
| e12ba27b-7f05-4dd2-98c9-947853ca380c | 3/10/2023 | BTC | 0.00025318 | Customer Withdrawal |
| e12ba27b-7f05-4dd2-98c9-947853ca380c | 4/10/2023 | XLM | 56.25981694 | Customer Withdrawal |
| e12ba27b-7f05-4dd2-98c9-947853ca380c | 3/10/2023 | XLM | 61.23035600 | Customer Withdrawal |
| e74e71da-fff2-4a2a-b6fe-de77f6ce6c25 | 3/10/2023 | XLM | 45.66293749 | Customer Withdrawal |
| e74e71da-fff2-4a2a-b6fe-de77f6ce6c25 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49144e3d-4ce9-4347-a5fb-fbf1a7113f | 4/10/2023 | FUN | 55.20000000 | Customer Withdrawal |
| 49144e3d-4ce9-4347-a5fb-fbf1a7113f | 3/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 49144e3d-4ce9-4347-a5fb-fbf1a7113f | 2/10/2023 | FUN | 724.63768120 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f444d20e-a0d1-4f44-a355-c86f0bc5b4b3 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 0b5f21c4-4488-4567-898f-8b4aae6a0d2a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0b5f21c4-4488-4567-898f-8b4aae6a0d2a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0b5f21c4-4488-4567-898f-8b4aae6a0d2a | 2/10/2023 | USDT | 13.07083822 | Customer Withdrawal |
| f22bcdcf-a57e-466e-935f-306cfdaf7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f22bcdcf-a57e-466e-935f-306cfdaf7f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f22bcdcf-a57e-466e-935f-306cfdaf7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48b0258c-e705-4c9b-9475-ba4f597091d7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 48b0258c-e705-4c9b-9475-ba4f597091d7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 48b0258c-e705-4c9b-9475-ba4f597091d7 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c991ecd-42ff-4aba-b1ab-70e79f2aae42 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c991ecd-42ff-4aba-b1ab-70e79f2aae42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c79c3c5-4ba0-438b-9365-316e73846d89 | 3/10/2023 | ETH | 0.00326868 | Customer Withdrawal |
| 9c79c3c5-4ba0-438b-9365-316e73846d89 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9c79c3c5-4ba0-438b-9365-316e73846d89 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c3a9d5f6-4ce1-4563-acbc-ab8cd5cf80c | 2/10/2023 | LTC | 0.25211875 | Customer Withdrawal |
| 2b0bdc8-d048-4dae-983b-b9ff60970290 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b0bdc8-d048-4dae-983b-b9ff60970290 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b0bdc8-d048-4dae-983b-b9ff60970290 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8be8947b-8f12-41e-bb7a-9c05e3f6a77 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8be8947b-8f12-41e-bb7a-9c05e3f6a77 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8be8947b-8f12-41e-bb7a-9c05e3f6a77 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d0a86d63-80ce-4da0-a9ae-c0b41f7c36bb | 3/10/2023 | XVG | 103.30500000 | Customer Withdrawal |
| 77c4de59-02c5-4c0a-8fd6-80eb0a93a4f | 2/10/2023 | XVG | 18.08500000 | Customer Withdrawal |
| 77c4de59-02c5-4c0a-8fd6-80eb0a93a4f | 3/10/2023 | BTC | 0.00000068 | Customer Withdrawal |
| 9df10cb5-a3d8-4a6c-8ba8-8c6b5e9d60d | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9df10cb5-a3d8-4a6c-8ba8-8c6b5e9d60d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9df10cb5-a3d8-4a6c-8ba8-8c6b5e9d60d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4d2dbe72-3f52-4e7d-8b1b-4e37e85adab | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4d2dbe72-3f52-4e7d-8b1b-4e37e85adab | 3/10/2023 | ETH | 0.00326868 | Customer Withdrawal |
| 4d2dbe72-3f52-4e7d-8b1b-4e37e85adab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e18a7867-c5ce-4a44-be20-74d8f1be66ba | 4/10/2023 | UNG | 0.00000016 | Customer Withdrawal |
| e18a7867-c5ce-4a44-be20-74d8f1be66ba | 4/10/2023 | RDD | 364.66667000 | Customer Withdrawal |
| e18a7867-c5ce-4a44-be20-74d8f1be66ba | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e18a7867-c5ce-4a44-be20-74d8f1be66ba | 3/10/2023 | NXT | 0.00000005 | Customer Withdrawal |
| e18a7867-c5ce-4a44-be20-74d8f1be66ba | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e18a7867-c5ce-4a44-be20-74d8f1be66ba | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2c924f78-4131-4131-a537-b00d10f0a70e | 3/10/2023 | ETH | 0.00326868 | Customer Withdrawal |
| 2c924f78-4131-4131-a537-b00d10f0a70e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c924f78-4131-4131-a537-b00d10f0a70e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2d052154-4d33-4131-a537-b00d10f0a70e | 2/10/2023 | USDT | 0.02988933 | Customer Withdrawal |
| 2d052154-4d33-4131-a537-b00d10f0a70e | 3/10/2023 | USDT | 0.02988933 | Customer Withdrawal |
| 2d052154-4d33-4131-a537-b00d10f0a70e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18161e3c-124b-42d4-9f8e-0e64a6a8adf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 18161e3c-124b-42d4-9f8e-0e64a6a8adf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 18161e3c-124b-42d4-9f8e-0e64a6a8adf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a9e96148-d5ad-493f-9a54-3d5e7a8b0a5 | 3/10/2023 | XLM | 45.66293749 | Customer Withdrawal |
| a9e96148-d5ad-493f-9a54-3d5e7a8b0a5 | 2/10/2023 | XLM | 56.25981694 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15ede045-814a-467c-9aaf-5cfdb7407a40 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 15ede045-814a-467c-9aaf-5cfdb7407a40 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| acaddd01-a248-4fc6-b4da-dc0623e831ae | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acaddd01-a248-4fc6-b4da-dc0623e831ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acaddd01-a248-4fc6-b4da-dc0623e831ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e874929b-f659-4b5d-b440-82f4cc73e6e6 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| e874929b-f659-4b5d-b440-82f4cc73e6e6 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| e874929b-f659-4b5d-b440-82f4cc73e6e6 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 1c96ebc2-01bf-4659-ae23-cd3a72876000 | 3/10/2023 | USDT | 0.00255391 | Customer Withdrawal |
| 1c96ebc2-01bf-4659-ae23-cd3a72876000 | 3/10/2023 | BCPT | 0.82959497 | Customer Withdrawal |
| 907e818c-4dc9-4720-9b04-abe046d6c94b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 907e818c-4dc9-4720-9b04-abe046d6c94b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d47e58f-0aff-47d6-93c1-9be00a0a9e0c | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 1d47e58f-0aff-47d6-93c1-9be00a0a9e0c | 3/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 1d47e58f-0aff-47d6-93c1-9be00a0a9e0c | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 5f38747a-ae5e-4b27-902d-dbee6212b0afb | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5f38747a-ae5e-4b27-902d-dbee6212b0afb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5f38747a-ae5e-4b27-902d-dbee6212b0afb | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 12c0ac20-1703-4457-a336-352eee0e2d5fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12c0ac20-1703-4457-a336-352eee0e2d5fe | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12c0ac20-1703-4457-a336-352eee0e2d5fe | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b31420a-c75a-43c3-8d50-57c7cbc2c16b | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 9b31420a-c75a-43c3-8d50-57c7cbc2c16b | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 9b31420a-c75a-43c3-8d50-57c7cbc2c16b | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 81f9622f-6179-4668-8aa7-b2519439f5220 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 81f9622f-6179-4668-8aa7-b2519439f5220 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 81f9622f-6179-4668-8aa7-b2519439f5220 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 31544830-b77f-43eb-aea3-46829a611d47 | 4/10/2023 | LTC | 0.02286147 | Customer Withdrawal |
| 31544830-b77f-43eb-aea3-46829a611d47 | 4/10/2023 | BTC | 0.00010497 | Customer Withdrawal |
| 31544830-b77f-43eb-aea3-46829a611d47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31544830-b77f-43eb-aea3-46829a611d47 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 379b126e-7c94-4ee0-a14c-1f6bd3f824db | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 379b126e-7c94-4eeo-a14c-1f6bd3f824db | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 379b126e-7c94-4eeo-a14c-1f6bd3f824db | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f3928da3-7c90-4b3a-bba0-96bdb341440d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f3928da3-7c90-4b3a-bba0-96bdb341440d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f3928da3-7c90-4b3a-bba0-96bdb341440d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b7cc5141-8458-479b-8bc9-0ded34220298 | 2/10/2023 | GRS | 12.90367200 | Customer Withdrawal |
| b7cc5141-8458-479b-8bc9-0ded34220298 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| b7cc5141-8458-479b-8bc9-0ded34220298 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 5bd4fa04-eb90-4530-ae1d-165687d21590 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bd4fa04-eb90-4530-ae1d-165687d21590 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bd4fa04-eb90-4530-ae1d-165687d21590 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad8ad69f-91d8-4eeb-8cd3-616142c6abe | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ad8ad69f-91d8-4eeb-8cd3-616142c6abe | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ad8ad69f-91d8-4eeb-8cd3-616142c6abe | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0d9d6f47-b99e-4406-8b02-c76638730dbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d9d6f47-b99e-4406-8b02-c76638730dbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42cc53d9-7dd2-4439-ae32-a963e88b7836 | 3/10/2023 | GEO | 0.00000069 | Customer Withdrawal |
| 42cc53d9-7dd2-4439-ae32-a963e88b7836 | 3/10/2023 | ADA | 1,861.85185200 | Customer Withdrawal |
| 42cc53d9-7dd2-4439-ae32-a963e88b7836 | 3/10/2023 | XDN | 0.00000067 | Customer Withdrawal |
| 42cc53d9-7dd2-4439-ae32-a963e88b7836 | 3/10/2023 | USDT | 0.00797537 | Customer Withdrawal |
| 42cc53d9-7dd2-4439-ae32-a963e88b7836 | 3/10/2023 | ADA | 1,848.89557900 | Customer Withdrawal |
| 0542db6-0ccb-409c-a5b-b164dc574f45 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0542db6-0ccb-409c-a5b-b164dc574f45 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0542db6-0ccb-409c-a5b-b164dc574f45 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0d0aed83-4a24-4827-b570-135330c8d8ba | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0d0aed83-4a24-4827-b570-135330c8d8ba | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0d0aed83-4a24-4827-b570-135330c8d8ba | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 514294c9-4ae2-4231-9fe4-0a8579e1be3f | 2/10/2023 | ETH | 0.03510106 | Customer Withdrawal |
| 514294c9-4ae2-4231-9fe4-0a8579e1be3f | 3/10/2023 | ETH | 0.01043840 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 514294c9-4ae2-4231-9fe4-0a8579e1be3f | 4/10/2023 | ETH | 0.01517635 | Customer Withdrawal |
| 514294c9-4ae2-4231-9fe4-0a8579e1be3f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 72fc43cf-901f-4c77-8167-6e79d99e18b0 | 2/10/2023 | NEO | 0.03465041 | Customer Withdrawal |
| 72fc43cf-901f-4c77-8167-6e79d99e18b0 | 2/10/2023 | ZEN | 0.09900413 | Customer Withdrawal |
| 72fc43cf-901f-4c77-8167-6e79d99e18b0 | 2/10/2023 | MONA | 0.23659068 | Customer Withdrawal |
| 907b33a1-866b-45b6-9629-c9acf55daa74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 907b33a1-866b-45b6-9629-c9acf55daa74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 907b33a1-866b-45b6-9629-c9acf55daa74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20c03036-8527-48ae-be65-6506bcf33381 | 3/10/2023 | ETH | 0.00000292 | Customer Withdrawal |
| 20c03036-8527-48ae-be65-6506bcf33381 | 3/10/2023 | OMG | 3.67932141 | Customer Withdrawal |
| 20c03036-8527-48ae-be65-6506bcf33381 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 09b7b24a-250b-469b-98e1-efd56052d19d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09b7b24a-250b-469b-98e1-efd56052d19d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09b7b24a-250b-469b-98e1-efd56052d19d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2381a3fa-038c-4817-8b37-36cf6657eaa2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2381a3fa-038c-4817-8b37-36cf6657eaa2 | 4/10/2023 | BTC | 0.00010112 | Customer Withdrawal |
| 2381a3fa-038c-4817-8b37-36cf6657eaa2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53ab6fa5-1d99-4741-89f0-c39b5a5a5801 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53ab6fa5-1d99-4741-89f0-c39b5a5a5801 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53ab6fa5-1d99-4741-89f0-c39b5a5a5801 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4383020d-d8cc-41a0-bb26-acd6c85c48db | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 4383020d-d8cc-41a0-bb26-acd6c85c48db | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 4383020d-d8cc-41a0-bb26-acd6c85c48db | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| acf76100-067a-40dc-bd02-4f262d2ff51c | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 81669c9f-72fd-4b3d-aa4b-054c798588cc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 81669c9f-72fd-4b3d-aa4b-054c798588cc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 81669c9f-72fd-4b3d-aa4b-054c798588cc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c02f97a3-013f-40e5-86f6-05c3faa649a0 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| c02f97a3-013f-40e5-86f6-05c3faa649a0 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c02f97a3-013f-40e5-86f6-05c3faa649a0 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 60a31566-3557-4227-ac3b-43957ab44a54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60a31566-3557-4227-ac3b-43957ab44a54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60a31566-3557-4227-ac3b-43957ab44a54 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4640570-539a-4b9e-981e-62abb1d3a8a2 | 3/10/2023 | LTC | 0.00306034 | Customer Withdrawal |
| a4640570-539a-4b9e-981e-62abb1d3a8a2 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| a4640570-539a-4b9e-981e-62abb1d3a8a2 | 2/10/2023 | LTC | 0.00001671 | Customer Withdrawal |
| eae3bd19-79ff-4420-841c-74d5c9f596e3 | 2/10/2023 | LTC | 0.03324842 | Customer Withdrawal |
| 463ad257-97a4-41ee-b0bd-ffeab24737716 | 3/10/2023 | USDT | 0.01250015 | Customer Withdrawal |
| 463ad257-97a4-41ee-b0bd-ffeab24737716 | 3/10/2023 | BTC | 0.00000061 | Customer Withdrawal |
| 1aa02cff-fc2c-428a-9139-22084bdc164e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1aa02cff-fc2c-428a-9139-22084bdc164e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1aa02cff-fc2c-428a-9139-22084bdc164e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17cf108e-f357-434d-9615-d8ad2c74db99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17cf108e-f357-434d-9615-d8ad2c74db99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17cf108e-f357-434d-9615-d8ad2c74db99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ced26eb-7dcc-4419-92f8-10843bc40821 | 4/10/2023 | SC | 823.15554110 | Customer Withdrawal |
| 1ced26eb-7dcc-4419-92f8-10843bc40821 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1ced26eb-7dcc-4419-92f8-10843bc40821 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 9b42ff3a-0720-437b-9405-82321471fb48 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9b42ff3a-0720-437b-9405-82321471fb48 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9b42ff3a-0720-437b-9405-82321471fb48 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c2474e00-e45b-4bcc-8166-a71095364 dd4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c2474e00-e45b-4bcc-8166-a71095364dd4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3153e083-a6d9-4e3b-8dc0-e7af2ae902b8 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3153e083-a6d9-4e3b-8dc0-e7af2ae902b8 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3153e083-a6d9-4e3b-8dc0-e7af2ae902b8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 44daf0c-66d6-499f-8943-754c19d3aa1e | 2/10/2023 | BTC | 0.00013109 | Customer Withdrawal |
| 85e5c078-d291-4b4d-860c-cb764cc148ba | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 85e5c078-d291-4b4d-860c-cb764cc148ba | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 85e5c078-d291-4b4d-860c-cb764cc148ba | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 9a5d64e7-227c-4252-91b3-6bc9e6abe662 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a5d64e7-227c-4252-91b3-6bc9e6abe662 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a5d64e7-227c-4252-91b3-6bc9e6abe662 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf885556-ffe1-40cf-8497-a196419c798d | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bf885556-ffe1-40cf-8497-a196419c798d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bf885556-ffe1-40cf-8497-a196419c798d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 843b5f99-11a9-4fc9-9aa5-1847a4813027 | 3/10/2023 | SLR | 22.46985363 | Customer Withdrawal |
| 843b5f99-11a9-4fc9-9aa5-1847a4813027 | 2/10/2023 | SLR | 98.43862167 | Customer Withdrawal |
| 89b98c6a-ac7b-48ec-93a6-037e46cf8f84 | 2/10/2023 | NAV | 98.41992140 | Customer Withdrawal |
| 89b98c6a-ac7b-48ec-93a6-037e46cf8f84 | 4/10/2023 | NAV | 93.77979964 | Customer Withdrawal |
| 89b98c6a-ac7b-48ec-93a6-037e46cf8f84 | 3/10/2023 | NAV | 103.73443980 | Customer Withdrawal |
| b25606e3-757f-4f3a-949a-732958328c73d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b25606e3-757f-4f3a-949a-732958328c73d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b25606e3-757f-4f3a-949a-732958328c73d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5065ba99-9845-486c-994f-09281 9a5990 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5065ba99-9845-486c-994f-092819a5990 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5065ba99-9845-486c-994f-092819a5990 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b2056627-e31d-44a9-b3ec-9c9322da4fc0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b2056627-e31d-44a9-b3ec-9c9322da4fc0 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| b2056627-e31d-44a9-b3ec-9c9322da4fc0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8957a38f-de0f-4dff-a2db-452a7f045055 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8957a38f-de0f-4dff-a2db-452a7f045055 | 2/10/2023 | ETH | 0.00070751 | Customer Withdrawal |
| 8957a38f-de0f-4dff-a2db-452a7f045055 | 3/10/2023 | BTC | 0.00017045 | Customer Withdrawal |
| 8957a38f-de0f-4dff-a2db-452a7f045055 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a523a048-2160-4145-8b1d-ca37fde57f27 | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| b4923764-7d84-4ac5-9a8e-17a26c40f659 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b4923764-7d84-4ac5-9a8e-17a26c40f659 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b4923764-7d84-4ac5-9a8e-17a26c40f659 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 53b2bcd3-555c-4099-a809-f36e486e1d4b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 53b2bcd3-555c-4099-a809-f36e486e1d4b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 53b2bcd3-555c-4099-a809-f36e486e1d4b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 77f6da42e-6ab2-4c92-a264-3a3fb8d2c56f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77f6da42e-6ab2-4c92-a264-3a3fb8d2c567 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77f6da42e-6ab2-4c92-a264-3a3fb8d2c567 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbc4e3b6-d77a-4b36-b31d-fd9d3806c93a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bbc4e3b6-d77a-4b36-b31d-fd9d3806c93a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bbc4e3b6-d77a-4b36-b31d-fd9d3806c93a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4301e502-7d0b-4ece-92a9-5 10b713ee6a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4301e502-7d0b-4ece-92a9-510b713ee6a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4301e502-7d0b-4ece-92a9-510b713ee6a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4301e502-7d0b-4ece-92a9-510b713ee6a6 | 4/10/2023 | USDT | 0.00012457 | Customer Withdrawal |
| c96724d8a-835c-4aaee-a364-df608d2492fa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c96724d8a-835c-4aaee-a364-df608d2492fa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c96724d8a-835c-4aaee-a364-df608d2492fa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 73bc463c-5089-4cf6-8fdf-0d4d66e05e07 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 73bc463c-5089-4cf6-8fdf-0d4d66e05e07 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 73bc463c-5089-4cf6-8fdf-0d4d66e05e07 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d1d2a2f97-7ac7-475e-9624-88a0a07fde8f | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| d1d2a2f9-7ac7-475e-9624-88a0a07fde8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1d2a2f9-7ac7-475e-9624-88a0a07fde8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eed5c6d3-7ac4-4278-a9e4-7dd2a6869a60 | 3/10/2023 | USDT | 0.00255391 | Customer Withdrawal |
| eed5c6d3-7ac4-4278-a9e4-7dd2a6869a60 | 3/10/2023 | BTC | 0.00018437 | Customer Withdrawal |
| eed5c6d3-7ac4-4278-a9e4-7dd2a6869a60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5989089-4c84-480c-ac68-b06172d0ff27 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d5989089-4c84-480c-ac68-b06172d0ff27 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d5989089-4c84-480c-ac68-b06172d0ff27 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5a6d017c-f6b0-467d-a238-82c02a6d24e9 | 3/10/2023 | ETHW | 0.00005622 | Customer Withdrawal |
| cb0e05bc-cd66-4754-a9fd-633a1860584 | 3/10/2023 | USDT | 4.99595000 | Customer Withdrawal |
| cb0e05bc-cd66-4754-a9fd-633a1860584 | 4/10/2023 | USDT | 4.99590000 | Customer Withdrawal |
| cb0e05bc-cd66-4754-a9fd-633a1860584 | 3/10/2023 | SC | 6.16651684 | Customer Withdrawal |
| 59f5edc1-6a79-4881-8885-1709f2131030 | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8ec93f8f-3fa9-43a3-a51e-0da43d977cd5 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 814dc140-5c97-40ff-bfbd-0284007b2698 | 3/10/2023 | ETH | 0.00331018 | Customer Withdrawal |
| 814dc140-5c97-40ff-bfbd-0284007b2698 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 814dc140-5c97-40ff-bfbd-0284007b2698 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 35c3b72a-f5c1-4e86-8dc5-5960c28888b1 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 35c3b72a-f5c1-4e86-8dc5-5960c28888b1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 35c3b72a-f5c1-4e86-8dc5-5960c28888b1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 07be239a-c757-48d1-b729-c72e18bca5bc | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 07be239a-c757-48d1-b729-c72e18bca5bc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 07be239a-c757-48d1-b729-c72e18bca5bc | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 82d0bae8-63c6-4acb-ba9a-17f3e3a15762 | 4/10/2023 | XLM | 92.66523318 | Customer Withdrawal |
| 82d0bae8-63c6-4acb-ba9a-17f3e3a15762 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 82d0bae8-63c6-4acb-ba9a-17f3e3a15762 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3e3a498b-727b-4710-857b-52577679400e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e3a498b-727b-4710-857b-52577679400e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e3a498b-727b-4710-857b-52577679400e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b8a8d69-74e6-4d9c-8a52-c05f64c73be3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b8a8d69-74e6-4d9c-8a52-c05f64c73be3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f98caa4-0a0b-4b77-b67d-5c7f25012b68 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4f98caa4-0a0b-4b77-b67d-5c7f25012b68 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4f98caa4-0a0b-4b77-b67d-5c7f25012b68 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4420349c-1b6a-4046-b9b4-e4d95a0576 | 3/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 4420349c-1b6a-4046-b9b4-e4d95a0576 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 4420349c-1b6a-4046-b9b4-e4d95a0576 | 2/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 28f677ae-f330-4ab8-b0e0-cb0053ceaf0f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 28f677ae-f330-4ab8-b0e0-cb0053ceaf0f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 28f677ae-f330-4ab8-b0e0-cb0053ceaf0f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e7568e7c-a6f8-4d14-8c22-3c743053bc85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7568e7c-a6f8-4d14-8c22-3c743053bc85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7568e7c-a6f8-4d14-8c22-3c743053bc85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e7f98d5-451c-4774-bd1f-2e8fc8062da5 | 2/10/2023 | SIGNA | 4,648.09050000 | Customer Withdrawal |
| 0e7f98d5-451c-4774-bd1f-2e8fc8062da5 | 3/10/2023 | SIGNA | 1,873.14985100 | Customer Withdrawal |
| 46f36cce-ef31-4dd7-ac94-e42f3b3d0ea8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46f36cce-ef31-4dd7-ac94-e42f3b3d0ea8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 46f36cce-ef31-4dd7-ac94-e42f3b3d0ea8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 46f36cce-ef31-4dd7-ac94-e42f3b3d0ea8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ba749258-9ed6-4c58-b39e-d7b45ee4bb1f | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ba749258-9ed6-4c58-b39e-d7b45ee4bb1f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ba749258-9ed6-4c58-b39e-d7b45ee4bb1f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5ca2c28f-c86a-4e8d-9b5a-4a1ef22e9960 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5ca2c28f-c86a-4e8d-9b5a-4a1ef22e9960 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5ca2c28f-c86a-4e8d-9b5a-4a1ef22e9960 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 6a6c74c9-c0d4-4f74-8aaf-0d17849... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09768423-e5f6-461b-a81c-c24127d8... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09768423-e5f6-461b-a81c-c24127d8... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0976d423-e5fd-461a-b33a-c245127ee161 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbef94a2-f4e5-48c0-ba9d-f1688bcdf3de | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| dbef94a2-f4e5-48c0-ba9d-f1688bcdf3de | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| dbef94a2-f4e5-48c0-ba9d-f1688bcdf3de | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| cd5890f7-33be-4cba-8218-1ae261ae9659 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cd5890f7-33be-4cba-8218-1ae261ae9659 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cd5890f7-33be-4cba-8218-1ae261ae9659 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2ab24606-a098-4448-91c2-9cdf5f7393cc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2ab24606-a098-4448-91c2-9cdf5f7393cc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2ab24606-a098-4448-91c2-9cdf5f7393cc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9478c20d-ce4d-43d9-96ff-66c358c81452 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9478c20d-ce4d-43d9-96ff-66c358c81452 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1ad1e29-8b0f-49da-87cc-bc5a6f45dee1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a1ad1e29-8b0f-49da-87cc-bc5a6f45dee1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a1ad1e29-8b0f-49da-87cc-bc5a6f45dee1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 02d58486-778d-4aa5-9766-347662effc61 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 02d58486-778d-4aa5-9766-347662effc61 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 02d58486-778d-4aa5-9766-347662effc61 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| a7cbea4c-4e48-4076-9412-458187c319bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7cbea4c-4e48-4076-9412-458187c319bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad2a76fc-ec03-4014-baee-49d4c3db1a86 | 2/10/2023 | NXT | 19.67594026 | Customer Withdrawal |
| ad2a76fc-ec03-4014-baee-49d4c3db1a86 | 2/10/2023 | XLM | 25.69692318 | Customer Withdrawal |
| ad2a76fc-ec03-4014-baee-49d4c3db1a86 | 2/10/2023 | XEM | 17.72107757 | Customer Withdrawal |
| c15b50f5-d8ae-4015-9c9f-065a0eb517e2 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| c15b50f5-d8ae-4015-9c9f-065a0eb517e2 | 2/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| c15b50f5-d8ae-4015-9c9f-065a0eb517e2 | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| 28fc0d53-cf53-47b2-be06-835f86a38c32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28fc0d53-cf53-47b2-be06-835f86a38c32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28fc0d53-cf53-47b2-be06-835f86a38c32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5699ddb1-fba5-4b03-9cb9-e6c746a54a55 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5699ddb1-fba5-4b03-9cb9-e6c746a54a55 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5699ddb1-fba5-4b03-9cb9-e6c746a54a55 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c935fbee-897b-44f4-97aa-bc92a383678a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c935fbee-897b-44f4-97aa-bc92a383678a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c935fbee-897b-44f4-97aa-bc92a383678a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8b323a3f-f0a3-4465-8424-85048f114ae4 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| b7d8682b-c1df-41b4-9b62-92179db520c6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b7d8682b-c1df-41b4-9b62-92179db520c6 | 3/10/2023 | ADA | 3.47703975 | Customer Withdrawal |
| b7d8682b-c1df-41b4-9b62-92179db520c6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b7d8682b-c1df-41b4-9b62-92179db520c6 | 3/10/2023 | DOGE | 55.45071381 | Customer Withdrawal |
| 731dd26a-6314-4962-8bb7-86b3d4e72fc3 | 2/10/2023 | XLM | 10.21365634 | Customer Withdrawal |
| e8c3ba84-7aba-4cd2-9c8f-e7bd925efd44 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e8c3ba84-7aba-4cd2-9c8f-e7bd925efd44 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e8c3ba84-7aba-4cd2-9c8f-e7bd925efd44 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 48592c6c-2c64-40f4-9a2d-bf9854bdf8fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48592c6c-2c64-40f4-9a2d-bf9854bdf8fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48592c6c-2c64-40f4-9a2d-bf9854bdf8fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3da100bd-46dc-40ec-9d41-a565d9f53676 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 3da100bd-46dc-40ec-9d41-a565d9f53676 | 3/10/2023 | BTC | 0.00000038 | Customer Withdrawal |
| 3da100bd-46dc-40ec-9d41-a565d9f53676 | 3/10/2023 | DGB | 518.45112150 | Customer Withdrawal |
| 5946f1c5-02a6-4964-827e-f01ba7666e02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5946f1c5-02a6-4964-827e-f01ba7666e02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5946f1c5-02a6-4964-827e-f01ba7666e02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e8e7ffd-b86b-4c14-99d3-c710ddb81a9e | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 7e8e7ffd-b86b-4c14-99d3-c710ddb81a9e | 4/10/2023 | XVG | 93.11656270 | Customer Withdrawal |
| 7e8e7ffd-b86b-4c14-99d3-c710ddb81a9e | 2/10/2023 | XVG | 356.24461130 | Customer Withdrawal |
| 7e8e7ffd-b86b-4c14-99d3-c710ddb81a9e | 2/10/2023 | BTC | 0.00016742 | Customer Withdrawal |
| b0306e8b-0b90-48f1-a5d7-616a5814fc29 | 2/10/2023 | LTC | 0.01448590 | Customer Withdrawal |
| b0306e8b-0b90-48f1-a5d7-616a5814fc29 | 3/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| b0306e8b-0b90-48f1-a5d7-616a5814fc29 | 3/10/2023 | LTC | 0.00447808 | Customer Withdrawal |
| b0306e8b-0b90-48f1-a5d7-616a5814fc29 | 2/10/2023 | ETH | 0.00225091 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0970dd70-c84a-459e-9ac3-a33f6984cb1d | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 0970dd70-c84a-459e-9ac3-a33f6984cb1d | 3/10/2023 | RDD | 6,417.95102700 | Customer Withdrawal |
| 6d923115-cf2d-4a24-a8d1-35388ce51960 | 2/10/2023 | ARDR | 47.72725720 | Customer Withdrawal |
| 27aa24f8-aea7-4130-ac93-c56f8769d5a3 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 27aa24f8-aea7-4130-ac93-c56f8769d5a3 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 27aa24f8-aea7-4130-ac93-c56f8769d5a3 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b4e5e4be-e72c-49a0-ae1e-46368d537de9 | 2/9/2023 | BTC | 0.00003861 | Customer Withdrawal |
| 28cf0981-2836-4428-9c4f-40d8b2c1da1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28cf0981-2836-4428-9c4f-40d8b2c1da1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28cf0981-2836-4428-9c4f-40d8b2c1da1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ed31ca6-5da8-4a43-b0b3-fa82d19ca810 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ed31ca6-5da8-4a43-b0b3-fa82d19ca810 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ed31ca6-5da8-4a43-b0b3-fa82d19ca810 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d128b5ab-b2a8-4f41-afb8-dca2585e33f6 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| d128b5ab-b2a8-4f41-afb8-dca2585e33f6 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| d128b5ab-b2a8-4f41-afb8-dca2585e33f6 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 4909b4d5-fcbb-4251-8584-43558a806bcd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4909b4d5-fcbb-4251-8584-43558a806bcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4909b4d5-fcbb-4251-8584-43558a806bcd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 758bcdfb-4937-4fd2-8111-fce7d0330000 | 3/10/2023 | BTC | 0.00020507 | Customer Withdrawal |
| 758bcdfb-4937-4fd2-8111-fce7d0330000 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85e7edf9-91da-4ae8-9675-00aac5e21d53 | 3/10/2023 | ADA | 15.42529000 | Customer Withdrawal |
| 85e7edf9-91da-4ae8-9675-00aac5e21d53 | 4/10/2023 | XVG | 1,119.99715600 | Customer Withdrawal |
| 85e7edf9-91da-4ae8-9675-00aac5e21d53 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 85e7edf9-91da-4ae8-9675-00aac5e21d53 | 3/10/2023 | XVG | 59.85056412 | Customer Withdrawal |
| 85e7edf9-91da-4ae8-9675-00aac5e21d53 | 4/10/2023 | ETHW | 0.00000096 | Customer Withdrawal |
| f972aa15-af60-45a7-b022-ff822d9719bb | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 524ce15c-8b3f-4816-bcee-101150837467 | 2/10/2023 | VIA | 68.37427934 | Customer Withdrawal |
| 74347e4f-dcaa-4afa-8fa0-0952730654c8 | 3/10/2023 | XRP | 8.22770233 | Customer Withdrawal |
| 74347e4f-dcaa-4afa-8fa0-0952730654c8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d969a85a-32fc-4d6f-b985-73b5b624cfce | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d969a85a-32fc-4d6f-b985-73b5b624cfce | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d969a85a-32fc-4d6f-b985-73b5b624cfce | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 96fe607d-a6f7-4eed-a71d-cdf19024594c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96fe607d-a6f7-4eed-a71d-cdf19024594c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96fe607d-a6f7-4eed-a71d-cdf19024594c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4694747b-f476-4da7-a89a-e2c8233699cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4694747b-f476-4da7-a89a-e2c8233699cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 283dfda6-5a8a-4954-9590-c31aedd7fd74 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 283dfda6-5a8a-4954-9590-c31aedd7fd74 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 283dfda6-5a8a-4954-9590-c31aedd7fd74 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1c4e47b4-5846-4b06-b9b6-62dd8ed67b9b | 2/10/2023 | XRP | 0.89036978 | Customer Withdrawal |
| 5946386d-6ee4-44f0-a239-f8ec48e776d1 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 5946386d-6ee4-44f0-a239-f8ec48e776d1 | 2/10/2023 | BTC | 0.00011464 | Customer Withdrawal |
| 5946386d-6ee4-44f0-a239-f8ec48e776d1 | 2/10/2023 | DGB | 231.07186200 | Customer Withdrawal |
| 5946386d-6ee4-44f0-a239-f8ec48e776d1 | 4/10/2023 | RDD | 4,186.78598000 | Customer Withdrawal |
| 5946386d-6ee4-44f0-a239-f8ec48e776d1 | 4/10/2023 | DGB | 249.62308540 | Customer Withdrawal |
| 5946386d-6ee4-44f0-a239-f8ec48e776d1 | 4/10/2023 | XVG | 100.00000000 | Customer Withdrawal |
| e1620777-41bf-4e71-98dd-1675796c8006 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e1620777-41bf-4e71-98dd-1675796c8006 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e1620777-41bf-4e71-98dd-1675796c8006 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b5ce50ae-599a-4690-b4e2-26ab24d9e2a8 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b5ce50ae-599a-4690-b4e2-26ab24d9e2a8 | 3/10/2023 | BTC | 0.00010548 | Customer Withdrawal |
| b5ce50ae-599a-4690-b4e2-26ab24d9e2a8 | 3/10/2023 | MCO | 0.10923567 | Customer Withdrawal |
| 13f00437-c039-4b5f-8d9a-cbdff96944bd | 2/10/2023 | XRP | 3.38530158 | Customer Withdrawal |
| 4b514802-164e-4ded-8f8c-62827cfb134d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 466144c2-19bc-4d7b-91de-f6bdecda5f0e | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 466144c2-19bc-4d7b-91de-f6bdecda5f0e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 466144c2-19bc-4d7b-91de-f6bdecda5f0e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d0eb80d1-0f43-4802-8ec7-8b150346694b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d0eb80d1-0f43-4802-8ec7-8b150346694b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0eb80d1-0f43-4802-8ec7-8b150346694b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b2f0ca93-3d43-4d7c-a380-b685ea670975 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b2f0ca93-3d43-4d7c-a380-b685ea670975 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b2f0ca93-3d43-4d7c-a380-b685ea670975 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8424c9ea-dedc-42e6-8dfd-92656fcba2a4 | 3/10/2023 | ETH | 0.00003746 | Customer Withdrawal |
| 8424c9ea-dedc-42e6-8dfd-92656fcba2a4 | 3/10/2023 | ETHW | 0.00003746 | Customer Withdrawal |
| b75b86f2-340f-4d6f-88a0-2abe7852cc67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b75b86f2-340f-4d6f-88a0-2abe7852cc67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b75b86f2-340f-4d6f-88a0-2abe7852cc67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f484078a-f77a-45d0-8ff3-a7caaa80edf7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f484078a-f77a-45d0-8ff3-a7caaa80edf7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f484078a-f77a-45d0-8ff3-a7caaa80edf7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 73d5b08c-156d-4c45-895c-ec033d95ccff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73d5b08c-156d-4c45-895c-ec033d95ccff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d615734-084b-4b90-803c-5ad167d0d73d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d615734-084b-4b90-803c-5ad167d0d73d | 3/10/2023 | BTC | 0.00014206 | Customer Withdrawal |
| df0ab483-4086-4082-9805-b4402116c9be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df0ab483-4086-4082-9805-b4402116c9be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df0ab483-4086-4082-9805-b4402116c9be | 4/10/2023 | BTC | 0.00007608 | Customer Withdrawal |
| ec6f2f4e-74eb-4480-91ae-939979886a23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec6f2f4e-74eb-4480-91ae-939979886a23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2eb0094d-dad4-4bbc-9f34-6bece3729154 | 4/10/2023 | DGB | 292.74591740 | Customer Withdrawal |
| 2eb0094d-dad4-4bbc-9f34-6bece3729154 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2eb0094d-dad4-4bbc-9f34-6bece3729154 | 4/10/2023 | BTC | 0.00007976 | Customer Withdrawal |
| 2eb0094d-dad4-4bbc-9f34-6bece3729154 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53acc102-c0db-4992-8635-423cb47d61a5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36894776-fd84-4899-ab33-3e04b11e46d6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 36894776-fd84-4899-ab33-3e04b11e46d6 | 3/10/2023 | USDT | 2.52253528 | Customer Withdrawal |
| b32afb77-b303-4515-8ea9-183ee6e76358 | 3/10/2023 | WAVES | 0.00000001 | Customer Withdrawal |
| b32afb77-b303-4515-8ea9-183ee6e76358 | 3/10/2023 | REPV2 | 0.00000001 | Customer Withdrawal |
| b32afb77-b303-4515-8ea9-183ee6e76358 | 3/10/2023 | GUP | 0.23618881 | Customer Withdrawal |
| b32afb77-b303-4515-8ea9-183ee6e76358 | 3/10/2023 | USDT | 0.00050079 | Customer Withdrawal |
| b32afb77-b303-4515-8ea9-183ee6e76358 | 3/10/2023 | BTC | 0.00000030 | Customer Withdrawal |
| b32afb77-b303-4515-8ea9-183ee6e76358 | 3/10/2023 | STORJ | 0.00000001 | Customer Withdrawal |
| 5e8da29a-487c-4e98-a04b-bda5ee6c2dc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e8da29a-487c-4e98-a04b-bda5ee6c2dc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e8da29a-487c-4e98-a04b-bda5ee6c2dc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0b40cb7-ec27-43ad-9edb-a372cfd5f67e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d0b40cb7-ec27-43ad-9edb-a372cfd5f67e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d0b40cb7-ec27-43ad-9edb-a372cfd5f67e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9965333c-6f05-4aa1-9ae0-4aca3bb1d913 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9965333c-6f05-4aa1-9ae0-4aca3bb1d913 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9965333c-6f05-4aa1-9ae0-4aca3bb1d913 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 110c7d4c-4b02-4506-8b70-2a6868ed64da | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 110c7d4c-4b02-4506-8b70-2a6868ed64da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 110c7d4c-4b02-4506-8b70-2a6868ed64da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bc13e5c-55aa-4547-b8cb-61ea56730a7d | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 1bc13e5c-55aa-4547-b8cb-61ea56730a7d | 4/10/2023 | DASH | 0.08970149 | Customer Withdrawal |
| 1bc13e5c-55aa-4547-b8cb-61ea56730a7d | 3/10/2023 | DASH | 0.08601796 | Customer Withdrawal |
| 60138291-0ad1-4cd5-bfeb-88838379510d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60138291-0ad1-4cd5-bfeb-88838379510d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60138291-0ad1-4cd5-bfeb-88838379510d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86fe4625-2e60-46ee-8d4e-5ce4b37e280a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86fe4625-2e60-46ee-8d4e-5ce4b37e280a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86fe4625-2e60-46ee-8d4e-5ce4b37e280a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62653407-b7d1-4d22-bc69-35e0f99ddb47 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 62653407-b7d1-4d22-bc69-35e0f99ddb47 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 62653407-b7d1-4d22-bc69-35e0f99ddb47 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e4c09e55-7b3b-4373-adf8-a2966cc08468 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e4c09e55-7b3b-4373-adf8-a2966cc08468 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e4c09e55-7b3b-4373-adf8-a2966cc08468 | 4/10/2023 | XLM | 32.97576876 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e4c09e55-7b3b-4373-adf8-a2966cc08468 | 4/10/2023 | SC | 404.72774740 | Customer Withdrawal |
| 2840391a-46c0-455f-8ac3-a60458dbba32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2840391a-46c0-455f-8ac3-a60458dbba32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2840391a-46c0-455f-8ac3-a60458dbba32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 207e2905-4a6c-4c83-ab8d-b3d0f32d9a25 | 3/10/2023 | XRP | 13.06137636 | Customer Withdrawal |
| 207e2905-4a6c-4c83-ab8d-b3d0f32d9a25 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 207e2905-4a6c-4c83-ab8d-b3d0f32d9a25 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| a2ca5b81-d013-475e-9c5c-c4ae75a02281 | 2/9/2023 | PAY | 20.58018061 | Customer Withdrawal |
| a2ca5b81-d013-475e-9c5c-c4ae75a02281 | 2/10/2023 | XVG | 87.96934190 | Customer Withdrawal |
| a2ca5b81-d013-475e-9c5c-c4ae75a02281 | 2/9/2023 | STRAX | 7.42054990 | Customer Withdrawal |
| a2ca5b81-d013-475e-9c5c-c4ae75a02281 | 3/10/2023 | PAY | 1.02408919 | Customer Withdrawal |
| 1f3b8fdd-c61a-4d14-b94c-1d0535fbb897 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 1f3b8fdd-c61a-4d14-b94c-1d0535fbb897 | 2/9/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 1f3b8fdd-c61a-4d14-b94c-1d0535fbb897 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 8585618c-1e74-4236-8c93-709410d353c8 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8585618c-1e74-4236-8c93-709410d353c8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8585618c-1e74-4236-8c93-709410d353c8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bec12c00-e5d0-4168-b305-4979f07559ee | 3/10/2023 | RDD | 1,446.47242700 | Customer Withdrawal |
| bec12c00-e5d0-4168-b305-4979f07559ee | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bec12c00-e5d0-4168-b305-4979f07559ee | 4/10/2023 | RDD | 3,553.52757300 | Customer Withdrawal |
| bec12c00-e5d0-4168-b305-4979f07559ee | 3/10/2023 | SC | 1,191.84293300 | Customer Withdrawal |
| cc96b86e-ecf2-453e-aeb8-8f3b219e5a1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc96b86e-ecf2-453e-aeb8-8f3b219e5a1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc96b86e-ecf2-453e-aeb8-8f3b219e5a1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a7ee128-6390-42f3-ad95-6ac878e5e84b | 3/10/2023 | BTC | 0.00000076 | Customer Withdrawal |
| 9785fa7f-a074-462c-8244-8348eb039b84 | 2/10/2023 | DCR | 0.04018085 | Customer Withdrawal |
| 8cc10047-c9ef-46a6-a6af-a5e23f26f6a7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8cc10047-c9ef-46a6-a6af-a5e23f26f6a7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8cc10047-c9ef-46a6-a6af-a5e23f26f6a7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5d3c582a-f0ed-488e-8393-230438061d27 | 2/9/2023 | USDT | 0.01170088 | Customer Withdrawal |
| 5d3c582a-f0ed-488e-8393-230438061d27 | 2/10/2023 | BTC | 0.00000021 | Customer Withdrawal |
| 5d3c582a-f0ed-488e-8393-230438061d27 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5d3c582a-f0ed-488e-8393-230438061d27 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5d3c582a-f0ed-488e-8393-230438061d27 | 2/10/2023 | ETH | 0.00309085 | Customer Withdrawal |
| 4f34f9af-550a-422a-95eb-28ea580772da | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4f34f9af-550a-422a-95eb-28ea580772da | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4f34f9af-550a-422a-95eb-28ea580772da | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f157152e-15d8-4e97-b2e5-67508588bac2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f157152e-15d8-4e97-b2e5-67508588bac2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f157152e-15d8-4e97-b2e5-67508588bac2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5893aa7e-22aa-481b-bd32-33f09c5f020b | 4/10/2023 | NEO | 0.02727205 | Customer Withdrawal |
| 5893aa7e-22aa-481b-bd32-33f09c5f020b | 3/10/2023 | XLM | 44.97012001 | Customer Withdrawal |
| 5893aa7e-22aa-481b-bd32-33f09c5f020b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5893aa7e-22aa-481b-bd32-33f09c5f020b | 3/10/2023 | XRP | 3.73432302 | Customer Withdrawal |
| 5893aa7e-22aa-481b-bd32-33f09c5f020b | 4/10/2023 | XLM | 40.66689922 | Customer Withdrawal |
| 4df53854-d44e-4fbc-a851-1c41ba44502b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4df53854-d44e-4fbc-a851-1c41ba44502b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4df53854-d44e-4fbc-a851-1c41ba44502b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d317b5e4-7a5e-4c08-93af-949a52183b35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d317b5e4-7a5e-4c08-93af-949a52183b35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d317b5e4-7a5e-4c08-93af-949a52183b35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b70bcb3-7076-4ea9-b396-dc9de81b4ae4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6b70bcb3-7076-4ea9-b396-dc9de81b4ae4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6b70bcb3-7076-4ea9-b396-dc9de81b4ae4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bab9eb2b-17d7-40b5-8b8c-ea8cb44169c3 | 2/10/2023 | XDN | 26,592.02104000 | Customer Withdrawal |
| bab9eb2b-17d7-40b5-8b8c-ea8cb44169c3 | 2/10/2023 | BTC | 0.00005530 | Customer Withdrawal |
| bab9eb2b-17d7-40b5-8b8c-ea8cb44169c3 | 4/10/2023 | XDN | 32,041.29174000 | Customer Withdrawal |
| bab9eb2b-17d7-40b5-8b8c-ea8cb44169c3 | 3/10/2023 | XDN | 37,824.60270000 | Customer Withdrawal |
| 33c02173-d29e-4ba3-b6e6-c6ee33aecad9 | 3/10/2023 | XRP | 9.18677302 | Customer Withdrawal |
| 33c02173-d29e-4ba3-b6e6-c6ee33aecad9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5698f408-63c9-4875-a650-b6f84c147e54 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5698f408-63c9-4875-a650-e6f84c147e54 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 5698f408-63c9-4875-a650-e6f84c147e54 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 8424e966-cc8f-4058-8382-0f233525069e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8424e966-cc8f-4058-8382-0f233525069e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8424e966-cc8f-4058-8382-0f233525069e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db714560-e22a-43bc-8aec-0351827567f66 | 3/10/2023 | XRP | 72.80740167 | Customer Withdrawal |
| db714560-e22a-43bc-8aec-0351827567f66 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 41a97e4a-bd12-4614-8893-2344267a4e9 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 41a97e4a-bd12-4614-8893-2344267a4e9 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 41a97e4a-bd12-4614-8893-2344267a4e9 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| e5accdf2-17a2-4df5-9710-ed140f56f69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5accdf2-17a2-4df5-9710-ed140f56f69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5accdf2-17a2-4df5-9710-ed140f56f69 | 2/8/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4590500-ff1a-4911-a58b-498d6606439d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4590500-ff1a-4911-a58b-498d6606439d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4590500-ff1a-4911-a58b-498d6606439d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdbd8c74-616d-4633-a664-e6bd2a55078e | 2/10/2023 | BTC | 0.00021632 | Customer Withdrawal |
| 3331dacc-f1a8-4de6-86e3-fc9034e701dd | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 92dfa297-acbf-487e-aa1e-0a24369f7099 | 3/10/2023 | PAY | 12.46892157 | Customer Withdrawal |
| 92dfa297-acbf-487e-aa1e-0a24369f7099 | 3/10/2023 | XLM | 1.41592611 | Customer Withdrawal |
| 92dfa297-acbf-487e-aa1e-0a24369f7099 | 4/10/2023 | XLM | 56.25981894 | Customer Withdrawal |
| 73edd0be-dc46-431a-8a71-dd556b2cb0fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73edd0be-dc46-431a-8a71-dd556b2cb0fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73edd0be-dc46-431a-8a71-dd556b2cb0fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f596c67-b0a3-4af7-ac2b-905274db4ab9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f596c67-b0a3-4af7-ac2b-905274db4ab9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f596c67-b0a3-4af7-ac2b-905274db4ab9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1ed360b-0e28-414e-9e51-ac0a23d99d07 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f1ed360b-0e28-414e-9e51-ac0a23d99d07 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f1ed360b-0e28-414e-9e51-ac0a23d99d07 | 2/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| b0960789-350c-4465-8657-48a656f3233a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0960789-350c-4465-8657-48a656f3233a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0960789-350c-4465-8657-48a656f3233a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8de5e3b7-cf4c-4200-8d13-eaabf7f033c2 | 3/10/2023 | ETH | 0.04310106 | Customer Withdrawal |
| 8de5e3b7-cf4c-4200-8d13-eaabf7f033c2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8de5e3b7-cf4c-4200-8d13-eaabf7f033c2 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 80c25e6f-2e07-477b-aeab-26f08fa24885 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80c25e6f-2e07-477b-aeab-26f08fa24885 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7415fc26-2794-486a-b1d2-c8b04fe9e9a3 | 3/10/2023 | ETH | 0.00000063 | Customer Withdrawal |
| 7415fc26-2794-486a-b1d2-c8b04fe9e9a3 | 3/10/2023 | XLM | 50.00000000 | Customer Withdrawal |
| 7415fc26-2794-486a-b1d2-c8b04fe9e9a3 | 2/10/2023 | ETHW | 0.00000063 | Customer Withdrawal |
| ea57a43f-1714-4d36-9d28-4384c95d119d | 3/10/2023 | USDT | 0.08638818 | Customer Withdrawal |
| ea57a43f-1714-4d36-9d28-4384c95d119d | 2/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 79aa7b99-6d51-47cf-b73b-0c32fc9d7191 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 79aa7b99-6d51-47cf-b73b-0c32fc9d7191 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 79aa7b99-6d51-47cf-b73b-0c32fc9d7191 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ec59f549-66b8-440a-acee-525b8c29979d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec59f549-66b8-440a-acee-525b8c29979d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec59f549-66b8-440a-acee-525b8c29979d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c946d28-47c0-4734-abb3-29e65c154f03 | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c946d28-47c0-4734-abb3-29e65c154f03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c946d28-47c0-4734-abb3-29e65c154f03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a04397f6d-81aa-4a04-a241-0d3119dc7348 | 2/10/2023 | TRX | 12.9914766 | Customer Withdrawal |
| e103d9d5-bf34-48b4-8a81-8551d019d7e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e103d9d5-bf34-48b4-8a81-8551d019d7e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e103d9d5-bf34-48b4-8a81-8551d019d7e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ff177b9-0d14-4128-a606-6e51f1c21016 | 2/10/2023 | XRP | 7.07018093 | Customer Withdrawal |
| 2ff177b9-0d14-4128-a606-6e51f1c21016 | 2/10/2023 | OMG | 0.49168077 | Customer Withdrawal |
| 1b6610c6-6cd6-40b2-b9c7-69934c7774c0 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 1b6610c6-6cd6-40b2-b9c7-69934c7774c0 | 3/10/2023 | XEM | 59.03610330 | Customer Withdrawal |
| 9a9b2adb-966e-455b-8293-a39f66e8ab9a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a9b2adb-966e-455b-8293-a39f66e8ab9a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9a9b2adb-966e-455b-8293-a39f66e8ab9a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b0dafcbf-f53b-4744-b48e-bb087c27ba8a | 2/10/2023 | FAIR | 4.39379590 | Customer Withdrawal |
| 1eea3f67-6f7f-497c-a26c-b03b001b4db7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1eea3f67-6f7f-497c-a26c-b03b001b4db7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1eea3f67-6f7f-497c-a26c-b03b001b4db7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec75a767-2f6a-44b5-9489-4ab312c324eb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ec75a767-2f6a-44b5-9489-4ab312c324eb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ec75a767-2f6a-44b5-9489-4ab312c324eb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d2b58de6-a787-464f-b4d9-09afc8ae37b5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2b58de6-a787-464f-b4d9-09afc8ae37b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2b58de6-a787-464f-b4d9-09afc8ae37b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9342c72-683d-4d40-9f68-801ebe23b528 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9342c72-683d-4d40-9f68-801ebe23b528 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9342c72-683d-4d40-9f68-801ebe23b528 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9943744-755e-43c8-9494-7517324556ec1 | 3/10/2023 | USDT | 1.45237840 | Customer Withdrawal |
| b9943744-755e-43c8-9494-7517324556ec1 | 2/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| 51c6b5c4-e2e5-43d0-bfb1-bfc50635097 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 51c6b5c4-e2e5-43d0-bfb1-bfc50635097 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 51c6b5c4-e2e5-43d0-bfb1-bfc50635097 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5554cebd-9d5e-4770-a75e-64a56a2dfda2 | 2/10/2023 | BTC | 0.00004271 | Customer Withdrawal |
| 8a1fe999-d839-45dc-811e-a7979e57a782 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a1fe999-d839-45dc-811e-a7979e57a782 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a1fe999-d839-45dc-811e-a7979e57a782 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f5ab44d-788c-4288-b67a-b696ae9a6b31 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 6f5ab44d-788c-4288-b67a-b696ae9a6b31 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 6f5ab44d-788c-4288-b67a-b696ae9a6b31 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| c83930 1b-0ca8-49e9-aac2-eca8d33e29f5 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| c83930 1b-0ca8-49e9-aac2-eca8d33e29f5 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| c83930 1b-0ca8-49e9-aac2-eca8d33e29f5 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| acaefa93-e09c-4052-954d-ecd401361636 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| acaefa93-e09c-4052-954d-ecd401361636 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| acaefa93-e09c-4052-954d-ecd401361636 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0fa7bf7f-afa9-4e2e-b7c2-b9d4470ec5c5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0fa7bf7f-afa9-4e2e-b7c2-b9d4470ec5c5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0fa7bf7f-afa9-4e2e-b7c2-b9d4470ec5c5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ea621ae9-22e7-46d1-a922-add4a8f3ed75 | 2/10/2023 | BTC | 0.00012596 | Customer Withdrawal |
| 8493500-0273-4f7e-9d71-946d55de3b35 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 8493500-0273-4f7e-9d71-946d55de3b35 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 8493500-0273-4f7e-9d71-946d55de3b35 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| df453e67-5e8d-46bc-9f3b-33f381cd2bd0 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| df453e67-5e8d-46bc-9f3b-33f381cd2bd0 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| df453e67-5e8d-46bc-9f3b-33f381cd2bd0 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8964afac-4369-4043-bf52-aa6c39fbdb8a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8964afac-4369-4043-bf52-aa6c39fbdb8a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8964afac-4369-4043-bf52-aa6c39fbdb8a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b9429dd8-6696-4a1e-b712-034a34728722 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9429dd8-6696-4a1e-b712-034a34728722 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9429dd8-6696-4a1e-b712-034a34728722 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 953cde66-5eb5-42aa-be78-c736e02b3c92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 953cde66-5eb5-42aa-be78-c736e02b3c92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 953cde66-5eb5-42aa-be78-c736e02b3c92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7d28c18-a580-4e7b-a4d1-7e4a71402a55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7d28c18-a580-4e7b-a4d1-7e4a71402a55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7d28c18-a580-4e7b-a4d1-7e4a71402a55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34eec993-265e-4738-b265-36202b383653 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34eec993-265e-4738-b265-36202b383653 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 34eec993-265e-4738-b265-36202b383653 | 2/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| c24305b4-22a4-4a73-ae9f-b087148ff780 | 2/10/2023 | ETC | 0.23723937 | Customer Withdrawal |
| c24305b4-22a4-4a73-ae9f-b087148ff780 | 3/10/2023 | ETC | 0.13238493 | Customer Withdrawal |
| 6c88c729-771c-4775-8014-788e5025124f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c88c729-771c-4775-8014-788e5025124f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c88c729-771c-4775-8014-788e5025124f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d90a7f9-74f6-442e-bc3c-5323cb251c94 | 4/10/2023 | TX | 833.33333330 | Customer Withdrawal |
| 1d90a7f9-74f6-442e-bc3c-5323cb251c94 | 2/10/2023 | TX | 833.33333330 | Customer Withdrawal |
| 1d90a7f9-74f6-442e-bc3c-5323cb251c94 | 3/10/2023 | TX | 833.33333330 | Customer Withdrawal |
| 6d00aca0-10c5-4acc-b0a9-915f4f8fe523 | 3/10/2023 | GRS | 12.04071108 | Customer Withdrawal |
| 6d00aca0-10c5-4acc-b0a9-915f4f8fe523 | 2/10/2023 | THC | 184.14283540 | Customer Withdrawal |
| 6d00aca0-10c5-4acc-b0a9-915f4f8fe523 | 4/10/2023 | SALT | 10.00000000 | Customer Withdrawal |
| 6d00aca0-10c5-4acc-b0a9-915f4f8fe523 | 3/10/2023 | THC | 235.85793460 | Customer Withdrawal |
| 6d00aca0-10c5-4acc-b0a9-915f4f8fe523 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 6d00aca0-10c5-4acc-b0a9-915f4f8fe523 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| fe40f75a-271b-4bf3-a4d4-867062770f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b78807b0-cf28-4117-aafb-d99eee5e3a9e | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 2d5787fb-6987-4973-8664-4238b0e4ea5a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2d5787fb-6987-4973-8664-4238b0e4ea5a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2d5787fb-6987-4973-8664-4238b0e4ea5a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1e57cb4c-e4c8-4077-961c-44c9d85bb7f2 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 1e57cb4c-e4c8-4077-961c-44c9d85bb7f2 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1e57cb4c-e4c8-4077-961c-44c9d85bb7f2 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cec12b08-016a-4442-9254-54286307ebd | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| cec12b08-016a-4442-9254-54286307ebd | 2/10/2023 | OK | 0.11111111 | Customer Withdrawal |
| 32263502-5fa7e-49e2-9968-27a2c2fc11d4 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 38d0f7f1-1f3a-44a7-a3bb-a864ee3bead8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 38d0f7f1-1f3a-44a7-a3bb-a864ee3bead8 | 3/10/2023 | SC | 1,381.42803100 | Customer Withdrawal |
| 38d0f7f1-1f3a-44a7-a3bb-a864ee3bead8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 26a0fa0a-9c9a-4036-b9f0-99e6eeccacb | 3/10/2023 | ADA | 0.00011178 | Customer Withdrawal |
| 26a0fa0a-9c9a-4036-b9f0-99e6eeccacb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 26a0fa0a-9c9a-4036-b9f0-99e6eeccacb | 2/10/2023 | ADA | 2.67669311 | Customer Withdrawal |
| 26a0fa0a-9c9a-4036-b9f0-99e6eeccacb | 3/10/2023 | THC | 7.77979955 | Customer Withdrawal |
| 3d0621df-6330-4a41-9f8f-35f06a35c3ed | 3/10/2023 | LTC | 0.06058224 | Customer Withdrawal |
| 3d0621df-6330-4a41-9f8f-35f06a35c3ed | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3d0621df-6330-4a41-9f8f-35f06a35c3ed | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fe40f7e6-ebd1-44e1-9e63-48cc71a84ca3 | 4/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| fe40f7e6-ebd1-44e1-9e63-48cc71a84ca3 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 0bfa6379-d0db-4c1e-9e7-a77386202de9 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 7aeff3ca-a334-4e8e-958f-9c00ac292b5c | 3/10/2023 | BTC | 0.00011714 | Customer Withdrawal |
| 7aeff3ca-a334-4e8e-958f-9c00ac292b5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d95e9f7-e44-463e-91b8-3d6e6d8b44c | 3/10/2023 | USDT | 0.00148926 | Customer Withdrawal |
| 577fe048-5927-4bdf-a710-b4e9a1df1160 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 577fe048-5927-4bdf-a710-b4e9a1df1160 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 577fe048-5927-4bdf-a710-b4e9a1df1160 | 2/10/2023 | DOGE | 30.39826259 | Customer Withdrawal |
| 577fe048-5927-4bdf-a710-b4e9a1df1160 | 2/10/2023 | XRP | 5.98383324 | Customer Withdrawal |
| 577fe048-5927-4bdf-a710-b4e9a1df1160 | 2/10/2023 | BTC | 0.00004271 | Customer Withdrawal |
| ea0f1102-c693-43a4-9ba5-a0c5-0b857e81ebf | 3/10/2023 | ADA | 15.94738902 | Customer Withdrawal |
| ea0f1102-c693-43a4-9ba5-a0c5-0b857e81ebf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea0f1102-c693-43a4-9ba5-a0c5-0b857e81ebf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 928f13a5-6d87-437b-83fc-0c0c09c5601b | 2/10/2023 | BTC | 0.00010311 | Customer Withdrawal |
| 928f13a5-6d87-437b-83fc-0c0c09c5601b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c4bdab1-73e5-455a-a959-7ba37520cef1 | 2/10/2023 | XRP | 6.67866279 | Customer Withdrawal |
| 6cbf2585-0623-406d-ad30-39ce1bef4a24 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6cbf2585-0623-406d-ad30-39ce1bef4a24 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6cbf2585-0623-406d-ad30-39ce1bef4a24 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fbee3e30-5e68-40af-b9ce-98a5bc8ad0a8 | 3/10/2023 | ADA | 0.00002085 | Customer Withdrawal |
| fbee3e30-5e68-40af-b9ce-98a5bc8ad0a8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbee3e30-5e68-40af-b9ce-98a5bc8ad0a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8199838-21be-4e3d-9ced-c02c59b2b737 | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| a8199838-21be-4e3d-9ced-c02c59b2b737 | 3/10/2023 | ETC | 0.00272518 | Customer Withdrawal |
| a8199838-21be-4e3d-9ced-c02c59b2b737 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a6cbe565-0f2a-4d9d-ac0b-0c85c561201 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6cbe565-0f2a-4d9d-ac0b-0c85c561201 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9515a1c-81b5-4989-8955-93cd1fd3f0c2 | 3/10/2023 | RDD | 7,849.46165000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a5d240c6-610a-4f32-94d0-4e8ae0478d86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5d240c6-610a-4f32-94d0-4e8ae0478d86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c18b3803-5fb8-4d17-90a1-88019087dfbf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c18b3803-5fb8-4d17-90a1-88019087dfbf | 4/10/2023 | XRP | 9.94718555 | Customer Withdrawal |
| 15b4c6cd-782b-4f63-88e4-2067e3dcf6d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15b4c6cd-782b-4f63-88e4-2067e3dcf6d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15b4c6cd-782b-4f63-88e4-2067e3dcf6d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1e601ce-7a2d-4276-8037-3e2d50cf9331 | 3/10/2023 | XRP | 2.42082958 | Customer Withdrawal |
| b683acc8-0310-4eb6-976b-073b4b324fdb | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9662c95-ec24-4d4d-aea4-a05d11d06abf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9662c95-ec24-4d4d-aea4-a05d11d06abf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d9cf3da-c66f-4b4a-a27b-cb20d9319322 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d9cf3da-c66f-4b4a-a27b-cb20d9319322 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72146a62-32a4-4b0d-b6f7-f634b76d8f9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72146a62-32a4-4b0d-b6f7-f634b76d8f9f | 2/10/2023 | ADA | 0.00000155 | Customer Withdrawal |
| 4767710f-0f2b-444b-9a9e-c0f884d8a40b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4767710f-0f2b-444b-9a9e-c0f884d8a40b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4767710f-0f2b-444b-9a9e-c0f884d8a40b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2d99498d-bce5-4de0-a41f-56e6b78a43d2 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2d99498d-bce5-4de0-a41f-56e6b78a43d2 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2d99498d-bce5-4de0-a41f-56e6b78a43d2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2e8efb5a-2ed6-4c05-9f98-8b057a2a1a8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e8efb5a-2ed6-4c05-9f98-8b057a2a1a8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e8efb5a-2ed6-4c05-9f98-8b057a2a1a8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2146a66-252-44a-8d3-4342ec6a1da | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f2146a66-252-44a-8d3-4342ec6a1da | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f2146a66-252-44a-8d3-4342ec6a1da | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b15cd7ea-0e24-4ff5-a8cd-e3d4d8c0be5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b36c4675-0a75-44fc-883b-8e8a7a09c88 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b36c4675-0a75-44fc-883b-8e8a7a09c88 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b36c4675-0a75-44fc-883b-8e8a7a09c88 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f2e32e0a-e4cd-4302-bf3e-8a2fb4157656 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 511c7712-7ffa-4c70-a5d3-9c36e1c08c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 511c7712-7ffa-4c70-a5d3-9c36e1c08c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 511c7712-7ffa-4c70-a5d3-9c36e1c08c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d69f44-9d7f-4ff6-8862-ed6a347c1c3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2d69f44-9d7f-4ff6-8862-ed6a347c1c3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2d69f44-9d7f-4ff6-8862-ed6a347c1c3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 28e8e5cf-e4e4-4458-95b6-089373311 | 2/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| 28e8e5cf-e4e4-4458-95b6-089373311 | 3/10/2023 | BTC | 0.00012843 | Customer Withdrawal |
| f247c8f-2a70-4a5e-bd8e-a5f5e33461b9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f247c8f-2a70-4a5e-bd8e-a5f5e33461b9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f247c8f-2a70-4a5e-bd8e-a5f5e33461b9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 56c4675-0a75-44fc-883b-8e8a7a09c88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5d5161e-aca6-4d58-a4fd-a06c2dfabec4 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| f5d5161e-aca6-4d58-a4fd-a06c2dfabec4 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f5d5161e-aca6-4d58-a4fd-a06c2dfabec4 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6f6a31c4-7a8f-4579-a4c6-ccbc7a0c4c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6f6a31c4-7a8f-4579-a4c6-ccbc7a0c4c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e6170ad-6ca4-49e7-9806-2004efa3f59 | 3/10/2023 | OMG | 3.68520703 | Customer Withdrawal |
| e6170ad-6ca4-49e7-9806-2004efa3f59 | 2/10/2023 | OMG | 3.03101138 | Customer Withdrawal |
| e6170ad-6ca4-49e7-9806-2004efa3f59 | 4/10/2023 | OMG | 3.82588105 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da95e5aa-d94c-4c84-a1d3-14d471abd162 | 2/10/2023 | DOGE | 41.91128597 | Customer Withdrawal |
| da95e5aa-d94c-4c84-a1d3-14d471abd162 | 2/10/2023 | ABY | 2.23893990 | Customer Withdrawal |
| da95e5aa-d94c-4c84-a1d3-14d471abd162 | 2/10/2023 | ADA | 0.04597821 | Customer Withdrawal |
| da95e5aa-d94c-4c84-a1d3-14d471abd162 | 2/10/2023 | MUNT | 0.19877262 | Customer Withdrawal |
| 0097d5fd-abb8-4d48-aa0d-37f91d8f33b8 | 2/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| 0097d5fd-abb8-4d48-aa0d-37f91d8f33b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0097d5fd-abb8-4d48-aa0d-37f91d8f33b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ef7b46f-ac1d-454d-962c-2af1b7f030b1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2ef7b46f-ac1d-454d-962c-2af1b7f030b1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2ef7b46f-ac1d-454d-962c-2af1b7f030b1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a19182e9-c2d8-4739-b338-b0f51f9f85c6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a19182e9-c2d8-4739-b338-b0f51f9f85c6 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a19182e9-c2d8-4739-b338-b0f51f9f85c6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d7c82506-a616-4330-8552-7d82a4ba0aa5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d7c82506-a616-4330-8552-7d82a4ba0aa5 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d7c82506-a616-4330-8552-7d82a4ba0aa5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b81536aa-ecf6-4da8-8755-0edf41a7a248 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b81536aa-ecf6-4da8-8755-0edf41a7a248 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b81536aa-ecf6-4da8-8755-0edf41a7a248 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 2501887e-dfcd-4ef5-9e86-5cc050a9bc12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2501887e-dfcd-4ef5-9486-5cc050a9bc12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eedec899-824e-42c1-93b7-4ecc02a5b379 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| eedec899-824e-42c1-93b7-4ecc02a5b379 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eedec899-824e-42c1-93b7-4ecc02a5b379 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f0178197-040e-47a6-8c5a-5dea171ee165 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f0178197-040e-47a6-8c5a-5dea171ee165 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f0178197-040e-47a6-8c5a-5dea171ee165 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cc5f1d9b-630c-4a47-bf68-4d1d28f272bd | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cc5f1d9b-630c-4a47-bf68-4d1d28f272bd | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cc5f1d9b-630c-4a47-bf68-4d1d28f272bd | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e6ca0370-89ac-46d7-a943-c5bd4e574e18 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e6ca0370-89ac-46d7-a943-c5bd4e574e18 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e6ca0370-89ac-46d7-a943-c5bd4e574e18 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e2166b0e-0451-d6bc-a6bf-3d6c16467568 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e2166b0e-0451-d6bc-a6bf-3d6c16467568 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e2166b0e-0451-d6bc-a6bf-3d6c16467568 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 597a0260-4a42-4c80-8a0e-eaa5caae0d2e | 3/10/2023 | XEM | 135.98808960 | Customer Withdrawal |
| 597a0260-4a42-4c80-8a0e-eaa5caae0d2e | 4/10/2023 | XEM | 57.49377444 | Customer Withdrawal |
| 597a0260-4a42-4c80-8a0e-eaa5caae0d2e | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| 453d807e-156c-4194-8402-d6a4629fe557 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 453d807e-156c-4194-8402-d6a4629fe557 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 453d807e-156c-4194-8402-d6a4629fe557 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c582f0f4-9392-4922-b8d0-12c2a4ef7cc8 | 2/10/2023 | BTC | 0.00012958 | Customer Withdrawal |
| c582f0f4-9392-4922-b8d0-12c2a4ef7cc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f9c6a8a-14c0-4413-a064-5db0961f41f3 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 267aeaeb-2500-4658-a938-764265a19f2b | 3/10/2023 | BTC | 0.00000034 | Customer Withdrawal |
| 267aeaeb-2500-4658-a938-764265a19f2b | 3/10/2023 | USDT | 0.00579697 | Customer Withdrawal |
| c854dc8b-1f5b-48bc-9211d-0c4e7d6660f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c854dc8b-1f5b-48bc-921d-0c4e7d6660f7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c854dc8b-1f5b-48bc-921d-0c4e7d6660f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd01f9be-cb2c-4ee5-a983-52357aa8d687 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cd01f9be-cb2c-4ee5-a983-52357aa8d687 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cd01f9be-cb2c-4ee5-a983-52357aa8d687 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6874f713-d91e-4768-8e2b-f37f0d62ec25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6874f713-d91e-4768-8e2b-f37f0d62ec25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6874f713-d91e-4768-8e2b-f37f0d62ec25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3aa0a31c-806f-41fa-9045-ea0d55c88410 | 3/10/2023 | GLM | 10.00000000 | Customer Withdrawal |
| 3aa0a31c-806f-41fa-9045-ea0d55c88410 | 2/10/2023 | BTC | 0.00002870 | Customer Withdrawal |
| 39d648b2-45d9-4eac-908e-64392adcbce7 | 3/10/2023 | BTC | 0.00002845 | Customer Withdrawal |
| 1b324b16-ef20-40c0-94b0-75406d45d981 | 2/10/2023 | ADA | 0.00010993 | Customer Withdrawal |
| 1b324b16-ef20-40c0-94b0-75406d45d981 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b324b16-ef20-40c0-94b0-75406d45d981 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1b324b16-ef20-40c0-94b0-75406d45d981 | 2/9/2023 | ADA | 6.59497933 | Customer Withdrawal |
| d1a0e8d9-d73a-4c12-9f83-13a6dc87605c | 3/10/2023 | DGB | 527.52534760 | Customer Withdrawal |
| d1a0e8d9-d73a-4c12-9f83-13a6dc87605c | 4/10/2023 | DGB | 519.30505280 | Customer Withdrawal |
| d1a0e8d9-d73a-4c12-9f83-13a6dc87605c | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 472b0fb4-3386-4a95-b976-bca0682aaafd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 472b0fb4-3386-4a95-b976-bca0682aaafd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 472b0fb4-3386-4a95-b976-bca0682aaafd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 76b12335-7111-48b4-ad53-c1644e8f9561 | 3/10/2023 | XLM | 56.25981694 | Customer Withdrawal |
| 76b12335-7111-48b4-ad53-c1644e8f9561 | 3/10/2023 | XLM | 5.96990495 | Customer Withdrawal |
| afc1377d-e28f-4b99-8e08-32725e0e66d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afc1377d-e28f-4b99-8e08-32725e0e66d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afc1377d-e28f-4b99-8e08-32725e0e66d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f995cc1b-4d23-47c9-03c3-df03d434432e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f995cc1b-4d23-47c9-03c3-df03d434432e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f995cc1b-4d23-47c9-03c3-df03d434432e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0153351-019e-4c66-b64d-5bca29672e58 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 774cde95-e75c-4cf6-964e-614df4bc2f25 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 774cde95-e75c-4cf6-964e-614df4bc2f25 | 3/10/2023 | XEM | 47.81226157 | Customer Withdrawal |
| 774cde95-e75c-4cf6-964e-614df4bc2f25 | 2/10/2023 | IGNIS | 25.21611571 | Customer Withdrawal |
| 774cde95-e75c-4cf6-964e-614df4bc2f25 | 3/10/2023 | NXT | 50.43223142 | Customer Withdrawal |
| 0ba4309f-6199-42d4-978e-d59e95d878be | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0ba4309f-6199-42d4-978e-d59e95d878be | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| df656f9-0a51-4388-b712-fd42e1c4d9a9 | 3/10/2023 | EMC2 | 200.00000000 | Customer Withdrawal |
| df656f9-0a51-4388-b712-fd42e1c4d9a9 | 2/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| df656f9-0a51-4388-b712-fd42e1c4d9a9 | 2/10/2023 | ARK | 10.01951695 | Customer Withdrawal |
| 5442b923-aea6-4e9f-abb4-f8b4f3018d4a | 3/10/2023 | SC | 1.18.11455600 | Customer Withdrawal |
| 5442b923-aea6-4e9f-abb4-f8b4f3018d4a | 3/10/2023 | SC | 1,381.99280575 | Customer Withdrawal |
| 5442b923-aea6-4e9f-abb4-f8b4f3018d4a | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b052c768-52c7-4fa6-b182-7d90cf599d32 | 3/10/2023 | DOGE | 0.80487805 | Customer Withdrawal |
| b052c768-52c7-4fa6-b182-7d90cf599d32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b052c768-52c7-4fa6-b182-7d90cf599d32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7df1d8d-31f1-44b9-a33e-6f3f32ec9553 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7df1d8d-31f1-44b9-a33e-6f3f32ec9553 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7df1d8d-31f1-44b9-a33e-6f3f32ec9553 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1460ad7a-ab77-4cd0-8a08-71c51e218b23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1460ad7a-ab77-4cd0-8a08-71c51e218b23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1460ad7a-ab77-4cd0-8a08-71c51e218b23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b76de38d-448b-463c-8a41-c5ff556f a00f | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| b76de38d-448b-463c-8a41-c5ff556f a00f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b76de38d-448b-463c-8a41-c5ff556f a00f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dfcd1cc-b58f-407d-86b3-a6c1340367bc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dfcd1cc-b58f-407d-86b3-a6c1340367bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dfcd1cc-b58f-407d-86b3-a6c1340367bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 115ee269-a6c9-439d-a181-953f cf54c475 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 115ee269-a6c9-439d-a181-953f cf54c475 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 115ee269-a6c9-439d-a181-953f cf54c475 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efd1955b-a0d3-40ef-af5d-26ff5510c78f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efd1955b-a0d3-40ef-af5d-26ff5510c78f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efd1955b-a0d3-40ef-af5d-26ff5510c78f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4736b558-4f66-426b-9e3a-ff0375ed103e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4736b558-4f66-426b-9e3a-ff0375ed103e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4736b558-4f66-426b-9e3a-ff0375ed103e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dda12adc-1a8-4884-9824-99308066e5b9 | 3/10/2023 | BTC | 0.00000063 | Customer Withdrawal |
| 3fe4c7f2-8e3f-482d-aee8-fa66d209da0 | 4/10/2023 | BTC | 0.00001080 | Customer Withdrawal |
| 3fe4c7f2-8e3f-482d-aee8-fa66d209da0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3fe4c7f2-8e3f-482d-aee8-fa66d209da0 | 2/10/2023 | XRP | 2.89652020 | Customer Withdrawal |
| 3fe4c7f2-8e3f-482d-aee8-fa66d209da0 | 2/10/2023 | USDT | 2.72815268 | Customer Withdrawal |
| 3fe4c7f2-8e3f-482d-aee8-fa66d209da0 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| af7c3bc8-1541-4c14-a97a-448236fe5962 | 4/10/2023 | SIGNA | 20.00000000 | Customer Withdrawal |
| af7c3bc8-1541-4c14-a97a-448236fe5962 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af7c3bc8-1541-4c14-a97a-448236fe5962 | 4/10/2023 | VTC | 3.90245707 | Customer Withdrawal |
| af7c3bc8-1541-4c14-a97a-448236fe5962 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| af7c3bc8-1541-4c14-a97a-448236fe5962 | 2/10/2023 | ADA | 4.51417046 | Customer Withdrawal |
| 086df676-5087-4b79-a705-2f67283440b2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 086df676-5087-4b79-a705-2f67283440b2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 086df676-5087-4b79-a705-2f67283440b2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 73d11945-29B2-4e80-a792-a833c2db2949 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e8535ef-5fc9-4249-b520-b87eff607404 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e8535ef-5fc9-4249-b520-b87eff607404 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e8535ef-5fc9-4249-b520-b87eff607404 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51d3e7b6-6ede-43a1-bff8-062c74aed42d | 2/6/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 51d3e7b6-6ede-43a1-bff8-062c74aed42d | 4/10/2023 | POWR | 0.70015105 | Customer Withdrawal |
| 51d3e7b6-6ede-43a1-bff8-062c74aed42d | 3/10/2023 | POWR | 0.00022556 | Customer Withdrawal |
| fe115867-df72-422c-0559-b1c0a82bd281 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fe115867-df72-422c-0559-b1c0a82bd281 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe115867-df72-422c-0559-b1c0a82bd281 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 56e512c-7b60-47f4-94d3-53d5be3ab8d7 | 2/10/2023 | MORA | 0.10273660 | Customer Withdrawal |
| 38999068-d0c5-4181-9802-16884868e28d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 38999068-d0c5-4181-9802-16884868e28d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 38999068-d0c5-4181-9802-16884868e28d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e5d42a18-9e98-4594-a9c5-f9e9bdf40be2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5d42a18-9e98-4594-a9c5-f9e9bdf40be2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5d42a18-9e98-4594-a9c5-f9e9bdf40be2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87b9b562-cb71-4d3c-abd3-1db1cfefa027 | 2/9/2023 | USDT | 0.01836036 | Customer Withdrawal |
| 87b9b562-cb71-4d3c-abd3-1db1cfefa027 | 3/10/2023 | XVG | 336.29707190 | Customer Withdrawal |
| 87b9b562-cb71-4d3c-abd3-1db1cfefa027 | 3/10/2023 | RDD | 2,000.00000000 | Customer Withdrawal |
| 87b9b562-cb71-4d3c-abd3-1db1cfefa027 | 3/10/2023 | ETC | 0.16340011 | Customer Withdrawal |
| 37743745-d5c0-4f01-aa14-a5ce0107c502 | 3/10/2023 | NEOS | 1.14017345 | Customer Withdrawal |
| 37743745-d5c0-4f01-aa14-a5ce0107c5ad | 3/10/2023 | BTC | 0.00009780 | Customer Withdrawal |
| eff5aa04-7db0-4b06-b663-8a2a81a99759 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eff5aa04-7db0-4b06-b663-8a2a81a99759 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02f85893-abb5-41ab-8975-0c4880607942 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02f85893-abb5-41ab-8975-0c4880607942 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3c41112-8c38-40a8-8bf2-57665b4de49 | 3/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| f3114b00-80ac-4489-a84a-e67cf4f3b62b | 2/10/2023 | DGB | 519.30505280 | Customer Withdrawal |
| f3114b00-80ac-4489-a84a-e67cf4f3b62b | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| f3114b00-80ac-4489-a84a-e67cf4f3b62b | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 0c0073a6-54c0-4f13-a3d5-b5c5d9b56e83 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0c0073a6-54c0-4f13-a3d5-b5c5d9b56e83 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0c0073a6-54c0-4f13-a3d5-b5c5d9b56e83 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cbfacf0b0-1327-4d43-a1ae-2e2a69bdee3e | 4/10/2023 | DGB | 519.30505280 | Customer Withdrawal |
| cbfacf0b0-1327-4d43-a1ae-2e2a69bdee3e | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 0b5c3212-29a1-4a0e-8b53-bbf0ce04cea34 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 0b5c3212-29a1-4a0e-8b53-bbf0ce04cea34 | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 0b5c3212-29a1-4a0e-8b53-bbf0ce04cea34 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| ef7e867e-310d-4869-b72c-ca74a6f9d3c7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ef7e867e-310d-4869-b72c-ca74a6f9d3c7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ef7e867e-310d-4869-b72c-ca74a6f9d3c7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5c26dbce-e063-4148-a680-b44c3eba4e9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5c26dbce-e063-4148-a680-b44c3eba4e9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5c26dbce-e063-4148-a680-b44c3eba4e9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5f8dc0a1-1e11-41f8-8e68-8a4b87033bc5 | 3/10/2023 | LTC | 0.05533805 | Customer Withdrawal |
| 5f8dc0a1-1e11-41f8-8e68-8a4b87033bc5 | 2/10/2023 | LTC | 0.04682701 | Customer Withdrawal |
| 5f8dc0a1-1e11-41f8-8e68-8a4b87033bc5 | 3/10/2023 | LTC | 12.66253182 | Customer Withdrawal |
| 5f8dc0a1-1e11-41f8-8e68-8a4b87033bc5 | 3/10/2023 | XRP | 2.96341300 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 45098c7c-149c-4921-b2a9-aa5c42af30f3 | 3/10/2023 | USDT | 0.00168274 | Customer Withdrawal |
| 45098c7c-149c-4921-b2a9-aa5c42af30f3 | 3/10/2023 | ZCL | 19.68015943 | Customer Withdrawal |
| 45098c7c-149c-4921-b2a9-aa5c42af30f3 | 2/10/2023 | XRP | 2.31384057 | Customer Withdrawal |
| f3665910-c99d-4cf9-a55a-f8c1e5177611 | 4/10/2023 | XRP | 9.55560320 | Customer Withdrawal |
| f3665910-c99d-4cf9-a55a-f8c1e5177611 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5a0fb813-91f4-4d8e-9c65-f78bbc201f5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a0fb813-91f4-4d8e-9c65-f78bbc201f5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a0fb813-91f4-4d8e-9c65-f78bbc201f5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ceb92a8f-3f5e-4288-8de0-75cd7e8d3f9e | 3/10/2023 | USDT | 0.03881099 | Customer Withdrawal |
| 90a8edb2-0de1-4186-a1f0-3855c1c97a87 | 3/10/2023 | USDT | 0.08881099 | Customer Withdrawal |
| 90a8edb2-0de1-4186-a1f0-3855c1c97a87 | 3/10/2023 | DOGE | 70.90380703 | Customer Withdrawal |
| 90a8edb2-0de1-4186-a1f0-3855c1c97a87 | 2/10/2023 | DOGE | 60.18664628 | Customer Withdrawal |
| 11a076d1-52f4-48b-8955-e169c1fc0ecc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11a076d1-52f4-48b-8955-e169c1fc0ecc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11a076d1-52f4-48b-8955-e169c1fc0ecc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fcb82cd-fc35-45e6-931e-14f1ae05e1f7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8fcb82cd-fc35-45e6-931e-14f1ae05e1f7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8fcb82cd-fc35-45e6-931e-14f1ae05e1f7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4f209d4e-7f3e-4188-9e07-9ad0ef9b5a04 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4f209d4e-7f3e-4188-9e07-9ad0ef9b5a04 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4f209d4e-7f3e-4188-9e07-9ad0ef9b5a04 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1e9e110-7d61-4f73-8fcf-25c7b6e19ba7 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1e9e110-7d61-4f73-8fcf-25c7b6e19ba7 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1e9e110-7d61-4f73-8fcf-25c7b6e19ba7 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7ba12bdd-4d57-4f1c-a5a7-8b1ca9f8e0e7 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 7ba12bdd-4d57-4f1c-a5a7-8b1ca9f8e0e7 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 7ba12bdd-4d57-4f1c-a5a7-8b1ca9f8e0e7 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 1796fe7c-9988-4aa1-a156-f2688cc3f6f3 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1796fe7c-9988-4aa1-a156-f2688cc3f6f3 | 3/10/2023 | ETC | 0.27512788 | Customer Withdrawal |
| 1796fe7c-9988-4aa1-a156-f2688cc3f6f3 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 9caac5f4-ab90-4d39-a345-9e1e66a8c1e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9caac5f4-ab90-4d39-a345-9e1e66a8c1e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9caac5f4-ab90-4d39-a345-9e1e66a8c1e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c1f9cd4-b8bd-4f8d-93dd-f6d1e3a3fd9e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4c1f9cd4-b8bd-4f8d-93dd-f6d1e3a3fd9e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4c1f9cd4-b8bd-4f8d-93dd-f6d1e3a3fd9e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b4b6e3b2-e0d1-420a-9e0c-8e9b1f3da5a2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b4b6e3b2-e0d1-420a-9e0c-8e9b1f3da5a2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b4b6e3b2-e0d1-420a-9e0c-8e9b1f3da5a2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5cca69f9-d8c9-4de8-a9b4-3341ab7a1a52 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5cca69f9-d8c9-4de8-a9b4-3341ab7a1a52 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5cca69f9-d8c9-4de8-a9b4-3341ab7a1a52 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| af69e8db-3ba7-4755-87d4-3e1c4f59e1e3 | 4/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| af69e8db-3ba7-4755-87d4-3e1c4f59e1e3 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| af69e8db-3ba7-4755-87d4-3e1c4f59e1e3 | 2/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 1b3c5cb6-6c3e-4b81-bd3c-e7f8a9c21f3b | 3/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| f1a4ce4f-3a1a-4a8b-b1e7-9c2b1a3f5e6d | 3/10/2023 | BTC | 0.00000034 | Customer Withdrawal |
| 11a4ce4f-3a1a-4a8b-b1e7-9c2b1a3f5e6d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 11a4ce4f-3a1a-4a8b-b1e7-9c2b1a3f5e6d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0c6f498b-3a2c-4d1f-b7e5-9c6f8a2b1e3d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c6c6f89a-3b2a-4c1e-b8d4-6a5f9c2b1e3d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c6c6f89a-3b2a-4c1e-b8d4-6a5f9c2b1e3d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 92c9a033-3a6e-4aac-8cc6-ebe3f9b1e3d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 92c9a033-3a6e-4aac-8cc6-ebe3f9b1e3d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 87f7a8a3-e721-4027-b7d2-aec3f7b3c8ee | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4701d8d4-e707-4923-ac58-7b5339f9a35e | 3/10/2023 | SC | 1,377.42289400 | Customer Withdrawal |
| 4701d8d4-e707-4923-ac58-7b5339f9a35e | 3/10/2023 | BTC | 0.00000067 | Customer Withdrawal |
| ed4c3531-9113-4ab0-8c95-baaaaaeb7a6f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed4c3531-9113-4ab0-8c95-baaaaaeb7a6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed4c3531-9113-4ab0-8c95-baaaaaeb7a6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0964f93-b7ad-42ab-82df-d9542429a2c1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a0964f93-b7ad-42ab-82df-d9542429a2c1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a0964f93-b7ad-42ab-82df-d9542429a2c1 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ab213913-f88e-4d61-97de-d67062ea8d65 | 3/10/2023 | USDT | 0.00031486 | Customer Withdrawal |
| ab213913-f88e-4d61-97de-d67062ea8d65 | 3/10/2023 | ETH | 0.00000094 | Customer Withdrawal |
| ab213913-f88e-4d61-97de-d67062ea8d65 | 3/10/2023 | ETHW | 0.00000094 | Customer Withdrawal |
| 0a2bb3c8-4109-4320-9913-d67b46dd3690 | 2/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 0a2bb3c8-4109-4320-9913-d67b46dd3690 | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 0a2bb3c8-4109-4320-9913-d67b46dd3690 | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 10986c8f-d5ee-4bce-9309-5dc08455727a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10986c8f-d5ee-4bce-9309-5dc08455727a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10986c8f-d5ee-4bce-9309-5dc08455727a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7be7dfba-f142-4a9f-9341-67cfd4604 1b54 | 3/10/2023 | SC | 363.18012320 | Customer Withdrawal |
| 7be7dfba-f142-4a9f-9341-67cfd46041b54 | 3/10/2023 | BTC | 0.00000216 | Customer Withdrawal |
| 95e3a850-7593-4607-92d6-2e09a2f08671 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95e3a850-7593-4607-92d6-2e09a2f08671 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95e3a850-7593-4607-92d6-2e09a2f08671 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8e479ae-1fbd-42e4-bf16-ed6811215316 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b8e479ae-1fbd-42e4-bf16-ed6811215316 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b8e479ae-1fbd-42e4-bf16-ed6811215316 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 41246c9b-ddf2-47ea-be0a-e55d23a101e5 | 4/10/2023 | BTC | 0.00005080 | Customer Withdrawal |
| 41246c9b-ddf2-47ea-be0a-e55d23a101e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41246c9b-ddf2-47ea-be0a-e55d23a101e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0823a56-11e4-4607-ac79-a1db48267817 | 3/10/2023 | BTC | 0.00329889 | Customer Withdrawal |
| e0823a56-11e4-4607-ac79-a1db48267817 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e0823a56-11e4-4607-ac79-a1db48267817 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| cda19a8a-11b0-4918-a3cd-0953d33119 2c | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cda19a8a-11b0-4918-a3cd-0953d3311 92c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 667c930c-8bd0f-406a-8b14-b66822 8a8da0 | 4/10/2023 | RCN | 0.00001780 | Customer Withdrawal |
| 667c930c-8bd0f-406a-8b14-b6 6822 8a8da0 | 4/10/2023 | BTC | 0.00005886 | Customer Withdrawal |
| 667c930c-8bd0f-406a-8b14-b668228a8da0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 667c930c-8bd0f-406a-8b14-b668228a8da0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f19e193-3165-49af-9d69-824d45acf5bf | 2/10/2023 | TX | 5.01933252 | Customer Withdrawal |
| 6f19e193-3165-49af-9d69-824d45acf5bf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7923963 1-185b-4622-9ee1-079284ec2614 | 3/10/2023 | XRP | 3.06744553 | Customer Withdrawal |
| 79239631-185b-4622-9ee1-079284ec2614 | 2/10/2023 | ETHW | 0.00000071 | Customer Withdrawal |
| 08a11eb-c1aa-4dcb-a514-46b9426e1d03 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 21789c3-b41c-4744-0a14-4396bf16cb515 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 21789c3-b41c-4744-0a14-4399bf16cb515 | 2/10/2023 | XVG | 850.48548440 | Customer Withdrawal |
| 7ad7a947-3cd9-4e49-823b-8ddf8f85eed6 | 3/10/2023 | BTC | 0.00000089 | Customer Withdrawal |
| 69bd4985-6a6e-4e69-a5e5-851123234855 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 69bd4985-6a6e-4e69-a5e5-851123234855 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 69bd4985-6a6e-4e69-a5e5-851123234855 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 33059728-d374-4ecb-9118-bb01216 7a370 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 33059728-d374-4ecb-9118-bb0121 67a370 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 33059728-d374-4ecb-9118-bb016021167a370 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9cc2c11d-3f8c-4bb0-b962-0bf30d05390c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cc2c11d-3f8c-4bb0-b962-0bf30d05390c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cc2c11d-3f8c-4bb0-b962-0bf30d05390c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d165c00-ba3a-4b8c-933a-c2dd9654fc47 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9d165c00-ba3a-4b8c-933a-c2dd9654fc47 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9d165c00-ba3a-4b8c-933a-c2dd9654fc47 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1b2da0bb-b3e5-42bb-a93e-11bc92046ef0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1b2da0bb-b3e5-42bb-a93e-11bc92046ef0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b2da0bb-b3e5-42bb-a93e-11bc92046ef0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e6e56a9b-5288-47fe-bb08-0379b5fe335a | 3/10/2023 | XVG | 400.64612070 | Customer Withdrawal |
| e6e56a9b-5288-47fe-bb08-0379b5fe335a | 3/10/2023 | BTC | 8.10835542 | Customer Withdrawal |
| e6e56a9b-5288-47fe-bb08-0379b5fe335a | 3/10/2023 | BTC | 12.66253182 | Customer Withdrawal |
| a7861e6c-660e-409e-a38b-a2e1a3d0b5d2 | 3/10/2023 | BTC | 0.00000030 | Customer Withdrawal |
| 4d537f7c-a77e-4fae-b117-1fb6b0fc0602 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4d537f7c-a77e-4fae-b117-1fb6b0fc0602 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4d537f7c-a77e-4fae-b117-1fb6b0fc0602 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8bb32e4-4878-4e0d-9515-3dad141d6f86 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c8bb32e4-4878-4e0d-9515-3dad141d6f86 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8bb32e4-4878-4e0d-9515-3dad141d6f86 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ff30dcdb-62a1-4754-a616-fd6f0927f9a2 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ff30dcdb-62a1-4754-a616-fd6f0927f9a2 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ff30dcdb-62a1-4754-a616-fd6f0927f9a2 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7ded6555-a9c3-4159-8858-5748f8ebeb c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ded6555-a9c3-4159-8858-5748f8ebebc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ded6555-a9c3-4159-8858-5748f8ebebc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8be7036-ac45-47de-8c39-32e6815295fc | 4/10/2023 | BTC | 0.00002931 | Customer Withdrawal |
| e8be7036-ac45-47de-8c39-32e6815295fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8be7036-ac45-47de-8c39-32e6815295fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f44dd27-d79a-4f78-bd7d-ee8ee499f3a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f44dd27-d79a-4f78-bd7d-ee8ee499f3a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f44dd27-d79a-4f78-bd7d-ee8ee499f3a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a0d2c8b-20df-46c1-8115-c864ceabf9aa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9a0d2c8b-20df-46c1-8115-c864ceabf9aa | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9a0d2c8b-20df-46c1-8115-c864ceabf9aa | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 79b04c43-0040-40e6-a3dc-655c1cc3b7f7 | 2/10/2023 | NEO | 0.21836618 | Customer Withdrawal |
| dfb32fcd-1ed1-4514-b5dc-7e8497c8a64 4 | 3/10/2023 | XLM | 32.24226297 | Customer Withdrawal |
| dfb32fcd-1ed1-4514-b5dc-7e8497c8a644 | 3/10/2023 | BTC | 0.00015113 | Customer Withdrawal |
| dfb32fcd-1ed1-4514-b5dc-7e8497c8a644 | 2/10/2023 | XLM | 17.75773719 | Customer Withdrawal |
| 8a74d556-35b2-4206-b87f-eaec046846a2 2 | 3/10/2023 | LTC | 0.05093926 | Customer Withdrawal |
| 8a74d556-35b2-4206-b87f-eaec046846a22 | 3/10/2023 | DCR | 0.03921355 | Customer Withdrawal |
| 64a08df1-fa48-4e41-9543-3217cd6437b7 | 3/10/2023 | ETC | 0.27660110 | Customer Withdrawal |
| 64a08df1-fa48-4e41-9543-3217cd6437b7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 64a08df1-fa48-4e41-9543-3217cd6437b7 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 6d87e9c5-540d-4631-adcd-b04f0219e9e8 | 2/10/2023 | BTC | 0.00000828 | Customer Withdrawal |
| 09e926a6-0204-42de-952c-4dba75e481c6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09e926a6-0204-42de-952c-4dba75e481c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09e926a6-0204-42de-952c-4dba75e481c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4871dca-6b71-4406-bf56-af6166f5175e | 2/10/2023 | BCHA | 0.07765901 | Customer Withdrawal |
| e4871dca-6b71-4406-bf56-af6166f5175e | 3/10/2023 | BCH | 0.02842718 | Customer Withdrawal |
| 4986 1e61-ee1e-4255-9202-e7e3d80763bd | 3/10/2023 | USDT | 4.99690336 | Customer Withdrawal |
| 49861e61-ee1e-4255-9202-e7e3d80763bd | 3/10/2023 | USDT | 5.00126981 | Customer Withdrawal |
| 49861e61-ee1e-4255-9202-e7e3d80763bd | 4/10/2023 | ETH | 0.00000005 | Customer Withdrawal |
| 49861e61-ee1e-4255-9202-e7e3d80763bd | 3/10/2023 | ETH | 0.00000001 | Customer Withdrawal |
| 49861e61-ee1e-4255-9202-e7e3d80763bd | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fc9da2c3-9225-4ff3-8a1b-1cdeba3d4a89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc9da2c3-9225-4ff3-8a1b-1cdeba3d4a89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc9da2c3-9225-4ff3-8a1b-1cdeba3d4a89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e6fd403-91c6-4996-b800-fd049ec94808 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9e6fd403-91c6-4996-b800-fd049ec94808 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9e6fd403-91c6-4996-b800-fd049ec94808 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6c3f8b1d-a104-4f00-a7d6-08b222c4c1e6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6c3f8b1d-a104-4f00-a7d6-08b222c4c1e6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c3f8b1d-a104-4f00-a7d6-08b222c4c1e6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 749dc3bc-9960-47d4-b1ef-f088b1ae6f35 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 749dc3bc-9960-47d4-b1ef-f088b1ae6f35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 749dc3bc-9960-47d4-b1ef-f088b1ae6f35 | 3/10/2023 | LTC | 0.00001448 | Customer Withdrawal |
| 0c1f0211-eb8e-492c-84b5-c26be2084374 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c1f0211-eb8e-492c-84b5-c26be2084374 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c1f0211-eb8e-492c-84b5-c26be2084374 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 207eb47e-3048-467c-a5ee-53c8348bfdff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 207eb47e-3048-467c-a5ee-53c8348bfdff | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ff43b045-7747-419c-9e4e-a5b5d4ed6335 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff43b045-7747-419c-9e4e-a5b5d4ed6335 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff43b045-7747-419c-9e4e-a5b5d4ed6335 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a3d69d2-f126-4d1-a1bf-6ff938cf10b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a3d69d2-f126-4d1-a1bf-6ff938cf10b | 3/10/2023 | BTC | 0.00011858 | Customer Withdrawal |
| 665f1767-99a5-4570-99be-da5e669c7b31 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 665f1767-99a5-4570-99be-da5e669c7b31 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 665f1767-99a5-4570-99be-da5e669c7b31 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d2a2cfcb-0547-4f26-9446-469f9ce782ff | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| d2a2cfcb-0547-4f26-9446-469f9ce782ff | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| d2a2cfcb-0547-4f26-9446-469f9ce782ff | 4/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| dbdx43b154a-6257-4918-8a21-8bef4fd6364f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| dbdx43b154a-6257-4918-8a21-8bef4fd6364f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| dbdx43b154a-6257-4918-8a21-8bef4fd6364f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8d9915ff-9054-4d82-8b4c-12cbccbef3b3 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 8d9915ff-9054-4d82-8b4c-12cbccbef3b3 | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 8d9915ff-9054-4d82-8b4c-12cbccbef3b3 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 2c8f0254-4e5c-437d-8d62-bff2783ec4a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2c8f0254-4e5c-437d-8d62-bff2783ec4a | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2c8f0254-4e5c-437d-8d62-bff2783ec4a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 32066e20d-408e-4622-98e6-ec20963bdce3 | 4/10/2023 | EMC2 | 10.00000000 | Customer Withdrawal |
| 32066e20d-408e-4622-98e6-ec20963bdce3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32066e20d-408e-4622-98e6-ec20963bdce3 | 3/10/2023 | EXP | 2.00000000 | Customer Withdrawal |
| 409839ea-bdbd-4c3c-88e7-76d6b66c4943 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 409839ea-bdbd-4c3c-88e7-76d6b66c4943 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 409839ea-bdbd-4c3c-88e7-76d6b66c4943 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 648c76dd-3906-466e-bd55-cdf542e98006 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 648c76dd-3906-466e-bd55-cdf542e98006 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 648c76dd-3906-466e-bd55-cdf542e98006 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1554df3e-5440-49c4-848b-f46c78923810 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1554df3e-5440-49c4-848b-f46c78923810 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1554df3e-5440-49c4-848b-f46c78923810 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 27f3dc08-e6be-4311-9a3e-75cf4e27fa | 2/10/2023 | USDT | 1.24318230 | Customer Withdrawal |
| f4b3e429-612b-ec5-acd9-d0781f8cf9a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4b3e429-612b-ec5-acd9-d0781f8cf9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4b3e429-612b-ec5-acd9-d0781f8cf9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c50b155b-7a6c-4a06-b3df-709bcd6db8a6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c50b155b-7a6c-4a06-b3df-709bcd6db8a6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c50b155b-7a6c-4a06-b3df-709bcd6db8a6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e0041b6-ed45-4f1c-9b7b-88262cd9 3a04 | 3/10/2023 | MCO | 2.00096263 | Customer Withdrawal |
| e0041b6-ed45-4f1c-9b7b-88262cd93a04 | 4/10/2023 | MCO | 2.00096463 | Customer Withdrawal |
| e0041b6-ed45-4f1c-9b7b-88262cd93a04 | 2/10/2023 | MCO | 2.00096463 | Customer Withdrawal |
| 0d62842-55e9-44d0-bac0-063ae8f094c3 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0d62842-55e9-44d0-bac0-063ae8f094c3 | 4/10/2023 | NEO | 0.45123834 | Customer Withdrawal |
| 0d62842-55e9-44d0-bac0-063ae8f094c3 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3d6dd323-7172-4f00-ba13-45d5d72b1998 | 3/10/2023 | ROM | 3,128.37654900 | Customer Withdrawal |
| 3d6dd323-7172-4f00-ba13-45d5d72b1998 | 4/10/2023 | BTC | 0.00005142 | Customer Withdrawal |
| 3d6dd323-7172-4f00-ba13-45d5d72b1998 | 2/10/2023 | BTC | 8.00819100 | Customer Withdrawal |
| a43312ce-df86-450a-8bd9-4e5ce4ef6d1 | 4/10/2023 | BTC | 0.00016250 | Customer Withdrawal |
| a43312ce-df86-450a-8bd9-4e5ce4ef6d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d66cd51a-ce7c-43a2-8c63-0d885579f991 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| d66cd51a-ce7c-43a2-8c63-0d885579f991 | 3/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| d66cd51a-ce7c-43a2-8c63-0d885579f991 | 4/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 5c0e1d8e-0773-4161-a4d8-3f5b7777caf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c0e1d8e-0773-4161-a4d8-3f5b7777caf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c0e1d8e-0773-4161-a4d8-3f5b7777caf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc88a8a3-69da-4fe4-837c-d5818d083228 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc88a8a3-69da-4fe4-837c-d5818d083228 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bc88a8a3-69da-4fe4-837c-d5818d083228 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ecc450b-2610-4aec-96d7-fd3413765a14 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7ecc450b-2610-4aec-96d7-fd3413765a14 | 3/10/2023 | USDT | 1.00000000 | Customer Withdrawal |
| 7ecc450b-2610-4aec-96d7-fd3413765a14 | 3/10/2023 | USDT | 0.99935500 | Customer Withdrawal |
| 7ecc450b-2610-4aec-96d7-fd3413765a14 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7ad7d334-fd74-434a-960b-91c445f6e9c0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7ad7d334-fd74-434a-960b-91c445f6e9c0 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ad7d334-fd74-434a-960b-91c445f6e9c0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1c879080-c095-45e4-bbc6-6b5a78cd1358 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1c879080-c095-45e4-bbc6-6b5a78cd1358 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1c879080-c095-45e4-bbc6-6b5a78cd1358 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 613cce40-5d35-4c1f-bd5b-9bdcaf3b3e1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 613cce40-5d35-4c1f-bd5b-9bdcaf3b3e1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 613cce40-5d35-4c1f-bd5b-9bdcaf3b3e1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7de41d24-43cd-4280-ae03-a04beb90ff71 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7de41d24-43cd-4280-ae03-a04beb90ff71 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7de41d24-43cd-4280-ae03-a04beb90ff71 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a095a6f8-c6f5-4583-9b5e-9f93c72d69d | 3/10/2023 | NXT | 9.77555465 | Customer Withdrawal |
| a095a6f8-c6f5-4583-9b5e-9f93c72d69d | 3/10/2023 | IGNIS | 7.66353702 | Customer Withdrawal |
| a095a6f8-c6f5-4583-9b5e-9f93c72d69d | 4/10/2023 | NXT | 25.00000000 | Customer Withdrawal |
| a9901e27-2ee7-4987-a96b-15f627317763 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a9901e27-2ee7-4987-a96b-15f627317763 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a9901e27-2ee7-4987-a96b-15f627317763 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9e5cdf67-e0ae-4c4d-95cb-bff5656f5b0 | 3/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 9e5cdf67-e0ae-4c4d-95cb-bff5656f5b0 | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 9e5cdf67-e0ae-4c4d-95cb-bff5656f5b0 | 2/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| d815e17e-4e25-402d-9e04-9cfb0a68ad13 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d815e17e-4e25-402d-9e04-9cfb0a68ad13 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d815e17e-4e25-402d-9e04-9cfb0a68ad13 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5a0e0d23-e03c-426e-885e-02ac8f0ab8c6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5a0e0d23-e03c-426e-885e-02ac8f0ab8c6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5a0e0d23-e03c-426e-885e-02ac8f0ab8c6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5a0e0d23-e03c-426e-885e-02ac8f0ab8c6 | 2/10/2023 | ZEN | 0.14388021 | Customer Withdrawal |
| 9b6f98fd-c342-4c24-bf26-a4ec5fa6d7af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b6f98fd-c342-4c24-bf26-a4ec5fa6d7af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b6f98fd-c342-4c24-bf26-a4ec5fa6d7af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f420019-c712-4df1-bec5-711497ae28e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5f420019-c712-4df1-bec5-711497ae28e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f420d19-c712-4df1-bec3-7114197ae28e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 652f0dc0-37b3-4d7d-b461-1c3e7dfd3496f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 652f0dc0-37b3-4d7d-b461-13e7dfd3496f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 652f0dc0-37b3-4d7d-b461-13e7dfd3496f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a518a2a-6927-4fd5-b406-1bc7efeaf259 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a518a2a-6927-4fd5-b406-1bc7efeaf259 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a518a2a-6927-4fd5-b406-1bc7efeaf259 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30788330-6d82-4fcc-b022-3e26eaec8bae | 2/10/2023 | ETH | 0.0031019 | Customer Withdrawal |
| 30788330-6d82-4fcc-b022-3e26eaec8bae | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 30788330-6d82-4fcc-b022-3e26eaec8bae | 4/10/2023 | ETH | 0.0027251B | Customer Withdrawal |
| 2c740d84-36ba-422c-9103-8706b93b327b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c740d84-36ba-422c-9103-8706b93b327b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c740d84-36ba-422c-9103-8706b93b327b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f76b1da-786b-4f7b-ade6-53f4a70dec06 | 4/10/2023 | ADA | 13.12207299 | Customer Withdrawal |
| 7f76b1da-786b-4f7b-ade6-53f4a70dec06 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7f76b1da-786b-4f7b-ade6-53f4a70dec06 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3b0e916a-99db-4af0-a431-d95941040836 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b0e916a-99db-4af0-a431-d95941040836 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b0e916a-99db-4af0-a431-d95941040836 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4428e8e0-2a15-4904-9bbc-3457896c356c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4428e8e0-2a15-4904-9bbc-3457896c356c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4428e8e0-2a15-4904-9bbc-3457896c356c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c9480f1e6-92bb4-4706-8169-e06493256939b | 2/10/2023 | BTC | 0.00018238 | Customer Withdrawal |
| 196acdb2-fe6c-47c7-8073-f5ae9776081B | 3/10/2023 | XMY | 1.042.89076100 | Customer Withdrawal |
| 09662934a-3474-4e9b-b3d41-9cc4034e2629 | 3/10/2023 | DASH | 0.0617694B2 | Customer Withdrawal |
| 09662934a-3474-4e9b-b3d41-9cc4034e2629 | 3/10/2023 | ETHW | 0.00000318 | Customer Withdrawal |
| 09662934a-3474-4e9b-b3d41-9cc4034e2629 | 3/10/2023 | DASH | 0.04446909 | Customer Withdrawal |
| 40525757-f7a2-471d-9560-40e9252a1c52 | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 40525757-f7a2-471d-9560-40e9252a1c52 | 3/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 40525757-f7a2-471d-9560-40e9252a1c52 | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| cfc06e42-f8ea-42cd-991d-b296f81e77ea | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cfc06e42-f8ea-42cd-991d-b296f81e77ea | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cfc0be42-f8ea-42cd-991d-b296f81e77ea | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fd4a86c4-0786-4dae-b4e1-6954782f6a32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd4a86c4-0786-4dae-b4e1-6954782f6a32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd4a86c4-0786-4dae-b4e1-6954782f6a32 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df47422a-33e8-4ad0-ac3e-2bcc00f0d553 | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| df47422a-33e8-4ad0-ac3e-2bcc00f0d553 | 3/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| df47422a-33e8-4ad0-ac3e-2bcc00f0d553 | 4/9/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| 7f66167b-3967-4698-9c3e-535d85d11929 | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 7f66167b-3967-4698-9c3e-535d85d11929 | 3/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 7f66167b-3967-4698-9c3e-535d85d11929 | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 2d0e0810-27a1-45ab-a3cd-70e2524b8bf1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d0e0810-27a1-45ab-a3cd-70e2524b8bf1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d0e0810-27a1-45ab-a3cd-70e2524b8bf1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30ec48e2-8935-46a8-a7f6-f7924a8d21f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30ec48e2-8935-46a8-a7f6-f7924a8d21f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30ec48e2-8935-46a8-a7f6-f7924a8d21f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21143912-55b3-4c58-8f83-cd2727b4eead | 3/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 21143912-55b3-4c58-8f83-cd2727b4eead | 3/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 21143912-55b3-4c58-8f83-cd2727b4eead | 4/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| f89eb301-85c8-4d31-9ee0-1dcff0bba49a | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| f89eb301-85c8-4d31-9ee0-1dcff0bba49a | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| f89eb301-85c8-4d31-9ee0-1dcff0bba49a | 3/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 0702a448-961a-4141-8c84-5b7f5483638 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0702a448-961a-4141-8c84-5b7f5483638 | 2/9/2023 | ADA | 13.12207299 | Customer Withdrawal |
| 0702a448-961a-4141-8c84-5b7f5483638 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 70496958-aec4-4825-88f2-f3ac52ed1883 | 4/10/2023 | XRP | 3.27227370 | Customer Withdrawal |
| 70496958-aec4-4825-88f2-f3ac52ed1883 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 70496958-aec4-4825-88f2-f3ac52ed1883 | 2/10/2023 | BTC | 0.00015068 | Customer Withdrawal |
| 70496958-aec4-4825-88f2-f3ac52ed1883 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70496958-aec4-4825-88f2-f3ac52ed1883 | 2/10/2023 | ETH | 0.00018375 | Customer Withdrawal |
| 5024d83b-897d-4331-b032-1dc558b7f195 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5024d83b-897d-4331-b032-1dc558b7f195 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5024d83b-897d-4331-b032-1dc558b7f195 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4417abc5-ab9f-4e6a-b5b5-2f144340255c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4417abc5-ab9f-4e6a-b5b5-2f144340255c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4417abc5-ab9f-4e6a-b5b5-2f144340255c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 34c70b91-ad19-4b06-8d02-248400d2984c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34c70b91-ad19-4b06-8d02-248400d2984c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34c70b91-ad19-4b06-8d02-248400d2984c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa67cd97-30e9-4278-b4ed-72e86a0753d3 | 3/10/2023 | ETH | 0.00037489 | Customer Withdrawal |
| fa67cd97-30e9-4278-b4ed-72e86a0753d3 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fa67cd97-30e9-4278-b4ed-72e86a0753d3 | 3/10/2023 | XRP | 11.58156989 | Customer Withdrawal |
| fa67cd97-30e9-4278-b4ed-72e86a0753d3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8bf21d56-cc42-4f46-8e42-5f3473139671 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 8bf21d56-cc42-4f46-8e42-5f3473139671 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 8bf21d56-cc42-4f46-8e42-5f3473139671 | 3/10/2023 | LSK | 5.97351250 | Customer Withdrawal |
| 8bf21d56-cc42-4f46-8e42-5f3473139671 | 3/10/2023 | ARK | 13.77659622 | Customer Withdrawal |
| 67f91a83-1db5-4654-a311-a6f57662a3aa | 2/10/2023 | XRP | 0.68597973 | Customer Withdrawal |
| 67f91a83-1db5-4654-a311-a6f57662a3aa | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 67f91a83-1db5-4654-a311-a6f57662a3aa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 67f91a83-1db5-4654-a311-a6f57662a3aa | 3/10/2023 | BTC | 0.00020887 | Customer Withdrawal |
| a445b9c4-3dcf-4c00-8651-b0877e9d29ef | 2/10/2023 | ETC | 0.03310106 | Customer Withdrawal |
| a445b9c4-3dcf-4c00-8651-b0877e9d29ef | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a445b9c4-3dcf-4c00-8651-b0877e9d29ef | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4da048e7-a017-49a3-8a38-d7cbe3e64269 | 2/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| 4da048e7-a017-49a3-8a38-d7cbe3e64269 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 4da048e7-a017-49a3-8a38-d7cbe3e64269 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 1b42bfd2-c8c5-4297-9caf-0b3a51aed3cc | 3/10/2023 | BTC | 0.00008459 | Customer Withdrawal |
| 1b42bfd2-c8c5-4297-9caf-0b3a51aed3cc | 2/10/2023 | VTC | 17.96263145 | Customer Withdrawal |
| 1b42bfd2-c8c5-4297-9caf-0b3a51aed3cc | 3/10/2023 | VTC | 4.27547028 | Customer Withdrawal |
| 62521f7ac-2bd1-4141-baf7-4fe0f6c25977d | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| 62521f7ac-2bd1-4141-baf7-4fe0f6c25977d | 3/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 62521f7ac-2bd1-4141-baf7-4fe0f6c25977d | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 981814e2-9eb5-4357-a7d6-9366cc42ff440 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 981814e2-9eb5-4357-a7d6-9366cc42ff440 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 981814e2-9eb5-4357-a7d6-9366cc42ff440 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca52a99d-f3e5-4e27-83db-101390eca580 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ca52a99d-f3e5-4e27-83db-101390eca580 | 2/10/2023 | LTC | 0.05618501 | Customer Withdrawal |
| ca52a99d-f3e5-4e27-83db-101390eca580 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 160cccd7-c6b0-4a37-a356-893ab6aba644 | 3/10/2023 | XRP | 12.04773820 | Customer Withdrawal |
| 160cccd7-c6b0-4a37-a354-893ab6aba644 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 07b99a90-7195-46a3-82f3-6152cdf6d72 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07b99a90-7195-46a3-82f3-6152cdf6d72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07b99a90-7195-46a3-82f3-6152cdf6d72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d838acb-ba6f-4d1b-9932-8f0078090870 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 0d838acb-ba6f-4d1b-9932-8f0078090870 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0d838acb-ba6f-4d1b-9932-8f0078090870 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4b7dcc73-b89f-4480-9385-a5661bea8316 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b7dcc73-b89f-4480-9385-a5661bea8316 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b7dcc73-b89f-4480-9385-a5661bea8316 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12c01958-5167-4bd4-8c4f-a16743ae0712 | 3/10/2023 | RISE | 151.74032190 | Customer Withdrawal |
| af0753a3-c237-411f-8567-72efa8136ba0 | 2/10/2023 | QTUM | 1.16839415 | Customer Withdrawal |
| 03e47df0-a6ae-4080-b929-719a44310aa | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 03e47df0-a6ae-4080-b929-719a44310aa | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| c3d7b4d5-7b97-4905-a672-147de619571c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3d7b4d5-7b97-4905-a672-147de619571c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de8bae2d-372d-4e9c-953e-82Bbe2ecfb09 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de8bae2d-372d-4e9c-953e-82Bbe2ecfb09 | 2/10/2023 | BTC | 0.00000221 | Customer Withdrawal |
| de8bae2d-372d-4e9c-953e-82Bbe2ecfb09 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de8bae2d-372d-4e9c-953e-82Bbe2ecfb09 | 3/10/2023 | ADA | 15.93427616 | Customer Withdrawal |
| 01bb23b4-b8b6-44d0-9518-f841ca8d34c5 | 2/10/2023 | ADA | 12.66263182 | Customer Withdrawal |
| 01bb23b4-b8b6-44d0-9518-f841ca8d34c5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 01bb23b4-b8b6-44d0-9518-f841ca8d34c5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 727c4111-c8e5-49d1-bc74-1966c0c1847e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 727c4111-c8e5-49d1-bc74-1966c0c1847e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 727c4111-c8e5-49d1-bc74-1966c0c1847e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 754e6e82-3022-4d01-b0b7-48e31851f64b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 754e6e82-3022-4d01-b0b7-48e31851f64b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 754e6e82-3022-4d01-b0b7-48e31851f64b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a402f9f-8e36-4da6-a333-a03609efc3cd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a402f9f-8e36-4da6-a333-a03609efc3cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a402f9f-8e36-4da6-a333-a03609efc3cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d184f3cfb-5cf0-49dc-b966-1ab7e71cf13e | 3/10/2023 | SC | 0.00000009 | Customer Withdrawal |
| c3f227e-4dea-4e2d-a1a7-cbd0dcd6c2aa | 4/10/2023 | SC | 0.00023109 | Customer Withdrawal |
| c3f227e-4dea-4e2d-a1a7-cbd0dcd6c2aa | 2/10/2023 | SC | 0.00023109 | Customer Withdrawal |
| c3f227e-4dea-4e2d-a1a7-cbd0dcd6c2aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26d330e6-24d6-49Bd-bdaa-f3af44f40c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26d330e6-24d6-49Bd-bdaa-f3af44f40c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26d330e6-24d6-49Bd-bdaa-f3af44f40c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00172e87-fbe3-421e-aa41-c9256ab95199 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00172e87-fbe3-421e-aa41-c9256ab95199 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 636e65c7-5624-48f1-b32e-029ec9f38e41 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 685662c1-c10a-4a0c-a8ad-1dcd5695842b | 3/10/2023 | XLM | 9.59959561 | Customer Withdrawal |
| 685662c1-c116-4a0c-a8ad-1dcd5695842b | 2/10/2023 | XLM | 9.59959561 | Customer Withdrawal |
| 685662c1-c116-4a0c-a8ad-1dcd5695842b | 4/10/2023 | XLM | 9.59959561 | Customer Withdrawal |
| 6b8c5c56-a3f6-4b2e-bacb-9676ca5cae20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b8c5c56-a3f6-4b2e-bacb-9676ca5cae20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dec9b41b-6e3f-4bf6-a1ff-1aad7ce183b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dec9b41b-6e3f-4bf6-a1ff-1aad7ce183bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dec9b41b-6e3f-4bf6-a1ff-1aad7ce183bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d52cd20-a0d1-47ef-b4c7-4efef6105c7b | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7d52cd20-a0d1-47ef-b4c7-4efef6105c7b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7d52cd20-a0d1-47ef-b4c7-4efef6105c7b | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 56c04bee4-a2f-451b-9eb8-05994aa1a5ac | 3/10/2023 | OMG | 1.30271343 | Customer Withdrawal |
| 19bf4758-3156-4d9d-9b1d-241874233245 | 3/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 19bf4758-3156-4d9d-9b1d-241874233245 | 4/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 19bf4758-3156-4d9d-9b1d-241874233245 | 2/10/2023 | ZEN | 0.50383435 | Customer Withdrawal |
| 3a617675-aed8-4581-a241-3ab864d6e3ae | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 3a617675-aed8-4581-a241-3ab864d6e3ae | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 3a617675-aed8-4581-a241-3ab864d6e3ae | 2/10/2023 | MANA | 6.92236955 | Customer Withdrawal |
| ca1eb717-c122-4203-a2ef-b2e027b0c99d | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| ca1eb717-c122-4203-a2ef-b2e027b0c99d | 3/10/2023 | POWR | 26.96122631 | Customer Withdrawal |
| ca1eb717-c122-4203-a2ef-b2e027b0c99d | 4/10/2023 | POWR | 22.25262359 | Customer Withdrawal |
| 9ac592f0-3b23-4f94-be7c-d370af8ad0fe | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 9ac592f0-3b23-4f94-be7c-d370af8ad0fe | 3/10/2023 | POWR | 26.96122631 | Customer Withdrawal |
| 9ac592f0-3b23-4f94-be7c-d370af8ad0fe | 4/10/2023 | POWR | 22.25262359 | Customer Withdrawal |
| b8a123e1-b9b8-4bac-bed5-e73d7da85201 | 2/9/2023 | BTC | 0.00006416 | Customer Withdrawal |
| b8a123e1-b9b8-4bac-bed5-e73d7da85201 | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| cb4b11d6-001c-4c67-bde5-a389ac7eab9a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0da7913-5702-410e-8476-bdd7c37f1a72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0da7913-5702-410e-8476-bdd7c37f1a72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e75d52c-3a3a-4f78-8c44-225c3ce453ce | 4/10/2023 | BTC | 0.01244689 | Customer Withdrawal |
| 3e75d52c-3a3a-4f78-8c44-225c3ce453ce | 2/10/2023 | BSV | 0.04554649 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3e75d52c-3a3a-4f78-8c44-225c3ce453ce | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 3e75d52c-3a3a-4f78-8c44-225c3ce453ce | 3/10/2023 | BCH | 0.02645303 | Customer Withdrawal |
| 3e75d52c-3a3a-4f78-8c44-225c3ce453ce | 3/10/2023 | XVG | 413.55619570 | Customer Withdrawal |
| e8a8b6f6-c07d-4657-9c34-15cc1coda29e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e8a8b6f6-c07d-4657-9c34-15cc1coda29e | 3/10/2023 | USDT | 4.64024735 | Customer Withdrawal |
| e8a8b6f6-c07d-4657-9c34-15cc1coda29e | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 04976796-ac45-4552-bec7-7a75d0b0072f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04976796-ac45-4552-bec7-7a75d0b0072f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04976796-ac45-4552-bec7-7a75d0b0072f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d592bd3-0d55-4e93-91d7-d2ea490dc659 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d592bd3-0d55-4e93-91d7-d2ea490dc659 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d592bd3-0d55-4e93-91d7-d2ea490dc659 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96e5eb13-2208-4b06-9ef9-bf4e461006a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 96e5eb13-2208-4b06-9ef9-bf4e461006a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 96e5eb13-2208-4b06-9ef9-bf4e461006a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6b8b7b3a-55f1-4fc4-8edf-cafdf17159b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b8b7b3a-55f1-4fc4-8edf-cafdf17159b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37e6996-0fe3-47ba-9ca6-d962be26306d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 37e6996-0fe3-47ba-9ca6-d962be26306d | 2/10/2023 | LTC | 0.05618501 | Customer Withdrawal |
| 37e6996-0fe3-47ba-9ca6-d962be26306d | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b6e0a507-6eec-45ba-a669-13252a9cd2ee | 2/10/2023 | DGB | 527.52634700 | Customer Withdrawal |
| b6e0a507-6eec-45ba-a669-13252a9cd2ee | 3/10/2023 | DGB | 480.52528700 | Customer Withdrawal |
| b6e0a507-6eec-45ba-a669-13252a9cd2ee | 4/10/2023 | DGB | 488.55260700 | Customer Withdrawal |
| 1c570d6b-f4e4-421e-af6e-4c52ae8f9f2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c570d6b-f4e4-421e-af6e-4c52ae8f9f2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c570d6b-f4e4-421e-af6e-4c52ae8f9f2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1477a51a-5b1f-4e93-b6b6-bf0f16d07542 | 2/10/2023 | ADA | 12.66253182 | Customer Withdrawal |
| 1477a51a-5b1f-4e93-b6b6-bf0f16d07542 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1477a51a-5b1f-4e93-b6b6-bf0f16d07542 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0d91d49c-5f38-4843-b5f3-4d6a3cdf2bb | 3/10/2023 | IGNIS | 9.57949201 | Customer Withdrawal |
| 0d91d49c-5f38-4843-b5f3-4d6a3cdf2bb | 2/10/2023 | IGNIS | 9.57949201 | Customer Withdrawal |
| 0d91d49c-5f38-4843-b5f3-4d6a3cdf2bb | 4/10/2023 | IGNIS | 9.57949201 | Customer Withdrawal |
| 3d9e4d5e-7c58-4d4f-96e6-29622c70f38d | 3/10/2023 | POWR | 26.96122631 | Customer Withdrawal |
| 3d9e4d5e-7c58-4d4f-96e6-29622c70f38d | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 3d9e4d5e-7c58-4d4f-96e6-29622c70f38d | 4/10/2023 | POWR | 22.25262359 | Customer Withdrawal |
| 5f3644a9-1402-4abf-88e2-25373a07782 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5f3644a9-1402-4abf-88e2-25373a07782 | 2/10/2023 | NEO | 0.51574242 | Customer Withdrawal |
| 5f3644a9-1402-4abf-88e2-25373a07782 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| cf056e44-f2b2-4e97-8afb-05366dce3ee0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf056e44-f2b2-4e97-8afb-05366dce3ee0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf056e44-f2b2-4e97-8afb-05366dce3ee0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3632c8b-3c8a-486c-b82a-69c0af3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3632c8b-3c8a-486c-b82a-69c0af3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3632c8b-3c8a-486c-b82a-69c0af3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17357934-dae7-4a27-be4e-afee7f99369 | 3/10/2023 | RDD | 1.038.06000000 | Customer Withdrawal |
| 17357934-dae7-4a27-be4e-afee7f99369 | 4/10/2023 | RDD | 1.504.32680100 | Customer Withdrawal |
| 17357934-dae7-4a27-be4e-afee7f99369 | 2/10/2023 | RDD | 879.68362360 | Customer Withdrawal |
| 4ca9e1d2-6d3f-4f10-b44f-7f26c6981a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ca9e1d2-6d3f-4f10-b44f-7f26c6981a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c6e2f58-e693-4fa2-9bac-4da5e52c1c | 2/10/2023 | ZEC | 0.13737336 | Customer Withdrawal |
| 7c6e2f58-e693-4fa2-9bac-4da5e52c1c | 3/10/2023 | ZEC | 0.13737336 | Customer Withdrawal |
| 3e40f901-759a-4ca6-9a39-2dbd89011a70 | 4/10/2023 | SC | 615.59967900 | Customer Withdrawal |
| 3e40f901-759a-4ca6-9a39-2dbd89011a70 | 3/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 3e40f901-759a-4ca6-9a39-2dbd89011a70 | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 5ce01131-72c0-4f3c-b3ad-0a9c2cf2ad5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ce01131-72c0-4f3c-b3ad-0a9c2cf2ad5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ce01170-3512-46d2-83d0-5350d0ae43c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 629484c1-8f3d-44b7-bdf0-ce92f2339008 | 2/10/2023 | BTC | 0.00006759 | Customer Withdrawal |
| b4dfca75-5bf2-4660-988a-67672f5be9b6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4dfca75-5bf2-4660-988a-67672f5be9b6 | 5/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4dfca75-5bf2-4660-988a-67672f5be9b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed49d216-2446-48f9-8150-ce59e5fcbf2b | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| ed49d216-2446-48f9-8150-ce59e5fcbf2b | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ed49d216-2446-48f9-8150-ce59e5fcbf2b | 4/10/2023 | ETH | 0.0027251B | Customer Withdrawal |
| f0135f07-fb92-46c4-8ac9-f264f7b9981e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0135f07-fb92-46c4-8ac9-f264f7b9981e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0135f07-fb92-46c4-8ac9-f264f7b9981e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c223583-a0e3-4a09-80d8-35a5d68519cc | 3/10/2023 | DASH | 0.00324917 | Customer Withdrawal |
| 6b469766-bf09-4b5c-b84f-a1353f5221cc | 2/10/2023 | BTC | 0.00018097 | Customer Withdrawal |
| 492a7b8b-57f7-4118-9ce3-283427a76dfc | 3/10/2023 | LSK | 5.2869474 | Customer Withdrawal |
| 492a7b8b-57f7-4118-9ce3-283427a76dfc | 4/10/2023 | LSK | 0.4937456 | Customer Withdrawal |
| 492a7b8b-57f7-4118-9ce3-283427a76dfc | 4/10/2023 | SHIFT | 51.93730900 | Customer Withdrawal |
| 492a7b8b-57f7-4118-9ce3-283427a76dfc | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| adf5ac20-7fa6-4788-aa48-b9f0de602f919 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adf5ac20-7fa6-4788-aa48-b9f0de602f919 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96da1741-9699-4db1-ab0c-38a0314d2d2 | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 96da1741-9699-4db1-ab0c-38a0314d2d2 | 2/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 96da1741-9699-4db1-ab0c-38a0314d2d2 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| cb58d057-aac4-4759-b7d5-61a5c9f887ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb58d057-aac4-4759-b7d5-61a5c9f887ee | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb58d057-aac4-4759-b7d5-61a5c9f887ee | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0da5332b-5321-4b54-bb2b-03f409d61086 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0da5332b-5321-4b54-bb2b-03f409d61086 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0da5332b-5321-4b54-bb2b-03f409d61086 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 94b2b0e4-83e4-4bb2-bf9f-add04f67a538 | 2/10/2023 | BTC | 0.00016409 | Customer Withdrawal |
| 94b2b0e4-83e4-4bb2-bf9f-add04f67a538 | 3/10/2023 | USDT | 1.28468018 | Customer Withdrawal |
| 94b2b0e4-83e4-4bb2-bf9f-add04f67a538 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94b2b0e4-83e4-4bb2-bf9f-add04f67a538 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| babba4e9-cf75-4c89-8c10-7664694b30c2 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 217bd191-ed4d-472c-b488-dcd2e42ca70d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 217bd191-ed4d-472c-b488-dcd2e42ca70d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 217bd191-ed4d-472c-b488-dcd2e42ca70d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2f557c95-63f7-4491-b863-4e1b83ad35bd | 2/10/2023 | XRP | 8.63246279 | Customer Withdrawal |
| 928b7f26-48ce-42f3-89fa-efc76fca972c | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 928b7f26-48ce-42f3-89fa-efc76fca972c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4aa42cce-1d7f-42a8-87b4-fc4f4717583f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4aa42cce-1d7f-42a8-87b4-fc4f4717583f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4aa42cce-1d7f-42a8-87b4-fc4f4717583f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27cf4008-ffa0-424f-baa8-d63dc25093ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27cf4008-ffa0-424f-baa8-d63dc25093ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27cf4008-ffa0-424f-baa8-d63dc25093ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24b3c2be-2dde-4ff4-97b0-796f28c70e86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24b3c2be-2dde-4ff4-97b0-796f28c70e86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24b3c2be-2dde-4ff4-97b0-796f28c70e86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af1ebaa-f25d-4a5f-bfb4-562736ec6451 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| af1ebaa-f25d-4a5f-bfb4-562736ec6451 | 3/10/2023 | XRP | 13.06645518 | Customer Withdrawal |
| af1ebaa-f25d-4a5f-bfb4-562736ec6451 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bb501e48-bc3e-4972-8481-fe463c367ba8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb501e48-bc3e-4972-8481-fe463c367ba8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb501e48-bc3e-4972-8481-fe463c367ba8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5395e53-48fb-4d97-8923-bd8c4c684774 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5395e53-48fb-4d97-8923-bd8c4c684774 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5395e53-48fb-4d97-8923-bd8c4c684774 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 512c37b3-acd8-472c-8b2c-f7ac6d3a51e1 | 3/10/2023 | ETHW | 0.00670949 | Customer Withdrawal |
| 512c37b3-acd8-472c-8b2c-f7ac6d3a51e1 | 3/10/2023 | DOGE | 2.72492179 | Customer Withdrawal |
| 512c37b3-acd8-472c-8b2c-f7ac6d3a51e1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aa2e2a60-8bf3-4528-a387-62a0b5fb42eb | 3/10/2023 | ETC | 0.27668010 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aa2e2a60-8bf3-4528-a387-62a0b5fb42eb | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| aa2e2a60-8bf3-4528-a387-62a0b5fb42eb | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 68794691-6183-4327-ab27-c5440113Dcab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68794691-6183-4327-ab27-c5440113Dcab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92bd5566-c5ef-446b-addb-38b468153bb7 | 3/10/2023 | MONA | 0.18580674 | Customer Withdrawal |
| a43fefbf-cb0d-44b7-bf83-ce497c981f4b | 2/10/2023 | XLM | 12.31092768 | Customer Withdrawal |
| a43fefbf-cb0d-44b7-bf83-ce497c981f4b | 2/10/2023 | XVG | 332.46792350 | Customer Withdrawal |
| 4f6f6410-a492-4fb2-abcf-16bfd33a83f7 | 3/10/2023 | BTC | 0.00000024 | Customer Withdrawal |
| a6e880e1-17e9-433f-a97d-02f02dae50e0f | 2/10/2023 | ETH | 0.00217103 | Customer Withdrawal |
| a6e880e1-17e9-433f-a97d-02f02dae50e0f | 2/10/2023 | ETHW | 0.00988890 | Customer Withdrawal |
| 8bcdca2a-de88-458b-9792-007d00775f69 | 2/10/2023 | XDN | 525.48942660 | Customer Withdrawal |
| 8bcdca2a-de88-458b-9792-007d00775f69 | 2/10/2023 | XMY | 691.41599520 | Customer Withdrawal |
| 8bcdca2a-de88-458b-9792-007d00775f69 | 2/10/2023 | POWR | 19.10873844 | Customer Withdrawal |
| 205e5755-063c-42aa-8b0b-f013473a7aaa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 205e5755-063c-42aa-8b0b-f013473a7aaa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 205e5755-063c-42aa-8b0b-f013473a7aaa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 46cc8f86-909c-4dac-b643-1ce8baabe0fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46cc8f86-909c-4dac-b643-1ce8baabe0fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46cc8f86-909c-4dac-b643-1ce8baabe0fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ae581fa-7722-403f-8b01-57d155777b94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ae581fa-7722-403f-8b01-57d155777b94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ae581fa-7722-403f-8b01-57d155777b94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e9a2efb-3ff2-4f4-b6b2-d7d23ca49663 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 0e9a2efb-3ff2-4f4-b6b2-d7d23ca49663 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 0e9a2efb-3ff2-4f4-b6b2-d7d23ca49663 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 74e6b18a-1f3b-403f-8366-b35c8d4d319 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74e6b18a-1f3b-403f-8366-b35c8d4d319 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74e6b18a-1f3b-403f-8366-b35c8d4d319 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49a9a168-dac9-48b9-b690-0c39a88bb0c5 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 49a9a168-dac9-48b9-b690-0c39a88bb0c5 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 49a9a168-dac9-48b9-b690-0c39a88bb0c5 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| f348f2ce-df23-406f-a1b4-9f046ed652a8 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| f348f2ce-df23-406f-a1b4-9f046ed652a8 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| f348f2ce-df23-406f-a1b4-9f046ed652a8 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| ea561921-679a-4806-be04-8494736d7902 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ea561921-679a-4806-be04-8494736d7902 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea561921-679a-4806-be04-8494736d7902 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 475da1a1-9cc5-4609-97be-586fc12cdb35 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 475da1a1-9cc5-4609-97be-586fc12cdb35 | 2/10/2023 | ADA | 11.93145513 | Customer Withdrawal |
| 475da1a1-9cc5-4609-97be-586fc12cdb35 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 475da1a1-9cc5-4609-97be-586fc12cdb35 | 2/10/2023 | VTC | 0.00000125 | Customer Withdrawal |
| 22c36ec3-c3c8-4b22-86bf-7ef8f610ca0c | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 22c36ec3-c3c8-4b22-86bf-7ef8f610ca0c | 4/10/2023 | VTC | 29.11564949 | Customer Withdrawal |
| 22c36ec3-c3c8-4b22-86bf-7ef8f610ca0c | 2/10/2023 | VTC | 17.32659739 | Customer Withdrawal |
| 81ba295a-3e7d-4365-bbb5-34833246bae0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 81ba295a-3e7d-4365-bbb5-34833246bae0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b4d53d68-10b3-4c93-a4ca-be02a5c70baf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4d53d68-10b3-4c93-a4ca-be02a5c70baf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4d53d68-10b3-4c93-a4ca-be02a5c70baf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba9fa784-7c8e-40ab-aa6c-2884763ed905 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba9fa784-7c8e-40ab-aa6c-2884763ed905 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba9fa784-7c8e-40ab-aa6c-2884763ed905 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ae9165f-6a6f-406d-a008-286dba2a3402 | 2/10/2023 | XDN | 6,336.72057000 | Customer Withdrawal |
| 6948a6b9-8ee8-48b4-94b4-6de7fb4dd21 | 2/10/2023 | ETH | 0.00616494 | Customer Withdrawal |
| 6948a6b9-8ee8-48b4-94b4-6de7fb4dd21 | 2/10/2023 | ETH | 0.00241585 | Customer Withdrawal |
| 7ddc396a-b14c-4a59-909b-1163cc2d7fcc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ddc396a-b14c-4a59-909b-1163cc2d7fcc | 3/10/2023 | ADA | 6.79599149 | Customer Withdrawal |
| 7ddc396a-b14c-4a59-909b-1163cc2d7fcc | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7ddc396a-b14c-4a59-909b-1163cc2d7fcc | 2/10/2023 | BTC | 0.00017282 | Customer Withdrawal |
| c39c9f6d-e39d-42f5-8fdd-955b0da5fc44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c39c9f6d-e39d-42f5-8fdd-955b0da5fc44 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c39c9f6d-e39d-42f5-8fdd-955b0da5fc44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fa6c880-9c37-4f48-b421-8291aa9ae349 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fa6c880-9c37-4f48-b421-8291aa9ae349 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fa6c880-9c37-4f48-b421-8291aa9ae349 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da30438e-fbc8-4d5f9-b6b7-cb0a979d8c29 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| da30438e-fbc8-4d5f9-b6b7-cb0a979d8c29 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| da30438e-fbc8-4d5f9-b6b7-cb0a979d8c29 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 37f663ad-5418-4e1a-a19b-502a9ece46b2 | 4/10/2023 | ETH | 0.00442580 | Customer Withdrawal |
| 37f663ad-5418-4e1a-a19b-502a9ece46b2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 37f663ad-5418-4e1a-a19b-502a9ece46b2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 37f663ad-5418-4e1a-a19b-502a9ece46b2 | 4/10/2023 | ETHW | 0.01057483 | Customer Withdrawal |
| 429e547a-cf2f-439d-9bf5-00a79fb050fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52f0ef14-efed-4254-b721-a1057e1e8b81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52f0ef14-efed-4254-b721-a1057e1e8b81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52f0ef14-efed-4254-b721-a1057e1e8b81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc705e04-1d25-47b0-b2d1-d003090aa4fa | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cc705e04-1d25-47b0-b2d1-d003090aa4fa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cc705e04-1d25-47b0-b2d1-d003090aa4fa | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 31f86420-6a42-4728-8be4-9a48ad743408 | 2/10/2023 | ZCL | 0.78190543 | Customer Withdrawal |
| 5bbe577e-ed19-449d-a438-3a996f836cdb | 3/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 5bbe577e-ed19-449d-a438-3a996f836cdb | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 32ab3427-bdea-4730-b824-11b73622b341 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 32ab3427-bdea-4730-b824-11b73622b341 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 32ab3427-bdea-4730-b824-11b73622b341 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 37f663ad-5418-4e1a-a19b-502a9ece46b2 | 3/10/2023 | ETHW | 0.01057483 | Customer Withdrawal |
| b84cd228-c0aa-4af5-9611-f87a365a10a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b84cd228-c0aa-4af5-9611-f87a365a10a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52f0ef14-efed-4254-b721-a1057e1e8b81 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f1d2006-0435-4ce6-874f-0e0a9b67cea2 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4f1d2006-0435-4ce6-874f-0e0a9b67cea2 | 2/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 4f1d2006-0435-4ce6-874f-0e0a9b67cea2 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 19690d78-ec66-40d8-83c3-c5d688bff084 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19690d78-ec66-40d8-83c3-c5d688bff084 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19690d78-ec66-40d8-83c3-c5d688bff084 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f784798f-c3dd-41d8-a175-c3419dcbb0dc | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f784798f-c3dd-41d8-a175-c3419dcbb0dc | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f784798f-c3dd-41d8-a175-c3419dcbb0dc | 3/10/2023 | DOGE | 12.66253182 | Customer Withdrawal |
| 32715dec-9874-4c04-86e5-b937835f8f29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32715dec-9874-4c04-86e5-b937835f8f29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32715dec-9874-4c04-86e5-b937835f8f29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b84cd228-c0aa-4af5-9611-f87a365a10a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f1d2006-0435-4ce6-874f-0e0a9b67cea2 | 2/9/2023 | XLM | 19.44587860 | Customer Withdrawal |
| d82b70d-e843-43d4-86e-606 dec2d1eb7e | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 40f29a94-62ce-41da-9bbd-ddbe788e62a1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 40f29a94-62ce-41da-9bbd-ddbe788e62a1 | 2/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| 40f29a94-62ce-41da-9bbd-ddbe788e62a1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4ba78bae-4010-4e5c-946b-2ec9a923dc38 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4ba78bae-4010-4e5c-946b-2ec9a923dc38 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4ba78bae-4010-4e5c-946b-2ec9a923dc38 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e34aaa1d-529b-46dd-b4c9-584d685442b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e34aaa1d-529b-46dd-b4c9-584d685442b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e34aaa1d-529b-46dd-b4c9-584d685442b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb3b7d7a-07c5-4dcb-b9b8-136172a3a34e | 4/10/2023 | ADX | 19.52390000 | Customer Withdrawal |
| cb3b7d7a-07c5-4dcb-b9b8-136172a3a34e | 2/10/2023 | ADX | 27.64407356 | Customer Withdrawal |
| e767063e-3f52-4422-a1a5-e1678051906 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7f54c36-e2b-4bb0-ae53-007b0bd9d2a7 | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| a7f54c36-e2b-4bb0-ae53-007b0bd9d2a7 | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| a7f54c36-e2b-4bb0-ae53-007b0bd9d2a7 | 4/10/2023 | GLM | 20.14183502 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ece2b3b-acc0-4bcc-a617-9fd204277b79 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| e4ea8b6b-94e4-4be1-8168-61730555b2e2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e4ea8b6b-94e4-4be1-8168-61730555b2e2 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e4ea8b6b-94e4-4be1-8168-61730555b2e2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8835f00-190f-4cfe-b1bc-96603e4af2c1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8835f00-190f-4cfe-b1bc-96603e4af2c1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8835f00-190f-4cfe-b1bc-96603e4af2c1 | 4/10/2023 | ETH | 0.00442580 | Customer Withdrawal |
| ac17d63c-b59b-4658-8234-4447d4571bf0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac17d63c-b59b-4658-8234-4447d4571bf0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac17d63c-b59b-4658-8234-4447d4571bf0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c5433c1-6383-44e0-9e50-85fd28097bc6 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 9c5433c1-6383-44e0-9e50-85fd28097bc6 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 9c5433c1-6383-44e0-9e50-85fd28097bc6 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 161bf571-7cd2-4307-9e44-1a1048625011 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 161bf571-7cd2-4307-9e44-1a1048625011 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 161bf571-7cd2-4307-9e44-1a1048625011 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fd60377-9935-46ed-bcf2-8a03e6c244a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fd60377-9935-46ed-bcf2-8a03e6c244a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fd60377-9935-46ed-bcf2-8a03e6c244a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a8f5061-db3-4c69-b1df-a3f1181fdc8a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8a8f5061-db3-4c69-b1df-a3f1181fdc8a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8a8f5061-db3-4c69-b1df-a3f1181fdc8a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 47819e0d-9e9e-459a-9b70-b4d7fda10f30 | 2/10/2023 | ETHW | 0.00116219 | Customer Withdrawal |
| e758ae73-15e6-4f9e-b4f6-e97f0a1a8e30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e758ae73-15e6-4f9e-b4f6-e97f0a1a8e30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e758ae73-15e6-4f9e-b4f6-e97f0a1a8e30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a4ad16-72ca-4141-8cbb-0af261c4f8dd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8a4ad16-72ca-4141-8cbb-0af261c4f8dd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8a4ad16-72ca-4141-8cbb-0af261c4f8dd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fed80b7a-7abc-4b48-8c1a-5d5a2ac51a69 | 2/10/2023 | XDN | 8.43266000 | Customer Withdrawal |
| 5ce25fcd-b33-4a77-9a5d-4f0a9b036257 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ce25fcd-b33-4a77-9a5d-4f0a9b036257 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ce25fcd-b33-4a77-9a5d-4f0a9b036257 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a29ec1e5-1b35-4dd3-9fd0-28fac72bcb96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a29ec1e5-1b35-4dd3-9fd0-28fac72bcb96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a29ec1e5-1b35-4dd3-9fd0-28fac72bcb96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76fd2c3e-bb91-48b1-a5b0-5350 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76fd2c3e-bb91-48b1-a5b0-5350 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76fd2c3e-bb91-48b1-a5b0-5350 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba2bb7b8-7e4b-4d92-8be5-7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ba2bb7b8-7e4b-4d92-8be5-7 | 4/10/2023 | ETH | 0.00442580 | Customer Withdrawal |
| ba2bb7b8-7e4b-4d92-8be5-7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f8b2c5f1-5de7-4c5d-9f1c-6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8b2c5f1-5de7-4c5d-9f1c-6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8b2c5f1-5de7-4c5d-9f1c-6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f49a9c1-e0b2-4b09-9a0f-5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f49a9c1-e0b2-4b09-9a0f-5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f49a9c1-e0b2-4b09-9a0f-5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75827134-7c75-46b2-af69-0ed27a3da671 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75827134-7c75-46b2-af69-0ed27a3da671 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75827134-7c75-46b2-af69-0ed27a3da671 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6f5b07d-b19e-41b3-96a1-5b0bc57ec4a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6f5b07d-b19e-41b3-96a1-5b0bc57ec4a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6f5b07d-b19e-41b3-96a1-5b0bc57ec4a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0b0503c-f27e-4549-8e57-b1993b8a6a2a | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c0b0503c-f27e-4549-8e57-b1993b8a6a2a | 2/10/2023 | SC | 868.25935830 | Customer Withdrawal |
| c0b0503c-f27e-4549-8e57-b1993b8a6a2a | 2/10/2023 | USDT | 1.09975097 | Customer Withdrawal |
| c0b0503c-f27e-4549-8e57-b1993b8a6a2a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c0b0503c-f27e-4549-8e57-b1993b8a6a2a | 2/10/2023 | BTC | 0.00000077 | Customer Withdrawal |
| 57e0e5c9-2859-47f5-85ed-ab0e28483bd1 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 57e0e5c9-2859-47f5-85ed-ab0e28483bd1 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 57e0e5c9-2859-47f5-85ed-ab0e28483bd1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 53e178b9-5496-4e13-9864-72a7bc13747c | 2/10/2023 | USDT | 0.14808149 | Customer Withdrawal |
| 111b1f9e-5a20-4561-b6f3-6deeded63d9b | 3/10/2023 | ADA | 15.94878932 | Customer Withdrawal |
| 111b1f9e-5a20-4561-b6f3-6deeded63d9b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 111b1f9e-5a20-4561-b6f3-6deeded63d9b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a4ffa172-337a-4df8-af74-b3421b8d777e | 3/10/2023 | BTC | 0.00000104 | Customer Withdrawal |
| a4ffa172-337a-4df8-af74-b3421b8d777e | 2/10/2023 | LTC | 0.06028968 | Customer Withdrawal |
| a4ffa172-337a-4df8-af74-b3421b8d777e | 4/10/2023 | LTC | 0.0561850 | Customer Withdrawal |
| 00624298-5f78-465e-81fb-61770001116 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00624298-5f78-465e-81fb-61770001116 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00624298-5f78-465e-81fb-61770001116 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da62751e-7db3-4e85-b949-73e8f8364e4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da62751e-7db3-4e85-b949-73e8f8364e4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d86f2a2-9880-4d7e-9230-f4118dab674 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1d86f2a2-9880-4d7e-9230-f4118dab674 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1d86f2a2-9880-4d7e-9230-f4118dab674 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 28032aa-1c90-4cf3-b51e-a540aa679e1e | 3/10/2023 | XRP | 13.06648518 | Customer Withdrawal |
| 28032aa-1c90-4cf3-b51e-a540aa679e1e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 28032aa-1c90-4cf3-b51e-a540aa679e1e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7af8330f-6f7c-4a07-8d3b-afc386f77cab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7af8330f-6f7c-4a07-8d3b-afc386f77cab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7af8330f-6f7c-4a07-8d3b-afc386f77cab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30318602-482a-4fd9-bb47-2091afcb669 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30318602-482a-4fd9-bb47-2091afcb669 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30318602-482a-4fd9-bb47-2091afcb669 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 817d0d2c-39a0-45fc-92fc-e2d3122be098 | 3/10/2023 | ETHW | 0.00968755 | Customer Withdrawal |
| 817d0d2c-39a0-45fc-92fc-e2d3122be098 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 817d0d2c-39a0-45fc-92fc-e2d3122be098 | 3/10/2023 | ETH | 0.00090565 | Customer Withdrawal |
| 7ce8017a-3639-41b8-8ee6-4a86deb805c9 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 7ce8017a-3639-41b8-8ee6-4a86deb805c9 | 3/10/2023 | DCR | 0.12343528 | Customer Withdrawal |
| ce37f26c-8e09-4ecb-b8ff-c4154cd1f34a | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| ce37f26c-8e09-4ecb-b8ff-c4154cd1f34a | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ce37f26c-8e09-4ecb-b8ff-c4154cd1f34a | 4/10/2023 | ETH | 0.00082509 | Customer Withdrawal |
| 03577598-3580-42a8-8a60-9e938fe6986b | 3/10/2023 | BTC | 0.00005363 | Customer Withdrawal |
| 03577598-3580-42a8-8a60-9e938fe6986b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88493bd9-0cda-4966-a2b1-64df1636ea6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 88493bd9-0cda-4966-a2b1-64df1636ea6 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6b6e9765-1de5-4f33-994c-50dbce33d026 | 3/10/2023 | IOP | 0.00000151 | Customer Withdrawal |
| 6b6e9765-1de5-4f33-994c-50dbce33d026 | 3/10/2023 | GNO | 0.00000303 | Customer Withdrawal |
| 6b6e9765-1de5-4f33-994c-50dbce33d026 | 3/10/2023 | ADA | 0.00008205 | Customer Withdrawal |
| 6b6e9765-1de5-4f33-994c-50dbce33d026 | 3/10/2023 | WINGS | 0.00003126 | Customer Withdrawal |
| 6b6e9765-1de5-4f33-994c-50dbce33d026 | 3/10/2023 | NEO | 0.00000005 | Customer Withdrawal |
| 6b6e9765-1de5-4f33-994c-50dbce33d026 | 3/10/2023 | USDT | 0.00009795 | Customer Withdrawal |
| 6b6e9765-1de5-4f33-994c-50dbce33d026 | 3/10/2023 | ETC | 0.00000177 | Customer Withdrawal |
| 1d7b2188-abbc-42e4-bff3-9a89142af058 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 60bf70f3-2f4f-4f6d-bbca-60687ed7d511 | 3/10/2023 | USDT | 0.00046272 | Customer Withdrawal |
| 60bf70f3-2f4f-4f6d-bbca-60687ed7d511 | 3/10/2023 | ADA | 5.00000000 | Customer Withdrawal |
| 60bf70f3-2f4f-4f6d-bbca-60687ed7d511 | 3/10/2023 | XRP | 8.96886831 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 60bf70f3-2f4f-4f6d-bbca-60687ed7d511 | 4/10/2023 | XRP | 2.79636047 | Customer Withdrawal |
| e451f7a8-5aac-43e2-9eb0-02aff302ed49 | 3/10/2023 | XDN | 48.72185037 | Customer Withdrawal |
| 474f850c-8b14-4433-04ab-b0316e959051 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 474f850c-8b14-4433-04ab-b0316e956951 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 474f850c-8b14-4433-04ab-b0316e959051 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 66ce035b-b3e9-4754-92c4-68ab68700716 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 66ce035b-b3e9-4754-92c4-68ab68700716 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 66ce035b-b3e9-4754-92c4-68ab68700716 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d21e378e-440d-4b78-a2e5-895ffbfe7003 | 2/10/2023 | XLM | 44.87719800 | Customer Withdrawal |
| 08cf3444-1808-4240-8b06-b8b1ad89f374 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 08cf3444-1808-4240-8b06-b8b1ad89f374 | 3/10/2023 | BTC | 0.00005210 | Customer Withdrawal |
| 08cf3444-1808-4240-8b06-b8b1ad89f374 | 3/10/2023 | ETH | 0.00255514 | Customer Withdrawal |
| a18e891a-0ff8-4a5f-8aec-13c5646f4e25 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a18e891a-0ff8-4a5f-8aec-13c5646f4e25 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| a18e891a-0ff8-4a5f-8aec-13c5646f4e25 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7dc75deb-63f7-4d0e-a441-99760eda489 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 7dc75deb-63f7-4d0e-a441-99760eda489 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dc75deb-63f7-4d0e-a441-99760eda489 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5ac29c6-0400-4a68-8829-cb583addb907 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| a5ac29c6-0400-4a68-8829-cb583addb907 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| a5ac29c6-0490-4a68-8829-cb583addb907 | 4/10/2023 | XEM | 76.75449100 | Customer Withdrawal |
| fe1f5404-f673-4863-9095-f5f9e51da3cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe1f5404-f673-4863-9095-f5f9e51da3cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe1f5404-f673-4863-9095-f5f9e51da3cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f315bfc-4eb3-4883-8578-ddaf1c0b46c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f315bfc-4eb3-4883-8578-ddaf1c0b46c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f315bfc-4eb3-4883-8578-ddaf1c0b46c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22cade1f-8da8-4146-9b50-0e5c7419d19a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22cade1f-8da8-4146-9b50-0e5c7419d19a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22cade1f-8da8-4146-9b50-0e5c7419d19a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24288ab1-b869-4d6e-8971-dac994d940de | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 24288ab1-b869-4d6e-8971-dac994d940de | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 24288ab1-b869-4d6e-8971-dac994d940de | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| b985f04f-937a-47fe-97b7-733cceb7c5e | 2/10/2023 | SC | 1,052.69537300 | Customer Withdrawal |
| b985f04f-937a-47fe-97b7-733cceb7c5e | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| a1243a19-9d9c-4313-a03d-4a0eac8c36f14 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a1243a19-9d9c-4313-a03d-4a0eac8c36f14 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a1243a19-9d9c-4313-a03d-4a0eac8c36f14 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 5b0f2f32-f3fa-444c-bd96-7f581b60c3bb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b0f2f32-f3fa-444c-bd96-7f581b60c3bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b0f2f32-f3fa-444c-bd96-7f581b60c3bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 147d05cf-7912-470e-b087-c5d029f744b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 147d05cf-7912-470e-b087-c5d029f744b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 147d05cf-7912-470e-b087-c5d029f744b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 41f79dc6-ee58-45f2-9794-1ec600562d0f | 3/10/2023 | LTC | 0.04100218 | Customer Withdrawal |
| 41f79dc6-ee58-45f2-9794-1ec600562d0f | 2/10/2023 | XRP | 4.22013557 | Customer Withdrawal |
| 41f79dc6-ee58-45f2-9794-1ec600562d0f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 41f79dc6-ee58-45f2-9794-1ec600562d0f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b3c9ca6c-7460-4492-afea-1c9ca1233195 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| b3c9ca6c-7460-4492-afea-1c9ca1233195 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5089e2fe-8615-4f95-a5ee-eec6a7710 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 5089e2fe-8615-4f95-a5ee-eec6a7710 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5089e2fe-8615-4f95-a5ee-eec6a7710 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ec26b879-99e5-40dd-8b6b-062ea55a7b1d | 3/10/2023 | DCR | 0.11664306 | Customer Withdrawal |
| ec26b879-99e5-40dd-8b6b-062ea55a7b1d | 4/10/2023 | DCR | 0.00022083 | Customer Withdrawal |
| ec26b879-99e5-40dd-8b6b-062ea55a7b1d | 2/10/2023 | DCR | 0.00021577 | Customer Withdrawal |
| ec26b879-99e5-40dd-8b6b-062ea55a7b1d | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| de409eed-7cc0-4bdb-ab90-6ded56b28db | 4/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| de409eed-7cc0-4bdb-ab90-6ded56b28db | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75c87147-2e4d-4802-94cc-9088cd4e5bdf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75c87147-2e4d-4802-94cc-9088cd4e5bdf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75c87147-2e4d-4802-94cc-9088cd4e5bdf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac9336e7-b371-4f2c-b770-d210934032 | 3/10/2023 | ETHW | 0.00026830 | Customer Withdrawal |
| ac9336e7-b371-4f2c-b770-d210934032 | 2/9/2023 | SC | 913.59806120 | Customer Withdrawal |
| aad98e50-01f0-4e59-e5f5-855e1535fff36 | 2/10/2023 | SC | 0.06233105 | Customer Withdrawal |
| 92a7ad3f-0246-46e7-957a-3810d72820e4 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 92a7ad3f-0246-46e7-957a-3810d72820e4 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 92a7ad3f-0246-46e7-957a-3810d72820e4 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 0b0a7a9a-3553-481b-ae0a-1b0c9a437036 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b0a7a9a-3553-481b-ae0a-1b0c9a437036 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b0a7a9a-3553-481b-ae0a-1b0c9a437036 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbb6f361-27a1-4f8b-b1cc-3e910d25321a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bbb6f361-27a1-4f8b-b1cc-3e910d25321a | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| bbb6f361-27a1-4f8b-b1cc-3e910d25321a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 87945e3d-ec00a-400d-bbba-4ea68e218342 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 87945e3d-ec00a-400d-bbba-4ea68e218342 | 2/10/2023 | ETH | 0.00308995 | Customer Withdrawal |
| 87945e3d-ec00a-400d-bbba-4ea68e218342 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 87945e3d-ec00a-400d-bbba-4ea68e218342 | 4/10/2023 | ETH | 0.00135736 | Customer Withdrawal |
| eb6a7996-8884-4245-918e-7d2f8be5ea2a | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 45359941-34c9-4e54-869b-5bf197889205 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 45359941-34c9-4e54-869b-5bf197889205 | 2/10/2023 | DGB | 19.69279244 | Customer Withdrawal |
| 45359941-34c9-4e54-869b-5bf197889205 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 82fb651b-1027-4f64-859b-f61d9f7f3631 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 82fb651b-1027-4f64-859b-f61d9f7f3631 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 82fb651b-1027-4f64-859b-f61d9f7f3631 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 94a15ddf-bd27-458b-b2ec-734af4e87e1a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 94a15ddf-bd27-458b-b2ec-734af4e87e1a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 94a15ddf-bd27-458b-b2ec-734af4e87e1a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4ab5e307-c51e-4f48-b4dd-b7d62aaf9d84 | 2/10/2023 | XVG | 1,000.00000000 | Customer Withdrawal |
| 38bf1010-5c90-4cd4-ba0f-c1e9d7af3497 | 2/10/2023 | XVG | 78.40672600 | Customer Withdrawal |
| 39c15ccc-0f66-4491-bab4-72b6cc0222b1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39c15ccc-0f66-4491-bab4-72b6cc0222b1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39c15ccc-0f66-4491-bab4-72b6cc0222b1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bea53c3-80c0-4909-bf77-3a2e71f74d68 | 2/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 3bea53c3-80c0-4909-bf77-3a2e71f74d68 | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 3bea53c3-80c0-4909-bf77-3a2e71f74d68 | 4/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 3c2fc010-129f-487b-af80-a3cb3db4205 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c2fc010-129f-487b-af80-a3cb3db4205 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c2fc010-129f-487b-af80-a3cb3db4205 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d62774f-0864-4e7a-91dd-1f0cca2218 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d62774f-0864-4e7a-91dd-1f0cca2218 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d62774f-0864-4e7a-91dd-1f0cca2218 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c73aad7-0448-44ec-97f7-b57c68c91a8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2c73aad7-0448-44ec-97f7-b57c68c91a8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2c73aad7-0448-44ec-97f7-b57c68c91a8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8e2e85d0-2051-48ad-3ee2-3a8587ced2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e2e85d0-2051-48ad-3ee2-3a8587ced2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e2e85d0-2051-48ad-3ee2-3a8587ced2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a142e88-74a8-46a5-9c5e-5d722b23c9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a142e88-74a8-46a5-9c5e-5d722b23c9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a142e88-74a8-46a5-9c5e-5d722b23c9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a37f2e1e-c156-4e49-aabe-5387a7477a078 | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| a37f2e1e-c156-4e49-aabe-5387a7477a078 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| a37f2e1e-c156-4e49-aabe-5387a7477a078 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 3bea53c3-80c0-4909-bf77-3a2e71f74d68 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3beb1a8c-13ec-4e03-9980-11032f8f1208 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3beb1a8c-13ec-4e03-9980-11032f8f1208 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 178ab55d-d86e-4123-bf03-b74e2494c22c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 178ab55d-d86e-4123-bf03-b74e2494c22c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 178ab55d-d86e-4123-bf03-b74e2494c22c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d5957f2e-e033-4404-9425-69b3618ba40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5957f2e-e033-4404-9425-69b3618ba40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5957f2e-e033-4404-9425-69b3618ba40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8aafa216-8014-4ca7-9102-14423f02eac8 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 8aafa216-8014-4ca7-9102-14423f02eac8 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 8aafa216-8014-4ca7-9102-14423f02eac8 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 3738fbff-29d7-4b31-89f3-86a94444b33 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 3738fbff-29d7-4b31-89f3-86a94444b33 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3738fbff-29d7-4b31-89f3-86a94444b33 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| af73b9f5-5e50-4c58-9ff2-65940076850b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| a9657f9a6-9d47-4f41-8012-6155b5c1fec9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9657f9a6-9d47-4f41-8012-6155b5c1fec9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9657f9a6-9d47-4f41-8012-6155b5c1fec9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34afdca8a-e6c6-4e57-9af2-c4d8edb3a7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34afdca8a-e6c6-4e57-9af2-c4d8edb3a7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34afdca8a-e6c6-4e57-9af2-c4d8edb3a7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b65e7c07-6b9e-4c56-8d09-3b07cad0c | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| eb11beb2-2b21-4cbc-a169-245a795632c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eb11beb2-2b21-4cbc-a169-245a795632c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eb11beb2-2b21-4cbc-a169-245a795632c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 197eae39-ebc6-43b6-954e-f18e6a6889 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 197eae39-ebc6-43b6-954e-f18e6a6889 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 197eae39-ebc6-43b6-954e-f18e6a6889 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5eade21a-c040-4a89-8b18-3b87f8a3c04 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5eade21a-c040-4a89-8b18-3b87f8a3c04 | 3/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 5eade21a-c040-4a89-8b18-3b87f8a3c04 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a3607ef1-17d9-43c6-a386-08ef4c5fcbe9 | 3/10/2023 | BTC | 0.47660311 | Customer Withdrawal |
| a3607ef1-17d9-43c6-a386-08ef4c5fcbe9 | 3/10/2023 | NEO | 0.59572250 | Customer Withdrawal |
| 0f7e96c9-8c5e-4e6c-9aa7-9f6e9f41dc6a | 2/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 9ff7cda12-bc9e-41b9-bc52-0a1285a73e2 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 9ff7cda12-bc9e-41b9-bc52-0a1285a73e2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9ff7cda12-bc9e-41b9-bc52-0a1285a73e2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9ff7cda12-bc9e-41b9-bc52-0a1285a73e2 | 2/10/2023 | SIGNA | 2,730.13130800 | Customer Withdrawal |
| 0e594127-006b-4a4a-9bf4-b4b5dd78cd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e594127-006b-4a4a-9bf4-b4b5dd78cd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e594127-006b-4a4a-9bf4-b4b5dd78cd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38ef7b6d-46b9-42b3-8f8b-6f18ec8dd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38ef7b6d-46b9-42b3-8f8b-6f18ec8dd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38ef7b6d-46b9-42b3-8f8b-6f18ec8dd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d42f3d6-30c8-48c6-8fce-8568db65 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5d42f3d6-30c8-48c6-8fce-8568db65 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5d42f3d6-30c8-48c6-8fce-8568db65 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b8c0b2b4-b666-4a83-bbb0-94b57a6b502 | 2/9/2023 | SC | 211.34776200 | Customer Withdrawal |
| b8c0b2b4-b666-4a83-bbb0-94b57a6b502 | 2/10/2023 | SC | 1,170.14456600 | Customer Withdrawal |
| 38e55a63-b4dd-4a1d-8b77-94eee21d6a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 38e55a63-b4dd-4a1d-8b77-94eee21d6a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 38e55a63-b4dd-4a1d-8b77-94eee21d6a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7e5b6a61-ec0e-4f80-a4a0-d75e677ce283 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 30cc12bc-21e4-4f21-b24e-7ca6bb7de5 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 7e83aacd-9d9b-4243-80e8-d75677e283 | 2/10/2023 | SC | 68.69144717 | Customer Withdrawal |
| 2bd4286c-c055-4605-8985-d3b03428693 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9219fe4a-55bd-4591-b8f4-8dee3d28aeaa | 2/10/2023 | DCR | 0.09991003 | Customer Withdrawal |
| 9219fe4a-55bd-4591-b8f4-8dee3d28aeaa | 4/10/2023 | LBC | 135.47418350 | Customer Withdrawal |
| 9219fe4a-55bd-4591-b8f4-8dee3d28aeaa | 2/10/2023 | DCR | 0.14905999 | Customer Withdrawal |
| 9219fe4a-55bd-4591-b8f4-8dee3d28aeaa | 2/10/2023 | BTC | 0.00011469 | Customer Withdrawal |
| 9219fe4a-55bd-4591-b8f4-8dee3d28aeaa | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 9abbce45-6063-472c-b60f-258f2b1603af | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9abbce45-6063-472c-b60f-258f2b1603af | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9abbce45-6063-472c-b60f-258f2b1603af | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 389 1ed2b-e9e7-48b7-a6a8-971cc5b5f680 | 3/10/2023 | BTC | 0.00000064 | Customer Withdrawal |
| f0d1c9d0-2312-47d8-9e4f-86bfda4e473f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0d1c9d0-2312-47d8-9e4f-86bfda4e473f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0d1c9d0-2312-47d8-9e4f-86bfda4e473f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60db7980-f777-48aa-ad71-d14c207b65e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60db7980-f777-48aa-ad71-d14c207b65e0 | 4/10/2023 | BTC | 0.00004210 | Customer Withdrawal |
| 60db7980-f777-48aa-ad71-d14c207b65e0 | 4/10/2023 | DCR | 0.01000000 | Customer Withdrawal |
| 60db7980-f777-48aa-ad71-d14c207b65e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4437fe7-de67-4bef-998b-3fbba2dfa0d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4437fe7-de67-4bef-998b-3fbba2dfa0d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4437fe7-de67-4bef-998b-3fbba2dfa0d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e77c4192-60a4-488f-962b-eaa93eb413c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e77c4192-60a4-488f-962b-eaa93eb413c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e77c4192-60a4-488f-962b-eaa93eb413c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fd2e656-8f4e-4a21-b03e-e7e2c67fd05a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fd2e656-8f4e-4a21-b03e-e7e2c67fd05a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fd2e656-8f4e-4a21-b03e-e7e2c67fd05a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8629fc1-4786-4b1a-96de-86e80940912 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8629fc1-4786-4b1a-96de-86e80940912 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8629fc1-4786-4b1a-96de-86e80940912 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a81f0646-d9e3-4e34-b5ac-39d72046eb72 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a81f0646-d9e3-4e34-b5ac-39d72046eb72 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a81f0646-d9e3-4e34-b5ac-39d72046eb72 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9c8234ee-ad89-4d18-b3ab-4bc20df367c0 | 2/10/2023 | ZCL | 0.86553767 | Customer Withdrawal |
| 9703e854-621b-40c4-925a-febefce040a4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9703e854-621b-40c4-925a-febefce040a4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9703e854-621b-40c4-925a-febefce040a4 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1fa76e75-e906-4428-b6b5-a45342b41042 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fa76e75-e906-4428-b6b5-a45342b41042 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fa76e75-e906-4428-b6b5-a45342b41042 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e2cd376-13f4-475b-b9d0-921eccaa8218 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e2cd376-13f4-475b-b9d0-921eccaa8218 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e2cd376-13f4-475b-b9d0-921eccaa8218 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62cd333e-3477-43c1-a9fc-c8b5c453b7b3 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 62cd333e-3477-43c1-a9fc-c8b5c453b7b3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 62cd333e-3477-43c1-a9fc-c8b5c453b7b3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4ccb46f4-fc27-44ad-a47a-a0b3623b3d43 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4ccb46f4-fc27-44ad-a47a-a0b3623b3d43 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4ccb46f4-fc27-44ad-a47a-a0b3623b3d43 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 51e450e7-720e-41a2-ac0c-3341eae007dd | 4/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 51e450e7-720e-41a2-ac0c-3341eae007dd | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 51e450e7-720e-41a2-ac0c-3341eae007dd | 4/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 63010462-4a3b-4282-8ea4-53223746b8b2 | 2/10/2023 | ETH | 0.00232058 | Customer Withdrawal |
| 63010462-4a3b-4282-8ea4-53223746b8b2 | 2/10/2023 | ETHW | 0.00606967 | Customer Withdrawal |
| 0fd96350-2dff-49df-aedb-8ecdc92085cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fd96350-2dff-49df-aedb-8ecdc92085cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fd96350-2dff-49df-aedb-8ecdc92085cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81e10c50-a017-49b0-a43f-3459c5a45b2c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 81e10c50-a017-49b0-a43f-3459c5a45b2c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 81e10c50-a017-49b0-a43f-3459c5a45b2c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b28e2822-f1e2-48d6-a0d3-aae93b05580f | 4/10/2023 | STEEM | 5.00000000 | Customer Withdrawal |
| b28e2822-f1e2-48d6-a0d3-aae93b05580f | 4/10/2023 | POLY | 10.95148529 | Customer Withdrawal |
| b28e2822-f1e2-48d6-a0d3-aae93b05580f | 4/10/2023 | HIVE | 4.99447825 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b28e2822-f1e2-48d6-a0d3-aae93b05580f | 3/10/2023 | HIVE | 0.00552175 | Customer Withdrawal |
| b28e2822-f1e2-48d6-a0d3-aae93b05580f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b28e2822-f1e2-48d6-a0d3-aae93b05580f | 3/10/2023 | BTC | 0.00023100 | Customer Withdrawal |
| 5e7e5ea7-df09-4ee2-0e70-0a3914ed6404 | 3/10/2023 | OK | 1.84953050 | Customer Withdrawal |
| 5e7e5ea7-df09-4ee2-0e70-0a3914ed6404 | 2/10/2023 | BTC | 0.00021126 | Customer Withdrawal |
| 5e7e5ea7-df09-4ee2-0e70-0a3914ed6404 | 2/10/2023 | OK | 18.52621453 | Customer Withdrawal |
| daf2e447-f0be-42d5-ada8-4043bd99d27f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daf2e447-f0be-42d5-ada8-4043bd99d27f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| daf2e447-f0be-42d5-ada8-4043bd99d27f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 458a7049-ac2c-4d76-a9cf-34388072a6f6 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 458a7049-ac2c-4d76-a9cf-34388072a6f6 | 4/10/2023 | BTC | 0.00011972 | Customer Withdrawal |
| 458a7049-ac2c-4d76-a9cf-34388072a6f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e578661-90ff-457e-9950-5c558d4419f1 | 2/9/2023 | XRP | 6.46680731 | Customer Withdrawal |
| 50e1a9cb-3973-4828-83c6-77fed02be187 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50e1a9cb-3973-4828-83c6-77fed02be187 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50e1a9cb-3973-4828-83c6-77fed02be187 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e605164-efa3-4768-9bdb-ba1e845d1abb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e605164-efa3-4768-9bdb-ba1e845d1abb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e605164-efa3-4768-9bdb-ba1e845d1abb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55fd7a05-1f6d-42a8-ba0b-791f8191bb70 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 55fd7a05-1f6d-42a8-ba0b-791f8191bb70 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 55fd7a05-1f6d-42a8-ba0b-791f8191bb70 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3b989 1e2-e2b4-4e36-8cca-b6129926d37fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b989 1e2-e2b4-4e36-8cca-b6129926d37fd | 4/10/2023 | BTC | 0.00012193 | Customer Withdrawal |
| 3b989 1e2-e2b4-4e36-8cca-b6129926d37fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8e5496e-7979-4edb-a21d-3ac6f00a4871 | 3/10/2023 | SIGNA | 246.33610420 | Customer Withdrawal |
| c8e5496e-7979-4edb-a21d-3ac6f00a4871 | 2/10/2023 | BTC | 0.00013508 | Customer Withdrawal |
| c8e5496e-7979-4edb-a21d-3ac6f00a4871 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffc6551e-5ebc-4273-b31f-30f561cdd10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffc6551e-5ebc-4273-b31f-30f561cdd10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffc6551e-5ebc-4273-b31f-30f561cdd10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1e10a16-ee6f-4f0f-82b8-2030022275d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1e10a16-ee6f-4f0f-82b8-2030022275d5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1e10a16-ee6f-4f0f-82b8-2030022275d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42af3308-51d7-42c4-9f6d-13a4ce3d3ed5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 42af3308-51d7-42c4-9f6d-13a4ce3d3ed5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 42af3308-51d7-42c4-9f6d-13a4ce3d3ed5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fdefc83b-5177-43b0-9e2e-419f62e7aead | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdefc83b-5177-43b0-9e2e-419f62e7aead | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdefc83b-5177-43b0-9e2e-419f62e7aead | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd97bc8f-195c-4567-b7a0-dd37b5a89e10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd97bc8f-195c-4567-b7a0-dd37b5a89e10 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd97bc8f-195c-4567-b7a0-dd37b5a89e10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf54ea84-72ab-4e2f-b0b4-e124eee0666c | 4/10/2023 | SC | 25.28246922 | Customer Withdrawal |
| cf54ea84-72ab-4e2f-b0b4-e124eee0666c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| cf54ea84-72ab-4e2f-b0b4-e124eee0666c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 68447212-651b-40b9-8d05-7880acc11703 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 68447212-651b-40b9-8d05-7880acc11703 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 68447212-651b-40b9-8d05-7880acc11703 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 73682498-764e-4c10-b1fe-e52033700bc9 | 4/10/2023 | TRX | 35.23800087 | Customer Withdrawal |
| bc006555-5dc2-4fd7-875e-236a60e04e7d | 4/10/2023 | XRP | 0.00202439 | Customer Withdrawal |
| bc006555-5dc2-4fd7-875e-236a60e04e7d | 3/10/2023 | BTC | 0.00018647 | Customer Withdrawal |
| bc006555-5dc2-4fd7-875e-236a60e04e7d | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| bc006555-5dc2-4fd7-875e-236a60e04e7d | 2/10/2023 | BTC | 0.00003020 | Customer Withdrawal |
| bc006555-5dc2-4fd7-875e-236a60e04e7d | 2/10/2023 | XVG | 0.00394924 | Customer Withdrawal |
| bc006555-5dc2-4fd7-875e-236a60e04e7d | 2/10/2023 | GLM | 0.00050281 | Customer Withdrawal |
| 4c2f4a50-24a4-42de-8eee-3c4e7496e0e1 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4c2f4a50-24a4-42de-8eee-3c4e7496e0e1 | 4/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4c2f4a50-24a4-42de-8eee-3c4e7496e0e1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a20457ab-f5d8-4285-9b18-a747539066ee | 3/10/2023 | SC | 172.27111720 | Customer Withdrawal |
| a20457ab-f5d8-4285-9b18-a747539066ee | 3/10/2023 | SC | 0.00000002 | Customer Withdrawal |
| 96b4e99b-2a5c-4838-a8d4-a6d4-7d9bb2b51a59 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 95b4a99b-2a5c-4838-a8d4-7d9bb2b51a59 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 95b4a99b-2a5c-4838-a8d4-7d9bb2b51a59 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 7172b499-7ba2-4994-b5a3-f1d873aef21c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7172b499-7ba2-4994-b5a3-f1d873aef21c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7172b499-7ba2-4994-b5a3-f1d873aef21c | 4/10/2023 | BCH | 0.00290573 | Customer Withdrawal |
| 7172b499-7ba2-4994-b5a3-f1d873aef21c | 4/10/2023 | BCHA | 0.00290573 | Customer Withdrawal |
| 7172b499-7ba2-4994-b5a3-f1d873aef21c | 4/10/2023 | BTC | 0.00014619 | Customer Withdrawal |
| dce7524e-10db-4b67-b067-98780cab6541 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5e1d8ba-732e-46d4-9b38-2b7bf83dbace | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b5e1d8ba-732e-46d4-9b38-2b7bf83dbace | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b5e1d8ba-732e-46d4-9b38-2b7bf83dbace | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 858bceb9-7f72-49e6-89dc-b656eeb8fff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 858bceb9-7f72-49e6-89dc-b656eeb8fff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 858bceb9-7f72-49e6-89dc-b656eeb8fff | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d800d20-ccd8-4738-b587-753851860 1f9 | 3/10/2023 | MUSIC | 0.48945815 | Customer Withdrawal |
| 00cdd4e9-720e-47d4-b766-d668c0b7f927 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00cdd4e9-720e-47d4-b766-d668c0b7f927 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00cdd4e9-720e-47d4-b766-d668c0b7f927 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd0a359f-e6d6-45d6-aef4-8880678f6901 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cd0a359f-e6d6-45d6-aef4-8880678f6901 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cd0a359f-e6d6-45d6-aef4-8880678f6901 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0b801c3e-2634-47be-ad61-9b718052e5b0 | 2/10/2023 | RDD | 9,801.96906700 | Customer Withdrawal |
| 0b801c3e-2634-47be-ad61-9b718052e5b0 | 3/10/2023 | RDD | 6,319.71941500 | Customer Withdrawal |
| 30b3e38a-5b49-4e3c-9695-0c506b2a0dd6 | 4/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 30b3e38a-5b49-4e3c-9695-0c506b2a0dd6 | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 30b3e38a-5b49-4e3c-9695-0c506b2a0dd6 | 2/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| c606bc3c-ce66-42e3-b6a1-dda86dc196c4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c606bc3c-ce66-42e3-b6a1-dda86dc196c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c606bc3c-ce66-42e3-b6a1-dda86dc196c4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbdd0360-2d54-4608-b061-493356ab751c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbdd0360-2d54-4608-b061-493356ab751c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbdd0360-2d54-4608-b061-493356ab751c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69564763-f24a-46a5-9ece-12e367d2a080 | 4/10/2023 | ETHW | 0.00892350 | Customer Withdrawal |
| 69564763-f24a-46a5-9ece-12e367d2a080 | 2/10/2023 | ETH | 0.00136217 | Customer Withdrawal |
| 8f503109-3b34-404f-bdf7-4d7badb9944a | 3/10/2023 | BSV | 0.14031453 | Customer Withdrawal |
| 8f503109-3b34-404f-bdf7-4d7badb9944a | 3/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 8f503109-3b34-404f-bdf7-4d7badb9944a | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| f393542-0e52-4765-a517-2c4e23a3f8b | 2/10/2023 | GLM | 20.01552455 | Customer Withdrawal |
| 7e5ec9d-0d37-472b-b9c4-6aeb724e00c5 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 30b3e38a-5b49-4e3c-9695-0c506b2a0dd6 | 2/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 7e5ec9d-0d37-472b-b9c4-6aeb724e00c5 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| b3e7f1fc-2d67-4d83-86e-37441874376c1 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b3e7f1fc-2d67-4d83-86e-37441874376c1 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b3e7f1fc-2d67-4d83-86e-37441874376c1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c606bc3c-ce66-42e3-b6a1-dda86dc196c4 | 2/10/2023 | USDT | 4.99590340 | Customer Withdrawal |
| ba887b47-17b7-43a6-a14a-6d4ac8b025c | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ba887b47-17b7-43a6-a14a-6d4ac8b025c | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f5cf4aa7-0468-43b5-9fb4-a65a6454ed2 | 3/10/2023 | USDT | 0.00265846 | Customer Withdrawal |
| f5cf4aa7-0468-43b5-9fb4-a65a6454ed2 | 3/10/2023 | USDT | 0.00233154 | Customer Withdrawal |
| f5cf4aa7-0468-43b5-9fb4-a65a6454ed2 | 4/10/2023 | ZRX | 0.44732704 | Customer Withdrawal |
| f5cf4aa7-0468-43b5-9fb4-a65a6454ed2 | 2/10/2023 | USDT | 0.00213156 | Customer Withdrawal |
| f5cf4aa7-0468-43b5-9fb4-a65a6454ed2 | 3/10/2023 | USDT | 0.00029888 | Customer Withdrawal |
| 9f91512e-ac85-45bb-9e59-646e0f0c2ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f91512e-ac85-45bb-9e59-646e0f0c2ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f91512e-ac85-45bb-9e59-646e0f0c2ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b24d4ch5-daeb-45e6-b7ee-a6fd2bfabf79 | 4/10/2023 | RVN | 93.65783425 | Customer Withdrawal |
| 849466d6-e10c-4a53-90d7-b6318f84eadb | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 849466d6-e10c-4a53-90d7-b6318f84eadb | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 849466d6-e10c-4a53-90d7-b6318f84eadb | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| db2807a0-1108-4b09-b7ea-01335d6e8148 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| db2807a0-1108-4b09-b7ea-01335d6e8148 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db2807a0-1108-4b09-b7ea-01335d6e8148 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| a340c802-4707-4cab-a714-c2ea1a53a3d5 | 3/10/2023 | XEL | 1,428.57142900 | Customer Withdrawal |
| a340c802-4707-4cab-a714-c2ea1a53a3d5 | 4/10/2023 | XEL | 1,428.57142900 | Customer Withdrawal |
| a340c802-4707-4cab-a714-c2ea1a53a3d5 | 2/10/2023 | XEL | 1,428.57142900 | Customer Withdrawal |
| 7c8396aa-4eb4-4c71-8234-18e83f4bf1a | 3/10/2023 | CMCT | 10,000.00000000 | Customer Withdrawal |
| 7c8396aa-4eb4-4c71-8234-18e83f4bf1a | 2/10/2023 | CMCT | 10,000.00000000 | Customer Withdrawal |
| 7c8396aa-4eb4-4c71-8234-18e83f4bf1a | 4/10/2023 | CMCT | 10,000.00000000 | Customer Withdrawal |
| c6891369-37cc-4015-9b1d-6ce713c45df0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6891369-37cc-4015-9b1d-6ce713c45df0 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6891369-37cc-4015-9b1d-6ce713c45df0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 444ad3e4-23f5-4d2e-a9a0-d3e7a9f2a8c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 444ad3e4-23f5-4d2e-a9a0-d3e7a9f2a8c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 444ad3e4-23f5-4d2e-a9a0-d3e7a9f2a8c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9e0be83a-c69d-4fa1-b254-6a4c36eb8b5e | 3/10/2023 | PINK | 142.07091280 | Customer Withdrawal |
| fe75c86b-6722-4e84-9efc-9d7ba26f8f3e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b15ed7f4-503f-4e79-a348-f1d7d8c3ed7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b15ed7f4-503f-4e79-a348-f1d7d8c3ed7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ed2ee566-09d2-4b4f-93ca-64e14fa23de9 | 2/10/2023 | USDT | 0.00000001 | Customer Withdrawal |
| a02041ad-55ad-42cd-a507-e39eafbde25 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a02041ad-55ad-42cd-a507-e39eafbde25 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a02041ad-55ad-42cd-a507-e39eafbde25 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1fb6f276-e329-4a47-95ff-adecaf5ec4d6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1fb6f276-e329-4a47-95ff-adecaf5ec4d6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1fb6f276-e329-4a47-95ff-adecaf5ec4d6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0de1b753-f6a4-42a7-9341-34d06b5a9d2f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0de1b753-f6a4-42a7-9341-34d06b5a9d2f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0de1b753-f6a4-42a7-9341-34d06b5a9d2f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4c2f4a50-24a4-42de-8eee-3c4e7496e0e1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7e4ec7d0-24a5-4c5d-b5bb-e0b4ae39a9db | 3/10/2023 | XMR | 0.03299475 | Customer Withdrawal |
| 7e4ec7d0-24a5-4c5d-b5bb-e0b4ae39a9db | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7e4ec7d0-24a5-4c5d-b5bb-e0b4ae39a9db | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 1e9b5ed8-7a05-4f50-a9a5-9f3adbb41af1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1e9b5ed8-7a05-4f50-a9a5-9f3adbb41af1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1e9b5ed8-7a05-4f50-a9a5-9f3adbb41af1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5ce6a5e2-7b65-41bb-a83d-9389af2ef390 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5ce6a5e2-7b65-41bb-a83d-9389af2ef390 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5ce6a5e2-7b65-41bb-a83d-9389af2ef390 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e673f0e5-2621-47ec-a1bc-465ba9c85970 | 3/10/2023 | BTC | 0.00022651 | Customer Withdrawal |
| e673f0e5-2621-47ec-a1bc-465ba9c85970 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e673f0e5-2621-47ec-a1bc-465ba9c85970 | 4/10/2023 | BTC | 0.00017202 | Customer Withdrawal |
| 0eb3cd9b-1106-4494-b167-20416eb7eddb | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 0eb3cd9b-1106-4494-b167-20416eb7eddb | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 0eb3cd9b-1106-4494-b167-20416eb7eddb | 3/10/2023 | ETH | 0.03326888 | Customer Withdrawal |
| 7fcdda8e-9c49-4253-bfce-d2962f856487 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fcdda8e-9c49-4253-bfce-d2962f856487 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fcdda8e-9c49-4253-bfce-d2962f856487 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d95dc536-796e-4b57-9d08-f5145dfa3ab | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| d95dc536-796e-4b57-9d08-f5145dfa3ab | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| d95dc536-796e-4b57-9d08-f5145dfa3ab | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 6513affe-61e0-434b-90a6-b1279f8b3cbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6513affe-61e0-434b-90a6-b1279f8b3cbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6513affe-61e0-434b-90a6-b1279f8b3cbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02ecabce-4c24-4a53-9b97-c5fda2abb46e | 2/10/2023 | BTC | 0.00010215 | Customer Withdrawal |
| db8033cb-4ffc-402b-b1da-8d78bc326035 | 2/10/2023 | OMG | 1.03399942 | Customer Withdrawal |
| 0899bb9e-2682-4676-8723-9860df55e72 | 2/10/2023 | DGB | 424.50016640 | Customer Withdrawal |
| 0899bb9e-2682-4676-8723-9860df55e72 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 5d940dca-99c9-405a-8a4c-89892d090229 | 2/10/2023 | MUSIC | 17,576.08327000 | Customer Withdrawal |
| a3712611-a407-41cc-a7e3-d25ff46950cb | 3/10/2023 | ZCL | 19.09950508 | Customer Withdrawal |
| a3712611-a407-41cc-a7e3-d25ff46950cb | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| ba39e46c-9114-4e4a-96c0-e8abf25a9555 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba39e46c-9114-4e4a-96c0-e8abf25a9555 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba39e46c-9114-4e4a-96c0-e8abf25a9555 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe76af0b-2f45-4f18-9efc-2a053d1e29ca | 3/10/2023 | VEE | 1,845.75643300 | Customer Withdrawal |
| fe76af0b-2f45-4f18-9efc-2a053d1e29ca | 2/10/2023 | VEE | 1,894.94345600 | Customer Withdrawal |
| fe76af0b-2f45-4f18-9efc-2a053d1e29ca | 4/10/2023 | VEE | 1,969.37579700 | Customer Withdrawal |
| ca355c86-e50b-404a-9b5c-116c3f80f058 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca355c86-e50b-404a-9b5c-116c3f80f058 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca355c86-e50b-404a-9b5c-116c3f80f058 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91201871-b28b-4206-93d4-72b3db7b4c99 | 4/10/2023 | XDN | 1.53465347 | Customer Withdrawal |
| 91201871-b28b-4206-93d4-72b3db7b4c99 | 3/10/2023 | BTC | 0.00011269 | Customer Withdrawal |
| 91201871-b28b-4206-93d4-72b3db7b4c99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52a67ff5-f1b1-4fbc-a86b-20fc27302751 | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| 52a67ff5-f1b1-4fbc-a86b-20fc27302751 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 52a67ff5-f1b1-4fbc-a86b-20fc27302751 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4ff65210-3a52-48f8-916b-0f394b23a11d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ff65210-3a52-48f8-916b-0f394b23a11d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ff65210-3a52-48f8-916b-0f394b23a11d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 187902fe-817b-4d94-8d94-cee380949309 | 3/10/2023 | BTC | 0.00011782 | Customer Withdrawal |
| 187902fe-817b-4d94-8d94-cee380949309 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 187902fe-817b-4d94-8d94-cee380949309 | 4/10/2023 | MONA | 0.99749054 | Customer Withdrawal |
| d488b93a-e1bb-46db-a411-4a5336053d02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d488b93a-e1bb-46db-a411-4a5336053d02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97283f18-7112-4565-8431-8ece767fa543 | 2/10/2023 | BTC | 0.00005414 | Customer Withdrawal |
| 97283f18-7112-4565-8431-8ece767fa543 | 4/10/2023 | ETHW | 0.00005414 | Customer Withdrawal |
| 97283f18-7112-4565-8431-8ece767fa543 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97283f18-7112-4565-8431-8ece767fa543 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97283f18-7112-4565-8431-8ece767fa543 | 4/10/2023 | BTC | 0.00008019 | Customer Withdrawal |
| a6a6a9f0-a10f-4864-a013-e10e1937447f | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| a6a6a9f0-a10f-4864-a013-e10e1937447f | 4/10/2023 | DCR | 0.23121740 | Customer Withdrawal |
| a6a6a9f0-a10f-4864-a013-e10e1937447f | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 20385861-3afe-400a-8ef5-13e4261fb143 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20385861-3afe-400a-8ef5-13e4261fb143 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20385861-3afe-400a-8ef5-13e4261fb143 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d940449-3211-49e2-aa8e-6229d21db76a | 3/10/2023 | SC | 824.48830000 | Customer Withdrawal |
| 6d940449-3211-49e2-aa8e-6229d21db76a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6d940449-3211-49e2-aa8e-6229d21db76a | 4/10/2023 | RDD | 4,249.26806600 | Customer Withdrawal |
| 6d940449-3211-49e2-aa8e-6229d21db76a | 3/10/2023 | RDD | 6,500.73193400 | Customer Withdrawal |
| 7ce7c0d1-fec0-4a4b-b647-199533e5cb56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ce7c0d1-fec0-4a4b-b647-199533e5cb56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ce7c0d1-fec0-4a4b-b647-199533e5cb56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b58f9d1-742c-476e-9092-0ea95334b044 | 2/10/2023 | ETH | 0.00315990 | Customer Withdrawal |
| d5515e34-7114-4f6a-879f-c3bec9ea7ce5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d5515e34-7114-4f6a-879f-c3bec9ea7ce5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d5515e34-7114-4f6a-879f-c3bec9ea7ce5 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 38959b4b-be6f5-4df9-8662-51b06d423969 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38959b4b-be6f5-4df9-8662-51b06d423969 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38959b4b-be6f5-4df9-8662-51b06d423969 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3f6333b-4f8b-4756-89f9-db2f25a4889b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3f6333b-4f8b-4756-89f9-db2f25a4889b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3f6333b-4f8b-4756-89f9-db2f25a4889b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18ba7bff-8cc1-4d14-8cb3-ba961a6f04d | 2/10/2023 | BTC | 0.00014513 | Customer Withdrawal |
| 96ba5f91-5f25-44d8-91b7-ca2489e618d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96ba5f91-5f25-44d8-91b7-ca2489e618d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96ba5f91-5f25-44d8-91b7-ca2489e618d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d66cb594-081c-48d7-b751-1151f172be49 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d66cb594-081c-48d7-b751-1151f172be49 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d66cb594-081c-48d7-b751-1151f172be49 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d45c4c9a-790a-4008-860f-537fdb95a69e | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| d9dbcf4f-3347-4b8d-bfff-1d9624d96827 | 4/10/2023 | ETH | 0.00193338 | Customer Withdrawal |
| d9dbcf4f-3347-4b8d-bfff-1d9624d96827 | 3/10/2023 | BTC | 0.00005207 | Customer Withdrawal |
| d9dbcf4f-3347-4b8d-bfff-1d9624d96827 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9dbcf4f-3347-4b8d-bfff-1d9624d96827 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54fac094-e63c-485a-83b7-891cd8ebb845 | 3/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 54fac094-e63c-485a-83b7-891cd8ebb845 | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 54fac094-e63c-485a-83b7-891cd8ebb845 | 4/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| fbe572c6-45e0-4042-a933-cbc4d4e16b99 | 2/10/2023 | LSK | 0.06637056 | Customer Withdrawal |
| fbe572c6-45e0-4042-a933-cbc4d4e16b99 | 3/10/2023 | LSK | 1.01723677 | Customer Withdrawal |
| fbe572c6-45e0-4042-a933-cbc4d4e16b99 | 2/10/2023 | LTC | 0.05207889 | Customer Withdrawal |
| c8638a64-c00a-415c-be6c-23026142fceb | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c8638a64-c00a-415c-be6c-23026142fceb | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c8638a64-c00a-415c-be6c-23026142fceb | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d3db0038-2eb9-4a0d-a059-8c6881bcf289 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3db0038-2eb9-4a0d-a059-8c6881bcf289 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3db0038-2eb9-4a0d-a059-8c6881bcf289 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19a426b7-ed9f-45e5-8804-d93b7ac6012c | 4/10/2023 | TRST | 249.24643290 | Customer Withdrawal |
| 19a426b7-ed9f-45e5-8804-d93b7ac6012c | 2/10/2023 | PART | 5.04213388 | Customer Withdrawal |
| 19a426b7-ed9f-45e5-8804-d93b7ac6012c | 2/10/2023 | XCP | 0.78042323 | Customer Withdrawal |
| 19a426b7-ed9f-45e5-8804-d93b7ac6012c | 3/10/2023 | XCP | 3.36053762 | Customer Withdrawal |
| 19a426b7-ed9f-45e5-8804-d93b7ac6012c | 3/10/2023 | TRST | 47.86973283 | Customer Withdrawal |
| acd2a311-50e3-4fe3-bcc8-d0d505d84f3d | 2/9/2023 | DASH | 0.05194542 | Customer Withdrawal |
| a92f767b-1bf2-41ac-bc2d-de3c98a00173 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a92f767b-1bf2-41ac-bc2d-de3c98a00173 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a92f767b-1bf2-41ac-bc2d-de3c98a00173 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d632f6c8-2223-43d0-a8b9-3077375861ca | 2/10/2023 | BAY | 341.80561060 | Customer Withdrawal |
| d632f6c8-2223-43d0-a8b9-3077375861ca | 3/10/2023 | OMG | 0.15271701 | Customer Withdrawal |
| 46579e01-8a27-433b-8d7c-4ea1787a3b44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46579e01-8a27-433b-8d7c-4ea1787a3b44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46579e01-8a27-433b-8d7c-4ea1787a3b44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 027a433b-8d78-4f6c-a0cc-920986e17da8 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| a6e4bd24-c102-4366-aaa5-e41764747382 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6e4bd24-c102-4366-aaa5-e41764747382 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6e4bd24-c102-4366-aaa5-e41764747382 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3d71619-772c-450f-9c3c-832af337a86b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f3d71619-772c-450f-9c3c-832af337a86b | 3/10/2023 | ETH | 0.00188588 | Customer Withdrawal |
| f3d71619-772c-450f-9c3c-832af337a86b | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 7b71c2d8-e388-444b-a294-6161f9ccf29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b71c2d8-e388-444b-a294-6161f9ccf29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b71c2d8-e388-444b-a294-6161f9ccf29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e824b60d-3416-4d7a-a0d4-566cbad9f58d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e824b60d-3416-4d7a-a0d4-566cbad9f58d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e824b60d-3416-4d7a-a0d4-566cbad9f58d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b500b58d-6a2b-41fc-a2d7-a3e8ec8f737d | 3/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| b500b58d-6a2b-41fc-a2d7-a3e8ec8f737d | 3/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| b500b58d-6a2b-41fc-a2d7-a3e8ec8f737d | 2/10/2023 | ETH | 0.00233598 | Customer Withdrawal |
| b500b58d-6a2b-41fc-a2d7-a3e8ec8f737d | 2/10/2023 | SALT | 0.00621180 | Customer Withdrawal |
| b500b58d-6a2b-41fc-a2d7-a3e8ec8f737d | 4/10/2023 | SALT | 19.75008472 | Customer Withdrawal |
| 3887a1ff-42de-47eb-800e-303e0dca3afc | 2/10/2023 | XRP | 1.53550822 | Customer Withdrawal |
| 3887a1ff-42de-47eb-800e-303e0dca3afc | 3/10/2023 | XMR | 0.01096671 | Customer Withdrawal |
| 3887a1ff-42de-47eb-800e-303e0dca3afc | 3/10/2023 | XLM | 12.57881463 | Customer Withdrawal |
| 3887a1ff-42de-47eb-800e-303e0dca3afc | 2/10/2023 | XRP | 0.19984567 | Customer Withdrawal |
| d86c31fc-3d99-4c62-ac40-c22dec6c6f6e | 3/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| d86c31fc-3d99-4c62-ac40-c22dec6c6f6e | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| d86c31fc-3d99-4c62-ac40-c22dec6c6f6e | 2/10/2023 | ETH | 0.03326888 | Customer Withdrawal |
| e7ce5f4d-790f-4a49-af4f-44ca68a5bf98 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| e7ce5f4d-790f-4a49-af4f-44ca68a5bf98 | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| e7ce5f4d-790f-4a49-af4f-44ca68a5bf98 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 39916381-6b33-40b6-9b3d-b56e6b222dca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39916381-6b33-40b6-9b3d-b56e6b222dca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39916381-6b33-40b6-9b3d-b56e6b222dca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f636e89-d1014-f764-aa53-e0daf3f64727 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f636e89-d1014-f764-aa53-e0daf3f64727 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ad8e810-38e2-4725-b89c-ad3de9ac200e7 | 3/10/2023 | ETC | 0.22733507 | Customer Withdrawal |
| 2ad8e810-38e2-4725-b89c-ad3de9ac209e7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b93e2434-e1e-40ca-a821-cafaa656a247 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| b93e2434-e1e-40ca-a821-cafaa656a247 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| b93e2434-e1e-40ca-a821-cafaa656a247 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 78b32ea0d-e0b0-4b04-8ca6-6e41f8122e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78b32ea0d-e0b0-4b04-8ca6-6e41f8122e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78b32ea0d-e0b0-4b04-8ca6-6e41f8122e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98e5cb7b-ab4f-40db-9cff-88511171ee94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98e5cb7b-ab4f-40db-9cff-88511171ee94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5158dd4c-d554-4ea0-905c-bc199da3ca3 | 2/10/2023 | SC | 32.76685600 | Customer Withdrawal |
| 9c2b2c56a-eed4-4ad5-888-0f0e5d5923ee | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9c2b2c56a-eed4-4ad5-888-0f0e5d5923ee | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9c2b2c56a-eed4-4ad5-888-0f0e5d5923ee | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9c2a3ae9-a2d1-40d9-a962-1fa01260c31 | 2/10/2023 | BTC | 0.00019513 | Customer Withdrawal |
| 9c8be4d2-9445-4c04-9c7d-785a0b8d26a | 3/10/2023 | LBC | 384.52763450 | Customer Withdrawal |
| 9c8be4d2-9445-4c04-9c7d-785a0b8d26a | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 9c8be4d2-9445-4c04-9c7d-785a0b8d26a | 4/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 4900b94a-21ec-4f9e-afbc-2a09bf2f1a68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4900b94a-21ec-4f9e-afbc-2a09bf2f1a68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11a60e74-623a-4562-aee-363ab047ae82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11a60e74-623a-4562-aee-363ab047ae82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11a60e74-623a-4562-aee-363ab047ae82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9c0a54-4844-4815-9f1a-5a41e3a26ef2 | 4/10/2023 | ZCL | 0.44125323 | Customer Withdrawal |
| 211842ed-4fa3-45da-8c7d-d3a43d9e84d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 211842ed-4fa3-45da-8c7d-d3a43d9e84d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 211842ed-4fa3-45da-8c7d-d3a43d9e84d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af0bab9f2-d2cc-41fa-be6a-1fd3f19f27c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af0bab9f2-d2cc-41fa-be6a-1fd3f19f27c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af0bab9f2-d2cc-41fa-be6a-1fd3f19f27c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f4e8d-4bec-4cb9-857c-b51efa43e5e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ba11d45-b9c8-42c0-a3f9-fada1bce79fa | 2/10/2023 | ZCL | 0.10390000 | Customer Withdrawal |
| a47fe4f-95a7-445f-9c9d-c02fbcf9f3fa | 2/10/2023 | ARDR | 51.22653817 | Customer Withdrawal |
| a47fe4f-95a7-445f-9c9d-c02fbcf9f3fa | 4/10/2023 | ARDR | 57.26669602 | Customer Withdrawal |
| a47fe4f-95a7-445f-9c9d-c02fbcf9f3fa | 3/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 18ffbe1e-9a86-4565-b7fe-bda6fbe950b2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18ffbe1e-9a86-4565-b7fe-bda6fbe950b2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 18ffbe1e-9a86-4565-b7fe-bda6fbe950b2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 370bd1e1-153d-4900-837b-e8cf68c65ac9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 370bd1e1-153d-4900-837b-e8cf68c65ac9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 370bd1e1-153d-4900-837b-e8cf68c65ac9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f1f6c42-1d6c-4135-b496-56d44033bcec | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9f1f6c42-1d6c-4135-b496-56d44033bcec | 3/10/2023 | NEO | 0.13614168 | Customer Withdrawal |
| 9f1f6c42-1d6c-4135-b496-56d44033bcec | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9f1f6c42-1d6c-4135-b496-56d44033bcec | 2/10/2023 | BTC | 0.00015063 | Customer Withdrawal |
| 1ba21531-1341-4e0e-8258-87a7d9a20e8f | 3/10/2023 | BTC | 0.00021782 | Customer Withdrawal |
| 4df5e5de-5d98-40c4-90e6-d41759fcfa3d | 2/10/2023 | ZCL | 13.28535892 | Customer Withdrawal |
| 4df5e5de-5d98-40c4-90e6-d41759fcfa3d | 3/10/2023 | BTC | 0.00020083 | Customer Withdrawal |
| 4df5e5de-5d98-40c4-90e6-d41759fcfa3d | 4/10/2023 | BTC | 19.69279244 | Customer Withdrawal |
| 46c7a150-73ee-4a0d-98b4-a5b2e096636 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 46c7a150-73ee-4a0d-98b4-a5b2e096636 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 46c7a150-73ee-4a0d-98b4-a5b2e096636 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 23a7c5ba-1c1d-4ef8-98ed-986b7d9f831c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23a7c5ba-1c1d-4ef8-98ed-986b7d9f831c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23a7c5ba-1c1d-4ef8-98ed-986b7d9f831c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e88a3149-ee1f-4c7d-ab40-32ba392a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dba2a02-3340-4ed7-9150-9be52f8dbf6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dba2a02-3340-4ed7-a150-9be52f8dbf6e | 3/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 7dba2a02-3340-4ed7-a150-9be52f8dbf6e | 4/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| caed6c03-b1a1-4a7c-94b1-78bc7d774438 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caed6c03-b1a1-4a7c-94b1-78bc7d774438 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caed6c03-b1a1-4a7c-94b1-78bc7d774438 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7303b0b-b27a-4c78-94a-43ae1174e8b2 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| ddb0a56e-9e34-4817-95a2-4b3b2fa46d1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ddb0a56e-9e34-4817-95a2-4b3b2fa46d1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ddb0a56e-9e34-4817-95a2-4b3b2fa46d1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5e80da86-4e34-451c-ab57-f95b42d85c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d2e3d6b-2d2f-4d6d-a4bd-d98c89d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4decab12-27f4-44f4-abda-da8e7f67c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4decab12-27f4-44f4-abda-da8e7f67c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4decab12-27f4-44f4-abda-da8e7f67c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01bd9f1a-1d68-4e1b-a4b9-7a8c8d0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01bd9f1a-1d68-4e1b-a4b9-7a8c8d0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01bd9f1a-1d68-4e1b-a4b9-7a8c8d0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d73cc80-c8e9-47a7-983c-a58b2e73 | 2/10/2023 | PIVX | 974.21206230 | Customer Withdrawal |
| 7d73cc80-c8e9-47a7-983c-a58b2e73 | 3/10/2023 | PIVX | 1,037.47240770 | Customer Withdrawal |
| 0a4e4e4e-4e34-40ce-8b9f-5fa0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a4e4e4e-4e34-40ce-8b9f-5fa0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 864040fa-76cd-4c48-adaf-c08f08a3 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 864040fa-76cd-4c48-adaf-c08f08a3 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 864040fa-76cd-4c48-adaf-c08f08a3 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 8ad51a6e-97f3-4c3e-9e26-8d4adcd | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 91c2b1f4-5d33-4a2d-8e63-a1c3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 91c2b1f4-5d33-4a2d-8e63-a1c3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 91c2b1f4-5d33-4a2d-8e63-a1c3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9780bff2-0c11-4344-bc05-d1a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9780bff2-0c11-4344-bc05-d1a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b4e4e4e-4e34-4e34-8e4c-a1c3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 885435f-d96b-4e40-9a44-a4c6c8 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 885435f-d96b-4e40-9a44-a4c6c8 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 885435f-d96b-4e40-9a44-a4c6c8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bf134f06-86eb-44ce-aa39-953fb4f986bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf134f06-86eb-44ce-aa39-953fb4f986bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf134f06-86eb-44ce-aa39-953fb4f986bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8858fc9-5f1d-4f28-b541-b2e9e4d30dbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8858fc9-5f1d-4f28-b541-b2e9e4d30dbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8858fc9-5f1d-4f28-b541-b2e9e4d30dbb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70c07033-e8f0-4cb0-ac6a-d9a00334f251 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70c07033-e8f0-4cb0-ac6a-d9a00334f251 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70c07033-e8f0-4cb0-ac6a-d9a00334f251 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec1dd97a-5064-4936-a075-752c1b5ab073 | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| ec1dd97a-5064-4936-a075-752c1b5ab073 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ec1dd97a-5064-4936-a075-752c1b5ab073 | 4/10/2023 | SC | 295.37158390 | Customer Withdrawal |
| 3392022d-84b6-43ee-9c77-ec6299f64ce5 | 4/10/2023 | DNT | 131.8855161.0 | Customer Withdrawal |
| 3392022d-84b6-43ee-9c77-ec6299f64ce5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3392022d-84b6-43ee-9c77-ec6299f64ce5 | 4/10/2023 | BTC | 0.00002988 | Customer Withdrawal |
| 3392022d-84b6-43ee-9c77-ec6299f64ce5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9860e06-cbe7-482c-ba52-ac46787c7f5b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f9860e06-cbe7-482c-ba52-ac46787c7f5b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f9860e06-cbe7-482c-ba52-ac46787c7f5b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bc9cd6f3-9980-413b-8635-0b0a97240ef8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc9cd6f3-9980-413b-8635-0b0a97240ef8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc9cd6f3-9980-413b-8635-0b0a97240ef8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c8de764-b5d8-4391-b546-27a2717aa02a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c8de764-b5d8-4391-b546-27a2717aa02a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c8de764-b5d8-4391-b546-27a2717aa02a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54908447-561e-488b-a2fd-766623833aaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54908447-561e-488b-a2fd-766623833aaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54908447-561e-488b-a2fd-766623833aaa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4f00c4c-f4ea-448e-ab1d-be9f0f8bc4ce | 3/10/2023 | TUSD | 5.92230824 | Customer Withdrawal |
| d4f00c4c-f4ea-448e-ab1d-be9f0f8bc4ce | 3/10/2023 | USDT | 0.00044035 | Customer Withdrawal |
| d4f00c4c-f4ea-448e-ab1d-be9f0f8bc4ce | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d4f00c4c-f4ea-448e-ab1d-be9f0f8bc4ce | 3/10/2023 | SC | 1,222.94802900 | Customer Withdrawal |
| 458e40ce-35a8-456f-b8a6-2972c17f2c39 | 2/9/2023 | SC | 44.46089400 | Customer Withdrawal |
| 458e40ce-35a8-456f-b8a6-2972c17f2c39 | 2/10/2023 | BTC | 0.00003952 | Customer Withdrawal |
| 74d2022f-4783-4c21-a18d-a7293867259b | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 74d2022f-4783-4c21-a18d-a7293867259b | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 74d2022f-4783-4c21-a18d-a7293867259b | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 10d644479-b19-4aaa-984c-b2ce67a1d194 | 3/10/2023 | BTC | 0.00000031 | Customer Withdrawal |
| fba130a2-ea21-4fad-a7c8-1bf6a8f83c97 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| fba130a2-ea21-4fad-a7c8-1bf6a8f83c97 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| fba130a2-ea21-4fad-a7c8-1bf6a8f83c97 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 0b336dc1-2774-4ecb-b9ce-10831f10d9570 | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 0b336dc1-2774-4ecb-b9ce-10831f10d9570 | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 0b336dc1-2774-4ecb-b9ce-10831f10d9570 | 2/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| 5acf9e29-66bb-4d51-b4ee-7cda848891a7 | 3/10/2023 | SC | 251.07168640 | Customer Withdrawal |
| 5acf9e29-66bb-4d51-b4ee-7cda848891a7 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b972cfc6-6d7c-409a-8aaf-f1999856de63 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b972cfc6-6d7c-409a-8aaf-f1999856de63 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0c46abdc-bdca-4420-9467-3c271435718 4 | 2/9/2023 | BAY | 500.26348410 | Customer Withdrawal |
| 944c8be4-388c-4b6a-b52a-d446f5c245ee | 2/10/2023 | SC | 927.94758290 | Customer Withdrawal |
| 944c8be4-388c-4b6a-b52a-d446f5c245ee | 2/10/2023 | ETH | 0.00163681 | Customer Withdrawal |
| 944c8be4-388c-4b6a-b52a-d446f5c245ee | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 944c8be4-388c-4b6a-b52a-d446f5c245ee | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0ad20a74-8643-486d-bc5e-bd5e10e95d10 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0ad20a74-8643-486d-bc5e-bd5e10e95d10 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0ad20a74-8643-486d-bc5e-bd5e10e95d10 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f44b0917-71e8-4315-923d-1cbf08f6bc7 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 8298da51-5c75-49a9-9a52-c3de3a4d26df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8298da51-5c75-49a9-9a52-c3de3a4d26df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8298da51-5c75-49a9-9a52-c3de3a4d26df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3039dd39-2f3a-4c60-922a-04647a201118 | 3/10/2023 | XRP | 0.53517621 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3039dd39-2f3a-4c60-922a-04647a201118 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3039dd39-2f3a-4c60-922a-04647a201118 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3039dd39-2f3a-4c60-922a-04647a201118 | 2/10/2023 | XRP | 0.00021150 | Customer Withdrawal |
| e5f5aba7-07b8-473f-a2bc-a7bb55e20b47 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5f5aba7-07b8-473f-a2bc-a7bb55e20b47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5f5aba7-07b8-473f-a2bc-a7bb55e20b47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5d13dea-630f-4301-a48f-7d3bd3cdcdd0 | 2/10/2023 | ETHW | 0.00000126 | Customer Withdrawal |
| e5d13dea-630f-4301-a48f-7d3bd3cdcdd0 | 2/10/2023 | SC | 994.53512600 | Customer Withdrawal |
| ef6d07e-0b40-43e9-be9c-7e47d652e494 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| af6de07e-0b40-43e9-be9c-7e47d652e494 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| af6de07e-0b40-43e9-be9c-7e47d652e494 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f3d6d58e-3cb7-4ac9-946a-9597462208e2 | 3/10/2023 | BTC | 0.00021310 | Customer Withdrawal |
| 3402c839-81be-4108-8c1d-8571893f1d53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3402c839-81be-4108-8c1d-8571893f1d53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3402c839-81be-4108-8c1d-8571893f1d53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 694c6c08-02d1-41c6-ad0b-490046754d4e | 2/10/2023 | MANA | 4.35882637 | Customer Withdrawal |
| 65a1837c-fc4a-4f34-92ee-49aea841f97f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65a1837c-fc4a-4f34-92ee-49aea841f97f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65a1837c-fc4a-4f34-92ee-49aea841f97f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1a95f61-6ccf-45cf-88f-ee656aea6629 | 2/10/2023 | STEEM | 0.20168445 | Customer Withdrawal |
| b1a95f61-6ccf-45cf-88f-ee656aea6629 | 2/9/2023 | BTC | 0.00006228 | Customer Withdrawal |
| 583f45b4-bd8a-44cf-94f4-6c726262b6bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 583f45b4-bd8a-44cf-94f4-6c726262b6bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 583f45b4-bd8a-44cf-94f4-6c726262b6bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 738b50e3-43ad-4a80-9a66-87bad2f7a25d | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 738b50e3-43ad-4a80-9a66-87bad2f7a25d | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 738b50e3-43ad-4a80-9a66-87bad2f7a25d | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 062fd8c0-b5f2-4f58-a544-676f76849fc2 | 2/9/2023 | RDD | 615.41636600 | Customer Withdrawal |
| 062fd8c0-b5f2-4f58-a544-676f76849fc2 | 2/10/2023 | BCH | 0.02273955 | Customer Withdrawal |
| 062fd8c0-b5f2-4f58-a544-676f76849fc2 | 2/10/2023 | BCHA | 0.08295500 | Customer Withdrawal |
| 8104eea47-4ab2-41f2-b242-7e1d2bc295c8 | 3/10/2023 | SC | 441.92966820 | Customer Withdrawal |
| 8104eea47-4ab2-41f2-b242-7e1d2bc295c8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f03ec814-c5ae-475d-8e6f-dc3fa1c7b7c0 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f03ec814-c5ae-475d-8e6f-dc3fa1c7b7c0 | 3/10/2023 | XLM | 30.30497594 | Customer Withdrawal |
| c51309e-ed0a-40e1-ba38-fe6e67a4eee9 | 2/10/2023 | BTC | 0.00019782 | Customer Withdrawal |
| 25db39bd-a94c-414b-b20e-abf143817269 | 4/10/2023 | BCH | 0.01861454 | Customer Withdrawal |
| 25db39bd-a94c-414b-b20e-abf143817269 | 2/10/2023 | TRX | 4.04782904 | Customer Withdrawal |
| 25db39bd-a94c-414b-b20e-abf143817269 | 4/10/2023 | BCHA | 0.02740795 | Customer Withdrawal |
| 25db39bd-a94c-414b-b20e-abf143817269 | 3/9/2023 | BSV | 0.02740795 | Customer Withdrawal |
| 25db39bd-a94c-414b-b20e-abf143817269 | 2/10/2023 | BTC | 0.00020938 | Customer Withdrawal |
| 25db39bd-a94c-414b-b20e-abf143817269 | 4/10/2023 | GLC | 68.48345953 | Customer Withdrawal |
| 25db39bd-a94c-414b-b20e-abf143817269 | 3/10/2023 | BCH | 0.00879341 | Customer Withdrawal |
| 25db39bd-a94c-414b-b20e-abf143817269 | 3/10/2023 | TRX | 46.33095884 | Customer Withdrawal |
| 8305e210-ba95-4106-b4d1-b03b00a7c7d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8305e210-ba95-4106-b4d1-b03b00a7c7d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8305e210-ba95-4106-b4d1-b03b00a7c7d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bae1da5-0479-4d45-a280-49e9d56a3f00 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2bae1da5-0479-4d45-a280-49e9d56a3f00 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2bae1da5-0479-4d45-a280-49e9d56a3f00 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7b3a428e-4300-4de0-9d53-43e7f51do36f | 2/10/2023 | BTC | 0.00010883 | Customer Withdrawal |
| d0759a9e-dd2d-42d6-8439-c8fb32c91988 | 2/10/2023 | CBC | 889.61990170 | Customer Withdrawal |
| d0759a9e-dd2d-42d6-8439-c8fb32c91988 | 3/10/2023 | GTO | 7.39273654 | Customer Withdrawal |
| d0759a9e-dd2d-42d6-8439-c8fb32c91988 | 3/10/2023 | RFR | 0.00847815 | Customer Withdrawal |
| d0759a9e-dd2d-42d6-8439-c8fb32c91988 | 3/10/2023 | SALT | 7.81450352 | Customer Withdrawal |
| d0759a9e-dd2d-42d6-8439-c8fb32c91988 | 3/10/2023 | BFT | 27.17429999 | Customer Withdrawal |
| d0759a9e-dd2d-42d6-8439-c8fb32c91988 | 3/10/2023 | LBA | 0.00069891 | Customer Withdrawal |
| d0759a9e-dd2d-42d6-8439-c8fb32c91988 | 3/10/2023 | XMR | 0.00000031 | Customer Withdrawal |
| d0759a9e-dd2d-42d6-8439-c8fb32c91988 | 3/10/2023 | MLN | 0.00000001 | Customer Withdrawal |
| d0759a9e-dd2d-42d6-8439-c8fb32c91988 | 3/10/2023 | LUN | 0.36213249 | Customer Withdrawal |
| d0759a9e-dd2d-42d6-8439-c8fb32c91988 | 2/10/2023 | GTO | 48.01336346 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e59cbc3e-0f98-4954-98ed-d8e044d08a77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e59cbc3e-0f98-4954-98ed-d8e044d08a77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e59cbc3e-0f98-4954-98ed-d8e044d08a77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e995973-8933-45cb-8bc7-c6670b47ed7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e995973-8933-45cb-8bc7-c6670b47ed7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e995973-8933-45cb-8bc7-c6670b47ed7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e0cf75a-3a91-49ab-9647-f14a873da45d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9e0cf75a-3a91-49ab-9647-f14a873da45d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9e0cf75a-3a91-49ab-9647-f14a873da45d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b94a93bb-a6bb-42eb-a512-b4f526642159 | 2/10/2023 | MEME | 39.40956927 | Customer Withdrawal |
| b94a93bb-a6bb-42eb-a512-b4f526642159 | 3/10/2023 | MEME | 7.21563969 | Customer Withdrawal |
| d18b4e0c-7f5f-4a7f-8b0c-42d0140898 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d18b4e0c-7f5f-4a7f-8b0c-42d0140898 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d18b4e0c-7f5f-4a7f-8b0c-42d0140898 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ecdcdb-4020-495c-9802-d1a8993f5fdb | 3/10/2023 | RLC | 3.36430692 | Customer Withdrawal |
| 4ecdcdb-4020-495c-9802-d1a8993f5fdb | 2/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 4ecdcdb-4020-495c-9802-d1a8993f5fdb | 4/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| c8598f44a-011b-48c5-aaae-a2db28bebdc7 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c8598f44a-011b-48c5-aaae-a2db28bebdc7 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| a7abd6af-6cbf-4e63-892d-e49492c826bb | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a7abd6af-6cbf-4e63-892d-e49492c826bb | 3/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| b94a93bb-a6bb-42eb-a512-b4f526642159 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7223858f-a3ea-47d3-91db-238002658191 4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7223858f-a3ea-47d3-91db-238002658191 4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b94a93bb-a6bb-42eb-a512-b4f526642159 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf555a66-4603-4284-80cb-3d9b3f51249 | 3/10/2023 | BCH | 0.00018900 | Customer Withdrawal |
| cf555a66-4603-4284-80cb-3d9b3f51249 | 3/10/2023 | ETHW | 0.00000177 | Customer Withdrawal |
| cf555a66-4603-4284-80cb-3d9b3f51249 | 4/10/2023 | BCHA | 0.11890900 | Customer Withdrawal |
| d1986ef2-2ef1-4a4b-889e-a1a4b1051e8 1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1986ef2-2ef1-4a4b-889e-a1a4b1051e8 1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1986ef2-2ef1-4a4b-889e-a1a4b1051e8 1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82d05951-3716-473f-bc6e-505827b86533 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82d05951-3716-473f-bc6e-505827b86533 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82d05951-3716-473f-bc6e-505827b86533 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d59a18170-0ea4-4c48-83da-cea8657f9a24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d59a18170-0ea4-4c48-83da-cea8657f9a24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d59a18170-0ea4-4c48-83da-cea8657f9a24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5069ac749b-4cb9-4eb6-bcae-3d0c435343 3 | 3/10/2023 | DCR | 0.27232145 | Customer Withdrawal |
| cf555a66-4603-4284-80cb-3d9b3f51249 | 4/10/2023 | DCR | 0.25129098 | Customer Withdrawal |
| 45069ac749b-4cb9-4eb6-bcae-3d0c43d343 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| d3bccda0e-648c-434c-a407-1570899d7be0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3bccda0e-648c-434c-a407-1570899d7be0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3bccda0e-648c-434c-a407-1570899d7be0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf02dd65-30ef-44d5-9425-40bd99397147 | 3/10/2023 | DCR | 0.23232145 | Customer Withdrawal |
| cf02dd65-30ef-44d5-9425-40bd99397147 | 4/10/2023 | DCR | 0.25129098 | Customer Withdrawal |
| cf02dd65-30ef-44d5-9425-40bd99397147 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| f56f06fe-1a96-490b-9e2p-8c0a6e68204d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f56f06fe-1a96-490b-9e2p-8c0a6e68204d | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f56f06fe-1a96-490b-9e2p-8c0a6e68204d | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5a6e548b-b6b0-4602-abc8-9ef27e3ad025 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5a6e548b-b6b0-4602-abc8-9ef27e3ad025 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5a6e548b-b6b0-4602-abc8-9ef27e3ad025 | 4/10/2023 | SC | 1,193.29282700 | Customer Withdrawal |
| f920ff7a-7494-4359-8c2b-f17b1bfb881 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f920ff7a-7494-4359-8c2b-f17b1bfb881 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f920ff7a-7494-4359-8c2b-f17b1bfb881 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52ddb1a-91aa-4b7d-bcd7-5dd53849d42a | 4/10/2023 | GLM | 6.03305533 | Customer Withdrawal |
| 52ddb1a-91aa-4b7d-bcd7-5dd53849d42a | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 52ddb1a-91aa-4b7d-bcd7-5dd53849d42a | 2/9/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 52ddb1a-91aa-4b7d-bcd7-5dd53849d42a | 3/10/2023 | GLM | 15.96594087 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 95d5ff6c-67da-467c-9f1a-098d6a47ab75 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 95d5ff6c-67da-467c-9f1a-098d6a47ab75 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 95d5ff6c-67da-467c-9f1a-098d6a47ab75 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5f0c4a65-ec67-48ba-a42d-565f8c35c9c5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5f0c4a65-ec67-48ba-a42d-565f8c35c9c5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5f0c4a65-ec67-48ba-a42d-565f8c35c9c5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bd636e9b-31e8-470a-b8ad-5fdb07227188 | 4/10/2023 | SC | 713.06024700 | Customer Withdrawal |
| bd636e9b-31e8-470a-b8ad-5fdb07227188 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bd636e9b-31e8-470a-b8ad-5fdb07227188 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 12eea3a2-337d-4be8-b323-0e40ca44e367 | 3/10/2023 | XRP | 0.03810096 | Customer Withdrawal |
| 12eea3a2-337d-4be8-b323-0e40ca44e367 | 3/10/2023 | BTC | 0.00000037 | Customer Withdrawal |
| d076b5eb-e27d-440c-8d93-4176f5e99c28 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d076b5eb-e27d-440c-8d93-4176f5e99c28 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d076b5eb-e27d-440c-8d93-4176f5e99c28 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b9741027-0122-418a-98e8-02ea1532445b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ei5f26996-e8bf-4180-8ca1-a7b52e4de7c5 | 3/10/2023 | BTC | 0.00011859 | Customer Withdrawal |
| ei5f26996-e8bf-4180-8ca1-a7b52e4de7c5 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 16c8f83d-e9e7-4ed3-b83e-10a866daa9fd | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 16c8f83d-e9e7-4ed3-b83e-10a866daa9fd | 2/10/2023 | LTC | 0.06056229 | Customer Withdrawal |
| 16c8f83d-e9e7-4ed3-b83e-10a866daa9fd | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d600c091-a3e4-4705-b53b-3a6e6ab5c9b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d600c091-a3e4-4705-b53b-3a6e6ab5c9b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d600c091-a3e4-4705-b53b-3a6e6ab5c9b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a92c0a54-4790-4af1-b46e-e8ef36d5a0 | 2/10/2023 | MUSIC | 5,090.90909100 | Customer Withdrawal |
| a92c0a54-4790-4af1-b46e-e8ef36d5a0 | 3/10/2023 | BTC | 0.00020906 | Customer Withdrawal |
| 17c2bdf27-3122-46bf-b52a-2ae2c2a8e8d2 | 3/10/2023 | PPC | 11.39099000 | Customer Withdrawal |
| 17c2bdf27-3122-46bf-b52a-2ae2c2a8e8d2 | 2/10/2023 | PPC | 12.31707700 | Customer Withdrawal |
| 17c2bdf27-3122-46bf-b52a-2ae2c2a8e8d2 | 4/10/2023 | PPC | 11.96176826 | Customer Withdrawal |
| 99c56d28-7d73-4ff5-9a44-a6d1e68d5e5d | 4/10/2023 | SC | 1,193.29282700 | Customer Withdrawal |
| 99c56d28-7d73-4ff5-9a44-a6d1e68d5e5d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 99c56d28-7d73-4ff5-9a44-a6d1e68d5e5d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 18cabca8-9303-4cc4-b929-79d73b9ad3f3 | 3/10/2023 | XLM | 30.30497594 | Customer Withdrawal |
| 18cabca8-9303-4cc4-b929-79d73b9ad3f3 | 4/10/2023 | XLM | 22.96384761 | Customer Withdrawal |
| 18cabca8-9303-4cc4-b929-79d73b9ad3f3 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1b0a23da-4e2c-44e0-9e5a-5ae2e0d9f153 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1b0a23da-4e2c-44e0-9e5a-5ae2e0d9f153 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1b0a23da-4e2c-44e0-9e5a-5ae2e0d9f153 | 4/10/2023 | SC | 1,193.29282700 | Customer Withdrawal |
| 5b3ad67e-34e5-4a95-935c-4b53f9e51bda | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b3ad67e-34e5-4a95-935c-4b53f9e51bda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b3ad67e-34e5-4a95-935c-4b53f9e51bda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 466c15f8-1f9c-4e99-a9f3-26f8f0a0e58d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 466c15f8-1f9c-4e99-a9f3-26f8f0a0e58d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 466c15f8-1f9c-4e99-a9f3-26f8f0a0e58d | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4c0ab75e-e8c1-4ba6-af02-4a0f7554b9a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c0ab75e-e8c1-4ba6-af02-4a0f7554b9a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c0ab75e-e8c1-4ba6-af02-4a0f7554b9a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b2f1bc0-cd92-4bf6-9ae5-7c68cf0f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b2f1bc0-cd92-4bf6-9ae5-7c68cf0f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b2f1bc0-cd92-4bf6-9ae5-7c68cf0f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b02f1ba-3f4f-4e2e-a91f-ec8f6de9a7d5 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 8b02f1ba-3f4f-4e2e-a91f-ec8f6de9a7d5 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b021664-66d0-4575-8ecd-060dd16d089d | 3/10/2023 | RDD | 10,538.84399000 | Customer Withdrawal |
| 34843zea-505a-4591-b54f-97256ac39151 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 34843zea-505a-4591-b54f-97256ac39151 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 34843zea-505a-4591-b54f-97256ac39151 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5fcf7aeb-73eb-422b-b08a-c443a23a3a809 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 5fcf7aeb-73eb-422b-b08a-c443a23a3a809 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 5fcf7aeb-73eb-422b-b08a-c443a23a3a809 | 4/10/2023 | ZEC | 0.07090239 | Customer Withdrawal |
| bffe568b-ae13-4f0f-9b7c-b59d1a448bfb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bffe568b-ae13-4f0f-9b7c-b59d1a448bfb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bffe568b-ae13-4f0f-9b7c-b59d1a448bfb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 373a2bc7-3242-4fb8-8160-58223044a273 | 4/10/2023 | CRW | 29.74703124 | Customer Withdrawal |
| 373a2bc7-3242-4fb8-8160-58223044a273 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 373a2bc7-3242-4fb8-8160-58223044a273 | 4/10/2023 | CVC | 4.90875064 | Customer Withdrawal |
| 373a2bc7-3242-4fb8-8160-58223044a273 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 83193564-828a-4c09-90eb-72c6baac1952 | 4/10/2023 | USDT | 3.64853688 | Customer Withdrawal |
| 83193564-828a-4c09-90eb-72c6baac1952 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 83193564-828a-4c09-90eb-72c6baac1952 | 2/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| 4e82e6b7-fceb-4a29-af16-706928d1c7d93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e82e6b7-fceb-4a29-af16-706928d1c7d93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e82e6b7-fceb-4a29-af16-706928d1c7d93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbc86220-a993-4a3a-b944-f435ec36d963 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbc86220-a993-4a3a-b944-f435ec36d963 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbc86220-a993-4a3a-b944-f435ec36d963 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6af6fcf5-fccb-42a5-9fae-83f6b2cce687 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6af6fcf5-fccb-42a5-9fae-83f6b2cce687 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6af6fcf5-fccb-42a5-9fae-83f6b2cce687 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01149f10-31cb-426e-b2b9-1b7f8338144e4 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 01149f10-31cb-426e-b2b9-1b7f8338144e4 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 01149f10-31cb-426e-b2b9-1b7f8338144e4 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 25e82bde-bdc3-4a93-b22d-b2e652de560e | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 25e82bde-bdc3-4a93-b22d-b2e652de560e | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 25e82bde-bdc3-4a93-b22d-b2e652de560e | 4/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 76baf6db-c6f3-4ff2-86b0-783680cf1f5 | 4/10/2023 | SC | 1,321.60782800 | Customer Withdrawal |
| 76baf6db-c6f3-4ff2-86b0-783680cf1f5 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 76baf6db-c6f3-4ff2-86b0-783680cf1f5 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 28efe202-1233-46bc-89ed-985a81142011 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28efe202-1233-46bc-89ed-985a81142011 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28efe202-1233-46bc-89ed-985a81142011 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fad076fa-4156-44a5-bba3-b0f5d8031960 | 2/10/2023 | BTC | 0.00006415 | Customer Withdrawal |
| ee26ed92-5c6b-41f4-b7c8-48ea58a9689b | 3/10/2023 | BTC | 0.00000084 | Customer Withdrawal |
| 2828c7b5-df85-4f44-926a-ae2e30d6d148 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2828c7b5-df85-4f44-926a-ae2e30d6d148 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2828c7b5-df85-4f44-926a-ae2e30d6d148 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbb1f8cb-59258-4585-8070-b2896a0b5ded | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbb1f8cb-59258-4585-8070-b2896a0b5ded | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbb1f8cb-59258-4585-8070-b2896a0b5ded | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8859f912-f0a8-4758-84a5-554c0f97f7c9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8859f912-f0a8-4758-84a5-554c0f97f7c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8859f912-f0a8-4758-84a5-554c0f97f7c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33e01f75-229a-450d-9465-313ca0ed6045 | 2/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 33e01f75-229a-450d-9465-313ca0ed6045 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 33e01f75-229a-450d-9465-313ca0ed6045 | 3/10/2023 | POLY | 25.92016569 | Customer Withdrawal |
| a3cc3d0a-d18e-4f1b-9eea-26f33bd05fc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3cc3d0a-d18e-4f1b-9eea-26f33bd05fc4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3cc3d0a-d18e-4f1b-9eea-26f33bd05fc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0aba4fd-d140-417e-ae1a-3193143e0b98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0aba4fd-d140-417e-ae1a-3193143e0b98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0aba4fd-d140-417e-ae1a-3193143e0b98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b7e8f2c-1293-4af9-80ab-b021eca32c92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b7e8f2c-1293-4af9-80ab-b021eca32c92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b7e8f2c-1293-4af9-80ab-b021eca32c92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 97c1acc-0bd6-4765-b72f-6d33f40b0bd9 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 97c1acc-0bd6-4765-b72f-6d33f40b0bd9 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 97c1acc-0bd6-4765-b72f-6d33f40b0bd9 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 65c32be9-d39c-41d9-bf25-96966401c281 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65c32be9-d39c-41d9-bf25-96966401c281 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65c32be9-d39c-41d9-bf25-96966401c281 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c676e0b-2df7-43c9-a1eb-32d0a89e0f71 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| c676e0b-2df7-43c9-a1eb-32d0a89e0f71 | 2/9/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| c676e0b-2df7-43c9-a1eb-32d0a89e0f71 | 3/10/2023 | HIVE | 14.00203939 | Customer Withdrawal |
| 00e8b643-a0b5-430a-8e23-282596a3be98 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 00e8b643-a0b5-430a-8e23-282596a3be98 | 4/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 00e8b643-a0b5-430a-8e23-282596a3be98 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0521aa57-fd78-4fcc-a843-e1fb59462ebd | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 0521aa57-fd78-4fcc-a843-e1fb59462ebd | 2/10/2023 | ETH | 0.00034911 | Customer Withdrawal |
| 0521aa57-fd78-4fcc-a843-e1fb59462ebd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e79cec51-c9a6-4b14-9f32-43b0f41404c9 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e79cec51-c9a6-4b14-9f32-43b0f41404c9 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e79cec51-c9a6-4b14-9f32-43b0f41404c9 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9fb3f5ab-0be6-4b5-a00e-8f46b65b27a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fb3f5ab-0be6-4b5-a00e-8f46b65b27a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41ca3a01-bc30-4690-a2c5-302b76f3eb61 | 3/10/2023 | BSV | 0.00090000 | Customer Withdrawal |
| 41ca3a01-bc30-4690-a2c5-302b76f3eb61 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 41ca3a01-bc30-4690-a2c5-302b76f3eb61 | 3/10/2023 | TRX | 26.34847368 | Customer Withdrawal |
| 41ca3a01-bc30-4690-a2c5-302b76f3eb61 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 74c29920-8431-42ee-abe5-e3cd63865013 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 74c29920-8431-42ee-abe5-e3cd63865013 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 74c29920-8431-42ee-abe5-e3cd63865013 | 3/10/2023 | TRX | 26.34847368 | Customer Withdrawal |
| 7dabfab7-f849-4928-88e3-132c6b1b4119 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dabfab7-f849-4928-88e3-132c6b1b4119 | 3/10/2023 | BTC | 0.00013432 | Customer Withdrawal |
| 7dabfab7-f849-4928-88e3-132c6b1b4119 | 4/10/2023 | ETH | 0.00000014 | Customer Withdrawal |
| 7dabfab7-f849-4928-88e3-132c6b1b4119 | 4/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 7dabfab7-f849-4928-88e3-132c6b1b4119 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2aa170cc-038a-4f7c-9f82-07db8cea43a60 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aa170cc-038a-4f7c-9f82-07db8cea43a60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2aa170cc-038a-4f7c-9f82-07db8cea43a60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4c34338-c46f-4207-bdd2-c17500e3f412 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f4c34338-c46f-4207-bdd2-c17500e3f412 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f4c34338-c46f-4207-bdd2-c17500e3f412 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ac5df9c5-24b6-4817-90f6-7cfc67e330d4 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| fe7bdab2-8e9a-48c0-6d89-d13099aa43ca | 4/10/2023 | SALT | 5.00000000 | Customer Withdrawal |
| fe7bdab2-8e9a-48c0-6d89-d13099aa43ca | 3/10/2023 | NXS | 9.02217999 | Customer Withdrawal |
| fe7bdab2-8e9a-48c0-6d89-d13099aa43ca | 3/10/2023 | BTC | 0.00021117 | Customer Withdrawal |
| fe7bdab2-8e9a-48c0-6d89-d13099aa43ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe7bdab2-8e9a-48c0-6d89-d13099aa43ca | 3/10/2023 | NXS | 3.97782001 | Customer Withdrawal |
| 843855c-9b85-4c71-a5df-53905f2aa15f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 843855c-9b85-4c71-a5df-53905f2aa15f4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 843855c-9b85-4c71-a5df-53905f2aa15f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1d4ec40-ecd4-4515-9349-94d90d681895 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1d4ec40-ecd4-4515-9349-94d90d681895 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1d4ec40-ecd4-4515-9349-94d90d681895 | 4/10/2023 | SC | 0.00015733 | Customer Withdrawal |
| b1d4ec40-ecd4-4515-9349-94d90d681895 | 4/10/2023 | SC | 100.00000000 | Customer Withdrawal |
| eceeb48b-e32c-4317-ab1c-5996f5c8176e | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| eceeb48b-e32c-4317-ab1c-5996f5c8176e | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| eceeb48b-e32c-4317-ab1c-5996f5c8176e | 4/10/2023 | GLM | 16.51959457 | Customer Withdrawal |
| 9d7228b2-3e04-42c7-9590-47eddd6a17ff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9d7228b2-3e04-42c7-9590-47eddd6a17ff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9d7228b2-3e04-42c7-9590-47eddd6a17ff | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 3d076c69-f73e-42b4-ba23-374ca9cb0fe2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3d076c69-f73e-42b4-ba23-374ca9cb0fe2 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3d076c69-f73e-42b4-ba23-374ca9cb0fe2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 57488f24-3cd7-42cd-ad72-884b1345e99 | 3/10/2023 | SC | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 57488f24-3cd7-42cd-ad72-884b1345e99 | 3/10/2023 | ETHW | 0.01392351 | Customer Withdrawal |
| 57488f24-3cd7-42cd-ad72-884b1345e99 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 57488f24-3cd7-42cd-ad72-884b1345e99 | 4/10/2023 | ETH | 0.00310040 | Customer Withdrawal |
| 06020f5c-3079-4798-938b-a6203e71a6c7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 06020f5c-3079-4798-938b-a6203e71a6c7 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 06020f5c-3079-4798-938b-a6203e71a6c7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b3e45d81-62ab-4a55-9de1-624f91933a57 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| b3e45d81-62ab-4a55-9de1-624f91933a57 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| b3e45d81-62ab-4a55-9de1-624f91933a57 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 4bc96d04-0149-4c6b-9109-ba491951873 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bc96d04-0149-4c6b-9109-ba491951873 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bc96d04-0149-4c6b-9109-ba491951873 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05bd986-b3f5-4fec-b685-e5408b997b86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05bd986-b3f5-4fec-b685-e5408b997b86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05bd986-b3f5-4fec-b685-e5408b997b86 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 437be4ad-4eba-4d50-9f18-3ccfc668f888 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| de615311-f304-4568-8364-02c06c64b1e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de615311-f304-4568-8364-02c06c64b1e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de615311-f304-4568-8364-02c06c64b1e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a36da198-836e-4d11-9bc6-b7b21a5dd1a | 3/10/2023 | RLC | 2.96176159 | Customer Withdrawal |
| a36da198-836e-4d11-9bc6-b7b21a5dd1a | 4/10/2023 | PAY | 3.35846811 | Customer Withdrawal |
| a36da198-836e-4d11-9bc6-b7b21a5dd1a | 2/10/2023 | RLC | 3.34584480 | Customer Withdrawal |
| a36da198-836e-4d11-9bc6-b7b21a5dd1a | 4/10/2023 | RLC | 2.00767500 | Customer Withdrawal |
| a36da198-836e-4d11-9bc6-b7b21a5dd1a | 3/10/2023 | PAY | 0.00002000 | Customer Withdrawal |
| a36da198-836e-4d11-9bc6-b7b21a5dd1a | 2/9/2023 | PAY | 2.30023389 | Customer Withdrawal |
| 2328c767-292a-4844-a732-581998167ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2328c767-292a-4844-a732-581998167ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2328c767-292a-4844-a732-581998167ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1445ee6b-14ec-482d-ae2e-7a9f7801a1da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1445ee6b-14ec-482d-ae2e-7a9f7801a1da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1445ee6b-14ec-482d-ae2e-7a9f7801a1da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6751160-6444e-4680-b5f1-a6c0d86af726 | 4/10/2023 | KMD | 6.92112532 | Customer Withdrawal |
| 6751160-6444e-4680-b5f1-a6c0d86af726 | 2/10/2023 | KMD | 5.06869192 | Customer Withdrawal |
| 6751160-6444e-4680-b5f1-a6c0d86af726 | 3/10/2023 | ADA | 3,221.09375000 | Customer Withdrawal |
| 6751160-6444e-4680-b5f1-a6c0d86af726 | 3/10/2023 | KMD | 5.04399496 | Customer Withdrawal |
| 14d540-ec6a-4799-8fb7-cb4649f2d0a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14d540-ec6a-4799-8fb7-cb4649f2d0a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14d540-ec6a-4799-8fb7-cb4649f2d0a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67d8f9c4-67e3-4bd3-a0a6-3b0de6ae2da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67d8f9c4-67e3-4bd3-a0a6-3b0de6ae2da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67d8f9c4-67e3-4bd3-a0a6-3b0de6ae2da | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9998052-c92a-493b-b79f-c7e80cc5c3d6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9998052-c92a-493b-b79f-c7e80cc5c3d6 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 9998052-c92a-493b-b79f-c7e80cc5c3d6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9998052-c92a-493b-b79f-c7e80cc5c3d6 | 3/10/2023 | SC | 366.64527870 | Customer Withdrawal |
| b8be69bb-3ea2-49f0-84e6-6e4b64bda20b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0f48bf9-dcef-4398-a986-da6973816c8d | 3/10/2023 | SWT | 197.62845850 | Customer Withdrawal |
| c0f48bf9-dcef-4398-a986-da6973816c8d | 3/10/2023 | SWT | 209.20502090 | Customer Withdrawal |
| c0f48bf9-dcef-4398-a986-da6973816c8d | 2/10/2023 | SWT | 98.24080220 | Customer Withdrawal |
| 42bbe6e-de5-49f7-bca7-4b2fa25f2030 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42bbe6e-de5-49f7-bca7-4b2fa25f2030 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42bbe6e-de5-49f7-bca7-4b2fa25f2030 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f9f8255-5f5f-4a4b-b7d6-e776d687a05b | 3/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| 1f9f8255-5f5f-4a4b-b7d6-e776d687a05b | 4/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| 1f9f8255-5f5f-4a4b-b7d6-e776d687a05b | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e949ab13-db76-42ba-944b-e4bd41351356 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e949ab13-db76-42ba-944b-e4bd41351356 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e949ab13-db76-42ba-944b-e4bd41351356 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5bc9c2e-4669-4630-8917-43e6dbc0729d | 3/10/2023 | GBYTE | 0.03717804 | Customer Withdrawal |
| f5bc9c2e-4669-4630-8917-43e6dbc0729d | 3/10/2023 | BTC | 0.00008668 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 67483c6e-459f-4350-a4ba-3b45e2581855 | 3/10/2023 | SRN | 0.03472836 | Customer Withdrawal |
| f70d17f54-0a2f-4c37-89f7-406ec162dc6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f70d17f54-0a2f-4c37-89f7-406ec162dc6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f70d17f54-0a2f-4c37-89f7-406ec162dc6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8350128-f770-45e1-9aaa-effbcc755314 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8350128-f770-45e1-9aaa-effbcc755314 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8350128-f770-45e1-9aaa-effbcc755314 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 704c7c3c-f32-2a53-4aff-b0c5f6d0c56a | 4/10/2023 | SC | 0.00052000 | Customer Withdrawal |
| 704c7c3c-f32-2a53-4aff-b0c5f6d0c56a | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 704c7c3c-f32-2a53-4aff-b0c5f6d0c56a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 704c7c3c-f32-2a53-4aff-b0c5f6d0c56a | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f7f72c3c-268b-4195-9fc5-8c98e9596026 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f7f72c3c-268b-4195-9fc5-8c98e9596026 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f7f72c3c-268b-4195-9fc5-8c98e9596026 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 09410891-48d4-4675-8d93-c7357a01108 | 3/10/2023 | XDN | 1,499.99999800 | Customer Withdrawal |
| 09410891-48d4-4675-8d93-c7357a01108 | 2/10/2023 | XDN | 2,903847501 | Customer Withdrawal |
| 09410891-48d4-4675-8d93-c7357a01108 | 4/10/2023 | XDN | 5,106.59756200 | Customer Withdrawal |
| 2b25bf9d-2e0f-4e38-889b-bda9c0109 | 2/10/2023 | SC | 2,903847501 | Customer Withdrawal |
| 392f6095-6325-4723-831a-c5c5621a1408 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 392f6095-6325-4723-831a-c5c5621a1408 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 392f6095-6325-4723-831a-c5c5621a1408 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0b42852d-a8a3-4c47-bd8a-7ad7c19fae8 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 0b42852d-a8a3-4c47-bd8a-7ad7c19fae8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0b42852d-a8a3-4c47-bd8a-7ad7c19fae8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0e07fac4-0c8f-44f0-b5ad-f1fd9b29d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e07fac4-0c8f-44f0-b5ad-f1fd9b29d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e07fac4-0c8f-44f0-b5ad-f1fd9b29d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ee0edf8-c48d-4e1e-a976-be8a4b6d2 | 3/10/2023 | TRX | 26.34847368 | Customer Withdrawal |
| 3ee0edf8-c48d-4e1e-a976-be8a4b6d2 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 3ee0edf8-c48d-4e1e-a976-be8a4b6d2 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 7d0c6b8-2735-4b33-a6aa-5c9491460942 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d0c6b8-2735-4b33-a6aa-5c9491460942 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d0c6b8-2735-4b33-a6aa-5c9491460942 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36fe21da-6bb0-4fd5-a21c-3b1d2c96d6 | 2/10/2023 | TUSD | 5.01998375 | Customer Withdrawal |
| 36fe21da-6bb0-4fd5-a21c-3b1d2c96d6 | 4/10/2023 | TUSD | 5.03422601 | Customer Withdrawal |
| 36fe21da-6bb0-4fd5-a21c-3b1d2c96d6 | 3/10/2023 | TUSD | 5.01680857 | Customer Withdrawal |
| 3e52ba26-bfb5-4b4f-9fca-a91c8fb9d8 | 4/10/2023 | GRS | 29.11564849 | Customer Withdrawal |
| 3e52ba26-bfb5-4b4f-9fca-a91c8fb9d8 | 2/10/2023 | GRS | 22.14papi000 | Customer Withdrawal |
| 3e52ba26-bfb5-4b4f-9fca-a91c8fb9d8 | 3/10/2023 | GRS | 26.39504000 | Customer Withdrawal |
| fe39b1cb-37a3-42dc-a38b-e6a4656d61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe39b1cb-37a3-42dc-a38b-e6a4656d61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe39b1cb-37a3-42dc-a38b-e6a4656d61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f665d3d8-b978-4a0f-a33a-43bc36d88f | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| f665d3d8-b978-4a0f-a33a-43bc36d88f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f665d3d8-b978-4a0f-a33a-43bc36d88f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 24dd3fd2-9a7f-456b-8a64-c8d02cfdd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24dd3fd2-9a7f-456b-8a64-c8d02cfdd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24dd3fd2-9a7f-456b-8a64-c8d02cfdd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aa12cde4-2598-4b2a-b108-98e63d964be2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aa12cde4-2598-4b2a-b108-98e63d964be2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5001c05-bab9-48d4-bca8-07a50fc13a5a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5001c05-bab9-48d4-bca8-07a50fc13a5a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5001c05-bab9-48d4-bca8-07a50fc13a5a | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9d70b4ee-a4b4-4a4d-90a2-e21ac5657ef0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d70b4ee-a4b4-4a4d-90a2-e21ac5657ef0 | 3/10/2023 | BTC | 0.00017548 | Customer Withdrawal |
| 18acce98-6d8a-4672-b2c9-30e78c7cc92c | 2/10/2023 | BTC | 0.00006766 | Customer Withdrawal |
| 18acce98-6d8a-4672-b2c9-30e78c7cc92c | 2/9/2023 | XRP | 8.78292482 | Customer Withdrawal |
| 18acce98-6d8a-4672-b2c9-30e78c7cc92c | 3/10/2023 | TRX | 3.3083416 | Customer Withdrawal |
| 18acce98-6d8a-4672-b2c9-30e78c7cc92c | 3/10/2023 | XRP | 2.03453018 | Customer Withdrawal |
| 668671d8-4e28-4723-bb75-539a83c9f6ea | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 668671d8-4e28-4723-bb75-539a83c9f6ea | 3/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| 668671d8-4e28-4723-bb75-539a83c9f6ea | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1edde905-ced0-4998-9c6c-27e416d6c263 | 3/10/2023 | BTC | 0.00001133 | Customer Withdrawal |
| 9c6f6077-2e16-4b2f-b492-37c1a39ca931 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9c6f6077-2e16-4b2f-b492-37c1a39ca931 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9c6f6077-2e16-4b2f-b492-37c1a39ca931 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 295a763b-519d-4fe0-9b41-d12034ca2933 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 295a763b-519d-4fe0-9b41-d12034ca2933 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 295a763b-519d-4fe0-9b41-d12034ca2933 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51395f53-4a13-4922-acff-79af387041da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51395f53-4a13-4922-acff-79af387041da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51395f53-4a13-4922-acff-79af387041da | 4/10/2023 | CLOAK | 0.08883308 | Customer Withdrawal |
| 51395f53-4a13-4922-acff-79af387041da | 4/10/2023 | BTC | 0.00005480 | Customer Withdrawal |
| 51395f53-4a13-4922-acff-79af387041da | 4/10/2023 | XDN | 800.00000000 | Customer Withdrawal |
| 51395f53-4a13-4922-acff-79af387041da | 4/10/2023 | BSD | 6.11148318 | Customer Withdrawal |
| 51395f53-4a13-4922-acff-79af387041da | 4/10/2023 | EBST | 20.00000000 | Customer Withdrawal |
| fb671e2b-72a0-4d11-bc74-eb6a63ee513a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb671e2b-72a0-4d11-bc74-eb6a63ee513a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb671e2b-72a0-4d11-bc74-eb6a63ee513a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c43f3c90-2246-492e-a096-1519f435d050 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c43f3c90-2246-492e-a096-1519f435d050 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c43f3c90-2246-492e-a096-1519f435d050 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b55c726c-99b1-4881-b58c-8985e9ce09ea | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| b55c726c-99b1-4881-b58c-8985e9ce09ea | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| b55c726c-99b1-4881-b58c-8985e9ce09ea | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 5692c6da-10cd8-47f3-bfc3-c27a8ced8e66 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5692c6da-10cd8-47f3-bfc3-c27a8ced8e66 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5692c6da-10cd8-47f3-bfc3-c27a8ced8e66 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b01b1bcd-45b2-4064-bd6b-d27f89342238 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b01b1bcd-45b2-4064-bd6b-d27f89342238 | 2/9/2023 | ETH | 0.0031016 | Customer Withdrawal |
| b01b1bcd-45b2-4064-bd6b-d27f89342238 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ed669a02-2e18-4337-b6c6-ba5563979903 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ed669a02-2e18-4337-b6c6-ba5563979903 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ed669a02-2e18-4337-b6c6-ba5563979903 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4a20d4de-bb05-4a82-9894-2bb374e6e90d | 3/10/2023 | BTC | 0.00009840 | Customer Withdrawal |
| 4a20d4de-bb05-4a82-9894-2bb374e6e90d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71e84ae8-276f-4234-8a11-891a15559bfe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 71e84ae8-276f-4234-8a11-891a15559bfe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 71e84ae8-276f-4234-8a11-891a15559bfe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 09f8bc95-d57f-411e-a13b-79f2cdb1e296 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 09f8bc95-d57f-411e-a13b-79f2cdb1e296 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 09f8bc95-d57f-411e-a13b-79f2cdb1e296 | 4/10/2023 | ADA | 0.67102000 | Customer Withdrawal |
| 09f8bc95-d57f-411e-a13b-79f2cdb1e296 | 2/10/2023 | BTC | 0.00001954 | Customer Withdrawal |
| 09f8bc95-d57f-411e-a13b-79f2cdb1e296 | 4/10/2023 | DOGE | 49.85004581 | Customer Withdrawal |
| 46b021ec-6c31-417e-a208-b772cd92effd | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 46b021ec-6c31-417e-a208-b772cd92effd | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 46b021ec-6c31-417e-a208-b772cd92effd | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 2b3b70bf-22bb-4331-96be-70afe0600afd | 4/10/2023 | USDT | 4.53352234 | Customer Withdrawal |
| 2b3b70bf-22bb-4331-96be-70afe0600afd | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b3b70bf-22bb-4331-96be-70afe0600afd | 4/10/2023 | BTC | 0.00002196 | Customer Withdrawal |
| 2b3b70bf-22bb-4331-96be-70afe0600afd | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 003787c-5882-4f38-93db-3c407a33bb25 | 3/10/2023 | SC | 1,002.60295600 | Customer Withdrawal |
| 0f38f09d-afc7-44c1-ba7c-f5c23807561e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0f38f09d-afc7-44c1-ba7c-f5c23807561e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0f38f09d-afc7-44c1-ba7c-f5c23807561e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3e626f4b-3af7-41de-ad2b-2984656c2c7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e626f4b-3af7-41de-ad2b-2984656c2c7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e626f4b-3af7-41de-ad2b-2984656c2c7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8da3867a-2e3f-4649-900f-c1e4f93c3d7e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8da3867a-2e3f-4649-900f-c1e4f93c3d7e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8da3867a-2e3f-4649-900f-c1e4f93c3d7e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 85532b3b-ff22-42c8-b096-cfae3f3ae96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85532b3b-ff22-42c8-b096-cfae3f3ae96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85532b3b-ff22-42c8-b096-cfae3f3ae96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ea8d21d-ab07-413b-acbf-09973910d48a | 2/10/2023 | VEE | 403.97971070 | Customer Withdrawal |
| b7618b06-f881-43ca-a998-95651922d3d2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7618b06-f881-43ca-a998-95651922d3d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7618b06-f881-43ca-a998-95651922d3d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4958c504-1b78-40c8-938d-11444818e449 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 4958c504-1b78-40c8-938d-11444818e449 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 4958c504-1b78-40c8-938d-11444818e449 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 7e37df17-c200-4287-bf7f-bff0d8498c84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e37df17-c200-4287-bf7f-bff0d8498c84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e37df17-c200-4287-bf7f-bff0d8498c84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc1aaf03-92be-4c51-a823-10e94a33e9d4 | 3/10/2023 | ZCL | 0.00000010 | Customer Withdrawal |
| dc1aaf03-92be-4c51-a823-10e94a33e9d4 | 2/10/2023 | SC | 0.31527894 | Customer Withdrawal |
| dc1aaf03-92be-4c51-a823-10e94a33e9d4 | 3/10/2023 | ZCL | 19.68427078 | Customer Withdrawal |
| 0009b4e2-3f86-45a1-be99-f8ee72603569 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 0009b4e2-3f86-45a1-be99-f8ee72603569 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 0009b4e2-3f86-45a1-be99-f8ee72603569 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| de7b7527-7e70-4459-8fcc-60b32927925d | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| de7b7527-7e70-4459-8fcc-60b32927925d | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| de7b7527-7e70-4459-8fcc-60b32927925d | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| dde64ede-be66-42e6-ba60-4d5045668d4a | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| dde64ede-be66-42e6-ba60-4d5045668d4a | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| dde64ede-be66-42e6-ba60-4d5045668d4a | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 4f4c6566-0fd8-4b0b-8ed8-5661666c2870 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f4c6566-0fd8-4b0b-8ed8-5661666c2870 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f4c6566-0fd8-4b0b-8ed8-5661666c2870 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46cb1de5-dab2-4ff8-b22d-40d8def02257 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 46cb1de5-dab2-4ff8-b22d-40d8def02257 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 46cb1de5-dab2-4ff8-b22d-40d8def02257 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2d3209ec-38e0-4519-918a-380a017b533b | 2/10/2023 | SC | 0.00022083 | Customer Withdrawal |
| 2d3209ec-38e0-4519-918a-380a017b533b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d3209ec-38e0-4519-918a-380a017b533b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc6f48a8-7da0-4212-96e8-37e2cc9b6a78 | 2/10/2023 | BTC | 0.00002251 | Customer Withdrawal |
| 2d475343-09fd-4b94-bbcc-d8fe75b0000a | 2/9/2023 | SC | 433.18833550 | Customer Withdrawal |
| 7d432404-a15d-45b2-9501-c2a817149e51 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 7d432404-a15d-45b2-9501-c2a817149e51 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7d432404-a15d-45b2-9501-c2a817149e51 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f1a5d081-61f4-4edc-83d0-3ee8134ab4b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1a5d081-61f4-4edc-83d0-3ee8134ab4b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df8b836d-5d99-49c0-96d7-66a16dca441a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df8b836d-5d99-49c0-96d7-66a16dca441a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5005ef72-7c0a-43fb-a7da-c8e9cb3f0efd | 4/10/2023 | SC | 0.00023109 | Customer Withdrawal |
| dfdc8f67-98df-482a-bb1a-2241b1273c91 | 3/10/2023 | LTC | 0.04334470 | Customer Withdrawal |
| dfdc8f67-98df-482a-bb1a-2241b1273c91 | 2/10/2023 | XRP | 1.53445618 | Customer Withdrawal |
| dfdc8f67-98df-482a-bb1a-2241b1273c91 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| dfdc8f67-98df-482a-bb1a-2241b1273c91 | 3/10/2023 | XRP | 3.71473013 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dfdc8f67-98df-482a-bb1a-2241b1273c91 | 2/10/2023 | ADA | 11.54071742 | Customer Withdrawal |
| ff80db38-3981-408f-aed8-d41e171e9216 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff80db38-3981-408f-aed8-d41e171e9216 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff80db38-3981-408f-aed8-d41e171e9216 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba76ee5e-65bb-4b06-b76c-461427bc20d8 | 2/10/2023 | ETH | 0.0031016 | Customer Withdrawal |
| ba76ee5e-65bb-4b06-b76c-461427bc20d8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ba76ee5e-65bb-4b06-b76c-461427bc20d8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 57ca1970-0179-4cb3-b653-73c73185266b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57ca1970-0179-4cb3-b653-73c73185266b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57ca1970-0179-4cb3-b653-73c73185266b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07764dce-d924-4ee0-98cf-0a0c5ba70405 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 98c12b72-ca74-456e-a760-1dabc32499da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98c12b72-ca74-456e-a760-1dabc32499da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98c12b72-ca74-456e-a760-1dabc32499da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4aab0da1-73a6-4968-ace-45bb0e9f67de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4aab0da1-73a6-4968-ace-45bb0e9f67de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4aab0da1-73a6-4968-ace-45bb0e9f67de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 871f58b-3c05-4f43-89df-b5b480227538 | 2/9/2023 | BTC | 0.00006894 | Customer Withdrawal |
| 871f58b-3c05-4f43-89df-b5b480227538 | 3/10/2023 | HIVE | 12.43324081 | Customer Withdrawal |
| 871f58b-3c05-4f43-89df-b5b480227538 | 3/10/2023 | HIVE | 9.82487360 | Customer Withdrawal |
| 371f58b-3c05-4f43-89df-b5b480227538 | 3/10/2023 | STEEM | 9.82487360 | Customer Withdrawal |
| d9eb01ff-6ed8-486f-b552-4b167f4b39f0 | 4/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| d9eb01ff-6ed8-486f-b552-4b167f4b39f0 | 3/10/2023 | MONA | 10.77910410 | Customer Withdrawal |
| d9eb01ff-6ed8-486f-b552-4b167f4b39f0 | 2/10/2023 | MONA | 11.98659030 | Customer Withdrawal |
| 41cac6a2-d28b-4cae-b43e-2aa6917b4ba9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 41cac6a2-d28b-4cae-b43e-2aa6917b4ba9 | 2/10/2023 | ETH | 0.0031016 | Customer Withdrawal |
| 41cac6a2-d28b-4cae-b43e-2aa6917b4ba9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 16be332e-4a38-4f6b-842c-78d273bd63df | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 16be332e-4a38-4f6b-842c-78d273bd63df | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 16be332e-4a38-4f6b-842c-78d273bd63df | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a2f2e7ba-c862-4cea-bedc-dfb70b86c0aec | 3/10/2023 | ETH | 0.00251640 | Customer Withdrawal |
| a2f2e7ba-c862-4cea-bedc-dfb70b86c0aec | 2/10/2023 | ETH | 0.0031016 | Customer Withdrawal |
| a2f2e7ba-c862-4cea-bedc-dfb70b86c0aec | 3/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| a2f2e7ba-c862-4cea-bedc-dfb70b86c0aec | 3/10/2023 | NXT | 126.55389560 | Customer Withdrawal |
| 19dd78f6-f92e-44fe-868c-2e4a38b4b48f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19dd78f6-f92e-44fe-868c-2e4a38b4b48f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19dd78f6-f92e-44fe-868c-2e4a38b4b48f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29165b92e-3ef5-4df8-850b-dfd1a2b0005f | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 29165b92e-3ef5-4df8-850b-dfd1a2b0005f | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 29165b92e-3ef5-4df8-850b-dfd1a2b0005f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a2c3ca63-6a4d-4b58-a7a4-a5f1c3e29df4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b34e84e1-b2c9-4e8b-a31d-b087c07fdcd8 | 2/10/2023 | ETH | 0.0031016 | Customer Withdrawal |
| b34e84e1-b2c9-4e8b-a31d-b087c07fdcd8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b34e84e1-b2c9-4e8b-a31d-b087c07fdcd8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 652ada51-bad2-4518-b4b8-d27c10264a0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 652ada51-bad2-4518-b4b8-d27c10264a0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 652ada51-bad2-4518-b4b8-d27c10264a0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 212f7e60b-2bf6-44a3-9576-c028569e7ca | 2/10/2023 | NXT | 509.96075070 | Customer Withdrawal |
| 212f7e60b-2bf6-44a3-9576-c028569e7ca | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 212f7e60b-2bf6-44a3-9576-c028569e7ca | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| d4a88f77-078d-4d5-82d4-e719e75a612 | 2/10/2023 | VAL | 2.60813221 | Customer Withdrawal |
| d4a88f77-078d-4d5-82d4-e719e75a612 | 3/10/2023 | VAL | 0.39853016 | Customer Withdrawal |
| d4a88f77-078d-4d5-82d4-e719e75a612 | 4/10/2023 | VRC | 56.89456592 | Customer Withdrawal |
| a874f1d5-083d-4a77-9c79-a68e9e67dec2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a874f1d5-083d-4a77-9c79-a68e9e67dec2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a874f1d5-083d-4a77-9c79-a68e9e67dec2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 485507e2-6576-499e-a7ec-c67a4fefd2d4 | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| dfa34431-5115-4895-acd3-c84f6b5eb739c | 2/10/2023 | GLM | 419.40285600 | Customer Withdrawal |
| dfa34431-5115-4895-acd3-c84f6b5eb739c | 3/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| dfa34431-5115-4895-acd3-c84f6b5eb739c | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7daf6110-5548-4362-aeaf-095db05e3ffb | 3/10/2023 | DOGE | 1.97092118 | Customer Withdrawal |
| 7daf6110-5548-4362-aeaf-095db05e3ffb | 2/10/2023 | DOGE | 0.00021150 | Customer Withdrawal |
| 7daf6110-5548-4362-aeaf-095db05e3ffb | 4/10/2023 | DOGE | 2.43585498 | Customer Withdrawal |
| d17d3364-1030-483a-b2fc-e6bba1eaf3a9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d17d3364-1030-483a-b2fc-e6bba1eaf3a9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d17d3364-1030-483a-b2fc-e6bba1eaf3a9 | 2/10/2023 | ETH | 0.0031016 | Customer Withdrawal |
| 601a3418-7950-48ed-8e6e-1295e03f620f | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 4011e763-b375-43b9-a0e9-1fe93131115 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4011e763-b375-43b9-a0e9-1fe93131115 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4011e763-b375-43b9-a0e9-1fe93131115 | 2/10/2023 | ETH | 0.0031016 | Customer Withdrawal |
| e6803983-67cd-4711-b1c8-a73b46247196 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6803983-67cd-4711-b1c8-a73b46247196 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6803983-67cd-4711-b1c8-a73b46247196 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 019baec-e0da-438f-9796-bfd2d3e152f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e65700512-408-4be6-8fc8-fb46a29a37d1 | 4/10/2023 | USDT | 4.53352234 | Customer Withdrawal |
| e65700512-408-4be6-8fc8-fb46a29a37d1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e65700512-408-4be6-8fc8-fb46a29a37d1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cb4c7302-0b13-444b-87ee-05f8fbbfd0aca | 4/10/2023 | POT | 578.12090660 | Customer Withdrawal |
| cb4c7302-0b13-444b-87ee-05f8fbbfd0aca | 2/10/2023 | POT | 442.38200280 | Customer Withdrawal |
| 158e5ecc-a0f7-4b35-af5f-88d2d7c89e6b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 158e5ecc-a0f7-4b35-af5f-88d2d7c89e6b | 3/10/2023 | ADA | 0.68527100 | Customer Withdrawal |
| 7e43a4e6-aef7-4956-9606-90c97f8060f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e43a4e6-aef7-4956-9606-90c97f8060f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e43a4e6-aef7-4956-9606-90c97f8060f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c842a4b8-a95a-45ab-bc93-8e6457e1e8f | 2/10/2023 | XVG | 446.53422320 | Customer Withdrawal |
| c842a4b8-a95a-45ab-bc93-8e6457e1e8f | 3/10/2023 | XVG | 1,873.14985700 | Customer Withdrawal |
| 9c65b6f2-c6f3-4b8f-8aa7-0d6ef7c5c4af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c65b6f2-c6f3-4b8f-8aa7-0d6ef7c5c4af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfbec0a7-b8b-4d3a-b17e-75c8f0c5a7b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bd0cbd6-38ce-45c3-9c7d-dcaf4a65c98c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bd0cbd6-38ce-45c3-9c7d-dcaf4a65c98c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bd0cbd6-38ce-45c3-9c7d-dcaf4a65c98c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dceda1b5-0bc1-4aa2-a7dc-ee696d4b7b39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dceda1b5-0bc1-4aa2-a7dc-ee696d4b7b39 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dceda1b5-0bc1-4aa2-a7dc-ee696d4b7b39 | 3/10/2023 | SC | 0.00000010 | Customer Withdrawal |
| d72e6e83-fb4f-4c2d-a15e-dc696f0fc40b | 4/10/2023 | SIGNA | 2,730.31304250 | Customer Withdrawal |
| d72e6e83-fb4f-4c2d-a15e-dc696f0fc40b | 3/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 1c9256b4-7eb9-4d2c-a755-c13b29a2c96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c9256b4-7eb9-4d2c-a755-c13b29a2c96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c9256b4-7eb9-4d2c-a755-c13b29a2c96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85f9aa91-8d9d-4bf7-802e-17a6dfb6f85f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85f9aa91-8d9d-4bf7-802e-17a6dfb6f85f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b8c1c45-4f5b-4ae5-9669-a797b08f8786 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b8c1c45-4f5b-4ae5-9669-a797b08f8786 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eabbdc06-4c92-4f22-8975-38ba2bbde5b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eabbdc06-4c92-4f22-8975-38ba2bbde5b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eabbdc06-4c92-4f22-8975-38ba2bbde5b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88e88a42-6fb8-4f89-91a9-56e8e7b5d648 | 2/10/2023 | RDD | 9,801.54078000 | Customer Withdrawal |
| 88e88a42-6fb8-4f89-91a9-56e8e7b5d648 | 4/10/2023 | RDD | 10,519.77602000 | Customer Withdrawal |
| 88e88a42-6fb8-4f89-91a9-56e8e7b5d648 | 3/10/2023 | RDD | 10,539.68860000 | Customer Withdrawal |
| 7fb44a35-a4be-4d67-8574-d4ae2fc646d6 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7fb44a35-a4be-4d67-8574-d4ae2fc646d6 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 7fb44a35-a4be-4d67-8574-d4ae2fc646d6 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| cdf8a511-5c0f-4a52-a2f7-88eaf48d25c8 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| cdf8a511-5c0f-4a52-a2f7-88eaf48d25c8 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| cdf8a511-5c0f-4a52-a2f7-88eaf48d25c8 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 7f5fa13-b016-45a1-ae6e-8c28e3deb3d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f775a413-0016-45a1-ae76-8c28a3deb5d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f775a413-0016-45a1-ae76-8c28a3deb5d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fac3861-8532-4126-bcba-190b375472f7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fac3861-8532-4126-bcba-190b375472f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fac3861-8532-4126-bcba-190b375472f7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29d315c2-412a-4504-b734-8d86a8da0826 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 29d315c2-412a-4504-b734-8d86a8da0826 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 29d315c2-412a-4504-b734-8d86a8da0826 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 14eea154-fe55-49d3-a1ab-e4cda33b80f4 | 2/10/2023 | BTC | 0.00020983 | Customer Withdrawal |
| 14eea154-fe55-49d3-a1ab-e4cda33b80f4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14eea154-fe55-49d3-a1ab-e4cda33b80f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b7ed9b0-ef96-4ce1-858e-8bbf737b541c | 3/10/2023 | SC | 744.24909380 | Customer Withdrawal |
| 5b7ed9b0-ef96-4ce1-858e-8bbf737b541c | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 47806af2-cafd-4b73-95fb-5a6d94034a0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47806af2-cafd-4b73-95fb-5a6d94034a0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47806af2-cafd-4b73-95fb-5a6d94034a0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c582603-430a-4015-87ba-b3fc9d7d64e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c582603-430a-4015-87ba-b3fc9d7d64e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c582603-430a-4015-87ba-b3fc9d7d64e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 157fcb22-87a3-4b20-941d-a050311130fc | 3/10/2023 | UTR | 0.00273518 | Customer Withdrawal |
| 157fcb22-87a3-4b20-941d-a050311130fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7d2a7ad-4f81-44b7-948c-9f1f8c5d49b8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c7d2a7ad-4f81-44b7-948c-9f1f8c5d49b8 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c7d2a7ad-4f81-44b7-948c-9f1f8c5d49b8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a6d94a0e-2a63-49b6-9bcf-41a94b4fd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6d94a0e-2a63-49b6-9bcf-41a94b4fd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6d94a0e-2a63-49b6-9bcf-41a94b4fd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da6f3f2b-b2f6-4bdf-9e4b-56b9b47833da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da6f3f2b-b2f6-4bdf-9e4b-56b9b47833da | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da6f3f2b-b2f6-4bdf-9e4b-56b9b47833da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bc830d6-53a3-4929-bd46-4faed233ee64 | 3/10/2023 | DGB | 208.47692980 | Customer Withdrawal |
| 1bc830d6-53a3-4929-bd46-4faed233ee64 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 1bc830d6-53a3-4929-bd46-4faed233ee64 | 4/10/2023 | DGB | 46.00005133 | Customer Withdrawal |
| 1bc830d6-53a3-4929-bd46-4faed233ee64 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 5049f4f98-cd1a-4096-93b5-b29e33de57d7 | 2/10/2023 | DNT | 1.74340824 | Customer Withdrawal |
| 5049f4f98-cd1a-4096-93b5-b29e33de57d7 | 3/10/2023 | OK | 62.39600666 | Customer Withdrawal |
| 4c09f74c-a101-4317-a87e-32bf52b6db93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c09f74c-a101-4317-a87e-32bf52b6db93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c83a0e3b-9e30-4b0c-aff5-4becb7e7c9af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c83a0e3b-9e30-4b0c-aff5-4becb7e7c9af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c83a0e3b-9e30-4b0c-aff5-4becb7e7c9af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac61fcc4-09d9-46d8-beb4-66c5d53e32c0 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ac61fcc4-09d9-46d8-beb4-66c5d53e32c0 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| ac61fcc4-09d9-46d8-beb4-66c5d53e32c0 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| a5eb8ec2-3061-4304-8f94-6e76c34774c2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a5eb8ec2-3061-4304-8f94-6e76c34774c2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a5eb8ec2-3061-4304-8f94-6e76c34774c2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1b2f20e2-ec78-4aa6-8652-90b0903baebe | 3/10/2023 | ADA | 13.12007299 | Customer Withdrawal |
| 1b2f20e2-ec78-4aa6-8652-90b0903baebe | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1b2f20e2-ec78-4aa6-8652-90b0903baebe | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0636399a-ed79-4fe7-a290-f317d1f061a9 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0636399a-ed79-4fe7-a290-f317d1f061a9 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0636399a-ed79-4fe7-a290-f317d1f061a9 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b81fe063-0062-48d7-88f3-79be832fa02c | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| c85f7422-aafb-4dc3-88e6-8d941a8b847 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c85f7422-aafb-4dc3-88e6-8d941a8b847 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| c85f7422-aafb-4dc3-88e6-8d941a8b847 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 61afdafb-acca-4761-a4a8-d0112281dd6c | 2/10/2023 | BTC | 0.00008270 | Customer Withdrawal |
| b44d3aca-0243-49ef-9882-2825a919d2f1 | 3/10/2023 | ZCL | 11.40000000 | Customer Withdrawal |
| b44d3aca-0243-49ef-9882-2825a919d2f1 | 3/10/2023 | BTC | 0.00000670 | Customer Withdrawal |
| a9b731b6-2dca-4f7e-8a4b-b57b6585829 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Top-right

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9b731b6-2dca-4f7e-8a4b-b57b6585829 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9b731b6-2dca-4f7e-8a4b-b57b6585829 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b447837f-6ebf-412b-93fb-75b835d19bd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b447837f-6ebf-412b-93fb-75b835d19bd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b447837f-6ebf-412b-93fb-75b835d19bd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b700b337-0cce-4d8c-a653-f1fecdb26f27 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b700b337-0cce-4d8c-a653-f1fecdb26f27 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b700b337-0cce-4d8c-a653-f1fecdb26f27 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0837f162-d9b0-4cc6-b3de-f7b40189b2bf | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0837f162-d9b0-4cc6-b3de-f7b40189b2bf | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 5d7a8efd-f1c3-4a97-94e7-73ec01e09b34 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5d7a8efd-f1c3-4a97-94e7-73ec01e09b34 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5d7a8efd-f1c3-4a97-94e7-73ec01e09b34 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c04e2da0-1ad5-4577-a03d-801e850be0f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c04e2da0-1ad5-4577-a03d-801e850be0f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c04e2da0-1ad5-4577-a03d-801e850be0f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 34965220-e354-42d2-9757-4cc44d315e39 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 34965220-e354-42d2-9757-4cc44d315e39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34965220-e354-42d2-9757-4cc44d315e39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3e705c9-7705-4fe1-af71-1185170f7e60 | 5/10/2023 | ROD | 5.00000000 | Customer Withdrawal |
| 6f0f6df9-e340-4f21-940e-b8ace8a0b8e2 | 2/10/2023 | ZCL | 15.66313680 | Customer Withdrawal |
| 0300eafd-b092-4001-b6d7-5703246b1df05 | 2/10/2023 | ETH | 0.00021150 | Customer Withdrawal |
| de79d21-ccb3-450c-bb8d-5b41a6b239ce | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| de79d21-ccb3-450c-bb8d-5b41a6b239ce | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| de79d21-ccb3-450c-bb8d-5b41a6b239ce | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e6ad627e-82cc-4879-b1be-5c479a63fe95 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e6ad627e-82cc-4879-b1be-5c479a63fe95 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e6ad627e-82cc-4879-b1be-5c479a63fe95 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d65b47a5-9bc4-4764-b8e1-5ff83d55027a | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| d65b47a5-9bc4-4764-b8e1-5ff83d55027a | 4/10/2023 | ARDR | 29.63817255 | Customer Withdrawal |
| f79b7e20-4d2a-432e-8f0f-4d5786ae5b86 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| f79b7e20-4d2a-432e-8f0f-4d5786ae5b86 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| f79b7e20-4d2a-432e-8f0f-4d5786ae5b86 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 5d6a817e-a8c4-613-bd47-74fac6f20757 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d6a817e-a8c4-613-bd47-74fac6f20757 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d6a817e-a8c4-613-bd47-74fac6f20757 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b60a0e4-ab7f-4712-ba00-dfe5a955a62a | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1b60a0e4-ab7f-4712-ba00-dfe5a955a62a | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1b60a0e4-ab7f-4712-ba00-dfe5a955a62a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 91d6300e-d0d7-4c4b-a08f-3ec961e3213e | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| 91d6300e-d0d7-4c4b-a08f-3ec961e3213e | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 91d6300e-d0d7-4c4b-a08f-3ec961e3213e | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| aa37d342-87d0-4eec-af4b-486f08431030 | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| aa37d342-87d0-4eec-af4b-486f08431030 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| aa37d342-87d0-4eec-af4b-486f08431030 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 34973285-1911-47b3-807e-23422235b38b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34973285-1911-47b3-807e-23422235b38b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34973285-1911-47b3-807e-23422235b38b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4297738-ed58-4a68-a6d0-0044c999f1e85 | 3/10/2023 | ETHW | 0.01387699 | Customer Withdrawal |
| 4297738-ed58-4a68-a6d0-0044c999f1e85 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4297738-ed58-4a68-a6d0-0044c999f1e85 | 4/10/2023 | POLY | 0.00008015 | Customer Withdrawal |
| 4297738-ed58-4a68-a6d0-0044c999f1e85 | 3/10/2023 | ETH | 0.00310307 | Customer Withdrawal |
| 1b7800e2-4697-4bbb-a1d5-d580b7cc81a3 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 1b7800e2-4697-4bbb-a1d5-d580b7cc81a3 | 3/10/2023 | SC | 552.11945630 | Customer Withdrawal |
| 3fedc96c-5bf8-45f9-a55a-47158a1ef003 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fedc96c-5bf8-45f9-a55a-47158a1ef003 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fedc96c-5bf8-45f9-a55a-47158a1ef003 | 4/10/2023 | BTC | 0.00007093 | Customer Withdrawal |
| a102cc14-eb43-4e18-8071-de873d179843 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a102cc14-eb43-4e18-8071-de873d179843 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 229eb3fa-f05b-4cff-9706-44180fbb50c0 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 229eb3fa-f05b-4cff-9706-44180fbb50c0 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 229eb3fa-f05b-4cff-9706-44180fbb50c0 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| eb4e9d95-7a39-4855-a1cb-58be7dbf3b89 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eb4e9d95-7a39-4855-a1cb-58be7dbf3b89 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eb4e9d95-7a39-4855-a1cb-58be7dbf3b89 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a9705563-bda8-42cd-b969-e9653323f9ff | 2/10/2023 | ADA | 13.12007299 | Customer Withdrawal |
| a9705563-bda8-42cd-b969-e9653323f9ff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a9705563-bda8-42cd-b969-e9653323f9ff | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d20cedb6-0823-436f-af29-6a9afc43f451 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| d20cedb6-0823-436f-af29-6a9afc43f451 | 3/10/2023 | ETC | 0.27866010 | Customer Withdrawal |
| d20cedb6-0823-436f-af29-6a9afc43f451 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f9140209-5598-4427-8c67-04cd50e580bd | 3/10/2023 | USDT | 4.99940306 | Customer Withdrawal |
| f9140209-5598-4427-8c67-04cd50e580bd | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f9140209-5598-4427-8c67-04cd50e580bd | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8162185-4f4c-46d0-a473-ee53ddf1f8b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8162185-4f4c-46d0-a473-ee53ddf1f8b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8162185-4f4c-46d0-a473-ee53ddf1f8b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5af7730-2073-403d-b924-c010a5ce030f | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c5af7730-2073-403d-b924-c010a5ce030f | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c5af7730-2073-403d-b924-c010a5ce030f | 3/10/2023 | ADA | 13.12007299 | Customer Withdrawal |
| 45d57fcb-bd8a-4716-b6ce-e09c8b2e71a6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 45d57fcb-bd8a-4716-b6ce-e09c8b2e71a6 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 45d57fcb-bd8a-4716-b6ce-e09c8b2e71a6 | 4/10/2023 | USDT | 4.99940306 | Customer Withdrawal |
| b0b9dea8-4b13-4cf9-a115-b43f6a71c140 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0b9dea8-4b13-4cf9-a115-b43f6a71c140 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0b9dea8-4b13-4cf9-a115-b43f6a71c140 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92d6ca8f-bfe0-4c9a-bd5f-2575680f5b22 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92d6ca8f-bfe0-4c9a-bd5f-2575680f5b22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22e709a4-38d1-449c-bda6-c120f86028d9 | 3/10/2023 | STEEM | 0.05000000 | Customer Withdrawal |
| 22e709a4-38d1-449c-bda6-c120f86028d9 | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 58210542-34c9-4285-88a1-b3e87a8af8c4 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 58210542-34c9-4285-88a1-b3e87a8af8c4 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 58210542-34c9-4285-88a1-b3e87a8af8c4 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 915e96c4-1f82-471c-9b48-f9676e1a41e63 | 3/10/2023 | SC | 12.50285600 | Customer Withdrawal |
| dafbf463-9067-42e0-84c0-61b6cefa7a34 | 2/10/2023 | UKG | 293.14890460 | Customer Withdrawal |
| dafbf463-9067-42e0-84c0-61b6cefa7a34 | 2/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 68d620e0-e557-4922-860a-e1105be76183 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 68d620e0-e557-4922-860a-e1105be76183 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 68d620e0-e557-4922-860a-e1105be76183 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 82a5668b-5edb-4e3b-9a5c-51b0bcd39bd | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 82a5668b-5edb-4e3b-9a5c-51b0bcd39baf | 4/10/2023 | WAVES | 2.35774470 | Customer Withdrawal |
| ea07a6fb-fc2c-4e56-b038-ffceb6d2bc | 3/10/2023 | XMR | 0.02151686 | Customer Withdrawal |
| ea07a6fb-fc2c-4e56-b038-ffceb6d2bc | 2/10/2023 | XMR | 0.02151666 | Customer Withdrawal |
| ea07a6fb-fc2c-4e56-b038-ffceb6d2bc | 4/10/2023 | XMR | 0.01966744 | Customer Withdrawal |
| 4455aece-5ab7-4a42-beea2-eaefd3531c | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4455aece-5ab7-4a42-beea2-eaefd3531c | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4455aece-5ab7-4a42-beea2-eaefd3531c | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 88e9594d-5b79-41ef-b1e9-7e8fb1d70455 | 3/10/2023 | USDT | 4.99940306 | Customer Withdrawal |
| 88e9594d-5b79-41ef-b1e9-7e8fb1d70455 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5cb58ae7-282f-4e4e-baa6-5e0a0e26a3c2 | 3/10/2023 | SC | 5.16651684 | Customer Withdrawal |
| 5cb58ae7-282f-4e4e-baa6-5e0a0e26a3c2 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 5cb58ae7-282f-4e4e-baa6-5e0a0e26a3c2 | 4/10/2023 | SC | 720.85553280 | Customer Withdrawal |
| b68ba0ea6-9a6c-40d9-a63b-3f869ec43dd8 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b68ba0ea6-9a6c-40d9-a63b-3f869ec43dd8 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6722fc57-7161-402c-b84a-3caf1211b2a8 | 3/10/2023 | XMR | 0.03455887 | Customer Withdrawal |
| 6722fc57-7161-402c-b84a-3caf1211b2a8 | 2/10/2023 | ETHW | 0.00000110 | Customer Withdrawal |
| 6722fc57-7161-402c-b84a-3caf1211b2a8 | 4/10/2023 | XMR | 0.03455887 | Customer Withdrawal |

## Bottom-right

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 46cc11a7-a5a4-4569-9460-01bc3c44c5d6 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 46cc11a7-a5a4-4569-9460-01bc3c44c5d6 | 3/10/2023 | XMR | 0.03929202 | Customer Withdrawal |
| 46cc11a7-a5a4-4569-9460-01bc3c44c5d6 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d439e056-47ed-4f12-a6c9-a2920a285704 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d439e056-47ed-4f12-a6c9-a2920a285704 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d439e056-47ed-4f12-a6c9-a2920a285704 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| b3ddf283-10d6-400a-a108-1969c69aec34 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b3ddf283-10d6-400a-a108-1969c69aec34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3ddf283-10d6-400a-a108-1969c69aec34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9ffe9cba-4f85-43a0-bd04-2975bca8f311 | 2/10/2023 | BSV | 0.00650186 | Customer Withdrawal |
| 9ffe9cba-4f85-43a0-bd04-2975bca8f311 | 3/10/2023 | BCH | 0.04325901 | Customer Withdrawal |
| e74c4ef8-9b85-4447-bfcd-61314e9447c | 2/10/2023 | ETC | 0.19554934 | Customer Withdrawal |
| 0910d427-e255-4445-893f-635759f67f16 | 3/10/2023 | ETC | 0.00000556 | Customer Withdrawal |
| 1d8af3bf-5619-4f74-9bf9-e14dbd3db4e8 | 2/10/2023 | ETHW | 0.00000104 | Customer Withdrawal |
| 1d8af3bf-5619-4f74-9bf9-e14dbd3db4e8 | 2/10/2023 | SC | 1,009.4030920 | Customer Withdrawal |
| 95822626-76a8-4bde-82a5-f3af78ed1f5b | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 95822626-76a8-4bde-82a5-f3af78ed1f5b | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 95822626-76a8-4bde-82a5-f3af78ed1f5b | 3/10/2023 | TRX | 76.85256288 | Customer Withdrawal |
| d982183b-344c-4c69-8a91-501da5f385f | 2/9/2023 | TRST | 23.82218773 | Customer Withdrawal |
| 9c326b7-22c1-46bb-a448-5755231f2c42 | 3/10/2023 | SC | 1,381.4280530 | Customer Withdrawal |
| 9c326b7-22c1-46bb-a448-5755231f2c42 | 3/10/2023 | SC | 221.15493320 | Customer Withdrawal |
| 9c326b7-22c1-46bb-a448-5755231f2c42 | 2/10/2023 | SC | 1,118.1145600 | Customer Withdrawal |
| e5f540a5-3ac2-4b61-a54e-3f83427aba33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5f540a5-3ac2-4b61-a54e-3f83427aba33 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5f540a5-3ac2-4b61-a54e-3f83427aba33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1bb4f46-e3e3-4acf-9f23-0d397193c9e2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1bb4f46-e3e3-4acf-9f23-0d397193c9e2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1bb4f46-e3e3-4acf-9f23-0d397193c9e2 | 3/10/2023 | BTC | 0.00017656 | Customer Withdrawal |
| f1bb4f46-e3e3-4acf-9f23-0d397193c9e2 | 3/10/2023 | ETH | 0.00077844 | Customer Withdrawal |
| 662ea4d2-b955-4af1-a525-e448b3917945 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 662ea4d2-b955-4af1-a525-e448b3917945 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 662ea4d2-b955-4af1-a525-e448b3917945 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86d4aeb9-2225-458b-b87b-735f2c3154cd | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86d4aeb9-2225-458b-b87b-735f2c3154cd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86d4aeb9-2225-458b-b87b-735f2c3154cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b72aee60-7ca3-40a3-8ca1-bbee730e6e09 | 2/10/2023 | WAXP | 18.78645818 | Customer Withdrawal |
| cf1bddb7-15ec-4108-8ac9-b99c6d9ba69 | 4/10/2023 | SC | 42.07262550 | Customer Withdrawal |
| cf1bddb7-15ec-4108-8ac9-b99c6d9ba69 | 4/10/2023 | BTC | 0.00017304 | Customer Withdrawal |
| cf1bddb7-15ec-4108-8ac9-b99c6d9ba69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a290e1a2-b89e-431b-911c-29c89115bef0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a290e1a2-b89e-431b-911c-29c89115bef0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a290e1a2-b89e-431b-911c-29c89115bef0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bc660afb-92cc-4881-a956-32ccc7255097 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc660afb-92cc-4881-a956-32ccc7255097 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc660afb-92cc-4881-a956-32ccc7255097 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4331aedf-22cc-4312-bdd5-bafdb8a0326f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4331aedf-22cc-4312-bdd5-bafdb8a0326f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4331aedf-22cc-4312-bdd5-bafdb8a0326f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f37630fb-b16e-48aa-bdc2-8259945280ee | 3/10/2023 | BTC | 0.00018608 | Customer Withdrawal |
| f37630fb-b16e-48aa-bdc2-8259945280ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59b497fa-aad4-443c-ab53-1d1d4c247f7a | 2/10/2023 | DOGE | 20.02606309 | Customer Withdrawal |
| 59b497fa-aad4-443c-ab53-1d1d4c247f7a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 59b497fa-aad4-443c-ab53-1d1d4c247f7a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 59b497fa-aad4-443c-ab53-1d1d4c247f7a | 3/10/2023 | BTC | 0.00014410 | Customer Withdrawal |
| b469a0a6-9f7e-4fff-8f8f-c18cf867c190 | 3/10/2023 | POLY | 0.33102495 | Customer Withdrawal |
| b469a0a6-9f7e-4fff-8f8f-c18cf867c190 | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| 1d08a198-716d-4d56-9b7e-8e0dcdf0c317 | 2/9/2023 | SC | 28.17930705 | Customer Withdrawal |
| 17af31cd-4732-4a0b-906b-72999da3b835 | 3/10/2023 | USDT | 0.01042869 | Customer Withdrawal |
| 300cc508-d568-45ad-a0fb-a1387df7adad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 300cc508-d568-45ad-a0fb-a1387df7adad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 300cc508-d568-45ad-a0fb-a1387df7adad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0e25990-f407-4e5b-b3c8-ea89cdb79c47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0e25990-f407-4e5b-b3c8-ea89cdb79c47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0e25990-f407-4e5b-b3c8-ea89cdb79c47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 530e0723-059a-4f69-9743-dacfa84903bb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 530e0723-059a-4f69-9743-dacfa84903bb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 530e0723-059a-4f69-9743-dacfa84903bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ac638c7-dbb6-4cea-9634-6d9052d921e5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9ac638c7-dbb6-4cea-9634-6d9052d921e5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9ac638c7-dbb6-4cea-9634-6d9052d921e5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2bd8c0fa-2b05-4852-a629-8e35a9817f87 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2bd8c0fa-2b05-4852-a629-8e35a9817f87 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2bd8c0fa-2b05-4852-a629-8e35a9817f87 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bd622601-beb1-4dba-b8b6-26abba9860e1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd622601-beb1-4dba-b8b6-26abba9860e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd622601-beb1-4dba-b8b6-26abba9860e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b77e4dde-598d-4875-b59d-f3971034540 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b77e4dde-598d-4875-b59d-f3971034540 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b77e4dde-598d-4875-b59d-f3971034540 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4f6bd195-f7a5-45e3-a44a-ccd8db43a7e0 | 2/10/2023 | SC | 303.4818600 | Customer Withdrawal |
| 1d0af888-e856-4bde-a17e-c78d7b9a3116 | 2/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| 1d0af888-e856-4bde-a17e-c78d7b9a3116 | 3/10/2023 | SALT | 20.07251969 | Customer Withdrawal |
| c4e39b92-6795-403b-b691-32f686a9b85 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c4e39b92-6795-403b-b691-32f686a9b85 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c4e39b92-6795-403b-b691-32f686a9b85 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2b09a9cd-c1c6-4876-bbf6-d8a971427000 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b09a9cd-c1c6-4876-bbf6-d8a971427000 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2b09a9cd-c1c6-4876-bbf6-d8a971427000 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9f8bd2d8-65fd-4326-9866-a2c00c67466f | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 9f8bd2d8-65fd-4326-9866-a2c00c67466f | 4/10/2023 | ZCL | 0.32471467 | Customer Withdrawal |
| 9f8bd2d8-65fd-4326-9866-a2c00c67466f | 2/9/2023 | ZCL | 0.83230701 | Customer Withdrawal |
| 9f8bd2d8-65fd-4326-9866-a2c00c67466f | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 3b8449fd-55a6-403e-a916-ea604c8ac2a4 | 3/10/2023 | PART | 3.80713846 | Customer Withdrawal |
| 3b8449fd-55a6-403e-a916-ea604c8ac2a4 | 2/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| 434fe2a2-4ccd-4373-9793-0633d544a1cc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 434fe2a2-4ccd-4373-9793-0633d544a1cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 434fe2a2-4ccd-4373-9793-0633d544a1cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30d76abe-fa67-4989-ad8e-ee01ee1682ad | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 30d76abe-fa67-4989-ad8e-ee01ee1682ad | 3/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 30d76abe-fa67-4989-ad8e-ee01ee1682ad | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 33400356-f884-426b-bcd8-c59d6d54009e | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 33400356-f884-426b-bcd8-c59d6d54009e | 4/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 33400356-f884-426b-bcd8-c59d6d54009e | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 39ede4d9-fca6-4499-b070-e50712ec1cf6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 39ede4d9-fca6-4499-b070-e50712ec1cf6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 39ede4d9-fca6-4499-b070-e50712ec1cf6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b7c73704-6ee7-4351-9fda-ac93ad102146 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7c73704-6ee7-4351-9fda-ac93ad102146 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7c73704-6ee7-4351-9fda-ac93ad102146 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7e23eba-d3f5-4e74-88ae-47eda98803db | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7e23eba-d3f5-4e74-88ae-47eda98803db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7e23eba-d3f5-4e74-88ae-47eda98803db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e8ef4e8-cff9c-47f97-b293-7cf9acf7e130 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1e8ef4e8-cff9c-47f97-b293-7cf9acf7e130 | 3/10/2023 | DOGE | 27.29937861 | Customer Withdrawal |
| 92c23e8b-38a2-4313-a5a2-1cfae3deb511 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 92c23e8b-38a2-4313-a5a2-1cfae3deb511 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 92c23e8b-38a2-4313-a5a2-1cfae3deb511 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d07649b-f432-4404-8364-d53c093dc4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d07649b-f432-4404-8364-d53c093dc4a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d07649b-f432-4404-8364-d53c093dc4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf9f33a-ecf8-4b3a-91b9-5f68265b04c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cf9f33a-ecf8-4b3a-91b9-5f68265b04c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cf9f33a-ecf8-4b3a-91b9-5f68265b04c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 043c6300-357e-4d21-8eed-1a2e7b171adf | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| aa77f082-fcd1-4f68-b48c-639d456f21a5 | 3/10/2023 | BTC | 0.13913541 | Customer Withdrawal |
| aa77f082-fcd1-4f68-b48c-639d456f21a5 | 4/10/2023 | BTC | 0.01012593 | Customer Withdrawal |
| aa77f082-fcd1-4f68-b48c-639d456f21a5 | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| e6a6ab38-86af-4292-b18c-590c1ae1113 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6a6ab38-86af-4292-b18c-590c1ae1113 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6a6ab38-86af-4292-b18c-590c1ae1113 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e561219-abdc-4e79-85e0-925b224116fe | 2/10/2023 | TRX | 76.62680830 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e561219-abdc-4e79-85e0-925b224116fe | 3/10/2023 | BTC | 0.00000068 | Customer Withdrawal |
| e561219-abdc-4e79-85e0-925b224116fe | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| f410649b-55ca-49e4-9d1b-5a2d02171ada | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| c33b4708-0bd7-4aca-a2f9-fc0498f00f6d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c33b4708-0bd7-4aca-a2f9-fc0498f00f6d | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c33b4708-0bd7-4aca-a2f9-fc0498f00f6d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ce10afeb-2d59-443e-97e7-873f3622cbad | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce10afeb-2d59-443e-97e7-873f3622cbad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce10afeb-2d59-443e-97e7-873f3622cbad | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91ea1d31-2ffd-4795-8df7-46425bed8e0a | 2/10/2023 | POT | 490.68594520 | Customer Withdrawal |
| 91ea1d31-2ffd-4795-8df7-46425bed8e0a | 2/10/2023 | XLM | 40.49626549 | Customer Withdrawal |
| f059398e-365e-4205-ad2b-f38ea4c73 | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| f059398e-365e-4205-ad2b-f38ea4c73 | 3/10/2023 | BSV | 0.01002038 | Customer Withdrawal |
| f059398e-365e-4205-ad2b-f38ea4c73 | 3/10/2023 | BCH | 0.04325091 | Customer Withdrawal |
| f059398e-365e-4205-ad2b-f38ea4c73 | 2/10/2023 | BTC | 0.03553309 | Customer Withdrawal |
| f3314a01-b439-467f2-872-e65eeb08f35 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f3314a01-b439-467f2-872-e65eeb08f35 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f3314a01-b439-467f2-872-e65eeb08f35 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 30de9229-79e9-41ea-a313-b27241bf9fa5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 30de9229-79e9-41ea-a313-b27241bf9fa5 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 30de9229-79e9-41ea-a313-b27241bf9fa5 | 4/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| ca3edea6-1581-e413-bcc0e2e8e44 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ca3edea6-1581-e413-bcc0e2e8e44 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ca3edea6-1581-e413-bcc0e2e8e44 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3cb50102-e0d4-46c4-aef7-a272f00f2a2d | 4/10/2023 | USDT | 1.16651684 | Customer Withdrawal |
| 3cb50102-e0d4-46c4-aef7-a272f00f2a2d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3cb50102-e0d4-46c4-aef7-a272f00f2a2d | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a5d43909-3d3c-4b76-9e30-4699d11cf168 | 3/10/2023 | AUR | 1.92068422 | Customer Withdrawal |
| 89483909-3d3c-4b76-9e30-4699d11cf168 | 2/10/2023 | DGB | 8.87740492 | Customer Withdrawal |
| 89483909-3d3c-4b76-9e30-4699d11cf168 | 2/10/2023 | AUR | 0.15159480 | Customer Withdrawal |
| 89483909-3d3c-4b76-9e30-4699d11cf168 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae61f3f0-c32c-47ef-ae9d-2c550258ba | 2/10/2023 | ETH | 0.00021150 | Customer Withdrawal |
| 77565dff-300f-4833-9fec-7244721ad3b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77565dff-300f-4833-9fec-7244721ad3b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77565dff-300f-4833-9fec-7244721ad3b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ec2a5fc-ce88-47fb-a80b-35e38a39aec | 3/10/2023 | DCR | 0.20798472 | Customer Withdrawal |
| 9ec2a5fc-ce88-47fb-a80b-35e38a39aec | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 9ec2a5fc-ce88-47fb-a80b-35e38a39aec | 2/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| a5d91584-b9e7-4489-9292-5ba9a88ee45 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a5d91584-b9e7-4489-9292-5ba9a88ee45 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| beba614a-6451-4e6f1-a9ce-0b06ed464a | 3/10/2023 | SC | 1,221.6078280 | Customer Withdrawal |
| beba614a-6451-4e6f1-a9ce-0b06ed464a | 2/10/2023 | SC | 1,118.1145600 | Customer Withdrawal |
| 49292f1c-76c8-48ea-be46-9c401c22693 | 3/10/2023 | HBD | 5.05093779 | Customer Withdrawal |
| 49292f1c-76c8-48ea-be46-9c401c22693 | 4/10/2023 | HBD | 5.01607265 | Customer Withdrawal |
| 49292f1c-76c8-48ea-be46-9c401c22693 | 2/10/2023 | HBD | 3.52821343 | Customer Withdrawal |
| d9839709-3862-4fd7-88a1-dcfad8eafb5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d9839709-3862-4fd7-88a1-dcfad8eafb5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d9839709-3862-4fd7-88a1-dcfad8eafb5 | 3/10/2023 | ETHW | 0.01753909 | Customer Withdrawal |
| 22dff6f6-b4fb-4ae2-8534-19c9b3aad5e | 4/10/2023 | MUSIC | 25,000.000000 | Customer Withdrawal |
| 22dff6f6-b4fb-4ae2-8534-19c9b3aad5e | 3/10/2023 | MUSIC | 25,000.000000 | Customer Withdrawal |
| 22dff6f6-b4fb-4ae2-8534-19c9b3aad5e | 2/10/2023 | MUSIC | 25,000.000000 | Customer Withdrawal |
| 5c20b521-b32e-4a2f-b28a-89a64b5705 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5c20b521-b32e-4a2f-b28a-89a64b5705 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5c20b521-b32e-4a2f-b28a-89a64b5705 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dc339517-83b8-43e9-9280-d87c0d7e2f27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed084af-67ce-4ba4-bb0f-9991f9d5cf127 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ed084af-67ce-4ba4-bb0f-9991f9d5cf127 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dc1ed4-ea6c-4b63-8193-fb339ed24ee2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b8d2fa1-8692-46d6-a758-9ad9536c50 | 3/10/2023 | DOGE | 70.75880428 | Customer Withdrawal |
| 6b8d2fa1-8692-46d6-a758-9ad9536c50 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6b8d2fa1-8692-46d6-a758-9ad9536c50 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 75975b05-8b0b-44a9-95c2-5e7268729c5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75975b05-8b0b-44a9-95c2-5e7268729c5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75975b05-8b0b-44a9-95c2-5e7268729c5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebd530fc-0a3a-4e28-93a3-a2cd65a9be3 | 2/10/2023 | RDD | 1,396.54710930 | Customer Withdrawal |
| 621d7c8e-d718-4d03-9487-cff67d536396 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 621d7c8e-d718-4d03-9487-cff67d536396 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 621d7c8e-d718-4d03-9487-cff67d536396 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ed546a-8037-4103-a90c-f81119d42 | 3/10/2023 | XEM | 5.00000000 | Customer Withdrawal |
| ad55ae47-b379-4340-bfc6-fc390d350f78 | 4/10/2023 | BTC | 929.04211360 | Customer Withdrawal |
| ad55ae47-b379-4340-bfc6-fc390d350f78 | 3/10/2023 | XVG | 929.04211360 | Customer Withdrawal |
| 9ac9557-c757-4ce9-89b4-a9c4a57a29e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ac9557-c757-4ce9-89b4-a9c4a57a29e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ac9557-c757-4ce9-89b4-a9c4a57a29e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02e0d8a7-54ca-47a0-a4c-b5d7dd1d0fb7 | 3/10/2023 | XVG | 1,387.80671020 | Customer Withdrawal |
| 02f52c6-8e83-44ae-9bfc-a3bcb49f3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02f52c6-8e83-44ae-9bfc-a3bcb49f3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02f52c6-8e83-44ae-9bfc-a3bcb49f3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc9c1d81-b2ce-4ed5-a6d4-a29fb97c1dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82e7e69e-8a3c-445b-927a-6289d4e35c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82e7e69e-8a3c-445b-927a-6289d4e35c | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd9cc4b0-8037-4e09-8a88-4ea6bb2b8d | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fd9cc4b0-8037-4e09-8a88-4ea6bb2b8d | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fd9cc4b0-8037-4e09-8a88-4ea6bb2b8d | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5f71c94d-77b7-4aa4-a261-74dc39840e | 4/10/2023 | ETC | 0.24804351 | Customer Withdrawal |
| 5f71c94d-77b7-4aa4-a261-74dc39840e | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 5f71c94d-77b7-4aa4-a261-74dc39840e | 2/10/2023 | ETC | 2.39184871 | Customer Withdrawal |
| 5f71c94d-77b7-4aa4-a261-74dc39840e | 3/10/2023 | ETC | 0.24804351 | Customer Withdrawal |
| ed9554c3-34b4-4c4d-a3c5-22e6d5c5c3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ed9554c3-34b4-4c4d-a3c5-22e6d5c5c3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 437a1b89-dec6-4cf1-92de-3bae3f4d62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8aa2a583-ad2f-4869-b5de-85b21e3f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8aa2a583-ad2f-4869-b5de-85b21e3f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e561219-abdc-4e79-85e0-925b224116fe | 2/10/2023 | TRX | 76.62680830 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2095d50d-09fd-422a-b4e6-8fe8e066909 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2095d50d-09fd-422a-b4e6-8fe8e066909 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2095d50d-09fd-422a-b4e6-8fe8e066909 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6970996-0e16-4279-9c88-ea444c8ba902 | 2/10/2023 | TRST | 186.1451204 | Customer Withdrawal |
| c6970996-0e16-4279-9c88-ea444c8ba902 | 2/10/2023 | SC | 389.25566460 | Customer Withdrawal |
| c6970996-0e16-4279-9c88-ea444c8ba902 | 2/10/2023 | ETHW | 0.00000046 | Customer Withdrawal |
| 4674e39e-9894-40ab-b6e2-5db7f8a471b5 | 2/10/2023 | ETHW | 0.00667467 | Customer Withdrawal |
| 4674e39e-9894-40ab-b6e2-5db7f8a471b5 | 2/10/2023 | ETH | 0.00161490 | Customer Withdrawal |
| 4674e39e-9894-40ab-b6e2-5db7f8a471b5 | 2/10/2023 | LTC | 0.00481108 | Customer Withdrawal |
| 306b9033-fb88-4d7e-87f1-6495babe3591 | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 306b9033-fb88-4d7e-87f1-6495babe3591 | 4/10/2023 | QWARK | 978.16087100 | Customer Withdrawal |
| 306b9033-fb88-4d7e-87f1-6495babe3591 | 3/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 2b98bd1c-871f-4a48-a162-bf9030358a96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b98bd1c-871f-4a48-a162-bf9030358a96 | 2/10/2023 | BTC | 0.00002724 | Customer Withdrawal |
| 2b98bd1c-871f-4a48-a162-bf9030358a96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa522e79-a33b-415f-9a57-f96c1b3371ff | 2/10/2023 | GRS | 11.63532337 | Customer Withdrawal |
| b637775e-2394-4a6a-b2a9-bc02f14b7866 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b637775e-2394-4a6a-b2a9-bc02f14b7866 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b637775e-2394-4a6a-b2a9-bc02f14b7866 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1622cee3-89f2-469b-a634-292b4f0cf31d | 2/10/2023 | SYS | 30.65586258 | Customer Withdrawal |
| 1622cee3-89f2-469b-a634-292b4f0cf31d | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 1622cee3-89f2-469b-a634-292b4f0cf31d | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 05486e21-076a-45ca-a49e-13a8d5b83232 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05486e21-076a-45ca-a49e-13a8d5b83232 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05486e21-076a-45ca-a49e-13a8d5b83232 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4eef4eca-850a-47e8-af59-9a6c40b99ca0 | 4/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| 4eef4eca-850a-47e8-af59-9a6c40b99ca0 | 2/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| 4eef4eca-850a-47e8-af59-9a6c40b99ca0 | 3/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| a73a8fc9-3c44-4340-a8ba-d9008d49b1407 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| a73a8fc9-3c44-4340-a8ba-d9008d49b1407 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| a73a8fc9-3c44-4340-a8ba-d9008d49b1407 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| d25b0800-550f-4447-92e7-a8be6ebcef35 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d25b0800-550f-4447-92e7-a8be6ebcef35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d25b0800-550f-4447-92e7-a8be6ebcef35 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7ba63ae-a9ba-44ca-b0ed-787c38c7013e | 2/10/2023 | BTC | 0.00014696 | Customer Withdrawal |
| 70fd254d-8ab3-4331-b570-c8642052d1c21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70fd254d-8ab3-4331-b570-c8642052d1c21 | 3/10/2023 | BTC | 0.00003416 | Customer Withdrawal |
| daa49ac2-a381-49b4-b212-7cc3de3e1c41 | 4/10/2023 | MCO | 0.07788213 | Customer Withdrawal |
| daa49ac2-a381-49b4-b212-7cc3de3e1c41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| daa49ac2-a381-49b4-b212-7cc3de3e1c41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| daa49ac2-a381-49b4-b212-7cc3de3e1c41 | 4/10/2023 | BTC | 0.00010976 | Customer Withdrawal |
| 784e1848-555c-47bb-b8f1-8453d209dffb | 3/10/2023 | SC | 0.10000000 | Customer Withdrawal |
| 784e1848-555c-47bb-b8f1-8453d209dffb | 3/10/2023 | BTC | 0.00003025 | Customer Withdrawal |
| eb19e2db-b297-41af-854a-4a2247f08fe2 | 2/10/2023 | BTC | 0.00001260 | Customer Withdrawal |
| eb19e2db-b297-41af-854a-4a2247f08fe2 | 2/10/2023 | USDT | 2.82873182 | Customer Withdrawal |
| a51c951c-62ec-6c5b-a5fa-87faec97bbf1 | 3/10/2023 | FLDC | 5,555.55555600 | Customer Withdrawal |
| a51c951c-62ec-6c5b-a5fa-87faec97bbf1 | 4/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| a51c951c-62ec-6c5b-a5fa-87bee097bbf1 | 2/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| 11fef057-25e1-46e7-a9e1-8b8d6ef5b8b1 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 11fef057-25e1-46e7-a9e1-8b8d6ef5b8b1 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 11fef057-25e1-46e7-a9e1-8b8d6ef5b8b1 | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| db46acd7-15d8-4594-8857-660239d5f54a | 4/10/2023 | XVG | 100.00000000 | Customer Withdrawal |
| db46acd7-15d8-4594-8857-660239d5f54a | 4/10/2023 | XRP | 0.00002091 | Customer Withdrawal |
| db46acd7-15d8-4594-8857-660239d5f54a | 4/10/2023 | XRP | 7.77279195 | Customer Withdrawal |
| db46acd7-15d8-4594-8857-660239d5f54a | 3/10/2023 | ADA | 13.23026612 | Customer Withdrawal |
| db46acd7-15d8-4594-8857-660239d5f54a | 4/10/2023 | STRAX | 1.40482294 | Customer Withdrawal |
| db46acd7-15d8-4594-8857-660239d5f54a | 3/10/2023 | XRP | 2.22720805 | Customer Withdrawal |
| db46acd7-15d8-4594-8857-660239d5f54a | 2/10/2023 | ADA | 11.53184384 | Customer Withdrawal |
| a1b0a4bf-0b66-4803-9c0f-5eb036200c41 | 2/10/2023 | RDD | 8,579.36531500 | Customer Withdrawal |
| 86be8aa1-aee8-4298-8c35-f32e77ffe3d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86be8aa1-aee8-4298-8c35-f32e77ffe3d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86be8aa1-aee8-4298-8c35-f32e77ffe3d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25ff1b40-63df-47a4-9cf2-85974013ae17 | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 25ff1b40-63df-47a4-9cf2-85974013ae17 | 2/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 25ff1b40-63df-47a4-9cf2-85974013ae17 | 3/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| 110e8052-f81f-4d87-a73a-35cd8b93257 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 110e8052-f81f-4d87-a73a-35cd8b93257 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 110e8052-f81f-4d87-a73a-35cd8b93257 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 50c0b62b-9373-49c5-a654-9db92e38670e | 2/10/2023 | TRX | 20.49306652 | Customer Withdrawal |
| 50c0b62b-9373-49c5-a654-9db92e38670e | 3/10/2023 | TRX | 48.50693348 | Customer Withdrawal |
| 50c0b62b-9373-49c5-a654-9db92e38670e | 3/10/2023 | BTC | 0.00016947 | Customer Withdrawal |
| 50c0b62b-9373-49c5-a654-9db92e38670e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ae6434f-126f-4097-a3d4-3360ae5255ea | 2/10/2023 | BTC | 0.00020100 | Customer Withdrawal |
| 29976f2fb-7826-435e-927d-6077912b22d | 2/10/2023 | POWR | 16.24554087 | Customer Withdrawal |
| 29976f2fb-7826-435e-927d-6077912b22d | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 6bf05e88-8d37-4603-8225-da8e24651b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 9f6d7eec-125b-4c18-837e-14da28e65560 | 2/10/2023 | SC | 0.00023109 | Customer Withdrawal |
| 9f6d7eec-125b-4c18-837e-14da28e65560 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f6d7eec-125b-4c18-837e-14da28e65560 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3c9239b-e404-4f35-9877-d446c4e67f73 | 3/10/2023 | BTC | 0.00023263 | Customer Withdrawal |
| c3c9239b-e404-4f35-9877-d446c4e67f73 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3c9239b-e404-4f35-9877-d446c4e67f73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25178fb4-1cde-470f-8ac5-9d0b1ffbfd5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25178fb4-1cde-470f-8ac5-9d0b1ffbfd5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25178fb4-1cde-470f-8ac5-9d0b1ffbfd5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0286445-2e41-43f5-b8c5-ffb5d521 3ead | 3/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| e0286445-2e41-43f5-b8c5-ffb5d5213ead | 4/10/2023 | NXS | 45.70694960 | Customer Withdrawal |
| e0286445-2e41-43f5-b8c5-ffb5d5213ead | 2/10/2023 | BTC | 0.00001721 | Customer Withdrawal |
| e0286445-2e41-43f5-b8c5-ffb5d5213ead | 3/10/2023 | NXS | 42.70744530 | Customer Withdrawal |
| 04fac3f4-b24d-4545-9c7b-0636587ecc66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04fac3f4-b24d-4545-9c7b-0636587ecc66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04fac3f4-b24d-4545-9c7b-0636587ecc66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d63e32ce-7712-4ad7-b581-e1131c40b82c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d63e32ce-7712-4ad7-b581-e1131c40b82c | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d63e32ce-7712-4ad7-b581-e1131c40b82c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2752e254-508f-4c8f-a450-80a089099775 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| cb75aaf7-f91f-4fb4-9376-bcfcca954efd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cb75aaf7-f91f-4fb4-9376-bcfcca954efd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cb75aaf7-f91f-4fb4-9376-bcfcca954efd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d0f0c086-40ec-4c4a-ab81-a0a025f32d7 | 2/10/2023 | HBD | 4.31498566 | Customer Withdrawal |
| d0f0c086-40ec-4c4a-ab81-a0a025f32d7 | 4/10/2023 | SBD | 1.89628427 | Customer Withdrawal |
| d0f0c086-40ec-4c4a-ab81-a0a025f32d7 | 3/10/2023 | SBD | 2.25195863 | Customer Withdrawal |
| d0f0c086-40ec-4c4a-ab81-a0a025f32d7 | 3/10/2023 | SBD | 2.07567765 | Customer Withdrawal |
| d2490192-0840-414c-9557-7e6d06dd04a4 | 4/10/2023 | ADA | 0.55592116 | Customer Withdrawal |
| d2490192-0840-414c-9557-7e6d06dd04a4 | 3/10/2023 | ADA | 0.34620465 | Customer Withdrawal |
| d2490192-0840-414c-9557-7e6d06dd04a4 | 2/10/2023 | ADA | 0.00021150 | Customer Withdrawal |
| 6bc852d9-026c-463f-88a4-f280027c41a1 | 2/10/2023 | BLK | 109.24207280 | Customer Withdrawal |
| a915fd60-72b4-4c31-889e-cbf74bf1d5e | 2/10/2023 | BTC | 0.00000315 | Customer Withdrawal |
| 92fe04db-4ee8-4f5f-8b61-c020fd4eaba1a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 92fe04db-4ee8-4f5f-8b61-c020fd4eaba1a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2b4f7562-8664-45cd-87a0-2f5debai3d36 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2b4f7562-8664-45cd-87a0-2f5debai3d36 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2b4f7562-8664-45cd-87a0-2f5debai3d36 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bbcca925-58b6-4912-b79-c06fd5cc0a06 | 3/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| bbcca925-58b6-4912-b79-c06fd5cc0a06 | 4/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| bbcca925-58b6-4912-b79-c06fd5cc0a06 | 2/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 6f0524ab-d163-4c36-b7f1-82867d44cba | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6f0524ab-d163-4c36-b7f1-82867d44cba | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6f0524ab-d163-4c36-b7f1-82867d44cba | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 138ea4ee-1f4b-4259-8cf8-a25abf03ee74 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 138ea4ee-1f4b-4259-8cf8-a25abf03ee74 | 3/10/2023 | ADA | 0.43489990 | Customer Withdrawal |
| 138ea4ee-1f4b-4259-8cf8-a25abf03ee74 | 2/10/2023 | BTC | 0.00021352 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 138ea4ee-1f4b-4259-8cf8-a25abf03ee74 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 047083ea-e292-4adf-9c47-452898f2cdab | 3/10/2023 | EFL | 6.42232757 | Customer Withdrawal |
| 047083ea-e292-4adf-9c47-452898f2cdab | 2/10/2023 | ADA | 5.46457594 | Customer Withdrawal |
| 047083ea-e292-4adf-9c47-452898f2cdab | 2/10/2023 | ADA | 26.89618074 | Customer Withdrawal |
| 047083ea-e292-4adf-9c47-452898f2cdab | 3/10/2023 | CANN | 3,166.80610700 | Customer Withdrawal |
| 1f6f7d73-9c45-42be-b5dc-f48430e4b1e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f6f7d73-9c45-42be-b5dc-f48430e4b1e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f6f7d73-9c45-42be-b5dc-f48430e4b1e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75cbf747-5e9a-4fcb-802a-d400df0c4f77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75cbf747-5e9a-4fcb-802a-d400df0c4f77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75cbf747-5e9a-4fcb-802a-d400df0c4f77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b182d99a-8f97-4732-9285-f56c929279d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b182d99a-8f97-4732-9285-f56c929279d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fd5f7af-4446-46df-b075-fce2e2348c3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fd5f7af-4446-46df-b075-fce2e2348c3b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fd5f7af-4446-46df-b075-fce2e2348c3b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e28ed543-1c-e06a-8ba8-a1274525a453 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| e28ed543-1c-e06a-8ba8-a1274525a453 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| e28ed543-1c-e06a-8ba8-a1274525a453 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| cfb9558e-3017-4a30-9645-c8998bc00396 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfb9558e-3017-4a30-9645-c8998bc00396 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfb9558e-3017-4a30-9645-c8998bc00396 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb6a2a6b-be7f-401d-96a5-218995f9d756 | 2/10/2023 | XLM | 37.23762812 | Customer Withdrawal |
| cb6a2a6b-be7f-401d-96a5-218995f9d756 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cb6a2a6b-be7f-401d-96a5-218995f9d756 | 4/10/2023 | ADA | 3.20076189 | Customer Withdrawal |
| cb6a2a6b-be7f-401d-96a5-218995f9d756 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9cd47725f-4153-40df-844c-2bad6b8def1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cd47725f-4153-40df-844c-2bad6b8def1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fd5f7af-4446-46df-b075-fce2e2348c3b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96746997-6f90-4054-a3a6-66d81ea6fcac | 4/10/2023 | NAV | 7.00000000 | Customer Withdrawal |
| 96746997-6f90-4054-a3a6-66d81ea6fcac | 2/10/2023 | GBYTE | 0.03881400 | Customer Withdrawal |
| 96746997-6f90-4054-a3a6-66d81ea6fcac | 2/10/2023 | ADA | 8.51211675 | Customer Withdrawal |
| 96746997-6f90-4054-a3a6-66d81ea6fcac | 3/10/2023 | RDD | 1,000.00000000 | Customer Withdrawal |
| 21c66d1e-16a-41dd-91dc-3b2cc38d4b65 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 21c66d1e-16a-41dd-91dc-3b2cc38d4b65 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 21c66d1e-16a-41dd-91dc-3b2cc38d4b65 | 2/10/2023 | ETHW | 0.00000069 | Customer Withdrawal |
| 742a40d5-e01a-4dee-a6cef22e5176 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 742a40d5-e01a-4dee-a6cef22e5176 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 742a40d5-e01a-4dee-a6cef22e5176 | 2/10/2023 | DOGE | 20.09005708 | Customer Withdrawal |
| 742a40d5-e01a-4dee-a6cef22e5176 | 2/10/2023 | DOGE | 37.54355028 | Customer Withdrawal |
| 1e9cd638-2ee0-44ea-8236-faa230602cd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e9cd638-2ee0-44ea-8236-faa230602cd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e9cd638-2ee0-44ea-8236-faa230602cd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b36d77f-c23f-4883-b128-3e77907a6374 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b36d77f-c23f-4883-b128-3e77907a6374 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b36d77f-c23f-4883-b128-3e77907a6374 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fd48deb-b439-4caa-a624-1a8f254fcea5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c2a82f2-b7bd-4b8e-a710-f7882b31e49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c2a82f2-b7bd-4b8e-a710-f7882b31e49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c2a82f2-b7bd-4b8e-a710-f7882b31e49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0e4d86d-c561-41ec-bdf3-cfc3cb8aad | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c0e4d86d-c561-41ec-bdf3-cfc3cb8aad | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c0e4d86d-c561-41ec-bdf3-cfc3cb8aad | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2c0478d7-0bd9-45c6-9488-2b10d3ad2e7 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2c0478d7-0bd9-45c6-9488-2b10d3ad2e7 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2c0478d7-0bd9-45c6-9488-2b10d3ad2e7 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ca06330-a2a-1-4d59-b07a-6c86b0dbe19f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca06330-a2a-1-4d59-b07a-6c86b0dbe19f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca06330-a2a-1-4d59-b07a-6c86b0dbe19f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f85fdacb-1c57-48bf-ae04-6540a9807bf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f85fdacb-1c57-48bf-ae04-6540a9807bf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0c023c6-e601-4f1a-b61a-dd49b0ae9e66 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a0c023c6-e601-4f1a-b61a-dd49b0ae9e66 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a0c023c6-e601-4f1a-b61a-dd49b0ae9e66 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a0f2cb11-a0e1-4aeca-9c36-507156cef63e | 2/10/2023 | SC | 0.00023109 | Customer Withdrawal |
| a0f2cb11-a0e1-4aeca-9c36-507156cef63e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0f2cb11-a0e1-4aeca-9c36-507156cef63e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08a0319d-0d5c-4cda-a108-c329e408f381 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 08a0319d-0d5c-4cda-a108-c329e408f381 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 08a0319d-0d5c-4cda-a108-c329e408f381 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9cb72102-a544-4719-bb51-9db178f88b24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cb72102-a544-4719-bb51-9db178f88b24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cb72102-a544-4719-bb51-9db178f88b24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 535b18b4-11b3-4ac6-a9b0-f67600d768bee | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 535b18b4-11b3-4ac6-a9b0-f67600d768bee | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 535b18b4-11b3-4ac6-a9b0-f67600d768bee | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| db420944-c531-4eaf-9a0a-f0c3b88d51be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eca2fc0ea-6fe6-43eb-b71a-766d7a2ef3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eca2fc0ea-6fe6-43eb-b71a-766d7a2ef3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eca2fc0ea-6fe6-43eb-b71a-766d7a2ef3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7a51c3-c55e5-4c0a-88a3-cf76a3ef8c3 | 3/10/2023 | SC | 0.00023109 | Customer Withdrawal |
| c7a51c3-c55e5-4c0a-88a3-cf76a3ef8c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7a51c3-c55e5-4c0a-88a3-cf76a3ef8c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d23d2f5-c0a4-472f-848b-c66dc2a24d5 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8d23d2f5-c0a4-472f-848b-c66dc2a24d5 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8d23d2f5-c0a4-472f-848b-c66dc2a24d5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ecd0c40a-e113-4e0b-8e1e-ba66b5b6e9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa039347-9f6f-4a44-a0b7-3ce82580d0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa039347-9f6f-4a44-a0b7-3ce82580d0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40464c11-b6f9-4bde-a5f1-8f5a46a0e2 | 4/10/2023 | NEO | 0.40877642 | Customer Withdrawal |
| 40464c11-b6f9-4bde-a5f1-8f5a46a0e2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 40464c11-b6f9-4bde-a5f1-8f5a46a0e2 | 3/10/2023 | NEO | 0.45279521 | Customer Withdrawal |
| 40464c11-b6f9-4bde-a5f1-8f5a46a0e2 | 2/10/2023 | NEO | 0.47660375 | Customer Withdrawal |
| 40464c11-b6f9-4bde-a5f1-8f5a46a0e2 | 4/10/2023 | NEO | 0.45560920 | Customer Withdrawal |
| 4a42a563-ba4e-4f97-97c0-8f0c7f8f8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4a42a563-ba4e-4f97-97c0-8f0c7f8f8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4a42a563-ba4e-4f97-97c0-8f0c7f8f8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 56e1f8cb-4e4b-43bf-9cb4-9bc3bf9a4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f85fdacb-1c57-48bf-ae04-6540a9807bf5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e9ed2a3c-4c29-42b8-8d77-3d5a139a7f06 | 2/10/2023 | DOGE | 24.24393008 | Customer Withdrawal |
| 0df84e9e-edef-4257-8dba-1d4f0ac89836 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0df84e9e-edef-4257-8dba-1d4f0ac89836 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0df84e9e-edef-4257-8dba-1d4f0ac89836 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cafbac5-7573-47c4-a9c6-e0dd0338b05d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5cafbac5-7573-47c4-a9c6-e0dd0338b05d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5cafbac5-7573-47c4-a9c6-e0dd0338b05d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d7d33cb-84f7-441e-a0de-5e8f4572e60f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5d7d33cb-84f7-441e-a0de-5e8f4572e60f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5d7d33cb-84f7-441e-a0de-5e8f4572e60f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e52fd180-2716-48f9-84f5-aa2663f2a021 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e52fd180-2716-48f9-84f5-aa2663f2a021 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e52fd180-2716-48f9-84f5-aa2663f2a021 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46214362-6a5a-4818-a171-caaf0e96c997 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 46214362-6a5a-4818-a171-caaf0e96c997 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 46214362-6a5a-4818-a171-caaf0e96c997 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 907f1f7b-1bb5-46d8-8b41-eb05bd3668eb | 2/10/2023 | XMY | 10,000.00000000 | Customer Withdrawal |
| 907f1f7b-1bb5-46d8-8b41-eb05bd3668eb | 4/10/2023 | ABY | 10,000.00000000 | Customer Withdrawal |
| 907f1f7b-1bb5-46d8-8b41-eb05bd3668eb | 2/10/2023 | RDD | 2,335.18121700 | Customer Withdrawal |
| cf2d26ca-ba456-4643-8d58-4551a89e32ad | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cf2d26ca-ba456-4643-8d58-4551a89e32ad | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cf2d26ca-ba456-4643-8d58-4551a89e32ad | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2c405f25-178f-4381-83f2-56ac12642772 | 4/10/2023 | XRP | 5.17818739 | Customer Withdrawal |
| 2c405f25-178f-4381-83f2-56ac12642772 | 2/10/2023 | NEOS | 13.27409060 | Customer Withdrawal |
| 2c405f25-178f-4381-83f2-56ac12642772 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2c405f25-178f-4381-83f2-56ac12642772 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a1d1f0d9-2348-4480-9420-f30c945adec9 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a1d1f0d9-2348-4480-9420-f30c945adec9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a1d1f0d9-2348-4480-9420-f30c945adec9 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1f0d1ff2-7320-41d8-bb73-5043748a64ac | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1f0d1ff2-7320-41d8-bb73-5043748a64ac | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1f0d1ff2-7320-41d8-bb73-5043748a64ac | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0d4a1434-fcc2-4098-ae15-84da52b28e40 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0d4a1434-fcc2-4098-ae15-84da52b28e40 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0d4a1434-fcc2-4098-ae15-84da52b28e40 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fa142ac8-c6b1-4024-8ca9-093da87c0ae7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fa142ac8-c6b1-4024-8ca9-093da87c0ae7 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fa142ac8-c6b1-4024-8ca9-093da87c0ae7 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 275a7a62-5aba-4d76-87dd-472b0d533a2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 275a7a62-5aba-4d76-87dd-472b0d533a2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 275a7a62-5aba-4d76-87dd-472b0d533a2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f738b39-7614-4b06-8884-106bcc28c1fc | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 0f738b39-7614-4b06-8884-106bcc28c1fc | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 0f738b39-7614-4b06-8884-106bcc28c1fc | 3/10/2023 | ETC | 0.27663615 | Customer Withdrawal |
| 5b0c1088-ec4f-41d5-bc9d-b19259a812fa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5b0c1088-ec4f-41d5-bc9d-b19259a812fa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5b0c1088-ec4f-41d5-bc9d-b19259a812fa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7a1dec66-552c-4e81-bc78-bf2f8d7f9a0a | 2/10/2023 | DCR | 0.11792962 | Customer Withdrawal |
| b4e96393-c760-4183-abf5-a68267d28d4d | 3/10/2023 | BTC | 0.00014520 | Customer Withdrawal |
| 24d9012a-2ecb-4c64-9760-6c68629e03b3 | 4/10/2023 | BTC | 0.00020885 | Customer Withdrawal |
| 806a1baf-ea83-4991-0dac-1a5774e3ca8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 806a1baf-ea83-4991-0dac-1a5774e3ca8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 806a1baf-ea83-4991-0dac-1a5774e3ca8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b33b8f11-2941-4136-a5df-537927e04aff | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b33b8f11-2941-4136-a5df-537927e04aff | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b33b8f11-2941-4136-a5df-537927e04aff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 29518b2a-acfd-4bd3-8df7-da27dcc5c2b5 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 29518b2a-acfd-4bd3-8df7-da27dcc5c2b5 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 29518b2a-acfd-4bd3-8df7-da27dcc5c2b5 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 68bd043b-fbb3-4167-9783-418906a47a4c | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 68bd043b-fbb3-4167-9783-418906a47a4c | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 68b0043b-fbb3-4167-9783-418906a47a4c | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 44442994-641e-43e6-8d25-60fc9d0301c9 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 44442994-641e-43e6-8d25-60fc9d0301c9 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 44442994-641e-43e6-8d25-60fc9d0301c9 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 8873a5bc-f969-42f7-82ae-287493460bd8 | 4/10/2023 | MTL | 0.00000001 | Customer Withdrawal |
| 8873a5bc-f969-42f7-82ae-287493460bd8 | 4/10/2023 | BTC | 0.00000027 | Customer Withdrawal |
| 8873a5bc-f969-42f7-82ae-287493460bd8 | 4/10/2023 | DCT | 0.02653190 | Customer Withdrawal |
| 8873a5bc-f969-42f7-82ae-287493460bd8 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8873a5bc-f969-42f7-82ae-287493460bd8 | 4/10/2023 | GNO | 0.00005682 | Customer Withdrawal |
| 8873a5bc-f969-42f7-82ae-287493460bd8 | 4/10/2023 | USDT | 4.38669278 | Customer Withdrawal |
| 8873a5bc-f969-42f7-82ae-287493460bd8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 80fd98f5-e7c1-4f6f-a1f7-b28fb0c019a7d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80fd98f5-e7c1-4f6f-a1f7-b28fb0c019a7d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80fd98f5-e7c1-4f6f-a1f7-b28fb0c019a7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22b38b7b-2ea8-4ac5-ad88-6e2bfe5f8eed | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 22b38b7b-2ea8-4ac5-ad88-6e2bfe5f8eed | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 22b38b7b-2ea8-4ac5-ad88-6e2bfe5f8eed | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ff4c9955-833c-4e16-aade-d63debeb037c | 3/10/2023 | BTC | 0.00005283 | Customer Withdrawal |
| ff4c9955-833c-4e16-aade-d63debeb037c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff4c9955-833c-4e16-aade-d63debeb037c | 4/10/2023 | RDD | 2.49375000 | Customer Withdrawal |
| ff4c9955-833c-4e16-aade-d63debeb037c | 4/10/2023 | NEO | 0.07145558 | Customer Withdrawal |
| ff4c9955-833c-4e16-aade-d63debeb037c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49e90834-c9e7-4fc4-9564-8a9535dd0314 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49e90834-c9e7-4fc4-9564-8a9535dd0314 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49e90834-c9e7-4fc4-9564-8a9535dd0314 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79c694bd-2145-4889-b4fa-e8b182e8b14d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79c694bd-2145-4889-b4fa-e8b182e8b14d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79c694bd-2145-4889-b4fa-e8b182e8b14d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10d8dc3e-9634-4c81-881b-20971c0c57b0 | 4/10/2023 | ETH | 0.00329873 | Customer Withdrawal |
| 10d8dc3e-9634-4c81-881b-20971c0c57b0 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 10d8dc3e-9634-4c81-881b-20971c0c57b0 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| a79b34b4-c039-4168-85d6-d40531f82a3f | 2/10/2023 | FLO | 2,526.59122400 | Customer Withdrawal |
| a79b34b4-c039-4168-85d6-d40531f82a3f | 3/10/2023 | FLO | 1,845.75643300 | Customer Withdrawal |
| a79b34b4-c039-4168-85d6-d40531f82a3f | 4/10/2023 | FLO | 3,299.98986300 | Customer Withdrawal |
| d447de56-c197-4b15-b3d4-4f4e28bdf673 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d447de56-c197-4b15-b3d4-4f4e28bdf673 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d447de56-c197-4b15-b3d4-4f4e28bdf673 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d3f68b3-acd9-49e0-9eb6-5cfed6f9603f | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d3f68b3-acd9-49e0-9eb6-5cfed6f9603f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fa80c0e-7823-4158-939e-eed8ad7b399e | 4/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| fa80c0e-7823-4158-939e-eed8ad7b399e | 2/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| fa80c0e-7823-4158-939e-eed8ad7b399e | 3/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| a142227c-a9cd-4c72-b133-de8b34a2fd5e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a142227c-a9cd-4c72-b133-de8b34a2fd5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a142227c-a9cd-4c72-b133-de8b34a2fd5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02dcc2ac-a637-4ddc-b388-879fbc023c2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02dcc2ac-a637-4ddc-b388-879fbc023c2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02dcc2ac-a637-4ddc-b388-879fbc023c2e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56dcddaa-420c-4f13-9b37-f563a6abeec2 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 56dcddaa-420c-4f13-9b37-f563a6abeec2 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 56dcddaa-420c-4f13-9b37-f563a6abeec2 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cf203039-0596-47ea-8a34-0baecdf1eab98 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf203039-0596-47ea-8a34-0baecdf1eab98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf203039-0596-47ea-8a34-0baecdf1eab98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 889c3191-8348-49a7-9115-a1913b5a4d80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 889c3191-8348-49a7-9115-a1913b5a4d80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 889c3191-8348-49a7-9115-a1913b5a4d80 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5965f227-59ff-4ea3-a16f-e31a6a302841 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5965f227-59ff-4ea3-a16f-e31a6a302841 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0cb92fe-22ba-46b3-914b-49a25596bc7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0cb92fe-22ba-46b3-914b-49a25596bc7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0cb92fe-22ba-46b3-914b-49a25596bc7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37955f4e-0a65-459a-93f1-17ac725614dc | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 37955f4e-0a65-459a-93f1-17ac725614dc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 37955f4e-0a65-459a-93f1-17ac725614dc | 2/10/2023 | XRP | 8.42665355 | Customer Withdrawal |
| 37955f4e-0a65-459a-93f1-17ac725614dc | 2/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 62c3504e-7251-4193-ac54-a497f1f93214 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 62c3504e-7251-4193-ac54-a497f1f93214 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62c3504e-7251-4193-ac54-a497f1f93214 | 2/10/2023 | ETC | 0.00015178 | Customer Withdrawal |
| 62c3504e-7251-4193-ac54-a497f1f93214 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14c05fce-cfb6-41f1-847f-c115c9b51285 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 14c05fce-cfb6-41f1-847f-c115c9b51285 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14c05fce-cfb6-41f1-847f-c115c9b51285 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 8cef2f40-c01b-48b2-a517-51efb162ccc1 | 4/10/2023 | SC | 521.28063940 | Customer Withdrawal |
| 8cef2f40-c01b-48b2-a517-51efb162ccc1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8cef2f40-c01b-48b2-a517-51efb162ccc1 | 4/10/2023 | ADA | 13.84653922 | Customer Withdrawal |
| 8cef2f40-c01b-48b2-a517-51efb162ccc1 | 4/10/2023 | ETHW | 0.00000112 | Customer Withdrawal |
| 8cef2f40-c01b-48b2-a517-51efb162ccc1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 56470806-7cea-42a1-942b-2585a6cc18c9 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 56470806-7cea-42a1-942b-2585a6cc18c9 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 56470806-7cea-42a1-942b-2585a6cc18c9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 12bf2412-8076-4924-9c6c-0d461440d1d72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12bf2412-8076-4924-9c6c-0d461440d1d72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12bf2412-8076-4924-9c6c-0d461440d1d72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4405682-cb2c-4091-ac23-2f49adfa1c71 | 4/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 4405682-cb2c-4091-ac23-2f49adfa1c71 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 4405682-cb2c-4091-ac23-2f49adfa1c71 | 3/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 88f3e16b-1ea6-47fa-98b1-99c2f48f1a18 | 3/10/2023 | STORJ | 12.67118461 | Customer Withdrawal |
| 88f3e16b-1ea6-47fa-98b1-99c2f48f1a18 | 2/10/2023 | STORJ | 12.01713461 | Customer Withdrawal |
| 88f3e16b-1ea6-47fa-98b1-99c2f48f1a18 | 4/10/2023 | STORJ | 12.70790904 | Customer Withdrawal |
| 4d37a331-4381-48a5-b79b-472f9d2c825c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d37a331-4381-48a5-b79b-472f9d2c825c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d37a331-4381-48a5-b79b-472f9d2c825c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0437a331-4381-48a5-b79b-472f9d2c825c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61ec6358-32fb-4189-92c9-f7bad9edd9c6 | 2/10/2023 | BTB | 11,591.24917000 | Customer Withdrawal |
| 780e1a64-6cc9-44eb-b6cd-9eade071ea359 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 780e1a64-6cc9-44eb-b6cd-9eade071ea359 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 780e1a64-6cc9-44eb-b6cd-9eade071ea359 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10880ea4-7c43-4e78-a80b-310ad319967e | 4/10/2023 | WAVES | 0.79721302 | Customer Withdrawal |
| 10880ea4-7c43-4e78-a80b-310ad319967e | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 10880ea4-7c43-4e78-a80b-310ad319967e | 2/10/2023 | ETC | 0.13411514 | Customer Withdrawal |
| b478b5cc-d6df-4423-a346-86267d0f7f8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b478b5cc-d6df-4423-a346-86267d0f7f8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b478b5cc-d6df-4423-a346-86267d0f7f8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f90316ee-1deb-499a-a86f-989054e663fa | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f90316ee-1deb-499a-a86f-989054e663fa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f90316ee-1deb-499a-a86f-989054e663fa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1167fd86-ee1d-eeb0-6f6b-3bdf4eada4cdb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1167fd86-ee1d-eeb0-6f6b-3bdf4eada4cdb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1167fd86-ee1d-eeb0-6f6b-3bdf4eada4cdb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 023723a3-221b-4496-a883-86a2a59e7ee | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 023723a3-221b-4496-a883-86a2a59e7ee | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 023723a3-221b-4496-a883-86a2a59e7ee | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0c1f94d-1ea8-4320-9b82-5cb00c73e70d | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 0c1f94d-1ea8-4320-9b82-5cb00c73e70d | 4/10/2023 | XMR | 0.03457437 | Customer Withdrawal |
| 0c1f94d-1ea8-4320-9b82-5cb00c73e70d | 3/10/2023 | XMR | 0.03457395 | Customer Withdrawal |
| 8d6b3b6-b79c-40af-a703-9257fe9e1168 | 2/10/2023 | SLR | 181.02989420 | Customer Withdrawal |
| 8d6b3b6-b79c-40af-a703-9257fe9e1168 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab8d93c5-3026-4a7f-97f7-06b1740bd206 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab8d93c5-3026-4a7f-97f7-06b1740bd206 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25159de1-9e32-4b77-b89a-c289773599be | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 25159de1-9e32-4b77-b89a-c289773599be | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 25159de1-9e32-4b77-b89a-c289773599be | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1fa539fb-a212-47e0-ae16-a0c6246cfd02 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1fa539fb-a212-47e0-ae16-a0c6246cfd02 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1fa539fb-a212-47e0-ae16-a0c6246cfd02 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d1f0044-7d65-49dc-b111-d8cf2cb584e | 4/10/2023 | XVG | 1,823.45853660 | Customer Withdrawal |
| d1f0044-7d65-49dc-b111-d8cf2cb584e | 2/10/2023 | XVG | 1,941.53807300 | Customer Withdrawal |
| d1f0044-7d65-49dc-b111-d8cf2cb584e | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 71da0aa4-bae6-473a-9628-83c168ee8a6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71da0aa4-bae6-473a-9628-83c168ee8a6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f312c1a-8213-4585-99ee-16e6025f8b67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f312c1a-8213-4585-99ee-16e6025f8b67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a07e64c6-07f53-4192-8d32-fe7ba6ff58ea2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a07e64c6-07f53-4192-8d32-fe7ba6ff58ea2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a07e64c6-07f53-4192-8d32-fe7ba6ff58ea2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6a1af14-4f7b-4a6e-b4ca-5b2e91eadf2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6a1af14-4f7b-4a6e-b4ca-5b2e91eadf2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6a1af14-4f7b-4a6e-b4ca-5b2e91eadf2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7449dce4-c0fe-417c-ba91-7950c32b1e70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7449dce4-c0fe-417c-ba91-7950c32b1e70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7449dce4-c0fe-417c-ba91-7950c32b1e70 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9207c369-fda3-4f6b-bc2b-24a6c2b1e043 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9207c369-fda3-4f6b-bc2b-24a6c2b1e043 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6a51475-0511-4c07-bba6-dff5cfa5c27d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6a51475-0511-4c07-bba6-dff5cfa5c27d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| abf80f06-3cb4-437f-ac49-0a3efcf8c5ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abf80f06-3cb4-437f-ac49-0a3efcf8c5ba | 2/9/2023 | ETHW | 0.00000030 | Customer Withdrawal |
| abf80f06-3cb4-437f-ac49-0a3efcf8c5ba | 3/10/2023 | GLM | 30.00000000 | Customer Withdrawal |
| 9f4067f-eefd-429b-a9f8-5ba0e1d3168a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f4067f-eefd-429b-a9f8-5ba0e1d3168a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b9af04b-02af-43fb-a8ca-5f23c6fc81b9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2b9af04b-02af-43fb-a8ca-5f23c6fc81b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b9af04b-02af-43fb-a8ca-5f23c6fc81b9 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 60f7e67d-c0cd-4d91-8d16-f2c88c7fae01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60f7e67d-c0cd-4d91-8d16-f2c88c7fae01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60f7e67d-c0cd-4d91-8d16-f2c88c7fae01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e959831-c12e-46e4-8f46-fa28b4f26be9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e959831-c12e-46e4-8f46-fa28b4f26be9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e959831-c12e-46e4-8f46-fa28b4f26be9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67e67d90-4017-4ea8-92be-00f6d66c1a6e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 67e67d90-4017-4ea8-92be-00f6d66c1a6e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b497521-8638-4197-a276-5d330784bc0f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7b497521-8638-4197-a276-5d330784bc0f | 3/10/2023 | BTS | 18.54326014 | Customer Withdrawal |
| 7b497521-8638-4197-a276-5d330784bc0f | 2/10/2023 | ETH | 0.00314985 | Customer Withdrawal |
| 7b497521-8638-4197-a276-5d330784bc0f | 4/10/2023 | BTS | 443.10855430 | Customer Withdrawal |
| 7b497521-8638-4197-a276-5d330784bc0f | 3/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| 94ecd9f0-3ad8-48cd-8394-c297c071ef27 | 3/10/2023 | BTC | 0.00023053 | Customer Withdrawal |
| 94ecd9f0-3ad8-48cd-8394-c297c071ef27 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94ecd9f0-3ad8-48cd-8394-c297c071ef27 | 3/10/2023 | USDT | 0.01209788 | Customer Withdrawal |
| a49c966c-9cac-4e6c-a512-dda11251b1e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a49c966c-9cac-4e6c-a512-dda11251b1e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a49c966c-9cac-4e6c-a512-dda11251b1e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74ec6757-ffc0-477a-adde-cc581d5927 f | 3/10/2023 | IGNIS | 793.26422470 | Customer Withdrawal |
| 74ec6757-ffc0-477a-adde-cc581d5927 f | 3/10/2023 | IGNIS | 675.47187570 | Customer Withdrawal |
| 74ec6757-ffc0-477a-adde-cc581d5927 f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74ec6757-ffc0-477a-adde-cc581d5927 f | 3/10/2023 | BTC | 0.00003158 | Customer Withdrawal |
| bfece74f-e75b-462d-8b47-545a5acdc631 | 2/10/2023 | NEO | 0.50584896 | Customer Withdrawal |
| 4e87e2fe-881e-4146-89ae-d2f66012794f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4e87e2fe-881e-4146-89ae-d2f66012794f | 3/10/2023 | XRP | 8.46711856 | Customer Withdrawal |
| 0d061264-547e-440c-ae80-1e0d2e6bccbd | 3/10/2023 | XVG | 0.86075033 | Customer Withdrawal |
| 0d061264-547e-440c-ae80-1e0d2e6bccbd | 3/10/2023 | SC | 1.02735870 | Customer Withdrawal |
| 0d061264-547e-440c-ae80-1e0d2e6bccbd | 3/10/2023 | POT | 0.09664205 | Customer Withdrawal |
| 0d061264-547e-440c-ae80-1e0d2e6bccbd | 3/10/2023 | RVR | 0.04104191 | Customer Withdrawal |
| 0d061264-547e-440c-ae80-1e0d2e6bccbd | 3/10/2023 | BCHA | 0.00001259 | Customer Withdrawal |
| 0d061264-547e-440c-ae80-1e0d2e6bccbd | 3/10/2023 | BTC | 0.00000253 | Customer Withdrawal |
| 0d061264-547e-440c-ae80-1e0d2e6bccbd | 3/10/2023 | BAT | 0.01479951 | Customer Withdrawal |
| 0d061264-547e-440c-ae80-1e0d2e6bccbd | 3/10/2023 | XEL | 0.00000052 | Customer Withdrawal |
| 0d061264-547e-440c-ae80-1e0d2e6bccbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d061264-547e-440c-ae80-1e0d2e6bccbd | 3/10/2023 | FTC | 0.00000004 | Customer Withdrawal |
| 0d061264-547e-440c-ae80-1e0d2e6bccbd | 3/10/2023 | MANA | 0.21206816 | Customer Withdrawal |
| 0d061264-547e-440c-ae80-1e0d2e6bccbd | 3/10/2023 | XLM | 0.00001595 | Customer Withdrawal |
| 0d061264-547e-440c-ae80-1e0d2e6bccbd | 3/10/2023 | ADA | 3.75892736 | Customer Withdrawal |
| 0d061264-547e-440c-ae80-1e0d2e6bccbd | 3/10/2023 | XRP | 0.15000000 | Customer Withdrawal |
| 0d061264-547e-440c-ae80-1e0d2e6bccbd | 3/10/2023 | BCH | 0.00001259 | Customer Withdrawal |
| a5f6ff1a-97f4-4cb1-b4a9-66a6ff6e8f0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5f6ff1a-97f4-4cb1-b4a9-66a6ff6e8f0a | 3/10/2023 | BTC | 0.00022155 | Customer Withdrawal |
| c2f79e8d-ddb4-44e6-bc65-a28bb1c74b95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2f79e8d-ddb4-44e6-bc65-a28bb1c74b95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2f79e8d-ddb4-44e6-bc65-a28bb1c74b95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5ca735b-e696-423f-be8b-7e03bcfa0526 | 3/10/2023 | NEO | 0.31271641 | Customer Withdrawal |
| 31ef069e-f648-4893-95d4-930a090a4a8c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 31ef069e-f648-4893-95d4-930a090a4a8c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 31ef069e-f648-4893-95d4-930a090a4a8c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e51e9b37-43c8-4868-939e-aa4a606e3e71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e51e9b37-43c8-4868-939e-aa4a606e3e71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e51e9b37-43c8-4868-939e-aa4a606e3e71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20139624-06c8-4c63-85c0-af13726780b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20139624-06c8-4c63-85c0-af13726780b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20139624-06c8-4c63-85c0-af13726780b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be256c10-f5df-4337-9e9e-b6532d4b0555 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| be256c10-f5df-4337-9e9e-b6532d4b0555 | 3/10/2023 | NEO | 0.01021465 | Customer Withdrawal |
| 99695f47-438c-4e90-9f4b-7eff47db683 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 99695f47-438c-4e90-9f4b-7eff47db683 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 99695f47-438c-4e90-9f4b-7eff47db683 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9c01e5df-c7b4-4ee5-9fa9-1221a5403afd | 3/10/2023 | ETC | 0.06507787 | Customer Withdrawal |
| 9c01e5df-c7b4-4ee5-9fa9-1221a5403afd | 3/10/2023 | MAID | 20.24840386 | Customer Withdrawal |
| 9c01e5df-c7b4-4ee5-9fa9-1221a5403afd | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 9c01e5df-c7b4-4ee5-9fa9-1221a5403afd | 3/10/2023 | THC | 24.85166667 | Customer Withdrawal |
| 9c01e5df-c7b4-4ee5-9fa9-1221a5403afd | 3/10/2023 | PTOY | 29.00000000 | Customer Withdrawal |
| 9c01e5df-c7b4-4ee5-9fa9-1221a5403afd | 3/10/2023 | NXC | 21.91540653 | Customer Withdrawal |
| 9c01e5df-c7b4-4ee5-9fa9-1221a5403afd | 3/10/2023 | XVG | 100.00000000 | Customer Withdrawal |
| 9c01e5df-c7b4-4ee5-9fa9-1221a5403afd | 3/10/2023 | IOP | 1.73611111 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9c01e5df-c7b4-4ee5-9fa9-1221a5403afd | 3/10/2023 | GBG | 50.00000000 | Customer Withdrawal |
| d875b498-1395-4570-80cf-e3d2f6396084 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| d875b498-1395-4570-80cf-e3d2f6396084 | 3/10/2023 | CVC | 53.08182800 | Customer Withdrawal |
| d875b498-1395-4570-80cf-e3d2f6396084 | 4/10/2023 | CVC | 45.98816007 | Customer Withdrawal |
| f0597b09-fd43-4554-8ed0-f820285ba39f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0597b09-fd43-4554-8ed0-f820285ba39f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0597b09-fd43-4554-8ed0-f820285ba39f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cef6996e-4c41-4945-ae06-728d2d45470c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cef6996e-4c41-4945-ae06-728d2d45470c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cef6996e-4c41-4945-ae06-728d2d45470c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 318cf746-73fd-4b94-9b96-ed5011141 4cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 318cf746-73fd-4b94-9b96-ed5011141 4cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 318cf746-73fd-4b94-9b96-ed5011141 4cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0af5573-75d0-40f7-abfd-01faf4908e1c | 3/10/2023 | XVG | 1.823.45853600 | Customer Withdrawal |
| d0af5573-75d0-40f7-abfd-01faf4908e1c | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| d0af5573-75d0-40f7-abfd-01faf4908e1c | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| b9270a27-fc02-4554-8adf-fd6127f9330c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9270a27-fc02-4554-8adf-fd6127f9330c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9270a27-fc02-4554-8adf-fd6127f9330c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b77be3b-ac03-491d-95c0-d6245ce42f71 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 6b77be3b-ac03-491d-95c0-d6245ce42f71 | 3/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 6b77be3b-ac03-491d-95c0-d6245ce42f71 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 48657042-6443-42f2-a0e7-d28c3ea97081 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48657042-6443-42f2-a0e7-d28c3ea97081 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48657042-6443-42f2-a0e7-d28c3ea97081 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0b04218-f52f-4249-acfb-11f10600 3a04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0b04218-f52f-4249-acfb-11f10600 3a04 | 3/10/2023 | BTC | 0.00008800 | Customer Withdrawal |
| 16605d9a-d27f8-4f01-9a44-09795a3c5412 | 3/10/2023 | XMR | 0.00007222 | Customer Withdrawal |
| 16605d9a-d27f8-4f01-9a44-09795a3c5412 | 3/10/2023 | QTUM | 0.00000477 | Customer Withdrawal |
| 16605d9a-d27f8-4f01-9a44-09795a3c5412 | 3/10/2023 | BCH | 0.00023747 | Customer Withdrawal |
| 16605d9a-d27f8-4f01-9a44-09795a3c5412 | 3/10/2023 | ETHW | 0.00002138 | Customer Withdrawal |
| 16605d9a-d27f8-4f01-9a44-09795a3c5412 | 3/10/2023 | ETH | 0.00000001 | Customer Withdrawal |
| 16605d9a-d27f8-4f01-9a44-09795a3c5412 | 3/10/2023 | ETH | 0.00002138 | Customer Withdrawal |
| 16605d9a-d27f8-4f01-9a44-09795a3c5412 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 16605d9a-d27f8-4f01-9a44-09795a3c5412 | 3/10/2023 | USDT | 2.10231095 | Customer Withdrawal |
| 16605d9a-d27f8-4f01-9a44-09795a3c5412 | 3/10/2023 | BCHA | 0.00023747 | Customer Withdrawal |
| 2c40cbd-0adf-4f02-82de-9ee87cbf73c7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2c40cbd-0adf-4f02-82de-9ee87cbf73c7 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2c40cbd-0adf-4f02-82de-9ee87cbf73c7 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ca3b2d22-7051-439c-b003-4de3bffa5272 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ca3b2d22-7051-439c-b003-4de3bffa5272 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ca3b2d22-7051-439c-b003-4de3bffa5272 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 29f4a5e3-0c93-4d9c-b62e-5dc903b42ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29f4a5e3-0c93-4d9c-b62e-5dc903b42ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29f4a5e3-0c93-4d9c-b62e-5dc903b42ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 406b3190-862b-4151-b315-9ca3849e4c32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 406b3190-862b-4151-b315-9ca3849e4c32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 406b3190-862b-4151-b315-9ca3849e4c32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 458097ec-e976-479e-89f6-1bcf51bfcadb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 458097ec-e976-479e-89f6-1bcf51bfcadb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 458097ec-e976-479e-89f6-1bcf51bfcadb | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3201e673-cc20-40ad-b511-5f5ea0e02246 | 2/9/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 3201e673-cc20-40ad-b511-5f5ea0e02246 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 3201e673-cc20-40ad-b511-5f5ea0e02246 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 7d7da6a4-2cfb-4f15-8465-9bb2a043ef0 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| c4a47486-0994-401a-9007-471926281d4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4a47486-0994-401a-9007-471926281d4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4a47486-0994-401a-9007-471926281d4a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4a47486-0994-401a-9007-471926281d4a | 4/10/2023 | MONA | 9.84261261 | Customer Withdrawal |
| 02a30e0f-3353-43ed-ba99-cf65281 7afd6 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02a30e0f-3353-43ed-ba99-cf65281 7afd6 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 02a30e0f-3353-43ed-ba99-cf65281 7afd6 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| dd905d5b-2387-4228-a98e-edeac2540ca7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd905d5b-2387-4228-a98e-edeac2540ca7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd905d5b-2387-4228-a98e-edeac2540ca7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16f22fbc-07e8-45c8-9adf-1444a583d91f | 3/10/2023 | ETHW | 0.00000107 | Customer Withdrawal |
| 16f22fbc-07e8-45c8-9adf-1444a583d91f | 3/10/2023 | 1ST | 0.41085732 | Customer Withdrawal |
| 16f22fbc-07e8-45c8-9adf-1444a583d91f | 3/10/2023 | SIGNA | 1,348.91848500 | Customer Withdrawal |
| 16f22fbc-07e8-45c8-9adf-1444a583d91f | 3/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 16f22fbc-07e8-45c8-9adf-1444a583d91f | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9f303c31-01d5-468c-b559-6b05738d2d63e | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9f303c31-01d5-468c-b559-6b05738d2d63e | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9f303c31-01d5-468c-b559-6b05738d2d63e | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d7a7890e-44be-4def-bf0d-1af8a2ec24d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7a7890e-44be-4def-bf0d-1af8a2ec24d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7a7890e-44be-4def-bf0d-1af8a2ec24d0 | 4/10/2023 | BTC | 0.00011313 | Customer Withdrawal |
| d7a7890e-44be-4def-bf0d-1af8a2ec24d0 | 4/10/2023 | LSK | 1.85081806 | Customer Withdrawal |
| 0a38c3e2-5941-421e-b609-50a5cbdf12bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a38c3e2-5941-421e-b609-50a5cbdf12bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a38c3e2-5941-421e-b609-50a5cbdf12bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bc2f904-1ec0-4ce5-a453-89c2 bea21d8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bc2f904-1ec0-4ce5-a453-89c2 bea21d8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bc2f904-1ec0-4ce5-a453-89c2 bea21d8e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 041a91ad-50b3-46b5-a054-dc9d04a60d2a | 3/10/2023 | BSV | 1.11024163 | Customer Withdrawal |
| 041a91ad-50b3-46b5-a054-dc9d04a60d2a | 4/10/2023 | BCH | 0.00952459 | Customer Withdrawal |
| 041a91ad-50b3-46b5-a054-dc9d04a60d2a | 4/10/2023 | BCHA | 0.04043560 | Customer Withdrawal |
| 041a91ad-50b3-46b5-a054-dc9d04a60d2a | 2/10/2023 | BSV | 1.11884694 | Customer Withdrawal |
| 00f10240-accd8-4d5b-a80e-9f189c036d67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00f10240-accd8-4d5b-a80e-9f189c036d67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00f10240-accd8-4d5b-a80e-9f189c036d67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e39fc52-0c098-4cb4-b3af-1449e7cb9fd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b66b00b-3a05-449e-b02b-ddf2a59f0f99 | 3/10/2023 | VEE | 1,865.75643300 | Customer Withdrawal |
| 9b66b00b-3a05-449e-b02b-ddf2a59f0f99 | 3/10/2023 | VEE | 1,894.94345000 | Customer Withdrawal |
| 93fefb51-7e14-46b2-bbe0-a3d9f53684a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93fefb51-7e14-46b2-bbe0-a3d9f53684a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93fefb51-7e14-46b2-bbe0-a3d9f53684a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6648dc88-ed3a-4548-95eb-7cc0fd6a8b0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6648dc88-ed3a-4548-95eb-7cc0fd6a8b0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6648dc88-ed3a-4548-95eb-7cc0fd6a8b0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25ef3cee-35dc-4fc5-951d-e481062390fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25ef3cee-35dc-4fc5-951d-e481062390fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25ef3cee-35dc-4fc5-951d-e481062390fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18ebf101-a529-40ba-b904-a360d171309a | 4/10/2023 | GLC | 94.31510521 | Customer Withdrawal |
| 18ebf101-a529-40ba-b904-a360d171309a | 3/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| 18ebf101-a529-40ba-b904-a360d171309a | 2/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| 6b777ba-af22-403f-a7f10-6c464b93e5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b777ba-af22-403f-a7f10-6c464b93e5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b777ba-af22-403f-a7f10-6c464b93e5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 228fd5d2-8e18-4e0b-b12d-d2e50e682951 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 228fd5d2-8e18-4e0b-b12d-d2e50e682951 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 228fd5d2-8e18-4e0b-b12d-d2e50e682951 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34cacdb-d-1a20-4f0e-b19a-505da1f31efa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34cacdb-d-1a20-4f0e-b19a-505da1f31efa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34cacdb-d-1a20-4f0e-b19a-505da1f31efa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66cdda7f-f55c-4c6c-aaee-196de4b2a43d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 66cdda7f-f55c-4c6c-aaee-196de4b2a43d | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0403e1e-97d0-4433-923e-18ddba113943 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0403e1e-97d0-4433-923e-18ddba113943 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0403e1e-97d0-4433-923e-18ddba113943 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 57bdb338-6c45-4173-9079-013e8465e446 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 57bdb338-6c45-4173-9079-013e8465e446 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 57bdb338-6c45-4173-9079-013e8465e446 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 08a4ed14-0173-4278-a863-6657f6eaf547 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08a4ed14-0173-4278-a863-6657f6eaf547 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08a4ed14-0173-4278-a863-6657f6eaf547 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a6b5336-baed-40d4-993c-cb33a1b9cb10 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 3a6b5336-baed-40d4-993c-cb33a1b9cb10 | 3/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 3a6b5336-baed-40d4-993c-cb33a1b9cb10 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8889572a-cf23-4dc1-8afb-53cbb4366dda | 3/10/2023 | XLM | 0.99999200 | Customer Withdrawal |
| 8889572a-cf23-4dc1-8afb-53cbb4366dda | 3/10/2023 | USDT | 2.83434011 | Customer Withdrawal |
| 8889572a-cf23-4dc1-8afb-53cbb4366dda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6d00548-a939-4678-bcde-b1eba3ebfa33b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6d00548-a939-4678-bcde-b1eba3ebfa33b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6d00548-a939-4678-bcde-b1eba3ebfa33b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49d68a8a-ed95-4b36-a4ae-4fc2c8bd8e33a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 49d68a8a-ed95-4b36-a4ae-4fc2c8bd8e33a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 49d68a8a-ed95-4b36-a4ae-4fc2c8bd8e33a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dcdf021d-80ba-408b-9ec2-9d696f4f02f91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcdf021d-80ba-408b-9ec2-9d696f4f02f91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcdf021d-80ba-408b-9ec2-9d696f4f02f91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07d8bd8f9-f629-41ae-a31a-67b7e56d9e8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07d8bd8f9-f629-41ae-a31a-67b7e56d9e8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07d8bd8f9-f629-41ae-a31a-67b7e56d9e8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df5c0091-a6e8-40d1-8b83-d9ef91fd4e10 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| df5c0091-a6e8-40d1-8b83-d9ef91fd4e10 | 3/10/2023 | XRP | 13.06646513 | Customer Withdrawal |
| 877cdb1d-45ab-4166-92df-831afdd292ba | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 877cdb1d-45ab-4166-92df-831afdd292ba | 3/10/2023 | SC | 788.04937990 | Customer Withdrawal |
| d6e0d5b1-cc8b-4c23-8d4e-3f78db5d0c8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6e0d5b1-cc8b-4c23-8d4e-3f78db5d0c8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6e0d5b1-cc8b-4c23-8d4e-3f78db5d0c8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58af0f1a-8c3a-4555-86f4-f9bbb5a01e1a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 58af0f1a-8c3a-4555-86f4-f9bbb5a01e1a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 58af0f1a-8c3a-4555-86f4-f9bbb5a01e1a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 34a9437f-d5f4-4462-8a53-aaa0f57447de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34a9437f-d5f4-4462-8a53-aaa0f57447de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34a9437f-d5f4-4462-8a53-aaa0f57447de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52649de4-8d7a-4e22-89f1-3ade4763e2b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52649de4-8d7a-4e22-89f1-3ade4763e2b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ae04f5f-4e2b-4b6a-8b7a-c7762b25cabd | 2/10/2023 | LTC | 0.01491803 | Customer Withdrawal |
| 0ae04f5f-4e2b-4b6a-8b7a-c7762b25cabd | 3/10/2023 | LTC | 0.01529521 | Customer Withdrawal |
| 0ae04f5f-4e2b-4b6a-8b7a-c7762b25cabd | 4/10/2023 | LTC | 0.01122157 | Customer Withdrawal |
| 0ff1c07d-2ab4-48ed-a1d9-68251fd95b8d | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0ff1c07d-2ab4-48ed-a1d9-68251fd95b8d | 3/10/2023 | XRP | 13.06646513 | Customer Withdrawal |
| 0ff1c07d-2ab4-48ed-a1d9-68251fd95b8d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a58f3e0c-4c04-4d28-b1d9-9b84a6c83f91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a58f3e0c-4c04-4d28-b1d9-9b84a6c83f91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a58f3e0c-4c04-4d28-b1d9-9b84a6c83f91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fa5c15d-93c7-4d4c-8fa1-b73b1389e72b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fa5c15d-93c7-4d4c-8fa1-b73b1389e72b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fa5c15d-93c7-4d4c-8fa1-b73b1389e72b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97b82e21-f44a-4f1d-8ad3-9a9d6f6ff365 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97b82e21-f44a-4f1d-8ad3-9a9d6f6ff365 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97b82e21-f44a-4f1d-8ad3-9a9d6f6ff365 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb8a2541-4a6a-48be-9c8c-44c2a6eeee74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb8a2541-4a6a-48be-9c8c-44c2a6eeee74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb8a2541-4a6a-48be-9c8c-44c2a6eeee74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a982854-c7bf-4cd1-b75c-392d531f8323 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a982854-c7bf-4cd1-b75c-392d531f8323 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac658348-5339-44ce-950e-8b83bf7f1479 | 3/10/2023 | LSK | 0.19684893 | Customer Withdrawal |
| ac658348-5339-44ce-950e-8b83bf7f1479 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| ac658348-5339-44ce-950e-8b83bf7f1479 | 3/10/2023 | BCH | 0.04194921 | Customer Withdrawal |
| ac658348-5339-44ce-950e-8b83bf7f1479 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| ea421d16-20ec-41d3-9aa0-2b6afec2b8e0 | 2/10/2023 | BTC | 0.00004205 | Customer Withdrawal |
| f11234bc-24d1-4aba-9457-8c300eecf970 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f11234bc-24d1-4aba-9457-8c300eecf970 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f11234bc-24d1-4aba-9457-8c300eecf970 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0457f4a5c-df5e-4624-9cc8-ca93a9abb02d | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0457f4a5c-df5e-4624-9cc8-ca93a9abb02d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0457f4a5c-df5e-4624-9cc8-ca93a9abb02d | 4/10/2023 | USDT | 5.1665198 | Customer Withdrawal |
| 272671a2-7106-4458-841f-b9a250c5a853 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 272671a2-7106-4458-841f-b9a250c5a853 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 272671a2-7106-4458-841f-b9a250c5a853 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eea66f6b-5a72-47bc-8126-600e117e60ca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eea66f6b-5a72-47bc-8126-600e117e60ca | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eea66f6b-5a72-47bc-8126-600e117e60ca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b62200bd-a555-4cc9-96d8-6bd1f5e10791 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b62200bd-a555-4cc9-96d8-6bd1f5e10791 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b62200bd-a555-4cc9-96d8-6bd1f5e10791 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90115234-29a2-429a-877b-5a422cfdf0b2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 90115234-29a2-429a-877b-5a422cfdf0b2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 90115234-29a2-429a-877b-5a422cfdf0b2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dedcbcec-19c2-4d3f-aeab-caaf43edb4d | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| dedcbcec-19c2-4d3f-aeab-caaf43edb4d | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| dedcbcec-19c2-4d3f-aeab-caaf43edb4d | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| c6b77726-2899-43b4-a5ec-3aedbc3018ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6b77726-2899-43b4-a5ec-3aedbc3018ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6b77726-2899-43b4-a5ec-3aedbc3018ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22e7f12c-730e-4f55-a9f0-346c83b2e08a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22e7f12c-730e-4f55-a9f0-346c83b2e08a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22e7f12c-730e-4f55-a9f0-346c83b2e08a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c990cbbf-3471-4733-a973-f811307f9635c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c990cbbf-3471-4733-a973-f811307f9635c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c990cbbf-3471-4733-a973-f811307f9635c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbe5c0a7-b56d-47f9-a5f4-6f443570dfa3 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 2d846633-37a6-48aa-a02-036f8baa470c | 2/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 2d846633-37a6-48aa-a02-036f8baa470c | 2/10/2023 | ETH | 0.00225091 | Customer Withdrawal |
| 480f621c-436e-4ca7-ba88-b0a2f6c92f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 480f621c-436e-4ca7-ba88-b0a2f6c92f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 480f621c-436e-4ca7-ba88-b0a2f6c92f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c8f788a-ae5-a5f5-a693-f31457cb041e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1c8f788a-ae5-a5f5-a693-f31457cb041e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1c8f788a-ae5-a5f5-a693-f31457cb041e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 970b136d-a312-40e7-a9a1-d71359828bab | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 970b136d-a312-40e7-a9a1-d71359828bab | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 970b136d-a312-40e7-a9a1-d71359828bab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3ab26305-42c1-4631-ae6b-ff2fae7c45c1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ab26305-42c1-4631-ae6b-ff2fae7c45c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ab26305-42c1-4631-ae6b-ff2fae7c45c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6400e7b-910a-4451-b0b4-5a7f126b6182 | 2/10/2023 | DOGE | 32.42248397 | Customer Withdrawal |
| 81b20e2b-a156-463c-ac52-88e276fd4f2f | 2/10/2023 | ADA | 8.32613970 | Customer Withdrawal |
| 81b20e2b-a156-463c-ac52-88e276fd4f2f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 81b20e2b-a156-463c-ac52-88e276fd4f2f | 2/10/2023 | XRP | 4.63409572 | Customer Withdrawal |
| 81b20e2b-a156-463c-ac52-88e276fd4f2f | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| e0f67931-5d02-4076-b170-1244408eb7d0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e0f67931-5d02-4076-b170-1244408eb7d0 | 4/10/2023 | ADA | 4.19630893 | Customer Withdrawal |
| 368be88d-76d8-46cb-9a7a-f7db65e2cb2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 368be88d-76d8-46cb-9a7a-f7db65e2cb2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 368be88d-76d8-46cb-9a7a-f7db65e2cb2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcce1c4b-3420-4533-b8d2-6c6a6abf2e6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcce1c4b-3420-4533-b8d2-6c6a6abf2e6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcce1c4b-3420-4533-b8d2-6c6a6abf2e6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa250868-5680-41aa-a02e-298fca0fc549 | 2/10/2023 | BTC | 0.00016302 | Customer Withdrawal |
| 19617fb7-0259-4272-be65-b7e9a02f82944 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19617fb7-0259-4272-be65-b7e9a02f82944 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19617fb7-0259-4272-be65-b7e9a02f82944 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe4a6b19-0afa-4700-baa3-7eec0ac6976 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fe4a6b19-0afa-4700-baa3-7eec0ac6976 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fe4a6b19-0afa-4700-baa3-7eec0ac6976 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| abdc39a2-c882-4012-91dc-31ce75dd289d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abdc39a2-c882-4012-91dc-31ce75dd289d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abdc39a2-c882-4012-91dc-31ce75dd289d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea00024a-9a7c-4c73-9abd-cc61cfb0bb8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea00024a-9a7c-4c73-9abd-cc61cfb0bb8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea00024a-9a7c-4c73-9abd-cc61cfb0bb8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dccf8865-c696-4654-8956-86a284c79944 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dccf8865-c696-4654-8956-86a284c79940 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dccf8865-c696-4654-8956-86a284c79940 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bcfc1b70-4892-4613-b33a-ca54e911448bb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bcfc1b70-4892-4613-b33a-ca54e911448bb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bcfc1b70-4892-4613-b33a-ca54e911448bb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2322f664-58aa-4695-b994-b5ee3dd59733 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2322f664-58aa-4695-b994-b5ee3dd59733 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2322f664-58aa-4695-b994-b5ee3dd59733 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 186c15c8-5954-47e9-b06f-2e2a4b03e833 | 2/10/2023 | ETC | 0.22698312 | Customer Withdrawal |
| 186c15c8-5954-47e9-b06f-2e2a4b03e833 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 186c15c8-5954-47e9-b06f-2e2a4b03e833 | 3/10/2023 | ETC | 0.27654038 | Customer Withdrawal |
| bb4700af-0128-4a42-898a-acfb73a53458 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb4700af-0128-4a42-898a-acfb73a53458 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb4700af-0128-4a42-898a-acfb73a53458 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d61ecb7-fc21-4bc7-8528-fc35b13f9204 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d61ecb7-fc21-4bc7-8528-fc35b13f9204 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d61ecb7-fc21-4bc7-8528-fc35b13f9204 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77c6a606-2c1c-4c93-bb3b-109f16b0f10e0 | 2/10/2023 | XRP | 1.41607397 | Customer Withdrawal |
| 8d10ecb1-6c01-4dda-81d2-6d2815fb907b | 2/10/2023 | ETHW | 0.00602685 | Customer Withdrawal |
| 8d10ecb1-6c01-4dda-81d2-6d2815fb907b | 2/10/2023 | ETH | 0.00227776 | Customer Withdrawal |
| 6475df6f-e2fe-4320-baeb-49dc9c9836a3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6475df6f-e2fe-4320-baeb-49dc9c9836a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6475df6f-e2fe-4320-baeb-49dc9c9836a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10a8856e-7eec-417d-b2aa-5a045168d0f | 2/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 10a8856e-7eec-417d-b2aa-5a045168d0f | 2/10/2023 | OMG | 1.73995567 | Customer Withdrawal |
| 61294t29a-054c-401c-955e-f1bf147a5d45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61294t29a-054c-401c-955e-f1bf147a5d45 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61294t29a-054c-401c-955e-f1bf147a5d45 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e210d9d8-5df4-4684-b17-76554767305 | 3/10/2023 | USDT | 0.00136824 | Customer Withdrawal |
| 5df5aeae-d7a7-4689-89d1-ee0e1bc70a4f | 2/10/2023 | ETC | 0.00021150 | Customer Withdrawal |
| c65c5b74-47c5-4369-855d-f515d8be3ef | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c65c5b74-47c5-4369-855d-f515d8be3ef | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c65c5b74-47c5-4369-855d-f515d8be3ef | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 72fe2740-5beb-44f5-a7f9-ce58i40a0dfa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72fe2740-5beb-44f5-a7f9-ce58i40a0dfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72fe2740-5beb-44f5-a7f9-ce58i40a0dfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60ee4468-4a0b-4a3e-ad01-3bc65c716d14 | 4/10/2023 | BTC | 0.00801421 | Customer Withdrawal |
| 60ee4468-4a0b-4a3e-ad01-3bc65c716d14 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60ee4468-4a0b-4a3e-ad01-3bc65c716d14 | 3/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| c39ad870-120b-4d6b-9535-16f8b7e7a081 | 2/10/2023 | WAXP | 44.02602700 | Customer Withdrawal |
| c39ad870-120b-4d6b-9535-16f8b7e7a081 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c39ad870-120b-4d6b-9535-16f8b7e7a081 | 4/10/2023 | BTC | 0.00006676 | Customer Withdrawal |
| c39ad870-120b-4d6b-9535-16f8b7e7a081 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a5d1d274-5342-4bd3-a147-80c7345d6d44 | 2/10/2023 | BCHA | 0.04597500 | Customer Withdrawal |
| a5d1d274-5342-4bd3-a147-80c7345d6d44 | 2/10/2023 | BCH | 0.01871710 | Customer Withdrawal |
| 0e37c8c7-62f6-4f94-996c-4a3f6ce2f008 | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 0e37c8c7-62f6-4f94-996c-4a3f6ce2f008 | 4/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 0e37c8c7-62f6-4f94-996c-4a3f6ce2f008 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 3114b571-e279-44f3-9d01-fa7951f8efc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3114b571-e279-44f3-9d01-fa7951f8efc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3114b571-e279-44f3-9d01-fa7951f8efc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10305ef9-a1a4-4a8b-88a1-f9f8da417779 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 10305ef9-a1a4-4a8b-88a1-9f8da417779 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 65780b37-03a9-40f2-8024-0f49fc71beb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65780b37-03a9-40f2-8024-0f49fc71beb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65780b37-03a9-40f2-8024-0f49fc71beb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09936acd-c10a-437e-a892-86a5bddc909b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09936acd-c10a-437e-a892-86a5bddc909b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09936acd-c10a-437e-a892-86a5bddc909b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c459bc7b-b5fa-43cb-b7c2-f2ef3d8774d1 | 3/10/2023 | TRX | 0.00007759 | Customer Withdrawal |
| c459bc7b-b5fa-43cb-b7c2-f2ef3d8774d1 | 2/10/2023 | TRX | 5.75177068 | Customer Withdrawal |
| c459bc7b-b5fa-43cb-b7c2-f2ef3d8774d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 981bca36-9c45-4ece-8537-4f60e21602a | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 981bca36-9c45-4ece-8537-4f60e21602a | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 981bca36-9c45-4ece-8537-4f60e21602a | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| e1b03d0c-12b2-4c82-ae7d-49f2e13e5933 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 7fc36377-5fdb-4600-89da-375cabedf6fa | 4/10/2023 | BNT | 8.61735175 | Customer Withdrawal |
| 7fc36377-5fdb-4600-89da-375cabedf6fa | 2/10/2023 | BNT | 10.96481031 | Customer Withdrawal |
| 7fc36377-5fdb-4600-89da-375cabedf6fa | 3/10/2023 | BNT | 12.69375331 | Customer Withdrawal |
| 2abf4e14-dd7d-4-3f5-990e-4a6267d33361 | 2/10/2023 | XVG | 1000.00000000 | Customer Withdrawal |
| 2abf4e14-dd7d-4-3f5-990e-4a6267d33361 | 3/10/2023 | XVG | 1941.53857267 | Customer Withdrawal |
| 2abf4e14-dd7d-4-3f5-990e-4a6267d33361 | 4/10/2023 | XVG | 1309.27872297 | Customer Withdrawal |
| fe1fb0d9-d074-411b-a6ee-e68b318c58e1d | 2/10/2023 | OK | 0.00007244 | Customer Withdrawal |
| fe1fb0d9-d074-411b-a6ee-e68b318c58e1d | 3/10/2023 | VIB | 23.83727088 | Customer Withdrawal |
| fe1fb0d9-d074-411b-a6ee-e68b318c58e1d | 2/10/2023 | VIB | 56.16272912 | Customer Withdrawal |
| fe1fb0d9-d074-411b-a6ee-e68b318c58e1d | 2/10/2023 | OK | 100.00000000 | Customer Withdrawal |
| fe1fb0d9-d074-411b-a6ee-e68b318c58e1d | 2/10/2023 | NXT | 80.00000000 | Customer Withdrawal |
| fe1fb0d9-d074-411b-a6ee-e68b318c58e1d | 2/10/2023 | XEL | 100.00000000 | Customer Withdrawal |
| 7535ffa0-e1ee-4dd6-b851-337dd0b05330 | 3/10/2023 | BTC | 0.00021809 | Customer Withdrawal |
| 7535ffa0-e1ee-4dd6-b851-337dd0b05330 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 372a08ed-477a-47a5-8c98-0c491e6c077b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 372a08ed-477a-47a5-8c98-0c491e6c077b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 372a08ed-477a-47a5-8c98-0c491e6c077b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35d72101-247b-4249-91a1-10d17bd7773f | 4/10/2023 | NEO | 0.45009929 | Customer Withdrawal |
| 35d72101-247b-4249-91a1-10d17bd7773f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4ddf74f0-dad6-4754-a3ef-24b8c5c43908 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4ddf74f0-dad6-4754-a3ef-24b8c5c43908 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ddf74f0-dad6-4754-a3ef-24b8c5c43908 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 45466e1a-cbaf-4c2e-92eb-0e6475a9e08b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45466e1a-cbaf-4c2e-92eb-0e6475a9e08b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45466e1a-cbaf-4c2e-92eb-0e6475a9e08b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e924800-d75c-4e13-8c69-9a54dd61ea58 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4e924800-d75c-4e13-8c69-9a54dd61ea58 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4e924800-d75c-4e13-8c69-9a54dd61ea58 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e8b4edb7-3d36-41e8-998e-268daec2eada378 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e8b4edb7-3d36-41e8-998e-268daec2eada378 | 4/10/2023 | DGB | 13.07083822 | Customer Withdrawal |
| c4e428da-8066-47b6-90cf-d77fddd04be3b | 3/10/2023 | DGB | 19.44007600 | Customer Withdrawal |
| c4e428da-8066-47b6-90cf-d77fddd04be3b | 4/10/2023 | DGB | 17.70001270 | Customer Withdrawal |
| 53e005c5-a3a4-4298-82e4-41d85b169347 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 53e005c5-a3a4-4298-82e4-41d85b169347 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c93331cc-a530-49d8-8b14-93c04c72dc11 | 3/10/2023 | FIRO | 2.33016368 | Customer Withdrawal |
| c93331cc-a530-49d8-8b14-93c04c72dc11 | 2/10/2023 | FIRO | 1.91762812 | Customer Withdrawal |
| c93331cc-a530-49d8-8b14-93c04c72dc11 | 3/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| c93331cc-a530-49d8-8b14-93c04c72dc11 | 4/10/2023 | BTC | 0.00008927 | Customer Withdrawal |
| 8b4f3678-c9c5-4a0a-97e8-2599edf2997a | 3/10/2023 | ADA | 5.34069632 | Customer Withdrawal |
| 8b4f3678-c9c5-4a0a-97e8-2599edf2897a | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 8b4f3678-c9c5-4a0a-97e8-2599edf2897a | 3/10/2023 | DGB | 198.96646670 | Customer Withdrawal |
| 8b4f3678-c9c5-4a0a-97e8-2599edf2897a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0f6cfe72-4bf3-49b6-83f6-5561a95fcd9a | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 0f6cfe72-4bf3-49b6-83f6-5561a95fcd9a | 2/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 0f6cfe72-4bf3-49b6-83f6-5561a95fcd9a | 3/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| e90746db-3ea4-4247-9d4a-9d14d7ff48bd | 3/10/2023 | BTC | 0.00002766 | Customer Withdrawal |
| e90746db-3ea4-4247-9d4a-9d14d7ff48bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a838a4ce-cab3-4e92-930a-5d5f3d8af680 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a838a4ce-cab3-4e92-930a-5d5f3d8af680 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a838a4ce-cab3-4e92-930a-5d5f3d8af680 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ce78dda-5a2-4439-9101a-8e2e79047d97 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f4367e-a194-4084-9e88-760d2a52d227 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f4367e-a194-4084-9e88-760d2a52d227 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f4367e-a194-4084-9e88-760d2a52d227 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0b1c7251-ff9d-4c44-a7d7-4f4be347e6db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3e4768f-0e53-40b8-a36d-3765e7c70a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 079364da-3668-4247-9d4a-13376c37afd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f5ec4ab-aea7-4c8d-a7a1-2e669c7b9367 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f6263a7-9ee0-427d-91f1-15b8c4d2beda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f5999e0-34a2-4e0c-baab-c53cb8f8a25e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f799e7d-8c70-4d75-a683-d3e479a30e2b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5f799e7d-8c70-4d75-a683-d3e479a30e2b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5f799e7d-8c70-4d75-a683-d3e479a30e2b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 74cb17e4-446e-49d1-a72f-a9d149bdbc9b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 74cb17e4-446e-49d7-a147-b2eab1e5972 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74cb17e4-446e-49d7-a147-b2eab1e5972 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

## Top Left

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74cb17ee-446e-49d7-a147-febab1e38972 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5ddd7d0-a9fe-44b1-806f-f9ad7788b91c | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| e5ddd7d0-a9fe-44b1-806f-f9ad7788b91c | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| e5ddd7d0-a9fe-44b1-806f-f9ad7788b91c | 2/9/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 8ac731ea-6066-41fb-b593-00da01bbbf4b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8ac731ea-6066-41fb-b593-00da01bbbf4b | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 8ac731ea-6066-41fb-b593-00da01bbbf4b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 95de563a-4ef2-45b4-be00-e86393b48b66 | 3/10/2023 | BCHA | 0.00011649 | Customer Withdrawal |
| 95de563a-4ef2-45b4-be00-e86393b48b66 | 3/10/2023 | BCH | 0.00011649 | Customer Withdrawal |
| 95de563a-4ef2-45b4-be00-e86393b48b66 | 3/10/2023 | ABY | 217.03743900 | Customer Withdrawal |
| 95de563a-4ef2-45b4-be00-e86393b48b66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95de563a-4ef2-45b4-be00-e86393b48b66 | 2/10/2023 | BTC | 0.00014555 | Customer Withdrawal |
| c45a07b7-ea34-4ecb-a998-89e1d3564218 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c45a07b7-ea34-4ecb-a998-89e1d3564218 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c45a07b7-ea34-4ecb-a998-89e1d3564218 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c71ad15f-a9ad-4e8f-99db-5ad250a56a4b | 2/9/2023 | GRC | 83.76235032 | Customer Withdrawal |
| c71ad15f-a9ad-4e8f-99db-5ad250a56a4b | 2/9/2023 | BAY | 371.82795700 | Customer Withdrawal |
| b333a28a-4817-4396-9c2a-66232b5b0c9a | 3/10/2023 | USDT | 0.00191410 | Customer Withdrawal |
| b333a28a-4817-4396-9c2a-66232b5b0c9a | 3/10/2023 | BTC | 0.00000018 | Customer Withdrawal |
| 0f2cbfe4-e0d1-4f04-9006-16e882adec9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f2cbfe4-e0d1-4f04-9006-16e882adec9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f2cbfe4-e0d1-4f04-9006-16e882adec9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9808f88f-2665-4006-81ca-cc83c9fe54a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9808f88f-2665-4006-81ca-cc83c9fe54a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9808f88f-2665-4006-81ca-cc83c9fe54a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98977105-8c66-436c-91eb-91d313f18ec5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 98977105-8c66-436c-91eb-91d313f18ec5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 98977105-8c66-436c-91eb-91d313f18ec5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a4d19af0-ac5f-450e-b5e6-8d828490e4c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4d19af0-ac5f-450e-b5e6-8d828490e4c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4d19af0-ac5f-450e-b5e6-8d828490e4c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ff7448b-a4bd-4119-8389-04f952a2fb39 | 2/10/2023 | LSK | 0.30986067 | Customer Withdrawal |
| 34c28759-cb45-48bf-bd2a-1664e3c74d2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 34c28759-cb45-48bf-bd2a-1664e3c74d2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 34c28759-cb45-48bf-bd2a-1664e3c74d2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1000b94d-b338-4fc9-8700-f3d1d13da6e6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1000b94d-b338-4fc9-8700-f3d1d13da6e6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1000b94d-b338-4fc9-8700-f3d1d13da6e6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3471ee4e-8f98-4bfb-aada-058e3541c388 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3471ee4e-8f98-4bfb-aada-058e3541c388 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3471ee4e-8f98-4bfb-aada-058e3541c388 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fabdc68-fe9c-486a-9143-8efcaf0babbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fabdc68-fe9c-486a-9143-8efcaf0babbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fabdc68-fe9c-486a-9143-8efcaf0babbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76f822e1-5ffd-433f-873b-df0a5825413 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 76f822e1-5ffd-433f-873b-df0a5825413 | 3/10/2023 | USDT | 4.99565336 | Customer Withdrawal |
| 76f822e1-5ffd-433f-873b-df0a5825413 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 17a3c477-744e-4936-9556-69ca3152360 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 17a3c477-744e-4936-9556-69ca3152360 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 17a3c477-744e-4936-9556-69ca3152360 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| dba3a562-0e8f-4e77-8b49-9af6a616924f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| dba3a562-0e8f-4e77-8b49-9af6a616924f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| dba3a562-0e8f-4e77-8b49-9af6a616924f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b085a73d-e229-49a0-82c0-0158249a66e0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b085a73d-e229-49a0-82c0-0158249a66e0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b085a73d-e229-49a0-82c0-0158249a66e0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fe10450a-0108-49a7-9edc-5fa6d0d541a1 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| fe10450a-0108-49a7-9edc-5fa6d0d541a1 | 2/9/2023 | XMR | 0.03260202 | Customer Withdrawal |
| fe10450a-0108-49a7-9edc-5fa6d0d541a1 | 3/9/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0bbbedb-a9bd-4281-893d-45090bd9a3e2 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| a3092eed-8037-43a8-bd97-bfc627a1071d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

## Top Right

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a3092eed-8037-43a8-bd97-bfc627a1071d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a3092eed-8037-43a8-bd97-bfc627a1071d | 4/10/2023 | ETHW | 0.01441857 | Customer Withdrawal |
| a3092eed-8037-43a8-bd97-bfc627a1071d | 4/10/2023 | ETH | 0.00029546 | Customer Withdrawal |
| 232c3525-e53d-483b-a7a0-77fb0b78e449 | 2/10/2023 | BTC | 0.00021289 | Customer Withdrawal |
| 0bdd7fac-6856-4b4a-925c-6f8754784f47 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0bdd7fac-6856-4b4a-925c-6f8754784f47 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0bdd7fac-6856-4b4a-925c-6f8754784f47 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0ddf7d3c-46ca-4cee-b5df-1970c70eb102 | 2/10/2023 | BTC | 0.00017904 | Customer Withdrawal |
| 0ddf7d3c-46ca-4cee-b5df-1970c70eb102 | 2/9/2023 | XRP | 2.39642426 | Customer Withdrawal |
| 0ddf7d3c-46ca-4cee-b5df-1970c70eb102 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0ddf7d3c-46ca-4cee-b5df-1970c70eb102 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bb80487a-72c5-49c3-a4a8-3603fb4695f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb80487a-72c5-49c3-a4a8-3603fb4695f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf77cbed-e63b-473e-9f36-25572cb91025 | 4/10/2023 | XMR | 0.00321923 | Customer Withdrawal |
| bf77cbed-e63b-473e-9f36-25572cb91025 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| bf77cbed-e63b-473e-9f36-25572cb91025 | 3/10/2023 | BTC | 0.00329202 | Customer Withdrawal |
| 99b1745c-50f3-4177-b37-964e8f6c0a87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99b1745c-50f3-4177-b37-964e8f6c0a87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99b1745c-50f3-4177-b37-964e8f6c0a87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62b71294-b79b-4f27-b879-b478a4f90b09 | 4/10/2023 | BTC | 0.00022446 | Customer Withdrawal |
| 62b71294-b79b-4f27-b879-b478a4f90b09 | 3/10/2023 | USDT | 0.14340176 | Customer Withdrawal |
| 62b71294-b79b-4f27-b879-b478a4f90b09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4ed1ed0-a1e6-45a2-ab37-a118a48edb1e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d4ed1ed0-a1e6-45a2-ab37-a118a48edb1e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4f12d7c5-f57e-45a1-a9b1-4cda683d8183 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f12d7c5-f57e-45a1-a9b1-4cda683d8183 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f12d7c5-f57e-45a1-a9b1-4cda683d8183 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dee000da-b391-40fd-a61e-0b56fc492610 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dee000da-b391-40fd-a61e-0b56fc492610 | 2/10/2023 | BTC | 0.00013682 | Customer Withdrawal |
| dee000da-b391-40fd-a61e-0b56fc492610 | 4/10/2023 | NEO | 0.10674381 | Customer Withdrawal |
| dee000da-b391-40fd-a61e-0b56fc492610 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc3d5a93-31e0-4d00-8c3c-a49f412473ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc3d5a93-31e0-4d00-8c3c-a49f412473ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d8a2bfc-d072-4555-9fb5-48a46b17a3a2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8d8a2bfc-d072-4555-9fb5-48a46b17a3a2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8d8a2bfc-d072-4555-9fb5-48a46b17a3a2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eb372892-8a50-4ed2-b206-e98e443a3b5e | 2/10/2023 | GLC | 22.05292702 | Customer Withdrawal |
| eb372892-8a50-4ed2-b206-e98e443a3b5e | 2/10/2023 | OMNI | 0.25528676 | Customer Withdrawal |
| eb372892-8a50-4ed2-b206-e98e443a3b5e | 2/10/2023 | TKS | 2.85973400 | Customer Withdrawal |
| eb372892-8a50-4ed2-b206-e98e443a3b5e | 2/10/2023 | ENRG | 55.57923077 | Customer Withdrawal |
| eb372892-8a50-4ed2-b206-e98e443a3b5e | 2/9/2023 | BTC | 0.00005541 | Customer Withdrawal |
| eb372892-8a50-4ed2-b206-e98e443a3b5e | 2/10/2023 | EGC | 22.15670040 | Customer Withdrawal |
| eb372892-8a50-4ed2-b206-e98e443a3b5e | 2/10/2023 | PTC | 125.00519030 | Customer Withdrawal |
| 0fc93943-a228-4fae-bc55-b1d5380ba08a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fc93943-a228-4fae-bc55-b1d5380ba08a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fc93943-a228-4fae-bc55-b1d5380ba08a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3580c5e-788a-447a-b221-d9de5aa17021 | 3/10/2023 | XEM | 43.12042362 | Customer Withdrawal |
| b3580c5e-788a-447a-b221-d9de5aa17021 | 2/9/2023 | ZEC | 0.07575072 | Customer Withdrawal |
| b3580c5e-788a-447a-b221-d9de5aa17021 | 4/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| b3580c5e-788a-447a-b221-d9de5aa17021 | 4/10/2023 | XEM | 20.31494378 | Customer Withdrawal |
| 73311750-f1b9-4918-bd6c-c368c8ee0706 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73311750-f1b9-4918-bd6c-c368c8ee0706 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73311750-f1b9-4918-bd6c-c368c8ee0706 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89fa2364-16b7-45e6-88b3-08efe5108c7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89fa2364-16b7-45e6-88b3-08efe5108c7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89fa2364-16b7-45e6-88b3-08efe5108c7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9038f895-a208-4ee4-a2db-9d856e5cedfb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9038f895-a208-4ee4-a2db-9d856e5cedfb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9038f895-a208-4ee4-a2db-9d856e5cedfb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e3806a6-fd44-476b-9f21-42f098202853 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6e3806a6-fd44-476b-9f21-42f098202853 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

## Bottom Left

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e3806a6-fd44-476b-9f21-42f098202853 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 28c40aa3-bc43-4b65-5813-cce7c04dd5aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28c40aa3-bc43-4b65-5813-cce7c04dd5aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1547069b-1556-4492-be93-9703350ab0b3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1547069b-1556-4492-be93-9703350ab0b3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1547069b-1556-4492-be93-9703350ab0b3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 085ca45b-fbb4-40cf-9988-5e6fbe65ac32 | 2/9/2023 | USDT | 0.00033130 | Customer Withdrawal |
| 085ca45b-fbb4-40cf-9988-5e6fbe65ac32 | 3/10/2023 | USDT | 0.00033130 | Customer Withdrawal |
| 3a1b2aef-759b-44f7-a2bc-2ec54f6b6853 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3a1b2aef-759b-44f7-a2bc-2ec54f6b6853 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3a1b2aef-759b-44f7-a2bc-2ec54f6b6853 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9d94fe4d-3643-4d40-8605-d0366a97a90a | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 9d94fe4d-3643-4d40-8605-d0366a97a90a | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 9d94fe4d-3643-4d40-8605-d0366a97a90a | 2/9/2023 | XMR | 0.03260202 | Customer Withdrawal |
| 604eb1ba-1318-4e5d-ba62-bbee6311e3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 604eb1ba-1318-4e5d-ba62-bbee6311e3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 604eb1ba-1318-4e5d-ba62-bbee6311e3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb8a1f42-7204-4797-bb29-4946a12baacd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb8a1f42-7204-4797-bb29-4946a12baacd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb8a1f42-7204-4797-bb29-4946a12baacd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29e190b7-6af5-4275-9db7-9fe65a6e38e4a | 2/10/2023 | BTC | 0.00020109 | Customer Withdrawal |
| 29e190b7-6af5-4275-9db7-9fe65a6e38e4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29e190b7-6af5-4275-9db7-9fe65a6e38e4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2f562a0-909f-4eed-bceb-4f4c91762200 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2f562a0-909f-4eed-bceb-4f4c91762200 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2f562a0-909f-4eed-bceb-4f4c91762200 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51641de6-5335-4e76-8ecb-91c07953b9ff | 2/10/2023 | BTC | 0.00014555 | Customer Withdrawal |
| 51641de6-5335-4e76-8ecb-91c07953b9ff | 2/10/2023 | ETH | 0.00094095 | Customer Withdrawal |
| 51641de6-5335-4e76-8ecb-91c07953b9ff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 51641de6-5335-4e76-8ecb-91c07953b9ff | 3/10/2023 | ETH | 0.00499981 | Customer Withdrawal |
| 504f5edc-d6bb-4f1c-af11-7c4b15004c26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 504f5edc-d6bb-4f1c-af11-7c4b15004c26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 504f5edc-d6bb-4f1c-af11-7c4b15004c26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b849a5e-ad79-40c1-96ca-a00c260cf470 | 3/10/2023 | SC | 66.86999516 | Customer Withdrawal |
| c2b03531-6722-44bd-9662-6a1128b48ac2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2b03531-6722-44bd-9662-6a1128b48ac2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2b03531-6722-44bd-9662-6a1128b48ac2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebc06700-db0f-494e-8614-8c60be783e2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebc06700-db0f-494e-8614-8c60be783e2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebc06700-db0f-494e-8614-8c60be783e2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49ae7662-029b-4195-a41b-7f82d33409fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49ae7662-029b-4195-a41b-7f82d33409fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49ae7662-029b-4195-a41b-7f82d33409fa | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bee8ff9-cd11-4c8f-8c8f-8725672171d0 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9bee8ff9-cd11-4c8f-8c8f-8725672171d0 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9bee8ff9-cd11-4c8f-8c8f-8725672171d0 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4278e815-4a22-432a-ac47-1c30246361c1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4278e815-4a22-432a-ac47-1c30246361c1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4278e815-4a22-432a-ac47-1c30246361c1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3b790f5d-9088-4d39-825b-72e90c26b18e | 3/10/2023 | USDT | 0.26039075 | Customer Withdrawal |
| 3b790f5d-9088-4d39-825b-72e90c26b18e | 3/10/2023 | BTC | 0.00269279 | Customer Withdrawal |
| 531a1c51-4a3b-465c-8dc1-8f1b23eeae04 | 2/9/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 531a1c51-4a3b-465c-8dc1-8f1b23eeae04 | 3/9/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 531a1c51-4a3b-465c-8dc1-8f1b23eeae04 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 531a1c51-4a3b-465c-8dc1-8f1b23eeae04 | 3/9/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 531a1c51-4a3b-465c-8dc1-8f1b23eeae04 | 2/9/2023 | XRP | 2.39642426 | Customer Withdrawal |
| 531a1c51-4a3b-465c-8dc1-8f1b23eeae04 | 2/9/2023 | BTC | 0.00056644 | Customer Withdrawal |
| 80645c19-0825-4f2a-9812-abd2ad02c795 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 80645c19-0825-4f2a-9812-abd2ad02c795 | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 80645c19-0825-4f2a-9812-abd2ad02c795 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e6d8b183-e0b2-4ce0-a100-a099716316e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f359f0f5-66c4-4c78-9817-dc6304162a4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

## Bottom Right

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f359f0f5-66c4-4c78-9817-dc6304162a4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f359f0f5-66c4-4c78-9817-dc6304162a4e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48c45081-e0d0e-4398-9849-ca877fc4164a | 2/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 48c45081-e0d0e-4398-9849-ca877fc4164a | 4/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 48c45081-e0d0e-4398-9849-ca877fc4164a | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| f0fc28cc-6075-40e6-8539-68c20bc324e3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f0fc28cc-6075-40e6-8539-68c20bc324e3 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f0fc28cc-6075-40e6-8539-68c20bc324e3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 3/10/2023 | SHIFT | 1.29002260 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 3/10/2023 | GUP | 0.80794636 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 3/10/2023 | 1ST | 3.07829445 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 3/10/2023 | BOXX | 0.57204001 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 3/10/2023 | WINGS | 0.60732421 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 3/10/2023 | LUN | 1.05147111 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 2/9/2023 | XEL | 1.25004269 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 2/9/2023 | TKS | 0.68645439 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 2/9/2023 | SWT | 1.69025388 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 2/9/2023 | IOP | 4.38778494 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 2/9/2023 | DYN | 2.02307907 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 2/9/2023 | SLS | 1.57138245 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 3/10/2023 | AUR | 3.84841105 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 2/9/2023 | RADS | 0.28551568 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 2/9/2023 | VRC | 0.46414653 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 2/9/2023 | MUE | 5.28883143 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 2/9/2023 | VRM | 2.33669603 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 3/10/2023 | BRX | 0.11697000 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 2/9/2023 | MONA | 0.83303702 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 2/9/2023 | XWC | 1.48336847 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 2/9/2023 | NXT | 9.68574676 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 2/9/2023 | NAV | 4.22989847 | Customer Withdrawal |
| 45799148-152d-4917-93b-652c9809b417 | 2/9/2023 | KORE | 0.29551568 | Customer Withdrawal |
| cebdd5c6-7af6-4ee8-bdcb-4a2abb66a87c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cebdd5c6-7af6-4ee8-bdcb-4a2abb66a87c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cebdd5c6-7af6-4ee8-bdcb-4a2abb66a87c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0b93f63-3d6e-48e6-ad2e-434c2a6d2bc1 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f0b93f63-3d6e-48e6-ad2e-434c2a6d2bc1 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f0b93f63-3d6e-48e6-ad2e-434c2a6d2bc1 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

## Top Left

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 27d86dfb-3f6a-4f55-bd27-13ef7a5367af | 2/10/2023 | BTC | 0.00001170 | Customer Withdrawal |
| 27d86dfb-3f6a-4f55-bd27-13ef7a5367af | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 27d86dfb-3f6a-4f55-bd27-13ef7a5367af | 3/10/2023 | BTS | 422.77629020 | Customer Withdrawal |
| 27d86dfb-3f6a-4f55-bd27-13ef7a5367af | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| db24cf74-a2ed-4192-a626-0a0a47b3f3ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db24cf74-a2ed-4192-a626-0a0a47b3f3ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db24cf74-a2ed-4192-a626-0a0a47b3f3ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48469358-1cf1-417d-b1bf-2acb545f53d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48469358-1cf1-417d-b1bf-2acb545f53d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48469358-1cf1-417d-b1bf-2acb545f53d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 538090c8-14ae-427d-aec7-0ce2dfc56701 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 538090c8-14ae-427d-aec7-0ce2dfc56701 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 538090c8-14ae-427d-aec7-0ce2dfc56701 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0e1a8ee-b511-4402-9801-de324408d202 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f0e1a8ee-b511-4402-9801-de324408d202 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f0e1a8ee-b511-4402-9801-de324408d202 | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| 069c52b0-a21b-4070-a382-031c7d2c4f2b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 069c52b0-a21b-4070-a382-031c7d2c4f2b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 069c52b0-a21b-4070-a382-031c7d2c4f2b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ac623711-94eb-4d65-966c-2c06d34596af | 3/10/2023 | USDT | 10.36327781 | Customer Withdrawal |
| ac623711-94eb-4d65-966c-2c06d34596af | 2/10/2023 | USDT | 1.03355136 | Customer Withdrawal |
| ac623711-94eb-4d65-966c-2c06d34596af | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5c5a1961-1e27-4d9a-80ae-d23231fbe73a | 2/10/2023 | ETC | 2.24804367 | Customer Withdrawal |
| 5c5a1961-1e27-4d9a-80ae-d23231fbe73a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 5c5a1961-1e27-4d9a-80ae-d23231fbe73a | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 686c5493-a480-466d-bc65-7a5037158978 | 2/10/2023 | SC | 1,118.11459400 | Customer Withdrawal |
| 686c5493-a480-466d-bc65-7a5037158978 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 686c5493-a480-466d-bc65-7a5037158978 | 3/10/2023 | SC | 1,381.42809300 | Customer Withdrawal |
| 9d08a297-4287-4118-a81d-92c90aa22a15 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9d08a297-4287-4118-a81d-92c90aa22a15 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9d08a297-4287-4118-a81d-92c90aa22a15 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 03e984b9-e37f-4986-95f7-4ab352457d4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03e984b9-e37f-4986-95f7-4ab352457d4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03e984b9-e37f-4986-95f7-4ab352457d4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e5011ee-72bb-4c77-a80a-f6b07d4dbc32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e5011ee-72bb-4c77-a80a-f6b07d4dbc32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e5011ee-72bb-4c77-a80a-f6b07d4dbc32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee315816-0a62-46ea-8f57-3acc9fbbb59a | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ee315816-0a62-46ea-8f57-3acc9fbbb59a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ee315816-0a62-46ea-8f57-3acc9fbbb59a | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 580bd74f-d167-4d08-be34-b3b0627ef26f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 580bd74f-d167-4d08-be34-b3b0627ef26f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 580bd74f-d167-4d08-be34-b3b0627ef26f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33b640c5-7bff-467c-bc96-177746807b45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33b640c5-7bff-467c-bc96-177746807b45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33b640c5-7bff-467c-bc96-177746807b45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bced26cc-bc1e-45a2-b935-f492e77d3374 | 2/10/2023 | BTC | 0.00024437 | Customer Withdrawal |
| bced26cc-bc1e-45a2-b935-f492e77d3374 | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| bced26cc-bc1e-45a2-b935-f492e77d3374 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bced26cc-bc1e-45a2-b935-f492e77d3374 | 2/10/2023 | ETH | 0.00275684 | Customer Withdrawal |
| 60a1e9d0-03f7-4ef6-9deb-adad2c51f0ba | 3/10/2023 | RVR | 300.00000000 | Customer Withdrawal |
| 60a1e9d0-03f7-4ef6-9deb-adad2c51f0ba | 3/10/2023 | FUN | 136.90663590 | Customer Withdrawal |
| 60a1e9d0-03f7-4ef6-9deb-adad2c51f0ba | 2/10/2023 | BTC | 0.00006581 | Customer Withdrawal |
| 60a1e9d0-03f7-4ef6-9deb-adad2c51f0ba | 2/10/2023 | FUN | 313.09336410 | Customer Withdrawal |
| 60a1e9d0-03f7-4ef6-9deb-adad2c51f0ba | 2/10/2023 | OK | 110.00000000 | Customer Withdrawal |
| 87f1d85c-fe9b-4300-aea2-c08e2a28b727 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87f1d85c-fe9b-4300-aea2-c08e2a28b727 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87f1d85c-fe9b-4300-aea2-c08e2a28b727 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2dfaa91-ba65-4be8-95fd-15e0ae761581 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2dfaa91-ba65-4be8-95fd-15e0ae761581 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2dfaa91-ba65-4be8-95fd-15e0ae761581 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Top Right

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bcc261a5-79cc-49f7-8abc-e06b6aa949d2 | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| bcc261a5-79cc-49f7-8abc-e06b6aa949d2 | 3/10/2023 | MYST | 17.37167649 | Customer Withdrawal |
| 0eada912-8887-4772-9154-31b1f152ca56 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 0eada912-8887-4772-9154-31b1f152ca56 | 4/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 0eada912-8887-4772-9154-31b1f152ca56 | 3/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| d87e824-cc1a-4294-a46e-f844823ba39 | 3/10/2023 | SC | 100.02458660 | Customer Withdrawal |
| d87e824-cc1a-4294-a46e-f844823ba39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d87e824-cc1a-4294-a46e-f844823ba39 | 4/10/2023 | BTC | 0.00002842 | Customer Withdrawal |
| d87e824-cc1a-4294-a46e-f844823ba39 | 3/10/2023 | ETHW | 0.00001455 | Customer Withdrawal |
| d87e824-cc1a-4294-a46e-f844823ba39 | 3/10/2023 | ETH | 0.00001455 | Customer Withdrawal |
| 3305b0a0-407a-4640-aboe-75cb553ba3d7 | 3/10/2023 | BTC | 0.00001159 | Customer Withdrawal |
| 3305b0a0-407a-4640-aboe-75cb553ba3d7 | 2/10/2023 | USDT | 3.28830627 | Customer Withdrawal |
| f5bd9daf-2d87-485a-a780-877022c9bce | 2/10/2023 | XVG | 352.12503750 | Customer Withdrawal |
| f5bd9daf-2d87-485a-a780-877022c9bce | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| f5bd9daf-2d87-485a-a780-877022c9bce | 2/9/2023 | ETH | 0.00235967 | Customer Withdrawal |
| f5bd9daf-2d87-485a-a780-877022c9bce | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 0bec05ec-1214-4034-982a-eba1011a4d11 | 3/10/2023 | BTC | 0.00001705 | Customer Withdrawal |
| 11365d64-4979-495d-9462-bf272d304359 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 11365d64-4979-495d-9462-bf272d304359 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 11365d64-4979-495d-9462-bf272d304359 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 3d532344-3ead-4fca-a95f-e5ce90ee7a00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d532344-3ead-4fca-a95f-e5ce90ee7a00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d532344-3ead-4fca-a95f-e5ce90ee7a00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28d53a2b-3faf-4be5-ba2f-cc962d5c83ac | 2/10/2023 | BTC | 0.00011328 | Customer Withdrawal |
| db66c081-8257-4124-904e-e984cab02def | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| db66c081-8257-4124-904e-e984cab02def | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| db66c081-8257-4124-904e-e984cab02def | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f4c6941c-e681-4ec7-9137-c46422c1a8ff | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f4c6941c-e681-4ec7-9137-c46422c1a8ff | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f4c6941c-e681-4ec7-9137-c46422c1a8ff | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a8916d12-6083-443c-9cb4-79ca5dc801d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8916d12-6083-443c-9cb4-79ca5dc801d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8916d12-6083-443c-9cb4-79ca5dc801d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b641c0c3-80fb-4f3a-bd81-2fa98da6fbf8 | 3/10/2023 | DOGE | 60.29492335 | Customer Withdrawal |
| b641c0c3-80fb-4f3a-bd81-2fa98da6fbf8 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b641c0c3-80fb-4f3a-bd81-2fa98da6fbf8 | 2/10/2023 | ETC | 0.01131325 | Customer Withdrawal |
| b641c0c3-80fb-4f3a-bd81-2fa98da6fbf8 | 2/10/2023 | ETC | 0.19068677 | Customer Withdrawal |
| b641c0c3-80fb-4f3a-bd81-2fa98da6fbf8 | 3/10/2023 | DGB | 56.50346920 | Customer Withdrawal |
| 1a1ffc17-f5b6-4ed2-bf85-9e48583fe8e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a1ffc17-f5b6-4ed2-bf85-9e48583fe8e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a1ffc17-f5b6-4ed2-bf85-9e48583fe8e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1c2fc13-1f2c-454b-b2da-a5413b958576 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b1c2fc13-1f2c-454b-b2da-a5413b958576 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| b1c2fc13-1f2c-454b-b2da-a5413b958576 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0ba8a050-1ad3-4303-8121-83cb5e61c1d9 | 3/10/2023 | SC | 0.00023109 | Customer Withdrawal |
| 0ba8a050-1ad3-4303-8121-83cb5e61c1d9 | 2/9/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 0ba8a050-1ad3-4303-8121-83cb5e61c1d9 | 4/10/2023 | BSV | 0.13467653 | Customer Withdrawal |
| 0ba8a050-1ad3-4303-8121-83cb5e61c1d9 | 4/10/2023 | BTC | 0.00000698 | Customer Withdrawal |
| 46d3c543-ed8c-489d-a553-c3f48e92201 | 3/10/2023 | USDT | 0.00099742 | Customer Withdrawal |
| 46d3c543-ed8c-489d-a553-c3f48e92201 | 4/10/2023 | BTC | 0.00000018 | Customer Withdrawal |
| daca5875-c9fe-4d4c-b119-8c4d0f6d1862 | 2/10/2023 | USDT | 0.00018477 | Customer Withdrawal |
| 0409f473-05c8-440f-b8bc-60fc4f3b750a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0409f473-05c8-440f-b8bc-60fc4f3b750a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0409f473-05c8-440f-b8bc-60fc4f3b750a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7608acc6-f94a-4811-b4a7-73071c89dae6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7608acc6-f94a-4811-b4a7-73071c89dae6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7608acc6-f94a-4811-b4a7-73071c89dae6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 420ca8c2-7f3a-498f-8593-261f966cc01 | 3/10/2023 | DOGE | 4.29937861 | Customer Withdrawal |
| 420ca8c2-7f3a-498f-8593-261f966cc01 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2c2da0cc-6f6c-4e31-a023-4f9405f0dc74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c2da0cc-6f6c-4e31-a023-4f9405f0dc74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c2da0cc-6f6c-4e31-a023-4f9405f0dc74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Bottom Left

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 31d46fff-d8f4-456f-b81dd864194b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31d46fff-d8f4-456f-b81dd864194b | 3/10/2023 | BTC | 0.00005331 | Customer Withdrawal |
| 31d46fff-d8f4-456f-b81dd864194b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31d46fff-d8f4-456f-b81dd864194b | 3/10/2023 | XRP | 0.07789004 | Customer Withdrawal |
| 5fd3085c-b0f9-47c6-aa94-41c978ca5705 | 2/10/2023 | BTC | 0.00005185 | Customer Withdrawal |
| 5fd3085c-b0f9-47c6-aa94-41c978ca5705 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fd3085c-b0f9-47c6-aa94-41c978ca5705 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a3fbd1c-32f6-4c7b-a1ae-17b48676dbcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a3fbd1c-32f6-4c7b-a1ae-17b48676dbcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a3fbd1c-32f6-4c7b-a1ae-17b48676dbcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fb7c688-ad47-48ed-9418-8e90e5507703 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9fb7c688-ad47-48ed-9418-8e90e5507703 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9fb7c688-ad47-48ed-9418-8e90e5507703 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 688d92bd-5f7b-4664-9876-b0ea9258f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 688d92bd-5f7b-4664-9876-b0ea9258f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 688d92bd-5f7b-4664-9876-b0ea9258f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ad87c43-36a3-4e67-8126-20734f953948 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ad87c43-36a3-4e67-8126-20734f953948 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ad87c43-36a3-4e67-8126-20734f953948 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be36fa4a-db07-4d6b-e77e-52440b9a6ef4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be36fa4a-db07-4d6b-e77e-52440b9a6ef4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be36fa4a-db07-4d6b-e77e-52440b9a6ef4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34479d24-790c-4c31-aef6-61692e74d33 | 2/9/2023 | LTC | 0.03207460 | Customer Withdrawal |
| 9c957924-cd5b-487d-881b-f5d0643ebc2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9c957924-cd5b-487d-881b-f5d0643ebc2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c957924-cd5b-487d-881b-f5d0643ebc2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c2a309ba-b325-4fce-8436-9bcbec3d6dc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2a309ba-b325-4fce-8436-9bcbec3d6dc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2a309ba-b325-4fce-8436-9bcbec3d6dc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e42c432b-19c0-4e70-8a7b-cbb877aad3ac | 3/10/2023 | USDT | 0.05992014 | Customer Withdrawal |
| e42c432b-19c0-4e70-8a7b-cbb877aad3ac | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e42c432b-19c0-4e70-8a7b-cbb877aad3ac | 2/9/2023 | POWR | 25.82016909 | Customer Withdrawal |
| e42c432b-19c0-4e70-8a7b-cbb877aad3ac | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 3a35c569-39af-4c58-bb68-d0244a0514a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a35c569-39af-4c58-bb68-d0244a0514a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a35c569-39af-4c58-bb68-d0244a0514a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8b83aec-6dd6-48ee-af48-88ee67867abb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8b83aec-6dd6-48ee-af48-88ee67867abb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8b83aec-6dd6-48ee-af48-88ee67867abb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce3c3514-5a8f-4223-a180-89bd3b01d06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce3c3514-5a8f-4223-a180-89bd3b01d06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce3c3514-5a8f-4223-a180-89bd3b01d06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c4e12db-ef5-4ed9-873e-60f4576c5e8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1c4e12db-ef5-4ed9-873e-60f4576c5e8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1c4e12db-ef5-4ed9-873e-60f4576c5e8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9768213b-e1d2-4da2-80be-ee5f54f40fc0 | 3/10/2023 | ARDR | 13.56097546 | Customer Withdrawal |
| 826b8e1a-933-470d-a12f-c406c1939e9 | 2/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| 826b8e1a-933-470d-a12f-c406c1939e9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 826b8e1a-933-470d-a12f-c406c1939e9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c4571861-c835-4aad-a5bb-5ee7ae5e5e2 | 3/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| c4571861-c835-4aad-a5bb-5ee7ae5e5e2 | 4/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 7a27979f-acde-41c9-a59d-c4f4227b777f | 3/10/2023 | LTC | 0.00021150 | Customer Withdrawal |
| 6f2a6ff0-f0f7-498a-ac96-e8ae3a39c0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f2a6ff0-f0f7-498a-ac96-e8ae3a39c0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab74285b-2ba7-427f-baee-02bce1a4f1c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ab74285b-2ba7-427f-baee-02bce1a4f1c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2e8dd3fe-8c97-4f75-8571-35540bd45a03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e8dd3fe-8c97-4f75-8571-35540bd45a03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e8dd3fe-8c97-4f75-8571-35540bd45a03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Bottom Right

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fdf23fca-da24-431a-be3d-3a6a7d32dda1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdf23fca-da24-431a-be3d-3a6a7d32dda1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdf23fca-da24-431a-be3d-3a6a7d32dda1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a669237-01ec-47db-86d3-a4f4f44729b6c | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 9a669237-01ec-47db-86d3-a4f4f44729b6c | 2/9/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 9a669237-01ec-47db-86d3-a4f4f44729b6c | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 80e1ccb0-2c8e-4b47-a8fb-105de0613236 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80e1ccb0-2c8e-4b47-a8fb-105de0613236 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80e1ccb0-2c8e-4b47-a8fb-105de0613236 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b84a22de-dae7-4c91-b1ee-c3620a0d6c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b84a22de-dae7-4c91-b1ee-c3620a0d6c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b84a22de-dae7-4c91-b1ee-c3620a0d6c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b837c2-1739-4c03-ba46-729c73f51a1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0b837c2-1739-4c03-ba46-729c73f51a1 | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| 0b837c2-1739-4c03-ba46-729c73f51a1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3958f11a-3a0d-45a4-8e5-556d1080388e | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3958f11a-3a0d-45a4-8e5-556d1080388e | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3958f11a-3a0d-45a4-8e5-556d1080388e | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 652bcd65-3f7e-4574-9e17-c1d6172a80e | 3/10/2023 | ADA | 0.38643713 | Customer Withdrawal |
| 6525cd65-3f7e-4574-9e17-c1d6172a80e | 2/10/2023 | DOGE | 3.77460422 | Customer Withdrawal |
| 6525cd65-3f7e-4574-9e17-c1d6172a80e | 2/10/2023 | ADA | 11.21002043 | Customer Withdrawal |
| 6525cd65-3f7e-4574-9e17-c1d6172a80e | 2/10/2023 | DOGE | 56.43350436 | Customer Withdrawal |
| 652bcd65-3f7e-4574-9e17-c1d6172a80e | 3/10/2023 | DOGE | 0.82547022 | Customer Withdrawal |
| 4e9a5d2a-96f7-4c52-9094-d85fd0d5a6b | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4e9a5d2a-96f7-4c52-9094-d85fd0d5a6b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4e9a5d2a-96f7-4c52-9094-d85fd0d5a6b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 73a07b9b-e85-495d-99c9-8a1b8a5e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73a07b9b-e85-495d-99c9-8a1b8a5e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73a07b9b-e85-495d-99c9-8a1b8a5e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22fdc00f-55ce-45cb-b78e-e06ff46e3c | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| 22fdc00f-55ce-45cb-b78e-e06ff46e3c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 22fdc00f-55ce-45cb-b78e-e06ff46e3c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 69937475-4ce2-4c99-8c1f-5e9f85e5a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69937475-4ce2-4c99-8c1f-5e9f85e5a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69937475-4ce2-4c99-8c1f-5e9f85e5a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d4c7f21-1968-4e9d-8875-c3ae5aa4d5a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9d4c7f21-1968-4e9d-8875-c3ae5aa4d5a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9d4c7f21-1968-4e9d-8875-c3ae5aa4d5a | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| b9ba3149-a18-4428-bd2d-7ecee5d4c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9ba3149-a18-4428-bd2d-7ecee5d4c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9ba3149-a18-4428-bd2d-7ecee5d4c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32b5639-3fe6-43c7-8f8c-2fc0e0cce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32b5639-3fe6-43c7-8f8c-2fc0e0cce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32b5639-3fe6-43c7-8f8c-2fc0e0cce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9d0d2e0-9b5-4e9c-8c0d-4f8e88c9f4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b9d0d2e0-9b5-4e9c-8c0d-4f8e88c9f4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b9d0d2e0-9b5-4e9c-8c0d-4f8e88c9f4 | 3/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| 2c356198-1e64-4f20-8d3a-5a9a58c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2c356198-1e64-4f20-8d3a-5a9a58c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c356198-1a64-4f0d-a0c3-a2d3e1cf02ba | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a91d2b2c-1de1-43fe-887b-eff012185f26 | 3/10/2023 | BTC | 0.00016863 | Customer Withdrawal |
| a91d2b2c-1de1-43fe-887b-eff012185f26 | 2/10/2023 | BTC | 0.00089165 | Customer Withdrawal |
| a91d2b2c-1de1-43fe-887b-eff012185f26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a91d2b2c-1de1-43fe-887b-eff012185f26 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3ea1c6d2-7d88-4e94-abc2-600d5b1a76f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ea1c6d2-7d88-4e94-abc2-600d5b1a76f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ea1c6d2-7d88-4e94-abc2-600d5b1a76f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a78c325-a9e7-48ff-81ab-8e6e32a255b4 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a78c325-a9e7-48ff-81ab-8e6e32a255b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a78c325-a9e7-48ff-81ab-8e6e32a255b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a19d680-5f44-4f32-8aa7-ac67424e6f29 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4a19d680-5f44-4f32-8aa7-ac67424e6f29 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4a19d680-5f44-4f32-8aa7-ac67424e6f29 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 50aa0cce-1a48-4eb1-b11a-f8c475b686a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50aa0cce-1a48-4eb1-b11a-f8c475b686a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50aa0cce-1a48-4eb1-b11a-f8c475b686a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a5c630d-a7a6-41a2-904b-64bd936faa79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a5c630d-a7a6-41a2-904b-64bd936faa79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a5c630d-a7a6-41a2-904b-64bd936faa79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3422e640-6151-494a-b3ac-2f999a82e77b | 4/10/2023 | BTC | 0.00000334 | Customer Withdrawal |
| 89203040-a1b1-4776-9c5c-e2fc9d361910 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 89203040-a1b1-4776-9c5c-e2fc9d361910 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 89203040-a1b1-4776-9c5c-e2fc9d361910 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ed5740ab-0142-41ab-8b7f-f9071e9b0691 | 3/10/2023 | SC | 1,332.92222500 | Customer Withdrawal |
| ed5740ab-0142-41ab-8b7f-f9071e9b0691 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1a9f25c-3f80-43e0-bb0c-ec618ac73ca3 | 3/10/2023 | USDT | 1.86171880 | Customer Withdrawal |
| 1a9f25c-3f80-43e0-bb0c-ec618ac73ca3 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d5602fa9-bea7-4699-b60e-479c91466b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5602fa9-bea7-4699-b60e-479c91466b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5602fa9-bea7-4699-b60e-479c91466b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16e5f52c-5ab8-4cb0-b404-8f1d0112287b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16e5f52c-5ab8-4cb0-b404-8f1d0112287b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c456d761-e0e2-4d4d-ab3d-f331e7e23d58 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c456d761-e0e2-4d4d-ab3d-f331e7e23d58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c456d761-e0e2-4d4d-ab3d-f331e7e23d58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c2bd030-8386-4cdc-9e98-862dcf656aba | 2/10/2023 | BTC | 0.00001326 | Customer Withdrawal |
| d149aef3-3cb1-48bc-a0d3-42f0b5631f27 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d149aef3-3cb1-48bc-a0d3-42f0b5631f27 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d149aef3-3cb1-48bc-a0d3-42f0b5631f27 | 2/10/2023 | SC | 5.16651684 | Customer Withdrawal |
| 17c76035-e81b-406d-b21b-356c5c8f6573 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 17c76035-e81b-406d-b21b-356c5c8f6573 | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 17c76035-e81b-406d-b21b-356c5c8f6573 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b710f546-2920-41c3-ba6a-bfcc25a022b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b710f546-2920-41c3-ba6a-bfcc25a022b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3193398e-c794-4184-8864-72cbe060b12a | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3193398e-c794-4184-8864-72cbe060b12a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3193398e-c794-4184-8864-72cbe060b12a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3d32fe1b-616b-4822-9f34-ebacdc6b0954 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3d32fe1b-616b-4822-9f34-ebacdc6b0954 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3d32fe1b-616b-4822-9f34-ebacdc6b0954 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 149bf1cc-508f-475d-b4ca-72690e52b9c3 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 149bf1cc-508f-475d-b4ca-72690e52b9c3 | 3/10/2023 | LTC | 0.05874609 | Customer Withdrawal |
| 149bf1cc-508f-475d-b4ca-72690e52b9c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 149bf1cc-508f-475d-b4ca-72690e52b9c3 | 3/10/2023 | BTC | 0.00000693 | Customer Withdrawal |
| 1c5c3eba-175d-4891-a8ba-b981d7b9e422 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1c5c3eba-175d-4891-a8ba-b981d7b9e422 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1c5c3eba-175d-4891-a8ba-b981d7b9e422 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 22057d04-53ec-43d5-96dd-aed15203a0240 | 2/10/2023 | BTC | 0.00016285 | Customer Withdrawal |
| aca744b8-2a71-4f83-a4d5-8ba6a7a0231e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| aca744b8-2a71-4f83-a4d5-8ba6a7a0231e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aca744b8-2a71-4f83-a4d5-8ba6a7a0231e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2e63ae5c-ceb8-4a35-a256-e20ce73fda99 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 2e63ae5c-ceb8-4a35-a256-e20ce73fda99 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 2e63ae5c-ceb8-4a35-a256-e20ce73fda99 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 048c26ed-f2af-48f2-bb16-563070915db4 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 048c26ed-f2af-48f2-bb16-563070915db4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 048c26ed-f2af-48f2-bb16-563070915db4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a62eb66-bde2-4b81-a8fb-716f78236447 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a62eb66-bde2-4b81-a8fb-716f78236447 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a62eb66-bde2-4b81-a8fb-716f78236447 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3c3612e-4c62-43e0-b820-da21c702306e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f3c3612e-4c62-43e0-b820-da21c702306e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f3c3612e-4c62-43e0-b820-da21c702306e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d5b6a955-3959-4fc3-ade0-3523b16f59c4 | 2/10/2023 | DNT | 56.53736370 | Customer Withdrawal |
| 6000e520-cf36-45a7-9cee-88ad01cdbf01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6000e520-cf36-45a7-9cee-88ad01cdbf01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6000e520-cf36-45a7-9cee-88ad01cdbf01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc2cced6-a493-415b-a724-2e16265416f | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dc2cced6-a493-415b-a724-2e16265416f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dc2cced6-a493-415b-a724-2e16265416f | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 038ae2a6-fb29-40be-91cc-3827 3c8df2b4 | 2/9/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| 038ae2a6-fb29-40be-91cc-3827 3c8df2b4 | 4/10/2023 | FIRO | 1.91762812 | Customer Withdrawal |
| 038ae2a6-fb29-40be-91cc-3827 3c8df2b4 | 3/10/2023 | FIRO | 2.33423191 | Customer Withdrawal |
| e6df1dbe-256d-4591-8fe4-1481ccd6a932 | 3/10/2023 | USDT | 0.18870862 | Customer Withdrawal |
| e6df1dbe-256d-4591-8fe4-1481ccd6a932 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e6df1dbe-256d-4591-8fe4-1481ccd6a932 | 3/10/2023 | BTC | 0.00001390 | Customer Withdrawal |
| 7e8a04f0-7444-40e6-b4d1-5c4a3d37724c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e8a04f0-7444-40e6-b4d1-5c4a3d37724c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c17af57-932e-4937-925d-2a4ee3f984db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c17af57-932e-4937-925d-2a4ee3f984db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c17af57-932e-4937-925d-2a4ee3f984db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c00b0f8c-3f84-4138-a64c-426fab094c39 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c00b0f8c-3f84-4138-a64c-426fab094c39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c00b0f8c-3f84-4138-a64c-426fab094c39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bb83e73-3132-4c48-bb17-4ee12aa05d86 | 2/10/2023 | BCHA | 0.00591955 | Customer Withdrawal |
| 9bb83e73-3132-4c48-bb17-4ee12aa05d86 | 3/9/2023 | ETH | 0.00242401 | Customer Withdrawal |
| 9bb83e73-3132-4c48-bb17-4ee12aa05d86 | 2/9/2023 | BCH | 0.00591955 | Customer Withdrawal |
| 9bb83e73-3132-4c48-bb17-4ee12aa05d86 | 2/10/2023 | DOGE | 2.34052698 | Customer Withdrawal |
| 9bb83e73-3132-4c48-bb17-4ee12aa05d86 | 4/10/2023 | ETHW | 0.00875234 | Customer Withdrawal |
| fb51d03c-b5f5-44cc-8b99-7d93db71d33a | 4/10/2023 | ADA | 8.11106441 | Customer Withdrawal |
| fb51d03c-b5f5-44cc-8b99-7d93db71d33a | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fb51d03c-b5f5-44cc-8b99-7d93db71d33a | 3/10/2023 | ETH | 0.00001390 | Customer Withdrawal |
| fb51d03c-b5f5-44cc-8b99-7d93db71d33a | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| fee6e57-0889-4864-a673-9cecbc113f8d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fee6e57-0889-4864-a673-9cecbc113f8d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fee6e57-0889-4864-a673-9cecbc113f8d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8305aad2-a70e-457b-8733-b242372d2847a | 4/10/2023 | XRP | 5.71633878 | Customer Withdrawal |
| 8305aad2-a70e-457b-8733-b242372d2847a | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8305aad2-a70e-457b-8733-b242372d2847a | 3/10/2023 | SC | 214.00000000 | Customer Withdrawal |
| 189dd551-8262-44f5-b4ed-ec710a3fd513 | 4/10/2023 | NEO | 0.00000000 | Customer Withdrawal |
| 189dd551-8262-44f5-b4ed-ec710a3fd513 | 4/10/2023 | BTC | 0.00007383 | Customer Withdrawal |
| 8bc1aef6-5572-4b7f-962f-0dd2f7402a61 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8bc1aef6-5572-4b7f-962f-0dd2f7402a61 | 2/10/2023 | BTC | 0.00014787 | Customer Withdrawal |
| 8bc1aef6-5572-4b7f-962f-0dd2f7402a61 | 3/10/2023 | ETHW | 0.00699802 | Customer Withdrawal |
| d934f63-ae68-4bad-06b3b-7a9468081f16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d934f63-ae68-4bad-993b-7a9468081f16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d934f63-ae68-4bad-993b-7a9468081f16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e4e63e2-aa4e-4682-b3a5-4dd084e44e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e4e63e2-aa4e-4682-b3a5-4dd084e44e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b695c3d7-ae63-4010-a061-ae767db76e03 | 4/10/2023 | ETH | 0.00050653 | Customer Withdrawal |
| b695c3d7-ae63-4010-a061-ae767db76e03 | 3/10/2023 | ETH | 0.01133560 | Customer Withdrawal |

## Panel 3 (bottom left)

Bittrex, Inc.
Case No. 23-10598

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b695c3d7-ae63-4010-a061-ae767db76e03 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d6c4f36d-5a49-4911-b224-cdd95938b7cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6c4f36d-5a49-4911-b224-cdd95938b7cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6c4f36d-5a49-4911-b224-cdd95938b7cf | 2/10/2023 | BTC | 0.00000344 | Customer Withdrawal |
| 9322fd17-c73a-493a-9fc1-7edd041d7d08 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 9322fd17-c73a-493a-9fc1-7edd041d7d08 | 4/10/2023 | XVG | 999.12438720 | Customer Withdrawal |
| 9322fd17-c73a-493a-9fc1-7edd041d7d08 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 816300e7-4baa-41e6-937b-171804ea1e89 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 816300e7-4baa-41e6-937b-171804ea1e89 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 816300e7-4baa-41e6-937b-171804ea1e89 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 2d742800-5811-483c-ae46-1da46381db06 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d742800-5811-483c-ae46-1da46381db06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d742800-5811-483c-ae46-1da46381db06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0614eab9-188a-4405-8967-4a3c336b9610 | 2/10/2023 | BTC | 0.00011436 | Customer Withdrawal |
| a397fdfe-c454-4291-8a75-ba52ad3237013 | 2/9/2023 | QRL | 41.64710891 | Customer Withdrawal |
| a397fdfe-c454-4291-8a75-ba52ad3237013 | 3/10/2023 | QRL | 17.84652553 | Customer Withdrawal |
| 1eab2d96-7bc9-4e93-af83-e557d15a3c42 | 3/10/2023 | BSV | 0.07035057 | Customer Withdrawal |
| 1eab2d96-7bc9-4e93-af83-e557d15a3c42 | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 1eab2d96-7bc9-4e93-af83-e557d15a3c42 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 1eab2d96-7bc9-4e93-af83-e557d15a3c42 | 3/10/2023 | BCH | 0.21773175 | Customer Withdrawal |
| 36fd0f8e-0aca-4f19-8991-51776454cccc3 | 2/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 36fd0f8e-0aca-4f19-8991-51776454cccc3 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 36fd0f8e-0aca-4f19-8991-51776454cccc3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9327862a-a6ea-40ee-9a77-43e7044c6bc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9327862a-a6ea-40ee-9a77-43e7044c6bc7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9327862a-a6ea-40ee-9a77-43e7044c6bc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f088fe6-9b3b-4053-a7d1-a99f2f1eee36 | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 0f088fe6-9b3b-4053-a7d1-a99f2f1eee36 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 0f088fe6-9b3b-4053-a7d1-a99f2f1eee36 | 2/10/2023 | ZEC | 0.13841944 | Customer Withdrawal |
| e397b9fe-c454-4291-8a75-ba52ad3237013 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a1740c5-e501-408c-9867-5f61f90f5f1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a1740c5-e501-408c-9867-5f61f90f5f1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a1740c5-e501-408c-9867-5f61f90f5f1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82caf543-0bae-47d9-a3d3-f03959c9567e | 2/10/2023 | ETHW | 0.00045029 | Customer Withdrawal |
| 41d1e989-f8aa-4cb9-a83f-a4e740c28c3bd | 4/10/2023 | ADA | 0.00000001 | Customer Withdrawal |
| 41d1e989-f8aa-4cb9-a83f-a4e740c28c3bd | 2/10/2023 | ADA | 0.00000001 | Customer Withdrawal |
| 41d1e989-f8aa-4cb9-a83f-a4e740c28c3bd | 2/10/2023 | NXT | 0.00000001 | Customer Withdrawal |
| 41d1e989-f8aa-4cb9-a83f-a4e740c28c3bd | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41d1e989-f8aa-4cb9-a83f-a4e740c28c3bd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41d1e989-f8aa-4cb9-a83f-a4e740c28c3bd | 4/10/2023 | IGNIS | 0.00000001 | Customer Withdrawal |
| 41d1e989-f8aa-4cb9-a83f-a4e740c28c3bd | 4/10/2023 | RVR | 0.00000001 | Customer Withdrawal |
| 41d1e989-f8aa-4cb9-a83f-a4e740c28c3bd | 4/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 2745eb19-8d31-4533-b09c-0a447094740e | 2/10/2023 | BTC | 0.00011921 | Customer Withdrawal |
| 2745eb19-8d31-4533-b09c-0a447094740e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2745eb19-8d31-4533-b09c-0a447094740e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ac36a9a-9b33-4d41-8d11-89103230b064 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ac36a9a-9b33-4d41-8d11-89103230b064 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ac36a9a-9b33-4d41-8d11-89103230b064 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53055d79-482b-442d-a1db-c10b3e5abf9e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53055d79-482b-442d-a1db-c10b3e5abf9e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53055d79-482b-442d-a1db-c10b3e5abf9e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79f8a5b-2788-41ae-ac1c-8beaa4965ba0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79f8a5b-2788-41ae-ac1c-8beaa4965ba0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79f8a5b-2788-41ae-ac1c-8beaa4965ba0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eadb4377-780e-4d9a-86cc-57f9de0297cf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eadb4377-780e-4d9a-86cc-57f9de0297cf | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f679c36c-d4fd-46d8-9bfc-e1c41e87e866 | 4/10/2023 | BTC | 0.00013106 | Customer Withdrawal |
| f679c36c-d4fd-46d8-9bfc-e1c41e87e866 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f679c36c-d4fd-46d8-9bfc-e1c41e87e866 | 2/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| f679c36c-d4fd-46d8-9bfc-e1c41e87e866 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 291eeec7-7d56-4f54-a263-3c758d7a7577 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 291eeec7-7d56-4f54-a263-3c758d7a7577 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 291eeec7-7d56-4f54-a263-3c758d7a7577 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0cd2c31a-d47d-4736-a191-ae674a0d3af1 | 4/10/2023 | STRAX | 0.36250341 | Customer Withdrawal |
| 0cd2c31a-d47d-4736-a191-ae674a0d3af1 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 0cd2c31a-d47d-4736-a191-ae674a0d3af1 | 2/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| 2cd81b53-5da2-4a23-bcb0-e960bfa67b8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cd81b53-5da2-4a23-bcb0-e960bfa67b8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cd81b53-5da2-4a23-bcb0-e960bfa67b8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60968e03-c8e8-46a9-9c6c-83965380ec5b | 2/10/2023 | ETHW | 0.00000090 | Customer Withdrawal |
| 60968e03-c8e8-46a9-9c6c-83965380ec5b | 2/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 60968e03-c8e8-46a9-9c6c-83965380ec5b | 4/10/2023 | USDT | 0.01785577 | Customer Withdrawal |
| b5f44dcb-1b1e-4c6a-b1d3-54b5cbb95d36 | 3/10/2023 | ZEC | 2.42427778 | Customer Withdrawal |
| b5f44dcb-1b1e-4c6a-b1d3-54b5cbb95d36 | 4/10/2023 | ZEC | 0.71079916 | Customer Withdrawal |
| b5f44dcb-1b1e-4c6a-b1d3-54b5cbb95d36 | 2/10/2023 | RVN | 7.10716916 | Customer Withdrawal |
| b5e7a08b-80f6-4f07-b79c-a9c477fb697b | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b53349da-13f5-411c1-9477-fbb917753b5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b53349da-13f5-411c1-9477-fbb917753b5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b53349da-13f5-411c1-9477-fbb917753b5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d71b58-5e7b-4477-b8fd-5215117447534 | 4/10/2023 | BTC | 9.91975141 | Customer Withdrawal |
| 9d71b58-5e7b-4477-b8fd-5215117447534 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9d71b58-5e7b-4477-b8fd-5215117447534 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3b24e879-b85e-4c4e-93b8-7d22a1db7c32 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b24e879-b85e-4c4e-93b8-7d22a1db7c32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b24e879-b85e-4c4e-93b8-7d22a1db7c32 | 4/10/2023 | ADA | 0.44122915 | Customer Withdrawal |
| 3b24e879-b85e-4c4e-93b8-7d22a1db7c32 | 3/10/2023 | ADA | 0.72170140 | Customer Withdrawal |
| 3cb77ba6-f272-42ce-b9f3-b326c64b7fd1 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3cb77ba6-f272-42ce-b9f3-b326c64b7fd1 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3cb77ba6-f272-42ce-b9f3-b326c64b7fd1 | 2/10/2023 | LTC | 0.05174917 | Customer Withdrawal |
| a2c5d4e4-a3c4-495c-96d6-39b7cc06f1d2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2c5d4e4-a3c4-495c-96d6-39b7cc06f1d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2c5d4e4-a3c4-495c-96d6-39b7cc06f1d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19160224-0732-4628-9d85-7885957f3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19160224-0732-4628-9d85-7885957f3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19160224-0732-4628-9d85-7885957f3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6427f7b-e56b-4b6c-a0c5-4cfb6a06a4d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6427f7b-e56b-4b6c-a0c5-4cfb6a06a4d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6427f7b-e56b-4b6c-a0c5-4cfb6a06a4d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10f74168-5415-4300-b100-430c9461a70d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 10f74168-5415-4300-b100-430c9461a70d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 10f74168-5415-4300-b100-430c9461a70d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ba8e4ed0-1edd-4e8d-8f2f-e1c7a9f75d19 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ba8e4ed0-1edd-4e8d-8f2f-e1c7a9f75d19 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ba8e4ed0-1edd-4e8d-8f2f-e1c7a9f75d19 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ced09f2f-0ba6-4f73-8aca-6f5c41e99e7f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ced09f2f-0ba6-4f73-8aca-6f5c41e99e7f | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| ced09f2f-0ba6-4f73-8aca-6f5c41e99e7f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 11078218-66ae-452a-bd85-b2d2a19fd76e | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 11078218-66ae-452a-bd85-b2d2a19fd76e | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 11078218-66ae-452a-bd85-b2d2a19fd76e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f77fcfc0-b892-4c1-aa75-7e2e14f4f47 | 2/10/2023 | USDT | 0.00000758 | Customer Withdrawal |
| f77fcfc0-b892-4c1-aa75-7e2e14f4f47 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f77fcfc0-b892-4c1-aa75-7e2e14f4f47 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3d010bd6-62ea-407d-a07f-c71ea3a7255e | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3d010bd6-62ea-407d-a07f-c71ea3a7255e | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d2010bd6-956c-407d-a07e-97ff ee3200 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d2010bd6-956c-44a1-a07e-97ff-e3200308e1 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| acabd85d-5e85-45bf-95ca-5861cb4b3a9b | 2/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| acabd85d-5e85-45bf-95ca-5861cb4b3a9b | 3/10/2023 | RCN | 310.85536370 | Customer Withdrawal |
| 4f696b14-0ea4-4a0c-a647-4ea1d2694f8a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4f696b14-0ea4-4a0c-a647-4ea1d2694f8a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4f696b14-0ea4-4a0c-a647-4ea1d2694f8a | 4/10/2023 | XVG | 90.11013515 | Customer Withdrawal |
| 4f696b14-0ea4-4a0c-a647-4ea1d2694f8a | 4/10/2023 | USDT | 4.92672993 | Customer Withdrawal |
| b5140c41-366e-4485-8bd0-a6b474046f09a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5140c41-366e-4485-8bd0-a6b474046f09a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5140c41-366e-4485-8bd0-a6b474046f09a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a29d6a9-edd9-48f1-b579-471ca09ac01e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a29d6a9-edd9-48f1-b579-471ca09ac01e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a29d6a9-edd9-48f1-b579-471ca09ac01e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5d81219-c499-4620-b581-e2ad9f2f8b11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5d81219-c499-4620-b581-e2ad9f2f8b11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5d81219-c499-4620-b581-e2ad9f2f8b11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8353c1a-85a8-4bb4-8e8e-83212362563 | 2/10/2023 | RLC | 4.44819746 | Customer Withdrawal |
| 754e7f64-f1c4-43c7-82c8-8a4d23cd2151 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 754e7f64-f1c4-43c7-82c8-8a4d23cd2151 | 4/10/2023 | DCR | 0.13673178 | Customer Withdrawal |
| 754e7f64-f1c4-43c7-82c8-8a4d23cd2151 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 7138320f-7d70-4ccb-b43f-c9e75dcb6eea | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7138320f-7d70-4ccb-b43f-c9e75dcb6eea | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7138320f-7d70-4ccb-b43f-c9e75dcb6eea | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 56124fdb-3c7b-43a3-a542-4b9f35af4e02 | 2/10/2023 | ETHW | 0.00000401 | Customer Withdrawal |
| 56124fdb-3c7b-43a3-a542-4b9f35af4e02 | 2/10/2023 | BTC | 0.00007373 | Customer Withdrawal |
| 56124fdb-3c7b-43a3-a542-4b9f35af4e02 | 2/10/2023 | ETH | 0.00000401 | Customer Withdrawal |
| a15a3bbb-be41-4be0-8ae3-f4eef7094585 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a15a3bbb-be41-4be0-8ae3-f4eef7094585 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a15a3bbb-be41-4be0-8ae3-f4eef7094585 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 555ce19b-1ba3-4141-a9bf-483ef7959ad6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 555ce19b-1ba3-4141-a9bf-483ef7959ad6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 555ce19b-1ba3-4141-a9bf-483ef7959ad6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9be1b350-a583-4573-ab9c-3bf7ed8f1805 | 2/10/2023 | BTC | 0.00000772 | Customer Withdrawal |
| 9be1b350-a583-4573-ab9c-3bf7ed8f1805 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9be1b350-a583-4573-ab9c-3bf7ed8f1805 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9be1b350-a583-4573-ab9c-3bf7ed8f1805 | 3/10/2023 | ADA | 15.41597303 | Customer Withdrawal |
| d7564bb2-999b-4d4b-b067-4915dcc874f68 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d7564bb2-999b-4d4b-b067-4915dcc874f68 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d7564bb2-999b-4d4b-b067-4915dcc874f68 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 211c1c0f-e3bd-4f8c-b0a4-0da2b8351a94 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 211c1c0f-e3bd-4f8c-b0a4-0da2b8351a94 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 211c1c0f-e3bd-4f8c-b0a4-0da2b8351a94 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 60c9b37d-aebc-4837-b721-f1f574179f0b | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 60c9b37d-aebc-4837-b721-f1f574179f0b | 3/10/2023 | ZEC | 0.11613692 | Customer Withdrawal |
| 270fb588-0ea0-46c3-aeec-a0d4ebe5e41c | 2/10/2023 | ZCL | 0.91893517 | Customer Withdrawal |
| 270fb588-0ea0-46c3-aeec-a0d4ebe5e41c | 2/10/2023 | TRX | 64.65994440 | Customer Withdrawal |
| a3a43d35-c32d-4652-8b5b-3fd0a98a76c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a3a43d35-c32d-4652-8b5b-3fd0a98a76c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a3a43d35-c32d-4652-8b5b-3fd0a98a76c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cab3dadd-b0a0-4559-968b-26dfe1c7bc0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cab3dadd-b0a0-4559-968b-26dfe1c7bc0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cab3dadd-b0a0-4559-968b-26dfe1c7bc0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6850989e-e0a0-46f1-b793-922f9e4de804 | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6850989e-e0a0-46f1-b793-922f9e4de804 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 6850989e-e0a0-46f1-b793-922f9e4de804 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 4e9fe736-b920-4512-a745-15d5e26ce7b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e9fe736-b920-4512-a745-15d5e26ce7b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e9fe736-b920-4512-a745-15d5e26ce7b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f99bc4b4-1421-4487-b9ab-c8b3316621a3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f99bc4b4-1421-4487-b9ab-c8b3316621a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f99bc4b4-1421-4487-b9ab-c8b3316621a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 384930fc-edf5-4404-96f7-4b56981093ad | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 27edc424-bffc-409c-ac5b-b3dcfbaf9c6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27edc424-bffc-409c-ac5b-b3dcfbaf9c6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27edc424-bffc-409c-ac5b-b3dcfbaf9c6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2a4163c-5756-4bb3-b1f5-30fecc068dcd | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| c2a4163c-5756-4bb3-b1f5-30fecc068dcd | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 93cb8ab4-0be1-44a6-808e-0a370b253009 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 93cb8ab4-0be1-44a6-808e-0a370b253009 | 3/10/2023 | USDT | 3.32983436 | Customer Withdrawal |
| 0738720c-82b8-4bcc-1-9c9ed36cd9ca | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0738720c-82b8-4bcc-1-9c9ed36cd9ca | 3/10/2023 | LTC | 0.05283883 | Customer Withdrawal |
| 0738720c-82b8-4bcc-1-9c9ed36cd9ca | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 65dba5c4-4e8a-4380-952e-fc6e1fc365b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65dba5c4-4e8a-4380-952e-fc6e1fc365b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65dba5c4-4e8a-4380-952e-fc6e1fc365b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50f50ce9-cd7d-46e1-84c2-63ef73a27418 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50f50ce9-cd7d-46e1-84c2-63ef73a27418 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50f50ce9-cd7d-46e1-84c2-63ef73a27418 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2fae6b8-a149-4c95-9415-494442033b9f | 2/10/2023 | USDT | 4.44976926 | Customer Withdrawal |
| f0228aa2-96e3-42d7-9d4b-ff2ebb197t2d | 3/10/2023 | BTC | 0.00002401 | Customer Withdrawal |
| f0228aa2-96e3-42d7-9d4b-ff2ebb197t2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27c3738e-c560-49ab-8216-de87caa9782f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27c3738e-c560-49ab-8216-de87caa9782f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27c3738e-c560-49ab-8216-de87caa9782f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e86adb01-62b2-4201-9e8b-f94989a8fb9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e86adb01-62b2-4201-9e8b-f94989a8fb9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e86adb01-62b2-4201-9e8b-f94989a8fb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec640432-b45c-40a5-892c-4ac1dab0d46b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ec640432-b45c-40a5-892c-4ac1dab0d46b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ec640432-b45c-40a5-892c-4ac1dab0d46b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| afee7548-48b5-488a-9470-8c09b1799c52 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| afee7548-48b5-488a-9470-8c09b1799c52 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| afee7548-48b5-488a-9470-8c09b1799c52 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1908bd94-9c34-43d8-950e-6e77de4a65d0 | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 1908bd94-9c34-43d8-950e-6e77de4a65d0 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1908bd94-9c34-43d8-950e-6e77de4a65d0 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3d4d8187-bf0d-457c-b17e-1ddd5ff1957f | 4/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| 3d4d8187-bf0d-457c-b17e-1ddd5ff1957f | 2/10/2023 | PIVX | 1.99758841 | Customer Withdrawal |
| 3d4d8187-bf0d-457c-b17e-1ddd5ff1957f | 3/10/2023 | DGB | 444.77214290 | Customer Withdrawal |
| 3d4d8187-bf0d-457c-b17e-1ddd5ff1957f | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ab28a2ae-8cba-44e0-b31e-ce7542745c02 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab28a2ae-8cba-44e0-b31e-ce7542745c02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a75473b-8b61-48b8-8482-a23d2447d3b2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a75473b-8b61-48b8-8482-a23d2447d3b2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 217d50ca-1bf1-4e77-8f8d-38e87b6bf493 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 217d50ca-1bf1-4e77-8f8d-38e87b6bf493 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 217d50ca-1bf1-4e77-8f8d-38e87b6bf493 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1cf0509-9f8d-488e-a097-830dbc9debe0 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f1cf0509-9f8d-488e-a097-830dbc9debe0 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f1cf0509-9f8d-488e-a097-830dbc9debe0 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a5198de2-07e6-47c4-bfdd-6ca63b4858ef | 3/10/2023 | IGNIS | 1.60465720 | Customer Withdrawal |
| a5198de2-07e6-47c4-bfdd-6ca63b4858ef | 2/10/2023 | IGNIS | 18.39544280 | Customer Withdrawal |
| a5198de2-07e6-47c4-bfdd-6ca63b4858ef | 2/10/2023 | RDD | 8.72740896300 | Customer Withdrawal |
| a5198de2-07e6-47c4-bfdd-6ca63b4858ef | 2/10/2023 | NXT | 40.00000000 | Customer Withdrawal |
| b043e4e1-828a-4434-8737-63dcf7ac47a0e | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| d669d0c1-9805-43de-b25e-25c1a8b10a4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d669d0c1-9805-43de-b25e-25c1a8b10a4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d669d0c1-9805-43de-b25e-25c1a8b10a4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a40450fb-4f95-4e47-a56e-688fe98fe3923 | 2/10/2023 | GRC | 200.00000000 | Customer Withdrawal |
| a40450fb-4f95-4e47-a56e-688fe98fe3923 | 2/10/2023 | SYS | 3.61988030 | Customer Withdrawal |
| 8f3a32a2-77ea-4e54-81aa-8307e7cf8fce | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8f3a32a2-77ea-4e54-81aa-8307e7cf8fce | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f3a32a2-77ea-4e54-81aa-8307e7cf8fce | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| f0d2a8e8-07b0-4900-aa46-4e7d77ea8583 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0d2a8e8-07b0-4900-aa46-4e7d77ea8583 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0d2a8e8-07b0-4900-aa46-4e7d77ea8583 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27a4d4b1-20f4-4a24-8905-173633252ab33 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 27a4d4b1-20f4-4a24-8905-173633252ab33 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 27a4d4b1-20f4-4a24-8905-173633252ab33 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 67c930b5-0009-40ca-8185-8a2f8a3e6023 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 67c930b5-0009-40ca-8185-8a2f8a3e6023 | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 67c930b5-0009-40ca-8185-8a2f8a3e6023 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| faf64fe9-08d6-43be-85ac-fedd41149975 | 3/10/2023 | NEO | 0.45572172 | Customer Withdrawal |
| faf64fe9-08d6-43be-85ac-fedd41149975 | 4/10/2023 | NEO | 3.31334749 | Customer Withdrawal |
| faf64fe9-08d6-43be-85ac-fedd41149975 | 2/10/2023 | HIVE | 3.92895950 | Customer Withdrawal |
| faf64fe9-08d6-43be-85ac-fedd41149975 | 2/10/2023 | STEEM | 3.92895950 | Customer Withdrawal |
| c37a5205-d6b3-46d7-aecf-e655dc7f517 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c37a5205-d6b3-46d7-aecf-e655dc7f517 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c37a5205-d6b3-46d7-aecf-e655dc7f517 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3533fcd1-93ad-44cb-b1b-1017ea22cb14 | 3/10/2023 | NXT | 169.40079550 | Customer Withdrawal |
| 3533fcd1-93ad-44cb-b1b-1017ea22cb14 | 3/10/2023 | BSV | 0.04106273 | Customer Withdrawal |
| 3533fcd1-93ad-44cb-b1b-1017ea22cb14 | 3/10/2023 | BCH | 0.02394027 | Customer Withdrawal |
| 3533fcd1-93ad-44cb-b1b-1017ea22cb14 | 4/10/2023 | BCHA | 0.04106273 | Customer Withdrawal |
| 3533fcd1-93ad-44cb-b1b-1017ea22cb14 | 4/10/2023 | XRP | 4.09928263 | Customer Withdrawal |
| 3533fcd1-93ad-44cb-b1b-1017ea22cb14 | 3/10/2023 | BCH | 0.00172246 | Customer Withdrawal |
| 3533fcd1-93ad-44cb-b1b-1017ea22cb14 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3debf16-9663-4de0-93cb-54b7fd00c2b4 | 2/9/2023 | DOGE | 21.93298597 | Customer Withdrawal |
| 40592953-6864-4991-8244-fee74acedaa | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40592953-6864-4991-8244-fee74acedaa | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40592953-6864-4991-8244-fee74acedaa | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40592953-6864-4991-8244-fee74acedaa | 4/10/2023 | BTC | 4.75766960 | Customer Withdrawal |
| 27701b-1561-41ab-83ea-b729757010e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27701b-1561-41ab-83ea-b729757010e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27701b-1561-41ab-83ea-b729757010e4 | 4/10/2023 | BTC | 0.00005194 | Customer Withdrawal |
| 10c13b6b-a855-4813-ab6f-09bc9ac57adf | 3/10/2023 | BSV | 0.11399771 | Customer Withdrawal |
| 10c13b6b-a855-4813-ab6f-09bc9ac57adf | 2/10/2023 | BTC | 0.04043560 | Customer Withdrawal |
| 10c13b6b-a855-4813-ab6f-09bc9ac57adf | 4/10/2023 | BCH | 0.00158333 | Customer Withdrawal |
| 9a8fd491-0fd5-4e26-9a43-4e1e-380db5b2f0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83725a0c-0005-46cf-bba9-c18a3c5c33f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83725a0c-0005-46cf-bba9-c18a3c5c33f6 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 83725a0c-0005-46cf-bba9-c18a3c5c33f6 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 83725a0c-0005-46cf-bba9-c18a3c5c33f6 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bee125d-c166-4296-a05b-e8tt6088d008 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bee125d-c166-4296-a05b-e8tt6088d008 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bee125d-c166-4296-a05b-e8tt6088d008 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c15cd1a0-74a2-41e9-be72-82360e58a4e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c15cd1a0-74a2-41e9-be72-82360e58a4e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbe575c-f8fe-4a7a-8c52-7ca4d8cb6a1 | 2/10/2023 | BTC | 0.00004150 | Customer Withdrawal |
| a7a6a20-70f5-4746-83a0-42aaebf762bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7a6a20-70f5-4746-83a0-42aaebf762bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7a6a20-70f5-4746-83a0-42aaebf762bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c94c88b-a632-4a2e-9a1b-727a77b06c1 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c94c88b-a632-4a2e-9a1b-727a77b06c1 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7c94c88b-a632-4a2e-9a1b-727a77b06c1 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9ca6e966-39d1-4b41-94c5-375800e443e8e | 3/10/2023 | ETH | 0.05283883 | Customer Withdrawal |
| 9ca6e966-39d1-4b41-94c5-375800e443e8e | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 9ca6e966-39d1-4b41-94c5-375800e443e8e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ac472395-3c02-4f48-88ab-9de3e6d48d19 | 4/10/2023 | SC | 209.36389230 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ac472395-3c02-4f48-88ab-9de3e6d48d19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac472395-3c02-4f48-8fe-8e93a19e3b19 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac472395-3c02-4f48-8fe-8e93a19e3b19 | 2/10/2023 | SALT | 1.33700282 | Customer Withdrawal |
| 6526c2c9-c2ff-4170-bf9b-11990786a985 | 3/10/2023 | NEO | 0.25807702 | Customer Withdrawal |
| 6526c2c9-c2ff-4170-bf9b-11990786a985 | 3/10/2023 | NEO | 0.45572172 | Customer Withdrawal |
| 6526c2c9-c2ff-4170-bf9b-11990786a985 | 2/10/2023 | DOGE | 0.08647728 | Customer Withdrawal |
| 33f2c216-cc88-4a21-953e-cab4c2643659 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33f2c216-cc88-4a21-953e-cab4c2643659 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33f2c216-cc88-4a21-953e-cab4c2643659 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9d84ca4-2318-4c75-9d46-c5d6ff5b70b3 | 2/9/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| a9d84ca4-2318-4c75-9d46-c5d6ff5b70b3 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| a9d84ca4-2318-4c75-9d46-c5d6ff5b70b3 | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 9b85c7fa-0297-413f-93fc-6e70864e7236 | 3/10/2023 | ADA | 15.00000000 | Customer Withdrawal |
| 8b01d856-2052-4102-be1e-1cb06fd8f81 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8b01d856-2052-4102-be1e-1cb06fd8f81 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b022734e-dc93-4a74-9e23-9a55c9813e9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b022734e-dc93-4a74-9e23-9a55c9813e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b022734e-dc93-4a74-9e23-9a55c9813e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5284b3f2-2dbb-4fbd-8e3a-d33d20b13bb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5284b3f2-2dbb-4fbd-8e3a-d33d20b13bb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65387dd0-ea31-4765-8b65-09ce61c98e70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65387dd0-ea31-4765-8b65-09ce61c98e70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65387dd0-ea31-4765-8b65-09ce61c98e70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b85c7fa-0297-413f-93fc-6e70864e7236 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30a054ce-26c8-4a42-a8d6-bd3cda0e60f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30a054ce-26c8-4a42-a8d6-bd3cda0e60f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30a054ce-26c8-4a42-a8d6-bd3cda0e60f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c3a6ed-f444-4cc7-9539-455c17a6e04c | 3/10/2023 | NXT | 25.94144628 | Customer Withdrawal |
| 6c3a6ed-f444-4cc7-9539-455c17a6e04c | 2/10/2023 | USDT | 0.17565590 | Customer Withdrawal |
| 9990e446-0046-4e80-9d46-c1cf4a4a5f | 4/10/2023 | NEO | 0.45572172 | Customer Withdrawal |
| 9990e446-0046-4e80-9d46-c1cf4a4a5f | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9990e446-0046-4e80-9d46-c1cf4a4a5f | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0fffd4c89-0546-47cf-b630-a8269ac569e | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 0fffd4c89-0546-47cf-b630-a8269ac569e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0fffd4c89-0546-47cf-b630-a8269ac569e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9b85c7fa-0297-413f-93fc-6e70864e7236 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6af8a3c-05e5-4734-9bb8-a8267c50fab1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6af8a3c-05e5-4734-9bb8-a8267c50fab1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6af8a3c-05e5-4734-9bb8-a8267c50fab1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76757612-dbcfb-4421-b5ca-24a9dcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76757612-dbcfb-4421-b5ca-24a9dcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76757612-dbcfb-4421-b5ca-24a9dcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f49497f1-baea1-4117-afe1-c9f40528cfbb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f49497f1-baea1-4117-afe1-c9f40528cfbb | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9fecaba-43d7-4626-a7c0-66a6e2ef9b0f | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d9fecaba-43d7-4626-a7c0-66a6e2ef9b0f | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d9fecaba-43d7-4626-a7c0-66a6e2ef9b0f | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 79b05460-6dab-43f0-8037-0b041ee2529f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 79b05460-6dab-43f0-8037-0b041ee2529f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 79b05460-6dab-43f0-8037-0b041ee2529f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8fa90499-d237-4993-b90e-78c57665cad1 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 8fa90499-d237-4993-b90e-78c57665cad1 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 8fa90499-d237-4993-b90e-78c57665cad1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86f11930-44bc-473b-a3d4-4342aa5f1bb0 | 2/9/2023 | ETH | 0.0022509? | Customer Withdrawal |
| 86f11930-44bc-473b-a3d4-4342aa5f1bb0 | 3/10/2023 | QTUM | 0.53284267 | Customer Withdrawal |
| 86f11930-44bc-473b-a3d4-4342aa5f1bb0 | 3/10/2023 | ETHW | 0.0600000 | Customer Withdrawal |
| 86f11930-44bc-473b-a3d4-4342aa5f1bb0 | 2/10/2023 | QTUM | 0.46465733 | Customer Withdrawal |
| 39b0b0b9-5854-4138-9c78-488a110e5906 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 39b0b0b9-5854-4138-9c78-488a110e5906 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39b0b0b9-5854-4138-9c78-488a110e5906 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 45decff6-eac1-4a06-ba2b-93d183b11d46 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 45decff6-eac1-4a06-ba2b-93d183b11d46 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 45decff6-eac1-4a06-ba2b-93d183b11d46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 232c9baf-5fef-40f6-be70-c7ec2d25e833 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 232c9baf-5fef-40f6-be70-c7ec2d25e833 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 232c9baf-5fef-40f6-be70-c7ec2d25e833 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 3ceed275-b4c0-461f-8348-bd490ca238bf | 3/10/2023 | WAVES | 0.88131771 | Customer Withdrawal |
| 3ceed275-b4c0-461f-8348-bd490ca238bf | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 340c1b0f-8a26-43f-9b25-b658c06a8d18 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 340c1b0f-8a26-43f-9b25-b658c06a8d18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 340c1b0f-8a26-43f-9b25-b658c06a8d18 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 44647509-3199-4340-8263-8bbc6a0dfc64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44647509-3199-4340-8263-8bbc6a0dfc64 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 44647509-3199-4340-8263-8bbc6a0dfc64 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 9b54ac7f-c90c-4de3-99c2-300b8bb1dea4 | 4/10/2023 | IGNIS | 0.44372542 | Customer Withdrawal |
| 9b54ac7f-c90c-4de3-99c2-300b8bb1dea4 | 3/10/2023 | ETC | 2.76960110 | Customer Withdrawal |
| 9b54ac7f-c90c-4de3-99c2-300b8bb1dea4 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 9b54ac7f-c90c-4de3-99c2-300b8bb1dea4 | 4/10/2023 | ETC | 1.13970369 | Customer Withdrawal |
| a5b98bcf-fbf2-44c4-8b53-f7085b35f675 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a5b98bcf-fbf2-44c4-8b53-f7085b35f675 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| a5b98bcf-fbf2-44c4-8b53-f7085b35f675 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01253367-0c90-4ed6-a21a-98592c8b4462 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01253367-0c90-4ed6-a21a-98592c8b4462 | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 01253367-0c90-4ed6-a21a-98592c8b4462 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a7381fec-dcdf-4d4c-bd82-271d53ece24c | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| a7381fec-dcdf-4d4c-bd82-271d53ece24c | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| a7381fec-dcdf-4d4c-bd82-271d53ece24c | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 55134ec5-fc4b-4e75-b7c6-d601371d828b | 3/10/2023 | ETH | 0.0032988? | Customer Withdrawal |
| 55134ec5-fc4b-4e75-b7c6-d601371d828b | 2/10/2023 | ETH | 0.0027251? | Customer Withdrawal |
| 55134ec5-fc4b-4e75-b7c6-d601371d828b | 2/10/2023 | ETH | 0.0031010? | Customer Withdrawal |
| 87527280-64ae-4cae-a3b0-c598c63e2c73 | 3/10/2023 | USDT | 0.0297096 | Customer Withdrawal |
| 87527280-64ae-4cae-a3b0-c598c63e2c73 | 3/10/2023 | BSD | 0.0010000 | Customer Withdrawal |
| 6866675d-3885-4399-9c05-f88beb076737 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 6866675d-3885-4399-9c05-f88beb076737 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6866675d-3885-4399-9c05-f88beb076737 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 60cea0de-168a-4163-b51e-e5344d5b07ef | 4/10/2023 | DNT | 158.25341220 | Customer Withdrawal |
| 60cea0de-168a-4163-b51e-e5344d5b07ef | 2/10/2023 | SC | 86.91268400 | Customer Withdrawal |
| 60cea0de-168a-4163-b51e-e5344d5b07ef | 3/10/2023 | DNT | 153.81303610 | Customer Withdrawal |
| 60cea0de-168a-4163-b51e-e5344d5b07ef | 2/9/2023 | DNT | 135.30169310 | Customer Withdrawal |
| 20b459c5-5c62-4e25-9a39-6d9ce76ae721 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 20b459c5-5c62-4e25-9a39-6d9ce76ae721 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 20b459c5-5c62-4e25-9a39-6d9ce76ae721 | 2/10/2023 | NEO | 0.5157465? | Customer Withdrawal |
| e00fb104-dda0-4e9f-8699-0c39d37a07e0 | 3/10/2023 | XRP | 10.11011565 | Customer Withdrawal |
| e00fb104-dda0-4e9f-8699-0c39d37a07e0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e00fb104-dda0-4e9f-8699-0c39d37a07e0 | 3/10/2023 | SC | 312.55462920 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e00fb104-dda0-4e9f-8699-0c39d37a07e0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 39d5cc69-244c-46f6-970f-285106052b5a6 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 39d5cc69-244c-46f6-970f-285106052b5a6 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 39d5cc69-244c-46f6-970f-285106052b5a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf78baa0-ea33-44b1-b57b-abf8a5bd8eb6 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bf78baa0-ea33-44b1-b57b-abf8a5bd8eb6 | 3/10/2023 | USDT | 4.68568688 | Customer Withdrawal |
| 341a3b1b-d77f-491f-9349-a6121cffc412 | 3/10/2023 | USDT | 0.0046799 | Customer Withdrawal |
| aafad220-9b6f-4e20-839e-de592cc78320 | 2/10/2023 | XRP | 9.36258778 | Customer Withdrawal |
| aafad220-9b6f-4e20-839e-de592cc78320 | 2/10/2023 | NEO | 0.11785714 | Customer Withdrawal |
| 6fafdfc4-4948-4c14-8915-2e7dfc6fbffc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fafdfc4-4948-4c14-8915-2e7dfc6fbffc | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 6fafdfc4-4948-4c14-8915-2e7dfc6fbffc | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 5b313827-8ae3-471d-a7b3-e0255999f6bc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5b313827-8ae3-471d-a7b3-e0255999f6bc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5b313827-8ae3-471d-a7b3-e0255999f6bc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4e7f8596-d957-42a7-a90e-fcc081f9c53f | 2/10/2023 | ETH | 0.0031010 | Customer Withdrawal |
| 4e7f8596-d957-42a7-a90e-fcc081f9c53f | 2/10/2023 | ETH | 0.0027251 | Customer Withdrawal |
| 4e7f8596-d957-42a7-a90e-fcc081f9c53f | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| cef322f6-29fa-40c8-b04e-695e691adbe8 | 2/10/2023 | ETH | 0.0031010 | Customer Withdrawal |
| cef322f6-29fa-40c8-b04e-695e691adbe8 | 2/10/2023 | ETH | 0.0027251 8 | Customer Withdrawal |
| cef322f6-29fa-40c8-b04e-695e691adbe8 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 3a25a8f0-4f3a-428f-8976-0054333f7a9d | 3/10/2023 | HIVE | 14.00200930 | Customer Withdrawal |
| 3a25a8f0-4f3a-428f-8976-0054333f7a9d | 2/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 3a25a8f0-4f3a-428f-8976-0054333f7a9d | 4/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 2d17aeb6-3a06-456a-b02c-76dfd52480cc | 3/10/2023 | NEO | 0.00000394 | Customer Withdrawal |
| 2d17aeb6-3a06-456a-b02c-76dfd52480cc | 3/10/2023 | NEO | 0.14057061 | Customer Withdrawal |
| a2f1e223-fcc5-4522-b9cc-0419e3d2ead0 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a2f1e223-fcc5-4522-b9cc-0419e3d2ead0 | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a2f1e223-fcc5-4522-b9cc-0419e3d2ead0 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3419b63c-5ed8-483-b3d4-31d0536876ff90 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 3419b63c-5ed8-483-b3d4-31d0536876ff90 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 3419b63c-5ed8-483-b3d4-31d0536876ff90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c190e9f5-c89e-40cb-8d20-40895a550f2b | 4/10/2023 | ETH | 0.0027251 8 | Customer Withdrawal |
| c190e9f5-c89e-40cb-8d20-40895a550f2b | 3/10/2023 | ETH | 0.0031010 | Customer Withdrawal |
| c190e9f5-c89e-40cb-8d20-40895a550f2b | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 8b65aa3c-8299-471-2-ae85-801c4917f24b | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8b65aa3c-8299-471-2-ae85-801c4917f24b | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8b65aa3c-8299-471-2-ae85-801c4917f24b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 37937691-70f8-40c7-94c4-193beeaeed0c | 3/10/2023 | BTC | 0.0019524 | Customer Withdrawal |
| 37937691-70f8-40c7-94c4-193beeaeed0c | 3/10/2023 | USDT | 0.77499129 | Customer Withdrawal |
| 37937691-70f8-40c7-94c4-193beeaeed0c | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| e830bb65-e76c-4e88-9002-c6cd421fb09b | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| e830bb65-e76c-4e88-9002-c6cd421fb09b | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| e830bb65-e76c-4e88-9002-c6cd421fb09b | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 41650b2a3-4603-442c-b721-ed088500b7a1b | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 41650b2a3-4603-442c-b721-ed088500b7a1b | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 41650b2a3-4603-442c-b721-ed088500b7a1b | 4/10/2023 | BTC | 0.00011314 | Customer Withdrawal |
| ec6f9130-85a8-42e3-a8fc-9c0e671373fe | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| ec6f9130-85a8-42e3-a8fc-9c0e671373fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec6f9130-85a8-42e3-a8fc-9c0e671373fe | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a9e46bff-3b41-4545-89c0-17111e698a89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9e46bff-3b41-4545-89c0-17111e698a89 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| a9e46bff-3b41-4545-89c0-17111e698a89 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 6d0e2bcc-2f8f-4669-b21f-c27f6268e7fb | 3/10/2023 | BTC | 0.0000013 | Customer Withdrawal |
| 72c83e17-6444a-4ccd3-a88c-64e440772a7c | 3/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 72c83e17-6444a-4ccd3-a88c-64e440772a7c | 2/10/2023 | ARDR | 47.26690602 | Customer Withdrawal |
| 72c83e17-6444a-4ccd3-a88c-64e440772a7c | 4/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 303d1b54-f3f5-4783-87df-64a97af7f3d4 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 303d1b54-f3f5-4783-87df-64a97af7f3d4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 303d1b54-f3f5-4783-87df-64a97af7f3d4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 39f156da-1059-47f0-830b-16a47c509924 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39f156da-1059-47f0-830b-16a47c509924 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39f156da-1059-47f0-830b-16a47c509924 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 52a222eb-e907-4078-b5e9-816de6948197 | 4/10/2023 | SC | 960.30823060 | Customer Withdrawal |
| 52a222eb-e907-4078-b5e9-816de6948197 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 52a222eb-e907-4078-b5e9-816de6948197 | 3/10/2023 | SC | 0.0056820? | Customer Withdrawal |
| 52a222eb-e907-4078-b5e9-816de6948197 | 3/10/2023 | ETH | 0.0031010 | Customer Withdrawal |
| 9779b175-51e3-4ee1-a460-bc660bf0a141 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 9779b175-51e3-4ee1-a460-bc660bf0a141 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 9779b175-51e3-4ee1-a460-bc660bf0a141 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| a84aa407-7925-4c3b-8783-e6ef34141f15 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| a84aa407-7925-4c3b-8783-e6ef34141f15 | 3/10/2023 | QTUM | 1.6213580? | Customer Withdrawal |
| a84aa407-7925-4c3b-8783-e6ef34141f15 | 4/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 49402a71-cff0-4cc6-9009-a35f10275e12 | 2/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 49402a71-cff0-4cc6-9009-a35f10275e12 | 3/10/2023 | CVC | 45.9981600? | Customer Withdrawal |
| 49402a71-cff0-4cc6-9009-a35f10275e12 | 4/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| c9f454b0-a5f8-4020-8af0-ab44f91f6c49 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| c9f454b0-a5f8-4020-8af0-ab44f91f6c49 | 3/10/2023 | BTC | 0.00011321 | Customer Withdrawal |
| db330735-b98a-41b9-bd11-5c133d8d444f6 | 4/10/2023 | DCR | 0.03448148 | Customer Withdrawal |
| db330735-b98a-41b9-bd11-5c133d8d444f6 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| db330735-b98a-41b9-bd11-5c133d8d444f6 | 2/10/2023 | DCR | 0.20784472 | Customer Withdrawal |
| a7c5c172-cd40-4e9d-93d3-f588c5d95d95 | 3/10/2023 | BTC | 0.0000313 | Customer Withdrawal |
| a7c5c172-cd40-4e9d-93d3-f588c5d95d95 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| a84aa407-7925-4c3b-8783-e6ef34141f15 | 4/10/2023 | NEO | 0.17486237 | Customer Withdrawal |
| 8b70a1f4-c25b-4851-8a5e-8c6e074c1f5ce | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 8b70a1f4-c25b-4851-8a5e-8c6e074c1f5ce | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b70a1f4-c25b-4851-8a5e-8c6e074c1f5ce | 4/10/2023 | BTC | 0.00011921 | Customer Withdrawal |
| 19752d0f-37fa-4b7b-b30f-f95f7b283f29 | 4/10/2023 | NEO | 0.39102920 | Customer Withdrawal |
| 19752d0f-37fa-4b7b-b30f-f95f7b283f29 | 3/10/2023 | BCH | 0.00776730 | Customer Withdrawal |
| 19752d0f-37fa-4b7b-b30f-f95f7b283f29 | 2/10/2023 | NEO | 0.03880466 | Customer Withdrawal |
| 19752d0f-37fa-4b7b-b30f-f95f7b283f29 | 3/10/2023 | NEO | 0.45123834 | Customer Withdrawal |
| 0e71fcc0-813b-4433-a614-13266e17822d6 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 0e71fcc0-813b-4433-a614-13266e17822d6 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 0e71fcc0-813b-4433-a614-13266e17822d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2b46c3f-8192-40ca-b476-a8fed0c91ad2 | 4/10/2023 | NEO | 0.45123834 | Customer Withdrawal |
| b2b46c3f-8192-40ca-b476-a8fed0c91ad2 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| b2b46c3f-8192-40ca-b476-a8fed0c91ad2 | 2/10/2023 | NEO | 0.5157466 | Customer Withdrawal |
| 3a2aae9b-f142-40af-b38-343370748506 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 3a2aae9b-f142-40af-b38-343370748506 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a2aae9b-f142-40af-b38-343370748506 | 4/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 91617c5f-7096b-44e0-9faf-f55b21e17011 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 91617c5f-7096b-44e0-9faf-f55b21e17011 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 91617c5f-7096b-44e0-9faf-f55b21e17011 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e7f06f4b0-9ce6-4ecf-baca-e1e31bf03545 | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| e7f06f4b0-9ce6-4ecf-baca-e1e31bf03545 | 4/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| e7f06f4b0-9ce6-4ecf-baca-e1e31bf03545 | 2/10/2023 | ETH | 0.0031010 | Customer Withdrawal |
| 24992db2-e1a4-40c9-830c-e4e7d9f0ca76 | 4/10/2023 | XLM | 62.96533318 | Customer Withdrawal |
| 24992db2-e1a4-40c9-830c-e4e7d9f0ca76 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 24992db2-e1a4-40c9-830c-e4e7d9f0ca76 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 0e7111a-7c9a-47af-8 be6f-b3567ccce2b6 | 4/10/2023 | NEO | 0.45123834 | Customer Withdrawal |
| 0e7111a-7c9a-47af-8 be6f-b3567ccce2b6 | 2/10/2023 | NEO | 0.5157466 | Customer Withdrawal |
| 0e7111a-7c9a-47af-8 be6f-b3567ccce2b6 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9e55a2b0-547f-4053-9e94-ef24d88cc5f7 | 3/10/2023 | ETH | 0.0033988 | Customer Withdrawal |
| 9e55a2b0-547f-4053-9e94-ef24d88cc5f7 | 2/10/2023 | ETH | 0.0031010 | Customer Withdrawal |
| 9e55a2b0-547f-4053-9e94-ef24d88cc5f7 | 2/10/2023 | ETH | 0.0027251 | Customer Withdrawal |
| 01f4f691-2fa0-46fd-b46b-0ba1f6807c4a | 3/10/2023 | ZEC | 0.00044855 | Customer Withdrawal |
| 01f4f691-2fa0-46fd-b46b-0ba1f6807c4a | 2/10/2023 | ETHW | 0.00595252 | Customer Withdrawal |
| 01f4f691-2fa0-46fd-b46b-0ba1f6807c4a | 3/10/2023 | ETH | 0.0027251 | Customer Withdrawal |
| 1c9b8cb6-7651-4ce1-a8b0-16b0541ae91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c9b8cb6-7651-4ce1-a8b0-16b0541ae91 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| a49494d2e-5797-4eb3-be17-3000cbac7ca3 | 3/10/2023 | ADA | 15.94876502 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9494d2e-5797-4eb3-b697-3000cbac7ca3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a9494d2e-5797-4eb3-b697-3000cbac7ca3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 48aafc75-b37c-4c64-b769-e153cd2adeae | 4/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 48aafc75-b37c-4c64-b769-e153cd2adeae | 3/10/2023 | ETH | 0.0031010 | Customer Withdrawal |
| 48aafc75-b37c-4c64-b769-e153cd2adeae | 4/10/2023 | ETH | 0.0027251 | Customer Withdrawal |
| 2831baa6-cc6-4799-a786-1c7bd5a148bf | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2831baa6-cc6-4799-a786-1c7bd5a148bf | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2831baa6-cc6-4799-a786-1c7bd5a148bf | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1ec609b5-a697-40cf-8cca-0d3acd7ec82d | 3/10/2023 | BTC | 0.0002570? | Customer Withdrawal |
| e47d58c5-afbe-4595-99ea-194bd718d45e | 4/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e47d58c5-afbe-4595-99ea-194bd718d45e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e47d58c5-afbe-4595-99ea-194bd718d45e | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 05a2a4a4-8ea9-4e8c-a6f1-2d92688a22a6 | 3/10/2023 | SC | 0.0006820? | Customer Withdrawal |
| 05a2a4a4-8ea9-4e8c-a6f1-2d92688a22a6 | 4/10/2023 | SC | 0.0100005? | Customer Withdrawal |
| 05a2a4a4-8ea9-4e8c-a6f1-2d92688a22a6 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4047c8d-9c90-4e5d-91f2-1ca92082a5b2 | 3/10/2023 | ADA | 15.94876502 | Customer Withdrawal |
| ca31a0f0-6e2d-4340-8da1-7ee4b1cfd1c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca31a0f0-6e2d-4340-8da1-7ee4b1cfd1c3 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| ca31a0f0-6e2d-4340-8da1-7ee4b1cfd1c3 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 455bb115-ac49-4f49-8b96-e400e6886bf70 | 4/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 455bb115-ac49-4f49-8b96-e400e6886bf70 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 455bb115-ac49-4f49-8b96-e400e6886bf70 | 3/10/2023 | QTUM | 1.62135807 | Customer Withdrawal |
| 0a0f7aa8-ad90-4cd2-ab9c-6b5a8b0d8757 | 3/10/2023 | MYST | 7.16527375 | Customer Withdrawal |
| 60de0699-2e60-4a85-b2a1-c7f51aec2e3a | 3/10/2023 | CLOAK | 0.00030000 | Customer Withdrawal |
| c2a8744c-b8b4-4ef2-a27d-7be78f06a2e8 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9fe31dc-a97f-4b38-a450-c1e5f4e2edea | 3/10/2023 | GLC | 5.19651516 | Customer Withdrawal |
| 9fe31dc-a97f-4b38-a450-c1e5f4e2edea | 2/10/2023 | GLC | 0.91040000 | Customer Withdrawal |
| f9e31dc-a97f-4b38-a450-c1e5f4e2edea | 3/10/2023 | GLC | 288.87740000 | Customer Withdrawal |
| f9e31dc-a97f-4b38-a450-c1e5f4e2edea | 4/10/2023 | GLC | 126.90740000 | Customer Withdrawal |
| 76e31fc4-497e-4d36-860c-5e2f1f4eb9ca | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 76e31fc4-497e-4d36-860c-5e2f1f4eb9ca | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 76e31fc4-497e-4d36-860c-5e2f1f4eb9ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93e14a9e-0997-4b17-bde6-2768a4c8c9c9 | 3/10/2023 | XLM | 62.96533318 | Customer Withdrawal |
| 93e14a9e-0997-4b17-bde6-2768a4c8c9c9 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 93e14a9e-0997-4b17-bde6-2768a4c8c9c9 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| aed58e92-1ac4-43f2-b2e2-8c40c1268746 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| aed58e92-1ac4-43f2-b2e2-8c40c1268746 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| aed58e92-1ac4-43f2-b2e2-8c40c1268746 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a69e2e4e-4c9a-4c6d-9ce1-b9e3f1b0e7a0 | 3/10/2023 | USDT | 0.0059700? | Customer Withdrawal |
| 4e0137cb-b411-4f81-82ad-a6a2bbcf6 | 3/10/2023 | ETH | 0.0031010 | Customer Withdrawal |
| 4e0137cb-b411-4f81-82ad-a6a2bbcf6 | 2/10/2023 | ETH | 0.0027251 | Customer Withdrawal |
| 4e0137cb-b411-4f81-82ad-a6a2bbcf6 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| ba35dcdd-d1a9-4b05-9a8a-d1a0dbf9d57b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ba35dcdd-d1a9-4b05-9a8a-d1a0dbf9d57b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ba35dcdd-d1a9-4b05-9a8a-d1a0dbf9d57b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8566eced-af1f-4a66-b5bd-a7f5c4c8e60d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8566eced-af1f-4a66-b5bd-a7f5c4c8e60d | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 8566eced-af1f-4a66-b5bd-a7f5c4c8e60d | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b54b5e92-4e41-4c26-b7e6-5cc5a52e2f6d | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 233c2a94-fdc9-46c9-a483-36578129e8c4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e5e5a22c-f85a-4e99-9d62-11cf3fa3b7a4 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| a9494d2e-5797-4eb3-b697-3000cbac7ca3 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e544c2e1-f9f1-487d-81b4-8fdd640f35b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e544c2e1-f9f1-487d-81b4-8fdd640f35b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7ac6e8-534e-462d-b585-8b1be6b33bf2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f7ac6e8-534e-462d-b585-8b1be6b33bf2 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f7ac6e8-534e-462d-b585-8b1be6b33bf2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 226998b1-b932-4c73-8cb9-39bc7e82700d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 226998b1-b932-4c73-8cb9-39bc7e82700d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 226998b1-b932-4c73-8cb9-39bc7e82700d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ed8f4dd-0bf0-42a6-9cd9-22ee6ade9bd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ed8f4dd-0bf0-42a6-9cd9-22ee6ade9bd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ed8f4dd-0bf0-42a6-9cd9-22ee6ade9bd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6332135-6a0e-44bd-809f-eaf99089ce44 | 3/10/2023 | BTC | 0.0000043 | Customer Withdrawal |
| 6332135-6a0e-44bd-809f-eaf99089ce44 | 3/10/2023 | USDT | 1.65963528 | Customer Withdrawal |
| 4cfc43f0-7f00-47c8-bf3c-b1c1d931861c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cfc43f0-7f00-47c8-bf3c-b1c1d931861c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cfc43f0-7f00-47c8-bf3c-b1c1d931861c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c374196-6040-43bf-888c-3c38ae5c95a5 | 3/10/2023 | SC | 1381.42805300 | Customer Withdrawal |
| 0c374196-6040-43bf-888c-3c38ae5c95a5 | 4/10/2023 | SC | 1221.60782800 | Customer Withdrawal |
| 0c374196-6040-43bf-888c-3c38ae5c95a5 | 2/10/2023 | SC | 1118.11455600 | Customer Withdrawal |
| 693cd8f7-6d85-4270-8651-9f05f40b5ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 693cd8f7-6d85-4270-8651-9f05f40b5ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 693cd8f7-6d85-4270-8651-9f05f40b5ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34c23d64-5947-41eb-8f82-4426c342c3e6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 34c23d64-5947-41eb-8f82-4426c342c3e6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 34c23d64-5947-41eb-8f82-4426c342c3e6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8cf51f84-a14d-4530-8ccc-1964fd772024 | 4/10/2023 | ROD | 8.808.74191800 | Customer Withdrawal |
| 8cf51f84-a14d-4530-8ccc-1964fd772024 | 3/10/2023 | ROD | 9,589.04326400 | Customer Withdrawal |
| 8cf51f84-a14d-4530-8ccc-1964fd772024 | 3/10/2023 | NEO | 0.04298443 | Customer Withdrawal |
| 8cf51f84-a14d-4530-8ccc-1964fd772024 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bd605d63-be6c-4a14-a562-9a76c5505cef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd605d63-be6c-4a14-a562-9a76c5505cef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd605d63-be6c-4a14-a562-9a76c5505cef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fd03a4f8-0b4a-49e-8f41-a8e11fae1860 | 3/10/2023 | IGNIS | 165.00000000 | Customer Withdrawal |
| 942c39b3-a2a7-4168-bb4d-6c12b34978a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 942c39b3-a2a7-4168-bb4d-6c12b34978a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 942c39b3-a2a7-4168-bb4d-6c12b34978a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d53e5beb-5114-48bb-b18b-97adc818d25c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d53e5beb-5114-48bb-b18b-97adc818d25c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d53e5beb-5114-48bb-b18b-97adc818d25c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8b4b034-0ce0-4ef2-80a1-3ddc7b6d836c | 2/10/2023 | BTC | 0.0008954 | Customer Withdrawal |
| 59392c6c-e584-4e6b-899a-be21a60f70f3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59392c6c-e584-4e6b-899a-be21a60f70f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59392c6c-e584-4e6b-899a-be21a60f70f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a41e99c-58a7-487d-b815-d5731349a2e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a41e99c-58a7-487d-b815-d5731349a2e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a41e99c-58a7-487d-b815-d5731349a2e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 781b126b-aca3-403e-8a0b-13355d6d58c25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 781b126b-aca3-403e-8a0b-13355d6d58c25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 781b126b-aca3-403e-8a0b-13355d6d58c25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97a4bd23-6d9b-491a-a753-cfd07e3d9c72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97a4bd23-6d9b-491a-a753-cfd07e3d9c72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97a4bd23-6d9b-491a-a753-cfd07e3d9c72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d3cb112-5274-4d20-a410-a7a3a40e6ed2 | 3/10/2023 | BTC | 0.00010907 | Customer Withdrawal |
| 1d3cb112-5274-4d20-a410-a7a3a40e6ed2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1d3cb112-5274-4d20-a410-a7a3a40e6ed2 | 3/10/2023 | ETH | 0.00172903 | Customer Withdrawal |
| 1d3cb112-5274-4d20-a410-a7a3a40e6ed2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97960150d-d5aa-45a7-951f-0cc3686042cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97960150d-d5aa-45a7-951f-0cc3686042cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97960150d-d5aa-45a7-951f-0cc3686042cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b927b9fb-413e-44f0-9dac-42a86619c7ae | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b927b9fb-413e-44f0-9dac-42a86619c7ae | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b927b9fb-413e-44f0-9dac-42a86619c7ae | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1ca2e9d3-c62a-480d-972c-a5bd94049d0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ca2e9d3-c62a-480d-972c-a5bd94049d0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ca2e9d3-c62a-480d-972c-a5bd94049d0c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb58ec07-b848-40ea-8baf-0ed0c44442f | 2/10/2023 | BLK | 201.18809600 | Customer Withdrawal |
| 308fefb8-8144-48ee-849f-f385f3139488 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 308fefb8-8144-48ee-849f-f385f3139488 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 308fefb8-8144-48ee-849f-f385f3139488 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fe5c2f3-a46e-4e59-b2d8-61d8a3c062c6 | 3/10/2023 | GLM | 19.42864064 | Customer Withdrawal |
| 7fe5c2f3-a46e-4e59-b2d8-61d8a3c062c6 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 6dc8848b-95a2-4915-81f1-715e355da522 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6dc8848b-95a2-4915-81f1-715e355da522 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dc8848b-95a2-4915-81f1-715e355da522 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 153db86c-3dbb-4f96-a08d-ebdc75b7d360 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 153db86c-3dbb-4f96-a08d-ebdc75b7d360 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 153db86c-3dbb-4f96-a08d-ebdc75b7d360 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c732d6b-a06c-4792-adcf-bd6c380cefb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c732d6b-a06c-4792-adcf-bd6c380cefb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c732d6b-a06c-4792-adcf-bd6c380cefb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c43e0df-86c7-4ff7-9b-ba0709da7cec | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6c43e0df-86c7-4ff7-9b-ba0709da7cec | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6c43e0df-86c7-4ff7-9b-ba0709da7cec | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3e5015203-4330-412f-ab7e-762bcee72974 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e5015203-4330-412f-ab7e-762bcee72974 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e5015203-4330-412f-ab7e-762bcee72974 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eda23cd7-c09e-481b-b418-ba38a4c64dfd | 2/10/2023 | USDT | 0.18125637 | Customer Withdrawal |
| fa5462cb-ca7c-4213-bebb-8551149df463 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa5462cb-ca7c-4213-bebb-8551149df463 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa5462cb-ca7c-4213-bebb-8551149df463 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3513293-3d79-4ae5-87dc-48e53009f025 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c3513293-3d79-4ae5-87dc-48e53009f025 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c3513293-3d79-4ae5-87dc-48e53009f025 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d0954d06-549b-4fc7-8494-29de7702396 | 2/10/2023 | BTC | 0.00011102 | Customer Withdrawal |
| e5249188-1bed-45eb-8a46-1e0e4aac905 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5249188-1bed-45eb-8a46-1e0e4aac905 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5249188-1bed-45eb-8a46-1e0e4aac905 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5762105f-1255-4aee-af9b-226e71222d8aa | 2/10/2023 | LTC | 0.05026183 | Customer Withdrawal |
| 34affdc0-523e-4959-9876-38cfe1c63908 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34affdc0-523e-4959-9876-38cfe1c63908 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34affdc0-523e-4959-9876-38cfe1c63908 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4817d347-b305-4c39-8d10-32c2288b5b7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4817d347-b305-4c39-8d10-32c2288b5b7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87e1f782-9193-4611-a98-9881-b60cd90f186 | 3/10/2023 | CVC | 53.66182800 | Customer Withdrawal |
| 87e1f782-9193-4611-a98-9881-b60cd90f186 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 87e1f782-9193-4611-a98-9881-b60cd90f186 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| af0b96e5-0cd9-47ca-b84f-fe0570ce9fe | 4/10/2023 | DOGE | 62.65829400 | Customer Withdrawal |
| af0b96e5-0cd9-47ca-b84f-fe0570ce9fe | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| af0b96e5-0cd9-47ca-b84f-fe0570ce9fe | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f50892ce-275f-4c5e-864a-305aeef134b8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f50892ce-275f-4c5e-864a-305aeef134b8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f50892ce-275f-4c5e-864a-305aeef134b8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ff7ad73c-082f-4f07-829b-4f0b799e5b95 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ff7ad73c-082f-4f07-829b-4f0b799e5b95 | 3/10/2023 | USDT | 5.16651683 | Customer Withdrawal |
| ff7ad73c-082f-4f07-829b-4f0b799e5b95 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8a58bfd2-c784-4195-9809-cab9fa7de6ef | 2/10/2023 | BTC | 0.00008536 | Customer Withdrawal |
| 8a58bfd2-c784-4195-9809-cab9fa7de6ef | 2/10/2023 | XRP | 7.76801137 | Customer Withdrawal |
| 8a58bfd2-c784-4195-9809-cab9fa7de6ef | 3/10/2023 | XRP | 0.48088399 | Customer Withdrawal |
| bfc24c26-aa6b-47e5-8414-fe-fbdae072c4c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfc24c26-aa6b-47e5-8414-fe-fbdae072c4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfc24c26-aa6b-47e5-8414-fe-fbdae072c4c | 4/10/2023 | BTC | 0.00005425 | Customer Withdrawal |
| bfc24c26-aa6b-47e5-8414-fe-fbdae072c4c | 4/10/2023 | ETC | 0.01000000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 706f52f2-f3fc-4006-8c79-9278f0a66676 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 706f52f2-f3fc-4006-8c79-9278f0a66676 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 706f52f2-f3fc-4006-8c79-9278f0a66676 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 9a987a87-0318-4610-8ac-c949889490bec | 3/10/2023 | USDT | 0.00705530 | Customer Withdrawal |
| 9a987a87-0318-4610-8ac-c949889490bec | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a987a87-0318-4610-8ac-c949889490bec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a987a87-0318-4610-8ac-c949889490bec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32c89b3d-58f1-47df-a987-75ae9a79d7ce | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 32c89b3d-58f1-47df-a987-75ae9a79d7ce | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 32c89b3d-58f1-47df-a987-75ae9a79d7ce | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f17018bb-ed8e-43ae-a35a-7e2cbee8841d | 2/10/2023 | ETH | 0.00167790 | Customer Withdrawal |
| f17018bb-ed8e-43ae-a35a-7e2cbee8841d | 2/10/2023 | ETHW | 0.00938883 | Customer Withdrawal |
| d21a6cd1-46de-4494-8631-c5a4f01c2dc94 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d21a6cd1-46de-4494-8631-c5a4f01c2dc94 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d21a6cd1-46de-4494-8631-c5a4f01c2dc94 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4d0448c4-8557-42e-a187-49a53a36942f7 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d0448c4-8557-42e-a187-49a53a36942f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d0448c4-8557-42e-a187-49a53a36942f7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d9c77fc-e768-4638-9b-76ab33255442 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6d9c77fc-e768-4638-9b-76ab33255442 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6d9c77fc-e768-4638-9b-76ab33255442 | 4/10/2023 | XLM | 33.86158019 | Customer Withdrawal |
| 7014f6d8-e86d-4460-993e-88e945390b298 | 3/10/2023 | USDT | 0.00141579 | Customer Withdrawal |
| b7aa85e3-250f-44f2-9faf-5af65276cd8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b7aa85e3-250f-44f2-9faf-5af65276cd8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b7aa85e3-250f-44f2-9faf-5af65276cd8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f5daff17-ed82-49d8-a84c-ef6bd9bdee4d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5daff17-ed82-49d8-a84c-ef6bd9bdee4d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5daff17-ed82-49d8-a84c-ef6bd9bdee4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 110ee4f6-7256-4955-b561-834e3206120 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 110ee4f6-7256-4955-b561-834e3206120 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 110ee4f6-7256-4955-b561-834e3206120 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0267b3d3-8a49-447d-bd32-48c79ae5ba6b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0267b3d3-8a49-447d-bd32-48c79ae5ba6b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ac4420-cd7-4644-be4d-22d72ef37a6 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0ac4420-cd7-4644-be4d-22d72ef37a6 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0ac4420-cd7-4644-be4d-22d72ef37a6 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 9ee1f5b-c107-4ce6-80fe-c639c297abd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ee1f5b-c107-4ce6-80fe-c639c297abd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ee1f5b-c107-4ce6-80fe-c639c297abd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7ce9f68-a4f2-4680-abe8-fe96f1398966 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c7ce9f68-a4f2-4680-abe8-fe96f1398966 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c7ce9f68-a4f2-4680-abe8-fe96f1398966 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6427cd9f-3e2e-474c-be52-4dff7b2a0afa | 4/10/2023 | BTC | 0.17537016 | Customer Withdrawal |
| 6427cd9f-3e2e-474c-be52-4dff7b2a0afa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6427cd9f-3e2e-474c-be52-4dff7b2a0afa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6f8fccc0-3cc-4610-b-c2f-35fc2d4fad3 | 3/10/2023 | OMG | 0.03110158 | Customer Withdrawal |
| 6f8fccc0-3cc-4610-b-c2f-35fc2d4fad3 | 2/10/2023 | OMG | 0.03632063 | Customer Withdrawal |
| 8f6c0a9d-cf23-4be2-b3b-dfe50baaba | 3/10/2023 | USDT | 0.00500000 | Customer Withdrawal |
| 8f6c0a9d-cf23-4be2-b3b-dfe50baaba | 2/10/2023 | USDT | 0.00750000 | Customer Withdrawal |
| 6c4b196c-f9f5-41d3-8a6d-92b03e1900e | 3/10/2023 | PTOY | 0.60500000 | Customer Withdrawal |
| 6c4b196c-f9f5-41d3-8a6d-92b03e1900e | 2/10/2023 | PTOY | 0.60500000 | Customer Withdrawal |
| 3f09739a-729a-4ff5-88d8-08c14ab3d7d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f09739a-729a-4ff5-88d8-08c14ab3d7d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7be7ea8a-f0f7-4100-a0c1-04257369a589 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7be7ea8a-f0f7-4100-a0c1-04257369a589 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7be7ea8a-f0f7-4100-a0c1-04257369a589 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 79c6ea1c-fd2d-4293e-bebb-5cdec2855368 | 2/10/2023 | ETC | 0.27668017 | Customer Withdrawal |
| 79c6ea1c-fd2d-4293e-bebb-5cdec2855368 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 79c6ea1c-fd2d-4293e-bebb-5cdec2855368 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 32e0f194-756f-4961-8651-bf8936edcbf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32e0f194-756f-4961-8651-bf8936edcbf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32e0f194-756f-4961-8651-bf8936edcbf5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bfa4748-5692-4e0c-9080-3ede30a1d13e | 3/10/2023 | ETH | 0.00288888 | Customer Withdrawal |
| 7bfa4748-5692-4e0c-9080-3ede30a1d13e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7bfa4748-5692-4e0c-9080-3ede30a1d13e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8d5f520-bf8-4e49-954d-05e5b501dfb | 2/10/2023 | ABY | 500.00000000 | Customer Withdrawal |
| 253ccc1f-9f53-4f8f7-01a-041cdc329275 | 3/10/2023 | NEO | 0.4766831 | Customer Withdrawal |
| 253ccc1f-9f53-4f8f7-01a-041cdc329275 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 253ccc1f-9f53-4f8f7-01a-041cdc329275 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8fadaf3b-f33a-4acb-aab2-f772201614d2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8fadaf3b-f33a-4acb-aab2-f772201614d2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8fadaf3b-f33a-4acb-aab2-f772201614d2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 06d54c9c-2c45-4804-aa4b-b8e9d1dfb636 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06d54c9c-2c45-4804-aa4b-b8e9d1dfb636 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06d54c9c-2c45-4804-aa4b-b8e9d1dfb636 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8016f1f94-e76c-4fb-a173-c97eb8b15a0 | 3/10/2023 | GAME | 2.00000000 | Customer Withdrawal |
| 8016f1f94-e76c-4fb-a173-c97eb8b15a0 | 2/10/2023 | GAME | 2.00000000 | Customer Withdrawal |
| 7fa7aefc-bf5e-4200-a888-81002c0c0e8a | 2/10/2023 | SC | 1221.60782800 | Customer Withdrawal |
| 7fa7aefc-bf5e-4200-a888-81002c0c0e8a | 4/10/2023 | SC | 1118.11455600 | Customer Withdrawal |
| 7fa7aefc-bf5e-4200-a888-81002c0c0e8a | 3/10/2023 | SC | 1381.42805300 | Customer Withdrawal |
| 25325c9a-e876-44a1-a744-f4bf6e0a35cd | 4/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 25325c9a-e876-44a1-a744-f4bf6e0a35cd | 3/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 25325c9a-e876-44a1-a744-f4bf6e0a35cd | 2/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 9aaf3119-b229-4856-886f-ecb7f9c2f | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 9aaf3119-b229-4856-886f-ecb7f9c2f | 4/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 9aaf3119-b229-4856-886f-ecb7f9c2f | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 25dd5ae9-80b8-47f5-8b40-db8ba0009fa | 2/10/2023 | USDT | 0.02000803 | Customer Withdrawal |
| 25dd5ae9-80b8-47f5-8b40-db8ba0009fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25dd5ae9-80b8-47f5-8b40-db8ba0009fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4685c4a8-c5fc-4b6e-9d6a-7680577c8f25 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4685c4a8-c5fc-4b6e-9d6a-7680577c8f25 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4685c4a8-c5fc-4b6e-9d6a-7680577c8f25 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e77f47c5-8a59-4b00-8846-6d46b7f7a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e77f47c5-8a59-4b00-8846-6d46b7f7a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e77f47c5-8a59-4b00-8846-6d46b7f7a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dca05d8a-a2ee-4b5b-8b28-cf43c0e71f23 | 2/10/2023 | USDT | 0.01000000 | Customer Withdrawal |
| a13acfdb-00ee-4b5b-8f28-cf43c0e71f23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d9f2f2e-6c48-4a7f-8e-d51a6f1c7f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d9f2f2e-6c48-4a7f-8e-d51a6f1c7f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d9f2f2e-6c48-4a7f-8e-d51a6f1c7f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fa05d95-aa6b-47e5-8414-fe-fbdae072c4c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a42055e6-8052-4e6f-9b3a-d5041cec5078 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 02092b32-5446-4aa5-b5cc-127f8981c8d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02092b32-5446-4aa5-b5cc-127f8981c8d0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02092b32-5446-4aa5-b5cc-127f8981c8d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1019c9f8-3060-4039-8b70-73e20bc4608a | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1019c9f8-3060-4039-8b70-73e20bc4608a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1019c9f8-3060-4039-8b70-73e20bc4608a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5dec2e6a-9b8d-49ba-a74a-995c9e115c77 | 3/10/2023 | DGB | 0.3820717[5] | Customer Withdrawal |
| 5dec2e6a-9b8d-49ba-a74a-995c9e115c77 | 3/10/2023 | BTC | 0.00007116 | Customer Withdrawal |
| 5dec2e6a-9b8d-49ba-a74a-995c9e115c77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21dac793-c796-4338-9fca-20608d1a7240 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 21dac793-c796-4338-9fca-20608d1a7240 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 21dac793-c796-4338-9fca-20608d1a7240 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 16c38511-aab1-44e5-b48d-a36519a608ae | 2/10/2023 | BTC | 0.00008962 | Customer Withdrawal |
| 761cfa29-7959-4d28-a535-843bb59f5008 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 761cfa29-7959-4d28-a535-843bb59f5008 | 3/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 761cfa29-7959-4d28-a535-843bb59f5008 | 4/10/2023 | XEM | 136.06403260 | Customer Withdrawal |
| a0a6b7e5-f438-48c6-b1a8-32cc0a3698cd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0a6b7e5-f438-48c6-b1a8-32cc0a3698cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0a6b7e5-f438-48c6-b1a8-32cc0a3698cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0831cedf-df5d-408f-9718-213569cd9f3 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 0831cedf-df5d-408f-9718-213569cd9f3 | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 0831cedf-df5d-408f-9718-213569cd9f3 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| e743b1db-6738-493a-819c-065ef4785175 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e743b1db-6738-493a-819c-065ef4785175 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e743b1db-6738-493a-819c-065ef4785175 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9f3a5b6-cda5-45e8-8968-a1e048522d42 | 2/10/2023 | USDT | 0.00057010 | Customer Withdrawal |
| b9f3a5b6-cda5-45e8-8968-a1e048522d42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9f3a5b6-cda5-45e8-8968-a1e048522d42 | 3/10/2023 | BTC | 0.00023106 | Customer Withdrawal |
| 45eefcff-97bc-43a1-b514-f50cf0b43ada | 2/10/2023 | ETHW | 0.00598994 | Customer Withdrawal |
| 45eefcff-97bc-43a1-b514-f50cf0b43ada | 2/9/2023 | ETH | 0.00224085 | Customer Withdrawal |
| 6c7f2bc6-c644-4723-ae43-3f873812923 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c7f2bc6-c644-4723-ae43-3f873812923 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c7f2bc6-c644-4723-ae43-3f873812923 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40b0e8ea-a1f8-419a-a383-344c5313a389 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40b0e8ea-a1f8-419a-a383-344c5313a389 | 4/10/2023 | BTC | 0.00027518 | Customer Withdrawal |
| 40b0e8ea-a1f8-419a-a383-344c5313a389 | 3/10/2023 | ETH | 0.00329859 | Customer Withdrawal |
| d70e5fb6-5f94-4d55-825e-fc45d0e72a8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d70e5fb6-5f94-4d55-825e-fc45d0e72a8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d70e5fb6-5f94-4d55-825e-fc45d0e72a8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52671212-1658-41c0-92cd-f029a6be9b60 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 52671212-1658-41c0-92cd-f029a6be9b60 | 3/10/2023 | ETC | 0.11484231 | Customer Withdrawal |
| 0cc7ecf9-1ec2-4c82-990b-2e2940ccf0bc | 2/10/2023 | ETHW | 0.00310106 | Customer Withdrawal |
| 0cc7ecf9-1ec2-4c82-990b-2e2940ccf0bc | 3/10/2023 | ETHW | 0.01187080 | Customer Withdrawal |
| 0cc7ecf9-1ec2-4c82-990b-2e2940ccf0bc | 3/10/2023 | ETH | 0.01104187 | Customer Withdrawal |
| b714c815-281a-4aa6-9409-0d627c6e2059 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b714c815-281a-4aa6-9409-0d627c6e2059 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b714c815-281a-4aa6-9409-0d627c6e2059 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6d54fce7-3f35-4e29-b111-14eea615428a | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 6d54fce7-3f35-4e29-b111-14eea615428a | 2/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| 6d54fce7-3f35-4e29-b111-14eea615428a | 2/10/2023 | BCH | 0.01838087 | Customer Withdrawal |
| 6d54fce7-3f35-4e29-b111-14eea615428a | 2/10/2023 | SC | 588.49225390 | Customer Withdrawal |
| 98125e46-1d0f-4ae0-ad60-11736c3a0ba | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 98125e46-1d0f-4ae0-ad60-11736c3a0ba | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 98125e46-1d0f-4ae0-ad60-11736c3a0ba | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ca80446f-aca8-441b-a7eb-8602a0a4adce | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ca80446f-aca8-441b-a7eb-8602a0a4adce | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ca80446f-aca8-441b-a7eb-8602a0a4adce | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5a85bfb0-dbaf-49a1-af3a-41686e3003cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a85bfb0-dbaf-49a1-af3a-41686e3003cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a85bfb0-dbaf-49a1-af3a-41686e3003cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70d81f88-bbe8-4136-b859-f61c4dbebbdc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 70d81f88-bbe8-4136-b859-f61c4dbebbdc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 70d81f88-bbe8-4136-b859-f61c4dbebbdc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cf6aaa90-fb69-4d5d-896e-8289025fd50e | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| cf6aaa90-fb69-4d5d-896e-8289025fd50e | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| cf6aaa90-fb69-4d5d-896e-8289025fd50e | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| 2665a514-47f8-4f10-80c4-81af0b4c9411 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2665a514-47f8-4f10-80c4-81af0b4c9411 | 3/10/2023 | ETC | 0.27686010 | Customer Withdrawal |
| 2665a514-47f8-4f10-80c4-81af0b4c9411 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 10e1be2a-6616-40bf-92ca-a103badbbb1e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10e1be2a-6616-40bf-92ca-a103badbbb1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10e1be2a-6616-40bf-92ca-a103badbbb1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 074a3c2c-0a0d-4949-a4c0-641620f02043 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 074a3c2c-0a0d-4949-a4c0-641620f02043 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 074a3c2c-0a0d-4949-a4c0-641620f02043 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7a405f98-8979-45a8-b5b4-7957be37e6ff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7a405f98-8979-45a8-b5b4-7957be37e6ff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7a405f98-8979-45a8-b5b4-7957be37e6ff | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1f8ffa60-9f5b-4f5f-a3d0-2561bad551cb | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| 1f8ffa60-9f5b-4f5f-a3d0-2561bad551cb | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 1f8ffa60-9f5b-4f5f-a3d0-2561bad551cb | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| a8319565-f847-4134-be83-a74dec0304f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8319565-f847-4134-be83-a74dec0304f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8319565-f847-4134-be83-a74dec0304f7 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 906bd30f-6db6-4bc8-b621-4f1cf3c5da61 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 906bd30f-6db6-4bc8-b621-4f1cf3c5da61 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 906bd30f-6db6-4bc8-b621-4f1cf3c5da61 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ddfb5c80-cc4b-4f42-b995-6cd9192149b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddfb5c80-cc4b-4f42-b995-6cd9192149b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddfb5c80-cc4b-4f42-b995-6cd9192149b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca5ae80e-e0a8-4bd4-9a7b-bf8a5e42c0fb | 3/10/2023 | DOGE | 0.70024590 | Customer Withdrawal |
| ca5ae80e-e0a8-4bd4-9a7b-bf8a5e42c0fb | 3/10/2023 | BTC | 0.00001130 | Customer Withdrawal |
| 5d3a1883-e743-4ec0-ba53-caeedc0f5da0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d3a1883-e743-4ec0-ba53-caeedc0f5da0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d3a1883-e743-4ec0-ba53-caeedc0f5da0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a391056b-d60c-4e74-829e-79636f115d50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a391056b-d60c-4e74-829e-79636f115d50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a391056b-d60c-4e74-829e-79636f115d50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba818852-22da-487b-9c3d-6676bc7b5a54 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba818852-22da-487b-9c3d-6676bc7b5a54 | 3/10/2023 | BTC | 0.00017119 | Customer Withdrawal |
| a5967770-c865-499a-8bb7-7ba60daa9555 | 3/10/2023 | DOGE | 0.04794274 | Customer Withdrawal |
| a5967770-c865-499a-8bb7-7ba60daa9555 | 2/10/2023 | BTC | 0.00014398 | Customer Withdrawal |
| a5967770-c865-499a-8bb7-7ba60daa9555 | 4/10/2023 | DOGE | 0.81400000 | Customer Withdrawal |
| bb9498db-b874-4081-8245-8ced6467af77 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb9498db-b874-4081-8245-8ced6467af77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb9498db-b874-4081-8245-8ced6467af77 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a238f0ca-a982-4386-98c0-404f8add9993 | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| a238f0ca-a982-4386-98c0-404f8add9993 | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| a238f0ca-a982-4386-98c0-404f8add9993 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 3a9c631c-59dc-43d7-a17a-aeaa303c2eda | 3/10/2023 | MAID | 7.95946440 | Customer Withdrawal |
| 3a9c631c-59dc-43d7-a17a-aeaa303c2eda | 2/10/2023 | MAID | 9.37419429 | Customer Withdrawal |
| 1aa8fe4f-8063-4abc-a71a-dbded6cf2aae | 2/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 1aa8fe4f-8063-4abc-a71a-dbded6cf2aae | 3/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 1aa8fe4f-8063-4abc-a71a-dbded6cf2aae | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| bbb70988-992f-400c-84ac-8b6f03f76342 | 3/10/2023 | BTC | 0.00014758 | Customer Withdrawal |
| 7d761543-33a7-4063-b431-9b326fdab3d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d761543-33a7-4063-b431-9b326fdab3d6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d761543-33a7-4063-b431-9b326fdab3d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efaf9660-d578-4616-9afd-56a084a8a7fa | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efaf9660-d578-4616-9afd-56a084a8a7fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efaf9660-d578-4616-9afd-56a084a8a7fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12737f99-1ca6-4231-afc5-12e1d7a0e45a | 2/10/2023 | ZCL | 19.51306511 | Customer Withdrawal |
| 85171887-2363-4105-889d-027073f35b2 | 2/9/2023 | ETHW | 0.00100918 | Customer Withdrawal |
| 85171887-2363-4105-889d-027073f35b2 | 2/10/2023 | ETHW | 0.00873069 | Customer Withdrawal |
| 7ed600a6-513e-4c49-cd-f512b35455 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7ed600a6-513e-4c34-a6cd-f7512b35455 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7ed600a6-513e-4c34-a6cd-f7512b35455 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b87bd9cb-843a-4ad8-baaf-d1dc10933602 | 3/10/2023 | USDT | 2.23175407 | Customer Withdrawal |
| b87bd9cb-843a-4ad8-baaf-d1dc10933602 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| b87bd9cb-843a-4ad8-baaf-d1dc10933602 | 3/10/2023 | ZEC | 0.07692530 | Customer Withdrawal |
| 431e935b-cbff5-44dc-ac3e-9f37889d42bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 431e935b-cbff5-44dc-ac3e-9f37889d42bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 431e935b-cbff5-44dc-ac3e-9f37889d42bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae36b5e8-fe59-4442-acb0-2b1848539086 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae36b5e8-fe59-4442-acb0-2b1848539086 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae36b5e8-fe59-4442-acb0-2b1848539086 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a4b5f27-523b-488b-8c7f-c529a09853c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a4b5f27-523b-488b-8c7f-c529a09853c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a4b5f27-523b-488b-8c7f-c529a09853c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 738d6316-b26f-4f9e-acee-ceb7a90e91c5 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 738d6316-b26f-4f9e-acee-ceb7a90e91c5 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 738d6316-b26f-4f9e-acee-ceb7a90e91c5 | 2/9/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 431e935b-cbff-44dc-ac3e-9f37889d42b | 3/10/2023 | USDT | 0.00250354 | Customer Withdrawal |
| d8282ae9-376d-4615-a806-f6f72b72ee59 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d8282ae9-376d-4615-a806-f6f72b72ee59 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9fa0b65a-7c44-416a-9664-3425ea9a9d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fa0b65a-7c44-416a-9664-3425ea9a9d5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fa0b65a-7c44-416a-9664-3425ea9a9d5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60d53a38-0693-4033-ab3c-224ce7a06600 | 2/10/2023 | USDT | 0.00023083 | Customer Withdrawal |
| 60d53a38-0693-4033-ab3c-224ce7a06600 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60d53a38-0693-4033-ab3c-224ce7a06600 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44cadc3d-423e-4b29-b429-aee4ff949c35 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44cadc3d-423e-4b29-b429-aee4ff949c35 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44cadc3d-423e-4b29-b429-aee4ff949c35 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f725dc2d-afb0-4b70-9747-c0f19e067 f8ef | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f725dc2d-afb0-4b70-9747-c0f19e067f8ef | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f725dc2d-afb0-4b70-9747-c0f19e067f8ef | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76ec3b9a-5f15-4c5e-9d4f-5627870e463d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76ec3b9a-5f15-4c5e-9d4f-5627870e463d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76ec3b9a-5f15-4c5e-9d4f-5627870e463d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b65d308-04c8-4cb3-3d63-53311945f53c | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3b65d308-04c8-4cb3-3d63-53311945f53c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75094a30-572e-4c55-a569-9db3ed76a4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 75094a30-572e-4c55-a569-9db3ed76a4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6c2ef68e-96d0-44f0-ba8e-92f3798a6c44 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6c2ef68e-96d0-44f0-ba8e-92f3798a6c44 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6c2ef68e-96d0-44f0-ba8e-92f3798a6c44 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 42f53e61-bd0f-45bc-ab99-e4ea7a1707a1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 42f53e61-bd0f-45bc-ab99-e4ea7a1707a1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b97a4349-c5c6-4555-8201-008baf0c05db | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b97a4349-c5c6-4555-8201-008baf0c05db | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b97a4349-c5c6-4555-8201-008baf0c05db | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6699f3f7-a142-4030-b501-8fcd963377fc | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 6699f3f7-a142-4030-b501-8fcd963377fc | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 73708755-35ed-4041-9270-40a5e1105c3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 73708755-35ed-4041-9270-40a5e1105c3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 73708755-35ed-4041-9270-40a5e1105c3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7994437a5-5d32-4ac4-afe4-382867dee89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7994437a5-5d32-4ac4-afe4-382867dee89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7994437a5-5d32-4ac4-afe4-382867dee89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7469cbb9-6dc4-4cc4-96fb-5ab1d9788eff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7469cbb9-6dc4-4cc4-96fb-5ab1d9788eff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7469cbb9-6dc4-4cc4-96fb-5ab1d9788eff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18e7d44f-dfa74-46bd-b150-205e2a86fd11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18e7d44f-dfa74-46bd-b150-205e2a86fd11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18e7d44f-dfa74-46bd-b150-205e2a86fd11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8af0c-0af5-44b4-9750-cef85cd48736 | 3/10/2023 | MTL | 3.93945374 | Customer Withdrawal |
| 01b88aff4-4023-4f49-b5d6-a95d1953c61d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01b88aff4-4023-4f49-b5d6-a95d1953c61d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01b88aff4-4023-4f49-b5d6-a95d1953c61d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68647e02-2c29-4142-b1e4-e4f4269b76a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 68647e02-2c29-4142-b1e4-e4f4269b76a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 68647e02-2c29-4142-b1e4-e4f4269b76a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 07a1770-c21c-40ac-9dcc-dbd0b7ea1b64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07a1770-c21c-40ac-9dcc-dbd0b7ea1b64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07a1770-c21c-40ac-9dcc-dbd0b7ea1b64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d0ccb75-9c99-4aaf-a53e-eb4e0ad34d64 | 4/10/2023 | BSV | 0.14590000 | Customer Withdrawal |
| 6d0ccb75-9c99-4aaf-a53e-eb4e0ad34d64 | 2/10/2023 | BTC | 0.00012510 | Customer Withdrawal |
| 6d0ccb75-9c99-4aaf-a53e-eb4e0ad34d64 | 3/10/2023 | BSV | 0.15510720 | Customer Withdrawal |
| 6e6b4f3c-9b66-4413-b3d3-a4f6a6dde46a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6e6b4f3c-9b66-4413-b3d3-a4f6a6dde46a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6e6b4f3c-9b66-4413-b3d3-a4f6a6dde46a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 72de2efc-5637-4c7a-824a-4f9a9a5d0f8 | 3/10/2023 | XDN | 3,258.46814500 | Customer Withdrawal |
| 72de2efc-5637-4c7a-824a-4f9a9a5d0f8 | 2/10/2023 | XDN | 3.00002083 | Customer Withdrawal |
| fe5e5ad4-a549-4743-a8f8-9df0e96a33 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fe5e5ad4-a549-4743-a8f8-9df0e96a33 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fe5e5ad4-a549-4743-a8f8-9df0e96a33 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 108d0a7d-0597-4427-86d4-5b0d5e5a54 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 108d0a7d-0597-4427-86d4-5b0d5e5a54 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 108d0a7d-0597-4427-86d4-5b0d5e5a54 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0c1f7027-6645-4b79-8a2c-6ca1e10b61b3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0c1f7027-6645-4b79-8a2c-6ca1e10b61b3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 56277e95-7a68-4ae9-959c-e6b7a655da | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 56277e95-7a68-4ae9-959c-e6b7a655da | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 56277e95-7a68-4ae9-959c-e6b7a655da | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0f6e2248-9b4f-4e44-954a-9639a5d0e4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0f6e2248-9b4f-4e44-954a-9639a5d0e4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0f81f2ddb-7187-48ad-bdb1-8a8b8f6178 | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 0f81f2ddb-7187-48ad-bdb1-8a8b8f6178 | 2/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| 0f81f2ddb-7187-48ad-bdb1-8a8b8f6178 | 4/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 84a8f6f3-5d32-4041-bedd-5a04e1dbb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84a8f6f3-5d32-4041-bedd-5a04e1dbb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84a8f6f3-5d32-4041-bedd-5a04e1dbb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0c45c7f-5fa6-43a5-acbf-a24fe06c6da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0c45c7f-5fa6-43a5-acbf-a24fe06c6da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0c45c7f-5fa6-43a5-acbf-a24fe06c6da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b2cdf16-0f5c-4f36-8aff-5c38c72d34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b2cdf16-0f5c-4f36-8aff-5c38c72d34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b2cdf16-0f5c-4f36-8aff-5c38c72d34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f81f8e95-7a68-4ae9-959c-e6b7a655da | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c20f8c7f-f3b5-42c0-8a18-8e2c8c9f5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcbeaf9a-5cf8-4e97-b8d1-86867ec5df | 9/10/2023 | XRP | 9.18651927 | Customer Withdrawal |
| dcbeaf9a-5cf8-4e97-b8d1-86867ec5df | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fc12c780-6108-49e7-adfc-f986683a1a76 | 2/10/2023 | XLM | 43.29848339 | Customer Withdrawal |
| fc12c780-6108-49e7-adfc-f986683a1a76 | 3/10/2023 | XLM | 38.28177812 | Customer Withdrawal |
| fc12c780-6108-49e7-adfc-f986683a1a76 | 4/10/2023 | ADA | 3.02541172 | Customer Withdrawal |
| fc12c780-6108-49e7-adfc-f986683a1a76 | 3/10/2023 | ETC | 0.10845552 | Customer Withdrawal |
| fc12c780-6108-49e7-adfc-f986683a1a76 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 6d141574-664c-4626-8ffe-d34aa8c1ad2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d141574-664c-4626-8ffe-d34aa8c1ad2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d141574-664c-4626-8ffe-d34aa8c1ad2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fc17234-14e8-4ebc-8e50-041d43c68c33 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fc17234-14e8-4ebc-8e50-041d43c68c33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fc17234-14e8-4ebc-8e50-041d43c68c33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0137fc46-34c9-49a6-8862-f5ddc885f4f3 | 3/10/2023 | BTC | 0.00005391 | Customer Withdrawal |
| 0137fc46-34c9-49a6-8862-f5ddc885f4f3 | 3/10/2023 | MCO | 0.15408268 | Customer Withdrawal |
| 0137fc46-34c9-49a6-8862-f5ddc885f4f3 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 0137fc46-34c9-49a6-8862-f5ddc885f4f3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8de107e2-d299-4daa-b428-5bda0a402332 | 3/10/2023 | ADA | 15.9487692 | Customer Withdrawal |
| 8de107e2-d299-4daa-b428-5bda0a402332 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8de107e2-d299-4daa-b428-5bda0a402332 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9b44770b-8823-43d0-8f71-ca914f54bab9a | 3/10/2023 | DOGE | 45.76996684 | Customer Withdrawal |
| 9b44770b-8823-43d0-8f71-ca914f54ba9a | 3/10/2023 | STEEM | 0.8180000 | Customer Withdrawal |
| 9b44770b-8823-43d0-8f71-ca914fb4ba9a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6811c69a-1fe7-4441-9903-ad395adecb3e | 3/10/2023 | ADA | 0.99953104 | Customer Withdrawal |
| 6811c69a-1fe7-4441-9903-ad395adecb3e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4c15e3ef-9ca4-4bce-acad0-3803e0d91b11 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4c15e3ef-9ca4-4bce-acad0-3803e0d91b11 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4c15e3ef-9ca4-4bce-acad0-3803e0d91b11 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4d531f65-c2ec-4d37-b37c-8f3f47f82e6a | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4d531f65-c2ec-4d37-b37c-8f3f47f82e6a | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4d531f65-c2ec-4d37-b37c-8f3f47f82e6a | 2/10/2023 | 1ST | 0.6881077 | Customer Withdrawal |
| 4d531f65-c2ec-4d37-b37c-8f3f47f82e6a | 2/10/2023 | BTC | 0.00010337 | Customer Withdrawal |
| 0d6f3020-2d4f-4dcf-b0af-cb9758cea0c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d6f3020-2d4f-4dcf-b0af-cb9758cea0c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d6f3020-2d4f-4dcf-b0af-cb9758cea0c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a15ab6b-076a-4a3b-8b7f-df7e5e6edb4b | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 2a15ab6b-076a-4a3b-8b7f-df7e5e6edb4b | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 2a15ab6b-076a-4a3b-8b7f-df7e5e6edb4b | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 41100402-0a95-43cf-9a07-2f9648babfff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41100402-0a95-43cf-9a07-2f9648babfff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41100402-0a95-43cf-9a07-2f9648babfff | 2/10/2023 | BTC | 0.00014428 | Customer Withdrawal |
| 41100402-0a95-43cf-9a07-2f9648babfff | 2/10/2023 | USDT | 1.73307079 | Customer Withdrawal |
| 5175a75-73f0-409e-a9a1-b1e7b4f363c0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5175a75-73f0-409e-a9a1-b1e7b4f363c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5175a75-73f0-409e-a9a1-b1e7b4f363c0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6888bee-6f19-4494-b853-c0ba7c800301 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| e6888bee-6f19-4494-b853-c0ba7c800301 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| e6888bee-6f19-4494-b853-c0ba7c800301 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| e881b1c0-fd84-4516-89c0-a7ee91f48a3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e881b1c0-fd84-4516-89c0-a7ee91f48a3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e881b1c0-fd84-4516-89c0-a7ee91f48a3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fba422e-5b99-4de7-bc5b-0a2994510c42 | 3/10/2023 | ARDR | 52.63731621 | Customer Withdrawal |
| fba422e-5b99-4de7-bc5b-0a2994510c42 | 3/10/2023 | SC | 0.55071153 | Customer Withdrawal |
| fba422e-5b99-4de7-bc5b-0a2994510c42 | 3/10/2023 | ARDR | 20.13739730 | Customer Withdrawal |
| 1545b53a-2167-4f63-929d-b03e89f82dad | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 1545b53a-2167-4f63-929d-b03e89f82dad | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 1545b53a-2167-4f63-929d-b03e89f82dad | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| 820f75eb-b3a6-4dd2-ba88-9deaa25267bc | 2/10/2023 | BTC | 0.00017769 | Customer Withdrawal |
| 820f75eb-b3a6-4dd2-ba88-9deaa25267bc | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 820f75eb-b3a6-4dd2-ba88-9deaa25267bc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 820f75eb-b3a6-4dd2-ba88-9deaa25267bc | 2/10/2023 | ADA | 2.56566547 | Customer Withdrawal |
| 958750b-f3d2-456b-ac42-d9c70499fada | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 958750b-f3d2-456b-ac42-d9c70499fada | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2550e2e3-c875-4c2f-9265-123b2343d088 | 2/10/2023 | NEO | 0.22326083 | Customer Withdrawal |
| a4ff1ee5-2d08-439c-a927-0543ab38930d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a4ff1ee5-2d08-439c-a927-0543ab38930d | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a4ff1ee5-2d08-439c-a927-0543ab38930d | 2/10/2023 | ETH | 0.00063761 | Customer Withdrawal |
| a4ff1ee5-2d08-439c-a927-0543ab38930d | 2/10/2023 | ADA | 10.43197989 | Customer Withdrawal |
| 0b58f1df-30a1-4001-879d-07f46d6c47d | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 0b58f1df-30a1-4001-879d-07f46d6c47d | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 0b58f1df-30a1-4001-879d-07f46d6c47d | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| a7b9de84-3421-4873-9625-8c31198d4af | 2/10/2023 | ADA | 0.00016527 | Customer Withdrawal |
| 6034945a-bbcb-4ea2-8ebc-c16589fc080b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6034945a-bbcb-4ea2-8ebc-c16589fc080b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6034945a-bbcb-4ea2-8ebc-c16589fc080b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82d8807c-4a34-4699-8ad6-4bc476c6aea0 | 3/10/2023 | SYS | 12.28223413 | Customer Withdrawal |
| 82d8807c-4a34-4699-8ad6-4bc476c6aea0 | 2/9/2023 | SYS | 30.60586258 | Customer Withdrawal |
| bad38ad7-e31d-4624-b397-d76020ec5fb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bad38ad7-e31d-4624-b397-d76020ec5fb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bad38ad7-e31d-4624-b397-d76020ec5fb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ef18787-272d-406f-9aee-459a7f8be047 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ef18787-272d-406f-9aee-69a7f8be047 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ef18787-272d-406f-9aee-69a7f8be047 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ea979c6-ea7f-4cd8-8199-c77d895162de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ea979c6-ea7f-4cd8-8199-c77d895162de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ea979c6-ea7f-4cd8-8199-c77d895162de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad85e0f5-a355-4ca2-a47b-9114eaa7ac65 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ad85e0f5-a355-4ca2-a47b-9114eaa7ac65 | 2/10/2023 | LTC | 0.02223859 | Customer Withdrawal |
| 44b1e662-da93-4424-a9e8-bbb07c4daeee | 2/10/2023 | THC | 350.00000000 | Customer Withdrawal |
| 44b1e662-da93-4424-a9e8-bbb07c4daeee | 2/10/2023 | REP.V2 | 0.24269641 | Customer Withdrawal |
| 099875a7-dbf6-49ee-a11d-56694041e458 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 099875a7-dbf6-49ee-a11d-56694041e458 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 099875a7-dbf6-49ee-a11d-56694041e458 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa6d8ee9-ea66-4081-b4e2-e735e2cd0245 | 2/10/2023 | BTC | 0.00018204 | Customer Withdrawal |
| dee84b25-be08-42fd-889f-6cf6eee3bdaf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dee84b25-be08-42fd-889f-6cf6eee3bdaf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dee84b25-be08-42fd-889f-6cf6eee3bdaf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f70d2dde-e551-44f0-88b1-b8d47be58585 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f70d2dde-e551-44f0-88b1-b8d47be58585 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f70d2dde-e551-44f0-88b1-b8d47be58585 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a8c9f80-8ae6-42c2-b721-048a76ab01b8 | 3/10/2023 | DOGE | 3.90937861 | Customer Withdrawal |
| 7a8c9f80-8ae6-42c2-b721-048a76ab01b8 | 3/10/2023 | LTC | 0.00790000 | Customer Withdrawal |
| 7a8c9f80-8ae6-42c2-b721-048a76ab01b8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9e5d8d7b-1230-49fe-b7ae-df77f0d65f0 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9e5d8d7b-1230-49fe-b7ae-df77f0d65f0 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9e5d8d7b-1230-49fe-b7ae-df77f0d65f0 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c390e39e-928c-456a-ba0a-f b304f4480d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c390e39e-928c-456a-ba0a-f b304f4480d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c390e39e-928c-456a-ba0a-f b304f4480d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5187fc86-8055-403f-a5ac-73cd3da87549 | 3/10/2023 | BTC | 0.00005635 | Customer Withdrawal |
| 5187fc86-8055-403f-a5ac-73cd3da87549 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1844c808-45ac-4120-ad2f-c09607f6ee3ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1844c808-45ac-4120-ad2f-c09607f6ee3ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1844c808-45ac-4120-ad2f-c09607f6ee3ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36408bb9-2f7c-468d-87ef-837d75c6d87e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 36408bb9-2f7c-468d-87ef-837d75c6d87e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 36408bb9-2f7c-468d-87ef-837d75c6d87e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7d70d26b-5d91-4959-9d84-a56ce992edf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d70d26b-5d91-4959-9d84-a56ce992edf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d70d26b-5d91-4959-9d84-a56ce992edf3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8fb2149-5f91-4b78-bc15-6b9b7308fa71 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| b8fb2149-5f91-4b78-bc15-6b9b7308fa71 | 4/10/2023 | ETH | 0.00271518 | Customer Withdrawal |
| b8fb2149-5f91-4b78-bc15-6b9b7308fa71 | 2/9/2023 | ETH | 0.00013106 | Customer Withdrawal |
| b8fb2149-5f91-4b78-bc15-6b9b7308fa71 | 3/10/2023 | ETH | 0.00298888 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 365e30e3-f638-419f-bcaa-7aa2d76ab1f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 365e30e3-f638-419f-bcaa-7aa2d76ab1f9 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 365e30e3-f638-419f-bcaa-7aa2d76ab1f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| baf8ef43-65a9-443b-af38-9336cf8cf0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| baf8ef43-65a9-443b-af38-9336cf8cf0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| baf8ef43-65a9-443b-af38-9336cf8cf0a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 258a5ae3-146d-4bde-9f78-bcc6b4a5f5e7 | 2/10/2023 | ETC | 0.17179024 | Customer Withdrawal |
| 0c596663-03a2-4ee4-b6a4-c35945739279 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0c596663-03a2-4ee4-b6a4-c35945739279 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bbb8398d-e690-439a-babb-350ad62d7ced | 2/10/2023 | OMG | 1.49022327 | Customer Withdrawal |
| bbb8398d-e690-439a-babb-350ad62d7ced | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| bbb8398d-e690-439a-babb-350ad62d7ced | 3/10/2023 | OMG | 3.36923388 | Customer Withdrawal |
| 2060e236-945b-4a00-97cf8-365a1dbf69b4b | 2/10/2023 | DOGE | 39.93298597 | Customer Withdrawal |
| b92f14db-ee45-4df1-8f29-1129fcf97bc6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b92f14db-ee45-4df1-8f29-1129fcf97bc6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b92f14db-ee45-4df1-8f29-1129fcf97bc6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 78603d0c-33d6-4722-98aa-b6b9ff6ca47b | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 78603d0c-33d6-4722-98aa-b6b9ff6ca47b | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 78603d0c-33d6-4722-98aa-b6b9ff6ca47b | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 83fbe369-fa8e-4037-96b4-5c2c8cc84a92 | 2/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 83fbe369-fa8e-4037-96b4-5c2c8cc84a92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83fbe369-fa8e-4037-96b4-5c2c8cc84a92 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8875f79-8050-4d26-85a8-dd5f4f574f29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8875f79-8050-4d26-85a8-dd5f4f574f29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8875f79-8050-4d26-85a8-dd5f4f574f29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbb8398d-e690-439a-babb-350ad62d7ced | 4/10/2023 | OMG | 1.82461281 | Customer Withdrawal |
| 2c112fa1-619c-4307-acdc-caa867644cc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c112fa1-619c-4307-acdc-caa867644cc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c112fa1-619c-4307-acdc-caa867644cc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d730b374-ecb2-4afb-bbeb-8466dbebc394 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d730b374-ecb2-4afb-bbeb-8466dbebc394 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d730b374-ecb2-4afb-bbeb-8466dbebc394 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04803f85-8dec-4a1c-9d29-0e9fa42eaca0 | 2/10/2023 | DOGE | 0.20088847 | Customer Withdrawal |
| 04803f85-8dec-4a1c-9d29-0e9fa42eaca0 | 3/10/2023 | DOGE | 2.51029998 | Customer Withdrawal |
| 04803f85-8dec-4a1c-9d29-0e9fa42eaca0 | 4/10/2023 | DOGE | 0.02770000 | Customer Withdrawal |
| 04803f85-8dec-4a1c-9d29-0e9fa42eaca0 | 3/10/2023 | ETHW | 0.00651953 | Customer Withdrawal |
| afa6eb9a-efbe-4853-beca-74f9a5d0d1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afa6eb9a-efbe-4853-beca-74f9a5d0d1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afa6eb9a-efbe-4853-beca-74f9a5d0d1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a78fab9-b59b-4341-b1d9-d2d6d8dd0a73 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1a78fab9-b59b-4341-b1d9-d2d6d8dd0a73 | 3/10/2023 | DOGE | 67.58980609 | Customer Withdrawal |
| 1a78fab9-b59b-4341-b1d9-d2d6d8dd0a73 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8af47927-6e50-4053-8b36-f42bcea3c36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8af47927-6e50-4053-8b36-f42bcea3c36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8af47927-6e50-4053-8b36-f42bcea3c36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e983eccb-3b45-46ff-bf8a-721a4bd2dc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e983eccb-3b45-46ff-bf8a-721a4bd2dc | 3/10/2023 | BTC | 0.00007442 | Customer Withdrawal |
| e983eccb-3b45-46ff-bf8a-721a4bd2dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18449632-2f44-478-a1a2-a10762cadc7f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 18449632-2f44-478-a1a2-a10762cadc7f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 18449632-2f44-478-a1a2-a10762cadc7f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 64665cd33-6a12-4da9-8fc5-c9304ddccff8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64665cd33-6a12-4da9-8fc5-c9304ddccff8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64665cd33-6a12-4da9-8fc5-c9304ddccff8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a11f0be-8d14-44a0-b74a-93b23a3f1da | 2/10/2023 | DGB | 38.89069628 | Customer Withdrawal |
| 23c0f7d0-c5d3-42ea-8122-c52920d57b36 | 3/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 23c0f7d0-c5d3-42ea-8122-c52920d57b36 | 4/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 23c0f7d0-c5d3-42ea-8122-c52920d57b36 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 4ec7850d-f9a0-40f6-8b19-3e53c7be1eb | 2/10/2023 | OMG | 2.49905244 | Customer Withdrawal |
| 4ec7850d-f9a0-40f6-8b19-3e53c7be1eb | 3/10/2023 | OMG | 3.68005163 | Customer Withdrawal |
| 4ec7850d-f9a0-40f6-8b19-3e53c7be1eb | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 8e7e01cc-edd9-4c93-a164-ca62044f644b | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e7e01cc-edd9-4c93-a164-ca62044f644b | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 8e7e01cc-edd9-4c93-a164-ca62044f644b | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 06347cc2-dbe0-46ca-80a8-a47d47239d2a | 3/10/2023 | BTC | 0.00010063 | Customer Withdrawal |
| 06347cc2-dbe0-46ca-80a8-a47d47239d2a | 2/10/2023 | BTC | 0.00018204 | Customer Withdrawal |
| 06347cc2-dbe0-46ca-80a8-a47d47239d2a | 2/10/2023 | BTC | 0.01215717 | Customer Withdrawal |
| 06347cc2-dbe0-46ca-80a8-a47d47239d2a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06347cc2-dbe0-46ca-80a8-a47d47239d2a | 2/10/2023 | DASH | 0.00562504 | Customer Withdrawal |
| 06347cc2-dbe0-46ca-80a8-a47d47239d2a | 3/10/2023 | DGB | 32.76646903 | Customer Withdrawal |
| 06347cc2-dbe0-46ca-80a8-a47d47239d2a | 3/10/2023 | XMR | 0.03239517 | Customer Withdrawal |
| 06347cc2-dbe0-46ca-80a8-a47d47239d2a | 3/10/2023 | LTC | 0.00000548 | Customer Withdrawal |
| 06347cc2-dbe0-46ca-80a8-a47d47239d2a | 3/10/2023 | GAME | 0.01212273 | Customer Withdrawal |
| 06347cc2-dbe0-46ca-80a8-a47d47239d2a | 3/10/2023 | CURE | 0.86060000 | Customer Withdrawal |
| 06347cc2-dbe0-46ca-80a8-a47d47239d2a | 3/10/2023 | ADA | 1.77392598 | Customer Withdrawal |
| 06347cc2-dbe0-46ca-80a8-a47d47239d2a | 3/10/2023 | VTC | 0.05000000 | Customer Withdrawal |
| 06347cc2-dbe0-46ca-80a8-a47d47239d2a | 3/10/2023 | LTC | 0.00000548 | Customer Withdrawal |
| 06347cc2-dbe0-46ca-80a8-a47d47239d2a | 3/10/2023 | CURE | 0.86060000 | Customer Withdrawal |
| 06347cc2-dbe0-46ca-80a8-a47d47239d2a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1845836e-dfa3-4283-9e96-4eca7a14214ec | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1845836e-dfa3-4283-9e96-4eca7a14214ec | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1845836e-dfa3-4283-9e96-4eca7a14214ec | 2/10/2023 | NEO | 0.51574806 | Customer Withdrawal |
| fb1f65b9-9533-4e12-ba29-f9ab0a692430 | 3/10/2023 | SC | 399.74218596 | Customer Withdrawal |
| fb1f65b9-9533-4e12-ba29-f9ab0a692430 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5bf4d6f2-82b8-4a98-b9c6-f52d59aaefdf | 3/10/2023 | NEO | 0.17173072 | Customer Withdrawal |
| df337628-3c4f-4bee-8e0e-c51944cc6 | 2/10/2023 | ADA | 496.27148000 | Customer Withdrawal |
| df337628-3c4f-4bee-8e0e-c51944cc6 | 3/10/2023 | CVC | 16.72142881 | Customer Withdrawal |
| df337628-3c4f-4bee-8e0e-c51944cc6 | 3/10/2023 | CURE | 0.57155520 | Customer Withdrawal |
| df337628-3c4f-4bee-8e0e-c51944cc6 | 3/10/2023 | TRST | 111.67420000 | Customer Withdrawal |
| adfaa668-1500-408e-a06d-c28d69f8ec34 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| adfaa668-1500-408e-a06d-c28d69f8ec34 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| adfaa668-1500-408e-a06d-c28d69f8ec34 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8c62c9e4-d89b-4745-b00a-a5bf7af7aa3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8c62c9e4-d89b-4745-b00a-a5bf7af7aa3 | 2/10/2023 | NEO | 0.51574806 | Customer Withdrawal |
| 8c62c9e4-d89b-4745-b00a-a5bf7af7aa3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d3ae9a2b-79fe-42b0-83ff-d0d5bba9b9 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d3ae9a2b-79fe-42b0-83ff-d0d5bba9b9 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d3ae9a2b-79fe-42b0-83ff-d0d5bba9b9 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1f6681f8-ca8f-4c5b-9a2a-b85f3e8ac7 | 2/10/2023 | DCR | 0.03168132 | Customer Withdrawal |
| 1f6681f8-ca8f-4c5b-9a2a-b85f3e8ac7 | 2/10/2023 | DGB | 27.00000000 | Customer Withdrawal |
| 1f6681f8-ca8f-4c5b-9a2a-b85f3e8ac7 | 3/10/2023 | DGB | 13.07133822 | Customer Withdrawal |
| 88a2d49a-1094-41ab-8a0b-34f91b4c7424 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8632691a-10f4-41ab-8a0b-53e916b27424 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8632691a-10f4-41ab-8a0b-53e916b27424 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 38e96cba-7e6b-48f2-961f-99c544238110 | 3/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 38e96cba-7e6b-48f2-961f-99c544238110 | 3/10/2023 | BTC | 0.00004033 | Customer Withdrawal |
| 38e96cba-7e6b-48f2-961f-99c544238110 | 3/10/2023 | MAID | 29.60726126 | Customer Withdrawal |
| 38e96cba-7e6b-48f2-961f-99c544238110 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4af23e50-d0a3-400e-954b-d107503eeb0b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4af23e50-d0a3-400e-954b-d107503eeb0b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4af23e50-d0a3-400e-954b-d107503eeb0b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7576de82-3b27-4b61-9f53-6faa7f936544 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7576de82-3b27-4b61-9f53-6faa7f936544 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7576de82-3b27-4b61-9f53-6faa7f936544 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fb67f6f-9ffa-4114-bf3a-6bc9f5f77dca | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 7fb67f6f-9ffa-4114-bf3a-6bc9f5f77dca | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 7fb67f6f-9ffa-4114-bf3a-6bc9f5f77dca | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 14dda6ed-6e64-4e5b-8db3-8b205791436a | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 14dda6ed-6e64-4e5b-8db3-8b205791436a | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 14dda6ed-6e64-4e5b-8db3-8b205791436a | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 9a1cbc91-a076-47ae-a46f-6231fee6d88 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a1cbc91-a076-47ae-a46f-6231fee6d88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a1cbc91-a076-47ae-a46f-6231fee6d88 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9ad6039-dd4b-4a53-bd22-ef2679f6b7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9ad6039-dd4b-4a53-bd22-ef2679f6b7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 994c24ce-0e50-4356-bdcb-3d4ba2dc8586 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 994c24ce-0e50-4356-bdcb-3d4ba2dc8586 | 3/10/2023 | BTC | 0.00009060 | Customer Withdrawal |
| e1dd9db2-3f84-4103-842a-46e0077dbc27 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e1dd9db2-3f84-4103-842a-46e0077dbc27 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e1dd9db2-3f84-4103-842a-46e0077dbc27 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a0ca9a23-4abc-40f5-a203-6bfee0b4ff64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0ca9a23-4abc-40f5-a203-6bfee0b4ff64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 394767a5-9d02-4ca0-93f8-2f077a8fc79d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 394767a5-9d02-4ca0-93f8-2f077a8fc79d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 394767a5-9d02-4ca0-93f8-2f077a8fc79d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4add9ee-34c1-4004-b733-dd7a16335cae | 4/10/2023 | BTC | 0.00017922 | Customer Withdrawal |
| f4add9ee-34c1-4004-b733-dd7a16335cae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4add9ee-34c1-4004-b733-dd7a16335cae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9facfc96-cc90-4be9-a2f0-15dcc597c3e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9facfc96-cc90-4be9-a2f0-15dcc597c3e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9facfc96-cc90-4be9-a2f0-15dcc597c3e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7798946-b6a8-4820-ac53-dae27656893a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d7798946-b6a8-4820-ac53-dae27656893a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d7798946-b6a8-4820-ac53-dae27656893a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5c75fac-9d3c-47cb-b7a3-3ce9bd0f5e7b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c5c75fac-9d3c-47cb-b7a3-3ce9bd0f5e7b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c5c75fac-9d3c-47cb-b7a3-3ce9bd0f5e7b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 805062a6-dde9-4104-bd59-9642cdc9167bd | 2/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| 805062a6-dde9-4104-bd59-9642cdc9167bd | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 805062a6-dde9-4104-bd59-9642cdc9167bd | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 3fbaf9ed-3781-4535-8cfb-080c4a41a1b3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3fbaf9ed-3781-4535-8cfb-080c4a41a1b3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3fbaf9ed-3781-4535-8cfb-080c4a41a1b3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ec6aa93-1708-4e5e-b680-ea71f6b89035 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ec6aa93-1708-4e5e-b680-ea71f6b89035 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ec6aa93-1708-4e5e-b680-ea71f6b89035 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d5fb092-f503-4638-ae5a-1179a45eb011 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7d5fb092-f503-4638-ae5a-1179a45eb011 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7d5fb092-f503-4638-ae5a-1179a45eb011 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7c0f6bf0-7ced-40dc-8034-c386bab10dd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c0f6bf0-7ced-40dc-8034-c386bab10dd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c0f6bf0-7ced-40dc-8034-c386bab10dd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d443cb5a-9f7e-4584-bae8-fad79cc2b258 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d443cb5a-9f7e-4584-bae8-fad79cc2b258 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d443cb5a-9f7e-4584-bae8-fad79cc2b258 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a7ed6c7-bc3f-4414-80c5-bb71242ea862 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a7ed6c7-bc3f-4414-80c5-bb71242ea862 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a7ed6c7-bc3f-4414-80c5-bb71242ea862 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed40d11f-c6ed-40fc-b12a-1736769c36744 | 2/10/2023 | XRP | 8.26290791 | Customer Withdrawal |
| 93af1ab6-80f6-4226-af75-e5a8045f8510 | 3/10/2023 | MUNT | 0.20233217 | Customer Withdrawal |
| 93af1ab6-80f6-4226-af75-e5a8045f8510 | 2/10/2023 | BTC | 0.00015150 | Customer Withdrawal |
| 93af1ab6-80f6-4226-af75-e5a8045f8510 | 3/10/2023 | DOGE | 0.22280430 | Customer Withdrawal |
| 58706179-8aca-44d0-b8c6-b9a22a864f86 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 58706179-8aca-44d0-b8c6-b9a22a864f86 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 58706179-8aca-44d0-b8c6-b9a22a864f86 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 18f3a9f6-22a4-41fe-89ca-1ef728df24eb | 2/10/2023 | NEO | 0.00036676 | Customer Withdrawal |
| 18f3a9f6-22a4-41fe-89ca-1ef728df24eb | 2/10/2023 | SC | 0.00024747 | Customer Withdrawal |
| 18f3a9f6-22a4-41fe-89ca-1ef728df24eb | 3/10/2023 | BTC | 0.00022776 | Customer Withdrawal |
| b4a7be18-8920-498c-922e-8dfc3f9b0e09 | 3/10/2023 | ETH | 0.00115365 | Customer Withdrawal |
| b4a7be18-8920-498c-922e-8dfc3f9b0e09 | 2/10/2023 | ETHW | 0.01196951 | Customer Withdrawal |
| b4a7be18-8920-498c-922e-8dfc3f9b0e09 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3b3274f2-a44b-4b74-9725-29e5c138cebf | 2/10/2023 | MET | 2.24942966 | Customer Withdrawal |
| 3b3274f2-a44b-4b74-9725-29e5c138cebf | 2/10/2023 | ETHW | 0.00000070 | Customer Withdrawal |
| 7c053f4-c2b7-4512-9abc-de474bc0a7a7 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 7f7b492e-98c0-4e93-8cdc-6d308cd3e582 | 2/10/2023 | BTS | 0.00002083 | Customer Withdrawal |
| 7f7b492e-98c0-4e93-8cdc-6d308cd3e582 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f7b492e-98c0-4e93-8cdc-6d308cd3e582 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed425022-4052-4fc3-b669-ba3e4dc9b346 | 2/10/2023 | BTS | 446.4285714 | Customer Withdrawal |
| ed425022-4052-4fc3-b669-ba3e4dc9b346 | 3/10/2023 | BTS | 548.8998451 | Customer Withdrawal |
| ed425022-4052-4fc3-b669-ba3e4dc9b346 | 4/10/2023 | BTS | 20.11465640 | Customer Withdrawal |
| a7a6b87a-c37a-403d-8739-dd6721a7c6c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a7a6b87a-c37a-403d-8739-dd6721a7c6c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a7a6b87a-c37a-403d-8739-dd6721a7c6c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ba972505-cf47-4e2e-91e9-1386dc6b39ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba972505-cf47-4e2e-91e9-1386dc6b39ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba972505-cf47-4e2e-91e9-1386dc6b39ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cad6eb0b-3363-4b3d-bdf8-e6055f82bd1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cad6eb0b-3363-4b3d-bdf8-e6055f82bd1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cad6eb0b-3363-4b3d-bdf8-e6055f82bd1a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7d07ef1-adb3-414d-a836-3f62a7729f87 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d7d07ef1-adb3-414d-a836-3f62a7729f87 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d7d07ef1-adb3-414d-a836-3f62a7729f87 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d650d022-2c62-4c24-84c5-303716baed57 | 2/10/2023 | XRP | 2.06992155 | Customer Withdrawal |
| 5ffdb7e3-eab3-4cd8-8db7-81d9817ea81d | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 5ffdb7e3-eab3-4cd8-8db7-81d9817ea81d | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| d5d47d8c-9cf4-41e7-b79b-c5f3f51c32e0 | 3/10/2023 | GRS | 10.94387528 | Customer Withdrawal |
| d5d47d8c-9cf4-41e7-b79b-c5f3f51c32e0 | 2/10/2023 | GRS | 10.83067203 | Customer Withdrawal |
| da8f513d-c21c-42d8-a1a3-c844f8631518 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da8f513d-c21c-42d8-a1a3-c844f8631518 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da8f513d-c21c-42d8-a1a3-c844f8631518 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc8df89c-0386-4f80-eabb-299bc7661718 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc8df89c-0386-4f80-eabb-299bc7661718 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc8df89c-0386-4f80-eabb-299bc7661718 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cd9c28d-6c68-43d3-81d5-2cb3fceb4a00 | 3/10/2023 | ETHW | 0.00531401 | Customer Withdrawal |
| 1cd9c28d-6c68-43d3-81d5-2cb3fceb4a00 | 2/9/2023 | ETHW | 0.00531401 | Customer Withdrawal |
| a5ac3d1c-58d8-4f1a-8720-b36e4987385 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a5ac3d1c-58d8-4f1a-8720-b36e4987385 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a5ac3d1c-58d8-4f1a-8720-b36e4987385 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9491722d-c02e-40a8-bc6a-f822a84a04f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9491722d-c02e-40a8-bc6a-f822a84a04f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9491722d-c02e-40a8-bc6a-f822a84a04f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 10444ed5-6e24-4bb9-b699-9475cc1f9db7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10444ed5-6e24-4bb9-b699-9475cc1f9db7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 10444ed5-6e24-4bb9-b699-9475cc1f9db7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5925b45-3f5d-4bc5-be68-0c974b1c990c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a5925b45-3f5d-4bc5-be68-0c974b1c990c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a5925b45-3f5d-4bc5-be68-0c974b1c990c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4a9f0d83-de4f-4c94-84cf-1637d9701f20 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4a9f0d83-de4f-4c94-84cf-1637d9701f20 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4a9f0d83-de4f-4c94-84cf-1637d9701f20 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 07aca078-d24a-421a-81a7-3a7620f7e518 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07aca078-d24a-421a-81a7-3a7620f7e518 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07aca078-d24a-421a-81a7-3a7620f7e518 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06e5eb5-c0ee-4f61-b264-2f35f35b1eb4 | 2/9/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eaf0ca1-9a91-4527-b16b-b37b235ea72c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eaf0ca1-9a91-4527-b16b-b37b235ea72c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eaf0ca1-9a91-4527-b16b-b37b235ea72c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1fbb1ff03-aa65-467c-acad-118109a6a3ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fbb1ff03-aa65-467c-acad-118109a6a3ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fbb1ff03-aa65-467c-acad-118109a6a3ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62b40ee4-811d-4fe8-adad-0cdd99a32661 | 3/10/2023 | MUSIC | 25,000.000000 | Customer Withdrawal |
| 62b40ee4-811d-4fe8-adad-0cdd99a32661 | 3/10/2023 | MUSIC | 25,000.000000 | Customer Withdrawal |
| 4444c31e-ba66-4cde-b0a2-0c7dd4c1d378 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4444c31e-ba66-4cde-b0a2-0c7dd4c1d378 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4444c31e-ba66-4cde-b0a2-0c7dd4c1d378 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6011f1cdc-deae4-4634-aeeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6011f1cdc-deae4-4634-aeebb-c0d3c9d8cd0e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6011f1cdc-deae4-4634-aeebb-c0d3c9d8cd0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6011f1cdc-deae4-4634-aeebb-c0d3c9d8cd0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 698c317e-ce0f-4441-b8d5-a1ab855900c1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 698c317e-ce0f-4441-b8d5-a1ab855900c1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 698c317e-ce0f-4441-b8d5-a1ab855900c1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88d5e3a4-66f6-4e37-acd7-da3f8ce12bf8 | 2/10/2023 | POWR | 8.84209001 | Customer Withdrawal |
| 63e4dc26-1642-4c23-b4e3-763394347d51 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 63e4dc26-1642-4c23-b4e3-763394347d51 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 63e4dc26-1642-4c23-b4e3-763394347d51 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 132c1712-f0e9-403d-9e53-960094b48e4e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 132c1712-f0e9-403d-9e53-960094b48e4e | 3/10/2023 | DGB | 519.3050260 | Customer Withdrawal |
| cd1911cb-d807-43bc-9bf2-e55a9a9b87ff | 2/10/2023 | DGB | 527.5263476 | Customer Withdrawal |
| cd1911cb-d807-43bc-9bf2-e55a9a9b87ff | 3/10/2023 | DGB | 519.3050260 | Customer Withdrawal |
| 0ee00667-1798-48f9-b199a-0f4c9f1b027a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0ee00667-1798-48f9-b199a-0f4c9f1b027a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0ee00667-1798-48f9-b199a-0f4c9f1b027a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 698c317e-ce0f-4441-b8f4-a18b955900c1b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 98f3329b-2372-4221-9678-81e2bddb7029 | 2/10/2023 | XEM | 120.9838999 | Customer Withdrawal |
| 98f3329b-2372-4221-9678-81e2bddb7029 | 3/10/2023 | XEM | 128.4200712 | Customer Withdrawal |
| 98f3329b-2372-4221-9678-81e2bddb7029 | 4/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 91f8b354-342a-452a-8eee-44887aeb42b4 | 3/10/2023 | ETH | 0.00032466 | Customer Withdrawal |
| 91f8b354-342a-452a-8eee-44887aeb42b4 | 3/10/2023 | BAT | 17.15950938 | Customer Withdrawal |
| 91f8b354-342a-452a-8eee-44887aeb42b4 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| bec28a55-1724e-41ee-b335-50cecd7a2e44 | 2/10/2023 | USDT | 0.01534659 | Customer Withdrawal |
| bec28a55-1724e-41ee-b335-50cecd7a2e44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bec28a55-1724e-41ee-b335-50cecd7a2e44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98f3329b-2372-4221-9678-81e2bdd7c923 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8529c0cb-ab25-4315-b817-c0992770a7ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8529c0cb-ab25-4315-b817-c0992770a7ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa7be306-e0c9-475c-b309-44e3d4d400c6 | 3/10/2023 | DGB | 519.3050260 | Customer Withdrawal |
| aa7be306-e0c9-475c-b309-44e3d4d400c6 | 2/10/2023 | DGB | 480.5230702 | Customer Withdrawal |
| aa7be306-e0c9-475c-b309-44e3d4d400c6 | 4/10/2023 | DGB | 527.5263476 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ccab40cb-6f05-4989-8d4f-ea6ab44393bb | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ccab40cb-6f05-4989-8d4f-ea6ab44393bb | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ccab40cb-6f05-4989-8d4f-ea6ab44393bb | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ab261253-bf10-4135-bfcd-53e0 acbba4b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ab261253-bf10-4135-bfcd-53e0 acbba4b | 3/10/2023 | USDT | 4.23398884 | Customer Withdrawal |
| cbcebf4e-9e6d-4ac1-a2f3-56ea2c64c5e4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cbcebf4e-9e6d-4ac1-a2f3-56ea2c64c5e4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cbcebf4e-9e6d-4ac1-a2f3-56ea2c64c5e4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| be343df4-7b2e-48c8-b5f3-53c5f9ac5a4c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| be343df4-7b2e-48c8-b5f3-53c5f9ac5a4c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| be343df4-7b2e-48c8-b5f3-53c5f9ac5a4c | 2/9/2023 | ETHW | 0.00992904 | Customer Withdrawal |
| be343df4-7b2e-48c8-b5f3-53c5f9ac5a4c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8ec8c3b5-6406-498c-ba1e-9803c794a4ac | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8ec8c3b5-6406-498c-ba1e-9803c794a4ae | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8ec8c3b5-6406-498c-ba1e-9803c794a4ae | 2/10/2023 | DOGE | 57.74465328 | Customer Withdrawal |
| 8ec8c3b5-6406-498c-ba1e-9803c794a4ae | 2/10/2023 | DOGE | 31.22509497 | Customer Withdrawal |
| cbec2201-fb47-43c1-830d-e834a0e5b76a | 2/10/2023 | USDT | 0.00038591 | Customer Withdrawal |
| cbec2201-fb47-43c1-830d-e834a0e5b76a | 3/10/2023 | USDT | 0.00009291 | Customer Withdrawal |
| 689e3d4d-de90-4057-bdc6-c01f5e94a5e5 | 3/10/2023 | USDT | 0.00030239 | Customer Withdrawal |
| ab261253-bf10-4135e-59f7-8b75ed51d3 | 3/10/2023 | USDT | 4.99990292 | Customer Withdrawal |
| ab261253-bf10-4135e-59f7-8b75ed51d3 | 4/10/2023 | USDT | 4.23398884 | Customer Withdrawal |
| c66f6c9cb-88a5-4c4e-907f-48fe5b99 | 2/10/2023 | USDT | 0.00068622 | Customer Withdrawal |
| c66f6c9cb-88a5-4c4e-907f-48fe5b99 | 3/10/2023 | USDT | 0.36594221 | Customer Withdrawal |
| c66f6c9cb-88a5-4c4e-907f-48fe5b99 | 4/10/2023 | USD | 0.00036065 | Customer Withdrawal |
| fe492e4b-2319-4c6d-b9e0-b7edf0429afb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fe492e4b-2319-4c6d-b9e0-b7edf0429afb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe492e4b-2319-4c6d-b9e0-b7edf0429afb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 52a2116d-ce54-44a4-86c7-ec900faf0d24 | 4/10/2023 | BCHA | 0.00291712 | Customer Withdrawal |
| 52a2116d-ce54-44a4-86c7-ec900faf0d24 | 3/10/2023 | BCH | 0.03742412 | Customer Withdrawal |
| 6fed6f09-3a6b-47a6-bc1e-9803c794a4ae | 2/10/2023 | BCH | 0.03927242 | Customer Withdrawal |
| 6fed6f09-3a6b-47a6-bc1e-9803c794a4ae | 3/10/2023 | BCH | 0.03742412 | Customer Withdrawal |
| 12465d29-c35b-4fb6-a093-5e81f3a61c3d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 12465d29-c35b-4fb6-a093-5e81f3a61c3d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 12465d29-c35b-4fb6-a093-5e81f3a61c3d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7cca9aa6-c1a7-42f1-9e53-7b95c947a4ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cca9aa6-c1a7-42f1-9e53-7b95c947a4ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cca9aa6-c1a7-42f1-9e53-7b95c947a4ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f05921a-8fcf-46be-9e61-8c1f0c62b26a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0f05921a-8fcf-46be-9e61-8c1f0c62b26a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0f05921a-8fcf-46be-9e61-8c1f0c62b26a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e694c856-5a34-4ef1-9624-791edad37442 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e694c856-5a34-4ef1-9624-791edad37442 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0d191aeb-c4a5-405f-aa5d-ac3a157fcce1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0d191aeb-c4a5-405f-aa5d-ac3a157fcce1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0d191aeb-c4a5-405f-aa5d-ac3a157fcce1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 87862e9f-97ed-4769-bfe9-507b8f3993a2 | 2/10/2023 | 1ST | 0.99750000 | Customer Withdrawal |
| 87862e9f-97ed-4769-bfe9-507b8f3993a2 | 2/10/2023 | USDT | 0.40177682 | Customer Withdrawal |
| f276efea-cd3e-43a1-9ff1-94561f151cb3 | 2/10/2023 | ETHW | 0.00006023 | Customer Withdrawal |
| f276efea-cd3e-43a1-9ff1-94561f151cb3 | 2/10/2023 | ETC | 0.17844609 | Customer Withdrawal |
| e21e4c49-77ef-49ac-a5c2-2c906f6ce083 | 3/10/2023 | WAVES | 1.57951530 | Customer Withdrawal |
| e21e4c49-77ef-49ac-a5c2-2c906f6ce083 | 4/10/2023 | STRAX | 1.70595418 | Customer Withdrawal |
| e21e4c49-77ef-49ac-a5c2-2c906f6ce083 | 4/10/2023 | IGNIS | 29.40238129 | Customer Withdrawal |
| e21e4c49-77ef-49ac-a5c2-2c906f6ce083 | 4/10/2023 | NXT | 58.80476257 | Customer Withdrawal |
| e21e4c49-77ef-49ac-a5c2-2c906f6ce083 | 4/10/2023 | PINK | 279.02097900 | Customer Withdrawal |
| e21e4c49-77ef-49ac-a5c2-2c906f6ce083 | 2/9/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| e21e4c49-77ef-49ac-a5c2-2c906f6ce083 | 3/10/2023 | STRAX | 3.44291295 | Customer Withdrawal |
| acc9da85-e008-4a34-8b4d-0aaca7ff9ae5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| acc9da85-e008-4a34-8b4d-0aaca7ff9ae5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| acc9da85-e008-4a34-8b4d-0aaca7ff9ae5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 66b5aac5-0d53-487e-9d0a-d28051fcf3c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66b5aac5-0d53-487e-9d0a-d28051fcf3c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66b5aac5-0d53-487e-9d0a-d28051fcf3c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c428e8ce-aa5a-4d9f-8279-282cacaff0b7 | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| c428e8ce-aa5a-4d9f-8279-282cacaff0b7 | 2/9/2023 | LBC | 312.02237680 | Customer Withdrawal |
| c428e8ce-aa5a-4d9f-8279-282cacaff0b7 | 4/10/2023 | LBC | 251.55777220 | Customer Withdrawal |
| 322c47f2-c945-4b50-95b4-a276de18820b | 2/10/2023 | BTC | 0.00005926 | Customer Withdrawal |
| 6018da77-093d-40f0-9ec3-579398485cbb | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 6018da77-093d-40f0-9ec3-579398485cbb | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 6018da77-093d-40f0-9ec3-579398485cbb | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 40af11a2-1643-40a5-a77f-6e44c7a93990 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40af11a2-1643-40a5-a77f-6e44c7a93990 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40af11a2-1643-40a5-a77f-6e44c7a93990 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbbfa605-cc14-4300-bb82-ae24cfc7ff23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbbfa605-cc14-4300-bb82-ae24cfc7ff23 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbbfa605-cc14-4300-bb82-ae24cfc7ff23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65ec3b42-1e3b-49e5-8b20-c85432aa68dd | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 4ded7873-57f4-4e8b-9c0f-0178fa7a1323 | 2/10/2023 | LTC | 0.03840734 | Customer Withdrawal |
| e1ee6d17-b8c4-4c53-95a8-b8e556bb1bf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1ee6d17-b8c4-4c53-95a8-b8e556bb1bf2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e1ee6d17-b8c4-4c53-95a8-b8e556bb1bf2 | 3/10/2023 | USDT | 1.87239792 | Customer Withdrawal |
| e1ee6d17-b8c4-4c53-95a8-b8e556bb1bf2 | 3/10/2023 | BTC | 0.00014448 | Customer Withdrawal |
| 8867d9bb-9969-4bd2-8e3c-111136ee663d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8867d9bb-9969-4bd2-8e3c-111136ee663d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8867d9bb-9969-4bd2-8e3c-111136ee663d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2412b2fa-d3f7-4544-81f7-c202d2ed6db5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2412b2fa-d3f7-4544-81f7-c202d2ed6db5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2412b2fa-d3f7-4544-81f7-c202d2ed6db5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b00408b-1d17-494d-9a2b-e747bc74bd89 | 3/10/2023 | USDT | 0.11338506 | Customer Withdrawal |
| a1a9a893-9757-4022-a9cb-6be208e1ac95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1a9a893-9757-4022-a9cb-6be208e1ac95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1a9a893-9757-4022-a9cb-6be208e1ac95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| feb09f85-1a98-460f-ace4-8250d0b5380c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| feb09f85-1a98-460f-ace4-8250d0b5380c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| feb09f85-1a98-460f-ace4-8250d0b5380c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 652b6097-0d3a-4d9d-a712-d7ba0f8b3823 | 2/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| 41328e2a-2bcb-4370-bf0d-1e1d80e83feb | 2/10/2023 | ZEC | 0.01121734 | Customer Withdrawal |
| 41328e2a-2bcb-4370-bf0d-1e1d80e83feb | 3/10/2023 | ZEC | 0.01904785 | Customer Withdrawal |
| 41328e2a-2bcb-4370-bf0d-1e1d80e83feb | 2/9/2023 | ETC | 0.20543721 | Customer Withdrawal |
| e1c20afd-a39e-4062-b7d8-620384b8937b | 2/10/2023 | FLO | 2,504.94942700 | Customer Withdrawal |
| 15da9bb4-e049-4121-9e7d-a2e6bb9de796 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 15da9bb4-e049-4121-9e7d-a2e6bb9de796 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15da9bb4-e049-4121-9e7d-a2e6bb9de796 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8a066d06-dab0-4c4e-ad89-06b6e93984a3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8a066d06-dab0-4c4e-ad89-06b6e93984a3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8a066d06-dab0-4c4e-ad89-06b6e93984a3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f4990399-f542-49f4-8c73-225ecf29d640 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4990399-f542-49f4-8c73-225ecf29d640 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4990399-f542-49f4-8c73-225ecf29d640 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4addafbb-5900-4ea7-ac53-001084778fcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4addafbb-5900-4ea7-ac53-001084778fcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4addafbb-5900-4ea7-ac53-001084778fcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b706b2b1-8a7a-4721-9a27-bb8d483eb2ad | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| b706b2b1-8a7a-4721-9a27-bb8d483eb2ad | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| b706b2b1-8a7a-4721-9a27-bb8d483eb2ad | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| a3aed1a4-359a-4689-8997-02b2474bb7c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3aed1a4-359a-4689-8997-02b2474bb7c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3aed1a4-359a-4689-8997-02b2474bb7c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00d51e3f-78f1-4f71-ac28-76cf15e40148 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00d51e3f-78f1-4f71-ac28-76cf15e40148 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00d51e3f-78f1-4f71-ac28-76cf15e40148 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfa8a943-18e4-4235-8bbe-740409eb6f87 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfa8a943-18e4-4235-8bbe-740409eb6f87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfa8a943-18e4-4235-8bbe-740409eb6f87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5aebcbc9-5679-4dfc-8657-390081e122d2 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 5aebcbc9-5679-4dfc-8657-390081e122d2 | 3/10/2023 | ETHW | 0.00000089 | Customer Withdrawal |
| 5aebcbc9-5679-4dfc-8657-390081e122d2 | 3/10/2023 | POWR | 24.24480907 | Customer Withdrawal |
| d2ceb86e-4516-4728-b649-9681dc5e4536 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2ceb86e-4516-4728-b649-9681dc5e4536 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2ceb86e-4516-4728-b649-9681dc5e4536 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8e4ad99-93d3-4eaa-9f82-8b76eb2c4e20 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c8e4ad99-93d3-4eaa-9f82-8b76eb2c4e20 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c8e4ad99-93d3-4eaa-9f82-8b76eb2c4e20 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| cd615f63-9d37-4de0-aded-2ab988b30252 | 2/9/2023 | GRS | 12.80367200 | Customer Withdrawal |
| cd615f63-9d37-4de0-aded-2ab988b30252 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| cd615f63-9d37-4de0-aded-2ab988b30252 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| c0bc221c-f02a-44e8-881f-a13767fbf8b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0bc221c-f02a-44e8-881f-a13767fbf8b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0bc221c-f02a-44e8-881f-a13767fbf8b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 018e0c83-c0b6-4b68-bf77-22b7a4f9febc | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 018e0c83-c0b6-4b68-bf77-22b7a4f9febc | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 018e0c83-c0b6-4b68-bf77-22b7a4f9febc | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 00125f68-38f2-4782-ad99-e67576483eb0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 00125f68-38f2-4782-ad99-e67576483eb0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 00125f68-38f2-4782-ad99-e67576483eb0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2d1277c2-2bf4-41c8-94de-5af9092ce8b0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2d1277c2-2bf4-41c8-94de-5af9092ce8b0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2d1277c2-2bf4-41c8-94de-5af9092ce8b0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d5526773-bc0c-43b2-88b9-399e06a16215 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5526773-bc0c-43b2-88b9-399e06a16215 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5526773-bc0c-43b2-88b9-399e06a16215 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aecc44f5-d16e-4c35-9016-06fa3f75db94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aecc44f5-d16e-4c35-9016-06fa3f75db94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aecc44f5-d16e-4c35-9016-06fa3f75db94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5cfd69f0-d9d9-4481-8025-727a0ee2709a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5cfd69f0-d9d9-4481-8025-727a0ee2709a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5cfd69f0-d9d9-4481-8025-727a0ee2709a | 2/10/2023 | ETH | 0.00013106 | Customer Withdrawal |
| 5cfd69f0-d9d9-4481-8025-727a0ee2709a | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| eb19808e-4039-49a0-8dc2-b0eec30a7787 | 3/10/2023 | BTC | 0.00002056 | Customer Withdrawal |
| eb19808e-4039-49a0-8dc2-b0eec30a7787 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19e24489-b41b-4df5-a877-2136bb07833d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19e24489-b41b-4df5-a877-2136bb07833d | 3/10/2023 | ETH | 0.00006411 | Customer Withdrawal |
| 19e24489-b41b-4df5-a877-2136bb07833d | 3/10/2023 | BTC | 0.00006445 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 19e24489-b41b-4df5-a877-2136bb07833d | 3/10/2023 | XRP | 9.16837030 | Customer Withdrawal |
| 19e24489-b41b-4df5-a877-2136bb07833d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 85ffac2d-a00f-4d15-ad3a-8f483d561fde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85ffac2d-a00f-4d15-ad3a-8f483d561fde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85ffac2d-a00f-4d15-ad3a-8f483d561fde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8dd24d2b-a9d8-46c4-b408-3bbed14df68d | 2/10/2023 | XRP | 6.61866279 | Customer Withdrawal |
| 19c92ad4-cad1-4d5d-9402-d8330f3b3106 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 19c92ad4-cad1-4d5d-9402-d8330f3b3106 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 19c92ad4-cad1-4d5d-9402-d8330f3b3106 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 2fc41526-9fe9-4ae6-acdd-6833af1282b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fc41526-9fe9-4ae6-acdd-6833af1282b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fc41526-9fe9-4ae6-acdd-6833af1282b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79db210b-8298-49eb-b639-23331ea6c069 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79db210b-8298-49eb-b639-23331ea6c069 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79db210b-8298-49eb-b639-23331ea6c069 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23f9387a-8fd5-4794-a855-4a69cfe59c17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23f9387a-8fd5-4794-a855-4a69cfe59c17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23f9387a-8fd5-4794-a855-4a69cfe59c17 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e3310d5-7b0d-42b5-978c-8c8b2582ca3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e3310d5-7b0d-42b5-978c-8c8b2582ca3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e3310d5-7b0d-42b5-978c-8c8b2582ca3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 677a0a9d-ccc5-4d62-a2c8-807b8d1ceb7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 677a0a9d-ccc5-4d62-a2c8-807b8d1ceb7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 677a0a9d-ccc5-4d62-a2c8-807b8d1ceb7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b86d3b81-76a8-47b5-ba52-3d43fb8f66bc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b86d3b81-76a8-47b5-ba52-3d43fb8f66bc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b86d3b81-76a8-47b5-ba52-3d43fb8f66bc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 955b64bc-a22b-42e8-9253-ddde29fce6ca | 2/9/2023 | USDT | 4.40353052 | Customer Withdrawal |
| fb18ac72-e092-43d8-803e-e3204b3afed1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fb18ac72-e092-43d8-803e-e3204b3afed1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fb18ac72-e092-43d8-803e-e3204b3afed1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8d04451a-f3c0-4cf4-a57b-ceda6e5e06e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d04451a-f3c0-4cf4-a57b-ceda6e5e06e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d04451a-f3c0-4cf4-a57b-ceda6e5e06e2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0239852-43f2-492d-a90f-0a164958f4b9 | 2/10/2023 | ETH | 0.00172820 | Customer Withdrawal |
| f0239852-43f2-492d-a90f-0a164958f4b9 | 2/10/2023 | ETHW | 0.00547729 | Customer Withdrawal |
| 0c8ecc74-8621-481c-bb94-c16ad0fb2744 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0c8ecc74-8621-481c-bb94-c16ad0fb2744 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0c8ecc74-8621-481c-bb94-c16ad0fb2744 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0338ae4f-a0c1-412b-ba18-2db6af558cda | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 0338ae4f-a0c1-412b-ba18-2db6af558cda | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 0338ae4f-a0c1-412b-ba18-2db6af558cda | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 4f01a493-36ab-4ed3-9e5d-64b05e249436 | 3/10/2023 | BTC | 0.00009025 | Customer Withdrawal |
| 440a42b3-dc82-4f9d-be20-b93c51281230 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 440a42b3-dc82-4f9d-be20-b93c51281230 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 440a42b3-dc82-4f9d-be20-b93c51281230 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cc47fc2-368d-4f6d-af12-9eb97136709f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6cc47fc2-368d-4f6d-af12-9eb97136709f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6cc47fc2-368d-4f6d-af12-9eb97136709f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b49cb571-4c7c-4462-8f9e-51be26cf96eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b49cb571-4c7c-4462-8f9e-51be26cf96eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b49cb571-4c7c-4462-8f9e-51be26cf96eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75789780-582e-4b8e-9204-3d5748577f36 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 75789780-582e-4b8e-9204-3d5748577f36 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 75789780-582e-4b8e-9204-3d5748577f36 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c20423f5-5070-42fc-9a81-5df629d05e7c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c20423f5-5070-42fc-9a81-5df629d05e7c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c20423f5-5070-42fc-9a81-5df629d05e7c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a692b668-958a-45cc-a079-2b5fe600cf21 | 3/10/2023 | LTC | 0.02259165 | Customer Withdrawal |
| a692b668-958a-45cc-a079-2b5fe600cf21 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 173e23a1-5211-46e9-b894-f3fd4f76544b | 2/10/2023 | BTC | 0.00000005 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 173e23a1-5211-46e9-b894-f3fd4f76544b | 2/10/2023 | USDT | 3.54541630 | Customer Withdrawal |
| 8799fc23-7ae4-478e-8922-b0c875147909 | 3/10/2023 | USDT | 0.00426225 | Customer Withdrawal |
| 8799fc23-7ae4-478e-8922-b0c875147909 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 8d652f8c-9785-4761-849d-d4470810350e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d652f8c-9785-4761-849d-d4470810350e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d652f8c-9785-4761-849d-d4470810350e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d246cb75-f800-4323-b24b-b88df972c33d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d246cb75-f800-4323-b24b-b88df972c33d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d246cb75-f800-4323-b24b-b88df972c33d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 49884435-9cb3-41bf-a603-9e931a4a9a96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49884435-9cb3-41bf-a603-9e931a4a9a96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49884435-9cb3-41bf-a603-9e931a4a9a96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| febc9850-3074-457a-b31c-d6a2eb9182ed | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| febc9850-3074-457a-b31c-d6a2eb9182ed | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7326dde0-91ca-4d62-b5e6-ccfdc97a8d59 | 3/10/2023 | XLM | 6.38710149 | Customer Withdrawal |
| 7326dde0-91ca-4d62-b5e6-ccfdc97a8d59 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 451e1ded-dae2-490e-822f-24de7db4dd54 | 3/10/2023 | ETC | 0.21912896 | Customer Withdrawal |
| 451e1ded-dae2-490e-822f-24de7db4dd54 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8e617624-1ca1-4dbc-b8cf-16c319bd9a8d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8e617624-1ca1-4dbc-b8cf-16c319bd9a8d | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8e617624-1ca1-4dbc-b8cf-16c319bd9a8d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 42f81f63-aedd-4b77-9f6c-8b540a8befee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42f81f63-aedd-4b77-9f6c-8b540a8befee | 3/10/2023 | USDT | 0.00033621 | Customer Withdrawal |
| 42f81f63-aedd-4b77-9f6c-8b540a8befee | 3/10/2023 | BTC | 0.00023108 | Customer Withdrawal |
| b3c1be47-6a2a-4c64-8b24-8e60203ea82b | 2/10/2023 | XRP | 2.54687307 | Customer Withdrawal |
| 4bb55781-40ac-4312-b2fc-e173cb6fd4c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bb55781-40ac-4312-b2fc-e173cb6fd4c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bb55781-40ac-4312-b2fc-e173cb6fd4c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05d0ebce-24ea-48ab-a670-b9d05eb0c226 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 05d0ebce-24ea-48ab-a670-b9d05eb0c226 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 05d0ebce-24ea-48ab-a670-b9d05eb0c226 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 645029c5-a226-40d2-87c5-d05b18c0985f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 645029c5-a226-40d2-87c5-d05b18c0985f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6956e8e1-7a39-4bc5-8d2d-21682f51272c | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 0322c079-2b3a-4c30-92ba-d457ebb83bff | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0322c079-2b3a-4c30-92ba-d457ebb83bff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0322c079-2b3a-4c30-92ba-d457ebb83bff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72a8a63c-93cf-4558-9116-78bc80c63776 | 2/9/2023 | BTC | 0.00019108 | Customer Withdrawal |
| 4dcc14ec-da1f-40c9-be9d-ba57e37557be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dcc14ec-da1f-40c9-be9d-ba57e37557be | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dcc14ec-da1f-40c9-be9d-ba57e37557be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a797b94-c22d-44da-a794-8a44570791b5 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0a797b94-c22d-44da-a794-8a44570791b5 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0a797b94-c22d-44da-a794-8a44570791b5 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3742d2ad-1990-4c86-9617-61cacc987f06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3742d2ad-1990-4c86-9617-61cacc987f06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3742d2ad-1990-4c86-9617-61cacc987f06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 226830ae-cf18-4514-b3f2-dda3045929bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 226830ae-cf18-4514-b3f2-dda3045929bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 226830ae-cf18-4514-b3f2-dda3045929bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 765587a6-306a-4234-948a-8ffe926757a1 | 3/10/2023 | PTOY | 12.83638275 | Customer Withdrawal |
| 5349fa44-143a-4f9a-a685-7affd6a19619 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5349fa44-143a-4f9a-a685-7affd6a19619 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5349fa44-143a-4f9a-a685-7affd6a19619 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 83d56035-d904-4319-bd68-7cb541ddcfe3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83d56035-d904-4319-bd68-7cb541ddcfe3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83d56035-d904-4319-bd68-7cb541ddcfe3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d218520-534d-4ce2-8581-616e94722ac0 | 2/10/2023 | 1ST | 0.93750837 | Customer Withdrawal |
| 0d218520-534d-4ce2-8581-616e94722ac0 | 2/10/2023 | SC | 307.82367820 | Customer Withdrawal |
| 0d218520-534d-4ce2-8581-616e94722ac0 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 0d218520-534d-4ce2-8581-616e94722ac0 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |

## Top Left

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50ad5ec9-a894-40cc-a880-a6ac2bb7f0c9 | 3/10/2023 | BTC | 0.00000052 | Customer Withdrawal |
| 414ee992-0207-4699-b418-848e7fd7157e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 414ee992-0207-4699-b418-848e7fd7157e | 3/10/2023 | BTC | 0.00010263 | Customer Withdrawal |
| 9618ca60-9051-480a-a99c-b8d9ab3af511 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9618ca60-9051-480a-a99c-b8d9ab3af511 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9618ca60-9051-480a-a99c-b8d9ab3af511 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e966254b-72f4-4191-871e-bba5dd851a29 | 2/10/2023 | ETC | 2.7666010 | Customer Withdrawal |
| e966254b-72f4-4191-871e-bba5dd851a29 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| e966254b-72f4-4191-871e-bba5dd851a29 | 2/10/2023 | ETC | 2.0464367 | Customer Withdrawal |
| a916fc7c-bff1-469d-81a3-9b742bd947df | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a916fc7c-bff1-469d-81a3-9b742bd947df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a916fc7c-bff1-469d-81a3-9b742bd947df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f6c2726-fe17-4d8a-84fb-2beaea07d818 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9f6c2726-fe17-4d8a-84fb-2beaea07d818 | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| 9f6c2726-fe17-4d8a-84fb-2beaea07d818 | 2/8/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2019b01b-c308-4d5f-9473-3d19bd7c0102 | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| b68d5432-1cb2-431c-ad4d-9803e0f50e6e | 3/10/2023 | RCN | 275.8988204 | Customer Withdrawal |
| b68d5432-1cb2-431c-ad4d-9803e0f50e6e | 2/10/2023 | RCN | 495.0495050 | Customer Withdrawal |
| 626a7b79-2c89-4434-9f44-36e5e18a6ab6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 626a7b79-2c89-4434-9f44-36e5e18a6ab6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 626a7b79-2c89-4434-9f44-36e5e18a6ab6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afd1bcff-077a-4ab7-ac53-68946f1d2d21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afd1bcff-077a-4ab7-ac53-68946f1d2d21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afd1bcff-077a-4ab7-ac53-68946f1d2d21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f99b7267-802e-457c-891f-cf79d0a527ea2 | 3/10/2023 | BTC | 0.00021568 | Customer Withdrawal |
| f99b7267-802e-457c-891f-cf79d0a527ea2 | 2/10/2023 | BTC | 0.00020583 | Customer Withdrawal |
| f99b7267-802e-457c-891f-cf79d0a527ea2 | 4/10/2023 | BTC | 0.09699999 | Customer Withdrawal |
| edf951bf-ef9b-45c3-85b1-6f94909df262 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edf951bf-ef9b-45c3-85b1-6f94909df262 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edf951bf-ef9b-45c3-85b1-6f94909df262 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58c5d834-e13b-4b29-b3ce-2ccd4b13f030 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58c5d834-e13b-4b29-b3ce-2ccd4b13f030 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58c5d834-e13b-4b29-b3ce-2ccd4b13f030 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 987840c7-d6c1-40c8-a74c-2928444188fb | 4/10/2023 | DOGE | 57.63300736 | Customer Withdrawal |
| 987840c7-d6c1-40c8-a74c-2928444188fb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 987840c7-d6c1-40c8-a74c-2928444188fb | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| db75a690-134e-4196-a0de-1715243a9698 | 3/10/2023 | ETC | 0.25445644 | Customer Withdrawal |
| db75a690-134e-4196-a0de-1715243a9698 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| fe4e936d-20e9-451d-a2df-10eb5f574b6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe4e936d-20e9-451d-a2df-10eb5f574b6e | 3/10/2023 | BTC | 0.00005419 | Customer Withdrawal |
| f4ded120-68fa-4451-bdb3-4f785f83c2c2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f4ded120-68fa-4451-bdb3-4f785f83c2c2 | 3/10/2023 | SC | 1,215.29138200 | Customer Withdrawal |
| f4ded120-68fa-4451-bdb3-4f785f83c2c2 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f4ded120-68fa-4451-bdb3-4f785f83c2c2 | 2/10/2023 | DCR | 0.00122658 | Customer Withdrawal |
| 94aa7d42-d846-43ab-b512-5d978a197f22 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 94aa7d42-d846-43ab-b512-5d978a197f22 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 94aa7d42-d846-43ab-b512-5d978a197f22 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d940d8b5-c0b5-41a2-838f-89fdd233c8bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d940d8b5-c0b5-41a2-838f-89fdd233c8bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d940d8b5-c0b5-41a2-838f-89fdd233c8bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfe074bd-a944-49c4-a528-cba127f0f88f | 2/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| cfe074bd-a944-49c4-a528-cba127f0f88f | 2/9/2023 | USDT | 2.16261454 | Customer Withdrawal |
| ce314949-962a-4e91-9e64-f788f5082563 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce314949-962a-4e91-9e64-f788f5082563 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce314949-962a-4e91-9e64-f788f5082563 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ab090d3-9ad3-4236-86ab-113c079f6d50 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7ab090d3-9ad3-4236-86ab-113c079f6d50 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7ab090d3-9ad3-4236-86ab-113c079f6d50 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 73afee62-5184-4c74-ab1b-f7731c196bb1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 73afee62-5184-4c74-ab1b-f7731c196bb1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 73afee62-5184-4c74-ab1b-f7731c196bb1 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

## Top Right

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2eabf32c-4bcc-4217-b9df-9699ede60468 | 3/10/2023 | BTC | 0.00000023 | Customer Withdrawal |
| 2eabf32c-4bcc-4217-b9df-9699ede60468 | 3/10/2023 | USDT | 0.00230477 | Customer Withdrawal |
| c6126a6b-9b43-4aa6-a4c8-5a5a436d7f2a | 3/10/2023 | USDT | 0.00020872 | Customer Withdrawal |
| ab4fca4e-da0d-4855-9ae7-6d558c616aa5 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ab4fca4e-da0d-4855-9ae7-6d558c616aa5 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ab4fca4e-da0d-4855-9ae7-6d558c616aa5 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 88785e65-0f0c-4e37-8d43-5b5aba9b5eff | 3/10/2023 | USDT | 0.00000005 | Customer Withdrawal |
| 6ca6a2f0-2d57-48a6-bbc6-98f3bbb6c680 | 4/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 6ca6a2f0-2d57-48a6-bbc6-98f3bbb6c680 | 3/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 118b79e9-cbdb-47ab-87ff-92f7 1fd929a1 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 118b79e9-cbdb-47ab-87ff-92f7 1fd929a1 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 118b79e9-cbdb-47ab-87ff-92f7 1fd929a1 | 4/10/2023 | SYS | 30.08826222 | Customer Withdrawal |
| 81ba2179-9332-4ddc-abd5-6b35ae170448 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81ba2179-9332-4ddc-abd5-6b35ae170448 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81ba2179-9332-4ddc-abd5-6b35ae170448 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14682982-0c2b-4317-a726-2cc43c06d8e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14682982-0c2b-4317-a726-2cc43c06d8e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14682982-0c2b-4317-a726-2cc43c06d8e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3409c94-f341-4ef2-bc74-e76b071d67be | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3409c94-f341-4ef2-bc74-e76b071d67be | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3409c94-f341-4ef2-bc74-e76b071d67be | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7fefa2b0-1f4d-454f-a405-fe140602a34 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7fefa2b0-1f4d-454f-a405-fe140602a34 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7fefa2b0-1f4d-454f-a405-fe140602a34 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 96415dbe-df5e-432f-80a9-c906f1dd9595 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 96415dbe-df5e-432f-80a9-c906f1dd9595 | 2/10/2023 | XRP | 9.00049949 | Customer Withdrawal |
| 96415dbe-df5e-432f-80a9-c906f1dd9595 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 96415dbe-df5e-432f-80a9-c906f1dd9595 | 2/10/2023 | XRP | 10.62209622 | Customer Withdrawal |
| e7a7aef5-ad7a-4952-9692-59de2eda0a32 | 3/10/2023 | USDT | 1.66288090 | Customer Withdrawal |
| e7a7aef5-ad7a-4952-9692-59de2eda0a32 | 2/10/2023 | COVAL | 103.54838710 | Customer Withdrawal |
| e7a7aef5-ad7a-4952-9692-59de2eda0a32 | 3/10/2023 | SIGNA | 37.18510183 | Customer Withdrawal |
| e7a7aef5-ad7a-4952-9692-59de2eda0a32 | 3/10/2023 | LMC | 0.00000001 | Customer Withdrawal |
| e533bd54-feac-4baf-ac1a-ce3e71774004 | 3/10/2023 | UBQ | 156.29117850 | Customer Withdrawal |
| e533bd54-feac-4baf-ac1a-ce3e71774004 | 3/10/2023 | UBQ | 147.07577010 | Customer Withdrawal |
| a3ea31da-a99b-43ba-9cc2-4f81dcc09be6 | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| a3ea31da-a99b-43ba-9cc2-4f81dcc09be6 | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| a3ea31da-a99b-43ba-9cc2-4f81dcc09be6 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 13cbcb84-9cab-4eca-94d9-7cd75121d65f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13cbcb84-9cab-4eca-94d9-7cd75121d65f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13cbcb84-9cab-4eca-94d9-7cd75121d65f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c030926b-6c8d-47e4-85d3-c858e59a770 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c030926b-6c8d-47e4-85d3-c858e59a770 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c030926b-6c8d-47e4-85d3-c858e59a770 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 79dfd2b3-f769-42b4-b6ad-34c1fc10a5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 79dfd2b3-f769-42b4-b6ad-34c1fc10a5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 79dfd2b3-f769-42b4-b6ad-34c1fc10a5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2af18995-9340-4ba2-accc-4e81017f4b0ed | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 2af18995-9340-4ba2-accc-4e81017f4b0ed | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 2af18995-9340-4ba2-accc-4e81017f4b0ed | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 03d11b57-4c42-4feb-ab01-6e485ed20326 | 2/10/2023 | BTC | 0.00004667 | Customer Withdrawal |
| 03d11b57-4c42-4feb-ab01-6e485ed20326 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa9350dc-5845-48cf-8901-b9680b284e5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa9350dc-5845-48cf-8901-b9680b284e5e | 3/10/2023 | BTC | 0.00021568 | Customer Withdrawal |
| fa9350dc-5845-48cf-8901-b9680b284e5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94152930-29e6-47b8-9a1b-9cd51a058d79 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 94152930-29e6-47b8-9a1b-9cd51a058d79 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| edb0c115-2e42-4481-b614-e0901c45fe1c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| edb0c115-2e42-4481-b614-e0901c45fe1c | 3/10/2023 | ETH | 0.00005002 | Customer Withdrawal |
| 6c9547c6-feae-4b1a-bf6f-4ea36f6af5e0 | 3/10/2023 | ETHW | 0.01299916 | Customer Withdrawal |
| 6c9547c6-feae-4b1a-bf6f-4ea36f6af5e0 | 3/10/2023 | ETH | 0.00217346 | Customer Withdrawal |

## Bottom Left

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c9547cb-feae-4b1a-bf6f-4ea36f6af5e0 | 3/10/2023 | DGD | 0.01008173 | Customer Withdrawal |
| 6c9547cb-feae-4b1a-bf6f-4ea36f6af5e0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6c9547cb-feae-4b1a-bf6f-4ea36f6af5e0 | 4/10/2023 | DGD | 0.02176080 | Customer Withdrawal |
| 1e7635be-5c5f-44a3-5ae2-ea2ea2a15bd3 | 3/10/2023 | XRP | 8.65186795 | Customer Withdrawal |
| 1e7635be-5c5f-44a3-5ae2-ea2ea2a15bd3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1e7635be-5c5f-44a3-5ae2-ea2ea2a15bd3 | 2/10/2023 | ADA | 5.38840397 | Customer Withdrawal |
| 1e7635be-5c5f-44a3-5ae2-ea2ea2a15bd3 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 05db1720-9b93-4268-9e0a-e13102adab12 | 2/10/2023 | BTC | 0.00012552 | Customer Withdrawal |
| d5e1ccdb-6ccd-4843-b7e9-c601132795fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5e1ccdb-6ccd-4843-b7e9-c601132795fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5e1ccdb-6ccd-4843-b7e9-c601132795fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f210c6d-5cd6-4d4f-b7e9-c601132795fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f210c6d-5cd6-4d4f-b7e9-c601132795fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f21c676-e9c1-4419-99d2-c1873ae86880 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9f21c676-e9c1-4419-99d2-c1873ae86880 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9f21c676-e9c1-4419-99d2-c1873ae86880 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d1c2ed25-fcee-4ada-bcb3-7b7047515a32 | 3/10/2023 | BCHA | 0.00026051 | Customer Withdrawal |
| d1c2ed25-fcee-4ada-bcb3-7b7047515a32 | 3/10/2023 | BTC | 1.20000000 | Customer Withdrawal |
| d1c2ed25-fcee-4ada-bcb3-7b7047515a32 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1c2ed25-fcee-4ada-bcb3-7b7047515a32 | 3/10/2023 | BCH | 0.00026051 | Customer Withdrawal |
| d1c2ed25-fcee-4ada-bcb3-7b7047515a32 | 3/10/2023 | BCH | 0.00009711 | Customer Withdrawal |
| 8561621b-b9cc-4d7c-8baa-a7c4e5839445 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 66a70f81-a61a-4c73-9e58-e047d5e8a974 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66a70f81-a61a-4c73-9e58-e047d5e8a974 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66a70f81-a61a-4c73-9e58-e047d5e8a974 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3893bfa-a7e4-44bc-ac65-b98e0926f629 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3893bfa-a7e4-44bc-ac65-b98e0926f629 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4f88348-a4c1-4f8e-bee9-a4c7ca68f251a | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| a4f88348-a4c1-4f8e-bee9-a4c7ca68f251a | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| d62cec9f-d58b-4a51-8327-0157cfaa5a65 | 2/10/2023 | XVG | 520.5124220 | Customer Withdrawal |
| d62cec9f-d58b-4a51-8327-0157cfaa5a65 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d62cec9f-d58b-4a51-8327-0157cfaa5a65 | 3/10/2023 | NEO | 0.20053784 | Customer Withdrawal |
| d62cec9f-d58b-4a51-8327-0157cfaa5a65 | 3/10/2023 | XVG | 597.9015587 | Customer Withdrawal |
| 51d89cc5-18a4-41f5-8305-03ad193271f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51d89cc5-18a4-41f5-8305-03ad193271f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51d89cc5-18a4-41f5-8305-03ad193271f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da9f8391-4125-4ab8-9c0e-9c3a341e1f8d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da9f8391-4125-4ab8-9c0e-9c3a341e1f8d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| da9f8391-4125-4ab8-9c0e-9c3a341e1f8d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 11f67ea4-a63d-4521-b3ff-c70f34a2fffb | 3/10/2023 | LTC | 0.06056901 | Customer Withdrawal |
| 11f67ea4-a63d-4521-b3ff-c70f34a2fffb | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 11f67ea4-a63d-4521-b3ff-c70f34a2fffb | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a7714f64-5821-46e7-83d0-1ad6771bbc9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7714f64-5821-46e7-83d0-1ad6771bbc9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c332f1a8-1322-456e-90f1-24e58d0f06a8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c332f1a8-1322-456e-90f1-24e58d0f06a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c332f1a8-1322-456e-90f1-24e58d0f06a8 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 53e7e461-ca72-4aa5-817d-30123 ab7c3de | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 53e7e461-ca72-4aa5-817d-30123 ab7c3de | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 53e7e461-ca72-4aa5-817d-30123 ab7c3de | 4/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 82435c02c-39e6-4967-94a7-26229 1eeae3a | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 22e42db4-ee4b-4a03-be64-9e51c10f1ef4 | 2/10/2023 | SIGNA | 1,000.66028100 | Customer Withdrawal |
| 22e42db4-ee4b-4a03-be64-9e51c10f1ef4 | 2/10/2023 | ADA | 0.00197284 | Customer Withdrawal |
| ed4c6f45-a965-4381-be7c-34b8bcd67d57a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed4c6f45-a965-4381-be7c-34b8bcd67d57a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed4c6f45-a965-4381-be7c-34b8bcd67d57a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 069d9f43-4566-4381-be7c-34b8bcd67d57a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0e1df3-3e0b-4a82-a951-7578154 1d80e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0e1df3-3e0b-4a82-a951-7578154 1d80e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

## Bottom Right

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0e1df3-3e0b-4a82-a951-75781541d80e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 465a6ab9-8fa5-44cc-a15b-4a69bc46eea2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 465a6ab9-8fa5-44cc-a15b-4a69bc46eea2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 465a6ab9-8fa5-44cc-a15b-4a69bc46eea2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21cb4ebc-b0c7-4ade-8c9e-a02493f8893 | 2/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 21cb4ebc-b0c7-4ade-8c9e-a02493f8893 | 4/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 21cb4ebc-b0c7-4ade-8c9e-a02493f8893 | 3/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 6cf93af0-e310-497c-b662-4ed9c9dde367 | 2/10/2023 | BTC | 0.00007801 | Customer Withdrawal |
| 6cf93af0-e310-497c-b662-4ed9c9dde367 | 2/10/2023 | BTC | 0.00019013 | Customer Withdrawal |
| 7700a200-5640-4b27-9c1a-4409c8c2d505d | 3/10/2023 | RDD | 4,587.23611700 | Customer Withdrawal |
| 7700a200-5640-4b27-9c1a-4409c8c2d505d | 2/10/2023 | RDD | 5,635.66603400 | Customer Withdrawal |
| 7700a200-5640-4b27-9c1a-4409c8c2d505d | 4/10/2023 | RDD | 17.72465365 | Customer Withdrawal |
| 7700a200-5640-4b27-9c1a-4409c8c2d505d | 4/10/2023 | IGNIS | 20.43457314 | Customer Withdrawal |
| 7700a200-5640-4b27-9c1a-4409c8c2d505d | 3/10/2023 | SNGLS | 117.92743500 | Customer Withdrawal |
| 7700a200-5640-4b27-9c1a-4409c8c2d505d | 2/10/2023 | SNGLS | 626.03733400 | Customer Withdrawal |
| 09218301-c6a2-4269-9864-02c187bd4603 | 4/10/2023 | MTL | 0.00000001 | Customer Withdrawal |
| 09218301-c6a2-4269-9864-02c187bd4603 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 09218301-c6a2-4269-9864-02c187bd4603 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 77b2475e-be75-4e72-9749-039449f4a523 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77b2475e-be75-4e72-9749-039449f4a523 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77b2475e-be75-4e72-9749-039449f4a523 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c487139b-fe0b-4fca-a5b3-dffd3c89cbe9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c487139b-fe0b-4fca-a5b3-dffd3c89cbe9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c487139b-fe0b-4fca-a5b3-dffd3c89cbe9 | 2/10/2023 | XRP | 9.00049949 | Customer Withdrawal |
| d5791d4-294d-4332-b9bd-3bd87ad7e2fa | 4/10/2023 | ETH | 0.00248883 | Customer Withdrawal |
| d5791d4-294d-4332-b9bd-3bd87ad7e2fa | 3/10/2023 | ETHW | 0.00423985 | Customer Withdrawal |
| d5582d5e-aded-4521-b937-a03a3c0b2c89 | 2/10/2023 | BTC | 0.00021568 | Customer Withdrawal |
| d5582d5e-aded-4521-b937-a03a3c0b2c89 | 3/10/2023 | SC | 303.56171750 | Customer Withdrawal |
| d5582d5e-aded-4521-b937-a03a3c0b2c89 | 3/10/2023 | BTC | 1,381.42805300 | Customer Withdrawal |
| e945ff3d-d07a-4635-9c64-6b60a97b4de | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e945ff3d-d07a-4635-9c64-6b60a97b4de | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e945ff3d-d07a-4635-9c64-6b60a97b4de | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 92de4266-0c24-4cdd-8f7d-abf3c0a2c8f | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 92de4266-0c24-4cdd-8f7d-abf3c0a2c8f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 92de4266-0c24-4cdd-8f7d-abf3c0a2c8f | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| bdfc93d-50c8-4ce8-9fce-b2e4b1dcbb58 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bdfc93d-50c8-4ce8-9fce-b2e4b1dcbb58 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bdfc93d-50c8-4ce8-9fce-b2e4b1dcbb58 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 630f4f6c-d9b2-4f10-b90e-6b9d8d0a2b33 | 4/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 630f4f6c-d9b2-4f10-b90e-6b9d8d0a2b33 | 2/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 630f4f6c-d9b2-4f10-b90e-6b9d8d0a2b33 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 634bde0d-de6a-4c4e-9c66-a3ce19a6693c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 634bde0d-de6a-4c4e-9c66-a3ce19a6693c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 634bde0d-de6a-4c4e-9c66-a3ce19a6693c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d8157b8-fee4-4b37-8001-abda22c0a45 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8d8157b8-fee4-4b37-8001-abda22c0a45 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 20320e4a-0201-4bd5-8a13-a8a5f3dff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 20320893-a5b0-4e83-8729-b2c3064952d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20320893-a5b0-4e83-8729-b2c3064952d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e693ffa1-732c-4660-b482-0dd1aa265082 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e693ffa1-732c-4660-b482-0dd1aa265082 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e693ffa1-732c-4660-b482-0dd1aa265082 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97e54baf-a59d-4e91-9cbb-596f0664c7B1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 97e54baf-a59d-4e91-9cbb-596f0664c7B1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 97e54baf-a59d-4e91-9cbb-596f0664c7B1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4ce81b80-5e49-4c7d-9cc1-ba2e9bd117f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ce81b80-5e49-4c7d-9cc1-ba2e9bd117f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ce81b80-5e49-4c7d-9cc1-ba2e9bd117f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0424cb72-f1ea-4e03-b33a-2dfb2229dc20 | 3/10/2023 | LTC | 0.00005595 | Customer Withdrawal |
| 01014a8c-fa27-4efb-9b1f-cd8cf157ef95 | 2/10/2023 | LTC | 0.00000080 | Customer Withdrawal |
| 01014a8c-fa27-4efb-9b1f-cd8cf157ef95 | 2/10/2023 | BTC | 0.00011690 | Customer Withdrawal |
| 7980ce14-b4f1-44dd-ac32-0f8e531e43ac | 3/10/2023 | BTC | 0.00000522 | Customer Withdrawal |
| bbd6a2e0-936f-43eb-b9ed-31fad995d536 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbd6a2e0-936f-43eb-b9ed-31fad995d536 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbd6a2e0-936f-43eb-b9ed-31fad995d536 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0b58333-153d-49b3-9f38-bd3f248da2b3 | 3/10/2023 | XRP | 6.02888509 | Customer Withdrawal |
| f0b58333-153d-49b3-9f38-bd3f248da2b3 | 3/10/2023 | ETC | 0.14900875 | Customer Withdrawal |
| f0b58333-153d-49b3-9f38-bd3f248da2b3 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f0b58333-153d-49b3-9f38-bd3f248da2b3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| df629a35-cfd9-44fd-b62a-8f66657c7280 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df629a35-cfd9-44fd-b62a-8f66657c7280 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df629a35-cfd9-44fd-b62a-8f66657c7280 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aad425a7-0089-482e-a1b4-69d9642B2a9d | 3/10/2023 | DGB | 89.44993530 | Customer Withdrawal |
| aad425a7-0089-482e-a1b4-69d9642B2a9d | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 43090ac-bb24-4a00-a4e6-58d82c721c41 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 43090ac-bb24-4a00-a4e6-58d82c721c41 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 43090ac-bb24-4a00-a4e6-58d82c721c41 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7f5eb7f1-e55a-4918-ac36-3f00f1989242 | 3/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| 7f5eb7f1-e55a-4918-ac36-3f00f1989242 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7f5eb7f1-e55a-4918-ac36-3f00f1989242 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7314f12d-b63c-4a87-0032-f34c126ccd77 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7314f12d-b63c-4a87-0032-f34c126ccd77 | 2/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| 7314f12d-b63c-4a87-0032-f34c126ccd77 | 3/10/2023 | LTC | 0.09056224 | Customer Withdrawal |
| 5cc68a3d-f8ba-4ff0-814d-4a73a9a3800 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 5cc68a3d-f8ba-4ff0-814d-4a73a9a3800 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 5cc68a3d-f8ba-4ff0-814d-4a73a9a3800 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 5d8415d6-cab5-45c2-b433-32181667cbe1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d8415d6-cab5-45c2-b433-32181667cbe1 | 3/10/2023 | BTC | 0.00012503 | Customer Withdrawal |
| c5e22059-0f9b-4212-afa3-4cafbbcccc40 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c5e22059-0f9b-4212-afa3-4cafbbcccc40 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c5e22059-0f9b-4212-afa3-4cafbbcccc40 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1a7cd8f0-1030-4553-a78c-e5872d1c851c | 2/10/2023 | CVC | 6.71947059 | Customer Withdrawal |
| ecdbd0da-0ee4-4d3b-be04-b2efe6837f53 | 2/10/2023 | LTC | 0.03115023 | Customer Withdrawal |
| 40c24af9-d862-475e-8e7d-50e3e3e1c88b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 40c24af9-d862-475e-8e7d-50e3e3e1c88b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 40c24af9-d862-475e-8e7d-50e3e3e1c88b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 36127eb4-34e3-4073-8010-d8e815187Ja5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 36127eb4-34e3-4073-8010-d8e815187Ja5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 36127eb4-34e3-4073-8010-d8e815187Ja5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dcb6f392-7aa2-49d2-a4b2-9d3e8afbd154 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcb6f392-7aa2-49d2-a4b2-9d3e8afbd154 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcb6f392-7aa2-49d2-a4b2-9d3e8afbd154 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e86d1eea-6f9f-4676-8cfa6-1a3a41d501bc | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e86d1eea-6f9f-4676-8cfa6-1a3a41d501bc | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e86d1eea-6f9f-4676-8cfa6-1a3a41d501bc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 70751a6a-a6e6-43cc-bca9-780fb26cef1b | 4/10/2023 | BTC | 0.00003513 | Customer Withdrawal |
| 70751a6a-a6e6-43cc-bca9-780fb26cef1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70751a6a-a6e6-43cc-bca9-780fb26cef1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 038ed787-0cdb-45a8-8a95-2baae60bf573 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 038ed787-0cdb-45a8-8a95-2baae60bf573 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 038ed787-0cdb-45a8-8a95-2baae60bf573 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7452a539-a906-453e-a985-634eb9f22f4c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7452a539-a906-453e-a985-634eb9f22f4c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7452a539-a906-453e-a985-634eb9f22f4c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8461060d-b627-4e06-968a-a7ff11f17895 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 8461060d-b627-4e06-968a-a7ff11f17895 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 8461060d-b627-4e06-968a-a7ff11f17895 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 1ac78511-2159-4438-9d6e-216d6ea38d72 | 3/10/2023 | BTC | 0.00000132 | Customer Withdrawal |
| d2efe151-285a-4f93-f370-49deaec3317e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d2efe151-285a-4f93-f370-49deaec3317e | 4/10/2023 | LTC | 0.00152449 | Customer Withdrawal |
| d2efe151-285a-4f93-f370-49deaec3317e | 4/10/2023 | DOGE | 59.08033291 | Customer Withdrawal |
| d2efe151-285a-4f93-f370-49deaec3317e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d68d5920-41f2-44d8-be08-9510c0d2ef9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d68d5920-41f2-44d8-be08-9510c0d2ef9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d68d5920-41f2-44d8-be08-9510c0d2ef9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ef0d49c-6344-4e39-a1d3-57e444e8b2f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ef0d49c-6344-4e39-a1d3-57e444e8b2f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ef0d49c-6344-4e39-a1d3-57e444e8b2f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56ebbb1c-bba9-49cc-b6f5-74a394a01675 | 4/10/2023 | BCHA | 0.13862856 | Customer Withdrawal |
| 56ebbb1c-bba9-49cc-b6f5-74a394a01675 | 4/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 56ebbb1c-bba9-49cc-b6f5-74a394a01675 | 3/10/2023 | SRN | 567.34437220 | Customer Withdrawal |
| 56ebbb1c-bba9-49cc-b6f5-74a394a01675 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 56ebbb1c-bba9-49cc-b6f5-74a394a01675 | 4/10/2023 | BCH | 0.01791203 | Customer Withdrawal |
| 3008f894-b9bc-4499-b0ad-c63f10a83918 | 3/10/2023 | NEO | 0.09972649 | Customer Withdrawal |
| 3008f894-b9bc-4499-b0ad-c63f10a83918 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 24115452-f89e-4485-aad9-17e2db563bb7 | 3/10/2023 | BTC | 0.00000707 | Customer Withdrawal |
| ec2fd160-15f6-4230-8491-42dbc17cda24 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ec2fd160-15f6-4230-8491-42dbc17cda24 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ec2fd160-15f6-4230-8491-42dbc17cda24 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4b620d68-6ea0-4e1b-9ece-ed36c4907bbd | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 4b620d68-6ea0-4e1b-9ece-ed36c4907bbd | 4/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 4b620d68-6ea0-4e1b-9ece-ed36c4907bbd | 2/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 7f04375c-789d-42eb-a02a-d311ea23aa13 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7f04375c-789d-42eb-a02a-d311ea23aa13 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7f04375c-789d-42eb-a02a-d311ea23aa13 | 4/10/2023 | USDT | 5.16651664 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/9/2023 | NEOS | 0.03642217 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 3/10/2023 | 1ST | 1.29360104 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | 1ST | 0.75692881 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | VRC | 0.62840681 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | URC | 3.19497037 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | BSD | 1.77608578 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | XMG | 2.88533970 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | RISE | 2.57270184 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | EFL | 0.86449752 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | DCT | 2.77990716 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/9/2023 | ADX | 1.91582977 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | MTL | 0.86638413 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | GUP | 0.49928348 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | AUR | 0.67065947 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | SEQ2 | 1.27223635 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | IOP | 1.23530154 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | GRL | 0.63795582 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | SALT | 0.76112025 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | EBST | 0.14720863 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 4/10/2023 | XEL | 0.30155555 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/9/2023 | MER | 0.32613267 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | SYNX | 1.50116682 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | GEO | 0.54705812 | Customer Withdrawal |
| a0c5a8a-1055-464c-bde8-883913a6da43 | 2/10/2023 | TX | 1.44278632 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a5dc5a8a-1055-464c-bde8-88391 3a6da43 | 2/10/2023 | EMC | 0.83371197 | Customer Withdrawal |
| a5dc5a8a-1055-464c-bde8-88391 3a6da43 | 2/10/2023 | MORE | 0.24120228 | Customer Withdrawal |
| a5dc5a8a-1055-464c-bde8-88391 3a6da43 | 2/10/2023 | UBQ | 0.65508605 | Customer Withdrawal |
| a5dc5a8a-1055-464c-bde8-88391 3a6da43 | 2/10/2023 | ENG | 1.68833758 | Customer Withdrawal |
| a5dc5a8a-1055-464c-bde8-88391 3a6da43 | 2/10/2023 | XST | 2.05689365 | Customer Withdrawal |
| a5dc5a8a-1055-464c-bde8-88391 3a6da43 | 2/10/2023 | VAL | 2.21373697 | Customer Withdrawal |
| a5dc5a8a-1055-464c-bde8-88391 3a6da43 | 2/10/2023 | DYN | 0.94617498 | Customer Withdrawal |
| a5dc5a8a-1055-464c-bde8-88391 3a6da43 | 4/10/2023 | DTB | 5.10371388 | Customer Withdrawal |
| a5dc5a8a-1055-464c-bde8-88391 3a6da43 | 2/10/2023 | 1ST | 0.50988657 | Customer Withdrawal |
| a5dc5a8a-1055-464c-bde8-88391 3a6da43 | 2/10/2023 | BRX | 4.55496263 | Customer Withdrawal |
| a5dc5a8a-1055-464c-bde8-88391 3a6da43 | 2/10/2023 | WINGS | 2.26354452 | Customer Withdrawal |
| 0338ec1d-95ac-488e-98c6-0142e70c3465 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0338ec1d-95ac-488e-98c6-0142e70c3465 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0338ec1d-95ac-488e-98c6-0142e70c3465 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 860b5551-58a8-4ae6-aa56-aa4efcc3d7fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 860b5551-58a8-4ae6-aa56-aa4efcc3d7fa | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 860b5551-58a8-4ae6-aa56-aa4efcc3d7fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d8b4f82-9272-4453-b48c-2d3c9527873 | 2/9/2023 | SYS | 2.56846112 | Customer Withdrawal |
| 3b6aed2c-973a-4f12-9211-0898e642782db | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3b6aed2c-973a-4f12-9211-0898e642782db | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3b6aed2c-973a-4f12-9211-0898e642782db | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8f8acf18-3789-4e14-87bd-f71c5b7a58f56 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8f8acf18-3789-4e14-87bd-f71c5b7a58f56 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8f8acf18-3789-4e14-87bd-f71c5b7a58f56 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bc8caf2e-c32c-47dd-905f-d67a62d3b88c | 4/10/2023 | ETH | 0.00012289 | Customer Withdrawal |
| bc8caf2e-c32c-47dd-905f-d67a62d3b88c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bc8caf2e-c32c-47dd-905f-d67a62d3b88c | 2/10/2023 | ETHW | 0.01506635 | Customer Withdrawal |
| bc8caf2e-c32c-47dd-905f-d67a62d3b88c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 05851905-3db4-4c7c-b007-948017752c5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05851905-3db4-4c7c-b007-948017752c5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05851905-3db4-4c7c-b007-948017752c5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16a97ec9-7f8a-4fc1-a22f-0fc15790a9d2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 16a97ec9-7f8a-4fc1-a22f-0fc15790a9d2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 16a97ec9-7f8a-4fc1-a22f-0fc15790a9d2 | 4/10/2023 | DOGE | 59.08033291 | Customer Withdrawal |
| d753315-df75-4857-a104-73cd0ad3924f | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| d753315-df75-4857-a104-73cd0ad3924f | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| d753315-df75-4857-a104-73cd0ad3924f | 3/10/2023 | CVC | 53.68180800 | Customer Withdrawal |
| 58451905-7884-48a6-a8c1-a80bb3d9f78a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58451905-7884-48a6-a8c1-a80bb3d9f78a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58451905-7884-48a6-a8c1-a80bb3d9f78a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90255759a-4348-4827-8228-20fb9272b098 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90255759a-4348-4827-8228-20fb9272b098 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90255759a-4348-4827-8228-20fb9272b098 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79b0f622-4286-4ca6-97fc-85682880d770 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 79b0f622-4286-4ca6-97fc-85682880d770 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 79b0f622-4286-4ca6-97fc-85682880d770 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| f834f44c-5043-44f8-b85e-b0cdf55a5694 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f834f44c-5043-44f8-b85e-b0cdf55a5694 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f834f44c-5043-44f8-b85e-b0cdf55a5694 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8b1faeb-3fda4-4d0c-ba0f-52437431042 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a8b1faeb-3fda4-4d0c-ba0f-52437431042 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a8b1faeb-3fda4-4d0c-ba0f-52437431042 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9139a825-5043-4bcf-a7c3-3f08ddda5a2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9139a825-5043-4bcf-a7c3-3f08ddda5a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9139a825-5043-4bcf-a7c3-3f08ddda5a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0a4785c-06da-4c86-897f-e453bf949c3b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0a4785c-06da-4c86-897f-e453bf949c3b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c0a4785c-06da-4c86-897f-e453bf949c3b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e97611be-98c9-4fc4-afa4-284a2ec510a7 | 2/9/2023 | ETH | 0.00711332 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e97611be-98c9-4fc4-afa4-284a2ec510a7 | 2/10/2023 | USDT | 3.85268113 | Customer Withdrawal |
| e97611be-98c9-4fc4-afa4-284a2ec510a7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dba2e018-7a53-4aa2-8934-3f60d0e446 | 4/10/2023 | ETHW | 0.00719165 | Customer Withdrawal |
| dba2e018-7a53-4aa2-8934-3f60d0e446 | 2/10/2023 | ETH | 0.00826271 | Customer Withdrawal |
| dba2e018-7a53-4aa2-8934-3f60d0e446 | 4/10/2023 | XRP | 1.98770149 | Customer Withdrawal |
| dba2e018-7a53-4aa2-8934-3f60d0e446 | 2/10/2023 | XVG | 0.85143000 | Customer Withdrawal |
| ee62d251-3d4e1-4ec7-a97f-1e3eda31298 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ee62d251-3d4e1-4ec7-a97f-1e3eda31298 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ee62d251-3d4e1-4ec7-a97f-1e3eda31298 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a2c47eef-eedc-4410-acea-6bc2d7c9d6f85 | 4/10/2023 | XVG | 1,209.03392700 | Customer Withdrawal |
| a2c47eef-eedc-4410-acea-6bc2d7c9d6f85 | 2/10/2023 | RDD | 1,755.80327400 | Customer Withdrawal |
| a2c47eef-eedc-4410-acea-6bc2d7c9d6f85 | 3/10/2023 | RDD | 1,386.61667300 | Customer Withdrawal |
| a2c47eef-eedc-4410-acea-6bc2d7c9d6f85 | 3/10/2023 | SIGNA | 561.44541400 | Customer Withdrawal |
| 2f929a90-1111-40 f1-84f2-e4ac25bc58a1 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2f929a90-1111-40 f1-84f2-e4ac25bc58a1 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 60024edc-f30e-4f41-88db-0a9c6e42423e | 2/10/2023 | ETH | 0.00326856 | Customer Withdrawal |
| 60024edc-f30e-4f41-88db-0a9c6e42423e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 60024edc-f30e-4f41-88db-0a9c6e42423e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6580aac2-c05e-4e18-95ac-6789e7a3c1b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6580aac2-c05e-4e18-95ac-6789e7a3c1b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6580aac2-c05e-4e18-95ac-6789e7a3c1b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b87269ec-18c5-4f87-a2cc-20c7a6a6cc72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b87269ec-18c5-4f87-a2cc-20c7a6a6cc72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b87269ec-18c5-4f87-a2cc-20c7a6a6cc72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4aaff7de-4457-40e4-85d8-b2ede2b53e23 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4aaff7de-4457-40e4-85d8-b2ede2b53e23 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9e6fc7a2-ece4-42bb-b4a1-0020e7422d69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e6fc7a2-ece4-42bb-b4a1-0020e7422d69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e6fc7a2-ece4-42bb-b4a1-0020e7422d69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cd73a3e-cfff0-4c15-a24c-fc3600653727 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0cd73a3e-cfff0-4c15-a24c-fc3600653727 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0cd73a3e-cfff0-4c15-a24c-fc3600653727 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7fc73c8a-4d06-4e45-be10-cd76c72c2977 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fc73c8a-4d06-4e45-be10-cd76c72c2977 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fc73c8a-4d06-4e45-be10-cd76c72c2977 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b093749a-6a88-4ec73-b52b-9c2dc1f0e673 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4b093749a-6a88-4ec73-b52b-9c2dc1f0e673 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4b093749a-6a88-4ec73-b52b-9c2dc1f0e673 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 50815d4a-b4fc-4a04-9d55-eb5b9ffc9a93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50815d4a-b4fc-4a04-9d55-eb5b9ffc9a93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50815d4a-b4fc-4a04-9d55-eb5b9ffc9a93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49744480-3355-4749-a8c8-a5c1b3025683c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49744480-3355-4749-a8c8-a5c1b3025683c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49744480-3355-4749-a8c8-a5c1b3025683c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b488d6b5-e8b9-4e43-af82-a7c8a2bfa8b8 | 3/10/2023 | GUP | 40.62175400 | Customer Withdrawal |
| b488d6b5-e8b9-4e43-af82-a7c8a2bfa8b8 | 2/10/2023 | GUP | 217.39134400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3b8717ab-47ab-4629-837d-9ee8e85760de | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3b8717ab-47ab-4629-837d-9ee8e85760de | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3b8717ab-47ab-4629-837d-9ee8e85760de | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f34c2673-7ebd-435f-85a6-df848459f459 | 2/10/2023 | POT | 335.39278860 | Customer Withdrawal |
| f34c2673-7ebd-435f-85a6-df848459f459 | 2/10/2023 | BTC | 0.00002104 | Customer Withdrawal |
| 691c3f8b-30bf-4dc4-bb46-5297ddaeea18 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 691c3f8b-30bf-4dc4-bb46-5297ddaeea18 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 691c3f8b-30bf-4dc4-bb46-5297ddaeea18 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6d3680b8-0aca-45c0-85e0-6da7ee23b4a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d3680b8-0aca-45c0-85e0-6da7ee23b4a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d3680b8-0aca-45c0-85e0-6da7ee23b4a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b432613-322c-43ed-87f7-a682c3b10231 | 3/10/2023 | USDT | 0.01025955 | Customer Withdrawal |
| db00d400-0a88-4bd0-a529-d7857efc1b0e | 4/10/2023 | XLM | 13.35558111 | Customer Withdrawal |
| db00d400-0a88-4bd0-a529-d7857efc1b0e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| db00d400-0a88-4bd0-a529-d7857efc1b0e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5d3a2fcb-f97a-44b0-ac10-975a66b9e990 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5d3a2fcb-f97a-44b0-ac10-975a66b9e990 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5d3a2fcb-f97a-44b0-ac10-975a66b9e990 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 39bd28f9-550b-4b8a-a544-f017fc9f48fc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39bd28f9-550b-4b8a-a544-f017fc9f48fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39bd28f9-550b-4b8a-a544-f017fc9f48fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bf02302-5713-408c-9dc0-deac221a0864 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9bf02302-5713-408c-9dc0-deac221a0864 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9bf02302-5713-408c-9dc0-deac221a0864 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 77d929ff-d80e-4bec-8055-b5b25a2e0c62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77d929ff-d80e-4bec-8055-b5b25a2e0c62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c29eebaf-8d82-401c-9715-31c5aa0aa219 | 2/10/2023 | SC | 1,116.88265600 | Customer Withdrawal |
| 7138d3c7-37f0-40e0-a874-42fa9746e28 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7138d3c7-37f0-40e0-a874-42fa9746e28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7138d3c7-37f0-40e0-a874-42fa9746e28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a60b85ab-4372-43a7-9336-c3050c0f1719 | 2/10/2023 | ETH | 0.00000391 | Customer Withdrawal |
| a60b85ab-4372-43a7-9336-c3050c0f1719 | 3/10/2023 | SC | 235.00000000 | Customer Withdrawal |
| a60b85ab-4372-43a7-9336-c3050c0f1719 | 3/10/2023 | BTC | 0.00000827 | Customer Withdrawal |
| a60b85ab-4372-43a7-9336-c3050c0f1719 | 3/10/2023 | XVG | 885.23006600 | Customer Withdrawal |
| a60b85ab-4372-43a7-9336-c3050c0f1719 | 3/10/2023 | ETHW | 0.00000391 | Customer Withdrawal |
| 8a2fe15b-e879-4807-918a-6a681826d0a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a2fe15b-e879-4807-918a-6a681826d0a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a2fe15b-e879-4807-918a-6a681826d0a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e3a3e8-55ad-4be9-ad8a-6bbc121c42df | 3/10/2023 | USDT | 0.00978354 | Customer Withdrawal |
| 4b49a20f-bc6c-480c-8302-3717717bc7f9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4b49a20f-bc6c-480c-8302-3717717bc7f9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9f844e8-64f5-4169-8189-42c398f1e522 | 2/10/2023 | USDT | 4.39493622 | Customer Withdrawal |
| 8af2451S-5814-4109-818e-4239736c2c36 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| a4f2c69c-33b5-419e-9ea5-ffab0c338fcd | 3/10/2023 | USDT | 0.04901435 | Customer Withdrawal |
| 8fddab61-a3b0-401c-97b5-0aa04ffedf7a | 3/10/2023 | USDT | 0.00000565 | Customer Withdrawal |
| 6aded547-e81f-4e33-b889-d1a2531f01da | 2/10/2023 | ETH | 0.00272576 | Customer Withdrawal |
| 6aded547-e81f-4e33-b889-d1a2531f01da | 2/10/2023 | ETHW | 0.00984632 | Customer Withdrawal |
| 7a0b2213-fb3d-4097-9548-4e0da81d9188 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a0b2213-fb3d-4097-9548-4e0da81d9188 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a0b2213-fb3d-4097-9548-4e0da81d9188 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8eeeaca3-0d79-4d3c-818a-c38821150a4d | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8eeeaca3-0d79-4d3c-818a-c38821150a4d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8eeeaca3-0d79-4d3c-818a-c38821150a4d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c5aad4a5-5191-4d9a-8ecc-218aff667a307 | 2/9/2023 | MTL | 6.38207170 | Customer Withdrawal |
| c5aad4a5-5191-4d9a-8ecc-218aff667a307 | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| c5aad4a5-5191-4d9a-8ecc-218aff667a307 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| cb227dff-1043-4c93-aeb1-54759f71e364 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb227dff-1043-4c93-aeb1-54759f71e364 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb227dff-1043-4c93-aeb1-54759f71e364 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b36d2a0-6051-4660-a6d4-2c4b12208001 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4b36d2a0-6051-4660-a6d4-2c4b12208001 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b36d2a0-6051-4660-a6d4-2c4b12208001 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 1394a0a8-952e-4519-a293-aad522deb3f7 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1394a0a8-952e-4519-a293-aad522deb3f7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1394a0a8-952e-4519-a293-aad522deb3f7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 645cec61-0b65-43ef-a753-dc1cb08c32e6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 645cec61-0b65-43ef-a753-dc1cb08c32e6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 645cec61-0b65-43ef-a753-dc1cb08c32e6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7f681f89-f90a-4d8a-87c7-03374e3115e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f681f89-f90a-4d8a-87c7-03374e3115e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f681f89-f90a-4d8a-87c7-03374e3115e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb825362-c6a5-44e8-8cd2-fc9abd26f9bf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb825362-c6a5-44e8-8cd2-fc9abd26f9bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f86bd7c-f0e6-4817-83b5-5d88b1c5a2d4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7f86bd7c-f0e6-4817-83b5-5d88b1c5a2d4 | 3/10/2023 | BTC | 0.00014416 | Customer Withdrawal |
| 7f86bd7c-f0e6-4817-83b5-5d88b1c5a2d4 | 3/10/2023 | ADA | 5.99955765 | Customer Withdrawal |
| 7f86bd7c-f0e6-4817-83b5-5d88b1c5a2d4 | 2/10/2023 | BTC | 0.00003882 | Customer Withdrawal |
| 7f86bd7c-f0e6-4817-83b5-5d88b1c5a2d4 | 2/10/2023 | USDT | 4.12057569 | Customer Withdrawal |
| c187f20c-8d26-42f4-9021-c0f09221b7986 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c187f20c-8d26-42f4-9021-c0f09221b7986 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d7b8df9-d279-4b83-b913-bbf2b36c4772 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d7b8df9-d279-4b83-b913-bbf2b36c4772 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d7b8df9-d279-4b83-b913-bbf2b36c4772 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7190dd65-b3f5-4f6e-a76b-a864502b375f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7190dd65-b3f5-4f6e-a76b-a864502b375f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7190dd65-b3f5-4f6e-a76b-a864502b375f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7a652db-fbab-493a-b1df-b9fea07e4464 | 3/10/2023 | USDT | 0.02140698 | Customer Withdrawal |
| 286fb47f-a28a-4ccb-a554-aa42ef3f563 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 286fb47f-a28a-4ccb-a554-aa42ef3f563 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 286fb47f-a28a-4ccb-a554-aa42ef3f563 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62b15a8b-8e6c-48bf-a81b-cab651448f83d | 3/10/2023 | ETH | 0.00018997 | Customer Withdrawal |
| 62b15a8b-8e6c-48bf-a81b-cab651448f83d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a757f86a-3480-46be-9d2f-c5a2e218e5c7 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7a757f86a-3480-46be-9d2f-c5a2e218e5c7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7a757f86a-3480-46be-9d2f-c5a2e218e5c7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c3310610-15c5-41de-993c-1731a6275bf9 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| c3310610-15c5-41de-993c-1731a6275bf9 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| c3310610-15c5-41de-993c-1731a6275bf9 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| e19576ed-970e-49ee-881b-97f938b2ed01 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e19576ed-970e-49ee-881b-97f938b2ed01 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e19576ed-970e-49ee-881b-97f938b2ed01 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f181f3be-8bda-4020-8e56-638ff1d876a0 | 3/10/2023 | VIB | 0.00049092 | Customer Withdrawal |
| f181f3be-8bda-4020-8e56-638ff1d876a0 | 3/10/2023 | XRP | 0.00000023 | Customer Withdrawal |
| f181f3be-8bda-4020-8e56-638ff1d876a0 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| f181f3be-8bda-4020-8e56-638ff1d876a0 | 3/10/2023 | USDT | 0.18516928 | Customer Withdrawal |
| 294c1ee9-bb0a-414e-9c5c-d8244be61f8f | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 294c1ee9-bb0a-414e-9c5c-d8244be61f8f | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 294c1ee9-bb0a-414e-9c5c-d8244be61f8f | 2/10/2023 | ETH | 0.00006854 | Customer Withdrawal |
| 294c1ee9-bb0a-414e-9c5c-d8244be61f8f | 3/10/2023 | ETH | 0.00022629 | Customer Withdrawal |
| 3c1b7750-65c5-4b5b-8973-011f9683fb74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c1b7750-65c5-4b5b-8973-011f9683fb74 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c1b7750-65c5-4b5b-8973-011f9683fb74 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 740e339e-0ad6-4c27-9652-3609b01932bf | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 740e339e-0ad6-4c27-9652-3609b01932bf | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 740e339e-0ad6-4c27-9652-3609b01932bf | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| eedeae11-3e6c-45d2-8a16-08eaa6e7019e | 3/10/2023 | NEO | 0.21822545 | Customer Withdrawal |
| eedeae11-3e6c-45d2-8a16-08eaa6e7019e | 3/10/2023 | XEM | 73.76381026 | Customer Withdrawal |
| eedeae11-3e6c-45d2-8a16-08eaa6e7019e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| eedeae11-3e6c-45d2-8a16-08eaa6e7019e | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 7b18a5a-703a-46a0-a7aa-a3049e15c25a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d18a5a-703a-46a0-a7aa-a3049e15c25a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7db18a5a-703a-46a0-a7aa-a3049e15c25a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 023735141d82a-42ba-8ceb-0a6853007329 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 023735141d82a-42ba-8ceb-0a6853007329 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 023735141d82a-42ba-8ceb-0a6853007329 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 823a7ab7-e40f-4fbd-8bd2-fbd259b1585f | 2/10/2023 | XRP | 2.33357785 | Customer Withdrawal |
| 823a7ab7-e40f-4fbd-8bd2-fbd259b1585f | 2/10/2023 | ETHW | 0.00000584 | Customer Withdrawal |
| 1182caf0-5574-4055-8f88-c857a9cee678 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1182caf0-5574-4055-8f88-c857a9cee678 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1182caf0-5574-4055-8f88-c857a9cee678 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f1e9fbc-1bf1-47af-a8c3-3ac1366 7e2ec | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0f1e9fbc-1bf1-47af-a8c3-3ac1366 7e2ec | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0f1e9fbc-1bf1-47af-a8c3-3ac1366 7e2ec | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6854325a-599d-4204-8dd7-de57d464a8e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6854325a-599d-4204-8dd7-de57d464a8e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6854325a-599d-4204-8dd7-de57d464a8e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 63f4bec3-4373-4326-8447-ff699a2f7cf9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63f4bec3-4373-4326-8447-ff699a2f7cf9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63f4bec3-4373-4326-8447-ff699a2f7cf9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab799b6b-ee38-43af-a016-d98000d2705 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ab799b6b-ee38-43af-a016-d98000d2705 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ab799b6b-ee38-43af-a016-d98000d2705 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0f1e9fbc-1bf1-47af-a8c3-3ac136676e2ec | 2/10/2023 | USDT | 0.03266505 | Customer Withdrawal |
| 915403d-bc681-46 e4-9e4f-ed7b632d7302 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 915403d-bc681-46 e4-9e4f-ed7b632d7302 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 6854325a-599d-4204-8bd7-de4dc146a8e2 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 945d571a-850d-477c-b941-4bfa100597bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 945d571a-850d-477c-b941-4bfa100597bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 945d571a-850d-477c-b941-4bfa100597bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0dd69169c-11bf-471b-9292-9086162115 841 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dd69169c-11bf-471b-9292-9086162115 841 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0dd69169c-11bf-471b-9292-9086162115 841 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68a70a05-bbd3-481 3-a0a1-91e4ad1cdb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68a70a05-bbd3-481 3-a0a1-91e4ad1cdb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52024005-c861-4c05-8b47-5339caca8d0d | 2/10/2023 | BTC | 0.00016712 | Customer Withdrawal |
| 52024005-c861-4c05-8b47-5339caca8d0d | 2/10/2023 | KMD | 0.16310514 | Customer Withdrawal |
| 52024005-c861-4c05-8b47-5339caca8d0d | 2/10/2023 | OMG | 0.26972561 | Customer Withdrawal |
| 52024005-c861-4c05-8b47-5339caca8d0d | 2/10/2023 | GLM | 0.02180624 | Customer Withdrawal |
| 52024005-c861-4c05-8b47-5339caca8d0d | 2/10/2023 | ZRX | 0.53288535 | Customer Withdrawal |
| 9fa6855e-ee06-455a-93f9-acee1b05248 | 3/10/2023 | PRO | 11.61440186 | Customer Withdrawal |
| 9fa6855e-ee06-455a-93f9-acee1b05248 | 2/10/2023 | PRO | 10.41666667 | Customer Withdrawal |
| 9fa6855e-ee06-455a-93f9-acee1b05248 | 4/10/2023 | PRO | 14.36092373 | Customer Withdrawal |
| 449dee02-562f-402e-b253-000a2226b56 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 449dee02-562f-402e-b253-000a2226b56 | 4/10/2023 | NEO | 0.44331323 | Customer Withdrawal |
| 449dee02-562f-402e-b253-000a2226b56 | 3/10/2023 | TRX | 5.39738929 | Customer Withdrawal |
| 449dee02-562f-402e-b253-000a2226b56 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 449dee02-562f-402e-b253-000a2226b56 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3152be37-df04-435c-a275-4390c7e17866 | 4/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 3152be37-df04-435c-a275-4390c7e17866 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3152be37-df04-435c-a275-4390c7e17866 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3152be37-df04-435c-a275-4390c7e17866 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6baf7da5-2ea6-4a0a-a1ab-4c3e3e7d0bf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e651c46a-c885-4314-9bd8-341bab7328947 | 2/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| e651c46a-c885-4314-9bd8-341bab7328947 | 4/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| e651c46a-c885-4314-9bd8-341bab7328947 | 3/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 0a6f127a-2e8c-4b35-bde2-e5a717daa2ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a6f127a-2e8c-4b35-bde2-e5a717daa2ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4811707d-b3f9-4884-a31a-08117baed0aa2 | 2/10/2023 | BTC | 0.15808716 | Customer Withdrawal |
| b2564c19-ca8a-4747-841d-06c2978690d2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b2564c19-ca8a-4747-841d-06c2978690d2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b2564c19-ca8a-4747-841d-06c2978690d2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f13a576d-9ccc-417f-862e-22f1ce45f5e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f13a576d-9ccc-417f-862e-22f1ce45f5e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f13a576d-9ccc-417f-862e-22f1ce45f5e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6445251a-a962-4648-85d2-8-87ee9636729e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c540d294-ca92-46a6-a2a8-bdece5548c76 | 2/10/2023 | BTC | 0.00019406 | Customer Withdrawal |
| c9498a88-3a47-4c44-95ac-78cf4aeb1c0c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c9498a88-3a47-4c44-95ac-78cf4aeb1c0c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c9498a88-3a47-4c44-95ac-78cf4aeb1c0c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 08fa7836-1894-457b-8c90-e2699d87ba1e6 | 2/10/2023 | BTC | 0.00006151 | Customer Withdrawal |
| 08fa7836-1894-457b-8c90-e2699d87ba1e6 | 2/10/2023 | XLM | 0.04308342 | Customer Withdrawal |
| 08fa7836-1894-457b-8c90-e2699d87ba1e6 | 2/10/2023 | USDT | 1.16401054 | Customer Withdrawal |
| 300bac05-fa1 3-4531-a265-ec0a62d6a6a52 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 300bac05-fa1 3-4531-a265-ec0a62d6a6a52 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 300bac05-fa1 3-4531-a265-ec0a62d6a6a52 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6636f134-73d1-4313-84cb-eb09e7e3a4cb | 3/10/2023 | ETHW | 0.00000658 | Customer Withdrawal |
| 6636f134-73d1-4313-84cb-eb09e7e3a4cb | 3/10/2023 | BTC | 0.00021996 | Customer Withdrawal |
| 09415552-2ef4-448b-a18-2398cc62c8e6 | 3/10/2023 | LTC | 0.30764491 | Customer Withdrawal |
| 09415552-2ef4-448b-a18-2398cc62c8e6 | 2/10/2023 | LTC | 0.25283683 | Customer Withdrawal |
| 09415552-2ef4-448b-a18-2398cc62c8e6 | 4/10/2023 | LTC | 0.32928601 | Customer Withdrawal |
| 0a9155-2ef4-448b-a018-2398cc62c8e6 | 2/10/2023 | ZEC | 0.18514 | Customer Withdrawal |
| 09415552-2ef4-448b-a18-2398cc62c8e6 | 3/10/2023 | PAY | 0.05800000 | Customer Withdrawal |
| 5af4a1b2-c4e8-4c20-9077-20d3aa57bdc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5af4a1b2-c4e8-4c20-9077-20d3aa57bdc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bd6622-c7c3-45c5-b45f-ee3e3 82de32 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 8bd6622-c7c3-45c5-b45f-ee3e3 82de32 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 27999e62-b1df-4de1-8dc6-4a7d6c6efd8c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 27999e62-b1df-4de1-8dc6-4a7d6c6efd8c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 27999e62-b1df-4de1-8dc6-4a7d6c6efd8c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a8e1843f-1894-457b-8c90-e2699d87ba1e | 2/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 08fa7836-1894-457b-8c90-e2699d87ba1e | 2/10/2023 | USDT | 30.41958762 | Customer Withdrawal |
| a0305a62-93ab-438e-9a3a-cc0da63a4f8 | 4/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| a0305a62-93ab-438e-9a3a-cc0da63a4f8 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a0305a62-93ab-438e-9a3a-cc0da63a4f8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7e9d1ca2-e93b-4d7e-bfe8-b009ef3dd56 | 4/10/2023 | ETHW | 0.00000391 | Customer Withdrawal |
| 05f10846-1894-457b-8c90-e2699d87ba1e | 2/10/2023 | BTC | 0.00000391 | Customer Withdrawal |
| 679ff8bf-baef-49a0-8f60-da02ef3a1e7 | 3/10/2023 | DOGE | 70.91024000 | Customer Withdrawal |
| 679ff8bf-baef-49a0-8f60-da02ef3a1e7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 679ff8bf-baef-49a0-8f60-da02ef3a1e7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eadad5b0-d98d-42e4-a66e-20960b78c377 | 2/10/2023 | BTC | 0.00021533 | Customer Withdrawal |
| ce0e2d18-2ce0-491a-9196-6b6c4bb35a13 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| ce0e2d18-2ce0-491a-9196-6b6c4bb35a13 | 3/10/2023 | CVC | 37.23527471 | Customer Withdrawal |
| 6a26fba0-7426-439f-b804-a150c493c6eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a26fba0-7426-439f-b804-a150c493c6eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a26fba0-7426-439f-b804-a150c493c6eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37fc778f-747e-456f-a96d-e1a64c7b0816 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37fc778f-747e-456f-a96d-e1a64c7b0816 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37fc778f-747e-456f-a96d-e1a64c7b0816 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8c089b3-7ab1-4510-b800-8b1970590af2 | 2/28/2023 | NMR | 28.22808698 | Customer Withdrawal |
| b8c089b3-7ab1-4510-b800-8b1970590af2 | 2/28/2023 | SNT | 16,379.41575000 | Customer Withdrawal |
| b8c089b3-7ab1-4510-b800-8b1970590af2 | 2/28/2023 | ENJ | 3,611.23175600 | Customer Withdrawal |
| 555a25bd-b064-4e30-8aa7-497c960d9bd5 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 555a25bd-b064-4e30-8aa7-497c960d9bd5 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 555a25bd-b064-4e30-8aa7-497c960d9bd5 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a04efaa9-77d0-4051-a538-e048660d97b7 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| a04efaa9-77d0-4051-a538-e048660d97b7 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0b15e00d-6b36-495d-927c-85812f9f8565 | 2/10/2023 | BTC | 0.00009616 | Customer Withdrawal |
| 980f7391-d96b-40fd-a985-9e1b9e90a24c | 3/10/2023 | VEE | 1,845.75643300 | Customer Withdrawal |
| 980f7391-d96b-40fd-a985-9e1b9e90a24c | 2/9/2023 | VEE | 1,894.94345600 | Customer Withdrawal |
| 980f7391-d96b-40fd-a985-9e1b9e90a24c | 4/10/2023 | VEE | 1,969.37579700 | Customer Withdrawal |
| ae61836a-c6cd-4f40-affe-8cb247baa879 | 3/10/2023 | USDT | 0.02963872 | Customer Withdrawal |
| ae61836a-c6cd-4f40-affe-8cb247baa879 | 3/10/2023 | USD | 0.87352399 | Customer Withdrawal |
| ae61836a-c6cd-4f40-affe-8cb247baa879 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 9bbb7e1c-158f-4410-a7fa-e33b7bde33c9 | 3/10/2023 | RDD | 1,855.49272100 | Customer Withdrawal |
| 9bbb7e1c-158f-4410-a7fa-e33b7bde33c9 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 9782df5e-2887-4269-9856-26498207674f | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 9782df5e-2887-4269-9856-26498207674f | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 9782df5e-2887-4269-9856-26498207674f | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| c7d982bf-51c1-4ccb-a55c-d752593f542a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7d982bf-51c1-4ccb-a55c-d752593f542a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7d982bf-51c1-4ccb-a55c-d752593f542a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28ffd4f3-8558-40a4-b94d-564e2f344d8f | 2/10/2023 | USDT | 4.99639741 | Customer Withdrawal |
| 36061236-bab4-4fa8-b40f-912a488dc572 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 36061236-bab4-4fa8-b40f-912a488dc572 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 36061236-bab4-4fa8-b40f-912a488dc572 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 27c59a54-44c2-4787-9528-520928c999ef | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 27c59a54-44c2-4787-9528-520928c999ef | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 27c59a54-44c2-4787-9528-520928c999ef | 3/10/2023 | RLC | 2.12429701 | Customer Withdrawal |
| 27c59a54-44c2-4787-9528-520928c999ef | 3/10/2023 | OMG | 1.35792252 | Customer Withdrawal |
| 9b30ed13-cc10-4095-9cf9-650874f77913 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b30ed13-cc10-4095-9cf9-650874f77913 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b30ed13-cc10-4095-9cf9-650874f77913 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96c4f495-ebc4-4d41-af43-4b6ac0d1ad1e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 96c4f495-ebc4-4d41-af43-4b6ac0d1ad1e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 96c4f495-ebc4-4d41-af43-4b6ac0d1ad1e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2029bf30-0e11-48fe-84c2-a47a5b4b7a56 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2029bf30-0e11-48fe-84c2-a47a5b4b7a56 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2029bf30-0e11-48fe-84c2-a47a5b4b7a56 | 2/9/2023 | ADA | 8.50464222 | Customer Withdrawal |
| 2029bf30-0e11-48fe-84c2-a47a5b4b7a56 | 2/10/2023 | BTC | 0.00002302 | Customer Withdrawal |
| 2029bf30-0e11-48fe-84c2-a47a5b4b7a56 | 2/10/2023 | ETH | 0.00076948 | Customer Withdrawal |
| e11772de-d9ab-42ab-8ba3-2a855d664375 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e11772de-d9ab-42ab-8ba3-2a855d664375 | 4/10/2023 | NEO | 0.11929461 | Customer Withdrawal |
| e11772de-d9ab-42ab-8ba3-2a855d664375 | 3/10/2023 | ETH | 0.00260600 | Customer Withdrawal |
| e11772de-d9ab-42ab-8ba3-2a855d664375 | 3/10/2023 | NEO | 0.10010297 | Customer Withdrawal |
| e11772de-d9ab-42ab-8ba3-2a855d664375 | 4/10/2023 | ETHW | 0.01338830 | Customer Withdrawal |
| 6c9ad6f4-4343-4174-a418-3d76389e1325 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c9ad6f4-4343-4174-a418-3d76389e1325 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c9ad6f4-4343-4174-a418-3d76389e1325 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6c9107f-8c7b-4381-bfc8-364091c110a7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f6c9107f-8c7b-4381-bfc8-364091c110a7 | 2/10/2023 | BTC | 0.00010039 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f6c9107f-8c7b-4381-bfc8-364091c110a7 | 2/10/2023 | DOGE | 31.43359786 | Customer Withdrawal |
| f6c9107f-8c7b-4381-bfc8-364091c110a7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8848e0eb-a185-4790-989c-ffcc7e8595dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8848e0eb-a185-4790-989c-ffcc7e8595dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8848e0eb-a185-4790-989c-ffcc7e8595dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbc0a674-95a2-4dfe-b1c7-e5bc19451cee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbc0a674-95a2-4dfe-b1c7-e5bc19451cee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbc0a674-95a2-4dfe-b1c7-e5bc19451cee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2772c2b1-0991-427b-9246-fe396237ad0e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2772c2b1-0991-427b-9246-fe396237ad0e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2772c2b1-0991-427b-9246-fe396237ad0e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 41b8ef1e-9c67-4806-b5bc-907d2b7c1452 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 41b8ef1e-9c67-4806-b5bc-907d2b7c1452 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 41b8ef1e-9c67-4806-b5bc-907d2b7c1452 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c90af8ab-ff92-4546-8569-b566331485f7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c90af8ab-ff92-4546-8569-b566331485f7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c90af8ab-ff92-4546-8569-b566331485f7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0612b8ea-b6f4-4f3c-a7f9-5c6d8eecd73b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0612b8ea-b6f4-4f3c-a7f9-5c6d8eecd73b | 3/10/2023 | BTC | 0.00009067 | Customer Withdrawal |
| 9382caea-f2ec-4e82-844c-db3d5bcc7eb0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9382caea-f2ec-4e82-844c-db3d5bcc7eb0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9382caea-f2ec-4e82-844c-db3d5bcc7eb0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1ce852cc-f67b-4417-bb31-4fb3efc5350c | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 1489e10c-1fa7-4e64-a486-b405348b0993 | 3/10/2023 | ETHW | 0.00000122 | Customer Withdrawal |
| 1489e10c-1fa7-4e64-a486-b405348b0993 | 3/10/2023 | ETH | 0.00000122 | Customer Withdrawal |
| b4c9d780-ee28-49f0-abb4-ac1155527a8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4c9d780-ee28-49f0-abb4-ac1155527a8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4c9d780-ee28-49f0-abb4-ac1155527a8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adcb4219-2a70-4020-b274-5eb8e247bc7e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| adcb4219-2a70-4020-b274-5eb8e247bc7e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| adcb4219-2a70-4020-b274-5eb8e247bc7e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d46772b9-9de9-4f0c-8f4e-cb6e7010b7bf | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| d46772b9-9de9-4f0c-8f4e-cb6e7010b7bf | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| d46772b9-9de9-4f0c-8f4e-cb6e7010b7bf | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 52a38f07-f176-449d-8338-9ff9a2d65602 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52a38f07-f176-449d-8338-9ff9a2d65602 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52a38f07-f176-449d-8338-9ff9a2d65602 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03e06478-32e5-4ad4-8f78-16b449f1b34c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03e06478-32e5-4ad4-8f78-16b449f1b34c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03e06478-32e5-4ad4-8f78-16b449f1b34c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43a8ac1a-b6ac-45e7-b543-790fd01010c9 | 3/10/2023 | DOGE | 22.47137861 | Customer Withdrawal |
| 43a8ac1a-b6ac-45e7-b543-790fd01010c9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cb706ab5-d09f-4d13-8fb1-cbf672722f35 | 3/10/2023 | BTC | 0.00009797 | Customer Withdrawal |
| cb706ab5-d09f-4d13-8fb1-cbf672722f35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5f36ecb-8d3f-4b2b-b99f-3b9cfe0c7a37 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c5f36ecb-8d3f-4b2b-b99f-3b9cfe0c7a37 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c5f36ecb-8d3f-4b2b-b99f-3b9cfe0c7a37 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cebe507a-1283-428d-b296-94125372b85b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cebe507a-1283-428d-b296-94125372b85b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4cc1bdb-1b6c-4359-af9c-62dd4a96b87c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e4cc1bdb-1b6c-4359-af9c-62dd4a96b87c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e4cc1bdb-1b6c-4359-af9c-62dd4a96b87c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 64ddc069-8f48-4c52-a6d2-9a797da15c9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64ddc069-8f48-4c52-a6d2-9a797da15c9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64ddc069-8f48-4c52-a6d2-9a797da15c9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c087f285-b5ca-44d2-b03a-64caa4c75e6f | 2/10/2023 | BTC | 0.00021815 | Customer Withdrawal |
| f2c94328-5d54-48a4-9dd9-2603aa1b0b05 | 2/10/2023 | LBC | 63.93686879 | Customer Withdrawal |
| 8bd84237-869a-4f24-9a12-27f91bcf1c85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bd84237-869a-4f24-9a12-27f91bcf1c85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bd84237-869a-4f24-9a12-27f91bcf1c85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00a066e7-5d10-4417-a2c9-f21aa7ad2598 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 00a066e7-5d10-4417-a2c9-f21aa7ad2598 | 3/10/2023 | USDT | 2.07772078 | Customer Withdrawal |
| a8ff0126-ee15-4f15-91e3-520f94dc4b6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8ff0126-ee15-4f15-91e3-520f94dc4b6a | 4/10/2023 | BTC | 0.00004842 | Customer Withdrawal |
| a8ff0126-ee15-4f15-91e3-520f94dc4b6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c937e275-f37c-4db2-a2bf-1a9d9f23f555 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c937e275-f37c-4db2-a2bf-1a9d9f23f555 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c937e275-f37c-4db2-a2bf-1a9d9f23f555 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 06532238-799e-442b-8e66-9b660aeb3364 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06532238-799e-442b-8e66-9b660aeb3364 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06532238-799e-442b-8e66-9b660aeb3364 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e78106b-2838-4a49-a4c3-c1f27d13aa54 | 3/10/2023 | XVG | 87.00000000 | Customer Withdrawal |
| 1e78106b-2838-4a49-a4c3-c1f27d13aa54 | 3/10/2023 | USDT | 0.00076505 | Customer Withdrawal |
| 34388012-c606-4879-9026-2200c9fc548d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34388012-c606-4879-9026-2200c9fc548d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34388012-c606-4879-9026-2200c9fc548d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7f5b410-4984-4151-a6a9-26461cfa517b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d7f5b410-4984-4151-a6a9-26461cfa517b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d7f5b410-4984-4151-a6a9-26461cfa517b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d973de59-f8c2-4d4b-ba0f-97c5ffdeb5cc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d973de59-f8c2-4d4b-ba0f-97c5ffdeb5cc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d973de59-f8c2-4d4b-ba0f-97c5ffdeb5cc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5a3828e6-0c98-4c73-86b6-0fc604ff64b2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5a3828e6-0c98-4c73-86b6-0fc604ff64b2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5a3828e6-0c98-4c73-86b6-0fc604ff64b2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8645bf40-2ce7-4617-8e3f-c44711e8909d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8645bf40-2ce7-4617-8e3f-c44711e8909d | 2/10/2023 | DOGE | 19.58037252 | Customer Withdrawal |
| 8645bf40-2ce7-4617-8e3f-c44711e8909d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8645bf40-2ce7-4617-8e3f-c44711e8909d | 2/10/2023 | XRP | 8.36057847 | Customer Withdrawal |
| d9028ebb-6552-42ee-83cf-0808a8e13896 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d9028ebb-6552-42ee-83cf-0808a8e13896 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d9028ebb-6552-42ee-83cf-0808a8e13896 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ef1ea684-be51-4d3a-9a8d-72e81c191aa9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef1ea684-be51-4d3a-9a8d-72e81c191aa9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef1ea684-be51-4d3a-9a8d-72e81c191aa9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00f16d0c-e2aa-4666-8a05-d428732d9b3f | 2/9/2023 | BTC | 0.00017166 | Customer Withdrawal |
| 63f3bb4d-741b-41b1-8256-e2ffbd4dbec4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 63f3bb4d-741b-41b1-8256-e2ffbd4dbec4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 63f3bb4d-741b-41b1-8256-e2ffbd4dbec4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 018f4094-cd42-490d-b7f1-37e9696b62f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 018f4094-cd42-490d-b7f1-37e9696b62f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 018f4094-cd42-490d-b7f1-37e9696b62f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4db55010-3d2d-4445-806b-69fca0aa1077 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4db55010-3d2d-4445-806b-69fca0aa1077 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4db55010-3d2d-4445-806b-69fca0aa1077 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 04153672-20f4-4cdb-84d5-cafd2cb22cbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04153672-20f4-4cdb-84d5-cafd2cb22cbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04153672-20f4-4cdb-84d5-cafd2cb22cbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fb630f9-21df-4f26-a14c-5eda733426a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fb630f9-21df-4f26-a14c-5eda733426a8 | 4/10/2023 | BTC | 0.00010958 | Customer Withdrawal |
| 2fb630f9-21df-4f26-a14c-5eda733426a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8cfb7a1-bc1a-4b6d-b91e-6e687640fe7d | 3/10/2023 | BTC | 0.00021662 | Customer Withdrawal |
| e8cfb7a1-bc1a-4b6d-b91e-6e687640fe7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd1e8c1b-ceb4-42e6-9990-f6b875345f62 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fd1e8c1b-ceb4-42e6-9990-f6b875345f62 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fd1e8c1b-ceb4-42e6-9990-f6b875345f62 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c202cb1e-e860-4f2c-9192-514265de0cb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c202cb1e-e860-4f2c-9192-514265de0cb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c202cb1e-e860-4f2c-9192-514265de0cb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0e5dfb3-a4b4-4a40-8f80-62936ff58374 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0e5dfb3-a4b4-4a40-8f80-62936ff58374 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0e5dfb3-a4b4-4a40-8f80-62936ff58374 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 190e646d-3d3a-405b-8727-0b0b865853b4 | 3/10/2023 | USDT | 0.00019529 | Customer Withdrawal |
| 1183b5b7-5126-40ca-b29c-ed29ea4d376a | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 1183b5b7-5126-40ca-b29c-ed29ea4d376a | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 1183b5b7-5126-40ca-b29c-ed29ea4d376a | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 87b901ca-31d8-4f37-a2df-db815a22a81a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 87b901ca-31d8-4f37-a2df-db815a22a81a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f7019cde-778e-4088-8691-bdbfa306cc68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7019cde-778e-4088-8691-bdbfa306cc68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7019cde-778e-4088-8691-bdbfa306cc68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a438398-ab09-47f8-9027-9d7c818422cc | 2/10/2023 | RCN | 230.77330000 | Customer Withdrawal |
| b3f36c5d-aa79-4e01-b679-9d000c88b824 | 3/10/2023 | BTC | 0.00004287 | Customer Withdrawal |
| b3f36c5d-aa79-4e01-b679-9d000c88b824 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b413352-4770-46a8-9ff8-5f2c3b9ca795 | 2/10/2023 | BTC | 0.00011038 | Customer Withdrawal |
| 08ce2c12-1594-4164-8fd9-a1960a995972 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08ce2c12-1594-4164-8fd9-a1960a995972 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08ce2c12-1594-4164-8fd9-a1960a995972 | 4/10/2023 | BTC | 0.00008605 | Customer Withdrawal |
| b513da2b-3b69-4c16-992f-5c210ab3ec67 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b513da2b-3b69-4c16-992f-5c210ab3ec67 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b513da2b-3b69-4c16-992f-5c210ab3ec67 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b7cab6db-4edc-4f60-b16f-6d6ba0f510e7 | 3/10/2023 | USDT | 0.00064030 | Customer Withdrawal |
| f28ae98d-cf00-45ca-99f6-892b3fd22ea2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f28ae98d-cf00-45ca-99f6-892b3fd22ea2 | 3/10/2023 | XRP | 2.58737627 | Customer Withdrawal |
| f28ae98d-cf00-45ca-99f6-892b3fd22ea2 | 3/10/2023 | ADA | 12.79064915 | Customer Withdrawal |
| f28ae98d-cf00-45ca-99f6-892b3fd22ea2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1e680a1d-122a-46bf-bb00-a36bb4a53067 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e680a1d-122a-46bf-bb00-a36bb4a53067 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e680a1d-122a-46bf-bb00-a36bb4a53067 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c4c7659-a4c7-46fd-9779-561ad0b503cf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c4c7659-a4c7-46fd-9779-561ad0b503cf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c4c7659-a4c7-46fd-9779-561ad0b503cf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9c819f1e-4f9e-44ec-b833-63c97b6c5d92 | 3/10/2023 | DOGE | 9.98267977 | Customer Withdrawal |
| 9c819f1e-4f9e-44ec-b833-63c97b6c5d92 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7c02924a-80d8-4cfc-b460-3e5d478fc6bc | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| 7c02924a-80d8-4cfc-b460-3e5d478fc6bc | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 7c02924a-80d8-4cfc-b460-3e5d478fc6bc | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 08aba66c-8c45-4567-8110-a0c5694fa3da | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 08aba66c-8c45-4567-8110-a0c5694fa3da | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dc59429a-5105-4e60-9756-92013143ffe9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc59429a-5105-4e60-9756-92013143ffe9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc59429a-5105-4e60-9756-92013143ffe9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ceb664c8-5575-4e0c-ac06-dc34fcfbcabc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ceb664c8-5575-4e0c-ac06-dc34fcfbcabc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bd06002-7d06-4507-82d8-8755b09aa45f | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 5bd06002-7d06-4507-82d8-8755b09aa45f | 3/10/2023 | USDT | 0.00012461 | Customer Withdrawal |
| 5bd06002-7d06-4507-82d8-8755b09aa45f | 3/10/2023 | MUSIC | 100.00000000 | Customer Withdrawal |
| fa21c839-ff54-4588-9b41-83b660bf21a7 | 3/10/2023 | USDT | 0.01681662 | Customer Withdrawal |
| 2bb56832-96b6-4e54-9efb-9ef49da1a582 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2bb56832-96b6-4e54-9efb-9ef49da1a582 | 3/10/2023 | XRP | 0.90909711 | Customer Withdrawal |
| 287c4e5c-7662-4d2b-ba18-a8af207724e1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 287c4e5c-7662-4d2b-ba18-a8af207724e1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 287c4e5c-7662-4d2b-ba18-a8af207724e1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2e7cee07-86ae-4867-9d8c-8913070ffad4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e7cee07-86ae-4867-9d8c-8913070ffad4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e7cee07-86ae-4867-9d8c-8913070ffad4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0180637d-6426-4813-b6c3-97cfa4702f9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0180637d-6426-4813-b6c3-97cfa4702f9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0180637d-6426-4813-b6c3-97cfa4702f9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dda3e32e-739e-4063-893c-db940aac7e19 | 3/10/2023 | NEO | 0.27755299 | Customer Withdrawal |
| dda3e32e-739e-4063-893c-db940aac7e19 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 28aeecb6-5ba3-4730-b76e-73ec9a08bf93 | 2/9/2023 | TKS | 2.37772761 | Customer Withdrawal |
| f5973236-4a79-4b49-a238-bc9fb8b76999 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f5973236-4a79-4b49-a238-bc9fb8b76999 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f5973236-4a79-4b49-a238-bc9fb8b76999 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f16158d9-b6c6-4b8d-a6c1-7718363d3d96 | 2/10/2023 | BTC | 0.00002573 | Customer Withdrawal |
| f16158d9-b6c6-4b8d-a6c1-7718363d3d96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f16158d9-b6c6-4b8d-a6c1-7718363d3d96 | 3/10/2023 | DOGE | 26.98519423 | Customer Withdrawal |
| f16158d9-b6c6-4b8d-a6c1-7718363d3d96 | 3/10/2023 | DOGE | 63.01480577 | Customer Withdrawal |
| 1d4c4162-ae84-4869-b78d-d089a378611 | 3/10/2023 | FLO | 573.6451880 | Customer Withdrawal |
| 1d4c4162-ae84-4869-b78d-d089a378611 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d4c4162-ae84-4869-b78d-d089a378611 | 2/10/2023 | BTC | 0.00015927 | Customer Withdrawal |
| 1d4c4162-ae84-4869-b78d-d089a378611 | 4/10/2023 | FLO | 4.431.0954300 | Customer Withdrawal |
| d3bf87f1-26e4-4abd-a0e1-4c30afa50194 | 3/10/2023 | BTC | 0.00001729 | Customer Withdrawal |
| d3bf87f1-26e4-4abd-a0e1-4c30afa50194 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80d8abd0-d54f-4622-ac79-9459a272ac27 | 2/10/2023 | LTC | 0.0921624 | Customer Withdrawal |
| dbc23b95-d62c-42d0-af34-caa8772ece48 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbc23b95-d62c-42d0-af34-caa8772ece48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbc23b95-d62c-42d0-af34-caa8772ece48 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52a7349f-f8f9-46aa-b0e0-1986f4329018 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52a7349f-f8f9-46aa-b0e0-1986f4329018 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52a7349f-f8f9-46aa-b0e0-1986f4329018 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1516d543-a95a-4978-96a1-5ad3dece33a7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1516d543-a95a-4978-96a1-5ad3dece33a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1516d543-a95a-4978-96a1-5ad3dece33a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c6dee98-3a98-4c85-bc59-a52fa9e89c41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c6dee98-3a98-4c85-bc59-a52fa9e89c41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c6dee98-3a98-4c85-bc59-a52fa9e89c41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18d7288c-1aed-4a3b-bebf-bbeefc7e4b00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18d7288c-1aed-4a3b-bebf-bbeefc7e4b00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18d7288c-1aed-4a3b-bebf-bbeefc7e4b00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a51588f0-9fbe-4056-a5d3-db40213f538a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a51588f0-9fbe-4056-a5d3-db40213f538a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a51588f0-9fbe-4056-a5d3-db40213f538a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a2b3cf9e-6cc2-43c2-8467-675773741dd | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a2b3cf9e-6cc2-43c2-8467-675773741dd | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a2b3cf9e-6cc2-43c2-8467-675773741dd | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3bb121d4-51cf-4df8-b035-94baaeb7b905 | 2/10/2023 | LBC | 312.02237080 | Customer Withdrawal |
| 3bb121d4-51cf-4df8-b035-94baaeb7b905 | 3/10/2023 | LBC | 339.75488610 | Customer Withdrawal |
| fd8ac8f6-abb8-4258-8ba6-7ccb49901087 | 3/10/2023 | MUE | 0.52801595 | Customer Withdrawal |
| fd8ac8f6-abb8-4258-8ba6-7ccb49901087 | 3/10/2023 | FLO | 8.61692026 | Customer Withdrawal |
| fd8ac8f6-abb8-4258-8ba6-7ccb49901087 | 3/10/2023 | USDT | 0.04591548 | Customer Withdrawal |
| 5a559e02-7edd-446c-96a1-5c43bdedf24d | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 5a559e02-7edd-446c-96a1-5c43bdedf24d | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 5a559e02-7edd-446c-96a1-5c43bdedf24d | 4/10/2023 | XEM | 24.4346482 | Customer Withdrawal |
| ccdd5ae7-fa51-41d5-bc19-9df562e6034c | 2/10/2023 | ADA | 11.90687958 | Customer Withdrawal |
| 7f811ad1-6955-4978-8232-17a2273289fa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7f811ad1-6955-4978-8232-17a2273289fa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7f811ad1-6955-4978-8232-17a2273289fa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 32635b07-e676-43ef-b2a5-44c163b8b0d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32635b07-e676-43ef-b2a5-44c163b8b0d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32635b07-e676-43ef-b2a5-44c163b8b0d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df7cb289-5342-4eab-b404-9bb26419f395 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| df7cb289-5342-4eab-b404-9bb26419f395 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| df7cb289-5342-4eab-b404-9bb26419f395 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 787db955-3795-451c-b1ff-6f242e0120b8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 787db955-3795-451c-b1ff-6f242e0120b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 787db955-3795-451c-b1ff-6f242e0120b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aede6937-d204-4505-8acd-b54938227443 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c4ae2f2-9d58-4979-978d-971b8b23b98a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c4ae2f2-9d58-4979-978d-971b8b23b98a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c4ae2f2-9d58-4979-978d-971b8b23b98a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 309541ce-9136-46ba-ba15-1c332080cf5c | 2/10/2023 | EMC2 | 434.09896050 | Customer Withdrawal |
| d3e673a1-a590-464b-ad66-2b2ebfa267e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d3e673a1-a590-464b-ad66-2b2ebfa267e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3e673a1-a590-464b-ad66-2b2ebfa267e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0be9fad-7eb4-4149-860b-ca09d6c91015 | 3/10/2023 | BTC | 0.00006704 | Customer Withdrawal |
| e0be9fad-7eb4-4149-860b-ca09d6c91015 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64351ca1-ab32-4367-aa26-2d42a026d070 | 3/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| 64351ca1-ab32-4367-aa26-2d42a026d070 | 3/10/2023 | XVG | 62.13704373 | Customer Withdrawal |
| fe4ae3a1-726b-48f4-a64c-3b8c82cab4df | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fe4ae3a1-726b-48f4-a64c-3b8c82cab4df | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe4ae3a1-726b-48f4-a64c-3b8c82cab4df | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 262d68fa-a13f-42cd-9cb5-45e2c42084b4 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 262d68fa-a13f-42cd-9cb5-45e2c42084b4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 262d68fa-a13f-42cd-9cb5-45e2c42084b4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fc449983-fcdb-4990-82a4-8e0094654047 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fc449983-fcdb-4990-82a4-8e0094654047 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fc449983-fcdb-4990-82a4-8e0094654047 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f7c13c9d-9413-4952-8560-095a1e0f5eb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7c13c9d-9413-4952-8560-095a1e0f5eb8 | 3/10/2023 | XRP | 8.44637932 | Customer Withdrawal |
| f7c13c9d-9413-4952-8560-095a1e0f5eb8 | 3/10/2023 | BTC | 0.00008171 | Customer Withdrawal |
| f7c13c9d-9413-4952-8560-095a1e0f5eb8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e6a81002-4974-4a38-8f35-de24f5c2a4ef | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e6a81002-4974-4a38-8f35-de24f5c2a4ef | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e6a81002-4974-4a38-8f35-de24f5c2a4ef | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b30a0129-fd58-495c-8bc1-1b01f192f3da | 4/10/2023 | BCHA | 0.14436579 | Customer Withdrawal |
| b30a0129-fd58-495c-8bc1-1b01f192f3da | 4/10/2023 | BCH | 0.03593596 | Customer Withdrawal |
| b30a0129-fd58-495c-8bc1-1b01f192f3da | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| b30a0129-fd58-495c-8bc1-1b01f192f3da | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| e927a3f4-f91d-43d6-abdc-d4601112109f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e927a3f4-f91d-43d6-abdc-d4601112109f | 2/10/2023 | ETH | 0.00013893 | Customer Withdrawal |
| e927a3f4-f91d-43d6-abdc-d4601112109f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e927a3f4-f91d-43d6-abdc-d4601112109f | 2/9/2023 | ETH | 0.00115013 | Customer Withdrawal |
| ef44740c-f0ca-4306-86ac-f4ddc58c0fbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef44740c-f0ca-4306-86ac-f4ddc58c0fbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef44740c-f0ca-4306-86ac-f4ddc58c0fbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72a6d5a1-c967-49f0-af17-61a64c9dc49c | 4/10/2023 | BCHA | 0.03023481 | Customer Withdrawal |
| 72a6d5a1-c967-49f0-af17-61a64c9dc49c | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 72a6d5a1-c967-49f0-af17-61a64c9dc49c | 3/10/2023 | BCHA | 0.11661795 | Customer Withdrawal |
| ee0ae1fc-4f47-41b1-9625-7d522ad6eab9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee0ae1fc-4f47-41b1-9625-7d522ad6eab9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee0ae1fc-4f47-41b1-9625-7d522ad6eab9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a342729f-9356-455c-95c5-e75d46294a0a | 3/10/2023 | ADA | 13.12073299 | Customer Withdrawal |
| a342729f-9356-455c-95c5-e75d46294a0a | 2/10/2023 | ADA | 11.90687958 | Customer Withdrawal |
| a342729f-9356-455c-95c5-e75d46294a0a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7c4fcf21-5b7c-434f-bad6-f2090fd4f1ab | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c4fcf21-5b7c-434f-bad6-f2090fd4f1ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c4fcf21-5b7c-434f-bad6-f2090fd4f1ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b99bcac2-76e1-4ac1-9a05-d8f2d24ebca9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b99bcac2-76e1-4ac1-9a05-d8f2d24ebca9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b99bcac2-76e1-4ac1-9a05-d8f2d24ebca9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6bab22d-eabf-4150-b1cc-1f86804ca234 | 4/10/2023 | BTC | 0.00014088 | Customer Withdrawal |
| f6bab22d-eabf-4150-b1cc-1f86804ca234 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 158d7470-7da6-4254-a161-26019f96efbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 158d7470-7da6-4254-a161-26019f96efbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 158d7470-7da6-4254-a161-26019f96efbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b5edd6c-7c75-4187-83eb-383495733eb3 | 2/10/2023 | XVG | 0.54325400 | Customer Withdrawal |
| 1b5edd6c-7c75-4187-83eb-383495733eb3 | 4/10/2023 | ETH | 0.00428192 | Customer Withdrawal |
| 1b5edd6c-7c75-4187-83eb-383495733eb3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1b5edd6c-7c75-4187-83eb-383495733eb3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1b5edd6c-7c75-4187-83eb-383495733eb3 | 3/10/2023 | ETHW | 0.00000692 | Customer Withdrawal |
| 1b5edd6c-7c75-4187-83eb-383495733eb3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b5edd6c-7c75-4187-83eb-383495733eb3 | 4/10/2023 | IGNIS | 58.09771640 | Customer Withdrawal |
| 806fa3b3-09c5-4aa3-98c1-7809f963f345 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 806fa3b3-09c5-4aa3-98c1-7809f963f345 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 806fa3b3-09c5-4aa3-98c1-7809f963f345 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a2ef645-8b5d-493c-8473-4466bdb71174 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a2ef645-8b5d-493c-8475-4466bdb71174 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a2ef645-8b5d-493c-8475-4466bdb71174 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94766e26-7c71-47e7-beb0-be9ca5dd8bc3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 94766e26-7c71-47e7-beb0-be9ca5dd8bc3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 94766e26-7c71-47e7-beb0-be9ca5dd8bc3 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7baea320-c7ea-477c-9bb5-949e744f9ff60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7baea320-c7ea-477c-9bb5-949e744f9ff60 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7baea320-c7ea-477c-9bb5-949e744f9ff60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fa16045-1375-4521-9aa3-0f9d17486fce | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3fa16045-1375-4521-9aa3-0f9d17486fce | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3fa16045-1375-4521-9aa3-0f9d17486fce | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dfbe312-2b79-4042-a653-c692beca5fe1b | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 6f37cbca-5d8a-4e28-b510-d7a39b9ef66 | 3/10/2023 | ETHW | 0.00000294 | Customer Withdrawal |
| 6f37cbca-5d8a-4e28-b510-d7a39b9ef66 | 4/10/2023 | BTC | 0.00000258 | Customer Withdrawal |
| d8cb8383-59e9-436e-8bb2-2eb60a8a22a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8cb8383-59e9-436e-8bb2-2eb60a8a22a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8cb8383-59e9-436e-8bb2-2eb60a8a22a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f31aad68-ee04-4e26-b36f-ec6ca10oeaeb | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f31aad68-ee04-4e26-b36f-ec6ca10oeaeb | 4/10/2023 | XRP | 9.3292998 | Customer Withdrawal |
| f31aad68-ee04-4e26-b36f-ec6ca10oeaeb | 2/10/2023 | XRP | 0.00500726 | Customer Withdrawal |
| 400c0eab-e6fc-46ae-839e-f08e45465eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4150d21c-8b4b-4672-a443-b2158402f639 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4150d21c-8b4b-4672-a443-b2158402f639 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4150d21c-8b4b-4672-a443-b2158402f639 | 4/10/2023 | ADA | 13.12073299 | Customer Withdrawal |
| 73164a34-13c2-4990-b600-9564be0c1010 | 3/10/2023 | BTC | 0.00000173 | Customer Withdrawal |
| ae3f07b8-dec3-487b-bc7a-0513ace8f60b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae3f07b8-dec3-487b-bc7a-0513ace8f60b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae3f07b8-dec3-487b-bc7a-0513ace8f60b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4c2db73-7dcf-4ae1-a810-0491a89cce82 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| e55df98c-67bd-40c1-a1e3-ba06f00b5313 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| e55df98c-67bd-40c1-a1e3-ba06f00b5313 | 4/10/2023 | XMR | 0.03026202 | Customer Withdrawal |
| e55df98c-67bd-40c1-a1e3-ba06f00b5313 | 2/10/2023 | XMR | 0.03280head | Customer Withdrawal |
| d34fcbfe-5c5c-4e64-a364-3551154927b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d34fcbfe-5c5c-4e64-a364-3551154927b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d34fcbfe-5c5c-4e64-a364-3551154927b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 060ab650-f187-40a1-94e0-52db3d46be0 | 3/10/2023 | BTC | 0.00000173 | Customer Withdrawal |
| 74974b6b-c392-421d-8567-a0295e8e7a1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74974b6b-c392-421d-8567-a0295e8e7a1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 815b9e1e-787a-4828-a93e-c57a7ef7a55 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 815b9e1e-787a-4828-a93e-c57a7ef7a55 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b822e18b-27a7-470b-fc77-a3b0e2e257c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b822e18b-27a7-470b-fc77-a3b0e2e257c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b822e18b-27a7-470b-fc77-a3b0e2e257c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8fc4e09-8130-443c-b21b-1aeee654591b | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| e8fc4e09-8130-443c-b21b-1aeee654591b | 4/10/2023 | XMR | 0.03026202 | Customer Withdrawal |
| e8fc4e09-8130-443c-b21b-1aeee654591b | 2/10/2023 | XMR | 0.03280496 | Customer Withdrawal |
| 385d228a-0c1a-4d00-9b06-abe04d82f074 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 385d228a-0c1a-4d00-9b06-abe04d82f074 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 385d228a-0c1a-4d00-9b06-abe04d82f074 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| deca2c1e-c14c-4458-bac4-bbc67f4b1b5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| deca2c1e-c14c-4458-bac4-bbc67f4b1b5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1138901e-58dc-468e-8f8e-f03d6465de80 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1138901e-58dc-468e-8f8e-f03d6465de80 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1138901e-58dc-468e-8f8e-f03d6465de80 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c2f03274-1340-4b0a-b0c0-075f5e2a9f23 | 2/10/2023 | ADA | 13.12073299 | Customer Withdrawal |
| c2f03274-1340-4b0a-b0c0-075f5e2a9f23 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c2f03274-1340-4b0a-b0c0-075f5e2a9f23 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b6f6a4f7-75e0-4253-822c-f4aa5c99d73d | 3/10/2023 | BTC | 0.00133417 | Customer Withdrawal |
| 895a1a01-d1c0-46ca-8ef7-a43834462c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 895a1a01-d1c0-46cb-8ef7-a43834462c35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 895a1a01-d1c0-46cb-8ef7-a43834462c35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 186 0eeba-bbc6-4fc3-8e12-e639c74f741f | 4/10/2023 | ETH | 0.22848067 | Customer Withdrawal |
| 186 0eeba-bbc6-4fc3-8e12-e639c74f741f | 2/10/2023 | ETH | 0.27698010 | Customer Withdrawal |
| 186 0eeba-bbc6-4fc3-8e12-e639c74f741f | 3/10/2023 | ETH | 0.22732937 | Customer Withdrawal |
| 4237491f6-2179-44ac-b7ab-7024e4aa7c04 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 4237491f6-2179-44ac-b7ab-7024e4aa7c04 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 4237491f6-2179-44ac-b7ab-7024e4aa7c04 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| cad6d0cd-af60-421a-a4c7-83b2860c2c30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cad6d0cd-af60-421a-a4c7-83b2860c2c30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe93c60e-4432-448f-9f65-555f2ebc28cc | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| fe93c60e-4432-448f-9f65-555f2ebc28cc | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fe93c60e-4432-448f-9f65-555f2ebc28cc | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4e3600ab-9106-4adc-8e54-6fb9d4b66b53 | 4/10/2023 | POWR | 0.02110880 | Customer Withdrawal |
| 4e3600ab-9106-4adc-8e54-6fb9d4b66b53 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 4e3600ab-9106-4adc-8e54-6fb9d4b66b53 | 2/10/2023 | POWR | 23.97866200 | Customer Withdrawal |
| 345b7c14-d6cb-4320-8a3c-f9bea35d0ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 345b7c14-d6cb-4320-8a3c-f9bea35d0ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 345b7c14-d6cb-4320-8a3c-f9bea35d0ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13d90a8a-f34c-4a4c-afd9-91de02f0b80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13d90a8a-f34c-4a4c-afd9-91de02f0b80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13d90a8a-f34c-4a4c-afd9-91de02f0b80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74c0c244-eb3c-4aec-bfc4-d3868d5ea34 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 74c0c244-eb3c-4aec-bfc4-d3868d5ea34 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 74c0c244-eb3c-4aec-bfc4-d3868d5ea34 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 793ac6e0-1a5c-4333-9e2d-7e9f9a8a5a7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 793ac6e0-1a5c-4333-9e2d-7e9f9a8a5a7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 793ac6e0-1a5c-4333-9e2d-7e9f9a8a5a7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 793ac6e0-1a27-413b-9e9f-d9f0c7a45d7 | 3/10/2023 | ETH | 0.00048087 | Customer Withdrawal |
| 793ac6e0-1a27-413b-9e9f-d9f0c7a45d7 | 2/10/2023 | DCANN | 430.70218190 | Customer Withdrawal |
| c7c0c5f8-c532-4b86-892d-f8c8607c7a8b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c7c0c5f8-c532-4b86-892d-f8c8607c7a8b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c7c0c5f8-c532-4b86-892d-f8c8607c7a8b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3ef80ca1-0d04-4b68-a70a-e7de5ef3e6f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ef80ca1-0d04-4b68-a70a-e7de5ef3e6f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6071c360-0840-4cc6-beac-9263e40a0e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6071c360-0840-4cc6-beac-9263e40a0e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2006e14-7f0e-4ca1-be8c-abca2084d47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2006e14-7f0e-4ca1-be8c-abca2084d47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2006e14-7f0e-4ca1-be8c-abca2084d47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8333dca2-3f4c-47c5-832b-ec1d49a3e61c | 3/10/2023 | IGNIS | 509.57777800 | Customer Withdrawal |
| 8333dca2-3f4c-47c5-832b-ec1d49a3e61c | 4/10/2023 | NXT | 543.10777240 | Customer Withdrawal |
| 8333dca2-3f4c-47c5-832b-ec1d49a3e61c | 3/10/2023 | NXT | 509.57777880 | Customer Withdrawal |
| 8333dca2-3f4c-47c5-832b-ec1d49a3e61c | 2/10/2023 | IGNIS | 513.10777880 | Customer Withdrawal |
| 74b1213e-c4ca-4587-accf-49e61d0dd39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b15e62e-c37e-44c5-acf3-a49f32160dae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a121dce-c2f4-47d7-accf-025169015fd | 3/10/2023 | BTC | 20.00000007 | Customer Withdrawal |
| 0c5b5b5c-d3c2-47ff-9b86-7d39c1dde0b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0c5b5b5c-d3c2-47ff-9b86-7d39c1dde0b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0c5b5b5c-d3c2-47ff-9b86-7d39c1dde0b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0a0501d-cac4-4baf-a16f-301b65a91434 | 2/10/2023 | ADA | 0.89519409 | Customer Withdrawal |
| d0a0501d-cac4-4baf-a16f-301b65a91434 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| d0a0501d-cac4-4baf-a16f-301b65a91434 | 3/10/2023 | BTC | 0.00009675 | Customer Withdrawal |
| d0a0501d-cac4-4baf-a16f-301b65a91434 | 3/10/2023 | BTC | 0.27666010 | Customer Withdrawal |
| a268aebb-b269-4828-ba7d-100f0022b4f1 | 3/10/2023 | USDT | 0.00034278 | Customer Withdrawal |
| c7f6341d-528b-4f61-80e5-0e20f93f5a6c | 3/10/2023 | BTC | 0.00021484 | Customer Withdrawal |
| c7f6341d-528b-4f61-80e5-0e20f93f5a6c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7f6341d-528b-4f61-80e5-0e20f93f5a6c | 3/10/2023 | GLM | 0.99750000 | Customer Withdrawal |
| 4f87fa1-5598-430f-8ea5-5158f7c9a27fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f87fa1-5598-430f-8ea5-5158f7c9a27fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f87fa1-5598-430f-8ea5-5158f7c9a27fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 042f3a36-2e6a-43d6-a56a-975ab45d46d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 042f3a36-2e6a-43d6-a56a-975ab45d46d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 042f3a36-2e6a-43d6-a56a-975ab45d46d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4e3b7b7-a0da-4cbc-9ab2-2d09bb972397 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4e3b7b7-a0da-4cbc-9ab2-2d09bb972397 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4e3b7b7-a0da-4cbc-9ab2-2d09bb972397 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1d0b40f-d544-4d26-8478-ae333172502f | 2/10/2023 | BTC | 0.00014337 | Customer Withdrawal |
| 1249a201-bb22-47dd-b6f0-6175bc343f21 | 3/10/2023 | NEO | 0.18408869 | Customer Withdrawal |
| ad2e69e3-7730-4053-a6d4-15dcd367201 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad2e69e3-7730-4053-a6d4-15dcd367201 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad2e69e3-7730-4053-a6d4-15dcd367201 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa354087-2ecb-4aff6-96d9-a02343e6c1b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa354087-2ecb-4aff6-96d9-a02343e6c1b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa354087-2ecb-4aff6-96d9-a02343e6c1b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f685841-76f2-4140-96bb-d0ce2b660966 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 75cf4995-ccb3-45ac-977c-7cf615a5c0e3 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 75cf4995-ccb3-45ac-977c-7cf615a5c0e3 | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 75cf4995-ccb3-45ac-977c-7cf615a5c0e3 | 4/9/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 201bee8b-1be7-4806-b22d-de8e34eeebe4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 201bee8b-1be7-4806-b22d-de8e34eeebe4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 201bee8b-1be7-4806-b22d-de8e34eeebe4 | 4/10/2023 | BTC | 0.00012177 | Customer Withdrawal |
| c295f6c7-ab2d-4179-8c28-a8ad8df8dcaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c295f6c7-ab2d-4179-8c28-a8ad8df8dcaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48c4f0fe-d9ec-4192-9201-c3fca7b765ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48c4f0fe-d9ec-4192-9201-c3fca7b765ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48c4f0fe-d9ec-4192-9201-c3fca7b765ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ea24716-aeb2-42a3-b116-a173b172aa1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ea24716-aeb2-42a3-b116-a173b172aa1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ea24716-aeb2-42a3-b116-a173b172aa1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad485003-e165-4d09-9dc3-6a1a0aa921fe | 2/10/2023 | XRP | 13.06645518 | Customer Withdrawal |
| ad485003-e165-4d09-9dc3-6a1a0aa921fe | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ad485003-e165-4d09-9dc3-6a1a0aa921fe | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6a7a7cf9-29cf-4e01-8218-839a6a126912 | 4/10/2023 | XLM | 49.31370551 | Customer Withdrawal |
| 6a7a7cf9-29cf-4e01-8218-839a6a126912 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6a7a7cf9-29cf-4e01-8218-839a6a126912 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 73077c6c-ac52-4994-b447-598623760978 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 73077c6c-ac52-4994-b447-598623760978 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 73077c6c-ac52-4994-b447-598623760978 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 6690eeff-a2ba-4d3c-8a41-e1b68e5d5323 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6690eeff-a2ba-4d3c-8a41-e1b68e5d5323 | 4/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| 6690eeff-a2ba-4d3c-8a41-e1b68e5d5323 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0cf384a2-80fc-4f74-b64a-a7fe1eca3e98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cf384a2-80fc-4f74-b64a-a7fe1eca3e98 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cf384a2-80fc-4f74-b64a-a7fe1eca3e98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46e5f35d-fe6e-4912-b5f6-381fb5069dc0 | 4/10/2023 | XVG | 401.80400000 | Customer Withdrawal |
| 46e5f35d-fe6e-4912-b5f6-381fb5069dc0 | 4/10/2023 | WAVES | 0.70000000 | Customer Withdrawal |
| 46e5f35d-fe6e-4912-b5f6-381fb5069dc0 | 4/10/2023 | ADA | 8.06170613 | Customer Withdrawal |
| 46e5f35d-fe6e-4912-b5f6-381fb5069dc0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 46e5f35d-fe6e-4912-b5f6-381fb5069dc0 | 4/10/2023 | ZEC | 0.00429348 | Customer Withdrawal |
| 46e5f35d-fe6e-4912-b5f6-381fb5069dc0 | 3/10/2023 | USDT | 0.96525298 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 46e5f35d-fe6e-4912-b5f6-381fb5069dc0 | 2/10/2023 | BTC | 0.00000896 | Customer Withdrawal |
| 46e5f35d-fe6e-4912-b5f6-381fb5069dc0 | 2/10/2023 | ADA | 10.06382455 | Customer Withdrawal |
| 5424dfa1-b685-4e8a-af24-a6f8fa2845ef | 2/10/2023 | BTC | 0.09792084 | Customer Withdrawal |
| d65ee020-4ad3-4ad5-b101-720fa6073ade | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d65ee020-4ad3-4ad5-b101-720fa6073ade | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d65ee020-4ad3-4ad5-b101-720fa6073ade | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e11ce10b-c1c3-4824-969c-b96e07249924 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e11ce10b-c1c3-4824-969c-b96e07249924 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e11ce10b-c1c3-4824-969c-b96e07249924 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95137c3-a736-4f27-9a2e-2c17ec8bd0bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95137c3-a736-4f27-9a2e-2c17ec8bd0bc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95137c3-a736-4f27-9a2e-2c17ec8bd0bc | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ef9a315-2bbb-49c9-aa62-bb9dcc078c165 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ef9a315-2bbb-49c9-aa62-bb9dcc078c165 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ef9a315-2bbb-49c9-aa62-bb9dcc078c165 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30ee7d0e-c2d9-42bc-ac3a-3dce808f6b2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30ee7d0e-c2d9-42bc-ac3a-3dce808f6b2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30ee7d0e-c2d9-42bc-ac3a-3dce808f6b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a91e6662-b8a7-4528-a68c-d4aed4d3cf2b | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| a91e6662-b8a7-4528-a68c-d4aed4d3cf2b | 3/10/2023 | MUNT | 1,036.28677300 | Customer Withdrawal |
| b82acf1d-7c6d-42cc-9d85-531354720120 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b82acf1d-7c6d-42cc-9d85-531354720120 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b82acf1d-7c6d-42cc-9d85-531354720120 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a5d1522-6660-4930-840e-1f882c18e0b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a5d1522-6660-4930-840e-1f882c18e0b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a5d1522-6660-4930-840e-1f882c18e0b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7be2b059-e5c2-4dde-8c0b-24d2f4c17f8a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7be2b059-e5c2-4dde-8c0b-24d2f4c17f8a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7be2b059-e5c2-4dde-8c0b-24d2f4c17f8a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03deff14-84a1-42a7-8ae1-b99f7ff5362 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03deff14-84a1-42a7-8ae1-b99f7ff5362 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a4743e-dabe-47f6-b0da-fb0841f0ee72 | 2/9/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4a4743e-dabe-47f6-b0da-fb0841f0ee72 | 4/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4a4743e-dabe-47f6-b0da-fb0841f0ee72 | 3/9/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bfe5e68d-b0c0-4551-b054-d9a158918b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfe5e68d-b0c0-4551-b054-d9a158918b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfe5e68d-b0c0-4551-b054-d9a158918b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23973eef-02fb-465f-a224-d6ad5d5c36fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23973eef-02fb-465f-a224-d6ad5d5c36fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23973eef-02fb-465f-a224-d6ad5d5c36fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2abb192-1cbe-4e59-9241-fe2586aebd16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2abb192-1cbe-4e59-9241-fe2586aebd16 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2abb192-1cbe-4e59-9241-fe2586aebd16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 840f718f-f9d-45b5-b7b1-0c68e6cc63b2 | 2/10/2023 | BTC | 0.00017092 | Customer Withdrawal |
| 8cda8a65-9d99-4cd2-ac38-01b8cbeca62e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cda8a65-9d99-4cd2-ac38-01b8cbeca62e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cda8a65-9d99-4cd2-ac38-01b8cbeca62e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 083f7d506-a33a-4d0f-9f77-61d1322cc0ad | 3/10/2023 | EXP | 42.13907631 | Customer Withdrawal |
| 083f7d506-a33a-4d0f-9f77-61d1322cc0ad | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 083f7d506-a33a-4d0f-9f77-61d1322cc0ad | 3/10/2023 | NEO | 0.44378262 | Customer Withdrawal |
| 608f4de7-b2bb-4782-8c86-8df1c7f1eada | 3/10/2023 | USDT | 3.89979567 | Customer Withdrawal |
| 608f4de7-b2bb-4782-8c86-8df1c7f1eada | 4/10/2023 | DASH | 0.00430077 | Customer Withdrawal |
| 608f4de7-b2bb-4782-8c86-8df1c7f1eada | 3/10/2023 | DASH | 4.99590330 | Customer Withdrawal |
| 608f4de7-b2bb-4782-8c86-8df1c7f1eada | 3/10/2023 | XRP | 0.12842184 | Customer Withdrawal |
| 3de14944-47d4-41cb-bb5b-1746a4b0145c | 4/10/2023 | ADA | 11.41709936 | Customer Withdrawal |
| 3de14944-47d4-41cb-bb5b-1746a4b0145c | 2/10/2023 | ADA | 13.13297055 | Customer Withdrawal |
| 3de14944-47d4-41cb-bb5b-1746a4b0145c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3de14944-47d4-41cb-bb5b-1746a4b0145c | 3/10/2023 | XRP | 3.71269448 | Customer Withdrawal |
| 3de14944-47d4-41cb-bb5b-1746a4b0145c | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c1e6f296-a4ba-4154-9a97-e05771e7557 | 3/10/2023 | ETH | 0.00000010 | Customer Withdrawal |
| 662ee44c-0074-4d00-8b53-cbfb04f3a5a3 | 2/10/2023 | BTC | 0.00000059 | Customer Withdrawal |
| 662ee44c-0074-4d00-8b53-cbfb04f3a5a3 | 3/10/2023 | USDT | 0.50293661 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70ca0008-462e-47d5-9a5f-701697ac7961 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70ca0008-462e-47d5-9a5f-701697ac7961 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70ca0008-462e-47d5-9a5f-701697ac7961 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68da99af-b631-4 cab-81fa-b955af5ebc53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68da99af-b631-4cab-81fa-b955af5ebc53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68da99af-b631-4cab-81fa-b955af5ebc53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fe61cdb-e330-4e45-b4e1-ea2bb052d9d9 | 3/10/2023 | XRP | 2.39212090 | Customer Withdrawal |
| 1fe61cdb-e330-4e45-b4e1-ea2bb052d9d9 | 3/10/2023 | IGNIS | 62.40580803 | Customer Withdrawal |
| 1fe61cdb-e330-4e45-b4e1-ea2bb052d9d9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1fe61cdb-e330-4e45-b4e1-ea2bb052d9d9 | 3/10/2023 | SALT | 0.47011627 | Customer Withdrawal |
| 1fe61cdb-e330-4e45-b4e1-ea2bb052d9d9 | 3/10/2023 | NAV | 1.05159614 | Customer Withdrawal |
| 1fe61cdb-e330-4e45-b4e1-ea2bb052d9d9 | 3/10/2023 | POT | 17.98556634 | Customer Withdrawal |
| 2ceaa0e3-be63-40ee-ab4b-23f88f779b42 | 2/10/2023 | MCO | 0.04649693 | Customer Withdrawal |
| e946f5d7-a1eb-458c-8abc-dc42e2150cd1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e946f5d7-a1eb-458c-8abc-dc42e2150cd1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e946f5d7-a1eb-458c-8abc-dc42e2150cd1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b805a984-1820-44eb-96c0-0b01a4f06a0b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b805a984-1820-44eb-96c0-0b01a4f06a0b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b805a984-1820-44eb-96c0-0b01a4f06a0b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d567700f-9069-4eff-a9d5-50d7b1b20906 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d567700f-9069-4eff-a9d5-50d7b1b20906 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d567700f-9069-4eff-a9d5-50d7b1b20906 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c4db27f6-81fe-4544-8847-97957b3df074 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4db27f6-81fe-4544-8847-97957b3df074 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4db27f6-81fe-4544-8847-97957b3df074 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e4d2613-3ae9-462e-9aaa-d82dc6bfa4d8 | 2/10/2023 | BTC | 0.00017280 | Customer Withdrawal |
| 6f178b83-5520-4f3f-9997-9f40acd4eda | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6f178b83-5520-4f3f-9997-9f40acd4eda | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6f178b83-5520-4f3f-9997-9f40acd4eda | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 80514714-945e-4dfb-b272-1a372be1ef69 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 80514714-945e-4dfb-b272-1a372be1ef69 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 80514714-945e-4dfb-b272-1a372be1ef69 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b1a19a62-ea5f-4481-a58e-02a0952f71a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b1a19a62-ea5f-4481-a58e-02a0952f71a | 3/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| b1a19a62-ea5f-4481-a58e-02a0952f71a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 01d6a8ce-db6b-4ad9-832a-b3a2-5972c70988b0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 01d6a8ce-db6b-4ad9-832a-5972c70988b0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 01d6a8ce-db6b-4ad9-832a-5972c70988b0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c3417b0c-8fec-4b64-a16c-b8c5e2c36ba8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c3417b0c-8fec-4b64-a16c-b8c5e2c36ba8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c3417b0c-8fec-4b64-a16c-b8c5e2c36ba8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 46f4a451-ad0b-4bae-96b1-b6ec79b8d4fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46f4a451-ad0b-4bae-96b1-b6ec79b8d4fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46f4a451-ad0b-4bae-96b1-b6ec79b8d4fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67ec4d4e-3b03-4156-b7d8-b40b0f81d717 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 67ec4d4e-3b03-4156-b7d8-b40b0f81d717 | 2/9/2023 | ETC | 0.22960010 | Customer Withdrawal |
| 67ec4d4e-3b03-4156-b7d8-b40b0f81d717 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| dd1fcfa0-bdfc-457f-96bf-256ef2b561b1 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dd1fcfa0-bdfc-457f-96bf-256ef2b561b1 | 3/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| dd1fcfa0-bdfc-457f-96bf-256ef2b561b1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b1201fe87-9d76-417f-808f-016a95e4a0 | 4/10/2023 | BCHA | 0.00021544 | Customer Withdrawal |
| b1201fe87-9d76-417f-808f-016a95e4a0 | 4/10/2023 | BTC | 0.00002001 | Customer Withdrawal |
| b1201fe87-9d76-417f-808f-016a95e4a0 | 3/10/2023 | BTC | 0.00008987 | Customer Withdrawal |
| b1201fe87-9d76-417f-808f-016a95e4a0 | 3/10/2023 | BCH | 0.00008987 | Customer Withdrawal |
| 4340496-03ff-47e1-9e12-2c23934c16ca | 2/10/2023 | XLM | 10.46234333 | Customer Withdrawal |
| 4340496-03ff-47e1-9e12-2c23934c16ca | 4/10/2023 | XLM | 14.46833333 | Customer Withdrawal |
| 4340496-03ff-47e1-9e12-2c23934c16ca | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5cd918c8-5874-4be6-83d5a-061f07e19c77 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5cd918c8-5874-4be6-83da-061f07e19c77 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d110955-08bf-4a99-b803-267eda2db171 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 9437adfb-0c25-456e-953f-d82567444959 | 2/10/2023 | XRP | 1.34966279 | Customer Withdrawal |
| 30c9954f-d5ae-446f-817a-f46f60aef4a | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 30c9954f-d5ae-446f-817a-f46f60aef4a | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 30c9954f-d5ae-446f-817a-f46f60aef4a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7f6fdd490-fbea-4cda-b3e5-6cb157401106 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7f6fdd490-fbea-4cda-b3e5-6cb157401106 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7f6fdd490-fbea-4cda-b3e5-6cb157401106 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a937fd11-411d0-4ef6-8262-0e1b46c6922 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a937fd11-411d0-4ef6-8262-0e1b46c6922 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a937fd11-411d0-4ef6-8262-0e1b46c6922 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7580cdaf-c73e-4fd4-8007-87f96fd1eda3a | 3/10/2023 | ADA | 13.06117903 | Customer Withdrawal |
| 7580cdaf-c73e-4fd4-8007-87f96fd1eda3a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7580cdaf-c73e-4fd4-8007-87f96fd1eda3a | 4/10/2023 | ADA | 8.07169543 | Customer Withdrawal |
| f7753be3-8b4e-41f9-a10d-a237db1fb3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7753be3-8b4e-41f9-a10d-a237db1fb3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7753be3-8b4e-41f9-a10d-a237db1fb3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 195c4941-b0eb-4ed2-9e2f-11a97ce34fca | 3/10/2023 | BSV | 0.02689392 | Customer Withdrawal |
| 195c4941-b0eb-4ed2-9e2f-11a97ce34fca | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 195c4941-b0eb-4ed2-9e2f-11a97ce34fca | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 195c4941-b0eb-4ed2-9e2f-11a97ce34fca | 3/10/2023 | BCH | 0.05826893 | Customer Withdrawal |
| 195c4941-b0eb-4ed2-9e2f-11a97ce34fca | 4/10/2023 | BCH | 0.04043660 | Customer Withdrawal |
| 195c4941-b0eb-4ed2-9e2f-11a97ce34fca | 2/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| c9d29b5b-6414-4031-a99d-2c5305a5f0d8 | 2/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| c9d29b5b-6414-4031-a99d-2c5305a5f0d8 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c9d29b5b-6414-4031-a99d-2c5305a5f0d8 | 3/10/2023 | LTC | 0.06056828 | Customer Withdrawal |
| 1ae9bf0c-80f8-453b-8741-b14e9c9e9f2a | 2/10/2023 | WAVES | 0.54013707 | Customer Withdrawal |
| 1ae9bf0c-80f8-453b-8741-b14e9c9e9f2a | 3/10/2023 | WAVES | 0.70000000 | Customer Withdrawal |
| 1ae9bf0c-80f8-453b-8741-b14e9c9e9f2a | 4/10/2023 | WAVES | 0.70000000 | Customer Withdrawal |
| c3c94442-56b7-4a58-8447-66e85b0a4f33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3c94442-56b7-4a58-8447-66e85b0a4f33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3c94442-56b7-4a58-8447-66e85b0a4f33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78c32ec4-b4f6-4c7f-85bf-a2ef0de7b5a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 78c32ec4-b4f6-4c7f-85bf-a2ef0de7b5a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 78c32ec4-b4f6-4c7f-85bf-a2ef0de7b5a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f8037cb9-bef0-4918-a0a4-b2cf2a0c1445 | 3/10/2023 | XRP | 13.06483983 | Customer Withdrawal |
| f8037cb9-bef0-4918-a0a4-b2cf2a0c1445 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f8037cb9-bef0-4918-a0a4-b2cf2a0c1445 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7bf91be2-6bd1-4e0f-988d-01881637a3da | 3/10/2023 | USDT | 0.00295045 | Customer Withdrawal |
| 82868fabc-3bbe-4d29-8fbf-15903dd43c2 | 4/10/2023 | XLM | 49.31370551 | Customer Withdrawal |
| 82868fabc-3bbe-4d29-8fbf-15903dd43c2 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 82868fabc-3bbe-4d29-8fbf-15903dd43c2 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c0a6a6f8-35ed-4aff-8808-e24a60e8843a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0a6a6f8-35ed-4aff-8808-e24a60e8843a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0a6a6f8-35ed-4aff-8808-e24a60e8843a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c063e98c-eb37-41bf-9884-301f182b1d76 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2137ee21-bc0a-44eb-b38b-7b5189106492 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2137ee21-bc0a-44eb-b38b-7b5189106492 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2137ee21-bc0a-44eb-b38b-7b5189106492 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6039f691-3fb6-4b52-812f-abb147c4f74e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6039f691-3fb6-4b52-812f-abb147c4f74e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6039f691-3fb6-4b52-812f-abb147c4f74e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d66caf7f-52be-42ab-abfe-bf5a1d93348c | 2/10/2023 | XRP | 0.99457476 | Customer Withdrawal |
| ec2e9561-211c-4a34-a17c-0990f69685da | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ec2e9561-211c-4a34-a17c-0990f69685da | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ec2e9561-211c-4a34-a17c-0990f69685da | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 21de1245-678a-4a3d-a77b-a4754bc9060b | 2/10/2023 | SC | 96.60285600 | Customer Withdrawal |
| 91c8ce60-1d1c-4048-b30b-a3bf3b9cc6ef | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 91c8ce60-1d1c-4048-b30b-a3bf3b9cc6ef | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 91c8ce60-1d1c-4048-b30b-a3bf3b9cc6ef | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e1d0f99b-b4aa-40ac-a1da-939d90df7772 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1d0f99b-b4aa-40ac-a1da-939d90df7772 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1d0f99b-b4aa-40ac-a1da-939d90df7772 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3d277d3-dbf8-4eb5-b8a5-eac804bf0641 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3d277d3-dbf8-4eb5-b8a5-eac804bf0641 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3d277d3-dbf8-4eb5-b8a5-eac804bf0641 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b8a73ae-07b7-4c4d-ab21-6cae9871f11b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1b8a73ae-07b7-4c4d-ab21-6cae9871f11b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1b8a73ae-07b7-4c4d-ab21-6cae9871f11b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bc161c3b-81ac-47a8-97e9-d96344f66d80 | 2/9/2023 | USDT | 4.91578475 | Customer Withdrawal |
| bc161c3b-81ac-47a8-97e9-d96344f66d80 | 2/10/2023 | BTC | 0.00000370 | Customer Withdrawal |
| bc161c3b-81ac-47a8-97e9-d96344f66d80 | 3/10/2023 | BTC | 0.00000242 | Customer Withdrawal |
| 2c99e1a9-a9c2-40f9-8e22-301ad335641a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c99e1a9-a9c2-40f9-8e22-301ad335641a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c99e1a9-a9c2-40f9-8e22-301ad335641a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bccbd66b-1086-4e46-9ca1-74e56b30e0a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bccbd66b-1086-4e46-9ca1-74e56b30e0a1 | 3/10/2023 | ADA | 0.00062509 | Customer Withdrawal |
| bccbd66b-1086-4e46-9ca1-74e56b30e0a1 | 3/10/2023 | OMG | 0.11715988 | Customer Withdrawal |
| bccbd66b-1086-4e46-9ca1-74e56b30e0a1 | 3/10/2023 | BTC | 0.00022373 | Customer Withdrawal |
| bccbd66b-1086-4e46-9ca1-74e56b30e0a1 | 4/10/2023 | OMG | 0.32537085 | Customer Withdrawal |
| 53afacf8-8bb7-419b-acd2-6257fc6f5948 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 53afacf8-8bb7-419b-acd2-6257fc6f5948 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 53afacf8-8bb7-419b-acd2-6257fc6f5948 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5161dc5d-7964-4056-b689-cc19a537ee5e | 2/10/2023 | MUSIC | 2,710.15454000 | Customer Withdrawal |
| d1782b83-eb7f-42da-be54-7b5c49bce9fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1782b83-eb7f-42da-be54-7b5c49bce9fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1782b83-eb7f-42da-be54-7b5c49bce9fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d1c684e-b0f5-417d-99f2-35d977160a59 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5d1c684e-b0f5-417d-99f2-35d977160a59 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5d1c684e-b0f5-417d-99f2-35d977160a59 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 57bf3a55-3310-4863-b2a2-ee4b10c1af16 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 57bf3a55-3310-4863-b2a2-ee4b10c1af16 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 57bf3a55-3310-4863-b2a2-ee4b10c1af16 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 13f73406-458b-4e94-af2e-53545450f2ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13f73406-458b-4e94-af2e-53545450f2ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f79541b-f7f1-4f32-bab2-31e9324f52be | 3/10/2023 | USDT | 0.00038387 | Customer Withdrawal |
| 62c760e4-b267-4450-b2f4-44f17f1d6b5d | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 62c760e4-b267-4450-b2f4-44f17f1d6b5d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 62c760e4-b267-4450-b2f4-44f17f1d6b5d | 4/10/2023 | DCR | 0.03861332 | Customer Withdrawal |
| 62c760e4-b267-4450-b2f4-44f17f1d6b5d | 4/10/2023 | ETC | 0.20766885 | Customer Withdrawal |
| 8f5a56d7-fdde-4897-91b6-f80be6e2c93f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f5a56d7-fdde-4897-91b6-f80be6e2c93f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f5a56d7-fdde-4897-91b6-f80be6e2c93f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 762f1867-b8f2-4cd1-8ae7-2ab897f1ce07 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 762f1867-b8f2-4cd1-8ae7-2ab897f1ce07 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 762f1867-b8f2-4cd1-8ae7-2ab897f1ce07 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77d657fd-4cb0-4770-ac64-b207ab4b2a54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77d657fd-4cb0-4770-ac64-b207ab4b2a54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77d657fd-4cb0-4770-ac64-b207ab4b2a54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8984c48-35c2-4c58-b53f-6ba8d07aa9bf | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| b8984c48-35c2-4c58-b53f-6ba8d07aa9bf | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| b8984c48-35c2-4c58-b53f-6ba8d07aa9bf | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 6b293d7d-3c23-409d-8f31-e970dde169af | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6b293d7d-3c23-409d-8f31-e970dde169af | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6b293d7d-3c23-409d-8f31-e970dde169af | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0e5952b8-4b58-4589-bd15-2cf2e059b51a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e5952b8-4b58-4589-bd15-2cf2e059b51a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e5952b8-4b58-4589-bd15-2cf2e059b51a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c129fe71-fe21-4c50-b53f-9d937d427069 | 3/10/2023 | IGNIS | 7.82172177 | Customer Withdrawal |
| c129fe71-fe21-4c50-b53f-9d937d427069 | 3/10/2023 | BTC | 0.00009708 | Customer Withdrawal |
| c129fe71-fe21-4c50-b53f-9d937d427069 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcb8fdb6-b6a8-4288-af2d-9cc971c8cf3b | 3/10/2023 | BTC | 0.00011750 | Customer Withdrawal |
| bcb8fdb6-b6a8-4288-af2d-9cc971c8cf3b | 3/10/2023 | ETH | 0.00010442 | Customer Withdrawal |
| bcb8fdb6-b6a8-4288-af2d-9cc971c8cf3b | 3/10/2023 | ETHW | 0.00010442 | Customer Withdrawal |
| bcb8fdb6-b6a8-4288-af2d-9cc971c8cf3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4f511f7-4204-4b2f-8806-d5afc06b2fe6 | 4/10/2023 | BTC | 0.00005837 | Customer Withdrawal |
| c4f511f7-4204-4b2f-8806-d5afc06b2fe6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4f511f7-4204-4b2f-8806-d5afc06b2fe6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 690b27dc-2d05-4857-90b0-4be15d4758cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 690b27dc-2d05-4857-90b0-4be15d4758cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 690b27dc-2d05-4857-90b0-4be15d4758cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dce7bab0-e8bd-417c-9fa9-852bc30977f5 | 2/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| dce7bab0-e8bd-417c-9fa9-852bc30977f5 | 4/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| dce7bab0-e8bd-417c-9fa9-852bc30977f5 | 3/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| b087e348-1b12-47b7-8815-7ea6e97d555e | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| b087e348-1b12-47b7-8815-7ea6e97d555e | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| b087e348-1b12-47b7-8815-7ea6e97d555e | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| fc53873d-1696-4729-8816-17d3890c59ac | 3/10/2023 | BTC | 0.00000050 | Customer Withdrawal |
| fc53873d-1696-4729-8816-17d3890c59ac | 3/10/2023 | USDT | 0.05430487 | Customer Withdrawal |
| dc898891-0cb4-471e-8bb6-487db4780f27 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| dc898891-0cb4-471e-8bb6-487db4780f27 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| dc898891-0cb4-471e-8bb6-487db4780f27 | 2/10/2023 | LTC | 0.01560300 | Customer Withdrawal |
| dc898891-0cb4-471e-8bb6-487db4780f27 | 2/10/2023 | DOGE | 40.61505771 | Customer Withdrawal |
| b4aa4f78-9287-4453-a725-bcab19da894b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4aa4f78-9287-4453-a725-bcab19da894b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4aa4f78-9287-4453-a725-bcab19da894b | 2/10/2023 | USDT | 1.22009916 | Customer Withdrawal |
| b4aa4f78-9287-4453-a725-bcab19da894b | 2/10/2023 | BTC | 0.00016694 | Customer Withdrawal |
| e2e59aa6-2250-4fa8-a0bd-a4d2e377d76a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2e59aa6-2250-4fa8-a0bd-a4d2e377d76a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2e59aa6-2250-4fa8-a0bd-a4d2e377d76a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cc5f649-a849-4930-a838-7629518cbcd2 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 2cc5f649-a849-4930-a838-7629518cbcd2 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 2cc5f649-a849-4930-a838-7629518cbcd2 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 2e075568-bf40-4d4d-b1d6-397d7e0aadc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e075568-bf40-4d4d-b1d6-397d7e0aadc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e075568-bf40-4d4d-b1d6-397d7e0aadc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25b1d4d2-72fe-4af1-a907-8956a5da9e4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25b1d4d2-72fe-4af1-a907-8956a5da9e4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25b1d4d2-72fe-4af1-a907-8956a5da9e4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d37e592-9f4c-4f7d-bce2-2202c3ba209e | 3/10/2023 | BTC | 0.00001175 | Customer Withdrawal |
| f477ae7d-a183-4440-a3ce-7b42241cc904 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f477ae7d-a183-4440-a3ce-7b42241cc904 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f477ae7d-a183-4440-a3ce-7b42241cc904 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| be17f298-8efb-46ac-ada5-501dd8b5b728 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| be17f298-8efb-46ac-ada5-501dd8b5b728 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| be17f298-8efb-46ac-ada5-501dd8b5b728 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2077da43-481a-4f20-9c6f-44d519a5cdf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2077da43-481a-4f20-9c6f-44d519a5cdf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2077da43-481a-4f20-9c6f-44d519a5cdf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12b17bd9-6493-41d2-8045-02fa3215e4cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12b17bd9-6493-41d2-8045-02fa3215e4cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12b17bd9-6493-41d2-8045-02fa3215e4cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73976058-d7b3-4983-9cfe-06dad0103322 | 3/10/2023 | USDT | 0.03055057 | Customer Withdrawal |
| a3e40a1a-1958-417c-9c89-3863255034af | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a3e40a1a-1958-417c-9c89-3863255034af | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a3e40a1a-1958-417c-9c89-3863255034af | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c825e475-23dc-40d4-a4bc-390399106d0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c825e475-23dc-40d4-a4bc-390399106d0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c825e475-23dc-40d4-a4bc-390399106d0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8b54009-7bc7-4909-8ec2-8deded676a4d | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| c8b54009-7bc7-4909-8ec2-8deded676a4d | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| c8b54009-7bc7-4909-8ec2-8deded676a4d | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| dc65a183-fc92-4f03-b053-79f417d8983d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc65a183-fc92-4f03-b053-79f417d8983d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc65a183-fc92-4f03-b053-79f417d8983d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a62786a6-0229-4c49-90e3-75b1d0babae9 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 3a5863f0-5608-4718-a153-8ce7baeaff3e | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3a5863f0-5608-4718-a153-8ce7baeaff3e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3a5863f0-5608-4718-a153-8ce7baeaff3e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 81faaaa1-4215-42e5-ac86-59d18c5729c4 | 4/10/2023 | ETC | 0.09539864 | Customer Withdrawal |
| 81faaaa1-4215-42e5-ac86-59d18c5729c4 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 81faaaa1-4215-42e5-ac86-59d18c5729c4 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 8d00a877-dba0-4e0b-be93-8f1e3261328d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d00a877-dba0-4e0b-be93-8f1e3261328d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d00a877-dba0-4e0b-be93-8f1e3261328d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24823e40-7bf7-4df1-b8a1-3ed5762674a5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 24823e40-7bf7-4df1-b8a1-3ed5762674a5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 24823e40-7bf7-4df1-b8a1-3ed5762674a5 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1ea75787-2585-4296-9526-079a3134720a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ea75787-2585-4296-9526-079a3134720a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ea75787-2585-4296-9526-079a3134720a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 426ce894-ff46-4d0c-8cc2-2dfa3f4ec3a5 | 2/10/2023 | BTC | 0.00015338 | Customer Withdrawal |
| 9bb3f78e-3cda-49fd-b10a-ceca0092304b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bb3f78e-3cda-49fd-b10a-ceca0092304b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bb3f78e-3cda-49fd-b10a-ceca0092304b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e428e7a8-8509-452d-9044-b3d524a55610 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e428e7a8-8509-452d-9044-b3d524a55610 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e428e7a8-8509-452d-9044-b3d524a55610 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21be0c1a-e700-4d1c-bae1-a59ff58b1313 | 3/10/2023 | BTC | 0.00000036 | Customer Withdrawal |
| 21be0c1a-e700-4d1c-bae1-a59ff58b1313 | 3/10/2023 | ETH | 0.00000625 | Customer Withdrawal |
| 21be0c1a-e700-4d1c-bae1-a59ff58b1313 | 3/10/2023 | ETHW | 0.00000625 | Customer Withdrawal |
| 139a36b3-c0b9-484d-8b50-6c5cf61b08aa | 3/10/2023 | NEO | 0.01000000 | Customer Withdrawal |
| 139a36b3-c0b9-484d-8b50-6c5cf61b08aa | 3/10/2023 | SEQ | 1.00000000 | Customer Withdrawal |
| d8be4804-b5f3-4e36-a586-8774dd063b7f | 2/10/2023 | BTC | 0.00018606 | Customer Withdrawal |
| fa618b06-656e-47d4-b9d7-982844f97cfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa618b06-656e-47d4-b9d7-982844f97cfa | 3/10/2023 | BTC | 0.00002520 | Customer Withdrawal |
| b71a06d9-c647-461c-b7c9-9873bd5a1ff0 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b71a06d9-c647-461c-b7c9-9873bd5a1ff0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b71a06d9-c647-461c-b7c9-9873bd5a1ff0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f1db53ce-2022-4d34-980e-ebefb420fb58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1db53ce-2022-4d34-980e-ebefb420fb58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1db53ce-2022-4d34-980e-ebefb420fb58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d97a06f-475e-4957-adae-174cb3d86541 | 4/10/2023 | BCH | 0.00840651 | Customer Withdrawal |
| 8d97a06f-475e-4957-adae-174cb3d86541 | 4/10/2023 | BTC | 0.00013273 | Customer Withdrawal |
| 8d97a06f-475e-4957-adae-174cb3d86541 | 4/10/2023 | WAXP | 3.61133919 | Customer Withdrawal |
| 8d97a06f-475e-4957-adae-174cb3d86541 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d97a06f-475e-4957-adae-174cb3d86541 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f66ea17-e70c-484d-bbd8-89688e141cda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f66ea17-e70c-484d-bbd8-89688e141cda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f66ea17-e70c-484d-bbd8-89688e141cda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b4edc7c-38fa-40e7-a7f8-77d2b612289e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b4edc7c-38fa-40e7-a7f8-77d2b612289e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b4edc7c-38fa-40e7-a7f8-77d2b612289e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65949556-ba61-4342-a1b6-eea682571895 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 65949556-ba61-4342-a1b6-eea682571895 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 65949556-ba61-4342-a1b6-eea682571895 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| fe22e0fd-2c48-4d96-ad0d-e9364b6f0973 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe22e0fd-2c48-4d96-ad0d-e9364b6f0973 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe22e0fd-2c48-4d96-ad0d-e9364b6f0973 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ade5f56b-6b71-4164-a686-4432b93b29ac | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| ade5f56b-6b71-4164-a686-4432b93b29ac | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| ade5f56b-6b71-4164-a686-4432b93b29ac | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 58215651-86e7-4366-a10d-b7e81d7befa1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58215651-86e7-4366-a10d-b7e81d7befa1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58215651-86e7-4366-a10d-b7e81d7befa1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 292aa9d1-de5f-4d5c-8e86-29f2e8fcdfba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 292aa9d1-de5f-4d5c-8e86-29f2e8fcdfba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 292aa9d1-de5f-4d5c-8e86-29f2e8fcdfba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b322c29-331d-454c-9dc5-2a703ea9420a | 3/10/2023 | SC | 6.36940379 | Customer Withdrawal |
| 5b322c29-331d-454c-9dc5-2a703ea9420a | 3/10/2023 | BTC | 0.00000054 | Customer Withdrawal |
| 9501f4d2-4c44-4461-bab3-4d4992fe85ad | 3/10/2023 | IGNIS | 288.62847220 | Customer Withdrawal |
| 9501f4d2-4c44-4461-bab3-4d4992fe85ad | 2/10/2023 | XVG | 152.05134680 | Customer Withdrawal |
| 9501f4d2-4c44-4461-bab3-4d4992fe85ad | 2/10/2023 | NXT | 457.31488210 | Customer Withdrawal |
| 9501f4d2-4c44-4461-bab3-4d4992fe85ad | 3/10/2023 | NXT | 119.94206230 | Customer Withdrawal |
| b68dea45-9fb9-47b6-a4a4-ac37da82b3fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b68dea45-9fb9-47b6-a4a4-ac37da82b3fd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b68dea45-9fb9-47b6-a4a4-ac37da82b3fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cb5b207-e6dd-43a0-9f51-b3cc23e5a3db | 3/10/2023 | DOGE | 30.33265563 | Customer Withdrawal |
| 6cb5b207-e6dd-43a0-9f51-b3cc23e5a3db | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d47db7f0-55dc-4c3a-8f3b-ff63408c127a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d47db7f0-55dc-4c3a-8f3b-ff63408c127a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d47db7f0-55dc-4c3a-8f3b-ff63408c127a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 43d3165f-98af-4df7-9762-b9d5d5ae43f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43d3165f-98af-4df7-9762-b9d5d5ae43f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 954e5e20-42b8-4887-8514-636ef382e0ed | 3/10/2023 | ETH | 0.00000839 | Customer Withdrawal |
| 954e5e20-42b8-4887-8514-636ef382e0ed | 3/10/2023 | ADA | 15.87162900 | Customer Withdrawal |
| 954e5e20-42b8-4887-8514-636ef382e0ed | 3/10/2023 | BTC | 0.00000053 | Customer Withdrawal |
| 954e5e20-42b8-4887-8514-636ef382e0ed | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4b9d52b8-b61b-4a9e-8a77-a3f14a07d446 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b9d52b8-b61b-4a9e-8a77-a3f14a07d446 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b9d52b8-b61b-4a9e-8a77-a3f14a07d446 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47a0f7a9-8e67-432b-bf37-e538a7f46e92 | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| ce0b7ca6-a396-4874-b6c0-ca374c33a072 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce0b7ca6-a396-4874-b6c0-ca374c33a072 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce0b7ca6-a396-4874-b6c0-ca374c33a072 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b7e256b-30ca-4299-8e6c-a118e366c3c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b7e256b-30ca-4299-8e6c-a118e366c3c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b7e256b-30ca-4299-8e6c-a118e366c3c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfe72e08-e315-4b45-9499-3f6f2e608d55 | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| bfe72e08-e315-4b45-9499-3f6f2e608d55 | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| bfe72e08-e315-4b45-9499-3f6f2e608d55 | 4/10/2023 | RISE | 13.19960251 | Customer Withdrawal |
| 06d6e240-e508-4840-bd8d-3a521ce67ded | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 06d6e240-e508-4840-bd8d-3a521ce67ded | 3/10/2023 | LTC | 0.02558991 | Customer Withdrawal |
| ae2e47b6-ce23-403b-b9d4-698b184a374f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae2e47b6-ce23-403b-b9d4-698b184a374f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae2e47b6-ce23-403b-b9d4-698b184a374f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fe8bfa0-83dd-47d5-8d61-03f01c191ca4 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 4fe8bfa0-83dd-47d5-8d61-03f01c191ca4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4fe8bfa0-83dd-47d5-8d61-03f01c191ca4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 98ce64bb-7e1e-4137-adfa-443759cd9c27 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 98ce64bb-7e1e-4137-adfa-443759cd9c27 | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 98ce64bb-7e1e-4137-adfa-443759cd9c27 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5db4768b-ccc3-42c0-b47f-a09b8f346bb7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5db4768b-ccc3-42c0-b47f-a09b8f346bb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5db4768b-ccc3-42c0-b47f-a09b8f346bb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d8192d9-6190-43f4-9a1a-3fee8b04f280 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d8192d9-6190-43f4-9a1a-3fee8b04f280 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d8192d9-6190-43f4-9a1a-3fee8b04f280 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3f0c56f-f1fb-48bb-b441-20d5d3e29307 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d3f0c56f-f1fb-48bb-b441-20d5d3e29307 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d3f0c56f-f1fb-48bb-b441-20d5d3e29307 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 01d69276-5788-4835-a933-fa64fb77baef | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 109c65bf-90e1-49a5-bd72-9e1c3ced4956 | 3/10/2023 | BTC | 0.00000040 | Customer Withdrawal |
| 109c65bf-90e1-49a5-bd72-9e1c3ced4956 | 3/10/2023 | ETHW | 0.00000267 | Customer Withdrawal |
| 109c65bf-90e1-49a5-bd72-9e1c3ced4956 | 3/10/2023 | ETH | 0.00000267 | Customer Withdrawal |
| b3e29631-ae29-42d9-a29c-eb11533c1e47 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b3e29631-ae29-42d9-a29c-eb11533c1e47 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b3e29631-ae29-42d9-a29c-eb11533c1e47 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8ed2f709-d48d-4727-98ce-dc922d6dbed4 | 2/10/2023 | ADA | 0.53757035 | Customer Withdrawal |
| 8ed2f709-d48d-4727-98ce-dc922d6dbed4 | 2/10/2023 | XRP | 0.93226305 | Customer Withdrawal |
| 8ed2f709-d48d-4727-98ce-dc922d6dbed4 | 2/10/2023 | USDT | 0.34270953 | Customer Withdrawal |
| 58ac7dd9-6bb7-42b4-8e0d-2699d2f91a68 | 3/10/2023 | DOGE | 70.29863564 | Customer Withdrawal |
| 58ac7dd9-6bb7-42b4-8e0d-2699d2f91a68 | 3/10/2023 | ETHW | 0.00692834 | Customer Withdrawal |
| 58ac7dd9-6bb7-42b4-8e0d-2699d2f91a68 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 902c00b6-b91f-4698-94e9-2d70c0df941f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 902c00b6-b91f-4698-94e9-2d70c0df941f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 902c00b6-b91f-4698-94e9-2d70c0df941f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| faef18b0-8695-4eff-8676-d34959fc1a93 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| faef18b0-8695-4eff-8676-d34959fc1a93 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| faef18b0-8695-4eff-8676-d34959fc1a93 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| a7c326b9-8e0e-4c29-8711-534a9206e67a | 4/10/2023 | ETC | 0.00298708 | Customer Withdrawal |
| a7c326b9-8e0e-4c29-8711-534a9206e67a | 3/10/2023 | ETC | 0.21114685 | Customer Withdrawal |
| a7c326b9-8e0e-4c29-8711-534a9206e67a | 3/10/2023 | ADA | 0.00155214 | Customer Withdrawal |
| a7c326b9-8e0e-4c29-8711-534a9206e67a | 3/10/2023 | BTC | 0.00005470 | Customer Withdrawal |
| 170ed39b-de42-47bb-9109-a1a6ff5b361d | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 170ed39b-de42-47bb-9109-a1a6ff5b361d | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 170ed39b-de42-47bb-9109-a1a6ff5b361d | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| cd120293-f2d9-4781-b14f-02e482b13753 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cd120293-f2d9-4781-b14f-02e482b13753 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 903cdd31-8cf3-487d-a6f7-33840fac6133 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73edaa0e-d934-4d3c-b166-4f6c3f33c6f1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 73edaa0e-d934-4d3c-b166-4f6c3f33c6f1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 73edaa0e-d934-4d3c-b166-4f6c3f33c6f1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 247e334a-446f-4b58-ad92-c578488ef608 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 247e334a-446f-4b58-ad92-c578488ef608 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 247e334a-446f-4b58-ad92-c578488ef608 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2036eb4c-1aa8-44e2-861a-76d71cad7cad | 3/10/2023 | BTC | 0.00011131 | Customer Withdrawal |
| 2036eb4c-1aa8-44e2-861a-76d71cad7cad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f248bc5e-bfa5-40d1-8563-0c3644534e1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f248bc5e-bfa5-40d1-8563-0c3644534e1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f248bc5e-bfa5-40d1-8563-0c3644534e1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64118442-5648-422b-8871-f24ac0a7e931 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64118442-5648-422b-8871-f24ac0a7e931 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64118442-5648-422b-8871-f24ac0a7e931 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e0b761b-a34b-4de1-ae2e-657a1d0eaa44 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6e0b761b-a34b-4de1-ae2e-657a1d0eaa44 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6e0b761b-a34b-4de1-ae2e-657a1d0eaa44 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| acb264f5-6466-4dce-a6da-5e953a5b50dd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| acb264f5-6466-4dce-a6da-5e953a5b50dd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| acb264f5-6466-4dce-a6da-5e953a5b50dd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4292919-e22e-4b62-b183-3f6340a90b96 | 3/10/2023 | BTC | 0.00017402 | Customer Withdrawal |
| 8ac4cfc4-5026-4bf5-bad0-e7960d291dfc | 2/9/2023 | BTC | 0.00007995 | Customer Withdrawal |
| 8ac4cfc4-5026-4bf5-bad0-e7960d291dfc | 2/9/2023 | ETH | 0.00008062 | Customer Withdrawal |
| 8ac4cfc4-5026-4bf5-bad0-e7960d291dfc | 2/10/2023 | ETHW | 0.00008062 | Customer Withdrawal |
| 7516c09f-0c7e-40ad-ad0e-c05db176c04b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7516c09f-0c7e-40ad-ad0e-c05db176c04b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7516c09f-0c7e-40ad-ad0e-c05db176c04b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 331a7995-0822-4599-9c86-67ad9d7dda6f | 3/10/2023 | BTC | 0.00017369 | Customer Withdrawal |
| 331a7995-0822-4599-9c86-67ad9d7dda6f | 3/10/2023 | ETH | 0.00004496 | Customer Withdrawal |
| 331a7995-0822-4599-9c86-67ad9d7dda6f | 3/10/2023 | ETHW | 0.00004496 | Customer Withdrawal |
| 3c201cfa-b56a-4099-a9fd-a60fd1515a2f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3c201cfa-b56a-4099-a9fd-a60fd1515a2f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3c201cfa-b56a-4099-a9fd-a60fd1515a2f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3531205e-60d0-4300-bfc7-05b3a0248859 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3531205e-60d0-4300-bfc7-05b3a0248859 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3531205e-60d0-4300-bfc7-05b3a0248859 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c25abc76-419e-4641-8bcb-19bb0d0dcd79 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| c25abc76-419e-4641-8bcb-19bb0d0dcd79 | 4/10/2023 | LSK | 1.96691434 | Customer Withdrawal |
| c25abc76-419e-4641-8bcb-19bb0d0dcd79 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| ce591762-bc1e-4224-a0aa-30eae5ca2797 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ce591762-bc1e-4224-a0aa-30eae5ca2797 | 4/10/2023 | ADA | 1.09796516 | Customer Withdrawal |
| ce591762-bc1e-4224-a0aa-30eae5ca2797 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 528a4986-a9e7-47ca-a2b9-bec90d1ecc89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 528a4986-a9e7-47ca-a2b9-bec90d1ecc89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 528a4986-a9e7-47ca-a2b9-bec90d1ecc89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d10e5d1-f87c-449d-b59e-3c13e69df61e | 3/10/2023 | BTC | 0.00000149 | Customer Withdrawal |
| 5d10e5d1-f87c-449d-b59e-3c13e69df61e | 3/10/2023 | USDT | 0.07856934 | Customer Withdrawal |
| b00709f8-d481-4459-8218-05d0df555dc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b00709f8-d481-4459-8218-05d0df555dc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b00709f8-d481-4459-8218-05d0df555dc3 | 4/10/2023 | BTC | 0.00008509 | Customer Withdrawal |
| fd1941a3-4bd3-4e8a-9838-bea48a77a70f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd1941a3-4bd3-4e8a-9838-bea48a77a70f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd1941a3-4bd3-4e8a-9838-bea48a77a70f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc0558c0-5e0b-44a6-9edb-faa6b8322f42 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cc0558c0-5e0b-44a6-9edb-faa6b8322f42 | 2/9/2023 | BTC | 0.00006374 | Customer Withdrawal |
| cc0558c0-5e0b-44a6-9edb-faa6b8322f42 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cc0558c0-5e0b-44a6-9edb-faa6b8322f42 | 2/10/2023 | ETH | 0.00220599 | Customer Withdrawal |
| 4971c964-b733-4906-96b2-8fe8c6002ef3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4971c964-b733-4906-96b2-8fe8c6002ef3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4971c964-b733-4906-96b2-8fe8c6002ef3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69f8ca6b-ff2c-4789-af0f-42a394ba4b1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69f8ca6b-ff2c-4789-af0f-42a394ba4b1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69f8ca6b-ff2c-4789-af0f-42a394ba4b1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bceaca8-b831-414b-9913-571474bc4c96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bceaca8-b831-414b-9913-571474bc4c96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bceaca8-b831-414b-9913-571474bc4c96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c72b964a-b17e-4e83-8bb8-4a717e7655c3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c72b964a-b17e-4e83-8bb8-4a717e7655c3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c72b964a-b17e-4e83-8bb8-4a717e7655c3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1e78e4c7-63a1-426f-b3a5-af876d1e005a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e78e4c7-63a1-426f-b3a5-af876d1e005a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e78e4c7-63a1-426f-b3a5-af876d1e005a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee7d8930-6b70-4a99-a1ba-d461c3ed0aca | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ee7d8930-6b70-4a99-a1ba-d461c3ed0aca | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ee7d8930-6b70-4a99-a1ba-d461c3ed0aca | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 25d808a8-026d-46df-b20f-4fb56552d42b | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 25d808a8-026d-46df-b20f-4fb56552d42b | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 25d808a8-026d-46df-b20f-4fb56552d42b | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 1e5d26db-2f20-4910-84d8-87fb85690463 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e5d26db-2f20-4910-84d8-87fb85690463 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e5d26db-2f20-4910-84d8-87fb85690463 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 84ef5e24-ffdd-4f95-b8e0-c3dec1f13dfb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84ef5e24-ffdd-4f95-b8e0-c3dec1f13dfb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84ef5e24-ffdd-4f95-b8e0-c3dec1f13dfb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 155c9568-564f-4734-a9ba-7093c7da7c07 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| c61dd0b5-f4e0-4ef6-80f6-bdff9a8cd3e5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c61dd0b5-f4e0-4ef6-80f6-bdff9a8cd3e5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c61dd0b5-f4e0-4ef6-80f6-bdff9a8cd3e5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cf42eb68-23df-4594-a79f-929c3e7d53d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf42eb68-23df-4594-a79f-929c3e7d53d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf42eb68-23df-4594-a79f-929c3e7d53d0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8f9c0d1-3185-4c23-a903-012dea1c245c | 3/10/2023 | NEO | 0.36006566 | Customer Withdrawal |
| ad6c0372-50d7-49a8-b51f-c271cb4db30a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad6c0372-50d7-49a8-b51f-c271cb4db30a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad6c0372-50d7-49a8-b51f-c271cb4db30a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9820123d-d607-4cb8-931f-1f652d7c613e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9820123d-d607-4cb8-931f-1f652d7c613e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9820123d-d607-4cb8-931f-1f652d7c613e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec784683-8051-4fbe-a3c6-92c4827ecc52 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ec784683-8051-4fbe-a3c6-92c4827ecc52 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ec784683-8051-4fbe-a3c6-92c4827ecc52 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d6ab3912-de7c-4f83-9ad3-b7cc8d3068d9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d6ab3912-de7c-4f83-9ad3-b7cc8d3068d9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d6ab3912-de7c-4f83-9ad3-b7cc8d3068d9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 94e280ba-38b8-471c-954f-e5f1bb3432ee | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 94e280ba-38b8-471c-954f-e5f1bb3432ee | 2/10/2023 | ETH | 0.00176912 | Customer Withdrawal |
| 94e280ba-38b8-471c-954f-e5f1bb3432ee | 2/10/2023 | NEO | 0.22151859 | Customer Withdrawal |
| 94e280ba-38b8-471c-954f-e5f1bb3432ee | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a5117e35-56c8-47de-b5a0-a1736b16ca7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5117e35-56c8-47de-b5a0-a1736b16ca7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5117e35-56c8-47de-b5a0-a1736b16ca7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b3e00cf-55d9-449b-8b5f-bd7d4faebc32 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2b3e00cf-55d9-449b-8b5f-bd7d4faebc32 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2b3e00cf-55d9-449b-8b5f-bd7d4faebc32 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 821957da-73f2-4bd5-af47-37c8ebcc6bb2 | 3/10/2023 | XVG | 952.91899480 | Customer Withdrawal |
| 821957da-73f2-4bd5-af47-37c8ebcc6bb2 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 821957da-73f2-4bd5-af47-37c8ebcc6bb2 | 3/10/2023 | LTC | 0.00919593 | Customer Withdrawal |
| 821957da-73f2-4bd5-af47-37c8ebcc6bb2 | 4/10/2023 | XVG | 47.21492677 | Customer Withdrawal |
| 821957da-73f2-4bd5-af47-37c8ebcc6bb2 | 3/10/2023 | ETC | 0.09000000 | Customer Withdrawal |
| 821957da-73f2-4bd5-af47-37c8ebcc6bb2 | 4/10/2023 | LSK | 1.00000000 | Customer Withdrawal |
| f5bf5f96-011c-4824-844a-9cc7f6e75be3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5bf5f96-011c-4824-844a-9cc7f6e75be3 | 3/10/2023 | BTC | 0.00010202 | Customer Withdrawal |
| 7a3ddc54-1da2-41c0-a434-edfa215cb365 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a3ddc54-1da2-41c0-a434-edfa215cb365 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7a3ddc54-1da2-41c0-a434-edfa215cb365 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e9a4ef7c-830c-4486-a4ae-07a7b317fca0 | 3/10/2023 | BTC | 0.00000074 | Customer Withdrawal |
| e9a4ef7c-830c-4486-a4ae-07a7b317fca0 | 4/10/2023 | ZEN | 0.12358985 | Customer Withdrawal |
| e9a4ef7c-830c-4486-a4ae-07a7b317fca0 | 3/10/2023 | ZEN | 0.50221699 | Customer Withdrawal |
| 6489d0ce-8f43-4732-8155-2c46f85372ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6489d0ce-8f43-4732-8155-2c46f85372ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fa4a4c2-45a2-4383-91a7-c13ab79a3f63 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2fa4a4c2-45a2-4383-91a7-c13ab79a3f63 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2fa4a4c2-45a2-4383-91a7-c13ab79a3f63 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ade59f56-9bf7-4692-972d-d3c6c0cab137 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ade59f56-9bf7-4692-972d-d3c6c0cab137 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ade59f56-9bf7-4692-972d-d3c6c0cab137 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07910e32-0814-4bf5-89e2-d6822276d4d6 | 2/10/2023 | GRC | 850.05306270 | Customer Withdrawal |
| 3a3dea2e-ed6e-47d0-9671-578ef0d7b1ed | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3a3dea2e-ed6e-47d0-9671-578ef0d7b1ed | 4/10/2023 | USDT | 1.75600455 | Customer Withdrawal |
| 3a3dea2e-ed6e-47d0-9671-578ef0d7b1ed | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3a3dea2e-ed6e-47d0-9671-578ef0d7b1ed | 4/10/2023 | BTC | 0.00011830 | Customer Withdrawal |
| f6a94a64-44dc-4ab4-9187-d3a82e8ad06a | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f6a94a64-44dc-4ab4-9187-d3a82e8ad06a | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f6a94a64-44dc-4ab4-9187-d3a82e8ad06a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e166960a-ff99-4d7d-826b-594c2b27182f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e166960a-ff99-4d7d-826b-594c2b27182f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e166960a-ff99-4d7d-826b-594c2b27182f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 76443b06-4497-48ff-a56e-bb57fccdf863 | 4/10/2023 | DNT | 158.25341220 | Customer Withdrawal |
| 76443b06-4497-48ff-a56e-bb57fccdf863 | 3/10/2023 | DNT | 153.81303610 | Customer Withdrawal |
| 76443b06-4497-48ff-a56e-bb57fccdf863 | 2/10/2023 | DNT | 146.70529980 | Customer Withdrawal |
| d8211e49-11ab-4dbd-b0a5-64525a545910 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8211e49-11ab-4dbd-b0a5-64525a545910 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8211e49-11ab-4dbd-b0a5-64525a545910 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 641415c0-2ef8-487f-8a79-eec80b3f405d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 641415c0-2ef8-487f-8a79-eec80b3f405d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 641415c0-2ef8-487f-8a79-eec80b3f405d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 634ba849-847a-4d25-b650-0dfac82b0b61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 634ba849-847a-4d25-b650-0dfac82b0b61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 634ba849-847a-4d25-b650-0dfac82b0b61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c9484b5-de61-4b26-8894-e9f1cdaaf7aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c9484b5-de61-4b26-8894-e9f1cdaaf7aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c9484b5-de61-4b26-8894-e9f1cdaaf7aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bbcd0d1-521a-4079-b4d2-2647178243fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bbcd0d1-521a-4079-b4d2-2647178243fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bbcd0d1-521a-4079-b4d2-2647178243fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e1f4435-e8e7-43a8-ac60-2a373041b93c | 4/10/2023 | LTC | 0.03333113 | Customer Withdrawal |
| 2e1f4435-e8e7-43a8-ac60-2a373041b93c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e1f4435-e8e7-43a8-ac60-2a373041b93c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e1f4435-e8e7-43a8-ac60-2a373041b93c | 4/10/2023 | BTC | 0.00007097 | Customer Withdrawal |
| 511afc92-e48a-4ec6-b026-fdded76191ec | 3/10/2023 | BTC | 0.00000499 | Customer Withdrawal |
| 511afc92-e48a-4ec6-b026-fdded76191ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 663cd400-a514-444a-b543-7fd49aa0d461 | 2/10/2023 | XRP | 8.45134337 | Customer Withdrawal |
| dd75a11e-1395-4eee-ba44-e722c91bbbd1 | 2/10/2023 | BTC | 0.00021228 | Customer Withdrawal |
| 94f7bd9e-aed3-4075-9541-3737789636a9 | 3/10/2023 | BTC | 0.00000354 | Customer Withdrawal |
| 50151707-4605-47dc-981d-ffc8aa301065 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50151707-4605-47dc-981d-ffc8aa301065 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50151707-4605-47dc-981d-ffc8aa301065 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87917ac6-7b74-4363-9469-fdab2bf672c1 | 2/10/2023 | USDT | 4.82457610 | Customer Withdrawal |
| 3fd03edd-1a9d-4554-996f-82e255ce1011 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3fd03edd-1a9d-4554-996f-82e255ce1011 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3fd03edd-1a9d-4554-996f-82e255ce1011 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 39b63b34-6b27-4e65-b311-5242aa44a922 | 2/10/2023 | DOGE | 50.00509578 | Customer Withdrawal |
| 39b63b34-6b27-4e65-b311-5242aa44a922 | 2/10/2023 | BTC | 0.00002923 | Customer Withdrawal |
| 39b63b34-6b27-4e65-b311-5242aa44a922 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 39b63b34-6b27-4e65-b311-5242aa44a922 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5d26dd15-5fa9-4509-9c7a-6fd755ff781a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d26dd15-5fa9-4509-9c7a-6fd755ff781a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d26dd15-5fa9-4509-9c7a-6fd755ff781a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc71f6d2-1ace-448e-a354-402cb62d8724 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bc71f6d2-1ace-448e-a354-402cb62d8724 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bc71f6d2-1ace-448e-a354-402cb62d8724 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| da16f5ee-3e49-4b7b-a34d-6c657c9dbf9f | 2/10/2023 | DOGE | 44.80032321 | Customer Withdrawal |
| c642651f-3fe7-49aa-b927-b7d99011c158 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c642651f-3fe7-49aa-b927-b7d99011c158 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c642651f-3fe7-49aa-b927-b7d99011c158 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 07e74ed6-0880-4258-8ecb-3bec29e34ecb | 4/10/2023 | PAY | 33.02207340 | Customer Withdrawal |
| 07e74ed6-0880-4258-8ecb-3bec29e34ecb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07e74ed6-0880-4258-8ecb-3bec29e34ecb | 3/10/2023 | DGB | 300.00000000 | Customer Withdrawal |
| 07e74ed6-0880-4258-8ecb-3bec29e34ecb | 3/10/2023 | BTC | 0.00001670 | Customer Withdrawal |
| 07e74ed6-0880-4258-8ecb-3bec29e34ecb | 3/10/2023 | PAY | 109.97792660 | Customer Withdrawal |
| 74ab7b28-dfab-40e2-92e0-f4d252079d98 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 74ab7b28-dfab-40e2-92e0-f4d252079d98 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 74ab7b28-dfab-40e2-92e0-f4d252079d98 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d483e1d4-8f92-4974-93d5-73f3252ba014 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d483e1d4-8f92-4974-93d5-73f3252ba014 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d483e1d4-8f92-4974-93d5-73f3252ba014 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fed4b1ef-c800-490f-a86d-16cec1d58635 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fed4b1ef-c800-490f-a86d-16cec1d58635 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fed4b1ef-c800-490f-a86d-16cec1d58635 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83b2d3d2-9c3c-4110-91b3-c84c3c243e08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83b2d3d2-9c3c-4110-91b3-c84c3c243e08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83b2d3d2-9c3c-4110-91b3-c84c3c243e08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ca859b8-c16c-43e5-9de4-2b932e39b3ed | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9ca859b8-c16c-43e5-9de4-2b932e39b3ed | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9ca859b8-c16c-43e5-9de4-2b932e39b3ed | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1d85c069-f1ab-4c5e-b228-2efd5c7f45c8 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1d85c069-f1ab-4c5e-b228-2efd5c7f45c8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1d85c069-f1ab-4c5e-b228-2efd5c7f45c8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 72d35c56-e49f-4ebb-a42e-db457315014f | 2/10/2023 | BTC | 0.00001705 | Customer Withdrawal |
| 79b59ffa-0aba-49f8-9316-753cd26619f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79b59ffa-0aba-49f8-9316-753cd26619f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79b59ffa-0aba-49f8-9316-753cd26619f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bf9a980-77e1-495e-972c-a7fbf4b205fc | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 1bf9a980-77e1-495e-972c-a7fbf4b205fc | 4/10/2023 | GRS | 5.24975384 | Customer Withdrawal |
| 1bf9a980-77e1-495e-972c-a7fbf4b205fc | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 1ac20de8-0dff-4361-a0d4-6e6d0951e8ff | 2/10/2023 | BTC | 0.00015143 | Customer Withdrawal |
| 1ac20de8-0dff-4361-a0d4-6e6d0951e8ff | 2/10/2023 | USDT | 1.57124798 | Customer Withdrawal |
| 1ac20de8-0dff-4361-a0d4-6e6d0951e8ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ac20de8-0dff-4361-a0d4-6e6d0951e8ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6dd8124b-80c7-4703-8bef-9bc138542e2d | 2/10/2023 | THC | 0.47272100 | Customer Withdrawal |
| 6dd8124b-80c7-4703-8bef-9bc138542e2d | 2/10/2023 | AUR | 16.41593059 | Customer Withdrawal |
| 6dd8124b-80c7-4703-8bef-9bc138542e2d | 2/10/2023 | BCH | 0.03439390 | Customer Withdrawal |
| 6dd8124b-80c7-4703-8bef-9bc138542e2d | 3/10/2023 | GLC | 117.44038600 | Customer Withdrawal |
| 6dd8124b-80c7-4703-8bef-9bc138542e2d | 2/10/2023 | FLO | 38.53942628 | Customer Withdrawal |
| 6dd8124b-80c7-4703-8bef-9bc138542e2d | 2/10/2023 | BCHA | 0.09143430 | Customer Withdrawal |
| 6dd8124b-80c7-4703-8bef-9bc138542e2d | 3/10/2023 | AUR | 10.98455600 | Customer Withdrawal |
| 72850def-cf33-4e33-8f9d-df3cae31576a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 72850def-cf33-4e33-8f9d-df3cae31576a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 72850def-cf33-4e33-8f9d-df3cae31576a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 02d1a1e1-c5ad-4665-9d45-4dd1bdab78d1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 02d1a1e1-c5ad-4665-9d45-4dd1bdab78d1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 02d1a1e1-c5ad-4665-9d45-4dd1bdab78d1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e127f922-0bde-45df-9722-4f97cc5898d5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e127f922-0bde-45df-9722-4f97cc5898d5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e127f922-0bde-45df-9722-4f97cc5898d5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 30908544-10cd-440f-9116-fee0e4d7e5da | 2/10/2023 | XRP | 10.67866279 | Customer Withdrawal |
| 8fd2a99a-0b43-4236-af08-c6338e3a1859 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fd2a99a-0b43-4236-af08-c6338e3a1859 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fd2a99a-0b43-4236-af08-c6338e3a1859 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 886dc9ac-919c-455d-8869-09255a1fbaae | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 886dc9ac-919c-455d-8869-09255a1fbaae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 886dc9ac-919c-455d-8869-09255a1fbaae | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| df30cb7a-2d8c-485c-9b62-3fbc819a9aa6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| df30cb7a-2d8c-485c-9b62-3fbc819a9aa6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| df30cb7a-2d8c-485c-9b62-3fbc819a9aa6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cd5342be-6f27-4beb-8d04-ab8ca141ef5b | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| cd5342be-6f27-4beb-8d04-ab8ca141ef5b | 3/10/2023 | STRAX | 8.35422799 | Customer Withdrawal |
| d65ad2d8-03f7-44f5-9861-4bf0e7f34d01 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d65ad2d8-03f7-44f5-9861-4bf0e7f34d01 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d65ad2d8-03f7-44f5-9861-4bf0e7f34d01 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 06bf5360-17e5-487b-aca8-d938e251af5b | 3/10/2023 | BTC | 0.00000041 | Customer Withdrawal |
| 06bf5360-17e5-487b-aca8-d938e251af5b | 3/10/2023 | XRP | 0.04779547 | Customer Withdrawal |
| 06bf5360-17e5-487b-aca8-d938e251af5b | 3/10/2023 | MER | 0.00997570 | Customer Withdrawal |
| 181b5287-1f41-41e6-be62-380fd7bbf95b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 181b5287-1f41-41e6-be62-380fd7bbf95b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 181b5287-1f41-41e6-be62-380fd7bbf95b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ad96488-b505-473d-9a0a-eadefbc0b821 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3ad96488-b505-473d-9a0a-eadefbc0b821 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 3ad96488-b505-473d-9a0a-eadefbc0b821 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b9711551-7f89-4299-9d3f-e09b6b138a29 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b9711551-7f89-4299-9d3f-e09b6b138a29 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b9711551-7f89-4299-9d3f-e09b6b138a29 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f3bc3703-b7f0-4945-916f-947ee17fac11 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f3bc3703-b7f0-4945-916f-947ee17fac11 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f3bc3703-b7f0-4945-916f-947ee17fac11 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3b20bc75-0b5b-4ef2-9dd2-dc96890fd5ad | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3b20bc75-0b5b-4ef2-9dd2-dc96890fd5ad | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3b20bc75-0b5b-4ef2-9dd2-dc96890fd5ad | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ee02ea2e-04d7-4b89-91c7-c2395b362599 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ee02ea2e-04d7-4b89-91c7-c2395b362599 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ee02ea2e-04d7-4b89-91c7-c2395b362599 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f595bf80-d1d7-41eb-9943-30fa9d924088 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f595bf80-d1d7-41eb-9943-30fa9d924088 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f595bf80-d1d7-41eb-9943-30fa9d924088 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bb0ee91f-0776-4561-b7be-5df45dd74792 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bb0ee91f-0776-4561-b7be-5df45dd74792 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bb0ee91f-0776-4561-b7be-5df45dd74792 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2de4a68f-bc5d-49f2-8ea9-a4dbfe0a98fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2de4a68f-bc5d-49f2-8ea9-a4dbfe0a98fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2de4a68f-bc5d-49f2-8ea9-a4dbfe0a98fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0345a91f-b74d-4c3a-bc8c-67d5ba27a51e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0345a91f-b74d-4c3a-bc8c-67d5ba27a51e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0345a91f-b74d-4c3a-bc8c-67d5ba27a51e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da2225b3-53e3-4fbd-97be-6948fa0f763c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| da2225b3-53e3-4fbd-97be-6948fa0f763c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da2225b3-53e3-4fbd-97be-6948fa0f763c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a7d95d56-a36d-4fbc-8a84-85e6bddf63ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7d95d56-a36d-4fbc-8a84-85e6bddf63ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7d95d56-a36d-4fbc-8a84-85e6bddf63ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0af42cb-45e8-49fb-8dfc-383567c6a5b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0af42cb-45e8-49fb-8dfc-383567c6a5b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0af42cb-45e8-49fb-8dfc-383567c6a5b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c4486cd-fc74-4259-834c-e510fdf9eac8 | 4/10/2023 | ETH | 0.00064925 | Customer Withdrawal |
| 2c4486cd-fc74-4259-834c-e510fdf9eac8 | 4/10/2023 | ETHW | 0.01477648 | Customer Withdrawal |
| 2c4486cd-fc74-4259-834c-e510fdf9eac8 | 4/10/2023 | LTC | 0.03210000 | Customer Withdrawal |
| 2c4486cd-fc74-4259-834c-e510fdf9eac8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c4486cd-fc74-4259-834c-e510fdf9eac8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9147f57b-7e23-4f7e-92e4-cc7436059f87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9147f57b-7e23-4f7e-92e4-cc7436059f87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9147f57b-7e23-4f7e-92e4-cc7436059f87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a81729a3-324e-4f71-b03a-3b45b1913e07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a81729a3-324e-4f71-b03a-3b45b1913e07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ce7e6cf-1bad-4ef7-a7c6-918e8a2ce45c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ce7e6cf-1bad-4ef7-a7c6-918e8a2ce45c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ce7e6cf-1bad-4ef7-a7c6-918e8a2ce45c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9416d3fe-8ac1-43e3-baea-b34f9578d0fc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9416d3fe-8ac1-43e3-baea-b34f9578d0fc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9416d3fe-8ac1-43e3-baea-b34f9578d0fc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c77a8332-4cd3-492a-a849-7c29db1a29d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c77a8332-4cd3-492a-a849-7c29db1a29d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c77a8332-4cd3-492a-a849-7c29db1a29d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3255dacf-78bd-48a8-8e2d-e30afe5337be | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| b64f9d71-6304-42cc-a732-6e7597e626b5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b64f9d71-6304-42cc-a732-6e7597e626b5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b64f9d71-6304-42cc-a732-6e7597e626b5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1cd97b92-d740-4c9a-a715-3b5ab46df0de | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 1cd97b92-d740-4c9a-a715-3b5ab46df0de | 4/10/2023 | ETC | 0.00696046 | Customer Withdrawal |
| 1cd97b92-d740-4c9a-a715-3b5ab46df0de | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7aab234b-313c-43f2-b12e-089a7702b2c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7aab234b-313c-43f2-b12e-089a7702b2c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7aab234b-313c-43f2-b12e-089a7702b2c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5616e3c2-980a-4a15-a428-6ccc7cd658d2 | 2/9/2023 | SLR | 268.81720430 | Customer Withdrawal |
| 5616e3c2-980a-4a15-a428-6ccc7cd658d2 | 3/10/2023 | SLR | 196.69076420 | Customer Withdrawal |
| 139754f0-7877-496e-9961-8ca92a17e6b8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 139754f0-7877-496e-9961-8ca92a17e6b8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 139754f0-7877-496e-9961-8ca92a17e6b8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d3ea18ce-b9bb-4382-9d5c-7970c3bd26a8 | 2/10/2023 | XRP | 9.13737738 | Customer Withdrawal |
| a8174c9a-9455-4a62-81cc-6bea14f04821 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a8174c9a-9455-4a62-81cc-6bea14f04821 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a8174c9a-9455-4a62-81cc-6bea14f04821 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5c81d9eb-e592-42f8-b409-1525e5c8d39b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c81d9eb-e592-42f8-b409-1525e5c8d39b | 3/10/2023 | DOPE | 100.00000000 | Customer Withdrawal |
| 5c81d9eb-e592-42f8-b409-1525e5c8d39b | 3/10/2023 | ZCL | 3.99615348 | Customer Withdrawal |
| 5c81d9eb-e592-42f8-b409-1525e5c8d39b | 3/10/2023 | BTC | 0.00008319 | Customer Withdrawal |
| c2b0f864-9ac6-4c41-86c0-2b4377f31c9b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c2b0f864-9ac6-4c41-86c0-2b4377f31c9b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c2b0f864-9ac6-4c41-86c0-2b4377f31c9b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8cd2e906-9f8d-4fe4-be4e-0c3006917f5a | 3/10/2023 | ADA | 11.80579501 | Customer Withdrawal |
| 8cd2e906-9f8d-4fe4-be4e-0c3006917f5a | 3/10/2023 | BTC | 0.00006003 | Customer Withdrawal |
| 8cd2e906-9f8d-4fe4-be4e-0c3006917f5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cd2e906-9f8d-4fe4-be4e-0c3006917f5a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5234243a-5599-4cb4-88dd-d7d9b4c1cbb8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5234243a-5599-4cb4-88dd-d7d9b4c1cbb8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5234243a-5599-4cb4-88dd-d7d9b4c1cbb8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d9749fa1-c0b3-4d2d-bc65-9725eccf7b63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9749fa1-c0b3-4d2d-bc65-9725eccf7b63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee1dfb83-ab3d-4f02-a112-3a53f8e26c54 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ee1dfb83-ab3d-4f02-a112-3a53f8e26c54 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ee1dfb83-ab3d-4f02-a112-3a53f8e26c54 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9883cf4a-13e4-41d5-973a-0abffa138a8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9883cf4a-13e4-41d5-973a-0abffa138a8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9883cf4a-13e4-41d5-973a-0abffa138a8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdd351c9-7c35-4bc2-867d-3f4f71dc23ce | 3/10/2023 | BTC | 0.00008758 | Customer Withdrawal |
| cdd351c9-7c35-4bc2-867d-3f4f71dc23ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23916e05-ac58-4b90-9196-c8c450f38a54 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 23916e05-ac58-4b90-9196-c8c450f38a54 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 23916e05-ac58-4b90-9196-c8c450f38a54 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c4fc6005-b2cb-4de6-bab1-c8d465041f2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4fc6005-b2cb-4de6-bab1-c8d465041f2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4fc6005-b2cb-4de6-bab1-c8d465041f2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a04b65d6-3f15-44ec-b605-6a8d405656da | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a04b65d6-3f15-44ec-b605-6a8d405656da | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a04b65d6-3f15-44ec-b605-6a8d405656da | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a6cba36c-0364-42c1-ba78-31c82d283641 | 4/10/2023 | GAME | 0.87814800 | Customer Withdrawal |
| a6cba36c-0364-42c1-ba78-31c82d283641 | 4/10/2023 | DOGE | 57.70299375 | Customer Withdrawal |
| a6cba36c-0364-42c1-ba78-31c82d283641 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a6cba36c-0364-42c1-ba78-31c82d283641 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2e496baf-61ae-4da3-8a5e-23c713b763e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e496baf-61ae-4da3-8a5e-23c713b763e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e496baf-61ae-4da3-8a5e-23c713b763e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2be3222-ee30-4ae9-9f5e-2d4d71d94565 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b2be3222-ee30-4ae9-9f5e-2d4d71d94565 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b2be3222-ee30-4ae9-9f5e-2d4d71d94565 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5ae6afd0-18bc-4bfd-8996-1c4093657488 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5ae6afd0-18bc-4bfd-8996-1c4093657488 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5ae6afd0-18bc-4bfd-8996-1c4093657488 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a31da31-4638-4466-a035-6bd88360837f | 4/10/2023 | ETH | 0.00055580 | Customer Withdrawal |
| 8a31da31-4638-4466-a035-6bd88360837f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a31da31-4638-4466-a035-6bd88360837f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8a31da31-4638-4466-a035-6bd88360837f | 4/10/2023 | ETHW | 0.01468346 | Customer Withdrawal |
| 407c0714-32e3-4bc1-9c9b-8bfd3973ea07 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 407c0714-32e3-4bc1-9c9b-8bfd3973ea07 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 407c0714-32e3-4bc1-9c9b-8bfd3973ea07 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 4fc56f12-a07c-447b-b2a3-0509a459e0db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fc56f12-a07c-447b-b2a3-0509a459e0db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fc56f12-a07c-447b-b2a3-0509a459e0db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9648d07-b554-4d5f-b245-1f030c6a5dad | 2/9/2023 | DASH | 0.02300137 | Customer Withdrawal |
| d20aed51-7a50-42fc-a0cc-2cc47b3bb204 | 3/10/2023 | USDT | 0.00044707 | Customer Withdrawal |
| 368b1a1e-e64c-4369-ba52-5b12447fa6b0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 368b1a1e-e64c-4369-ba52-5b12447fa6b0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 368b1a1e-e64c-4369-ba52-5b12447fa6b0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| daa5355d-efe6-4f0b-9fa3-eefeb614d228 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daa5355d-efe6-4f0b-9fa3-eefeb614d228 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| daa5355d-efe6-4f0b-9fa3-eefeb614d228 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8eb7572-41dc-48a0-bdce-eafa07048073 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e8eb7572-41dc-48a0-bdce-eafa07048073 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e8eb7572-41dc-48a0-bdce-eafa07048073 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 23b5a688-479d-431e-8232-534093ac7bf7 | 2/10/2023 | BTC | 0.00008981 | Customer Withdrawal |
| 94b68b75-1466-4bd6-aea8-0263a2a69025 | 2/10/2023 | USDT | 2.28686106 | Customer Withdrawal |
| 94b68b75-1466-4bd6-aea8-0263a2a69025 | 2/10/2023 | BTC | 0.00000066 | Customer Withdrawal |
| d66e5182-e853-432c-9c3a-b6a851becce1 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 3754dc50-7efc-472a-847b-29216ac749b6 | 2/9/2023 | STEEM | 18.50873793 | Customer Withdrawal |
| 3754dc50-7efc-472a-847b-29216ac749b6 | 3/10/2023 | STEEM | 10.23999524 | Customer Withdrawal |
| 3754dc50-7efc-472a-847b-29216ac749b6 | 2/10/2023 | LSK | 0.79674239 | Customer Withdrawal |
| b85b1a4f-b3d5-4e3f-856e-0549b3181d00 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b85b1a4f-b3d5-4e3f-856e-0549b3181d00 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b85b1a4f-b3d5-4e3f-856e-0549b3181d00 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 90eb3f7d-359a-4ca8-a6b1-30c2f345e841 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90eb3f7d-359a-4ca8-a6b1-30c2f345e841 | 4/10/2023 | MER | 45.14516187 | Customer Withdrawal |
| 90eb3f7d-359a-4ca8-a6b1-30c2f345e841 | 4/10/2023 | DASH | 0.04064465 | Customer Withdrawal |
| 90eb3f7d-359a-4ca8-a6b1-30c2f345e841 | 4/10/2023 | BITB | 0.99750000 | Customer Withdrawal |
| 90eb3f7d-359a-4ca8-a6b1-30c2f345e841 | 4/10/2023 | BTC | 0.00000085 | Customer Withdrawal |
| 90eb3f7d-359a-4ca8-a6b1-30c2f345e841 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c4634c6-1671-4c72-a0ad-29e728c37740 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c4634c6-1671-4c72-a0ad-29e728c37740 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c4634c6-1671-4c72-a0ad-29e728c37740 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f04683d3-7f65-4302-995f-a3f67318275b | 2/10/2023 | XLM | 12.63183234 | Customer Withdrawal |
| 5fd4a990-cea0-4869-8556-f13254f8b9bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fd4a990-cea0-4869-8556-f13254f8b9bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fd4a990-cea0-4869-8556-f13254f8b9bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbe7fd69-796a-4c89-9ae0-e20aae071c31 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dbe7fd69-796a-4c89-9ae0-e20aae071c31 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dbe7fd69-796a-4c89-9ae0-e20aae071c31 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 58c36279-caec-47ec-b496-a3cccefeb031 | 3/10/2023 | USDT | 0.00675630 | Customer Withdrawal |
| c38324b1-0efa-41b9-ba30-ad326c5ad7dc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c38324b1-0efa-41b9-ba30-ad326c5ad7dc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c38324b1-0efa-41b9-ba30-ad326c5ad7dc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 238f1332-6490-4273-93b4-ce259491178c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 238f1332-6490-4273-93b4-ce259491178c | 4/10/2023 | USDT | 1.42899414 | Customer Withdrawal |
| 6a1c8671-5be9-4905-a681-d81b99fea594 | 3/10/2023 | BTC | 0.00012011 | Customer Withdrawal |
| 8c599cda-52d9-4aa4-9714-43055a634c99 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8c599cda-52d9-4aa4-9714-43055a634c99 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8c599cda-52d9-4aa4-9714-43055a634c99 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 66885a3c-243f-4fd7-862b-f20884b38c71 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 66885a3c-243f-4fd7-862b-f20884b38c71 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 66885a3c-243f-4fd7-862b-f20884b38c71 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d5a86214-6ca6-44b7-9010-11b3b7c615f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d5a86214-6ca6-44b7-9010-11b3b7c615f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5a86214-6ca6-44b7-9010-11b3b7c615f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d42e2e8-73ab-423b-8653-e7e2552fe9cb | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 7d42e2e8-73ab-423b-8653-e7e2552fe9cb | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 7d42e2e8-73ab-423b-8653-e7e2552fe9cb | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 025b1d1b-a64d-49d6-aa0d-a1e32b774f34 | 3/10/2023 | RISE | 50.50505048 | Customer Withdrawal |
| 025b1d1b-a64d-49d6-aa0d-a1e32b774f34 | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 19cb73d6-74d2-4234-9e2b-2eb833b00a3e | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 19cb73d6-74d2-4234-9e2b-2eb833b00a3e | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 19cb73d6-74d2-4234-9e2b-2eb833b00a3e | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 8a271aec-f9ad-4791-8522-04e7f5aa02cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a271aec-f9ad-4791-8522-04e7f5aa02cf | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a271aec-f9ad-4791-8522-04e7f5aa02cf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b362c10f-a619-4616-93d2-c9a72aaa8c27 | 3/10/2023 | BTC | 0.00008837 | Customer Withdrawal |
| b362c10f-a619-4616-93d2-c9a72aaa8c27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 180c93d5-09bc-4884-9d5e-73bc6cd849f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 180c93d5-09bc-4884-9d5e-73bc6cd849f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 180c93d5-09bc-4884-9d5e-73bc6cd849f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 310f5211-512c-4483-842f-a1f50f2ec6ca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 310f5211-512c-4483-842f-a1f50f2ec6ca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 310f5211-512c-4483-842f-a1f50f2ec6ca | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dea401a0-f16d-4fa7-8369-7cd478a2cb60 | 2/9/2023 | DCR | 0.00019215 | Customer Withdrawal |
| dea401a0-f16d-4fa7-8369-7cd478a2cb60 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| dea401a0-f16d-4fa7-8369-7cd478a2cb60 | 4/10/2023 | DCR | 0.00002977 | Customer Withdrawal |
| dea401a0-f16d-4fa7-8369-7cd478a2cb60 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| dea401a0-f16d-4fa7-8369-7cd478a2cb60 | 2/10/2023 | DCR | 0.02500346 | Customer Withdrawal |
| 55da208e-c006-4532-8fe6-8cf06a0e556f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55da208e-c006-4532-8fe6-8cf06a0e556f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55da208e-c006-4532-8fe6-8cf06a0e556f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59115f2d-a92e-49e7-b4bb-b678a94fc782 | 2/10/2023 | RISE | 121.21212120 | Customer Withdrawal |
| 07e59717-3cf5-440e-996e-791574a4d488 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07e59717-3cf5-440e-996e-791574a4d488 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07e59717-3cf5-440e-996e-791574a4d488 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dc2a45d-ab6e-4f55-a5e5-8fb66445b6bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dc25a5-4776-4576-a5e5-8fb66445b6b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 188b3f24-d6fe-4368-9d99-3e1b9f59215 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 188b3f24-d6fe-4368-9d99-3e1b9f59215 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 188b3f24-d6fe-4368-9d99-3e1b9f59215 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c00ecfd3-64ba-4cb5-b445-2041c37f339 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c00ecfd3-64ba-4cb5-b445-2041c37f339 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c00ecfd3-64ba-4cb5-b445-2041c37f339 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 234b6dd6-a862-4765-acd3-c85b7620f6d2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 234b6dd6-a862-4765-acd3-c85b7620f6d2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 234b6dd6-a862-4765-acd3-c85b7620f6d2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 322c4626-6416-4aa0-b575-f4e40ba37b9d | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 322c4626-6416-4aa0-b575-f4e40ba37b9d | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 322c4626-6416-4aa0-b575-f4e40ba37b9d | 3/10/2023 | XVG | 1,823.30072300 | Customer Withdrawal |
| 52edca0b-df5a-4609-8b08-3921b5b7c2a1 | 4/10/2023 | FIRO | 0.16750596 | Customer Withdrawal |
| 52edca0b-df5a-4609-8b08-3921b5b7c2a1 | 4/10/2023 | LTC | 0.00328479 | Customer Withdrawal |
| 52edca0b-df5a-4609-8b08-3921b5b7c2a1 | 4/10/2023 | XVG | 112.37483480 | Customer Withdrawal |
| 52edca0b-df5a-4609-8b08-3921b5b7c2a1 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 52edca0b-df5a-4609-8b08-3921b5b7c2a1 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 52edca0b-df5a-4609-8b08-3921b5b7c2a1 | 3/10/2023 | DASH | 0.07255263 | Customer Withdrawal |
| 8fac003f-a256-4a70-85c8-e18c4fa81f02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fac003f-a256-4a70-85c8-e18c4fa81f02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fac003f-a256-4a70-85c8-e18c4fa81f02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c5cfb39-c8f4-4350-bd4e-66f91b0ad782 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1c5cfb39-c8f4-4350-bd4e-66f91b0ad782 | 4/10/2023 | LBC | 0.00000836 | Customer Withdrawal |
| 1c5cfb39-c8f4-4350-bd4e-66f91b0ad782 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1c5cfb39-c8f4-4350-bd4e-66f91b0ad782 | 4/10/2023 | ADA | 9.99770809 | Customer Withdrawal |
| 97943dd1-1414-45e9-9995-fbeeb2ce77c6 | 3/10/2023 | BTC | 0.00000083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a3bd7d21-1a05-4e52-9819-2dde3c1e409d | 2/9/2023 | ZEN | 0.43762704 | Customer Withdrawal |
| 5296d5c-0690-4b3b-ba2b-31021bb0e69d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5296d5c-0690-4b3b-ba2b-31021bb0e69d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5296d5c-0690-4b3b-ba2b-31021bb0e69d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fad9a6d4-5566-4b03-b129-19a90de819d1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fad9a6d4-5566-4b03-b129-19a90de819d1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fad9a6d4-5566-4b03-b129-19a90de819d1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fad9a6d4-5566-4b03-b129-19a90de819d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d06f2b44-7f5a-4497-ae0c-2d94d1dad9ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d06f2b44-7f5a-4497-ae0c-2d94d1dad9ad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d06f2b44-7f5a-4497-ae0c-2d94d1dad9ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 47134ab1-fc0b-4957-a6fb-f52daa5d275a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 47134ab1-fc0b-4957-a6fb-f52daa5d275a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 47134ab1-fc0b-4957-a6fb-f52daa5d275a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 37a3a414-ad2b-4855-a851-2b9b2874e066 | 3/10/2023 | DOGE | 18.44489900 | Customer Withdrawal |
| 37a3a414-ad2b-4855-a851-2b9b2874e066 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5865743-6901-487e-94bf-f4d8ded48763 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5865743-6901-487e-94bf-f4d8ded48763 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5865743-6901-487e-94bf-f4d8ded48763 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d667665d-cbff-4bd4-8668-17b1814154b9 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| fc628043-eb6b-45f0-99e4-80e29943160d | 3/10/2023 | USDT | 0.16825958 | Customer Withdrawal |
| 7354036c-1e98-4a4e-80f1-0bf1f19f765 | 3/10/2023 | ETH | 0.00022461 | Customer Withdrawal |
| 7354036c-1e98-4a4e-80f1-0bf1f19f765 | 2/10/2023 | ETH | 0.00023461 | Customer Withdrawal |
| dcbb9b8f-f93b-43cf-acbe-b636751c2d17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcbb9b8f-f93b-43cf-acbe-b636751c2d17 | 3/10/2023 | BTC | 0.00001834 | Customer Withdrawal |
| 4b86b354-2a64-4806-8a4f-ef9eec2eee00 | 4/10/2023 | SALT | 0.00557144 | Customer Withdrawal |
| 4b86b354-2a64-4806-8a4f-ef9eec2eee00 | 3/10/2023 | BTC | 0.00006114 | Customer Withdrawal |
| 4b86b354-2a64-4806-8a4f-ef9eec2eee00 | 2/10/2023 | ADA | 0.00036125 | Customer Withdrawal |
| 4b86b354-2a64-4806-8a4f-ef9eec2eee00 | 3/10/2023 | USDT | 0.00133315 | Customer Withdrawal |
| 4b86b354-2a64-4806-8a4f-ef9eec2eee00 | 2/10/2023 | PTOY | 0.00710181 | Customer Withdrawal |
| 535c4eaa-bd95-49f4-aa72-2d7d730a73c | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 0e9d57fe-b6c8-49d7-8bfc-3589c3d406a3 | 3/10/2023 | ETH | 0.00007889 | Customer Withdrawal |
| 0e9d57fe-b6c8-49d7-8bfc-3589c3d406a3 | 3/10/2023 | ETHW | 0.01089158 | Customer Withdrawal |
| 0e9d57fe-b6c8-49d7-8bfc-3589c3d406a3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c3554f9-30f9-4fc9-a4ea-ebd2c92b5bcb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c3554f9-30f9-4fc9-a4ea-ebd2c92b5bcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c3554f9-30f9-4fc9-a4ea-ebd2c92b5bcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e10b556c-d15d-4d2e-8e07-19ca038e0f17 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| e10b556c-d15d-4d2e-8e07-19ca038e0f17 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| e10b556c-d15d-4d2e-8e07-19ca038e0f17 | 4/10/2023 | POWR | 8.75467628 | Customer Withdrawal |
| 9479b598-a3f3-414b-9c7a-101c0947f614 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9479b598-a3f3-414b-9c7a-101c0947f614 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9479b598-a3f3-414b-9c7a-101c0947f614 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b3a477d-4961-4e7b-a812-e9e0e5a619c5 | 4/10/2023 | PTOY | 621.54912100 | Customer Withdrawal |
| 7b3a477d-4961-4e7b-a812-e9e0e5a619c5 | 3/10/2023 | PTOY | 641.02564100 | Customer Withdrawal |
| 7b3a477d-4961-4e7b-a812-e9e0e5a619c5 | 2/10/2023 | PTOY | 698.01840730 | Customer Withdrawal |
| 4cdb0 3aa-e0e9-4c3e-ae8c-a06 cc1422677 | 4/10/2023 | BTC | 0.00013066 | Customer Withdrawal |
| 832512a0-7f76-47c0-9f7f-894eb7dccb9d | 3/10/2023 | BTC | 0.00018975 | Customer Withdrawal |
| 832512a0-7f76-47c0-9f7f-89deb7dccb9d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8741d9c1-e502-4a53-b78e-38f9262fbc2ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8741d9c1-e502-4a53-b78e-38f9262fbc2ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8741d9c1-e502-4a53-b78e-38f9262fbc2ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f572cc48-bdd0-4127-9f6f-a6a835499df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f572cc48-bdd0-4127-9f6f-a6a835499df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f572cc48-bdd0-4127-9f6f-a6a835499df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c865925-77b2-4f26-992f-5d78e0e7660b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c865925-77b2-4f26-992f-5d78e0e7660b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c865925-77b2-4f26-992f-5d78e0e7660b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| adcd9644-165-4f9d-b41f-abfa9da1dd2f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| adcd9644-165-4f9d-b41f-abfa9da1dd2f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1dea3d40-db57-4707-9bd2-e0ac47f78dc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dea3d40-db57-4707-9bd2-e0ac47f78dc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1dea3d40-db57-4707-9bd2-e0ac47f78dc1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dea3d40-db57-4707-9bd2-e0ac47f78dc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53e1c789-f87c-4a75-beda-eeea4ff0d7d8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 53e1c789-f87c-4a75-beda-eeea4ff0d7d8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 53e1c789-f87c-4a75-beda-eeea4ff0d7d8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3b5914c7-e873-4001-aca0-a936e40d3cb1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b5914c7-e873-4001-aca0-a936e40d3cb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b5914c7-e873-4001-aca0-a936e40d3cb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79b9895a-bc31-416c-881e-13af281e642e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79b9895a-bc31-416c-881e-13af281e642e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79b9895a-bc31-416c-881e-13af281e642e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbef174f-fc92-46d3-b19a-b12012107857 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cbef174f-fc92-46d3-b19a-b12012107857 | 2/10/2023 | ETH | 0.00292440 | Customer Withdrawal |
| cbef174f-fc92-46d3-b19a-b12012107857 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cbef174f-fc92-46d3-b19a-b12012107857 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e467f96-6e0c-4cc1-816d-cd13a1f8d73d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e467f96-6e0c-4cc1-816d-cd13a1f8d73d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e467f96-6e0c-4cc1-816d-cd13a1f8d73d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8774e37e-9e99-48f1-9b36-6cc102ac0c9f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8774e37e-9e99-48f1-9b36-6cc102ac0c9f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8774e37e-9e99-48f1-9b36-6cc102ac0c9f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6685aecb-79d6-4f23-3dda1c54c5dd | 2/10/2023 | ETH | 0.00310485 | Customer Withdrawal |
| 6685aecb-79d6-4f23-3dda1c54c5dd | 3/10/2023 | ETH | 0.00315106 | Customer Withdrawal |
| 6685aecb-79d6-4f23-3dda1c54c5dd | 3/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| 00680938-8ff6-4c5e-91e1-9adf5356cd5d | 2/9/2023 | ETH | 0.43732050 | Customer Withdrawal |
| f97c47c0-f4ed-4bcb-aff3-630c63b4d80b | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f97c47c0-f4ed-4bcb-aff3-630c63b4d80b | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f97c47c0-f4ed-4bcb-aff3-630c63b4d80b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0fb2c630-6165-4128e-9138-bb09ed8d3d41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fb2c630-6165-4128e-9138-bb09ed8d3d41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fb2c630-6165-4128e-9138-bb09ed8d3d41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b48dd9a2-e209-4460-a7f1-74ea59cd250f | 2/10/2023 | ETH | 0.00125625 | Customer Withdrawal |
| b48dd9a2-e209-4460-a7f1-74ea59cd250f | 4/10/2023 | XRP | 7.56266833 | Customer Withdrawal |
| b48dd9a2-e209-4460-a7f1-74ea59cd250f | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b48dd9a2-e209-4460-a7f1-74ea59cd250f | 3/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| ca3c29a8-6206-49f9-94ad-f5aedbadf100 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca3c29a8-6206-49f9-94ad-f5aedbadf100 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca3c29a8-6206-49f9-94ad-f5aedbadf100 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f7ee8b73-af3c-4636-9f47-20c30c051c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f7ee8b73-af3c-4636-9f47-20c30c051c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f7ee8b73-af3c-4636-9f47-20c30c051c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0f09e73-7f7f-4ff5-9d68-2a798b782549 | 3/10/2023 | CVC | 21.57707177 | Customer Withdrawal |
| e0f09e73-7f7f-4ff5-9d68-2a798b782549 | 2/10/2023 | CVC | 23.86657437 | Customer Withdrawal |
| e0f09e73-7f7f-4ff5-9d68-2a798b782549 | 4/10/2023 | CVC | 0.00015112 | Customer Withdrawal |
| 2f6cfd10-0090-421e-bc6b-a56c492b210e | 3/10/2023 | ETH | 0.00056224 | Customer Withdrawal |
| 2f6cfd10-0090-421e-bc6b-a56c492b210e | 2/10/2023 | LTC | 0.05581501 | Customer Withdrawal |
| 2f6cfd10-0090-421e-bc6b-a56c492b210e | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e84cbdf-b0a3-4aed-8a51-2cd8d69bb68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e84cbdf-b0a3-4aed-8a51-2cd8d69bb68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e84cbdf-b0a3-4aed-8a51-2cd8d69bb68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb7ddb1b-6c2b-440c-9c1-4f2b95b74917 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb7ddb1b-6c2b-440c-9c1-4f2b95b74917 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb7ddb1b-6c2b-440c-9c1-4f2b95b74917 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55693c8c-529f-4363-a7e0-7af3ebbb212 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 55693c8c-529f-4363-a7e0-7af3ebbb212 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 55693c8c-529f-4363-a7e0-7af3ebbb212 | 4/10/2023 | DOGE | 51.91070674 | Customer Withdrawal |
| b645bd87-7226-4680-ad25-97c673a4937 | 3/10/2023 | RISE | 50.50505050 | Customer Withdrawal |
| b645bd87-7226-4680-ad25-97c673a4937 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 95a9d0dc-af1d-42de-b5d0-e828a421cb57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95a9d0dc-af1d-42de-b5d0-e828a421cb57 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af62e890-c018-4040-8904-28a568493ecc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af62e890-c018-4040-8904-28a568493ecc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af62e890-c018-4040-8904-28a568493ecc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98bf2bb0-51ed-411c-b62d-53f35829c91f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98bf2bb0-51ed-411c-b62d-53f35829c91f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98bf2bb0-51ed-411c-b62d-53f35829c91f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aef63c64-833-4bee-bf08-2d8010253476 | 3/10/2023 | USDT | 0.00032085 | Customer Withdrawal |
| aef63c64-833-4bee-bf08-2d8010253476 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 927a383-ab7-4ce4-85f7-eb71bf...0 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 927a383-ab7-4ce4-85f7-eb71bf | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af5546b-c43f-4884-b4ee-1f86f65fcfd0 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af5546b-c43f-4884-b4ee-1f86f65fcfd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af5546b-c43f-4884-b4ee-1f86f65fcfd0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f22e2d0-5d7a-4be2-a9e4-4ea15e9f45ed | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8f22e2d0-5d7a-4be2-a9e4-4ea15e9f45ed | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8f22e2d0-5d7a-4be2-a9e4-4ea15e9f45ed | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3802a3-a9f1-4e42-85dc-cd5773cc40a7 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3802a3-a9f1-4e42-85dc-cd5773cc40a7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50436c7f-a46d-49ab-b1f5-26f7c1a9c6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 50436c7f-a46d-49ab-b1f5-26f7c1a9c6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 50436c7f-a46d-49ab-b1f5-26f7c1a9c6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9240ace3-a7f3-4c0f-8cdc-2df0e9f75aa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9240ace3-a7f3-4c0f-8cdc-2df0e9f75aa | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9240ace3-a7f3-4c0f-8cdc-2df0e9f75aa | 4/10/2023 | DOGE | 51.91070674 | Customer Withdrawal |
| 5288fc5-a2f9-4c3c-b5fc-cf0d3cd0d | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 2a85f70-0ab9-4bf7-9b55-b4c84d37b62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a85f70-0ab9-4bf7-9b55-b4c84d37b62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a85f70-0ab9-4bf7-9b55-b4c84d37b62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2a6e6-428e-4e96-8c4e-49a04a6 | 4/10/2023 | NEO | 0.44991235 | Customer Withdrawal |
| f2a6e6-428e-4e96-8c4e-49a04a6 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f2a6e6-428e-4e96-8c4e-49a04a6 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| aad9-b7a3-4e57-b8cc-5c7a77a4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aad9-b7a3-4e57-b8cc-5c7a77a4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aad9-b7a3-4e57-b8cc-5c7a77a4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f6c43-39f4-4e1c-92f6-52d...d | 2/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 5f6c43-39f4-4e1c-92f6-52d...d | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 5f6c43-39f4-4e1c-92f6-52d...d | 4/10/2023 | DCR | 0.20629525 | Customer Withdrawal |
| 3b55d-8f4d-4b24-9e28-cb0f.. | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b55d-8f4d-4b24-9e28-cb0f.. | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1aaa11-7319-4d80-9c40-8ff... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1aaa11-7319-4d80-9c40-8ff... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78d36c-a544-4bf8-90de-b..b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78d36c-a544-4bf8-90de-b..b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 78d3263c-ae44-40cd-9d5b-840c05a8cb1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f031c02-ff88-46a4-b326-5af23818114b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f031c02-ff88-46a4-b326-5af23818114b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f031c02-ff88-46a4-b326-5af23818114b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75d1eb69-3f84-4313-b243-a0db5aa01db0 | 2/10/2023 | DOGE | 0.93298597 | Customer Withdrawal |
| 0972d8f6-e0e3-4183-8d6e-dfbb0b0ac445 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| b3f325a-9b84-4062-b23e-7b5b1017b0d4 | 2/10/2023 | VTC | 0.41840252 | Customer Withdrawal |
| b3f325a-9b84-4062-b23e-7b5b1017b0d4 | 2/10/2023 | DGB | 105.6595244 | Customer Withdrawal |
| b3f325a-9b84-4062-b23e-7b5b1017b0d4 | 2/10/2023 | LTC | 0.02192590 | Customer Withdrawal |
| 82a3219e-66e1-43d9-a7d9-c5ba6afba387 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82a3219e-66e1-43d9-a7d9-c5ba6afba387 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82a3219e-66e1-43d9-a7d9-c5ba6afba387 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84115c0-5224-4509-90d8-55e27ce3f7f5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84115c0-5224-4509-90d8-55e27ce3f7f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84115c0-5224-4509-90d8-55e27ce3f7f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c76f60d7-577b-4d84-8e3f-7237174570e | 2/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| c76f60d7-577b-4d84-8e3f-7237174570e | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| c76f60d7-577b-4d84-8e3f-7237174570e | 2/10/2023 | NEO | 0.5157465 | Customer Withdrawal |
| 13fc180c-d963-4e13-9ba6-e19a0e36e38c | 3/10/2023 | ADA | 2.0000000 | Customer Withdrawal |
| 13fc180c-d963-4e13-9ba6-e19a0e36e38c | 3/10/2023 | USDT | 0.09638990 | Customer Withdrawal |
| 13fc180c-d963-4e13-9ba6-e19a0e36e38c | 2/10/2023 | BTC | 0.00000421 | Customer Withdrawal |
| dcacbf46-5f65-4ac3-a0d9-e35377974eb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcacbf46-5f65-4ac3-a0d9-e35377974eb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb7bd98c-fbbb-460f-87a3-e37f71005512 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fb7bd98c-fbbb-460f-87a3-e37f71005512 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| fb7bd98c-fbbb-460f-87a3-e37f71005512 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f8c57d25-220d-48c6-ac53-a427b83b9e2e | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 1943864a-98a0-4ceb-a450-6011c2057102 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1943864a-98a0-4ceb-a450-6011c2057102 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1943864a-98a0-4ceb-a450-6011c2057102 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ad94fe8-4800-4033-8be7-7a8e47110093 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 7ad94fe8-4800-4033-8be7-7a8e47110093 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 7ad94fe8-4800-4033-8be7-7a8e47110093 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 3ffcc1e8-05f2-41af-a49e-ff45522accdf | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3ffcc1e8-05f2-41af-a49e-ff45522accdf | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3ffcc1e8-05f2-41af-a49e-ff45522accdf | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b192a0ba-a5ca-4faf-a90a-a2ff7b276711 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b192a0ba-a5ca-4faf-a90a-a2ff7b276711 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b192a0ba-a5ca-4faf-a90a-a2ff7b276711 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f0f3f1f-0d28-4c1b-9a7b-69440cf80a06 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 2f0f3f1f-0d28-4c1b-9a7b-69440cf80a06 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2f0f3f1f-0d28-4c1b-9a7b-69440cf80a06 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| d6bf055d-8ab0-4400-9cf4-f1bc9f7c22c0 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d6bf055d-8ab0-4400-9cf4-f1bc9f7c22c0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d6bf055d-8ab0-4400-9cf4-f1bc9f7c22c0 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 912ec36e-53f3-4e0e-8da1-3a90d004cf71 | 2/10/2023 | XVG | 1,472.864 12100 | Customer Withdrawal |
| 912ec36e-53f3-4e0e-8da1-3a90d004cf71 | 3/10/2023 | XVG | 485.87680740 | Customer Withdrawal |
| 1c7b13a7-708b-4ba8-90ae-263ca9e3c44e | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1c7b13a7-708b-4ba8-90ae-263ca9e3c44e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1c7b13a7-708b-4ba8-90ae-263ca9e3c44e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bb7ea6a7-0ee6-4e50-a184-9520ed930c98 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| bb7ea6a7-0ee6-4e50-a184-9520ed930c98 | 3/10/2023 | XMR | 0.03329202 | Customer Withdrawal |
| bb7ea6a7-0ee6-4e50-a184-9520ed930c98 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| e8f720aa-20e1-4b10-b7b0-ec76ef0d754d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e8f720aa-20e1-4b10-b7b0-ec76ef0d754d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e8f720aa-20e1-4b10-b7b0-ec76ef0d754d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| be9d39f1-a83f-4eb8-bbe8-7166717c7b2b1 | 2/10/2023 | ETHW | 0.00001425 | Customer Withdrawal |
| be9d39f1-a83f-4eb8-bbe8-7166717c7b2b1 | 3/10/2023 | ETH | 0.00001425 | Customer Withdrawal |
| be9d39f1-a83f-4eb8-bbe8-7166717c7b2b1 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| e78ee8a7-1a1b-4a20-9e58-f773656b429 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e78ee8a7-1a1b-4a20-9e58-f773656b429 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e78ee8a7-1a1b-4a20-9e58-f773656b429 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| def425c1-3168-4806-b218-82b72afc3ffa | 2/10/2023 | ETH | 0.00157096 | Customer Withdrawal |
| def425c1-3168-4806-b218-82b72afc3ffa | 2/10/2023 | ETHW | 0.00929897 | Customer Withdrawal |
| 6a6e1004-149f-4091-8761-22e0902d2daa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6a6e1004-149f-4091-8761-22e0902d2daa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6a6e1004-149f-4091-8761-22e0902d2daa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 30d8f06c-d182-4896-a9e3-e423cad4c3 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 30d8f06c-d182-4896-a9e3-e423cad4c3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 30d8f06c-d182-4896-a9e3-e423cad4c3 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bda8da9d-471c-4cc4-af3b-9770bcf052a0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bda8da9d-471c-4cc4-af3b-9770bcf052a0 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bda8da9d-471c-4cc4-af3b-9770bcf052a0 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 91917517-623f-46a0-91ad-38ba907f58bc | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 91917517-623f-46a0-91ad-38ba807f58bc | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 91917517-623f-46a0-91ad-38ba807f58bc | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| cf711d60-56db-470b-87b3-3841bf551839 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf711d60-56db-470b-87b3-3841bf551839 | 2/10/2023 | VTC | 0.94488174 | Customer Withdrawal |
| cf711d60-56db-470b-87b3-3841bf551839 | 3/10/2023 | BTC | 0.00011372 | Customer Withdrawal |
| cf711d60-56db-470b-87b3-3841bf551839 | 3/10/2023 | DOGE | 0.24382353 | Customer Withdrawal |
| c888892d-366b-4122-8212-97f62d94cbb9 | 3/10/2023 | FAIR | 4.4642857 | Customer Withdrawal |
| c888892d-366b-4122-8212-97f62d94cbb9 | 4/10/2023 | FAIR | 4.4642857 | Customer Withdrawal |
| cd734a5f-3c3a-4a4a-ab2a-f192a50d1806 | 4/10/2023 | ADA | 5.25076172 | Customer Withdrawal |
| cd734a5f-3c3a-4a4a-ab2a-f192a50d1806 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cd734a5f-3c3a-4a4a-ab2a-f192a50d1806 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8fc25e44-0c49-4deb-a5e9-4a92c5efe6b4 | 3/10/2023 | USDT | 5.92683446 | Customer Withdrawal |
| 049f1b11-cd08-4e2f-9a21-80b036fa486a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 049f1b11-cd08-4e2f-9a21-80b036fa486a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 049f1b11-cd08-4e2f-9a21-80b036fa486a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b03a1d23-09a6-4668-990c-600f5fa9f381 | 2/10/2023 | BCH | 0.03868980 | Customer Withdrawal |
| b03a1d23-09a6-4668-990c-600f5fa9f381 | 2/10/2023 | BCHA | 0.07800000 | Customer Withdrawal |
| ab39e7b3-2844-4322-883a-9333a11161f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab39e7b3-2844-4322-883a-9333a11161f | 4/10/2023 | BTC | 0.00004172 | Customer Withdrawal |
| ab39e7b3-2844-4322-883a-9333a11161f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4e430c4-98f6-476c-89c2-8d2c05064cb8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c4e430c4-98f6-476c-89c2-8d2c05064cb8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c4e430c4-98f6-476c-89c2-8d2c05064cb8 | 2/10/2023 | ADA | 12.50406380 | Customer Withdrawal |
| b3206435-9a42-4fde-882f-8a1d5cba7134 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3206435-9a42-4fde-882f-8a1d5cba7134 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3206435-9a42-4fde-882f-8a1d5cba7134 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30bfa09c-3092-4a63-8a28-eb2028f227f3 | 2/10/2023 | SC | 817.62295080 | Customer Withdrawal |
| 30bfa09c-3092-4a63-8a28-eb2028f227f3 | 2/10/2023 | POT | 29.14617273 | Customer Withdrawal |
| 8bc0a439-3343-45a8-9544-5fa88e9b7f0e | 3/10/2023 | HIVE | 7.64190338 | Customer Withdrawal |
| 8bc0a439-3343-45a8-9544-5fa88e9b7f0e | 3/10/2023 | STEEM | 23.61866627 | Customer Withdrawal |
| 8bc0a439-3343-45a8-9544-5fa88e9b7f0e | 3/10/2023 | STEEM | 12.40364796 | Customer Withdrawal |
| 8bc0a439-3343-45a8-9544-5fa88e9b7f0e | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| db39ecca-58e2-4b7f-bd08-69b9297f6e5a | 4/10/2023 | ETC | 0.07414503 | Customer Withdrawal |
| db39ecca-58e2-4b7f-bd08-69b9297f6e5a | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| db39ecca-58e2-4b7f-bd08-69b9297f6e5a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| d2ff843c-ddef-4c83-9364-33242770c4bb | 3/10/2023 | USDT | 0.00003109 | Customer Withdrawal |
| d2ff843c-ddef-4c83-9364-33242770c4bb | 3/10/2023 | USDT | 0.00007750 | Customer Withdrawal |
| d2ff843c-ddef-4c83-9364-33242770c4bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e304d48-c4ef-47e8-beff-857a5550a235 | 2/10/2023 | USDT | 5.53994476 | Customer Withdrawal |
| 4e304d48-c4ef-47e8-beff-857a5550a235 | 3/10/2023 | USDT | 0.00000013 | Customer Withdrawal |
| cca5c769-bff1-42cf-8882-84ff3d576a3c | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f192548a-d66e-4e28-bf2d-a3b9982f7966 | 4/10/2023 | IGNIS | 0.04967440 | Customer Withdrawal |
| f192548a-d66e-4e28-bf2d-a3b9982f7966 | 2/9/2023 | POWR | 4.52094561 | Customer Withdrawal |
| f192548a-d66e-4e28-bf2d-a3b9982f7966 | 3/10/2023 | IGNIS | 0.68197806 | Customer Withdrawal |
| f192548a-d66e-4e28-bf2d-a3b9982f7966 | 4/10/2023 | POWR | 26.93804930 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f192548a-d66e-4e28-bf2d-a3b9982f7966 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| a6ccf50a-043c-48dc-bd75-dcf9e88414ee | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a6ccf50a-043c-48dc-bd75-dcf9e88414ee | 3/10/2023 | ADA | 1.28083224 | Customer Withdrawal |
| 553c798b-ea6a-479b-b9de-457592361b16 | 3/10/2023 | BTC | 0.00320888 | Customer Withdrawal |
| 553c798b-ea6a-479b-b9de-457592361b16 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 553c798b-ea6a-479b-b9de-457592361b16 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 82153e7-be64-4357-b511-3e9b5f1a60da | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 82153e7-be64-4357-b511-3e9b5f1a60da | 3/10/2023 | XRP | 0.00092950 | Customer Withdrawal |
| 82153e7-be64-4357-b511-3e9b5f1a60da | 3/10/2023 | XRP | 12.74117659 | Customer Withdrawal |
| 82153e7-be64-4357-b511-3e9b5f1a60da | 3/10/2023 | BTC | 0.00000571 | Customer Withdrawal |
| 82153e7-be64-4357-b511-3e9b5f1a60da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cdb44bb-2701-48f7-890f-e2fb28e74b19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cdb44bb-2701-48f7-890f-e2fb28e74b19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cdb44bb-2701-48f7-890f-e2fb28e74b19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0968 3e38-d8fd-4dbd-8d10-4ee729996c8f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0968 3e38-d8fd-4dbd-8d10-4ee729996c8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22b79ffd-aec1-4989-a9d3-1e1a2901bcd0 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 22b79ffd-aec1-4989-a9d3-1e1a2901bce0 | 2/10/2023 | ETC | 0.11720754 | Customer Withdrawal |
| 22b79ffd-aec1-4989-a9d3-1e1a2901bce0 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 8c4960717e96-4b6e-9e08-684885454a345 | 3/10/2023 | BTC | 0.00023105 | Customer Withdrawal |
| 8c4960717e96-4b6e-9e08-684885454a345 | 3/10/2023 | USDT | 0.00008140 | Customer Withdrawal |
| 8c4960717e96-4b6e-9e08-684885454a345 | 2/10/2023 | BTC | 0.00000877 | Customer Withdrawal |
| 8ee934a4-e060-4968-a623-e378816054c32 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b9a90d98-b6eb-4966-a9ca-438815b8a412 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b9a90d98-b6eb-4966-a9ca-438815b8a412 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 8286395-695-4ea9-877b-a93f2b9d897a | 4/10/2023 | DGB | 341.27455764 | Customer Withdrawal |
| 8286395-695-4ea9-877b-a93f2b9d897a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8286395-695-4ea9-877b-a93f2b9d897a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8286395-695-4ea9-877b-a93f2b9d897a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a2b85-461-5bea-4862-9e67-3f992456f7a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4197af9-9ea4-4e3c-b4f0-229a8b7c5d0 | 3/10/2023 | ZEC | 0.10150200 | Customer Withdrawal |
| c66a7685-d8b-40ac-b8a3-d1f4b9e9d0f2 | 3/10/2023 | ROOT | 3.333.19648 500 | Customer Withdrawal |
| c66a7685-d8b-40ac-b8a3-d1f4b9e9d0f2 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c66a7685-d8b-40ac-b8a3-d1f4b9e9d0f2 | 3/10/2023 | SC | 736.98253820 | Customer Withdrawal |
| 277fc48b-e050-4ed9-b32b-37ca61bc4852 | 3/10/2023 | USDT | 0.04389609 | Customer Withdrawal |
| 0184e418-7de0-43e4-878d-7ee829c817df | 3/10/2023 | NEOS | 1.59105330 | Customer Withdrawal |
| 0184e418-7de0-43e4-878d-7ee829c817df | 2/10/2023 | SC | 830.00012000 | Customer Withdrawal |
| 0184e418-7de0-43e4-878d-7ee829c817df | 3/10/2023 | QRL | 1.57888308 | Customer Withdrawal |
| 0184e418-7de0-43e4-878d-7ee829c817df | 3/10/2023 | STORJ | 31.96294243 | Customer Withdrawal |
| 0184e418-7de0-43e4-878d-7ee829c817df | 3/10/2023 | NXT | 0.75069425 | Customer Withdrawal |
| 0184e418-7de0-43e4-878d-7ee829c817df | 3/10/2023 | MYST | 1.72028741 | Customer Withdrawal |
| 295b5228-fbb25-4865-ad45-e0380d4bbeb | 3/10/2023 | SIGNA | 1,351.58738490 | Customer Withdrawal |
| 9ec07984-d7a3-4e98-ac1b-af3e68062f00 | 3/10/2023 | ZEC | 0.00002216 | Customer Withdrawal |
| 9ec07984-d7a3-4e98-ac1b-af3e68062f00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ec07984-d7a3-4e98-ac1b-af3e68062f00 | 4/10/2023 | XVG | 0.00003940 | Customer Withdrawal |
| e8ae598-40d2-4da5-bea2-93f764992063 | 3/10/2023 | ETH | 0.00004405 | Customer Withdrawal |
| ac75deca-adca-44be-9cee-edea98450f6a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b07ac633-5b8a-41a4-a3d8-eddbf9f2d6c2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b07ac633-5b8a-41a4-a3d8-eddbf9f2d6c2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b07ac633-5b8a-41a4-a3d8-eddbf9f2d6c2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 70fe9a3d-7ff8-44e4-9e9b-eedf6b540d8a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 70fe9a3d-7ff8-44e4-9e9b-eedf6b540d8a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 70fe9a3d-7ff8-44e4-9e9b-eedf6b540d8a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d570d2be-f0b8-460a-be66-43d9a7122ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d570d2be-f0b8-460a-be66-43d9a7122ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3e18d4c-d286-4de8-8dac-bcaf0b39bf71 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a3e18d4c-d286-4de8-8dac-bcaf0b39bf71 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a3e18d4c-d286-4de8-8dac-bcaf0b39bf71 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 368ad477-96f0-4ebd-9c8d-bcf2f15f1d21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 368ad477-99f0-4ebd-9c8d-bcf2f15f1d21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 368ad477-99f0-4ebd-9c8d-bcf2f15f1d21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 929d21a-b023-45cb-ac40-6742beabbe97 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 929d21a-b023-45cb-ac40-6742beabbe97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 929d21a-b023-45cb-ac40-6742beabbe97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0fd17bf-237f-4dad-8e57-8da1ef72bffa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0fd17bf-237f-4dad-8e57-8da1ef72bffa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0fd17bf-237f-4dad-8e57-8da1ef72bffa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7b7fc2cc-c2d4-45a5-946a-8720a5ad090f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b7b7fc2cc-c2d4-45a5-946a-8720a5ad090f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b7b7fc2cc-c2d4-45a5-946a-8720a5ad090f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2e882573-af73-48fd-a552-2e61629a1e1d | 3/10/2023 | PAY | 50.63234731 | Customer Withdrawal |
| 2e882573-af73-48fd-a552-2e61629a1e1d | 2/10/2023 | OMG | 3.68258123 | Customer Withdrawal |
| 2e882573-af73-48fd-a552-2e61629a1e1d | 2/9/2023 | PAY | 3.03110138 | Customer Withdrawal |
| 2e882573-af73-48fd-a552-2e61629a1e1d | 4/10/2023 | OMG | 3.63241159 | Customer Withdrawal |
| 337ab653-7d50-4da1-8a48-aa0cf3c68dc1 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 337ab653-7d50-4da1-8a48-aa0cf3c68dc1 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f231549e-10f7-4d6c-b4a5-450c9a0cc519 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| f231549e-10f7-4d6c-b4a5-450c9a0cc519 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 4657fa29-541c-4149-9046-4792c6e95c7c | 2/9/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 4657fa29-541c-4149-9046-4792c6e95c7c | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 270dbd38-c61a-45a9-beb6-aed4ee89bd2 | 3/10/2023 | BTS | 0.14116388 | Customer Withdrawal |
| 270dbd38-c61a-45a9-beb6-aed4ee89bd2 | 2/10/2023 | BTS | 0.14116398 | Customer Withdrawal |
| 270dbd38-c61a-45a9-beb6-aed4ee89bd2 | 4/10/2023 | BSV | 0.02229772 | Customer Withdrawal |
| 270dbd38-c61a-45a9-beb6-aed4ee89bd2 | 4/10/2023 | BTS | 0.14116398 | Customer Withdrawal |
| 0781f7cc-2da5-4035-b5ca-8d0ac72782c7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0781f7cc-2da5-4035-b5ca-8d0ac72782c7 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e3121f3d-cf3f-4305-a3b6-2ac4a09ec09f | 3/10/2023 | BCH | 0.03400168 | Customer Withdrawal |
| e3121f3d-cf3f-4305-a3b6-2ac4a09ec09f | 2/10/2023 | BCH | 0.03868980 | Customer Withdrawal |
| e3121f3d-cf3f-4305-a3b6-2ac4a09ec09f | 3/10/2023 | BCHA | 0.03868980 | Customer Withdrawal |
| ceee61d-d7d0-4f0d-abe1-bab0b69c65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ceee61d-d7d0-4f0d-abe1-bab0b69c65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ab47977-5b37-476d-b5a4-e8fa9b35e6d3 | 2/10/2023 | USDT | 5.53994476 | Customer Withdrawal |
| 3ab47977-5b37-476d-b5a4-e8fa9b35e6d3 | 3/10/2023 | USDT | 0.00000004 | Customer Withdrawal |
| 640452ba-809d-4be8-bdfc-98e3bc25c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 640452ba-809d-4be8-bdfc-98e3bc25c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 640452ba-809d-4be8-bdfc-98e3bc25c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df1405d8-39e5-4953-8d5d-18f4f22b8e7e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| df1405d8-39e5-4953-8d5d-18f4f22b8e7e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| df1405d8-39e5-4953-8d5d-18f4f22b8e7e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3eaa4719-0d9e-48a1-b90e-a3760b1e1 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3ba47977-5b37-476d-b5a4-e8fa9b35e6d3 | 2/10/2023 | USDT | 5.53994476 | Customer Withdrawal |
| 3f125ba-bba5-4f6c-aca2-ea13f1e1e7a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3f125ba-bba5-4f6c-aca2-ea13f1e1e7a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3f125ba-bba5-4f6c-aca2-ea13f1e1e7a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3293e5f2-3da7-4e6c-8312-dc810bb5e1bd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3293e5f2-3da7-4e6c-8312-dc810bb5e1bd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f6e725b-0a17-4cf3-9849-92ac1a65d931 | 2/9/2023 | ETHW | 0.00000044 | Customer Withdrawal |
| 1f6e725b-0a17-4cf3-9849-92ac1a65d931 | 2/10/2023 | ADA | 12.61254998 | Customer Withdrawal |
| f65ceae3-84a5-45a8-8eef-0ed941c76fd0 | 2/10/2023 | BCH | 0.02628555 | Customer Withdrawal |
| f65ceae3-84a5-45a8-8eef-0ed941c76fd0 | 2/10/2023 | BCHA | 0.0500000 | Customer Withdrawal |
| 08417336-6594-444b-b838-aa30528aa6d1 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 08417336-6594-444b-b838-aa30528aa6d1 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 08417336-6594-444b-b838-aa30528aa6d1 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 7ed965c6-6ea4-424c-979e-543a09c0ef6b | 3/10/2023 | VTC | 14.00000000 | Customer Withdrawal |
| 7ed965c6-6ea4-424c-979e-543a09c0ef6b | 3/10/2023 | BTC | 0.0005908 | Customer Withdrawal |
| 7ed965c6-6ea4-424c-979e-543a09c0ef6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61f43ea3-5484-4129-afab-5ab95b2caf40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61f43ea3-5484-4129-afab-5ab95b2caf40 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61f43ea3-5484-4129-afab-5ab95b2caf40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 391debe7-820c-4de7-9d4a-4ac8e163f4c8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 391debe7-820c-4de7-9d4a-4ac8e163f4c8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 391debe7-820c-4de7-9d4a-4ac8e163f4c8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d4cbf146-4305-4a28-8386-f3c63c76a65b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4cbf146-4305-4a28-8386-f3c63c76a65b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4cbf146-4305-4a28-8386-f3c63c76a65b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58c1c82c-9f23-449a-922d-c6b9452adce2 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 58c1c82c-9f23-449a-922d-c6b9452adce2 | 2/9/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 58c1c82c-9f23-449a-922d-c6b9452adce2 | 3/9/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 7bf9201c-779b-4199-a391-dfa2a1d7ddf6 | 3/10/2023 | ETH | 0.00072000 | Customer Withdrawal |
| 7bf9201c-779b-4199-a391-dfa2a1d7ddf6 | 3/10/2023 | ETHW | 0.00072000 | Customer Withdrawal |
| 7bf9201c-779b-4199-a391-dfa2a1d7ddf6 | 3/10/2023 | USDT | 3.29648823 | Customer Withdrawal |
| 7432191f-0c9f-4102-ac88-9b4e72b7a490 | 3/10/2023 | BTC | 0.0013857 | Customer Withdrawal |
| 81646850-ef9e-42dc-bd39-3d581aec26cb | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| ce7f5de1-fcc7-40e6-8fc8-254074c38ef7 | 4/10/2023 | XVG | 646.91946140 | Customer Withdrawal |
| ce7f5de1-fcc7-40e6-8fc8-254074c38ef7 | 2/10/2023 | BTC | 0.00020175 | Customer Withdrawal |
| ce7f5de1-fcc7-40e6-8fc8-254074c38ef7 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| ce7f5de1-fcc7-40e6-8fc8-254074c38ef7 | 4/10/2023 | MCO | 0.13400334 | Customer Withdrawal |
| ce7f5de1-fcc7-40e6-8fc8-254074c38ef7 | 2/10/2023 | XVG | 127.27625260 | Customer Withdrawal |
| 7e015178-3182-453e-93c0-39d6e1f0b78b | 3/10/2023 | USD | 0.00167580 | Customer Withdrawal |
| 7e015178-3182-453e-93c0-39d6e1f0b78b | 3/10/2023 | USDT | 0.00144038 | Customer Withdrawal |
| 93d672ec-7553-4fce-8002-7ec49edfcef8 | 2/10/2023 | DOGE | 29.84298597 | Customer Withdrawal |
| acfce0a3-82b7-4903-805d-9a691bf332a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acfce0a3-82b7-4903-805d-9a691bf332a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acfce0a3-82b7-4903-805d-9a691bf332a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 161dbdeb-2b03-414e-9ee3-acb3f8643dbb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 161dbdeb-2b03-414e-9ee3-acb3f8643dbb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 97041374-33e5-4036-82b4-92e01906253 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 97041374-33e5-4036-82b4-92e01906253 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 97041374-33e5-4036-82b4-92e01906253 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5062fa4b-7a62-4f6c-83a4-13d285e08a57 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5062fa4b-7a62-4f6c-83a4-13d285e08a57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5062fa4b-7a62-4f6c-83a4-13d285e08a57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbcdc8e5-c017-4f05-bf3c-3c2aab19af1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbcdc8e5-c017-4f05-bf3c-3c2aab19af1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbcdc8e5-c017-4f05-bf3c-3c2aab19af1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad8e9144-c017-4c0c-8845-5c4a845e15a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad8e9144-c017-4c0c-8845-5c4a845e15a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad8e9144-c017-4c0c-8845-5c4a845e15a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4aa40089-03a5-44be-a3ec-00121cc46766 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4aa40089-03a5-44be-a3ec-00121cc46766 | 3/10/2023 | NEO | 0.29458256 | Customer Withdrawal |
| 483da806-ab93-4d2a-a60a-2b36f588650 | 3/10/2023 | XLM | 4.71901189 | Customer Withdrawal |
| 483da806-ab93-4d2a-a60a-2b36f588650 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| aedec0b4-5297-42ad-af03-de194c38142c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aedec0b4-5297-42ad-af03-de194c38142c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aedec0b4-5297-42ad-af03-de194c38142c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 461bb21f-b4d2-414b-9883-de37bc357966 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 461bb21f-b4d2-414b-9883-de37bc357966 | 2/10/2023 | SC | 46.80126900 | Customer Withdrawal |
| 461bb21f-b4d2-414b-9883-de37bc357966 | 3/10/2023 | NEO | 0.49415880 | Customer Withdrawal |
| 461bb21f-b4d2-414b-9883-de37bc357966 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1c130d2c-d015-40d7-9c4d-86108060bed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c130d2c-d015-40d7-9c4d-86108060bed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c130d2c-d015-40d7-9c4d-86108060bed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acacc939-4681-419c-9840-8803893f5550e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acacc939-4681-419c-9840-8803893f5550e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd5a62b9-8ed3-4b9a-8fc6-3f44da557b29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd5a62b9-8ed3-4b9a-8fc6-3f44da557b29 | 4/10/2023 | BTC | 0.00206489 | Customer Withdrawal |
| dd5a62b9-8ed3-4b9a-8fc6-3f44da557b29 | 3/10/2023 | BTC | 0.00008104 | Customer Withdrawal |
| dd5a62b9-8ed3-4b9a-8fc6-3f44da557b29 | 3/10/2023 | ETH | 0.00206489 | Customer Withdrawal |
| f8473109-efc1-4d1b-8b70-3f1df5d0d5e2 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| f8473109-efc1-4d1b-8b70-3f1df5d0d5e2 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| f8473109-efc1-4d1b-8b70-3f1df5d0d5e2 | 3/10/2023 | BSV | 0.11884684 | Customer Withdrawal |
| 51fbda37-7ea2-47c4-8c4d-0bb3609656b3 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 51fbda37-7ea2-47c4-8c4d-0bb3609656b3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 51fbda37-7ea2-47c4-8c4d-0bb3609656b3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f2658f5e8-d2ea-4419-9b98-fdc5c619ed4e | 3/10/2023 | VTC | 23.55156355 | Customer Withdrawal |
| f2658f5e8-d2ea-4419-9b98-fdc5c619ed4e | 2/10/2023 | VTC | 26.44843645 | Customer Withdrawal |
| f2658f5e8-d2ea-4419-9b98-fdc5c619ed4e | 2/10/2023 | BTC | 0.00002023 | Customer Withdrawal |
| 62013981-7339-4811-ba30-14d06d72c7f2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 62013981-7339-4811-ba30-14d06d72c7f2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 62013981-7339-4811-ba30-14d06d72c7f2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1af4f986-6d8f-420d-9baa-fe5db08f948 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1af4f986-6d8f-420d-9baa-fe5db08f948 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1af4f986-6d8f-420d-9baa-fe5db08f948 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a1f0ebb-b720-4e74-b209-501cb654f14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a1f0ebb-b720-4e74-b209-501cb654f14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab3cb876-2177-4a6f-b775-353cdab67a1f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ab3cb876-2177-4a6f-b775-353cdab67a1f | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ab3cb876-2177-4a6f-b775-353cdab67a1f | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 659e6149-0992-4fe2-84b4-cb2b72099e60 | 3/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 659e6149-0992-4fe2-84b4-cb2b72099e60 | 3/10/2023 | GRS | 6.90646729 | Customer Withdrawal |
| 2caf82eb-8716-4049-a86d-35d878027e25 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2caf82eb-8716-4049-a86d-35d878027e25 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2caf82eb-8716-4049-a86d-35d878027e25 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e6468ddf-3349-44dd-89b8-c58df154d4f5 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6468ddf-3349-44dd-89b8-c58df154d4f5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6468ddf-3349-44dd-89b8-c58df154d4f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc1a732e-1df0-4bf5-9714-80ca68ed51f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc1a732e-1df0-4bf5-9714-80ca68ed51f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc1a732e-1df0-4bf5-9714-80ca68ed51f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01bd4962-3d51-440b-a703-057fd87e26fd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 01bd4962-3d51-440b-a703-057fd87e26fd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 01bd4962-3d51-440b-a703-057fd87e26fd | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| adad7d86-1931-4304-9c82-ff412a3c50d | 2/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| adad7d86-1931-4304-9c82-ff412a3c50d | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| adad7d86-1931-4304-9c82-ff412a3c50d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5a5e0351-2aaa-4ad4-ba1a-62bd7e4cc5fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a5e0351-2aaa-4ad4-ba1a-62bd7e4cc5fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a5e0351-2aaa-4ad4-ba1a-62bd7e4cc5fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1581f7f3-f08c-4ba8-9c6b-e8b66cc5cdd | 3/10/2023 | ETHW | 0.00800014 | Customer Withdrawal |
| 1581f7f3-f08c-4ba8-9c6b-e8b66cc5cdd | 3/10/2023 | ETH | 0.01160874 | Customer Withdrawal |
| dd54d945-34a2-444c-90d6-c1bcd2568da | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dd54d945-34a2-444c-90d6-c1bcd2568da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd54d945-34a2-444c-90d6-c1bcd2568da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1877295-0549-4d90-9a8c-f42cf155655a | 4/10/2023 | EMC2 | 29.52575219 | Customer Withdrawal |
| f1877295-0549-4d90-9a8c-f42cf155655a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f1877295-0549-4d90-9a8c-f42cf155655a | 4/10/2023 | XLM | 23.33964276 | Customer Withdrawal |
| f1877295-0549-4d90-9a8c-f42cf155655a | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5095287-f50a-4052-be2f-eeba6f92f26f | 2/9/2023 | XRP | 0.00004998 | Customer Withdrawal |
| 5095287-f50a-4052-be2f-eeba6f92f26f | 2/9/2023 | XEM | 0.19689364 | Customer Withdrawal |
| 5095287-f50a-4052-be2f-eeba6f92f26f | 3/10/2023 | XRP | 0.75046578 | Customer Withdrawal |
| 5095287-f50a-4052-be2f-eeba6f92f26f | 2/9/2023 | XRP | 0.00000997 | Customer Withdrawal |
| da5df1cd-9543-4d20-9-07abf9287d49 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| da5df1cd-9543-4d20-9-07abf9287d49 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| da5df1cd-9543-4d20-9-07abf9287d49 | 2/10/2023 | POWR | 1.02401859 | Customer Withdrawal |
| da5df1cd-9543-4d20-9-07abf9287d49 | 2/10/2023 | NEO | 0.49572398 | Customer Withdrawal |
| a3a298b9-2eb3-4129-ae79-e55b26ed4b7 | 4/10/2023 | SRN | 1,379.17810600 | Customer Withdrawal |
| a3a298b9-2eb3-4129-ae79-e55b26ed4b7 | 4/10/2023 | DNT | 158.25341220 | Customer Withdrawal |
| a3a298b9-2eb3-4129-ae79-e55b26ed4b7 | 2/10/2023 | FIRO | 2.32792295 | Customer Withdrawal |
| a3a298b9-2eb3-4129-ae79-e55b26ed4b7 | 2/10/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| a3a298b9-2eb3-4129-ae79-e55b26ed4b7 | 3/10/2023 | DNT | 0.41572603 | Customer Withdrawal |
| 66e43733-ee59-40a8-aae5-9144be85c8f5 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 66e43733-ee59-40a8-aae5-9144be85c8f5 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 66e43733-ee59-40a8-aae5-9144be85c8f5 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 41920550-53dc-4c04-919c-90c77f6fc7a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41920550-53dc-4c04-919c-90c77f6fc7a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41920550-53dc-4c04-919c-90c77f6fc7a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd12fbb0-fb47-4f08-9d68-ef3be0c2bc77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd12fbb0-fb47-4f08-9d68-ef3be0c2bc77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd12fbb0-fb47-4f08-9d68-ef3be0c2bc77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2db5e7b1-1a9e-49b2-b238-24760892738e | 3/10/2023 | USDT | 3.15907638 | Customer Withdrawal |
| f8d79fb1-34f3-4914-be9-91fc76c35820 | 4/10/2023 | ETH | 0.00642000 | Customer Withdrawal |
| f8d79fb1-34f3-4914-be9-91fc76c35820 | 2/10/2023 | ETH | 0.00267291 | Customer Withdrawal |
| f8d79fb1-34f3-4914-be9-91fc76c35820 | 3/10/2023 | SC | 9.90000000 | Customer Withdrawal |
| 2804fca2-241a-4966-804b-08f30b78ad52 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2804fca2-241a-4966-804b-08f30b78ad52 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2804fca2-241a-4966-804b-08f30b78ad52 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c560e1ba-b77a-432a-83d4-c41106ddde14 | 3/10/2023 | USDT | 2.99639741 | Customer Withdrawal |
| bd12fbb0-fb47-4f08-9d68-ef3be0c2bc77 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 6bce2d78-d8e6-4c3a-81ec-b74293b46090 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 6bce2d78-d8e6-4c3a-81ec-b74293b46090 | 3/10/2023 | XMR | 0.03653182 | Customer Withdrawal |
| 45871f1b-9cc3-4303-8e9-a2203276ff72 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45871f1b-9cc3-4303-8e9-a2203276ff72 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 45871f1b-9cc3-4303-8e9-a2203276ff72 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1f3551c1c-a44a-42f6-919b-2fede15002f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f3551c1c-a44a-42f6-919b-2fede15002f2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e11dc416-0e7d-4ac4-b775-ee0a8a5a1f3 | 4/10/2023 | LTC | 0.05280471 | Customer Withdrawal |
| e11dc416-0e7d-4ac4-b775-ee0a8a5a1f3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e11dc416-0e7d-4ac4-b775-ee0a8a5a1f3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c430fa5d-4c29-423f-929-62ebe0df9966 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c430fa5d-4c29-423f-929-62ebe0df9966 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c430fa5d-4c29-423f-929-62ebe0df9966 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c430fa5d-4c29-423f-929-62ebe0df9966 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04593efd-75ec-c123-b202-8eb25788598f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04593efd-75ec-c123-b202-8eb25788598f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04593efd-75ec-c123-b202-8eb25788598f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1105dccb-5107-4ad9-a816-d67cfc93bb5f | 3/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 1105dccb-5107-4ad9-a816-d67cfc93bb5f | 4/10/2023 | HIVE | 14.00205939 | Customer Withdrawal |
| 1105dccb-5107-4ad9-a816-d67cfc93bb5f | 2/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| a270b72c-ec14-4cbe-83cd-5ac53a00af00 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a270b72c-ec14-4cbe-83cd-5ac53a00af00 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a270b72c-ec14-4cbe-83cd-5ac53a00af00 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2e4e30c2-0d36-4cb3-a9ef-5363537df17 | 3/10/2023 | XRP | 9.91575141 | Customer Withdrawal |
| 2e4e30c2-0d36-4cb3-a9ef-5363537df17 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2e4e30c2-0d36-4cb3-a9ef-5363537df17 | 2/10/2023 | XRP | 11.88500490 | Customer Withdrawal |
| 2e4e30c2-0d36-4cb3-a9ef-5363537df17 | 2/10/2023 | BTC | 0.00001356 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ff10f6a7-a2aa-47e5-ba3b-19b2d65f765a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ff10f6a7-a2aa-47e5-ba3b-19b2d65f765a | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ff10f6a7-a2aa-47e5-ba3b-19b2d65f765a | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e7a5227a-a99e-43f3-b643-e5a400a07d17 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e7a5227a-a99e-43f3-b643-e5a400a07d17 | 3/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| e7a5227a-a99e-43f3-b643-e5a400a07d17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7a5227a-a99e-43f3-b643-e5a400a07d17 | 3/10/2023 | XRP | 10.49852992 | Customer Withdrawal |
| d529c0aa-dd93-4b96-9ddf-9a5474a110d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d529c0aa-dd93-4b96-9ddf-9a5474a110d | 3/10/2023 | XRP | 0.00003774 | Customer Withdrawal |
| d529c0aa-dd93-4b96-9ddf-9a5474a110d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 702a16b9-4555-4a0e-96b4-f6b68a100c20 | 3/10/2023 | MER | 5.97667270 | Customer Withdrawal |
| 73b8bece-27be-4916-bccf-a3f650ab4300 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73b8bece-27be-4916-bccf-a3f650ab4300 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73b8bece-27be-4916-bccf-a3f650ab4300 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cc32901-87d7-41f6-b031-d772d42f8f16 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6cc32901-87d7-41f6-b031-d772d42f8f16 | 3/10/2023 | XRP | 9.91575141 | Customer Withdrawal |
| 6cc32901-87d7-41f6-b031-d772d42f8f16 | 2/10/2023 | XRP | 11.88500490 | Customer Withdrawal |
| 8db94b1b-0521-4d5a-9d1a-9cf4f40cef9 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 8db94b1b-0521-4d5a-9d1a-9cf4f40cef9 | 2/10/2023 | NXT | 544.15842540 | Customer Withdrawal |
| 8db94b1b-0521-4d5a-9d1a-9cf4f40cef9 | 4/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 3f6de794-36de-43fd-8e3d-33f9b766e1fc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3f6de794-36de-43fd-8e3d-33f9b766e1fc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3f6de794-36de-43fd-8e3d-33f9b766e1fc | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 7a8e7961-5626-4731-8844-61eb17e55efe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a8e7961-5626-4731-8844-61eb17e55efe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a8e7961-5626-4731-8844-61eb17e55efe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c04ff885-ca2f-42ab-b125-314121917bfc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c04ff885-ca2f-42ab-b125-314121917bfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c04ff885-ca2f-42ab-b125-314121917bfc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2dd4bff7-4e8e-4af4-8c99-3043c1e0e95 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2dd4bff7-4e8e-4af4-8c99-3043c1e0e95 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2dd4bff7-4e8e-4af4-8c99-3043c1e0e95 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5ef6e843-9073-4644-8caf-a9e45a95f3d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ef6e843-9073-4644-8caf-a9e45a95f3d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ef6e843-9073-4644-8caf-a9e45a95f3d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24f613c0-3044-4d3b-942c-3686a98a3de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24f613c0-3044-4d3b-942c-3686a98a3de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bafd58c-a16f-4b7a-a8d1-87a94a0c4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bafd58c-a16f-4b7a-a8d1-87a94a0c4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bafd58c-a16f-4b7a-a8d1-87a94a0c4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f865c1f-ead0-4f9d-a83b-72d5327df20 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1f865c1f-ead0-4f9d-a83b-72d5327df20 | 4/10/2023 | ADA | 4.70083870 | Customer Withdrawal |
| 1f865c1f-ead0-4f9d-a83b-72d5327df20 | 2/10/2023 | ADA | 11.52471240 | Customer Withdrawal |
| 44959c58-b6ba-44e4-ac30-f0a84f0e8cf9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 44959c58-b6ba-44e4-ac30-f0a84f0e8cf9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 44959c58-b6ba-44e4-ac30-f0a84f0e8cf9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76c160de-1ef3-45ef-b54a-f6a7f3b1d455 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 76c160de-1ef3-45ef-b54a-f6a7f3b1d455 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 76c160de-1ef3-45ef-b54a-f6a7f3b1d455 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1cf8661c-2de7-483c-b00a-ebaf1b6dc2fb | 4/10/2023 | BTC | 0.00008179 | Customer Withdrawal |
| 1cf8661c-2de7-483c-b00a-ebaf1b6dc2fb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cf8661c-2de7-483c-b00a-ebaf1b6dc2fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19434zfb-4fe0-4e0a-9b10-167c67b20539 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19434zfb-4fe0-4e0a-9b10-167c67b20539 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19434zfb-4fe0-4e0a-9b10-167c67b20539 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73475084-c530-4053-8ccc-0f34098c320c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73475084-c530-4053-8ccc-0f34098c320c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73475084-c530-4053-8ccc-0f34098c320c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91a024e9-a4df-47c0-a79d-979e84454e0e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 91a024e9-a4df-47c0-a79d-979e84454e0e | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 91a024e9-a4df-47c0-a79d-979e84454e0e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5fb86635-8461-48e0-a2c4-be66017739bc | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5fb86635-8461-48e0-a2c4-be66017739bc | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5fb86635-8461-48e0-a2c4-be66017739bc | 2/10/2023 | NEO | 0.5157466 | Customer Withdrawal |
| 63961b7a-4246-48c5-a8d5-c58a3c3bc259 | 2/9/2023 | BTC | 0.00012134 | Customer Withdrawal |
| e3c7c85c-63a5-481e-81e9-34d07c6b3d3c | 3/10/2023 | XDN | 79.99000000 | Customer Withdrawal |
| d973d874-87ef-4685-b8f6-3e2a5d468832 | 3/10/2023 | BTC | 0.0000028 | Customer Withdrawal |
| 6df512e1-488c-4894-a73b-36e785556a82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6df512e1-488c-4894-a73b-36e785556a82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6df512e1-488c-4894-a73b-36e785556a82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10d7b8c0-b2c2-473a-9413-6aff7b501c6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 10d7b8c0-b2c2-473a-9413-6aff7b501c6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 10d7b8c0-b2c2-473a-9413-6aff7b501c6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 44a8bd62-07fe-446f-a3fb-300d7d200785 | 2/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 44a8bd62-07fe-446f-a3fb-300d7d200785 | 3/10/2023 | UKG | 270.53019010 | Customer Withdrawal |
| 44a8bd62-07fe-446f-a3fb-300d7d200785 | 3/10/2023 | TIX | 200.41048780 | Customer Withdrawal |
| bb165b72-ebf8-45ee-946e-6a85409e5abc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb165b72-ebf8-45ee-946e-6a85409e5abc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb165b72-ebf8-45ee-946e-6a85409e5abc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dea19e2-9c70-402f-aad9-29d11e02a5f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dea19e2-9c70-402f-aad9-29d11e02a5f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dea19e2-9c70-402f-aad9-29d11e02a5f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d055a006-6af3-46da-8fd6-b00e596ab50b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d055a006-6af3-46da-8fd6-b00e596ab50b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d055a006-6af3-46da-8fd6-b00e596ab50b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f756d77-9865-4614-94e6-988c8c14e15b | 3/10/2023 | XRP | 5.37374162 | Customer Withdrawal |
| 0f756d77-9865-4614-94e6-988c8c14e15b | 3/10/2023 | BTC | 13.13207299 | Customer Withdrawal |
| 0f756d77-9865-4614-94e6-988c8c14e15b | 3/10/2023 | ADA | 9.38964532 | Customer Withdrawal |
| 0f756d77-9865-4614-94e6-988c8c14e15b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3ab6b9f-3165-4159-8de6-da3af24f46409 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3ab6b9f-3165-4159-8de6-da3af24f46409 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3ab6b9f-3165-4159-8de6-da3af24f46409 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| bb5605eb-c400-4f33-9925-1a657ee3197f | 2/10/2023 | ETH | 0.00233616 | Customer Withdrawal |
| bb5605eb-c400-4f33-9925-1a657ee3197f | 2/10/2023 | ETHW | 0.01008400 | Customer Withdrawal |
| 14ee0986-8cb3-4461-90a4-c58da6a5d364 | 3/10/2023 | BTC | 0.00002647 | Customer Withdrawal |
| d79bea05-a727-4a4e-abe5-aef446286072 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d79bea05-a727-4a4e-abe5-aef446286072 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d79bea05-a727-4a4e-abe5-aef446286072 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4f6793aa-4123-407d-b2ce-013bb64cecac6 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f6793aa-4123-407d-b2ce-013bb64cecac6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f6793aa-4123-407d-b2ce-013bb64cecac6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9063fa7-4663-44d2-a50e-b8c3837c931a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b9063fa7-4663-44d2-a50e-b8c3837c931a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b9063fa7-4663-44d2-a50e-b8c3837c931a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 028366ca-33e2-40be-abf2-c759a7d69b85 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 028366ca-33e2-40be-abf2-c759a7d69b85 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 028366ca-33e2-40be-abf2-c759a7d69b85 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8a98643-7b1d-4b9f-a291-09398dcc46f3 | 3/10/2023 | BTC | 0.00017243 | Customer Withdrawal |
| c8a98643-7b1d-4b9f-a291-09398dcc46f3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 022fa2ea-1c59-4c67-ae1c-e93eed1a089a | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 022fa2ea-1c59-4c67-ae1c-e93eed1a089a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 022fa2ea-1c59-4c67-ae1c-e93eed1a089a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d6f3a940-d317-4da4-bbbc-ec6430de5d2b | 2/10/2023 | NEO | 0.07152511 | Customer Withdrawal |
| 09356944-c303-4f95-a945-977f747b533a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09356944-c303-4f95-a945-977f747b533a | 3/10/2023 | BTC | 0.00022704 | Customer Withdrawal |
| 09356944-c303-4f95-a945-977f747b533a | 3/10/2023 | USDT | 0.08762893 | Customer Withdrawal |
| ac1d7a16-19ff-42d7-a9d-b425a7229c9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ac1d7a16-19ff-42d7-af9d-bb425a7229c9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ac1d7a16-19ff-42d7-af9d-bb425a7229c9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e6227539-a7c4-443a-8bef-3a2152555739 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| e6227539-a7c4-443a-8bef-3a2152555739 | 2/9/2023 | GLM | 20.08042685 | Customer Withdrawal |
| e6227539-a7c4-443a-8bef-3a2152555739 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 4d1be9d9-42e9-45c2-b8e0-6e039fd68e87 | 3/10/2023 | BTC | 0.00000577 | Customer Withdrawal |
| 4d1be9d9-42e9-45c2-b8e0-6e039fd68e87 | 3/10/2023 | USDT | 0.00316534 | Customer Withdrawal |
| 0863a286-6564-4e34-bffb-fa6ebccce934 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 0863a286-6564-4e34-bffb-fa6ebccce934 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 0863a286-6564-4e34-bffb-fa6ebccce934 | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 64f1a20b-b5ba-4c40-9b59-51f7b60d8e44 | 3/10/2023 | BTC | 0.0000008 | Customer Withdrawal |
| 7b072aa4-d6b8-4ca1-811e-1ae25b4cd709 | 2/10/2023 | BTC | 0.0000980 | Customer Withdrawal |
| 11724052-f8e4-4dcb-9a22-adabb9e19e95 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 11724052-f8e4-4dcb-9a22-adabb9e19e95 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 11724052-f8e4-4dcb-9a22-adabb9e19e95 | 4/10/2023 | USDT | 4.65182608 | Customer Withdrawal |
| acd833d5-f8d6-414d-8518-a95b1f087f6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acd833d5-f8d6-414d-8518-a95b1f087f6c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acd833d5-f8d6-414d-8518-a95b1f087f6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09004545-ebd8-4885-a5f1-89d5364e8258 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09004545-ebd8-4885-a5f1-89d5364e8258 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09004545-ebd8-4885-a5f1-89d5364e8258 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87abef6e-b4ed-4e38-b4d4-fa88083ca228 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87abef6e-b4ed-4e38-b4d4-fa88083ca226 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9002d4ce0-b5e3-4d07-a9d7-da4d9554be9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9002d4ce0-b5e3-4d07-a9d7-da4d9554be9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9002d4ce0-b5e3-4d07-a9d7-da4d9554be9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1179ea2-9031-4766-9771-596f9792ea6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1179ea2-9031-4766-9771-596f9792ea6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1179ea2-9031-4766-9771-596f9792ea6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 369ded52-44ce-4a55-86fb-6c7d4a207a09 | 3/10/2023 | USDT | 0.01385155 | Customer Withdrawal |
| 369ded52-44ce-4a55-86fb-6c7d4a207a09 | 3/10/2023 | BTC | 0.00000473 | Customer Withdrawal |
| b5278b21-fa74-4777-97cc-9fe450bdb7df | 3/10/2023 | USDT | 0.00154509 | Customer Withdrawal |
| b5278b21-fa74-4777-97cc-9fe450bdb7df | 3/10/2023 | ETH | 0.00000544 | Customer Withdrawal |
| b5278b21-fa74-4777-97cc-9fe450bdb7df | 3/10/2023 | ETHW | 0.00000544 | Customer Withdrawal |
| 50cd112a-3653-49ae-98b1-33f720b07c54 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50cd112a-3653-49ae-98b1-33f720b07c54 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50cd112a-3653-49ae-98b1-33f720b07c54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1bb8de6-09c5-465c-9d54-af2f9e95d82f | 2/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| a1bb8de6-09c5-465c-9d54-af2f9e95d82f | 3/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| a1bb8de6-09c5-465c-9d54-af2f9e95d82f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc75c50b-3a33-40c8-a934-cc9b3c731cef | 2/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| dc75c50b-3a33-40c8-a934-cc9b3c731cef | 4/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| dc75c50b-3a33-40c8-a934-cc9b3c731cef | 3/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| b889ea65-4ecd-414c-a358-9b12e3886eb8 | 3/10/2023 | MAID | 0.37871371 | Customer Withdrawal |
| b889ea65-4ecd-414c-a358-9b12e3886eb8 | 2/9/2023 | CURE | 137.92671300 | Customer Withdrawal |
| b889ea65-4ecd-414c-a358-9b12e3886eb8 | 3/10/2023 | IOP | 4.06070757 | Customer Withdrawal |
| b889ea65-4ecd-414c-a358-9b12e3886eb8 | 3/10/2023 | IOP | 2.27643479 | Customer Withdrawal |
| b889ea65-4ecd-414c-a358-9b12e3886eb8 | 3/10/2023 | QRL | 0.45925806 | Customer Withdrawal |
| be28e640-4313-411b-bc37-6d0e849121bf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| be28e640-4313-411b-bc37-6d0e849121bf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be28e640-4313-411f-bc37-6d0e849121bf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b37ac686-4522-403e-9f2c-b42783bcd158 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b37ac686-4522-403e-9f2c-b42783bcd158 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b37ac686-4522-403e-9f2c-b42783bcd158 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a282caf-2c6d-44e7-a795-755be4e63e0f | 3/10/2023 | BTC | 0.00000903 | Customer Withdrawal |
| 82201840-bc66-4571-a0d4-ab0f1e94ee9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82201840-bc66-4571-a0d4-ab0f1e94ee9 | 3/10/2023 | LSK | 3.76296104 | Customer Withdrawal |
| 82201840-bc66-4571-a0d4-ab0f1e94ee9 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 82201840-bc66-4571-a0d4-ab0f1e94ee9 | 3/10/2023 | NEO | 0.01500000 | Customer Withdrawal |
| 82201840-bc66-4571-a0d4-ab0f1e94ee9 | 3/10/2023 | BTC | 0.00000034 | Customer Withdrawal |
| bfc389ca-ea75-4a58-8978-3b99556e2f89 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfc389ca-ea75-4a58-8978-3b99556e2f89 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfc389ca-ea75-4a58-8978-3b99556e2f89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06ab59fe-677c-43a6-9f62-44698c9a6e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06ab59fe-677c-43a6-9f62-44698c9a6e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9003b0bb-474b-4160-9ba-093aa6c6ea70 | 3/10/2023 | BTC | 0.00017000 | Customer Withdrawal |
| 4f548b0b-3a15-49f7-a08b-b398723a9976 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f548b0b-3a15-49f7-a08b-b398723a9976 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f548b0b-3a15-49f7-a08b-b398723a9976 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5f7831c-411e-499a-a682-6a767f790630 | 2/10/2023 | EMC | 0.47782100 | Customer Withdrawal |
| f5f7831c-411e-499a-a682-6a767f790630 | 2/9/2023 | SYS | 30.60586258 | Customer Withdrawal |
| f5f7831c-411e-499a-a682-6a767f790630 | 3/10/2023 | SYS | 12.10814587 | Customer Withdrawal |
| dbce6fc4-1a5f-4b19-b60c-3d8f884a405a | 3/10/2023 | BTC | 0.00000100 | Customer Withdrawal |
| dbce6fc4-1a5f-4b19-b60c-3d8f884a405a | 3/10/2023 | USDT | 0.00134757 | Customer Withdrawal |
| b42006b9-0fbc-4f5a-8f8d-a7e6a5ba9c97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b42006b9-0fbc-4f5a-8f8d-a7e6a5ba9c97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b42006b9-0fbc-4f5a-8f8d-a7e6a5ba9c97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13411b30-ecff-4847-0a90-5200a2aacde4e | 3/10/2023 | DOGE | 0.0518691 | Customer Withdrawal |
| 13411b30-ecff-4847-0a90-5200a2aacde4e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13411b30-ecff-4847-0a90-5200a2aacde4e | 2/10/2023 | IGNIS | 9.94469161 | Customer Withdrawal |
| 3f705f16-8e40-4f27-a43a-99a7b5d6eaea8 | 2/9/2023 | BTC | 0.00019141 | Customer Withdrawal |
| 0a7cd2b6-28fd-4e14-baf8-2876da6a59a5 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 13411b30-ecff-4847-0a90-5200a2aacde4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d595cfba-69c5-49d6-b5c9-97aff1371007 | 3/10/2023 | QTUM | 1.84996590 | Customer Withdrawal |
| d595cfba-69c5-49d6-b5c9-97aff1371007 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| d595cfba-69c5-49d6-b5c9-97aff1371007 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| b0d747ec-7239-45c8-9e1f-6c65795b38b35 | 3/10/2023 | LTC | 0.0606024 | Customer Withdrawal |
| b0d747ec-7239-45c8-9e1f-6c65795b38b35 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b0d747ec-7239-45c8-9e1f-6c65795b38b35 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 59484e63-7ea7-47f1a-b1ce-53f5e4e7e3b6 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 59484e63-7ea7-47f1a-b1ce-53f5e4e7e3b6 | 3/10/2023 | BTC | 0.00011518 | Customer Withdrawal |
| a304c48a-328b-42d6-b004-b5e63a1002373 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a304c48a-328b-42d6-b004-b5e63a1002373 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a304c48a-328b-42d6-b004-b5e63a1002373 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e7834743-b29b-43b-a4de-4ab1845a7fa | 3/10/2023 | NXT | 2.93300000 | Customer Withdrawal |
| e7834743-b29b-43b-a4de-4ab1845a7fa | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7834743-b29b-43b-a4de-4ab1845a7fa | 3/10/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 333f8a71-6b2f-4c85-95d1-30683fecfb0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 333f8a71-6b2f-4c85-95d1-30683fecfb0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 333f8a71-6b2f-4c85-95d1-30683fecfb0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 02c3a3d6-337-4dde-8217-cec0a2e07b6 | 2/9/2023 | XVG | 3.40085779 | Customer Withdrawal |
| 0b1875a44-33ff-492e-6c73-929e33d93abb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b1875a44-33ff-492e-6c73-929e33d93abb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b1875a44-33ff-492e-6c73-929e33d93abb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8a7aea9-1f38-436a-ae42-9ba35d10312c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d8a7aea9-1f38-436a-ae42-9ba35d10312c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dfa7aea9-1f38-436a-ae42-9ba35d10312c | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0f086a6a-1b37-40ab-9095-a77f6ac0d84c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f086a6a-1b37-40ab-9095-a77f6ac0d84c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f086a6a-1b37-40ab-9095-1a76bed0630c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a10df6cf-9aae-4358-bc91-c84f7b0cb256 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a10df6cf-9aae-4358-bc91-c84f7b0cb256 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a10df6cf-9aae-4358-bc91-c84f7b0cb256 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 122b4100-d79e-46fc-acba-f4ce2536b62 | 2/10/2023 | USDT | 0.00662612 | Customer Withdrawal |
| 122b4100-d79e-46fc-acba-f4ce2536b62 | 2/10/2023 | ETC | 0.24804633 | Customer Withdrawal |
| 122b4100-d79e-46fc-acba-f4ce2536b62 | 3/10/2023 | ETC | 0.27332937 | Customer Withdrawal |
| 0fdee09e-c88c-4144-8ce9-7ba8a5b6c289 | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| b0c416bb-c7e3-4efc-ac9a-c782a6353149 | 3/10/2023 | BTC | 0.00212465 | Customer Withdrawal |
| b0c416bb-c7e3-4efc-ac9a-c782a6353149 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5aa166d9-0e37-4550-9c18-b57f47b82acd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5aa166d9-0e37-4550-9c18-b57f47b82acd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5aa166d9-0e37-4550-9c18-b57f47b82acd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 42b2c6ff-f77b-46c0-9bd0-a9543ce8e20c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 42b2c6ff-f77b-46c0-9bd0-a9543ce8e20c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 42b2c6ff-f77b-46c0-9bd0-a9543ce8e20c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2586677-d6f9-4fb2-b7ef-e61e8b8ed3 | 4/10/2023 | SC | 1,002.02547600 | Customer Withdrawal |
| ba7e3385-fa1f-a7a3-a315-1c3273714a52 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ba7e3385-fa1f-a7a3-a315-1c3273714a52 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ba7e3385-fa1f-a7a3-a315-1c3273714a52 | 2/10/2023 | USDT | 1.88918840 | Customer Withdrawal |
| d9d93efe-ee2d-4ddf-9f8d-5aea4bdb79bbe | 3/10/2023 | ETH | 0.01636119 | Customer Withdrawal |
| d9d93efe-ee2d-4ddf-9f8d-5aea4bdb79bbe | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d9d93efe-ee2d-4ddf-9f8d-5aea4bdb79bbe | 3/10/2023 | ETHW | 0.01636119 | Customer Withdrawal |
| a46b7e2d-cc07-4c9c-9e1f-5a669cfa81e4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a46b7e2d-cc07-4c9c-9e1f-5a669cfa81e4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a46b7e2d-cc07-4c9c-9e1f-5a669cfa81e4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 77cb321f-b053-4323-86d3-7d4f1b03aad8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77cb321f-b053-4323-86d3-7d4f1b03aad8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77cb321f-b053-4323-86d3-7d4f1b03aad8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2785500-5a7f-4bc3-9e27-5f3f9fdf3c8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2785500-5a7f-4bc3-9e27-5f3f9fdf3c8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2785500-5a7f-4bc3-9e27-5f3f9fdf3c8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| be57bef9-e356-4eb1-9def-3d7d3cf3fe3 | 3/10/2023 | RVN | 76.38053500 | Customer Withdrawal |
| be57bef9-e356-4eb1-9def-3d7d3cf3fe3 | 2/10/2023 | RVN | 70.25164032 | Customer Withdrawal |
| be57bef9-e356-4eb1-9def-3d7d3cf3fe3 | 4/10/2023 | RVN | 60.35472696 | Customer Withdrawal |
| 63e83a85-1c18-454b-9f96-9e5e00c0b6b | 3/10/2023 | USD | 0.38955328 | Customer Withdrawal |
| c3adf07f-c9d2-489f-a84d-dd75a0 | 2/10/2023 | USD | 0.01557406 | Customer Withdrawal |
| 89d59a90-c4ff-4e48-80a1-a61e8dba990 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89d59a90-c4ff-4e48-80a1-a61e8dba990 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89d59a90-c4ff-4e48-80a1-a61e8dba990 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 034a3066-ed86-416a-8d9d-923a2ca9cb4 | 3/10/2023 | XDN | 25.00000000 | Customer Withdrawal |
| b1ec0a5c-7e9e-433f-804b-10bb75c86d4 | 3/10/2023 | NEO | 0.23765144 | Customer Withdrawal |
| b1ec0a5c-7e9e-433f-804b-10bb75c86d4 | 2/10/2023 | NEO | 0.51574660 | Customer Withdrawal |
| b1ec0a5c-7e9e-433f-804b-10bb75c86d4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e1fcccec-5799-4dd-bce4-b9db0d9f90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1fcccec-5799-4dd-bce4-b9db0d9f90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1fcccec-5799-4dd-bce4-b9db0d9f90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2aa606ff-b218-45ea-9f7e-3aedee0224ce | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2aa606ff-b218-45ea-9f7e-3aedee0224ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aa606ff-b218-45ca-9f7e-3aedee0224ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2aa60d6f-b218-4fc7-9fca-3aedee0224ce | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acb2877b-bbdb-47c4-b9fb-d543664bfd6b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| acb2877b-bbdb-47c4-b9fb-d543664bfd6b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| acb2877b-bbdb-47c4-b9fb-d543664bfd6b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 06032dcf-eb31-4bb4-bd99-c5a7ae6f5444 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 06032dcf-eb31-4bb4-bd99-c5a7ae6f5444 | 3/10/2023 | SC | 1,381.42800300 | Customer Withdrawal |
| 06032dcf-eb31-4bb4-bd99-c5a7ae6f5444 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 02e7ad06-24ec-478b-9951-da3754cba48a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 02e7ad06-24ec-478b-9951-da3754cba48a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 02e7ad06-24ec-478b-9951-da3754cba48a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9fec589a-424c-4004-adec-eda904f56d62 | 2/9/2023 | NXT | 40.26610332 | Customer Withdrawal |
| 743eb3fe-460d-4aba-9538-7f1379fcee95 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 743eb3fe-460d-4aba-9538-7f1379fcee95 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 743eb3fe-460d-4aba-9538-7f1379fcee95 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 75551496-3ec1-4d12-ad99-fda155e24175 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 75551496-3ec1-4d12-ad99-fda155e24175 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 75551496-3ec1-4d12-ad99-fda155e24175 | 2/10/2023 | XMR | 0.03025002 | Customer Withdrawal |
| f6d2eeca-c758-4162-9cc2-db9496d45ac8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6d2eeca-c758-4162-9cc2-db9496d45ac8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6d2eeca-c758-4162-9cc2-db9496d45ac8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e31f6e2-d1f9-43f1-baed-ce867bcd31d3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4e31f6e2-d1f9-43f1-baed-ce867bcd31d3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4e31f6e2-d1f9-43f1-baed-ce867bcd31d3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fb094703-8964-4b6d-8c22-521f076fa883 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb094703-8964-4b6d-8c22-521f076fa883 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb094703-8964-4b6d-8c22-521f076fa883 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22d38cf8-042d-4418-8ffe-da8b0ba44d4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22d38cf8-042d-4418-8ffe-da8b0ba44d4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22d38cf8-042d-4418-8ffe-da8b0ba44d4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98ec36ff-ac6c-4715-afd6-8a18e44e90a9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 98ec36ff-ac6c-4715-afd6-8a18e44e90a9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 98ec36ff-ac6c-4715-afd6-8a18e44e90a9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 34e42de1-e5c6-4a37-91c2-cf6f2173c814 | 3/10/2023 | NEO | 0.00504612 | Customer Withdrawal |
| 34e42de1-e5c6-4a37-91c2-cf6f2173c814 | 2/10/2023 | RCN | 165.00000000 | Customer Withdrawal |
| 34e42de1-e5c6-4a37-91c2-cf6f2173c814 | 3/10/2023 | BCHA | 0.02780070 | Customer Withdrawal |
| 34e42de1-e5c6-4a37-91c2-cf6f2173c814 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4bf7c3ad-155a-4be3-a3dd-2b79bc30fefa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bf7c3ad-155a-4be3-a3dd-2b79bc30fefa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bf7c3ad-155a-4be3-a3dd-2b79bc30fefa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0bfff93-68b9-4fa8-a695-7e83c45c44c9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b0bfff93-68b9-4fa8-a695-7e83c45c44c9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b0bfff93-68b9-4fa8-a695-7e83c45c44c9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d91adbe8-4877-42bb-ae9c-01274de8b04f | 3/10/2023 | SC | 172.86430220 | Customer Withdrawal |
| d91adbe8-4877-42bb-ae9c-01274de8b04f | 3/10/2023 | USDT | 0.00025021 | Customer Withdrawal |
| d91adbe8-4877-42bb-ae9c-01274de8b04f | 2/10/2023 | USD | 0.01806935 | Customer Withdrawal |
| d91adbe8-4877-42bb-ae9c-01274de8b04f | 3/10/2023 | TRX | 10.00000000 | Customer Withdrawal |
| bfdbdb70-7570-4ec0-89c3-c3015246f0eb | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bfdbdb70-7570-4ec0-89c3-c3015246f0eb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bfdbdb70-7570-4ec0-89c3-c3015246f0eb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8cf2b4bc-e3e6-4abb-a662-726b7d36d12b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8cf2b4bc-e3e6-4abb-a662-726b7d36d12b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8cf2b4bc-e3e6-4abb-a662-726b7d36d12b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d5e0058a-4ba4-4b21-bc2a-e57dd8e5f79e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d5e0058a-4ba4-4b21-bc2a-e57dd8e5f79e | 2/10/2023 | XRP | 0.00022083 | Customer Withdrawal |
| d5e0058a-4ba4-4b21-bc2a-e57dd8e5f79e | 3/10/2023 | XRP | 6.62118814 | Customer Withdrawal |
| d5e0058a-4ba4-4b21-bc2a-e57dd8e5f79e | 3/10/2023 | BTC | 0.00017399 | Customer Withdrawal |
| 3825ec1b-15eb-4d1b-b29a-7a252464d1b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3825ec1b-15eb-4d1b-b29a-7a252464d1b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3825ec1b-15eb-4d1b-b29a-7a252464d1b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81369052-94e9-4eb4-9260-f6e441cb7c64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81369052-94e9-4eb4-9260-f6e441cb7c64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81369052-94e9-4eb4-9260-f6e441cb7c64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d89aa54a-56b8-4071-ace0-f6c7a7355d20 | 3/10/2023 | USDT | 0.00231678 | Customer Withdrawal |
| fd38fc7c-cfb5-4082-9e34-543a0c45195f | 3/10/2023 | LTC | 0.04070438 | Customer Withdrawal |
| fd38fc7c-cfb5-4082-9e34-543a0c45195f | 2/10/2023 | ETH | 0.00000233 | Customer Withdrawal |
| fd38fc7c-cfb5-4082-9e34-543a0c45195f | 3/10/2023 | BTC | 0.10465855 | Customer Withdrawal |
| fd38fc7c-cfb5-4082-9e34-543a0c45195f | 4/10/2023 | LTC | 0.05918501 | Customer Withdrawal |
| fd38fc7c-cfb5-4082-9e34-543a0c45195f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6cfa2fd8-7c58-49cf-ae79-65b202236170 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6cfa2fd8-7c58-49cf-ae79-65b202236170 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6cfa2fd8-7c58-49cf-ae79-65b202236170 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63bc724a-83f6-47c9-a73b-aae76753d815 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 63bc724a-83f6-47c9-a73b-aae76753d815 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 63bc724a-83f6-47c9-a73b-aae76753d815 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ccee543e-bc80-4593-9758-0851b059340e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccee543e-bc80-4593-9758-0851b059340e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccee543e-bc80-4593-9758-0851b059340e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87829519-0c02-427e-be74-e131e5cb32f0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 87829519-0c02-427e-be74-e131e5cb32f0 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 87829519-0c02-427e-be74-e131e5cb32f0 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bbc4c78e-acc9-4970-8bcf-785cd37c10c6 | 3/10/2023 | NEO | 0.22980568 | Customer Withdrawal |
| bbc4c78e-acc9-4970-8bcf-785cd37c10c6 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a178e353-69f5-4882-a392-c4f29cef8a41 | 2/9/2023 | XVG | 211.08700650 | Customer Withdrawal |
| 95488aea-eda6-40f2-bbd1-7c7e67e4aca6 | 2/10/2023 | FAIR | 3.07507545 | Customer Withdrawal |
| 95488aea-eda6-40f2-bbd1-7c7e67e4aca6 | 2/10/2023 | TRST | 87.00000000 | Customer Withdrawal |
| 5b92d34b-1b60-4a2b-b598-7f69f4c7327c | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5b92d34b-1b60-4a2b-b598-7f69f4c7327c | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| 5b92d34b-1b60-4a2b-b598-7f69f4c7327c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6f641219-9e8b-489c-b391-3e4f3bd8685a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6f641219-9e8b-489c-b391-3e4f3bd8685a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6f641219-9e8b-489c-b391-3e4f3bd8685a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 131dee86-6cc0-4535-b97a-da7109e315ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 131dee86-6cc0-4535-b97a-da7109e315ea | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 131dee86-6cc0-4535-b97a-da7109e315ea | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffa6b91f-5371-404f-bd9a-90b9d3c9d115 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffa6b91f-5371-404f-bd9a-90b9d3c9d115 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffa6b91f-5371-404f-bd9a-90b9d3c9d115 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 957cd22e-ec96-4707-9244-9255e582d4e2 | 3/10/2023 | USD | 0.00005186 | Customer Withdrawal |
| 6797a6f1-9c94-4e67-b566-e752c088d620 | 3/10/2023 | ETHW | 0.00000615 | Customer Withdrawal |
| 6797a6f1-9c94-4e67-b566-e752c088d620 | 3/10/2023 | ETH | 0.00000615 | Customer Withdrawal |
| a448bf94-f3a2-40a0-996e-d10739269bb | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| a448bf94-f3a2-40a0-996e-d10739269bb | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| a448bf94-f3a2-40a0-996e-d10739269bb | 2/9/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 6af7945a-eaf6-460d-a82f-ac598f12ec36 | 3/10/2023 | BTC | 0.00011824 | Customer Withdrawal |
| 6af7945a-eaf6-460d-a82f-ac598f12ec36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2fa3a3e-6bdf-4ce8-8b97-6ac457356f00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2fa3a3e-6bdf-4ce8-8b97-6ac457356f00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2fa3a3e-6bdf-4ce8-8b97-6ac457356f00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fbb6beb-218d-42be-a831-4bedda10f8d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fbb6beb-218d-42be-a831-4bedda10f8d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fbb6beb-218d-42be-a831-4bedda10f8d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05e4ae11-21fb-43b5-b04e-a6fca73c63c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05e4ae11-21fb-43b5-b04e-a6fca73c63c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05e4ae11-21fb-43b5-b04e-a6fca73c63c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93534869-7c3b-4517-9722-fa325a269fec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93534869-7c3b-4517-9722-fa325a269fec | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93534869-7c3b-4517-9722-fa325a269fec | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f42e2bd-c224-4c99-af39-69b5c25c7a82 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 3f42e2bd-c224-4c99-af39-69b5c25c7a82 | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 3f42e2bd-c224-4c99-af39-69b5c25c7a82 | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 0b536fe5-c6c1-48c4-b3ce-42cc20e81e09 | 4/10/2023 | BTC | 0.00017327 | Customer Withdrawal |
| 0b536fe5-c6c1-48c4-b3ce-42cc20e81e09 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c03ae61-43e3-4101-9374-3e9ea29f1699 | 3/10/2023 | USDT | 0.00055691 | Customer Withdrawal |
| 6459ddb9-99b4-41a3-bb5c-db94689375 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 6459ddb9-99b4-41a3-bb5c-db94689375 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6459ddb9-99b4-41a3-bb5c-db94689375 | 2/10/2023 | 1ST | 0.53720636 | Customer Withdrawal |
| 6459ddb9-99b4-41a3-bb5c-db94689375 | 3/10/2023 | GLM | 13.03869046 | Customer Withdrawal |
| fb717601-b768-4d07-8dfe-ee4500cb7c35 | 2/10/2023 | OMG | 2.50256752 | Customer Withdrawal |
| fb717601-b768-4d07-8dfe-ee4500cb7c35 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 27503df9-c00b-4159-bed1-cae85589c95f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27503df9-c00b-4159-bed1-cae85589c95f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27503df9-c00b-4159-bed1-cae85589c95f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc387174-5e24-4785-a284-4d99f3ef24c7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cc387174-5e24-4785-a284-4d99f3ef24c7 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cc387174-5e24-4785-a284-4d99f3ef24c7 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 36807148-0f2b-4827-a823-76e28b49c4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36807148-0f2b-4827-a823-76e28b49c4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36807148-0f2b-4827-a823-76e28b49c4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc88b170-9883-43a1-83b5-86e65def7f8e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc88b170-9883-43a1-83b5-86e65def7f8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc88b170-9883-43a1-83b5-86e65def7f8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d45e81e3-85c6-42e7-9408-07bf7cf0c1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d45e81e3-85c6-42e7-9408-07bf7cf0c1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d45e81e3-85c6-42e7-9408-07bf7cf0c1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc387174-5e24-4785-a284-4d99f3ef24c7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9a2103e3-d5ce-4e5d-80d7-5d7f0c8ac29f | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 53aae14-490a-4b5e-9b6b-7243733842ea | 3/10/2023 | USDT | 0.00025021 | Customer Withdrawal |
| 53aae14-490a-4b5e-9b6b-7243733842ea | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 53aae14-490a-4b5e-9b6b-7243733842ea | 3/10/2023 | SC | 1,381.42800300 | Customer Withdrawal |
| 1e81e3b0-2725-44e6-9125-5f4e12ac3b2f | 4/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| 1e81e3b0-2725-44e6-9125-5f4e12ac3b2f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e81e3b0-2725-44e6-9125-5f4e12ac3b2f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a18f6ba-da76-434d-a6cd-ded2c8d332c1 | 2/10/2023 | SC | 573.56969570 | Customer Withdrawal |
| 0a18f6ba-da76-434d-a6cd-ded2c8d332c1 | 3/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 04490596-2016-4004-8e2e-83250298ec13 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 04490596-2016-4004-8e2e-83250298ec13 | 3/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 6a4e1e2a-2817-41dc-896a-dd53644c465 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a4e1e2a-2817-41dc-896a-dd53644c465 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a4e1e2a-2817-41dc-896a-dd53644c465 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c47f93c8-d23f-4b0d-986a-92f8a52b71d1 | 3/10/2023 | LTC | 0.04070438 | Customer Withdrawal |
| c55084d8-14a3-4197-af42-29443fd0c042 | 2/10/2023 | RDD | 2,910.89397000 | Customer Withdrawal |
| c55084d8-14a3-4197-af42-29443fd0c042 | 3/10/2023 | RDD | 5,625.22261500 | Customer Withdrawal |
| c55084d8-14a3-4197-af42-29443fd0c042 | 4/10/2023 | RDD | 10,539.84389000 | Customer Withdrawal |
| c497193a-0144-40d8-a97b-130fd5de28dc | 4/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| c497193a-0144-40d8-a97b-130fd5de28dc | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| c497193a-0144-40d8-a97b-130fd5de28dc | 3/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 7c84b4c1-62a3-4415-b48a-7c05b7135b8c | 2/10/2023 | USD | 0.01453425 | Customer Withdrawal |
| d9a57c86-508b-41ae-97ba-8c807146fd7c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d9a57c86-508b-41ae-97ba-8c807146fd7c | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9582e611-2430-4f45-af5c-9ee8bdd056cc | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9582e611-2430-4f45-af5c-9ee8bdd056cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9582e611-2430-4f45-af5c-9ee8bdd056cc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c251a99d-ab63-4fdd-b33e-26f58b53acf6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c251a99d-ab63-4fdd-b33e-26f58b53acf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c251a99d-ab63-4fdd-b33e-26f58b53acf6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c310432c-31ad-48f3-b0fd-a132c56ba7c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c310432c-31ad-48f3-b0fd-a132c56ba7c3 | 3/10/2023 | BTC | 0.00021921 | Customer Withdrawal |
| 56df0c95-0c35-4e73-b2db-92fe58dac505 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 66df9c95-a3b1-4aca-b7e9-5602eea705a6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 66df9c95-a3b1-4aca-b7e9-5602eea705a6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 30757da8-8d80-441d-aee5-1960587edc07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30757da8-8d80-441d-aee5-1960587edc07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30757da8-8d80-441d-aee5-1960587edc07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8457694d-db34-42b6-82ad-f01fbbf3529 | 3/10/2023 | BTC | 0.00006260 | Customer Withdrawal |
| 8457694d-db34-42b6-82ad-f01fbbf3529 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8457694d-db34-42b6-82ad-f01fbbf3529 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbbb769-0f4a-4929-af94-c239a0d7d209 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbbb769-0f4a-4929-af94-c239a0d7d209 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbbb769-0f4a-4929-af94-c239a0d7d209 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64f58e5a-fc11-49c4-aab0-19c92f19625 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 64f58e5a-fc11-49c4-aab0-19c92f19625 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 64f58e5a-fc11-49c4-aab0-19c92f19625 | 3/10/2023 | NEO | 0.47660288 | Customer Withdrawal |
| e30af4c6-ef05-49d4-8f33-1c05edca72db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e30af4c6-ef05-49d4-8f33-1c05edca72db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e30af4c6-ef05-49d4-8f33-1c05edca72db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9057d3c-a6fc-41e1-bf56-a9d9d15607ee | 4/10/2023 | SIGNA | 1,976.70787800 | Customer Withdrawal |
| f9057d3c-a6fc-41e1-bf56-a9d9d15607ee | 3/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| f9057d3c-a6fc-41e1-bf56-a9d9d15607ee | 2/10/2023 | SIGNA | 1,494.98309200 | Customer Withdrawal |
| db17772-a327-47e5-986b-b025be543f08 | 2/10/2023 | NEO | 0.47660288 | Customer Withdrawal |
| db17772-a327-47e5-986b-b025be543f08 | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| db17772-a327-47e5-986b-b025be543f08 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ab17772-a327-47e5-986b-b025be543f08 | 3/10/2023 | NEO | 0.00444848 | Customer Withdrawal |
| a98afa5a-6253-41cc-a27c-e32563e582c7 | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 11022ff4-2c21-4e7b-9860-bf2e5e8fa33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11022ff4-2c21-4e7b-9860-bf2e5e8fa33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11022ff4-2c21-4e7b-9860-bf2e5e8fa33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15cf7e3a-9dad-4a6d-9a4b-f4e8d22d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15cf7e3a-9dad-4a6d-9a4b-f4e8d22d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15cf7e3a-9dad-4a6d-9a4b-f4e8d22d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea7d9c43-17d6-4ed7-9ae1-de9a5c0c0c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ea7d9c43-17d6-4ed7-9ae1-de9a5c0c0c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ea7d9c43-17d6-4ed7-9ae1-de9a5c0c0c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0e7ab3a7-aa6c-4cf1-a9c4-8fd2ff26cbb0 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 0e7ab3a7-aa6c-4cf1-a9c4-8fd2ff26cbb0 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0e7ab3a7-aa6c-4cf1-a9c4-8fd2ff26cbb0 | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| 30bef6da-6d35-4f8b-aad9-9cceeec9c96f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30bef6da-6d35-4f8b-aad9-9cceeec9c96f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30bef6da-6d35-4f8b-aad9-9cceeec9c96f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30cef6da-6d35-4f8b-aad9-9cceeec9c96f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c0e0ab8-c5e6-41ab-9a47-e72dfbc21c2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c0e0ab8-c5e6-41ab-9a47-e72dfbc21c2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30367f7b-48fd-4c4c-bf99-e145a5eeca4b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 30367f7b-48fd-4c4c-bf99-e145a5eeca4b | 2/10/2023 | XVG | 1,736.95027200 | Customer Withdrawal |
| 30367f7b-48fd-4c4c-bf99-e145a5eeca4b | 2/10/2023 | XLM | 1,472.86412100 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5e1f7ee6-ee70-4272-b630-634692970729 | 2/10/2023 | BTC | 0.00006150 | Customer Withdrawal |
| 5e1f7ee6-ee70-4272-b630-634692970729 | 2/10/2023 | BCHA | 0.00035000 | Customer Withdrawal |
| 5e1f7ee6-ee70-4272-b630-634692970729 | 2/10/2023 | BCH | 0.00035000 | Customer Withdrawal |
| 6b1b355e-14ae-40a9-9bde-d687a68eb651 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b1b355e-14ae-40a9-9bde-d687a68eb651 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b1b355e-14ae-40a9-9bde-d687a68eb651 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87a4bdb0-0dd8-4b1f-b4fc-342f2943cc9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87a4bdb0-0dd8-4b1f-b4fc-342f2943cc9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87a4bdb0-0dd8-4b1f-b4fc-342f2943cc9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c813a527-de93-49ce-9b06-8af4843bd04d | 4/10/2023 | BTC | 0.00016747 | Customer Withdrawal |
| c813a527-de93-49ce-9b06-8af4843bd04d | 3/10/2023 | ETH | 0.00017856 | Customer Withdrawal |
| c813a527-de93-49ce-9b06-8af4843bd04d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c813a527-de93-49ce-9b06-8af4843bd04d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b16c16e9-51a5-419e-ac0c-2feb6317bec7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b16c16e9-51a5-419e-ac0c-2feb6317bec7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b16c16e9-51a5-419e-ac0c-2feb6317bec7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | RDD | 0.24306980 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | XVG | 0.00364986 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | KMD | 0.00000974 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | PAY | 0.00619247 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | ADX | 0.00003920 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | CVC | 0.18051436 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | NXT | 0.00326094 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | BTS | 0.00412134 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | ORB | 0.00006381 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | STORJ | 0.00608515 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | SNGLS | 0.00000875 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | DOPE | 0.77186312 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | GRC | 0.01837236 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | LTC | 0.00000002 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | XMG | 0.00625831 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | LUN | 0.00005731 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | BSD | 0.00956522 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | SNGLS | 0.00007930 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | PTOY | 0.00007052 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | BNT | 0.00000038 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | OMG | 0.00000444 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | WAXP | 0.00053010 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | GBG | 8.77793300 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | ARK | 0.00006172 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | GLM | 0.00000075 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | MCO | 0.00722225 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | POT | 0.00008418 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | SIGNA | 0.06224037 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | ABY | 0.00062815 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | USDT | 0.03276030 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | SEQ | 0.00425807 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | UBQ | 0.00000597 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | ADT | 4.70439820 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | FTC | 0.00000074 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | ENRG | 0.00495146 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | SYS | 0.33571429 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | 1ST | 0.00015863 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | SLR | 0.00000400 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | PINK | 0.00735751 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | GAME | 0.00001824 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | COVAL | 14.53750229 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | ETC | 0.00000323 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | STRAX | 0.00004479 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | MUSIC | 0.00002727 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | SNT | 0.00287914 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | DCT | 0.00803170 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | XEM | 0.68423656 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | EMC2 | 0.00955997 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | KORE | 0.00013533 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | DGB | 0.00068371 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | XLM | 0.70255417 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | CRW | 0.23003742 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | SC | 0.28256752 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | HMQ | 0.48354996 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | QTUM | 0.00003160 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | THC | 0.28115384 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | MEME | 0.00002352 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | IOP | 0.00000098 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | NXC | 0.00003396 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | WINGS | 0.00000440 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | NMR | 0.00000007 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | MANA | 0.86931818 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | IGNIS | 0.00001040 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | XRP | 0.00627349 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | EBST | 0.00009861 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | ZCL | 8.91951607 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | BAT | 0.00009516 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | OK | 0.00001187 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | SHIFT | 0.00000417 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | BAY | 0.00001379 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | EMC | 0.00044422 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | XEL | 0.00098055 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | BCHA | 0.00001547 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | VIA | 0.00068084 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | PIVX | 0.00000018 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | TRST | 0.00332272 | Customer Withdrawal |
| ace5b9a8-e85d-488d-92ec-8df70ea1b410 | 3/10/2023 | BCH | 0.00001547 | Customer Withdrawal |
| be3cd36c-53a9-4933-a6e6-9e53f975477b | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| be3cd36c-53a9-4933-a6e6-9e53f975477b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be3cd36c-53a9-4933-a6e6-9e53f975477b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3675e9f3-f413-498b-9aea-49feb0d69c6e | 3/10/2023 | BCH | 0.00017060 | Customer Withdrawal |
| 3675e9f3-f413-498b-9aea-49feb0d69c6e | 3/10/2023 | ETH | 0.00148135 | Customer Withdrawal |
| 3675e9f3-f413-498b-9aea-49feb0d69c6e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3675e9f3-f413-498b-9aea-49feb0d69c6e | 3/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| 3675e9f3-f413-498b-9aea-49feb0d69c6e | 3/10/2023 | BCHA | 0.00017060 | Customer Withdrawal |
| e25d8dba-e29a-4497-bcde-064714754f9d3 | 3/10/2023 | BCH | 0.00034000 | Customer Withdrawal |
| e25d8dba-e29a-4497-bcde-064714754f9d3 | 2/10/2023 | BCHA | 0.00034000 | Customer Withdrawal |
| e25d8dba-e29a-4497-bcde-064714754f9d3 | 3/10/2023 | BTC | 0.00005150 | Customer Withdrawal |
| 746e2f69-2706-485a-b787-fdb6ce7bf94e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 746e2f69-2706-485a-b787-fdb6ce7bf94e | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 985f182e-d75b-4571-bd17-5a6217944464 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 985f182e-d75b-4571-bd17-5a6217944464 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 985f182e-d75b-4571-bd17-5a6217944464 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a56eb69-0d5b-4185-87c8-53612069b2cc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a56eb69-0d5b-4185-87c8-53612069b2cc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a56eb69-0d5b-4185-87c8-53612069b2cc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d04f9f6-06d8-4b7d-b664-3b992fcff71a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d04f9f6-06d8-4b7d-b664-3b992fcff71a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38627876-019c-472a-9b66-b45b2878ed86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38627876-019c-472a-9b66-b45b2878ed86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38627876-019c-472a-9b66-b45b2878ed86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98c582c4-7d8c-4ed5-9652-f5e560ffbe17 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98c582c4-7d8c-4ed5-9652-f5e560ffbe17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98c582c4-7d8c-4ed5-9652-f5e560ffbe17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c6102ea-2c5b-45dd-b983-8a037d393e2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c6102ea-2c5b-45dd-b983-8a037d393e2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c6102ea-2c5b-45dd-b983-8a037d393e2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56efecb3-fd87-4f02-891a-9d240c02cc8e | 2/10/2023 | BCH | 0.00037030 | Customer Withdrawal |
| 56efecb3-fd87-4f02-891a-9d240c02cc8e | 2/10/2023 | BCHA | 0.00037030 | Customer Withdrawal |
| 56efecb3-fd87-4f02-891a-9d240c02cc8e | 2/10/2023 | BTC | 0.00008180 | Customer Withdrawal |
| 34afba59-5907-4e4f-be97-b654cafa0c61 | 3/10/2023 | BITB | 0.11950000 | Customer Withdrawal |
| 34afba59-5907-4e4f-be97-b654cafa0c61 | 3/10/2023 | BCH | 0.00000029 | Customer Withdrawal |
| 34afba59-5907-4e4f-be97-b654cafa0c61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34afba59-5907-4e4f-be97-b654cafa0c61 | 3/10/2023 | BTC | 0.00021805 | Customer Withdrawal |
| 34afba59-5907-4e4f-be97-b654cafa0c61 | 3/10/2023 | BCHA | 0.00000029 | Customer Withdrawal |
| 734a58e6-e4e9-4c3b-aeb5-a9d461f4cc37 | 4/10/2023 | NAV | 52.07289102 | Customer Withdrawal |
| 734a58e6-e4e9-4c3b-aeb5-a9d461f4cc37 | 3/10/2023 | BCH | 0.00000060 | Customer Withdrawal |
| 734a58e6-e4e9-4c3b-aeb5-a9d461f4cc37 | 3/10/2023 | BCHA | 0.00000060 | Customer Withdrawal |
| 734a58e6-e4e9-4c3b-aeb5-a9d461f4cc37 | 3/10/2023 | NAV | 103.73300110 | Customer Withdrawal |
| b7f63bbc-5966-4683-a461-0c0ac9822c33 | 3/10/2023 | ZEC | 0.00951931 | Customer Withdrawal |
| 5fe52da1-1607-4a2c-b4ea-831697847c00 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5fe52da1-1607-4a2c-b4ea-831697847c00 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5fe52da1-1607-4a2c-b4ea-831697847c00 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6bb8af8b-3be1-4ee2-b086-989b5645af24 | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 6bb8af8b-3be1-4ee2-b086-989b5645af24 | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 6bb8af8b-3be1-4ee2-b086-989b5645af24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bb8af8b-3be1-4ee2-b086-989b5645af24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e95178c-357a-4fcd-8adb-6e9fab66b967 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4e95178c-357a-4fcd-8adb-6e9fab66b967 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4e95178c-357a-4fcd-8adb-6e9fab66b967 | 4/10/2023 | USDT | 3.26403182 | Customer Withdrawal |
| 4e95178c-357a-4fcd-8adb-6e9fab66b967 | 3/10/2023 | XLM | 2.30821730 | Customer Withdrawal |
| 0944d7c7-1dcd-4f01-9627-e0f5d05fa803 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0944d7c7-1dcd-4f01-9627-e0f5d05fa803 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0944d7c7-1dcd-4f01-9627-e0f5d05fa803 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49025d78-c459-4424-81ea-b0c8df053428 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49025d78-c459-4424-81ea-b0c8df053428 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49025d78-c459-4424-81ea-b0c8df053428 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58dd425e-e77c-400c-8606-878ceede3967 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58dd425e-e77c-400c-8606-878ceede3967 | 2/10/2023 | BTC | 0.00016813 | Customer Withdrawal |
| dca3feeb-bebb-4431-a9d9-9e834b3f2b4c | 2/10/2023 | LBC | 384.52763450 | Customer Withdrawal |
| dca3feeb-bebb-4431-a9d9-9e834b3f2b4c | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| dca3feeb-bebb-4431-a9d9-9e834b3f2b4c | 4/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| e002c77c-123f-4c9e-824e-bcea220b10dc1 | 2/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| e002c77c-123f-4c9e-824e-bcea220b10dc1 | 3/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| e002c77c-123f-4c9e-824e-bcea220b10dc1 | 4/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 431f5a20-da97-42a8-9511-25d477bcb19 | 2/10/2023 | DOGE | 38.79329771 | Customer Withdrawal |
| 431f5a20-da97-42a8-9511-25d477bcb19 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 431f5a20-da97-42a8-9511-25d477bcb19 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 04fa0ca4-80e3-4c54-bb88-f3dd19088879 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04fa0ca4-80e3-4c54-bb88-f3dd19088879 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04fa0ca4-80e3-4c54-bb88-f3dd19088879 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88037002-ef9b-4cf3-9c3e-3e3d77234fa5 | 2/10/2023 | BCH | 0.07744248 | Customer Withdrawal |
| 88037002-ef9b-4cf3-9c3e-3e3d77234fa5 | 2/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 544f1455-86a7-4768-8314-97d205b726ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 544f1455-86a7-4768-8314-97d205b726ec | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 544f1455-86a7-4768-8314-97d205b726ec | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dad9f60e-c693-430f-90c5-93f7edc09031 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| dad9f60e-c693-430f-90c5-93f7edc09031 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| dad9f60e-c693-430f-90c5-93f7edc09031 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| effdc26e-94f8-4e6c-b9ca-0db26c92b61 | 2/10/2023 | DOGE | 16.38935461 | Customer Withdrawal |
| effdc26e-94f8-4e6c-b9ca-0db26c92b61 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| effdc26e-94f8-4e6c-b9ca-0db26c92b61 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6568492a-e41f-44a8-b4a2-23e0c4147cb4 | 2/10/2023 | BTC | 0.00014473 | Customer Withdrawal |
| 6568492a-e41f-44a8-b4a2-23e0c4147cb4 | 2/10/2023 | NEO | 0.12500000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aa837ca1-94a4-427a-b834-13066c1c0363 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aa837ca1-94a4-427a-b834-13066c1c0363 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| aa837ca1-94a4-427a-b834-13066c1c0363 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 23ee8e5e-8c89-4215-8242-023f7bf49e92 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 23ee8e5e-8c89-4215-8242-023f7bf49e92 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 23ee8e5e-8c89-4215-8242-023f7bf49e92 | 4/10/2023 | BTC | 0.24804367 | Customer Withdrawal |
| 9393a991-bf03-4332-a5cc-4b646bb7df47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9393a991-bf03-4332-a5cc-4b646bb7df47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9393a991-bf03-4332-a5cc-4b646bb7df47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11ef513b-e4db-432f-a6da-01eac621acb3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11ef513b-e4db-432f-a6da-01eac621acb3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11ef513b-e4db-432f-a6da-01eac621acb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8752f9f6-7898-401e-aaaa-caaab148857 | 3/10/2023 | ETH | 0.00000006 | Customer Withdrawal |
| 8752f9f6-7898-401e-aaaa-caaab148857 | 2/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| f99ff360-8a7f-458e-8ac0-802ee22df76b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f99ff360-8a7f-458e-8ac0-802ee22df76b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f99ff360-8a7f-458e-8ac0-802ee22df76b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f6d0d98-562c-4e2b-b750-88c39ce43bb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f6d0d98-562c-4e2b-b750-88c39ce43bb6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f6d0d98-562c-4e2b-b750-88c39ce43bb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3361c668-ec8c6-4c71-9993-c711c41e11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3361c668-ec8c6-4c71-9993-c711c41e11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3361c668-ec8c6-4c71-9993-c711c41e11 | 2/10/2023 | BCHA | 0.00000000 | Customer Withdrawal |
| 3361c668-ec8c6-4c71-9993-c711c41e11 | 2/10/2023 | BCH | 0.00000000 | Customer Withdrawal |
| 3361c668-ec8c6-4c71-9993-c711c41e11 | 2/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 885ab68b-6b2a-43ee-962a-04ec69a4e59 | 3/10/2023 | ETHW | 0.00014907 | Customer Withdrawal |
| 885ab68b-6b2a-43ee-962a-04ec69a4e59 | 3/10/2023 | ETH | 0.00000006 | Customer Withdrawal |
| 885ab68b-6b2a-43ee-962a-04ec69a4e59 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ac5fcf71-c1f4-48a5-9138-0d5b43e09fa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac5fcf71-c1f4-48a5-9138-0d5b43e09fa5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac5fcf71-c1f4-48a5-9138-0d5b43e09fa5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea15ab8c-79fd-4cf4-9ced-95e27587811e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ea15ab8c-79fd-4cf4-9ced-95e27587811e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ea15ab8c-79fd-4cf4-9ced-95e27587811e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6d7fda85-c6ba-4b08-ba03-227bd2a49bb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d7fda85-c6ba-4b08-ba03-227bd2a49bb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d7fda85-c6ba-4b08-ba03-227bd2a49bb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec0270a2-65a7-4374-9d15-963349f92cd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec0270a2-65a7-4374-9d15-963349f92cd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec0270a2-65a7-4374-9d15-963349f92cd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b8362d2-2e54-4fff-8535-9545ea5f1695 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8b8362d2-2e54-4fff-8535-9545ea5f1695 | 3/10/2023 | ADA | 13.53207330 | Customer Withdrawal |
| 212ebc3-e21b-4365-84aa-3f1f7f322ebb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 212ebc3-e21b-4365-84aa-3f1f7f322ebb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 212ebc3-e21b-4365-84aa-3f1f7f322ebb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4ce88562-1398-4659-b860-015b53004a5f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4ce88562-1398-4659-b860-015b53004a5f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4ce88562-1398-4659-b860-015b53004a5f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6494ed47-b8cd-4ee1-a469-69f723b8c0f2 | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 6494ed47-b8cd-4ee1-a469-69f723b8c0f2 | 3/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| 6494ed47-b8cd-4ee1-a469-69f723b8c0f2 | 3/10/2023 | NEO | 0.15134015 | Customer Withdrawal |
| d954b504-0fd8-46d8-8751-2f572fe2adeb | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| d954b504-0fd8-46d8-8751-2f572fe2adeb | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| d954b504-0fd8-46d8-8751-2f572fe2adeb | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 7912f193-dc3c-40d9-bf7e-9510e970b7d3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7912f193-dc3c-40d9-bf7e-9510e970b7d3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7912f193-dc3c-40d9-bf7e-9510e970b7d3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ef9923f9-09f0-4c09-9686-fd0125a005f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef9923f9-09f0-4c09-9686-fd0125a005f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef9923f9-09f0-4c09-9686-fd0125a005f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7758d56-022a-4200-a706-dd022fce2258 | 4/10/2023 | ETH | 0.03326888 | Customer Withdrawal |
| c7758d56-022a-4200-a706-dd022fce2258 | 2/10/2023 | ETH | 0.03101108 | Customer Withdrawal |
| c7758d56-022a-4200-a706-dd022fce2258 | 3/10/2023 | ETH | 0.02272518 | Customer Withdrawal |
| 9b514f15-d51e-4383-a1c0-727e48b59f81 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9b514f15-d51e-4383-a1c0-727e48b59f81 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9b514f15-d51e-4383-a1c0-727e48b59f81 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a44bbf13-6f4a-4f71-8bdf-451d3d38e1cf | 3/10/2023 | ETC | 0.02359495 | Customer Withdrawal |
| a44bbf13-6f4a-4f71-8bdf-451d3d38e1cf | 3/10/2023 | DASH | 0.07871257 | Customer Withdrawal |
| a44bbf13-6f4a-4f71-8bdf-451d3d38e1cf | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| a44bbf13-6f4a-4f71-8bdf-451d3d38e1cf | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 3a56f5ee-bff1-4f30-8dcd-484d02d94da8 | 2/10/2023 | XVG | 287.68149020 | Customer Withdrawal |
| 3a56f5ee-bff1-4f30-8dcd-484d02d94da8 | 2/10/2023 | QTUM | 0.10000000 | Customer Withdrawal |
| 3a56f5ee-bff1-4f30-8dcd-484d02d94da8 | 3/10/2023 | BNT | 12.69375331 | Customer Withdrawal |
| 3a56f5ee-bff1-4f30-8dcd-484d02d94da8 | 2/9/2023 | BNT | 0.14541058 | Customer Withdrawal |
| 3a56f5ee-bff1-4f30-8dcd-484d02d94da8 | 2/10/2023 | PAY | 152.41260590 | Customer Withdrawal |
| 3a56f5ee-bff1-4f30-8dcd-484d02d94da8 | 4/10/2023 | BNT | 8.61735175 | Customer Withdrawal |
| d6060bf2-3480-4983-9628-013687026319 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6060bf2-3480-4983-9628-013687026319 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6060bf2-3480-4983-9628-013687026319 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19b620aa-800f-406c-b886-38e7acc087d0 | 2/9/2023 | BTT/OLD | 2.20037256 | Customer Withdrawal |
| f48a35ad-5158-447f-9bb3-001d30950af3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f48a35ad-5158-447f-9bb3-001d30950af3 | 2/10/2023 | DOGE | 53.99290477 | Customer Withdrawal |
| f48a35ad-5158-447f-9bb3-001d30950af3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f48a35ad-5158-447f-9bb3-001d30950af3 | 2/10/2023 | BTC | 0.00001395 | Customer Withdrawal |
| adfa2f87-23cc-4ed7-a7b9-0e089155b7a0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| adfa2f87-23cc-4ed7-a7b9-0e089155b7a0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| adfa2f87-23cc-4ed7-a7b9-0e089155b7a0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b6eccab7-569f-4fe6-83d2-f258834c0ecc4 | 2/10/2023 | XMR | 0.00848895 | Customer Withdrawal |
| aad25177-a867-4858-b4cb-6aca603f630e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| aad25177-a867-4858-b4cb-6aca603f630e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| aad25177-a867-4858-b4cb-6aca603f630e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ac358d9-b4de-48fd-ad1d-6565e63edd2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac358df9-b4de-48fd-ad1d-6565e63edd2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac358df9-b4de-48fd-ad1d-6565e63edd2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8783ce1-1cf2-4c39-979f-65020ae34d89 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8783ce1-1cf2-4c39-979f-65020ae34d89 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8783ce1-1cf2-4c39-979f-65020ae34d89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 731ca1e9-db55-4aff-aa2f-19be5dfb229a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 731ca1e9-db55-4aff-aa2f-19be5dfb229a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 731ca1e9-db55-4aff-aa2f-19be5dfb229a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 218938f13-189d-4fd7-ba75-1b3deb8b46355 | 3/10/2023 | ETH | 0.00301006 | Customer Withdrawal |
| 218938f13-189d-4fd7-ba75-1b3deb8b46355 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 218938f13-189d-4fd7-ba75-1b3deb8b46355 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a653ff5f-1b59-4b5f-b59a-affce525893e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a653ff5f-1b59-4b5f-b59a-affce525893e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a653ff5f-1b59-4b5f-b59a-affce525893e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f613930-15a2-4c8e-82d3-3366df667e5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f613930-15a2-4c8e-82d3-3366df667e5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f613930-15a2-4c8e-82d3-3366df667e5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7bf8a1d-ea0b-47ab-a3e5-7657577b33ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7bf8a1d-ea0b-47ab-a3e5-7657577b33ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7bf8a1d-ea0b-47ab-a3e5-7657577b33ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 408fe588-89a4-468e-a7d6-bba267fb2157 | 2/10/2023 | PAY | 22.01531885 | Customer Withdrawal |
| dee1062b-aa20-4ca6-9d90-a8e19b69e34c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dee1062b-aa20-4ca6-9d90-a8e19b69e34c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f32b688a-ce75-4845-afa1-9b0d1e6731b0 | 2/10/2023 | DOGE | 50.83895446 | Customer Withdrawal |
| 80b81c8e-3521-47a4-81bf-92330c1d0f1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80b81c8e-3521-47a4-81bf-92330c1d0f1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80b81c8e-3521-47a4-81bf-92330c1d0f1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bab91a5-8200-4a9e-8b5d-2622fe98f27e | 3/10/2023 | BTC | 0.00069495 | Customer Withdrawal |
| 7bab91a5-8200-4a9e-8b5d-2622fe98f27e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bab91a5-8200-4a9e-8b5d-2622fe98f27e | 3/10/2023 | BTC | 0.00018562 | Customer Withdrawal |
| 7bab91a5-8200-4a9e-8b5d-2622fe98f27e | 3/10/2023 | BCHA | 0.00068495 | Customer Withdrawal |
| c0913e1f-2d37-441d-a3e3-3043d5286a28 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c0913e1f-2d37-441d-a3e3-3043d5286a28 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c0913e1f-2d37-441d-a3e3-3043d5286a28 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7366cb34-04d4-493b-88cb-68f7148928ea | 3/9/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 7366cb34-04d4-493b-88cb-68f7148928ea | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 7366cb34-04d4-493b-88cb-68f7148928ea | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 4f67f1a7-682a-47eb-a738-8f0f1fa4ec0b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4f67f1a7-682a-47eb-a738-8f0f1fa4ec0b | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4f67f1a7-682a-47eb-a738-8f0f1fa4ec0b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cf87df03-250b-4ab5-b82b-cf4f5efe3f33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf87df03-250b-4ab5-b82b-cf4f5efe3f33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf87df03-250b-4ab5-b82b-cf4f5efe3f33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23884172-e3a6-4d4b-b776-30fb65bc23ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23884172-e3a6-4d4b-b776-30fb65bc23ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23884172-e3a6-4d4b-b776-30fb65bc23ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c689e183-92d9-475b-af0f-da811c83288e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c689e183-92d9-475b-af0f-da811c83288e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c689e183-92d9-475b-af0f-da811c83288e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca7eb701-a26b-40f9-a9eb-71062fe429fb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ca7eb701-a26b-40f9-a9eb-71062fe429fb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ca7eb701-a26b-40f9-a9eb-71062fe429fb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d1cdb1f3-e766-4af6-89aa-b2b97c705b3a | 3/10/2023 | ZEN | 0.50000745 | Customer Withdrawal |
| d1cdb1f3-e766-4af6-89aa-b2b97c705b3a | 3/10/2023 | ZEN | 0.00000659 | Customer Withdrawal |
| d1cdb1f3-e766-4af6-89aa-b2b97c705b3a | 2/10/2023 | BCHA | 0.00000745 | Customer Withdrawal |
| d1cdb1f3-e766-4af6-89aa-b2b97c705b3a | 2/10/2023 | ZCL | 0.00000659 | Customer Withdrawal |
| d1cdb1f3-e766-4af6-89aa-b2b97c705b3a | 3/10/2023 | BCH | 0.00000745 | Customer Withdrawal |
| 7e3560a4-7083-408e-ba9a-3d7d95f4c400 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7e3560a4-7083-408e-ba9a-3d7d95f4c400 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7e3560a4-7083-408e-ba9a-3d7d95f4c400 | 4/10/2023 | USDT | 4.63086036 | Customer Withdrawal |
| 7e3560a4-7083-408e-ba9a-3d7d95f4c400 | 4/10/2023 | BTC | 0.00001858 | Customer Withdrawal |
| 3e82303b-34f7-4c87-86da-a9c1ccb924ef | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3e82303b-34f7-4c87-86da-a9c1ccb924ef | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3e82303b-34f7-4c87-86da-a9c1ccb924ef | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 464550a7-b9cb-4dab-9228-f3bd121f23e8 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 464550a7-b9cb-4dab-9228-f3bd121f23e8 | 2/10/2023 | XMR | 0.03929202 | Customer Withdrawal |
| 464550a7-b9cb-4dab-9228-f3bd121f23e8 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a1390bd7-a484-4b3b-bb6d-6b45d27868f20 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a1390bd7-a484-4b3b-bb6d-6b45d27868f20 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a1390bd7-a484-4b3b-bb6d-6b45d27868f20 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6ba95e57-aa5c-4ad7-9e4e-efbd11cb8b27 | 2/10/2023 | DOGE | 19.37048597 | Customer Withdrawal |
| c347f8c4-9971-401b-8778-f9885ae8cb11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c347f8c4-9971-401b-8778-f9885ae8cb11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c347f8c4-9971-401b-8778-f9885ae8cb11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca1d6a6e-0a1a-4275-8074-e5709d52de86 | 2/10/2023 | DOGE | 17.44862569 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ca1d6a6e-0a1a-4275-8074-e5709d52de86 | 2/10/2023 | FLO | 7.81160330 | Customer Withdrawal |
| ca1d6a6e-0a1a-4275-8074-e5709d52de86 | 2/10/2023 | MUSIC | 0.90291895 | Customer Withdrawal |
| ca1d6a6e-0a1a-4275-8074-e5709d52de86 | 2/10/2023 | SYS | 2.88827800 | Customer Withdrawal |
| fd8d1dc3-8850-4d20-a8aa-a0a7a453c2a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd8d1dc3-8850-4d20-a8aa-a0a7a453c2a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd8d1dc3-8850-4d20-a8aa-a0a7a453c2a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b4e977a-7a6b-4dad-b834-18700038f7ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b4e977a-7a6b-4dad-b834-18700038f7ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b4e977a-7a6b-4dad-b834-18700038f7ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc3bec83-8a96-4a33-b5a7-0b722b223a98 | 3/10/2023 | DOGE | 2.41358479 | Customer Withdrawal |
| bc3bec83-8a96-4a33-b5a7-0b722b223a98 | 3/10/2023 | RDD | 7,599.00000000 | Customer Withdrawal |
| bc3bec83-8a96-4a33-b5a7-0b722b223a98 | 2/10/2023 | DOGE | 0.00028693 | Customer Withdrawal |
| bc3bec83-8a96-4a33-b5a7-0b722b223a98 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bc3bec83-8a96-4a33-b5a7-0b722b223a98 | 3/10/2023 | BCH | 0.00028693 | Customer Withdrawal |
| 83abc22d-b33a-431c-b4f8-27d2aafe06ad | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83abc22d-b33a-431c-b4f8-27d2aafe06ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83abc22d-b33a-431c-b4f8-27d2aafe06ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bb83066-6fb8-4eb8-8c20-d9edbce5b1a | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3bb83066-6fb8-4eb8-8c20-d9edbce5b1a | 3/10/2023 | DOGE | 5.29937861 | Customer Withdrawal |
| 75d66f1b-1412-4c22-aaa2-52ccefc72df4 | 3/10/2023 | BCHA | 0.00051234 | Customer Withdrawal |
| 75d66f1b-1412-4c22-aaa2-52ccefc72df4 | 3/10/2023 | BTC | 0.00000301 | Customer Withdrawal |
| 75d66f1b-1412-4c22-aaa2-52ccefc72df4 | 3/10/2023 | ZCL | 0.00000301 | Customer Withdrawal |
| 73a9d4f7-6c16-4add-8bce-df6cd50a5e50 | 4/10/2023 | BCH | 0.00062214 | Customer Withdrawal |
| 73a9d4f7-6c16-4add-8bce-df6cd50a5e50 | 3/10/2023 | BCHA | 0.00067439 | Customer Withdrawal |
| 73a9d4f7-6c16-4add-8bce-df6cd50a5e50 | 3/10/2023 | ZCL | 0.11712499 | Customer Withdrawal |
| 73a9d4f7-6c16-4add-8bce-df6cd50a5e50 | 3/10/2023 | BCH | 0.00062214 | Customer Withdrawal |
| f14ce42e-e39b-4da6-b231-bb9d3ad4a60f0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f14ce42e-e39b-4da6-b231-bb9d3ad4a60f0 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f14ce42e-e39b-4da6-b231-bb9d3ad4a60f0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ae23184b-c4f5-4843-832d-9e7d6a2ebc2a | 3/10/2023 | BTC | 0.00000303 | Customer Withdrawal |
| a3d541db-84d6-4ab3-9503-5044d01fce32 | 3/10/2023 | XLM | 0.28183184 | Customer Withdrawal |
| a3d541db-84d6-4ab3-9503-5044d01fce32 | 2/10/2023 | XDN | 9.82685532 | Customer Withdrawal |
| a15d2e3e-894b-43b7-9bda-7282d9cebce7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a15d2e3e-894b-43b7-9bda-7282d9cebce7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a15d2e3e-894b-43b7-9bda-7282d9cebce7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87bc9a16-7386a-ac6b-813f-c3feb2f2c9875 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87bc9a16-7386a-ac6b-813f-c3feb2f2c9875 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87bc9a16-7386a-ac6b-813f-c3feb2f2c9875 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f14ce42e-ce14ce-4a8b-b0b5-3584be48510c | 3/10/2023 | HIVE | 14.00240930 | Customer Withdrawal |
| f14ce42e-ce14ce-4a8b-b0b5-3584be48510c | 2/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| c9d1a50a-2a80-4c30-9f7f-391159094a2e | 3/10/2023 | HIVE | 14.11774276 | Customer Withdrawal |
| c9d1a50a-2a80-4c30-9f7f-391159094a2e | 2/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| f1f2f278-3538-437e-b0df-8e228bbdd0a9 | 3/10/2023 | ETHW | 0.00001252 | Customer Withdrawal |
| f1f2f278-3538-437e-b0df-8e228bbdd0a9 | 3/10/2023 | UBQ | 157.43079960 | Customer Withdrawal |
| f1f2f278-3538-437e-b0df-8e228bbdd0a9 | 4/10/2023 | ETHW | 0.00001252 | Customer Withdrawal |
| f1f2f278-3538-437e-b0df-8e228bbdd0a9 | 2/10/2023 | UBQ | 147.07427680 | Customer Withdrawal |
| f1f2f278-3538-437e-b0df-8e228bbdd0a9 | 4/10/2023 | UBQ | 208.90665860 | Customer Withdrawal |
| ce1be523-3ddc-4981-89e0-1f3f0b30fa93 | 3/10/2023 | MUSIC | 20.58283200 | Customer Withdrawal |
| 9207aa8d-ea2b-4a4d-91e5-0020a7a3f8a6 | 2/10/2023 | BTC | 0.00020083 | Customer Withdrawal |
| 9207aa8d-ea2b-4a4d-91e5-0020a7a3f8a6 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 33c17c54-d6a4-14b0-bcf8-8f1102074a7e | 4/10/2023 | WAVES | 2.35325700 | Customer Withdrawal |
| 33c17c54-d6a4-14b0-bcf8-8f1102074a7e | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 33c17c54-d6a4-14b0-bcf8-8f1102074a7e | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 5a96a597-458a-4ac7-a44e-839825485cd7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5a96a597-458a-4ac7-a44e-839825485cd7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5a96a597-458a-4ac7-a44e-839825485cd7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0e50462a-f2ba-4783-a0ee-5412a1200c0c4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0e50462a-f2ba-4783-a0ee-5412a1200c0c4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 740fa7c4-ef09-4095-8f49-fc90ee7f00cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 740fa7c4-ef09-4095-8f49-fc90ee7f00cc | 3/10/2023 | BTC | 0.00000512 | Customer Withdrawal |
| 740fa7c4-ef09-4095-8f49-fc90ee7f00cc | 3/10/2023 | BCHA | 0.00000303 | Customer Withdrawal |
| 740fa7c4-ef09-4095-8f49-fc90ee7f00cc | 3/10/2023 | BCH | 0.00000303 | Customer Withdrawal |
| c03cab6f-658b-42eb-b420-a32d131dbcbb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c03cab6f-658b-42eb-b420-a32d131dbcbb | 3/10/2023 | PPC | 0.10554500 | Customer Withdrawal |
| c03cab6f-658b-42eb-b420-a32d131dbcbb | 2/10/2023 | DOGE | 0.00038777 | Customer Withdrawal |
| c03cab6f-658b-42eb-b420-a32d131dbcbb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c03cab6f-658b-42eb-b420-a32d131dbcbb | 3/10/2023 | LTC | 0.00385691 | Customer Withdrawal |
| d8ae6943-1587-4b81-af73-d0cb67190e9d4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d8ae6943-1587-4b81-af73-d0cb67190e9d4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d8ae6943-1587-4b81-af73-d0cb67190e9d4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 44844dc-3894-4ce4-b5f0-1c46e4d06c74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44844dc-3894-4ce4-b5f0-1c46e4d06c74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44844dc-3894-4ce4-b5f0-1c46e4d06c74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbdd9e0a-c46b-48f7-85b6-98b0cc5bf461 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbdd9e0a-c46b-48f7-85b6-98b0cc5bf461 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbdd9e0a-c46b-48f7-85b6-98b0cc5bf461 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81827d9a-c10e-4d22-a97d-2b1ea9c5c16f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f7a4853d- b4f7-4ce1-aed1-a801c29dce37 | 3/10/2023 | 1ST | 1.29366199 | Customer Withdrawal |
| f7a4853d-b4f7-4ce1-aed1-a801c29dce37 | 2/10/2023 | 1ST | 0.34356489 | Customer Withdrawal |
| f7a4853d-b4f7-4ce1-aed1-a801c29dce37 | 2/10/2023 | SNGLS | 374.70637300 | Customer Withdrawal |
| f7a4853d-b4f7-4ce1-aed1-a801c29dce37 | 3/10/2023 | SNGLS | 510.20408200 | Customer Withdrawal |
| 99e671aa-20bf-4bd2-9e78-2a37c3d9a85a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99e671aa-20bf-4bd2-9e78-2a37c3d9a85a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99e671aa-20bf-4bd2-9e78-2a37c3d9a85a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86dd14a-4ad3-4f3a-a59e-f67abdbdc6e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86dd14a-4ad3-4f3a-a59e-f67abdbdc6e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86dd14a-4ad3-4f3a-a59e-f67abdbdc6e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 843943a-3e44-4e7b-b9e5-e0a6b6b5cce2 | 3/10/2023 | PIVX | 13.50000000 | Customer Withdrawal |
| 843943a-3e44-4e7b-b9e5-e0a6b6b5cce2 | 4/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| 6b6a84a4-5c55-4c67-af2c-17ef69a2e73c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6920b7-a4c9-40f1-b4e4-1e68cd8beb2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6920b7-a4c9-40f1-b4e4-1e68cd8beb2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6920b7-a4c9-40f1-b4e4-1e68cd8beb2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62e86ba4-4050-4a5c-ba57-d6a5757ab5a2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 62e86ba4-4050-4a5c-ba57-d6a5757ab5a2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 62e86ba4-4050-4a5c-ba57-d6a5757ab5a2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 62e86ba4-4050-4a5c-ba57-d6a5757ab5a2 | 3/10/2023 | USDT | 0.02999991 | Customer Withdrawal |
| 62e86ba4-4050-4a5c-ba57-d6a5757ab5a2 | 2/10/2023 | USDT | 0.05991067 | Customer Withdrawal |
| dd0c8a4f-2561-42f7-9c6d-b652c539ac18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd0c8a4f-2561-42f7-9c6d-b652c539ac18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd0c8a4f-2561-42f7-9c6d-b652c539ac18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d04ea3d1-11f7-4aff-8a1f-71f1aabbf917 | 3/10/2023 | BCH | 0.00000159 | Customer Withdrawal |
| d04ea3d1-11f7-4aff-8a1f-71f1aabbf917 | 3/10/2023 | BTC | 0.00000159 | Customer Withdrawal |
| d04ea3d1-11f7-4aff-8a1f-71f1aabbf917 | 3/10/2023 | BCHA | 0.00000159 | Customer Withdrawal |
| a9e88779-9a39-4fe6-9ce3-6c1fe2902965 | 3/10/2023 | BTC | 0.00000081 | Customer Withdrawal |
| a9e88779-9a39-4fe6-9ce3-6c1fe2902965 | 3/10/2023 | USDT | 0.00003109 | Customer Withdrawal |
| 6e872cc3-4c16-4598-9565-a16afab33747 | 2/10/2023 | BCH | 0.00039912 | Customer Withdrawal |
| 6e872cc3-4c16-4598-9565-a16afab33747 | 2/10/2023 | BTC | 0.00011062 | Customer Withdrawal |
| 6e872cc3-4c16-4598-9565-a16afab33747 | 2/9/2023 | BCHA | 0.00039912 | Customer Withdrawal |
| a3775fd3-9025-4c7b-82dd-8e506ea8e1e1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a3775fd3-9025-4c7b-82dd-8e506ea8e1e1 | 3/10/2023 | DOGE | 56.00944889 | Customer Withdrawal |
| a3775fd3-9025-4c7b-82dd-8e506ea8e1e1 | 3/10/2023 | BTC | 0.00004856 | Customer Withdrawal |
| a3775fd3-9025-4c7b-82dd-8e506ea8e1e1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbc75ac6-3ec2-41cc-a6e9-ff586c1c9dff | 3/10/2023 | BTC | 0.00009067 | Customer Withdrawal |
| cbc75ac6-3ec2-41cc-a6e9-ff586c1c9dff | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70071cc4-8412-4c5a-9230-6ebed91ddc40 | 2/10/2023 | BCH | 0.00038080 | Customer Withdrawal |
| 70071cc4-8412-4c5a-9230-6ebed91ddc40 | 2/10/2023 | BCHA | 0.00038080 | Customer Withdrawal |
| 70071cc4-8412-4c5a-9230-6ebed91ddc40 | 2/10/2023 | BTC | 0.00009230 | Customer Withdrawal |
| 85c57125-856e-48b6-a098-6f8bc3037b6c | 2/9/2023 | BTC | 0.00021050 | Customer Withdrawal |
| b71ecf79-a515-46b6-9928-ed8d8dd115c1 | 2/10/2023 | BCHA | 0.00049308 | Customer Withdrawal |
| b71ecf79-a515-46b6-9928-ed8d8dd115c1 | 2/9/2023 | BTC | 0.00020458 | Customer Withdrawal |
| b71ecf79-a515-46b6-9928-ed8d8dd115c1 | 2/10/2023 | BCH | 0.00049308 | Customer Withdrawal |
| b5a986b8-102d-46a1-8dea-e02a3379b75b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5a986b8-102d-46a1-8dea-e02a3379b75b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5a986b8-102d-46a1-8dea-e02a3379b75b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cacd039-f09f-43d9-90af-659c0273d436 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cacd039-f09f-43d9-90af-659c0273d436 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cacd039-f09f-43d9-90af-659c0273d436 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc1dc8c9-f341-45d5-ad76-e6bb17780563 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc1dc8c9-f341-45d5-ad76-e6bb17780563 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc1dc8c9-f341-45d5-ad76-e6bb17780563 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2b7b180-5c5f-45b6-b71d-217e56639c13 | 3/10/2023 | BCH | 0.00000086 | Customer Withdrawal |
| c2b7b180-5c5f-45b6-b71d-217e56639c13 | 3/10/2023 | BTC | 0.00000288 | Customer Withdrawal |
| c2b7b180-5c5f-45b6-b71d-217e56639c13 | 3/10/2023 | BCHA | 0.00000086 | Customer Withdrawal |
| 4e460036-1207-4524-a3fc-caeb8a5b9f2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e460036-1207-4524-a3fc-caeb8a5b9f2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e460036-1207-4524-a3fc-caeb8a5b9f2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a9a4586-a3b2-42a0-8b49-b5c733afd6ae | 3/10/2023 | SLR | 268.81720430 | Customer Withdrawal |
| 6a9a4586-a3b2-42a0-8b49-b5c733afd6ae | 2/9/2023 | SLR | 268.81720430 | Customer Withdrawal |
| 6a9a4586-a3b2-42a0-8b49-b5c733afd6ae | 4/10/2023 | SLR | 268.81720430 | Customer Withdrawal |
| f51f9bbe-eb2e-45e2-b095-cc2cd96f2da4 | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| f51f9bbe-eb2e-45e2-b095-cc2cd96f2da4 | 3/10/2023 | QWARK | 1,187.63036000 | Customer Withdrawal |
| dfdfa989-3827-4053-8769-78ec3d1bc9e3 | 3/10/2023 | USDT | 4.89267039 | Customer Withdrawal |
| dfdfa989-3827-4053-8769-78ec3d1bc9e3 | 3/10/2023 | BCHA | 0.00000036 | Customer Withdrawal |
| dfdfa989-3827-4053-8769-78ec3d1bc9e3 | 3/10/2023 | BCH | 0.00000036 | Customer Withdrawal |
| dfdfa989-3827-4053-8769-78ec3d1bc9e3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dfdfa989-3827-4053-8769-78ec3d1bc9e3 | 3/10/2023 | MUSIC | 3.35480191 | Customer Withdrawal |
| d4471702-a719-4327-8b95-c07284b00fb0 | 2/10/2023 | BTC | 0.00009352 | Customer Withdrawal |
| d4471702-a719-4327-8b95-c07284b00fb0 | 2/10/2023 | BCH | 0.00018052 | Customer Withdrawal |
| d4471702-a719-4327-8b95-c07284b00fb0 | 2/10/2023 | BCHA | 0.00018052 | Customer Withdrawal |
| 759c17c3-9724-4e82-9a3e-7306fb73f1e9 | 2/10/2023 | BTC | 0.00002122 | Customer Withdrawal |
| 26b0b960-0802-46b4-8650-2dcf5b0fa072 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 26b0b960-0802-46b4-8650-2dcf5b0fa072 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 26b0b960-0802-46b4-8650-2dcf5b0fa072 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7daa9dda-c7c9-478c-98c2-58e33db2ff09 | 2/10/2023 | SC | 117.34628070 | Customer Withdrawal |
| 7daa9dda-c7c9-478c-98c2-58e33db2ff09 | 2/10/2023 | BCHA | 0.00009569 | Customer Withdrawal |
| ba74ca09-ecea-4191-9c24-74e62e0b02d5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ba74ca09-ecea-4191-9c24-74e62e0b02d5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ba74ca09-ecea-4191-9c24-74e62e0b02d5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0b8e17a9-c213-4daf-b5c8-dadc545565e7 | 3/10/2023 | ETHW | 0.00000360 | Customer Withdrawal |
| 0b8e17a9-c213-4daf-b5c8-dadc545565e7 | 3/10/2023 | USDT | 0.00000043 | Customer Withdrawal |
| 0b8e17a9-c213-4daf-b5c8-dadc545565e7 | 3/10/2023 | BTC | 0.00000316 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0b8e17a9-c213-4daf-b5c8-dadc545565e7 | 3/10/2023 | ETH | 0.00000360 | Customer Withdrawal |
| 4c8bce45-ddd0-4100-abb4-29b8977db1e0 | 3/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 4c8bce45-ddd0-4100-abb4-29b8977db1e0 | 2/10/2023 | DOGE | 57.63360618 | Customer Withdrawal |
| 4c8bce45-ddd0-4100-abb4-29b8977db1e0 | 3/10/2023 | XVG | 202.28383310 | Customer Withdrawal |
| 4c8bce45-ddd0-4100-abb4-29b8977db1e0 | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 4c8bce45-ddd0-4100-abb4-29b8977db1e0 | 2/10/2023 | XRP | 0.00000026 | Customer Withdrawal |
| 4c8bce45-ddd0-4100-abb4-29b8977db1e0 | 3/10/2023 | DOGE | 35.28278418 | Customer Withdrawal |
| e3851e5a-2834-4b91-aab6-7903c5f6fd24 | 3/10/2023 | SEQ | 814.59540080 | Customer Withdrawal |
| e3851e5a-2834-4b91-aab6-7903c5f6fd24 | 2/10/2023 | SEQ | 1,923.07692300 | Customer Withdrawal |
| d1d7087c-31e9-4f04-a7c8-97684851c9dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1d7087c-31e9-4f04-a7c8-97684851c9dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1d7087c-31e9-4f04-a7c8-97684851c9dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36f4133c-fa5e-444c-bd07-60d0fdcecc0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36f4133c-fa5e-444c-bd07-60d0fdcecc0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36f4133c-fa5e-444c-bd07-60d0fdcecc0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2be3a059-090c-4510-b497-a7645868a59d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2be3a059-090c-4510-b497-a7645868a59d | 3/10/2023 | BTC | 0.00002483 | Customer Withdrawal |
| 8dadc80a-1f32-4924-b471-b9d83fea68e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8dadc80a-1f32-4924-b471-b9d83fea68e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8dadc80a-1f32-4924-b471-b9d83fea68e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7d5a5c0-ecb4-4186-b910-a5de4ef940e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7d5a5c0-ecb4-4186-b910-a5de4ef940e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7d5a5c0-ecb4-4186-b910-a5de4ef940e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b4ad87c-9ec8-4910-b175-d8011b0f96c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b4ad87c-9ec8-4910-b175-d8011b0f96c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b4ad87c-9ec8-4910-b175-d8011b0f96c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b9615bd-2fea-4572-a9d4-b2207523261c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b9615bd-2fea-4572-a9d4-b2207523261c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b9615bd-2fea-4572-a9d4-b2207523261c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa160850-005c-4246-98a7-db006548db41 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fa160850-005c-4246-98a7-db006548db41 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fa160850-005c-4246-98a7-db006548db41 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f241c55b-547c-47dc-8539-3e0dd8c88fc0 | 2/10/2023 | DOGE | 23.48674625 | Customer Withdrawal |
| c726acff-efcd-4251-a2bd-68906cb0663f | 2/10/2023 | BTC | 0.00018393 | Customer Withdrawal |
| 01874272-5be2-437d-9c6d-20c3dc906bec | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01874272-5be2-437d-9c6d-20c3dc906bec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01874272-5be2-437d-9c6d-20c3dc906bec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3d070db-cbd8-4976-838b-a04f58c6e91d | 3/10/2023 | SC | 5.00000000 | Customer Withdrawal |
| a1cd5249-57ee-4ef4-b04f-8a119e2871f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1cd5249-57ee-4ef4-b04f-8a119e2871f9 | 3/10/2023 | BTC | 0.00007627 | Customer Withdrawal |
| 9c20cd01-5588-4d23-bc2d-fd80b292829b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9c20cd01-5588-4d23-bc2d-fd80b292829b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9c20cd01-5588-4d23-bc2d-fd80b292829b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0c0c2ee1-9274-42de-9674-64c567ec6b1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c0c2ee1-9274-42de-9674-64c567ec6b1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c0c2ee1-9274-42de-9674-64c567ec6b1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1398008-322d-452d-89bc-ce39023b8083 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1398008-322d-452d-89bc-ce39023b8083 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1398008-322d-452d-89bc-ce39023b8083 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 058f4214-1d8a-4a4b-ad8c-9ed85b8e5d5d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 058f4214-1d8a-4a4b-ad8c-9ed85b8e5d5d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 058f4214-1d8a-4a4b-ad8c-9ed85b8e5d5d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8d0fd4c5-ab14-4025-b125-71b5c1a885a7 | 3/10/2023 | BTC | 0.00020948 | Customer Withdrawal |
| 8d0fd4c5-ab14-4025-b125-71b5c1a885a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d0fd4c5-ab14-4025-b125-71b5c1a885a7 | 3/10/2023 | BCH | 0.00066188 | Customer Withdrawal |
| 8d0fd4c5-ab14-4025-b125-71b5c1a885a7 | 3/10/2023 | BCHA | 0.00066188 | Customer Withdrawal |
| bdb8be6a-e212-4ce7-a0b7-602a189b297d | 3/10/2023 | LTC | 0.03039814 | Customer Withdrawal |
| bdb8be6a-e212-4ce7-a0b7-602a189b297d | 3/10/2023 | BCHA | 0.00000021 | Customer Withdrawal |
| bdb8be6a-e212-4ce7-a0b7-602a189b297d | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bdb8be6a-e212-4ce7-a0b7-602a189b297d | 3/10/2023 | BCH | 0.00000021 | Customer Withdrawal |
| 02859077-1e73-4666-bbb1-66062b3e5f6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02859077-1e73-4666-bbb1-66062b3e5f6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02859077-1e73-4666-bbb1-66062b3e5f6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5876bb18-a33f-4d31-9f1b-aabcb1db4461 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5876bb18-a33f-4d31-9f1b-aabcb1db4461 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5876bb18-a33f-4d31-9f1b-aabcb1db4461 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6cdfc9a-d2ff-4eb6-b6ba-56f2b48949f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6cdfc9a-d2ff-4eb6-b6ba-56f2b48949f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6cdfc9a-d2ff-4eb6-b6ba-56f2b48949f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0894e3d9-f5db-4c6f-8641-26f109ebd8b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0894e3d9-f5db-4c6f-8641-26f109ebd8b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0894e3d9-f5db-4c6f-8641-26f109ebd8b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 019801ad-6bc4-4274-bc8b-69c48ada0831 | 3/10/2023 | BCH | 0.00067519 | Customer Withdrawal |
| 019801ad-6bc4-4274-bc8b-69c48ada0831 | 3/10/2023 | BCHA | 0.00067519 | Customer Withdrawal |
| 019801ad-6bc4-4274-bc8b-69c48ada0831 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 019801ad-6bc4-4274-bc8b-69c48ada0831 | 3/10/2023 | BTC | 0.00016586 | Customer Withdrawal |
| 046d99e1-d189-4d25-96dc-721d914ff2cc | 2/10/2023 | GNO | 0.04453509 | Customer Withdrawal |
| 046d99e1-d189-4d25-96dc-721d914ff2cc | 3/10/2023 | GNO | 0.04514108 | Customer Withdrawal |
| fa7adc8c-e330-47e3-b6e0-bc13bfb0bd83 | 3/10/2023 | BTC | 0.00004493 | Customer Withdrawal |
| fa7adc8c-e330-47e3-b6e0-bc13bfb0bd83 | 3/10/2023 | BCHA | 0.00055426 | Customer Withdrawal |
| fa7adc8c-e330-47e3-b6e0-bc13bfb0bd83 | 3/10/2023 | BCH | 0.00055426 | Customer Withdrawal |
| fa7adc8c-e330-47e3-b6e0-bc13bfb0bd83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb30847a-b364-417b-aa50-ba10a12169fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb30847a-b364-417b-aa50-ba10a12169fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb30847a-b364-417b-aa50-ba10a12169fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c6b1df3-2f15-46a0-b7df-fbe4bcaf841c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0c6b1df3-2f15-46a0-b7df-fbe4bcaf841c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0c6b1df3-2f15-46a0-b7df-fbe4bcaf841c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3f2889bf-6229-4897-8188-3fb9670ef530 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3f2889bf-6229-4897-8188-3fb9670ef530 | 3/10/2023 | BSV | 0.06416858 | Customer Withdrawal |
| 3f2889bf-6229-4897-8188-3fb9670ef530 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 3f2889bf-6229-4897-8188-3fb9670ef530 | 3/10/2023 | XLM | 34.38426943 | Customer Withdrawal |
| 5957b55a-a8b5-4bb5-826c-1ed3b1598375 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 5957b55a-a8b5-4bb5-826c-1ed3b1598375 | 3/10/2023 | ADA | 15.94186782 | Customer Withdrawal |
| 5957b55a-a8b5-4bb5-826c-1ed3b1598375 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 22230bab-f1e4-4fbf-879d-4dc44045b5da | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 22230bab-f1e4-4fbf-879d-4dc44045b5da | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 22230bab-f1e4-4fbf-879d-4dc44045b5da | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 9130635b-45c7-441b-8ff8-bd7b07dd0a68 | 2/9/2023 | DOGE | 11.38298597 | Customer Withdrawal |
| 83be4989-f801-4e6e-82fc-ed04f1c3a252 | 3/10/2023 | BCHA | 0.00000066 | Customer Withdrawal |
| 83be4989-f801-4e6e-82fc-ed04f1c3a252 | 2/10/2023 | SBD | 1.72922597 | Customer Withdrawal |
| 83be4989-f801-4e6e-82fc-ed04f1c3a252 | 3/10/2023 | SBD | 1.35130120 | Customer Withdrawal |
| b64a9a69-9bf9-499f-9f01-f1b5f7ffac36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b64a9a69-9bf9-499f-9f01-f1b5f7ffac36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b64a9a69-9bf9-499f-9f01-f1b5f7ffac36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85a27d12-a64b-4c92-9f14-9ebef94fcb74 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 85a27d12-a64b-4c92-9f14-9ebef94fcb74 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 85a27d12-a64b-4c92-9f14-9ebef94fcb74 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0079cf06-4abe-4596-a5d6-2d055b6f3833 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0079cf06-4abe-4596-a5d6-2d055b6f3833 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0079cf06-4abe-4596-a5d6-2d055b6f3833 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d59cee0-a4f8-46e7-b461-4bacd42e8dfe | 2/10/2023 | BTC | 0.00003607 | Customer Withdrawal |
| 1d59cee0-a4f8-46e7-b461-4bacd42e8dfe | 2/9/2023 | DOGE | 48.21997709 | Customer Withdrawal |
| 1d59cee0-a4f8-46e7-b461-4bacd42e8dfe | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1d59cee0-a4f8-46e7-b461-4bacd42e8dfe | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| da5469fd-0049-4a7f-ad4b-ca239cb6a80f | 3/10/2023 | BTC | 0.00004402 | Customer Withdrawal |
| da5469fd-0049-4a7f-ad4b-ca239cb6a80f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da5469fd-0049-4a7f-ad4b-ca239cb6a80f | 3/10/2023 | XVG | 29.37559600 | Customer Withdrawal |
| 6464d44a-b930-4df8-a781-a222d027e6e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6464d44a-b930-4df8-a781-a222d027e6e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6464d44a-b930-4df8-a781-a222d027e6e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba666d28-da8b-414b-b141-10da8d523530 | 3/10/2023 | XEM | 5.76921053 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ba666d28-da8b-414b-b141-10da8d523530 | 2/10/2023 | ETC | 0.01133191 | Customer Withdrawal |
| ba666d28-da8b-414b-b141-10da8d523530 | 3/10/2023 | VTC | 0.44489519 | Customer Withdrawal |
| ba666d28-da8b-414b-b141-10da8d523530 | 2/10/2023 | DCR | 0.19037240 | Customer Withdrawal |
| ba666d28-da8b-414b-b141-10da8d523530 | 2/10/2023 | XEM | 4.23078947 | Customer Withdrawal |
| ba666d28-da8b-414b-b141-10da8d523530 | 3/10/2023 | ZEN | 0.16614843 | Customer Withdrawal |
| 013512ec-2b5e-4722-be33-d151918e33aa | 4/10/2023 | NEO | 0.35637964 | Customer Withdrawal |
| 013512ec-2b5e-4722-be33-d151918e33aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 013512ec-2b5e-4722-be33-d151918e33aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 013512ec-2b5e-4722-be33-d151918e33aa | 4/10/2023 | BTC | 0.00003768 | Customer Withdrawal |
| 11ffa54d-68e5-4b85-9cab-3ff036e3850a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11ffa54d-68e5-4b85-9cab-3ff036e3850a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11ffa54d-68e5-4b85-9cab-3ff036e3850a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dbc181e-1639-4886-9f55-b8822d99a7d5 | 2/10/2023 | LTC | 0.01372691 | Customer Withdrawal |
| 9dbc181e-1639-4886-9f55-b8822d99a7d5 | 2/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| 9dbc181e-1639-4886-9f55-b8822d99a7d5 | 2/10/2023 | BCHA | 0.00000006 | Customer Withdrawal |
| c2458f0e-5269-43db-b053-1e889c7b4374 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c2458f0e-5269-43db-b053-1e889c7b4374 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c2458f0e-5269-43db-b053-1e889c7b4374 | 4/10/2023 | DOGE | 0.38935461 | Customer Withdrawal |
| 99155015-720e-4486-9809-4ab6799a8f8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99155015-720e-4486-9809-4ab6799a8f8e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99155015-720e-4486-9809-4ab6799a8f8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| daa702a9-c27a-4e6f-9bb7-eb6c0929d3f0 | 2/10/2023 | MUSIC | 3.66712305 | Customer Withdrawal |
| daa702a9-c27a-4e6f-9bb7-eb6c0929d3f0 | 2/10/2023 | ETC | 0.02211125 | Customer Withdrawal |
| 0da4ab97-779b-4eec-8ae6-140fa6e77021 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0da4ab97-779b-4eec-8ae6-140fa6e77021 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0da4ab97-779b-4eec-8ae6-140fa6e77021 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7b8d561-e086-4da3-86cf-094f21465fda | 2/10/2023 | DASH | 0.00001094 | Customer Withdrawal |
| d7b8d561-e086-4da3-86cf-094f21465fda | 2/10/2023 | XLM | 23.15920539 | Customer Withdrawal |
| d7b8d561-e086-4da3-86cf-094f21465fda | 2/10/2023 | ETHW | 0.00000011 | Customer Withdrawal |
| 5a210c15-fd0e-441c-8b37-5b140645e066 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a210c15-fd0e-441c-8b37-5b140645e066 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c765ff37-0801-440f-951f-2197125fcfbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c765ff37-0801-440f-951f-2197125fcfbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c765ff37-0801-440f-951f-2197125fcfbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7eb2213c-808f-44ce-b8f7-16f92e3dd938 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7eb2213c-808f-44ce-b8f7-16f92e3dd938 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7eb2213c-808f-44ce-b8f7-16f92e3dd938 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b25f7bee-68ad-48e9-ba82-5d9b9471309e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b25f7bee-68ad-48e9-ba82-5d9b9471309e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b25f7bee-68ad-48e9-ba82-5d9b9471309e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f8319e4-dc86-4e66-bdc8-95746865ac30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f8319e4-dc86-4e66-bdc8-95746865ac30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f8319e4-dc86-4e66-bdc8-95746865ac30 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eedd3485-b41e-48d0-8b8f-20192d0bc3f1 | 2/10/2023 | BTC | 0.00005724 | Customer Withdrawal |
| eedd3485-b41e-48d0-8b8f-20192d0bc3f1 | 2/10/2023 | BCH | 0.00034574 | Customer Withdrawal |
| eedd3485-b41e-48d0-8b8f-20192d0bc3f1 | 2/10/2023 | BCHA | 0.00034574 | Customer Withdrawal |
| eedd3485-b41e-48d0-8b8f-20192d0bc3f1 | 2/10/2023 | DOGE | 5.00000000 | Customer Withdrawal |
| 31df1bf9-5594-4ef9-b12d-7df61320a375 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31df1bf9-5594-4ef9-b12d-7df61320a375 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31df1bf9-5594-4ef9-b12d-7df61320a375 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c185cc5-b6f6-4fca-8b10-0e343ee334ee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6c185cc5-b6f6-4fca-8b10-0e343ee334ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c185cc5-b6f6-4fca-8b10-0e343ee334ee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d8be3107-ddde-48f2-b005-b9c79f09a0a3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d8be3107-ddde-48f2-b005-b9c79f09a0a3 | 4/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| d8be3107-ddde-48f2-b005-b9c79f09a0a3 | 4/10/2023 | USDT | 1.19277527 | Customer Withdrawal |
| d8be3107-ddde-48f2-b005-b9c79f09a0a3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d8be3107-ddde-48f2-b005-b9c79f09a0a3 | 4/10/2023 | XLM | 1.51839631 | Customer Withdrawal |
| 8bfd656d-174e-4735-afd1-396a6564f0c3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8bfd656d-174e-4735-afd1-396a6564f0c3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8bfd656d-174e-4735-afd1-396a6564f0c3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ebc7a80-4b27-4934-94af-e65a6346b399 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 7ebc7a80-4b27-4934-94af-e65a6346b399 | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| 7ebc7a80-4b27-4934-94af-e65a6346b399 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fdca3184-2a8f-4f7c-bdd8-79c801c7b97b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fdca3184-2a8f-4f7c-bdd8-79c801c7b97b | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fdca3184-2a8f-4f7c-bdd8-79c801c7b97b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 652789d8-a6e6-48be-b958-bb1c40249f58 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 652789d8-a6e6-48be-b958-bb1c40249f58 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 652789d8-a6e6-48be-b958-bb1c40249f58 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6d92b05d-67bb-4cc1-a5a9-f244e94692ef | 2/10/2023 | BTC | 0.00015681 | Customer Withdrawal |
| 6d92b05d-67bb-4cc1-a5a9-f244e94692ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d92b05d-67bb-4cc1-a5a9-f244e94692ef | 3/10/2023 | DOGE | 22.79307213 | Customer Withdrawal |
| 6d92b05d-67bb-4cc1-a5a9-f244e94692ef | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cbbe1cfc-fec5-4e20-a325-02f0ec82ed64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbbe1cfc-fec5-4e20-a325-02f0ec82ed64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbbe1cfc-fec5-4e20-a325-02f0ec82ed64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb8a975e-482e-4fe9-afcc-0543cd5d972f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb8a975e-482e-4fe9-afcc-0543cd5d972f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb8a975e-482e-4fe9-afcc-0543cd5d972f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f0d3cf2-2579-4a6c-a8e6-f912ff6c4786 | 3/10/2023 | BTC | 0.00018920 | Customer Withdrawal |
| 0f0d3cf2-2579-4a6c-a8e6-f912ff6c4786 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ec7ab17-1cc1-42be-ba45-ff13c148b8a | 3/10/2023 | USDT | 0.00023177 | Customer Withdrawal |
| c11bba28-3819-4f40-92d8-9a8b98fb00f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c11bba28-3819-4f40-92d8-9a8b98fb00f | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c11bba28-3819-4f40-92d8-9a8b98fb00f | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e2029f7c-6151-4b06-a815-2813d0d52c07 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| e2029f7c-6151-4b06-a815-2813d0d52c07 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| e2029f7c-6151-4b06-a815-2813d0d52c07 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 862dde05-ef60-43bf-9c60-43837156b9c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 862dde05-ef60-43bf-9c60-43837156b9c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 862dde05-ef60-43bf-9c60-43837156b9c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8f75dd8-d449-4c73-a85c-8566853d5ccd | 2/10/2023 | XRP | 12.66252182 | Customer Withdrawal |
| c8f75dd8-d449-4c73-a85c-8566853d5ccd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c8f75dd8-d449-4c73-a85c-8566853d5ccd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4f73a1a4-2611-4f7b-98ee-01db1a0cc1ee | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 4f73a1a4-2611-4f7b-98ee-01db1a0cc1ee | 3/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 4f73a1a4-2611-4f7b-98ee-01db1a0cc1ee | 2/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| a73e85c5-cb1b-4432-9dc6-25ff36b07eb8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a73e85c5-cb1b-4432-9dc6-25ff36b07eb8 | 2/10/2023 | LTC | 0.05283883 | Customer Withdrawal |
| a73e85c5-cb1b-4432-9dc6-25ff36b07eb8 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 54dab682-65b7-43c0-90f5-2ae115021034 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54dab682-65b7-43c0-90f5-2ae115021034 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54dab682-65b7-43c0-90f5-2ae115021034 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6f250a6-22c2-4fc9-b1fe-6d22f0654cae | 3/10/2023 | EMC2 | 657.58734420 | Customer Withdrawal |
| b6f250a6-22c2-4fc9-b1fe-6d22f0654cae | 2/10/2023 | EMC2 | 500.79059560 | Customer Withdrawal |
| b6f250a6-22c2-4fc9-b1fe-6d22f0654cae | 4/10/2023 | EMC2 | 581.94053480 | Customer Withdrawal |
| df4e4457-ed2c-449b-b9db-66b23f3ab34a | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| df4e4457-ed2c-449b-b9db-66b23f3ab34a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| df4e4457-ed2c-449b-b9db-66b23f3ab34a | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| 5df6f7811-a5a8-4368-b6d7-8e32750eac82 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 5df6f7811-a5a8-4368-b6d7-8e32750eac82 | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 5df6f7811-a5a8-4368-b6d7-8e32750eac82 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| ebd36c0e-7f1a-4688-aa61-63b8dd1d18bb | 4/10/2023 | BCH | 0.00000015 | Customer Withdrawal |
| ebd36c0e-7f1a-4688-aa61-63b8dd1d18bb | 2/10/2023 | USDT | 2.88557807 | Customer Withdrawal |
| ebd36c0e-7f1a-4688-aa61-63b8dd1d18bb | 4/10/2023 | BCHA | 0.00000015 | Customer Withdrawal |
| ebd36c0e-7f1a-4688-aa61-63b8dd1d18bb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0a2f3f7f-5f59-4c95-9225-c35c413d6e1d | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0a2f3f7f-5f59-4c95-9225-c35c413d6e1d | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0a2f3f7f-5f59-4c95-9225-c35c413d6e1d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 956b6518-15f3-4960-9468-7a383e0fcfcd | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 956b6518-15f3-4960-9468-7a383e0fcfcd | 4/10/2023 | DMT | 595.23809520 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 956b6518-15f3-4960-9468-7a383e0fcfcd | 3/10/2023 | DMT | 142.06277420 | Customer Withdrawal |
| 956b6518-15f3-4960-9468-7a383e0fcfcd | 3/10/2023 | LSK | 4.50910053 | Customer Withdrawal |
| bdd2e658-d0f0-4b2e-92d4-24f957c95055 | 4/10/2023 | MANA | 0.54792967 | Customer Withdrawal |
| bdd2e658-d0f0-4b2e-92d4-24f957c95055 | 4/10/2023 | XLM | 13.60569400 | Customer Withdrawal |
| bdd2e658-d0f0-4b2e-92d4-24f957c95055 | 4/10/2023 | XEM | 29.00000000 | Customer Withdrawal |
| bdd2e658-d0f0-4b2e-92d4-24f957c95055 | 3/10/2023 | LTC | 0.01744859 | Customer Withdrawal |
| bdd2e658-d0f0-4b2e-92d4-24f957c95055 | 3/10/2023 | MANA | 4.58301384 | Customer Withdrawal |
| bdd2e658-d0f0-4b2e-92d4-24f957c95055 | 3/10/2023 | LTC | 0.05283883 | Customer Withdrawal |
| 2c97ef06-b8c4-46ac-8b56-cf78f180f73e | 4/10/2023 | XLM | 33.07409149 | Customer Withdrawal |
| 2c97ef06-b8c4-46ac-8b56-cf78f180f73e | 4/10/2023 | INCNT | 33.88000102 | Customer Withdrawal |
| 2c97ef06-b8c4-46ac-8b56-cf78f180f73e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2c97ef06-b8c4-46ac-8b56-cf78f180f73e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b9f86420-8703-4072-8680-d2c7fb02e7b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9f86420-8703-4072-8680-d2c7fb02e7b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9f86420-8703-4072-8680-d2c7fb02e7b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6324ecf1-88c1-46ed-a2e6-67b08cb958c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6324ecf1-88c1-46ed-a2e6-67b08cb958c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6324ecf1-88c1-46ed-a2e6-67b08cb958c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fe0ba96-f0d6-41f8-8d87-6118e1b15969e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fe0ba96-f0d6-41f8-8d87-6118e1b15969e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fe0ba96-f0d6-41f8-8d87-6118e1b15969e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f05373a2-3533-4530-855b-041044f33efc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f05373a2-3533-4530-855b-041044f33efc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f05373a2-3533-4530-855b-041044f33efc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa0444ce-29ab-4520-9462-af9f55aa8d27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa0444ce-29ab-4520-9462-af9f55aa8d27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa0444ce-29ab-4520-9462-af9f55aa8d27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcfbe91b-e364-4057-a00e-1bc8b4dcadec | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| fcfbe91b-e364-4057-a00e-1bc8b4dcadec | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| fcfbe91b-e364-4057-a00e-1bc8b4dcadec | 4/10/2023 | ZEN | 0.46083885 | Customer Withdrawal |
| c694f04a-69ba-4cb3-b19e-e6bb64cd922c | 3/10/2023 | BTC | 0.00005146 | Customer Withdrawal |
| c694f04a-69ba-4cb3-b19e-e6bb64cd922c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7347d7cf-ed5f-4372-9d46-4d8cdc77c94f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7347d7cf-ed5f-4372-9d46-4d8cdc77c94f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7347d7cf-ed5f-4372-9d46-4d8cdc77c94f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 424e0607-a47d-40fb-a74a-eaa35bf286c8 | 3/10/2023 | BTC | 0.00071131 | Customer Withdrawal |
| 424e0607-a47d-40fb-a74a-eaa35bf286c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 424e0607-a47d-40fb-a74a-eaa35bf286c8 | 4/10/2023 | ETH | 0.00085339 | Customer Withdrawal |
| 424e0607-a47d-40fb-a74a-eaa35bf286c8 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 2528b99b-722b-4031-b091-d6b252121148 | 2/10/2023 | DOGE | 48.79298597 | Customer Withdrawal |
| 36d26590-c608-4284-8292-750d5686154 | 2/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| 36d26590-c608-4284-8292-750d5686154 | 3/10/2023 | BCH | 0.00000004 | Customer Withdrawal |
| 36d26590-c608-4284-8292-750d5686154 | 3/10/2023 | BTC | 0.00003008 | Customer Withdrawal |
| 36d26590-c608-4284-8292-750d5686154 | 3/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| 20323202-0947-46ba-ae83-58f772666111 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20323202-0947-46ba-ae83-58f772666111 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba7416b9-1c9d-4795-9f5d-a663222e1b74 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| ba7416b9-1c9d-4795-9f5d-a663222e1b74 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| ba7416b9-1c9d-4795-9f5d-a663222e1b74 | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| d19ed5ce-82f4-4d37-b6db-da615717944d | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d19ed5ce-82f4-4d37-b6db-da615717944d | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d19ed5ce-82f4-4d37-b6db-da615717944d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 547f65ad-b737-46db-a4cd-e8ddfb824116 | 2/10/2023 | BCHA | 0.00000064 | Customer Withdrawal |
| 547f65ad-b737-46db-a4cd-e8ddfb824116 | 2/10/2023 | BCH | 0.00000064 | Customer Withdrawal |
| 547f65ad-b737-46db-a4cd-e8ddfb824116 | 2/10/2023 | XLM | 5.75730403 | Customer Withdrawal |
| f9da97c8-d13a-48a6-bdfc-25ab8de7e6a0 | 2/10/2023 | DOGE | 0.00022083 | Customer Withdrawal |
| f9da97c8-d13a-48a6-bdfc-25ab8de7e6a0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9da97c8-d13a-48a6-bdfc-25ab8de7e6a0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3863862-2096-444e-906a-46e66a5573b8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f3863862-2096-444e-906a-46e66a5573b8 | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| f3863862-2096-444e-906a-46e66a5573b8 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7a49cf4-55eb-4387-b847-649869bf6208 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7a49cf4-55eb-4387-b847-649869bf6208 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7a49cf4-55eb-4387-b847-649869bf6208 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22445091-2077-4c77-9d43-bad4993874ed | 3/10/2023 | BCHA | 0.00061303 | Customer Withdrawal |
| 22445091-2077-4c77-9d43-bad4993874ed | 3/10/2023 | BCH | 0.00061393 | Customer Withdrawal |
| 22445091-2077-4c77-9d43-bad4993874ed | 3/10/2023 | BTC | 0.00061393 | Customer Withdrawal |
| 98be0cf6-7774-413d-9e36-a902e4314b6 | 3/10/2023 | ETH | 0.00014135 | Customer Withdrawal |
| 98be0cf6-7774-413d-9e36-a902e4314b6 | 2/10/2023 | ETHW | 0.00014135 | Customer Withdrawal |
| 98be0cf6-7774-413d-9e36-a902e4314b6 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| c8c15313-3558-456e-9f6c-6ff70a1ae36c | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| c8c15313-3558-456e-9f6c-6ff70a1ae36c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c8c15313-3558-456e-9f6c-6ff70a1ae36c | 2/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| 32d68c30-0452-4086-a172-3a093a06c915 | 3/10/2023 | ETH | 0.00076819 | Customer Withdrawal |
| 32d68c30-0452-4086-a172-3a093a06c915 | 2/9/2023 | LTC | 0.00007546 | Customer Withdrawal |
| 32d68c30-0452-4086-a172-3a093a06c915 | 2/9/2023 | ETH | 0.00451728 | Customer Withdrawal |
| 18bfa690-bcac-4ff6-b229-463ed0a06bc | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 18bfa690-bcac-4ff6-b229-463ed0a06bc | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 18bfa690-bcac-4ff6-b229-463ed0a06bc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ab7e939e-1cec-43ea-a080-8285e210fe0e | 3/10/2023 | LTC | 0.05283883 | Customer Withdrawal |
| ab7e939e-1cec-43ea-a080-8285e210fe0e | 2/10/2023 | LTC | 0.05283883 | Customer Withdrawal |
| ab7e939e-1cec-43ea-a080-8285e210fe0e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ec159d9d-d641-4c9f-9cf4-58a08ea8f83b | 4/10/2023 | XLM | 7.95296672 | Customer Withdrawal |
| 9d7726163-73a8-4d56-b03a-18ce13f125b | 4/10/2023 | BTC | 0.00000310 | Customer Withdrawal |
| 9d7726163-73a8-4d56-b03a-18ce13f125b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d7726163-73a8-4d56-b03a-18ce13f125b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d7726163-73a8-4d56-b03a-18ce13f125b | 4/10/2023 | BAT | 13.44243167 | Customer Withdrawal |
| 9cd36acb-f3bd-4a89-ac6c-d8d62bd4b | 4/10/2023 | BCHA | 0.00001183 | Customer Withdrawal |
| 9cd36acb-f3bd-4a89-ac6c-d8d62bd4b | 3/10/2023 | BCH | 0.00001183 | Customer Withdrawal |
| 9cd36acb-f3bd-4a89-ac6c-d8d62bd4b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b307e7f-5853-4f07-9a05-142a4be5a5de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b307e7f-5853-4f07-9a05-142a4be5a5de | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b307e7f-5853-4f07-9a05-142a4be5a5de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51d445e6-5a44-44a2-aff6-4000e6c01c1a | 2/10/2023 | DGB | 20.60530049 | Customer Withdrawal |
| 51d445e6-5a44-44a2-aff6-4000e6c01c1a | 3/10/2023 | DGB | 57.63360736 | Customer Withdrawal |
| 10c41f9a-b3c4-4508-8599-8b1e676c86f0 | 2/10/2023 | ETC | 0.22732835 | Customer Withdrawal |
| 10c41f9a-b3c4-4508-8599-8b1e676c86f0 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 10c41f9a-b3c4-4508-8599-8b1e676c86f0 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c591e84f-4503-431c-9136-b795729eea6a | 3/10/2023 | RISE | 221.81491250 | Customer Withdrawal |
| c591e84f-4503-431c-9136-b795729eea6a | 4/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| f6a2a1fe-e582-4a15-8dfb-f051cc20faed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6a2a1fe-e582-4a15-8dfb-f051cc20faed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6a2a1fe-e582-4a15-8dfb-f051cc20faed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7628cd01-56be-43cb-a823-8628d0f9c06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7628cd01-56be-43cb-a823-8628d0f9c06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7628cd01-56be-43cb-a823-8628d0f9c06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65a22d3f-4adb-4a15-8e31-33136755c06 | 3/10/2023 | LBC | 52.31642100 | Customer Withdrawal |
| f6fb847c8-a13a-48a6-bdfc-25ab8de7e6a0 | 2/10/2023 | LBC | 43.08804820 | Customer Withdrawal |
| f6fb847c8-a13a-48a6-bdfc-25ab8de7e6a0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 738b6a84-e0b6-444e-906a-46e66a5573b8 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 738b6a84-e0b6-444e-906a-46e66a5573b8 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8894768e-aded-44af-9b9a-16bfec9eee29 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8894768e-aded-44af-9b9a-16bfec9eee29 | 2/10/2023 | USDT | 5.00000000 | Customer Withdrawal |
| 8894768e-aded-44af-9b9a-16bfec9eee29 | 3/10/2023 | USDT | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 63b8887a-5d6c-4166-a0d3-0783df1a49d3c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 63b8887a-5d6c-4166-a0d3-0783df1a49d3c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 32d5d1ac-3337-4a4f-8f8c-1e50e06d921b | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 32d5d1ac-3337-4a4f-8f8c-1e50e06d921b | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 32d5d1ac-3337-4a4f-8f8c-1e50e06d921b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b953a8df-76d6-4c78-95f7-03525a20322f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b953a8df-76d6-4c78-95f7-03525a20322f | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b953a8df-76d6-4c78-95f7-03525a20322f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 458bf8be-2530-44ce-b1e6-be83469b1818 | 4/10/2023 | BTC | 0.00010106 | Customer Withdrawal |
| 458bf8be-2530-44ce-b1e6-be83469b1818 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 458bf8be-2530-44ce-b1e6-be83469b1818 | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| 701a5e42-9f1c-415d-a9cc-3221a5f8e831 | 3/10/2023 | BTC | 0.00328688 | Customer Withdrawal |
| 701a5e42-9f1c-415d-a9cc-3221a5f8e831 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 701a5e42-9f1c-415d-a9cc-3221a5f8e831 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 256697ba-cb53-4742-86b8-7806731583 | 2/10/2023 | BCHA | 0.00049063 | Customer Withdrawal |
| 256697ba-cb53-4742-86b8-7806731583 | 3/10/2023 | BCH | 0.00026213 | Customer Withdrawal |
| 256697ba-cb53-4742-86b8-7806731583 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36255022-5d8f-4544-a867-8b4f087a8b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36255022-5d8f-4544-a867-8b4f087a8b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36255022-5d8f-4544-a867-8b4f087a8b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86a70bc7-0d42-463e-8aa2-c5d5a6e8f9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86a70bc7-0d42-463e-8aa2-c5d5a6e8f9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86a70bc7-0d42-463e-8aa2-c5d5a6e8f9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d46f35e8-c5a9-48f2-b36c-7f58bc5620ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d46f35e8-c5a9-48f2-b36c-7f58bc5620ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d46f35e8-c5a9-48f2-b36c-7f58bc5620ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e315522-7a5c-46c4-84f1-3a509c74e9f4 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3e315522-7a5c-46c4-84f1-3a509c74e9f4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 547f7f6d-a9c6-441f-b0cf-a3a6b8267f94 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 547f7f6d-a9c6-441f-b0cf-a3a6b8267f94 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 547f7f6d-a9c6-441f-b0cf-a3a6b8267f94 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8d1a0364-5ed5-4f56-afec-58cbc2c15d | 4/10/2023 | PAY | 100.00000000 | Customer Withdrawal |
| 8d1a0364-5ed5-4f56-afec-58cbc2c15d | 3/10/2023 | SIGNA | 1,976.70787600 | Customer Withdrawal |
| 8d1a0364-5ed5-4f56-afec-58cbc2c15d | 2/10/2023 | SIGNA | 1,933.18385500 | Customer Withdrawal |
| 8d1a0364-5ed5-4f56-afec-58cbc2c15d | 4/10/2023 | SIGNA | 1,871.14685500 | Customer Withdrawal |
| 7302a6ec-cbf4-4df5-8a2f-5f0ee36ce1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7302a6ec-cbf4-4df5-8a2f-5f0ee36ce1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7302a6ec-cbf4-4df5-8a2f-5f0ee36ce1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02402277-4772-41c8-a2d0-553e02bba73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02402277-4772-41c8-a2d0-553e02bba73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02402277-4772-41c8-a2d0-553e02bba73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02402277-4772-41c8-a2d0-553e02bba73 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a021a358-6a0a-4e93-a66f-7c8e68d6ee9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a021a358-6a0a-4e93-a66f-7c8e68d6ee9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a021a358-6a0a-4e93-a66f-7c8e68d6ee9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c7f64bb-4729-4d25-a27f-3e7ad2a4f7c4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2c7f64bb-4729-4d25-a27f-3e7ad2a4f7c4 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2c7f64bb-4729-4d25-a27f-3e7ad2a4f7c4 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 43d37117-47e6-4c5d-a85d-e4b4b664cf | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| 43d37117-47e6-4c5d-a85d-e4b4b664cf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 43d37117-47e6-4c5d-a85d-e4b4b664cf | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| c1b5aea4-c179-4b0c-baa8-92e68f7c98 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c1b5aea4-c179-4b0c-baa8-92e68f7c98 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c1b5aea4-c179-4b0c-baa8-92e68f7c98 | 4/10/2023 | XLM | 33.07409149 | Customer Withdrawal |
| 2c7f8afb-4729-4d25-a27f-3e7ad2a4f7c4 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2c7f8afb-4729-4d25-a27f-3e7ad2a4f7c4 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c7ff6ab-4729-4d25-a27f-3e4ad2961206 | 4/10/2023 | BTC | 0.00016844 | Customer Withdrawal |
| 27895540-9ce6-426b-9753-41a5de0fb3d0 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 27895540-9ce6-426b-9753-41a5de0fb3d0 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 27895540-9ce6-426b-9753-41a5de0fb3d0 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 6910b442-1270-462f-be2a-27f7a981eb85 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6910b442-1270-462f-be2a-27f7a981eb85 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 6910b442-1270-462f-be2a-27f7a981eb85 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0ae22b61-26ce-4e5a-a319-80a7e269a60b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ae22b61-26ce-4e5a-a319-80a7e269a60b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ae22b61-26ce-4e5a-a319-80a7e269a60b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d487b89-102a-4c3e-a711-eda137ba76e7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0d487b89-102a-4c3e-a711-eda137ba76e7 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 0d487b89-102a-4c3e-a711-eda137ba76e7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c2f697e2-1313-4eb5-9ce0-9dfafc78ef74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2f697e2-1313-4eb5-9ce0-9dfafc78ef74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2f697e2-1313-4eb5-9ce0-9dfafc78ef74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50f62a21-217a-4d3d-d03-e6b0af08fe1a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50f62a21-217a-4d3d-8033-e6b0af08fe1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50f62a21-217a-4d3d-8033-e6b0af08fe1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4b0feb8-2434-40c4-aa67-e2e250248ea8 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4b0feb8-2434-40c4-aa67-e2e250248ea8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4b0feb8-2434-40c4-aa67-e2e250248ea8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e7c7409-3870-46e7-b994-ec6db05bb9f8 | 3/10/2023 | KMD | 1.29760399 | Customer Withdrawal |
| 5e7c7409-3870-46e7-b994-ec6db05bb9f8 | 5/10/2023 | KMD | 8.70239601 | Customer Withdrawal |
| 5e7c7409-3870-46e7-b994-ec6db05bb9f8 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5e7c7409-3870-46e7-b994-ec6db05bb9f8 | 3/10/2023 | XLM | 59.18303981 | Customer Withdrawal |
| 2f3d0652-4c39-439e-89b0-90d564632856d | 2/10/2023 | BTC | 0.00012484 | Customer Withdrawal |
| 2f3d0652-4c39-439e-89b0-90d564632856d | 2/10/2023 | XLM | 4.75234975 | Customer Withdrawal |
| b5d0b92f-df38-425c-ae03-f6b92a382e2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5d0b92f-df38-425c-ae03-f6b92a382e2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5d0b92f-df38-425c-ae03-f6b92a382e2f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 047bef44-c298-427a-882e-fc08bc494f44 | 4/10/2023 | ADA | 8.37747048 | Customer Withdrawal |
| 047bef44-c298-427a-882e-fc08bc494f44 | 4/10/2023 | BTC | 0.00006435 | Customer Withdrawal |
| 047bef44-c298-427a-882e-fc08bc494f44 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 047bef44-c298-427a-882e-fc08bc494f44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4350376-90c2-4033-b474-c79f8dd7c44b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4350376-90c2-4033-b474-c79f8dd7c44b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4350376-90c2-4033-b474-c79f8dd7c44b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97c3091b-6b44-46b3-bcc2-33e3f8616f7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97c3091b-6b44-46b3-bcc2-33e3f8616f7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97c3091b-6b44-46b3-bcc2-33e3f8616f7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0173c034-c930-4758-b0f7-8f02e94bb1dc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0173c034-c930-4758-b0f7-8f02e94bb1dc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0173c034-c930-4758-b0f7-8f02e94bb1dc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7f643f20-b0d3-4083-b850-ae14eab57b4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f643f20-b0d3-4083-b850-ae14eab57b4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f643f20-b0d3-4083-b850-ae14eab57b4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c949c8b8-c630-401e-af4e-c67d2f77fb8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c949c8b8-c630-401e-af4e-c67d2f77fb8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c949c8b8-c630-401e-af4e-c67d2f77fb8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| da198480-dbe0-46ce-b526-ba3cc5bfb9e3 | 2/9/2023 | BTC | 0.00010296 | Customer Withdrawal |
| ba198480-dbe0-46ce-b526-ba3cc5bfb9e3 | 2/10/2023 | BCH | 0.00000203 | Customer Withdrawal |
| ba198480-dbe0-46ce-b526-ba3cc5bfb9e3 | 2/10/2023 | BCHA | 0.00000029 | Customer Withdrawal |
| 353edc92-2bee-4a3c-bf78-5814750ab4f | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 353edc92-2bee-4a3c-bf78-5814750ab4f | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 353edc92-2bee-4a3c-bf78-5814750ab4f | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 71cd327e-bdd4-4246-9539-4374335b7b378 | 3/10/2023 | ETH | 0.00045631 | Customer Withdrawal |
| 71cd327e-bdd4-4246-9539-4374335b7b378 | 2/10/2023 | BTC | 0.00016351 | Customer Withdrawal |
| 71cd327e-bdd4-4246-9539-4374335b7b378 | 2/10/2023 | ETH | 0.00080496 | Customer Withdrawal |
| 71cd327e-bdd4-4246-9539-4374335b7b378 | 3/10/2023 | ETHW | 0.00126127 | Customer Withdrawal |
| 71cd327e-bdd4-4246-9539-4374335b7b378 | 2/10/2023 | ENG | 0.53904713 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f35a045d-c5c2-4777-a2ef-e25e785fc71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f35a045d-c5c2-4777-a2ef-e25e785fc71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f35a045d-c5c2-4777-a2ef-e25e785fc71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9a4e3da-0cf8-49aa-b5df-591b085cf8e6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d9a4e3da-0cf8-49aa-b5df-591b085cf8e6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d9a4e3da-0cf8-49aa-b5df-591b085cf8e6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c9c7daf-cacb-4cf2-a141-d93903d7bcda | 2/10/2023 | XLM | 56.25981694 | Customer Withdrawal |
| 7c9c7daf-cacb-4cf2-a141-d93903d7bcda | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7c9c7daf-cacb-4cf2-a141-d93903d7bcda | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 7820b7c8-7a7f-43d7-84e5-b5b3385346e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7820b7c8-7a7f-43d7-84e5-b5b3385346e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7820b7c8-7a7f-43d7-84e5-b5b3385346e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0d2fa12-a727-493c-b6f0-6a76a39ca80d | 2/10/2023 | XLM | 33.17889639 | Customer Withdrawal |
| 4c35e1c7-0290-4ab5-9b05-28926e425b03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c35e1c7-0290-4ab5-9b05-28926e425b03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c35e1c7-0290-4ab5-9b05-28926e425b03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82c0f4d9-87bf-407a-ab4a-130ed7c58123 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82c0f4d9-87bf-407a-ab4a-130ed7c58123 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82c0f4d9-87bf-407a-ab4a-130ed7c58123 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edfcb238-68fa-41db-aeaa-d2013 e641 4c0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| edfcb238-68fa-41db-aeaa-d2013e6414c0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| edfcb238-68fa-41db-aeaa-d2013e6414c0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c60ef7b7-25cc-4043-844-42807fcff841 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| c60ef7b7-25cc-4043-8444-42807fcff841 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| c60ef7b7-25cc-4043-8444-42807fcff841 | 4/10/2023 | IGNIS | 793.26422470 | Customer Withdrawal |
| 2ac3c32c-a893-4f41-a93a-237fbf52d449 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ac3c32c-a893-4f41-a93a-237fbf52d449 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ac3c32c-a893-4f41-a93a-237fbf52d449 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b05d0cf-af06-48f0-929-0e409ba06cf3 | 3/10/2023 | DOGE | 70.11980263 | Customer Withdrawal |
| 7b05d0cf-af06-48f0-929-0e409ba06cf3 | 4/10/2023 | XLM | 1.74825862 | Customer Withdrawal |
| 7b05d0cf-af06-48f0-929-0e409ba06cf3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7b05d0cf-af06-48f0-929-0e409ba06cf3 | 4/10/2023 | XLM | 0.70168462 | Customer Withdrawal |
| 51f86f1-b129-4588-bab5-2ec2bc44022d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51f86f1-b129-4588-bab5-2ec2bc44022d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51f86f1-b129-4588-bab5-2ec2bc44022d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afc1b195-6a43-4ac7-91a0-7b5090bc3df0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afc1b195-6a43-4ac7-91a0-7b5090bc3df0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afc1b195-6a43-4ac7-91a0-7b5090bc3df0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc1cba0b-5b47-4668-9982-7ddd01fb491f | 2/9/2023 | NXT | 509.96075670 | Customer Withdrawal |
| bc1cba0b-5b47-4668-9982-7ddd01fb491f | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 31b39fee-73be-4249-8743-2aa38aba40ed | 3/10/2023 | BTC | 0.00001220 | Customer Withdrawal |
| 31b39fee-73be-4249-8743-2aa38aba40ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46b59bdaa-4641-4dd2-a255-01c2dd88c4ed | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 46b59bdaa-4641-4dd2-a255-01c2dd88c4ed | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 46b59bdaa-4641-4dd2-a255-01c2dd88c4ed | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9a916ebd-1d14-4999-8ab1-7f07bf50487 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a916ebd-1d14-4999-8ab1-7f07bf50487 | 3/10/2023 | BTC | 0.00011402 | Customer Withdrawal |
| 4b2fc5b7-3181-4736-9fe7-38751507e593 | 2/9/2023 | ETHW | 0.01038760 | Customer Withdrawal |
| 4b2fc5b7-3181-4736-9fe7-38751507e593 | 2/10/2023 | ETH | 0.00080496 | Customer Withdrawal |
| 96a25c89-f74a-4396-af25-270f751a088e | 3/10/2023 | BITB | 300.00000000 | Customer Withdrawal |
| 96a25c89-f74a-4396-af25-270f751a088e | 2/10/2023 | ETHW | 0.01231186 | Customer Withdrawal |
| 96a25c89-f74a-4396-af25-270f751a088e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 96a25c89-f74a-4396-af25-270f751a088e | 3/10/2023 | ETH | 0.00152251 | Customer Withdrawal |
| 96a25c89-f74a-4396-af25-270f751a088e | 3/10/2023 | BCHA | 0.00000011 | Customer Withdrawal |
| 96a25c89-f74a-4396-af25-270f751a088e | 3/10/2023 | BCH | 0.00000011 | Customer Withdrawal |
| b4a69d57-3d5d-4d73-b94c-b11a392fe189 | 3/10/2023 | MUNT | 2.27000000 | Customer Withdrawal |
| b4a69d57-3d5d-4d73-b94c-b11a392fe189 | 3/10/2023 | GEO2 | 0.11029634 | Customer Withdrawal |
| b4a69d57-3d5d-4d73-b94c-b11a392fe189 | 3/10/2023 | AEON | 0.00840576 | Customer Withdrawal |
| b4a69d57-3d5d-4d73-b94c-b11a392fe189 | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| b4a69d57-3d5d-4d73-b94c-b11a392fe189 | 3/10/2023 | FTC | 0.16519321 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e91cf7c-56e5-447e-9f02-058ecc9d2595 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e91cf7c-56e5-447e-9f02-058ecc9d2595 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e91cf7c-56e5-447e-9f02-058ecc9d2595 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20854766-5456-4c80-8e2f-1580abb586f8c | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b4a68baa-6cb3-4f40-9858-70266e523d7b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4a68baa-6cb3-4f40-9858-70266e523d7b0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4a68baa-6cb3-4f40-9858-70266e523d7b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73fc1a5b-388e-4487-9b4e-646418502be3 | 3/10/2023 | IGNIS | 13.92361388 | Customer Withdrawal |
| 73fc1a5b-388e-4487-9b4e-646418502be3 | 2/10/2023 | SC | 0.80000213 | Customer Withdrawal |
| 73fc1a5b-388e-4487-9b4e-646418502be3 | 3/10/2023 | DNT | 27.24489390 | Customer Withdrawal |
| 73fc1a5b-388e-4487-9b4e-646418502be3 | 2/10/2023 | USDT | 0.00191940 | Customer Withdrawal |
| 35d108c4-fb11-4153-af39-c6c52ab1cc6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 35d108c4-fb11-4153-af39-c6c52ab1cc6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 35d108c4-fb11-4153-af39-c6c52ab1cc6 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c1272c9e-76e6-48ac-870b-4c4ab1ed044 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c1272c9e-76e6-48ac-870b-4c4ab1ed044f | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| c1272c9e-76e6-48ac-870b-4c4ab1ed044f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d85a1cd8-7f48-40cb-ac00-28f0745d35c6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d85a1cd8-7f48-40cb-ac00-28f0745d35c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d85a1cd8-7f48-40cb-ac00-28f0745d35c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 953dcdf8-fd79-429f-8b9b-14b32d91d6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 953dcdf8-fd79-429f-8b9b-14b32d91d6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 953dcdf8-fd79-429f-8b9b-14b32d91d6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3f5443a-23e9-4ebc-a1bf-4cb303d07093 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a3f5443a-23e9-4ebc-a1bf-4cb303d07093 | 2/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| a3f5443a-23e9-4ebc-a1bf-4cb303d07093 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 73fc1a5b-388e-4487-9b4e-646418502be3 | 2/10/2023 | USDT | 0.58920552 | Customer Withdrawal |
| 95b6dc2a-14f3-45c4-bb8f-34923a3d2c5d | 2/10/2023 | ADA | 4.33160403 | Customer Withdrawal |
| 5c70633e-cc14-4434-a128-6d6042696e1 | 2/10/2023 | BCHA | 0.00040000 | Customer Withdrawal |
| 5c70633e-cc14-4434-a128-6d6042696e1e | 4/10/2023 | BCH | 0.00040000 | Customer Withdrawal |
| 5c70633e-cc14-4434-a128-6d6042696e1e | 3/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| ea8e682d-a4d4-4142-824c-735e801813da | 2/10/2023 | BCHA | 0.00000667 | Customer Withdrawal |
| ca8e682d-a4d4-4142-824c-735e801813da | 2/10/2023 | BCH | 0.00000667 | Customer Withdrawal |
| ca8e682d-a4d4-4142-824c-735e801813da | 2/10/2023 | BTC | 0.00024128 | Customer Withdrawal |
| 1d52011-12e8-44cb-8bb-14b3ba55c8f3 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1d52011-12e8-44cb-8bb-14b3ba55c8f3 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1d52011-12e8-44cb-8bb-14b3ba55c8f3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b4eb9345-7d45-4a6b-a5d1-ac5023408988 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b4eb9345-7d45-4a6b-a5d1-ac5023408988 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b4eb9345-7d45-4a6b-a5d1-ac5023408988 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ee1fb542-1d7a-49d6-a0a8-b2a6d4e01d7c | 4/10/2023 | BCH | 0.00040000 | Customer Withdrawal |
| ee1fb542-1d7a-49d6-a0a8-b2a6d4e01d7c | 2/10/2023 | BCH | 0.00020000 | Customer Withdrawal |
| ee1fb542-1d7a-49d6-a0a8-b2a6d4e01d7c | 3/10/2023 | LTC | 0.00015908 | Customer Withdrawal |
| ee1fb542-1d7a-49d6-a0a8-b2a6d4e01d7c | 4/10/2023 | BTC | 0.00024248 | Customer Withdrawal |
| 08f23647-c292-4227-9a7-f26af6c96198 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 08f23647-c292-4227-9a7f-f26af6c96198 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 08f23647-c292-4227-9a7f-f26af6c96198 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 81c22cae-4881-4153-9718-0edd0218e793 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81c22cae-4881-4153-9718-0edd0218e793 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81c22cae-4881-4153-9718-0edd0218e793 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 159e7617-4ed2-43dc-b4cf-c320a2b04d0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 159e7617-4ed2-43dc-b4cf-c320a2b04d0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 159e7617-4ed2-43dc-b4cf-c320a2b04d0 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 79e2e5de-2625-4315-82c1-56a3af64980c | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 79e2e5de-2625-4315-82c1-56a3af64980c | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 79e2e5de-2625-4315-82c1-56a3af64980c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8701e013-be14-41e-a1f3-bc1cde0145a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8701e013-be14-41e-a1f3-bc1cde0145a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ceaa0902-556e-4a1d-bf72-eff502248fe7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ceaa0902-556e-4a1d-bf72-eff502248fe7 | 3/10/2023 | ETC | 0.11071524 | Customer Withdrawal |
| ceaa0902-556e-4a1d-bf72-eff502248fe7 | 2/10/2023 | BCHA | 0.00000020 | Customer Withdrawal |
| 5ffa9864-1927-4cba-b50f-0c9581476563 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ffa9864-1927-4cba-b50f-0c9581476563 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ffa9864-1927-4cba-b50f-0c9581476563 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50227faea-b1bb-48a7-adf0-d22fa6d5dd63b | 3/10/2023 | CVC | 3.25505524 | Customer Withdrawal |
| 50227faea-b1bb-48a7-adf0-d22fa6d5dd63b | 2/10/2023 | USDT | 0.04439491 | Customer Withdrawal |
| 50227faea-b1bb-48a7-adf0-d22fa6d5dd63b | 4/10/2023 | ARK | 0.73889132 | Customer Withdrawal |
| cbd08c01-af30-4365-94c1-b06066d2ae9c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbd08c01-af30-4365-94c1-b06066d2ae9c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbd08c01-af30-4365-94c1-b06066d2ae9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf92420d-d151-4c11-9a40-341443a3d63a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cf92420d-d151-4c11-9a40-341443a3d63a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cf92420d-d151-4c11-9a40-341443a3d63a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3ca0747e-a0f2-46c0-8547-fac12f6c61a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ca0747e-a0f2-46c0-8547-fac12f6c61a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ca0747e-a0f2-46c0-8547-fac12f6c61a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8887 49cc-8739-4859-a2f7-1cdfe73fdfae | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 888749cc-8739-4859-a2f7-1cdfe73fdfae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 888749cc-8739-4859-a2f7-1cdfe73fdfae | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ac739da-fb6e-4331-a6b4-5ce16cb8a43 | 2/10/2023 | ADA | 4.33160403 | Customer Withdrawal |
| 7ac739da-fbe0-4331-a6b4-5ce16cb8a43 | 3/10/2023 | ADA | 9.96138981 | Customer Withdrawal |
| 7ac739da-fbe0-4331-a6b4-5ce16cb8a43 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| be212d53-2c42-43e-95c2-0e209633392 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| be212d53-2c42-43e-95c2-0e209633392 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| be212d53-2c42-43e-95c2-0e209633392 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 28848bfc-41d3-4e38-9d69-0982f57f9e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28848bfc-41d3-4e38-9d69-0982f57f9e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28848bfc-41d3-4e38-9d69-0982f57f9e2 | 4/10/2023 | DASH | 0.02033234 | Customer Withdrawal |
| 55d2adf2-2963-4a35-9461-64fab9d6e631 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55d2adf2-2963-4a35-9461-64fab9d6e631 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55d2adf2-2963-4a35-9461-64fab9d6e631 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b46d3-0cd5-4085-8ab5-a0d3e8d5664 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 7b46d3-0cd5-4085-8ab5-a0d3e8d5664 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 7b46d3-0cd5-4085-8ab5-a0d3e8d5664 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 2f9e6d4-37bd-4eaa-b04f-b9a0f4e22e3 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2f9e6d4-37bd-4eaa-b04f-b9a0f4e22e3 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 2f9e6d4-37bd-4eaa-b04f-b9a0f4e22e3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 98cbf0e2-6fe2-4e22-a4bb-c4ff1d3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98cbf0e2-6fe2-4e22-a4bb-c4ff1d3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98cbf0e2-6fe2-4e22-a4bb-c4ff1d3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f2d9e8a-ea48-45f3-a9cf-1dd05df | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1f2d9e8a-ea48-45f3-a9cf-1dd05df | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1f2d9e8a-ea48-45f3-a9cf-1dd05df | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7d64972-209f-4153-a8a4-bf0bb1af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d64972-209f-4153-a8a4-bf0bb1af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d64972-209f-4153-a8a4-bf0bb1af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 88640ebc-8e7f-4689-be33-571cd4f45291 | 2/10/2023 | BTS | 382.0712540 | Customer Withdrawal |
| 08a1107a-98e0-4a75-96ec-309772c2dac27 | 2/9/2023 | XMR | 0.0302920 | Customer Withdrawal |
| 08a1107a-98e0-4a75-96ec-309772c2dac27 | 3/10/2023 | XMR | 0.0345733 | Customer Withdrawal |
| 08a1107a-98e0-4a75-96ec-309772c2dac27 | 4/10/2023 | XMR | 0.0345733 | Customer Withdrawal |
| 0892fd9e-e982-412c-bc15-fce9f947b55d | 2/9/2023 | BCHA | 0.0033775 | Customer Withdrawal |
| 0892fd9e-e982-412c-bc15-fce9f947b55d | 2/10/2023 | BLK | 1.2313909 | Customer Withdrawal |
| 0892fd9e-e982-412c-bc15-fce9f947b55d | 2/10/2023 | BCH | 0.0033775 | Customer Withdrawal |
| 0892fd9e-e982-412c-bc15-fce9f947b55d | 2/9/2023 | BTC | 0.0004925 | Customer Withdrawal |
| 997a5520-ef39-47f7-ae18-5331c825de89 | 2/10/2023 | DOGE | 60.7588042 | Customer Withdrawal |
| 997a5520-ef39-47f7-ae18-5331c825de89 | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 997a5520-ef39-47f7-ae18-5331c825de89 | 3/10/2023 | DOGE | 63.6285032 | Customer Withdrawal |
| 997a5520-ef39-47f7-ae18-5331c825de89 | 3/10/2023 | BTC | 0.0002373 | Customer Withdrawal |
| 6047dcb0b-0c6c-49f9-9db9-acab4c0ba35 | 2/9/2023 | DOGE | 57.6336736 | Customer Withdrawal |
| 6047dcb0b-0c6c-49f9-9db9-acab4c0ba35 | 3/10/2023 | LTC | 0.0011589 | Customer Withdrawal |
| 6047dcb0b-0c6c-49f9-9db9-acab4c0ba35 | 3/10/2023 | DOGE | 60.1793786 | Customer Withdrawal |
| 8bdbba2a-6d94-46c5-b593-121038956075 | 2/9/2023 | DOGE | 57.6336736 | Customer Withdrawal |
| 8bdbba2a-6d94-46c5-b593-121038956075 | 3/10/2023 | LTC | 0.0071231 | Customer Withdrawal |
| 8bdbba2a-6d94-46c5-b593-121038956075 | 3/10/2023 | DOGE | 6.9693781 | Customer Withdrawal |
| 7608e708-3d32-42f8-a351-9ade3e71267e | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 7608e708-3d32-42f8-a351-9ade3e71267e | 2/10/2023 | ETH | 0.0027251B | Customer Withdrawal |
| 7608e708-3d32-42f8-a351-9ade3e71267e | 2/9/2023 | ETH | 0.0031010B | Customer Withdrawal |
| 0196e12c-5c29-427f-86b7-2d4b8c937fce | 2/10/2023 | BTC | 0.0002428 | Customer Withdrawal |
| ac74dfc6-d990-410b-8d44-d4e49751aeec | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| ac74dfc6-d990-410b-8d44-d4e49751aeec | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| ac74dfc6-d990-410b-8d44-d4e49751aeec | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| b787f21c-db7f-4914-a89c-41640620f2 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b787f21c-db7f-4914-a89c-41640620ff2 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| b787f21c-db7f-4914-a89c-41640620ff2 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 3de07716-f75f-4890-8017-034e641aea92 | 3/10/2023 | IGNIS | 793.26422470 | Customer Withdrawal |
| 3de07716-f75f-4890-8017-034e641aea92 | 3/10/2023 | IGNIS | 782.59022990 | Customer Withdrawal |
| 3de07716-f75f-4890-8017-034e641aea92 | 2/10/2023 | IGNIS | 590.82204020 | Customer Withdrawal |
| 9a3c8a92-9f2c-4c2a-9ea2-dcce0281f85a | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 9a3c8a92-9f2c-4c2a-9ea2-dcce0281f85a | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 9a3c8a92-9f2c-4c2a-9ea2-dcce0281f85a | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| de31764-5df4-452e-a8cf-cd94eed6e2bd | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| de31764-5df4-452e-a8cf-cd94eed6e2bd | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| de31764-5df4-452e-a8cf-cd94eed6e2bd | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 9a40163d-7c6f-47 1e-85fb-7da5135f3f2f | 2/10/2023 | BCH | 0.0039200 | Customer Withdrawal |
| 9a40163d-7c6f-47 1e-85fb-7da5135f3f2f | 2/9/2023 | BCHA | 0.0039200 | Customer Withdrawal |
| 9a40163d-7c6f-47 1e-85fb-7da5135f3f2f | 2/10/2023 | BTC | 0.0001035 | Customer Withdrawal |
| 13c90e9e-0e6b-485e-9fde-c779d9d6e5fd | 2/10/2023 | USDT | 1.8083249 | Customer Withdrawal |
| 13c90e9e-0e6b-485e-9fde-c779d9d6e5fd | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 13c90e9e-0e6b-485e-9fde-c779d9d6e5fd | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 13c90e9e-0e6b-485e-9fde-c779d9d6e5fd | 2/10/2023 | BTC | 0.0001409 | Customer Withdrawal |
| 2b18f07b-4ab8-b-d80-a005-fa78506702db | 4/10/2023 | ETH | 0.0027251B | Customer Withdrawal |
| 2b18f07b-4ab8-b-d80-a005-fa78506702db | 3/10/2023 | BTC | 0.0004895 | Customer Withdrawal |
| 2b18f07b-4ab8-b-d80-a005-fa78506702db | 2/10/2023 | ETH | 0.0026001\1 | Customer Withdrawal |
| 2b18f07b-4ab8-b-d80-a005-fa78506702db | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 3d77dd2a-ea23-4460-a90e-ecdd4181af44 | 3/10/2023 | BCH | 0.0015163 | Customer Withdrawal |
| 3d77dd2a-ea23-4460-a90e-ecdd4181af44 | 3/9/2023 | SBD | 0.1660000 | Customer Withdrawal |
| 3d77dd2a-ea23-4460-a90e-ecdd4181af44 | 2/10/2023 | DOGE | 57.6336736 | Customer Withdrawal |
| 3d77dd2a-ea23-4460-a90e-ecdd4181af44 | 3/10/2023 | BCH | 0.0015163 | Customer Withdrawal |
| 3d77dd2a-ea23-4460-a90e-ecdd4181af44 | 3/10/2023 | DOGE | 6.0231745 | Customer Withdrawal |
| 6276cf3-de56-4746-9770-3814e498899 | 3/10/2023 | NAV | 103.7344390 | Customer Withdrawal |
| 6276cf3-de56-4746-9770-3814e498899 | 2/10/2023 | NAV | 98.4386210T | Customer Withdrawal |
| 6276cf3-de56-4746-9770-3814e498899 | 4/10/2023 | NAV | 93.77979984 | Customer Withdrawal |
| 1ef6a8a6-bded-40c4-a3c9-4b516822f1aa7 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 1ef6a8a6-bded-40c4-a3c9-4b516822f1aa7 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 1ef6a8a6-bded-40c4-a3c9-4b516822f1aa7 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 72e459b9-fcdf-47ab-b058-7a1e0ba38127 | 2/10/2023 | DOGE | 57.6336736 | Customer Withdrawal |
| 72e459b9-fcdf-47ab-b058-7a1e0ba38127 | 4/10/2023 | DOGE | 60.7588042B | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 72e459b9-fcdf-47ab-b058-7a1e0ba38127 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5a6ca443-e5fa-41a2-90ec-76a046d6e994 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 5a6ca443-e5fa-41a2-90ec-76a046d6e994 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 5a6ca443-e5fa-41a2-90ec-76a046d6e994 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| a93d6877-cadc-4b07-ba67-5ecec0da0e07 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| a93d6877-cadc-4b07-ba67-5ecec0da0e07 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| a93d6877-cadc-4b07-ba67-5ecec0da0e07 | 2/9/2023 | USDT | 0.31204585 | Customer Withdrawal |
| a93d6877-cadc-4b07-ba67-5ecec0da0e07 | 2/10/2023 | DGB | 450.53072020 | Customer Withdrawal |
| 8cf3b086-e880-4384-892f-31c81a934519 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 8cf3b086-e880-4384-892f-31c81a934519 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 8cf3b086-e880-4384-892f-31c81a934519 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 6f98a105-5b05-403a-bd27-a0bf3f8afc20 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6f98a105-5b05-403a-bd27-a0bf3f8afc20 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 6f98a105-5b05-403a-bd27-a0bf3f8afc20 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 73a9ca28-95d8-4734-8e8d-05d53f7ec6b5 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 73a9ca28-95d8-4734-8e8d-05d53f7ec6b5 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 73a9ca28-95d8-4734-8e8d-05d53f7ec6b5 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e644819-f19a-4faa-a874-e862ed355d32 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e644819-f19a-4faa-a874-e862ed355d32 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e644819-f19a-4faa-a874-e862ed355d32 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 2516ac7f-ede7-458c-ae16-630689938667 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 2516ac7f-ede7-458c-ae16-630689938667 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 2516ac7f-ede7-458c-ae16-630689938667 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9475b476-8421-4111-ae24-2c174c260a43 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9475b476-8421-4111-ae24-2c174c260a43 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 9475b476-8421-4111-ae24-2c174c260a43 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 7db426aa-f238-4b5d-9093-53c5eec7f794 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 7db426aa-f238-4b5d-9093-53c5eec7f794 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 7db426aa-f238-4b5d-9093-53c5eec7f794 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 9403e44d-8ee4-4e51-8440-5d01904cbf1b | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9403e44d-8ee4-4e51-8440-5d01904cbf1b | 4/10/2023 | BTC | 0.0000587 | Customer Withdrawal |
| 9403e44d-8ee4-4e51-8440-5d01904cbf1b | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 101f07ce-e503-427d-a3b2-99e8a6832685 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 101f07ce-e503-427d-a3b2-99e8a6832685 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 101f07ce-e503-427d-a3b2-99e8a6832685 | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| cd6f57e8-24f2-453c-b5fc-4bc4fe1dd0ff | 4/10/2023 | XRP | 13.0664518 | Customer Withdrawal |
| cd6f57e8-24f2-453c-b5fc-4bc4fe1dd0ff | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cd6f57e8-24f2-453c-b5fc-4bc4fe1dd0ff | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7cd877ca-1f58-49ef-b1de-948b570c46bb | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 7cd877ca-1f58-49ef-b1de-948b570c46bb | 2/10/2023 | ETH | 0.0031010B | Customer Withdrawal |
| 7cd877ca-1f58-49ef-b1de-948b570c46bb | 4/10/2023 | ETH | 0.0027251B | Customer Withdrawal |
| dfe09e81-4faa-4d2a-a5ce-f8b1b58ba2a2 | 2/10/2023 | BCH | 0.0030872 | Customer Withdrawal |
| dfe09e81-4faa-4d2a-a5ce-f8b1b58ba2a2 | 2/10/2023 | BTC | 0.0000022 | Customer Withdrawal |
| dfe09e81-4faa-4d2a-a5ce-f8b1b58ba2a2 | 2/10/2023 | BCHA | 0.0030872 | Customer Withdrawal |
| aa6ea0cf-aa9f-4610-93f8-fc8141431e4f | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| aa6ea0cf-aa9f-4610-93f8-fc8141431e4f | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| aa6ea0cf-aa9f-4610-93f8-fc8141431e4f | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| d484a1c5-0aea-4fe7-8480-222c806487b | 2/10/2023 | LUN | 2.16160241 | Customer Withdrawal |
| d484a1c5-0aea-4fe7-8480-222c806487b | 2/10/2023 | ETH | 0.0000087 | Customer Withdrawal |
| d484a1c5-0aea-4fe7-8480-222c806487b | 3/10/2023 | ETHW | 0.0000047 | Customer Withdrawal |
| d484a1c5-0aea-4fe7-8480-222c806487b | 2/10/2023 | ETH | 0.0000047 | Customer Withdrawal |
| d484a1c5-0aea-4fe7-8480-222c806487b | 2/10/2023 | BCH | 0.0032547 | Customer Withdrawal |
| d484a1c5-0aea-4fe7-8480-222c806487b | 2/10/2023 | BCHA | 0.0032547 | Customer Withdrawal |
| c986af76-68f6-4587-bdca-bc2e4f701385 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c986af76-68f6-4587-bdca-bc2e4f701385 | 3/10/2023 | XRP | 13.0664518 | Customer Withdrawal |
| c986af76-68f6-4587-bdca-bc2e4f701385 | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c04599af-0d1d-4d33-a8a7-1927d3d2a22f | 2/10/2023 | NXC | 15.47323765 | Customer Withdrawal |
| c04599af-0d1d-4d33-a8a7-1927d3d2a22f | 2/10/2023 | BTC | 0.0022150 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9859b0be-2750-4451-92b1-d5d3645de598 | 2/10/2023 | LBC | 58.39483396 | Customer Withdrawal |
| 3a8cf293-937c-40e0-ba1a-76bbcea7f6b3 | 3/10/2023 | BTC | 0.0000001 | Customer Withdrawal |
| 3a8cf293-937c-40e0-ba1a-76bbcea7f6b3 | 3/10/2023 | LBC | 0.0083357A | Customer Withdrawal |
| 3a8cf293-937c-40e0-ba1a-76bbcea7f6b3 | 3/10/2023 | LBC | 65904387 | Customer Withdrawal |
| b1e33eff-03bf-47f8-96ea-cc83c773d60c | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| b1e33eff-03bf-47f8-96ea-cc83c773d60c | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| b1e33eff-03bf-47f8-96ea-cc83c773d60c | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 472447ce-1f99-4021-a342-00d7e3092a97 | 3/10/2023 | NXS | 0.0816640 | Customer Withdrawal |
| 472447ce-1f99-4021-a342-00d7e3092a97 | 3/10/2023 | NEO | 0.0259202 | Customer Withdrawal |
| b27f18b-bba3-448f8-fa1c-fafc0c00c082 | 2/9/2023 | DOGE | 57.6336736 | Customer Withdrawal |
| b27f18b-bba3-448f8-fa1c-fafc0c00c082 | 4/10/2023 | DOGE | 60.7588042B | Customer Withdrawal |
| b27f18b-bba3-448f8-fa1c-fafc0c00c082 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c3bd931a-e579-4748-973b-19e714f730e1 | 3/10/2023 | QWARK | 1,909.46005700 | Customer Withdrawal |
| c3bd931a-e579-4748-973b-19e714f730e1 | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| e9c0436-6ce9-4b44-874d-5e364a90f2cb | 4/10/2023 | ETH | 0.0027251B | Customer Withdrawal |
| e9c0436-6ce9-4b44-874d-5e364a90f2cb | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| e9c0436-6ce9-4b44-874d-5e364a90f2cb | 2/10/2023 | ETH | 0.0031010B | Customer Withdrawal |
| 7de3be7f-f0a3-4d6f-a6f0-1d8b8c3d93c0 | 2/9/2023 | XLM | 11.14376515 | Customer Withdrawal |
| 54e4bc88-5ae4-4365-a3c8-43d17b66e74c | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 54e4bc88-5ae4-4365-a3c8-43d17b66e74c | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 54e4bc88-5ae4-4365-a3c8-43d17b66e74c | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 43f00845-e645-413a-be0a-ee20431402bf | 2/10/2023 | ADA | 13.13201299 | Customer Withdrawal |
| 43f00845-e645-413a-be0a-ee20431402bf | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 43f00845-e645-413a-be0a-ee20431402bf | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4a3cdd0-78a4-4f6e-a168-e5aefd28c | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f94a3cdd0-78a4-4f6e-a168-e5aefd28c | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f94a3cdd0-78a4-4f6e-a168-e5aefd28c | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 7686a64e-caf5-4ab4-a292-f91e867dc13c | 3/10/2023 | BTS | 393.34892960 | Customer Withdrawal |
| efdc0436-6ce9-4b44-874d-5e364a90f2cb | 2/10/2023 | ETH | 446.42857140 | Customer Withdrawal |
| 7c0fbe6c-9c0b-43cf-9d9c-ee2781fecc51 | 2/10/2023 | BTC | 427.72754000 | Customer Withdrawal |
| 7c0fbe6c-9c0b-43cf-9d9c-ee2781fecc51 | 3/10/2023 | BTC | 65.99521690 | Customer Withdrawal |
| 7c0fbe6c-9c0b-43cf-9d9c-ee2781fecc51 | 2/10/2023 | ETH | 127.87723790 | Customer Withdrawal |
| 34d5147-7ac1-41e4-8dbb-e4f8d3c15319 | 2/10/2023 | GRC | 834.34035150 | Customer Withdrawal |
| 34d5147-7ac1-41e4-8dbb-e4f8d3c15319 | 4/10/2023 | GRC | 0.00177280 | Customer Withdrawal |
| 34d5147-7ac1-41e4-8dbb-e4f8d3c15319 | 4/10/2023 | DOGE | 60.7588042 | Customer Withdrawal |
| 34d5147-7ac1-41e4-8dbb-e4f8d3c15319 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8b23dbb2-e2c3-4b15-9f32-9ff2c10f4901 | 2/9/2023 | XLM | 48.42486150 | Customer Withdrawal |
| 2ea8c1c3b-7b11-46ee-92e8-c53cba838a | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 2ea8c1c3b-7b11-46ee-92e8-c53cba838a | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 2ea8c1c3b-7b11-46ee-92e8-c53cba838a | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 7e068dcc-3d53-4440-9601-ea2781fecc51 | 2/10/2023 | GRC | 427.72754000 | Customer Withdrawal |
| 7e068dcc-3d53-4440-9601-ea2781fecc51 | 3/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 7e068dcc-3d53-4440-9601-ea2781fecc51 | 2/10/2023 | GRC | 834.34035150 | Customer Withdrawal |
| a5c01a54-9-4a0d-98a6-64a66f07ed37 | 2/10/2023 | DCR | 0.21794531 | Customer Withdrawal |
| a5c01a54-9-4a0d-98a6-64a66f07ed37 | 2/10/2023 | RISE | 4.16700730 | Customer Withdrawal |
| a5c01a54-9-4a0d-98a6-64a66f07ed37 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| db811eff-e94a-4aaf-a9f8-9adc7c1477 | 2/10/2023 | ARDOR | 32.25680671 | Customer Withdrawal |
| db811eff-e94a-4aaf-a9f8-9adc7c1477 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| db811eff-e94a-4aaf-a9f8-9adc7c1477 | 2/10/2023 | RISE | 121.97558170 | Customer Withdrawal |
| 53ed1cd9-25e2-4ef1-b012-9e58f7e6bc2 | 2/10/2023 | BCHA | 0.0005878 | Customer Withdrawal |
| 53ed1cd9-25e2-4ef1-b012-9e58f7e6bc2 | 2/10/2023 | LTC | 0.00030104 | Customer Withdrawal |
| 53ed1cd9-25e2-4ef1-b012-9e58f7e6bc2 | 3/10/2023 | BCH | 0.0005878 | Customer Withdrawal |
| 48fe6a53-7b3b-4ea6-9a95-9b350bf33fcf | 3/10/2023 | XEM | 134.06067410 | Customer Withdrawal |
| 48fe6a53-7b3b-4ea6-9a95-9b350bf33fcf | 2/9/2023 | XEM | 123.33271000 | Customer Withdrawal |
| 48fe6a53-7b3b-4ea6-9a95-9b350bf33fcf | 2/10/2023 | XVG | 100.00000000 | Customer Withdrawal |
| 48fe6a53-7b3b-4ea6-9a95-9b350bf33fcf | 2/10/2023 | PIVX | 2.60000000 | Customer Withdrawal |
| a83d89f5-b4c6-4f68-877b-8a74dedd9c00 | 2/10/2023 | ETH | 0.0000087 | Customer Withdrawal |
| a83d89f5-b4c6-4f68-877b-8a74dedd9c00 | 2/10/2023 | BCH | 0.00149183 | Customer Withdrawal |
| a83d89f5-b4c6-4f68-877b-8a74dedd9c00 | 3/10/2023 | ETHW | 0.00149183 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2601f5b8-d49c-4f68-8778-8a74dded9c00 | 3/10/2023 | BCHA | 0.0053850 | Customer Withdrawal |
| 2601f5b8-d49c-4f68-8778-8a74dded9c00 | 2/10/2023 | BTC | 0.0002917 | Customer Withdrawal |
| 2601f5b8-d49c-4f68-8778-8a74dded9c00 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 2601f5b8-d49c-4f68-8778-8a74dded9c00 | 3/10/2023 | ETHW | 0.00149183 | Customer Withdrawal |
| 64e36792-b52e-49f4-848a-0a4485544831 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 64e36792-b52e-49f4-848a-0a4485544831 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 64e36792-b52e-49f4-848a-0a4485544831 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b4580d4c-172c-4f2f-9740-01df70efe2b8 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b4580d4c-172c-4f2f-9740-01df70efe2b8 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b4580d4c-172c-4f2f-9740-01df70efe2b8 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| eadb84f4-22a8-4468-acde-b1501dd4b5c9 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| eadb84f4-22a8-4468-acde-b1501dd4b5c9 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| eadb84f4-22a8-4468-acde-b1501dd4b5c9 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 56f41ba7-fa9d-44fa-98c5-1c39172d373c | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 56f41ba7-fa9d-44fa-98c5-1c39172d373c | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 56f41ba7-fa9d-44fa-98c5-1c39172d373c | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| b485a0fd-a2a4-4cfb-8791-5b90bf67a99 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b485a0fd-a2a4-4cfb-8791-5b90bf67a99 | 4/10/2023 | XRP | 13.0664518 | Customer Withdrawal |
| b485a0fd-a2a4-4cfb-8791-5b90bf67a99 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9afd0580-fa3c-4b65-a0ea-c0b053b9bb3e | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 9afd0580-fa3c-4b65-a0ea-c0b053b9bb3e | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9afd0580-fa3c-4b65-a0ea-c0b053b9bb3e | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| e7e5da3d-5c8d-43c6-8fa9-68b2c8ae8f70 | 2/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| e7e5da3d-5c8d-43c6-8fa9-68b2c8ae8f70 | 3/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| c1342b5-eec2-4a9a-a3c2-a3c8145b5b88 | 3/10/2023 | XEM | 134.06067410 | Customer Withdrawal |
| c1342b5-eec2-4a9a-a3c2-a3c8145b5b88 | 2/9/2023 | XEM | 123.33271000 | Customer Withdrawal |
| c1342b5-eec2-4a9a-a3c2-a3c8145b5b88 | 4/10/2023 | XEM | 128.42007590 | Customer Withdrawal |
| 56f41ba7-fa9d-44fa-98c5-1c39172d373c | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 56f41ba7-fa9d-44fa-98c5-1c39172d373c | 4/10/2023 | XRP | 13.0664518 | Customer Withdrawal |
| 56f41ba7-fa9d-44fa-98c5-1c39172d373c | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b448fedb-u-19e-4ee5-87d7-c79f1200c663 | 2/10/2023 | SC | 1,018.13530000 | Customer Withdrawal |
| b448fedb-u-19e-4ee5-87d7-c79f1200c663 | 4/10/2023 | SC | 1,221.60782000 | Customer Withdrawal |
| b448fedb-u-19e-4ee5-87d7-c79f1200c663 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b448fedb-u-19e-4ee5-87d7-c79f1200c663 | 2/10/2023 | SC | 1,041.68474500 | Customer Withdrawal |
| dbddadb6-8cf6-47b3-aa67-1c90c90f7efd | 2/10/2023 | RVR | 67.21596070 | Customer Withdrawal |
| dbddadb6-8cf6-47b3-aa67-1c90c90f7efd | 2/10/2023 | ADA | 13.00002960 | Customer Withdrawal |
| dbddadb6-8cf6-47b3-aa67-1c90c90f7efd | 2/10/2023 | RDD | 1.00250000 | Customer Withdrawal |
| dbddadb6-8cf6-47b3-aa67-1c90c90f7efd | 2/10/2023 | BCH | 0.00149183 | Customer Withdrawal |
| db812cdb-8cf6-47b3-aa67-1c90c90f7efd | 2/9/2023 | BCH | 0.00149183 | Customer Withdrawal |
| db812cdb-8cf6-47b3-aa67-1c90c90f7efd | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| f1f4da8d-b2d7-4b2e-b4c3-c7043720b9e | 3/10/2023 | SC | 1,469.00000000 | Customer Withdrawal |
| f1f4da8d-b2d7-4b2e-b4c3-c7043720b9e | 2/10/2023 | SC | 1,041.68474500 | Customer Withdrawal |
| f1f4da8d-b2d7-4b2e-b4c3-c7043720b9e | 4/10/2023 | SC | 1,221.60782000 | Customer Withdrawal |
| 1e41e5fa-c3d0-4a39-a86d-02f58cf5a2f8 | 2/10/2023 | ADA | 13.13201299 | Customer Withdrawal |
| 1e41e5fa-c3d0-4a39-a86d-02f58cf5a2f8 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1e41e5fa-c3d0-4a39-a86d-02f58cf5a2f8 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9f41e25c-db5f-44b6-a8e9-02f58cf5a2f8 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9f41e25c-db5f-44b6-a8e9-02f58cf5a2f8 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 9f41e25c-db5f-44b6-a8e9-02f58cf5a2f8 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| b331e31d-1e3a-4f06-9065-62e886d5fa1 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b331e31d-1e3a-4f06-9065-62e886d5fa1 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b331e31e-e3af-4006-9905-a1c1868fafa1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9748677-ac3f-4a44-bb40-903e056f7c0c | 3/10/2023 | SNT | 172.46921550 | Customer Withdrawal |
| 9748677-ac3f-4a44-bb40-903e056f7c0c | 3/10/2023 | SNT | 130.20930360 | Customer Withdrawal |
| 9748677-ac3f-4a44-bb40-903e056f7c0c | 2/10/2023 | NXT | 131.70853160 | Customer Withdrawal |
| 351fdeb6-90ae-40fe-8c03-304c9d829210 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 351fdeb6-90ae-40fe-8c03-304c9d829210 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 351fdeb6-90ae-40fe-8c03-304c9d829210 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe880af6-7d7a-4d2e-bae0-65c61b2c2e5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe880af6-7d7a-4d2e-bae0-65c61b2c2e5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe880af6-7d7a-4d2e-bae0-65c61b2c2e5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3afd408-7ec1-44a3-bbb9-5344d8eb205d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c3afd408-7ec1-44a3-bbb9-5344d8eb205d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c3afd408-7ec1-44a3-bbb9-5344d8eb205d | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7f9c326d-0b9b-4593-8636-7c0d60b3a326 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7f9c326d-0b9b-4593-8636-7c0d60b3a326 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7f9c326d-0b9b-4593-8636-7c0d60b3a326 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 680e0e8d-ec14-4819-a65a-7a0beb64a3e8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 680e0e8d-ec14-4819-a65a-7a0beb64a3e8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 680e0e8d-ec14-4819-a65a-7a0beb64a3e8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3885110b-9592-4b94-a1ca-eabd751d4637 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3885110b-9592-4b94-a1ca-eabd751d4637 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3885110b-9592-4b94-a1ca-eabd751d4637 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0b037e4-ecbf-4050-8938-4311c0dc17e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0b037e4-ecbf-4050-8938-4311c0dc17e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0b037e4-ecbf-4050-8938-4311c0dc17e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e07b0cc-aa21-4ae8-8c56-33f4e28e08b3 | 2/9/2023 | BSV | 0.01989612 | Customer Withdrawal |
| 9e07b0cc-aa21-4ae8-8c56-33f4e28e08b3 | 3/10/2023 | ANT | 1.48926879 | Customer Withdrawal |
| 9e07b0cc-aa21-4ae8-8c56-33f4e28e08b3 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 9e07b0cc-aa21-4ae8-8c56-33f4e28e08b3 | 3/10/2023 | BCH | 0.01508723 | Customer Withdrawal |
| 9e07b0cc-aa21-4ae8-8c56-33f4e28e08b3 | 2/10/2023 | USDT | 2.16386370 | Customer Withdrawal |
| 9e07b0cc-aa21-4ae8-8c56-33f4e28e08b3 | 2/9/2023 | BCH | 0.00480889 | Customer Withdrawal |
| 9e07b0cc-aa21-4ae8-8c56-33f4e28e08b3 | 4/10/2023 | XLM | 15.51898911 | Customer Withdrawal |
| 15f710fc-f6bd-4cde-a347-5ca9211d51ae | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 15f710fc-f6bd-4cde-a347-5ca9211d51ae | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 15f710fc-f6bd-4cde-a347-5ca9211d51ae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ac1d524b-1332-4c29-b6d1-055b5dd03376 | 3/10/2023 | USDT | 2.21444435 | Customer Withdrawal |
| 31569fff-b332-4d15-94cf-cdf961aa3674 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 31569fff-b332-4d15-94cf-cdf961aa3674 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 31569fff-b332-4d15-94cf-cdf961aa3674 | 2/10/2023 | XMR | 0.03025002 | Customer Withdrawal |
| c986f89b-47d8-49e4-ae6f-3ad52a513148 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c986f89b-47d8-49e4-ae6f-3ad52a513148 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c986f89b-47d8-49e4-ae6f-3ad52a513148 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1370cdbf-6adb-408e-bce0-20f4d13b036e | 3/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 1370cdbf-6adb-408e-bce0-20f4d13b036e | 2/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 1370cdbf-6adb-408e-bce0-20f4d13b036e | 4/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 4a5b444b-3d3d-4133-aeab-e4ddb8 e0a5f1 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4a5b444b-3d3d-4133-aeab-e4ddb8e0a5f1 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4a5b444b-3d3d-4133-aeab-e4ddb8e0a5f1 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 46cb82e6-d62c-4b94-a723-7c84143bb84a | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 46cb82e6-d62c-4b94-a723-7c84143bb84a | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 46cb82e6-d62c-4b94-a723-7c84143bb84a | 4/10/2023 | DASH | 0.06242917 | Customer Withdrawal |
| b1edd036-6e20-43ea-be68-97f726c5fcb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1edd036-6e20-43ea-be68-97f726c5fcb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19860c3e6-0ceb-426d-a069-71f8863cccaeb | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 19860c3e6-0ceb-426d-a069-71f8863ccaeb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 19860c3e6-0ceb-426d-a069-71f8863ccaeb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 73623fa-ba31-41c4-b723-9fe01bab319f | 2/9/2023 | ETHW | 0.00564255 | Customer Withdrawal |
| 73623fa-ba31-41c4-b723-9fe01bab319f | 2/10/2023 | BCH | 0.00000256 | Customer Withdrawal |
| 73623fa-ba31-41c4-b723-9fe01bab319f | 2/10/2023 | BCHA | 0.00000256 | Customer Withdrawal |
| 73623fa-ba31-41c4-b723-9fe01bab319f | 2/10/2023 | XLM | 12.99576045 | Customer Withdrawal |
| 6ac49347-560c-42cc-9033-034774312a77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ac49347-560c-42cc-9033-034774312a77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ac49347-560c-42cc-9033-034774312a77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62d24be4-722c-422e-87c9-cac5b326712B | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 62d24be4-722c-422e-87c9-cac5b3267128 | 3/10/2023 | FUN | 568.89960860 | Customer Withdrawal |
| 419ba452-d0ca-43db-83bd-8a8933df9673 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 419ba452-d0ca-43db-83bd-8a8933df9673 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 419ba452-d0ca-43db-83bd-8a8933df9673 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a520cc1-6dbd-48cf-bccc-6ad43e85c0eb | 2/10/2023 | BTC | 0.00007408 | Customer Withdrawal |
| 4ea8446d-5fc4-478a-b348-7a5da82bd779 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ea8446d-5fc4-478a-b348-7a5da82bd779 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ea8446d-5fc4-478a-b348-7a5da82bd779 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cc40f8a-e191-4d3a-be68-4302f8dfe51a5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7cc40f8a-e191-4d3a-be68-4302f8dfe51a5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7cc40f8a-e191-4d3a-be68-4302f8dfe51a5 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0984c2cbc-cca1-410c-b449-4df58a625405 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0984c2cbc-cca1-410c-b449-4df58a625405 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0984c2cbc-cca1-410c-b449-4df58a625405 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7af32eec-05e2-4238-b8db-dc9558185990e | 2/10/2023 | BTS | 20.00000000 | Customer Withdrawal |
| 7af32eec-05e2-4238-b8db-dc9558185990e | 3/10/2023 | TRST | 27.00000000 | Customer Withdrawal |
| 7af32eec-05e2-4238-b8db-dc9558185990e | 2/10/2023 | ETC | 0.07156685 | Customer Withdrawal |
| 656697e8-bd03-4126-b1aa-d9475982267e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 656697e8-bd03-4126-b1aa-d9475982267e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 656697e8-bd03-4126-b1aa-d9475982267e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dcde734-6ce2-49b6-8fbb-97ac8faed07d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dcde734-6ce2-49b6-8fbb-97ac8faed07d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dcde734-6ce2-49b6-8fbb-97ac8faed07d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb1c78a5-0cf7-4d85-acbe-1b6e90c99755 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bb1c78a5-0cf7-4d85-acbe-1b6e90c99755 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| bb1c78a5-0cf7-4d85-acbe-1b6e90c99755 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1f1d4a92-f10b-4a7f-9d61-ecea528452eb | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1f1d4a92-f10b-4a7f-9d61-ecea528452eb | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1f1d4a92-f10b-4a7f-9d61-ecea528452eb | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f3c1420e-34a5-4749-ba20-9b727dc1becd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f3c1420e-34a5-4749-ba20-9b727dc1becd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f3c1420e-34a5-4749-ba20-9b727dc1becd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ab31da3e-979f-4a61-adae-a6fde3958e8f | 3/10/2023 | BTC | 0.00000071 | Customer Withdrawal |
| ab31da3e-979f-4a61-adae-a6fde3958e8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d56f4f-0cc6-4636-8d5e-5d1f685097d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d56f4f-0cc6-4636-8d5e-5d1f685097d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d56f4f-0cc6-4636-8d5e-5d1f685097d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 354ba319-555b-414d-9a6f-f4c65b4144d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 354ba319-555b-414d-9a6f-f4c65b4144d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 354ba319-555b-414d-9a6f-f4c65b4144d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be3acdbe-d5d7-4432-b548-189d163c096e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be3acdbe-d5d7-4432-b548-189d163c096e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be3acdbe-d5d7-4432-b548-189d163c096e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e01a70bc-1363-45d8-a08e-2901f59602e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e01a70bc-1363-45d8-a08e-2901f59602e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e01a70bc-1363-45d8-a08e-2901f59602e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c346650b-fb73-4c3f-9227-b095ca47dca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c346650b-fb73-4c3f-9227-b095ca47dca | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c346650b-fb73-4c3f-9227-b095ca47dca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 324c11ac-ba5d-4b7e-b59c-c2999d923835 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 324c11ac-ba5d-4b7e-b59c-c2999d923835 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 324c11ac-ba5d-4b7e-b59c-c2999d923835 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 649c37b2-6fc1-4327-ab5c-239bdb3b1910 | 4/10/2023 | BCH | 0.04043060 | Customer Withdrawal |
| 649c37b2-6fc1-4327-ab5c-239bdb3b1910 | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 649c37b2-6fc1-4327-ab5c-239bdb3b1910 | 3/10/2023 | BCH | 0.02500897 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 649c37b2-6fc1-4327-ab5c-239bdb3b1910 | 3/10/2023 | BSV | 0.05964114 | Customer Withdrawal |
| 2f22c768-4b9a-4896-afa6-7cb0d8f1a5a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f22c768-4b9a-4896-afa6-7cb0d8f1a5a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f22c768-4b9a-4896-afa6-7cb0d8f1a5a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2f5cec9-a114-462d-96f9-0034aad1cf67 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f2f5cec9-a114-462d-96f9-0034aad1cf67 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| f2f5cec9-a114-462d-96f9-0034aad1cf67 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e16f48bc-28f9-4ad0-9608-eb568ef6193b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e16f48bc-28f9-4ad0-9608-eb568ef6193b | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e16f48bc-28f9-4ad0-9608-eb568ef6193b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| da7c4ba3-b533-455d-b626-83a969290e5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da7c4ba3-b533-455d-b626-83a969290e5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da7c4ba3-b533-455d-b626-83a969290e5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b648328b-bba5-462b-95e7-e07dafd941a1 | 3/10/2023 | BCHA | 0.00150592 | Customer Withdrawal |
| b648328b-bba5-462b-95e7-e07dafd941a1 | 3/10/2023 | BCH | 0.00150592 | Customer Withdrawal |
| b648328b-bba5-462b-95e7-e07dafd941a1 | 3/10/2023 | DCT | 2.00000000 | Customer Withdrawal |
| b648328b-bba5-462b-95e7-e07dafd941a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a278143a-3405-4655-9e97-19f138850143 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a278143a-3405-4655-9e97-19f138850143 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a278143a-3405-4655-9e97-19f138850143 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4a01f45-aa48-4435-86cce-c9f7365df1c0 | 3/10/2023 | NXT | 224.68153080 | Customer Withdrawal |
| 8004ec38-7184-4efc-91f8-86ced4d90ed | 3/10/2023 | BCHA | 0.00000126 | Customer Withdrawal |
| 8004ec38-7184-4efc-91f8-86ced4d90ed | 2/10/2023 | XLM | 544.15942540 | Customer Withdrawal |
| 8004ec38-7184-4efc-91f8-86ced4d90ed | 3/10/2023 | XLM | 16.44766800 | Customer Withdrawal |
| da7c4ba3-b533-455d-b626-83a969290e5a | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 81031146-1ba7-4765-89b0-e8035a2ed9ba | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 81031146-1ba7-4765-89b0-e8035a2ed9ba | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b648328b-bba5-462b-95e7-e07dafd941a1 | 4/10/2023 | XLM | 12.66253182 | Customer Withdrawal |
| 9231e591-7f5b-440e-b1b1-1aae13e0ace7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9231e591-7f5b-440e-b1b1-1aae13e0ace7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9231e591-7f5b-440e-b1b1-1aae13e0ace7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3f21197-e08a-43e5-a4f7-c27cd2c50192 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3f21197-e08a-43e5-a4f7-c27cd2c50192 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3f21197-e08a-43e5-a4f7-c27cd2c50192 | 2/10/2023 | QTUM | 1.03476704 | Customer Withdrawal |
| b3f21197-e08a-43e5-a4f7-c27cd2c50192 | 3/10/2023 | POWR | 3.37416448 | Customer Withdrawal |
| b3f21197-e08a-43e5-a4f7-c27cd2c50192 | 3/10/2023 | BTC | 0.00010709 | Customer Withdrawal |
| fbba83eb-45a3-46fe-bee8-77633dda59cd | 3/10/2023 | ADA | 6.42952150 | Customer Withdrawal |
| fbba83eb-45a3-46fe-bee8-77633dda59cd | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fbba83eb-45a3-46fe-bee8-77633dda59cd | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fbba83eb-45a3-46fe-bee8-77633dda59cd | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b7c7c377-5954-4a48-9b1e-297949d48c35 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b7c7c377-5954-4a48-9b1e-297949d48c35 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b7c7c377-5954-4a48-9b1e-297949d48c35 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 901e78bc-966a-4c51-b6e8-58bb57794564 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 901e78bc-966a-4c51-b6e8-58bb57794564 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c3f802e-e75b-4934-b725-1c749ded ... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c3f802e-e75b-4934-b725-1c749ded ... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1892e4f-2212-42d7-a90e4-b24d4241175c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1892e4f-2212-42d7-a90e4-b24d4241175c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1892e4f-2212-42d7-a90e4-b24d4241175c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1892e4f-2212-42d7-a90e4-b24d4241175c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1892e4f-2212-42d7-a90e4-b24d4241175c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42f0f4e9-c662-43a8-92bc-9092471c155c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42f0f4e9-c662-43a8-92bc-9092471c155c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42f0f4e9-c662-43a8-92bc-9092471c155c | 2/10/2023 | PIVX | 8.01385691 | Customer Withdrawal |
| 42f0f4e9-c662-43a8-92bc-9092471c155c | 3/10/2023 | PIVX | 9.18997143 | Customer Withdrawal |
| 3f1ca06f-9cd3-4f02-b8b6-c85a40d2a1f8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3f1ca06f-9cd3-4f02-b8b6-c85a40d2a1f8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2811ad4b-48f5-4f89-9956-da7e3c6cad67 | 3/10/2023 | ETC | 0.07145135 | Customer Withdrawal |
| 8363e7d7-64ce-4ea7-a183-2df3c5790065 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8363e7d7-64ce-4ea7-a183-2df3c5790065 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8363e7d7-64ce-4ea7-a183-2df3c5790065 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 925ace7a-b725-44a6-b8a3-9cd0077971ad | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 925ace7a-b725-44a6-b8a3-9cd0077971ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 925ace7a-b725-44a6-b8a3-9cd0077971ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a475411b-d07d-4c92-87bc-3222c0c02c4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a475411b-d07d-4c92-87bc-3222c0c02c4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a475411b-d07d-4c92-87bc-3222c0c02c4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 185fff51-f4a7-4bc3-9e01-a4651e2c17c8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 185fff51-f4a7-4bc3-9e01-a4651e2c17c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 185fff51-f4a7-4bc3-9e01-a4651e2c17c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 453b1b20-005e-4ba8-b2be-f7f558ffbedb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 453b1b20-005e-4ba8-b2be-f7f558ffbedb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 453b1b20-005e-4ba8-b2be-f7f558ffbedb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 454a7dec-ee1b-4301-b430-a2a3b9b1bab3 | 2/10/2023 | BCHA | 0.00019033 | Customer Withdrawal |
| 454a7dec-ee1b-4301-b430-a2a3b9b1bab3 | 2/10/2023 | BCH | 0.00019033 | Customer Withdrawal |
| 454a7dec-ee1b-4301-b430-a2a3b9b1bab3 | 2/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 60ac7596-bd7-4dea-a8e4-4916e7e6633a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60ac7596-bd7-4dea-a8e4-4916e7e6633a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60ac7596-bd7-4dea-a8e4-4916e7e6633a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1d23d07-f388-46e0-bf66-98c4f8c58e4b | 3/10/2023 | GLM | 14.02280950 | Customer Withdrawal |
| a1d23d07-f388-46e0-bf66-98c4f8c58e4b | 2/10/2023 | POLY | 10.00000000 | Customer Withdrawal |
| a1d23d07-f388-46e0-bf66-98c4f8c58e4b | 3/10/2023 | EMC2 | 15.49726450 | Customer Withdrawal |
| a1d23d07-f388-46e0-bf66-98c4f8c58e4b | 2/10/2023 | GLM | 13.34656150 | Customer Withdrawal |
| a1d23d07-f388-46e0-bf66-98c4f8c58e4b | 3/10/2023 | RDD | 1.17918900000 | Customer Withdrawal |
| a1d23d07-f388-46e0-bf66-98c4f8c58e4b | 4/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 2a18de86-0db5-4b5d-87d6-32659fae8077 | 2/10/2023 | BCH | 0.00022083 | Customer Withdrawal |
| 2a18de86-0db5-4b5d-87d6-32659fae8077 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a18de86-0db5-4b5d-87d6-32659fae8077 | 3/10/2023 | XMR | 0.00015716 | Customer Withdrawal |
| 4eae8f45-c4e5-45b4-b8d6-2c8e1c25c4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4eae8f45-c4e5-45b4-b8d6-2c8e1c25c4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4eae8f45-c4e5-45b4-b8d6-2c8e1c25c4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8be5851c-f388-4b39-8b9a-5e8e14a33d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8be5851c-f388-4b39-8b9a-5e8e14a33d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8be5851c-f388-4b39-8b9a-5e8e14a33d8 | 4/10/2023 | XRP | 8.59879961 | Customer Withdrawal |
| ba3c9c31-a3ad-4c9b-9ec0-2c38fc0dec3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba3c9c31-a3ad-4c9b-9ec0-2c38fc0dec3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba3c9c31-a3ad-4c9b-9ec0-2c38fc0dec3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19b5e42e-46e8-4da5-a3f8-c93e66af79a5 | 2/10/2023 | ETC | 0.03864716 | Customer Withdrawal |
| 19b5e42e-46e8-4da5-a3f8-c93e66af79a5 | 3/10/2023 | ETC | 0.04064669 | Customer Withdrawal |
| 19b5e42e-46e8-4da5-a3f8-c93e66af79a5 | 4/10/2023 | ETC | 0.04345629 | Customer Withdrawal |
| 065b931e-a855-40b1-849a-5ce9c4f588dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 065b931e-a855-40b1-849a-5ce9c4f588dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 065b931e-a855-40b1-849a-5ce9c4f588dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9423ffe-04ff-477c-ab0c-f47f60ad29d8 | 3/10/2023 | BTS | 479.86636700 | Customer Withdrawal |
| e9423ffe-04ff-477c-ab0c-f47f60ad29d8 | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| c41ff1a3-9e62-4f5e-af1d-0c17f02c8c3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c41ff1a3-9e62-4f5e-af1d-0c17f02c8c3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c41ff1a3-9e62-4f5e-af1d-0c17f02c8c3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 868004cc-03ee-4fab-accf-6e3d3766e07 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 868004cc-03ee-4fab-accf-6e9a6d26f7f1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 868004cc-03ee-4fab-accf-6e9ad9faf7a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b10afd61-80ae-486d-b12b-cd6080d829c6 | 3/10/2023 | USDT | 0.13121136 | Customer Withdrawal |
| 7277d463-bce5-48dd-a5de-e05510e9ddbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7277d463-bce5-48dd-a5de-e05510e9ddbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7277d463-bce5-48dd-a5de-e05510e9ddbd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb053b12-76e9-4fc1-a5fe-fccc8ba0fc6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb053b12-76e9-4fc1-a5fe-fccc8ba0fc6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb053b12-76e9-4fc1-a5fe-fccc8ba0fc6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 643a28bf-ac18-404d-a901-7175e57c6f24 | 3/10/2023 | LTC | 0.00531241 | Customer Withdrawal |
| 643a28bf-ac18-404d-a901-7175e57c6f24 | 3/10/2023 | DOGE | 20.08937861 | Customer Withdrawal |
| 643a28bf-ac18-404d-a901-7175e57c6f24 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d56b1a0e-8cb6-41ef-8676-40fdd72f3b99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d56b1a0e-8cb6-41ef-8676-40fdd72f3b99 | 3/10/2023 | ADA | 12.27026639 | Customer Withdrawal |
| d56b1a0e-8cb6-41ef-8676-40fdd72f3b99 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d56b1a0e-8cb6-41ef-8676-40fdd72f3b99 | 3/10/2023 | BTC | 0.00005330 | Customer Withdrawal |
| 0531e60e-2a47-4bf5-92e1-3bcf58f18477 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0531e60e-2a47-4bf5-92e1-3bcf58f18477 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0531e60e-2a47-4bf5-92e1-3bcf58f18477 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 441c0393-7505-459c-a83a-b96844f61a1a | 2/10/2023 | BCH | 0.00032194 | Customer Withdrawal |
| 441c0393-7505-459c-a83a-b96844f61a1a | 2/10/2023 | LTC | 0.0506264 | Customer Withdrawal |
| 441c0393-7505-459c-a83a-b96844f61a1a | 2/10/2023 | BTC | 0.00003344 | Customer Withdrawal |
| 441c0393-7505-459c-a83a-b96844f61a1a | 2/10/2023 | BCHA | 0.00032194 | Customer Withdrawal |
| 4137368-2351-4a7a-93ae-a04498bc1c86 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4137368-2351-4a7a-93ae-a04498bc1c86 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4137368-2351-4a7a-93ae-a04498bc1c86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b3df634-3e3c-4486-82fa-b08a8f2169a5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8b3df634-3e3c-4486-82fa-b08a8f2169a5 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8b3df634-3e3c-4486-82fa-b08a8f2169a5 | 2/10/2023 | ETH | 0.00310100 | Customer Withdrawal |
| fc74a76a-fc61-46d2-be71-7f4448fac9cf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fc74a76a-fc61-46d2-be71-7f4448fac9cf | 2/10/2023 | ETH | 0.00310100 | Customer Withdrawal |
| fc74a76a-fc61-46d2-be71-7f4448fac9cf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 69a46a0b-69c7-4fa4-91ea-b47be824dace | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 69a46a0b-69c7-4fa4-91ea-b47be824dace | 3/10/2023 | TRST | 150.11609610 | Customer Withdrawal |
| 69a46a0b-69c7-4fa4-91ea-b47be824dace | 2/10/2023 | TRST | 12.14498563 | Customer Withdrawal |
| 05f2d805-e28f-4ecd-b7c0-72d316479eeb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05f2d805-e28f-4ecd-b7c0-72d316479eeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05f2d805-e28f-4ecd-b7c0-72d316479eeb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40131d7c-d4d3-4924-86b7-e4a8e6105482 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 40131d7c-d4d3-4924-86b7-e4a8e6105482 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 40131d7c-d4d3-4924-86b7-e4a8e6105482 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1d3646e7-3224-4691-a2c1-9a38c7c2e125 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1d3646e7-3224-4691-a2c1-9a38c7c2e125 | 3/10/2023 | ADA | 13.1320729 | Customer Withdrawal |
| 1d3646e7-3224-4691-a2c1-9a38c7c2e125 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 76a2566a-14c0-411e-a936-7d410257a8c9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 76a2566a-14c0-411e-a936-7d410257a8c9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 76a2566a-14c0-411e-a936-7d410257a8c9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 69707ed0-a6fc-42e8-b091-6ad0a6fe2727 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69707ed0-a6fc-42e8-b091-6ad0a6fe2727 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69707ed0-a6fc-42e8-b091-6ad0a6fe2727 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8f2ca42-be97-4c5d-b5ef-3412c9e869aa | 2/10/2023 | BLT | 26.15018666 | Customer Withdrawal |
| fac9e577-e995-4ccb-b07a-005bdf241944 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fac9e577-e995-4ccb-b07a-005bdf241944 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fac9e577-e995-4ccb-b07a-005bdf241944 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 95c55580-be70-4513-8a80-91f2b2ff7f36 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 95c55580-be70-4513-8a80-91f2b2ff7f36 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 95c55580-be70-4513-8a80-91f2b2ff7f36 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a5944c9c-310d-43b5-9c74-a61ad50be4a7 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a5944c9c-310d-43b5-9c74-a61ad50be4a7 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a5944c9c-310d-43b5-9c74-a61ad50be4a7 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| cf654eb9-54b0-4fd5-8c99-11ce3cebc396 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cf654eb9-54b0-4fd5-8c99-11ce3cebc396 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cf654eb9-54b0-4fd5-8c99-11ce3cebc396 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 70d7d8bb-aedf-4c17-8c4b-32fbc02da7d6 | 3/10/2023 | BTC | 0.00019067 | Customer Withdrawal |
| 70d7d8bb-aedf-4c17-8c4b-32fbc02da7d6 | 3/10/2023 | BCHA | 0.00070000 | Customer Withdrawal |
| 70d7d8bb-aedf-4c17-8c4b-32fbc02da7d6 | 3/10/2023 | BCH | 0.00070000 | Customer Withdrawal |
| 70d7d8bb-aedf-4c17-8c4b-32fbc02da7d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c937e988-05ff-43bf-ee92-f99ea3e9c47b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c937e988-05ff-43bf-ee92-f99ea3e9c47b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c937e988-05ff-43bf-ee92-f99ea3e9c47b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 525e9c3f-bb72-4282-a10a-6781153cec46 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 525e9c3f-bb72-4282-a10a-6781153cec46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 525e9c3f-bb72-4282-a10a-6781153cec46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e92affa-7550-4b45-a16a-4aa20a74df51 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1e92affa-7550-4b45-a16a-4aa20a74df51 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1e92affa-7550-4b45-a16a-4aa20a74df51 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 118c29a8-a3ec-48a2-8091-46ca99177c53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 118c29a8-a3ec-48a2-8091-46ca99177c53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 118c29a8-a3ec-48a2-8091-46ca99177c53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ddba116-470e-46d0-90d6-e1dc7b6ee8fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ddba116-470e-46d0-90d6-e1dc7b6ee8fc | 3/10/2023 | MUSIC | 17.41634294 | Customer Withdrawal |
| 7ddba116-470e-46d0-90d6-e1dc7b6ee8fc | 3/10/2023 | POWR | 14.6872959 | Customer Withdrawal |
| 7ddba116-470e-46d0-90d6-e1dc7b6ee8fc | 3/9/2023 | BTC | 0.00002951 | Customer Withdrawal |
| 771c5242-b054-4f24-b357-db3d7d723188 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 771c5242-b054-4f24-b357-db3d7d723188 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 771c5242-b054-4f24-b357-db3d7d723188 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 658be4c7-693b-4b01-8bc8-c0740717f59f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 658be4c7-693b-4b01-8bc8-c0740717f59f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 658be4c7-693b-4b01-8bc8-c0740717f59f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a34f5ee1-affe-470e-812d-6d84384e9dd0 | 3/10/2023 | AEON | 0.13742419 | Customer Withdrawal |
| a34f5ee1-affe-470e-812d-6d84384e9dd0 | 3/10/2023 | FTC | 0.12135100 | Customer Withdrawal |
| b5451ceb-151a-46ca-86c8-bffbb26e5010 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b5451ceb-151a-46ca-86c8-bffbb26e5010 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b5451ceb-151a-46ca-86c8-bffbb26e5010 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9ebe1afc-9c4f-4f1f-b531-8b0132847f68a | 4/10/2023 | ETHW | 0.01455313 | Customer Withdrawal |
| 9ebe1afc-9c4f-4f1f-b531-8b0132847f68a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9ebe1afc-9c4f-4f1f-b531-8b0132847f68a | 4/10/2023 | ETH | 0.00042710 | Customer Withdrawal |
| 7c2b5dfb-af33-487c-9e0b-8cb50f9a73ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c2b5dfb-af33-487c-9e0b-8cb50f9a73ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c2b5dfb-af33-487c-9e0b-8cb50f9a73ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21a86313-573e-4bda-9f60-0757960b0aab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21a86313-573e-4bda-9f60-0757960b0aab | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94a562d9-8b84-4812-b87e-e4ab90a406c3 | 3/10/2023 | BCH | 0.00000240 | Customer Withdrawal |
| 94a562d9-8b84-4812-b87e-e4ab90a406c3 | 3/10/2023 | BCHA | 0.00000052 | Customer Withdrawal |
| 94a562d9-8b84-4812-b87e-e4ab90a406c3 | 3/10/2023 | TRST | 284.30635100 | Customer Withdrawal |
| 94a562d9-8b84-4812-b87e-e4ab90a406c3 | 3/10/2023 | BCHA | 0.00000052 | Customer Withdrawal |
| 94e533c-fd78-40c0-aa64-27e00226a07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94e533c-fd78-40c0-aa64-27e00226a07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83e41d8a-4e5c-41c5-8499-7b0f3d574d93 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 83e41d8a-4e5c-41c5-8499-7b0f3d574d93 | 3/10/2023 | DOGE | 10.36569792 | Customer Withdrawal |
| 83e41d8a-4e5c-41c5-8499-7b0f3d574d93 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83e41d8a-4e5c-41c5-8499-7b0f3d574d93 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58fc58d8-2d98-45ca-939c-071ab42e176b | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 58fc58d8-2d98-45ca-939c-071ab42e176b | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 58fc58d8-2d98-45ca-939c-071ab42e176b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7a08ba77-c59f-44d4-a2f1-33a96b73cd43 | 2/10/2023 | DOGE | 22.00298597 | Customer Withdrawal |
| 7a08ba77-c59f-44d4-a2f1-33a96b73cd43 | 3/10/2023 | LTC | 0.01828277 | Customer Withdrawal |
| 43b503b4-b3b7-4022-80f3-44fe544b4b2 | 2/10/2023 | BCHA | 0.04873300 | Customer Withdrawal |
| 43b503b4-b3b7-4022-80f3-44fe544b4b2 | 2/10/2023 | BCH | 0.00495597 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 61bd3711-c2d4-4ce8-bead-d46f0328592a | 2/10/2023 | XMR | 0.01851768 | Customer Withdrawal |
| ed752a69-8f9e-4e35-a100-40d311d05322 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfc0b1a0-c982-4349-89d0-491eb599793a | 3/10/2023 | MUSIC | 13.62433701 | Customer Withdrawal |
| bfc0b1a0-c982-4349-89d0-491eb599793a | 3/10/2023 | ZEN | 0.00822199 | Customer Withdrawal |
| bfc0b1a0-c982-4349-89d0-491eb599793a | 3/10/2023 | ZCL | 0.00822199 | Customer Withdrawal |
| bfc0b1a0-c982-4349-89d0-491eb599793a | 3/10/2023 | UBQ | 0.74965304 | Customer Withdrawal |
| 3abef3c3-3976-4fb5-b2d9-e40fa8ab5e67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3abef3c3-3976-4fb5-b2d9-e40fa8ab5e67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3abef3c3-3976-4fb5-b2d9-e40fa8ab5e67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 793d13be-688e-4500-a3c8-04000b0001bc | 2/10/2023 | ETC | 0.00005930 | Customer Withdrawal |
| f594769b-3f05-47d3-bbac-94abe847b61d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f594769b-3f05-47d3-bbac-94abe847b61d | 2/10/2023 | ETH | 0.00310100 | Customer Withdrawal |
| f594769b-3f05-47d3-bbac-94abe847b61d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 956c6af0-0368-4657-ad59-e47f86ccd30c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 956c6af0-0368-4657-ad59-e47f86ccd30c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 956c6af0-0368-4657-ad59-e47f86ccd30c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 13f2bc7d-bbc3-4122-95a1-33d50047cf45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13f2bc7d-bbc3-4122-95a1-33d50047cf45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13f2bc7d-bbc3-4122-95a1-33d50047cf45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50ff9533-06a5-4481-825a-df1c360195e729 | 3/10/2023 | USDT | 1.32671550 | Customer Withdrawal |
| 80daa055-9d79-449a-965a-540554b1c3c9 | 2/10/2023 | PPC | 0.06148000 | Customer Withdrawal |
| 80daa055-9d79-449a-965a-540554b1c3c9 | 2/10/2023 | DOGE | 4.87298597 | Customer Withdrawal |
| 80daa055-9d79-449a-965a-540554b1c3c9 | 3/10/2023 | LTC | 0.00014523 | Customer Withdrawal |
| a6fc1f92-37f4-4567-b986-29e69ce4455e | 3/10/2023 | VIB | 76.83929985 | Customer Withdrawal |
| a6fc1f92-37f4-4567-b986-29e69ce4455e | 2/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| 8ce96a47-155c-4376-b383-516112fcb133 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8ce96a47-155c-4376-b383-516112fcb133 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ce96a47-155c-4376-b383-516112fcb133 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b57b5863-b9fc-4c4e-895f-5b303ec7ab1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b57b5863-b9fc-4c4e-895f-5b303ec7ab1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b57b5863-b9fc-4c4e-895f-5b303ec7ab1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b9f620d0-ecdf-4731-ba5a-25d24fd27f55 | 2/10/2023 | LTC | 0.27668010 | Customer Withdrawal |
| b9f620d0-ecdf-4731-ba5a-25d24fd27f55 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2a12e671-c442-4ddb-86b0-1187d259c1e3 | 4/10/2023 | DOGE | 0.00022083 | Customer Withdrawal |
| 2a12e671-c442-4ddb-86b0-1187d259c1e3 | 2/10/2023 | DOGE | 0.00023109 | Customer Withdrawal |
| 2a12e671-c442-4ddb-86b0-1187d259c1e3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8a7e36c-4d56-4e46-a6d8-1494e8b73b1 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b8a7e36c-4d56-4e46-a6d8-1494e8b73b1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b8a7e36c-4d56-4e46-a6d8-1494e8b73b1 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0dad67ff-f1b7-4e03-b7ee-649f0f2ba84c | 4/10/2023 | SC | 1,118.02607200 | Customer Withdrawal |
| 0dad67ff-f1b7-4e03-b7ee-649f0f2ba84c | 3/10/2023 | SC | 1,381.42835300 | Customer Withdrawal |
| 0dad67ff-f1b7-4e03-b7ee-649f0f2ba84c | 2/10/2023 | WAVES | 2.35774470 | Customer Withdrawal |
| 0dad67ff-f1b7-4e03-b7ee-649f0f2ba84c | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7a669b14-ad13-448b-a97c-cafad6a242 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a669b14-ad13-448b-a97c-cafad6a242 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4074fa0-7208-4cab-ae40-cf93c4431b38 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4074fa0-7208-4cab-ae40-cf93c4431b38 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4074fa0-7208-4cab-ae40-cf93c4431b38 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ecd940c-03e3-4e10-b48a-96618ee55e00 | 2/10/2023 | XMR | 0.02841041 | Customer Withdrawal |
| 8b58e5a8-b441-412a-829d-bc25554ee5be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b58e5a8-b441-412a-829d-bc25554ee5be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b58e5a8-b441-412a-829d-bc25554ee5be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a351e6c6-2b0d-4b41-b1f4-29fe917121d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a351e6c6-2b0d-4b41-b1f4-29fe917121d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8773b7d1-f7b5-49d3-8afd-7e3e6b775d34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8773b7d1-f7b5-49d3-8afd-7e3e6b775d34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8773b7d1-f7b5-49d3-8afd-7e3e6b775d34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49cb862a-39dc-42a3-a1bf-55129e567309 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 49cb862a-39dc-42a3-a1bf-55129e567309 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 49cb862a-39dc-42a3-a1bf-55129e567309 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2c44eac7-08b5-4cda-af04-78b40b005bef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c44eac7-08b5-4cda-af04-78b40b005bef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c44eac7-08b5-4cda-af04-78b40b005bef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f9e9de8-b1c9-438c-b251-dedcd567ca01 | 4/10/2023 | ETC | 0.22759891 | Customer Withdrawal |
| 0f9e9de8-b1c9-438c-b251-dedcd567ca01 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 0f9e9de8-b1c9-438c-b251-dedcd567ca01 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 31558135-9f6a-4e6b-bb81-cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31558135-9f6a-4e6b-bb81-cfee49274010 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31558135-9f6a-4e6b-bb81-cfee49274010 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6664463-51a1-441d-9816-9d2dc9dd6aa | 2/10/2023 | XLM | 2.05201625 | Customer Withdrawal |
| e6664463-51a1-441d-9816-9d2dc9dd6aa | 2/10/2023 | XRP | 9.88925000 | Customer Withdrawal |
| e6664463-51a1-441d-9816-9d2dc9dd6aa | 2/10/2023 | BTC | 0.00004550 | Customer Withdrawal |
| dc30b4a3-12f3-4f2f-a2f4-72e7d096a7b | 3/10/2023 | SC | 34.83663321 | Customer Withdrawal |
| 68fd25fe-2da2-4cd3-ba57-73a2a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 68fd25fe-2da2-4cd3-ba57-73a2a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 68fd25fe-2da2-4cd3-ba57-73a2a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c03a8f94-b111-41eb-ba12-2f8fd6a9e71 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c03a8f94-b111-41eb-ba12-2f8fd6a9e71 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c03a8f94-b111-41eb-ba12-2f8fd6a9e71 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d10388f4-111f-45a5-84b8-220224d | 4/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| d10388f4-111f-45a5-84b8-220224d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7112afd-7e0e-4b07-b7a5-0005b | 2/10/2023 | LTC | 0.27668010 | Customer Withdrawal |
| c7112afd-7e0e-4b07-b7a5-0005b | 3/10/2023 | LTC | 0.29426608 | Customer Withdrawal |
| 7c7448a1-11c8-44a1-9b1b-e31e9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c7448a1-11c8-44a1-9b1b-e31e9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47d6a0f0-3f4c-4acb-9e4c-ba7e0e | 4/10/2023 | LTC | 0.00000600 | Customer Withdrawal |
| 47d6a0f0-3f4c-4acb-9e4c-ba7e0e | 2/10/2023 | SC | 1,118.11586110 | Customer Withdrawal |
| 5fe8bcc6-0092-41a0-990c-d5e08 | 3/10/2023 | SC | 1,381.42835300 | Customer Withdrawal |
| 5fe8bcc6-0092-41a0-990c-d5e08 | 3/10/2023 | BTC | 0.00002950 | Customer Withdrawal |
| 5fe8bcc6-0092-41a0-990c-d5e08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1faf8688-1b90-4ce0-955e-96354 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1faf8688-1b90-4ce0-955e-96354 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd9a0e09-3d61-4e74-a32f-3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd9a0e09-3d61-4e74-a32f-3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c0e6e3c-4a01-4ca4-9f7e-d4d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6c0e6e3c-4a01-4ca4-9f7e-d4d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6ed5ed24-10b9-49d5-9f01-b24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ed5ed24-10b9-49d5-9f01-b24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a692f0c8-1a5c-4751-b8f6-7aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a692f0c8-1a5c-4751-b8f6-7aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a692f0c8-1a5c-4751-b8f6-7aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2afabc6b-5d81-4f50-9ace-4caa228ff734 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2afabc6b-5d81-4f50-9ace-4caa228ff734 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2afabc6b-5d81-4f50-9ace-4caa228ff734 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14ef86a0-804a-4ca1-9156-51ff691fd941 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 14ef86a0-804a-4ca1-9156-51ff691fd941 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 14ef86a0-804a-4ca1-9156-51ff691fd941 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 48d9eca9-4f89-4045-a8b8-947282158e3e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 48d9eca9-4f89-4045-a8b8-947282158e3e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 48d9eca9-4f89-4045-a8b8-947282158e3e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 276a8abb-e4cf-4ccc-8d07-7bbde28b4bf5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 276a8abb-e4cf-4ccc-8d07-7bbde28b4bf5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 276a8abb-e4cf-4ccc-8d07-7bbde28b4bf5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eccbb1af-fa19-4e2a-9f49-63bd150946a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eccbb1af-fa19-4e2a-9f49-63bd150946a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eccbb1af-fa19-4e2a-9f49-63bd150946a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb735410-56be-4a3a-9c9d-7448c7f24e62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb735410-56be-4a3a-9c9d-7448c7f24e62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb735410-56be-4a3a-9c9d-7448c7f24e62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dac4d37-dc38-4f50-bdda-b4b21ce1ed46 | 2/10/2023 | ZEC | 0.04551931 | Customer Withdrawal |
| 01bb66c4-3758-4a55-a64d-d223cd2e2eabe | 2/10/2023 | BCH | 0.00000492 | Customer Withdrawal |
| 01bb66c4-3758-4a55-a64d-d223cd2e2eabe | 3/10/2023 | BTC | 0.00001376 | Customer Withdrawal |
| 01bb66c4-3758-4a55-a64d-d223cd2e2eabe | 3/10/2023 | BCHA | 0.00000492 | Customer Withdrawal |
| ea1f87ee-dd50-44a1-ae4a-0daeaed6120d | 3/10/2023 | SC | 6.20258571 | Customer Withdrawal |
| ea1f87ee-dd50-44a1-ae4a-0daeaed6120d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0929dfad-ad44-428c-87fa-42f153254fec | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0929dfad-ad44-428c-87fa-42f153254fec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0929dfad-ad44-428c-87fa-42f153254fec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97b97cc6-57c2-4ed5-a781-6a62696974fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 97b97cc6-57c2-4ed5-a781-6a62696974fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 97b97cc6-57c2-4ed5-a781-6a62696974fc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a80a252f-9004-4931-ad98-6b2cdaa93feb | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| a80a252f-9004-4931-ad98-6b2cdaa93feb | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| a80a252f-9004-4931-ad98-6b2cdaa93feb | 2/10/2023 | STRAX | 8.81954892 | Customer Withdrawal |
| 5840f1db-2b57-409e-978c-37c5db3df642 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5840f1db-2b57-409e-978c-37c5db3df642 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5840f1db-2b57-409e-978c-37c5db3df642 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b975e8ea-6076-4e13-86b2-bb59bf6b49be | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b975e8ea-6076-4e13-86b2-bb59bf6b49be | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b975e8ea-6076-4e13-86b2-bb59bf6b49be | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| efe85170-5877-4bde-a7ae-096546bd05fd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efe85170-5877-4bde-a7ae-096546bd05fd | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efe85170-5877-4bde-a7ae-096546bd05fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1c69587-1ae1-417c-bebb-39e157f08e01 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1c69587-1ae1-417c-bebb-39e157f08e01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1c69587-1ae1-417c-bebb-39e157f08e01 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fd5ae50-13c3-455f-925b-10e40c74bb16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fd5ae50-13c3-455f-925b-10e40c74bb16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fd5ae50-13c3-455f-925b-10e40c74bb16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfa92c20-f58d-4f43-9c20-26313eee0907 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bfa92c20-f58d-4f43-9c20-26313eee0907 | 3/10/2023 | USDT | 5.1665164 | Customer Withdrawal |
| bfa92c20-f58d-4f43-9c20-26313eee0907 | 4/10/2023 | BTC | 4.99590336 | Customer Withdrawal |
| b606a5f2-7306-4e26-a8c0-78a7e5d6c26b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b606a5f2-7306-4e26-a8c0-78a7e5d6c26b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41f3224f-1ce6-40ab-b4ca-41016dbb8949 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41f3224f-1ce6-40ab-b4ca-41016dbb8949 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41f3224f-1ce6-40ab-b4ca-41016dbb8949 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5f0bcbb-73c3-4a8c-8185-9f327fd000d7 | 2/10/2023 | QWARK | 1,487.61053900 | Customer Withdrawal |
| 7a7691fb-00a9-446c-8203-692c5db60c71 | 2/10/2023 | ETC | 0.2272937 | Customer Withdrawal |
| 7a7691fb-00a9-446c-8203-692c5db60c71 | 3/10/2023 | ETC | 0.27686010 | Customer Withdrawal |
| 7a7691fb-00a9-446c-8203-692c5db60c71 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4946220b-4f68-43a0-be7f-0cc0e94a66de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4946220b-4f68-43a0-be7f-0cc0e94a66de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4946220b-4f68-43a0-be7f-0cc0e94a66de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab4e160-ecc7-44ac-82e4-2524f87fef8b | 4/10/2023 | XMR | 0.06670743 | Customer Withdrawal |
| ab4e160-ecc7-44ac-82e4-2524f87fef8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab4e160-ecc7-44ac-82e4-2524f87fef8b | 4/10/2023 | BTC | 0.00004035 | Customer Withdrawal |
| ab4e160-ecc7-44ac-82e4-2524f87fef8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab4e160-ecc7-44ac-82e4-2524f87fef8b | 4/10/2023 | NEO | 0.26210989 | Customer Withdrawal |
| 4e82aa95-0bb8-449a-ae50-d8f40615afb4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4e82aa95-0bb8-449a-ae50-d8f40615afb4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4e82aa95-0bb8-449a-ae50-d8f40615afb4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d5020dd6-7963-4aa6-9a75-1aa33cb77bd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5020dd6-7963-4aa6-9a75-1aa33cb77bd7 | 3/10/2023 | BTC | 0.00005402 | Customer Withdrawal |
| d5020dd6-7963-4aa6-9a75-1aa33cb77bd7 | 3/10/2023 | BCH | 0.00056335 | Customer Withdrawal |
| d5020dd6-7963-4aa6-9a75-1aa33cb77bd7 | 3/10/2023 | BCHA | 0.00056335 | Customer Withdrawal |
| a56d430e-126b-4192-9928-71d3909a3ea7 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| a56d430e-126b-4192-9928-71d3909a3ea7 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| a56d430e-126b-4192-9928-71d3909a3ea7 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| e0897099-1990-4448-8812-5bccd1dadd06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0897099-1990-4448-8812-5bccd1dadd06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0897099-1990-4448-8812-5bccd1dadd06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b3321f8f-9078-40c5-b8ec-7b1c98964900b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b3321f8f-9078-40c5-b8ec-7b1c98964900b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b3321f8f-9078-40c5-b8ec-7b1c98964900b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a522108-74a4-4f18-b9fe-860e195a0842 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5a522108-74a4-4f18-b9fe-860e195a0842 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5a522108-74a4-4f18-b9fe-860e195a0842 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0e820162-b3b9-4a20-93c9-a619a4474358 | 2/10/2023 | ZEN | 0.43751913 | Customer Withdrawal |
| 0e820162-b3b9-4a20-93c9-a619a4474358 | 3/9/2023 | ZCL | 1.00019863 | Customer Withdrawal |
| 3762de33-0d34-48bb-b199-14bf72c5e992 | 4/10/2023 | TBC | 0.00021195 | Customer Withdrawal |
| 3762de33-0d34-48bb-b199-14bf72c5e992 | 2/9/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 3762de33-0d34-48bb-b199-14bf72c5e992 | 2/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 3762de33-0d34-48bb-b199-14bf72c5e992 | 3/10/2023 | STRAX | 0.23501087 | Customer Withdrawal |
| 4804fe10-dd91-4cd7-bc78-4b3f6d742919 | 4/10/2023 | SC | 0.00002403 | Customer Withdrawal |
| 95c0cf1a-de2e-4646-bac1-330354297f2ef | 3/10/2023 | BTC | 0.00000628 | Customer Withdrawal |
| 95c0cf1a-de2e-4646-bac1-330354297f2ef | 3/10/2023 | SC | 1,343.88715700 | Customer Withdrawal |
| 95c0cf1a-de2e-4646-bac1-330354297f2ef | 4/10/2023 | SC | 1,221.60782600 | Customer Withdrawal |
| c1f86f22-1a65-4a23-bb22-f20365e8a0fc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c1f86f22-1a65-4a23-bb22-f20365e8a0fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c1f86f22-1a65-4a23-bb22-f20365e8a0fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9cd3277a-65d3-4327-a464-85663262a8847 | 2/10/2023 | ADA | 13.12207299 | Customer Withdrawal |
| 9cd3277a-65d3-4327-a464-85663262a8847 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9cd3277a-65d3-4327-a464-85663262a8847 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0bc3eb39-fcd2-4947-af52-3a0d056874db | 2/10/2023 | ETC | 0.08093962 | Customer Withdrawal |
| 0bc3eb39-fcd2-4947-af52-3a0d056874db | 3/10/2023 | BCHA | 0.00062300 | Customer Withdrawal |
| 0bc3eb39-fcd2-4947-af52-3a0d056874db | 3/10/2023 | ZCL | 1.50000000 | Customer Withdrawal |
| 0bc3eb39-fcd2-4947-af52-3a0d056874db | 2/10/2023 | MUSIC | 7.84771027 | Customer Withdrawal |
| 16868e2fe-8689-4f4b-abeb-bed33a37716 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16868e2fe-8689-4f4b-abeb-bed33a37716 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16868e2fe-8689-4f4b-abeb-bed33a37716 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f646fcea-f4f6-447c-9241-7c2f18160c3af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f646fcea-f4f6-447c-9241-7c2f18160c3af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af66125a-0004-4585-8213-b25d8d6bc17b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af66125a-0004-4585-8213-b25d8d6bc17b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af66125a-0004-4585-8213-b25d8d6bc17b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d6047e5-ed6d-4a81-9385-e6b7d6c08a67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d6047e5-ed6d-4a81-9385-e6b7d6c08a67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c39e05bc-11d1-4191-8527-7896a6a6c87e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c39e05bc-11d1-4191-8527-7896a6a6c87e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c39e05bc-11d1-4191-8527-7896a6a6c87e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c11529fa-a62a-44f5-aec5-464085fe9fd5 | 2/10/2023 | FLO | 0.00000100 | Customer Withdrawal |
| c11529fa-a62a-44f5-aec5-464085fe9fd5 | 3/10/2023 | UBQ | 2.00000000 | Customer Withdrawal |
| c11529fa-a62a-44f5-aec5-464085fe9fd5 | 2/10/2023 | QWARK | 50.00000000 | Customer Withdrawal |
| c11529fa-a62a-44f5-aec5-464085fe9fd5 | 2/10/2023 | BTC | 0.00000525 | Customer Withdrawal |
| c11529fa-a62a-44f5-aec5-464085fe9fd5 | 2/10/2023 | POT | 50.00000000 | Customer Withdrawal |
| c11529fa-a62a-44f5-aec5-464085fe9fd5 | 2/9/2023 | FLO | 0.05783335 | Customer Withdrawal |
| c11529fa-a62a-44f5-aec5-464085fe9fd5 | 2/10/2023 | USDT | 1.39066587 | Customer Withdrawal |
| ce392a23-7e6c-44ee-840b-4dbc78549419 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce392a23-7e6c-44ee-840b-4dbc78549419 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce392a23-7e6c-44ee-840b-4dbc78549419 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef57f13e-73bf-4e7e-92af-d27839393462 | 3/10/2023 | DOGE | 7.03968697 | Customer Withdrawal |
| ef57f13e-73bf-4e7e-92af-d27839393462 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| eb20eeeb8-a79e-4dd6-8605-fa4e3f95a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb20eeeb8-a79e-4dd6-8605-fa4e3f95a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb20eeeb8-a79e-4dd6-8605-fa4e3f95a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be783e-4a0d-44e1-bd98-5ae2648525553 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be783e-4a0d-44e1-bd98-5ae2648525553 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be783e-4a0d-44e1-bd98-5ae2648525553 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa266ede-10cc-4115-837e-2d48cba1685dc | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| aa266ede-10cc-4115-837e-2d48cba1685dc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ce392a23-7e6c-44ee-840b-4dbc78549419 | 4/10/2023 | DOGE | 70.91002460 | Customer Withdrawal |
| e0224d60-949a-49e1-b4dd-76b48785e5ea | 3/10/2023 | ZEN | 0.50383038 | Customer Withdrawal |
| e0224d60-949a-49e1-b4dd-76b48785e5ea | 2/10/2023 | ZEN | 0.03580744 | Customer Withdrawal |
| ce392a23-7e6c-44ee-840b-4dbc78549419 | 4/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| ce392a23-7e6c-44ee-840b-4dbc78549419 | 3/10/2023 | ZEN | 0.50383038 | Customer Withdrawal |
| ef57f13e-73bf-4e7e-92af-d27839393462 | 2/10/2023 | MUSIC | 484.51310220 | Customer Withdrawal |
| d7f892b8-2944-4c1d-93bd-6424b99b054 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d7f892b8-2944-4c1d-93bd-6424b99b054 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d7f892b8-2944-4c1d-93bd-6424b99b054 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 04953c32b-7e0e-48a4-b71f-5fb9d6782362 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 04953c32b-7e0e-48a4-b71f-5fb9d6782362 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 04953c32b-7e0e-48a4-b71f-5fb9d6782362 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 60b834d3-0b86-44f5-8a53-6e04c3687d82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf51d942-a554-4a33-a644-a0b09cd5c0ca | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cf51d942-a554-4a33-a644-a0b09cd5c0ca | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cf51d942-a554-4a33-a644-a0b09cd5c0ca | 4/10/2023 | DOGE | 70.91002460 | Customer Withdrawal |
| ffe4d8b8-805d-44a4-903e-7271e733de7a | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| ffe4d8b8-805d-44a4-903e-7271e733de7a | 4/10/2023 | ETC | 0.14048522 | Customer Withdrawal |
| ffe4d8b8-805d-44a4-903e-7271e733de7a | 3/10/2023 | ETC | 0.27686010 | Customer Withdrawal |
| 0d6b1d31-d506-4311-8861-b2e3a56b60f9 | 3/10/2023 | USDT | 0.00054378 | Customer Withdrawal |
| 0d6b1d31-d506-4311-8861-b2e3a56b60f9 | 3/10/2023 | BTC | 0.00000077 | Customer Withdrawal |
| fece0b13-f0e7-40b6-841a-7cd2f5de711f | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fece0b13-f0e7-40b6-841a-7cd2f5de711f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fece0b13-f0e7-40b6-841a-7cd2f5de711f | 4/10/2023 | DOGE | 70.91002460 | Customer Withdrawal |
| e025a9cd-748f-48be-8ee0-f5f11b53f50f | 4/10/2023 | USDT | 0.00150894 | Customer Withdrawal |
| e025a9cd-748f-48be-8ee0-f5f11b53f50f | 4/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| e025a9cd-748f-48be-8ee0-f5f11b53f50f | 4/10/2023 | USDT | 2.30756700 | Customer Withdrawal |
| 1ce3d8f5-7494-48e9-8a5d-866f146744 | 3/10/2023 | BTC | 0.00021474 | Customer Withdrawal |
| 1ce3d8f5-7494-48e9-8a5d-866f146744 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d6299f4-12e4-4c55-bf88-9a3d50bb401 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d6299f4-12e4-4c55-bf88-9a3d50bb401 | 3/10/2023 | LTC | 0.00000540 | Customer Withdrawal |
| 5d6299f4-12e4-4c55-bf88-9a3d50bb401 | 3/10/2023 | ETHW | 0.00000001 | Customer Withdrawal |
| 5d6299f4-12e4-4c55-bf88-9a3d50bb401 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ace9538a-a7ea-4e45-b130-f5c5bb09330 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ace9538a-a7ea-4e45-b130-f5c5bb09330 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ace9538a-a7ea-4e45-b130-f5c0bb09330 | 4/10/2023 | BCHA | 0.00032761 | Customer Withdrawal |
| c169f634-3c39-4d29-9bcf-577a15c70b33 | 4/10/2023 | DOGE | 70.91002460 | Customer Withdrawal |
| c169f634-3c39-4d29-9bcf-577a15c70b33 | 2/10/2023 | DOGE | 0.00017921 | Customer Withdrawal |
| 90bd1ca6-835e-4406-b3c9-acf77145995 | 3/10/2023 | DOGE | 20.46980874 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 90bd1ca6-835e-4406-b3c9-acf77145995 | 3/10/2023 | DOGE | 70.91002460 | Customer Withdrawal |
| 90bd1ca6-835e-4406-b3c9-acf77145995 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4a7c14fe-f53c-4312-94e9-eb9d71cddb8fb | 4/10/2023 | ETH | 0.00080821 | Customer Withdrawal |
| 4a7c14fe-f53c-4312-94e9-eb9d71cddb8fb | 3/10/2023 | ETH | 0.00008715 | Customer Withdrawal |
| 4a7c14fe-f53c-4312-94e9-eb9d71cddb8fb | 3/10/2023 | BCHA | 0.00002440 | Customer Withdrawal |
| 4a7c14fe-f53c-4312-94e9-eb9d71cddb8fb | 3/10/2023 | ETC | 0.00003383 | Customer Withdrawal |
| 4a7c14fe-f53c-4312-94e9-eb9d71cddb8fb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a7c14fe-f53c-4312-94e9-eb9d71cddb8fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a7c14fe-f53c-4312-94e9-eb9d71cddb8fb | 2/10/2023 | BTC | 0.00007959 | Customer Withdrawal |
| 4a7c14fe-f53c-4312-94e9-eb9d71cddb8fb | 2/10/2023 | ZEN | 0.00007509 | Customer Withdrawal |
| 4a7c14fe-f53c-4312-94e9-eb9d71cddb8fb | 3/10/2023 | MUSIC | 0.50000000 | Customer Withdrawal |
| 4a7c14fe-f53c-4312-94e9-eb9d71cddb8fb | 3/10/2023 | UBQ | 0.00086963 | Customer Withdrawal |
| c3df4934-49a1-4b9e-9ac9-bfd4ab4ac3ffa | 2/10/2023 | ETC | 0.00003383 | Customer Withdrawal |
| c3df4934-49a1-4b9e-9ac9-bfd4ab4ac3ffa | 3/10/2023 | BTC | 0.00005402 | Customer Withdrawal |
| ad55b1c8-c4b2-4cc1-b9b6-9e06747ddda3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad55b1c8-c4b2-4cc1-b9b6-9e06747ddda3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad55b1c8-c4b2-4cc1-b9b6-9e06747ddda3b | 2/10/2023 | BTC | 0.00016038 | Customer Withdrawal |
| ad55b1c8-c4b2-4cc1-b9b6-9e06747ddda3b | 2/10/2023 | BCHA | 54.51308134 | Customer Withdrawal |
| ad55b1c8-c4b2-4cc1-b9b6-9e06747ddda3b | 3/10/2023 | SC | 0.00004568 | Customer Withdrawal |
| 2a5214d2-1cc6-4880-876-84ce5da6e093 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a5214d2-1cc6-4880-876-84ce5da6e093 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b60c27f-4c1e-4e38-9a5c-3b99bdd31003 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5b60c27f-4c1e-4e38-9a5c-3b99bdd31003 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f21f23c4-005a-4c1e-bc6a-5a6e2a2e5 | 4/10/2023 | MUSIC | 0.07860311 | Customer Withdrawal |
| f48a24a0-200c-4a94-8217-c0af00d3e | 2/10/2023 | BTC | 0.00005402 | Customer Withdrawal |
| f48a24a0-200c-4a94-8217-c0af00d3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f21c4d2-1c12-4880-876-84ce5da6e093 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45ee97a2-2c14-47a7-b78d-6d5cacaf67 | 2/10/2023 | USDT | 0.01654891 | Customer Withdrawal |
| 45ee97a2-2c14-47a7-b78d-6d5cacaf67 | 3/10/2023 | BTC | 0.00054378 | Customer Withdrawal |
| f66cf3ea-0bbe-4b08-a5d2-b5a9a7c66ed | 2/10/2023 | BTCC | 0.00000001 | Customer Withdrawal |
| f66cf3ea-0bbe-4b08-a5d2-b5a9a7c66edd | 2/10/2023 | DCR | 0.03253050 | Customer Withdrawal |
| f66cf3ea-0bbe-4b08-a5d2-b5a9a7c66edd | 3/10/2023 | DGB | 0.00022083 | Customer Withdrawal |
| d9a3e2c8-78e9-490a-b6e5-4c4b8 | 3/10/2023 | DOGE | 71.11300000 | Customer Withdrawal |
| d9a3e2c8-78e9-490a-b6e5-4c4b8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ed14be71-c8e4-4c25-9f33-1d20f6c34ffe | 3/10/2023 | MUNT | 0.00006863 | Customer Withdrawal |
| ed14be71-c8e4-4c25-9f33-1d20f6c34ffe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 20a08662e-8e7e-43bf-9a6a-0735e8e7 | 3/10/2023 | XRP | 0.00003383 | Customer Withdrawal |
| 24bc9e39-67f8-4a9a-97f5-4b34d5 | 4/10/2023 | XRP | 12.68306447 | Customer Withdrawal |
| d71444e1-c7b5-4e2f-8e3b-f4a07dbb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Quadrant 1 (top-left)

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d27144e1-a135-46f9-b0d8-85524476f226 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 9f267cab-ba25-4b19-aff9-9cce35fac866 | 4/10/2023 | DOGE | 60.7580428 | Customer Withdrawal |
| 9f267cab-ba25-4b19-aff9-9cce35fac866 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9f267cab-ba25-4b19-aff9-9cce35fac866 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bfe68bf5-1e25-4d03-9773-0cc199c4eda8 | 2/10/2023 | BCHA | 0.00275827 | Customer Withdrawal |
| bfe68bf5-1e25-4d03-9773-0cc199c4eda8 | 2/10/2023 | BCH | 0.0027582 | Customer Withdrawal |
| bfe68bf5-1e25-4d03-9773-0cc199c4eda8 | 2/10/2023 | BTC | 0.00007139 | Customer Withdrawal |
| 6151c37e-7b32-470f-abad-ff2da1543620 | 4/10/2023 | AEON | 0.02000900 | Customer Withdrawal |
| 6151c37e-7b32-470f-abad-ff2da1543620 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6151c37e-7b32-470f-abad-ff2da1543620 | 4/10/2023 | DOGE | 57.91884995 | Customer Withdrawal |
| 6151c37e-7b32-470f-abad-ff2da1543620 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| eda66de0-4cb6-43d5-b9f5-f404eb6c0543 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eda66de0-4cb6-43d5-b9f5-f404eb6c0543 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eda66de0-4cb6-43d5-b9f5-f404eb6c0543 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 020b854b-ee5d-4953-a677-973b208bde01 | 2/10/2023 | ARK | 0.78350041 | Customer Withdrawal |
| a9926417-c05e-40ba-be8e-b1675ee78c77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9926417-c05e-40ba-be8e-b1675ee78c77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9926417-c05e-40ba-be8e-b1675ee78c77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c2a9450-9d1a-4122-ae16-a0d4b54642d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c2a9450-9d1a-4122-ae16-a0d4b54642d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c2a9450-9d1a-4122-ae16-a0d4b54642d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ead65991-da21-436c-b650-b0c933309afa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ead65991-da21-436c-b650-b0c933309afa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ead65991-da21-436c-b650-b0c933309afa | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 451040fb-0469-4751-afa0-7516647745c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 451040fb-0469-4751-afa0-7516647745c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2dec0c1-3707-4e1e-95aa-8b02470b112a | 4/10/2023 | UBQ | 3.44990868 | Customer Withdrawal |
| f2dec0c1-3707-4e1e-95aa-8b02470b112a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2dec0c1-3707-4e1e-95aa-8b02470b112a | 3/10/2023 | XVG | 0.99750000 | Customer Withdrawal |
| f2dec0c1-3707-4e1e-95aa-8b02470b112a | 4/10/2023 | BTC | 0.00007006 | Customer Withdrawal |
| f2dec0c1-3707-4e1e-95aa-8b02470b112a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0101963-68d4-440b-bbb5-be84d373351b | 3/10/2023 | DOGE | 50.41652633 | Customer Withdrawal |
| b0101963-68d4-440b-bbb5-be84d373351b | 3/10/2023 | BCH | 0.00015035 | Customer Withdrawal |
| b0101963-68d4-440b-bbb5-be84d373351b | 2/10/2023 | DOGE | 54.30347367 | Customer Withdrawal |
| b0101963-68d4-440b-bbb5-be84d373351b | 2/10/2023 | BTC | 0.00001276 | Customer Withdrawal |
| b0101963-68d4-440b-bbb5-be84d373351b | 3/10/2023 | LTC | 0.05563394 | Customer Withdrawal |
| b0101963-68d4-440b-bbb5-be84d373351b | 3/10/2023 | BCHA | 0.00015035 | Customer Withdrawal |
| c27765c2-358a-4cc8-b4abe-80770b9b0a70 | 2/10/2023 | ETHW | 0.01773960 | Customer Withdrawal |
| c27765c2-358a-4cc8-b4abe-80770b9b0a70 | 2/10/2023 | ETH | 0.00083222 | Customer Withdrawal |
| d25eb5f3-deeb-4f86-9dec-9ff679cf6654 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d25eb5f3-deeb-4f86-9dec-9ff679cf6654 | 4/10/2023 | DOGE | 3.60782236 | Customer Withdrawal |
| d25eb5f3-deeb-4f86-9dec-9ff679cf6654 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d25eb5f3-deeb-4f86-9dec-9ff679cf6654 | 4/10/2023 | UBQ | 0.32000000 | Customer Withdrawal |
| 75b40d84-c677-483a-ab43-0227722c56991 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75b40d84-c677-483a-ab43-0227722c56991 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75b40d84-c677-483a-ab43-0227722c56991 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02351414-b940-45d7-9b2a-a263f3f5cc8d | 3/10/2023 | USDT | 0.00025052 | Customer Withdrawal |
| 02351414-b940-45d7-9b2a-a263f3f5cc8d | 3/10/2023 | ZEN | 0.10156494 | Customer Withdrawal |
| 02351414-b940-45d7-9b2a-a263f3f5cc8d | 3/10/2023 | XVG | 52.00000000 | Customer Withdrawal |
| f9edacd9-3583-45b7-902e-60367d0e78d1 | 2/10/2023 | LTC | 0.0609822e | Customer Withdrawal |
| f9edacd9-3583-45b7-902e-60367d0e78d1 | 2/10/2023 | LTC | 0.00223325 | Customer Withdrawal |
| f9edacd9-3583-45b7-902e-60367d0e78d1 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f9edacd9-3583-45b7-902e-60367d0e78d1 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a86e1a31-243e-4a36-8a52-0bd33cb3b143 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a86e1a31-243e-4a36-8a52-0bd33cb3b143 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a86e1a31-243e-4a36-8a52-0bd33cb3b143 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34fb982b-c4fd-4ce2-bb60-555bfcc2a4eb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34fb982b-c4fd-4ce2-bb60-555bfcc2a4eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34fb982b-c4fd-4ce2-bb60-555bfcc2a4eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bea72f1a-3ab0-40d6-8232-1abbfa5c623e | 2/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| bea72f1a-3ab0-40d6-8232-1abbfa5c623e | 2/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |

Page 1189 of 3176

## Quadrant 2 (top-right)

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bea72f1a-3ab0-40d6-8232-1abbfa5c623e | 2/10/2023 | DOGE | 13.86241299 | Customer Withdrawal |
| bea72f1a-3ab0-40d6-8232-1abbfa5c623e | 2/10/2023 | AEON | 3.32820000 | Customer Withdrawal |
| bea72f1a-3ab0-40d6-8232-1abbfa5c623e | 2/10/2023 | XDN | 8.64085263 | Customer Withdrawal |
| c3968401-c02d-4a3e-b978-8d092ad2b768 | 2/10/2023 | ETH | 0.00002019 | Customer Withdrawal |
| c3968401-c02d-4a3e-b978-8d092ad2b768 | 2/10/2023 | ETHW | 0.00773383 | Customer Withdrawal |
| e4786309-d7a0-4312-b17d-c283b0307d1a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e4786309-d7a0-4312-b17d-c283b0307d1a | 2/10/2023 | DOGE | 60.7580428 | Customer Withdrawal |
| e4786309-d7a0-4312-b17d-c283b0307d1a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| be534db2-8fbf-4e82-b5e8-6a56c5e0be74 | 3/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| be534db2-8fbf-4e82-b5e8-6a56c5e0be74 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| be534db2-8fbf-4e82-b5e8-6a56c5e0be74 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4298193-b4fe-466d-9c90-cd46b5951739 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4298193-b4fe-466d-9c90-cd46b5951739 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4298193-b4fe-466d-9c90-cd46b5951739 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9117556-c658-40e6-a90b-49971102da7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9117556-c658-40e6-a90b-49971102da7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9117556-c658-40e6-a90b-49971102da7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9803b4cc-5868-40f0-ad27-0bfbd87a372c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9803b4cc-5868-40f0-ad27-0bfbd87a372c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9803b4cc-5868-40f0-ad27-0bfbd87a372c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aace6f5c-22b9-4097-8981-86d6ccb1504a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aace6f5c-22b9-4097-8981-86d6ccb1504a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aace6f5c-22b9-4097-8981-86d6ccb1504a | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 41bbc8-4a8f-44e2-8fc36-d2d46e82ff5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 41bbc8-4a8f-44e2-8fc36-d2d46e82ff5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 41bbc8-4a8f-44e2-8fc36-d2d46e82ff5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cbeeb2d9-b582-4e9e-8db7-e3ad6365f74 | 4/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| cbeeb2d9-b582-4e9e-8db7-e3ad6365f74 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| cbeeb2d9-b582-4e9e-8db7-e3ad6365f74 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 181ffa70-325e-4dbb-916-9f6dfc781ee4 | 2/10/2023 | UBQ | 1.25326000 | Customer Withdrawal |
| 181ffa70-325e-4dbb-916-9f6dfc781ee4 | 2/10/2023 | BTC | 0.00015348 | Customer Withdrawal |
| 181ffa70-325e-4dbb-9193-9f6dfc781ee4 | 2/10/2023 | BCHA | 0.00044198 | Customer Withdrawal |
| 181ffa70-325e-4dbb-916-9f6dfc781ee4 | 2/10/2023 | BCH | 0.00044198 | Customer Withdrawal |
| 44387cca-c160-41cf-8662-0d68a3d36731 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 44387cca-c160-41cf-8662-0d68a3d36731 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 44387cca-c160-41cf-8662-0d68a3d36731 | 4/10/2023 | DOGE | 60.7580428 | Customer Withdrawal |
| 28856fa2-9648-45ae-a2d4-210bc3ea25c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28856fa2-9648-45ae-a2d4-210bc3ea25c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28856fa2-9648-45ae-a2d4-210bc3ea25c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eb7eb35-f0bf-4fe3-a1b4-1d5dcf59c6b2 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6eb7eb35-f0bf-4fe3-a1b4-1d5dcf59c6b2 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 6eb7eb35-f0bf-4fe3-a1b4-1d5dcf59c6b2 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c44d2204-edbe-4c02-9e59-f45a145d1191 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c44d2204-edbe-4c02-9e59-9f45a145d1191 | 4/10/2023 | DOGE | 60.7580428 | Customer Withdrawal |
| c44d2204-edbe-4c02-9e59-9f45a145d1191 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7127d6c7-42e3-4ae0-b6f8-35324286ef56 | 2/10/2023 | BCH | 0.00030375 | Customer Withdrawal |
| 7127d6c7-42e3-4ae0-b6f8-35324286ef56 | 2/10/2023 | BTC | 0.00001525 | Customer Withdrawal |
| 7127d6c7-42e3-4ae0-b6f8-35324286ef56 | 2/10/2023 | BCHA | 0.00030375 | Customer Withdrawal |
| 5b8ba26c-ed19-4534-b085-3eb90f4dc67c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b8ba26c-ed19-4534-b085-3eb90f4dc67c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b8ba26c-ed19-4534-b085-3eb90f4dc67c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1126c7c-24c4-4123-aa5d-c4837363937ab | 2/10/2023 | ETC | 0.11095742 | Customer Withdrawal |
| 40a12c03-3ed3-44a6-83d6-3b5701c4edb | 3/10/2023 | BTC | 0.00007409 | Customer Withdrawal |
| 40a12c03-3ed3-44a6-83d6-3b5701c4edb | 3/10/2023 | BTC | 0.00007409 | Customer Withdrawal |
| 40a12c03-3ed3-44a6-83d6-3b5701c4edb | 3/10/2023 | BCH | 0.00007409 | Customer Withdrawal |
| c9cb766a-0d7b-490e-bb2c-bdbfada8c35f6 | 2/10/2023 | BCH | 0.0000572 | Customer Withdrawal |
| c9cb766a-0d7b-490e-bb2c-bdbfada8c35f6 | 3/10/2023 | BCHA | 0.00055725 | Customer Withdrawal |
| c9cb766a-0d7b-490e-bb2c-bdbfada8c35f6 | 3/10/2023 | BTC | 0.00055725 | Customer Withdrawal |
| 0f3a3986-8304-44e5-b5f8-513d1f81685b | 2/10/2023 | XEM | 78.64286166 | Customer Withdrawal |
| 21a5ff99-e18b-4931-8dd0-f6a87fad919e | 4/10/2023 | XRP | 0.72335889 | Customer Withdrawal |

Page 1190 of 3176

## Quadrant 3 (bottom-left)

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 21a5ff99-e18b-4931-8dd0-f6a87fad9196 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21a5ff99-e18b-4931-8dd0-f6a87fad9196 | 3/10/2023 | BCHA | 0.00000076 | Customer Withdrawal |
| 21a5ff99-e18b-4931-8dd0-f6a87fad9196 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21a5ff99-e18b-4931-8dd0-f6a87fad9196 | 4/10/2023 | FUN | 382.09254180 | Customer Withdrawal |
| 21a5ff99-e18b-4931-8dd0-f6a87fad9196 | 2/10/2023 | BTC | 0.00000462 | Customer Withdrawal |
| 21a5ff99-e18b-4931-8dd0-f6a87fad9196 | 4/10/2023 | BCH | 0.00000076 | Customer Withdrawal |
| c34e9d04-0a2e-42cb-b6cd-e0d245c6908b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c34e9d04-0a2e-42cb-b6cd-e0d245c6908b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c34e9d04-0a2e-42cb-b6cd-e0d245c6908b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3acd573-185c-4eb4-a9d1-31dafea34555 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3acd573-185c-4eb4-a9d1-31dafea34555 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3acd573-185c-4eb4-a9d1-31dafea34555 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dbd251a-2394-432d-b123-296f354ad5eb | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7dbd251a-2394-432d-b123-296f354ad5eb | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7dbd251a-2394-432d-b123-296f354ad5eb | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4676d160-0218-4046-aeb2-580060614f0e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4676d160-0218-4046-aeb2-580060614f0e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4676d160-0218-4046-aeb2-580060614f0e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 18cead15-b24d-4c95-4931493fd87c | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 18cead15-b24d-4c95-4931493fd87c | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 18cead15-b24d-4c95-4931493fd87c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eb26b284-c857-4349-802d-89a2c5c862a | 3/10/2023 | ARK | 11.33540141 | Customer Withdrawal |
| 5bf4ed26-06ef-45e0-993d-0394b8ff3661 | 3/10/2023 | BCHA | 0.00007850 | Customer Withdrawal |
| eb26b284-c857-4349-802d-48fa2c8c862a | 3/10/2023 | BTC | 0.00007850 | Customer Withdrawal |
| e4d17a8b-0e80-4693c-b35c-aebf05f22e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4d17a8b-0e80-4693c-b35c-aebf05f22e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 502f9784-f0b3-4bf7-96d0-aacb6144078b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 502f9784-f0b3-4bf7-96d0-aacb6144078b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 502f9784-f0b3-4bf7-96d0-aacb6144078b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac8eab0d-c87b-4b59-80a4-b84ed05c599e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac8eab0d-c87b-4b59-80a4-b84ed05c599e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac8eab0d-c87b-4b59-80a4-b84ed05c599e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a5bc891-e1b8-44a4-04b7-ec3011dffdc97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a5bc891-e1b8-44a4-04b7-ec3011dffdc97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a5bc891-e1b8-44a4-04b7-ec3011dffdc97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36cf71e4-6cdb-4dbf-803d-35ca4c6d3434 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36cf71e4-6cdb-4dbf-803d-35ca4c6d3434 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f0a462d-d284-4e06-a609e-a66958e7b875 | 3/10/2023 | BCH | 0.00040000 | Customer Withdrawal |
| 1f0a462d-d284-4e06-a609e-a66958e7b875 | 2/10/2023 | BCHA | 0.00000000 | Customer Withdrawal |
| 1f0a462d-d284-4e06-a609e-a66958e7b875 | 3/10/2023 | BCH | 0.00000000 | Customer Withdrawal |
| b0c28c9d-a85c-4de7-b500-7f7dc2432568 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9c2c596-387c-4a67-bcba-77dc24352668 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9c2c596-387c-4a67-bcba-77dc24352668 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab23da74-3bc6-eabe-bc10-7e6ee7d88a74 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ab23da74-3bc6-eabe-bc10-7e6ee7d88a74 | 3/10/2023 | DOGE | 60.7580428 | Customer Withdrawal |
| ab23da74-3bc6-eabe-bc10-7e6ee7d88a74 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| daac7757-8405-40c6-8a56-2615bfa78518 | 2/10/2023 | DOGE | 16.56295597 | Customer Withdrawal |
| daac7757-8405-40c6-8a56-2615bfa78518 | 2/10/2023 | ADA | 0.01011761 | Customer Withdrawal |
| 0200c88a-4a1c-4fd2-b90-70006094942a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0200c88a-4a1c-4fd2-b90-70006094942a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0200c88a-4a1c-4fd2-b90-70006094942a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 675ce71c-55ad-407f5-af35-817f7d82cd6a | 3/10/2023 | DGB | 70.00000000 | Customer Withdrawal |
| 675ce71c-55ad-407f5-af35-817f7d82cd6a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 675ce71c-55ad-407f5-af35-817f7d82cd6a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 675ce71c-55ad-407f5-af35-817f7d82cd6a | 3/10/2023 | ETHW | 0.01314554 | Customer Withdrawal |
| 675ce71c-55ad-407f5-af35-817f7d82cd6a | 3/10/2023 | ETH | 0.00016042 | Customer Withdrawal |
| 5355b67-db00-4245-ba7e-446292cac602 | 2/10/2023 | VRC | 1.25510438 | Customer Withdrawal |
| 5355b67-db00-4245-ba7e-446292cac602 | 2/10/2023 | DOGE | 0.00014386 | Customer Withdrawal |

Page 1191 of 3176

## Quadrant 4 (bottom-right)

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fc7a4aa6-76ba-470b-9055-c5058f2c7809 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fc7a4aa6-76ba-470b-9055-c5058f2c7809 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fc7a4aa6-76ba-470b-9055-c5058f2c7809 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7267c3d3-7635-407a-9c05-7f45d9151cf5 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 7267c3d3-7635-407a-9c05-7f45d9151cf5 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7267c3d3-7635-407a-9c05-7f45d9151cf5 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 2faa4294-af06-459c-b359-8de3b08153eb | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2faa4294-af06-459c-b359-8de3b08153eb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2faa4294-af06-459c-b359-8de3b08153eb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b0f8644-83c4-4c85-9481-edbbaac9ad6a | 2/10/2023 | BCHA | 0.00037203 | Customer Withdrawal |
| 2b0f8644-83c4-4c85-9481-edbbaac9ad6a | 2/10/2023 | BCH | 0.00037203 | Customer Withdrawal |
| 2b0f8644-83c4-4c85-9481-edbbaac9ad6a | 2/10/2023 | BTC | 0.00037203 | Customer Withdrawal |
| 5091a784-a825-49e9-bebb-9511f3b87893 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5091a784-a825-49e9-bebb-9511f3b87893 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5091a784-a825-49e9-bebb-9511f3b87893 | 4/10/2023 | XLM | 0.20344009 | Customer Withdrawal |
| 22551669-a019-45b4-8d0d-1aef3e4cec3cd | 2/10/2023 | LTC | 0.05844025 | Customer Withdrawal |
| 22551669-a019-45b4-8d0d-1aef3e4cec3cd | 3/10/2023 | LTC | 0.06283983 | Customer Withdrawal |
| 00cbc958-2a9a-4f6c-9cee-f48c88d38d8d | 2/10/2023 | BCH | 0.00040000 | Customer Withdrawal |
| 00cbc958-2a9a-4f6c-9cee-f48c88d38d8d | 3/10/2023 | ETH | 0.00011150 | Customer Withdrawal |
| cb0f49d7-9a8c-45b9-a0b3-a97c6c0c0a8f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cb0f49d7-9a8c-45b9-a0b3-a97c6c0c0a8f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cb0f49d7-9a8c-45b9-a0b3-a97c6c0c0a8f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fcb4f033-92bc-44f0-b5cb-2ec9b63a25fb | 3/10/2023 | HIVE | 13.07083822 | Customer Withdrawal |
| fcb4f033-92bc-44f0-b5cb-2ec9b63a25fb | 2/10/2023 | HIVE | 15.94876932 | Customer Withdrawal |
| 53d1581c-2a55-47ae-b5f2-1a2b1f1a2a1a | 2/10/2023 | ZEN | 0.48888249 | Customer Withdrawal |
| 53d1581c-2a55-47ae-b5f2-1a2b1f1a2a1a | 4/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 53d1581c-2a55-47ae-b5f2-1a2b1f1a2a1a | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 4a1e1662-ace2-4430-9c1d-d0c2e8d26eaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a1e1662-ace2-4430-9c1d-d0c2e8d26eaa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a1e1662-ace2-4430-9c1d-d0c2e8d26eaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Page 1192 of 3176

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 829c8346-272d-45c5-bcfb-489b76a48442 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 829c8346-272d-45c5-bcfb-489b76a48442 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1a0f0af1-7cb9-4a9a-b11b-31a3b305fa24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a0f0af1-7cb9-4a9a-b11b-31a3b305fa24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a0f0af1-7cb9-4a9a-b11b-31a3b305fa24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 845a1b81-4203-4983-9815-6398dab1923c | 2/10/2023 | USDT | 2.6850851B | Customer Withdrawal |
| 845a1b81-4203-4983-9815-6398dab1923c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 845a1b81-4203-4983-9815-6398dab1923c | 2/10/2023 | BTC | 0.00010223 | Customer Withdrawal |
| 845a1b81-4203-4983-9815-6398dab1923c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab4b434e-7da8-4f78-8256-afb18b9595a4 | 3/10/2023 | BCH | 0.00000328 | Customer Withdrawal |
| ab4b434e-7da8-4f78-8256-afb18b9595a4 | 3/10/2023 | BCHA | 0.00000328 | Customer Withdrawal |
| 8615cb1a-41c3-4860-b359-a9bdcd3d75e4 | 2/10/2023 | BTC | 0.00002518 | Customer Withdrawal |
| 8615cb1a-41c3-4860-b359-a9bdcd3d75e4 | 2/9/2023 | XLM | 5.21743301 | Customer Withdrawal |
| cc9acdf1-e6ff5-4253-8a23-3ba0a4a4296b | 2/10/2023 | BTC | 0.00019575 | Customer Withdrawal |
| 0eeec2a0-8726-4011f-9715-d1347542aee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0eeec2a0-8726-4011f-9715-d1347542aee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0eeec2a0-8726-4011f-9715-d1347542aee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88bdd02-6354-43aa-9f8a-26a86297a4f0 | 3/10/2023 | USDT | 0.0553354 | Customer Withdrawal |
| 8f56d9bc-b5ad-4cc8-a3e2-e42bd2261e25 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8f56d9bc-b5ad-4cc8-a3e2-e42bd2261e25 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8f56d9bc-b5ad-4cc8-a3e2-e42bd2261e25 | 2/9/2023 | ETH | 0.0031106 | Customer Withdrawal |
| 3908232e-18df-4b7f-8687-08e76ecf2bb6 | 2/10/2023 | BTC | 0.00021149 | Customer Withdrawal |
| 3908232e-18df-4b7f-8687-08e76ecf2bb6 | 2/10/2023 | BCHA | 0.00049999 | Customer Withdrawal |
| 3908232e-18df-4b7f-8687-08e76ecf2bb6 | 2/10/2023 | BCH | 0.00049999 | Customer Withdrawal |
| c99f14af-0731-4f6a-b1c7-4cad9013b5e3 | 2/9/2023 | XLM | 8.49552768 | Customer Withdrawal |
| c99f14af-0731-4f6a-b1c7-4cad9013b5e3 | 2/10/2023 | PAY | 2.72764467 | Customer Withdrawal |
| aed7948a-7095-4b29-9a96-2a1acaf6bf09 | 2/10/2023 | DOGE | 7.93296597 | Customer Withdrawal |
| c6946f4b3-a7c3-4f0c-9c48-37f4fa03feaa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6946f4b3-a7c3-4f0c-9c48-37f4fa03feaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6946f4b3-a7c3-4f0c-9c48-37f4fa03feaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0733d53-4ed7-4a28-998b-3a3e6250eddb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0733d53-4ed7-4a28-998b-3a3e6250eddb | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| c0733d53-4ed7-4a28-998b-3a3e6250eddb | 3/10/2023 | BTC | 0.00015238 | Customer Withdrawal |
| c0733d53-4ed7-4a28-998b-3a3e6250eddb | 3/10/2023 | NEO | 0.1623410 | Customer Withdrawal |
| be3c3870-5f59-48e6-8af9-04a325dced2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be3c3870-5f59-48e6-8af9-04a325dced2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be3c3870-5f59-48e6-8af9-04a325dced2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fed03447-31a5-4995-88bd-1da4183aaf5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a4c6bc7-8552-4fec-bcd6-c6c6c5d6d5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a4c6bc7-8552-4fec-bcd6-c6c6c5d6d5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a4c6bc7-8552-4fec-bcd6-c6c6c5d6d5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa59d3fb-ae4f-40b5-89ae-7e78c1a304a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa59d3fb-ae4f-40b5-89ae-7e78c1a304a3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa59d3fb-ae4f-40b5-89ae-7e78c1a304a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2679d44a-790a-4f3b-9f1c-ce34e2356869 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2679d44a-790a-4f3b-9f1c-ce34e2356869 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2679d44a-790a-4f3b-9f1c-ce34e2356869 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97b28eb5-062c-4441-8582-318fte149a9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97b28eb5-062c-4441-8582-318fte149a9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97b28eb5-062c-4441-8582-318fte149a9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5702eac2-15c3-4d87-a032-3e5e571592bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5702eac2-15c3-4d87-a032-3e5e571592bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5702eac2-15c3-4d87-a032-3e5e571592bb | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fba7ea8-d90e-4692-b8f0-6a3b274906ac | 3/10/2023 | BTC | 0.0000005 | Customer Withdrawal |
| 0fba7ea8-d90e-4692-b8f0-6a3b274906ac | 3/10/2023 | DOGE | 16.98984675 | Customer Withdrawal |
| 0fba7ea8-d90e-4692-b8f0-6a3b274906ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9756f0f0-a9ef-4273-88bb-b2d969634a5c | 3/10/2023 | FLO | 14.22368368 | Customer Withdrawal |
| 1d399987-06eb-431a-afb3-03d4485c296a | 3/10/2023 | BTC | 0.0000004 | Customer Withdrawal |
| 1d399987-06eb-431a-afb3-03d4485c296a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d399987-06eb-431a-afb3-03d4485c296a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d399987-06eb-431a-afb3-03d4485c296a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0de0e1f2-b7e8-4160-90f6-7c39ae8aaf8c | 2/10/2023 | BTC | 0.00000123 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0de0e1f2-b7e8-4160-90f6-7c39ae8aaf8c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0f3ba1d-587f-4643-9e68-54c447cde1f6 | 2/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| cb0c93e3-e257-4eb4-a389-b221903e7ce9 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cb0c93e3-e257-4eb4-a389-b221903e7ce9 | 3/10/2023 | BTC | 0.00020229 | Customer Withdrawal |
| cb0c93e3-e257-4eb4-a389-b221903e7ce9 | 2/10/2023 | XRP | 1.6284B735 | Customer Withdrawal |
| cb0c93e3-e257-4eb4-a389-b221903e7ce9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbeadade-9be0-454a-bba1-c67dccbcb07a | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fbeadade-9be0-454a-bba1-c67dccbcb07a | 3/10/2023 | ADA | 15.9487693 | Customer Withdrawal |
| fbeadade-9be0-454a-bba1-c67dccbcb07a | 4/10/2023 | ADA | 13.1320729B | Customer Withdrawal |
| 0c1be1ef-9182-490d-8d98-5091a65d9ed0 | 3/10/2023 | ADA | 15.9487693 | Customer Withdrawal |
| 0c1be1ef-9182-490d-8d98-5091a65d9ed0 | 3/10/2023 | ADA | 13.1320729B | Customer Withdrawal |
| 0c1be1ef-9182-490d-8d98-5091a65d9ed0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c6ffc1a9-baf8-4b4e-9e72-aba7152167a0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c6ffc1a9-baf8-4b4e-9e72-aba7152167a0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c6ffc1a9-baf8-4b4e-9e72-aba7152167a0 | 2/10/2023 | ETH | 0.0031010B | Customer Withdrawal |
| 2f6d6a5e-0052-496f-bfbd-454e2c047e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f6d6a5e-0052-496f-bfbd-454e2c047e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f6d6a5e-0052-496f-bfbd-454e2c047e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ccb7b41-234d-403f-9e08-b9d0c0844731 | 2/10/2023 | ZEC | 0.03625782 | Customer Withdrawal |
| ce5acc45-1b7c-4759-9330-01a02e510af3 | 4/10/2023 | ETHW | 0.00000165 | Customer Withdrawal |
| ce5acc45-1b7c-4759-9330-01a02e510af3 | 3/10/2023 | USDT | 0.02420380 | Customer Withdrawal |
| ce5acc45-1b7c-4759-9330-01a02e510af3 | 3/10/2023 | BTC | 0.0000001B | Customer Withdrawal |
| ce5acc45-1b7c-4759-9330-01a02e510af3 | 3/10/2023 | ETH | 0.00000165 | Customer Withdrawal |
| 64d65293-09ef-4c67-bc8d-d62a1770ea39 | 4/10/2023 | MUSIC | 5.806.10697800 | Customer Withdrawal |
| 64d65293-09ef-4c67-bc8d-d62a1770ea39 | 3/10/2023 | KMD | 17.90275357 | Customer Withdrawal |
| 64d65293-09ef-4c67-bc8d-d62a1770ea39 | 3/10/2023 | MUSIC | 4,281.30149000 | Customer Withdrawal |
| 64d65293-09ef-4c67-bc8d-d62a1770ea39 | 3/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| bda500ec-3d47-42b1-adad-c1949e3c1229 | 2/10/2023 | LTC | 0.0028097 | Customer Withdrawal |
| 13c97854-99de-46d5-90bc-dcc973e9e68a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 13c97854-99de-46d5-90bc-dcc973e9e68a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 13c97854-99de-46d5-90bc-dcc973e9e68a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b23df003-76f7-44db-a320-9d601d051720 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b23df003-76f7-44db-a320-9d601d051720 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b23df003-76f7-44db-a320-9d601d051720 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d107e14-8d7f1-455d-a10b-b300ba19f848 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 3833a35d-bf70-4cd1-a190-65eae2eebaaf | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3833a35d-bf70-4cd1-a190-65eae2eebaaf | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3833a35d-bf70-4cd1-a190-65eae2eebaaf | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2ff9c663-1782-435a-ba6b-1f6b0561e7c6 | 3/10/2023 | ZEC | 0.01505543 | Customer Withdrawal |
| 5383c178-bdbd-4118-84cd-e6eecb0519b4 | 3/10/2023 | POWR | 1.1128251B | Customer Withdrawal |
| 5383c178-bdbd-4118-84cd-e6eecb0519b4 | 3/10/2023 | MTL | 3.19320996 | Customer Withdrawal |
| 5383c178-bdbd-4118-84cd-e6eecb0519b4 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| 5383c178-bdbd-4118-84cd-e6eecb0519b4 | 4/10/2023 | POWR | 18.81159009 | Customer Withdrawal |
| 5383c178-bdbd-4118-84cd-e6eecb0519b4 | 4/10/2023 | XEM | 118.12746180 | Customer Withdrawal |
| be15d048-8299-4d5a-a52b-b468a0ad5d80 | 4/10/2023 | NEO | 0.00023109 | Customer Withdrawal |
| be15d048-8299-4d5a-a52b-b468a0ad5d80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be15d048-8299-4d5a-a52b-b468a0ad5d80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7c5da45-a424-455d-9e6f-92fc4d527dda | 3/10/2023 | NEO | 0.47663711 | Customer Withdrawal |
| a7c5da45-a424-455d-9e6f-92fc4d527dda | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a7c5da45-a424-455d-9e6f-92fc4d527dda | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b0510c0a-da4b-4bc8-aeba-89dbe17d988c | 2/10/2023 | LSK | 1.74722167 | Customer Withdrawal |
| 69d420de-f75f-43d1-ab83-75eff1b9c33b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 69d420de-f75f-43d1-ab83-75eff1b9c33b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19726391-1d88-491d-abde-501c06585b89 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 19726391-1d88-491d-abde-501c06585b89 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 19726391-1d88-491d-abde-501c06585b89 | 4/10/2023 | ADA | 13.1320729B | Customer Withdrawal |
| bbcf5a47-5572-426f-b0b3-57691ea5d59 | 2/10/2023 | ETH | 0.0031006 | Customer Withdrawal |
| bbcf5a47-5572-426f-b0b3-57691ea5d59 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bbcf5a47-5572-426f-b0b3-57691ea5d59 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7e42d3b0-ae50-4664-b581-385a9d6c2739 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e42d3b0-ae50-4664-b581-385a9d6c2739 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7e42d3b0-ae50-4664-b581-385a9d6c2739 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec0944c1-ed34-4722-ac10-ab5d5363da3a1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ec0944c1-ed34-4722-ac10-ab5d5363da3a1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ec0944c1-ed34-4722-ac10-ab5d5363da3a1 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0dfa9e39-aa21-4ba8-baa3-140773192e8a | 2/10/2023 | STRAX | 8.51763428 | Customer Withdrawal |
| 0dfa9e39-aa21-4ba8-baa3-140773192e8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dfa9e39-aa21-4ba8-baa3-140773192e8a | 3/10/2023 | STRAX | 10.41765176 | Customer Withdrawal |
| 3b1289ba-0905-42d9-82c0-7ff0d3a968c0 | 2/10/2023 | ETH | 0.0031006 | Customer Withdrawal |
| 3b1289ba-0905-42d9-82c0-7ff0d3a968c0 | 2/10/2023 | ETHW | 0.00470516 | Customer Withdrawal |
| a9ef5250-a7de-4ec2-a372-125d3cfd3630 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9ef5250-a7de-4ec2-a372-125d3cfd3630 | 3/10/2023 | BTC | 0.00023067 | Customer Withdrawal |
| f1212006-8112-4828-9fba-58b75312d14a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1212006-8112-4828-9fba-58b75312d14a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1212006-8112-4828-9fba-58b75312d14a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afb9d7ce-e20d-4367-8d9f-ab9dadef7a6fb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63949940-3a8e-46d3-b9bb-fe2be6d22f5a | 3/9/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 63949940-3a8e-46d3-b9bb-fe2be6d22f5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63949940-3a8e-46d3-b9bb-fe2be6d22f5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49be050a-2eaa-4590-bb3df83ccc0 | 3/10/2023 | RDD | 9,706.85566000 | Customer Withdrawal |
| 49be050a-2eaa-4590-bb3df83ccc0 | 4/10/2023 | IOC | 28.10824002 | Customer Withdrawal |
| 49be050a-2eaa-4590-bb3df83ccc0 | 4/10/2023 | GUP | 82.71786200 | Customer Withdrawal |
| 49be050a-2eaa-4590-bb3df83ccc0 | 3/10/2023 | NEO | 0.07567705 | Customer Withdrawal |
| 49be050a-2eaa-4590-bb3df83ccc0 | 3/10/2023 | RDD | 5,376.34864900 | Customer Withdrawal |
| 49be050a-2eaa-4590-bb3df83ccc0 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 31ec937a-99c0-4cc2-8582-626116f71e54 | 3/10/2023 | NEO | 1.408.34041300 | Customer Withdrawal |
| 31ec937a-99c0-4cc2-8582-626116f71e54 | 3/10/2023 | BTC | 0.00016586 | Customer Withdrawal |
| 31ec937a-99c0-4cc2-8582-626116f71e54 | 2/10/2023 | XMY | 500.0000000 | Customer Withdrawal |
| 31ec937a-99c0-4cc2-8582-626116f71e54 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31ec937a-99c0-4cc2-8582-626116f71e54 | 3/10/2023 | WAVES | 0.62500006 | Customer Withdrawal |
| 31ec937a-99c0-4cc2-8582-626116f71e54 | 3/10/2023 | XRP | 9.47925542 | Customer Withdrawal |
| 31ec937a-99c0-4cc2-8582-626116f71e54 | 4/10/2023 | WAVES | 0.37499994 | Customer Withdrawal |
| 0172d06b-769e-4cea-b1ed-22367f9e7fd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0172d06b-769e-4cea-b1ed-22367f9e7fd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0172d06b-769e-4cea-b1ed-22367f9e7fd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15676e23-7951-49cb-bcb7-5cf7f3b5d834 | 3/10/2023 | USDT | 0.03423590 | Customer Withdrawal |
| 98eb7e61-6dca-4950-a393-7fd5f4c36de33 | 2/10/2023 | BTC | 0.0000005 | Customer Withdrawal |
| 53d896e7-2575-465b-b819-e86064b110d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53d896e7-2575-465b-b819-e86064b110d9 | 2/9/2023 | XMR | 0.02248832 | Customer Withdrawal |
| 4209e881-fc3b-4089-8854-bc8a1a2f2992 | 3/10/2023 | KMD | 6.39879640 | Customer Withdrawal |
| 71685537-5142-427a-b28a-c09f0f47f710 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71685537-5142-427a-b28a-c09f0f47f710 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71685537-5142-427a-b28a-c09f0f47f710 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 602c2752b-d344-488c-b32b-b30439f63724 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 602c2752b-d344-488c-b32b-b30439f63724 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f4e91a3-ef3e-4a54-a84d-7d51c75ce9c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f4e91a3-ef3e-4a54-a84d-7d51c75ce9c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f4e91a3-ef3e-4a54-a84d-7d51c75ce9c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0be5b2a8-f7c3-44c4-8e6c-7c1cc35fbe35 | 3/10/2023 | DOGE | 70.91407243 | Customer Withdrawal |
| 94765d60-f88d-44f2-a6d9-57c36b06de33 | 3/10/2023 | DOGE | 14.03437230 | Customer Withdrawal |
| 4a1d16cc-a9c8-455f-85b7-53430d216ef4 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4a1d16cc-a9c8-455f-85b7-53430d216ef4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4a1d16cc-a9c8-455f-85b7-53430d216ef4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ec1b3c35-c72d-4b2-b89f-2b6405a8d5 | 2/10/2023 | BLOCK | 2.27167442 | Customer Withdrawal |
| ec1b3c35-c72d-4b2-b89f-2b6405a8d5 | 2/10/2023 | BTC | 1.3131258 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47d8380f-cbbc-420c-850c-a30dfff8b8ee | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 47d8380f-cbbc-420c-850c-a30dfff8b8ee | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 47d8380f-cbbc-420c-850c-a30dfff8b8ee | 3/10/2023 | XRP | 13.06648518 | Customer Withdrawal |
| 3ff0938b-b1de-401a-981d-61b93c430db73b4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3ff0938b-b1de-401a-981d-61b93c430db73b4 | 3/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3ff0938b-b1de-401a-981d-61b93c430db73b4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6a1B5971-d483-4cac-9b89-61ba49e2eefc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6a1B5971-d483-4cac-9b89-61ba49e2eefc | 2/10/2023 | BTC | 0.00018669 | Customer Withdrawal |
| 6a1B5971-d483-4cac-9b89-61ba49e2eefc | 3/10/2023 | XRP | 13.06648518 | Customer Withdrawal |
| 14b560a1-f075-44cf-a384-490fe2f1976f | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 14b560a1-f075-44cf-a384-490fe2f1976f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14b560a1-f075-44cf-a384-490fe2f1976f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 13047385-2b45-4406-8e1b-b780c2cb6c5d | 2/10/2023 | DGB | 452.2952146 | Customer Withdrawal |
| 13047385-2b45-4406-8e1b-b780c6b2fce8 | 4/10/2023 | DGB | 527.52634710 | Customer Withdrawal |
| fd5f0b30-64fd-4ecf-9b0a-b2e2c25f9a00 | 2/10/2023 | BTC | 0.00014064 | Customer Withdrawal |
| fd5f0b30-64fd-4ecf-9b0a-b2e2c25f9a00 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0335fb6e-ae4b-4f84-9b25-382b2dd34a29 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0335fb6e-ae4b-4f84-9b25-382b2dd34a29 | 4/10/2023 | SC | 0.99700000 | Customer Withdrawal |
| 0335fb6e-ae4b-4f84-9b25-382b2dd34a29 | 4/10/2023 | SC | 544.45856800 | Customer Withdrawal |
| bcb4fc6-4a5f-4627-85c5-e61f60d22a44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 311edd6e-bd58-4ecf-84e5-e7f9a65b6bb2 | 3/10/2023 | XRP | 13.06648518 | Customer Withdrawal |
| 311edd6e-bd58-4ecf-84e5-e7f9a65b6bb2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 311edd6e-bd58-4ecf-84e5-e7f9a65b6bb2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 799cf53e-cf03-4cc1-b89e-39d2e43bb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 799cf53e-cf03-4cc1-b89e-39d2e43bb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 799cf53e-cf03-4cc1-b89e-39d2e43bb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8453a4e-2eec-4b02-a78a-1c6c97bfff | 3/10/2023 | XLM | 56.25698165 | Customer Withdrawal |
| d8453a4e-2eec-4b02-a78a-1c6c97bfff | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| d8453a4e-2eec-4b02-a78a-1c6c97bfff | 2/10/2023 | XLM | 56.25698165 | Customer Withdrawal |
| 2531bc70-ec12-4fb6-8f90-471fc3fc3ef6 | 3/10/2023 | DGB | 519.30505839 | Customer Withdrawal |
| 2531bc70-ec12-4fb6-8f90-471fc3fc3ef6 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 2531bc70-ec12-4fb6-8f90-471fc3fc3ef6 | 4/10/2023 | DGB | 527.52634710 | Customer Withdrawal |
| b9e60733-46ab-4c96-9b9e-e9da3ce9840 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9e60733-46ab-4c96-9b9e-e9da3ce9840 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a74ed14-b2f5-4ae3-9815-57690dee9444 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a74ed14-b2f5-4ae3-9815-57690dee9444 | 2/10/2023 | ETH | 0.0031006 | Customer Withdrawal |
| 29a78c26-537a-48f3-9815-9d1c5bc9484a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 29a78c26-537a-48f3-9815-9d1c5bc9484a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 90b89738-88ca-45e9-9c59-7278b244e4a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90b89738-88ca-45e9-9c59-7278b244e4a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**                                                    SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 483be663-c888-493b-9ba4-f9460b458c68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 483be663-c888-493b-9ba4-f9460b458c68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 483be663-c888-493b-9ba4-f9460b458c68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06f0d4cd-f43f-4cd8-a00d-f125a7d63588 | 3/10/2023 | USDT | 0.00229896 | Customer Withdrawal |
| 53d463f8-4df1-4494-a8a6-1c7cd6985392 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 53d463f8-4df1-4494-a8a6-1c7cd6985392 | 4/10/2023 | DOGE | 18.27808767 | Customer Withdrawal |
| 53d463f8-4df1-4494-a8a6-1c7cd6985392 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fd88ca4a-cbac-4d63-ade0-4b3baf85bd09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd88ca4a-cbac-4d63-ade0-4b3baf85bd09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd88ca4a-cbac-4d63-ade0-4b3baf85bd09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ddfdb607-fad5-4d7a-8bd7-913f3f00e68e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ddfdb607-fad5-4d7a-8bd7-913f3f00e68e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ddfdb607-fad5-4d7a-8bd7-913f3f00e68e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17431ec1-e23a-4811-b8c2-abcb9b328657 | 3/10/2023 | BTC | 0.00000051 | Customer Withdrawal |
| 4110c49b1-7998-4146-a994-79af0ed6f6f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4110c49b1-7998-4146-a994-79af0ed6f6f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4110c49b1-7998-4146-a994-79af0ed6f6f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37549e3b-c986-4bac-8b92-4cc046855b78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37549e3b-c986-4bac-8b92-4cc046855b78 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37549e3b-c986-4bac-8b92-4cc046855b78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd3ffa6c-1d5d-4200-8275-d01c6a1680bf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd3ffa6c-1d5d-4200-8275-d01c6a1680bf | 3/10/2023 | BTC | 0.00020513 | Customer Withdrawal |
| a7f05ebc-bd1d-41b4-bfc4-94f86d737a2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7f05ebc-bd1d-41b4-bfc4-94f86d737a2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7f05ebc-bd1d-41b4-bfc4-94f86d737a2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ec31b2c-faab-4199-b29d-b29ec868fa2 | 2/9/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 5ec31b2c-faab-4199-b29d-b29ec868fa2 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 5ec31b2c-faab-4199-b29d-b29ec868fa2 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 8653c80d-76cd-45d4-9003-47a61e94aa61 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8653c80d-76cd-45d4-9003-47a61e94aa61 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8653c80d-76cd-45d4-9003-47a61e94aa61 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4f402eea-708f-4b5e-b8f2-39520017771b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4f402eea-708f-4b5e-b8f2-39520017771b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4f402eea-708f-4b5e-b8f2-39520017771b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b8c8c782-f08f-44de-af43-452eb92f55b3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b8c8c782-f08f-44de-af43-452eb92f55b3 | 4/10/2023 | ADA | 9.35490202 | Customer Withdrawal |
| b8c8c782-f08f-44de-af43-452eb92f55b3 | 4/10/2023 | XVG | 54.00000000 | Customer Withdrawal |
| b8c8c782-f08f-44de-af43-452eb92f55b3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1bfc0858-830b-44df-9e2c-1d4e16f40c5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bfc0858-830b-44df-9e2c-1d4e16f40c5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bfc0858-830b-44df-9e2c-1d4e16f40c5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99ffb093-85f1-4814-9388-e4c4649da060 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 99ffb093-85f1-4814-9388-e4c4649da060 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 99ffb093-85f1-4814-9388-e4c4649da060 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 99ffb093-85f1-4814-9388-e4c4649da060 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 87d9b4c1-deda-4f3e-aa3d-5060377cde38 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87d9b4c1-deda-4f3e-aa3d-5060377cde38 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87d9b4c1-deda-4f3e-aa3d-5060377cde38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a73f35c-bef6-413a-8f8d-c1bd8f52dc7f | 2/10/2023 | BTC | 0.00014185 | Customer Withdrawal |
| 93fa1328-c3b6-4ee9-8d50-e364c8697f9f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93fa1328-c3b6-4ee9-8d50-e364c8697f9f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93fa1328-c3b6-4ee9-8d50-e364c8697f9f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c6a3334-8da9-40c7-9a3f-cf1f97b2ef806 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c6a3334-8da9-40c7-9a3f-cf1f97b2ef806 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c6a3334-8da9-40c7-9a3f-cf1f97b2ef806 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6944d6e-29c7-426d-a4be-c1a05a702e54 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| c6944d6e-29c7-426d-a4be-c1a05a702e54 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c6944d6e-29c7-426d-a4be-c1a05a702e54 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f5d1525e-53ad-41d9-bfa3-df6876beab31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5d1525e-53ad-41d9-bfa3-df6876beab31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5d1525e-53ad-41d9-bfa3-df6876beab31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2220fcac-24f0-46c9-9af8-0132532e958d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**                                                    SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2220fcac-24f0-46c9-9af8-0132532e958d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2220fcac-24f0-46c9-9af8-0132532e958d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1416d355-6a97-497f5-ab68-282e8fc21f8e | 4/10/2023 | ETH | 0.00329445 | Customer Withdrawal |
| 1416d355-6a97-497f5-ab68-282e8fc21f8e | 3/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 1416d355-6a97-497f5-ab68-282e8fc21f8e | 2/10/2023 | ETH | 0.00000031 | Customer Withdrawal |
| 1416d355-6a97-497f5-ab68-282e8fc21f8e | 4/10/2023 | ETH | 0.00270555 | Customer Withdrawal |
| 03238a2a-4e8e-4a7e-82e6-2a04cca52341 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 03238a2a-4e8e-4a7e-82e6-2a04cca52341 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 03238a2a-4e8e-4a7e-82e6-2a04cca52341 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a897d620-8f82-4b1d-b300-657242030d4f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a897d620-8f82-4b14-b300-657242030d4f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a897d620-8f82-4b14-b300-657242030d4f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b4d8ffbc-c86f-40ac-a128-634973219df3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b4d8ffbc-c86f-40ac-a128-634973219df3 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b4d8ffbc-c86f-40ac-a128-634973219df3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 27e2edc6-a201-4593-bb28-f909a59a5306 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27e2edc6-a201-4593-bb28-f909a59a5306 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27e2edc6-a201-4593-bb28-f909a59a5306 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a568037f-ec25-46f1-945f-95c630e5ed4e | 2/10/2023 | XLM | 43.88797162 | Customer Withdrawal |
| ccc285c6-5222-49b8-8be4-d38eef67b6da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccc285c6-5222-49b8-8be4-d38eef67b6da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccc285c6-5222-49b8-8be4-d38eef67b6da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afd1d318-f8c7-4820-9315-05318e6d7a15 | 3/10/2023 | XLM | 2.30520756 | Customer Withdrawal |
| afd1d318-f8c7-4820-9315-05318e6d7a15 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| afd1d318-f8c7-4820-9315-05318e6d7a15 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| afd1d318-f8c7-4820-9315-05318e6d7a15 | 3/10/2023 | ADA | 15.36487212 | Customer Withdrawal |
| ee84b00e-624a-45fa-bfa7-8fe2fda1b802 | 2/10/2023 | BTC | 0.00004792 | Customer Withdrawal |
| d8737306-9eff-405a-baa8-9525c730a2ff | 3/10/2023 | ADA | 0.01120270 | Customer Withdrawal |
| e9f29dcf0-18fd-41ac-a579-adb730e014b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9f29dc0-18fd-41ac-a579-adb730e014b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9f29dc0-18fd-41ac-a579-adb730e014b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fa57ceb-c879-4ce1-a3e7-85fa79a4c227 | 3/10/2023 | SYS | 14.68849264 | Customer Withdrawal |
| 1fa57ceb-c879-4ce1-a3e7-85fa79a4c227 | 4/10/2023 | NEO | 0.08762604 | Customer Withdrawal |
| 1fa57ceb-c879-4ce1-a3e7-85fa79a4c227 | 4/10/2023 | XCP | 0.32607831 | Customer Withdrawal |
| 1fa57ceb-c879-4ce1-a3e7-85fa79a4c227 | 3/10/2023 | NEO | 0.26819136 | Customer Withdrawal |
| 1fa57ceb-c879-4ce1-a3e7-85fa79a4c227 | 4/10/2023 | MCO | 0.14568952 | Customer Withdrawal |
| 1fa57ceb-c879-4ce1-a3e7-85fa79a4c227 | 2/10/2023 | SYS | 0.00002079 | Customer Withdrawal |
| 1fa57ceb-c879-4ce1-a3e7-85fa79a4c227 | 2/10/2023 | SYS | 2.63234682 | Customer Withdrawal |
| 913edf52-2f15-45a0-a3e5-98f5fa70a2944 | 2/9/2023 | ETH | 0.00247033 | Customer Withdrawal |
| 913edf52-2f15-45a0-a3e5-98f5fa70a2944 | 2/9/2023 | SC | 40.00000000 | Customer Withdrawal |
| 913edf52-2f15-45a0-a3e5-98f5fa70a2944 | 3/10/2023 | ETHW | 0.00621942 | Customer Withdrawal |
| 8de4e338-1e62-43b7-af91-32998a9f5648 | 3/10/2023 | GUP | 14.85743053 | Customer Withdrawal |
| 8de4e338-1e62-43b7-af91-32998a9f5648 | 4/10/2023 | RVR | 54.05906876 | Customer Withdrawal |
| 8de4e338-1e62-43b7-af91-32998a9f5648 | 3/10/2023 | GUP | 27.32968914 | Customer Withdrawal |
| 8de4e338-1e62-43b7-af91-32998a9f5648 | 3/10/2023 | VIB | 36.14406013 | Customer Withdrawal |
| 8de4e338-1e62-43b7-af91-32998a9f5648 | 3/10/2023 | BCH | 0.00798658 | Customer Withdrawal |
| 8de4e338-1e62-43b7-af91-32998a9f5648 | 3/10/2023 | STRAX | 1.50976669 | Customer Withdrawal |
| 8de4e338-1e62-43b7-af91-32998a9f5648 | 4/10/2023 | BAY | 685.64303370 | Customer Withdrawal |
| 8de4e338-1e62-43b7-af91-32998a9f5648 | 3/10/2023 | XRP | 4.10803033 | Customer Withdrawal |
| 8de4e338-1e62-43b7-af91-32998a9f5648 | 3/10/2023 | HMQ | 264.62929480 | Customer Withdrawal |
| 8de4e338-1e62-43b7-af91-32998a9f5648 | 2/10/2023 | XRP | 6.07527139 | Customer Withdrawal |
| 8de4e338-1e62-43b7-af91-32998a9f5648 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8de4e338-1e62-43b7-af91-32998a9f5648 | 3/10/2023 | BCHA | 0.00798658 | Customer Withdrawal |
| 8de4e338-1e62-43b7-af91-32998a9f5648 | 3/10/2023 | FIRO | 0.24946892 | Customer Withdrawal |
| f58f0e3-cdd0-43ea-b692-f0398b48a1fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f58f0e3-cdd0-43ea-b692-f0398b48a1fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f58f0e3-cdd0-43ea-b692-f0398b48a1fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfb70a3c-4556-420a-8592-20f1f8bb8daf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfb70a3c-4556-420a-8592-20f1f8bb8daf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfb70a3c-4556-420a-8592-20f1f8bb8daf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd4fbe1d-5518-4f97-a626-0ed6ec75a74e | 2/10/2023 | XCP | 3.91926960 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**                                                    SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a4169a9-f28c-40z1-a2fe-56a8d454b46c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a4169a9-f28c-40z1-a2fe-56a8d454b46c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a4169a9-f28c-40z1-a2fe-56a8d454b46c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce4fff73-c0c0-452a-ac40-20a555dc47c10 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce4fff73-c0c0-452a-ac40-20a555d47c10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce4fff73-c0c0-452a-ac40-20a555d47c10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e679095f-ad5f-426ff-a03f-7094ad897f3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e679095f-ad5f-426ff-a03f-7094ad897f3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e679095f-ad5f-426ff-a03f-7094ad897f3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37cb7009-a513-44e3-b4ab-724346491136 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37cb7009-a513-44e3-b4ab-724346491136 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39220fb1-8166-464f-a351-c6e55852fc1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39220fb1-8166-464f-a351-c6e55852fc1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39220fb1-8166-464f-a351-c6e55852fc1d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17ae03b9-0ea8-47e9-9f44-7a64aa577a83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17ae03b9-0ea8-47e9-9f44-7a64aa577a83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17ae03b9-0ea8-47e9-9f44-7a64aa577a83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8dfc3b41-df6b-4cc3-bda5-712c43aeaa42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8dfc3b41-df6b-4cc3-bda5-712c43aeaa42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 695e768c-2adf-4945-bdc3-2653116d3260 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 695e768c-2adf-4945-bdc3-2653116d3260 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 695e768c-2adf-4945-bdc3-2653116d3260 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24aa65c5-5ef2-4966-967f-f708f7d2b23e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 24aa65c5-5ef2-4966-967f-f708f7d2b23e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 24aa65c5-5ef2-4966-967f-f708f7d2b23e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 710d9bc8-3879-42cf-9ec6-4b5cc53ddcce | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 710d9bc8-3879-42cf-9ec6-4b5cc53ddcce | 3/10/2023 | ETHW | 0.00000005 | Customer Withdrawal |
| 710d9bc8-3879-42cf-9ec6-4b5cc53ddcce | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 710d9bc8-3879-42cf-9ec6-4b5cc53ddcce | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8eecbeeb4-df9e-4188-879b-4506712da001 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8eecbeeb4-df9e-4188-879b-4506712da001 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8eecbeeb4-df9e-4188-879b-4506712da001 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a910b4ab-850c-430c-8c9f-ffbaadf148c1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a910b4ab-850c-430c-8c9f-ffbaadf148c1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a910b4ab-850c-430c-8c9f-ffbaadf148c1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59c5362d-920c-47c3-bed9-81d009574574 | 3/10/2023 | DOGE | 2.65114891 | Customer Withdrawal |
| 59c5362d-920c-47c3-bed9-81d009574574 | 2/9/2023 | LTC | 0.01342206 | Customer Withdrawal |
| b6f61d02-e62c-471d-b007-659efded6634 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6f61d02-e62c-471d-b007-659efded6634 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6f61d02-e62c-471d-b007-659efded6634 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08455e54-d6c2-4075-af05-94bdc5662c7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08455e54-d6c2-4075-af05-94bdc5662c7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08455e54-d6c2-4075-af05-94bdc5662c7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a128737-450f-4501-bc1a-1c403af1f896 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1a128737-450f-4501-bc1a-1c403af1f896 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1a128737-450f-4501-bc1a-1c403af1f896 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 64b375d1-e32b-460d-bf55-af5ee8b5d2e3 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 64b375d1-e32b-460d-bf55-af5ee8b5d2e3 | 2/10/2023 | XVG | 1,472.86421100 | Customer Withdrawal |
| 64b375d1-e32b-460d-bf55-af5ee8b5d2e3 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 67e0591a-b8d2-423b-ac7c-4f77aa4cf48d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 67e0591a-b8d2-423b-ac7c-4f77aa4cf48d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 67e0591a-b8d2-423b-ac7c-4f77aa4cf48d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0202b975-0d71-4723-abcd-bf1fa21c414 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0202b975-0d71-4723-abcd-bf1fa21c414 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0202b975-0d71-4723-abcd-bf1fa21c414 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 21a09724-5680-4bd4-a3ef-c2a78488ce72 | 4/10/2023 | OMG | 0.05429999 | Customer Withdrawal |
| 21a09724-5680-4bd4-a3ed-c2a78488ce72 | 2/10/2023 | BTC | 0.00019948 | Customer Withdrawal |
| 0d8ea4a4-7b15-483f-a0d5-6869031d277 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15f0c34b-e5e0-4fc5-947a-052fd9a385f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15f0c34b-e5e0-4fc5-947a-052fd9a385f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15f0c34b-e5e0-4fc5-947a-052fd9a385f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d8ea4a4-7b15-483f-a0d5-6869031d277 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**                                                    SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 06f2664a-7b15-4839-a0e5-d689031b277 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06f2664a-7b15-4839-a0e5-d689031b277 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de6931c-a675-4182-b5e6-99746ff044a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de6931c-a675-4182-b5e6-99746ff044a5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 00d43072-3ba0-467e-b803-8c017f06b432b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 00d43072-3ba0-467e-b803-8c017f06b432b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 00d43072-3ba0-467e-b803-8c017f06b432b | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| a296f9e6-7e7a-4a4e-90d3-4d1ea43a1cc4 | 4/10/2023 | XMR | 0.28222712 | Customer Withdrawal |
| 20d4c08-3dc4-4573-8bef-71aa9e67d3c3 | 4/10/2023 | USDT | 0.00001997 | Customer Withdrawal |
| 1034d5fe-fc6b-4727-9d67-40e06673f0fd | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1034d5fe-fc6b-4727-9d67-40e06673f0fd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1034d5fe-fc6b-4727-9d67-40e06673f0fd | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c075f24e-a325-46ef-a0da-2c760158816 | 4/10/2023 | XRP | 4.03225806 | Customer Withdrawal |
| c075f24e-a325-46ef-a0da-2c760158816 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c075f24e-a325-46ef-a0da-2c760158816 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 47806d9e-1522-4b52-853f-dcd6a6397cd6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47806d9e-1522-4b52-853f-dcd6a6397cd6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47806d9e-1522-4b52-853f-dcd6a6397cd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1864f4f-465d-4e5a-991c-ad085a1b5f7f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a1864f4f-465d-4e5a-991c-ad085a1b5f7f | 3/10/2023 | DOGE | 8.56046593 | Customer Withdrawal |
| a1864f4f-465d-4e5a-991c-ad085a1b5f7f | 3/10/2023 | DOGE | 6.55286836 | Customer Withdrawal |
| b27dd9e6-4097-44df-b9f8-76e18b82a2de | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b27dd9e6-4097-44df-b9f8-76e18b82a2de | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b27dd9e6-4097-44df-b9f8-76e18b82a2de | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6c291723-1ae0-4c3f-a4f2-c3c81f1b3a54 | 4/10/2023 | XVG | 50.00000000 | Customer Withdrawal |
| 6c291723-1ae0-4c3f-a4f2-c3c81f1b3a54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c291723-1ae0-4c3f-a4f2-c3c81f1b3a54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59f07762-85cc-4cea-80ed-c0c2486fd2e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 59f07762-85cc-4cea-80ed-c0c2486fd2e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 59f07762-85cc-4cea-80ed-c0c2486fd2e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bbd3d3cc-5c1a-4c21-a7c3-1a4869b3e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbd3d3cc-5c1a-4c21-a7c3-1a4869b3e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbd3d3cc-5c1a-4c21-a7c3-1a4869b3e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11ddbf7e-329f-4545-8300-0a7c54d04b13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11ddbf7e-329f-4545-8300-0a7c54d04b13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11ddbf7e-329f-4545-8300-0a7c54d04b13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| badbdbc65-5dd6-4d0d-86f4-c56a84fb0a45 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| badbdbc65-5dd6-4d0d-86f4-c56a84fb0a45 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| badbdbc65-5dd6-4d0d-86f4-c56a84fb0a45 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1c0efdf0-7a37-4db4-836d-6ed45685b4fa | 4/10/2023 | NEO | 0.09131311 | Customer Withdrawal |
| 1c0efdf0-7a37-4db4-836d-6ed45685b4fa | 4/10/2023 | BTC | 0.00011113 | Customer Withdrawal |
| 1c0efdf0-7a37-4db4-836d-6ed45685b4fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c0efdf0-7a37-4db4-836d-6ed45685b4fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9ee11a2-54c6-4fa5-bbcc-0edf0a9b6b4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9ee11a2-54c6-4fa5-bbcc-0edf0a9b6b4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9ee11a2-54c6-4fa5-bbcc-0edf0a9b6b4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3db5c797-6ceb-4295-a6ab-34cfd5236 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3db5c797-6ceb-4295-a6ab-34cfd5236 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e4c9fab-8845-4838-98e7-bac6f3fe7453 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e4c9fab-8845-4838-98e7-bac6f3fe7453 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e4c9fab-8845-4838-98e7-bac6f3fe7453 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

## Panel 1 (top-left)

Bittrex, Inc.
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4f88d6df-1763-4821-9ed3-026eef94b84c | 2/10/2023 | ARK | 0.70490267 | Customer Withdrawal |
| 3cacc210-0be1-4260-864d-ee7dc24bed62 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3cacc210-0be1-4260-864d-ee7dc24bed62 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3cacc210-0be1-4260-864d-ee7dc24bed62 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 361aac4a-49a4-4125-81c7-d8a7f9720d9d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 361aac4a-49a4-4125-81c7-d8a7f9720d9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 361aac4a-49a4-4125-81c7-d8a7f9720d9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bacf05fa-5c9d-4590-a8da-9ecf3493a58a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bacf05fa-5c9d-4590-a8da-9ecf3493a58a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bacf05fa-5c9d-4590-a8da-9ecf3493a58a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f397970-ca0a-4785-b1d1-08d2a1209b90 | 3/10/2023 | XVG | 0.25840933 | Customer Withdrawal |
| 5f397970-ca0a-4785-b1d1-08d2a1209b90 | 3/10/2023 | BTC | 0.00000056 | Customer Withdrawal |
| 2611f48a-d370-4828-ae1c-7125c524f839 | 2/10/2023 | 1ST | 0.39221455 | Customer Withdrawal |
| 2611f48a-d370-4828-ae1c-7125c524f839 | 2/9/2023 | COVAL | 178.69492310 | Customer Withdrawal |
| 2611f48a-d370-4828-ae1c-7125c524f839 | 2/10/2023 | BAY | 5.71933962 | Customer Withdrawal |
| ea7d9050-02a4-40f2-b98f-ab370e6422a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea7d9050-02a4-40f2-b98f-ab370e6422a1 | 3/10/2023 | BTC | 0.00022389 | Customer Withdrawal |
| ea7d9050-02a4-40f2-b98f-ab370e6422a1 | 2/10/2023 | USDT | 0.15558264 | Customer Withdrawal |
| ea7d9050-02a4-40f2-b98f-ab370e6422a1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e1caf494-f4a1-4835-862f-3f4797c8ba9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1caf494-f4a1-4835-862f-3f4797c8ba9d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1caf494-f4a1-4835-862f-3f4797c8ba9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7cbd141-6726-4ba0-81c5-ab5549130357 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7cbd141-6726-4ba0-81c5-ab5549130357 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7cbd141-6726-4ba0-81c5-ab5549130357 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc15513a-2ef9-4345-af6a-4927506ca7aa | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bc15513a-2ef9-4345-af6a-4927506ca7aa | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bc15513a-2ef9-4345-af6a-4927506ca7aa | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f86309a1-27a1-49f7-b4a4-c6ed7a41fed2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f86309a1-27a1-49f7-b4a4-c6ed7a41fed2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f86309a1-27a1-49f7-b4a4-c6ed7a41fed2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9aefe51c-2074-40b8-9052-f61e1bc6be41 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9aefe51c-2074-40b8-9052-f61e1bc6be41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9aefe51c-2074-40b8-9052-f61e1bc6be41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da58c324-543b-4667-841b-fbb9f3c1e821 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| da58c324-543b-4667-841b-fbb9f3c1e821 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da58c324-543b-4667-841b-fbb9f3c1e821 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ea2c337a-0e8e-4145-96e4-0af3f7a8b68f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea2c337a-0e8e-4145-96e4-0af3f7a8b68f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea2c337a-0e8e-4145-96e4-0af3f7a8b68f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dfe0d44-0f05-466f-8354-639a83dddfd5 | 3/10/2023 | AEON | 2.73394068 | Customer Withdrawal |
| 6dfe0d44-0f05-466f-8354-639a83dddfd5 | 3/10/2023 | IOC | 8.00582242 | Customer Withdrawal |
| 6dfe0d44-0f05-466f-8354-639a83dddfd5 | 3/10/2023 | MUNT | 234.80087720 | Customer Withdrawal |
| 6dfe0d44-0f05-466f-8354-639a83dddfd5 | 3/10/2023 | PTC | 209.18350170 | Customer Withdrawal |
| 6dfe0d44-0f05-466f-8354-639a83dddfd5 | 2/9/2023 | AEON | 2.96143011 | Customer Withdrawal |
| 6dfe0d44-0f05-466f-8354-639a83dddfd5 | 2/10/2023 | XRP | 11.52003440 | Customer Withdrawal |
| 5acc376e-eb35-4d84-a902-a92eb126d77f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5acc376e-eb35-4d84-a902-a92eb126d77f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5acc376e-eb35-4d84-a902-a92eb126d77f | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 399fb491-4ff1-4e26-8411-57e83c5be417 | 3/10/2023 | GRS | 0.35532598 | Customer Withdrawal |
| 399fb491-4ff1-4e26-8411-57e83c5be417 | 4/10/2023 | ETH | 25.64862027 | Customer Withdrawal |
| 399fb491-4ff1-4e26-8411-57e83c5be417 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 399fb491-4ff1-4e26-8411-57e83c5be417 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| f0cbb013-e494-4604-bbc1-d6ffe116f8ce | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0cbb013-e494-4604-bbc1-d6ffe116f8ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0cbb013-e494-4604-bbc1-d6ffe116f8ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a890fcb9-6f07-46b2-ab10-dea3a9ec6b33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a890fcb9-6f07-46b2-ab10-dea3a9ec6b33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a890fcb9-6f07-46b2-ab10-dea3a9ec6b33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 065e3bb7-1996-499d-872c-d09f393b9641 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 065e3bb7-1996-499d-872c-d09f393b9641 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

## Panel 2 (top-right)

Bittrex, Inc.
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 065e3bb7-1996-499d-872c-d09f393b9641 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 79c2330c-7b99-4643-ac84-3a1e88cbad92 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79c2330c-7b99-4643-ac84-3a1e88cbad92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79c2330c-7b99-4643-ac84-3a1e88cbad92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 743a63c7-0f48-4b04-a42d-75ed8f484df2 | 3/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 743a63c7-0f48-4b04-a42d-75ed8f484df2 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 743a63c7-0f48-4b04-a42d-75ed8f484df2 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| cd16d802-c4f7-4ab4-b4d8-01e42cd74c0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd16d802-c4f7-4ab4-b4d8-01e42cd74c0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd16d802-c4f7-4ab4-b4d8-01e42cd74c0e | 3/10/2023 | USDT | 0.06121243 | Customer Withdrawal |
| 0d5591bb-93ff-4b93-aa2d-0045539fc7c8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0d5591bb-93ff-4b93-aa2d-0045539fc7c8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0d5591bb-93ff-4b93-aa2d-0045539fc7c8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9e2acd32-9962-48ee-96ae-6fc0f70a5f4 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9e2acd32-9962-48ee-96ae-6fc0f70a5f4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9e2acd32-9962-48ee-96ae-6fc0f70a5f4 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a50f630e-7d6f-4d09-bf8b-0e544e6c4256 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a50f630e-7d6f-4d09-bf8b-0e544e6c4256 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a50f630e-7d6f-4d09-bf8b-0e544e6c4256 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9ff3f17-4005-4b74-bd94-4187eb7edfe1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9ff3f17-4005-4b74-bd94-4187eb7edfe1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9ff3f17-4005-4b74-bd94-4187eb7edfe1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5c4c6a4-4688-45ec-8595-ca1c933febaf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5c4c6a4-4688-45ec-8595-ca1c933febaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5c4c6a4-4688-45ec-8595-ca1c933febaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 628030f2b-4729-4632-907c-848a5b48b752 | 4/10/2023 | WAVES | 1.71214688 | Customer Withdrawal |
| 628030f2b-4729-4632-907c-848a5b48b752 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 628030f2b-4729-4632-907c-848a5b48b752 | 2/10/2023 | BTC | 0.00017198 | Customer Withdrawal |
| 628030f2b-4729-4632-907c-848a5b48b752 | 3/10/2023 | WAVES | 0.43010841 | Customer Withdrawal |
| 628030f2b-4729-4632-907c-848a5b48b752 | 4/10/2023 | NXS | 15.85491374 | Customer Withdrawal |
| 222e2abb-b501-45bf-9614-ebd8d299362B | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 222e2abb-b501-45bf-9614-ebd8d299362B | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 222e2abb-b501-45bf-9614-ebd8d299362B | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b06cf1-2a70-49fa-bbc0-6686fb62eca3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b06cf1-2a70-49fa-bbc0-6686fb62eca3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23b5b0a7-afba-4f4b-b7a3-4a1c52c17bf7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23b5b0a7-afba-4f4b-b7a3-4a1c52c17bf7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23b5b0a7-afba-4f4b-b7a3-4a1c52c17bf7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b6b1c69-46c2-4096-bdac-28a555dc8452 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b6b1c69-46c2-4096-bdac-28a555dc8452 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b6b1c69-46c2-4096-bdac-28a555dc8452 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24fc5c3f-0576-48bc-a01b-b0cafe018e86 | 2/10/2023 | RDD | 9,801.96926700 | Customer Withdrawal |
| 24fc5c3f-0576-48bc-a01b-b0cafe018e86 | 2/10/2023 | RDD | 1,435.05192600 | Customer Withdrawal |
| 9861e4fc3-533d-49ab-871e-78c83eeb98e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9861e4fc3-533d-49ab-871e-78c83eeb98e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9861e4fc3-533d-49ab-871e-78c83eeb98e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c72a8edb-f9ef-432e-ac68-cc63f80f59c3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c72a8edb-f9ef-432e-ac68-cc63f80f59c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c72a8edb-f9ef-432e-ac68-cc63f80f59c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9302b0d-5c3f-4951-a97e-40821792756 7 | 3/10/2023 | BTC | 0.00004467 | Customer Withdrawal |
| e9302b0d-5c3f-4951-a97e-40821792756 7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e4d9817-29e6-42f4-8c3f-bc117a8b8a30 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e4d9817-29e6-42f4-8c3f-bc117a8b8a30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e4d9817-29e6-42f4-8c3f-bc117a8b8a30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1eec32-6e2f-41a7-b57d-e6acd4f2192c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1eec32-6e2f-41a7-b57d-e6acd4f2192c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1eec32-6e2f-41a7-b57d-e6acd4f2192c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1c6fcab-9b55-42ce-bf6f-4ff1428e7b79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1c6fcab-9b55-42ce-bf6f-4ff1428e7b79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1c6fcab-9b55-42ce-bf6f-4ff1428e7b79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f597fe1-a168-404e-bbb2-75c8b6312b27 | 3/10/2023 | BTC | 0.00022993 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2f597fe1-a168-404e-bbb2-75c8b6312b27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e375c02-00c7-4aaa-ac9c-928db87d7443 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 1e375c02-00c7-4aaa-ac9c-928db87d7443 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1e375c02-00c7-4aaa-ac9c-928db87d7443 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c55a6e86-0ae4-4ea2-89cd-97cd151b2c05 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c55a6e86-0ae4-4ea2-89cd-97cd151b2c05 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| c55a6e86-0ae4-4ea2-89cd-97cd151b2c05 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 66f32871-9b05-4644-8428-9c1b6153013 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66f32871-9b05-4644-8428-9c1b6153013 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66f32871-9b05-4644-8428-9c1b6153013 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1571fa50-e15e-4bc6-9559-2707d6ded06f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1571fa50-e15e-4bc6-9559-2707d6ded06f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1571fa50-e15e-4bc6-9559-2707d6ded06f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3f66655b-d26c-42b9-8ee6-05b9d04c0948 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f66655b-d26c-42b9-8ee6-05b9d04c0948 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f66655b-d26c-42b9-8ee6-05b9d04c0948 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d8ce66f-0ca3-430c-a1ae-8abaa47c5ff9a | 2/10/2023 | PTOY | 327.99642700 | Customer Withdrawal |
| 05abe329-e313-46c0-9112-82f73012342c | 4/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 05abe329-e313-46c0-9112-82f73012342c | 3/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 31c96d55-c96c-4243-8e28-0ece7ac66e147 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 31c96d55-c96c-4243-8e28-0ece7ac66e147 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 31c96d55-c96c-4243-8e28-0ece7ac66e147 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 194c3f30-699e-43a2-a41a-56245e8c1189 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 194c3f30-699e-43a2-a41a-56245e8c1189 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 194c3f30-699e-43a2-a41a-56245e8c1189 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 726e91dc-78bc-4ca6-b7da-e426c0e15889 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 726e91dc-78bc-4ca6-b7da-e426c0e15889 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 726e91dc-78bc-4ca6-b7da-e426c0e15889 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 588cefaf-2706-4c41-8244-a16cc3b4abc8 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 588cefaf-2706-4c41-8244-a16cc3b4abc8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 588cefaf-2706-4c41-8244-a16cc3b4abc8 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1645e148-4c02-4edc-b890-3952ced6382d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1645e148-4c02-4edc-b890-3952ced6382d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3edc3382-5f4a-41f4-ba09-2f6bb1b4d9f8 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 3edc3382-5f4a-41f4-ba09-2f6bb1b4d9f8 | 2/10/2023 | RDD | 5,658.62000000 | Customer Withdrawal |
| 1bb8a3c6-ed53-42cf-8cd1-b3a86708c277 | 3/10/2023 | NEO | 0.31135919 | Customer Withdrawal |
| 1bb8a3c6-ed53-42cf-8cd1-b3a86708c277 | 3/10/2023 | POLY | 0.00000013 | Customer Withdrawal |
| 1bb8a3c6-ed53-42cf-8cd1-b3a86708c277 | 3/10/2023 | ETHW | 0.01212743 | Customer Withdrawal |
| 1bb8a3c6-ed53-42cf-8cd1-b3a86708c277 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1bb8a3c6-ed53-42cf-8cd1-b3a86708c277 | 3/10/2023 | POLY | 0.03308182 | Customer Withdrawal |
| 1bb8a3c6-ed53-42cf-8cd1-b3a86708c277 | 3/10/2023 | NEO | 0.06374883 | Customer Withdrawal |
| 41000202-3674-4eb5-b5f4-83ff2148225a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 41000202-3674-4eb5-b5f4-83ff2148225a | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 41000202-3674-4eb5-b5f4-83ff2148225a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e9285d62-f271-4b94-ab13-1a4779f61b3f | 3/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| e9285d62-f271-4b94-ab13-1a4779f61b3f | 2/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| e9285d62-f271-4b94-ab13-1a4779f61b3f | 4/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 91134be9-957c-4c50-9cb3-a3c1e5400802 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91134be9-957c-4c50-9cb3-a3c1e5400802 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91134be9-957c-4c50-9cb3-a3c1e5400802 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21c22f1c-9b9e-e199-a40c-a26c98fc1069 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21c22f1c-9b9e-e199-a40c-a26c98fc1069 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21c22f1c-9b9e-e199-a40c-a26c98fc1069 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea6d6da9-942c-4401-a219-a0999a63ff7f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ea6d6da9-942c-4401-a219-a0999a63ff7f | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| ea6d6da9-942c-4401-a219-a0999a63ff7f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a6d7a644-9488-403d-a2ba-44488f156e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6d7a644-9488-403d-a2ba-44488f156e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c26d282b-8e35-4a96-9f3c-24545a438e75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

## Panel 4 (bottom-right)

Bittrex, Inc.
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c26d282b-8e35-4a96-9f3c-24545a438e75 | 3/10/2023 | BTC | 0.00012168 | Customer Withdrawal |
| 97f5f22b-7681-4096-a61e-d0539ad6658d | 3/10/2023 | LMC | 1,577.00590000 | Customer Withdrawal |
| 97f5f22b-7681-4096-a61e-d0539ad6658d | 4/10/2023 | USDT | 0.00005486 | Customer Withdrawal |
| 97f5f22b-7681-4096-a61e-d0539ad6658d | 3/10/2023 | USDT | 0.19448617 | Customer Withdrawal |
| 66f0c794-d70c-4648-8d4c-f65f05845c08 | 2/10/2023 | WAVES | 1.37594255 | Customer Withdrawal |
| 66f0c794-d70c-4648-8d4c-f65f05845c08 | 3/10/2023 | INCNT | 1.88000000 | Customer Withdrawal |
| 66f0c794-d70c-4648-8d4c-f65f05845c08 | 2/10/2023 | BTC | 0.00000623 | Customer Withdrawal |
| 66f0c794-d70c-4648-8d4c-f65f05845c08 | 3/10/2023 | WAVES | 0.36683447 | Customer Withdrawal |
| 66f0c794-d70c-4648-8d4c-f65f05845c08 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66f0c794-d70c-4648-8d4c-f65f05845c08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4047854f-fbd6-4b7e-b031-b3c9c53903af | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 4047854f-fbd6-4b7e-b031-b3c9c53903af | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 4047854f-fbd6-4b7e-b031-b3c9c53903af | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 78921100-e195-4bc3-aa0e-9c9c0a65eb31 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 78921100-e195-4bc3-aa0e-9c9c0a65eb31 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 78921100-e195-4bc3-aa0e-9c9c0a65eb31 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e9cf1f98-0b42-4a1f-a5d9-0e5d0f5bf99b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9cf1f98-0b42-4a1f-a5d9-0e5d0f5bf99b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9cf1f98-0b42-4a1f-a5d9-0e5d0f5bf99b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07ce6c3b-e193-4c3c-8ec2-4e044ca9665f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 07ce6c3b-e193-4c3c-8ec2-4e044ca9665f | 2/10/2023 | USDT | 0.00010604 | Customer Withdrawal |
| 07ce6c3b-e193-4c3c-8ec2-4e044ca9665f | 3/10/2023 | USDT | 0.00032240 | Customer Withdrawal |
| e1cd3c1b-a421-4d29-b86f-b2f73b5bb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1cd3c1b-a421-4d29-b86f-b2f73b5bb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1cd3c1b-a421-4d29-b86f-b2f73b5bb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25978e1a-4a2c-407e-ac4d-056c18b3b2e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25978e1a-4a2c-407e-ac4d-056c18b3b2e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25978e1a-4a2c-407e-ac4d-056c18b3b2e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6d6c3f8-5c1f-4f5f-8a4e-0f6cc70a2dfe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6d6c3f8-5c1f-4f5f-8a4e-0f6cc70a2dfe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dfe9bf8-6f3e-4a8b-b84b-9c56b3d8cba9 | 3/10/2023 | STRAX | 0.62896555 | Customer Withdrawal |
| 2dfe9bf8-6f3e-4a8b-b84b-9c56b3d8cba9 | 2/10/2023 | XVG | 1,221.60782800 | Customer Withdrawal |
| 2dfe9bf8-6f3e-4a8b-b84b-9c56b3d8cba9 | 3/10/2023 | BTC | 0.00011921 | Customer Withdrawal |
| 1a7abbbb-6fa0-46df-8ca4-b1d8c8e36b81 | 3/10/2023 | ADX | 10.89202655 | Customer Withdrawal |
| 1a7abbbb-6fa0-46df-8ca4-b1d8c8e36b81 | 2/10/2023 | ADX | 10.51224072 | Customer Withdrawal |
| 1a7abbbb-6fa0-46df-8ca4-b1d8c8e36b81 | 3/10/2023 | ADX | 13.64686600 | Customer Withdrawal |
| 97bcf047-0670-43c6-9d98-01a3e08f2249 | 2/10/2023 | STRAX | 0.63080152 | Customer Withdrawal |
| 97bcf047-0670-43c6-9d98-01a3e08f2249 | 3/10/2023 | STRAX | 0.50516876 | Customer Withdrawal |
| 97bcf047-0670-43c6-9d98-01a3e08f2249 | 4/10/2023 | STRAX | 0.47930000 | Customer Withdrawal |
| adde1a52-d01b-40c1-a4dc-107680c772c3 | 3/10/2023 | GNO | 0.00000100 | Customer Withdrawal |
| adde1a52-d01b-40c1-a4dc-107680c772c3 | 3/10/2023 | GRS | 12.80362290 | Customer Withdrawal |
| adde1a52-d01b-40c1-a4dc-107680c772c3 | 2/10/2023 | GRS | 13.43234576 | Customer Withdrawal |
| adde1a52-d01b-40c1-a4dc-107680c772c3 | 4/10/2023 | GRS | 11.97111123 | Customer Withdrawal |
| 9fbe29cf-c77a-4bc8-8a2e-ba1a5bf31567 | 3/10/2023 | USDT | 0.00004774 | Customer Withdrawal |
| 9fbe29cf-c77a-4bc8-8a2e-ba1a5bf31567 | 2/10/2023 | USDT | 0.03672016 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b627ad7c-0d86-4fb8-9fc4-409254cde55 | 3/10/2023 | ETHW | 0.00014699 | Customer Withdrawal |
| b627ad7c-0d86-4fb8-9fc4-409254cde55 | 3/10/2023 | ETH | 0.00014699 | Customer Withdrawal |
| b627ad7c-0d86-4fb8-9fc4-409254cde55 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 1cb486cc-f23a-45ce-890d-6f94f1d968de | 2/9/2023 | PTOY | 50.00000000 | Customer Withdrawal |
| 1cb486cc-f23a-45ce-890d-6f94f1d968de | 2/10/2023 | CVC | 36.76839730 | Customer Withdrawal |
| ecabe2cd-48c1-4932-8fb2-066da8d6fd7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecabe2cd-48c1-4932-8fb2-066da8d6fd7d | 3/10/2023 | BTC | 0.00003577 | Customer Withdrawal |
| 32717371-f41d-4fbc-bf98-c1171dc330c1 | 3/10/2023 | USDT | 0.00763846 | Customer Withdrawal |
| 32717371-f41d-4fbc-bf98-c1171dc330c1 | 3/10/2023 | ETH | 0.00329383 | Customer Withdrawal |
| 32717371-f41d-4fbc-bf98-c1171dc330c1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d4e11599-3443-4b9b-b0ac-41a12cd5d061 | 3/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| d4e11599-3443-4b9b-b0ac-41a12cd5d061 | 3/10/2023 | XRP | 7.86551422 | Customer Withdrawal |
| d4e11599-3443-4b9b-b0ac-41a12cd5d061 | 3/10/2023 | TRX | 29.56666517 | Customer Withdrawal |
| d4e11599-3443-4b9b-b0ac-41a12cd5d061 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| d415d103-c46a-be51-8ba0-efb8fb59eff2 | 3/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| d25804bd-0252-4fb1-6259-645345254771 | 2/9/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| d25804bd-0252-4fb1-6259-645345254771 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| d25804bd-0252-4fb1-6259-645345254771 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| fef0f0c0-5ed9-4cf7-83ef-77f19c7d1cd9 | 2/10/2023 | USDT | 1.95321556 | Customer Withdrawal |
| fef0f0c0-5ed9-4cf7-83ef-77f19c7d1cd9 | 2/9/2023 | ENRG | 2.83410139 | Customer Withdrawal |
| 781ff5e7-5db4-4855-9a1b-f4c1a274da74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 781ff5e7-5db4-4855-9a1b-f4c1a274da74 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 781ff5e7-5db4-4855-9a1b-f4c1a274da74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59ae5770-5b9a-4fdd-b4a1-f3d923af55f0 | 2/10/2023 | XRP | 6.98627952 | Customer Withdrawal |
| 821fa996-b4e7-4049-a579-165b6f2ac505 | 3/10/2023 | ETH | 0.00007315 | Customer Withdrawal |
| 821fa996-b4e7-4049-a579-165b6f2ac505 | 3/10/2023 | ETHW | 0.00007315 | Customer Withdrawal |
| 2b018153-2239-45f9-ad2b-3528c16a35b1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b018153-2239-45f9-ad2b-3528c16a35b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b018153-2239-45f9-ad2b-3528c16a35b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7b351b1-5351-4317-90cb-dd340bc2340d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7b351b1-5351-4317-90cb-dd340bc2340d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7b351b1-5351-4317-90cb-dd340bc2340d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0120af7-0ac7-4874-9de3-3d96c2b55960 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0120af7-0ac7-4874-9de3-3d96c2b55960 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0120af7-0ac7-4874-9de3-3d96c2b55960 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a76f739-ec9b-4af8-a555-b364cf6ca253 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 4a76f739-ec9b-4af8-a555-b364cf6ca253 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 4a76f739-ec9b-4af8-a555-b364cf6ca253 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 52498cd3-c760-4b6b-aad2-6d82e9dd8722 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 52498cd3-c760-4b6b-aad2-6d82e9dd8722 | 3/10/2023 | DOGE | 2.71937861 | Customer Withdrawal |
| d5ad4bdb-05f3-46eb-9ec0-38351cc3a71d | 4/10/2023 | ZEC | 0.08346459 | Customer Withdrawal |
| d5ad4bdb-05f3-46eb-9ec0-38351cc3a71d | 3/10/2023 | ZEC | 0.1391354I | Customer Withdrawal |
| d5ad4bdb-05f3-46eb-9ec0-38351cc3a71d | 4/10/2023 | VTC | 0.60683800 | Customer Withdrawal |
| d5ad4bdb-05f3-46eb-9ec0-38351cc3a71d | 4/10/2023 | MONA | 3.68638938 | Customer Withdrawal |
| 56bc6560-7c66-437c0-b9cb-63e9024de5a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56bc6560-7c66-4374-0c9b-63e9024de5a5 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 56bc6560-7c66-437c0-b9cb-63e9024de5a5 | 3/10/2023 | SC | 190.10238600 | Customer Withdrawal |
| 56bc6560-7c66-437c0-bcf0-63e9024de5a5 | 3/10/2023 | BTC | 0.00019929 | Customer Withdrawal |
| 02892cb1-3924-4b66-b63d-f05f04384162 | 4/10/2023 | RDD | 8,908.74191800 | Customer Withdrawal |
| 02892cb1-3924-4b66-b63d-f05f04384162 | 2/9/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 02892cb1-3924-4b66-b63d-f05f04384162 | 3/10/2023 | RDD | 10,539.8439900 | Customer Withdrawal |
| 2c851e4a-a119-4d63-8a45-b16f1ef656a1 | 2/10/2023 | ETH | 0.00214148 | Customer Withdrawal |
| 2c851e4a-a119-4d63-8a45-b16f1ef656a1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2c851e4a-a119-4d63-8a45-b16f1ef656a1 | 2/10/2023 | USDT | 0.98601537 | Customer Withdrawal |
| 2c851e4a-a119-4d63-8a45-b16f1ef656a1 | 2/10/2023 | BTC | 0.00002478 | Customer Withdrawal |
| 2c851e4a-a119-4d63-8a45-b16f1ef656a1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1640b0b6-9001-4032-8e2b-eb0327d39ccc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1640b0b6-9001-4032-8e2b-eb0327d39ccc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1640b0b6-9001-4032-8e2b-eb0327d39ccc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e5ac0cca-689a-4a44-90a8-4abf2b9ecc69 | 3/10/2023 | USDT | 0.00356399 | Customer Withdrawal |
| c9f59a4a-ae86-4271-86c8-af2ae0a3fce2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c9f59a4a-ae86-4271-86c8-af2ae0a3fce2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9f59a4a-ae86-4271-86c8-af2ae0a3fce2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09b19375-61f9-444e-a962-fd170427ca7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09b19375-61f9-444e-a962-fd170427ca7b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09b19375-61f9-444e-a962-fd170427ca7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cce94fb-b305-4a05-89c5-fbdb599b3d04 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6cce94fb-b305-4a05-89c5-fbdb599b3d04 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6cce94fb-b305-4a05-89c5-fbdb599b3d04 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 61362137-b2f6-4ebe-a5e4-580bdab55d11 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 61362137-b2f6-4ebe-a5e4-580bdab55d11 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 61362137-b2f6-4ebe-a5e4-580bdab55d11 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 04fcb69-da53-441a-9186-58d4b310cc4a5 | 3/10/2023 | MONA | 3.39101108 | Customer Withdrawal |
| 04fcb69-da53-441a-9186-58d4b310cc4a5 | 3/10/2023 | MCO | 0.19391412 | Customer Withdrawal |
| 04fcb69-da53-441a-9186-58d4b310cc4a5 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 04fcb69-da53-441a-9186-58d4b310cc4a5 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| ea93bf17-3217-44b8-a234-f327ad544647 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ea93bf17-3217-44b8-a234-f327ad544647 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea93bf17-3217-44b8-a234-f327ad544647 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 50955f4-d8b9-4c05-8c7c-be8425eb6606 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 50955f4-d8b9-4c05-8c7c-be8425eb6606 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 50955f4-d8b9-4c05-8c7c-be8425eb6606 | 3/10/2023 | ETH | 0.00328845 | Customer Withdrawal |
| 04e44de3-e019-4db1-94c1-d22547cd59b4 | 3/10/2023 | BTC | 0.00000039 | Customer Withdrawal |
| 9b171944-85b7-4e7c-97c8-da3f6265f96e | 2/10/2023 | STEEM | 22.37720025 | Customer Withdrawal |
| 9b171944-85b7-4e7c-97c8-da3f6265f96e | 3/10/2023 | STEEM | 0.08229234 | Customer Withdrawal |
| 3946c9eb-d9bb-450a-ac25-5cea819f0fdd8 | 3/10/2023 | BTC | 0.00000154 | Customer Withdrawal |
| 3946c9eb-d9bb-450e-ac25-5cea819f0fdd8 | 2/9/2023 | BTC | 0.00020393 | Customer Withdrawal |
| 32c4910c-130b-4fbc-8227-cd3b3af14519 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32c4910c-130b-4fbc-8227-cd3b3af14519 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32c4910c-130b-4fbc-8227-cd3b3af14519 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf9de9c0-84f6-4f74-9607-48d7d2d90ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf9de9c0-84f6-4f74-9607-48d7d2d90ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf9de9c0-84f6-4f74-9607-48d7d2d90ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54f22fb1-bf70-4f85-a1f-2b6067674f21 | 3/10/2023 | NEO | 0.00000051 | Customer Withdrawal |
| 54f22fb1-bf70-4f85-a1f-2b6067674f21 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 54f22fb1-bf70-4f85-a1f-2b6067674f21 | 3/10/2023 | USDT | 0.05169657 | Customer Withdrawal |
| 54f22fb1-bf70-4f85-a1f-2b6067674f21 | 4/10/2023 | TRX | 76.42389610 | Customer Withdrawal |
| 7efa24f3-1eb2-4299-b1e1-2361a9574b15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7efa24f3-1eb2-4299-b1e1-2361a9574b15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7efa24f3-1eb2-4299-b1e1-2361a9574b15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2d57bf0-88db-4c3b-b391-ba6badcbe12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2d57bf0-88db-4c3b-b391-ba6badcbe12 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2d57bf0-88db-4c3b-b391-ba6badcbe12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fba75eeb-8207-4039-9e74-aef8f87b8a8ff | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3fba75eeb-8207-4039-9e74-aef8f87b8a8ff | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3fba75eeb-8207-4039-9e74-aef8f87b8a8ff | 2/10/2023 | NEO | 0.51574650 | Customer Withdrawal |
| e9f132c0-a57a-476a-a603-ccb6a85b637 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e9f132c0-a57a-476a-a603-ccb6a85b637 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e9f132c0-a57a-476a-a603-ccb6a85b637 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 56d47cb6-c5f4-4e61-8224-f27149507aec | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 56d47cb6-c5f4-4e61-8224-f27149507aec | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 56d47cb6-c5f4-4e61-8224-f27149507aec | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dad83cf6-570c-431f-816b-1327ccfa90e5 | 2/10/2023 | ETHW | 0.00017921 | Customer Withdrawal |
| dad83cf6-570c-431f-816b-1327ccfa90e5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dad83cf6-570c-431f-816b-1327ccfa90e5 | 3/10/2023 | ETH | 0.00246757 | Customer Withdrawal |
| 802949be-e8f1-4aaf-a416-9f-20dee82ceb93 | 3/9/2023 | BTC | 0.00004391 | Customer Withdrawal |
| 4f3fe6f-1165-4374-9192-269a3c2ac499 | 3/10/2023 | ETH | 0.00020983 | Customer Withdrawal |
| 4f3fe6f-1165-4374-9192-269a3c2ac499 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f3fe6f-1165-4374-9192-269a3c2ac499 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 29518490-655a-4ea2-a7fb-7883c33535e | 3/10/2023 | ARDR | 57.92068000 | Customer Withdrawal |
| 29518490-655a-4ea2-a7fb-7883c33535e | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 29518490-655a-4ea2-a7fb-7883c33535e | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07c7a02f-5433-472c-a28d-3d5d0a42e40e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 07c7a02f-5433-472c-a28d-3d5d0a42e40e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 07c7a02f-5433-472c-a28d-3d5d0a42e40e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9a047958-c759-48ba-909b-4615446e1fc20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a047958-c759-48ba-909b-4615446e1fc20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a047958-c759-48ba-909b-4615446e1fc20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5de48de-c67c-4bbf-b085-7df1cc71ccbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5de48de-c67c-4bbf-b085-7df1cc71ccbb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5de48de-c67c-4bbf-b085-7df1cc71ccbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c58de6bc-a368-4807-8a6f-fa5df124965 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c58de6bc-a368-4807-8a6f-fa5df124965 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c58de6bc-a368-4807-8a6f-fa5df124965 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41997a99-bb45-4053-6445-7963fbe2db7 | 3/10/2023 | BTC | 0.00008688 | Customer Withdrawal |
| 41997a99-bb45-4053-6445-7963fbe2db7 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41997a99-bb45-4053-6445-7963fbe2db7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b08d270-ac1f-4b4e-b307-e6fced820537 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b08d270-ac1f-4b4e-b307-e6fced820537 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b08d270-ac1f-4b4e-b307-e6fced820537 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2e72107-8162-eaee-fed3-660155baa206 | 4/10/2023 | CVC | 1,221.00782800 | Customer Withdrawal |
| f2e72107-8162-eaee-fed3-660155baa206 | 3/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| f2e72107-8162-eaee-fed3-660155baa206 | 3/10/2023 | CVC | 1,381.42805300 | Customer Withdrawal |
| 08206a55-0452-1062138 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 082e305e-be8e-4465-8cc0-55c1d0662138 | 3/10/2023 | USDT | 0.01448196 | Customer Withdrawal |
| 082e305e-be8e-4465-8cc0-55c1d0662138 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf18bff5-481b-4706-b361-791a48bc1eff | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| cf18bff5-481b-4706-b361-791a48bc1eff | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| cf18bff5-481b-4706-b361-791a48bc1eff | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 005ae525-03a4-4962-94f7-4709bdde7d46 | 2/10/2023 | DGB | 20.11200530 | Customer Withdrawal |
| 005ae525-03a4-4962-94f7-4709bdde7d46 | 2/10/2023 | MUSIC | 1,750.00000000 | Customer Withdrawal |
| 08dac9c-3a6b-4ee6-a4ce-a2dfbcd0f4f | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 08dac9c-3a6b-4ee6-a4ce-a2dfbcd0f4f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 08dac9c-3a6b-4ee6-a4ce-a2dfbcd0f4f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6ddf993b-ce6b-49ba-852f-628ac1dffaf9 | 2/10/2023 | FIRO | 0.04660549 | Customer Withdrawal |
| 6ddf993b-ce6b-49ba-852f-628ac1dffaf9 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bab49d6f-6985-4399-9545-bf464f2d5f3e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bab49d6f-6985-4399-9545-bf464f2d5f3e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 38c2ef9-249c-4d5-a652-b171111ae61e6 | 3/10/2023 | BTC | 0.00005760 | Customer Withdrawal |
| 38c2ef9-249c-4d5-a652-b171111ae61e6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c4c3997-9361-47ab-ff52-ba1d82e0b27 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0c4c3997-9361-47ab-ff52-ba1d82e0b27 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0c4c3997-9361-47ab-ff52-ba1d82e0b27 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6defe445-6251-4511-9641-ca00b3a79349 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6defe445-6251-4511-9641-ca00b3a79349 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6defe445-6251-4511-9641-ca00b3a79349 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 64da6ef5-7c7b-4a7b-bced-9960ba0ad4e3 | 3/10/2023 | DOGE | 0.04626588 | Customer Withdrawal |
| 64da6ef5-7c7b-4a7b-bced-9960ba0ad4e3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 64da6ef5-7c7b-4a7b-bced-9960ba0ad4e3 | 4/10/2023 | ETHW | 0.00011921 | Customer Withdrawal |
| f2651044-91f7-4914-8027-2396daabcea03 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f2651044-91f7-4914-8027-2396daabcea03 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d5394a8-789a-4016-b4c4-9c3e5c40c8a1a | 2/10/2023 | TRX | 29.11584849 | Customer Withdrawal |
| d5394a8-789a-4016-b4c4-9c3e5c40c8a1a | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| d5394a8-789a-4016-b4c4-9c3e5c40c8a1a | 3/10/2023 | TRX | 41.12385654 | Customer Withdrawal |
| cc468458-09ca-4ee3-8dc-db3e94a8726 | 3/10/2023 | BTC | 0.00010927 | Customer Withdrawal |
| cc468458-09ca-4ee3-8d8d-db3e94a8726 | 2/10/2023 | BTC | 0.22732037 | Customer Withdrawal |
| cc468458-09ca-4ee3-8d8d-db3e94a8726 | 4/10/2023 | ETC | 0.24804387 | Customer Withdrawal |
| 6f387906-2d71-45ab-8d8c-305c12d2f3d | 4/10/2023 | BTC | 0.27686010 | Customer Withdrawal |
| 6f387906-2d71-45ab-8d8c-305c12d2f3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f387906-2d71-45ab-8d8c-305c12d2f3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 863e320a-48ee-407e-a195-ad1b0ffb6547 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 863e320a-48ee-407e-a195-ad1b0ffb6547 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 863e320a-48ee-407e-a195-ad1b0ffb6547 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8af1c47-1066-4faa-ba96-34300a42ace4 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e8af1c47-1066-4faa-bab6-34300a42ace4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e8af1c47-1066-4faa-bab6-34300a42ace4 | 2/10/2023 | BTC | 0.00008971 | Customer Withdrawal |
| e8af1c47-1066-4faa-bab6-34300a42ace4 | 4/10/2023 | ADA | 7.79738117 | Customer Withdrawal |
| 0a7e8569-0a94-4324-be8f-ed6649e45b70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a7e8569-0a94-4324-be8f-ed6649e45b70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a7e8569-0a94-4324-be8f-ed6649e45b70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ad4b65-1761-4b47-bea2-9482d541b3e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ad4b65-1761-4b47-bea2-9482d541b3e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ad4b65-1761-4b47-bea2-9482d541b3e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a62f471-d53c-41e4-8ded-33013a00b4 | 2/10/2023 | MONA | 4.97992971 | Customer Withdrawal |
| 6a62f471-d53c-41e4-8ded-33013a00b4 | 4/10/2023 | MONA | 11.18659800 | Customer Withdrawal |
| 6a62f471-d53c-41e4-8ded-33013a00b4 | 3/10/2023 | MONA | 7.06774921 | Customer Withdrawal |
| 73960dd3-8039-4227-a078-29b7f9909053 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73960dd3-8039-4227-a078-29b7f9909053 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73960dd3-8039-4227-a078-29b7f9909053 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a36be01f-6edc-4 ... | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| a4a247ce-08ea-1-4e80-b239-d01f8430d... | 4/10/2023 | BTC | 62.96993928 | Customer Withdrawal |
| a4a247ce-08ea-1-4e80-b239-d01f8430d... | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| a4a247ce-08ea-1-4e80-b239-d01f8430d... | 4/10/2023 | XVG | 401.14153900 | Customer Withdrawal |
| 88ca1512-f444-4200-bf8f-a05f3f... | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88ca1512-f444-4200-bf8f-a05f3f... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f32a25e-ee1c-42e6-b864-a405... | 3/10/2023 | USDT | 0.02645901 | Customer Withdrawal |
| 0f32a25e-ee1c-42e6-b864-a405... | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0f32a25e-ee1c-42e6-b864-a405... | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 018c8ff3-2e0f-4c3-5d5-63fc5c5c7f4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 018c8ff3-2e0f-4c3-5d5-63fc5c5c7f4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 018c8ff3-2e0f-4c3-5d5-63fc5c5c7f4 | 2/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| bf7c188-d89d-4fd5-adb5-7f60dedc3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bf7c188-d89d-4fd5-aff8-7f60dedc3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bf7c188-d89d-4fd5-aff8-7f60dedc3 | 2/10/2023 | NEO | 0.51574650 | Customer Withdrawal |
| 1c3f2bd2-9dab-487b-a9e8-5ea2a... | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 1c3f2bd2-9dab-487b-a9e8-5ea2a... | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 1c3f2bd2-9dab-487b-a9e8-5ea2a... | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| dba8aa72-3769-4036-8654-4e1... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dba8aa72-3769-4036-8654-4e1... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dba8aa72-3769-4036-8654-4e1... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce2618f6-a5b-4b88-b3bb-da... | 4/10/2023 | CANN | 4,694.88... | Customer Withdrawal |
| ce2618f6-a5b-4b88-b3bb-da... | 3/10/2023 | CANN | 4,000.00000000 | Customer Withdrawal |
| ce2618f6-a5b-4b88-b3bb-da... | 2/10/2023 | CANN | 5,030.... | Customer Withdrawal |
| 72b808e3-56d9-4ac2-90b3-f2... | 3/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 72b808e3-56d9-4ac2-90b3-f2... | 2/10/2023 | SC | 1,246.88... | Customer Withdrawal |
| 72b808e3-56d9-4ac2-90b3-f2... | 4/10/2023 | SC | 1,476.... | Customer Withdrawal |
| 4e4e47-4f68-4a... | 4/10/2023 | ... | ... | Customer Withdrawal |
| 99e46d2-f5ce-4813-a55e-... | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 99e46d2-f5ce-4813-a55e-... | 2/10/2023 | USDT | 4.99590300 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 66e496dc-3edd-48fa-8812-3898bae5d5ea | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8103a4e4-a0a6-4e73-bf21-87494ce31cb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8103a4e4-a0a6-4e73-bf21-87494ce31cb7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8103a4e4-a0a6-4e73-bf21-87494ce31cb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16a772df-4c1c-4d8c-8fce-6e7f2f8665a0 | 2/10/2023 | XLM | 49.28740394 | Customer Withdrawal |
| ac31f687-674b-416e-bcaa-121fb8eb2ad6 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ac31f687-674b-416e-bcaa-121fb8eb2ad6 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ac31f687-674b-416e-bcaa-121fb8eb2ad6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 276029b5-0f91-485a-9833-6baeba3faccc | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 276029b5-0f91-485a-9833-6baeba3faccc | 3/10/2023 | XVG | 71.83971162 | Customer Withdrawal |
| 276029b5-0f91-485a-9833-6baeba3faccc | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 276029b5-0f91-485a-9833-6baeba3faccc | 3/10/2023 | ETC | 0.26576038 | Customer Withdrawal |
| be1c753d-52e3-4a50-90b6-ed9a79b954b3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| be1c753d-52e3-4a50-90b6-ed9a79b954b3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| be1c753d-52e3-4a50-90b6-ed9a79b954b3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cec156be-1041d-1cb-a826-22169403a14 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cec156be-1041d-1cb-a826-22169403a14 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cec156be-1041d-1cb-a826-22169403a14 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74f268b5-aabe-409b-a3dc-5a06b1eb69b | 2/10/2023 | BTC | 0.00009581 | Customer Withdrawal |
| 07ad8b17-0454-4a1f-a6f1-8c502b193d3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07ad8b17-0454-4a1f-a6f1-8c502b193d3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07ad8b17-0454-4a1f-a6f1-8c502b193d3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52b18099-411a-4d68-848e-b5e0c2eda027 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 52b18099-411a-4d68-848e-b5e0c2eda027 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 52b18099-411a-4d68-848e-b5e0c2eda027 | 3/10/2023 | DOGE | 28.07010461 | Customer Withdrawal |
| 5405b25e-f83e-4084-b07c-3e4ce2d27003 | 2/10/2023 | BTC | 0.00002651 | Customer Withdrawal |
| d2eb5df4-beb0-4aac-83c9-b2643d8b850d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2eb5df4-beb0-4aac-83c9-b2643d8b850d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2eb5df4-beb0-4aac-83c9-b2643d8b850d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bf05420-5167-41f4-abc0-97a909dc7906 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bf05420-5167-41f4-abc0-97a909dc7906 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bf05420-5167-41f4-abc0-97a909dc7906 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27f1ada2-8b86-4c03-a2f1-9383738 1aba9 | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 27f1ada2-8b86-4c03-a2f1-9383738 1aba9 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 27f1ada2-8b86-4c03-a2f1-9383738 1aba9 | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 3b5f2dab-e614-4975-8951-7f80d1cee98e | 2/10/2023 | CMCT | 10,000.00000000 | Customer Withdrawal |
| 3b5f2dab-e614-4975-8951-7f80d1cee98e | 3/10/2023 | CMCT | 10,000.00000000 | Customer Withdrawal |
| 3b5f2dab-e614-4975-8951-7f80d1cee98e | 4/10/2023 | CMCT | 10,000.00000000 | Customer Withdrawal |
| 16a39440-8183-41f2-a171-af151aaf6ca9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16a39440-8183-41f2-a171-af151aaf6ca9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16a39440-8183-41f2-a171-af151aaf6ca9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| baa68dca-a5e3-4604-be9a-ba806fa0d133 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| baa68dca-a5e3-4604-be9a-ba806fa0d133 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| baa68dca-a5e3-4604-be9a-ba806fa0d133 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 722b8641-642c-4834-9f55-5f5a794a1fa6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 722b8641-642c-4834-9f55-5f5a794a1fa6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 722b8641-642c-4834-9f55-5f5a794a1fa6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 406e711d-0a29-4c16-9abe-fe816e64106c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 406e711d-0a29-4c16-9abe-fe816e64106c | 3/10/2023 | ETH | 0.00001234 | Customer Withdrawal |
| 406e711d-0a29-4c16-9abe-fe816e64106c | 3/10/2023 | ETH | 0.00001234 | Customer Withdrawal |
| 406e711d-0a29-4c16-9abe-fe816e64106c | 3/10/2023 | BTC | 0.00008159 | Customer Withdrawal |
| 553df505-f781-4b89-968e-32334adce1b3 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 553df505-f781-4b89-968e-32334adce1b3 | 4/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 553df505-f781-4b89-968e-32334adce1b3 | 3/10/2023 | QTUM | 1.62135808 | Customer Withdrawal |
| fcc22847-7578-4a79-9fa6-36ab22452cff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fcc22847-7578-4a79-9fa6-36ab22452cff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcc22847-7578-4a79-9fa6-36ab22452cff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fa35e9d-3f4f-4463-9c83-b056a654bc6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fa35e9d-3f4f-4463-9c83-b056a654bc6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fa35e9d-3f4f-4463-9c83-b056a654bc6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 296bb18f-f595-482b-acbd-6a152dc3b03a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 296bb18f-f595-482b-acbd-6a152dc3b03a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 296bb18f-f595-482b-acbd-6a152dc3b03a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97850788-8c4c-4afc-8327-d57735dc7c76 | 2/10/2023 | 1ST | 0.34891812 | Customer Withdrawal |
| ee068348-168e-4e0b-a1bf-75e83068 4601 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ee068348-168e-4e0b-a1bf-75e83068 4601 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ee068348-168e-4e0b-a1bf-75e83068 4601 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 27969829-fb91-4a5d-aa67-d7e045c9bb52 | 3/10/2023 | BTC | 0.00016549 | Customer Withdrawal |
| 756b3aea-0e3e-448f-a514-7b74e38a13c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 756b3aea-0e3e-448f-a514-7b74e38a13c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 756b3aea-0e3e-448f-a514-7b74e38a13c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b7b0691-ed1f-4ec3-9056-aa69f7a509ac | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4b7b0691-ed1f-4ec3-9056-aa69f7a509ac | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4b7b0691-ed1f-4ec3-9056-aa69f7a509ac | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 81a86bd0-a0dc-4cf9-9304-a3f6a94cf0de | 3/10/2023 | BTC | 0.00000326 | Customer Withdrawal |
| 81a86bd0-a0dc-4cf9-9304-a3f6a94cf0de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23e4dd4c-6b77-49dc-9010-b2faccaf0249 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23e4dd4c-6b77-49dc-9010-b2faccaf0249 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23e4dd4c-6b77-49dc-9010-b2faccaf0249 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3361b78b-7aa1-417c-937d-614bee1fd8b8 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3361b78b-7aa1-417c-937d-614bee1fd8b8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3361b78b-7aa1-417c-937d-614bee1fd8b8 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fd1c0c0f-c5f6-43b8-8da3-80455f818977 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd1c0c0f-c5f6-43b8-8da3-80455f818977 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd1c0c0f-c5f6-43b8-8da3-80455f818977 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5db6f65-4e12-47d9-a8f5-e8007051 4dee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5db6f65-4e12-47d9-a8f5-e8007051 4dee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5db6f65-4e12-47d9-a8f5-e8007051 4dee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85870762-374c-48e7-97f5-23705009aeb | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 85870762-374c-48e7-97f5-23705009aeb | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 85870762-374c-48e7-97f5-23705009aeb | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 24d3ceff-d802-4ca6-9bba-74e4e1a16ac4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24d3ceff-d802-4ca6-9bba-74e4e1a16ac4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24d3ceff-d802-4ca6-9bba-74e4e1a16ac4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0c50c9d-721a-48d7-b757-20bb907d4f40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0c50c9d-721a-48d7-b757-20bb907d4f40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0c50c9d-721a-48d7-b757-20bb907d4f40 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1a302f2-0c2d-4c67-be5f-e6f63c250d1d | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f1a302f2-0c2d-4c67-be5f-e6f63c250d1d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f1a302f2-0c2d-4c67-be5f-e6f63c250d1d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e8b0df93-ace3-4f11-b80d-5c0f7276d06e | 4/10/2023 | EBST | 0.33967602 | Customer Withdrawal |
| e8b0df93-ace3-4f11-b80d-5c0f7276d06e | 3/10/2023 | USDT | 0.00011317 | Customer Withdrawal |
| e8b0df93-ace3-4f11-b80d-5c0f7276d06e | 3/10/2023 | 1ST | 1.29363176 | Customer Withdrawal |
| e8b0df93-ace3-4f11-b80d-5c0f7276d06e | 4/10/2023 | 1ST | 1.29342377 | Customer Withdrawal |
| 6ba838e3-a124-4d21-bff9-f066e0137c56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ba838e3-a124-4d21-bff9-f066e0137c56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65e16df8-c595-46cd-a1c2-559a84c830ac | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 65e16df8-c595-46cd-a1c2-559a84c830ac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 65e16df8-c595-46cd-a1c2-559a84c830ac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e2b861e4-2043-48ef-9bab-ec33de3744af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2b861e4-2043-48ef-9bab-ec33de3744af | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2b861e4-2043-48ef-9bab-ec33de3744af | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b003bd43-65de-4cc9-adbe-9813 7cd9cb3b | 3/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| b003bd43-65de-4cc9-adbe-9813 7cd9cb3b | 2/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| b003bd43-65de-4cc9-adbe-9813 7cd9cb3b | 4/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| d3f6604c-8717-4130-9cc0-cd7e037a5d3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d46ae63-fc58-45e5-9564-7c99aba0643 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d46ae63-fc58-45e5-9564-7c99aba0643 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d46ae63-fc58-45e5-9564-7c99aba0643 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fed51e6-21b9-4962-bee9-121b4e10710d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fed51e6-21b9-4962-bee9-121b4e10710d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fed51e6-21b9-4962-bee9-121b4e10710d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 147bdd46-4236-4404-9b59-ec8e31b7cfb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 147bdd46-4236-4404-9b59-ec8e31b7cfb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 147bdd46-4236-4404-9b59-ec8e31b7cfb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02050645-3604-4768-97d8-3de85abfb915 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02050645-3604-4768-97d8-3de85abfb915 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02050645-3604-4768-97d8-3de85abfb915 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97003214-4993-4f48-8657-5c1b5f24eaad | 2/10/2023 | XLM | 55.19737374 | Customer Withdrawal |
| 97003214-4993-4f48-8657-5c1b5f24eaad | 2/10/2023 | XRP | 0.23912657 | Customer Withdrawal |
| 97003214-4993-4f48-8657-5c1b5f24eaad | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 97003214-4993-4f48-8657-5c1b5f24eaad | 4/10/2023 | XLM | 49.3137951 | Customer Withdrawal |
| e6c2e9e7-03ec-4bff-b2ce-30ab8f2f42fd | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6c2e9e7-03ec-4bff-b2ce-30ab8f2f42fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6c2e9e7-03ec-4bff-b2ce-30ab8f2f42fd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf601f7-7d58-464e-a1b6-a0b8ec449c9 | 3/10/2023 | SC | 1,381.42826300 | Customer Withdrawal |
| bf601f7-7d58-464e-a1b6-a0b8ec449c9 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bf601f7-7d58-464e-a1b6-a0b8ec449c9 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6a741b28-9d98-4f49-98b2-6c41f2f38225 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a741b28-9d98-4f49-98b2-6c41f2f38225 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a741b28-9d98-4f49-98b2-6c41f2f38225 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9df58ae4-7e20-4a04-84e9-5ff8313f058 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9df58ae4-7e20-4a04-84e9-5ff8313f058 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e7115f13-8503-4808-99a2-e484eb26bec | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 1651d727-46aa-465f-a078-34447 10f3f33 | 3/10/2023 | XDN | 1.90062751 | Customer Withdrawal |
| 1651d727-46aa-465f-a078-34447 10f3f33 | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| d9785bdd-cf26-4e20-8a64-ca0cb79f6e97 | 2/10/2023 | BTC | 0.00000049 | Customer Withdrawal |
| bf8017f7-7d58-464e-a1d9-02a946ce49c9 | 4/10/2023 | SC | 14.80120000 | Customer Withdrawal |
| d9785bdd-cf26-4e20-8a64-ca0cb79f6e97 | 3/10/2023 | LBC | 289.31392100 | Customer Withdrawal |
| 6c5257a2-09e3-4ae6-8f0b-2e0c2b3a89a3b | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 9e308618-7135-4719-883c-87447e4c78bc8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9e308618-7135-4719-883c-87447e4c78bc8 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9e308618-7135-4719-883c-87447e4c78bc8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e7115f13-8503-4808-99a2-e484eb26bec8 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e7115f13-8503-4808-99a2-e484eb26bec8 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 77cb6d03-beab-48bf-84ea-d90e62e044ad | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77cb6d03-beab-48bf-84ea-d90e62e044ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77cb6d03-beab-48bf-84ea-d90e62e044ad | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 441fb3e0-baec-463b-be28-fef8be02aefe | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 441fb3e0-baec-463b-be28-fef8be02aefe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3329d6f7-15f2-434e-a3d5-bf6b92a1f6c30 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3329d6f7-15f2-434e-a3d5-bf6b92a1f6c30 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3329d6f7-15f2-434e-a3d5-bf6b92a1f6c30 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f0e2e05-2a4f-4500-b67f-46e74baf5ca | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0f0e2e05-2a4f-4500-b67f-46e74baf5ca | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 02052258-2abb-44e7-b80b-4f2757b80914 | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 333f15e2-6925-45ca-a2c1-ee5921879bca | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 333f15e2-6925-45ca-a2c1-ee5921879bca | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 333f15e2-6925-45ca-a2c1-ee5921879bca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37be2d4a-5e2c-4e73-b22b-b40b6fbe5440 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37be2d4a-5e2c-4e73-b22b-b40b6fbe5440 | 3/10/2023 | BTC | 0.00005604 | Customer Withdrawal |
| 2d299478-e5b0-4a40-9c85-0868fa17e46 | 3/10/2023 | BTC | 0.00000604 | Customer Withdrawal |
| 97737730a-0f44-4aa3-8b37-1e855d1e7e6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d1637c0-b1fec-49cb-8eb7-1e855d1e7e6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d1637c0-be6c-49cb-be4d-20fa70f749d | 3/10/2023 | USDT | 0.04407151 | Customer Withdrawal |
| 4d1637c0-be6c-49cb-be4d-20fa70f749d | 4/10/2023 | XCP | 0.03888892 | Customer Withdrawal |
| 00f0d1e-6000-43b3-aa64-87722 b3f 97f | 4/10/2023 | BTC | 0.00000084 | Customer Withdrawal |
| 00f0d1e-6000-43b3-aa64-87722 b3f 97f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00f0d1e-6000-43b3-aa64-87722 b3f 97f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 067d9e3f-eeb9-4974-966e-198be355ddd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 067d9e3f-eeb9-4974-966e-198be355ddd | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 067d9e3f-eeb9-4974-966e-198be355ddd | 4/10/2023 | BTC | 0.00003579 | Customer Withdrawal |
| 42581630-440-4194-aa62-28b9299e4f4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 42581630-440-4194-aa62-28b9299e4f4 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 42581630-440-4194-aa62-28b9299e4f4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| eb4c759e-929a-431f-8974-13035493a830 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| eb4c759e-929a-431f-8974-13035493a830 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| eb4c759e-929a-431f-8974-13035493a830 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5d8d98949-a317-4162-9774-4dedbcba3bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d8d98949-a317-4162-9774-4dedbcba3bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d8d98949-a317-4162-9774-4dedbcba3bd | 2/10/2023 | ADA | 15.02870852 | Customer Withdrawal |
| 5d8d98949-a317-4162-9774-4dedbcba3bd | 3/10/2023 | BTC | 13.13207299 | Customer Withdrawal |
| dee12376-b66f-49cc-83ab-5a4e22221880 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dee12376-b66f-49cc-83ab-5a4e22221880 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| da6faa5a-4301-4ced-a4c5-b4bd0303ba7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da6faa5a-4301-4ced-a4c5-b4bd0303ba7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da6faa5a-4301-4ced-a4c5-b4bd0303ba7 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b60fa76-e6d6-44d9-8d1a-8a828e57c3e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f18cfb3-8564-4948-860a-3e78bb7a8dd | 2/10/2023 | POLY | 0.66303223 | Customer Withdrawal |
| 0b60fa76-e6d6-44d9-8d1a-8a828e57c3e | 4/10/2023 | ADA | 15.02870852 | Customer Withdrawal |
| 5bb0e889-28fd-42a8-b46d-345757e68de4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5bb0e889-28fd-42a8-b46d-345757e68de4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5bb0e889-28fd-42a8-b46d-345757e68de4 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7f78d283-3aecf-4ffe-92d7-c4d0a27b8d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f78d283-3aecf-4ffe-92d7-c4d0a27b8d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f78d283-3aecf-4ffe-92d7-c4d0a27b8d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb12fb40-49c-4a32-96f7-d24f8bc8d60e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb12fb40-49c-4a32-96f7-d24f8bc8d60e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb12fb40-49c-4a32-96f7-d24f8bc8d60e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 792832f7-1a4e-4fe8-ad8e-e12aa2c1dbf | 3/10/2023 | ZCL | 1.43040473 | Customer Withdrawal |
| fb12fb40-49c-4a32-96f7-d24f8bc8d60e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e453e73-7d80-4d4d-9d4a-d75d8d0fde3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e453e73-7d80-4d4d-9d4a-d75d8d0fde3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e453e73-7d80-4d4d-9d4a-d75d8d0fde3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28e25a0a-7d0c-4eae-8ce4-6eb1740c6ee | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28e25a0a-7d0c-4eae-8ce4-6eb1740c6ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d2e9a6b-97c7-4c18-8b8a-d4c0f6f04db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d2e9a6b-97c7-4c18-8b8a-d4c0f6f04db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d2e9a6b-97c7-4c18-8b8a-d4c0f6f04db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b84437f5-4a6b-4204-9b48-0a2d4c4b1a5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b84437f5-4a6b-4204-9b48-0a2d4c4b1a5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b84437f5-4a6b-4204-9b48-0a2d4c4b1a5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5f06667a-735b-4a0e-9876-d04809606a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f06667a-735b-4a0e-9876-d04809606a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f06667a-735b-4a0e-9876-d04809606a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f70a7b0-7d20-44b7-a3a5-bb83c88f1ee | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f70a7b0-7d20-44b7-a3a5-bb83c88f1ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d0d3d25-a57a-4eec-8c86-5932ee82a51 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d0d3d25-a57a-4eec-8c86-5932ee82a51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d0d3d25-a57a-4eec-8c86-5932ee82a51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d0d3ed8-ac77-44ce-8b55-a3c2e08291d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 871bfffd-d181-4f4e-8a87-4056f1998707 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| f70e5dc3-8818-4efc-b900-f6ba30f8043c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f70e5dc3-8818-4efc-b900-f6ba30f8043c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f70e5dc3-8818-4efc-b900-f6ba30f8043c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14645035-11c1-47a9-839d-2259cbc73437 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 14645035-11c1-47a9-839d-2259cbc73437 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 14645035-11c1-47a9-839d-2259cbc73437 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9b5a4aa4-f15b-437d-b177-fdb9a61a4b9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b5a4aa4-f15b-437d-b177-fdb9a61a4b9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b5a4aa4-f15b-437d-b177-fdb9a61a4b9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a171e84-4b23-463a-af69-200c60bc1160 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5a171e84-4b23-463a-af69-200c60bc1160 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5a171e84-4b23-463a-af69-200c60bc1160 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2eea1c88-67e4-40dc-bcf0-f5725b9bb09 | 3/10/2023 | BTC | 0.00016939 | Customer Withdrawal |
| 2eea1c88-67e4-40dc-bcf0-f5725b9bb09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e61625e-721f-44cd-a307-71cb37a7f0f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e61625e-721f-44cd-a307-71cb37a7f0f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e61625e-721f-44cd-a307-71cb37a7f0f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2c96cf6-5731-4b70-bb74-3abc8f9e422 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2c96cf6-5731-4b70-bb74-3abc8f9e422 | 3/10/2023 | BTC | 0.00005497 | Customer Withdrawal |
| f2c96cf6-5731-4b70-bb74-3abc8f9e422 | 2/10/2023 | USDT | 3.75507357 | Customer Withdrawal |
| f2c96cf6-5731-4b70-bb74-3abc8f9e422 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f73d2594-20a9-4b51-a060-f86882fd4e5c1 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f73d2594-20a9-4b51-a060-f86882fd4e5c1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f3c639d3-498a-4578-8413-dbd9d091a0da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3c639d3-498a-4578-8413-dbd9d091a0da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3c639d3-498a-4578-8413-dbd9d091a0da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 287206af-4156-4f39-b738-c256f7b8010e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 287206af-4156-4f39-b738-c256f7b8010e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 287206af-4156-4f39-b738-c256f7b8010e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a6ca4b27-6954-4435-88bb-878db6b7708c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6ca4b27-6954-4435-88bb-878db6b7708c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6ca4b27-6954-4435-88bb-878db6b7708c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18ea0e5c-920e-4b48-8758-7aa9cea7419d | 3/10/2023 | USDT | 0.05018368 | Customer Withdrawal |
| 18ea0e5c-920e-4b48-8758-7aa9cea7419d | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| 6e65bf05-02ae-4100-8d4d-6634b3ea33a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e65bf05-02ae-4100-8d4d-6634b3ea33a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e65bf05-02ae-4100-8d4d-6634b3ea33a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a789231-66c1-41b1-9173-696764340f7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a789231-66c1-41b1-9173-696764340f7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a789231-66c1-41b1-9173-696764340f7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0328359f-09ab-44ac-9f19-5419c70bf1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0328359f-09ab-44ac-9f19-5419c70bf1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0328359f-09ab-44ac-9f19-5419c70bf1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fbcf1d4-bdae-4c77-914a-edb034749844 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fbcf1d4-bdae-4c77-914a-edb034749844 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fbcf1d4-bdae-4c77-914a-edb034749844 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25f05651-ad97-4c97-93ca-73690ae04bb2 | 4/10/2023 | SALT | 40.63876658 | Customer Withdrawal |
| 25f05651-ad97-4c97-93ca-73690ae04bb2 | 2/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| d875d5a8-e03f-40e5-b785-0a99443601d4 | 4/10/2023 | LTC | 0.04106506 | Customer Withdrawal |
| d875d5a8-e03f-40e5-b785-0a99443601d4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d875d5a8-e03f-40e5-b785-0a99443601d4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f7d1b306-d215-4606-b887-b639a89b44d8 | 4/10/2023 | VTC | 30.94914472 | Customer Withdrawal |
| f7d1b306-d215-4606-b887-b639a89b44d8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7d1b306-d215-4606-b887-b639a89b44d8 | 3/10/2023 | BTC | 0.00004434 | Customer Withdrawal |
| c6b6400d-4dc7-4238-9b1c-9c4d427f30ab | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c6b6400d-4dc7-4238-9b1c-9c4d427f30ab | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c6b6400d-4dc7-4238-9b1c-9c4d427f30ab | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bdc04300-0e41-42d1-8ca2-da16884ze05a2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bdc04300-0e41-42d1-8ca2-da16842e05a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdc04300-0e41-42d1-8ca2-da16842e05a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c505e65-1b63-4ef1-b407-8d3aba950a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c505e65-1b63-4ef1-b407-8d3aba950a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c505e65-1b63-4ef1-b407-8d3aba950a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 011b411d-bbbd-449f-82f8-e26efa826aaa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 011b411d-bbbd-449f-82f8-e26efa826aaa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 011b411d-bbbd-449f-82f8-e26efa826aaa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9f0a063f-9eb3-4535-98e0-ea5dc468d4e8 | 4/10/2023 | BTC | 0.00012829 | Customer Withdrawal |
| 9f0a063f-9eb3-4535-98e0-ea5dc468d4e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f0a063f-9eb3-4535-98e0-ea5dc468d4e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd46cd6b-0ab8-43da-a717-d0beaa33a421 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bd46cd6b-0ab8-43da-a717-d0beaa33a421 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bd46cd6b-0ab8-43da-a717-d0beaa33a421 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d2289e97-e833-4a0c-a78b-70ee5a19f3ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2289e97-e833-4a0c-a78b-70ee5a19f3ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2289e97-e833-4a0c-a78b-70ee5a19f3ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47e19b8b-ff22-4bc1-bbf8-ed82f4b89ff1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 47e19b8b-ff22-4bc1-bbf8-ed82f4b89ff1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 47e19b8b-ff22-4bc1-bbf8-ed82f4b89ff1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a491832c-ca33-458f-95d7-181de91540a9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a491832c-ca33-458f-95d7-181de91540a9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a491832c-ca33-458f-95d7-181de91540a9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 373b1913-6687-4f9d-ab5c-0f732e5a1e19 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 373b1913-6687-4f9d-ab5c-0f732e5a1e19 | 4/10/2023 | SC | 1,221.60782600 | Customer Withdrawal |
| 373b1913-6687-4f9d-ab5c-0f732e5a1e19 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| eb1cb7e6-59e0-4466-bfd2-eeb323513522 | 3/10/2023 | BTC | 0.00000877 | Customer Withdrawal |
| eb1cb7e6-59e0-4466-bfd2-eeb323513522 | 3/10/2023 | ADA | 0.01000000 | Customer Withdrawal |
| 97fba1b9-f0c9-4a9b-b9d6-e0eeb3801de1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97fba1b9-f0c9-4a9b-b9d6-e0eeb3801de1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97fba1b9-f0c9-4a9b-b9d6-e0eeb3801de1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb24fc4a-ab1c-46bc-8388-e94dd53bff70 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| cb24fc4a-ab1c-46bc-8388-e94dd53bff70 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| cb24fc4a-ab1c-46bc-8388-e94dd53bff70 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a8076b11-e893-4637-a2d1-7d0c4e63a4de | 4/10/2023 | BTC | 0.00007921 | Customer Withdrawal |
| a8076b11-e893-4637-a2d1-7d0c4e63a4de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8076b11-e893-4637-a2d1-7d0c4e63a4de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8076b11-e893-4637-a2d1-7d0c4e63a4de | 2/10/2023 | POT | 956.30857130 | Customer Withdrawal |
| 6c5cc8c3-237e-4ece-a919-6998f7bf669c | 2/9/2023 | MAID | 38.93718494 | Customer Withdrawal |
| 6c5cc8c3-237e-4ece-a919-6998f7bf669c | 3/10/2023 | MAID | 14.81874383 | Customer Withdrawal |
| 6c5cc8c3-237e-4ece-a919-6998f7bf669c | 2/10/2023 | FUN | 425.24534510 | Customer Withdrawal |
| 6c5cc8c3-237e-4ece-a919-6998f7bf669c | 4/10/2023 | FUN | 574.75495490 | Customer Withdrawal |
| 89f0b36b-3eb9-4be7-869f-4b38427c0e3a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 89f0b36b-3eb9-4be7-869f-4b38427c0e3a | 3/10/2023 | DOGE | 7.28877438 | Customer Withdrawal |
| fcced683-2454-4969-a77f-2779a72e466a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fcced683-2454-4969-a77f-2779a72e466a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fcced683-2454-4969-a77f-2779a72e466a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e1646e73-be20-4904-8ea0-73c1d3d365d3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1646e73-be20-4904-8ea0-73c1d3d365d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1646e73-be20-4904-8ea0-73c1d3d365d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aed6e64-8808-43f6-84fa-18856a3e12bb | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 2aed6e64-8808-43f6-84fa-18856a3e12bb | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 2aed6e64-8808-43f6-84fa-18856a3e12bb | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ee2faeb6-cec0-49de-afc8-42a42d3188ce | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ee2faeb6-cec0-49de-afc8-42a42d3188ce | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ee2faeb6-cec0-49de-afc8-42a42d3188ce | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 83fa17f8-7658-4c67-8713-8ae788572dc9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 83fa17f8-7658-4c67-8713-8ae788572dc9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 83fa17f8-7658-4c67-8713-8ae788572dc9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 052ce1f0-58d5-4e45-9c5d-3a23ea38a071 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 052ce1f0-58d5-4e45-9c5d-3a23ea38a071 | 4/10/2023 | BTC | 0.00006294 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 052ce1f0-58d5-4e45-9c5d-3a23ea38a071 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 052ce1f0-58d5-4e45-9c5d-3a23ea38a071 | 4/10/2023 | XEM | 10.00000000 | Customer Withdrawal |
| a86f1deb-fcd4-4d68-bf07-f66030aac35d | 3/10/2023 | ADA | 9.43080094 | Customer Withdrawal |
| a86f1deb-fcd4-4d68-bf07-f66030aac35d | 4/10/2023 | XRP | 2.76250569 | Customer Withdrawal |
| a86f1deb-fcd4-4d68-bf07-f66030aac35d | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a86f1deb-fcd4-4d68-bf07-f66030aac35d | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1773fa64-a388-4fb6-b215-56fc7d9d7bc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1773fa64-a388-4fb6-b215-56fc7d9d7bc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1773fa64-a388-4fb6-b215-56fc7d9d7bc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4ae51ca8-d696-4cc7-bd7c-90042142947b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ae51ca8-d696-4cc7-bd7c-90042142947b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ae51ca8-d696-4cc7-bd7c-90042142947b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72c5d6b5-f668-4369-a118-31478a9c02ab | 2/10/2023 | VTC | 29.11564949 | Customer Withdrawal |
| 72c5d6b5-f668-4369-a118-31478a9c02ab | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 72c5d6b5-f668-4369-a118-31478a9c02ab | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 43c728a8-dedb-4e66-b83d-523e4781926f | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 43c728a8-dedb-4e66-b83d-523e4781926f | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 43c728a8-dedb-4e66-b83d-523e4781926f | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 542e9f76-a3ce-44e7-b2fb-74bec2b0e60c | 3/10/2023 | XLM | 0.00003008 | Customer Withdrawal |
| 542e9f76-a3ce-44e7-b2fb-74bec2b0e60c | 2/10/2023 | ETHW | 0.00871025 | Customer Withdrawal |
| 542e9f76-a3ce-44e7-b2fb-74bec2b0e60c | 3/10/2023 | ETH | 0.00326608 | Customer Withdrawal |
| 69ec4ec5-1c22-466e-bcd8-eaa476e2b0f0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 69ec4ec5-1c22-466e-bcd8-eaa476e2b0f0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 69ec4ec5-1c22-466e-bcd8-eaa476e2b0f0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 813636148-fd52-4164-bd45-54cee3cec5a9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 813636148-fd52-4164-bd45-54cee3cec5a9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 813636148-fd52-4164-bd45-54cee3cec5a9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 239a120b-20b6-46a0-adc7-3a1df6d33181 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 239a120b-20b6-46a0-adc7-3a1df6d33181 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 239a120b-20b6-46a0-adc7-3a1df6d33181 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88ae2694-79ec-4875-9b7c-31031d50a1be | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88ae2694-79ec-4875-9b7c-31031d50a1be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88ae2694-79ec-4875-9b7c-31031d50a1be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f5c47a2-47c5-4d0a-b74a-8558d90d44d | 3/10/2023 | DGB | 31.49991095 | Customer Withdrawal |
| 1f5c47a2-47c5-4d0a-b74a-8558d90d44d | 2/10/2023 | DGB | 38.68072845 | Customer Withdrawal |
| 1f5c47a2-47c5-4d0a-b74a-8558d90d44d | 4/10/2023 | XLM | 1.00005000 | Customer Withdrawal |
| 84f73459-9fda-4a4a-8d3a-f8d1260c5e39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84f73459-9fda-4a4a-8d3a-f8d1260c5e39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d60c7226-7eb9-4f54-b2ac-3da99c30e5e2 | 4/10/2023 | BTC | 0.00040 | Customer Withdrawal |
| d60c7226-7eb9-4f54-b2ac-3da99c30e5e2 | 2/10/2023 | MUE | 0.00025145 | Customer Withdrawal |
| d60c7226-7eb9-4f54-b2ac-3da99c30e5e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d60c7226-7eb9-4f54-b2ac-3da99c30e5e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46465bc6e-a8df-4581-b9e3-01047441c67e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 46465bc6e-a8df-4581-b9e3-01047441c67e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 46465bc6e-a8df-4581-b9e3-01047441c67e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7fffb9d5-060e-4ca2-a34a-14740107e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7fffb9d5-060e-4ca2-a34a-14740107e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7fffb9d5-060e-4ca2-a34a-14740107e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7fffb9d5-060e-4ca2-a34a-14740107e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f134940-270f-47af-b7ff-21b02cd9b9 | 3/10/2023 | XRP | 0.55416667 | Customer Withdrawal |
| 1f134940-270f-47af-b7ff-21b02cd9b9 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1f134940-270f-47af-b7ff-21b02cd9b9 | 4/10/2023 | LTC | 0.01847437 | Customer Withdrawal |
| 1f134940-270f-47af-b7ff-21b02cd9b9 | 2/10/2023 | VTC | 29.11564949 | Customer Withdrawal |
| 1f134940-270f-47af-b7ff-21b02cd9b9 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| e0f85c11-efc5-48e4-94ae-e2749611d01 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0f85c11-efc5-48e4-94ae-e2749611d01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0f85c11-efc5-48e4-94ae-e2749611d01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0fbd3ce-4603-461e-8b01-1a50e1677 | 4/10/2023 | POWR | 26.96122460 | Customer Withdrawal |
| e0fbd3ce-4603-461e-8b01-1a50e1677 | 3/10/2023 | POWR | 29.25236403 | Customer Withdrawal |
| 86f0f3eb-0eb0-43d5-b4f1-b8c82bd7acde | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 86f0f3eb-0eb0-43d5-b4f1-b8c82bd7acde | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c00e04d3-20cf-40a2-b257-eea231b17f23 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c00e04d3-20cf-40a2-b257-eea231b17f23 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c00e04d3-20cf-40a2-b257-eea231b17f23 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cef96835-0b1b-407d-b18b-3845865920fe | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cef96835-0b1b-407d-b18b-3845865920fe | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cef96835-0b1b-407d-b18b-3845865920fe | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cef63914-8a31-49d7-94b0-43cc535dbac2 | 2/10/2023 | EMC2 | 559.99938770 | Customer Withdrawal |
| cef63914-8a31-49d7-94b0-43cc535dbac2 | 4/10/2023 | EMC2 | 581.94033480 | Customer Withdrawal |
| 75eb7d1a-18c1-4dec-aeba-acdeb65f8c52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75eb7d1a-18c1-4dec-aeba-acdeb65f8c52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75eb7d1a-18c1-4dec-aeba-acdeb65f8c52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5e93e9e-1577-49f7-914a-9b830333614 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f5e93e9e-1577-49f7-914a-9b830333614 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f5e93e9e-1577-49f7-914a-9b830333614 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 21501864-ed1d-41a5-bc5a-2005544d2641 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21501864-ed1d-41a5-bc5a-2005544d2641 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21501864-ed1d-41a5-bc5a-2005544d2641 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27cf80c2-c23f-4bef-9cc3-45d4d1ec10a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27cf80c2-c23f-4bef-9cc3-45d4d1ec10a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ecc8c3-37e8-48c6-b383-62908d09e0d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1ecc8c3-37e8-48c6-b383-62908d09e0d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1ecc8c3-37e8-48c6-b383-62908d09e0d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 223ae6f9-60ad-4c5c-b66e-4d2fa7adba3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 223ae6f9-60ad-4c5c-b66e-4d2fa7adba3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 223ae6f9-60ad-4c5c-b66e-4d2fa7adba3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0e2af343-ae03-4d49-bac4-d2c31 a8f3ef1 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0e2af343-ae03-4d49-bac4-d2c31 a8f3ef1 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ee721a61-0c1c-41e3-b398-d8d25a43c1ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee721a61-0c1c-41e3-b398-d8d25a43c1ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee721a61-0c1c-41e3-b398-d8d25a43c1ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2aec43d4-b41e-4c48-84a1-9cf8e2f24b1 | 3/10/2023 | XVG | 1,941.53026100 | Customer Withdrawal |
| 2aec43d4-b41e-4c48-84a1-9cf8e2f24b1 | 4/10/2023 | XVG | 1,060.29432520 | Customer Withdrawal |
| 2aec43d4-b41e-4c48-84a1-9cf8e2f24b1 | 2/10/2023 | XVG | 1,472.86631550 | Customer Withdrawal |
| e68c5ee4-63c5-4f5e-b65b-0d7721a17d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e68c5ee4-63c5-4f5e-b65b-0d7721a17d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e68c5ee4-63c5-4f5e-b65b-0d7721a17d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a270a82-0e4e-40d4-b9e6-5a3d7bfa8c | 3/10/2023 | DGB | 32.19641151 | Customer Withdrawal |
| 7a270a82-0e4e-40d4-b9e6-5a3d7bfa8c | 2/10/2023 | DGB | 13.06646518 | Customer Withdrawal |
| 7a270a82-0e4e-40d4-b9e6-5a3d7bfa8c | 4/10/2023 | EMC2 | 581.94033480 | Customer Withdrawal |
| b59d04c9-da79-4369-a4c7-98ea0ebad5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b59d04c9-da79-4369-a4c7-98ea0ebad5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b59d04c9-da79-4369-a4c7-98ea0ebad5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1b15d71-c644-4ba7-8db0-7d6c3c7a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f1b15d71-c644-4ba7-8db0-7d6c3c7a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1b15d71-c644-4ba7-8db0-7d6c3c7a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 10930c69-3aa1-429b-998c-9d3c3aef | 3/10/2023 | SYNX | 1,704.92807620 | Customer Withdrawal |
| 10930c69-3aa1-429b-998c-9d3c3aef | 2/10/2023 | SYNX | 1,388.82576930 | Customer Withdrawal |
| b521a952-1f5f-4f16-9b4a-5165fffffff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b521a952-1f5f-4f16-9b4a-5165fffffff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b521a952-1f5f-4f16-9b4a-5165fffffff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a8867f1-214f-4777-8c00-acb4ef1340b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2a8867f1-214f-4777-8c00-acb4ef1340b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 848867c2-2114-4777-8956-56f7c1340ef2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 948565bb-1741-4eb8-917f-70012deb5c42 | 3/10/2023 | BTC | 0.00015235 | Customer Withdrawal |
| 948565bb-1741-4eb8-917f-70012deb5c42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03f46465-2711-4c2c-9d5a-33e4ff225f7c | 2/10/2023 | ZEC | 0.03766955 | Customer Withdrawal |
| 3c4e0442-4aff-4e51-abab-b5f7ee49ef82 | 3/10/2023 | USDT | 0.00579998 | Customer Withdrawal |
| 9cebf800-2d52-4670-9464-153461bc32b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cebf800-2d52-4670-9464-153461bc32b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cebf800-2d52-4670-9464-153461bc32b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cfe868b-3688-472a-9530-a8796d845758 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4cfe868b-3688-472a-9530-a8796d845758 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4cfe868b-3688-472a-9530-a8796d845758 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 54234947-b0e7-4e33-a0fd-18469f8f2171 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54234947-b0e7-4e33-a0fd-18469f8f2171 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54234947-b0e7-4e33-a0fd-18469f8f2171 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b53d59dd-d66a-45b3-8ade-cb7db70c2bb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b53d59dd-d66a-45b3-8ade-cb7db70c2bb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b53d59dd-d66a-45b3-8ade-cb7db70c2bb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 178dd506-b661-407a-829a-dd399d1ed5ae | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 178dd506-b661-407a-829a-dd399d1ed5ae | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 178dd506-b661-407a-829a-dd399d1ed5ae | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 70519d53-afdc-496b-90e4-4ac5c15fef7f | 4/10/2023 | ETHW | 0.00915877 | Customer Withdrawal |
| 70519d53-afdc-496b-90e4-4ac5c15fef7f | 4/10/2023 | LTC | 0.00514945 | Customer Withdrawal |
| 70519d53-afdc-496b-90e4-4ac5c15fef7f | 2/10/2023 | ETH | 0.00152557 | Customer Withdrawal |
| 70519d53-afdc-496b-90e4-4ac5c15fef7f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 70519d53-afdc-496b-90e4-4ac5c15fef7f | 2/10/2023 | LTC | 0.02684519 | Customer Withdrawal |
| b9710d92-19bd-41bd-a299-58df270d5668 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9710d92-19bd-41bd-a299-58df270d5668 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9710d92-19bd-41bd-a299-58df270d5668 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0a5fe45-efa8-4115-8a12-7777ff7d67c0 | 2/10/2023 | ADX | 0.06968189 | Customer Withdrawal |
| 99e1de69-e966-4452-8d20-5e1342548731 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 99e1de69-e966-4452-8d20-5e1342548731 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 99e1de69-e966-4452-8d20-5e1342548731 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bd9650e7-26d9-4edd-b3ac-d97309a9371b | 2/10/2023 | SIGNA | 85.40523936 | Customer Withdrawal |
| 8ce33ae6-1871-449d-b779-1a399a7d5dc7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8ce33ae6-1871-449d-b779-1a399a7d5dc7 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8ce33ae6-1871-449d-b779-1a399a7d5dc7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9dd7d4f9-1c42-4586-898c-2ad23bea189a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dd7d4f9-1c42-4586-898c-2ad23bea189a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dd7d4f9-1c42-4586-898c-2ad23bea189a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ec6922f-0907-43ba-99dc-4a9c22314352 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ec6922f-0907-43ba-99dc-4a9c22314352 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ec6922f-0907-43ba-99dc-4a9c22314352 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abfac8a6-c6d0-4487-a698-e34288a0413f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abfac8a6-c6d0-4487-a698-e34288a0413f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abfac8a6-c6d0-4487-a698-e34288a0413f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75653f24-a822-4ed3-9d0f-e00a86e45d4f | 3/10/2023 | USDT | 0.00676947 | Customer Withdrawal |
| 75653f24-a822-4ed3-9d0f-e00a86e45d4f | 3/10/2023 | LTC | 0.06047650 | Customer Withdrawal |
| 75653f24-a822-4ed3-9d0f-e00a86e45d4f | 4/10/2023 | OMG | 0.81429107 | Customer Withdrawal |
| 75653f24-a822-4ed3-9d0f-e00a86e45d4f | 3/10/2023 | ETH | 0.00000020 | Customer Withdrawal |
| 75653f24-a822-4ed3-9d0f-e00a86e45d4f | 4/10/2023 | LTC | 0.04282350 | Customer Withdrawal |
| dc25b30c-408a-4430-9a77-014a496d01f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc25b30c-408a-4430-9a77-014a496d01f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc25b30c-408a-4430-9a77-014a496d01f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74827a4e-5f0b-4c7f-89cb-135cb39d5f4f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 74827a4e-5f0b-4c7f-89cb-135cb39d5f4f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 74827a4e-5f0b-4c7f-89cb-135cb39d5f4f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2d876d8d-5ad5-48f6-9b66-b133a83b5b58 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d876d8d-5ad5-48f6-9b66-b133a83b5b58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d876d8d-5ad5-48f6-9b66-b133a83b5b58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb7bea73-1e27-4200-b46e-7dcf85f14afd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eb7bea73-1e27-4200-b46e-7dcf85f14afd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb7bea73-1e27-4200-b46e-7dcf85f14afd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 82ce991e-4c40-4759-b27e-ce7aa18ee5db | 3/10/2023 | LTC | 0.02634793 | Customer Withdrawal |
| 82ce991e-4c40-4759-b27e-ce7aa18ee5db | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e067717e-ff05-40cf-8412-259d50bf4412 | 3/10/2023 | BTC | 0.00003029 | Customer Withdrawal |
| 90b6e0bf-edde-4eb6-9d25-3c270954ef2e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90b6e0bf-edde-4eb6-9d25-3c270954ef2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90b6e0bf-edde-4eb6-9d25-3c270954ef2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bccf2dc9-0ba2-44d5-be63-b30366bb3216 | 2/9/2023 | ETHW | 0.01026132 | Customer Withdrawal |
| bccf2dc9-0ba2-44d5-be63-b30366bb3216 | 2/9/2023 | ETH | 0.00253345 | Customer Withdrawal |
| af2493f5-209c-4336-8091-b1949a7a5515 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af2493f5-209c-4336-8091-b1949a7a5515 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af2493f5-209c-4336-8091-b1949a7a5515 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f3fc8dd-ca27-4af1-a58e-5138539133c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f3fc8dd-ca27-4af1-a58e-5138539133c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f3fc8dd-ca27-4af1-a58e-5138539133c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0fc94e2-9cd9-4a87-8eb5-7bfc4d406de5 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b0fc94e2-9cd9-4a87-8eb5-7bfc4d406de5 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b0fc94e2-9cd9-4a87-8eb5-7bfc4d406de5 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f0f006ad-8119-4a99-bd30-69873975597f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0f006ad-8119-4a99-bd30-69873975597f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0f006ad-8119-4a99-bd30-69873975597f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0c31b2f-372c-4425-a19c-835f37727b43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0c31b2f-372c-4425-a19c-835f37727b43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0c31b2f-372c-4425-a19c-835f37727b43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bebd6a19-6f30-4f1c-a87b-f5bc6f711ec5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bebd6a19-6f30-4f1c-a87b-f5bc6f711ec5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bebd6a19-6f30-4f1c-a87b-f5bc6f711ec5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7306678-0840-4718-8d10-81a6878da78f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7306678-0840-4718-8d10-81a6878da78f | 3/10/2023 | BTC | 0.00011356 | Customer Withdrawal |
| 2e0c281a-99b3-4fee-8c76-e681a4c87f30 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2e0c281a-99b3-4fee-8c76-e681a4c87f30 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2e0c281a-99b3-4fee-8c76-e681a4c87f30 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f2082929-3d83-4c3b-af7c-81c74517c175 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| f2082929-3d83-4c3b-af7c-81c74517c175 | 3/10/2023 | GOLOS | 60.32039609 | Customer Withdrawal |
| 5ebea019-6890-4406-9a80-13e6534188bb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5ebea019-6890-4406-9a80-13e6534188bb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5ebea019-6890-4406-9a80-13e6534188bb | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c44873f1-b764-4c6d-91cd-473144c3061b | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| c44873f1-b764-4c6d-91cd-473144c3061b | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| c44873f1-b764-4c6d-91cd-473144c3061b | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 339abe2e-274b-45f7-9ff9-d387a28eebdb | 3/10/2023 | USDT | 0.00464448 | Customer Withdrawal |
| 002be9f3-af5c-49a5-acc1-37e22286ebfd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 002be9f3-af5c-49a5-acc1-37e22286ebfd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 002be9f3-af5c-49a5-acc1-37e22286ebfd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a048807b-29a2-4ee7-b3f1-fca49a01d106 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a048807b-29a2-4ee7-b3f1-fca49a01d106 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a048807b-29a2-4ee7-b3f1-fca49a01d106 | 4/10/2023 | ETH | 0.00050734 | Customer Withdrawal |
| a048807b-29a2-4ee7-b3f1-fca49a01d106 | 4/10/2023 | NEO | 0.36724858 | Customer Withdrawal |
| 486b1754-c7da-4e05-ab6d-ad3e2e76e0b0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 486b1754-c7da-4e05-ab6d-ad3e2e76e0b0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 486b1754-c7da-4e05-ab6d-ad3e2e76e0b0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1fa0a9e3-f09f-4cdc-9886-107c0567d4be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fa0a9e3-f09f-4cdc-9886-107c0567d4be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fa0a9e3-f09f-4cdc-9886-107c0567d4be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f38b4f6-651d-4777-9d9a-dbfee54583aa | 3/10/2023 | USDT | 0.03563513 | Customer Withdrawal |
| 4f38b4f6-651d-4777-9d9a-dbfee54583aa | 3/10/2023 | BTC | 0.00000679 | Customer Withdrawal |
| 79838e85-2f78-430b-8db2-e82e1a599920 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 79838e85-2f78-430b-8db2-e82e1a599920 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 79838e85-2f78-430b-8db2-e82e1a599920 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d6470494-59f6-4a62-940e-4d01a2280d7e | 2/10/2023 | DOGE | 17.89298597 | Customer Withdrawal |
| 998d3fc7-3235-414c-874c-8a3f66552862 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 998d3fc7-3235-414c-874c-8a3f66552862 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 998d3fc7-3235-414c-874c-8a3f66552862 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 26ea0c9a-31f9-43f0-87ed-0bad230af1ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 26ea0c9a-31f9-43f0-87ed-0bad230af1ee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 26ea0c9a-31f9-43f0-87ed-0bad230af1ee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 32b69f94-e19e-40f0-9b05-6dbe88ddd240 | 4/10/2023 | XVG | 83.03394900 | Customer Withdrawal |
| 32b69f94-e19e-40f0-9b05-6dbe88ddd240 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32b69f94-e19e-40f0-9b05-6dbe88ddd240 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32b69f94-e19e-40f0-9b05-6dbe88ddd240 | 4/10/2023 | BTC | 0.00001985 | Customer Withdrawal |
| 8b65b103-1a48-481e-961c-1d9ec333ac73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b65b103-1a48-481e-961c-1d9ec333ac73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b65b103-1a48-481e-961c-1d9ec333ac73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 213e3f59-11d9-42f8-aec4-b047f35ec536 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 213e3f59-11d9-42f8-aec4-b047f35ec536 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 213e3f59-11d9-42f8-aec4-b047f35ec536 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac7eb4ce-fbda-4d05-8cd2-53c0ebc3f20a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac7eb4ce-fbda-4d05-8cd2-53c0ebc3f20a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac7eb4ce-fbda-4d05-8cd2-53c0ebc3f20a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52c57bc5-5c04-4d59-a853-5df793e8d9cd | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 52c57bc5-5c04-4d59-a853-5df793e8d9cd | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 52c57bc5-5c04-4d59-a853-5df793e8d9cd | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 3628a85f-7c0d-4ca2-9744-fe1f3ed64dbf | 4/10/2023 | LTC | 0.01646553 | Customer Withdrawal |
| 3628a85f-7c0d-4ca2-9744-fe1f3ed64dbf | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3628a85f-7c0d-4ca2-9744-fe1f3ed64dbf | 4/10/2023 | DOGE | 38.19034959 | Customer Withdrawal |
| 3628a85f-7c0d-4ca2-9744-fe1f3ed64dbf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5db849f8-0686-4cb8-852f-85c2f18cad00 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5db849f8-0686-4cb8-852f-85c2f18cad00 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5db849f8-0686-4cb8-852f-85c2f18cad00 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2bead2f3-7312-4545-a3ad-976e71a9daa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bead2f3-7312-4545-a3ad-976e71a9daa5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bead2f3-7312-4545-a3ad-976e71a9daa5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b9e782a-9428-4a6c-9ca9-a5c3cce3dba0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7b9e782a-9428-4a6c-9ca9-a5c3cce3dba0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7b9e782a-9428-4a6c-9ca9-a5c3cce3dba0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4daaa32e-9d99-4968-9f7b-9e4564d2334c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4daaa32e-9d99-4968-9f7b-9e4564d2334c | 2/10/2023 | USDT | 3.33216177 | Customer Withdrawal |
| 4daaa32e-9d99-4968-9f7b-9e4564d2334c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4daaa32e-9d99-4968-9f7b-9e4564d2334c | 2/10/2023 | BTC | 0.00007365 | Customer Withdrawal |
| fd4cbc68-05f5-4a8c-8798-024814bafce8 | 3/10/2023 | BTC | 0.00005973 | Customer Withdrawal |
| fd4cbc68-05f5-4a8c-8798-024814bafce8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 639503db-44a9-4d53-bb79-9f6f2aff2136 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 639503db-44a9-4d53-bb79-9f6f2aff2136 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 639503db-44a9-4d53-bb79-9f6f2aff2136 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 04db2cb3-0550-4635-a994-d1c467ec1532 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 04db2cb3-0550-4635-a994-d1c467ec1532 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 04db2cb3-0550-4635-a994-d1c467ec1532 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2b1e03f9-9b4d-4afe-98e0-6a457d2e729d | 4/10/2023 | CANN | 2,532.84330400 | Customer Withdrawal |
| 2b1e03f9-9b4d-4afe-98e0-6a457d2e729d | 2/10/2023 | DMT | 74.26093659 | Customer Withdrawal |
| 2b1e03f9-9b4d-4afe-98e0-6a457d2e729d | 4/10/2023 | ABY | 4,292.82384600 | Customer Withdrawal |
| 2b1e03f9-9b4d-4afe-98e0-6a457d2e729d | 2/10/2023 | LBC | 200.63022840 | Customer Withdrawal |
| 2b1e03f9-9b4d-4afe-98e0-6a457d2e729d | 2/10/2023 | CRB | 36.20009427 | Customer Withdrawal |
| 2b1e03f9-9b4d-4afe-98e0-6a457d2e729d | 3/10/2023 | CRB | 89.62483974 | Customer Withdrawal |
| 2b1e03f9-9b4d-4afe-98e0-6a457d2e729d | 3/10/2023 | LMC | 1,906.08020100 | Customer Withdrawal |
| 2b1e03f9-9b4d-4afe-98e0-6a457d2e729d | 2/10/2023 | NEOS | 28.17152001 | Customer Withdrawal |
| 2b1e03f9-9b4d-4afe-98e0-6a457d2e729d | 4/10/2023 | LMC | 948.32595790 | Customer Withdrawal |
| a589bf6c-a621-4041-9e5e-0d493a53e7a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a589bf6c-a621-4041-9e5e-0d493a53e7a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a589bf6c-a621-4041-9e5e-0d493a53e7a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ed2efa2-5e66-427e-90b0-295e38a93011 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ed2efa2-5e66-427e-90b0-295e38a93011 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ed2efa2-5e66-427e-90b0-295e38a93011 | 4/10/2023 | BTC | 0.00015477 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ed2efa2-5e66-427e-90b0-295e38a93011 | 4/10/2023 | TRX | 10.34406856 | Customer Withdrawal |
| 3ef3ff57-8f4e-46f2-b2a8-50ab89ead981 | 2/9/2023 | NEO | 0.45663876 | Customer Withdrawal |
| 3ef3ff57-8f4e-46f2-b2a8-50ab89ead981 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 3ef3ff57-8f4e-46f2-b2a8-50ab89ead981 | 2/10/2023 | GLM | 2.30134330 | Customer Withdrawal |
| 3ef3ff57-8f4e-46f2-b2a8-50ab89ead981 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 667f7504-0916-4073-9f82-7347d2e0371f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 667f7504-0916-4073-9f82-7347d2e0371f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 667f7504-0916-4073-9f82-7347d2e0371f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ad47072a-2bab-48e7-9b2d-dfb42c4575d6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ad47072a-2bab-48e7-9b2d-dfb42c4575d6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ad47072a-2bab-48e7-9b2d-dfb42c4575d6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f4eea163-aada-441d-a1f4-c6d5d941b99c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4eea163-aada-441d-a1f4-c6d5d941b99c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4eea163-aada-441d-a1f4-c6d5d941b99c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| faa84028-a2e9-4093-b35e-c945aefba5a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| faa84028-a2e9-4093-b35e-c945aefba5a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| faa84028-a2e9-4093-b35e-c945aefba5a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5b990b9-c7c7-4cc3-bd92-f5f4f05ed078 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c5b990b9-c7c7-4cc3-bd92-f5f4f05ed078 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c5b990b9-c7c7-4cc3-bd92-f5f4f05ed078 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c12ad01e-ff6b-43ac-9315-40d6ba6bd5d3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c12ad01e-ff6b-43ac-9315-40d6ba6bd5d3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c12ad01e-ff6b-43ac-9315-40d6ba6bd5d3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e5febeca-aebb-40b3-915e-aadf85b88330 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5febeca-aebb-40b3-915e-aadf85b88330 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5febeca-aebb-40b3-915e-aadf85b88330 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02ace6cf-5e26-407d-9e48-a435f6bcf6aa | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 02ace6cf-5e26-407d-9e48-a435f6bcf6aa | 4/10/2023 | ETC | 0.06303458 | Customer Withdrawal |
| 02ace6cf-5e26-407d-9e48-a435f6bcf6aa | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 02ace6cf-5e26-407d-9e48-a435f6bcf6aa | 4/10/2023 | STRAX | 1.00000000 | Customer Withdrawal |
| 303b6ff6-c4ad-4cf0-8e34-c8fdad13148e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 303b6ff6-c4ad-4cf0-8e34-c8fdad13148e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 303b6ff6-c4ad-4cf0-8e34-c8fdad13148e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f413a105-f63a-4770-8c14-fcd182f68edf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f413a105-f63a-4770-8c14-fcd182f68edf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f413a105-f63a-4770-8c14-fcd182f68edf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dea4c368-71f0-4fd2-a832-427dc4840b60 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6b5f77a3-9ca4-4189-814a-92dd5c9ee38c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6b5f77a3-9ca4-4189-814a-92dd5c9ee38c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6b5f77a3-9ca4-4189-814a-92dd5c9ee38c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 92f98959-81a0-4e5e-b5ce-e7333584e903 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 92f98959-81a0-4e5e-b5ce-e7333584e903 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 92f98959-81a0-4e5e-b5ce-e7333584e903 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d90adbb6-3b7c-49c0-b48d-fec07a3711ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d90adbb6-3b7c-49c0-b48d-fec07a3711ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d90adbb6-3b7c-49c0-b48d-fec07a3711ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f746443e-7d7b-4ac6-80d7-38cb46603cf7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f746443e-7d7b-4ac6-80d7-38cb46603cf7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f746443e-7d7b-4ac6-80d7-38cb46603cf7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 617c46a4-3e1e-4589-a1a5-93410f4a987f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 617c46a4-3e1e-4589-a1a5-93410f4a987f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 617c46a4-3e1e-4589-a1a5-93410f4a987f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a34b295-5331-4a89-b591-6385337da1dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a34b295-5331-4a89-b591-6385337da1dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a34b295-5331-4a89-b591-6385337da1dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40a07298-3cb5-471c-906d-d66f73814bb1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 40a07298-3cb5-471c-906d-d66f73814bb1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 40a07298-3cb5-471c-906d-d66f73814bb1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 53ca0479-b6b5-461a-a3dc-d605d6d999d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53ca0479-b6b5-461a-a3dc-d605d6d999d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53ca0479-b6b5-461a-a3dc-d605d6d999d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e958e253-8462-4964-8300-f5b1b52f366d | 4/10/2023 | DNT | 158.25341220 | Customer Withdrawal |
| e9582e253-8462-4964-8300-f5b1b52f366d | 3/10/2023 | DNT | 153.81303610 | Customer Withdrawal |
| e958e253-8462-4964-8300-f5b1b52f366d | 2/10/2023 | DNT | 146.70529980 | Customer Withdrawal |
| 8f6282c6-9752-40de-a55b-d5233b5b512b | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| 8f6282c6-9752-40de-a55b-d5233b5b512b | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8f6282c6-9752-40de-a55b-d5233b5b512b | 3/10/2023 | XLM | 62.96523118 | Customer Withdrawal |
| 6337d9fc-388a-43d1-89f4-a463974d6a74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6337d9fc-388a-43d1-89f4-a463974d6a74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6337d9fc-388a-43d1-89f4-a463974d6a74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d56dbc1-6bdb-4197-aa1c-d84ca33b6920 | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| 0d56dbc1-6bdb-4197-aa1c-d84ca33b6920 | 2/9/2023 | MTL | 2.42133557 | Customer Withdrawal |
| 0d56dbc1-6bdb-4197-aa1c-d84ca33b6920 | 4/10/2023 | MTL | 5.72238271 | Customer Withdrawal |
| 0d56dbc1-6bdb-4197-aa1c-d84ca33b6920 | 2/10/2023 | BTC | 0.00013705 | Customer Withdrawal |
| 0d0bd80b-1c43-40c1-a879-5daf76202f64 | 3/10/2023 | XRP | 12.49270312 | Customer Withdrawal |
| 0d0bd80b-1c43-40c1-a879-5daf76202f64 | 3/10/2023 | USDT | 0.21742962 | Customer Withdrawal |
| 0d0bd80b-1c43-40c1-a879-5daf76202f64 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0d0bd80b-1c43-40c1-a879-5daf76202f64 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| f302f7bc-50d7-415c-b2f6-42b4681b5dc7 | 2/9/2023 | XVG | 0.72490787 | Customer Withdrawal |
| f302f7bc-50d7-415c-b2f6-42b4681b5dc7 | 2/10/2023 | BTC | 0.00006255 | Customer Withdrawal |
| 53bf2ee7-3998-40b3-b349-ea133ea188f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53bf2ee7-3998-40b3-b349-ea133ea188f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53bf2ee7-3998-40b3-b349-ea133ea188f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c81df39-8843-41a1-94f7-dc22df2a810 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c81df39-8843-41a1-94f7-dc22df2a810 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c81df39-8843-41a1-94f7-dc22df2a810 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21fa0819-ad40-48ff6-a9c0-f95e85e4a443 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 21fa0819-ad40-48ff6-a9c0-f95e85e4a443 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 21fa0819-ad40-48ff6-a9c0-f95e85e4a443 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 26a564eb-1041-472e-9f70-567adf8dbd83 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 26a564eb-1041-472e-9f70-567adf8dbd83 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 26a564eb-1041-472e-9f70-567adf8dbd83 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dd46c1fc-17e6-4682-8044-34026b701f9d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dd46c1fc-17e6-4682-8044-34026b701f9d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dd46c1fc-17e6-4682-8044-34026b701f9d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a03e51db-f0bd-4830-9854-3568b59e90bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a03e51db-f0bd-4830-9854-3568b59e90bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a03e51db-f0bd-4830-9854-3568b59e90bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 080cf742-0cc0-468b-9a60-fb57dcfc2423 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 080cf742-0cc0-468b-9a60-fb57dcfc2423 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 080cf742-0cc0-468b-9a60-fb57dcfc2423 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf890c98-911f-4bdd-b9c4-54e701aa07a8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bf890c98-911f-4bdd-b9c4-54e701aa07a8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bf890c98-911f-4bdd-b9c4-54e701aa07a8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b2132744-a285-463f-98dc-af321b01d4e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2132744-a285-463f-98dc-af321b01d4e7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2132744-a285-463f-98dc-af321b01d4e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96e8b180-7593-4240-9460-5603e70975ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96e8b180-7593-4240-9460-5603e70975ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96e8b180-7593-4240-9460-5603e70975ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97d69bc0-47e7-4747-9227-fb00e697b432 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 97d69bc0-47e7-4747-9227-fb00e697b432 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 97d69bc0-47e7-4747-9227-fb00e697b432 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 62c47625-1737-49e9-b69c-74450c62a807 | 3/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| 62c47625-1737-49e9-b69c-74450c62a807 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 62c47625-1737-49e9-b69c-74450c62a807 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| d69b08bb-158c-4e19-b171-69f1cb513736 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d69b08bb-158c-4e19-b171-69f1cb513736 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d69b08bb-158c-4e19-b171-69f1cb513736 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca5d7fc9-3073-424d-b1bb-ddc425db3ce7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca5d7fc9-3073-424d-b1bb-ddc425db3ce7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca5d7fc9-3073-424d-b1bb-ddc425db3ce7 | 4/10/2023 | BTC | 0.00004361 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b14fb243-5024-450c-b2cf-5efd96052fd6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b14fb243-5024-450c-b2cf-5efd96052fd6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b14fb243-5024-450c-b2cf-5efd96052fd6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2dba1136-3e8b-4639-954c-0e4b024b8c06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dba1136-3e8b-4639-954c-0e4b024b8c06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dba1136-3e8b-4639-954c-0e4b024b8c06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3e7da92-f5ae-4e26-9193-d8eab247b5b7 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c3e7da92-f5ae-4e26-9193-d8eab247b5b7 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c3e7da92-f5ae-4e26-9193-d8eab247b5b7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d9bdf6b6-7ba2-41c7-a897-ab1fee762a33 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d9bdf6b6-7ba2-41c7-a897-ab1fee762a33 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d9bdf6b6-7ba2-41c7-a897-ab1fee762a33 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8dfc06bce140-44f2-a0d8-c66db0d22dd5 | 3/10/2023 | MYST | 21.15650290 | Customer Withdrawal |
| 8dfc06bce140-44f2-a0d8-c66db0d22dd5 | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| f2aaf64b-f759-4984-bf58-f94441 2c3d65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2aaf64b-f759-4984-bf58-f944412c3d65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2aaf64b-f759-4984-bf58-f944412c3d65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b8cea71-4748-4c7a-ab85-088f7a08f360 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b8cea71-4748-4c7a-ab85-088f7a08f360 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b8cea71-4748-4c7a-ab85-088f7a08f360 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03bbacaa-0c7d-4626-80ed-b29aa75d285f | 2/10/2023 | XVG | 1.372 7805800 | Customer Withdrawal |
| 03bbacaa-0c7d-4626-80ed-b29aa75d285f | 2/10/2023 | ZCL | 0.03327053 | Customer Withdrawal |
| 0ae3e852-8720-4abe-a684-cb2e61d8641a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0ae3e852-8720-4abe-a684-cb2e61d8641a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0ae3e852-8720-4abe-a684-cb2e61d8641a | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| caca250c-bcda-437c-91ae-f4bd20ee2ee9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| caca250c-bcda-437c-91ae-f4bd20ee2ee9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caca250c-bcda-437c-91ae-f4bd20ee2ee9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ef4f280-098f-423e-899a-676a3a51e095 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3ef4f280-098f-423e-899a-676a3a51e095 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3ef4f280-098f-423e-899a-676a3a51e095 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1d8cd054-93f2-4c5e-bb47-5242ad0697d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d8cd054-93f2-4c5e-bb47-5242ad0697d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d8cd054-93f2-4c5e-bb47-5242ad0697d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c93ce3c-8a83-4641-ac23-fcf5f8d8cbff | 3/10/2023 | BTC | 0.00000043 | Customer Withdrawal |
| d637b591-c304-49e2-80fb-5554b3ae0734 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d637b591-c304-49e2-80fb-5554b3ae0734 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d637b591-c304-49e2-80fb-5554b3ae0734 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 14820d62-40b0-4a4a-b7bb-5107fa2434 1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14820d62-40b0-4a4a-b7bb-5107fa2434 1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14820d62-40b0-4a4a-b7bb-5107fa2434 1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ded415c5-0244-410b-b558-edfa38f5acde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ded415c5-0244-410b-b558-edfa38f5acde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ded415c5-0244-410b-b558-edfa38f5acde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b15a8294-6602-4574-bdb3-a3dcd3030c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd478a22-7ee4-401e-84c4-8524f0 52e928 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dd478a22-7ee4-401e-84c4-8524f0 52e928 | 4/10/2023 | XRP | 3.55426429 | Customer Withdrawal |
| 00af16bd-d826-4766-bab7-5bb1213cb50c | 3/10/2023 | USDT | 1.43560770 | Customer Withdrawal |
| 66664b71-4be2-4ba2-ae39-f1cc1f9da91e | 3/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 66664b71-4be2-4ba2-ae39-f1cc1f9da91e | 2/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 66664b71-4be2-4ba2-ae39-f1cc1f9da91e | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| c1d8b0ba-3414-4782-baab-72db12dc5065 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1d8b0ba-3414-4782-baab-72db12dc5065 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| c1d8b0ba-3414-4782-baab-72db12dc5065 | 2/10/2023 | BTC | 0.00022715 | Customer Withdrawal |
| 8032c8af-9afe-40b7-ba60-76f9d75a9f00 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8032c8af-9afe-40b7-ba60-76f9d75a9f00 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5bf6fb5d-735b-43eb-8c32-d673fffc29c1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5bf6fb5d-735b-43eb-8c32-d673fffc29c1 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5bf6fb5d-735b-43eb-8c32-d673fffc29c1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 330032ca-55f5-4d53-aaeb-9408d4335ab0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 330032ca-55f5-4d53-aaeb-9408d4335ab0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 330032ca-55f5-4d53-aaeb-9408d4335ab0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b74541ec-3311-48ca-b1de-8c207d4599a0 | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| b74541ec-3311-48ca-b1de-8c207d4599a0 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| b74541ec-3311-48ca-b1de-8c207d4599a0 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 58c54ef9-22d5-4125-a6a5-34e9f1a76 8dd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 58c54ef9-22d5-4125-a6a5-34e9f1a76 8dd | 4/10/2023 | XRP | 8.91962551 | Customer Withdrawal |
| 58c54ef9-22d5-4125-a6a5-34e9f1a76 8dd | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 61bd1261-688f-4fb5-83b3-d85ec3b9dcc | 3/10/2023 | QWARK | 651.97391400 | Customer Withdrawal |
| 61bd1261-688f-4fb5-83b3-d85ec3b9dcc | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| deedde99-56ad-40cc-8729-718856b6c9a5 | 2/10/2023 | VIB | 6.93048071 | Customer Withdrawal |
| deedde99-56ad-40cc-8729-718856b6c9a5 | 3/10/2023 | RISE | 92.29794611 | Customer Withdrawal |
| deedde99-56ad-40cc-8729-718856b6c9a5 | 2/10/2023 | DTB | 35.55728507 | Customer Withdrawal |
| f5679534-6a54-496c-bb50-90a70a67c9e2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5679534-6a54-496c-bb50-90a70a67c9e2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5679534-6a54-496c-bb50-90a70a67c9e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74f6b335-5ef2-45fc-b387-8d7105c8ac65 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 74f6b335-5ef2-45fc-b387-8d7105c8ac65 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 74f6b335-5ef2-45fc-b387-8d7105c8ac65 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d7f00db5-442e-434e-b332-a646838306f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7f00db5-442e-434e-b332-a646838306f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7f00db5-442e-434e-b332-a646838306f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea5d2a6f-f208-4e6a-bce4-0c528190 9a77 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ea5d2a6f-f208-4e6a-bce4-0c528190 9a77 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ea5d2a6f-f208-4e6a-bce4-0c528190 9a77 | 4/10/2023 | DOGE | 7.92181216 | Customer Withdrawal |
| 2830dddfe-d965-47fb-a85f-615e5fe04273 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2830dddfe-d965-47fb-a85f-615e5fe04273 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2830dddfe-d965-47fb-a85f-615e5fe04273 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 265c54f8-8875-4231-bc23-077e404c9439 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 265c54f8-8875-4231-bc23-077e404c9439 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 265c54f8-8875-4231-bc23-077e404c9439 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae873577-a27c-4a39-ae76-a088bc873210 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ae873577-a27c-4a39-ae76-a088bc873210 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ae873577-a27c-4a39-ae76-a088bc873210 | 2/10/2023 | LTC | 0.06002223 | Customer Withdrawal |
| f4dd4e18b-732f-4a74-a277-f474860d2a36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4dd4e18b-732f-4a74-a277-f474860d2a36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4dd4e18b-732f-4a74-a277-f474860d2a36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c74c56b-bc66-42a0-b992-e6f2a347d6d8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c74c56b-bc66-42a0-b992-e6f2a347d6d8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c74c56b-bc66-42a0-b992-e6f2a347d6d8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b9cb0f09-e5d8-49f8-b460-dab04e1c2dd6 | 2/10/2023 | MUSIC | 247.59302800 | Customer Withdrawal |
| 0909b43b-3711-4484-9c3e-0ded48c1c0af | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0909b43b-3711-4484-9c3e-0ded48c1c0af | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1f5ac65d-f0cd-4144-b556-fc7f66f8b630 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1f5ac65d-f0cd-4144-b556-fc7f66f8b630 | 3/10/2023 | USDT | 1.16926844 | Customer Withdrawal |
| 41fcacb3-4d11-4111-9f5e-80d6d84aa3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97ee4721-4cf2-411f-9d3e-26cd864e4e22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97ee4721-4cf2-411f-9d3e-26cd864e4e22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97ee4721-4cf2-411f-9d3e-26cd864e4e22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cafb737-d24c-4039-a595-56c63e26d4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cafb737-d24c-4039-a595-56c63e26d4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cafb737-d24c-4039-a595-56c63e26d4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab287b4f-4bc2-40cc-99f8-546e253fb97a | 4/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| ab287b4f-4bc2-40cc-99f8-546e253fb97a | 3/10/2023 | MANA | 8.65508040 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab287b4f-4bc2-40cc-99f8-546e253fb97a | 2/10/2023 | MANA | 6.92239950 | Customer Withdrawal |
| bf1a2a12-82be-4a6c-a493-f20b1ad42a0d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf1a2a12-82be-4a6c-a493-f20b1ad42a0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf1a2a12-82be-4a6c-a493-f20b1ad42a0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0630cb5ab-b5bc-4c41-beb5-3d70d0800 17e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0630cb5ab-b5bc-4c41-beb5-3d70d0800 17e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0630cb5ab-b5bc-4c41-beb5-3d70d0800 17e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b37e36a-09b8-4782-803b-36eb42f6963e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b37e36a-09b8-4782-803b-36eb42f6963e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b37e36a-09b8-4782-803b-36eb42f6963e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ad9086a-2886-4cf1-b411-12 cd44f05ac2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1ad9086a-2886-4cf1-b411-12 cd44f05ac2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1ad9086a-2886-4cf1-b411-12 cd44f05ac2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bb6c788-79c9-473a-955e-a5bc90b74949 | 2/9/2023 | XRP | 6.69495279 | Customer Withdrawal |
| 9c5a5f7c-c2ec-4f99-89a0-70e0336b8b12 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9c5a5f7c-c2ec-4f99-89a0-70e0336b8b12 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9c5a5f7c-c2ec-4f99-89a0-70e0336b8b12 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5e69d11f-3586-4431-8f4a-3a31d4ef6ac9 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5e69d11f-3586-4431-8f4a-3a31d4ef6ac9 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5e69d11f-3586-4431-8f4a-3a31d4ef6ac9 | 2/10/2023 | LTC | 0.06002223 | Customer Withdrawal |
| 62f69c71-731a-4b15-8134-9f5566a21b3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62f69c71-731a-4b15-8134-9f5566a21b3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62f69c71-731a-4b15-8134-9f5566a21b3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0aab5db-a7f2-49c5-9bda-8b4aa69b84a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0aab5db-a7f2-49c5-9bda-8b4aa69b84a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0aab5db-a7f2-49c5-9bda-8b4aa69b84a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ca82c12-1a7c-4f4d-a53b-8e9d2f87c9f8 | 3/10/2023 | ETHW | 0.00017921 | Customer Withdrawal |
| d8f20101-e9b8-4f84-9c9c-d7c0d1b0c7ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8f20101-e9b8-4f84-9c9c-d7c0d1b0c7ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8f20101-e9b8-4f84-9c9c-d7c0d1b0c7ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29191c0b-4ee9-474b-835a-47489e6cd9 | 3/10/2023 | CLOAK | 11.38186477 | Customer Withdrawal |
| 29191c0b-4ee9-474b-835a-47489e6cd9 | 2/10/2023 | CLOAK | 11.76664610 | Customer Withdrawal |
| 29191c0b-4ee9-474b-835a-47489e6cd9 | 4/10/2023 | CLOAK | 10.03101000 | Customer Withdrawal |
| d9709fdf-c3c3-4be6-998a-6f7f92cf5bdb | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d9709fdf-c3c3-4be6-998a-6f7f92cf5bdb | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d9709fdf-c3c3-4be6-998a-6f7f92cf5bdb | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0287ff561-4a94-47f2-b54f-5a8e86f3d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0287ff561-4a94-47f2-b54f-5a8e86f3d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0287ff561-4a94-47f2-b54f-5a8e86f3d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c0e51cb-b1d7-4f08-b450-cc38a0bc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c0e51cb-b1d7-4f08-b450-cc38a0bc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c0e51cb-b1d7-4f08-b450-cc38a0bc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 488958c4-df64-4e66-bc54-2e9c6a44b6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 488958c4-df64-4e66-bc54-2e9c6a44b6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 488958c4-df64-4e66-bc54-2e9c6a44b6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 03c8c6ff-9b84-47fb-b460-b0e10ac51c87 | 4/10/2023 | DGB | 471.57016490 | Customer Withdrawal |
| 8efe67a9-6459-4fd1-9079-539ce70cef5a | 2/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 8efe67a9-6459-4fd1-9079-539ce70cef5a | 3/10/2023 | XCP | 2.12822840 | Customer Withdrawal |
| fe7f7eb4-147a-461b-afc3-438b7d013698 | 3/10/2023 | USDT | 0.00267842 | Customer Withdrawal |
| fe7f7eb4-147a-461b-afc3-438b7d013698 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe7f7eb4-147a-461b-afc3-438b7d013698 | 3/10/2023 | BTC | 0.00023097 | Customer Withdrawal |
| 4fa6a5c8-1cce-4405-a07c-6db6ee9cca92 | 2/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 4fa6a5c8-1cce-4405-a07c-6db6ee9cca92 | 4/10/2023 | BCH | 0.02378815 | Customer Withdrawal |
| 4fa6a5c8-1cce-4405-a07c-6db6ee9cca92 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 4fa6a5c8-1cce-4405-a07c-6db6ee9cca92 | 3/10/2023 | BSV | 0.04599140 | Customer Withdrawal |
| 596986a8-7b12-464b-be5a-a18bd6e523f9 | 2/9/2023 | XRP | 0.01526875 | Customer Withdrawal |
| 42ab7ce3-5e93-4075-90b6-583b64ba7bc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42ab7ce3-5e93-4075-90b6-583b64ba7bc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42ab7ce3-5e93-4075-90b6-583b64ba7bc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d07e9d7c-3391-4b42-a870-1fe323f03e026 | 3/10/2023 | GLM | 1.59446276 | Customer Withdrawal |
| d07e9d7c-3391-4b42-a870-1fe323f03e026 | 2/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| d07e9d7c-3391-4b42-a870-1fe323f03e026 | 3/10/2023 | STRAX | 8.03178898 | Customer Withdrawal |
| d07e9d7c-3391-4b42-a870-1fe323f03e026 | 2/10/2023 | NXT | 85.56610110 | Customer Withdrawal |
| d07e9d7c-3391-4b42-a870-1fe323f03e026 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| df94135-65d6-406c-a77f-fd645959540b | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| df94135-65d6-406c-a77f-fd645959540b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| df94135-65d6-406c-a77f-fd645959540b | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2bdb5e26-4e21-4961-9f1c-49ab0a1b37d2 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 2bdb5e26-4e21-4961-9f1c-49ab0a1b37d2 | 4/10/2023 | QTUM | 1.62136806 | Customer Withdrawal |
| 2bdb5e26-4e21-4961-9f1c-49ab0a1b37d2 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 8200fae3-9aa2-4e6f-88f1-0310b994a079 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8200fae3-9aa2-4e6f-88f1-0310b994a079 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8200fae3-9aa2-4e6f-88f1-0310b994a079 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95554b05-ba40-4722-be8e-28d6266a68c0 | 3/10/2023 | THC | 2,272.72727300 | Customer Withdrawal |
| 95554b05-ba40-4722-be8e-28d6266a68c0 | 2/10/2023 | THC | 1,894.94345600 | Customer Withdrawal |
| 95554b05-ba40-4722-be8e-28d6266a68c0 | 4/10/2023 | THC | 1,969.37579700 | Customer Withdrawal |
| 152a626d-f134-4b96-86ae-2373c1854450 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 152a626d-f134-4b96-86ae-2373c1854450 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 152a626d-f134-4b96-86ae-2373c1854450 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 825a67d6-9899-42c7-975d-db33c29dec95 | 4/10/2023 | ETHW | 0.01340565 | Customer Withdrawal |
| 825a67d6-9899-42c7-975d-db33c29dec95 | 3/10/2023 | ETH | 0.00281143 | Customer Withdrawal |
| 825a67d6-9899-42c7-975d-db33c29dec95 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 825a67d6-9899-42c7-975d-db33c29dec95 | 2/10/2023 | EMC2 | 42.80574846 | Customer Withdrawal |
| 825a67d6-9899-42c7-975d-db33c29dec95 | 3/10/2023 | EMC2 | 97.16611287 | Customer Withdrawal |
| 0f235ef7-8bba-4b35-8336-5a674877b6aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f235ef7-8bba-4b35-8336-5a674877b6aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f235ef7-8bba-4b35-8336-5a674877b6aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aff30380-4cbb-4e9d-bb09-561d808ea1b1 | 3/10/2023 | ETH | 0.00231129 | Customer Withdrawal |
| aff30380-4cbb-4e9d-bb09-561d808ea1b1 | 3/10/2023 | ETHW | 0.00916144 | Customer Withdrawal |
| aff30380-4cbb-4e9d-bb09-561d808ea1b1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 284bbb91-0185-4f4b-8aff-41ac30c39d4f | 3/10/2023 | XEM | 118.67241890 | Customer Withdrawal |
| 284bbb91-0185-4f4b-8aff-41ac30c39d4f | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 284bbb91-0185-4f4b-8aff-41ac30c39d4f | 4/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 83159430-0887-4760-a42b-90f5b00200c | 2/10/2023 | ADA | 0.68868232 | Customer Withdrawal |
| 9afb05b-1290-42f4-b868-01709ce9e023 | 3/10/2023 | LSK | 5.00000000 | Customer Withdrawal |
| 9afb05b-1290-42f4-b868-01709ce9e023 | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| a28d35f7-2246-494f-ae8b-f5f90a966221 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a28d35f7-2246-494f-ae8b-f5f90a966221 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a28d35f7-2246-494f-ae8b-f5f90a966221 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bf7e8f0-2077-4c5c-866a-09df51e0fb62 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5bf7e8f0-2077-4c5c-866a-09df51e0fb62 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5bf7e8f0-2077-4c5c-866a-09df51e0fb62 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 28bcfbee-613d-4c15-ace4-e7585e0bc7d5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 28bcfbee-613d-4c15-ace4-e7585e0bc7d5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 28bcfbee-613d-4c15-ace4-e7585e0bc7d5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 08d3ecc7-5abf-4171-a0a9-ac0048587de7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 08d3ecc7-5abf-4171-a0a9-ac0048587de7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08d3ecc7-5abf-4171-a0a9-ac0048587de7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 979e53eb-2904-47b5-9d0d-e8dfa0404e3e | 3/10/2023 | BTC | 0.83493851 | Customer Withdrawal |
| 979e53eb-2904-47b5-9d0d-e8dfa0404e3e | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 979e53eb-2904-47b5-9d0d-e8dfa0404e3e | 4/10/2023 | ETH | 0.00329859 | Customer Withdrawal |
| 979e53eb-2904-47b5-9d0d-e8dfa0404e3e | 4/10/2023 | ETH | 0.00249580 | Customer Withdrawal |
| 52563fbd-fc3a-4c17-a3e7-4efe7cc0f509 | 3/10/2023 | BTC | 0.00007659 | Customer Withdrawal |
| fc5d86df-11db-4e20-8f18-c296793e54cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc5d86df-11db-4e20-8f18-c296793e54cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc5d86df-11db-4e20-8f18-c296793e54cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e2d50fb-391b-46ab-b228-b689cb5f733d | 3/10/2023 | BTC | 0.00000263 | Customer Withdrawal |
| 2e2d50fb-391b-46ab-b228-b689cb5f733d | 3/10/2023 | USDT | 0.24518297 | Customer Withdrawal |
| 730f6e55-242c-428a-bae0-d73444a06cd1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 730f6e55-242c-428a-bae0-d73444a06cd1 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 730f6e55-242c-428a-bae0-d73444a06cd1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bc3a95ac-1c73-4ae3-a6d4-39016f1ee45b4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc3a95ac-1c73-4ae3-a6d4-39016f1ee45b4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc3a95ac-1c73-4ae3-a6d4-39016f1ee45b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d0ed27a-0f14-4b63-b3ce-b8a0358a5752 | 2/10/2023 | XRP | 0.41594983 | Customer Withdrawal |
| aefa6e11-c939-4c5b-b8d3-76db5285bcca | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| aefa6e11-c939-4c5b-b8d3-76db5285bcca | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aefa6e11-c939-4c5b-b8d3-76db5285bcca | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 55616ff84-d4dd-4660-baea-5ecae31f70b8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 55616ff84-d4dd-4660-baea-5ecae31f70b8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 55616ff84-d4dd-4660-baea-5ecae31f70b8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 18b710c6-c3b3-4b0f-8c1e-068fa844faf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18b710c6-c3b3-4b0f-8c1e-068fa844faf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18b710c6-c3b3-4b0f-8c1e-068fa844faf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f281abc-1174-4069-bf0f-4c696200tee4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f281abc-1174-4069-bf0f-4c696200tee4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f281abc-1174-4069-bf0f-4c696200tee4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abfc06f-091f-412b-9862-e8871e6a69e4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abfc06f-091f-412b-9862-e8871e6a69e4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abfc06f-091f-412b-9862-e8871e6a69e4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 379e20d9-9ce4-4f69-9154-79c9ba87727eb | 3/10/2023 | ADA | 4.36627309 | Customer Withdrawal |
| 379e20d9-9ce4-4f69-9154-79c9ba87727eb | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 890992bd-d0b7-47b9-a5a2-a911268a754 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 890992bd-d0b7-47b9-a5a2-a911268a754 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 890992bd-d0b7-47b9-a5a2-a911268a754 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a0e3e1c9-23b6-4c4d-bd71-76dfa0041b73 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a0e3e1c9-23b6-4c4d-bd71-76dfa0041b73 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a0e3e1c9-23b6-4c4d-bd71-76dfa0041b73 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a6dd3545-9f78-4c47-91ad-f30ad0c459eb | 4/10/2023 | DOGE | 40.16594749 | Customer Withdrawal |
| a6dd3545-9f78-4c47-91ad-f30ad0c459eb | 3/10/2023 | DOGE | 0.00022083 | Customer Withdrawal |
| a6dd3545-9f78-4c47-91ad-f30ad0c459eb | 3/10/2023 | ETH | 0.00231109 | Customer Withdrawal |
| a6dd3545-9f78-4c47-91ad-f30ad0c459eb | 4/10/2023 | ETH | 0.00329859 | Customer Withdrawal |
| b9db7d1e-e722-4c4a-b8c6-a348b09f7300 | 3/10/2023 | USDT | 0.00089923 | Customer Withdrawal |
| b9db7d1e-e722-4c4a-b8c6-a348b09f7300 | 3/10/2023 | BTC | 0.00000050 | Customer Withdrawal |
| c282aba0-b548-46d1-beea-abb683fd280b | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c282aba0-b548-46d1-beea-abb683fd280b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c282aba0-b548-46d1-beea-abb683fd280b | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2d64fc94-0ae2-4f94-87d3-23c19ae4cba7 | 3/10/2023 | ETH | 0.00231109 | Customer Withdrawal |
| 2d64fc94-0ae2-4f94-87d3-23c19ae4cba7 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 2d64fc94-0ae2-4f94-87d3-23c19ae4cba7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34dc31e3-3026-4ced-a292-d2f904a1cd6a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 34dc31e3-3026-4ced-a292-d2f904a1cd6a | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| be62002e3-3061-48e9-a0f7-5e0e8e2fceb05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be62002e3-3061-48e9-a0f7-5e0e8e2fceb05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be62002e3-3061-48e9-a0f7-5e0e8e2fceb05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 381a5ecc-28e5-4ba4-a33b-1e819e30545b | 2/9/2023 | XRP | 10.67866279 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aaf08184-0a92-4f55-89e3-abaa55d68692 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| aaf08184-0a92-4f55-89e3-abaa55d68692 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| aaf08184-0a92-4f55-89e3-abaa55d68692 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 394b0398-744a-4db1-a1ff-5bf5bf787e32 | 4/10/2023 | ETH | 0.00327218 | Customer Withdrawal |
| 394b0398-744a-4db1-a1ff-5bf5bf787e32 | 3/10/2023 | ETH | 0.00231109 | Customer Withdrawal |
| 394b0398-744a-4db1-a1ff-5bf5bf787e32 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9def2a18-737e-40a3-a7bc-833c0265b434 | 2/10/2023 | BTC | 0.00003609 | Customer Withdrawal |
| 9def2a18-737e-40a3-a7bc-833c0265b434 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9def2a18-737e-40a3-a7bc-833c0265b434 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 314f472c-1396-4712-9332-76e7397b46d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 314f472c-1396-4712-9332-76e7397b46d5 | 3/10/2023 | BTC | 0.00000234 | Customer Withdrawal |
| 0ae4d2fa-abba-481a-a6d4-5d2fcf5fc79d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ae4d2fa-abba-481a-a6d4-5d2fcf5fc79d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ae4d2fa-abba-481a-a6d4-5d2fcf5fc79d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5829dae-b467-4f88-825e-3eaa3d1ebd33 | 4/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| e5829dae-b467-4f88-825e-3eaa3d1ebd33 | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| e5829dae-b467-4f88-825e-3eaa3d1ebd33 | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 70a1680a-d001-48f5-b82c-15d31b4b3ba1 | 3/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| f7945a7d-8e7d-407b-9627-e5c075a9d67 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7945a7d-8e7d-407b-9627-e5c075a9d67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7945a7d-8e7d-407b-9627-e5c075a9d67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7e8ef7a-950f-4dd5-9c14-a413352dc585 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a7e8ef7a-950f-4dd5-9c14-a413352dc585 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a7e8ef7a-950f-4dd5-9c14-a413352dc585 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0e555991-9035-412e-9d5b-483de31a3fb9 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 0e555991-9035-412e-9d5b-483de31a3fb9 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 0e555991-9035-412e-9d5b-483de31a3fb9 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 7cf3fb77-4af5-4e12-b4cf-df5cb0b8cbc9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7cf3fb77-4af5-4e12-b4cf-df5cb0b8cbc9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7cf3fb77-4af5-4e12-b4cf-df5cb0b8cbc9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 50407343-2113-4588-8d6e-1e3d4b57ead4 | 3/10/2023 | MONA | 0.00002148 | Customer Withdrawal |
| 0595003c7-f507-448d-b113-0f49e951e524 | 2/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 0595003c7-f507-448d-b113-0f49e951e524 | 3/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 0595003c7-f507-448d-b113-0f49e951e524 | 4/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| 180a1464-4929-46be-9fd9-f560ec1306f5 | 3/10/2023 | ETH | 0.00231109 | Customer Withdrawal |
| 180a1464-4929-46be-9fd9-f560ec1306f5 | 4/10/2023 | ETH | 0.00329859 | Customer Withdrawal |
| 180a1464-4929-46be-9fd9-f560ec1306f5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7bc19b17-361f-48d8-a1f1-ef58443e3b0699 | 2/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 7bc19b17-361f-48d8-a1f1-ef58443e3b0699 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 7bc19b17-361f-48d8-a1f1-ef58443e3b0699 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 7eeac2e2-3bd7-4132-83cc-568b759e00ff | 3/10/2023 | BTC | 0.98447685 | Customer Withdrawal |
| 7eeac2e2-3bd7-4132-83cc-568b759e00ff | 3/10/2023 | USDT | 0.00000322 | Customer Withdrawal |
| 7eeac2e2-3bd7-4132-83cc-568b759e00ff | 2/10/2023 | BTC | 0.00292383 | Customer Withdrawal |
| a3bed080-0ca3-44a4-af94-ed72f0a833b | 3/10/2023 | USDT | 0.00008916 | Customer Withdrawal |
| a3bed080-0ca3-44a4-af94-ed72f0a833b | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 68369dbd-9cf4-48ab-8dbb-6a062815190d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0250edbf-c134-47c0-bcec-20be06099c3 | 2/10/2023 | MONA | 6.92239955 | Customer Withdrawal |
| 0250edbf-c134-47c0-bcec-20be06099c3 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 0250edbf-c134-47c0-bcec-20be06099c3 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 55b20b1f-55c6-40ba-a04e-63aabf0d28e | 2/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 55b20b1f-55c6-40ba-a04e-63aabf0d28e | 3/10/2023 | ETH | 0.00231109 | Customer Withdrawal |
| b592179c-7544-439d-9d6a-5a7447acd1d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b592179c-7544-439d-9d6a-5a7447acd1d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b592179c-7544-439d-9d6a-5a7447acd1d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19e6a302-123f-4187-91e6-4412d659a9e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19e6a302-123f-4187-91e6-4412d659a9e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19e6a302-123f-4187-91e6-4412d659a9e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aff0f870-a43f-431e-9323-bb2d5a7658f8 | 2/9/2023 | POLY | 25.80316589 | Customer Withdrawal |
| aff0f870-a43f-431e-9323-bb2d5a7658f8 | 2/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 22040123-a2a2-4d7d-b690-9fb82a42d43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22040123-a2a2-4d7d-b690-9fb82a42d43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c02e0ab0-9cac-4c0a-8939-4444f97655c9 | 3/10/2023 | XVG | 350.99404570 | Customer Withdrawal |
| c02e0ab0-9cac-4c0a-8939-4444f97655c9 | 4/10/2023 | XVG | 350.99404570 | Customer Withdrawal |
| 9f4ac09b-98a2-43f1-8e9e-38a9c90b557f | 3/10/2023 | ETH | 0.00328869 | Customer Withdrawal |
| 9f4ac09b-98a2-43f1-8e9e-38a9c90b557f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9f4ac09b-98a2-43f1-8e9e-38a9c90b557f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 85955f9d-26b3-47a4-a1e2-e710740ceec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85955f9d-26b3-47a4-a1e2-e710740ceec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85955f9d-26b3-47a4-a1e2-e710740ceec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7a2b06f-747d-4f12-ba93-30ae93ecc0bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7a2b06f-747d-4f12-ba93-30ae93ecc0bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7a2b06f-747d-4f12-ba93-30ae93ecc0bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1fee8e3-3e6a-4588-9d56-c034923d5ff | 2/9/2023 | LSK | 1.40135588 | Customer Withdrawal |
| f1fee8e3-3e6a-4588-9d56-c034923d5ff | 3/10/2023 | LSK | 0.00000007 | Customer Withdrawal |
| f1fee8e3-3e6a-4588-9d56-c034923d5ff | 3/10/2023 | USDT | 0.74791814 | Customer Withdrawal |
| 8105bf98-c98e-42a6-d70b-2761a8d56669 | 3/10/2023 | ETH | 0.00231109 | Customer Withdrawal |
| 8105bf98-c98e-42a6-d70b-2761a8d56669 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8105bf98-c98e-42a6-d70b-2761a8d56669 | 4/10/2023 | ETH | 0.00329859 | Customer Withdrawal |
| 6811bdbb-bbbd-4a73-a46f-0a33ccaf9c07 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6811bdbb-bbbd-4a73-a46f-0a33ccaf9c07 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6811bdbb-bbbd-4a73-a46f-0a33ccaf9c07 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 04eaa849-84e3-4e61-a34c-98389f8485f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 04eaa849-84e3-4e61-a34c-98389f8485f | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 04eaa849-84e3-4e61-a34c-98389f8485f | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a3b3c29c-3c20-4b3c-8d3c-1fde47c5b5a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3b3c29c-3c20-4b3c-8d3c-1fde47c5b5a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3b3c29c-3c20-4b3c-8d3c-1fde47c5b5a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16330f50-105e-4bff-9c7c-b5a6e0cf85fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16330f50-105e-4bff-9c7c-b5a6e0cf85fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16330f50-105e-4bff-9c7c-b5a6e0cf85fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0501e846-3e07-4ca9-bf91-46b8ef4d65f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0501e846-3e07-4ca9-bf91-46b8ef4d65f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0501e846-3e07-4ca9-bf91-46b8ef4d65f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3b875c3-d702-45e4-9ad8-a70ea4c6e60f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3b875c3-d702-45a1-8a55-a12e9fb5364f | 4/10/2023 | ADA | 8.82430998 | Customer Withdrawal |
| c3b875c3-d702-45a1-8a55-a12e9fb5364f | 4/10/2023 | DOGE | 18.18144255 | Customer Withdrawal |
| c3b875c3-d702-45a1-8a55-a12e9fb5364f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c3b875c3-d702-45a1-8a55-a12e9fb5364f | 3/10/2023 | BTC | 0.00328888 | Customer Withdrawal |
| a6dc09f3-5240-4460-aee6-2c6a09978b63 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a6dc09f3-5240-4460-aee6-2c6a09978b63 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a6dc09f3-5240-4460-aee6-2c6a09978b63 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2888adf1-708c-47f1-82e6-8cc92aac66ad6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2888adf1-708c-47f1-82e6-8cc92aac66ad6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2888adf1-708c-47f1-82e6-8cc92aac66ad6 | 4/10/2023 | USDT | 5.1665168 | Customer Withdrawal |
| aed48c7c-2999-409f-8cbb-28f4bf9915d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| aed48c7c-2999-409f-8cbb-28f4bf9915d | 2/10/2023 | XRP | 12.6625181 | Customer Withdrawal |
| aed48c7c-2999-409f-8cbb-28f4bf9915d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 017ab6cf-cbaf-45a3-b8a1-e689d8eb3f56 | 2/10/2023 | ARK | 9.40974633 | Customer Withdrawal |
| 88373250-305f-4139-acd2-a4036105febfe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88373250-305f-4139-acd2-a4036105febfe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88373250-305f-4139-acd2-a4036105febfe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adc24640-a0f0-4f82-0a28-c1e812ba773e | 2/10/2023 | DOGE | 57.6336073 6 | Customer Withdrawal |
| adc24640-a0f0-4f82-0a28-c1e812ba773e | 3/10/2023 | RDD | 148.88770000 | Customer Withdrawal |
| adc24640-a0f0-4f82-0a28-c1e812ba773e | 3/10/2023 | DOGE | 14.45397861 | Customer Withdrawal |
| 0e178187-17ec-4bc2-982e-a81af19b8dc6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e178187-17ec-4bc2-982e-a81af19b8dc6 | 2/10/2023 | BTC | 0.00012525 | Customer Withdrawal |
| 34432c31-61ba-4b9e-8700-416105f31ac4 | 2/10/2023 | DASH | 0.0131907 | Customer Withdrawal |
| 34432c31-61ba-4b9e-8700-416105f31ac4 | 3/10/2023 | XRP | 1.62701944 | Customer Withdrawal |
| 34432c31-61ba-4b9e-8700-416105f31ac4 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2e50ef03-f0d8-4cfa-9ea2-cfc83aa2cba6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e50ef03-f0d8-4cfa-9ea2-cfc83aa2cba6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e50ef03-f0d8-4cfa-9ea2-cfc83aa2cba6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3547ae6e-00b6-4465-9937-946cce631c6b | 2/10/2023 | XRP | 11.81289008 | Customer Withdrawal |
| 3547ae6e-00b6-4465-9937-946cce631c6b | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 3547ae6e-00b6-4465-9937-946cce631c6b | 3/10/2023 | DGB | 32.24256109 | Customer Withdrawal |
| 3547ae6e-00b6-4465-9937-946cce631c6b | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| d92e6c85-0a04-4e65-84ae-7500d2534f80 | 2/10/2023 | EMC | 11.26209677 | Customer Withdrawal |
| d92e6c85-0a04-4e65-84ae-7500d2534f80 | 2/10/2023 | REPV2 | 0.03488918 | Customer Withdrawal |
| d92e6c85-0a04-4e65-84ae-7500d2534f80 | 2/10/2023 | CLOAK | 0.27080958 | Customer Withdrawal |
| d92e6c85-0a04-4e65-84ae-7500d2534f80 | 2/9/2023 | RVR | 92.36111111 | Customer Withdrawal |
| d92e6c85-0a04-4e65-84ae-7500d2534f80 | 2/10/2023 | UBQ | 1.25000533 | Customer Withdrawal |
| d92e6c85-0a04-4e65-84ae-7500d2534f80 | 2/10/2023 | AEON | 17.70279796 | Customer Withdrawal |
| d92e6c85-0a04-4e65-84ae-7500d2534f80 | 2/10/2023 | OMNI | 1.15826214 | Customer Withdrawal |
| d92e6c85-0a04-4e65-84ae-7500d2534f80 | 2/10/2023 | XDN | 153.93518520 | Customer Withdrawal |
| d92e6c85-0a04-4e65-84ae-7500d2534f80 | 2/10/2023 | CRW | 2.20825506 | Customer Withdrawal |
| 41d53a8f-a3f7-401a-ad19-119284a81d68 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 41d53a8f-a3f7-401a-ad19-119284a81d68 | 4/10/2023 | DOGE | 3.06838778 | Customer Withdrawal |
| 41d53a8f-a3f7-401a-ad19-119284a81d68 | 4/10/2023 | ADA | 12.40644369 | Customer Withdrawal |
| 41d53a8f-a3f7-401a-ad19-119284a81d68 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bb8c52ea-9aec-4b5a-a30c-8fac77c5870f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bb8c52ea-9aec-4b5a-a30c-8fac77c5870f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bb8c52ea-9aec-4b5a-a30c-8fac77c5870f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0c1a4055-e9a3-4f8e-88d0-3ff29a5d8772 | 2/10/2023 | BTC | 0.00000060 | Customer Withdrawal |
| 0c1a4055-e9a3-4f8e-88d0-3ff29a5d8772 | 2/9/2023 | XVG | 0.03159493 | Customer Withdrawal |
| 0c1a4055-e9a3-4f8e-88d0-3ff29a5d8772 | 2/10/2023 | USDT | 2.98070235 | Customer Withdrawal |
| 0c1a4055-e9a3-4f8e-88d0-3ff29a5d8772 | 2/10/2023 | XRP | 0.07715901 | Customer Withdrawal |
| afc52e33-fa97-4ff5-98fe-cfe31496e737 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| afc52e33-fa97-4ff5-98fe-cfe31496e737 | 3/10/2023 | BSV | 0.06864240 | Customer Withdrawal |
| afc52e33-fa97-4ff5-98fe-cfe31496e737 | 3/10/2023 | BSV | 0.11884894 | Customer Withdrawal |
| afc52e33-fa97-4ff5-98fe-cfe31496e737 | 3/10/2023 | BCH | 0.02225447 | Customer Withdrawal |
| c15454b4-d52d-452b-bca0-467e61a8d4a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c15454b4-d52d-452b-bca0-467e61a8d4a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c15454b4-d52d-452b-bca0-467e61a8d4a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4fc0145-6d68-4450-b723-fc470fa35d2b | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| f4fc0145-6d68-4450-b723-fc470fa35d2b | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f4fc0145-6d68-4450-b723-fc470fa35d2b | 3/10/2023 | ETH | 0.00329788 | Customer Withdrawal |
| d8d82b00-a7f5-4c26-b200-b5281949ad68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8d82b00-a7f5-4c26-b200-b5281949ad68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 224b7c56-2221-42a2-ab3e-26a7bcd89155 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 224b7c56-2221-42a2-ab3e-26a7bcd89155 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 224b7c56-2221-42a2-ab3e-26a7bcd89155 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4aee217b-8fb7-40df-1-812b-0db9256604dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4aee217b-8fb7-40df-1-812b-0db9256604dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4aee217b-8fb7-40df-1-812b-0db9256604dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f166edc1-d3b3-4988-92be-8a78868c1c012 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f166edc1-d3b3-4988-92be-8a78868c1c012 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f166edc1-d3b3-4988-92be-8a78868c1c012 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 99e8e9c4-856f-420c-b846-e7a80c3c1e58 | 2/10/2023 | USDT | 2.12702607 | Customer Withdrawal |
| 99e8e9c4-856f-420c-b846-e7a80c3c1e58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99e8e9c4-856f-420c-b846-e7a80c3c1e58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99e8e9c4-856f-420c-b846-e7a80c3c1e58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1df148ae-ec88-4701-bc7c-9434387a84d4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1df148ae-ec88-4701-bc7c-9434387a84d4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1df148ae-ec88-4701-bc7c-9434387a84d4 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f7502076-6e55-48c5-bd99-fe0f4168c165 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7502076-6e55-48c5-bd99-fe0f4168c165 | 4/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7502076-6e55-48c5-bd99-fe0f4168c165 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c27f925d-bfcf-4e4d-a3ab-6f25d7 1284da | 3/10/2023 | BTC | 0.00006676 | Customer Withdrawal |
| c27f925d-bfcf-4e4d-a3ab-6f25d7 1284da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d271cfa9-f02c-4d3e-98ac-36609df7aa39 | 3/10/2023 | BTC | 0.00020567 | Customer Withdrawal |
| 528e5644-20ba-4dc2-b30a-089b4c96571f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 528e5644-20ba-4dc2-b30a-089b4c96571f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 528e5644-20ba-4dc2-b30a-089b4c96571f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04f3de18-89ee-4445-a7ab-36ef58e47aef | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 04f3de18-89ee-4445-a7ab-36ef58e47aef | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 04f3de18-89ee-4445-a7ab-36ef58e47aef | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| cd81951-8101-4553-8e0c-978770f26c8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd81951-8101-4553-8e0c-978770f26c8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd81951-8101-4553-8e0c-978770f26c8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8ee1e46-52aa-4075-bd13-0c1002ec085d | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e8ee1e46-52aa-4075-bd13-0c1002ec085d | 2/10/2023 | ETH | 0.00308888 | Customer Withdrawal |
| e8ee1e46-52aa-4075-bd13-0c1002ec085d | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7d999dac-e27d-4937-8377-a6ae2bf63715 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 7d999dac-e27d-4937-8377-a6ae2bf63715 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d999dac-e27d-4937-8377-a6ae2bf63715 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a21cc1a-6bb8-4c45-81fe-1ba83a5fabf2 | 3/10/2023 | ETH | 0.00029888 | Customer Withdrawal |
| 8a21cc1a-6bb8-4c45-81fe-1ba83a5fabf2 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a21cc1a-6bb8-4c45-81fe-1ba83a5fabf2 | 2/10/2023 | ETH | 0.00724039 | Customer Withdrawal |
| 8a21cc1a-6bb8-4c45-81fe-1ba83a5fabf2 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0355adf-c256-4922-af6-5e6bc6 1f0767 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0355adf-c256-4922-af6-5e6bc6 1f0767 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0355adf-c256-4922-af6-5e6bc6 1f0767 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 82fdbd81-3b1e-4623-b023-c1d8704e65ea | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 82fdbd81-3b1e-4623-b023-c1d8704e65ea | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 82fdbd81-3b1e-4623-b023-c1d8704e65ea | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c35e19b5-8c57-461b-87c9-05bdd22b593e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c35e19b5-8c57-461b-87c9-05bdd22b593e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c35e19b5-8c57-461b-87c9-05bdd22b593e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 54a26ff-8f2b-45f1-ac56-c6a58ede fb63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54a26ff-8f2b-45f1-ac56-c6a58ede fb63 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54a26ff-8f2b-45f1-ac56-c6a58ede fb63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7aa84f62-8e4c-4968-ab55-219910 7b6363 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7aa84f62-8e4c-4968-ab55-219910 7b6363 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7aa84f62-8e4c-4968-ab55-219910 7b6363 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5109d99c-4697-4483-8670-7beeff7623ca5 | 3/10/2023 | ETH | 0.00000902 | Customer Withdrawal |
| 5109d99c-4697-4483-8670-7beeff7623ca5 | 3/10/2023 | ETHW | 0.00000902 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5109d99c-4697-4483-8670-7beeff7623ca5 | 3/10/2023 | BTC | 0.00000064 | Customer Withdrawal |
| 9642e679-0058-4762-9c9b-0d282d2d2c0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9642e679-0058-4762-9c9b-0d282d2d2c0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9642e679-0058-4762-9c9b-0d282d2d2c0a | 3/10/2023 | USDT | 0.04481497 | Customer Withdrawal |
| ba617704-23ed-49e0-a1f6-6ad54fbd4cad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79307580-30fa-4488-babb-917b6ff4f131 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79307580-30fa-4488-babb-917b6ff4f131 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79307580-30fa-4488-babb-917b6ff4f131 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b61302d-4105-4812-a51d-45bbb20d58a7 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8b61302d-4105-4812-a51d-45bbb20d58a7 | 4/10/2023 | ENG | 50.00000000 | Customer Withdrawal |
| 8b61302d-4105-4812-a51d-45bbb20d58a7 | 4/10/2023 | NEO | 0.02068012 | Customer Withdrawal |
| 8b61302d-4105-4812-a51d-45bbb20d58a7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 34982a29-38d9-4181-9ede-576f49e11648 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| e1ce3ab2-1227-4f6c-b7cd-83600f0bae00 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e1ce3ab2-1227-4f6c-b7cd-83600f0bae00 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e1ce3ab2-1227-4f6c-b7cd-83600f0bae00 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ccabbf8-6df7-4411-a836-f6c0a951f813 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ccabbf8-6df7-4411-a836-f6c0a951f813 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ccabbf8-6df7-4411-a836-f6c0a951f813 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51e36d0e-ae14-480c-a24a-3b523ca833ad | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 51e36d0e-ae14-480c-a24a-3b523ca833ad | 3/10/2023 | ETH | 0.00023022 | Customer Withdrawal |
| 51e36d0e-ae14-480c-a24a-3b523ca833ad | 3/10/2023 | BTC | 0.00016887 | Customer Withdrawal |
| 51e36d0e-ae14-480c-a24a-3b523ca833ad | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 51e36d0e-ae14-480c-a24a-3b523ca833ad | 2/9/2023 | ADA | 2.68682626 | Customer Withdrawal |
| 51e36d0e-ae14-480c-a24a-3b523ca833ad | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5930452c-a2bc-4f9c-86f0-0c8c96ce1fb4 | 2/10/2023 | XRP | 9.7677144 | Customer Withdrawal |
| 7b005007-1e5b-4e63-ac28-dca4fa75e8b5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7b005007-1e5b-4e63-ac28-dca4fa75e8b5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7b005007-1e5b-4e63-ac28-dca4fa75e8b5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4db2e3a2-7cad-4cf6-9535-ccf00e29e84a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4db2e3a2-7cad-4cf6-9535-ccf00e29e84a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4db2e3a2-7cad-4cf6-9535-ccf00e29e84a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0374550e-f8ec-4e6b-b5e5-659cd1ada9e6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0374550e-f8ec-4e6b-b5e5-659cd1ada9e6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0374550e-f8ec-4e6b-b5e5-659cd1ada9e6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 43095825-2c52-44a7-a4e2-18f2717df9f9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43095825-2c52-44a7-a4e2-18f2717df9f9 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43095825-2c52-44a7-a4e2-18f2717df9f9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cf96642-e74b-4b73-9c6a-8b2bdfd4ef36 | 3/10/2023 | USDT | 0.00021519 | Customer Withdrawal |
| d62d110b-60e5-4d02-939a-3b2bdff84d36 | 3/10/2023 | SC | 0.00023109 | Customer Withdrawal |
| d62d110b-60e5-4d02-939a-3b2bdff84d36 | 2/10/2023 | SC | 0.00022083 | Customer Withdrawal |
| 018df503-c3be-4bfb-9c81-e980d86b9c4b | 3/10/2023 | DGB | 0.00317106 | Customer Withdrawal |
| 018df503-c3be-4bfb-9c81-e980d86b9c4b | 2/9/2023 | SC | 1.118.11458900 | Customer Withdrawal |
| 018df503-c3be-4bfb-9c81-e980d86b9c4b | 3/10/2023 | SC | 1,166.81483600 | Customer Withdrawal |
| 95ddd4eb-d91f-48f1-a283-b760c5908520 | 3/10/2023 | SC | 0.00023109 | Customer Withdrawal |
| 95ddd4eb-d91f-48f1-a283-b760c5908520 | 4/10/2023 | ADA | 0.00017921 | Customer Withdrawal |
| 95ddd4eb-d91f-48f1-a283-b760c5908520 | 2/10/2023 | ADA | 0.00226888 | Customer Withdrawal |
| 73c0e310-58b0-40f-bbb3-50f0cfb38e2e | 3/10/2023 | DGB | 0.00023109 | Customer Withdrawal |
| 73c0e310-58b0-40f-bbb3-50f0cfb38e2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73c0e310-58b0-40f-bbb3-50f0cfb38e2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7654637b-e749-4539-8f89-e00335c61a7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51955ab7-4b82c3b23-9ac5-dbbd28408d72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51955ab7-4b82c3b23-9ac5-dbbd28408d72 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 51955ab7-4b82c3b23-9ac5-dbbd28408d72 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ffb55d1a-549e-40fa-a9d2-5a9c85cdd0f1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffb55d1a-549e-40fa-a9d2-5a9c85cdd0f1 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7c4a3b3-9d96-4e9c-8a04-277cf1c05f10f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 816d5db4-a7a1-4baf-98ed-86710831b9c11 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 816d5db4-a7a1-4baf-98ed-86710831b9c11 | 4/10/2023 | XLM | 16.98587869 | Customer Withdrawal |
| 91a5680-144e-4a92-a22f-dcddf61f6127 | 2/10/2023 | XLM | 25.25981664 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 911a5680-144e-4a92-a22f-dcddf61f1727 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 911a5680-144e-4a92-a22f-dcddf61f1727 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c6c5fdbf-4eeb-42c7-8735-7e5172ca870c | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c6c5fdbf-4eeb-42c7-8735-7e5172ca870c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c6c5fdbf-4eeb-42c7-8735-7e5172ca870c | 4/10/2023 | SC | 1,118.11455900 | Customer Withdrawal |
| 03db9ea8-aab5-4f8a-8e50-f74e6aed1ca9 | 2/10/2023 | ADA | 1.53365644 | Customer Withdrawal |
| 03db9ea8-aab5-4f8a-8e50-f74e6aed1ca9 | 2/9/2023 | XVG | 150.00000000 | Customer Withdrawal |
| 13d98418-df7e-40da-8e43-a8aab84f0360 | 4/10/2023 | POWR | 25.27304330 | Customer Withdrawal |
| 13d98418-df7e-40da-8e43-a8aab84f0360 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 13d98418-df7e-40da-8e43-a8aab84f0360 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 2548020-eaa7-40a0-bc69-0876c8eb6e25 | 3/10/2023 | DNT | 153.81303610 | Customer Withdrawal |
| 2548020-eaa7-40a0-bc69-0876c8eb6e25 | 2/10/2023 | DNT | 146.70529980 | Customer Withdrawal |
| 2548020-eaa7-40a0-bc69-0876c8eb6e25 | 4/10/2023 | DNT | 158.25341220 | Customer Withdrawal |
| c54f5254-7257-41c6-b3ef-69c5c214d7c0 | 3/10/2023 | SC | 0.00023109 | Customer Withdrawal |
| c54f5254-7257-41c6-b3ef-69c5c214d7c0 | 4/10/2023 | SC | 0.00017921 | Customer Withdrawal |
| c54f5254-7257-41c6-b3ef-69c5c214d7c0 | 2/10/2023 | SC | 0.00022083 | Customer Withdrawal |
| 5268d570-7a60-4609-900e-b8c5f94d1594 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5268d570-7a60-4609-900e-b8c5f94d1594 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 5268d570-7a60-4609-900e-b8c5f94d1594 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7646f71e-a44b-44a0-bab7-b831fe61eaa8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7646f71e-a44b-44a0-bab7-b831fe61eaa8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7646f71e-a44b-44a0-bab7-b831fe61eaa8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74bc2d6e-b82e-4b73-a464-6161c30d45e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74bc2d6e-b82e-4b73-a464-6161c30d45e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0xc12b1-1c27-4b3-9816-bc3984aaaf9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0xc12b1-1c27-4b3-9816-bc3984aaaf9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0xc12b1-1c27-4b3-9816-bc3984aaaf9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1ee0f05f-d95e-4b35-a143-05877f8218e8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1ee0f05f-d95e-4b35-a143-05877f8218e8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1ee0f05f-d95e-4b35-a143-05877f8218e8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9d4f86ea-a0f1-4adf-8d83-1a98e9dc0a7f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9d4f86ea-a0f1-4adf-8d83-1a98e9dc0a7f | 2/10/2023 | DOGE | 0.73900624 | Customer Withdrawal |
| 9d4f86ea-a0f1-4adf-8d83-1a98e9dc0a7f | 2/10/2023 | ETH | 0.00306073 | Customer Withdrawal |
| 37ed49f1-d583-4ef7-a47f-cf5232e3a153 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37ed49f1-d583-4ef7-a47f-cf5232e3a153 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37ed49f1-d583-4ef7-a47f-cf5232e3a153 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35dd77e1-0574-43cd-93bb-76d54a35efa4 | 4/10/2023 | NEO | 0.47094286 | Customer Withdrawal |
| 35dd77e1-0574-43cd-93bb-76d54a35efa4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 35dd77e1-0574-43cd-93bb-76d54a35efa4 | 3/10/2023 | NEO | 0.45122854 | Customer Withdrawal |
| cb82120f-a215-4234-b9a2-a6c89b8c315b | 3/10/2023 | USDT | 0.00467105 | Customer Withdrawal |
| fbe7cb7c-c4a6-41f1-9c8d-3b9a8f97cb5d | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| fbe7cb7c-c4a6-41f1-9c8d-3b9a8f97cb5d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0db33bfb-3ba5-4aa3-80c9-3c88ba0db889 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddbf0a11-269e-4051-bfb0-f07cd0ebe64c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddbf0a11-269e-4051-bfb0-f07cd0ebe64c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddbf0a11-269e-4051-bfb0-f07cd0ebe64c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d5edcd6-a664-4807-a85d-c8bfa6c85d7f | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 1d5edcd6-a664-4807-a85d-c8bfa6c85d7f | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 1d5edcd6-a664-4807-a85d-c8bfa6c85d7f | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| acf2687a-19e7-46e1-85b0-86334351d7a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acf2687a-19e7-46e1-85b0-86334351d7a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acf2687a-19e7-46e1-85b0-86334351d7a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5fd90cf-38e6-421b-87e0-84fa2346b34b | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| e5fd90cf-38e6-421b-87e0-84fa2346b34b | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| e5fd90cf-38e6-421b-87e0-84fa2346b34b | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 86e33e10-39b9-4db5-971a-e0c62203b9fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86e33e10-39b9-4db5-971a-e0c62203b9fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86e33e10-39b9-4db5-971a-e0c62203b9fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5478d284-71ad-4e7d-b44c-8c5b20335aed | 4/10/2023 | SRN | 395.00000000 | Customer Withdrawal |
| 5478d284-71ad-4e7d-b44c-8c5b20335aed | 4/10/2023 | PAY | 100.00000000 | Customer Withdrawal |
| 5478d284-71ad-4e7d-b44c-8c5b20335aed | 4/10/2023 | BTC | 0.00007376 | Customer Withdrawal |
| 5478d284-71ad-4e7d-b44c-8c5b20335aed | 4/10/2023 | EMC2 | 80.00000000 | Customer Withdrawal |
| 5478d284-71ad-4e7d-b44c-8c5b20335aed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 215d57d5-d294-477a-9692-2763815e553f | 3/10/2023 | BTC | 0.00005939 | Customer Withdrawal |
| 215d57d5-d294-477a-9692-2763815e553f | 3/10/2023 | ZCL | 0.04307356 | Customer Withdrawal |
| 393685fa-8b3e-4012-8053-9a00089165c5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 393685fa-8b3e-4012-8053-9a00089165c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 393685fa-8b3e-4012-8053-9a00089165c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dad1be11-1aae-4dc3-98fe-079bc56969d5 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| dad1be11-1aae-4dc3-98fe-079bc56969d5 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| dad1be11-1aae-4dc3-98fe-079bc56969d5 | 4/10/2023 | UBQ | 63.77841190 | Customer Withdrawal |
| dad1be11-1aae-4dc3-98fe-079bc56969d5 | 4/10/2023 | POWR | 14.33231338 | Customer Withdrawal |
| 14f6da03-0fc5-4bbf-b814-cc7f17bee412 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 14f6da03-0fc5-4bbf-b814-cc7f17bee412 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 14f6da03-0fc5-4bbf-b814-cc7f17bee412 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9006d805-3b73-4048-8226-f1f780adb51f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9006d805-3b73-4048-8226-f1f780adb51f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9006d805-3b73-4048-8226-f1f780adb51f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60e34595-a34f-4c53-a9f5-a8fdd2fc2d25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60e34595-a34f-4c53-a9f5-a8fdd2fc2d25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60e34595-a34f-4c53-a9f5-a8fdd2fc2d25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7110b590-9195-4d46-a05a-734bd2a651a4 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 7110b590-9195-4d46-a05a-734bd2a651a4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7110b590-9195-4d46-a05a-734bd2a651a4 | 2/10/2023 | BTC | 0.00021665 | Customer Withdrawal |
| 7110b590-9195-4d46-a05a-734bd2a651a4 | 2/10/2023 | LTC | 0.00100099 | Customer Withdrawal |
| c45c5c4d-2180-4a34-96e5-7c92c4c10cea | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c45c5c4d-2180-4a34-96e5-7c92c4c10cea | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c45c5c4d-2180-4a34-96e5-7c92c4c10cea | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6ac50574-4f23-406a-aaff-61bd5c35c1ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ac50574-4f23-406a-aaff-61bd5c35c1ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ac50574-4f23-406a-aaff-61bd5c35c1ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3040a1a5-8dae-459d-8c0c-baba26d26d67 | 4/10/2023 | BTC | 0.00001366 | Customer Withdrawal |
| 3040a1a5-8dae-459d-8c0c-baba26d26d67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3040a1a5-8dae-459d-8c0c-baba26d26d67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba010d44-d731-400e-82bf-a52566707c0b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ba010d44-d731-400e-82bf-a52566707c0b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ba010d44-d731-400e-82bf-a52566707c0b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9af5fb16-2a3a-4e1a-92cd-168d1d437ab5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9af5fb16-2a3a-4e1a-92cd-168d1d437ab5 | 3/10/2023 | BTC | 0.00000126 | Customer Withdrawal |
| 9af5fb16-2a3a-4e1a-92cd-168d1d437ab5 | 3/10/2023 | ADA | 15.86181034 | Customer Withdrawal |
| 24c3eb1f-03da-4c00-8b84-b46eeef4e46a | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 24c3eb1f-03da-4c00-8b84-b46eeef4e46a | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 24c3eb1f-03da-4c00-8b84-b46eeef4e46a | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a6949db-4e45-4d90-8ab0-ef9fd8ae07ef | 2/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| ab3d760b-ac6c-4b47-ab33-3890078c4000 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ab3d760b-ac6c-4b47-ab33-3890078c4000 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ab3d760b-ac6c-4b47-ab33-3890078c4000 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0865465e-1f89-4732-a2f2-a769a233f8e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0865465e-1f89-4732-a2f2-a769a233f8e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0865465e-1f89-4732-a2f2-a769a233f8e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70eeb438-bab8-4175-91dd-a1c0b19c8ac0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 70eeb438-bab8-4175-91dd-a1c0b19c8ac0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 70eeb438-bab8-4175-91dd-a1c0b19c8ac0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 676851d8-126f-4366-a282-66ad51777a24 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 676851d8-126f-4366-a282-66ad51777a24 | 2/10/2023 | ETH | 0.00153241 | Customer Withdrawal |
| 676851d8-126f-4366-a282-66ad51777a24 | 3/10/2023 | POWR | 15.82070205 | Customer Withdrawal |
| 676851d8-126f-4366-a282-66ad51777a24 | 2/10/2023 | BTC | 0.00003948 | Customer Withdrawal |
| 676851d8-126f-4366-a282-66ad51777a24 | 3/10/2023 | SC | 634.30351570 | Customer Withdrawal |
| 676851d8-126f-4366-a282-66ad51777a24 | 2/10/2023 | SC | 365.69648430 | Customer Withdrawal |
| 8f6f5281-81c6-40b3-b9e5-6738b91ca763 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 8f6f5281-81c6-40b3-b9e5-6738b91ca763 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 8f6f5281-81c6-40b3-b9e5-6738b91ca763 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 4d091c6e-09fa-4175-a589-cac4d06539cb | 2/10/2023 | ADT | 950.00000000 | Customer Withdrawal |
| 4d091c6e-09fa-4175-a589-cac4d06539cb | 2/9/2023 | BTC | 0.00008270 | Customer Withdrawal |
| e0e28730-1d88-4413-ad66-7a9384afade4 | 3/10/2023 | ADA | 14.72524394 | Customer Withdrawal |
| e0e28730-1d88-4413-ad66-7a9384afade4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e0e28730-1d88-4413-ad66-7a9384afade4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e0e28730-1d88-4413-ad66-7a9384afade4 | 3/10/2023 | DOGE | 5.43993161 | Customer Withdrawal |
| bd902563-2b54-4dd8-9a48-a2222087da98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd902563-2b54-4dd8-9a48-a2222087da98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd902563-2b54-4dd8-9a48-a2222087da98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e5a32cd-40c2-473e-afc3-53ea30470c8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e5a32cd-40c2-473e-afc3-53ea30470c8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e5a32cd-40c2-473e-afc3-53ea30470c8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0a2002a-a819-4b64-be0c-6d597c900217 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c0a2002a-a819-4b64-be0c-6d597c900217 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c0a2002a-a819-4b64-be0c-6d597c900217 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5f7bd1a7-45e5-4dd8-a743-8647ee1a2dcd | 3/10/2023 | USDT | 0.00006848 | Customer Withdrawal |
| 5f7bd1a7-45e5-4dd8-a743-8647ee1a2dcd | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| d2e27b90-ff0f-48f4-8f94-2e273015a7e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2e27b90-ff0f-48f4-8f94-2e273015a7e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2e27b90-ff0f-48f4-8f94-2e273015a7e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e5577df-5c83-4e13-aff8-fa9ea9efb30b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0e5577df-5c83-4e13-aff8-fa9ea9efb30b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0e5577df-5c83-4e13-aff8-fa9ea9efb30b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51cccb10-9b25-416a-9fe1-fcad702b2b94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51cccb10-9b25-416a-9fe1-fcad702b2b94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51cccb10-9b25-416a-9fe1-fcad702b2b94 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecf1cbb6-d98f-4861-832f-a0b17ad06405 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecf1cbb6-d98f-4861-832f-a0b17ad06405 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb52b305-66c7-4c41-b8bb-2f7e73cf2252 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb52b305-66c7-4c41-b8bb-2f7e73cf2252 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb52b305-66c7-4c41-b8bb-2f7e73cf2252 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df8c86e9-5cb5-4ad3-8009-f0d02e59d25f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| df8c86e9-5cb5-4ad3-8009-f0d02e59d25f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| df8c86e9-5cb5-4ad3-8009-f0d02e59d25f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7895071b-be0b-49b8-8941-c954f7d4b031 | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 7895071b-be0b-49b8-8941-c954f7d4b031 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 7895071b-be0b-49b8-8941-c954f7d4b031 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 939061fd-df6a-4f69-b382-e2da64f33f9d | 3/10/2023 | MUSIC | 1.11092276 | Customer Withdrawal |
| 461670de-8e4e-4ead-9c96-23b2ec43f98c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 461670de-8e4e-4ead-9c96-23b2ec43f98c | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 461670de-8e4e-4ead-9c96-23b2ec43f98c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6609b80a-00df-4f36-a9f4-bbfe81dbeefb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6609b80a-00df-4f36-a9f4-bbfe81dbeefb | 3/10/2023 | USDT | 1.01133600 | Customer Withdrawal |
| be7fab86-7c8d-4096-aabb-10e5332b814d | 3/10/2023 | RDD | 7,161.97758600 | Customer Withdrawal |
| be7fab86-7c8d-4096-aabb-10e5332b814d | 2/9/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 4a865d8f-90f8-4ece-ab65-1dec26a76f9e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4a865d8f-90f8-4ece-ab65-1dec26a76f9e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4a865d8f-90f8-4ece-ab65-1dec26a76f9e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 54601a93-03cb-4dd6-ac1a-c9b9625b4300 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 54601a93-03cb-4dd6-ac1a-c9b9625b4300 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 54601a93-03cb-4dd6-ac1a-c9b9625b4300 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3e7650a1-e795-4b35-9c70-6b3a9a42a6ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e7650a1-e795-4b35-9c70-6b3a9a42a6ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e7650a1-e795-4b35-9c70-6b3a9a42a6ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c10d36c-712e-40cd-97d8-7b132f1545bc | 3/10/2023 | XRP | 7.71169283 | Customer Withdrawal |
| 8c10d36c-712e-40cd-97d8-7b132f1545bc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2ea35fbf-cfbe-4e7d-831a-76bc997ca3fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ea35fbf-cfbe-4e7d-831a-76bc997ca3fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ea35fbf-cfbe-4e7d-831a-76bc997ca3fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a54bb076-1ee5-41ad-ad36-db370e53c0e7 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a54bb076-1ee5-41ad-ad36-db370e53c0e7 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a54bb076-1ee5-41ad-ad36-db370e53c0e7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| e708c5af-c04b-42bb-809e-da4c23e6c0df | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e708c5af-c04b-42bb-809e-da4c23e6c0df | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e708c5af-c04b-42bb-809e-da4c23e6c0df | 4/10/2023 | LTC | 0.00039416 | Customer Withdrawal |
| 8c0ce024-957b-4ba9-8d60-096721474fe5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8c0ce024-957b-4ba9-8d60-096721474fe5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8c0ce024-957b-4ba9-8d60-096721474fe5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d303320e-a11a-453b-916c-826c393f4bab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d303320e-a11a-453b-916c-826c393f4bab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d303320e-a11a-453b-916c-826c393f4bab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f816bc1-d65e-41a5-a243-b75240395e94 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2f816bc1-d65e-41a5-a243-b75240395e94 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2f816bc1-d65e-41a5-a243-b75240395e94 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0fa4d3a2-247b-49aa-b33a-6cd097ac9471 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fa4d3a2-247b-49aa-b33a-6cd097ac9471 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fa4d3a2-247b-49aa-b33a-6cd097ac9471 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bb43304-186a-41c6-8992-4099032bd58a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bb43304-186a-41c6-8992-4099032bd58a | 4/10/2023 | BTC | 0.00017060 | Customer Withdrawal |
| 4bb43304-186a-41c6-8992-4099032bd58a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50cad9ce-7683-413d-8e78-22bc20876e41 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50cad9ce-7683-413d-8e78-22bc20876e41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50cad9ce-7683-413d-8e78-22bc20876e41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef1dfa48-0350-4db5-a089-e7c485808c76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef1dfa48-0350-4db5-a089-e7c485808c76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef1dfa48-0350-4db5-a089-e7c485808c76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33ea815e-c7ff-478d-967c-9d3668021f84 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 33ea815e-c7ff-478d-967c-9d3668021f84 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 33ea815e-c7ff-478d-967c-9d3668021f84 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9dc774c6-69cb-449b-98cc-da718a000f57 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9dc774c6-69cb-449b-98cc-da718a000f57 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9dc774c6-69cb-449b-98cc-da718a000f57 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5a504a93-10c6-4678-953b-8c87868f42cb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5a504a93-10c6-4678-953b-8c87868f42cb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5a504a93-10c6-4678-953b-8c87868f42cb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a85fd990-e2d4-4d3f-9921-97f78693a422 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a85fd990-e2d4-4d3f-9921-97f78693a422 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a85fd990-e2d4-4d3f-9921-97f78693a422 | 4/10/2023 | SC | 1,120.67474700 | Customer Withdrawal |
| 8ed3f64a-5235-4571-99d5-c3f902570b70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ed3f64a-5235-4571-99d5-c3f902570b70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ed3f64a-5235-4571-99d5-c3f902570b70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90dcce63-34cc-49d6-be66-3071559a674f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90dcce63-34cc-49d6-be66-3071559a674f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 90dcce63-34cc-49d6-be66-3071559a674f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1e769a0-eded-422a-b120-02a7887f4614 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1e769a0-eded-422a-b120-02a7887f4614 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1e769a0-eded-422a-b120-02a7887f4614 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8298f72-112e-43fb-9dc6-a218948dc8b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8298f72-112e-43fb-9dc6-a218948dc8b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8298f72-112e-43fb-9dc6-a218948dc8b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6983ccd4-607c-4070-9f25-2c6c30b21a0c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6983ccd4-607c-4070-9f25-2c6c30b21a0c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6983ccd4-607c-4070-9f25-2c6c30b21a0c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b261c7d8-7d47-4b9a-8e6e-fc2025b56054 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b261c7d8-7d47-4b9a-8e6e-fc2025b56054 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b261c7d8-7d47-4b9a-8e6e-fc2025b56054 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea182c7c-894a-45f2-9de2-cd862416b261 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea182c7c-894a-45f2-9de2-cd862416b261 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea182c7c-894a-45f2-9de2-cd862416b261 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcad99d8-8c58-4256-8ffa-6dcf28cba5f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcad99d8-8c58-4256-8ffa-6dcf28cba5f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcad99d8-8c58-4256-8ffa-6dcf28cba5f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c23db83-e940-4664-a77d-179107c35857 | 3/10/2023 | ETHW | 0.00000091 | Customer Withdrawal |
| 9c23db83-e940-4664-a77d-179107c35857 | 3/10/2023 | USDT | 0.00369323 | Customer Withdrawal |
| 9c23db83-e940-4664-a77d-179107c35857 | 3/10/2023 | ETH | 0.00000091 | Customer Withdrawal |
| 5e80ef1b-8d15-4e7d-9659-9ba3ea800f85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e80ef1b-8d15-4e7d-9659-9ba3ea800f85 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e80ef1b-8d15-4e7d-9659-9ba3ea800f85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb475d19-6afe-41ad-b64d-292ed9ecb4c0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eb475d19-6afe-41ad-b64d-292ed9ecb4c0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eb475d19-6afe-41ad-b64d-292ed9ecb4c0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 536db66b-f2ca-4ac9-83e0-f1bf25bca212 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 536db66b-f2ca-4ac9-83e0-f1bf25bca212 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 536db66b-f2ca-4ac9-83e0-f1bf25bca212 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa0dd49f-fe14-4458-9b25-8e1ed9858b0e | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| aa0dd49f-fe14-4458-9b25-8e1ed9858b0e | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| aa0dd49f-fe14-4458-9b25-8e1ed9858b0e | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 72aa27ba-4ac1-4b9d-95b5-2523491d87a3 | 3/10/2023 | USDT | 0.02103240 | Customer Withdrawal |
| 72aa27ba-4ac1-4b9d-95b5-2523491d87a3 | 3/10/2023 | BTC | 0.00000132 | Customer Withdrawal |
| 72aa27ba-4ac1-4b9d-95b5-2523491d87a3 | 3/10/2023 | PART | 0.55516281 | Customer Withdrawal |
| 80a8e064-e3c9-4d28-86b5-49204f46999d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 80a8e064-e3c9-4d28-86b5-49204f46999d | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 80a8e064-e3c9-4d28-86b5-49204f46999d | 4/10/2023 | ETHW | 0.00000063 | Customer Withdrawal |
| 80a8e064-e3c9-4d28-86b5-49204f46999d | 4/10/2023 | XLM | 14.13985579 | Customer Withdrawal |
| 36f924ab-667d-42d8-8713-eff6f7111736 | 3/10/2023 | BTC | 0.00000059 | Customer Withdrawal |
| 36f924ab-667d-42d8-8713-eff6f7111736 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 36f924ab-667d-42d8-8713-eff6f7111736 | 3/10/2023 | DASH | 0.08583177 | Customer Withdrawal |
| 34e28fb3-35f5-457f-a682-138f8ce6a7fa | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 34e28fb3-35f5-457f-a682-138f8ce6a7fa | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 34e28fb3-35f5-457f-a682-138f8ce6a7fa | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 89adbc50-f2d3-4710-bf0c-cc42a08977dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89adbc50-f2d3-4710-bf0c-cc42a08977dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89adbc50-f2d3-4710-bf0c-cc42a08977dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5759f95-3741-4035-9bec-2f4f2fa38cae | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b5759f95-3741-4035-9bec-2f4f2fa38cae | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b5759f95-3741-4035-9bec-2f4f2fa38cae | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e9a46057-cb71-44a0-af22-8bf7b35c605e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e9a46057-cb71-44a0-af22-8bf7b35c605e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e9a46057-cb71-44a0-af22-8bf7b35c605e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 739d2adc-5647-404a-abf5-8384ee20bce8 | 2/10/2023 | IGNIS | 37.14531579 | Customer Withdrawal |
| 739d2adc-5647-404a-abf5-8384ee20bce8 | 2/10/2023 | BTC | 0.00017264 | Customer Withdrawal |
| bb3d2023-475e-408c-809e-1c0bd44b3615 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb3d2023-475e-408c-809e-1c0bd44b3615 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb3d2023-475e-408c-809e-1c0bd44b3615 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bdda3aff-15d4-4a26-b44a-e69078eabc7d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bdda3aff-15d4-4a26-b44a-e69078eabc7d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bdda3aff-15d4-4a26-b44a-e69078eabc7d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d15159e2-d2e7-418f-8191-fb150ec5a6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d15159e2-d2e7-418f-8191-fb150ec5a6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d15159e2-d2e7-418f-8191-fb150ec5a6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a32e672d-e77b-4d20-8217-8417a69f285e | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a32e672d-e77b-4d20-8217-8417a69f285e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a32e672d-e77b-4d20-8217-8417a69f285e | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 064f6093-34d8-4d3e-b30c-20692c8d720e | 2/10/2023 | BTC | 0.00011670 | Customer Withdrawal |
| 6aee948f-afbc-434a-b274-67680b8979ce | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6aee948f-afbc-434a-b274-67680b8979ce | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6aee948f-afbc-434a-b274-67680b8979ce | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ce033e6a-dc2a-49eb-b6d2-1939f2ac5b32 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| e6d84904-cfb9-4015-8795-c4008e4d55ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6d84904-cfb9-4015-8795-c4008e4d55ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6d84904-cfb9-4015-8795-c4008e4d55ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17d7cd5c-55ce-45ff-8ef4-72f831850e1 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 17d7cd5c-55ce-45ff-8ef4-72f831850e1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 17d7cd5c-55ce-45ff-8ef4-72f831850e1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 751e23a3-f15e-4208-bb73-f82fb61d4bec | 3/10/2023 | EFL | 115.20737330 | Customer Withdrawal |
| 751e23a3-f15e-4208-bb73-f82fb61d4bec | 2/10/2023 | EFL | 115.20737330 | Customer Withdrawal |
| 751e23a3-f15e-4208-bb73-f82fb61d4bec | 4/10/2023 | EFL | 115.20737330 | Customer Withdrawal |
| 01bc9b2b-08ff-4f42-8082-a311e19e7495 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 01bc9b2b-08ff-4f42-8082-a311e19e7495 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ba17d7b8-28f9-47ec-9f39-63ba3f59a39c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ba17d7b8-28f9-47ec-9f39-63ba3f59a39c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ba17d7b8-28f9-47ec-9f39-63ba3f59a39c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a4ff081c-3d18-4315-9f14-3f6438f3e7f4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4ff081c-3d18-4315-9f14-3f6438f3e7f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4ff081c-3d18-4315-9f14-3f6438f3e7f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d400f167-6304-4cec-8228-35908f7bc09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d400f167-6304-4cec-8228-35908f7bc09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e8553fd-08a8-441b-a4ee-f514c6421ae7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e8553fd-08a8-441b-a4ee-f514c6421ae7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e8553fd-08a8-441b-a4ee-f514c6421ae7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68d30f35-e0c7-4743-9049-5e0480a61f08 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 68d30f35-e0c7-4743-9049-5e0480a61f08 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 68d30f35-e0c7-4743-9049-5e0480a61f08 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 34e168f6-ab04-4047-b393-2b1b37923b19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34e168f6-ab04-4047-b393-2b1b37923b19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34e168f6-ab04-4047-b393-2b1b37923b19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1eff6d5a-d003-4977-920e-b68a3b18f94e | 4/10/2023 | XVG | 77.02707780 | Customer Withdrawal |
| 1eff6d5a-d003-4977-920e-b68a3b18f94e | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 1eff6d5a-d003-4977-920e-b68a3b18f94e | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 1eff6d5a-d003-4977-920e-b68a3b18f94e | 4/10/2023 | WAVES | 2.26949900 | Customer Withdrawal |
| a2776115-dfb2-4882-a88f-e778256520f0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a2776115-dfb2-4882-a88f-e778256520f0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a2776115-dfb2-4882-a88f-e778256520f0 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 9c3c901a-0f04-42a2-8893-68f9adcbabd7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c3c901a-0f04-42a2-8893-68f9adcbabd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c3c901a-0f04-42a2-8893-68f9adcbabd7 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdcbf788-4287-48c0-a8d7-a2ebc8ca644f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdcbf788-4287-48c0-a8d7-a2ebc8ca644f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdcbf788-4287-48c0-a8d7-a2ebc8ca644f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cce9a2d-c193-482d-875c-b0f645c8685a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5cce9a2d-c193-482d-875c-b0f645c8685a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0f309788-74bc-44aa-b484-0f4778f7ab432 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f309788-74bc-44aa-b484-0f4778f7ab432 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f309788-74bc-44aa-b484-0f4778f7ab432 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f4fd133a-ac1e-4f3e-9acd-1674607 1ac8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4fd133a-ac1e-4f3e-9acd-1674607 1ac8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4fd133a-ac1e-4f3e-9acd-1674607 1ac8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd58448e-2980-450a-85f6-c6ff5a811aec | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dd58448e-2980-450a-85f6-c6ff5a811aec | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| dd58448e-2980-450a-85f6-c6ff5a811aec | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 64b8e0f1-f4ec-4952-a123-8022b2aeea5e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64b8e0f1-f4ec-4952-a123-8022b2aeea5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64b8e0f1-f4ec-4952-a123-8022b2aeea5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d08c2e3-3cff-4da3-aba3-993a76d95f44 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d08c2e3-3cff-4da3-aba3-993a76d95f44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d08c2e3-3cff-4da3-aba3-993a76d95f44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2037d30-f8b4-4b40-9e7f-45aa0e2aa9ca | 3/10/2023 | BTC | 0.00015825 | Customer Withdrawal |
| 39e2ff16-f087-44ed-b9d2-051211a8a2d | 2/10/2023 | POT | 1,932.43052800 | Customer Withdrawal |
| 5e68ffec-1c03-4d36-8d9f-7afb6c17ca9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e68ffec-1c03-4d36-8d9f-7afb6c17ca9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e68ffec-1c03-4d36-8d9f-7afb6c17ca9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f606e0d-e006-44b5-998f-5cfb14a96d11 | 3/10/2023 | USDT | 0.05647142 | Customer Withdrawal |
| fb94efb9-8526-440d-ab40-c0a513 7df68e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb94efb9-8526-440d-ab40-c0a513 7df68e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb94efb9-8526-440d-ab40-c0a513 7df68e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e67008bc-1206-4c9f-ab79-8d19eca3c8db | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e67008bc-1206-4c9f-ab79-8d19eca3c8db | 3/10/2023 | SC | 41.04207483 | Customer Withdrawal |
| a6be28d2-b124-4dc3-a071-397 1ad83a1ae | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a6be28d2-b124-4dc3-a071-397 1ad83a1ae | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a6be28d2-b124-4dc3-a071-397 1ad83a1ae | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 166acd66-5e87-4a00-8f50- c6f10f58a6bd | 2/10/2023 | STRAX | 3.17377401 | Customer Withdrawal |
| 819b07a7-638f-43c4-a17d-30491957de72 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 819b07a7-638f-43c4-a17d-30491957de72 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 819b07a7-638f-43c4-a17d-30491957de72 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| fa7f0015-a7ba-41fb-b676-d84ec14e50d9 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fa7f0015-a7ba-41fb-b676-d84ec14e50d9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fa7f0015-a7ba-41fb-b676-d84ec14e50d9 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| dfdbb733-af88-443f-9b19-7c060c935c9c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dfdbb733-af88-443f-9b19-7c060c935c9c | 4/10/2023 | DOGE | 29.08997600 | Customer Withdrawal |
| 6bafe8c3-3c32-4fea-b84f-7f5904f9f64d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bafe8c3-3c32-4fea-b84f-7f5904f9f64d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bafe8c3-3c32-4fea-b84f-7f5904f9f64d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 797c489c-11a4-43f2-90d2-6121 5b98d085 | 2/10/2023 | BTC | 0.00017227 | Customer Withdrawal |
| 0ac17c1e-2136-47a2-8f29-ab8ba9a279ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ac17c1e-2136-47a2-8f29-ab8ba9a279ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f162e0eb-0cda-4713-b910-d2c1570 19db8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f162e0eb-0cda-4713-b910-d2c1570 19db8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f162e0eb-0cda-4713-b910-d2c1570 19db8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdbd2d96-3f3b-4ee1-8ea2-c14f846fa752 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bdbd2d96-3f3b-4ee1-8ea2-c14f846fa752 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bdbd2d96-3f3b-4ee1-8ea2-c14f846fa752 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3ee84d65-d711-490c-a1bb-4e0c1d840040 | 4/10/2023 | CVC | 45.96616007 | Customer Withdrawal |
| 3ee84d65-d711-490c-a1bb-4e0c1d840040 | 2/9/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 4f47842d-ea15-4a4f-97ca-ac1348ad8a12 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4f47842d-ea15-4a4f-97ca-ac1348ad8a12 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4f47842d-ea15-4a4f-97ca-ac1348ad8a12 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7f1f0773-5513-4524-8487-3f7d6e0396 10 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f1f0773-5513-4524-8487-3f7d6e0396 10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f1f0773-5513-4524-8487-3f7d6e0396 10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8aceea07-49f8-4bb9-9f1e-c23e49f5071a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8aceea07-49f8-4bb9-9f1e-c23e49f5071a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8aceea07-49f8-4bb9-9f1e-c23e49f5071a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9322bb70-3bfc-403c-b8c7-c63d94757b6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9322bb70-3bfc-403c-b8c7-c63d94757b6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9322bb70-3bfc-403c-b8c7-c63d94757b6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6a73895-7814-4153-8354-d88fb67b3ce8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c6a73895-7814-4153-8354-d88fb67b3ce8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c6a73895-7814-4153-8354-d88fb67b3ce8 | 2/9/2023 | ETH | 0.03310106 | Customer Withdrawal |
| c6a0d621-2a8d-4a72-bc05-2e62b9f6951 | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c6a0d621-2a8d-4a72-bc05-2e62b9f6951 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c6a0d621-2a8d-4a72-bc05-2e62b9f6951 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| c5c36f4-56a1-491d-aac1-6226cd317cb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5c36f4-56a1-491d-aac1-6226cd317cb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5c36f4-56a1-491d-aac1-6226cd317cb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a68ec7a2-0eeb-4be0-895c-d2531bcc9d9 | 2/10/2023 | BTC | 0.00014126 | Customer Withdrawal |
| f19d4c6c-82cb-4e1b-b349-9058ccf6be25e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f19d4c6c-82cb-4e1b-b349-9058ccf6be25e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f19d4c6c-82cb-4e1b-b349-9058ccf6be25e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d4c1600-9726-4c3d-ba3b-1104ca081901 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d4c1600-9726-4c3d-ba3b-1104ca081901 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d4c1600-9726-4c3d-ba3b-1104ca081901 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4d2abc3-bf43-476a-8a27-1a15b374f5f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4d2abc3-bf43-476a-8a27-1a15b374f5f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4d2abc3-bf43-476a-8a27-1a15b374f5f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84466eec-2bb0-4cc7-b956-5f0eaca4e5e | 2/10/2023 | ADA | 0.08443741 | Customer Withdrawal |
| 84466eec-2bb0-4cc7-b956-5f0eaca4e5e | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 5cd2d3e9a-f4d1-4a4f-a8be-c3b205822fa6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5cd2d3e9a-f4d1-4a4f-a8be-c3b205822fa6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fd70e4-1ca6-44ac-9dfb-2b88373f21 3b4 | 3/10/2023 | SC | 821.93713360 | Customer Withdrawal |
| c6fd70e4-1ca6-44ac-9dfb-2b88373f21 3b4 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| c6fd70e4-1ca6-44ac-9dfb-2b88373f21 3b4 | 3/10/2023 | RISE | 49.48173965 | Customer Withdrawal |
| c6fd70e4-1ca6-44ac-9dfb-2b88373f21 3b4 | 4/10/2023 | XVG | 500.00000000 | Customer Withdrawal |
| c6fd70e4-1ca6-44ac-9dfb-2b88373f21 3b4 | 3/10/2023 | RISE | 24.13917864 | Customer Withdrawal |
| 26bf5576-f68b-48d3-b4e1-756a32f8f64 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 26bf5576-f68b-48d3-b4e1-756a32f8f64 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 26bf5576-f68b-48d3-b4e1-756a32f8f64 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bddde8db-c1bd-4d22-8a9d-5d123675f459 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bddde8db-c1bd-4d22-8a9d-5d123675f459 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bddde8db-c1bd-4d22-8a9d-5d123675f459 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6545485d-7ba-46f2-977-74c4976d81b7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6545485d-7ba-46f2-977-74c4976d81b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6545485d-7ba-46f2-977-74c4976d81b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e65d5dba-c3c9-4ef3-8ade-de00adcaeed1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e65d5dba-c3c9-4ef3-8ade-de00adcaeed1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e65d5dba-c3c9-4ef3-8ade-de00adcaeed1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e547 81d3-a828-491 b-adab-38b72ed4a445 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e547 81d3-a828-491 b-adab-38b72ed4a445 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e547 81d3-a828-491 b-adab-38b72ed4a445 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1f8792b-fb4c-4cbe-bc64-98b10b372d47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1f8792b-fb4c-4cbe-bc64-98b10b372d47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1f8792b-fb4c-4cbe-bc64-98b10b372d47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbbc47c1-df1e-4bab-aca4-82938a7b8442 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fbbc47c1-df1e-4bab-aca4-82938a7b8442 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fbbc47c1-df1e-4bab-aca4-82938a7b8442 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 626840c2-ce3e-4c96b-93cf-b4a9e4c758e | 2/10/2023 | DOGE | 21.00000000 | Customer Withdrawal |
| 2ed52cc7-faca-437d-8a70-9edee0c5bf1a | 3/10/2023 | USDT | 0.00000092 | Customer Withdrawal |
| 2ed52cc7-faca-437d-8a70-9edee0c5bf1a | 2/10/2023 | USDT | 0.01544889 | Customer Withdrawal |
| 2ed52cc7-faca-437d-8a70-9edee0c5bf1a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2e01c72-4717-4391-b7de-b40e14ea1e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e01c72-4717-4391-b7de-b40e14ea1e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e01c72-4717-4391-b7de-b40e14ea1e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7d9d50e-f974-4e5b-b27f-7db68b6e615b | 2/10/2023 | RLC | 3.36158065 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f7d9d50e-f974-4e5b-b27f-7db68b6e615b | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| f7d9d50e-f974-4e5b-b27f-7db68b6e615b | 3/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 82060f5f-1280-4c2d-8a47-a494932545d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82060f5f-1280-4c2d-8a47-a494932545d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82060f5f-1280-4c2d-8a47-a494932545d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c1a6a37-6bdb-42e6-baf6-c4c28f4b 191 | 3/10/2023 | USDT | 0.01111128 | Customer Withdrawal |
| 5c1a6a37-6bdb-42e6-baf6-c4c28f4b 191 | 3/10/2023 | VIB | 184.02882800 | Customer Withdrawal |
| 5c1a6a37-6bdb-42e6-baf6-c4c28f4b 191 | 3/10/2023 | USDT | 0.00000115 | Customer Withdrawal |
| 89103b5f-f56f-4101-a59f-179d6a843073 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89103b5f-f56f-4101-a59f-179d6a843073 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89103b5f-f56f-4101-a59f-179d6a843073 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9936db1-cf7a9-4bfc-9ede-9c56f5c848ad | 3/10/2023 | HIVE | 4.11098594 | Customer Withdrawal |
| b9936db1-cf7a9-4bfc-9ede-9c56f5c848ad | 2/10/2023 | STEEM | 10.86901436 | Customer Withdrawal |
| b9936db1-cf7a9-4bfc-9ede-9c56f5c848ad | 2/9/2023 | XRP | 0.00063851 | Customer Withdrawal |
| 8c2d5f99-7240-411a-bce7-37e84fd2949 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8c2d5f99-7240-411a-bce7-37e84fd2949 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8c2d5f99-7240-411a-bce7-37e84fd2949 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 67ba5f4a-c9ac-4a87-b54f-0e3e4a7ce1dc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 67ba5f4a-c9ac-4a87-b54f-0e3e4a7ce1dc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 67ba5f4a-c9ac-4a87-b54f-0e3e4a7ce1dc | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4f582491-3294-4dd3-9a08-5c15c3f2cc1 | 3/10/2023 | ETH | 13.06646518 | Customer Withdrawal |
| 4f582491-3294-4dd3-9a08-5c15c3f2cc1 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4f582491-3294-4dd3-9a08-5c15c3f2cc1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b0350b9-55b8-4d0b-a52c-b7f24c3e3f32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0350b9-55b8-4d0b-a52c-b7f24c3e3f32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0350b9-55b8-4d0b-a52c-b7f24c3e3f32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aeed1b0-77d5-45b9-b131-4bbd9a373015 | 3/10/2023 | PIVX | 6.31904692 | Customer Withdrawal |
| 2aeed1b0-77d5-45b9-b131-4bbd9a373015 | 4/10/2023 | PIVX | 8.91954692 | Customer Withdrawal |
| 2aeed1b0-77d5-45b9-b131-4bbd9a373015 | 2/10/2023 | PIVX | 6.25230227 | Customer Withdrawal |
| dbb4c9e5-2a44-45e7-b9d2-4b8e3e2a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dbb4c9e5-2a44-45e7-b9d2-4b8e3e2a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dbb4c9e5-2a44-45e7-b9d2-4b8e3e2a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ee62ca42-7f92-4c7f-8b73-6df6d8d81f0f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee62ca42-7f92-4c7f-8b73-6df6d8d81f0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee62ca42-7f92-4c7f-8b73-6df6d8d81f0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03583cda-d749-49c4-8d8a-1d1eec73d9 | 3/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| 03583cda-d749-49c4-8d8a-1d1eec73d9 | 2/10/2023 | PAY | 78.11954936 | Customer Withdrawal |
| 03583cda-d749-49c4-8d8a-1d1eec73d9 | 4/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| 7400bdf-ba9c-46f7-9a73-a46b6c4b8ee | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 7400bdf-ba9c-46f7-9a73-a46b6c4b8ee | 4/10/2023 | DASH | 0.09541880 | Customer Withdrawal |
| 7400bdf-ba9c-46f7-9a73-a46b6c4b8ee | 2/10/2023 | DASH | 0.08178128 | Customer Withdrawal |
| ff4710672-4855-4609-9823-4dcbdbe8ae | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ff4710672-4855-4609-9823-4dcbdbe8ae | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ff4710672-4855-4609-9823-4dcbdce8ae | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ac24464a-8378-4c18-b92a-f4f2ed9a9d38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac24464a-8378-4c18-b92a-f4f2ed9a9d38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac24464a-8378-4c18-b92a-f4f2ed9a9d38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c53008-3879-461a-9bd-01945e698e3 | 2/10/2023 | USDT | 0.00000054 | Customer Withdrawal |
| 7c53008-3879-461a-9bd-01945e698e3 | 2/9/2023 | XRP | 15.00000000 | Customer Withdrawal |
| 6d30996-9ba5-4eda-a18c-a62e3f60c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d30996-9ba5-4eda-a18c-a62e3f60c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e5d30996-fba0-474e-b0bc-a2cc763c73d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b9077bf-3d63-41e9-95cb-5de81f88b9f8 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 7b9077bf-3d63-41e9-95cb-5de81f88b9f8 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 7b9077bf-3d63-41e9-95cb-5de81f88b9f8 | 2/10/2023 | ETC | 0.08954008 | Customer Withdrawal |
| 7b9077bf-3d63-41e9-95cb-5de81f88b9f8 | 2/9/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| dffcef0b-4442-4ca1-915e-aa39a82b1593 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dffcef0b-4442-4ca1-915e-aa39a82b1593 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dffcef0b-4442-4ca1-915e-aa39a82b1593 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f07a71bc-3502-440d-b47e-d575b2ecd582 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f07a71bc-3502-440d-b47e-d575b2ecd582 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f07a71bc-3502-440d-b47e-d575b2ecd582 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bca06d1f-140c-497c-8445-565377854739 | 2/10/2023 | XRP | 0.13302416 | Customer Withdrawal |
| f9fdda97-3e44-4f64-9f88-db3aa03da8ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9fdda97-3e44-4f64-9f88-db3aa03da8ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9fdda97-3e44-4f64-9f88-db3aa03da8ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b220a53a-251d-4d17-93c9-d9fdfb0b6483 | 2/10/2023 | MLN | 0.19762846 | Customer Withdrawal |
| b220a53a-251d-4d17-93c9-d9fdfb0b6483 | 4/10/2023 | MLN | 0.22094565 | Customer Withdrawal |
| b220a53a-251d-4d17-93c9-d9fdfb0b6483 | 3/10/2023 | MLN | 0.22696323 | Customer Withdrawal |
| 83117b73-e8dd-47ec-b8f4-84902eabe173 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 83117b73-e8dd-47ec-b8f4-84902eabe173 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 83117b73-e8dd-47ec-b8f4-84902eabe173 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 701c5209-0eff-454d-8ab7-17317587d9e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 701c5209-0eff-454d-8ab7-17317587d9e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 701c5209-0eff-454d-8ab7-17317587d9e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dd3990f-9837-4545-8f97-9d68fa7da2b1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9dd3990f-9837-4545-8f97-9d68fa7da2b1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9dd3990f-9837-4545-8f97-9d68fa7da2b1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8b5a0ba7-e2da-447d-af21-7c05470eff44 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8b5a0ba7-e2da-447d-af21-7c05470eff44 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8b5a0ba7-e2da-447d-af21-7c05470eff44 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 056f29bb-ec06-49b0-9f32-b6ce4c941249 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 056f29bb-ec06-49b0-9f32-b6ce4c941249 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 056f29bb-ec06-49b0-9f32-b6ce4c941249 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| be6e8277-98b6-4d80-a473-d173c74bd1e8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| be6e8277-98b6-4d80-a473-d173c74bd1e8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| be6e8277-98b6-4d80-a473-d173c74bd1e8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 03a413a0-f3b8-413f-a274-8b238e0455ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03a413a0-f3b8-413f-a274-8b238e0455ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03a413a0-f3b8-413f-a274-8b238e0455ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2b34677-9e2a-43ef-b179-0f8d753c593a | 4/10/2023 | BSV | 0.02516393 | Customer Withdrawal |
| b2b34677-9e2a-43ef-b179-0f8d753c593a | 4/10/2023 | LTC | 0.03586545 | Customer Withdrawal |
| b2b34677-9e2a-43ef-b179-0f8d753c593a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b2b34677-9e2a-43ef-b179-0f8d753c593a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b2b34677-9e2a-43ef-b179-0f8d753c593a | 4/10/2023 | BCH | 0.00689497 | Customer Withdrawal |
| 3802d919-ebcd-4746-b12d-e7b617b8d8d7 | 3/10/2023 | USDT | 0.00982786 | Customer Withdrawal |
| f2d6dcee-65cc-4e87-a860-d5ffe152ed08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2d6dcee-65cc-4e87-a860-d5ffe152ed08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2d6dcee-65cc-4e87-a860-d5ffe152ed08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e26bfb3d-a695-4e3e-a260-6613c1e792c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e26bfb3d-a695-4e3e-a260-6613c1e792c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e26bfb3d-a695-4e3e-a260-6613c1e792c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3f87728-00a3-43b2-ad4e-ee1ca1b26ad7 | 3/10/2023 | ZEN | 0.18836664 | Customer Withdrawal |
| f3f87728-00a3-43b2-ad4e-ee1ca1b26ad7 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| c494717b-5512-4a1d-a5f1-5580ffa6cccf | 3/10/2023 | USDT | 0.01103521 | Customer Withdrawal |
| 5b98904c-db59-476c-8f4f-36cfa11f137a | 2/10/2023 | GRS | 2.61422590 | Customer Withdrawal |
| 3aa51a3a-7bec-49b8-af1e-44ecb9e199f5 | 3/10/2023 | RDD | 4,695.11182500 | Customer Withdrawal |
| 3aa51a3a-7bec-49b8-af1e-44ecb9e199f5 | 3/10/2023 | DGB | 287.97380190 | Customer Withdrawal |
| 3aa51a3a-7bec-49b8-af1e-44ecb9e199f5 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 3aa51a3a-7bec-49b8-af1e-44ecb9e199f5 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 82186f4c-2589-4a48-8f5b-c4eadbfc73f9 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f80b0122-2bf9-4267-8429-c62c71598614 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f80b0122-2bf9-4267-8429-c62c71598614 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f80b0122-2bf9-4267-8429-c62c71598614 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b930da8-843c-4ae5-9d71-2a3d8e614e4d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4b930da8-843c-4ae5-9d71-2a3d8e614e4d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4b930da8-843c-4ae5-9d71-2a3d8e614e4d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 38b312a0-043e-438c-9091-723e70a1eefd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38b312a0-043e-438c-9091-723e70a1eefd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38b312a0-043e-438c-9091-723e70a1eefd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2249e56c-2c77-41f8-baa3-32a7bea2c6e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2249e56c-2c77-41f8-baa3-32a7bea2c6e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 874a7829-04cd-4c2c-9bb2-caa6d98f9882 | 2/10/2023 | BTC | 0.00021350 | Customer Withdrawal |
| fd93d29e-da29-4e8b-ac19-0c834909859a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd93d29e-da29-4e8b-ac19-0c834909859a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd93d29e-da29-4e8b-ac19-0c834909859a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8e71c73-7420-4d6b-b91a-d64ed2dac43d | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| e8e71c73-7420-4d6b-b91a-d64ed2dac43d | 3/10/2023 | XVG | 1,150.76345700 | Customer Withdrawal |
| 1580eaf7-25ae-4f05-a2bf-34e3ab4de14a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1580eaf7-25ae-4f05-a2bf-34e3ab4de14a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1580eaf7-25ae-4f05-a2bf-34e3ab4de14a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4033a986-bdcd-4a04-8ca9-823c855c8ec8 | 4/10/2023 | ETH | 0.00085097 | Customer Withdrawal |
| 4033a986-bdcd-4a04-8ca9-823c855c8ec8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4033a986-bdcd-4a04-8ca9-823c855c8ec8 | 4/10/2023 | ETHW | 0.01100000 | Customer Withdrawal |
| 4033a986-bdcd-4a04-8ca9-823c855c8ec8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 654ca169-fe33-42dc-8252-db27a66f3cf1 | 2/10/2023 | SC | 935.70095570 | Customer Withdrawal |
| 654ca169-fe33-42dc-8252-db27a66f3cf1 | 3/10/2023 | SC | 64.42808276 | Customer Withdrawal |
| 654ca169-fe33-42dc-8252-db27a66f3cf1 | 2/10/2023 | XLM | 9.17844745 | Customer Withdrawal |
| 2c70988a-3663-41fa-8291-0bfffa01215f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2c70988a-3663-41fa-8291-0bfffa01215f | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2c70988a-3663-41fa-8291-0bfffa01215f | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 772df9c5-92dd-48a4-8f8e-2ff4ccd9c9a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 772df9c5-92dd-48a4-8f8e-2ff4ccd9c9a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 772df9c5-92dd-48a4-8f8e-2ff4ccd9c9a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73143a34-7898-4f49-8fdc-2a7eb23220bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73143a34-7898-4f49-8fdc-2a7eb23220bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73143a34-7898-4f49-8fdc-2a7eb23220bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db1137da-f0a5-4663-a473-5591ad4038ab | 3/10/2023 | MEME | 1.84574689 | Customer Withdrawal |
| db1137da-f0a5-4663-a473-5591ad4038ab | 3/10/2023 | IGNIS | 13.64498686 | Customer Withdrawal |
| 46a6de76-0235-42af-bf08-9e1bfc270c2d | 3/10/2023 | USDT | 0.04010045 | Customer Withdrawal |
| 82f29150-ed05-44c1-8c25-efbf7652e0f2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 82f29150-ed05-44c1-8c25-efbf7652e0f2 | 3/10/2023 | USDT | 1.11074027 | Customer Withdrawal |
| e34e4848-4e65-421c-94c5-f9562b1fed0a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e34e4848-4e65-421c-94c5-f9562b1fed0a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e34e4848-4e65-421c-94c5-f9562b1fed0a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5a5ce26e-859d-4e58-aa08-db7f58e60fb8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5a5ce26e-859d-4e58-aa08-db7f58e60fb8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5a5ce26e-859d-4e58-aa08-db7f58e60fb8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0f5b7059-fd81-4397-a239-82f1fd0a27c1 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 0f5b7059-fd81-4397-a239-82f1fd0a27c1 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 0f5b7059-fd81-4397-a239-82f1fd0a27c1 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 10816d0e-930f-4653-890d-7962055976cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10816d0e-930f-4653-890d-7962055976cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10816d0e-930f-4653-890d-7962055976cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 029a0fc4-ff64-48cb-bac0-7cdea367251a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 029a0fc4-ff64-48cb-bac0-7cdea367251a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 029a0fc4-ff64-48cb-bac0-7cdea367251a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31e40d5d-03c3-4e0a-a3eb-9c14bfda79d3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 31e40d5d-03c3-4e0a-a3eb-9c14bfda79d3 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 31e40d5d-03c3-4e0a-a3eb-9c14bfda79d3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5e56419d-20a2-4c3a-929b-da641ca9fc39 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e56419d-20a2-4c3a-929b-da641ca9fc39 | 4/10/2023 | BTC | 0.00003427 | Customer Withdrawal |
| 5e56419d-20a2-4c3a-929b-da641ca9fc39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89f49b71-4766-4ee2-bd13-9d8fee30f52c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89f49b71-4766-4ee2-bd13-9d8fee30f52c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89f49b71-4766-4ee2-bd13-9d8fee30f52c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00047538-0aaf-47bb-877e-8388fe8b0380 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00047538-0aaf-47bb-877e-8388fe8b0380 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00047538-0aaf-47bb-877e-8388fe8b0380 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d479f55b-6afb-4f88-9255-0766a24655fe | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d479f55b-6afb-4f88-9255-0766a24655fe | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d479f55b-6afb-4f88-9255-0766a24655fe | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ac84f038-86d4-48f5-99ac-b3862a3e42d1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ac84f038-86d4-48f5-99ac-b3862a3e42d1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ac84f038-86d4-48f5-99ac-b3862a3e42d1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a1eb21a2-ac7d-476c-b5ea-63390a0d27a9 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| a1eb21a2-ac7d-476c-b5ea-63390a0d27a9 | 3/10/2023 | MCO | 0.05469598 | Customer Withdrawal |
| a1eb21a2-ac7d-476c-b5ea-63390a0d27a9 | 3/10/2023 | POWR | 21.29083261 | Customer Withdrawal |
| a1eb21a2-ac7d-476c-b5ea-63390a0d27a9 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| c805e081-fe0e-4e6d-93b8-03e88d862cb7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c805e081-fe0e-4e6d-93b8-03e88d862cb7 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c805e081-fe0e-4e6d-93b8-03e88d862cb7 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 4891fed7-32f8-4922-9b4c-efe33e2abf21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4891fed7-32f8-4922-9b4c-efe33e2abf21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4891fed7-32f8-4922-9b4c-efe33e2abf21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3d46c5c-370c-4329-bfdf-8c07fcb1f146 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3d46c5c-370c-4329-bfdf-8c07fcb1f146 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3d46c5c-370c-4329-bfdf-8c07fcb1f146 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec32aa09-7508-4e2a-83f1-acaaa95dd598 | 3/10/2023 | XRP | 7.65195751 | Customer Withdrawal |
| ec32aa09-7508-4e2a-83f1-acaaa95dd598 | 4/10/2023 | NEO | 0.11675749 | Customer Withdrawal |
| ec32aa09-7508-4e2a-83f1-acaaa95dd598 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec32aa09-7508-4e2a-83f1-acaaa95dd598 | 4/10/2023 | XRP | 7.34804249 | Customer Withdrawal |
| ec32aa09-7508-4e2a-83f1-acaaa95dd598 | 4/10/2023 | XVG | 0.99750000 | Customer Withdrawal |
| ec32aa09-7508-4e2a-83f1-acaaa95dd598 | 3/10/2023 | BTC | 0.00009576 | Customer Withdrawal |
| b9b03566-ec3a-4194-8588-19165115e9e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9b03566-ec3a-4194-8588-19165115e9e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9b03566-ec3a-4194-8588-19165115e9e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dd2dd3c-6d4a-4a0b-95a1-c3e203fad6ec | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dd2dd3c-6d4a-4a0b-95a1-c3e203fad6ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6dd2dd3c-6d4a-4a0b-95a1-c3e203fad6ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1726b43e-31af-4087-8ef6-845c3ad568c5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1726b43e-31af-4087-8ef6-845c3ad568c5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1726b43e-31af-4087-8ef6-845c3ad568c5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 00ce583d-c7dd-4b44-b34c-5eb36e02033a | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 00ce583d-c7dd-4b44-b34c-5eb36e02033a | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 00ce583d-c7dd-4b44-b34c-5eb36e02033a | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| a72c65b5-1b4c-4edf-84c2-80a3a5355dc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a72c65b5-1b4c-4edf-84c2-80a3a5355dc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a72c65b5-1b4c-4edf-84c2-80a3a5355dc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52ea1709-467a-4385-8fc6-cc9196875e59 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 52ea1709-467a-4385-8fc6-cc9196875e59 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 52ea1709-467a-4385-8fc6-cc9196875e59 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0c7f267c-e996-4dfe-a6ec-c88ea7400a45 | 4/10/2023 | BTC | 0.00011519 | Customer Withdrawal |
| 0c7f267c-e996-4dfe-a6ec-c88ea7400a45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c7f267c-e996-4dfe-a6ec-c88ea7400a45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c7f267c-e996-4dfe-a6ec-c88ea7400a45 | 4/10/2023 | DOGE | 21.70560748 | Customer Withdrawal |
| c231e1c7-3c38-4ec2-82c5-6a2412b38b34 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c231e1c7-3c38-4ec2-82c5-6a2412b38b34 | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c231e1c7-3c38-4ec2-82c5-6a2412b38b34 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9e294182-bc5b-4586-889a-985f8353ea81 | 2/10/2023 | USDT | 2.56848319 | Customer Withdrawal |
| 9e294182-bc5b-4586-889a-985f8353ea81 | 2/10/2023 | CANN | 13.08427379 | Customer Withdrawal |
| da74843f-a2e6-4b5e-919b-13612a68054c | 3/10/2023 | BTC | 0.00010588 | Customer Withdrawal |
| da74843f-a2e6-4b5e-919b-13612a68054c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da74843f-a2e6-4b5e-919b-13612a68054c | 3/10/2023 | LTC | 0.00439957 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df46c246-d738-4a18-9635-8cf18ddb236e | 2/10/2023 | QTUM | 0.00000923 | Customer Withdrawal |
| df46c246-d738-4a18-9635-8cf18ddb236e | 2/10/2023 | XLM | 0.99994000 | Customer Withdrawal |
| df46c246-d738-4a18-9635-8cf18ddb236e | 2/9/2023 | DGB | 425.29521310 | Customer Withdrawal |
| add34177-0610-4829-8d42-5dd37cd8edca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| add34177-0610-4829-8d42-5dd37cd8edca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| add34177-0610-4829-8d42-5dd37cd8edca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fe1d049-ff3f-48ea-b136-4a78233ff36b | 3/10/2023 | BTC | 0.00004349 | Customer Withdrawal |
| 7fe1d049-ff3f-48ea-b136-4a78233ff36b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7fe1d049-ff3f-48ea-b136-4a78233ff36b | 3/10/2023 | SC | 1,121.45137000 | Customer Withdrawal |
| 7fe1d049-ff3f-48ea-b136-4a78233ff36b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4f8d204-e788-4faa-b75a-4eece5ac2fc3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f4f8d204-e788-4faa-b75a-4eece5ac2fc3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f4f8d204-e788-4faa-b75a-4eece5ac2fc3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f432a362-d223-4629-b4bc-1f4d21099360 | 3/10/2023 | BTC | 0.00018402 | Customer Withdrawal |
| f432a362-d223-4629-b4bc-1f4d21099360 | 3/10/2023 | NEO | 0.09388911 | Customer Withdrawal |
| f432a362-d223-4629-b4bc-1f4d21099360 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7d0ef94-43db-4388-a0c5-138f2bac2ceb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7d0ef94-43db-4388-a0c5-138f2bac2ceb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbc0c9a9-d75e-4e85-a1bf-7540147873e5 | 2/9/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| cbc0c9a9-d75e-4e85-a1bf-7540147873e5 | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| cbc0c9a9-d75e-4e85-a1bf-7540147873e5 | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 5f3832d4-ecbe-403a-b58b-62be6a7f34bc | 3/10/2023 | BTC | 0.00008470 | Customer Withdrawal |
| 5f3832d4-ecbe-403a-b58b-62be6a7f34bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ef04188-03c0-4cec-9944-2fa700c8a869 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2ef04188-03c0-4cec-9944-2fa700c8a869 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2ef04188-03c0-4cec-9944-2fa700c8a869 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 643e5317-3512-41b8-8a4f-361181b70a97 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 643e5317-3512-41b8-8a4f-361181b70a97 | 3/10/2023 | PAY | 0.00380153 | Customer Withdrawal |
| 643e5317-3512-41b8-8a4f-361181b70a97 | 3/10/2023 | DASH | 0.00047147 | Customer Withdrawal |
| 643e5317-3512-41b8-8a4f-361181b70a97 | 3/10/2023 | USDT | 2.16019339 | Customer Withdrawal |
| 643e5317-3512-41b8-8a4f-361181b70a97 | 3/10/2023 | BTC | 0.00002666 | Customer Withdrawal |
| 65f94b2e-9dca-474f-a35e-34b534379d33 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 65f94b2e-9dca-474f-a35e-34b534379d33 | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 65f94b2e-9dca-474f-a35e-34b534379d33 | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 9744c337-8de9-405b-8601-c3141b26898e | 2/9/2023 | MUSIC | 2,352.69722500 | Customer Withdrawal |
| 2ba3b48f-3515-4c21-bc55-af777f86e156 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2ba3b48f-3515-4c21-bc55-af777f86e156 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2ba3b48f-3515-4c21-bc55-af777f86e156 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9c81d41d-a448-44e9-a443-da7a9cbfc36a | 3/10/2023 | SC | 1.97876732 | Customer Withdrawal |
| 9c81d41d-a448-44e9-a443-da7a9cbfc36a | 3/10/2023 | ETH | 0.00000637 | Customer Withdrawal |
| 9c81d41d-a448-44e9-a443-da7a9cbfc36a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c81d41d-a448-44e9-a443-da7a9cbfc36a | 3/10/2023 | ETHW | 0.00685652 | Customer Withdrawal |
| cdabc5cc-18ac-43c2-93b9-183de85d6404 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cdabc5cc-18ac-43c2-93b9-183de85d6404 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cdabc5cc-18ac-43c2-93b9-183de85d6404 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b2ba0f00-bc7f-480e-ad81-e62651feb853 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2ba0f00-bc7f-480e-ad81-e62651feb853 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2ba0f00-bc7f-480e-ad81-e62651feb853 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64133723-3988-4d5f-80ac-34bd4fadaf53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64133723-3988-4d5f-80ac-34bd4fadaf53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64133723-3988-4d5f-80ac-34bd4fadaf53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60173ed7-e952-4173-b650-9cd6f9a469ae | 2/10/2023 | XLM | 0.00001879 | Customer Withdrawal |
| 60173ed7-e952-4173-b650-9cd6f9a469ae | 2/10/2023 | ZEC | 0.00001572 | Customer Withdrawal |
| 60173ed7-e952-4173-b650-9cd6f9a469ae | 2/10/2023 | ADA | 0.20000000 | Customer Withdrawal |
| 60173ed7-e952-4173-b650-9cd6f9a469ae | 2/10/2023 | BTC | 0.00003674 | Customer Withdrawal |
| 60173ed7-e952-4173-b650-9cd6f9a469ae | 2/10/2023 | DGB | 0.00405769 | Customer Withdrawal |
| 300abcbe-e84d-4038-9810-301f28bbc4aa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 300abcbe-e84d-4038-9810-301f28bbc4aa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 300abcbe-e84d-4038-9810-301f28bbc4aa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5dbeb59d-1055-4615-a99e-040b790b1dba | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5dbeb59d-1055-4615-a99e-040b790b1dba | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5dbeb59d-1055-4615-a99e-040b790b1dba | 2/10/2023 | DOGE | 31.65795377 | Customer Withdrawal |
| 5dbeb59d-1055-4615-a99e-040b790b1dba | 2/10/2023 | XRP | 5.70704412 | Customer Withdrawal |
| 82af6ee0-f213-46b8-9225-f1fd4e78a11d | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 82af6ee0-f213-46b8-9225-f1fd4e78a11d | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 82af6ee0-f213-46b8-9225-f1fd4e78a11d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 99991d1e-a58c-4d29-8a76-c729a5368b97 | 2/9/2023 | ETH | 0.01109115 | Customer Withdrawal |
| 99991d1e-a58c-4d29-8a76-c729a5368b97 | 2/10/2023 | ETHW | 0.00484024 | Customer Withdrawal |
| 39f42a29-4b5a-4ef7-ac25-229a14a546a7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39f42a29-4b5a-4ef7-ac25-229a14a546a7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39f42a29-4b5a-4ef7-ac25-229a14a546a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b03b5b4-7e93-4213-a542-ecef28b8469f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b03b5b4-7e93-4213-a542-ecef28b8469f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b03b5b4-7e93-4213-a542-ecef28b8469f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 322eaccc-c7c7-43a4-8cc7-19912d815100 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 322eaccc-c7c7-43a4-8cc7-19912d815100 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 322eaccc-c7c7-43a4-8cc7-19912d815100 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3a637b90-92dd-40ac-a927-8bdab806fa80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a637b90-92dd-40ac-a927-8bdab806fa80 | 3/10/2023 | BTC | 0.00010024 | Customer Withdrawal |
| 78570a3d-2a23-49e9-b1a0-a9647f841fdfa | 3/10/2023 | LRC | 17.04827113 | Customer Withdrawal |
| 78570a3d-2a23-49e9-b1a0-a9647f841fdfa | 4/10/2023 | LRC | 14.87162626 | Customer Withdrawal |
| 78570a3d-2a23-49e9-b1a0-a9647f841fdfa | 2/10/2023 | LRC | 13.29914756 | Customer Withdrawal |
| 35b4a505-5ba8-4d54-b464-470f01d59e15 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 35b4a505-5ba8-4d54-b464-470f01d59e15 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 35b4a505-5ba8-4d54-b464-470f01d59e15 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 258f8e4e-ae2e-4d4d-aa62-6a21cc289029 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 258f8e4e-ae2e-4d4d-aa62-6a21cc289029 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 258f8e4e-ae2e-4d4d-aa62-6a21cc289029 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34c5092a-2835-4f17-b847-6f9c90cdf2f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34c5092a-2835-4f17-b847-6f9c90cdf2f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34c5092a-2835-4f17-b847-6f9c90cdf2f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b5716e4-03e0-4baf-94f3-d69f82a0d32e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0b5716e4-03e0-4baf-94f3-d69f82a0d32e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0b5716e4-03e0-4baf-94f3-d69f82a0d32e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ee177939-88fd-4ea57-6509-37a3701d8469 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| ebbbb551-9c4d-4c08-af0b-4ac164bbf566 | 3/10/2023 | ETHW | 0.00075121 | Customer Withdrawal |
| ebbbb551-9c4d-4c08-af0b-4ac164bbf566 | 2/10/2023 | ETC | 0.00011172 | Customer Withdrawal |
| ebbbb551-9c4d-4c08-af0b-4ac164bbf566 | 2/10/2023 | OMG | 0.73605247 | Customer Withdrawal |
| ebbbb551-9c4d-4c08-af0b-4ac164bbf566 | 3/10/2023 | OMG | 0.72084016 | Customer Withdrawal |
| ebbbb551-9c4d-4c08-af0b-4ac164bbf566 | 2/10/2023 | ZRX | 0.18385314 | Customer Withdrawal |
| ebbbb551-9c4d-4c08-af0b-4ac164bbf566 | 2/10/2023 | ETH | 0.00075121 | Customer Withdrawal |
| f09b67d9-9ffb-4bcd-8be6-202814b2218a | 3/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| f09b67d9-9ffb-4bcd-8be6-202814b2218a | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| f09b67d9-9ffb-4bcd-8be6-202814b2218a | 2/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 86474c3-efc9-49ee-94ae-0c725436f8e7 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 86474c3-efc9-49ee-94ae-0c725436f8e7 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 86474c3-efc9-49ee-94ae-0c725436f8e7 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2c92dcbb-2165-4963-a9a4-320e208f564b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2c92dcbb-2165-4963-a9a4-320e208f564b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2c92dcbb-2165-4963-a9a4-320e208f564b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7910c18f4e24-47de-9a5b-059a86b88971 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7910c18f4e24-47de-9a5b-059a86b88971 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7910c18f4e24-47de-9a5b-059a86b88971 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 364b3dcc-2024-48e7-9568-7519a453642 | 4/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 364b3dcc-2024-48e7-9568-7519a453642 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 364b3dcc-2024-48e7-9568-7519a453642 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| b21ef124-35e0-4386-9165-efb5ad94e5e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b21ef124-35e0-4386-9165-efb5ad94e5e2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b21ef124-35e0-4386-9165-efb5ad94e5e2 | 4/10/2023 | BTC | 0.00003934 | Customer Withdrawal |
| b21ef124-35e0-4386-9165-efb5ad94e5e2 | 4/10/2023 | GLM | 6.29814371 | Customer Withdrawal |
| b21ef124-35e0-4386-9165-efb5ad94e5e2 | 2/10/2023 | XEM | 12.26806999 | Customer Withdrawal |
| 680dca8a-567f-4f89-9bc0-1e7f32681934 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 680dca8a-567f-4f89-9bc0-1e7f32681934 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01660062-bd42-49a8-97f0-9ea8ca3f1c5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01660062-bd42-49a8-97f0-9ea8ca3f1c5b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01660062-bd42-49a8-97f0-9ea8ca3f1c5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 972f6ed6-e77b-4d18-bcd2-f0cdbe9657f85 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 972f6ed6-e77b-4d18-bcd2-f0cdbe9657f85 | 3/10/2023 | CVC | 3.58820126 | Customer Withdrawal |
| 972f6ed6-e77b-4d18-bcd2-f0cdbe9657f85 | 3/10/2023 | BTC | 0.00001051 | Customer Withdrawal |
| 3a652335-2d35-4f0a-a8e2-9c118381ade5 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 3a652335-2d35-4f0a-a8e2-9c118381ade5 | 3/10/2023 | PAY | 8.57505000 | Customer Withdrawal |
| 008b0ec9-2c28-4ffa-b84c-e3ce48bf6807 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 008b0ec9-2c28-4ffa-b84c-e3ce48bf6807 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 008b0ec9-2c28-4ffa-b84c-e3ce48bf6807 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7090e732-3677-48b3-ad2f-bbe238eb815f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7090e732-3677-48b3-ad2f-bbe238eb815f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7090e732-3677-48b3-ad2f-bbe238eb815f | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| aaed6c0a-aa11-4a53-a4c4-db7805a9ed5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| aaed6c0a-aa11-4a53-a4c4-db7805a9ed5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aaed6c0a-aa11-4a53-a4c4-db7805a9ed5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ce219d6c-4704-448c-a469-5364b9195996 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce219d6c-4704-448c-a469-5364b9195996 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce219d6c-4704-448c-a469-5364b9195996 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 334136f7e-bf18-4344-ad73-82331a606da2 | 3/10/2023 | PAY | 312.81445240 | Customer Withdrawal |
| 334136f7e-bf18-4344-ad73-82331a606da2 | 4/10/2023 | XRP | 0.00000101 | Customer Withdrawal |
| 334136f7e-bf18-4344-ad73-82331a606da2 | 4/10/2023 | PAY | 416.58136000 | Customer Withdrawal |
| d207643-4-dabb-42d-9244-4fc7ce702771 | 3/10/2023 | BTC | 0.00021940 | Customer Withdrawal |
| d207643-4-dabb-42d-9244-4fc7ce702771 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2eb95937-4ec2-42a6-b5d0-99c4a29c48ab | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 2eb95937-4ec2-42a6-b5d0-99c4a29c48ab | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 2eb95937-4ec2-42a6-b5d0-99c4a29c48ab | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| d0db67be-c31a-4aad-8deb-deca7d56d61 | 3/10/2023 | NEO | 0.36652493 | Customer Withdrawal |
| d0db67be-c31a-4aad-8deb-deca7d56d61 | 2/10/2023 | NEO | 0.33347507 | Customer Withdrawal |
| d0db67be-c31a-4aad-8deb-deca7d56d61 | 4/10/2023 | NEO | 0.30020650 | Customer Withdrawal |
| 2e4df880-e1c5-4156-b2d2-664f6e2135c4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2e4df880-e1c5-4156-b2d2-664f6e2135c4 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2e4df880-e1c5-4156-b2d2-664f6e2135c4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b762fb0f-b5d9-4cc4-8c93-8fd7de2eec84 | 2/10/2023 | NEO | 0.24744149 | Customer Withdrawal |
| b762fb0f-b5d9-4cc4-8c93-8fd7de2eec84 | 2/10/2023 | ETHW | 0.00000141 | Customer Withdrawal |
| c6774769-9db9-4055-878b-9c3de7984922 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6774769-9db9-4055-878b-9c3de7984922 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6774769-9db9-4055-878b-9c3de7984922 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | RDD | 0.04761904 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | LMC | 0.14723258 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | OMG | 0.00090728 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | SALT | 0.00049501 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | SIGNA | 0.54274021 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | MEME | 0.67857143 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | LBC | 0.43227844 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | GNO | 0.00006327 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | BAT | 0.00924598 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | THC | 0.00039724 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | QWARK | 0.00021750 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | RCN | 0.01878060 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | BAY | 0.00170984 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | DCR | 0.00000235 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | HMQ | 0.00063676 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | SLR | 0.01805063 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | XEL | 0.08806520 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | POWR | 0.00036966 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | GAME | 0.00454528 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | XVG | 0.96031068 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | MUE | 0.16119704 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | EBST | 0.37732568 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | ADX | 0.00181656 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | XDN | 0.04960915 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | DGB | 0.66234903 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | DOPE | 0.00000061 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | MUSIC | 0.70959772 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | POT | 0.64625850 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | ENRG | 0.76505356 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | BTS | 0.25255990 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | XMG | 0.90003764 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | AGT | 0.28735633 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | MER | 0.00143730 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | MCO | 0.00171951 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | ADA | 0.00832603 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | GRC | 0.51874455 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | UBQ | 3.00000000 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | BNT | 0.00002121 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | DMT | 15243999 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | VTC | 0.00022083 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | EMC2 | 0.16197570 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | BITB | 0.10265489 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | ETC | 0.00010013 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | CANN | 0.00949715 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | SYS | 0.00171951 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | NXS | 0.00068922 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | ETH | 0.00209736 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | REPV2 | 0.00000002 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | ION | 0.41130268 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | PIVX | 0.00001008 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | MYST | 0.00285714 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | PAY | 0.00082404 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | QTUM | 0.00065354 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | ETHW | 0.00608181 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | ABY | 0.72001911 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | OK | 0.04428711 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | SC | 4.46013319 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | FLDC | 0.00000400 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | UKG | 0.24239285 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | SRN | 0.00528672 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | TRX | 0.48105226 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | KORE | 0.00295659 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | XLM | 0.00094965 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | PIVX | 0.00000000 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | CVC | 0.08376352 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | LSK | 0.00297231 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | DTB | 0.00009688 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | GRS | 0.66364639 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | GLM | 0.00659067 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | WINGS | 0.16583013 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | RLC | 0.02447063 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | LUN | 0.00000000 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | DCT | 0.09352418 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | FUN | 0.29452097 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | WAXP | 0.23676743 | Customer Withdrawal |
| b61e137b-d6b3-46e2-a05d-948bc30d38f9 | 3/10/2023 | AID | 0.11396003 | Customer Withdrawal |
| 58387014-0280-4398-a03e-be6aee918b07 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 58387014-0280-4398-a03e-be6aee918b07 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0869f6eee-c614-4827-a08b-fb99d0d45852 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0869f6eee-c614-4827-a08b-fb99d0d45852 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0869f6eee-c614-4827-a08b-fb99d0d45852 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 957f197a-0905-4106-b53e-c71aff51f481 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 957f197a-0905-4106-b53e-c71aff51f481 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 957f197a-0905-4106-b53e-c71aff51f481 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d064a904-3ec4-4c3b-b048-4efcd07ac147 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d064a904-3ec4-4c3b-b048-4efcd07ac147 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d064a904-3ec4-4c3b-b048-4efcd07ac147 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5c9de349-9e4a-4d80-9e81-611ca505921e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c9de349-9e4a-4d80-9e81-611ca505921e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 140fb169-5922-40c9-8f4f-0395cca8016e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 140fb169-5922-40c9-8f4f-0395cca8016e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99e1f54c-13d6-41cd-8328-4794c8dc961f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99e1f54c-13d6-41cd-8328-4794c8dc961f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4db53caf-234b-40be-a102-54be8dd836e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4db53caf-234b-40be-a102-54be8dd836e9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4db53caf-234b-40be-a102-54be8dd836e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 924b7564-940c-4b74-b824-3e582162613 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 924b7564-940c-4b74-b824-3e582162613 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 924b7564-940c-4b74-b824-3e582162613 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa3afa52-cc2e-490e-91e2-2b7936aad7b5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa3afa52-cc2e-490e-91e2-2b7936aad7b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55c0f3fb-86b9-4f11-b16d-b032c6a7d6f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ad4a74d-32f3-42af-8a0e-d76639b57985 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2ad4a74d-32f3-42af-8a0e-d76639b57985 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2ad4a74d-32f3-42af-8a0e-d76639b57985 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c04523a6-7103-4e34-9f7c-2093f525c80c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c04523a6-7103-4e34-9f7c-2093f525c80c | 3/10/2023 | ETHW | 0.00608181 | Customer Withdrawal |
| c04523a6-7103-4e34-9f7c-2093f525c80c | 3/10/2023 | USDT | 0.00272518 | Customer Withdrawal |
| e6d4be7b-4c8a-4b0d-be30-9f13b7eed571 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e6d4be7b-4c8a-4b0d-be30-9f13b7eed571 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e6d4be7b-4c8a-4b0d-be30-9f13b7eed571 | 2/10/2023 | USDT | 5.16651584 | Customer Withdrawal |
| 48b0b277-6654-444f-a0a3-c3583ec20c2b | 2/10/2023 | RDD | 10,366.07740000 | Customer Withdrawal |
| 48b0b277-6654-444f-a0a3-c3583ec20c2b | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 48b0b277-6654-444f-a0a3-c3583ec20c2b | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| ee446442-af48-4bf7-b4a6-a3a04c9b0023 | 3/10/2023 | VGX | 0.62238250 | Customer Withdrawal |
| ee446442-af48-4bf7-b4a6-a3a04c9b0023 | 2/10/2023 | CLOAK | 0.00000200 | Customer Withdrawal |
| ee446442-af48-4bf7-b4a6-a3a04c9b0023 | 3/10/2023 | DGB | 37.26098833 | Customer Withdrawal |

**Top Left Quadrant**

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c496eee-c5f7-4bdc-831d-67fc1a26762b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d31a24e3-866a-452b-8f47-c9eaea45815e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d31a24e3-866a-452b-8f47-c9eaea45815e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d31a24e3-866a-452b-8f47-c9eaea45815e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b8c32e10-3b1d-41ae-0ea3-f29641bcf73a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8c32e10-3b1d-41ae-0ea3-f29641bcf73a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8c32e10-3b1d-41ae-0ea3-f29641bcf73a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15c87d54-8ce8-4d56-ac56-2677aaf10d69 | 3/10/2023 | IGNIS | 107.2689063 | Customer Withdrawal |
| 15c87d54-8ce8-4d56-ac56-2677aaf10d69 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 15c87d54-8ce8-4d56-ac56-2677aaf10d69 | 3/10/2023 | WAVES | 0.19520994 | Customer Withdrawal |
| f7c34b15-738d-43f0-a660-89f9e42ccea4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f7c34b15-738d-43f0-a660-89f9e42ccea4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f7c34b15-738d-43f0-a660-89f9e42ccea4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fbbd67b9-a600-4f36-ba53-ffb177173a55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbbd67b9-a600-4f36-ba53-ffb177173a55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbbd67b9-a600-4f36-ba53-ffb177173a55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0906d7d-cc1b-41d5-a4c4-272ed45877ef | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f0906d7d-cc1b-41d5-a4c4-272ed45877ef | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f0906d7d-cc1b-41d5-a4c4-272ed45877ef | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3faf5326-5baa-4ecb-b1bb-efe40c312c8b | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3faf5326-5baa-4ecb-b1bb-efe40c312c8b | 3/10/2023 | ETC | 0.2272937 | Customer Withdrawal |
| 3faf5326-5baa-4ecb-b1bb-efe40c312c8b | 2/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 0c763b69-47fd-4f95-8a66-cf36025f1df9 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0c763b69-47fd-4f95-8a66-cf36025f1df9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0c763b69-47fd-4f95-8a66-cf36025f1df9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 948d2384-bc86-44f4-8207-a72f3d601c61 | 2/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 948d2384-bc86-44f4-8207-a72f3d601c61 | 4/10/2023 | UKG | 34.96617760 | Customer Withdrawal |
| 948d2384-bc86-44f4-8207-a72f3d601c61 | 4/10/2023 | MUSIC | 275.33619700 | Customer Withdrawal |
| 948d2384-bc86-44f4-8207-a72f3d601c61 | 3/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| f331251a-2550-46ab-97ae-0c451e9d52d | 3/10/2023 | XVG | 770.78445360 | Customer Withdrawal |
| f331251a-2550-46ab-97ae-0c451e9d52d | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| f87a56ba-1525-4db7-bade-606668cf6d23 | 2/10/2023 | XRP | 1.6481892 | Customer Withdrawal |
| f87a56ba-1525-4db7-bade-606668cf6d23 | 2/10/2023 | ADA | 11.42276941 | Customer Withdrawal |
| f87a56ba-1525-4db7-bade-606668cf6d23 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f87a56ba-1525-4db7-bade-606668cf6d23 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c912ad13-e904-4f68-a4f3-0a89c2e8bf36 | 3/10/2023 | ETH | 0.00200000 | Customer Withdrawal |
| c912ad13-e904-4f68-a4f3-0a89c2e8bf36 | 3/10/2023 | ETHW | 0.00200000 | Customer Withdrawal |
| 1444c14b-3e6f-4f82-9e95-809fcb701708 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1444c14b-3e6f-4f82-9e95-809fcb701708 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1444c14b-3e6f-4f82-9e95-809fcb701708 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88f1452b-bc84-4e32-9bc7-2139874149f7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88f1452b-bc84-4e32-9bc7-2139874149f7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88f1452b-bc84-4e32-9bc7-2139874149f7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 191c4354-aa39-49f9-9dea-4ecb8d329dff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 191c4354-aa39-49f9-9dea-4ecb8d329dff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 191c4354-aa39-49f9-9dea-4ecb8d329dff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e053055-1528-47c0-ac1c-c1e6051d43 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e053055-1528-47c0-ac1c-c1e6051d43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e053055-1528-47c0-ac1c-c1e6051d43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24f65e53-9131-4972-ade7-fa290ff0015b | 3/10/2023 | ETHW | 0.00000601 | Customer Withdrawal |
| 24f65e53-9131-4972-ade7-fa290ff0015b | 3/10/2023 | USDT | 0.00078848 | Customer Withdrawal |
| 24f65e53-9131-4972-ade7-fa290ff0015b | 3/10/2023 | BTC | 0.00000755 | Customer Withdrawal |
| 61e05054-584b-4b12-824b-36ffa3d64e09 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 61e05054-584b-4b12-824b-36ffa3d64e09 | 4/10/2023 | XRP | 10.83031497 | Customer Withdrawal |
| 11736060-60c4-4fc2-ad14-b7aa374f0bcd | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 11736060-60c4-4fc2-ad14-b7aa374f0bcd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 11736060-60c4-4fc2-ad14-b7aa374f0bcd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aca84d27-3c30-41c1-9f5b-d15b7434a858 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aca84d27-3c30-41c1-9f5b-d15b7434a858 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aca84d27-3c30-41c1-9f5b-d15b7434a858 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb2bda4e-4771-4bc7-ac23-e8c2af01fbd7 | 3/10/2023 | USDT | 1.18687908 | Customer Withdrawal |

**Top Right Quadrant**

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 026b18fb-f425-4117-9df1-058176aaca09 | 2/10/2023 | BTC | 0.00018328 | Customer Withdrawal |
| bfbf188c-8689-4562-9389-f70c6a23c968 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfbf188c-8689-4562-9389-f70c6a23c968 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfbf188c-8689-4562-9389-f70c6a23c968 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a2e63af-8565-4392-9d75-1e2aa08af73b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6a2e63af-8565-4392-9d75-1e2aa08af73b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6a2e63af-8565-4392-9d75-1e2aa08af73b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ff6ed444-8d50-4594-9d01-c22bd5dbc1fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff6ed444-8d50-4594-9d01-c22bd5dbc1fa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c436f03b-9358-46c8-8b96-37952a0ffa2e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c436f03b-9358-46c8-8b96-37952a0ffa2e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c436f03b-9358-46c8-8b96-37952a0ffa2e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e658c445-2934-4a4e-b688-7a150ebb287c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e658c445-2934-4a4e-b688-7a150ebb287c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e658c445-2934-4a4e-b688-7a150ebb287c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e49a3f-94f7-4425-8078-24e716364457 | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 3f1e83fc-2d6d-4434-a637-2d7e377f35ad | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3f1e83fc-2d6d-4434-a637-2d7e377f35ad | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3f1e83fc-2d6d-4434-a637-2d7e377f35ad | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7d9e3702-778a-4cda-b9e1-85cc6e057d40f | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7d9e3702-778a-4cda-b9e1-85cc6e057d40f | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 7d9e3702-778a-4cda-b9e1-85cc6e057d40f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0d12c1b8-c651-474c-a607-fac695fb337a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d12c1b8-c651-474c-a607-fac695fb337a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d12c1b8-c651-474c-a607-fac695fb337a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41b68ba8-8568-471a-bc4c-edbcc7ec296e | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 41b68ba8-8568-471a-bc4c-edbcc7ec296e | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 41b68ba8-8568-471a-bc4c-edbcc7ec296e | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 258a8c71-8bde-47bc-a3c2-d37e16a61edb | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 258a8c71-8bde-47bc-a3c2-d37e16a61edb | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 258a8c71-8bde-47bc-a3c2-d37e16a61edb | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| a9322563-8834-48ac-b25c-07e4e6eed0a2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a9322563-8834-48ac-b25c-07e4e6eed0a2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a9322563-8834-48ac-b25c-07e4e6eed0a2 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 49c09f02-b5ca-4cbb-8433-f93fa2735129 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 49c09f02-b5ca-4cbb-8433-f93fa2735129 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5fbd6d27-9fc3-4fc8-b0e8-0267301cfe5 | 2/10/2023 | XRP | 2.69866279 | Customer Withdrawal |
| 5fbfd827-9fc3-4fc8-b0e8-0267301cfe5 | 2/10/2023 | XLM | 25.00000000 | Customer Withdrawal |
| 29d9bb82-dddc-4a33-be11-408c15b573ef | 2/9/2023 | RDD | 9,801.98956700 | Customer Withdrawal |
| 29d9bb82-ddde-4a33-be11-408c15b573ef | 3/10/2023 | RDD | 8,808.74191900 | Customer Withdrawal |
| 29d9bb82-ddde-4a33-be11-408c15b573ef | 3/10/2023 | RDD | 10,538.84399000 | Customer Withdrawal |
| 4ac8cb2e-5ad8-4cd6-b3ee-4a8f1d88b86c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ac8cb2e-5ad8-4cd6-b3ee-4a8f1d88b86c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ac8cb2e-5ad8-4cd6-b3ee-4a8f1d88b86c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8caffa9-7231-4e40-b99f-850cbe2a5e6a | 2/10/2023 | KMD | 19.12661006 | Customer Withdrawal |
| d8caffa9-7231-4e40-b99f-850cbe2a5e6a | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| d8caffa9-7231-4e40-b99f-850cbe2a5e6a | 4/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 47e5d539-3541-44f4-88e3-b6344d94dba9e | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 47e5d539-3541-44f4-88e3-b6344d94dba9e | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 47e5d539-3541-44f4-88e3-b6344d94dba9e | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 922f096b-5858-4ee2-aa68-8921159c1a3a4 | 2/10/2023 | OMG | 3.36600457 | Customer Withdrawal |
| c469860a-139d-46fe-8b8e-e327398060c2c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c469860a-139d-46fe-8b8e-e327398060c2c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c469860a-139d-46fe-8b8e-e327398060c2c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1b35fd50-17f7-4458-81a6-d29d748b1c69 | 2/10/2023 | NXS | 0.99750000 | Customer Withdrawal |
| 1b35fd50-17f7-4458-81a6-d29d748b1c69 | 2/10/2023 | BTC | 0.00000661 | Customer Withdrawal |
| 0f5e5752-4ac7-4697-822b-b1d01f1d5a6d | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0f5e5752-4ac7-4697-822b-b1d01f1d5a6d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0f5e5752-4ac7-4697-822b-b1d01f1d5a6d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9f9e03f-f5f9-4566-a796-8422492347a | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |

**Bottom Left Quadrant**

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 69f0e33f-f5f9-4566-a796-8422492347a | 3/10/2023 | ZEC | 0.01014553 | Customer Withdrawal |
| 69f0e33f-f5f9-4566-a796-8422492347a | 2/10/2023 | ZEN | 0.18668513 | Customer Withdrawal |
| 13e48166-eb0b-4c43-b090-3b22bdb3084c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 13e48166-eb0b-4c43-b090-3b22bdb3084c | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 13e48166-eb0b-4c43-b090-3b22bdb3084c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1aba5757-5c3c-49dc-bdf0-8822e4770270 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1aba5757-5c3c-49dc-bdf0-8822e4770270 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1aba5757-5c3c-49dc-bdf0-8822e4770270 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ab6eea0-6089-4e00-843b-f85d3e3b7acd | 2/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 3ab6eea0-6089-4e00-843b-f85d3e3b7acd | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 3ab6eea0-6089-4e00-843b-f85d3e3b7acd | 4/10/2023 | BAT | 14.53275728 | Customer Withdrawal |
| c588af9e-43f5-40c1-be10-0d6f42d02b70f | 2/10/2023 | REPV2 | 0.35221273 | Customer Withdrawal |
| c588af9e-43f5-40c1-be10-0d6f42d02b70f | 4/10/2023 | ARK | 0.01860465 | Customer Withdrawal |
| c588af9e-43f5-40c1-be10-0d6f42d02b70f | 3/10/2023 | USDT | 0.07367179 | Customer Withdrawal |
| c588af9e-43f5-40c1-be10-0d6f42d02b70f | 3/10/2023 | GBG | 0.08623529 | Customer Withdrawal |
| c588af9e-43f5-40c1-be10-0d6f42d02b70f | 3/10/2023 | BTC | 0.00000082 | Customer Withdrawal |
| 58cc597c-8c6d-4836-8b03-a1924ef7c0e2 | 2/10/2023 | FLDC | 617.02295080 | Customer Withdrawal |
| 58cc597c-8c6d-4836-8b03-a1924ef7c0e2 | 2/10/2023 | SC | 294.14645000 | Customer Withdrawal |
| 457023ee-28eb-4f11-a1be-4258f5dd1e3d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 457023ee-28eb-4f11-a1be-4258f5dd1e3d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 552820f1-c1a6-4c39-bb80-a1e08280ba58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 552820f1-c1a6-4a91-a245-86f13ecaaae37 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 552820f1-c1a6-4a91-a245-86f13ecaaae37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28902db7-bf0f-48c6-baf1-945360114558 | 2/10/2023 | NEO | 0.22765841 | Customer Withdrawal |
| 28902db7-bf0f-48c6-baf1-945360114558 | 3/10/2023 | NEO | 0.47661039 | Customer Withdrawal |
| 28902db7-bf0f-48c6-baf1-945360114558 | 4/10/2023 | OMG | 1.80125656 | Customer Withdrawal |
| 28902db7-bf0f-48c6-baf1-945360114558 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| cbaef05e-4a32-4390-abff-6cd630d7e040 | 2/10/2023 | USDT | 0.00002083 | Customer Withdrawal |
| cbaef05e-4a32-4390-abff-6cd630d7e040 | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| cbaef05e-4a32-4390-abff-6cd630d7e040 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65b77e22-de36-474c-8e49-e5f098693434 | 2/10/2023 | USDT | 1.56294142 | Customer Withdrawal |
| 65b77e22-de36-474c-8e49-e5f098693434 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f7e765d4-4446-448e-bd89-a3e7501e75d4 | 3/10/2023 | USDT | 0.00002083 | Customer Withdrawal |
| f7e765d4-4446-448e-bd89-a3e7501e75d4 | 2/10/2023 | USDT | 0.00005514 | Customer Withdrawal |
| f7e765d4-4446-448e-bd89-a3e7501e75d4 | 4/10/2023 | ADA | 9.19507191 | Customer Withdrawal |
| f7e765d4-4446-448e-bd89-a3e7501e75d4 | 3/10/2023 | ADA | 0.00023109 | Customer Withdrawal |
| c3cb98d0-bd87-4b2f-8286-c9b1a62d79b3 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c3cb98d0-bd87-4b2f-8286-c9b1a62d79b3 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c3cb98d0-bd87-4b2f-8286-c9b1a62d79b3 | 4/10/2023 | DOGE | 1.38935461 | Customer Withdrawal |
| 27a81434-a540-40e3-a354-a1011558199 | 2/10/2023 | USDT | 0.00002083 | Customer Withdrawal |
| 27a81434-a540-40e3-b3df-a1f78531cce7 | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 27a81434-a540-40e3-b3f4-a1f78531cce7 | 4/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 7ba83d91-3c44-4fc4-9caf-8c84b09a80e1 | 2/10/2023 | USDT | 0.00002083 | Customer Withdrawal |
| 7ba83d91-3c44-4fc4-9caf-8c84b09a80e1 | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| adf05775-5522-42af-ac63-c7240be2de46 | 2/10/2023 | USDT | 0.00002083 | Customer Withdrawal |
| adf05775-5522-42af-ac63-c7240be2de46 | 2/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| adf05775-5522-42af-ac63-c7240be2de46 | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 5bc63924-8c2c-451b-bd13-0d064fba33 | 2/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 5bc63924-8c2c-451b-bd13-0d064fba33 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5bc63924-8c2c-451b-bd13-0d064fba33 | 3/10/2023 | ETC | 0.2272937 | Customer Withdrawal |
| b2c5a311-6545-41ef-8 c5-a81d43ac8a2d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b2c5a311-6545-41ef-8 cb5-a8d1243ac8a2d | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a2e723a7-5623-4ac1-9f09-c455581a1b496 | 2/10/2023 | USDT | 0.00002083 | Customer Withdrawal |
| a2e723a7-5623-4ac1-9f09-c455581a1b496 | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| a2e723a7-5623-4ac1-9f09-c455581a1b496 | 4/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 6d449823-0d19-45b6-a2e1-f1aa75d549bc | 2/10/2023 | GRS | 0.26168253 | Customer Withdrawal |
| 6d449823-0d19-45b6-a2e1-f1aa75d549bc | 2/10/2023 | GRS | 0.01992209 | Customer Withdrawal |
| 6d449823-0d19-45b6-a2e1-f1aa75d549bc | 2/10/2023 | GRS | 0.05978419 | Customer Withdrawal |
| d2fd7449-f5bf-4d3f-99f5-f37466533498 | 2/10/2023 | IOC | 0.00017921 | Customer Withdrawal |

**Bottom Right Quadrant**

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d2fd7be4-f780-4d56-995f-f37466533498 | 2/10/2023 | PTC | 173.95791250 | Customer Withdrawal |
| d2fd7be4-f780-4d56-995f-f37466533498 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 013f14d5-a53b-471a-9408-0664d95a634 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 013f14d5-a53b-471d-9408-0664d95a634 | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 5c6c8c9a-97d3-4b2c-b6ff-8e4191193fe7 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5c6c8c9a-97d3-4b2c-b6ff-8e4191193fe7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 74bbed41-e19d-410e-a8a6-b6c5e4ea67b5 | 2/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 74bbed41-e19d-410e-a8a6-b6c5e4ea67b5 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 74bbed41-e19d-410e-a8a6-b6c5e4ea67b5 | 3/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| c70c7a31-a3a2-4bfd-bb6b-5877347f1863 | 3/10/2023 | LSK | 1.003.96668100 | Customer Withdrawal |
| c70c7a31-a3a2-4bfd-bb6b-5877347f1863 | 2/10/2023 | LSK | 5.28094774 | Customer Withdrawal |
| c70c7a31-a3a2-4bfd-bb6b-5877347f1863 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 3403c2b6-4ec4-4be2-b4dc-382143c68b4f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3403c2b6-4ec4-4be2-b4dc-382143c68b4f | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3403c2b6-4ec4-4be2-b4dc-382143c68b4f | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 48628a02-3fc1-4c2-b4e1-a9b967521 | 2/10/2023 | USDT | 0.00002083 | Customer Withdrawal |
| 48628a02-3fc1-4c2-b4e1-a9b967521 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 48628a02-3fc1-4c2-b4e1-a9b967521 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2e9f074-7612-452c-b5a2-a8b60d17c03a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e99204ac-7648-4bbb-b5a7-a3b23c6c0b7e | 2/10/2023 | USDT | 0.00002083 | Customer Withdrawal |
| a6ef49bb-5d4b-4e29-a9ba-1328f7acaa3c | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 6eaf8e68-a85b-42a2-a66b-7fce3c4b28a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4c97b59-d8b5-4644-8d34-e0f3cf5 | 2/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 6ba37bed-6ab0-4b7e-8d41-5b9d5da99 | 2/10/2023 | USDT | 0.00002083 | Customer Withdrawal |
| 6ba37bed-6ab0-4b7e-8d41-5b9d5da99 | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 6ba37bed-6ab0-4b7e-8d41-5b9d5da99 | 4/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| fa41b47a-6d8a-45c3-8c1a-98a36cf7a28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa41b47a-6d8a-45c3-8c1a-98a36cf7a28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa41b47a-6d8a-45c3-8c1a-98a36cf7a28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f2a0a57-b8e4-42cc-9aa1-5f2a8b2bf9c0 | 2/10/2023 | USDT | 0.00002083 | Customer Withdrawal |
| 3f2a0a57-b8e4-42cc-9aa1-5f2a8b2bf9c0 | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80329fac-f8cf-42a6-b776-0bacda101c51 | 4/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| e7eceb76-b0f7-4506-b075-fd0fe8e0ce65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7eceb76-b0f7-4506-b075-fd0fe8e0ce65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7eceb76-b0f7-4506-b075-fd0fe8e0ce65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0340978d-46f2-4020-8ee7-0e8269493cd3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0340978d-46f2-4020-8ee7-0e8269493cd3 | 3/10/2023 | XRP | 11.86701323 | Customer Withdrawal |
| 27465e96-b101-4202-8927-b4758590559e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 27465e96-b101-4202-8927-b4758590559e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 27465e96-b101-4202-8927-b4758590559e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f678bbe7-ffc3-4cb1-8434-f321412147c0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f678bbe7-ffc3-4cb1-8434-f321412147c0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f678bbe7-ffc3-4cb1-8434-f321412147c0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5ff6a782-7695-4a9c-8bc1-c76fa9422820 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ff6a782-7695-4a9c-8bc1-c76fa9422820 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ff6a782-7695-4a9c-8bc1-c76fa9422820 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f835b6f4-1cbb-4a0a-8ecf-d750d8a81575 | 3/10/2023 | ETH | 0.00005002 | Customer Withdrawal |
| f835b6f4-1cbb-4a0a-8ecf-d750d8a81575 | 3/10/2023 | BCHA | 0.00220000 | Customer Withdrawal |
| f835b6f4-1cbb-4a0a-8ecf-d750d8a81575 | 3/10/2023 | ETHW | 0.00005002 | Customer Withdrawal |
| f835b6f4-1cbb-4a0a-8ecf-d750d8a81575 | 3/10/2023 | BCH | 0.00220000 | Customer Withdrawal |
| 28b48ce6-8062-4a84-83a6-a6ed69cd73ea | 3/10/2023 | USDT | 0.00107063 | Customer Withdrawal |
| a2df6d19-058e-4e77-912e-59bf8a73b41f | 2/10/2023 | BTC | 0.00018528 | Customer Withdrawal |
| b34fd0e2-168b-4ef3-a33b-9d09061bcc5e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b34fd0e2-168b-4ef3-a33b-9d09061bcc5e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b34fd0e2-168b-4ef3-a33b-9d09061bcc5e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f814385b-e2f1-4def-aa23-13c04e155a6e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f814385b-e2f1-4def-aa23-13c04e155a6e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f814385b-e2f1-4def-aa23-13c04e155a6e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| df893640-0e3d-4099-9884-b6a334942fc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df893640-0e3d-4099-9884-b6a334942fc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df893640-0e3d-4099-9884-b6a334942fc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4982fe07-fba1-4bcb-9f60-dc32c2fc177a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4982fe07-fba1-4bcb-9f60-dc32c2fc177a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4982fe07-fba1-4bcb-9f60-dc32c2fc177a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8caf5728-10d4-41e0-9283-c35d12463598 | 4/10/2023 | VAL | 2.70631005 | Customer Withdrawal |
| 8caf5728-10d4-41e0-9283-c35d12463598 | 2/10/2023 | VAL | 2.80813221 | Customer Withdrawal |
| 8caf5728-10d4-41e0-9283-c35d12463598 | 3/10/2023 | VAL | 3.05436775 | Customer Withdrawal |
| 768cea4b-6f6e-45d7-9b93-ee614103b0a3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 768cea4b-6f6e-45d7-9b93-ee614103b0a3 | 4/10/2023 | XRP | 2.04099311 | Customer Withdrawal |
| 768cea4b-6f6e-45d7-9b93-ee614103b0a3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 768cea4b-6f6e-45d7-9b93-ee614103b0a3 | 4/10/2023 | ETH | 0.00216447 | Customer Withdrawal |
| 96df90aa-deae-4194-93e1-f9b0840d70f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96df90aa-deae-4194-93e1-f9b0840d70f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96df90aa-deae-4194-93e1-f9b0840d70f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 185ca749-7644-482e-96b8-85ea23e274ad | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 4e03f865-32b5-4ea0-aec8-f4842fb4442a | 3/10/2023 | BAT | 5.02132019 | Customer Withdrawal |
| 4e03f865-32b5-4ea0-aec8-f4842fb4442a | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 4e03f865-32b5-4ea0-aec8-f4842fb4442a | 3/10/2023 | CVC | 14.91453034 | Customer Withdrawal |
| 4b2f1db9-8b76-4277-bda8-ed861b033c14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b2f1db9-8b76-4277-bda8-ed861b033c14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b2f1db9-8b76-4277-bda8-ed861b033c14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc9429a8-1641-4a0f-b9cc-bca5c2b02fca | 3/10/2023 | MCO | 0.08899935 | Customer Withdrawal |
| dc9429a8-1641-4a0f-b9cc-bca5c2b02fca | 3/10/2023 | ETC | 0.15413819 | Customer Withdrawal |
| dc9429a8-1641-4a0f-b9cc-bca5c2b02fca | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| dc9429a8-1641-4a0f-b9cc-bca5c2b02fca | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 32ecc2a0-debe-4434-bbbf-5e68aa4979c4 | 2/9/2023 | ZEC | 0.06291371 | Customer Withdrawal |
| 32ecc2a0-debe-4434-bbbf-5e68aa4979c4 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 32ecc2a0-debe-4434-bbbf-5e68aa4979c4 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 32ecc2a0-debe-4434-bbbf-5e68aa4979c4 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 84ea1a22-fcfd-435c-bd3c-f61557fd5af4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84ea1a22-fcfd-435c-bd3c-f61557fd5af4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84ea1a22-fcfd-435c-bd3c-f61557fd5af4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 08a5fa80-e7fa-4444-a886-d49d35a0f75b | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 08a5fa80-e7fa-4444-a886-d49d35a0f75b | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 08a5fa80-e7fa-4444-a886-d49d35a0f75b | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 6448e2e9-070c-4663-bcbf-dbaab7ce41be | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 6448e2e9-070c-4663-bcbf-dbaab7ce41be | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 6448e2e9-070c-4663-bcbf-dbaab7ce41be | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 4adbc342-4024-4cd2-807e-762c1c4d5ce2 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4adbc342-4024-4cd2-807e-762c1c4d5ce2 | 3/10/2023 | XRP | 8.72774587 | Customer Withdrawal |
| 035d17c2-554a-4630-99c7-10a7ca1e3a7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 035d17c2-554a-4630-99c7-10a7ca1e3a7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 035d17c2-554a-4630-99c7-10a7ca1e3a7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43c06f2d-eeec-42c7-b649-207946d7221d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 43c06f2d-eeec-42c7-b649-207946d7221d | 4/10/2023 | SC | 184.58996080 | Customer Withdrawal |
| 43c06f2d-eeec-42c7-b649-207946d7221d | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 54b33ed2-e987-44a6-83b7-1c917698d928 | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| 2f8dec27-1636-459c-8782-ced938b1be02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f8dec27-1636-459c-8782-ced938b1be02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f8dec27-1636-459c-8782-ced938b1be02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 169cdd86-7044-47f2-9f69-d4880d4c5318 | 2/10/2023 | BTC | 0.00009570 | Customer Withdrawal |
| 2b1eb8b8-31a2-499d-b130-a54de7b039b2 | 2/10/2023 | BTC | 0.00021917 | Customer Withdrawal |
| 81ac6859-7326-4efe-b4d1-dfb18625645a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81ac6859-7326-4efe-b4d1-dfb18625645a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81ac6859-7326-4efe-b4d1-dfb18625645a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5855465a-d8d1-46a1-ae96-33545694f073 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5855465a-d8d1-46a1-ae96-33545694f073 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5855465a-d8d1-46a1-ae96-33545694f073 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cb59e1f-85ba-4a24-bfb1-a31ee27d402b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cb59e1f-85ba-4a24-bfb1-a31ee27d402b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cb59e1f-85ba-4a24-bfb1-a31ee27d402b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0694f984-458e-4cf5-8744-898bde317b3c | 3/10/2023 | XRP | 1.01259397 | Customer Withdrawal |
| 0694f984-458e-4cf5-8744-898bde317b3c | 3/10/2023 | BTC | 0.00000482 | Customer Withdrawal |
| 64c2996c-fff8-4e53-9322-bf69bd6abab4 | 2/9/2023 | XVG | 238.40351860 | Customer Withdrawal |
| 3cf8b5e0-6267-4224-b570-6aa26481aff0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3cf8b5e0-6267-4224-b570-6aa26481aff0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3cf8b5e0-6267-4224-b570-6aa26481aff0 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f67d3db1-a251-412e-83be-d710a3901bc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f67d3db1-a251-412e-83be-d710a3901bc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f67d3db1-a251-412e-83be-d710a3901bc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3043bb5-e921-4bd5-b918-bba19d50d817 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3043bb5-e921-4bd5-b918-bba19d50d817 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3043bb5-e921-4bd5-b918-bba19d50d817 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 494b25a2-f6fb-48bf-b08d-e29f3dc79972 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 494b25a2-f6fb-48bf-b08d-e29f3dc79972 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 494b25a2-f6fb-48bf-b08d-e29f3dc79972 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61b8e5d1-2ae4-4261-954b-fa76864b8b60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61b8e5d1-2ae4-4261-954b-fa76864b8b60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61b8e5d1-2ae4-4261-954b-fa76864b8b60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf5a759b-c435-4628-b973-a0ace1965fd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf5a759b-c435-4628-b973-a0ace1965fd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf5a759b-c435-4628-b973-a0ace1965fd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 083e8f59-2a03-48d1-99d2-836e1eece542 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 083e8f59-2a03-48d1-99d2-836e1eece542 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 083e8f59-2a03-48d1-99d2-836e1eece542 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 20c74233-e75b-4e75-b292-d4a8954f9803 | 3/10/2023 | BTC | 0.00000028 | Customer Withdrawal |
| 9c724c46-bc1e-4431-acc5-d14dc1db6ba1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c724c46-bc1e-4431-acc5-d14dc1db6ba1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c724c46-bc1e-4431-acc5-d14dc1db6ba1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24d8a06b-1c47-40bc-aaec-5614b9964e28 | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 24d8a06b-1c47-40bc-aaec-5614b9964e28 | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 24d8a06b-1c47-40bc-aaec-5614b9964e28 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| b72c0fe3-19a6-4c7d-b4b8-879f052d4076 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b72c0fe3-19a6-4c7d-b4b8-879f052d4076 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b72c0fe3-19a6-4c7d-b4b8-879f052d4076 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d227a219-9705-4f73-b942-185b1477f8b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d227a219-9705-4f73-b942-185b1477f8b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d227a219-9705-4f73-b942-185b1477f8b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50304375-b097-4689-ac68-681d97aab9e9 | 2/10/2023 | ARK | 0.43641043 | Customer Withdrawal |
| 603f5149-db5c-4b8c-851b-422093487358 | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| 603f5149-db5c-4b8c-851b-422093487358 | 3/10/2023 | OCN | 4.25273997 | Customer Withdrawal |
| 603f5149-db5c-4b8c-851b-422093487358 | 3/10/2023 | USDT | 0.01066049 | Customer Withdrawal |
| e7fb8a6e-32d8-4de6-a2ad-4edbe3a60124 | 3/10/2023 | ETHW | 0.00000310 | Customer Withdrawal |
| e7fb8a6e-32d8-4de6-a2ad-4edbe3a60124 | 3/10/2023 | ETH | 0.00000310 | Customer Withdrawal |
| 1e20578b-15ed-4586-af94-687725f4dbe5 | 2/9/2023 | BCHA | 0.09195711 | Customer Withdrawal |
| 1e20578b-15ed-4586-af94-687725f4dbe5 | 2/10/2023 | BCH | 0.03539340 | Customer Withdrawal |
| 33c11477-831d-4d7e-b233-7d05e7748b33 | 4/10/2023 | GBYTE | 0.33228702 | Customer Withdrawal |
| 33c11477-831d-4d7e-b233-7d05e7748b33 | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 33c11477-831d-4d7e-b233-7d05e7748b33 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 5310ef60-c87f-45d1-9f8b-1dcf8f151004 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5310ef60-c87f-45d1-9f8b-1dcf8f151004 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5310ef60-c87f-45d1-9f8b-1dcf8f151004 | 4/10/2023 | BTC | 0.00000958 | Customer Withdrawal |
| dd5ff54c-4269-4d86-91a1-3bb1e3d22b28 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| dd5ff54c-4269-4d86-91a1-3bb1e3d22b28 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| dd5ff54c-4269-4d86-91a1-3bb1e3d22b28 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| ac1aaea5-9378-4d1d-b916-9f7c09591235 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ac1aaea5-9378-4d1d-b916-9f7c09591235 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ac1aaea5-9378-4d1d-b916-9f7c09591235 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 86cd37e0-ea5a-46a0-bc00-9fe74e762ec6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86cd37e0-ea5a-46a0-bc00-9fe74e762ec6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86cd37e0-ea5a-46a0-bc00-9fe74e762ec6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8770606-d955-4fc7-9567-eb2f0c051c14 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a8770606-d955-4fc7-9567-eb2f0c051c14 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a8770606-d955-4fc7-9567-eb2f0c051c14 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c91d3824-fbec-4fbe-9a48-0f4694ca7de3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c91d3824-fbec-4fbe-9a48-0f4694ca7de3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c91d3824-fbec-4fbe-9a48-0f4694ca7de3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c460c13f-54fc-454f-b02d-abfea6125ab8 | 2/10/2023 | OMNI | 1.47992888 | Customer Withdrawal |
| bdece720-ee2d-4c3e-9c8f-5aaee5425603 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdece720-ee2d-4c3e-9c8f-5aaee5425603 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdece720-ee2d-4c3e-9c8f-5aaee5425603 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99aeee95-5c1b-48e6-8a4e-23983e96aa92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99aeee95-5c1b-48e6-8a4e-23983e96aa92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99aeee95-5c1b-48e6-8a4e-23983e96aa92 | 4/10/2023 | BTC | 0.00015386 | Customer Withdrawal |
| 99aeee95-5c1b-48e6-8a4e-23983e96aa92 | 4/10/2023 | NEO | 0.06383698 | Customer Withdrawal |
| 180931c6-d384-4ed0-af74-17d6f6088c8d | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 180931c6-d384-4ed0-af74-17d6f6088c8d | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 180931c6-d384-4ed0-af74-17d6f6088c8d | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 79d56e39-2bfe-44fc-8900-8ac04ab210a8 | 3/10/2023 | BTC | 0.00001837 | Customer Withdrawal |
| 79d56e39-2bfe-44fc-8900-8ac04ab210a8 | 3/10/2023 | XDN | 7.80438094 | Customer Withdrawal |
| 79d56e39-2bfe-44fc-8900-8ac04ab210a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51322fae-6665-4861-87b5-a53ece76d113 | 2/10/2023 | BTC | 0.00003022 | Customer Withdrawal |
| 22dd06b4-7ab3-43b8-89a7-218e52f62eb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22dd06b4-7ab3-43b8-89a7-218e52f62eb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22dd06b4-7ab3-43b8-89a7-218e52f62eb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acf0382a-e7b4-4630-9058-8c8ef27f289b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acf0382a-e7b4-4630-9058-8c8ef27f289b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acf0382a-e7b4-4630-9058-8c8ef27f289b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6c0fa64-1388-429d-acd7-8d96a7c375b5 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b6c0fa64-1388-429d-acd7-8d96a7c375b5 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b6c0fa64-1388-429d-acd7-8d96a7c375b5 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 733ab7b9-034c-4b09-b63c-2f472d7ae713 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 733ab7b9-034c-4b09-b63c-2f472d7ae713 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 733ab7b9-034c-4b09-b63c-2f472d7ae713 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6bda9df0-595b-40ce-9e97-8c4ff5a522c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bda9df0-595b-40ce-9e97-8c4ff5a522c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bda9df0-595b-40ce-9e97-8c4ff5a522c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bbdd9c0-20cf-42dd-9260-83bd28d379a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bbdd9c0-20cf-42dd-9260-83bd28d379a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bbdd9c0-20cf-42dd-9260-83bd28d379a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee45e809-179d-439e-a9fa-56aa4ef385cd | 2/9/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| ee45e809-179d-439e-a9fa-56aa4ef385cd | 3/10/2023 | STORJ | 2.70393725 | Customer Withdrawal |
| 644bc928-44f6-482f-b987-2655549afc31 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 644bc928-44f6-482f-b987-2655549afc31 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 644bc928-44f6-482f-b987-2655549afc31 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8147267e-0548-4384-b056-ae544dec2fbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8147267e-0548-4384-b056-ae544dec2fbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8147267e-0548-4384-b056-ae544dec2fbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 182685d0-826d-4776-850c-247ac0dd598c | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 182685d0-826d-4776-850c-247ac0dd598c | 4/10/2023 | OK | 40.00000000 | Customer Withdrawal |
| 182685d0-826d-4776-850c-247ac0dd598c | 4/10/2023 | NEO | 0.26983311 | Customer Withdrawal |
| 182685d0-826d-4776-850c-247ac0dd598c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b40a0d01-ddae-455e-957b-e2e45777f07e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b40a0d01-ddae-455e-957b-e2e45777f07e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b40a0d01-ddae-455e-957b-e2e45777f07e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a94f8100-8b6c-48b5-8c3b-1342e466ee5d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a94f8100-8b6c-48b5-8c3b-1342e466ee5d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a94f8100-8b6c-48b5-8c3b-1342e466ee5d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 697a398e-16e3-4564-88ee-370c6098c68b | 3/10/2023 | NXS | 45.98365051 | Customer Withdrawal |
| 697a398e-16e3-4564-88ee-370c6098c68b | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| 697a398e-16e3-4564-88ee-370c6098c68b | 3/10/2023 | BTC | 0.00000036 | Customer Withdrawal |
| 697a398e-16e3-4564-88ee-370c6098c68b | 3/10/2023 | USDT | 0.00956829 | Customer Withdrawal |
| 0d4d5c87-411f-4aec-9574-6f0e452ec4b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d4d5c87-411f-4aec-9574-6f0e452ec4b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d4d5c87-411f-4aec-9574-6f0e452ec4b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e121352-bbda-4ec7-a6d4-8bca7bb3bce4 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4e121352-bbda-4ec7-a6d4-8bca7bb3bce4 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4e121352-bbda-4ec7-a6d4-8bca7bb3bce4 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8c6635fd-4fa5-4b79-ad71-8bcfc981ed54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c6635fd-4fa5-4b79-ad71-8bcfc981ed54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c6635fd-4fa5-4b79-ad71-8bcfc981ed54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2a56fcb-0a3a-4ed9-8c22-f63f242fef24 | 2/10/2023 | SC | 12.60285600 | Customer Withdrawal |
| 26799587-5355-4a0d-a152-e754d0f645ea | 2/10/2023 | NXS | 6.07801531 | Customer Withdrawal |
| 4abf84f4-fd90-47ac-86f6-fba792a4e7e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4abf84f4-fd90-47ac-86f6-fba792a4e7e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4abf84f4-fd90-47ac-86f6-fba792a4e7e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de11d6be-dbe1-4f56-b4c4-b5945736d9eb | 3/10/2023 | USDT | 0.10506213 | Customer Withdrawal |
| 8681da70-3d90-4298-8458-aeec05b73134 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8681da70-3d90-4298-8458-aeec05b73134 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8681da70-3d90-4298-8458-aeec05b73134 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7e9f7848-8a27-4936-8b98-b516a91cf3d1 | 4/10/2023 | ETH | 0.00160492 | Customer Withdrawal |
| 7e9f7848-8a27-4936-8b98-b516a91cf3d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e9f7848-8a27-4936-8b98-b516a91cf3d1 | 4/10/2023 | BTC | 0.00007367 | Customer Withdrawal |
| 7e9f7848-8a27-4936-8b98-b516a91cf3d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61a11023-df50-4bba-ac48-220649a43385 | 2/10/2023 | XRP | 5.59974736 | Customer Withdrawal |
| 5f11f5b7-75db-4f60-af02-b5c10fef39e8 | 3/10/2023 | USDT | 0.00786996 | Customer Withdrawal |
| 5f11f5b7-75db-4f60-af02-b5c10fef39e8 | 3/10/2023 | ETHW | 0.00007657 | Customer Withdrawal |
| 5f11f5b7-75db-4f60-af02-b5c10fef39e8 | 3/10/2023 | ETH | 0.00007657 | Customer Withdrawal |
| f3b08417-c54d-4f1e-b442-61914d8fbb7d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f3b08417-c54d-4f1e-b442-61914d8fbb7d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f3b08417-c54d-4f1e-b442-61914d8fbb7d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 21ce886d-80bf-48ef-906c-c895b2d07c39 | 3/10/2023 | BTC | 0.00020394 | Customer Withdrawal |
| 21ce886d-80bf-48ef-906c-c895b2d07c39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c8e3d25-6398-4c2b-b7a1-ce9d32ef8229 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c8e3d25-6398-4c2b-b7a1-ce9d32ef8229 | 4/10/2023 | BTC | 0.00003572 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c8e3d25-6398-4c2b-b7a1-ce9d32ef8229 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 041a4ee5-6746-4d3c-9fa1-01aaf5a5f245 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 041a4ee5-6746-4d3c-9fa1-01aaf5a5f245 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 041a4ee5-6746-4d3c-9fa1-01aaf5a5f245 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f45d68ed-9c8c-47f7-b7b5-8f1a8b51d7b7 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| f45d68ed-9c8c-47f7-b7b5-8f1a8b51d7b7 | 3/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| f45d68ed-9c8c-47f7-b7b5-8f1a8b51d7b7 | 4/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 4d226532-070f-49e0-a001-6b122908143d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d226532-070f-49e0-a001-6b122908143d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d226532-070f-49e0-a001-6b122908143d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c792f95-57b4-440e-a92e-748dff1a3d34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c792f95-57b4-440e-a92e-748dff1a3d34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c792f95-57b4-440e-a92e-748dff1a3d34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e230abbe-dad9-452e-8d07-dcd2002ed22c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e230abbe-dad9-452e-8d07-dcd2002ed22c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e230abbe-dad9-452e-8d07-dcd2002ed22c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f1942c9-3aac-4da4-8d1a-56e9f7a69b12 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 4f1942c9-3aac-4da4-8d1a-56e9f7a69b12 | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 4f1942c9-3aac-4da4-8d1a-56e9f7a69b12 | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| c7fded18-e122-4cab-bfd3-ddc7deac323e | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c7fded18-e122-4cab-bfd3-ddc7deac323e | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c7fded18-e122-4cab-bfd3-ddc7deac323e | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 05ec57e6-bf15-45e2-ab1c-4fd0d14f7d13 | 2/10/2023 | XRP | 2.36087362 | Customer Withdrawal |
| 05ec57e6-bf15-45e2-ab1c-4fd0d14f7d13 | 4/10/2023 | XLM | 5.71522562 | Customer Withdrawal |
| 05ec57e6-bf15-45e2-ab1c-4fd0d14f7d13 | 4/10/2023 | XRP | 8.77010116 | Customer Withdrawal |
| 05ec57e6-bf15-45e2-ab1c-4fd0d14f7d13 | 2/9/2023 | BTC | 0.00017966 | Customer Withdrawal |
| 05ec57e6-bf15-45e2-ab1c-4fd0d14f7d13 | 3/10/2023 | BTC | 13.06646518 | Customer Withdrawal |
| 6724bc6f-d9c1-4515-aef2-b8527ad6d4f6 | 3/10/2023 | ZEC | 0.02044539 | Customer Withdrawal |
| 45218a72-bd70-4d05-87a2-74d915f4143ee | 4/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 45218a72-bd70-4d05-87a2-74d915f4143ee | 3/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 45218a72-bd70-4d05-87a2-74d915f4143ee | 2/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 986e5245-9f23-4ed5-ae2b-98a07eb85bc0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 986e5245-9f23-4ed5-ae2b-98a07eb85bc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 986e5245-9f23-4ed5-ae2b-98a07eb85bc0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66996296-2907-46cc-867c-83309f68dcfc | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 66996296-2907-46cc-867c-83309f68dcfc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 66996296-2907-46cc-867c-83309f68dcfc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 02d89310c-712-4115-9740-37a79e648f19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02d89310c-712-4115-9740-37a79e648f19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02d8910c-c712-415-9740s-37a79e648f19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc3a19f0-1894-4cf6-bc05-22278f03a3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc3a19f0-1894-4cf6-bc05-22278f03a3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc3a19f0-1894-4cf6-bc05-22278f03a3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46478c35-381e-48f3-884d-43acaa6c5cb9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46478c35-381e-48f3-884d-43acaa6c5cb9 | 3/10/2023 | BTC | 0.00177742 | Customer Withdrawal |
| 42c3c99f-71f89-41d4-88c5-611a515acd0f | 2/10/2023 | BTC | 0.00021663 | Customer Withdrawal |
| 42c3c99f-71f89-41d4-88c5-611a515acd0f | 3/10/2023 | SYS | 0.99750000 | Customer Withdrawal |
| 42c3c99f-71f89-41d4-88c5-611a515acd0f | 2/10/2023 | XRP | 0.24102333 | Customer Withdrawal |
| 42c3c99f-71f89-41d4-88c5-611a515acd0f | 3/10/2023 | NAV | 0.94453984 | Customer Withdrawal |
| 42c3c99f-71f89-41d4-88c5-611a515acd0f | 3/10/2023 | XRP | 0.75647687 | Customer Withdrawal |
| 42c3c99f-71f89-41d4-88c5-611a515acd0f | 3/10/2023 | DTB | 0.79863882 | Customer Withdrawal |
| b302d59e-f89b-4e39-9d54-d0d5cf7f93z4 | 2/10/2023 | ZEN | 0.22494560 | Customer Withdrawal |
| b302d59e-f89b-4e39-9d54-d0d5cf7f93z4 | 4/10/2023 | ZEN | 0.48889282 | Customer Withdrawal |
| b302d59e-f89b-4e39-9d54-d0d5cf7f93z4 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b302d59e-f89b-4e39-9d54-d0d5cf7f93z4 | 3/10/2023 | NEO | 0.05043611 | Customer Withdrawal |
| b302d59e-f89b-4e39-9d54-d0d5cf7f93z4 | 3/10/2023 | XEM | 60.91680986 | Customer Withdrawal |
| 0b177331-c583-4836-a344-65d0460da5a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b177331-c583-4836-a344-65d0460da5a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b177331-c583-4836-a344-65d0460da5a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99f85b58-6dc2-4247-9cf7-76d3aa74bdb4 | 2/10/2023 | ADA | 3.37085596 | Customer Withdrawal |
| 99f85b58-6dc2-4247-9cf7-76d3aa74bdb4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 99f85b58-6dc2-4247-9cf7-76d3aa74bdb4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 99f85b58-6dc2-4247-9cf7-76d3aa74bdb4 | 2/10/2023 | ETH | 0.00230505 | Customer Withdrawal |
| fcc978c6-6003-47c6-b3ac-58abda0af33be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcc978c6-6003-47c6-b3ac-58abda0af33be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fcc978c6-6003-47c6-b3ac-58abda0af33be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43dcb6fe-9592-4a1b-8f37-a913fcfcadc3 | 3/10/2023 | USDT | 4.99565938 | Customer Withdrawal |
| 43dcb6fe-9592-4a1b-8f37-a913fcfcadc3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 43dcb6fe-9592-4a1b-8f37-a913fcfcadc3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ce572a57-0883-4741-b31b-55c139a93d3d | 2/10/2023 | BTC | 0.00003446 | Customer Withdrawal |
| cdfc5e5e-3f1e-4ddf-8146-7da2e0933236 | 3/10/2023 | NEO | 0.27116819 | Customer Withdrawal |
| e56fcf49-50f1-4824-a9ca-abd46065877 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e56fcf49-50f1-4824-a9ca-abd46065877 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e56fcf49-50f1-4824-a9ca-abd46065877 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b61165ed-eda7-4ccb-a1a3-1eb226574e36 | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| b61165ed-eda7-4ccb-a1a3-1eb226574e36 | 2/10/2023 | ETH | 0.00193305 | Customer Withdrawal |
| b61165ed-eda7-4ccb-a1a3-1eb226574e36 | 2/10/2023 | OMG | 1.14165801 | Customer Withdrawal |
| b61165ed-eda7-4ccb-a1a3-1eb226574e36 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| db4fc2ca-6c32-4ecc-b34d-55bfb2ac0be9 | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| db4fc2ca-6c32-4ecc-b34d-55bfb2ac0be9 | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| db4fc2ca-6c32-4ecc-b34d-55bfb2ac0be9 | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| 49cbe88e-c45b-490e-bd92-90831f0bba61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49cbe88e-c45b-490e-bd92-90831f0bba61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49cbe88e-c45b-490e-bd92-90831f0bba61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 917c28bd-f01d-4ec7-bc00-10791d3e09057 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 917c28bd-f01d-4ec7-bc00-10791d3e09057 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 97446967-37ed-48db-a32e-8dcc22fbdda6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97446967-37ed-48db-a32e-8dcc22fbdda6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97446967-37ed-48db-a32e-8dcc22fbdda6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f63e4c6e-4bb6-4890-b10b-24b0d36231af | 3/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| f63e4c6e-4bb6-4890-b10b-24b0d36231af | 2/10/2023 | PIVX | 6.73795982 | Customer Withdrawal |
| 3740e5d2-fcbc-42b1-8171-1a2de2aa4c4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3740e5d2-fcbc-42b1-8171-1a2de2aa4c4 | 3/10/2023 | XRP | 4.01210497 | Customer Withdrawal |
| 5f95ea77-e417-402c-88fb-08afad6111e4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5f95ea77-e417-402c-88fb-08afad6111e4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5f95ea77-e417-402c-88fb-08afad6111e4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3d96fbc9-e5c7-457a-b611-6d5ea6935706 | 2/10/2023 | ETH | 0.00225091 | Customer Withdrawal |
| 3d96fbc9-e5c7-457a-b611-6d5ea6935706 | 2/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 8444f148-0726-4099-8e8c-a4c9ae38eb09 | 2/9/2023 | SC | 1.18.11455600 | Customer Withdrawal |
| 8444f148-0726-4099-8e8c-a4c9ae38eb09 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8444f148-0726-4099-8e8c-a4c9ae38eb09 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9ee9dd92-eb4f-4415-9053-803eab4aad10 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 9d839079-5847-4eff-acf3-a51a9f6c9z4 | 3/10/2023 | XRP | 11.51776672 | Customer Withdrawal |
| 9d839079-5847-4eff-acf3-a51a9f6c9z4 | 3/10/2023 | BTC | 0.00002739 | Customer Withdrawal |
| 9d839079-5847-4eff-acf3-a51a9f6c9z4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 647f8a44-6c1b-40ze-b8b6-ee398e8a3196 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 647f8a44-6c1b-40ze-b8b6-ee398e8a3196 | 3/10/2023 | SC | 998.08036450 | Customer Withdrawal |
| 647f8a44-6c1b-40ze-b8b6-ee398e8a3196 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 647f8a44-6c1b-40ze-b8b6-ee398e8a3196 | 3/10/2023 | ADA | 4.42579933 | Customer Withdrawal |
| f0bee3a6-1dfd-465e-a96-6c464dde130 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f0bee3a6-1dfd-465e-a96-6c464dde130 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| f0bee3a6-1dfd-465e-a96-6c464dde130 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1658077a-b007-4b06-9699-9d1b833e7a45 | 2/10/2023 | ZEC | 0.01865075 | Customer Withdrawal |
| b3a94a4c-bd59-4be7-bcec-f0d8d732cfc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3a94a4c-bd59-4be7-bcec-f0d8d732cfc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3a94a4c-bd59-4be7-bcec-f0d8d732cfc5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39484207-5c5d-431f-aa4c-427cf0be013d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 39484207-5c5d-431f-aa4c-427cf0be013d | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 39484207-5c5d-431f-aa4c-427cf0be013d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b4beecbe-9788-4770-bc17-895f0d900b93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4beecbe-9788-4770-bc17-895f0d900b93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4beecbe-9788-4770-bc17-895f0d900b93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 349da4d3-9d46-45cb-a8d3-5e5254c1a8b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 349da4d3-9d46-45cb-a8d3-5e5254c1a8b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 349da4d3-9d46-45cb-a8d3-5e5254c1a8b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30233ae4-48fa-4ca1-b3b5-76b65b8d8c27 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 30233ae4-48fa-4ca1-b3b5-76b65b8d8c27 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 30233ae4-48fa-4ca1-b3b5-76b65b8d8c27 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dd752283-a43a-4f9a-8bd0-82e4a3c806f2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dd752283-a43a-4f9a-8bd0-82e4a3c806f2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dd752283-a43a-4f9a-8bd0-82e4a3c806f2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a37bc265-2142-4acb-ae07-01ea9d200a01 | 2/10/2023 | ETHW | 0.00943023 | Customer Withdrawal |
| a37bc265-2142-4acb-ae07-01ea9d200a01 | 3/10/2023 | ETH | 0.00171277 | Customer Withdrawal |
| 81930844-659d-447e-95d3-172a7b36e904 | 3/10/2023 | BTC | 0.00011770 | Customer Withdrawal |
| 81930844-659d-447e-95d3-172a7b36e904 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81930844-659d-447e-95d3-172a7b36e904 | 4/10/2023 | ETC | 0.13575078 | Customer Withdrawal |
| 2ebcf333-169c-49fc-8267-8ebbc9145b78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ebcf333-169c-49fc-8267-8ebbc9145b78 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ebcf333-169c-49fc-8267-8ebbc9145b78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce090311-4265-421a-9ed6-073e6260dd92 | 2/10/2023 | EMC2 | 22.15121667 | Customer Withdrawal |
| ce090311-4265-421a-9ec6-073e6260dd92 | 2/10/2023 | XRP | 1.25613423 | Customer Withdrawal |
| 6ede9c75-ef78-4e91-a3a0-bef6cf29135 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ede9c75-ef78-4e91-a3a0-bef6cf29135 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ede9c75-ef78-4e91-a3a0-bef6cf29135 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e9025b0-2783-40de-97dd-7e6ab56b0aee | 4/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 1e9025b0-2783-40de-97dd-7e6ab56b0aee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7922a42f-d218-4e74-946b-b61bd111b18b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7922a42f-d218-4e74-946b-b61bd111b18b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc1d617-d1e0-4f9a-af39-b9e055710525 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc1d617-d1e0-4f9a-af39-b9e055710525 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc1d617-d1e0-4f9a-af39-b9e055710525 | 3/10/2023 | BTC | 0.00014847 | Customer Withdrawal |
| e78e25b5-205a-47b2-ac11-56f41c11c7ff | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| e78e25b5-205a-47b2-ac11-56f41c11c7ff | 4/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| e78e25b5-205a-47b2-ac11-56f41c11c7ff | 2/10/2023 | ARK | 1.64954940 | Customer Withdrawal |
| c96e6cdb-ce14-4653-8af2-77e9dc684a76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c96e6cdb-ce14-4653-8af2-77e9dc684a76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c96e6cdb-ce14-4653-8af2-77e9dc684a76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ec35e26-f90d-4cde-8989-2bc000b01c582 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ec35e26-f90d-4cde-8989-2bc000b01c582 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ec35e26-f90d-4cde-8989-2bc000b01c582 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ac0009d-9ea7-4970-a580-58588d4a90e | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2ac0009d-9ea7-4970-a580-58588d4a90e | 2/10/2023 | NEO | 0.00851648 | Customer Withdrawal |
| 362b4d43-00e1-4764-bdea-73f6f5250c83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 362b4d43-00e1-4764-bdea-73f6f5250c83 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 362b4d43-00e1-4764-bdea-73f6f5250c83 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be9f0882-fb37-48db-7ac0-813305f53883 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be9f0882-fb37-48db-7ac0-813305f53883 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6c6c5e7-0b0e-4598-9cd4-7a765f1de34f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6c6c5e7-0b0e-4598-9cd4-7a765f1de34f | 4/10/2023 | NXS | 25.27226563 | Customer Withdrawal |
| 3d087c4b-b088-400b-95c5-d67944f182cb | 2/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 3d087c4b-b088-400b-95c5-d67944f182cb | 4/10/2023 | ZEC | 0.02143791 | Customer Withdrawal |
| 3d087c4b-b088-400b-95c5-d67944f182cb | 3/10/2023 | ZEC | 0.01881159 | Customer Withdrawal |
| 5c5a2a4f-00d7-48a8-9113-0018687b13e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c5a2a4f-00d7-48a8-9113-0018687b13e | 2/10/2023 | BTC | 0.12975444 | Customer Withdrawal |
| 8bab7164-26ef-4aad-bf82-897f9cce0047 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8bab7164-26ef-4aad-bf82-897f9cce8047 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8bab7164-26ef-4aad-bf82-897f9cce8047 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 58662a5a-bbcf-43fc-a705-79a6329d35bb | 2/9/2023 | LSK | 4.08266582 | Customer Withdrawal |
| 58662a5a-bbcf-43fc-a705-79a6329d35bb | 4/10/2023 | SC | 35.60827267 | Customer Withdrawal |
| 9691a3b7-c9a4-40cb-8799-988810a7f0af | 2/10/2023 | RDD | 0.00018723 | Customer Withdrawal |
| 9691a3b7-c9a4-40cb-8799-988810a7f0af | 2/10/2023 | RDD | 2.49991900 | Customer Withdrawal |
| aee75334-a687-48dc-b090-aa63e953d06e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| aee75334-a687-48dc-b090-aa63e953d06e | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aee75334-a687-48dc-b090-aa63e953d06e | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5ac77638-1035-4662-be7a-cb42a9fdbba0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ac77638-1035-4662-be7a-cb42a9fdbba0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ac77638-1035-4662-be7a-cb42a9fdbba0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4e84278-f7e7-4000-b4a3-b4c51700d3d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4e84278-f7e7-4000-b4a3-b4c51700d3d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 822a6b53-93a9-42fd-ae60-b91ba53a0f27 | 2/10/2023 | CVC | 36.96625833 | Customer Withdrawal |
| 822a6b53-93a9-42fd-ae60-b91ba53a0f27 | 3/10/2023 | CVC | 35.04281762 | Customer Withdrawal |
| 601a46fe-cbb3-44f9-8a7f-a8e2e94c0e3f | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 601a46fe-cbb3-44f9-8a7f-a8e2e94c0e3f | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 601a46fe-cbb3-44f9-8a7f-a8e2e94c0e3f | 2/10/2023 | STRAX | 10.43037462 | Customer Withdrawal |
| ee930b96-e82c-4f69-a844-b33adf7c82a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee930b96-e82c-4f69-a844-b33aff7c82a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee930b96-e82c-4f69-a844-b33aff7c82a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5852f9a1-ba19-41a9-9f84-955d2d4c0361 | 3/10/2023 | BTC | 0.00000963 | Customer Withdrawal |
| 5852f9a1-ba19-41a9-9f84-955d2d4c0361 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b33f7e5-7c4e-4f7b-9c93-42b8197db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b33f7e5-7c4e-4f7b-9c93-42b8197db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4462658e-3cd4-4e31-9b54-6b9f08e08886 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4462658e-3cd4-4e31-9b54-6b9f08e08886 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3d8f8e4-4418-4d46-b1f5-f05f3a6cf4c | 2/10/2023 | GRS | 12.80367193 | Customer Withdrawal |
| c3d8f8e4-4418-4d46-b1f5-f05f3a6cf4c | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| c3d8f8e4-4418-4d46-b1f5-f05f3a6cf4c | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 4a1f46e9-4657-4001-8d77-95e00f1a7b66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a1f46e9-4657-4001-8d77-95e00f1a7b66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a1f46e9-4657-4001-8d77-95e00f1a7b66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b25f32d-1b20-4dac-9e39-7c94b61d0a | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0b25f32d-1b20-4dac-9e39-7c94b61d0a | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 628f3d64-e60b-4a99-90e7-52b8d5a2a8b3 | 2/10/2023 | PAY | 168.49700890 | Customer Withdrawal |
| 628f3d64-e60b-4a99-90e7-52b8d5a2a8b3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e363422-4c22-4fe1-83ee-b2e837d44d3f | 4/10/2023 | BTC | 0.00008542 | Customer Withdrawal |
| 9fd9763c-d6d2-4c36-8062-bf17ed63da56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fd9763c-d6d2-4c36-8062-bf17ed63da56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fd9763c-d6d2-4c36-8062-bf17ed63da56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c209d28-dca6-4488-b594-36d937e62cdd | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8c209d28-dca6-4488-b594-36d937e62cdd | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8c209d28-dca6-4488-b594-36d937e62cdd | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3c2cd3b8-3097-464a-80b3-769cb5c3abfd | 2/10/2023 | USDT | 0.84174741 | Customer Withdrawal |
| 3c2cd3b8-3097-464a-80b3-769cb5c3abfd | 3/10/2023 | BTC | 0.00018365 | Customer Withdrawal |
| 3c2cd3b8-3097-464a-80b3-769cb5c3abfd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c2cd3b8-3097-464a-80b3-769cb5c3abfd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87956b0a-7e67-4495-a51d-e05c602c2a99 | 3/10/2023 | BTC | 0.00000611 | Customer Withdrawal |
| 0bf6843e-508c-4558-9885-1025 1c7261d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bf6843e-508c-4558-9885-1025 1c7261d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bf6843e-508c-4558-9885-1025 1c7261d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c8b5778-8417-45e6-8532-d3e09d4cb5cd | 2/10/2023 | XRP | 7.99542866 | Customer Withdrawal |
| ba2f3f3e-84e0-4e9c-b9d9-1f3f6021f848 | 2/10/2023 | BTC | 0.00018119 | Customer Withdrawal |
| ba2f3f3e-84e0-4e9c-b9d9-1f3f6021f848 | 4/10/2023 | NEO | 0.33081145 | Customer Withdrawal |
| ba2f3f3e-84e0-4e9c-b9d9-1f3f6021f848 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ba2f3f3e-84e0-4e9c-b9d9-1f3f6021f848 | 2/10/2023 | NEO | 0.09258544 | Customer Withdrawal |
| 2f51a0ea-02d0-4c9a-b96e-39baf8e70663 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f51a0ea-02d0-4c9a-b96e-39baf8e70663 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f51a0ea-02d0-4c9a-b96e-39baf8e70663 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52d87a68-e38f-42f2-8741-42c3c94729e | 2/10/2023 | BTC | 0.00007150 | Customer Withdrawal |
| 2f1e07e6-8077-4918-be7a-9f0c85188311 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f1e07e6-8077-4918-be7a-9f0c85188311 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f1e07e6-8077-4918-be7a-9f0c85188311 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb86e78c-772e-4c6c-8359-ed767cb25ad6 | 4/10/2023 | ZEC | 0.09635306 | Customer Withdrawal |
| bb86e78c-772e-4c6c-8359-ed767cb25ad6 | 2/10/2023 | ZEC | 0.00022083 | Customer Withdrawal |
| bb86e78c-772e-4c6c-8359-ed767cb25ad6 | 3/10/2023 | ZEC | 0.03433130 | Customer Withdrawal |
| bb86e78c-772e-4c6c-8359-ed767cb25ad6 | 3/10/2023 | BTC | 0.00017407 | Customer Withdrawal |
| b719f957-3c77-44c3-6765-61556860cc2e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b719f957-3c77-44c3-6765-61556860cc2e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b719f957-3c77-44c3-6765-61556860cc2e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c12fe2da-cf75-41e9ba-bf6d-845d3e3e9c6b | 2/10/2023 | ADA | 9.98691804 | Customer Withdrawal |
| c12fe2da-cf75-41e9ba-bf6d-845d3e3e9c6b | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| c12fe2da-cf75-41e9ba-bf6d-845d3e3e9c6b | 2/10/2023 | BTC | 0.00005289 | Customer Withdrawal |
| c12fe2da-cf75-41e9ba-bf6d-845d3e3e9c6b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a480a8c6-6599-44e1-956b-d10454df6e2c | 3/10/2023 | ADA | 4.99590336 | Customer Withdrawal |
| a480a8c6-6599-44e1-956b-d10454df6e2c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a480a8c6-6599-44e1-956b-d10454df6e2c | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| af6d8f55-4288-483e-8075-43aad59a2d51 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af6d8f55-4288-483e-8075-43aad59a2d51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af6d8f55-4288-483e-8075-43aad59a2d51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac62946b-a390-40f5-a5d3-19d5e7e9b63c | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ac62946b-a390-40f5-a5d3-19d5e7e9b63c | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ac62946b-a390-40f5-a5d3-19d5e7e9b63c | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 5aadb8ee-fb5e-4fde-ac4c-2b54ac4651be | 2/10/2023 | LTC | 0.03828842 | Customer Withdrawal |
| ffc2f876-a83f-4241-9853-d9d2242ad33c | 2/10/2023 | XVG | 669.37633400 | Customer Withdrawal |
| 68f9d37b-3f16-48fc-8ad0-49ae62601fd | 2/10/2023 | DCR | 0.18150392 | Customer Withdrawal |
| cc4bb4a1-8742-44ff-be08-b6971 3315be0 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| cc4bb4a1-8742-44ff-be08-b6971 3315be0 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| cc4bb4a1-8742-44ff-be08-b6971 3315be0 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 3e4dad2e-da4d-49bd-bb60-257cd9f86c06 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e4dad2e-da4d-49bd-bb60-257cd9f86c06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e4dad2e-da4d-49bd-bb60-257cd9f86c06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 735bf1e1-6bc4-4ecc-9ff2-3af4faecdc93 | 3/10/2023 | QTUM | 3.30000000 | Customer Withdrawal |
| 735bf1e1-6bc4-4ecc-9ff2-3af4faecdc93 | 2/10/2023 | BTC | 0.00009917 | Customer Withdrawal |
| 735bf1e1-6bc4-4ecc-9ff2-3af4faecdc93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5131f442-eed0-4c20-b598-23db2ebe5206 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5131f442-eed0-4c20-b598-23db2ebe5206 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5131f442-eed0-4c20-b598-23db2ebe5206 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ebc2ab0-3d56-4da3-8f0c-bd81bb9d0d01 | 2/10/2023 | XRP | 2.08622765 | Customer Withdrawal |
| 5ebc2ab0-3d56-4da3-8f0c-bd81bb9d0d01 | 3/10/2023 | SC | 933.89851310 | Customer Withdrawal |
| 5ebc2ab0-3d56-4da3-8f0c-bd81bb9d0d01 | 4/10/2023 | SC | 282.56490150 | Customer Withdrawal |
| ddadd83c5-c552-4499-8676-3619c19adbb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddadd83c5-c552-4499-8676-3619c19adbb3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddadd83c5-c552-4499-8676-3619c19adbb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f74a11cd-2e9e-4070-9b38-79a04d587b64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f74a11cd-2e9e-4070-9b38-79a04d587b64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f74a11cd-2e9e-4070-9b38-79a04d587b64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 969d63a1-6e00-42b1-a71d-35886e184d2f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 969d63a1-6e00-42b1-a71d-35886e184d2f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 969d63a1-6e00-42b1-a71d-35886e184d2f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 241e57c9-7d65-4df7-9f3c-af664ab27612 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 241e57c9-7d65-4df7-9f3c-af664ab27612 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 241e57c9-7d65-4df7-9f3c-af664ab27612 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb7e982d-2551-4e54-a187-d98027fd7648 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eb7e982d-2551-4e54-a187-d98027fd7648 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| eb7e982d-2551-4e54-a187-d98027fd7648 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c75b171a-08d6-441c-9299-1e13e60f4519 | 2/10/2023 | SC | 938.79639490 | Customer Withdrawal |
| c75b171a-08d6-441c-9299-1e13e60f4519 | 3/10/2023 | UBQ | 0.45340909 | Customer Withdrawal |
| c75b171a-08d6-441c-9299-1e13e60f4519 | 4/10/2023 | VAL | 0.16625000 | Customer Withdrawal |
| c75b171a-08d6-441c-9299-1e13e60f4519 | 3/10/2023 | STRAX | 2.44461428 | Customer Withdrawal |
| c75b171a-08d6-441c-9299-1e13e60f4519 | 3/10/2023 | BSD | 1.14580346 | Customer Withdrawal |
| c75b171a-08d6-441c-9299-1e13e60f4519 | 3/10/2023 | FLO | 7.12500000 | Customer Withdrawal |
| c75b171a-08d6-441c-9299-1e13e60f4519 | 2/10/2023 | XEL | 14.66911765 | Customer Withdrawal |
| c75b171a-08d6-441c-9299-1e13e60f4519 | 3/10/2023 | STRAX | 1.41443909 | Customer Withdrawal |
| 5e0412bc-e98f-4ffc-8cbb-7f7c5eb5981b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5e0412bc-e98f-4ffc-8cbb-7f7c5eb5981b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5e0412bc-e98f-4ffc-8cbb-7f7c5eb5981b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6b0ec54c-756d-4207-bb04-eaf8c8831a4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b0ec54c-756d-4207-bb04-eaf8c8831a4d | 3/10/2023 | BTC | 0.00013998 | Customer Withdrawal |
| a16c731f-101f-45a5-a59b-3c69926d39c1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a16c731f-101f-45a5-a59b-3c69926d39c1 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a16c731f-101f-45a5-a59b-3c69926d39c1 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| c4656374-2745-4b03-b5c1-ed17e204ab6d | 4/10/2023 | BTC | 0.00023089 | Customer Withdrawal |
| c4656374-2745-4b03-b5c1-ed17e204ab6d | 2/10/2023 | LMC | 58.02191624 | Customer Withdrawal |
| c4656374-2745-4b03-b5c1-ed17e204ab6d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4656374-2745-4b03-b5c1-ed17e204ab6d | 3/10/2023 | LMC | 1.97608376 | Customer Withdrawal |
| 3377dbc6-5de3-4636-8434-1cade09f83db | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3377dbc6-5de3-4636-8434-1cade09f83db | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3377dbc6-5de3-4636-8434-1cade09f83db | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b477e843-840e-470a-8547-72b88583aa02 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b477e843-840e-470a-8547-72b88583aa02 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b477e843-840e-470a-8547-72b88583aa02 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8f6105ba-a25d-4376-8234-9614dcf0bca3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f6105ba-a25d-4376-8234-9614dcf0bca3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f6105ba-a25d-4376-8234-9614dcf0bca3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f7047316-9355-4c03-b5b4-91c9905d321e | 2/10/2023 | ETHW | 0.00825528 | Customer Withdrawal |
| e14d68b2-c3cb-4470-b467-7214e2433c77 | 4/10/2023 | XVG | 1,374.06840600 | Customer Withdrawal |
| e14d68b2-c3cb-4470-b467-7214e2433c77 | 3/10/2023 | ETH | 0.00131365 | Customer Withdrawal |
| e14d68b2-c3cb-4470-b467-7214e2433c77 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e14d68b2-c3cb-4470-b467-7214e2433c77 | 2/10/2023 | DCR | 0.06933487 | Customer Withdrawal |
| e14d68b2-c3cb-4470-b467-7214e2433c77 | 4/10/2023 | XVG | 1,097.33692700 | Customer Withdrawal |
| 418ebc61-5127-4bb6-9843-b308469812f95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 418ebc61-5127-4bb6-9843-b308469812f95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 418ebc61-5127-4bb6-9843-b308469812f95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69aaf9e8-603f-4172-8086-36e9722f9fb | 4/10/2023 | MTL | 6.30207170 | Customer Withdrawal |
| 69aaf9e8-603f-4172-8086-36e9722f9fb | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| 69aaf9e8-603f-4172-8086-36e9722f9fb | 2/10/2023 | MTL | 0.72238271 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 27b88136-fcde-43b1-a3b7-c9d7907deea5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27b88136-fcde-43b1-a3b7-c9d7907deea5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27b88136-fcde-43b1-a3b7-c9d7907deea5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1a42b06-b667-42b0-be6c-8faa39d8613a | 4/10/2023 | CVC | 0.96790592 | Customer Withdrawal |
| f1a42b06-b667-42b0-be6c-8faa39d8613a | 4/10/2023 | PAY | 1.01890536 | Customer Withdrawal |
| f1a42b06-b667-42b0-be6c-8faa39d8613a | 3/10/2023 | LTC | 0.02875834 | Customer Withdrawal |
| f1a42b06-b667-42b0-be6c-8faa39d8613a | 4/10/2023 | LTC | 0.01735649 | Customer Withdrawal |
| f1a42b06-b667-42b0-be6c-8faa39d8613a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f1a42b06-b667-42b0-be6c-8faa39d8613a | 4/10/2023 | NEO | 2.04641795 | Customer Withdrawal |
| f1a42b06-b667-42b0-be6c-8faa39d8613a | 3/10/2023 | XRP | 5.77088724 | Customer Withdrawal |
| f1a42b06-b667-42b0-be6c-8faa39d8613a | 2/10/2023 | XRP | 2.04797017 | Customer Withdrawal |
| 6a08f06a7-c4941-8ca6-ac79f048f019 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a08f06a7-c4941-8ca6-ac79f048f019 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c71598c36-a050-4843-9711-35b11b29d123 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c71598c36-a050-4843-9711-35b11b29d123 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c71598c36-a050-4843-9711-35b11b29d123 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60344779-dcc3-4039-b4d8-f7f4c482533 | 3/10/2023 | DOGE | 70.91002100 | Customer Withdrawal |
| 60344779-dcc3-4039-b4d8-f7f4c482533 | 2/10/2023 | DOGE | 56.42868470 | Customer Withdrawal |
| 60344779-dcc3-4039-b4d8-f7f4c482533 | 4/10/2023 | XRP | 0.26468652 | Customer Withdrawal |
| 60344779-dcc3-4039-b4d8-f7f4c482533 | 2/10/2023 | XRP | 60.75880428 | Customer Withdrawal |
| d39914db-5e1c-408b-a3ff-7659 7cd99537 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d39914db-5e1c-408b-a3ff-7659 7cd99537 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d39914db-5e1c-408b-a3ff-7659 7cd99537 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 47e972ef-b254-434d-8927-19b36813bc0 | 4/10/2023 | XRP | 5.27979300 | Customer Withdrawal |
| e939e3c1-ae6c-40c2-8a6b-4abd503c3ec | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e939e3c1-ae6c-40c2-8a6b-4abd503c3ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e939e3c1-ae6c-40c2-8a6b-4abd503c3ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f2dc233-9f88-453c-ac84-978ff2b92471 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 9f2dc233-9f88-453c-ac84-978ff2b92471 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 9f2dc233-9f88-453c-ac84-978ff2b92471 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| f0432357-4166-4c91-9600-aaa729034fd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f0432357-4166-4c91-9600-aaa729034fd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f0432357-4166-4c91-9600-aaa729034fd | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 368c3044-894b-4b60-9ea-b332f843353 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 48526e86-c3d5-47b9-8222-141054064a8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48526e86-c3d5-47b9-8222-141054064a8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 48526e86-c3d5-47b9-8222-141054064a8 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| d6eb197e-cf3f-48af-aa7c-0e8d65758e2 | 4/10/2023 | ADA | 0.89708830 | Customer Withdrawal |
| d6eb197e-cf3f-48af-aa7c-0e8d65758e2 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d6eb197e-cf3f-48af-aa7c-0e8d65758e2 | 3/10/2023 | XRP | 2.43872775 | Customer Withdrawal |
| d6eb197e-cf3f-48af-aa7c-0e8d65758e2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2829c932-c056-440c-b0a2-6c5e85762c47 | 2/9/2023 | XMR | 0.01412914 | Customer Withdrawal |
| 3f1169be-4907-4866-9b61-448d30360ca | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f1169be-4907-4866-9b61-448d30360ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f1169be-4907-4866-9b61-448d30360ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cebe8ad-4df9-44fe-bcba-2c6e6986062b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cebe8ad-4df9-44fe-bcba-2c6e6986062b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cebe8ad-4df9-44fe-bcba-2c6e6986062b | 2/10/2023 | PINK | 98.18416518 | Customer Withdrawal |
| 0cebe8ad-4df9-44fe-bcba-2c6e6986062b | 4/10/2023 | POT | 382.50958670 | Customer Withdrawal |
| 0cebe8ad-4df9-44fe-bcba-2c6e6986062b | 3/10/2023 | MTL | 0.88168850 | Customer Withdrawal |
| 0cebe8ad-4df9-44fe-bcba-2c6e6986062b | 4/10/2023 | RDD | 332.99521630 | Customer Withdrawal |
| 0cebe8ad-4df9-44fe-bcba-2c6e6986062b | 3/10/2023 | ADA | 12.13775633 | Customer Withdrawal |
| 44c002e2-3768-4f46-abf7-5f1f129e598c | 3/10/2023 | PTOY | 13.38688085 | Customer Withdrawal |
| 44c002e2-3768-4f46-abf7-5f1f129e598c | 3/10/2023 | ENRG | 21.12676056 | Customer Withdrawal |
| 44c002e2-3768-4f46-abf7-5f1f129e598c | 4/10/2023 | MYST | 2.72430076 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44c002e2-3768-4f46-abf7-5f1f129e598c | 3/10/2023 | LBC | 7.05135738 | Customer Withdrawal |
| 44c002e2-3768-4f46-abf7-5f1f129e598c | 3/10/2023 | PINK | 104.52961670 | Customer Withdrawal |
| 71183a36-521d-4218-88a5-bbc71ce37478 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71183a36-521d-4218-88a5-bbc71ce37478 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71183a36-521d-4218-88a5-bbc71ce37478 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ee13371-f606-4df2-8436-f7c2d937111dc | 2/9/2023 | BTS | 233.43104740 | Customer Withdrawal |
| 3d40cae2-edb9-413e-9b60-0a7d4a317bc0 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3d40cae2-edb9-413e-9b60-0a7d4a317bc0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3d40cae2-edb9-413e-9b60-0a7d4a317bc0 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 24bb1e7a-8f94-485d-ac76-ca39fad7eac9 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 24bb1e7a-8f94-485d-ac76-ca39fad7eac9 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 24bb1e7a-8f94-485d-ac76-ca39fad7eac9 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e92ba5a8c-8cf3-418e-9b4c-5a54b4d5c07f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e92ba5a8c-8cf3-418e-9b4c-5a54b4d5c07f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e92ba5a8c-8cf3-418e-9b4c-5a54b4d5c07f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfb74f3c-9576-42fc-aea8-64b0e51316bf | 2/10/2023 | LTC | 0.02650946 | Customer Withdrawal |
| dfb74f3c-9576-42fc-aea8-64b0e51316bf | 4/10/2023 | LTC | 0.01735649 | Customer Withdrawal |
| dfb74f3c-9576-42fc-aea8-64b0e51316bf | 3/10/2023 | LTC | 0.03262925 | Customer Withdrawal |
| b918b0e0-e7bd-415e-ac13-3cba392880ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b918b0e0-e7bd-415e-ac13-3cba392880ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b918b0e0-e7bd-415e-ac13-3cba392880ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e60f9aa-2f1b-4f80-a9bc-2b4d5766edb | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5e60f9aa-2f1b-4f80-a9bc-2b4d5766edb | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5e60f9aa-2f1b-4f80-a9bc-2b4d5766edb | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f9f9ee26-3f05-4b51-a80b-16cf02a1f1d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9f9ee26-3f05-4b51-a80b-16cf02a1f1d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9f9ee26-3f05-4b51-a80b-16cf02a1f1d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce58cac6-dd0a-4f08-b2d7-85fa956f27bc | 4/10/2023 | LTC | 0.01735649 | Customer Withdrawal |
| ce58cac6-dd0a-4f08-b2d7-85fa956f27bc | 3/10/2023 | LTC | 0.03262925 | Customer Withdrawal |
| ce58cac6-dd0a-4f08-b2d7-85fa956f27bc | 2/10/2023 | LTC | 0.02650946 | Customer Withdrawal |
| aec48c6d-5d20-4a0e-9082-dcd7f7f54f8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aec48c6d-5d20-4a0e-9082-dcd7f7f54f8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aec48c6d-5d20-4a0e-9082-dcd7f7f54f8 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 8aa5c04c-3bf5-4f8d-9a7f-5c6bb5d0e07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8aa5c04c-3bf5-4f8d-9a7f-5c6bb5d0e07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8aa5c04c-3bf5-4f8d-9a7f-5c6bb5d0e07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6dbe5d1-5b0e-4f49-9c29-edf58e3c4a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6dbe5d1-5b0e-4f49-9c29-edf58e3c4a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6dbe5d1-5b0e-4f49-9c29-edf58e3c4a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d2a0850-5f2e-4d8d-9b6e-0c7c0e1e53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d2a0850-5f2e-4d8d-9b6e-0c7c0e1e53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d2a0850-5f2e-4d8d-9b6e-0c7c0e1e53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5475f822-2a11-45b8-b2e3-13961caea6e4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5475f822-2a11-45b8-b2e3-13961caea6e4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c3f3d336-4c1f-4c8b-95a7-8b01e0d40fcb | 4/10/2023 | XVG | 171.32485200 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f7c63336-4072-43ed-a01b-3285665a9ab2 | 3/10/2023 | KMD | 4.00000000 | Customer Withdrawal |
| f7c63336-4072-43ed-a01b-3285665a9ab2 | 3/10/2023 | REPV2 | 0.10000000 | Customer Withdrawal |
| f7c63336-4072-43ed-a01b-3285665a9ab2 | 3/10/2023 | CVC | 6.00000000 | Customer Withdrawal |
| f7c63336-4072-43ed-a01b-3285665a9ab2 | 3/10/2023 | OMG | 0.00864571 | Customer Withdrawal |
| f7c63336-4072-43ed-a01b-3285665a9ab2 | 3/10/2023 | LSK | 1.00000000 | Customer Withdrawal |
| 6fed1f0f-01c3-4427-a205-aaf0db344427d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fed1f0f-01c3-4427-a205-aaf0db344427d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fed1f0f-01c3-4427-a205-aaf0db344427d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 316a0cb8-d6dc-40e6-ad18-2e13e9e143e9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 316a0cb8-d6dc-40e6-ad18-2e13e9e143e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 316a0cb8-d6dc-40e6-ad18-2e13e9e143e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17b68bab-40c6-4a79-81fe-e0406db5db8 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 17b68bab-40c6-4a79-81fe-e0406db5db8 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 17b68bab-40c6-4a79-81fe-e0406db5db8 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 7464a422-3e8c-480e-9261-7542ef7c7bb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7464a422-3e8c-480e-9261-7542ef7c7bb7 | 3/10/2023 | MAID | 9.82315976 | Customer Withdrawal |
| 7464a422-3e8c-480e-9261-7542ef7c7bb7 | 4/10/2023 | MAID | 24.17684024 | Customer Withdrawal |
| 7464a422-3e8c-480e-9261-7542ef7c7bb7 | 3/10/2023 | SNT | 0.55487805 | Customer Withdrawal |
| 7464a422-3e8c-480e-9261-7542ef7c7bb7 | 3/10/2023 | BTC | 0.00016780 | Customer Withdrawal |
| 2b3d4556-6df6-4964-86fd-27115937b34b | 3/10/2023 | OMG | 0.39109379 | Customer Withdrawal |
| 2b3d4556-6df6-4964-86fd-27115937b34b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2b3d4556-6df6-4964-86fd-27115937b34b | 3/10/2023 | USDT | 0.68439308 | Customer Withdrawal |
| 76f9d315-a3a8-4e85-9d80-2ffc55752e06 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 76f9d315-a3a8-4e85-9d80-2ffc55752e06 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 76f9d315-a3a8-4e85-9d80-2ffc55752e06 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ed02f5b1-f7d0-423a-a8e-2390442df3bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed02f5b1-f7d0-423a-a8e-2390442df3bb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed02f5b1-f7d0-423a-a8e-2390442df3bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a46dd5cd-d540-4d38-bae6-950e6127ed54 | 2/10/2023 | CVC | 16.21346308 | Customer Withdrawal |
| a46dd5cd-d540-4d38-bae6-950e6127ed54 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| a46dd5cd-d540-4d38-bae6-950e6127ed54 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| a46dd5cd-d540-4d38-bae6-950e6127ed54 | 2/10/2023 | BTC | 0.00013102 | Customer Withdrawal |
| 4420902f-4d4e-4aaa-a080-8f274b2026a8 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 2e4b437e-399a-453a-81b3-4de7c0173abd | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2e4b437e-399a-453a-81b3-4de7c0173abd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2e4b437e-399a-453a-81b3-4de7c0173abd | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8a5432bc-0df3-4db6-81da-8441d314a046 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a5432bc-0df3-4db6-81da-8441d314a046 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 338bd548-11b7-4733-9684-a845c72ecbe6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 338bd548-11b7-4733-9684-a845c72ecbe6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 338bd548-11b7-4733-9684-a845c72ecbe6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0a30802-a3dc-4065-906f-6c7548ef8038 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0a30802-a3dc-4065-906f-6c7548ef8038 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0a30802-a3dc-4065-906f-6c7548ef8038 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2421158e2-dc22-4724-9f1d-c76a7be684bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2421158e2-dc22-4724-9f1d-c76a7be684bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2421158e2-dc22-4724-9f1d-c76a7be684bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 631dc7f0-baac-40fb-0aa0-17c3c0c27d18 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 631dc7f0-baac-40fb-0aa0-17c3c0c27d18 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 631dc7f0-baac-40fb-0aa0-17c3c0c27d18 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c0cb7642-d21d-45e5-a450-0d0093fa57f9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c0cb7642-d21d-45e5-a450-0d0093fa57f9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c0cb7642-d21d-45e5-a450-0d0093fa57f9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8b9fc3a2-3d86-4f14-ae94-d15a601ff516 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 8b9fc3a2-3d86-4f14-ae94-d15a601ff516 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 8b9fc3a2-3d86-4f14-ae94-d15a601ff516 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f17f52e3-1269-4dcf-a526-84e4be0d40fa | 3/10/2023 | MANA | 1.26118050 | Customer Withdrawal |
| f17f52e3-1269-4dcf-a526-84e4be0d40fa | 3/10/2023 | DGB | 448.45123390 | Customer Withdrawal |
| f17f52e3-1269-4dcf-a526-84e4be0d40fa | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f17f52e3-1269-4dcf-a526-84e4be0d40fa | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 70058080-fe99-4a4d-9a45-ec3867e9cf8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70058080-fe99-4a4d-9a45-ec3867e9cf8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 70058080-fe99-4a4d-9a45-ec3867e9cf8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f1cfcac1-2099-443e-bfac-8b118c4ca883 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f1cfcac1-2099-443e-bfac-8b118c4ca883 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f1cfcac1-2099-443e-bfac-8b118c4ca883 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| db7951c5-deee-4118-a380-e211e21128c9 | 2/9/2023 | SC | 125.00000000 | Customer Withdrawal |
| db7951c5-deee-4118-a380-e211e21128c9 | 3/9/2023 | BTC | 0.00000763 | Customer Withdrawal |
| 1b0f71d8-00ec-43d5-bd18-6bcb76a601f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b0f71d8-00ec-43d5-bd18-6bcb76a601f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b0f71d8-00ec-43d5-bd18-6bcb76a601f7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9089032-a6ac-4e32-a410-15706b8616a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9089032-a6ac-4e32-a410-15706b8616a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9089032-a6ac-4e32-a410-15706b8616a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77474405-b305-4e30-94fb-a99924671f62 | 3/10/2023 | POT | 400.00000000 | Customer Withdrawal |
| b0e415a-7335-4f53-9815-9ea14f5f8ef3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0e415a-7335-4f53-9815-9ea14f5f8ef3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0e415a-7335-4f53-9815-9ea14f5f8ef3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1189836-3365-412b-9d6f-61eb30d86551 | 3/10/2023 | BTC | 0.00003529 | Customer Withdrawal |
| a1189836-3365-412b-9d6f-61eb30d86551 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba46904c-381e-449d-98e1-1ae1e03c8ca6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ba46904c-381e-449d-98e1-1ae1e03c8ca6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ba46904c-381e-449d-98e1-1ae1e03c8ca6 | 2/10/2023 | SC | 1,114.27460000 | Customer Withdrawal |
| ba46904c-381e-449d-98e1-1ae1e03c8ca6 | 4/10/2023 | BTC | 0.00001065 | Customer Withdrawal |
| 77d52856-57de-4879-98a3-47c80363cbb | 3/10/2023 | USDT | 4.99664315 | Customer Withdrawal |
| 5091e6b2-c468-4b08-9c0b-2cdea28229fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5091e6b2-c468-4b08-9c0b-2cdea28229fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5091e6b2-c468-4b08-9c0b-2cdea28229fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96608274-d6eb-43c1-90bd-5c2c112bcb59 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 96608274-d6eb-43c1-90bd-5c2c112bcb59 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 96608274-d6eb-43c1-90bd-5c2c112bcb59 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 1e5a8943-2b61-42e5-9c29-bd4de704cf34 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1e5a8943-2b61-42e5-9c29-bd4de704cf34 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1e5a8943-2b61-42e5-9c29-bd4de704cf34 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ef7e5c0e-ae24-49ea-b9cc-0506b07a5fd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef7e5c0e-ae24-49ea-b9cc-0506b07a5fd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef7e5c0e-ae24-49ea-b9cc-0506b07a5fd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 618ed0b-0ee1-4a85-82f1-7a3e743445c0 | 2/10/2023 | MUE | 455.00000000 | Customer Withdrawal |
| 618ed0b-0ee1-4a85-82f1-7a3e743445c0 | 2/10/2023 | QTUM | 1.36724007 | Customer Withdrawal |
| f5922217-ce9a-47b5-912c-bd15e426044e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5922217-ce9a-47b5-912c-bd15e426044e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5922217-ce9a-47b5-912c-bd15e426044e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fb93a42-3db9-40e3-a4f4-1eccae8d356f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fb93a42-3db9-40e3-a4f4-1eccae8d356f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fb93a42-3db9-40e3-a4f4-1eccae8d356f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 922dddc0-49ad-439d-b4bd-4dd596d262e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 922dddc0-49ad-439d-b4bd-4dd596d262e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 922dddc0-49ad-439d-b4bd-4dd596d262e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c5e55d7-e4cb-40c3-a107-b5fb52e2cbce | 3/10/2023 | ETH | 0.00289379 | Customer Withdrawal |
| 8c5e55d7-e4cb-40c3-a107-b5fb52e2cbce | 2/10/2023 | ETH | 0.00001476 | Customer Withdrawal |
| 8c5e55d7-e4cb-40c3-a107-b5fb52e2cbce | 2/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 8c5e55d7-e4cb-40c3-a107-b5fb52e2cbce | 3/10/2023 | ETH | 0.00298688 | Customer Withdrawal |
| 30cf1be5-533a-4af0-a461-dbebdf9ed16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30cf1be5-533a-4af0-a461-dbebdf9ed16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26fab02f-bf09-422b-8baa-5400653f5bb | 3/10/2023 | ADA | 13.02072087 | Customer Withdrawal |
| 26fab02f-bf09-422b-8baa-5400653f5bb | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eefeac54-80db-44d2-b227-517204067ce | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eefeac54-80db-44d2-b227-517204067ce | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 891e70a-db2b-4a3e-9c95-4df31020396b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d891e70a-db2b-4a3e-9c95-4df31020396b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d891e70a-db2b-4a3e-9c95-4df31020396b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e677e6b-730a-44d2-bb95-1a3166e25ff6 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8e677e6b-730a-44d2-bb95-1a3166e25ff6 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8e677e6b-730a-44d2-bb95-1a3166e25ff6 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cddf84aa-7d2b-4cd1-a3c4-785c31b71354 | 2/10/2023 | SIGNA | 355.52889830 | Customer Withdrawal |
| cddf84aa-7d2b-4cd1-a3c4-785c31b71354 | 2/10/2023 | RVR | 747.27370980 | Customer Withdrawal |
| bfb0e437-2e5a-4e6e-b32d-bbf070073d08 | 3/10/2023 | DOGE | 19.72283542 | Customer Withdrawal |
| bfb0e437-2e5a-4e6e-b32d-bbf070073d08 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bfb0e437-2e5a-4e6e-b32d-bbf070073d08 | 3/10/2023 | GRS | 1.61880216 | Customer Withdrawal |
| d9b000fa-75e4-45b-8300-aeba887b186e | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| da1cd13f-9c17-415e-8fb9-62602de5c0e6a | 2/10/2023 | BTC | 0.00019474 | Customer Withdrawal |
| da1cd13f-9c17-415e-8fb9-62602de5c0e6a | 4/10/2023 | XRP | 7.94461694 | Customer Withdrawal |
| da1cd13f-9c17-415e-8fb9-62602de5c0e6a | 3/10/2023 | XRP | 2.05538308 | Customer Withdrawal |
| da1cd13f-9c17-415e-8fb9-62602de5c0e6a | 4/10/2023 | SC | 243.23590700 | Customer Withdrawal |
| da1cd13f-9c17-415e-8fb9-62602de5c0e6a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e54b4f24-459b-4eeb-9e99-5e98c8fc1ab0 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e54b4f24-459b-4eeb-9e99-5e98c8fc1ab0 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e54b4f24-459b-4eeb-9e99-5e98c8fc1ab0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fb0e437-2e5a-4e6e-b32d-bbf070073d08 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| fb0e437-2e5a-4e6e-b32d-bbf070073d08 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| bff740b-c5e0-42e5-aab0-a09e602d7fbc | 3/10/2023 | VIA | 3.01110138 | Customer Withdrawal |
| bff740b-c5e0-42e5-aab0-a09e602d7fbc | 4/10/2023 | VIA | 0.00004731 | Customer Withdrawal |
| bff740b-c5e0-42e5-aab0-a09e602d7fbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9b000fa-75e4-45b-8300-aeba887b186e | 2/10/2023 | USDT | 3.91873742 | Customer Withdrawal |
| 7f10695b-2f80-4b7b-9bd0-bad16a815a0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71706956-2f80-47fb-9bd0-bad16a815a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9b000fa-75e4-45b-8300-aeba887b186e | 2/10/2023 | NAV | 27.91348379 | Customer Withdrawal |
| ba4f565e-63fa-4f2b-8b1f-ee6a2ae1fc8c | 2/10/2023 | NAV | 98.43862107 | Customer Withdrawal |
| ba4f565e-63fa-4f2b-8b1f-ee6a2ae1fc8c | 2/10/2023 | BTC | 0.00001677 | Customer Withdrawal |
| a8ad5221-b691-4305-9c5b-9b366b4e39fa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8ad5221-b691-4305-9c5b-9b366b4e39fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b931751-0775-4cde-b2ce-6dbf3a2590f | 2/10/2023 | ADA | 0.00005397 | Customer Withdrawal |
| 6b931751-0775-4cde-b2ce-6dbf3a2590f | 3/10/2023 | ADA | 12.22402630 | Customer Withdrawal |
| 6b931751-0775-4cde-b2ce-6dbf3a2590f | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6b931751-0775-4cde-b2ce-6dbf3a2590f | 3/10/2023 | BTC | 0.00019274 | Customer Withdrawal |
| 92bc963a-d400-4ee1-a808-02cd49b9bc2aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92bc963a-d400-4ee1-a808-02cd49b9bc2aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92bc963a-d400-4ee1-a808-02cd49b9bc2aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4756463-c446-40a1-b331-db9f7ea272ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4756463-c446-40a1-b331-db9f7ea272ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d49b6f91-46a8-4c28-bb2e-2d8b99031fd2 | 3/10/2023 | SC | 484.71557330 | Customer Withdrawal |
| d49b6f91-46a8-4c28-bb2e-2d8b99031fd2 | 4/10/2023 | USDT | 0.00001 | Customer Withdrawal |
| d49b6f91-46a8-4c28-bb2e-2d8b99031fd2 | 3/10/2023 | SC | 564.68843240 | Customer Withdrawal |
| d49b6f91-46a8-4c28-bb2e-2d8b99031fd2 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d49b6f91-46a8-4c28-bb2e-2d8b99031fd2 | 4/10/2023 | SC | 498.71588700 | Customer Withdrawal |
| 3970545-70be-47ae-b758-acca5a4fa6d2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3970545-70be-47ae-b758-acca5a4fa6d2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3970545-70be-47ae-b758-acca5a4fa6d2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7e99cf20-affd-47a8-96c2-cae75b21e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7e99cf20-affd-47a8-96c2-cae75b21e | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7e99cf20-affd-47a8-96c2-cae75b21e | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b040ea0e-56c3-441b-baf6-3f958945781 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b040ea0e-56c3-441b-baf6-3f958945781 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b040ea0e-56c3-441b-baf6-3f958945781 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 216dc9f9-4a0d-47cb-af7-22d221f7d8f0 | 4/10/2023 | BTC | 0.00009556 | Customer Withdrawal |
| 9a64ca5a-5049-44f2-8b83-0ded9a2e7ab7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a64ca5a-5049-44f2-8b83-0ded9a2e7ab7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79283ba9-594e-4af2-a251-49c7782b66a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 79283ba9-594e-4af2-a251-49c7782b66a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 79283ba9-594e-4af2-a251-49c7782b66a | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 79283ba9-594e-4af2-a251-49c7782b66a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 79283ba9-594e-4af2-a251-49c7782b66a | 3/10/2023 | DOGE | 2.69190531 | Customer Withdrawal |
| f0d2a5a-4f4a-43b3-b9ec-f1688861d5ec | 4/10/2023 | LTC | 0.03283983 | Customer Withdrawal |
| f0d2a5a-4f4a-43b3-b9ec-f1688861d5ec | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f0d2a5a-4f4a-43b3-b9ec-f1688861d5ec | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 33167139-283f-478f-bf4e-bd82e524568 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33167139-283f-478f-bf4e-bd82e524568 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33167139-283f-478f-bf4e-bd82e524568 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 648d8bb0-d807-499c-a164-138a52c272e5 | 3/10/2023 | XVG | 1,823.45853000 | Customer Withdrawal |
| 648d8bb0-d807-499c-a164-138a52c272e5 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 648d8bb0-d807-499c-a164-138a52c272e5 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| c5e10cbc-f093-4a16-81fe-7b42ca45edba | 3/10/2023 | DOGE | 41.29080208 | Customer Withdrawal |
| c5e10cbc-f093-4a16-81fe-7b42ca45edba | 4/10/2023 | SC | 1,272.57000000 | Customer Withdrawal |
| dd9266c5-76d7-44ee-9c01-aa50e5f9ef54 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 16d64e00-4b8f-45e4-beee-93e4b2aa | 2/10/2023 | OMG | 3.38042967 | Customer Withdrawal |
| fbbf685-d09d-41a6-9f47-f92fa54a4ec5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fbbf685-d09d-41a6-9f47-f92fa54a4ec5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fbbf685-d09d-41a6-9f47-f92fa54a4ec5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0cb45844-3e3a-48d8-917e-07e10bb5c | 3/10/2023 | GAME | 34.96129900 | Customer Withdrawal |
| c076062-0b38-4d6f-8bd4-a7c49af4e63 | 2/10/2023 | GAME | 20.00000000 | Customer Withdrawal |
| c7695edd-1d3d-4e75-9c35-80f45d6bd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7695edd-1d3d-4e75-9c35-80f45d6bd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7695edd-1d3d-4e75-9c35-80f45d6bd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c271711-d941-4b32-8cbf-168ee5f6eec | 2/10/2023 | POWR | 26.96292700 | Customer Withdrawal |
| c271711-d941-4b32-8cbf-168ee5f6eec | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| c271711-d941-4b32-8cbf-168ee5f6eec | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| a81320f5-c493-45de-aef0-06934e6eb | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a81320f5-c493-45de-aef0-06934e6eb | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a81320f5-c493-45de-aef0-06934e6eb | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5a8c5dc2-5a04-46ec-a2f0-4e8d349 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a8c5dc2-5a04-46ec-a2f0-4e8d349 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7d4a1dc-0d3-41fd-8f05-8e70477e3f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7d4a1dc-0d3-41fd-8f05-8e70477e3f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e33ccf4a-0ce1-40e4-be4b-1456b8322 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e33ccf4a-0ce1-40e4-be4b-1456b8322 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e33ccf4a-0ce1-40e4-be4b-1456b8322 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5c208c5c-8d93-4a18-bc89-9e0b2c8a36 | 2/10/2023 | NEO | 0.12994580 | Customer Withdrawal |
| 5c208c5c-8d93-4a18-bc89-9e0b2c8a36 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 382d5e4d-440a-4866-ae02-6cff14f8fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 382d5e4d-440a-4866-ae02-6cff14f8fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 382d5e4d-440a-4866-ae02-6cff14f8fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12cce01f-d102-4ab5-ae8c-a5885579460 | 3/10/2023 | SNT | 31.54857100 | Customer Withdrawal |
| 12cce01f-d102-4ab5-ae8c-a5885579460 | 3/10/2023 | BTC | 176.82743320 | Customer Withdrawal |
| 9bd97e7f-0c65-4fd1-81fe-0001dc68d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b9d829bd-a556-4582-90bf-52c1ea920591 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9d829bd-a556-4582-90bf-52c1ea920591 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8553ad40-e3b7-4111-96ad-2b081cb0bae6 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 8553ad40-e3b7-4111-96ad-2b081cb0bae6 | 3/10/2023 | POLY | 24.96233853 | Customer Withdrawal |
| 8553ad40-e3b7-4111-96ad-2b081cb0bae6 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 8553ad40-e3b7-4111-96ad-2b081cb0bae6 | 3/10/2023 | BTC | 0.0000367 | Customer Withdrawal |
| b1d7fb1a-ec75-4259-a38a-0b4d37eb20b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1d7fb1a-ec75-4259-a38a-0b4d37eb20b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1d7fb1a-ec75-4259-a38a-0b4d37eb20b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 577f9b21-f4ba-4b73-ad59-d5234372c63 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 577f9b21-f4ba-4b73-ad59-d5234372c63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 577f9b21-f4ba-4b73-ad59-d5234372c63 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b49ba1f9-dc8d-40f5-913f-2f00713a9bae | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| b49ba1f9-dc8d-40f5-913f-2f00713a9bae | 3/10/2023 | ETC | 0.2273293? | Customer Withdrawal |
| b49ba1f9-dc8d-40f5-913f-2f00713a9bae | 3/10/2023 | ETC | 0.05389844 | Customer Withdrawal |
| b49ba1f9-dc8d-40f5-913f-2f00713a9bae | 3/10/2023 | SNT | 167.68387820 | Customer Withdrawal |
| 18d570f1-2376-4340-83ae-dc53a5326947 | 2/9/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 18d570f1-2376-4340-83ae-dc53a5326947 | 4/10/2023 | FLO | 151.75200000 | Customer Withdrawal |
| 18d570f1-2376-4340-83ae-dc53a5326947 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 18d570f1-2376-4340-83ae-dc53a5326947 | 3/10/2023 | GRC | 149.41750000 | Customer Withdrawal |
| 18d570f1-2376-4340-83ae-dc53a5326947 | 4/10/2023 | SYS | 23.01341020 | Customer Withdrawal |
| 18d570f1-2376-4340-83ae-dc53a5326947 | 3/10/2023 | PINK | 501.33888470 | Customer Withdrawal |
| 2124714f-049b-4deb-b00a-884a2f82eb4d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2124714f-049b-4deb-b00a-884a2f82eb4d | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2124714f-049b-4deb-b00a-884a2f82eb4d | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c21a6134-dd43-4990-839d-f4515623339d | 2/9/2023 | POWR | 1.08920868 | Customer Withdrawal |
| c21a6134-dd43-4990-839d-f4515623339d | 3/10/2023 | LUN | 4.08254496 | Customer Withdrawal |
| c21a6134-dd43-4990-839d-f4515623339d | 3/10/2023 | ARDR | 2.85054256 | Customer Withdrawal |
| c21a6134-dd43-4990-839d-f4515623339d | 4/10/2023 | ARDR | 50.46371261 | Customer Withdrawal |
| f2b96be6-ee2b-4731-b9a7-8a84a0ee833a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2b96be6-ee2b-4731-b9a7-8a84a0ee833a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2b96be6-ee2b-4731-b9a7-8a84a0ee833a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a19609e-0cc1-4d8e-b127-6b6f94099843 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a19609e-0cc1-4d8e-b127-6b6f94099843 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a19609e-0cc1-4d8e-b127-6b6f94099843 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb59cb4b-a977-44ad-bd0c-9fa964420530 | 2/10/2023 | XMR | 0.01406671 | Customer Withdrawal |
| e2d2a8ec-d889-48c3-8201-2a35b42cc0a6 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| e2d2a8ec-d889-48c3-8201-2a35b42cc0a6 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| e2d2a8ec-d889-48c3-8201-2a35b42cc0a6 | 2/9/2023 | XMR | 0.0302920? | Customer Withdrawal |
| 20709c22-199b-4215-ac85-ef1f2ba59ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20709c22-199b-4215-ac85-ef1f2ba59ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20709c22-199b-4215-ac85-ef1f2ba59ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb7b1479-cd18-4786-bb88-1720132391 98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb7b1479-cd18-4786-bb88-1720132391 98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb7b1479-cd18-4786-bb88-1720132391 98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe6245e4-dc01-4895-886f-83fecaa22c8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe6245e4-dc01-4895-886f-83fecaa22c8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe6245e4-dc01-4895-886f-83fecaa22c8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a35026ea-b174-4c54-96f7-4661a4a12ed3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a35026ea-b174-4c54-96f7-4661a4a12ed3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a35026ea-b174-4c54-96f7-4661a4a12ed3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54eec8a6-4105-4146-8e36-5bd6b3a9effT | 2/10/2023 | USDT | 0.3888216A | Customer Withdrawal |
| 73860a4b-e40a-4965-b802-cc63bbeaf311 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 73860a4b-e40a-4965-b802-cc63bbeaf311 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 73860a4b-e40a-4965-b802-cc63bbeaf311 | 2/10/2023 | ETH | 0.00331106 | Customer Withdrawal |
| b0549a1c-80cc-4171-962f-9be251012f35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0549a1c-80cc-4171-962f-9be251012f35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0549a1c-80cc-4171-962f-9be251012f35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbaa38bb-4f79-4a0f-83e4-a12b73c52d0a | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| cbaa38bb-4f79-4a0f-83e4-a12b73c52d0a | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| cbaa38bb-4f79-4a0f-83e4-a12b73c52d0a | 4/10/2023 | ZEC | 0.08433071 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1114418-adfc-4f0b-810c-59cdf4844edd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1114418-adfc-4f0b-810c-59cdf4844edd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1114418-adfc-4f0b-810c-59cdf4844edd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6800fdb6-932d-4ee0-ad4b-021beeb05439 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 6800fdb6-932d-4ee0-ad4b-021beeb05439 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 6800fdb6-932d-4ee0-ad4b-021beeb05439 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| ea66ac23-ee53-4c3a-afaa-264d731c4475 | 3/10/2023 | BTC | 0.00000500 | Customer Withdrawal |
| a58111ac-18d2-4e9b-b6cb-8fc35888dc52 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a58111ac-18d2-4e9b-b6cb-8fc35888dc52 | 3/10/2023 | USDT | 1.46819735 | Customer Withdrawal |
| 5a930a51-e03e-4c74-9281-0edb817ca84f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a930a51-e03e-4c74-9281-0edb817ca84f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a930a51-e03e-4c74-9281-0edb817ca84f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0aab86d8-f726-4da3-ad12-4161f5c53229 | 2/10/2023 | MFT | 216.99856760 | Customer Withdrawal |
| 0aab86d8-f726-4da3-ad12-4161f5c53229 | 2/10/2023 | GAME | 1.39760000 | Customer Withdrawal |
| 0aab86d8-f726-4da3-ad12-4161f5c53229 | 2/10/2023 | WAXP | 49.66422046 | Customer Withdrawal |
| 0aab86d8-f726-4da3-ad12-4161f5c53229 | 3/10/2023 | MFT | 961.53846150 | Customer Withdrawal |
| 0aab86d8-f726-4da3-ad12-4161f5c53229 | 4/10/2023 | MFT | 961.53846150 | Customer Withdrawal |
| c0af830d-d937-4747-a9b0-d42ac893a8f4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c0af830d-d937-4747-a9b0-d42ac893a8f4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c0af830d-d937-4747-a9b0-d42ac893a8f4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3e2a4213-3141-4fa7-b56b-34d0d67a3b04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e2a4213-3141-4fa7-b56b-34d0d67a3b04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e2a4213-3141-4fa7-b56b-34d0d67a3b04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b607cd5-c74b-4d17-b5fa-a5a31e524ea1 | 2/10/2023 | ETH | 0.00125091 | Customer Withdrawal |
| 5b607cd5-c74b-4d17-b5fa-a5a31e524ea1 | 2/10/2023 | ETHW | 0.00500000 | Customer Withdrawal |
| bbe986c1-330d-4509-8b94-c92cac725524 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbe986c1-330d-4509-8b94-c92cac725524 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbe986c1-330d-4509-8b94-c92cac725524 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e5a90f1-9b28-4481-ba87-29d2ce131848 | 2/10/2023 | SC | 1.18.11455600 | Customer Withdrawal |
| 0e5a90f1-9b28-4481-ba87-29d2ce131848 | 3/10/2023 | SC | 1381.42805000 | Customer Withdrawal |
| 0e5a90f1-9b28-4481-ba87-29d2ce131848 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7e57e66-bc4a-4cd8-bba4-4779f7488ac7 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7e57e66-bc4a-4cd8-bba4-4779f7488ac7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7e57e66-bc4a-4cd8-bba4-4779f7488ac7 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fd9eecb1-274c-438c-0a73-9512e2b7f70b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd9eecb1-274c-438c-0a73-9512e2b7f70b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd9eecb1-274c-438c-0a73-9512e2b7f70b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c02bd5f4-7895-4cf9-aa08-5b18e1413182 | 2/10/2023 | ETC | 0.1550735? | Customer Withdrawal |
| 3019f415-de0c-4019-96d6-4cded166ff85 | 3/10/2023 | SRN | 186.13560800 | Customer Withdrawal |
| 3019f415-de0c-4019-96d6-4cded166ff85 | 3/10/2023 | SC | 0.00000014 | Customer Withdrawal |
| 3019f415-de0c-4019-96d6-4cded166ff85 | 3/10/2023 | USDT | 0.00686837 | Customer Withdrawal |
| 5a7cc392-bee7-4eb0-aae8-e76b70563a66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a7cc392-bee7-4eb0-aae8-e76b70563a66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a7cc392-bee7-4eb0-aae8-e76b70563a66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 292cc01-64178-462f-a8ff-2214e3403ca0f | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 292cc01-64178-462f-a8ff-2214e3403ca0f | 2/10/2023 | STORJ | 0.50790090 | Customer Withdrawal |
| c8df3d3-13bb-445d-946d-fcba6970294 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8df3d3-13bb-445d-946d-fcba6970294 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8df3d3-13bb-445d-946d-fcba6970294 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cddcb18-2a99-48dc-b634-9127deeddaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cddcb18-2a99-48dc-b634-9127deeddaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22b7393a-a185-4567-8405-48103dd62e8 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 22b7393a-a185-4567-8405-48103dd62e8 | 2/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 22b7393a-a185-4567-8405-48103dd62e8 | 2/10/2023 | USDT | 1.69491814 | Customer Withdrawal |
| 43511a93-853e-4563-a2e3-f0550918b30e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43511a93-853e-4563-a2e3-f0550918b30e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43511a93-853e-4563-a2e3-f0550918b30e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ade61249-0c57-4774-a2a0-d3b4f71e861a | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ade61249-0c57-4774-a2a0-d3b4f71e861a | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ade61249-0c57-4774-a2a0-d3b4f71e861a | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f2182e4-3694-4523-b844-bb0753f0e5a8 | 2/10/2023 | XRP | 0.68777355 | Customer Withdrawal |
| 5f2182e4-3694-4523-b844-bb0753f0e5a8 | 2/10/2023 | BTC | 0.00009528 | Customer Withdrawal |
| 5f2182e4-3694-4523-b844-bb0753f0e5a8 | 3/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 5f2182e4-3694-4523-b844-bb0753f0e5a8 | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 5f2182e4-3694-4523-b844-bb0753f0e5a8 | 4/10/2023 | MYST | 7.95572774 | Customer Withdrawal |
| 5f2182e4-3694-4523-b844-bb0753f0e5a8 | 2/10/2023 | OMG | 0.35714286 | Customer Withdrawal |
| dae1802c-2586-4396-9a77-0156d2efaf7f | 3/10/2023 | SC | 1381.42805000 | Customer Withdrawal |
| dae1802c-2586-4396-9a77-0156d2efaf7f | 4/10/2023 | SC | 57.37655700 | Customer Withdrawal |
| dae1802c-2586-4396-9a77-0156d2efaf7f | 2/10/2023 | IOP | 98.87496711 | Customer Withdrawal |
| dae1802c-2586-4396-9a77-0156d2efaf7f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d3adca5c-c04f-40ab-ac1e-a7aa0793b8a4 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| d3adca5c-c04f-40ab-ac1e-a7aa0793b8a4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| d3adca5c-c04f-40ab-ac1e-a7aa0793b8a4 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1cb28576-1e11-467b-a92a-ebe1de7ef00d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cb28576-1e11-467b-a92a-ebe1de7ef00d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cb28576-1e11-467b-a92a-ebe1de7ef00d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da03add4-dab4-4279-9fef7-9e8b02e3389a | 2/10/2023 | ETHW | 0.01250091 | Customer Withdrawal |
| da03add4-dab4-4279-9fef7-9e8b02e3389a | 2/10/2023 | ETH | 0.00125091 | Customer Withdrawal |
| 52ad0be3-8217-47f0-b601-4c5e0591ab0 | 3/10/2023 | BTC | 0.00000191 | Customer Withdrawal |
| 52ad0be3-8217-47f0-b601-4c5e0591ab0 | 3/10/2023 | THC | 185.56714620 | Customer Withdrawal |
| cb926acc-0330-40ba-8fe0-5b7e7943d3d | 2/10/2023 | EBST | 1,585.24192500 | Customer Withdrawal |
| cb926acc-0330-40ba-8fe0-5b7e7943d3d | 3/10/2023 | EBST | 1,851.85185200 | Customer Withdrawal |
| 36ac0cd9-ff7e-459a-bdaa-f5359784434 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36ac0cd9-ff7e-459a-bdaa-f5359784434 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36ac0cd9-ff7e-459a-bdaa-f5359784434 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f89c03e-58e1-4f33-a321-033ca7cf599b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f89c03e-58e1-4f33-a321-033ca7cf599b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f89c03e-58e1-4f33-a321-033ca7cf599b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b5d758b-c98c-4577-b90e-1e16c4396423 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6b5d758b-c98c-4577-b90e-1e16c4396423 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6b5d758b-c98c-4577-b90e-1e16c4396423 | 4/10/2023 | ETH | 0.00215908 | Customer Withdrawal |
| af0614e4-aec9-4041-bdf6-1102204f9f04 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 9286e8aa-2a49-40c6-9b9a-1cd4a2edb75 | 2/10/2023 | XRP | 0.98557010 | Customer Withdrawal |
| 9286e8aa-2a49-40c6-9b9a-1cd4a2edb75 | 3/10/2023 | XRP | 0.01417607 | Customer Withdrawal |
| 9286e8aa-2a49-40c6-9b9a-1cd4a2edb75 | 2/10/2023 | ETH | 0.00125091 | Customer Withdrawal |
| 9286e8aa-2a49-40c6-9b9a-1cd4a2edb75 | 2/10/2023 | ETHW | 0.00500000 | Customer Withdrawal |
| 9286e8aa-2a49-40c6-9b9a-1cd4a2edb75 | 2/10/2023 | NAV | 1.28700000 | Customer Withdrawal |
| 78a85c90-60f3-470f-a24a-dbffa7180401 | 4/10/2023 | DOGE | 57.51637861 | Customer Withdrawal |
| 78a85c90-60f3-470f-a24a-dbffa7180401 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 738a4c22-a637-40dd-a938-3737464a11c9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 738a4c22-a637-40dd-a938-3737464a11c9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 738a4c22-a637-40dd-a938-3737464a11c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 389ad417-0fdf-492f-a821-0adf29517e30 | 3/10/2023 | HMQ | 577.18887300 | Customer Withdrawal |
| 389ad417-0fdf-492f-a821-0adf29517e30 | 4/10/2023 | HMQ | 42.62735550 | Customer Withdrawal |
| 389ad417-0fdf-492f-a821-0adf29517e30 | 3/10/2023 | USDT | 0.34281300 | Customer Withdrawal |
| 62a378fb-a1ce-4e89-abae-e7096161a2fc | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 62a378fb-a1ce-4e89-abae-e7096161a2fc | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 62a378fb-a1ce-4e89-abae-e7096161a2fc | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4e710dd5-198e-4a43-aac0-4f089a11ba1a | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4e710dd5-198e-4a43-aac0-4f089a11ba1a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7431c43-3ea7-4ae7-93dd-a7d2f40e79f3 | 4/10/2023 | ETH | 0.00215908 | Customer Withdrawal |
| 7431c43-3ea7-4ae7-93dd-a7d2f40e79f3 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7431c43-3ea7-4ae7-93dd-a7d2f40e79f3 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 53b43db-a710-4c8b-a072-38f452ea83ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53b43db-a710-4c8b-a072-38f452ea83ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53b43db-a710-4c8b-a072-38f452ea83ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 952652bf-1e01-4453-b5b1-4a1d8aca347 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 952652bf-1e01-4453-b5b1-4a1d8aca347 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 952652bf-1e01-4453-b5b1-4a1d8aca347 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e297b3c9-cf44-44d6-9915-53222369fa5d | 3/10/2023 | SC | 1381.42805000 | Customer Withdrawal |
| e297b3c9-cf44-44d6-9915-53222369fa5d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e297b3c9-cf44-44d6-9915-53222369fa5d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| dd561391-3ce-4d29-b4a8-2ed91002923e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd561391-3ce-4d29-b4a8-2ed91002923e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd561391-3ce-4d29-b4a8-2ed91002923e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d9b4f80-fed3-41af-a899-b5f95eb318e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4d9b4f80-fed3-41af-a899-b5f95eb318e | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4d9b4f80-fed3-41af-a899-b5f95eb318e | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f161705-339e-4233-98b2-0e03f9316e27 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f161705-339e-4233-98b2-0e03f9316e27 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f161705-339e-4233-98b2-0e03f9316e27 | 4/10/2023 | ETH | 0.00215908 | Customer Withdrawal |
| 7b7c2e91-8b79-4345-8bfe-853365c11720 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7b7c2e91-8b79-4345-8bfe-853365c11720 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 98bc695f-9ceb-4c0b-acda-d31264166958 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98bc695f-9ceb-4c0b-acda-d31264166958 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98bc695f-9ceb-4c0b-acda-d31264166958 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ec09211-1e1c-48f4-bb0c-282265d94db4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ec09211-1e1c-48f4-bb0c-282265d94db4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ec09211-1e1c-48f4-bb0c-282265d94db4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a6a4895-60b1-4468-b1c2-0e9c20cc2bd | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3a6a4895-60b1-4468-b1c2-0e9c20cc2bd | 3/10/2023 | SC | 1381.42805000 | Customer Withdrawal |
| 3a6a4895-60b1-4468-b1c2-0e9c20cc2bd | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3e5b75ad-4ba7-4c0b-8cef-5f2e73ce3fe | 2/10/2023 | ZEN | 0.50383915 | Customer Withdrawal |
| 3e5b75ad-4ba7-4c0b-8cef-5f2e73ce3fe | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 3e5b75ad-4ba7-4c0b-8cef-5f2e73ce3fe | 3/10/2023 | ZEN | 0.50383915 | Customer Withdrawal |
| cfe2acff-83d4-4d71-bfc1-49b0e6bcbaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfe2acff-83d4-4d71-bfc1-49b0e6bcbaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfe2acff-83d4-4d71-bfc1-49b0e6bcbaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1193cf58-33db-4fba-a617-5ed966c8eaee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1193cf58-33db-4fba-a617-5ed966c8eaee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9471c743-dabd-45f4-a30b-e41281820e1d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9471c743-dabd-45f4-a30b-e41281820e1d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9471c743-dabd-45f4-a30b-e41281820e1d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1fddf489-3b33-4dda-9c4d-190d318a5851 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fddf489-3b33-4dda-9c4d-190d318a5851 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fddf489-3b33-4dda-9c4d-190d318a5851 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a0c307d-92db-4cf3-91b6-b435edfb969b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a0c307d-92db-4cf3-91b6-b435edfb969b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a0c307d-92db-4cf3-91b6-b435edfb969b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e9a891e-574d-481d-8f22-feb41ea6ac81 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 5e9a891e-574d-481d-8f22-feb41ea6ac81 | 4/10/2023 | POWR | 25.78267194 | Customer Withdrawal |
| 5e9a891e-574d-481d-8f22-feb41ea6ac81 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 0b0a0912-06b1-491a-acd7-e5035566bb09 | 2/10/2023 | BCH | 0.00488310 | Customer Withdrawal |
| 0b0a0912-06b1-491a-acd7-e5035566bb09 | 2/10/2023 | ETHW | 0.00861256 | Customer Withdrawal |
| 0b0a0912-06b1-491a-acd7-e5035566bb09 | 2/10/2023 | BCHA | 0.00488310 | Customer Withdrawal |
| 0b0a0912-06b1-491a-acd7-e5035566bb09 | 2/10/2023 | ETH | 0.00088469 | Customer Withdrawal |
| 23316ea9-4157-4e13-8614-0187c634620f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23316ea9-4157-4e13-8614-0187c634620f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23316ea9-4157-4e13-8614-0187c634620f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72d09101-cfc7-44bd-b58e-24c577494de0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 72d09101-cfc7-44bd-b58e-24c577494de0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 72d09101-cfc7-44bd-b58e-24c577494de0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7f3a79e8-89e9-4bec-8a3f-23313ebc47d5 | 2/10/2023 | SC | 991.30441320 | Customer Withdrawal |
| d10a47c6-deb2-4a57-b34d-7c236ea20086 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| d10a47c6-deb2-4a57-b34d-7c236ea20086 | 3/10/2023 | IGNIS | 11.40625810 | Customer Withdrawal |
| d10a47c6-deb2-4a57-b34d-7c236ea20086 | 3/10/2023 | RDD | 2,241.55133600 | Customer Withdrawal |
| d10a47c6-deb2-4a57-b34d-7c236ea20086 | 3/10/2023 | NXT | 22.81251620 | Customer Withdrawal |
| 86affdb0-8119-44a6-9069-be9060d3ef1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86affdb0-8119-44a6-9069-be9060d3ef1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86affdb0-8119-44a6-9069-be9060d3ef1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d1fa43c-98e7-4da7-9fc6-0e3ba7043c3a | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7d1fa43c-98e7-4da7-9fc6-0e3ba7043c3a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7d1fa43c-98e7-4da7-9fc6-0e3ba7043c3a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5c188601-ad8e-475e-ac52-667c018761ed | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5c188601-ad8e-475e-ac52-667c018761ed | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5c188601-ad8e-475e-ac52-667c018761ed | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ca36036-065d-4d7d-9fa8-4e0450c4e6b8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7ca36036-065d-4d7d-9fa8-4e0450c4e6b8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7ca36036-065d-4d7d-9fa8-4e0450c4e6b8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a2856a34-af7f-4aaf-8c40-1eba932b8d4c | 2/10/2023 | DOGE | 28.48868597 | Customer Withdrawal |
| 6fae731d-161c-475e-9a58-26b49a86f9bd | 3/10/2023 | ETH | 0.00000627 | Customer Withdrawal |
| 6fae731d-161c-475e-9a58-26b49a86f9bd | 3/10/2023 | ETHW | 0.00000627 | Customer Withdrawal |
| 72e0bdeb-a12f-4ce5-b643-f9d60545f40c | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 72e0bdeb-a12f-4ce5-b643-f9d60545f40c | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 72e0bdeb-a12f-4ce5-b643-f9d60545f40c | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| f409cfcd-964e-4349-86e4-601cd361a76c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f409cfcd-964e-4349-86e4-601cd361a76c | 3/10/2023 | USDT | 1.11731552 | Customer Withdrawal |
| f409cfcd-964e-4349-86e4-601cd361a76c | 3/10/2023 | SC | 1,072.47672000 | Customer Withdrawal |
| 16513680-d474-453b-8c9f-00ecbdae2928 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 16513680-d474-453b-8c9f-00ecbdae2928 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 16513680-d474-453b-8c9f-00ecbdae2928 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 810d24c1-582c-4d90-a141-1ca86e73113d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 810d24c1-582c-4d90-a141-1ca86e73113d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 810d24c1-582c-4d90-a141-1ca86e73113d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b27f4e28-1c4f-4697-ad2c-70bb9607ef40 | 2/10/2023 | BTC | 0.00002571 | Customer Withdrawal |
| 3027e608-6102-458b-bfab-fb9e56d9f72b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3027e608-6102-458b-bfab-fb9e56d9f72b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3027e608-6102-458b-bfab-fb9e56d9f72b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 47963aaf-007f-4d61-9d7b-fc4bfd87943c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47963aaf-007f-4d61-9d7b-fc4bfd87943c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47963aaf-007f-4d61-9d7b-fc4bfd87943c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7015b7ae-7d8e-49cd-9605-d076f862b797 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7015b7ae-7d8e-49cd-9605-d076f862b797 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7015b7ae-7d8e-49cd-9605-d076f862b797 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0012d10a-5ad7-45a0-82f1-ebf2fe1df95b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0012d10a-5ad7-45a0-82f1-ebf2fe1df95b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0012d10a-5ad7-45a0-82f1-ebf2fe1df95b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c2930e71-270f-4f3f-a7a3-fe7cbf272b3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2930e71-270f-4f3f-a7a3-fe7cbf272b3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2930e71-270f-4f3f-a7a3-fe7cbf272b3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c51aa56-29f8-4f43-bf32-9fbbac69a5e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c51aa56-29f8-4f43-bf32-9fbbac69a5e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c51aa56-29f8-4f43-bf32-9fbbac69a5e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c897602d-dd8e-4e59-84e5-5511dc58d495 | 2/10/2023 | BTC | 0.00017978 | Customer Withdrawal |
| 543b5093-2b66-4b34-b80a-a2711bb09521 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 543b5093-2b66-4b34-b80a-a2711bb09521 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 543b5093-2b66-4b34-b80a-a2711bb09521 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98403427-049f-49cb-bd64-a76c6363f80e | 2/10/2023 | XVG | 200.54795620 | Customer Withdrawal |
| 890a9be9-8614-4d80-aa60-dad8303d8a91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 890a9be9-8614-4d80-aa60-dad8303d8a91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 890a9be9-8614-4d80-aa60-dad8303d8a91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c1e070d-8933-464a-9362-d67ff4a0d12c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c1e070d-8933-464a-9362-d67ff4a0d12c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c1e070d-8933-464a-9362-d67ff4a0d12c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26a0b26e-0a0a-4206-8ecd-cf44014b6a21 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 26a0b26e-0a0a-4206-8ecd-cf44014b6a21 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 26a0b26e-0a0a-4206-8ecd-cf44014b6a21 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d3b2ed5b-6c63-4a23-8e88-9d586e6647bc | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d3b2ed5b-6c63-4a23-8e88-9d586e6647bc | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| d3b2ed5b-6c63-4a23-8e88-9d586e6647bc | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 4acbf4e6-b2b4-49ea-bc9d-d1d855bc753a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4acbf4e6-b2b4-49ea-bc9d-d1d855bc753a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4acbf4e6-b2b4-49ea-bc9d-d1d855bc753a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ae2e23dd-0713-44ef-a3ff-a65e2d780143 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae2e23dd-0713-44ef-a3ff-a65e2d780143 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae2e23dd-0713-44ef-a3ff-a65e2d780143 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d917c6a-53d2-4cdb-99d8-787934c43081 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d917c6a-53d2-4cdb-99d8-787934c43081 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d917c6a-53d2-4cdb-99d8-787934c43081 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e17f5149-bc35-4817-8dc1-a9c9fd791f3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e17f5149-bc35-4817-8dc1-a9c9fd791f3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e17f5149-bc35-4817-8dc1-a9c9fd791f3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f41814e-a640-40e3-9da1-ca6024312a3a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9f41814e-a640-40e3-9da1-ca6024312a3a | 3/10/2023 | DOGE | 48.31346944 | Customer Withdrawal |
| daaa8f0e-2cc4-41a4-a22a-a5119b49969f | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| daaa8f0e-2cc4-41a4-a22a-a5119b49969f | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| daaa8f0e-2cc4-41a4-a22a-a5119b49969f | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 452ed546-ed30-4b0a-a581-84a68b34c36c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 452ed546-ed30-4b0a-a581-84a68b34c36c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 452ed546-ed30-4b0a-a581-84a68b34c36c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdcc7d64-c14a-4b6a-8e7d-d4c867bc2702 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdcc7d64-c14a-4b6a-8e7d-d4c867bc2702 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdcc7d64-c14a-4b6a-8e7d-d4c867bc2702 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caab072a-deb0-4a72-8f4d-cefa603a422d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| caab072a-deb0-4a72-8f4d-cefa603a422d | 3/10/2023 | ADA | 15.67754012 | Customer Withdrawal |
| caab072a-deb0-4a72-8f4d-cefa603a422d | 3/10/2023 | BTC | 0.00000393 | Customer Withdrawal |
| 41b3b96e-c88a-4439-8729-bc061cdc0e50 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 41b3b96e-c88a-4439-8729-bc061cdc0e50 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 41b3b96e-c88a-4439-8729-bc061cdc0e50 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e8b00947-c140-40a3-ba3f-39bf7a87b865 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e8b00947-c140-40a3-ba3f-39bf7a87b865 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| e8b00947-c140-40a3-ba3f-39bf7a87b865 | 2/10/2023 | BSV | 0.07526712 | Customer Withdrawal |
| e8b00947-c140-40a3-ba3f-39bf7a87b865 | 2/10/2023 | BCH | 0.01422930 | Customer Withdrawal |
| 3b101739-5959-42e1-a1b7-d123ee8723cf | 4/10/2023 | BTC | 0.00014593 | Customer Withdrawal |
| 3b101739-5959-42e1-a1b7-d123ee8723cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b101739-5959-42e1-a1b7-d123ee8723cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b101739-5959-42e1-a1b7-d123ee8723cf | 4/10/2023 | XCP | 0.74884520 | Customer Withdrawal |
| 89c2c55c-8fb9-4edc-bbad-36cb82e05dfc | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 89c2c55c-8fb9-4edc-bbad-36cb82e05dfc | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 89c2c55c-8fb9-4edc-bbad-36cb82e05dfc | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| e55b8350-05bd-4807-84ed-d8184938bb59 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| e55b8350-05bd-4807-84ed-d8184938bb59 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| e55b8350-05bd-4807-84ed-d8184938bb59 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| d4a1d000-b385-4864-a4e0-81f155c84abf | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| d4a1d000-b385-4864-a4e0-81f155c84abf | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| d4a1d000-b385-4864-a4e0-81f155c84abf | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| b7a996ad-4a73-40ae-b509-1bc6279e4ac9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7a996ad-4a73-40ae-b509-1bc6279e4ac9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7a996ad-4a73-40ae-b509-1bc6279e4ac9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33d57eca-816b-4f8e-b7e3-0cda80ec64ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33d57eca-816b-4f8e-b7e3-0cda80ec64ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33d57eca-816b-4f8e-b7e3-0cda80ec64ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | KORE | 0.00221745 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | VIA | 0.00651891 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | XMG | 0.01715239 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | GLC | 0.05006834 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | ABY | 0.73098947 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | SYNX | 0.01959427 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | GBG | 0.06862055 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | DMD | 0.00089796 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | USDT | 0.01113879 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | SNGLS | 0.03179966 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | CRW | 0.00385030 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | ARDR | 0.04729333 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | SLR | 0.03117838 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | CLOAK | 0.20351930 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | MORE | 0.00434990 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | EBST | 0.05350625 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | GRC | 0.15764813 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | XEM | 0.26298381 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | MEME | 0.03895243 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | TRST | 0.01597275 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | BLK | 0.03977017 | Customer Withdrawal |
| f09a57ff-b930-4649-8fdc-dbfd20c333df | 3/10/2023 | FAIR | 0.00720668 | Customer Withdrawal |
| ace975f3-b56f-465d-8e23-c54622498874 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ace975f3-b56f-465d-8e23-c54622498874 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ace975f3-b56f-465d-8e23-c54622498874 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdc73e69-88b5-4172-bba4-d6932dfadbc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdc73e69-88b5-4172-bba4-d6932dfadbc4 | 4/10/2023 | QTUM | 0.08503284 | Customer Withdrawal |
| bdc73e69-88b5-4172-bba4-d6932dfadbc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdc73e69-88b5-4172-bba4-d6932dfadbc4 | 4/10/2023 | BTC | 0.00003311 | Customer Withdrawal |
| 5c6c8068-190d-4683-936b-78be443743e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c6c8068-190d-4683-936b-78be443743e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c6c8068-190d-4683-936b-78be443743e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cbe2e77-ff87-46f8-9c27-0dd1c6dc40da | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1cbe2e77-ff87-46f8-9c27-0dd1c6dc40da | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1cbe2e77-ff87-46f8-9c27-0dd1c6dc40da | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a501dad0-66a9-45f7-aa76-296069832fb0 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| a501dad0-66a9-45f7-aa76-296069832fb0 | 2/10/2023 | NXT | 122.61586400 | Customer Withdrawal |
| a501dad0-66a9-45f7-aa76-296069832fb0 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| a501dad0-66a9-45f7-aa76-296069832fb0 | 2/10/2023 | BTC | 0.00010077 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a501dad0-66a9-45f7-aa76-296069832fb0 | 2/10/2023 | USDT | 1.51604046 | Customer Withdrawal |
| cd292e1e-5b7d-4962-b922-971bc8fe116b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cd292e1e-5b7d-4962-b922-971bc8fe116b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cd292e1e-5b7d-4962-b922-971bc8fe116b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a4374d0e-827b-4faa-95fd-2136e051288e | 2/10/2023 | BTS | 372.08001820 | Customer Withdrawal |
| b8d2caa1-6a43-497c-a111-6ea2eee8e938 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8d2caa1-6a43-497c-a111-6ea2eee8e938 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8d2caa1-6a43-497c-a111-6ea2eee8e938 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8766b60-8bda-468a-8dc6-f2975dfb25d3 | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| f8766b60-8bda-468a-8dc6-f2975dfb25d3 | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| f8766b60-8bda-468a-8dc6-f2975dfb25d3 | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| e27c34a6-c35d-402b-b81d-14f4a0c8eac7 | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| e27c34a6-c35d-402b-b81d-14f4a0c8eac7 | 3/10/2023 | XVG | 1,822.43275200 | Customer Withdrawal |
| e27c34a6-c35d-402b-b81d-14f4a0c8eac7 | 4/10/2023 | XVG | 49.43755412 | Customer Withdrawal |
| b31ada33-570e-42d6-aa59-5722eaf6ef19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b31ada33-570e-42d6-aa59-5722eaf6ef19 | 3/10/2023 | BTC | 0.00003991 | Customer Withdrawal |
| 60a3e8ab-cd85-49f6-a437-feb279e73ef0 | 2/10/2023 | UKG | 318.08107560 | Customer Withdrawal |
| e5dc2245-671b-492e-b441-e3bab91e5595 | 3/10/2023 | MANA | 4.73402590 | Customer Withdrawal |
| e5dc2245-671b-492e-b441-e3bab91e5595 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| e5dc2245-671b-492e-b441-e3bab91e5595 | 3/10/2023 | XLM | 30.71794567 | Customer Withdrawal |
| e5dc2245-671b-492e-b441-e3bab91e5595 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| aeae3847-47ca-4c87-a7d4-d865963ac398 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| aeae3847-47ca-4c87-a7d4-d865963ac398 | 3/10/2023 | SC | 880.48830000 | Customer Withdrawal |
| e2d9e8c8-b6ca-4283-8ef9-2524be36f597 | 3/10/2023 | USDT | 2.98972567 | Customer Withdrawal |
| e2d9e8c8-b6ca-4283-8ef9-2524be36f597 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e2d9e8c8-b6ca-4283-8ef9-2524be36f597 | 3/10/2023 | LTC | 0.02431965 | Customer Withdrawal |
| 18d43e68-0cf0-46ed-a283-fb633762085f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18d43e68-0cf0-46ed-a283-fb633762085f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18d43e68-0cf0-46ed-a283-fb633762085f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb2f2fbc-d380-4153-9709-00e298b83a08 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eb2f2fbc-d380-4153-9709-00e298b83a08 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eb2f2fbc-d380-4153-9709-00e298b83a08 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0c34bd88-34a0-4c9b-82e7-736643b73e7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c34bd88-34a0-4c9b-82e7-736643b73e7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c34bd88-34a0-4c9b-82e7-736643b73e7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f66ee2ad-b89f-447d-afda-7778b980a55c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f66ee2ad-b89f-447d-afda-7778b980a55c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f66ee2ad-b89f-447d-afda-7778b980a55c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99a891b1-5ebd-4f9e-9fe4-27c62b6c12e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99a891b1-5ebd-4f9e-9fe4-27c62b6c12e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99a891b1-5ebd-4f9e-9fe4-27c62b6c12e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd6ef193-b232-45d9-b96d-ca80e16e3363 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bd6ef193-b232-45d9-b96d-ca80e16e3363 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bd6ef193-b232-45d9-b96d-ca80e16e3363 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5c983f48-84c5-4a82-951b-12e6374b295c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c983f48-84c5-4a82-951b-12e6374b295c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c983f48-84c5-4a82-951b-12e6374b295c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81bc39e3-f146-45b4-a3b8-ab9d4e5696c8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 81bc39e3-f146-45b4-a3b8-ab9d4e5696c8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 81bc39e3-f146-45b4-a3b8-ab9d4e5696c8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1cec7286-db32-4f05-b8b7-f3ecd8e81a31 | 3/10/2023 | SC | 0.00075226 | Customer Withdrawal |
| 1cec7286-db32-4f05-b8b7-f3ecd8e81a31 | 3/10/2023 | ETH | 0.00007096 | Customer Withdrawal |
| 1cec7286-db32-4f05-b8b7-f3ecd8e81a31 | 3/10/2023 | NEO | 0.24429199 | Customer Withdrawal |
| 1cec7286-db32-4f05-b8b7-f3ecd8e81a31 | 3/10/2023 | BTC | 0.00010767 | Customer Withdrawal |
| 1cec7286-db32-4f05-b8b7-f3ecd8e81a31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cec7286-db32-4f05-b8b7-f3ecd8e81a31 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2c2660fb-77a9-4e00-bfc1-1774a2a148e8 | 2/10/2023 | BSV | 0.06542430 | Customer Withdrawal |
| 2c2660fb-77a9-4e00-bfc1-1774a2a148e8 | 2/10/2023 | BCH | 0.01744309 | Customer Withdrawal |
| 2c2660fb-77a9-4e00-bfc1-1774a2a148e8 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 2c2660fb-77a9-4e00-bfc1-1774a2a148e8 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 2db9878e-af9c-453a-907e-80666c950621 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2db9878e-af9c-453a-907e-80666c950621 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2db9878e-af9c-453a-907e-80666c950621 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e55f657a-77ef-446d-af28-886da0eb18d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e55f657a-77ef-446d-af28-886da0eb18d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e55f657a-77ef-446d-af28-886da0eb18d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c2d5132-1d18-4c60-90bd-e456f4fbde69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c2d5132-1d18-4c60-90bd-e456f4fbde69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c2d5132-1d18-4c60-90bd-e456f4fbde69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cca24dd-3a06-42f6-a0a2-5dbceb5213fa | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7cca24dd-3a06-42f6-a0a2-5dbceb5213fa | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7cca24dd-3a06-42f6-a0a2-5dbceb5213fa | 4/10/2023 | USDT | 0.65108329 | Customer Withdrawal |
| a6a90bf7-9889-4099-b82c-cc051740530d | 3/10/2023 | BCH | 0.01578979 | Customer Withdrawal |
| a6a90bf7-9889-4099-b82c-cc051740530d | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| a6a90bf7-9889-4099-b82c-cc051740530d | 3/10/2023 | BCHA | 0.10611968 | Customer Withdrawal |
| a34ec140-8849-4bdb-9319-9c73f8b55035 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a34ec140-8849-4bdb-9319-9c73f8b55035 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a34ec140-8849-4bdb-9319-9c73f8b55035 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e84779f-4c34-4f7c-927a-43ec34502609 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e84779f-4c34-4f7c-927a-43ec34502609 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e84779f-4c34-4f7c-927a-43ec34502609 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0e488c1-9edf-436f-a836-46339fc076de | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| f0e488c1-9edf-436f-a836-46339fc076de | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| f0e488c1-9edf-436f-a836-46339fc076de | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 67c62141-1f35-4fea-82c9-f2b5d8598a6d | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 128afa1f-68c4-4c3d-aca4-a0e69e53eb2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 128afa1f-68c4-4c3d-aca4-a0e69e53eb2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 128afa1f-68c4-4c3d-aca4-a0e69e53eb2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 068c5723-854b-4d04-9ac9-96f6653cfa8c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 068c5723-854b-4d04-9ac9-96f6653cfa8c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 068c5723-854b-4d04-9ac9-96f6653cfa8c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c24db7f9-20f2-4ae2-aa34-e5370d28d291 | 2/10/2023 | RISE | 367.75838490 | Customer Withdrawal |
| 371d8738-00f8-4caa-b2d0-6275cf5d34c3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 371d8738-00f8-4caa-b2d0-6275cf5d34c3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 371d8738-00f8-4caa-b2d0-6275cf5d34c3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fa83ebbe-e9c2-4854-a6dd-499118f562cc | 2/9/2023 | LSK | 0.41419642 | Customer Withdrawal |
| fa83ebbe-e9c2-4854-a6dd-499118f562cc | 2/10/2023 | ARK | 4.00000000 | Customer Withdrawal |
| 67c8319c-4dbf-4434-ba59-8ecd58650afd | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 67c8319c-4dbf-4434-ba59-8ecd58650afd | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 67c8319c-4dbf-4434-ba59-8ecd58650afd | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| afad0e9c-7c03-46c2-a1e4-755e2825f0de | 3/10/2023 | VTC | 14.17904143 | Customer Withdrawal |
| afad0e9c-7c03-46c2-a1e4-755e2825f0de | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| ce9f5fee-a25d-4383-8f7d-f65dc04b0203 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| ce9f5fee-a25d-4383-8f7d-f65dc04b0203 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| ce9f5fee-a25d-4383-8f7d-f65dc04b0203 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b6463240-d566-468d-81d6-51fa3c4c5b9b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b6463240-d566-468d-81d6-51fa3c4c5b9b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b6463240-d566-468d-81d6-51fa3c4c5b9b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e22ac983-c6e7-4120-b1e4-c7e1e87d324f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e22ac983-c6e7-4120-b1e4-c7e1e87d324f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e22ac983-c6e7-4120-b1e4-c7e1e87d324f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 328496ac-e867-40a6-b082-6880d8b362cd | 2/9/2023 | ETH | 0.00125091 | Customer Withdrawal |
| 328496ac-e867-40a6-b082-6880d8b362cd | 2/10/2023 | ETHW | 0.00500000 | Customer Withdrawal |
| 49237131-0fef-49c7-b73f-cb09e865f31a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49237131-0fef-49c7-b73f-cb09e865f31a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49237131-0fef-49c7-b73f-cb09e865f31a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f929474-4c56-4db4-af5d-f178cdeb4e34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f929474-4c56-4db4-af5d-f178cdeb4e34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f929474-4c56-4db4-af5d-f178cdeb4e34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5244e32c-ebdc-4391-b7af-7e871cd27b83 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5244e32c-ebdc-4391-b7af-7e871cd27b83 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5244e32c-ebdc-4391-b7af-7e871cd27b83 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ff7eba3d-6587-49d1-b937-31002d32320e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff7eba3d-6587-49d1-b937-31002d32320e | 3/10/2023 | BTC | 0.00007397 | Customer Withdrawal |
| f2d2dc1d-a907-4456-a443-724c32244882 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f2d2dc1d-a907-4456-a443-724c32244882 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f2d2dc1d-a907-4456-a443-724c32244882 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9c246100-44ca-48c6-93e8-dbddb2d9611e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c246100-44ca-48c6-93e8-dbddb2d9611e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c246100-44ca-48c6-93e8-dbddb2d9611e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ac06e23-d158-41a2-9bfc-da00b52a3ff5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ac06e23-d158-41a2-9bfc-da00b52a3ff5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ac06e23-d158-41a2-9bfc-da00b52a3ff5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74fec4fc-90bd-40d0-af2c-2d7f5edbb4bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74fec4fc-90bd-40d0-af2c-2d7f5edbb4bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 544174ee-ef34-446b-8b7c-c88b58e4dffb | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 544174ee-ef34-446b-8b7c-c88b58e4dffb | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 544174ee-ef34-446b-8b7c-c88b58e4dffb | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| c6fc682d-fc01-4b46-b320-3347b6b1e2cb | 2/9/2023 | SYS | 30.60586258 | Customer Withdrawal |
| c6fc682d-fc01-4b46-b320-3347b6b1e2cb | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| c6fc682d-fc01-4b46-b320-3347b6b1e2cb | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 968c7fff-d512-45dc-8bff-258fdaed02d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 968c7fff-d512-45dc-8bff-258fdaed02d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 968c7fff-d512-45dc-8bff-258fdaed02d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0619a635-8828-4f91-a15e-ed809baa4680 | 3/10/2023 | BTC | 0.00000088 | Customer Withdrawal |
| 3a9422fa-c6f3-48f4-8e04-7d4b58851d2c | 2/10/2023 | GRC | 1,724.13793100 | Customer Withdrawal |
| 3a9422fa-c6f3-48f4-8e04-7d4b58851d2c | 3/10/2023 | GRC | 1,724.13793100 | Customer Withdrawal |
| 3a9422fa-c6f3-48f4-8e04-7d4b58851d2c | 4/10/2023 | GRC | 1,724.13793100 | Customer Withdrawal |
| e8bc0f91-3357-429a-97d9-31882d79e22f | 3/10/2023 | USDT | 0.91693211 | Customer Withdrawal |
| 09636966-a50d-4642-9ede-6f0e0091ffaf | 2/10/2023 | XRP | 3.63873602 | Customer Withdrawal |
| fbf20dbe-cf32-4eb0-a598-9b4c29f3c263 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fbf20dbe-cf32-4eb0-a598-9b4c29f3c263 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fbf20dbe-cf32-4eb0-a598-9b4c29f3c263 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bc9e900f-69fb-419d-bb91-8eb639a04761 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bc9e900f-69fb-419d-bb91-8eb639a04761 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bc9e900f-69fb-419d-bb91-8eb639a04761 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 731c4a29-056f-4e65-92a7-945055663e64 | 4/10/2023 | MUSIC | 207.24275150 | Customer Withdrawal |
| 731c4a29-056f-4e65-92a7-945055663e64 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 731c4a29-056f-4e65-92a7-945055663e64 | 4/10/2023 | XRP | 6.33539657 | Customer Withdrawal |
| 731c4a29-056f-4e65-92a7-945055663e64 | 4/10/2023 | EXP | 0.08397202 | Customer Withdrawal |
| 731c4a29-056f-4e65-92a7-945055663e64 | 4/10/2023 | ZEC | 0.02000000 | Customer Withdrawal |
| 731c4a29-056f-4e65-92a7-945055663e64 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c789873c-dba6-4004-8fe0-eb7c85554840 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 2c37715f-4d9a-4fd5-8e17-0d0ce5c88235 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c37715f-4d9a-4fd5-8e17-0d0ce5c88235 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c37715f-4d9a-4fd5-8e17-0d0ce5c88235 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e57f9cbb-f42e-4581-a80e-a243b3b62887 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e57f9cbb-f42e-4581-a80e-a243b3b62887 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e57f9cbb-f42e-4581-a80e-a243b3b62887 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 325c6a0a-5f29-4be9-9bd6-c5dc5c82a313 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 325c6a0a-5f29-4be9-9bd6-c5dc5c82a313 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 325c6a0a-5f29-4be9-9bd6-c5dc5c82a313 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23a8d71f-d9e6-494c-8534-9770421d2387 | 4/10/2023 | DOGE | 19.90110371 | Customer Withdrawal |
| 23a8d71f-d9e6-494c-8534-9770421d2387 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 23a8d71f-d9e6-494c-8534-9770421d2387 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d0f48523-5198-4dec-8b30-a46162f092c2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d0f48523-5198-4dec-8b30-a46162f092c2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d0f48523-5198-4dec-8b30-a46162f092c2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dd6a8c1b-4043-4fcb-98ce-2d967dbd9e7d | 3/10/2023 | GBG | 1,086.95652200 | Customer Withdrawal |
| dd6a8c1b-4043-4fcb-98ce-2d967dbd9e7d | 2/10/2023 | GBG | 1,086.95652200 | Customer Withdrawal |
| dd6a8c1b-4043-4fcb-98ce-2d967dbd9e7d | 4/10/2023 | GBG | 1,086.95652200 | Customer Withdrawal |
| c991ecb2-27e6-484f-b193-e702c8e5c06c | 2/10/2023 | XRP | 2.63409655 | Customer Withdrawal |
| 7bc6a619-6e9b-41a9-89b6-f531772a72ba | 3/10/2023 | TUBE | 16,666.66667000 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7bc6a619-6e9b-41a9-89b6-f531772a72ba | 2/10/2023 | OMG | 2.97764284 | Customer Withdrawal |
| 7bc6a619-6e9b-41a9-89b6-f531772a72ba | 4/10/2023 | TUBE | 1,414.43859600 | Customer Withdrawal |
| 7bc6a619-6e9b-41a9-89b6-f531772a72ba | 2/10/2023 | TUBE | 293.94451880 | Customer Withdrawal |
| 868dd259-b467-416f-9404-89b290af05a8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 868dd259-b467-416f-9404-89b290af05a8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 868dd259-b467-416f-9404-89b290af05a8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 94af0f52-655e-4a4a-add5-973d53f83bf6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 94af0f52-655e-4a4a-add5-973d53f83bf6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5c8131c9-efab-46cb-98d2-147dcd3f8cf1 | 2/10/2023 | EFL | 33.59706782 | Customer Withdrawal |
| f1d67cba-a7e0-4dd8-9d3f-9daecda8609a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1d67cba-a7e0-4dd8-9d3f-9daecda8609a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1d67cba-a7e0-4dd8-9d3f-9daecda8609a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a799447e-a122-4bfb-a328-63b87ec070bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a799447e-a122-4bfb-a328-63b87ec070bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a728e8b-18d7-40ee-830c-eeef3a0dd1dc | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5a728e8b-18d7-40ee-830c-eeef3a0dd1dc | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5a728e8b-18d7-40ee-830c-eeef3a0dd1dc | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7d7d2b05-84bc-4422-90cc-3080e01d971a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d7d2b05-84bc-4422-90cc-3080e01d971a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d7d2b05-84bc-4422-90cc-3080e01d971a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6704e6da-1406-4505-bd04-fe924b9a0682 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6704e6da-1406-4505-bd04-fe924b9a0682 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6704e6da-1406-4505-bd04-fe924b9a0682 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2654ccde-6c00-4fa1-b172-10064998b121 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2654ccde-6c00-4fa1-b172-10064998b121 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2654ccde-6c00-4fa1-b172-10064998b121 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6a5f609-9c1d-4098-b9a0-f94de34a0528 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b6a5f609-9c1d-4098-b9a0-f94de34a0528 | 3/10/2023 | ETC | 0.26667499 | Customer Withdrawal |
| 3d2f65b5-8619-4298-b1c5-78fbd81d7d57 | 2/10/2023 | XMY | 17,993.15634000 | Customer Withdrawal |
| 3d2f65b5-8619-4298-b1c5-78fbd81d7d57 | 3/10/2023 | XMY | 17,518.98121000 | Customer Withdrawal |
| 03324863-1cd8-42b9-92af-35cee4ad11cf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 03324863-1cd8-42b9-92af-35cee4ad11cf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 03324863-1cd8-42b9-92af-35cee4ad11cf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 63848cf3-28ae-4686-b987-62bb26f2ee77 | 2/10/2023 | NXT | 34.07228806 | Customer Withdrawal |
| 63848cf3-28ae-4686-b987-62bb26f2ee77 | 2/10/2023 | STEEM | 12.88486962 | Customer Withdrawal |
| 63848cf3-28ae-4686-b987-62bb26f2ee77 | 3/10/2023 | STEEM | 23.11657022 | Customer Withdrawal |
| 63848cf3-28ae-4686-b987-62bb26f2ee77 | 2/10/2023 | HIVE | 4.01760750 | Customer Withdrawal |
| 4ddba4b7-068a-4e52-a381-101a31ac01f7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ddba4b7-068a-4e52-a381-101a31ac01f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ddba4b7-068a-4e52-a381-101a31ac01f7 | 4/10/2023 | BTC | 0.00000705 | Customer Withdrawal |
| 018ee768-fc22-4211-8c8d-f05cf837d5d0 | 3/10/2023 | USDT | 0.00148747 | Customer Withdrawal |
| 727d1f52-4126-49a6-83f4-cf94c0aee72e | 4/10/2023 | ETH | 0.00075929 | Customer Withdrawal |
| 727d1f52-4126-49a6-83f4-cf94c0aee72e | 4/10/2023 | ADA | 9.42903448 | Customer Withdrawal |
| 727d1f52-4126-49a6-83f4-cf94c0aee72e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 727d1f52-4126-49a6-83f4-cf94c0aee72e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a3f63456-a5f6-4575-bff4-c24878d042b5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a3f63456-a5f6-4575-bff4-c24878d042b5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a3f63456-a5f6-4575-bff4-c24878d042b5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c8888bcc-15e5-42f0-aefe-7ff1aaa8cce6 | 3/10/2023 | BTC | 0.00000192 | Customer Withdrawal |
| c8888bcc-15e5-42f0-aefe-7ff1aaa8cce6 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| c8888bcc-15e5-42f0-aefe-7ff1aaa8cce6 | 3/10/2023 | USDT | 0.20233235 | Customer Withdrawal |
| c8888bcc-15e5-42f0-aefe-7ff1aaa8cce6 | 3/10/2023 | BSV | 0.13446663 | Customer Withdrawal |
| 5b46323d-fc08-4a98-8770-47290f6fec4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b46323d-fc08-4a98-8770-47290f6fec4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b46323d-fc08-4a98-8770-47290f6fec4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30e688de-e4cf-44b2-b882-a0f85dff9e45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30e688de-e4cf-44b2-b882-a0f85dff9e45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30e688de-e4cf-44b2-b882-a0f85dff9e45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6ad99c4-2b08-4fc0-b6aa-e4f1ee034d42 | 3/10/2023 | ETHW | 0.00008390 | Customer Withdrawal |
| e6ad99c4-2b08-4fc0-b6aa-e4f1ee034d42 | 3/10/2023 | ETH | 0.00008390 | Customer Withdrawal |
| a7d190a3-2bf2-423d-94d1-cbb3a2425325 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a7d190a3-2bf2-423d-94d1-cbb3a2425325 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 54f12490-ce23-48b6-803c-c8f354a80f8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54f12490-ce23-48b6-803c-c8f354a80f8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54f12490-ce23-48b6-803c-c8f354a80f8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04d4d20d-04c6-4e2a-b7c7-69442dfd397f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 04d4d20d-04c6-4e2a-b7c7-69442dfd397f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 04d4d20d-04c6-4e2a-b7c7-69442dfd397f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f4ffd681-1627-44ce-a52a-3fe02794f87c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4ffd681-1627-44ce-a52a-3fe02794f87c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4ffd681-1627-44ce-a52a-3fe02794f87c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05179148-e4f4-4469-b4bd-ba56f869925d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05179148-e4f4-4469-b4bd-ba56f869925d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05179148-e4f4-4469-b4bd-ba56f869925d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9475afc6-95f2-4fd9-9aa4-47e4e3f21dee | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9475afc6-95f2-4fd9-9aa4-47e4e3f21dee | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9475afc6-95f2-4fd9-9aa4-47e4e3f21dee | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f4bde938-dcaf-4bb9-9acb-9626613cde5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4bde938-dcaf-4bb9-9acb-9626613cde5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4bde938-dcaf-4bb9-9acb-9626613cde5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4760e4a-eec4-424c-82e0-18eee591c769 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4760e4a-eec4-424c-82e0-18eee591c769 | 3/10/2023 | BTC | 0.00003475 | Customer Withdrawal |
| b4760e4a-eec4-424c-82e0-18eee591c769 | 3/10/2023 | RISE | 287.05179180 | Customer Withdrawal |
| 4bed0fbc-c363-4178-bc9f-442732943214 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bed0fbc-c363-4178-bc9f-442732943214 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bed0fbc-c363-4178-bc9f-442732943214 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bee7f6fc-e034-4242-8667-e4601543877b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bee7f6fc-e034-4242-8667-e4601543877b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bee7f6fc-e034-4242-8667-e4601543877b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f80e5958-065c-4062-88b4-60b45bd535f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f80e5958-065c-4062-88b4-60b45bd535f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f80e5958-065c-4062-88b4-60b45bd535f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e473bad-8644-4397-a70f-316037b1f2dc | 3/10/2023 | BTC | 0.00021056 | Customer Withdrawal |
| 6e473bad-8644-4397-a70f-316037b1f2dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d56450f-608d-4276-98bc-fdf8b8235ac0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d56450f-608d-4276-98bc-fdf8b8235ac0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6d56450f-608d-4276-98bc-fdf8b8235ac0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f0284e23-b8e7-4322-af74-a2e49ab3d08b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0284e23-b8e7-4322-af74-a2e49ab3d08b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d6e32a9-88f4-41d5-af42-49e6336562b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d6e32a9-88f4-41d5-af42-49e6336562b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d6e32a9-88f4-41d5-af42-49e6336562b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 654d6e98-4ced-4e5e-a07c-da960b43880c | 2/10/2023 | XRP | 5.02919430 | Customer Withdrawal |
| ebc42f90-710f-4f4e-9f94-d8e16aaaff63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebc42f90-710f-4f4e-9f94-d8e16aaaff63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebc42f90-710f-4f4e-9f94-d8e16aaaff63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6536d2ca-a220-4a51-9b0b-07496f375683 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 6536d2ca-a220-4a51-9b0b-07496f375683 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 6536d2ca-a220-4a51-9b0b-07496f375683 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 8ef30cac-ccd8-41ff-a9eb-5870c7b7ff38 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8ef30cac-ccd8-41ff-a9eb-5870c7b7ff38 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8ef30cac-ccd8-41ff-a9eb-5870c7b7ff38 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c770bd8c-f60a-4873-9599-5110a4c30a32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c770bd8c-f60a-4873-9599-5110a4c30a32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b22ed075-a443-450e-921a-789822d45cf6 | 2/10/2023 | BTC | 0.00019239 | Customer Withdrawal |
| e62d3c52-a434-4db7-840c-49a0c7ced7b3 | 2/10/2023 | BTC | 0.00006956 | Customer Withdrawal |
| 18d6cd19-0797-46ea-b7e7-577cc94b320a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 18d6cd19-0797-46ea-b7e7-577cc94b320a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 18d6cd19-0797-46ea-b7e7-577cc94b320a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fedc0305-241b-4a22-9e27-ab9a9175c6db | 2/10/2023 | BTC | 0.00003508 | Customer Withdrawal |
| fc07fe27-78cc-4526-8e16-d67f00c592e1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fc07fe27-78cc-4526-8e16-d67f00c592e1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fc07fe27-78cc-4526-8e16-d67f00c592e1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9441fa6a-5aa6-4a09-a7ff-8e27602e2f96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9441fa6a-5aa6-4a09-a7ff-8e27602e2f96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9441fa6a-5aa6-4a09-a7ff-8e27602e2f96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b40b08fd-3cc0-445e-8435-843e6023d9ee | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b40b08fd-3cc0-445e-8435-843e6023d9ee | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b40b08fd-3cc0-445e-8435-843e6023d9ee | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 89189903-2b15-4366-9485-7ec7dd366908 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89189903-2b15-4366-9485-7ec7dd366908 | 3/10/2023 | BTC | 0.00014902 | Customer Withdrawal |
| 249d764f-6790-4e6c-8d3a-14d607e4854d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 249d764f-6790-4e6c-8d3a-14d607e4854d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 249d764f-6790-4e6c-8d3a-14d607e4854d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4eedfae7-5db9-4be1-b27b-7c51f2240827 | 4/10/2023 | DOGE | 4.38935461 | Customer Withdrawal |
| 4eedfae7-5db9-4be1-b27b-7c51f2240827 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4eedfae7-5db9-4be1-b27b-7c51f2240827 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4eedfae7-5db9-4be1-b27b-7c51f2240827 | 4/10/2023 | SC | 991.87390000 | Customer Withdrawal |
| 9b8adf9d-b4c2-49f8-b68e-14b779422b14 | 2/10/2023 | NEO | 0.21218278 | Customer Withdrawal |
| c6c954ce-5b33-40e9-bafd-900366df7e38 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c6c954ce-5b33-40e9-bafd-900366df7e38 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c6c954ce-5b33-40e9-bafd-900366df7e38 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d0ca10bc-ec93-4941-8102-23a4fde1823f | 4/10/2023 | XMR | 0.00054503 | Customer Withdrawal |
| d0ca10bc-ec93-4941-8102-23a4fde1823f | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d0ca10bc-ec93-4941-8102-23a4fde1823f | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| bc526354-03bf-4428-bfb0-8945588c8d55 | 4/10/2023 | POWR | 0.02824240 | Customer Withdrawal |
| bc526354-03bf-4428-bfb0-8945588c8d55 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| bc526354-03bf-4428-bfb0-8945588c8d55 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 60af1092-0176-4da7-8f1d-1baa5c38ee3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60af1092-0176-4da7-8f1d-1baa5c38ee3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60af1092-0176-4da7-8f1d-1baa5c38ee3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0365075-2912-492d-b7e5-916c654a9859 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c0365075-2912-492d-b7e5-916c654a9859 | 2/10/2023 | DOGE | 14.39428699 | Customer Withdrawal |
| c0365075-2912-492d-b7e5-916c654a9859 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c0365075-2912-492d-b7e5-916c654a9859 | 2/10/2023 | XRP | 9.50000000 | Customer Withdrawal |
| ab915d2f-a7be-49a0-bf17-8d56062ae28e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab915d2f-a7be-49a0-bf17-8d56062ae28e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab915d2f-a7be-49a0-bf17-8d56062ae28e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 646c7fba-5f3e-4522-8fae-ad63e49644a0 | 2/10/2023 | ETH | 0.00249863 | Customer Withdrawal |
| 646c7fba-5f3e-4522-8fae-ad63e49644a0 | 2/10/2023 | ETHW | 0.00249863 | Customer Withdrawal |
| 646c7fba-5f3e-4522-8fae-ad63e49644a0 | 2/10/2023 | BTC | 0.00000690 | Customer Withdrawal |
| ca585825-1d3b-4c15-8a03-31b07bd6797f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca585825-1d3b-4c15-8a03-31b07bd6797f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca585825-1d3b-4c15-8a03-31b07bd6797f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 352c7084-439b-4b66-9fe3-39d898dd5cb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 352c7084-439b-4b66-9fe3-39d898dd5cb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 352c7084-439b-4b66-9fe3-39d898dd5cb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00b08f7b-6bdb-4ede-b5e9-168d308db2a4 | 2/10/2023 | COVAL | 500.00000000 | Customer Withdrawal |
| 00b08f7b-6bdb-4ede-b5e9-168d308db2a4 | 2/10/2023 | XLM | 2.86522242 | Customer Withdrawal |
| 00f3d78d-c466-41f8-a61f-a85992a72781 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 00f3d78d-c466-41f8-a61f-a85992a72781 | 3/10/2023 | XRP | 11.03613097 | Customer Withdrawal |
| 928f0918-b9b9-4a5d-86cd-b375243d4328 | 2/9/2023 | BLK | 10.00000000 | Customer Withdrawal |
| 928f0918-b9b9-4a5d-86cd-b375243d4328 | 2/9/2023 | NEO | 0.26218278 | Customer Withdrawal |
| 103c2aee-4299-4d45-b057-4709f5f52832 | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 103c2aee-4299-4d45-b057-4709f5f52832 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 103c2aee-4299-4d45-b057-4709f5f52832 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ab17f224-9763-4a1d-89d2-e9bbcb163eae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab17f224-9763-4a1d-89d2-e9bbcb163eae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab17f224-9763-4a1d-89d2-e9bbcb163eae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0241ddfd-e09b-4a8a-8491-2b6aaa96fed1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0241ddfd-e09b-4a8a-8491-2b6aaa96fed1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0241ddfd-e09b-4a8a-8491-2b6aaa96fed1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc1f0dce-6f69-4908-8d89-8c092714cb59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc1f0dce-6f69-4908-8d89-8c092714cb59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc1f0dce-6f69-4908-8d89-8c092714cb59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea1a6a86-0b78-4d23-acf1-9bfa92273fe1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ea1a6a86-0b78-4d23-acf1-9bfa92273fe1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ea1a6a86-0b78-4d23-acf1-9bfa92273fe1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7157536b-2e0b-4d0d-b7ae-34db29ef623f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7157536b-2e0b-4d0d-b7ae-34db29ef623f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7157536b-2e0b-4d0d-b7ae-34db29ef623f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 63476186-7812-4a99-a77d-cff633fed892 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63476186-7812-4a99-a77d-cff633fed892 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63476186-7812-4a99-a77d-cff633fed892 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe47f837-52f9-459a-8a41-497751d2c396 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fe47f837-52f9-459a-8a41-497751d2c396 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fe47f837-52f9-459a-8a41-497751d2c396 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6b84b44c-e5e6-4c34-aeb5-b2580173d5cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b84b44c-e5e6-4c34-aeb5-b2580173d5cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b84b44c-e5e6-4c34-aeb5-b2580173d5cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af5e5c79-473a-44d7-a4be-eec811f215c2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| af5e5c79-473a-44d7-a4be-eec811f215c2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| af5e5c79-473a-44d7-a4be-eec811f215c2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2cb6bc01-4328-4375-9f0d-ae5087e6df34 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2cb6bc01-4328-4375-9f0d-ae5087e6df34 | 3/10/2023 | QTUM | 0.37117887 | Customer Withdrawal |
| 2cb6bc01-4328-4375-9f0d-ae5087e6df34 | 3/10/2023 | ETC | 0.00226631 | Customer Withdrawal |
| 0ba1d141-8cc7-4e2a-8ac7-2997bb878a3c | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 0ba1d141-8cc7-4e2a-8ac7-2997bb878a3c | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 0ba1d141-8cc7-4e2a-8ac7-2997bb878a3c | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| e59c753a-a160-420b-8823-e6c4ec75b5a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e59c753a-a160-420b-8823-e6c4ec75b5a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e59c753a-a160-420b-8823-e6c4ec75b5a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e1b11e6-8817-454f-9d81-bae6abf24391 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e1b11e6-8817-454f-9d81-bae6abf24391 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e1b11e6-8817-454f-9d81-bae6abf24391 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5c2b5f7-1893-4a44-a57b-3a950e90bf2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5c2b5f7-1893-4a44-a57b-3a950e90bf2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5c2b5f7-1893-4a44-a57b-3a950e90bf2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8ebad99-13ec-44c8-b0c9-85013a154634 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8ebad99-13ec-44c8-b0c9-85013a154634 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8ebad99-13ec-44c8-b0c9-85013a154634 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abc9f870-6c16-428b-a0d6-1fcb3c2d6ea6 | 2/10/2023 | BTC | 0.00021230 | Customer Withdrawal |
| e6921d44-3517-4553-86f6-7d6ebac2dca2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6921d44-3517-4553-86f6-7d6ebac2dca2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6921d44-3517-4553-86f6-7d6ebac2dca2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de080a69-d9c6-4b1f-ae73-74077137b8fa | 2/10/2023 | DGB | 76.57625606 | Customer Withdrawal |
| de080a69-d9c6-4b1f-ae73-74077137b8fa | 2/10/2023 | NEO | 0.43355708 | Customer Withdrawal |
| de080a69-d9c6-4b1f-ae73-74077137b8fa | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| de080a69-d9c6-4b1f-ae73-74077137b8fa | 4/10/2023 | OMG | 2.91148344 | Customer Withdrawal |
| de080a69-d9c6-4b1f-ae73-74077137b8fa | 4/10/2023 | NEO | 0.08983981 | Customer Withdrawal |
| 5183931c-5603-4cfe-8b90-9c81cb54845f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5183931c-5603-4cfe-8b90-9c81cb54845f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5183931c-5603-4cfe-8b90-9c81cb54845f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fc93a23-8fa6-4295-a857-fa417dd464ce | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fc93a23-8fa6-4295-a857-fa417dd464ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fc93a23-8fa6-4295-a857-fa417dd464ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e9a332e-25eb-41a9-b8c4-69a2d7caf44c | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 0e9a332e-25eb-41a9-b8c4-69a2d7caf44c | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 0e9a332e-25eb-41a9-b8c4-69a2d7caf44c | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 259ef948-ddc4-4be8-b126-54a137e9281b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 259ef948-ddc4-4be8-b126-54a137e9281b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 259ef948-ddc4-4be8-b126-54a137e9281b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd05b948-caec-425b-b946-20db2da725cd | 2/10/2023 | ETH | 0.00062494 | Customer Withdrawal |
| bd05b948-caec-425b-b946-20db2da725cd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd05b948-caec-425b-b946-20db2da725cd | 2/9/2023 | BTC | 0.00017633 | Customer Withdrawal |
| bd05b948-caec-425b-b946-20db2da725cd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fad3d1ce-8417-483e-acb7-983feec156c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fad3d1ce-8417-483e-acb7-983feec156c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fad3d1ce-8417-483e-acb7-983feec156c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3a025ba-d889-4c4e-842c-36fc24d6640e | 3/10/2023 | BTC | 0.00019825 | Customer Withdrawal |
| e3a025ba-d889-4c4e-842c-36fc24d6640e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3a025ba-d889-4c4e-842c-36fc24d6640e | 3/10/2023 | SC | 0.09200000 | Customer Withdrawal |
| ebc2fdd2-8b94-4c7c-8607-9fca233a8aa3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebc2fdd2-8b94-4c7c-8607-9fca233a8aa3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebc2fdd2-8b94-4c7c-8607-9fca233a8aa3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 028a8473-13c5-44f6-a243-58d420ca9b17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 028a8473-13c5-44f6-a243-58d420ca9b17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 028a8473-13c5-44f6-a243-58d420ca9b17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90cc072f-7c42-46df-b5ee-d6aa5f71d619 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 90cc072f-7c42-46df-b5ee-d6aa5f71d619 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 90cc072f-7c42-46df-b5ee-d6aa5f71d619 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f9760f07-2928-413b-8de2-0fd0347fb3a1 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| f9760f07-2928-413b-8de2-0fd0347fb3a1 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| f9760f07-2928-413b-8de2-0fd0347fb3a1 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| b5a83ca2-61ca-4edb-9081-5d731ca04a29 | 4/10/2023 | OK | 203.28102710 | Customer Withdrawal |
| b5a83ca2-61ca-4edb-9081-5d731ca04a29 | 4/10/2023 | IOP | 9.92767679 | Customer Withdrawal |
| b5a83ca2-61ca-4edb-9081-5d731ca04a29 | 3/10/2023 | SNT | 6.16100922 | Customer Withdrawal |
| b5a83ca2-61ca-4edb-9081-5d731ca04a29 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| b5a83ca2-61ca-4edb-9081-5d731ca04a29 | 4/10/2023 | POWR | 9.84018121 | Customer Withdrawal |
| b5a83ca2-61ca-4edb-9081-5d731ca04a29 | 3/10/2023 | POWR | 28.38697042 | Customer Withdrawal |
| b5a83ca2-61ca-4edb-9081-5d731ca04a29 | 4/10/2023 | EBST | 186.00000000 | Customer Withdrawal |
| 63c3226e-7d44-4164-a024-ec6f7797b7b9 | 3/10/2023 | BTC | 0.00022015 | Customer Withdrawal |
| 63c3226e-7d44-4164-a024-ec6f7797b7b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6971260-0476-43c8-a160-0c024e25a525 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c6971260-0476-43c8-a160-0c024e25a525 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c6971260-0476-43c8-a160-0c024e25a525 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 515e6a2a-6ffa-4221-a7a7-efa9b0cfb852 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 515e6a2a-6ffa-4221-a7a7-efa9b0cfb852 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 515e6a2a-6ffa-4221-a7a7-efa9b0cfb852 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83be8a29-a46e-4081-be45-88fa56f7c3f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83be8a29-a46e-4081-be45-88fa56f7c3f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83be8a29-a46e-4081-be45-88fa56f7c3f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c9072bb-4d4d-45ed-8222-5b516e8ae953 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0c9072bb-4d4d-45ed-8222-5b516e8ae953 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c9072bb-4d4d-45ed-8222-5b516e8ae953 | 3/10/2023 | BTC | 0.00007808 | Customer Withdrawal |
| 0c9072bb-4d4d-45ed-8222-5b516e8ae953 | 3/10/2023 | XRP | 8.65162852 | Customer Withdrawal |
| 6ab93637-0149-4719-945b-00240276aec0 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6ab93637-0149-4719-945b-00240276aec0 | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6ab93637-0149-4719-945b-00240276aec0 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| f76eb401-b2e4-4a79-8a3b-b97ebea5f80c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f76eb401-b2e4-4a79-8a3b-b97ebea5f80c | 4/10/2023 | ETHW | 0.01023518 | Customer Withdrawal |
| f76eb401-b2e4-4a79-8a3b-b97ebea5f80c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f76eb401-b2e4-4a79-8a3b-b97ebea5f80c | 4/10/2023 | ETH | 0.00008615 | Customer Withdrawal |
| a75f05b3-bffb-44ce-8533-2c2a2237b641 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a75f05b3-bffb-44ce-8533-2c2a2237b641 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a75f05b3-bffb-44ce-8533-2c2a2237b641 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 72320a4e-75de-4081-a5d2-63d0ffb5c7ec | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 72320a4e-75de-4081-a5d2-63d0ffb5c7ec | 3/10/2023 | OK | 88.02571750 | Customer Withdrawal |
| ddd539c2-a83d-416f-9eec-a700fb57cb60 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| ddd539c2-a83d-416f-9eec-a700fb57cb60 | 3/10/2023 | GBYTE | 0.06682605 | Customer Withdrawal |
| 836a4821-48f2-44da-b17b-c3e5b7f52b28 | 3/10/2023 | IGNIS | 177.57177480 | Customer Withdrawal |
| 836a4821-48f2-44da-b17b-c3e5b7f52b28 | 2/10/2023 | IGNIS | 590.82204020 | Customer Withdrawal |
| f46f8c9b-df11-442a-9e64-43ccd3876cb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f46f8c9b-df11-442a-9e64-43ccd3876cb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f46f8c9b-df11-442a-9e64-43ccd3876cb6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c182305b-606c-4673-8734-a7ed8ed5c870 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c182305b-606c-4673-8734-a7ed8ed5c870 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c182305b-606c-4673-8734-a7ed8ed5c870 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97af8fc6-242f-444b-b9e2-42890b3db22f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97af8fc6-242f-444b-b9e2-42890b3db22f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97af8fc6-242f-444b-b9e2-42890b3db22f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08c8a2b4-6e9f-4823-8487-1cca8f592f63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08c8a2b4-6e9f-4823-8487-1cca8f592f63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08c8a2b4-6e9f-4823-8487-1cca8f592f63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86037071-0991-41b5-9eae-deea386d7a21 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccd05bc7-a0bf-48ce-841b-32eb14d66fc1 | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 1222670b-f25b-46a1-b817-db2c0b7fd39c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1222670b-f25b-46a1-b817-db2c0b7fd39c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1222670b-f25b-46a1-b817-db2c0b7fd39c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c2538b8-cbee-4ae5-9122-0a364d9a197c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c2538b8-cbee-4ae5-9122-0a364d9a197c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c2538b8-cbee-4ae5-9122-0a364d9a197c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 453204ef-dbf3-4538-97b1-a23c81222b70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 453204ef-dbf3-4538-97b1-a23c81222b70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 453204ef-dbf3-4538-97b1-a23c81222b70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06eebafd-a7f7-497e-86d5-a71891af8c82 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06eebafd-a7f7-497e-86d5-a71891af8c82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06eebafd-a7f7-497e-86d5-a71891af8c82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 178afb9f-49a0-419c-875e-00cae202fee0 | 2/10/2023 | XVG | 127.70307100 | Customer Withdrawal |
| 178afb9f-49a0-419c-875e-00cae202fee0 | 2/10/2023 | MYST | 9.21684461 | Customer Withdrawal |
| 95264b3f-2c46-4c11-9f59-2c2e6dea8ab8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95264b3f-2c46-4c11-9f59-2c2e6dea8ab8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95264b3f-2c46-4c11-9f59-2c2e6dea8ab8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d673d440-150d-4644-8797-d83009f2c9fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d673d440-150d-4644-8797-d83009f2c9fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d673d440-150d-4644-8797-d83009f2c9fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90554c07-9f6e-4b9f-b40d-e4fbdec9a4d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90554c07-9f6e-4b9f-b40d-e4fbdec9a4d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90554c07-9f6e-4b9f-b40d-e4fbdec9a4d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2fa5ab7-5be1-4c0c-b56a-8a143f53a79f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f2fa5ab7-5be1-4c0c-b56a-8a143f53a79f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f2fa5ab7-5be1-4c0c-b56a-8a143f53a79f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f5e75ef6-93f7-4689-a12b-87d8e541e7d8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f5e75ef6-93f7-4689-a12b-87d8e541e7d8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f5e75ef6-93f7-4689-a12b-87d8e541e7d8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| baa920fe-fc24-444f-a582-ccc5abc17de2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| baa920fe-fc24-444f-a582-ccc5abc17de2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| baa920fe-fc24-444f-a582-ccc5abc17de2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b728d94f-a20a-4fe2-ba12-ef83079b057a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b728d94f-a20a-4fe2-ba12-ef83079b057a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b728d94f-a20a-4fe2-ba12-ef83079b057a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 92077604-777b-41e4-9804-79c5cd023f20 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 92077604-777b-41e4-9804-79c5cd023f20 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 92077604-777b-41e4-9804-79c5cd023f20 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0dad1fac-6884-409e-9f81-744d61679f52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dad1fac-6884-409e-9f81-744d61679f52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dad1fac-6884-409e-9f81-744d61679f52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e19d98a-df05-4097-a2d5-f160f016a48c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8e19d98a-df05-4097-a2d5-f160f016a48c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8e19d98a-df05-4097-a2d5-f160f016a48c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0d7d4875-41a0-4a55-ad3f-3219ec12691e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d7d4875-41a0-4a55-ad3f-3219ec12691e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d7d4875-41a0-4a55-ad3f-3219ec12691e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38c54039-1ff0-481f-b9d4-ccd0397ff5c0 | 3/10/2023 | LTC | 0.02603245 | Customer Withdrawal |
| 38c54039-1ff0-481f-b9d4-ccd0397ff5c0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5b4b0b64-6eeb-4286-a4d6-7dabb6c2c601 | 2/10/2023 | BTC | 0.00008238 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5b4b0b64-6eeb-4286-a4d6-7dabb6c2c601 | 2/10/2023 | ADA | 7.28981578 | Customer Withdrawal |
| 5b4b0b64-6eeb-4286-a4d6-7dabb6c2c601 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5b4b0b64-6eeb-4286-a4d6-7dabb6c2c601 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d8de42ba-cfb8-4c9f-b537-00c4b8a5c685 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| d8de42ba-cfb8-4c9f-b537-00c4b8a5c685 | 3/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| d8de42ba-cfb8-4c9f-b537-00c4b8a5c685 | 4/10/2023 | BSV | 0.14136946 | Customer Withdrawal |
| be31d081-0a95-4a05-912c-1a1d3f38f225 | 2/10/2023 | BTC | 0.00003653 | Customer Withdrawal |
| be31d081-0a95-4a05-912c-1a1d3f38f225 | 3/10/2023 | ARK | 1.99500000 | Customer Withdrawal |
| 940814bc-60fb-47bf-8c2e-e5cf58f21c5c | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 940814bc-60fb-47bf-8c2e-e5cf58f21c5c | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 940814bc-60fb-47bf-8c2e-e5cf58f21c5c | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8eed937f-77fa-4801-8320-fea12be9b9f7 | 3/10/2023 | BTC | 0.00000039 | Customer Withdrawal |
| 8eed937f-77fa-4801-8320-fea12be9b9f7 | 3/10/2023 | USDT | 0.00742637 | Customer Withdrawal |
| 23109d1d-839a-4161-a80c-060dbf58f0ce | 3/10/2023 | PTOY | 98.49000000 | Customer Withdrawal |
| 23109d1d-839a-4161-a80c-060dbf58f0ce | 3/10/2023 | OMG | 2.49256752 | Customer Withdrawal |
| 23109d1d-839a-4161-a80c-060dbf58f0ce | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 0946ed0e-9776-4807-be8a-02ca3cc59c66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0946ed0e-9776-4807-be8a-02ca3cc59c66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0946ed0e-9776-4807-be8a-02ca3cc59c66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6d8b3f6-af91-457f-b09e-1fea4ce6f7ca | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| e6d8b3f6-af91-457f-b09e-1fea4ce6f7ca | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| e6d8b3f6-af91-457f-b09e-1fea4ce6f7ca | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 928c247b-60fb-42f7-b9cd-767d02b934ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 928c247b-60fb-42f7-b9cd-767d02b934ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 928c247b-60fb-42f7-b9cd-767d02b934ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2483c05a-1a28-41ac-8d7d-bc401d5851be | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 2483c05a-1a28-41ac-8d7d-bc401d5851be | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 2483c05a-1a28-41ac-8d7d-bc401d5851be | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| fc3293da-58ab-47e1-baf2-b500253edade | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fc3293da-58ab-47e1-baf2-b500253edade | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fc3293da-58ab-47e1-baf2-b500253edade | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fe0f4f89-3991-48c7-a7bf-c9d71fd82d09 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fe0f4f89-3991-48c7-a7bf-c9d71fd82d09 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fe0f4f89-3991-48c7-a7bf-c9d71fd82d09 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5b18f822-c1bc-44c5-9eb7-b9884e9f1411 | 4/10/2023 | ARDR | 6.44556191 | Customer Withdrawal |
| 5b18f822-c1bc-44c5-9eb7-b9884e9f1411 | 4/10/2023 | BTC | 0.00013441 | Customer Withdrawal |
| 5b18f822-c1bc-44c5-9eb7-b9884e9f1411 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b18f822-c1bc-44c5-9eb7-b9884e9f1411 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d3cefd7-4431-46dc-831d-f7cf20ab2954 | 3/10/2023 | BCH | 0.02877372 | Customer Withdrawal |
| 7d3cefd7-4431-46dc-831d-f7cf20ab2954 | 2/10/2023 | BCH | 0.01636868 | Customer Withdrawal |
| 7d3cefd7-4431-46dc-831d-f7cf20ab2954 | 2/10/2023 | DCT | 52.41172762 | Customer Withdrawal |
| 7d3cefd7-4431-46dc-831d-f7cf20ab2954 | 4/10/2023 | BCHA | 0.04514240 | Customer Withdrawal |
| 7d3cefd7-4431-46dc-831d-f7cf20ab2954 | 3/10/2023 | NXC | 114.43157090 | Customer Withdrawal |
| 7d3cefd7-4431-46dc-831d-f7cf20ab2954 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d3cefd7-4431-46dc-831d-f7cf20ab2954 | 3/10/2023 | BTC | 0.00000309 | Customer Withdrawal |
| 7d3cefd7-4431-46dc-831d-f7cf20ab2954 | 4/10/2023 | BSV | 0.04514240 | Customer Withdrawal |
| 92658718-83c6-4f43-a0fc-66e1fd47ea70 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 92658718-83c6-4f43-a0fc-66e1fd47ea70 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 92658718-83c6-4f43-a0fc-66e1fd47ea70 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6bcff663-8282-432a-a490-7747390635eb | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 6bcff663-8282-432a-a490-7747390635eb | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 6bcff663-8282-432a-a490-7747390635eb | 4/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| fb256cee-f318-404b-b56a-437f2dc01cbc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fb256cee-f318-404b-b56a-437f2dc01cbc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fb256cee-f318-404b-b56a-437f2dc01cbc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a90dc334-4536-43a7-8500-c3d06f177334 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a90dc334-4536-43a7-8500-c3d06f177334 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a90dc334-4536-43a7-8500-c3d06f177334 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d4a087f-af63-49b6-95e6-45bb43d490e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d4a087f-af63-49b6-95e6-45bb43d490e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d4a087f-af63-49b6-95e6-45bb43d490e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a489d482-ac21-4c12-8bfb-1e69ca09c0a | 3/10/2023 | BAY | 34.10733589 | Customer Withdrawal |
| a489d482-ac21-4c12-8bfb-1e69ca09c0a | 3/10/2023 | USDT | 0.84641617 | Customer Withdrawal |
| 6458f093-8dd6-4aad-85a7-e029e5670463 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 6458f093-8dd6-4aad-85a7-e029e5670463 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 6458f093-8dd6-4aad-85a7-e029e5670463 | 2/9/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| de57d04d-2e7d-471e-851b-04e7018bca4b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| de57d04d-2e7d-471e-851b-04e7018bca4b | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| de57d04d-2e7d-471e-851b-04e7018bca4b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 724ad286-9793-4df2-8b3c-00fcce9409a5 | 2/10/2023 | NEO | 0.51574906 | Customer Withdrawal |
| 724ad286-9793-4df2-8b3c-00fcce9409a5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 724ad286-9793-4df2-8b3c-00fcce9409a5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 36f767f6-c8c3-41b0-bc70-08206a312b7 | 3/10/2023 | SC | 1,381.00960400 | Customer Withdrawal |
| 36f767f6-c8c3-41b0-bc70-08206a312b7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 36f767f6-c8c3-41b0-bc70-08206a312b7 | 2/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 6c62ee61-7ac0-4d7c-96af-5812a871409f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c62ee61-7ac0-4d7c-96af-5812a871409f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c62ee61-7ac0-4d7c-96af-5812a871409f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec610f5f-5ab8-4444-8df3-ec6073cd7186 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec610f5f-5ab8-4444-8df3-ec6073cd7186 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec610f5f-5ab8-4444-8df3-ec6073cd7186 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90abe7e2-1312-4a67-83c9-059cf007020b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90abe7e2-1312-4a67-83c9-059cf007020b | 3/10/2023 | BTC | 0.00011566 | Customer Withdrawal |
| 0299ac6a-a232-4422-b2de-ecfbba0250a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0299ac6a-a232-4422-b2de-ecfbba0250a | 3/10/2023 | SC | 1,051.25807600 | Customer Withdrawal |
| 0299ac6a-a232-4422-b2de-ecfbba0250a | 2/10/2023 | SC | 1,118.11455800 | Customer Withdrawal |
| 0299ac6a-a232-4422-b2de-ecfbba0250a | 3/10/2023 | ETC | 0.09612350 | Customer Withdrawal |
| e667746f-8196-4e94-a28d-5b1c644c5009 | 2/10/2023 | UP | 1,612.90322600 | Customer Withdrawal |
| e667746f-8196-4e94-a28d-5b1c644c5009 | 3/10/2023 | UP | 413.59021470 | Customer Withdrawal |
| 7a60e5fd-a2f6-4aea-aaab-a99f8fcc474a | 3/10/2023 | BTC | 0.00001678 | Customer Withdrawal |
| 7a60e5fd-a2f6-4aea-aaab-a99f8fcc474a | 3/10/2023 | USDT | 0.08088463 | Customer Withdrawal |
| 2010c3fe-6b60-4d7a-80fb-aecd63e03f89 | 3/10/2023 | SC | 24.54500800 | Customer Withdrawal |
| 2010c3fe-6b60-4d7a-80fb-aecd63e03f89 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2c0cbeb8-8256-4ad9-859f-f7f4f9c1e19f | 2/10/2023 | SC | 1,118.11455800 | Customer Withdrawal |
| 2c0cbeb8-8256-4ad9-859f-f7f4f9c1e19f | 3/10/2023 | SC | 1,381.42600300 | Customer Withdrawal |
| 2c0cbeb8-8256-4ad9-859f-f7f4f9c1e19f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f31cd1c9-c75f-4e10-9c76-78f6c6d79db5 | 4/10/2023 | PAY | 0.33000000 | Customer Withdrawal |
| f31cd1c9-c75f-4e10-9c76-78f6c6d79db5 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f31cd1c9-c75f-4e10-9c76-78f6c6d79db5 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f31cd1c9-c75f-4e10-9c76-78f6c6d79db5 | 4/10/2023 | ETC | 0.05452513 | Customer Withdrawal |
| f31cd1c9-c75f-4e10-9c76-78f6c6d79db5 | 3/10/2023 | GLM | 1.73700000 | Customer Withdrawal |
| f31cd1c9-c75f-4e10-9c76-78f6c6d79db5 | 3/10/2023 | 1ST | 0.00010100 | Customer Withdrawal |
| f31cd1c9-c75f-4e10-9c76-78f6c6d79db5 | 4/10/2023 | ETHW | 0.00000072 | Customer Withdrawal |
| 97ba005d-009c-4c3e-944f-a4502fc6da28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97ba005d-009c-4c3e-944f-a4502fc6da28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97ba005d-009c-4c3e-944f-a4502fc6da28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6323fec0-61ed-49a0-a7c5-c20cf242b5ad | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6323fec0-61ed-49a0-a7c5-c20cf242b5ad | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6323fec0-61ed-49a0-a7c5-c20cf242b5ad | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 83cef8da-00f1-4e8c-b180-77d4da037980 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83cef8da-00f1-4e8c-b180-77d4da037980 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83cef8da-00f1-4e8c-b180-77d4da037980 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9596c126-9cc4-4008-a86b-c5c51356d989 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9596c126-9cc4-4008-a86b-c5c51356d989 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9596c126-9cc4-4008-a86b-c5c51356d989 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6566aa71-9075-423a-8b39-2fdf918e4419 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6566aa71-9075-423a-8b39-2fdf918e4419 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82aca6a2-b1b9-472c-9b15-cada3d285b03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82aca6a2-b1b9-472c-9b15-cada3d285b03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 545443c1-ff6d-4781-bbda-da4bf68446f22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 545443c1-ff6d-4781-bbda-da4bf68446f22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 545443c1-ff6d-4781-bbda-da4bf68446f22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9791f3ca-7d67-479a-89a3-72232e7379a6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d9791f3ca-7d67-479a-89a3-72232e7379a6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d9791f3ca-7d67-479a-89a3-72232e7379a6 | 2/10/2023 | ADA | 7.28981578 | Customer Withdrawal |
| 2b75d718-86e5-453d-ece8-7c008bee514e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2b75d718-86e5-453d-ece8-7c008bee514e | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2b75d718-86e5-453d-ece8-7c008bee514e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5f218e96-d959-437b-8b80-6d99bb231147 | 3/10/2023 | MUE | 861.92412510 | Customer Withdrawal |
| 5f218e96-d959-437b-8b80-6d99bb231147 | 3/10/2023 | ADT | 1,184.21050000 | Customer Withdrawal |
| 5f218e96-d959-437b-8b80-6d99bb231147 | 3/10/2023 | OK | 267.39735280 | Customer Withdrawal |
| 5f218e96-d959-437b-8b80-6d99bb231147 | 2/10/2023 | OK | 62.03263886 | Customer Withdrawal |
| 5f218e96-d959-437b-8b80-6d99bb231147 | 3/10/2023 | CVC | 31.07893519 | Customer Withdrawal |
| 5f218e96-d959-437b-8b80-6d99bb231147 | 3/10/2023 | BCPT | 0.00000071 | Customer Withdrawal |
| 5f218e96-d959-437b-8b80-6d99bb231147 | 4/10/2023 | OK | 41.66662720 | Customer Withdrawal |
| 5f218e96-d959-437b-8b80-6d99bb231147 | 3/10/2023 | MUSIC | 3,688.71502600 | Customer Withdrawal |
| 1cb5f933-4e73-4a20-b2ba4be0363 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cb5f933-4e73-4a20-b2ba4be0363 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cb5f933-4e73-4a20-b2ba4be0363 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00119b22-7d94-4b79-a69b-cf7a21703b28 | 3/10/2023 | SC | 1,118.11455800 | Customer Withdrawal |
| 00119b22-7d94-4b79-a69b-cf7a21703b28 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 00119b22-7d94-4b79-a69b-cf7a21703b28 | 2/10/2023 | SC | 1,381.42600300 | Customer Withdrawal |
| 479b9879-4092-4ea9-99f8-529bc3a241c | 2/10/2023 | NXT | 68.40805183 | Customer Withdrawal |
| 479b9879-4092-4ea9-99f8-529bc3a241c | 3/10/2023 | NXT | 0.00019880 | Customer Withdrawal |
| 479b9879-4092-4ea9-99f8-529bc3a241c | 3/10/2023 | NXT | 88.04825407 | Customer Withdrawal |
| 479b9879-4092-4ea9-99f8-529bc3a241c | 4/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 58370c6d-6de2-4095-8438-2b7485dec3 | 2/10/2023 | XVG | 1,472.86421100 | Customer Withdrawal |
| 58370c6d-6de2-4095-8438-2b7485dec3 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 58370c6d-6de2-4095-8438-2b7485dec3 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| cd71a906-db24-426a-b675-59a300d215b | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cd71a906-db24-426a-b675-59a300d215b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cd71a906-db24-426a-b675-59a300d215b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 17204443-d63c-4e20-8e03-f3033dd8229 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 17204443-d63c-4e20-8e03-f3033dd8229 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 17204443-d63c-4e20-8e03-f3033dd8229 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3c3c0add-118a-47b8-6861-1d0df5b112e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c3c0add-118a-47b8-6861-1d0df5b112e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c3c0add-118a-47b8-6861-1d0df5b112e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b804d513-8c75-4979-80fb-9fe38a8c878a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b804d513-8c75-4979-80fb-9fe38a8c878a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b804d513-8c75-4979-80fb-9fe38a8c878a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fd588e4-4a44-4044-8c2a-e8c61bd34e4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2fd588e4-4a44-4044-8c2a-e8c61bd34e4 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2fd588e4-4a44-4044-8c2a-e8c61bd34e4 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a2bcf2f5-8769-4cde-b536-bb08bdccd34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2bcf2f5-8769-4cde-b536-bb08bdccd34 | 3/10/2023 | DASH | 0.03200000 | Customer Withdrawal |
| a2bcf2f5-8769-4cde-b536-bb08bdccd34 | 3/10/2023 | BTC | 0.00026309 | Customer Withdrawal |
| a2bcf2f5-8769-4cde-b536-bb08bdccd34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4428f76-c824-4335- be52-452c9bd6b16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4428f76-c824-4335- be52-452c9bd6b16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4428f76-c824-4335- be52-452c9bd6b16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5f8591a-4872-4099-abee-60bfb32c5316 | 3/10/2023 | LBC | 4.95761875 | Customer Withdrawal |
| c5f8591a-4872-4099-abee-60bfb32c5316 | 2/10/2023 | LBC | 8.65609735 | Customer Withdrawal |
| c5f8591a-4872-4099-abee-60bfb32c5316 | 4/10/2023 | LBC | 8.45323632 | Customer Withdrawal |
| 9be7bd7d-3ec4-4040-a294-28f229786ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9be7bd7d-3ec4-4040-a294-28f229786ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2742876-7d8b-49b4-83f4-457bb206fe13 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a2742876-7d8b-49b4-83f4-457bb206fe13 | 2/10/2023 | XMR | 0.03229202 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2742876-7d8b-49b4-83f4-457bb206fe13 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 6741092b-99e1-4256-82a8-4f629da00aad | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6741092b-99e1-4256-82a8-4f629da00aad | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6741092b-99e1-4256-82a8-4f629da00aad | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7757019f-b1eb-4a43-9d95-4b2e-4edcc8a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7757019f-b1eb-4a43-9d95-4b2e-4edcc8a | 2/10/2023 | SC | 1,118.11455800 | Customer Withdrawal |
| 7757019f-b1eb-4a43-9d95-4b2e-4edcc8a | 3/10/2023 | SC | 1,381.42600300 | Customer Withdrawal |
| 3034e32e-5e4f-4f62-a2e0-ab8da4fad744 | 2/10/2023 | ADA | 7.28981578 | Customer Withdrawal |
| 3034e32e-5e4f-4f62-a2e0-ab8da4fad744 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3034e32e-5e4f-4f62-a2e0-ab8da4fad744 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7dca2ac6-0c5f-43c2-b110-8c2b2c4c9e5c | 4/10/2023 | ETH | 0.27753057 | Customer Withdrawal |
| 7dca2ac6-0c5f-43c2-b110-8c2b2c4c9e5c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7dca2ac6-0c5f-43c2-b110-8c2b2c4c9e5c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 8c01a49f-a3c5-459d-bfd3-8e65e10a5f | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8c01a49f-a3c5-459d-bfd3-8e65e10a5f | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8c01a49f-a3c5-459d-bfd3-8e65e10a5f | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e035870f-6bd4-4c82-89d7-ebc31e6d86a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e035870f-6bd4-4c82-89d7-ebc31e6d86a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e035870f-6bd4-4c82-89d7-ebc31e6d86a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 304c746e-8ee5-4020-bc4f-2b3f4f0f74 | 3/10/2023 | SC | 1,381.42600300 | Customer Withdrawal |
| 304c746e-8ee5-4020-bc4f-2b3f4f0f74 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 304c746e-8ee5-4020-bc4f-2b3f4f0f74 | 2/10/2023 | SC | 1,118.11455800 | Customer Withdrawal |
| c3a10381-9763-4b81-9c12-0b0e35dc16 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c3a10381-9763-4b81-9c12-0b0e35dc16 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c3a10381-9763-4b81-9c12-0b0e35dc16 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 72006ad8-2046-4e59-9955-70db62b52f9b | 3/10/2023 | ARK | 11.20571973 | Customer Withdrawal |
| 72006ad8-2046-4e59-9955-70db62b52f9b | 2/10/2023 | ARK | 11.06571973 | Customer Withdrawal |
| 72006ad8-2046-4e59-9955-70db62b52f9b | 4/10/2023 | ARK | 10.20571973 | Customer Withdrawal |
| b284b9f5-945a-4cb6-a2ba-9db32ac15f | 3/10/2023 | OMG | 1.22500000 | Customer Withdrawal |
| b284b9f5-945a-4cb6-a2ba-9db32ac15f | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b284b9f5-945a-4cb6-a2ba-9db32ac15f | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| b284b9f5-945a-4cb6-a2ba-9db32ac15f | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| e4f5aa9d-2094-44d9-b27a-5c3c90dd6f | 3/10/2023 | NGB | 0.08923082 | Customer Withdrawal |
| e4f5aa9d-2094-44d9-b27a-5c3c90dd6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4f5aa9d-2094-44d9-b27a-5c3c90dd6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23226f5a-c3f5-48f8-b69c-4f6064d0f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 23226f5a-c3f5-48f8-b69c-4f6064d0f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 23226f5a-c3f5-48f8-b69c-4f6064d0f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1286b4f6-363b-4d62-a60c-7e1a76f19 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1286b4f6-363b-4d62-a60c-7e1a76f19 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1286b4f6-363b-4d62-a60c-7e1a76f19 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0aaa4848-04b1-48f6-9e7d-3d0c5a1e | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0aaa4848-04b1-48f6-9e7d-3d0c5a1e | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0aaa4848-04b1-48f6-9e7d-3d0c5a1e | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c5f8591f-a829-4948-8c63-1c4e0f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5f8591f-a829-4948-8c63-1c4e0f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5f8591f-a829-4948-8c63-1c4e0f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eea2b036-e894-49f6-8fb8-d5b16 | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| eea2b036-e894-49f6-8fb8-d5b16 | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| eea2b036-e894-49f6-8fb8-d5b16 | 4/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| a7978e5d-193a-4119-bca1-2e40 | 2/10/2023 | BTC | 0.00000142 | Customer Withdrawal |
| 06d1a3dd-4e65-4dd6-b9a5-9e33d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06d1a3dd-4e65-4dd6-b9a5-9e33d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8515f4dc-652f-4f3d-bb33-77c1a | 3/10/2023 | DASH | 0.08014842 | Customer Withdrawal |
| 8515f4dc-652f-4f3d-bb33-77c1a | 4/10/2023 | DASH | 0.09251290 | Customer Withdrawal |
| a074a6b8-2033-4d3b-923c-3a3 | 2/10/2023 | BTC | 0.00011692 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0634c1b-ff69-4111-9bc2-b5e4f569f5ef | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e0634c1b-ff69-4111-9bc2-b5e4f569f5ef | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e5903504-eb1b-4a29-9e86-7d1815c5ea98 | 3/10/2023 | NEO | 0.06470500 | Customer Withdrawal |
| e5903504-eb1b-4a29-9e86-7d1815c5ea98 | 3/10/2023 | ARK | 11.13663095 | Customer Withdrawal |
| e5903504-eb1b-4a29-9e86-7d1815c5ea98 | 2/10/2023 | ARK | 13.12290002 | Customer Withdrawal |
| 3c7eec59-4a0d-48ae-acf6-32548aecf383 | 3/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| 3c7eec59-4a0d-48ae-acf6-32548aecf383 | 3/10/2023 | USDT | 0.00173301 | Customer Withdrawal |
| ebcbea91-0b92-4ef3-8b7c-c76fa1149ea1 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| ebcbea91-0b92-4ef3-8b7c-c76fa1149ea1 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| ebcbea91-0b92-4ef3-8b7c-c76fa1149ea1 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 83744ca1-a8cf-48a6-ba0d-e18a8173a1a2 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 83744ca1-a8cf-48a6-ba0d-e18a8173a1a2 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 83744ca1-a8cf-48a6-ba0d-e18a8173a1a2 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ffcca0d5-b214-4623-bb75-28b972382fa6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffcca0d5-b214-4623-bb75-28b972382fa6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffcca0d5-b214-4623-bb75-28b972382fa6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62a7ae26-6670-43ed-882a-9bb4dc422187 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 62a7ae26-6670-43ed-882a-9bb4dc422187 | 2/10/2023 | ETH | 0.00231060 | Customer Withdrawal |
| 62a7ae26-6670-43ed-882a-9bb4dc422187 | 2/10/2023 | BTC | 0.00005629 | Customer Withdrawal |
| 62a7ae26-6670-43ed-882a-9bb4dc422187 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ecdd24aa-35e7-40b8-a817-73e604455f7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecdd24aa-35e7-40b8-a817-73e604455f7e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecdd24aa-35e7-40b8-a817-73e604455f7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fd44ac3-7b39-4566-a1db-fa59b0257888 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9fd44ac3-7b39-4566-a1db-fa59b0257888 | 4/10/2023 | BTS | 178.14907060 | Customer Withdrawal |
| 9fd44ac3-7b39-4566-a1db-fa59b0257888 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9fd44ac3-7b39-4566-a1db-fa59b0257888 | 3/10/2023 | NEO | 0.26983311 | Customer Withdrawal |
| d749f6d3-ecc6-4f8a-8068-ac0ec07f50df | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| c396651b-8349-43bf-86b0-c304c8ab219 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c396651b-8349-43bf-86b0-c304c8ab219 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c396651b-8349-43bf-86b0-c304c8ab219 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70582800-f5eb-4ab4-806e-c62027d1be28 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 70582800-f5eb-4ab4-806e-c62027d1be28 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 70582800-f5eb-4ab4-806e-c62027d1be28 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ba5bd900-52c1-4c9a-a28f-077fb4d29d667 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba5bd900-52c1-4c9a-a28f-077fb4d29d667 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba5bd900-52c1-4c9a-a28f-077fb4d29d667 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4d24deb-761a-47dc-98ee-dbe6318ba892 | 3/10/2023 | USDT | 0.08161767 | Customer Withdrawal |
| 755b6264-efcb-4d89-b5df-53509642d1e | 3/10/2023 | TRST | 0.24082072 | Customer Withdrawal |
| 755b6264-efcb-4d89-b5df-53509642d1e | 3/10/2023 | QWARK | 0.00000001 | Customer Withdrawal |
| fbeec79-e7ba-4d58-b05c-01458b5b3e06 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbeec79-e7ba-4d58-b05c-01458b5b3e06 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbeec79-e7ba-4d58-b05c-01458b5b3e06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96044426-9cc4-4305-ac8e-7bedb0fb863c | 2/10/2023 | ARK | 11.42943207 | Customer Withdrawal |
| 43199444-1d68-4310-a40b-d41b779f0d52d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43199444-1d68-4310-a40b-d41b779f0d52d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43199444-1d68-4310-a40b-d41b779f0d52d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46f9fc6a-7557-4f5d-aa56-dac682620f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46f9fc6a-7557-4f5d-aa56-dac682620f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46f9fc6a-7557-4f5d-aa56-dac682620f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79ebc826-67f2-49cb-a76d-ebc7b7b266e5 | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 79ebc826-67f2-49cb-a76d-ebc7b7b266e5 | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 79ebc826-67f2-49cb-a76d-ebc7b7b266e5 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| b0d545eb-cf51-4d32-95a4-69aafbd8cf90 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0d545eb-cf51-4d32-95a4-69aafbd8cf90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0c16a79-ca73-4d92-87f5-ddb35cb2c8e0 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| e0c16a79-ca73-4d92-87f5-ddb35cb2c8e0 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| e0c16a79-ca73-4d92-87f5-ddb35cb2c8e0 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 44c67eaa-b701-4450-a2dc-f97e5b1b8439 | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 6aeb5d0d-1983-4c7b-9428-28d357c73f68 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6aeb5d0d-1983-4c7b-9428-28d357c73f68 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6aeb5d0d-1983-4c7b-9428-28d357c73f68 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9bf4689a-6bb7-49a8-8826-daf19f8bd207 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9bf4689a-6bb7-49a8-8826-daf19f8bd207 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9bf4689a-6bb7-49a8-8826-daf19f8bd207 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 52b18bf6-04c8-499a-9db6-102115a9a2cd | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 52b18bf6-04c8-499a-9db6-102115a9a2cd | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 52b18bf6-04c8-499a-9db6-102115a9a2cd | 4/10/2023 | USDT | 3.06201009 | Customer Withdrawal |
| 978eb9e7-938e-40d1-9cdb-86a6f6fce6a3 | 2/10/2023 | USDT | 2.84225985 | Customer Withdrawal |
| 5856288-c015-431b-8acd-69903d947d79 | 2/10/2023 | ETC | 0.00027674 | Customer Withdrawal |
| 5856288-c015-431b-8acd-69903d947d79 | 2/10/2023 | IOP | 0.00000659 | Customer Withdrawal |
| 5856288-c015-431b-8acd-69903d947d79 | 2/10/2023 | XMR | 0.00481793 | Customer Withdrawal |
| 5856288-c015-431b-8acd-69903d947d79 | 2/9/2023 | BTC | 0.00014964 | Customer Withdrawal |
| 82fce3a9-392a-48cf-86ad-3fedc895aaf0 | 3/10/2023 | PTOY | 641.02564100 | Customer Withdrawal |
| 82fce3a9-392a-48cf-86ad-3fedc895aaf0 | 4/10/2023 | PTOY | 698.01840730 | Customer Withdrawal |
| 82fce3a9-392a-48cf-86ad-3fedc895aaf0 | 4/10/2023 | PTOY | 806.45161290 | Customer Withdrawal |
| 392b730a-5a28-4675-8e7c-31daa864b68c | 2/10/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| 392b730a-5a28-4675-8e7c-31daa864b68c | 3/10/2023 | FIRO | 1.72570159 | Customer Withdrawal |
| dbb59c581-848f-4a5e-969a-1e2b2b9c5eb2 | 2/10/2023 | DASH | 0.07345137 | Customer Withdrawal |
| 6dd3ac82-9c4d-4aae-bd80-2b125a4d73d | 3/10/2023 | WAVES | 1.46222327 | Customer Withdrawal |
| 736cb969-daad-4dae-94eb-986f969304e7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 736cb969-daad-4dae-94eb-986f969304e7 | 3/10/2023 | ADA | 10.67418483 | Customer Withdrawal |
| 1bda4ddf-a797-467b-bdd6-c29b55728c43 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1bda4ddf-a797-467b-bdd6-c29b55728c43 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1bda4ddf-a797-467b-bdd6-c29b55728c43 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 23285cf-df9b-4bef-8fa7-9c0668bb4b0 | 3/10/2023 | SC | 205.54339680 | Customer Withdrawal |
| 23285cf-df9b-4bef-8fa7-9c0668bb4b0 | 2/10/2023 | SC | 1118.11455600 | Customer Withdrawal |
| e0c25489-3c78-4236-8709-ac0966963bb4 | 2/10/2023 | ETH | 0.00089731 | Customer Withdrawal |
| e0c25489-3c78-4236-8709-ac0966963bb4 | 2/9/2023 | ETHW | 0.00862543 | Customer Withdrawal |
| 2b831e81-5387-4c31-82bb-0521a4aa7da7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b831e81-5387-4c31-82bb-0521a4aa7da7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b831e81-5387-4c31-82bb-0521a4aa7da7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e38294a4-7e3c-4340-aa9e-f6addb0803553 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e38294a4-7e3c-4340-aa9e-f6addb0803553 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e38294a4-7e3c-4340-aa9e-f6addb0803553 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fb6237bc-4213-4291-ac0d-99b4d7534dcc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb6237bc-4213-4291-ac0d-99b4d7534dcc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb6237bc-4213-4291-ac0d-99b4d7534dcc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6d07d53-495f-490b-84fc-bd8f1f45aeef | 3/10/2023 | ETHW | 0.00000038 | Customer Withdrawal |
| f6d07d53-495f-490b-84fc-bd8f1f45aeef | 3/10/2023 | ETH | 0.00000038 | Customer Withdrawal |
| f6d07d53-495f-490b-84fc-bd8f1f45aeef | 2/10/2023 | SC | 0.00000003 | Customer Withdrawal |
| b3438a0e-af95-4ebe-b47a-c06e2aa774ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3438a0e-af95-4ebe-b47a-c06e2aa774ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3438a0e-af95-4ebe-b47a-c06e2aa774ae | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92b78eee-b89e-4189-ae66-be96b2bb17fb | 3/10/2023 | BTC | 0.00000074 | Customer Withdrawal |
| 1dd5c0ed-d921-4 da1-b88a-35d69d946049 | 4/10/2023 | ADA | 0.01000602 | Customer Withdrawal |
| 1dd5c0ed-d921-4 da1-b88a-35d69d946049 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 1dd5c0ed-d921-4 da1-b88a-35d69d946049 | 3/10/2023 | BTC | 15.94462842 | Customer Withdrawal |
| 43b9f01b-78d0-40fb-90ab-d884446ad089 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43b9f01b-78d0-40fb-90ab-d884446ad089 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43b9f01b-78d0-40fb-90ab-d884446ad089 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 576496c6-21d6-499a-a7b4-aa10f430b745 | 2/10/2023 | BTC | 0.00017758 | Customer Withdrawal |
| 7eba10e7-acc6-496a-8a8b-fbe00bc0e7 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7eba10e7-acc6-496a-8a8b-fbe00bc0e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7eba10e7-acc6-496a-8a8b-fbe00bc0e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5df26e15-234f-44ee-b89a-839c876cae6f | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 5df26e15-234f-44ee-b89a-839c876cae6f | 2/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 5df26e15-234f-44ee-b89a-839c876cae6f | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 807f6484-bb60-4459-8792-93b93ff61a3e | 3/10/2023 | BAY | 2.77.77777800 | Customer Withdrawal |
| 807f6484-bb60-4459-8792-93b93ff61a3e | 2/10/2023 | BAY | 2.77.77777800 | Customer Withdrawal |
| 807f6484-bb60-4459-8792-93b93ff61a3e | 4/10/2023 | BAY | 2.77.77777800 | Customer Withdrawal |
| 56432590-743a-422a-a1-a9d05ca8615 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5e632590-743a-422a-a5a1-a9bd95ca8615 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e632590-743a-422a-a5a1-a9bd95ca8615 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88a6d80b-7348-4a72-a2b-e737488ee82c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88a6d80b-7348-4a72-a2b-e737488ee82c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88a6d80b-7348-4a72-a2b-e737488ee82c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8d06d53-d221-4482-8508-daf62d8229f7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8d06d53-d221-4482-8508-daf62d8229f7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8d06d53-d221-4482-8508-daf62d8229f7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2a045a1-608b-4494-914c-bd8f897d5aad | 3/10/2023 | PTOY | 4.00000000 | Customer Withdrawal |
| e2a045a1-608b-4494-914c-bd8f897d5aad | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| e2a045a1-608b-4494-914c-bd8f897d5aad | 3/10/2023 | ETHW | 0.00000022 | Customer Withdrawal |
| d4453f8b-7a18-4ed3-9a85-9fc853c56fd9 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d4453f8b-7a18-4ed3-9a85-9fc853c56fd9 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d4453f8b-7a18-4ed3-9a85-9fc853c56fd9 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 67d7529f-24f0-4a24-9f71-1aa6cd28f388 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67d7529f-24f0-4a24-9f71-1aa6cd28f388 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67d7529f-24f0-4a24-9f71-1aa6cd28f388 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4eae57bb-7fd5-406b-9e7a1a-be44cd296bd | 3/10/2023 | BTC | 0.00019415 | Customer Withdrawal |
| 4eae57bb-7fd5-406b-9e7a1a-be44cd296bd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59d250a1-85d8-4b38-b971-805d9d4e6cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59d250a1-85d8-4b38-b971-805d9d4e6cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59d250a1-85d8-4b38-b971-805d9d4e6cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 640e0207-4c24-425a-a7fe-6565217c765e7 | 3/10/2023 | XRP | 2.01354163 | Customer Withdrawal |
| 640e0207-4c24-425a-a7fe-6565217c765e7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 640e0207-4c24-425a-a7fe-6565217c765e7 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3eae4bc3-5ea3-479a-a8d3-8e9f4bd7dd73 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3eae4bc3-5ea3-479a-a8d3-8e9f4bd7dd73 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3eae4bc3-5ea3-479a-a8d3-8e9f4bd7dd73 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a1a17033-bd62-4682-b258-130f89b25662 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a1a17033-bd62-4682-b258-130f89b25662 | 4/10/2023 | XLM | 56.25981954 | Customer Withdrawal |
| a1a17033-bd62-4682-b258-130f89b25662 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2cab4efd-5027-48ad-a989-b4a270575992 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cab4efd-5027-48ad-a989-b4a270575992 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cab4efd-5027-48ad-a989-b4a270575992 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 794bbf4c-9048-47f4-b324-5077b1044f03 | 3/10/2023 | XMY | 500.00000000 | Customer Withdrawal |
| 794bbf4c-9048-47f4-b324-5077b1044f03 | 3/10/2023 | FIRO | 0.00043900 | Customer Withdrawal |
| 396e8ef721-42b-4ac2-9ffa375214 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 396e8ef721-42b-4ac2-9ffa375214 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 396e8ef721-42b-4ac2-9ffa375214 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c08f227-c9b6-49a2-8197-c4c270c07407 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c08f227-c9b6-49a2-8197-c4c270c07407 | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 8c08f227-c9b6-49a2-8197-c4c270c07407 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c08f227-c9b6-49a2-8197-c4c270c07407 | 2/10/2023 | DGB | 15.43346999 | Customer Withdrawal |
| 7fa8e093-e418-44ea-bd9b-1233bf574216 | 3/10/2023 | QWARK | 2,084.83362600 | Customer Withdrawal |
| 7fa8e093-e418-44ea-bd9b-1233bf574216 | 3/10/2023 | BTC | 0.00000031 | Customer Withdrawal |
| 8ca7ae26-2b6a-48d8-b243-6a7bc3508cd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ca7ae26-2b6a-48d8-b243-6a7bc3508cd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ca7ae26-2b6a-48d8-b243-6a7bc3508cd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 180fb49c-0ec7-4f40-a564-52450608553 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 180fb49c-0ec7-4f40-a564-52450608553 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 180fb49c-0ec7-4f40-a564-52450608553 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 13495baf-b5f5-4b3c-9b24-c6c88d8ee9e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13495baf-b5f5-4b3c-9b24-c6c88d8ee9e | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 13495baf-b5f5-4b3c-9b24-c6c88d8ee9e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e82bc05b-a5e9-4b51-8304-7cc71c70408 | 4/10/2023 | ETH | 0.00001530 | Customer Withdrawal |
| e82bc05b-a5e9-4b51-8304-7cc71c70408 | 3/10/2023 | ETH | 0.00147942 | Customer Withdrawal |
| e82bc05b-a5e9-4b51-8304-7cc71c70408 | 3/10/2023 | DOGE | 0.00330660 | Customer Withdrawal |
| e82bc05b-a5e9-4b51-8304-7cc71c70408 | 3/10/2023 | DOGE | 70.68856456 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe66497e-2c6e-4411-a0d4-350b0909b45e | 3/10/2023 | USDT | 0.01560273 | Customer Withdrawal |
| fe66497e-2c6e-4411-a0d4-350b0909b45e | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 703d0a6b-70f4-419f-808c-9c188b8f0148 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 703d0a6b-70f4-419f-808c-9c188b8f0148 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 703d0a6b-70f4-419f-808c-9c188b8f0148 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3e6bf45b-eebe-4afa-8efa-1f92071cfefe | 2/10/2023 | NXS | 0.00000065 | Customer Withdrawal |
| 3e6bf45b-eebe-4afa-8efa-1f92071cfefe | 3/10/2023 | USDT | 0.71979726 | Customer Withdrawal |
| 3e6bf45b-eebe-4afa-8efa-1f92071cfefe | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c4ab4111b-f3cd-4c1b-be42-f2aaec397fd6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4ab4111b-f3cd-4c1b-be42-f2aaec397fd6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4ab4111b-f3cd-4c1b-be42-f2aaec397fd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77ba3cd9-a1cb-4963-9467-4ac4c76444f1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 77ba3cd9-a1cb-4963-9467-4ac4c76444f1 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 151991b7-5816-4a53-b490-9c8a2c75a8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 151991b7-5816-4a53-b490-9c8a2c75a8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 151991b7-5816-4a53-b490-9c8a2c75a8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a321877a-e710-4021-bce7-c3aadd586af9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a321877a-e710-4021-bce7-c3aadd586af9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a321877a-e710-4021-bce7-c3aadd586af9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b6a4868-55ee-4b1b-9b35-353d75bd3cd | 2/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| 2b6a4868-55ee-4b1b-9b35-353d75bd3cd | 4/10/2023 | STRAX | 1.43410576 | Customer Withdrawal |
| 2b6a4868-55ee-4b1b-9b35-353d75bd3cd | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 44442c88-4a6a-4a6b-b3ca-b6735ea3d97 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 44442c88-4a6a-4a6b-b3ca-b6735ea3d97 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 44442c88-4a6a-4a6b-b3ca-b6735ea3d97 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 780166e0-a7dd-4bc7-a0d2-3d0f9f0f1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 780166e0-a7dd-4bc7-a0d2-3d0f9f0f1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 780166e0-a7dd-4bc7-a0d2-3d0f9f0f1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49cb3d93-1f3a-4aa1-9de8-a6c1c76e89e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49cb3d93-1f3a-4aa1-9de8-a6c1c76e89e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49cb3d93-1f3a-4aa1-9de8-a6c1c76e89e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f842c8f-1db8-4bb3-8db9-a49a6aa69e | 3/10/2023 | OMG | 3.03520703 | Customer Withdrawal |
| 0f842c8f-1db8-4bb3-8db9-a49a6aa69e | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 0f842c8f-1db8-4bb3-8db9-a49a6aa69e | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| ce6e9e21-8d36-4c89-9c40-6c6b563acf5 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ce6e9e21-8d36-4c89-9c40-6c6b563acf5 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ce6e9e21-8d36-4c89-9c40-6c6b563acf5 | 4/10/2023 | MCO | 0.15767304 | Customer Withdrawal |
| 0f3e02c1-4b8e-4f6a-86a9-dbbf30ef9cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f3e02c1-4b8e-4f6a-86a9-dbbf30ef9cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f3e02c1-4b8e-4f6a-86a9-dbbf30ef9cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83cac23f-afb7-4003-9490-8a7daec7a9 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 21f2d8ac-dc94-4500-a2c8-b6b20ff0d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 21f2d8ac-dc94-4500-a2c8-b6b20ff0d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 21f2d8ac-dc94-4500-a2c8-b6b20ff0d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1bead037-fa31-4c73-92ed-961cb74d6294 | 3/10/2023 | BTC | 0.00000092 | Customer Withdrawal |
| e2d0361e-decc-412e-a212-67e4bc3e1a0c | 3/10/2023 | BTC | 0.00000048 | Customer Withdrawal |
| 84a86f38-5b79-4729-bdbb-1c004d8c356 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84a86f38-5b79-4729-bdbb-1c004d8c356 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84a86f38-5b79-4729-bdbb-1c004d8c356 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9849504-a695-4929-ab9b-ede53b7720fc | 2/10/2023 | NEO | 0.2821827B | Customer Withdrawal |
| bfe744ec-a30a-409f-b73c-055d6d62efa3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bfe744ec-a30a-409f-b73c-055d6d62efa3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bfe744ec-a30a-409f-b73c-055d6d62efa3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cdd93cd1-d745-4d9b-bde2-9696794125... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdd93cd1-d745-4d9b-bde2-9696794125... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdd93cd1-d745-4d9b-bde2-9696794125... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fe331bc-b5a3-4230-a0f6-fbc62f0210d5 | 2/10/2023 | PAY | 119.34979200 | Customer Withdrawal |
| 3fe331bc-b5a3-4230-a0f6-fbc62f0210d5 | 3/10/2023 | REPV2 | 0.66786619 | Customer Withdrawal |
| 3fe331bc-b5a3-4230-a0f6-fbc62f0210d5 | 4/10/2023 | REPV2 | 0.65760689 | Customer Withdrawal |
| 3fe331bc-b5a3-4230-a0f6-fbc62f0210d5 | 2/10/2023 | REPV2 | 0.26891691 | Customer Withdrawal |
| bc1047f7-610d-437b-a062-1a066f8a0249 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bc1047f7-610d-437b-a062-1a066f8a0249 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bc1047f7-610d-437b-a062-1a066f8a0249 | 4/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 5465021c-3e59-4f65-9329-e5e5d4bc03a7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5465021c-3e59-4f65-9329-e5e5d4bc03a7 | 4/10/2023 | ADA | 13.07063622 | Customer Withdrawal |
| 5465021c-3e59-4f65-9329-e5e5d4bc03a7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7b970174-2174-4964-8254-fc8682b64098 | 2/10/2023 | XVG | 1,000.53368700 | Customer Withdrawal |
| 7b970174-2174-4964-8254-fc8682b64098 | 3/10/2023 | IGNIS | 25.32302751 | Customer Withdrawal |
| 7b970174-2174-4964-8254-fc8682b64098 | 4/10/2023 | ETHW | 0.00000287 | Customer Withdrawal |
| f1add790-c101-4761-b2dc-ef2250063bf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1add790-c101-4761-b2dc-ef2250063bf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f1add790-c101-4761-b2dc-ef2250063bf | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 5cec24f8-5b0f-4196-b3ae-651ba4be1421 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5cec24f8-5b0f-4196-b3ae-651ba4be1421 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5cec24f8-5b0f-4196-b3ae-651ba4be1421 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c5af08c-ceb0-4ec9-b68f-73eb914705c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c5af08c-ceb0-4ec9-b68f-73eb914705c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c5af08c-ceb0-4ec9-b68f-73eb914705c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 844abbf0-3971-4270-867c-823fa2ee68af | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 844abbf0-3971-4270-867c-823fa2ee68af | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 844abbf0-3971-4270-867c-823fa2ee68af | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6951d4ef-f6c7-42f1-8f5e-04b671077c4 | 2/10/2023 | NXS | 8.06471352 | Customer Withdrawal |
| 7aa50041-727f-4441-952b-857b07b8e0c0 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7aa50041-727f-4441-952b-857b07b8e0c0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7aa50041-727f-4441-952b-857b07b8e0c0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 505a4137-3997-4000-815e-ca9f60cd0ca4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 505a4137-3997-4000-815e-ca9f60cd0ca4 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 505a4137-3997-4000-815e-ca9f60cd0ca4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 516e0521-f8e1-4672-9571-a89235d93674 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 516e0521-f8e1-4672-9571-a89235d93674 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 516e0521-f8e1-4672-9571-a89235d93674 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42c2c0b7-b871-437e-a9dc-27810bed0b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42c2c0b7-b871-437e-a9dc-27810bed0b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42c2c0b7-b871-437e-a9dc-27810bed0b6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0404883-6b14-4de0-85d9-1d54acc71db0 | 3/10/2023 | ZEC | 0.08670830 | Customer Withdrawal |
| 0404883-6b14-4de0-85d9-1d54acc71db0 | 2/10/2023 | ETH | 0.11648151 | Customer Withdrawal |
| 0c9fefa6-0601-4243-90e8-84e37d97a3dd | 2/9/2023 | ZEC | 0.00272518 | Customer Withdrawal |
| 0c9fefa6-0601-4243-90e8-84e37d97a3dd | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0c9fefa6-0601-4243-90e8-84e37d97a3dd | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d4e93a32-4bde-4e4f-a7de-af8e1629ad53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4e93a32-4bde-4e4f-a7de-af8e1629ad53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4e93a32-4bde-4e4f-a7de-af8e1629ad53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 621b9275-f20d-489b-a529-e85af35c23b0 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 621b9275-f20d-489b-a529-e85af35c23b0 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 621b9275-f20d-489b-a529-e85af35c23b0 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e5318f3a-277e-406d-9b22-9d7544ba03b3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e5318f3a-277e-406d-9b22-9d7544ba03b3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e5318f3a-277e-406d-9b22-9d7544ba03b3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3a10e648-f4c5-40cf-8751-5d4333d5ff25 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3a10e648-f4c5-40cf-8751-5d4333d5ff25 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3a10e648-f4c5-40cf-8751-5d4333d5ff25 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 166079a1-bf08-445b-aea8-5b5e2e211029 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 166079a1-bf08-445b-aea8-5b5e2e211029 | 3/10/2023 | BTC | 0.00000672 | Customer Withdrawal |
| 4e7cfdaa-bb5b-4234-86f5-47b2b8f62df1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4e7cfdaa-bb5b-4234-86f5-47b2b8f62df1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4e7cfdaa-bb5b-4234-86f5-47b2b8f62df1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4b9a2954-602a-4d06-bab5-bd7a1529fdae | 4/10/2023 | XRP | 4.75496567 | Customer Withdrawal |
| 4b9a2954-602a-4d06-bab5-bd7a1529fdae | 3/10/2023 | ZEN | 0.01067148 | Customer Withdrawal |
| 4b9a2954-602a-4d06-bab5-bd7a1529fdae | 2/10/2023 | BSV | 0.01347934 | Customer Withdrawal |
| 4b9a2954-602a-4d06-bab5-bd7a1529fdae | 3/10/2023 | BSD | 21.64676286 | Customer Withdrawal |
| 4b9a2954-602a-4d06-bab5-bd7a1529fdae | 2/10/2023 | BCHA | 0.01347934 | Customer Withdrawal |
| 4b9a2954-602a-4d06-bab5-bd7a1529fdae | 2/10/2023 | BCH | 0.01347934 | Customer Withdrawal |
| 4b9a2954-602a-4d06-bab5-bd7a1529fdae | 3/10/2023 | XVG | 199.82215830 | Customer Withdrawal |
| 4b9a2954-602a-4d06-bab5-bd7a1529fdae | 3/10/2023 | UBQ | 6.78407218 | Customer Withdrawal |
| 4b9a2954-602a-4d06-bab5-bd7a1529fdae | 2/9/2023 | ZEN | 0.01321058 | Customer Withdrawal |
| 4b9a2954-602a-4d06-bab5-bd7a1529fdae | 3/10/2023 | PRO | 6.80876973 | Customer Withdrawal |
| 9b7bab05-fbec-4497-a0c2-b86fa38cd3b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b7bab05-fbec-4497-a0c2-b86fa38cd3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b7bab05-fbec-4497-a0c2-b86fa38cd3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3d46045-fbd5-415e-a06c-7927f2fa0de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3d46045-fbd5-415e-a06c-7927f2fa0de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3d46045-fbd5-415e-a06c-7927f2fa0de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60a65a2d-54bf-4f45-bbf5-ca35af229a00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60a65a2d-54bf-4f45-bbf5-ca35af229a00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60a65a2d-54bf-4f45-bbf5-ca35af229a00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d05ac468-79fb-4186-8df5-4eb1e825a675 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d05ac468-79fb-4186-8df5-4eb1e825a675 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d05ac468-79fb-4186-8df5-4eb1e825a675 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc92a119-2738-4225-bec5-587246c1c5e | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| cc92a119-2738-4225-bec5-587246c1c5e | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| cc92a119-2738-4225-bec5-587246c1c5e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 133a0f58-6f08-444e-ac51-58afc964c27a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 133a0f58-6f08-444e-ac51-58afc964c27a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 133a0f58-6f08-444e-ac51-58afc964c27a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c40b128-73c8-4964-9698-01e5430bf0fd | 2/10/2023 | OK | 108.02977360 | Customer Withdrawal |
| 81a7e34f-558e-4cb6-b671-b1d01f063de8 | 2/10/2023 | XMR | 0.00344455 | Customer Withdrawal |
| cf886260-3fe2-4559-9909-f3c21436189 7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf886260-3fe2-4559-9909-f3c21436189 7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf886260-3fe2-4559-9909-f3c21436189 7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4af95d66-b47c-4e63-b570-f1ecaa38954c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4af95d66-b47c-4e63-b570-f1ecaa38954c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4af95d66-b47c-4e63-b570-f1ecaa38954c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4a427fee-dd56-4dd2-8d91-891a41019b85 | 3/10/2023 | GLM | 20.00000000 | Customer Withdrawal |
| 4a427fee-dd56-4dd2-8d91-891a41019b85 | 2/10/2023 | GLM | 20.00000000 | Customer Withdrawal |
| 8af79f80-7646-4a8b-a65c-d0c886b0a7d | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 8af79f80-7646-4a8b-a65c-d0c886b0a7d | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 8af79f80-7646-4a8b-a65c-d0c886b0a7d | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| ebb32398-0348-4238-a98a-93b1e1c84526 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ebb32398-0348-4238-a98a-93b1e1c84526 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| ebb32398-0348-4238-a98a-93b1e1c84526 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 75d61dbb-1657-47f4-8431-5483234dbf7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75d61dbb-1657-47f4-8431-5483234dbf7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75d61dbb-1657-47f4-8431-5483234dbf7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bffceae-00d4-47a7-85bb-2d894c917f21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bffceae-00d4-47a7-85bb-2d894c917f21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bffceae-00d4-47a7-85bb-2d894c917f21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e71f720-0d00-4044-b5b1-59926df483e5 | 3/10/2023 | BTC | 0.00019688 | Customer Withdrawal |
| 4e71f720-0d00-4044-b5b1-59926df483e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 014a093d-c6f5-458c-8442-031ab684c5f2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 014a093d-c6f5-458c-8442-031ab684c5f2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 014a093d-c6f5-458c-8442-031ab684c5f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43df447c-484f-40ba-b8b7-f635b54662e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43df447c-484f-40ba-b8b7-f635b54662e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43df447c-484f-40ba-b8b7-f635b54662e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 701bdc68-fd0a-47be-8a9a-2fbaf6503dd | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 701bdc68-fd0a-47be-8a9a-2fbaf6503dd | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 701bdc68-fd0a-47be-8a9a-2fbaf6503dd | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8ca54821-a767-4a03-9f66-f2c1d4ef0a6b | 3/10/2023 | ETHW | 0.00001000 | Customer Withdrawal |
| c3f80a09-d671-4220-b1f5-270f1e94d081 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c3f80a09-d671-4220-b1f5-270f1e94d081 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c3f80a09-d671-4220-b1f5-270f1e94d081 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3c23343-5134-434e-9195-e34fbaee3a6b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c23343-5134-434e-9195-e34fbaee3a6b | 3/10/2023 | BTC | 0.00019879 | Customer Withdrawal |
| 359de3bd-cc5c-4cfb3-8253-4b47fa2e168 | 3/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 359de3bd-cc5c-4cfb3-8253-4b47fa2e168 | 4/10/2023 | ARK | 14.47418635 | Customer Withdrawal |
| 123fc7ba-bd12-43c0-bd61-188cd1bb173b | 2/10/2023 | USDT | 0.98325952 | Customer Withdrawal |
| e885ac2a-3f45-457d-870f-a67f87f085f8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e885ac2a-3f45-457d-870f-a67f87f085f8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b736c3b6-54e6-4e79-9f24-cdd72ac05c2 | 2/10/2023 | WAVES | 1.24373339 | Customer Withdrawal |
| b736c3b6-54e6-4e79-9f24-cdd72ac05c2 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| b736c3b6-54e6-4e79-9f24-cdd72ac05c2 | 3/10/2023 | ETHW | 0.00000125 | Customer Withdrawal |
| 99511528-f151-4d5d-bd37-8037238c494 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 99511528-f151-4d5d-bd37-8037238c494 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 99511528-f151-4d5d-bd37-8037238c494 | 3/10/2023 | ADA | 13.07063622 | Customer Withdrawal |
| 9796e6e0-1c0a-45b7-a43f-1a5f0ca78f1 | 3/10/2023 | 1ST | 0.86602795 | Customer Withdrawal |
| 931908c3-0fe3-4bae-8041-a6a67ce5a85 | 2/9/2023 | LTC | 0.03596800 | Customer Withdrawal |
| 931908c3-0fe3-4bae-8041-a6a67ce5a85 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 931908c3-0fe3-4bae-8041-a6a67ce5a85 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8a751c69-7354-43b1-86be-5d30df2a2d2 | 3/10/2023 | IGNIS | 29.40689193 | Customer Withdrawal |
| 8a751c69-7354-43b1-86be-5d30df2a2d2 | 2/10/2023 | ETC | 0.26626156 | Customer Withdrawal |
| 8a751c69-7354-43b1-86be-5d30df2a2d2 | 4/10/2023 | IGNIS | 77.57875404 | Customer Withdrawal |
| 8a751c69-7354-43b1-86be-5d30df2a2d2 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7adc5dd4-7b99-488f-864e-5966178d2d4 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 7adc5dd4-7b99-488f-864e-5966178d2d4 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7adc5dd4-7b99-488f-864e-5966178d2d4 | 3/10/2023 | XMR | 0.03647336 | Customer Withdrawal |
| 4bcde5e4-f8eb-4b28-9a94-1155264ab4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bcde5e4-f8eb-4b28-9a94-1155264ab4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46b0344a-a64c-4fa1-afe5-38f25515f4e | 4/10/2023 | LTC | 0.04372585 | Customer Withdrawal |
| 46b0344a-a64c-4fa1-afe5-38f25515f4e | 3/10/2023 | LTC | 0.04372585 | Customer Withdrawal |
| 46b0344a-a64c-4fa1-afe5-38f25515f4e | 2/10/2023 | LTC | 0.03283983 | Customer Withdrawal |
| 46b0344a-a64c-4fa1-afe5-38f25515f4e | 2/10/2023 | BCHA | 0.00772326 | Customer Withdrawal |
| 7d9a8225-8616-4f48-aa9b-4296144ca03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d9a8225-8616-4f48-aa9b-4296144ca03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d9a8225-8616-4f48-aa9b-4296144ca03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f7345d2-2eca-41b3-bb46-2e135b5c9e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f7345d2-2eca-41b3-bb46-2e135b5c9e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f7345d2-2eca-41b3-bb46-2e135b5c9e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60c76b96-64e2-4030-897c-cc3b22feeb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60c76b96-64e2-4030-897c-cc3b22feeb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60c76b96-64e2-4030-897c-cc3b22feeb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c175de47-17e6-49f2-9019-b6684cd985a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c175de47-17e6-49f2-9019-b6684cd985a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c175de47-17e6-49f2-9019-b6684cd985a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92cc777d-3fc6-45ea-a476-19f571718db6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92cc777d-3fc6-45ea-a476-19f571718db6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 92cc777d-3fc6-45ea-a476-19f571718db6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b07f11c6-ae0d-475a-8eb5-728b2df6ce24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b07f11c6-ae0d-475a-8eb5-728b2df6ce24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b07f11c6-ae0d-475a-8eb5-728b2df6ce24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 397ccb79-9547-48bc-a2d2-b3974e27eb | 2/10/2023 | BCH | 0.02463263 | Customer Withdrawal |
| 397ccb79-9547-48bc-a2d2-b3974e27eb | 4/10/2023 | LMC | 116.98021160 | Customer Withdrawal |
| 397ccb79-9547-48bc-a2d2-b3974e27eb | 2/10/2023 | NXT | 108.20457340 | Customer Withdrawal |
| 397ccb79-9547-48bc-a2d2-b3974e27eb | 3/10/2023 | NXS | 4.98648541 | Customer Withdrawal |
| 397ccb79-9547-48bc-a2d2-b3974e27eb | 2/10/2023 | ETHW | 0.00000014 | Customer Withdrawal |
| 397ccb79-9547-48bc-a2d2-b3974e27eb | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 397ccb79-9547-48bc-a2d2-b3974e27eb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 397ccb79-9547-48bc-a2d2-b3974e27eb | 2/10/2023 | KORE | 8.43322220 | Customer Withdrawal |
| 397ccb79-9547-48bc-a2d2-b3974e27eb | 4/10/2023 | BCH | 0.01075772 | Customer Withdrawal |
| 397ccb79-9547-48bc-a2d2-b3974e27eb | 3/10/2023 | XRP | 2.35616551 | Customer Withdrawal |
| 397ccb79-9547-48bc-a2d2-b3974e27eb | 2/10/2023 | MUSIC | 559.40347340 | Customer Withdrawal |
| 397ccb79-9547-48bc-a2d2-b3974e27eb | 3/10/2023 | SBD | 0.03539035 | Customer Withdrawal |
| 397ccb79-9547-48bc-a2d2-b3974e27eb | 4/10/2023 | SBD | 0.03539035 | Customer Withdrawal |
| 397ccb79-9547-48bc-a2d2-b3974e27eb | 2/10/2023 | STRAX | 0.00653153 | Customer Withdrawal |
| 397ccb79-9547-48bc-a2d2-b3974e27eb | 3/10/2023 | GRS | 15.46796524 | Customer Withdrawal |
| beb56d7b-85e5-4aa7-9a01-9dbdec5d68f | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| beb56d7b-85e5-4aa7-9a01-9dbdec5d68f | 2/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| beb56d7b-85e5-4aa7-9a01-9dbdec5d68f | 4/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| beb56d7b-85e5-4aa7-9a01-9dbdec5d68f | 3/10/2023 | NEO | 0.51002482 | Customer Withdrawal |
| 5e38e06c-96dd-445e-99f5-9916444a0eb7 | 2/10/2023 | DGB | 60.75880428 | Customer Withdrawal |
| 5e38e06c-96dd-445e-99f5-9916444a0eb7 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cd0d0f6e-4f9b-4bba-acc8-0ea3f79aef9 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| cd0d0f6e-4f9b-4bba-acc8-0ea3f79aef9 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5821e37d-b4bf-4dcc-bd07-f8fa039c5cc | 2/10/2023 | ETC | 0.24670793 | Customer Withdrawal |
| 5821e37d-b4bf-4dcc-bd07-f8fa039c5cc | 3/10/2023 | ETC | 0.27273597 | Customer Withdrawal |
| c2651a28-e7b4-4c38-a8c7-c1d6a9e2f01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2651a28-e7b4-4c38-a8c7-c1d6a9e2f01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2651a28-e7b4-4c38-a8c7-c1d6a9e2f01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81beee2e-0c6c-4e9e-a6c3-a13d5730a0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81beee2e-0c6c-4e9e-a6c3-a13d5730a0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81beee2e-0c6c-4e9e-a6c3-a13d5730a0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b77717d1-2fca-4a1c-8c0a-5344dfe1f6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b77717d1-2fca-4a1c-8c0a-5344dfe1f6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b77717d1-2fca-4a1c-8c0a-5344dfe1f6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54aae04e-3a5c-4ebc-af2c-76d4c4b4b03 | 3/10/2023 | HIVE | 2.79986010 | Customer Withdrawal |
| 54aae04e-3a5c-4ebc-af2c-76d4c4b4b03 | 4/10/2023 | HIVE | 4.90945506 | Customer Withdrawal |
| 54aae04e-3a5c-4ebc-af2c-76d4c4b4b03 | 3/10/2023 | STEEM | 2.79986010 | Customer Withdrawal |
| 54aae04e-3a5c-4ebc-af2c-76d4c4b4b03 | 4/10/2023 | STEEM | 4.90945506 | Customer Withdrawal |
| a073945e-cdd1-475a-b9b2-c0a5f1d1de | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a073945e-cdd1-475a-b9b2-c0a5f1d1de | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a073945e-cdd1-475a-b9b2-c0a5f1d1de | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0bdcda4-f05e-4867-a7b8-e0ddc3c25dd | 3/10/2023 | OMG | 3.68258139 | Customer Withdrawal |
| 0bdcda4-f05e-4867-a7b8-e0ddc3c25dd | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 0bdcda4-f05e-4867-a7b8-e0ddc3c25dd | 2/10/2023 | OMG | 3.03110565 | Customer Withdrawal |
| 92cc777d-3fc6-45ea-a476-19f571718db6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ac6f1b5-865f-4046-8eca-eb3fa5edddbc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6ac6f1b5-865f-4046-8eca-eb3fa5edddbc | 3/10/2023 | DOGE | 35.22644698 | Customer Withdrawal |
| 6ac6f1b5-865f-4046-8eca-eb3fa5edddbc | 3/10/2023 | LTC | 0.00203540 | Customer Withdrawal |
| 6ac6f1b5-865f-4046-8eca-eb3fa5edddbc | 3/10/2023 | DASH | 0.00021777 | Customer Withdrawal |
| 9ee33701-1ab3-4ab5-82cd-8563a6a8046e | 2/10/2023 | LSK | 0.07845462 | Customer Withdrawal |
| 9ee33701-1ab3-4ab5-82cd-8563a6a8046e | 2/10/2023 | XRP | 7.44512792 | Customer Withdrawal |
| b8db6e92-281e-4f80-b5b1-81640544ebef | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b8db6e92-281e-4f80-b5b1-81640544ebef | 3/10/2023 | HBD | 2.71312277 | Customer Withdrawal |
| b8db6e92-281e-4f80-b5b1-81640544ebef | 3/10/2023 | NEO | 0.23275064 | Customer Withdrawal |
| b8db6e92-281e-4f80-b5b1-81640544ebef | 4/10/2023 | HBD | 5.22843132 | Customer Withdrawal |
| 47e7975b-b218-4b9f-99f0-64b3d318a3ca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 47e7975b-b218-4b9f-99f0-64b3d318a3ca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 47e7975b-b218-4b9f-99f0-64b3d318a3ca | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bf8d7af8-2591-4623-bde6-41e314e74337 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf8d7af8-2591-4623-bde6-41e314e74337 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf8d7af8-2591-4623-bde6-41e314e74337 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34e27d23-4408-4a4b-bd9d-1ea17bbc6032 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34e27d23-4408-4a4b-bd9d-1ea17bbc6032 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34e27d23-4408-4a4b-bd9d-1ea17bbc6032 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef64b559-f524-4495-9249-fd68015db00e | 2/10/2023 | ADA | 13.52072299 | Customer Withdrawal |
| ef64b559-f524-4495-9249-fd68015db00e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ef64b559-f524-4495-9249-fd68015db00e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 601b37a1-5790-4ec5-8f0c-bd5cc6050563 | 3/10/2023 | BTC | 0.00023107 | Customer Withdrawal |
| 601b37a1-5790-4ec5-8f0c-bd5cc6050563 | 2/10/2023 | USDT | 0.00037354 | Customer Withdrawal |
| 601b37a1-5790-4ec5-8f0c-bd5cc6050563 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acda8d43-4283-4234-8e20-a55d409cc393 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acda8d43-4283-4234-8e20-a55d409cc393 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acda8d43-4283-4234-8e20-a55d409cc393 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0460cd63-da85-4616-939c-3ceafb39865c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0460cd63-da85-4616-939c-3ceafb39865c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0460cd63-da85-4616-939c-3ceafb39865c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a80f18e9-a574-402b-898f-ca2846742658c | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a80f18e9-a574-402b-898f-ca2846742658c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a80f18e9-a574-402b-898f-ca2846742658c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b41d7a99-e0e7-4be7-a8b6-2b43449a39ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b41d7a99-e0e7-4be7-a8b6-2b43449a39ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b41d7a99-e0e7-4be7-a8b6-2b43449a39ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34193781-dcca-4bd2-9993-7f621cc3cb44 | 2/9/2023 | ETH | 0.00100302 | Customer Withdrawal |
| 34193781-dcca-4bd2-9993-7f621cc3cb44 | 2/9/2023 | ETHW | 0.00963475 | Customer Withdrawal |
| 8495ba4f-b204-49cc-a246-49384bc7d458 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8495ba4f-b204-49cc-a246-49384bc7d458 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8495ba4f-b204-49cc-a246-49384bc7d458 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 96e0c52d-89b5-4f30-809d-7ad52c00c184 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96e0c52d-89b5-4f30-809d-7ad52c00c184 | 4/10/2023 | BTC | 0.00015733 | Customer Withdrawal |
| 96e0c52d-89b5-4f30-809d-7ad52c00c184 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96e0c52d-89b5-4f30-809d-7ad52c00c184 | 4/10/2023 | SC | 149.16057070 | Customer Withdrawal |
| 10081742-542b-4e1c-bb18-65b26e02c98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10081742-542b-4e1c-bb18-65b26e02c98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10081742-542b-4e1c-bb18-65b26e02c98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eae9e021-02c3-4c13-8f0f-8ac5795759dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eae9e021-02c3-4c13-8f0f-8ac5795759dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eae9e021-02c3-4c13-8f0f-8ac5795759dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38bd6cac-4b5a-42ce-8adc-08a333e59fbc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 38bd6cac-4b5a-42ce-8adc-08a333e59fbc | 3/10/2023 | DOGE | 56.65876194 | Customer Withdrawal |
| 38bd6cac-4b5a-42ce-8adc-08a333e59fbc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 70130145-be1d-4992-b666-30a78875d7bc | 2/10/2023 | PTOY | 203.83340160 | Customer Withdrawal |
| 70130145-be1d-4992-b666-30a78875d7bc | 2/10/2023 | BTC | 0.00001409 | Customer Withdrawal |
| 10099eb1-afd5-4e26-99da-67849af040be | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10099eb1-afd5-4e26-99da-67849af040be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10099eb1-afd5-4e26-99da-67849af040be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6188ec3-7610-4574-96e1-f939cd14d1e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c6188ec3-7610-4574-96e1-f939cd14d1e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6188ec3-7610-4574-96e1-f939cd14d1e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 109dd605-0055-4f97-b6e1-64732a40e1f8 | 4/10/2023 | SC | 1.22160782800 | Customer Withdrawal |
| 109dd605-0055-4f97-b6e1-64732a40e1f8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 109dd605-0055-4f97-b6e1-64732a40e1f8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| eeaccfee-3271-44d5-b541-bfcb8aaf1814 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eeaccfee-3271-44d5-b541-bfcb8aaf1814 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eeaccfee-3271-44d5-b541-bfcb8aaf1814 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 02e0dc6b-0caa-418f-a0e9-414e89fea7af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02e0dc6b-0caa-418f-a0e9-414e89fea7af | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 02e0dc6b-0caa-418f-a0e9-414e89fea7af | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| dfdd01b9-b220-4c32-87a6-7acd1c26a5aa | 2/10/2023 | DOGE | 47.81422999 | Customer Withdrawal |
| 73b2169d-7ab0-4bed-9dfc-362b3c25c3ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73b2169d-7ab0-4bed-9dfc-362b3c25c3ca | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73b2169d-7ab0-4bed-9dfc-362b3c25c3ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab093131-c38a-47a6-89e2-eaee00be2040 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ab093131-c38a-47a6-89e2-eaee00be2040 | 2/10/2023 | ADA | 13.12072299 | Customer Withdrawal |
| ab093131-c38a-47a6-89e2-eaee00be2040 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cdb3062e-c0b3-427d-b9c9-aaa26a64281e | 2/10/2023 | XRP | 5.69866279 | Customer Withdrawal |
| c733a722-bc70-4741-9816-25653a75e113 | 2/10/2023 | ADA | 13.12072299 | Customer Withdrawal |
| c733a722-bc70-4741-9816-25653a75e113 | 3/10/2023 | ADA | 13.41012649 | Customer Withdrawal |
| c733a722-bc70-4741-9816-25653a75e113 | 3/10/2023 | XVG | 290.24872390 | Customer Withdrawal |
| c733a722-bc70-4741-9816-25653a75e113 | 2/10/2023 | XVG | 289.20996840 | Customer Withdrawal |
| 3bf56dfa-ae11-482b-9505-636834367a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bf56dfa-ae11-482b-9505-636834367a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bf56dfa-ae11-482b-9505-636834367a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70ff9089-ed26-473b-86c8-304e8b7c0f38 | 2/9/2023 | BTC | 0.00021179 | Customer Withdrawal |
| be8f4f11-d867-4ec2-ab46-d0a2d9a65a8f | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| be8f4f11-d867-4ec2-ab46-d0a2d9a65a8f | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| be8f4f11-d867-4ec2-ab46-d0a2d9a65a8f | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 8613f4c4-69c4-4395-b908-f4c6bc80fa29 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8613f4c4-69c4-4395-b908-f4c6bc80fa29 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8613f4c4-69c4-4395-b908-f4c6bc80fa29 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c0bcfd65-716e-4724-89f5-8d73203b23b9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c0bcfd65-716e-4724-89f5-8d73203b23b9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c0bcfd65-716e-4724-89f5-8d73203b23b9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f7d9e4ad-bb6d-45ba-b525-c5e41e167e19 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7d9e4ad-bb6d-45ba-b525-c5e41e167e19 | 2/9/2023 | BTC | 0.00021179 | Customer Withdrawal |
| f7d9e4ad-bb6d-45ba-b525-c5e41e167e19 | 3/10/2023 | MUE | 5.06784740 | Customer Withdrawal |
| 965e2247-42b1-4826-a175-2b574f4f4220 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 965e2247-42b1-4826-a175-2b574f4f4220 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 965e2247-42b1-4826-a175-2b574f4f4220 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d952e28-b5a2-453d-9f3e-931773d1e33f | 4/10/2023 | ADA | 11.12655266 | Customer Withdrawal |
| 2d952e28-b5a2-453d-9f3e-931773d1e33f | 2/10/2023 | ADA | 13.12072299 | Customer Withdrawal |
| 2d952e28-b5a2-453d-9f3e-931773d1e33f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a1dc793d-3afd-403e-85d6-b9521ca58269 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a1dc793d-3afd-403e-85d6-b9521ca58269 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2e3cdd91-96c4-46fb-aa6f-6f921b6960c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e3cdd91-96c4-46fb-aa6f-6f921b6960c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e3cdd91-96c4-46fb-aa6f-6f921b6960c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08bea445-eb6e-45d1-931c-b43593840cd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08bea445-eb6e-45d1-931c-b43593840cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08bea445-eb6e-45d1-931c-b43593840cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d5c5f77-b944-470b-9cfb-55bbd5d6f25a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5d5c5f77-b944-470b-9cfb-55bbd5d6f25a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5d5c5f77-b944-470b-9cfb-55bbd5d6f25a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a0182413-eff3-497f-8814-380c1c00e3c | 3/10/2023 | DCT | 121.08551940 | Customer Withdrawal |
| a0182413-eff3-497f-8814-380c1c00e3c | 2/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 4bdd47b7-9562-47e6-9726-4441b8b7c7a | 3/10/2023 | USDT | 0.00009369 | Customer Withdrawal |
| 4bdd47b7-9562-47e6-9726-4441b8b7c7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4bdd47b7-9562-47e6-9726-4441b8b7c7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80610d6e6-2a51-41d4-9c20-3b847a6cb499 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 80610d6e6-2a51-41d4-9c20-3b847a6cb499 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 80610d6e6-2a51-41d4-9c20-3b847a6cb499 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3c2783b8-543a-4f66-9d79-d7d9fb0fc1c | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 3c2783b8-543a-4f66-9d79-d7d9fb0fc1c | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 3c2783b8-543a-4f66-9d79-d7d9fb0fc1c | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 4e21eeb5-1b64-4573-9686-1bc0 ... | 3/10/2023 | DCR | 0.01372526 | Customer Withdrawal |
| 4e21eeb5-1b64-4573-9686-1bc0 ... | 2/10/2023 | DCR | 0.01437505 | Customer Withdrawal |
| 2feb6332-77ac-4eba-8884-6d0e06f7eba7 | 3/10/2023 | PART | 7.06145781 | Customer Withdrawal |
| 2feb6332-77ac-4eba-8884-6d0e06f7eba7 | 2/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| 2feb6332-77ac-4eba-8884-6d0e06f7eba7 | 4/10/2023 | PART | 7.12108565 | Customer Withdrawal |
| 7b118b5c-b717-421b-8eaf-0ee801f48a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7b118b5c-b717-421b-8eaf-0ee801f48a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7b118b5c-b717-421b-8eaf-0ee801f48a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1293a2c3-41ab-4eab-b816-a6768e81 be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1293a2c3-41ab-4eab-b816-a6768726c6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1293a2c3-41ab-4eab-b816-a6768726c6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65d30bca5-5ab1-49c3-903c-20be93b8acf2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 65d30bca5-5ab1-49c3-903c-20be93b8acf2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 65d30bca5-5ab1-49c3-903c-20be93b8acf2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 22b5c11c-4446-4bff-3dce-70103271492 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 22b5c11c-4446-4bff-3dce-70103271492 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 22b5c11c-4446-4bff-3dce-70103271492 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 780600504-2cdb-4211-aeb8-3159ea520305 | 4/10/2023 | SC | 0.41950311 | Customer Withdrawal |
| 780600504-2cdb-4211-aeb8-3159ea520305 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 780600504-2cdb-4211-aeb8-3159ea520305 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a326d918-f3b0-447d-a1e3-f2ef4a61 bd8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a326d918-f3b0-447d-a1e3-f2ef4a61 bd8 | 3/10/2023 | DOGE | 30.35360736 | Customer Withdrawal |
| cb35bf28-08a9-4c24-ac6a-02ca59bc14a8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cb35bf28-08a9-4c24-ac6a-02ca59bc14a8 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cb35bf28-08a9-4c24-ac6a-02ca59bc14a8 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cdf74a06-853f-4cd1-aaab-41a71e87cbed | 4/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| cdf74a06-853f-4cd1-aaab-41a71e87cbed | 2/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| cdf74a06-853f-4cd1-aaab-41a71e87cbed | 3/10/2023 | RDD | 8,908.74191800 | Customer Withdrawal |
| 0ab17f2b-dcae-41a6-11a0-e602e981c5c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0ab17f2b-dcae-41a6-11a0-e602e981c5c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0ab17f2b-dcae-41a6-11a0-e602e981c5c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 09785065-2452-4c42-9e74-5155f3108819 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09785065-2452-4c42-9e74-5155f3108819 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09785065-2452-4c42-9e74-5155f3108819 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7db94967-4de6-44f6-9478-9b7362a33b3b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7db94967-4de6-44f6-9478-9b7362a33b3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a6db0c4-4f1f-4d75-8b77-137b658fbd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a6db0c4-4f1f-4d75-8b77-137b658fbd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07d255fe-61aa-44ed-85bc-5d479c59e1f5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07d255fe-61aa-44ed-85bc-5d479c59e1f5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c1a475d6-d828-4c37-8210-cd19eeecd17a | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| c1a475d6-d828-4c37-8210-cd19eeecd17a | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c1a475d6-d828-4c37-8210-cd19eeecd17a | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 33bf8782-78c5-427d-87bc-920990002f9 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 33bf8782-78c5-427d-87bc-920990002f9 | 2/10/2023 | ADA | 13.12072299 | Customer Withdrawal |
| 33bf8782-78c5-427d-87bc-920990002f9 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a79caf5e-919d-4041-a545-7518f3c3cd9f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a79caf5e-919d-4041-a545-7518f3c3cd9f | 3/10/2023 | ETH | 0.00144124 | Customer Withdrawal |
| a79caf5e-919d-4041-a545-7518f3c3cd9f | 3/10/2023 | ETH | 0.00013013 | Customer Withdrawal |
| a79caf5e-919d-4041-a545-7518f3c3cd9f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5e80a9ca-5232-4090-9200-41c1c3b7e27 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5e80a9ca-5232-4090-9200-41c1c3b7e27 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5e80a9ca-5232-4090-9200-41c1c3b7e27 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3aebcc5-2cd1-4790-8d1d-e595d0ae9b39 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3aebcc5-2cd1-4790-8d1d-e595d0ae9b39 | 3/10/2023 | SC | 0.22610202 | Customer Withdrawal |
| 3aebcc5-2cd1-4790-8d1d-e595d0ae9b39 | 2/10/2023 | SC | 0.75880428 | Customer Withdrawal |
| 3aebcc5-2cd1-4790-8d1d-e595d0ae9b39 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e208f170-fccf4-4f1b-9866-ee55df21d3b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e208f170-fccf4-4f1b-9866-ee55df21d3b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2e790cbc-b7b4-4aca-92d2-15cbeeaab073 | 2/10/2023 | XVG | 24.58454330 | Customer Withdrawal |
| 2e790cbc-b7b4-4aca-92d2-15cbeeaab073 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 2e790cbc-b7b4-4aca-92d2-15cbeeaab073 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 2e790cbc-b7b4-4aca-92d2-15cbeeaab073 | 2/10/2023 | ETC | 0.13932756 | Customer Withdrawal |
| 73d0bc1a-ec04-4ae7-8f04-380bc8fbf4c | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 73d0bc1a-ec04-4ae7-8f04-380bc8fbf4c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 73d0bc1a-ec04-4ae7-8f04-380bc8fbf4c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ac36d504-4daa-4225-b614-225b58f15e1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ac36d504-4daa-4225-b614-225b58f15e1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ac36d504-4daa-4225-b614-225b58f15e1 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 35bb0a29-4de4-4f3d-a1da-3445b35e6b39 | 3/10/2023 | USDT | 0.00019369 | Customer Withdrawal |
| a08e5a4f-4493-4a81-a34f-95be5e0c84 | 3/10/2023 | USD | 0.00009369 | Customer Withdrawal |
| 50de7a6d-4d34-4c5a-a47e-4e5b6bfabf57 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 50de7a6d-4d34-4c5a-a47e-4e5b6bfabf57 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 50de7a6d-4d34-4c5a-a47e-4e5b6bfabf57 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8359b7e9-4416-4e5c-b1fd-ba9e9 ... | 3/10/2023 | XRP | 13.06646149 | Customer Withdrawal |
| 8359b7e9-4416-4e5c-b1fd-ba9e9 ... | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 155ca167-dd3b-4a41-a7e8-7074255aae56 | 4/10/2023 | ETC | 0.22420317 | Customer Withdrawal |
| 155ca167-dd3b-4a41-a7e8-7074255aae56 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 155ca167-dd3b-4a41-a7e8-7074255aae56 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 0a18e95e-b427-4cb5-9d1a-6b8765d6d5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a18e95e-b427-4cb5-9d1a-6b8765d6d5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c9a36cea-b514-417a-b572-80c91e317c76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9a36cea-b514-417a-b572-80c91e317c76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b97ed8f-3894-43c9-a181-92b96026b330 | 3/10/2023 | USDT | 2.96830070 | Customer Withdrawal |
| 0b97ed8f-3894-43c9-a181-92b96026b330 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3f267324-c87a-4f0d-93ee-b3d03a7163fb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f267324-c87a-4f0d-93ee-b3d03a7163fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f267324-c87a-4f0d-93ee-b3d03a7163fb | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2e53d1a-7bb8-452b-9955-02dccbc10ec89 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2e53d1a-7bb8-452b-9955-02dccbc10ec89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2e53d1a-7bb8-452b-9955-02dccbc10ec89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb966a54-a4ca-40f0-a9a3-c7550af4fccd | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 1364f1f1-9a47-450c-bde5-1d132a1d10bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1364f1f1-9a47-450c-bde5-1d132a1d10bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1364f1f1-9a47-450c-bde5-1d132a1d10bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3c6a2a5-f8b4-4c35-ba6f-f8aed03aa0ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3c6a2a5-f8b4-4c35-ba6f-f8aed03aa0ce | 4/10/2023 | XDN | 14.90000000 | Customer Withdrawal |
| d3c6a2a5-f8b4-4c35-ba6f-f8aed03aa0ce | 3/10/2023 | BTC | 0.00010845 | Customer Withdrawal |
| c4baa83f-2a77-48d6-b281-d9138be0dba6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c4baa83f-2a77-48d6-b281-d9138be0dba6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c4baa83f-2a77-48d6-b281-d9138be0dba6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2bf96c51-a794-498e-8cfc-70846088335e | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2bf96c51-a794-498e-8cfc-70846088335e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2bf96c51-a794-498e-8cfc-70846088335e | 4/10/2023 | DOGE | 60.75800428 | Customer Withdrawal |
| 12383164-e115-4d7a-b945-ff21b8699443 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12383164-e115-4d7a-b945-ff21b8699443 | 4/10/2023 | BTC | 0.00016752 | Customer Withdrawal |
| 12383164-e115-4d7a-b945-ff21b8699443 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12f75d77-f1b2-4056-8847-84ece6a28715 | 2/10/2023 | PTOY | 0.00000001 | Customer Withdrawal |
| 12f75d77-f1b2-4056-8847-84ece6a28715 | 4/10/2023 | C | 0.12665220 | Customer Withdrawal |
| d745c656-1ea0-42b1-8180-82dc1363618a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d745c656-1ea0-42b1-8180-82dc1363618a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d745c656-1ea0-42b1-8180-82dc1363618a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38922e42-0870-4b58-9bc0-011f0f933d83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38922e42-0870-4b58-9bc0-011f0f933d83 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38922e42-0870-4b58-9bc0-011f0f933d83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c583030-1ccb-44d2-862f-c9150c28a09e | 3/10/2023 | USDT | 0.07711695 | Customer Withdrawal |
| 7c583030-1ccb-44d2-862f-c9150c28a09e | 3/10/2023 | BTC | 0.00023073 | Customer Withdrawal |
| 7c583030-1ccb-44d2-862f-c9150c28a09e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cd517b0-733d-4149-8e8b-c728b8313ead | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 8cd517b0-733d-4149-8e8b-c728b8313ead | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 8cd517b0-733d-4149-8e8b-c728b8313ead | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 41cad286-d554-4524-8b59-40d5a32d07e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41cad286-d554-4524-8b59-40d5a32d07e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41cad286-d554-4524-8b59-40d5a32d07e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ceb01e64-a8ed-4f14-8af3-3df38e260c0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ceb01e64-a8ed-4f14-8af3-3df38e260c0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ceb01e64-a8ed-4f14-8af3-3df38e260c0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07fd0fc4-089f-4aba-a295-dc2427b8d935 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07fd0fc4-089f-4aba-a295-dc2427b8d935 | 3/10/2023 | BTC | 0.00019488 | Customer Withdrawal |
| 6bd25a3e-b687-402f-b1eb-063e9e5c29b77 | 3/10/2023 | BTC | 0.00000023 | Customer Withdrawal |
| be42bd9d-b28f-4b80-97d9-ff70fccc2722 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be42bd9d-b28f-4b80-97d9-ff70fccc2722 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be42bd9d-b28f-4b80-97d9-ff70fccc2722 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a02e5a67-81ca-a366-aad7-074f8444efe40 | 4/10/2023 | SC | 1381.42865300 | Customer Withdrawal |
| a02e5a67-81ca-a366-aad7-074f8444efe40 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a02e5a67-81ca-a366-aad7-074f8444efe40 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0439720b-47f0-472-bc02-ba20e5763989 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0439720b-47f0-472-bc02-ba20e5763989 | 2/10/2023 | ADA | 0.00003036 | Customer Withdrawal |
| 0439720b-47f0-472-bc02-ba20e5763989 | 3/10/2023 | ADA | 11.32868626 | Customer Withdrawal |
| 0439720b-47f0-472-bc02-ba20e5763989 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2e9956e6-e8ba-4bb9-bfda-bb8f2cfd2b3ea | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2e9956e6-e8ba-4bb9-bfda-bb8f2cfd2b3ea | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e995de6-e8ba-4bb9-bfda-bb8f2c62b3ea | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 52d99484-3810-4ad2-a25a-211e166b363a | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 52d99484-3810-4ad2-a25a-211e166b363a | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 52d99484-3810-4ad2-a25a-211e166b363a | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 08b49e7b-ce8d-4c0c-a2a6-ab689e731ea5 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 08b49e7b-ce8d-4c0c-a2a6-ab689e731ea5 | 3/10/2023 | LTC | 0.04544859 | Customer Withdrawal |
| 9fe084cb-39b3-441e-98b3-8aeff5b76574 | 2/10/2023 | ETC | 0.04040838 | Customer Withdrawal |
| 9fe084cb-39b3-441e-98b3-8aeff5b76574 | 2/9/2023 | ETC | 0.00227486 | Customer Withdrawal |
| 9fe084cb-39b3-441e-98b3-8aeff5b76574 | 4/10/2023 | ETHW | 0.00999664 | Customer Withdrawal |
| 701cea3a-4889-45e0-b772-1c60c4fb1043 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 701cea3a-4889-45e0-b772-1c60c4fb1043 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 701cea3a-4889-45e0-b772-1c60c4fb1043 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2e646ca7-f919-4f2a-ae5a-a60466477996 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e646ca7-f919-4f2a-ae5a-a60466477996 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e646ca7-f919-4f2a-ae5a-a60466477996 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e25fa41-f00d-4609-95ac-6f3d5319fe93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e25fa41-f00d-4609-95ac-6f3d5319fe93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9b00853-9396-4937-81a8-92206ff8c8d | 3/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| e9b00853-9396-4937-81a8-92206ff8c8d | 2/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| e9b00853-9396-4937-81a8-92206ff8c8d | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 4f956f3e-ea8d-4e8f-9764-78b593a21d72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f956f3e-ea8d-4e8f-9764-78b593a21d72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f956f3e-ea8d-4e8f-9764-78b593a21d72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6b50205-b602-4a93-9659-42d0e3ba88bc | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| f6b50205-b602-4a93-9659-42d0e3ba88bc | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| f6b50205-b602-4a93-9659-42d0e3ba88bc | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 11421f4c-3a50-4482-b2dc-ce694742726 | 3/10/2023 | BTC | 0.00000106 | Customer Withdrawal |
| f2c84cf3-a1da-4ee9-ab0f-3a6087e8a6fc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f2c84cf3-a1da-4ee9-ab0f-3a6087e8a6fc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f2c84cf3-a1da-4ee9-ab0f-3a6087e8a6fc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fc0a3af4-1541-4526-b3b0-7c63f02a2850 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc0a3af4-1541-4526-b3b0-7c63f02a2850 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc0a3af4-1541-4526-b3b0-7c63f02a2850 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e99a7e1-a58c-4bde-a8d3-fed5114fd14a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e99a7e1-a58c-4bde-a8d3-fed5114fd14a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e99a7e1-a58c-4bde-a8d3-fed5114fd14a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c51c03ec-69f8-4126-9dd7-204422c8acbf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c51c03ec-69f8-4126-9dd7-204422c8acbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c51c03ec-69f8-4126-9dd7-204422c8acbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59d8fc82-f1f0-4333-abdb-02bc4f87e561 | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 59d8fc82-f1f0-4333-abdb-02bc4f87e561 | 2/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 59d8fc82-f1f0-4333-abdb-02bc4f87e561 | 4/10/2023 | BSV | 0.14015453 | Customer Withdrawal |
| e6b2b893-ac090-4b8a-aeb0-6e6e9826ea8e | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e6b2b893-ac090-4b8a-aeb0-6e6e9826ea8e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e6b2b893-ac090-4b8a-aeb0-6e6e9826ea8e | 3/10/2023 | ADA | 11.32868626 | Customer Withdrawal |
| 7d53c7b6-c709-4f4b-89d8-d3b0a4ec303 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7d53c7b6-c709-4f4b-89d8-d3b0a4ec303 | 3/10/2023 | BTC | 60.07201289 | Customer Withdrawal |
| f5e6bf1b-53f9-47ce-86b6-7d047fe951fa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f5e6bf1b-53f9-47ce-86b6-7d047fe951fa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f5e6bf1b-53f9-47ce-86b6-7d047fe951fa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f5e6bf1b-53f9-47ce-86b6-7d047fe951fa | 2/10/2023 | XRP | 9.67513121 | Customer Withdrawal |
| ca24fcbb-5862-4abf-bcbd-f9a04e7ca3fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40e3a5c4-bcb0a-4e0a-b68d-2f3dfc391ed3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40e3a5c4-bcb0a-4e0a-b68d-2f3dfc391ed3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40e3a5c4-bcb0a-4e0a-b68d-2f3dfc391ed3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b79e015-7bd8-45a2-aed8-f5448810edf9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b79e015-7bd8-45a2-aed8-f5448810edf9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b79e015-7bd8-45a2-aed8-f5448810edf9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a57fecbe-3845-4064-bc3b-d5c25cf23cdd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a57fecbe-3845-4064-bc3b-d5c25cf23cdd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a57fecbe-3845-4064-bc3b-d5c25cf23cdd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a57fecbe-3845-4064-bc3b-d5c25cf23cdd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91752d1d-8945-404f-a6e2-e3dff18cb0f1 | 2/10/2023 | USDT | 4.99345006 | Customer Withdrawal |
| 7c495867-5e7a-44c2-a8a5-2ef8491114d | 3/10/2023 | BTS | 479.89679250 | Customer Withdrawal |
| 7c495867-5e7a-44c2-a8a5-2ef8491114d | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| 7c495867-5e7a-44c2-a8a5-2ef8491114d | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 9775c6b3-01c8-425f-b20c-27e41ce41f1a8 | 3/10/2023 | USDT | 0.00058070 | Customer Withdrawal |
| 47b642dc-b0fc-418d-ae29-2ed7ed0caf02 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 47b642dc-b0fc-418d-ae29-2ed7ed0caf02 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 47b642dc-b0fc-418d-ae29-2ed7ed0caf02 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4e9f57b2-a58f-499f-898f-0a3e794defe0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e9f57b2-a58f-499f-898f-0a3e794defe0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e9f57b2-a58f-499f-898f-0a3e794defe0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fa76632-f1a7-45c8-ba60-609e1034927a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0fa76632-f1a7-45c8-ba60-609e1034927a | 2/9/2023 | ETH | 0.00091495 | Customer Withdrawal |
| 0fa76632-f1a7-45c8-ba60-609e1034927a | 3/10/2023 | ETHW | 0.01174368 | Customer Withdrawal |
| 88033418-1c9c-47bc-b903-85f72ba8cd8a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 88033418-1c9c-47bc-b903-85f72ba8cd8a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 88033418-1c9c-47bc-b903-85f72ba8cd8a | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 16c18b42-d57f-4d73-9ac8-7e8e169e065a | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 16c18b42-d57f-4d73-9ac8-7e8e169e065a | 2/9/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 16c18b42-d57f-4d73-9ac8-7e8e169e065a | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| 4e9f572d-a0f4-4bbb-8b4b-9cdc64a7cc8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4e9f572d-a0f4-4bbb-8b4b-9cdc64a7cc8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4e9f572d-a0f4-4bbb-8b4b-9cdc64a7cc8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 208e670-2a2b-472a-b717-14c310200e35 | 3/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 208e670-2a2b-472a-b717-14c310200e35 | 2/9/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 208e670-2a2b-472a-b717-14c310200e35 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| ab42f5e2-1d15-47c8-a9d8-3083cbe04a56 | 4/10/2023 | BTC | 0.00005759 | Customer Withdrawal |
| ab42f5e2-1d15-47c8-a9d8-3083cbe04a56 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab42f5e2-1d15-47c8-a9d8-3083cbe04a56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab42f5e2-1d15-47c8-a9d8-3083cbe04a56 | 3/10/2023 | LTC | 0.03745125 | Customer Withdrawal |
| 0b2c8812-9a0e-419-ab0c-d765abfe67f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b2c8812-9a0e-419-ab0c-d765abfe67f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b2c8812-9a0e-419-ab0c-d765abfe67f | 4/10/2023 | BTC | 0.00000106 | Customer Withdrawal |
| 14fd3bc3-120c-4fc4-a771-440 db04d221b | 3/10/2023 | BTC | 0.00001845 | Customer Withdrawal |
| 39686f7cb-1e64-47f7-84f2-36da421e5ae0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39686f7cb-1e64-47f7-84f2-36da421e5ae0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39686f7cb-1e64-47f7-84f2-36da421e5ae0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db64bb39-b759-4ecd-a9c1-16fe15c3a01a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db64bb39-b759-4ecd-a9c1-16fe15c3a01a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e34eaf4-6541-44fa-8d24-6537ca3fc73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e34eaf4-6541-44fa-8d24-6537ca3fc73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8ca12b5-5ac4-4199-b081-4cdfee95c9cb | 4/10/2023 | XMR | 0.03281534 | Customer Withdrawal |
| d8ca12b5-5ac4-4199-b081-4cdfee95c9cb | 2/10/2023 | ENG | 55.32867870 | Customer Withdrawal |
| d8ca12b5-5ac4-4199-b081-4cdfee95c9cb | 3/10/2023 | XMR | 0.03610015 | Customer Withdrawal |
| d8ca12b5-5ac4-4199-b081-4cdfee95c9cb | 4/10/2023 | REPV2 | 0.40851205 | Customer Withdrawal |
| d8ca12b5-5ac4-4199-b081-4cdfee95c9cb | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d8ca12b5-5ac4-4199-b081-4cdfee95c9cb | 2/10/2023 | XMR | 0.03029866 | Customer Withdrawal |
| 0d28f12a-9b6f-4712-a925-be68-e5bfdff27a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4f6b9d2-4212-4925-ba66-e5b8fc278c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4f6b9d2-4212-4925-ba66-e5b8fc278c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05928f5c-808f-49e2-8e98-35e2eb8a9792 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 05928f5c-808f-49e2-8e98-35e2eb8a9792 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 05928f5c-808f-49e2-8e98-35e2eb8a9792 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| c126f33-e13d-45dc-b677-f5f2cac397b6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c126f33-e13d-45dc-b677-f5f2cac397b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c126f33-e13d-45dc-b677-f5f2cac397b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e259acd-141d-4d33-8c9b-5d30ce6bc748f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fb33307d-f471-477a-917c-e902f0fe4512 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8fd33307f-fd71-4774-917c-e902f0fe4512 | 4/10/2023 | XMR | 0.00354503 | Customer Withdrawal |
| 8fd33307f-fd71-4774-917c-e902f0fe4512 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| e43ef338-a777-4a1a-9c6e-42cfb8f86ccd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e43ef338-a777-4a1a-9c6e-42cfb8f86ccd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e43ef338-a777-4a1a-9c6e-42cfb8f86ccd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0c0c9b7-d65a-42be-a610-e14145fcc7bcc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a0c0c9b7-d65a-42be-a610-e14145fcc7bcc | 4/10/2023 | DOGE | 60.75800428 | Customer Withdrawal |
| a0c0c9b7-d65a-42be-a610-e14145fcc7bcc | 3/10/2023 | BTC | 60.75800428 | Customer Withdrawal |
| 188e63e7-da66-442f-b8e8-1b26b854770 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 188e63e7-da66-442f-b8e8-1b26b854770 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 188e63e7-da66-442f-b8e8-1b26b854770 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44c669f5-e366-4fa8-9937-6a6a4d5a8e6e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 44c669f5-e366-4fa8-9937-6a6a4d5a8e6e | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 44c669f5-e366-4fa8-9937-6a6a4d5a8e6e | 3/10/2023 | ADA | 11.32868626 | Customer Withdrawal |
| 96f07d65-b0cb-4f55-bbb9-b58f2c345e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 96f07d65-b0cb-4f55-bbb9-b58f2c345e | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 96f07d65-b0cb-4f55-bbb9-b58f2c345e | 3/10/2023 | ADA | 11.32868626 | Customer Withdrawal |
| 37fc46f5-fc7c-4038-99f5-9450f4caee4f | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 37fc46f5-fc7c-4038-99f5-9450f4caee4f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 37fc46f5-fc7c-4038-99f5-9450f4caee4f | 3/10/2023 | ADA | 11.32868626 | Customer Withdrawal |
| 477fed01-296d-4630-b81e-b34227bf5752 | 2/10/2023 | 1ST | 0.00010200 | Customer Withdrawal |
| 477fed01-296d-4630-b81e-b34227bf5752 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 477fed01-296d-4630-b81e-b34227bf5752 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 477fed01-296d-4630-b81e-b34227bf5752 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b82e6791-2b1f-48ca-af6e-8b807b0a | 3/10/2023 | BTC | 0.00020045 | Customer Withdrawal |
| b82e6791-2b1f-48ca-af6e-8b807b0a | 2/10/2023 | BTC | 1.01955846 | Customer Withdrawal |
| 9d70f4dc-1cd7-4de2-aeea-0d565130d20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d70f4dc-1cd7-4de2-aeea-0d565130d20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d70f4dc-1cd7-4de2-aeea-0d565130d20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef8625c2-8b9b-4bdb-9c2e-f4f7a6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7dba470-059-4db-b99c-e9dfbff10d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7dba470-059-4db-b99c-e9dfbff10d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49103fb1-e0d7-4a3b-bde1-720ea0502 | 3/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 49103fb1-e0d7-4a3b-bde1-720ea0502 | 2/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 49103fb1-e0d7-4a3b-bde1-720ea0502 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 0586cd8b-0f4a-4d9d-9d45-46f48c4c4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0586cd8b-0f4a-4d9d-9d45-46f48c4c4 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 71446908-6f58-4647-9eb3-dd58ff2ab95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d9629fd-9a13-4fa5-9b2d-38c94ce5dbcc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d9629fd-9a13-4fa5-9b2d-38c94ce5dbcc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d2e915-38cb-4c15-9f54-4c2b4bbd1c | 3/10/2023 | BTC | 0.00011975 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fae33bb9-1489-440e-b91a-c792e47d1204 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fae33bb9-1489-440e-b91a-c792e47d1204 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fae33bb9-1489-440e-b91a-c792e47d1204 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6336f2db-a20c-469a-8ff5-26fef06755ed | 3/10/2023 | BTC | 0.00010918 | Customer Withdrawal |
| 6336f2db-a20c-469a-8ff5-26fef06755ed | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 6336f2db-a20c-469a-8ff5-26fef06755ed | 3/10/2023 | CVC | 28.31961727 | Customer Withdrawal |
| 6336f2db-a20c-469a-8ff5-26fef06755ed | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c33eb5e-4300-4144-a528-6fae20026c8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c33eb5e-4300-4144-a528-6fae20026c8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c33eb5e-4300-4144-a528-6fae20026c8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d5aba0d-43e8-4e44-96d5-946e54121876 | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 8d5aba0d-43e8-4e44-96d5-946e54121876 | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 8d5aba0d-43e8-4e44-96d5-946e54121876 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 1e8cac0d-6e2c-4ec3-938f-7591aa11e52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e8cac0d-6e2c-4ec3-938f-7591aa11e52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e8cac0d-6e2c-4ec3-938f-7591aa11e52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dae607f5f-5ffc-4560-851b-d39b52e4fca4 | 3/10/2023 | ADA | 7.46872254 | Customer Withdrawal |
| dae607f5f-5ffc-4560-851b-d39b52e4fca4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dae607f5f-5ffc-4560-851b-d39b52e4fca4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dae607f5f-5ffc-4560-851b-d39b52e4fca4 | 4/10/2023 | ETH | 0.00005357 | Customer Withdrawal |
| dae607f5f-5ffc-4560-851b-d39b52e4fca4 | 4/10/2023 | USDT | 0.69209471 | Customer Withdrawal |
| dae607f5f-5ffc-4560-851b-d39b52e4fca4 | 4/10/2023 | BTC | 0.00004928 | Customer Withdrawal |
| b80b3638-7e37-461f-983b-3b75d187b035 | 3/10/2023 | XMR | 0.02375469 | Customer Withdrawal |
| b80b3638-7e37-461f-983b-3b75d187b035 | 2/10/2023 | XMR | 0.00000319 | Customer Withdrawal |
| b80b3638-7e37-461f-983b-3b75d187b035 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b80b3638-7e37-461f-983b-3b75d187b035 | 3/10/2023 | ARK | 5.2837858 | Customer Withdrawal |
| b80b3638-7e37-461f-983b-3b75d187b035 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| a7329660-ccb3-40b7-8175-a3ab2bf14aed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7329660-ccb3-40b7-8175-a3ab2bf14aed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7329660-ccb3-40b7-8175-a3ab2bf14aed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93bb8ebe-3217-4afb-86af-580990cebe2b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 93bb8ebe-3217-4afb-86af-580990cebe2b | 3/10/2023 | LTC | 0.05641927 | Customer Withdrawal |
| 77d02ed0-d352-40f9-bcc5-f9cd76301174 | 2/10/2023 | SC | 203.27294640 | Customer Withdrawal |
| 77d02ed0-d352-40f9-bcc5-f9cd76301174 | 3/10/2023 | RDD | 2,000.00000000 | Customer Withdrawal |
| 77d02ed0-d352-40f9-bcc5-f9cd76301174 | 3/10/2023 | BTC | 0.00013473 | Customer Withdrawal |
| 77d02ed0-d352-40f9-bcc5-f9cd76301174 | 3/10/2023 | BTS | 20.00000000 | Customer Withdrawal |
| 77d02ed0-d352-40f9-bcc5-f9cd76301174 | 3/10/2023 | SC | 136.72700360 | Customer Withdrawal |
| 77d02ed0-d352-40f9-bcc5-f9cd76301174 | 3/10/2023 | SYS | 9.99800000 | Customer Withdrawal |
| 77d02ed0-d352-40f9-bcc5-f9cd76301174 | 3/10/2023 | XVG | 325.90000000 | Customer Withdrawal |
| 77d02ed0-d352-40f9-bcc5-f9cd76301174 | 2/10/2023 | DGB | 99.99800000 | Customer Withdrawal |
| 6fbd5c0b-26ec-43f4-8893-386c804fdc378 | 4/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| 6fbd5c0b-26ec-43f4-8893-386c804fdc378 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| 6fbd5c0b-26ec-43f4-8893-386c804fdc378 | 2/10/2023 | NXS | 44.68903663 | Customer Withdrawal |
| ba08ab00-77c5-4f9f-a128-574318f2aff1 | 2/10/2023 | MYST | 1.46080246 | Customer Withdrawal |
| a830ef94-a68b-45c0-9502-3a2df06265e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a830ef94-a68b-45c0-9502-3a2df06265e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a830ef94-a68b-45c0-9502-3a2df06265e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c8f4bb7-5180-4708-9f2a-cf3e12f23a3b | 2/10/2023 | ETHW | 0.00008921 | Customer Withdrawal |
| 7c8f4bb7-5180-4708-9f2a-cf3e12f23a3b | 2/10/2023 | ETH | 0.00008921 | Customer Withdrawal |
| 7c8f4bb7-5180-4708-9f2a-cf3e12f23a3b | 2/9/2023 | XVG | 469.76961630 | Customer Withdrawal |
| 7c8f4bb7-5180-4708-9f2a-cf3e12f23a3b | 3/10/2023 | BTC | 0.00005560 | Customer Withdrawal |
| a93b8579-4596-49a9-a306-3bd9863e5ae4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a93b8579-4596-49a9-a306-3bd9863e5ae4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a93b8579-4596-49a9-a306-3bd9863e5ae4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43cb37e5-03a5-4dbd-a341-7fca865e9819 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43cb37e5-03a5-4dbd-a341-7fca865e9819 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43cb37e5-03a5-4dbd-a341-7fca865e9819 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f35d740a-4ccd-46b3-b4db-3a237d46b876 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| f35d740a-4ccd-46b3-b4db-3a237d46b876 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| f35d740a-4ccd-46b3-b4db-3a237d46b876 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| e72f82a6-15e6-437c-a4ea-82415aa7ed8f | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7be6ffe3-a4f0-4ac7-997b-c5c4d77a3ecb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7be6ffe3-a4f0-4ac7-997b-c5c4d77a3ecb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7be6ffe3-a4f0-4ac7-997b-c5c4d77a3ecb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8ad477c1-7449-410b-bfce-90986c216502 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8ad477c1-7449-410b-bfce-90986c216502 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8ad477c1-7449-410b-bfce-90986c216502 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dbc62ec-aa8f-409c-a54c-b343b483a270 | 2/10/2023 | LTC | 0.00183908 | Customer Withdrawal |
| 5dbc62ec-aa8f-409c-a54c-b343b483a270 | 4/10/2023 | PINK | 7,822.34442000 | Customer Withdrawal |
| 5dbc62ec-aa8f-409c-a54c-b343b483a270 | 3/10/2023 | PINK | 25,000.00000000 | Customer Withdrawal |
| 5dbc62ec-aa8f-409c-a54c-b343b483a270 | 2/10/2023 | PINK | 5,292.06978900 | Customer Withdrawal |
| 5dbc62ec-aa8f-409c-a54c-b343b483a270 | 2/9/2023 | BTC | 0.00000398 | Customer Withdrawal |
| 001f5cd3-5f16-4afb-a059-4dd98d0d2826 | 2/10/2023 | DCR | 0.06932000 | Customer Withdrawal |
| 001f5cd3-5f16-4afb-a059-4dd98d0d2826 | 2/9/2023 | ETHW | 0.00000393 | Customer Withdrawal |
| e0720ba1-1cab-44e7-8074-22f1f212aa78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0720ba1-1cab-44e7-8074-22f1f212aa78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a81972b-d7a8-450e-944f-c4ff80616169 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5a81972b-d7a8-450e-944f-c4ff80616169 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a81972b-d7a8-450e-944f-c4ff80616169 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f88ef251-7ecb-4cfb-9875-7c749046ba3a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f88ef251-7ecb-4cfb-9875-7c749046ba3a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f88ef251-7ecb-4cfb-9875-7c749046ba3a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 74d30086-0fe8-4400-8c24-9f8f554be44c | 3/10/2023 | USDT | 0.00912313 | Customer Withdrawal |
| 74d30086-0fe8-4400-8c24-9f8f554be44c | 3/10/2023 | RISE | 0.98130770 | Customer Withdrawal |
| 74d30086-0fe8-4400-8c24-9f8f554be44c | 3/10/2023 | BTC | 0.00000104 | Customer Withdrawal |
| 6bc9a4a4-6e1c-4b43-b2aa-11be2a119288 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bc9a4a4-6e1c-4b43-b2aa-11be2a119288 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bc9a4a4-6e1c-4b43-b2aa-11be2a119288 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22adc8d4-f46e-492c-a614-e73f3457294d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22adc8d4-f46e-492c-a614-e73f3457294d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22adc8d4-f46e-492c-a614-e73f3457294d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49f1ee56-056d-45a0-97dd-0ed6fe109a9d | 3/10/2023 | XRP | 13.06533433 | Customer Withdrawal |
| 49f1ee56-056d-45a0-97dd-0ed6fe109a9d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 49f1ee56-056d-45a0-97dd-0ed6fe109a9d | 2/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 8b712dce-1a97-49e3-9420-d43e29a6cd38 | 2/10/2023 | ARK | 0.00022083 | Customer Withdrawal |
| 8b712dce-1a97-49e3-9420-d43e29a6cd38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b712dce-1a97-49e3-9420-d43e29a6cd38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c75657b4-53f7-48c1-afcc-f172e0a196b2 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| c75657b4-53f7-48c1-afcc-f172e0a196b2 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| c75657b4-53f7-48c1-afcc-f172e0a196b2 | 4/10/2023 | BTC | 15.11030023 | Customer Withdrawal |
| 1801dc11-f76f-488f-99ef-68bdf79e7898 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1801dc11-f76f-488f-99ef-68bdf79e7898 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1801dc11-f76f-488f-99ef-68bdf79e7898 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdc199cb-f076-41e6-b3ab-0aec8d688dbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdc199cb-f076-41e6-b3ab-0aec8d688dbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdc199cb-f076-41e6-b3ab-0aec8d688dbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c7b23b4-b721-411f-855b-07313f487069 | 3/10/2023 | BTC | 0.00001531 | Customer Withdrawal |
| 4cc7673a-a290-4b53-9ced-f0c93498e5ed | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4cc7673a-a290-4b53-9ced-f0c93498e5ed | 3/10/2023 | USDT | 4.98957000 | Customer Withdrawal |
| 4cc7673a-a290-4b53-9ced-f0c93498e5ed | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f0bddf19-27ae-4cbf-bba7-052ac9df3ca2 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f0bddf19-27ae-4cbf-bba7-052ac9df3ca2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2c291437-43fc-4cb3-80ac-9b1f540030e3e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2c291437-43fc-4cb3-80ac-9b1f540030e3e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2c291437-43fc-4cb3-80ac-9b1f540030e3e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a9481ac0-8819-434b-8b76-d4dca03407e4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a9481ac0-8819-434b-8b76-d4dca03407e4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a9481ac0-8819-434b-8b76-d4dca03407e4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b48b7c8a-afb5-496a-9e06-7629a4e25597 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b48b7c8a-afb5-496a-9e06-7629a4e25597 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b48b7c8a-afb5-496a-9e06-7629a4e25597 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 608b47f0-58ab-49b7-8d16-c6719d2d8f27 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 608b47f0-58ab-49b7-8d16-c6719d2d8f27 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 608b47f0-58ab-49b7-8d16-c6719d2d8f27 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| da4fadba-d4dd-453c-8689-9fe860bf5366 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| da4fadba-d4dd-453c-8689-9fe860bf5366 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| da4fadba-d4dd-453c-8689-9fe860bf5366 | 3/10/2023 | BSV | 0.14136946 | Customer Withdrawal |
| a3ba4ea9-b035-4833-ba0e-22f5ca055188 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3ba4ea9-b035-4833-ba0e-22f5ca055188 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3ba4ea9-b035-4833-ba0e-22f5ca055188 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12f47876-41e7-4dbe-874b-1dbac200d80e | 2/10/2023 | XRP | 11.97008040 | Customer Withdrawal |
| 049e161e-f75a-4ab5-9182-e97be5e5e380 | 2/10/2023 | ETC | 0.01483859 | Customer Withdrawal |
| 049e161e-f75a-4ab5-9182-e97be5e5e380 | 3/10/2023 | MTL | 1.83294678 | Customer Withdrawal |
| 049e161e-f75a-4ab5-9182-e97be5e5e380 | 4/10/2023 | MTL | 1.15350295 | Customer Withdrawal |
| 049e161e-f75a-4ab5-9182-e97be5e5e380 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 049e161e-f75a-4ab5-9182-e97be5e5e380 | 3/10/2023 | ETH | 0.00314158 | Customer Withdrawal |
| 049e161e-f75a-4ab5-9182-e97be5e5e380 | 2/10/2023 | ETHW | 0.01296083 | Customer Withdrawal |
| 049e161e-f75a-4ab5-9182-e97be5e5e380 | 3/10/2023 | STORJ | 1.29120000 | Customer Withdrawal |
| c0239590-7f9f-4278-b803-5ac8b4c8da19 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c0239590-7f9f-4278-b803-5ac8b4c8da19 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c0239590-7f9f-4278-b803-5ac8b4c8da19 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b654545e-e51f-457b-bcb9-66c7b7464963 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| b654545e-e51f-457b-bcb9-66c7b7464963 | 2/10/2023 | ETC | 0.22956010 | Customer Withdrawal |
| b654545e-e51f-457b-bcb9-66c7b7464963 | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 85a27293-dcdd-462b-ae65-96206326d158 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 85a27293-dcdd-462b-ae65-96206326d158 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 85a27293-dcdd-462b-ae65-96206326d158 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 49add02a-72dc-4edd-8566-13d381910e41 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 49add02a-72dc-4edd-8566-13d381910e41 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 49add02a-72dc-4edd-8566-13d381910e41 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e66a9ee3-3f52-4c9f-a9fb-3cc511fa05d3 | 4/10/2023 | USDT | 3.74960014 | Customer Withdrawal |
| e66a9ee3-3f52-4c9f-a9fb-3cc511fa05d3 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e66a9ee3-3f52-4c9f-a9fb-3cc511fa05d3 | 3/10/2023 | USDT | 0.00077200 | Customer Withdrawal |
| 41b2e299-ed23-45c5-8d43-383bbe266af2 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 41b2e299-ed23-45c5-8d43-383bbe266af2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 41b2e299-ed23-45c5-8d43-383bbe266af2 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2f01e07e-8e76-4ecb-89fb-3903b74c0089 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2f01e07e-8e76-4ecb-89fb-3903b74c0089 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2f01e07e-8e76-4ecb-89fb-3903b74c0089 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 09f644bc-34d7-4a9f-be06-39ebf0ba2be4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 09f644bc-34d7-4a9f-be06-39ebf0ba2be4 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 09f644bc-34d7-4a9f-be06-39ebf0ba2be4 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8d0b2725-0370-47bb-b426-e63cea4821c2 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8d0b2725-0370-47bb-b426-e63cea4821c2 | 3/10/2023 | USDT | 1.59636101 | Customer Withdrawal |
| 12824c02-61b5-413b-9bab-6e8b0160d7aeb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12824c02-61b5-413b-9bab-6e8b0160d7aeb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12824c02-61b5-413b-9bab-6e8b0160d7aeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6f3963e-08d7-4469-b4d4-d7b60c45e294 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e6f3963e-08d7-4469-b4d4-d7b60c45e294 | 2/10/2023 | ARK | 13.06646518 | Customer Withdrawal |
| 49add02a-72dc-4edd-8566-13d381910e41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8791081b-2667-4caa-ad52-ca4c15f36aed | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8791081b-2667-4caa-ad52-ca4c15f36aed | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8791081b-2667-4caa-ad52-ca4c15f36aed | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 92b4cb7f-25e4-413a-9230-8d7f0c0a3f24 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 92b4cb7f-25e4-413a-9230-8d7f0c0a3f24 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 92b4cb7f-25e4-413a-9230-8d7f0c0a3f24 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| db1ca083-b776-4c2d-a446-67962c75ba27 | 3/10/2023 | BTC | 8.61735175 | Customer Withdrawal |
| db1ca083-b776-4c2d-a446-67962c75ba27 | 2/10/2023 | BTC | 12.63375331 | Customer Withdrawal |
| db1ca083-b776-4c2d-a446-67962c75ba27 | 4/10/2023 | BTC | 10.96481058 | Customer Withdrawal |
| e74e4cc2-041a-4a3d-812d-2f06cf4f8c30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e74e4cc2-041a-4a3d-812d-2f06cf4f8c30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e74e4cc2-041a-4a3d-812d-2f06cf4f8c30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51651be3-2db8-4e42-9149-ef6df7357b52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51651be3-2db8-4e42-9149-ef6df7357b52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51651be3-2db8-4e42-9149-ef6df7357b52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a2d3709-c831-43fc-9603-f06b0bc34ad9 | 4/10/2023 | BSD | 1.62810000 | Customer Withdrawal |
| 052d3709-c831-43fc-9603-f06b0bc34ad9 | 2/10/2023 | BTC | 0.00001667 | Customer Withdrawal |
| 052d3709-c831-43fc-9603-f06b0bc34ad9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbae0e05-a365-4f67-af28-37c0f9c2bdb9 | 2/10/2023 | XVG | 2.25340323 | Customer Withdrawal |
| dbae0e05-a365-4f67-af28-37c0f9c2bdb9 | 3/10/2023 | XVG | 2.59774235 | Customer Withdrawal |
| dbae0e05-a365-4f67-af28-37c0f9c2bdb9 | 2/10/2023 | NAV | 8.77039846 | Customer Withdrawal |
| dbae0e05-a365-4f67-af28-37c0f9c2bdb9 | 3/10/2023 | NAV | 0.00020775 | Customer Withdrawal |
| f36a8756-8d4f-4cef-8be0-58f89a6d5bc3 | 3/10/2023 | GRS | 0.34640950 | Customer Withdrawal |
| f36a8756-8d4f-4cef-8be0-58f89a6d5bc3 | 2/10/2023 | GRS | 0.00012779 | Customer Withdrawal |
| 92553569-035d-4be3-a3b9-6c8a98f4d3f7 | 3/10/2023 | ETC | 0.22500300 | Customer Withdrawal |
| 92553569-035d-4be3-a3b9-6c8a98f4d3f7 | 2/10/2023 | ETC | 0.19684656 | Customer Withdrawal |
| 5436f6c9-1c5b-4e37-a635-a9a9e5cf9af | 4/10/2023 | USDT | 2.59684442 | Customer Withdrawal |
| 5489f6c9-1c5b-4e37-a635-a9a9e5cf9af | 3/10/2023 | NEO | 0.47234559 | Customer Withdrawal |
| 5489f6c9-1c5b-4e37-a635-a9a9e5cf9af | 3/10/2023 | USDT | 2.30566442 | Customer Withdrawal |
| 5489f6c9-1c5b-4e37-a635-a9a9e5cf9af | 2/10/2023 | BTC | 0.00007862 | Customer Withdrawal |
| aa6f2c71-3bac-46c7-946c-9b2d8f8d9b07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa6f2c71-3bac-46c7-946c-9b2d8f8d9b07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa6f2c71-3bac-46c7-946c-9b2d8f8d9b07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c6c2ffa-0c0a-4d2b-89a7-c5a3c7fc3a40 | 4/10/2023 | POT | 2.27339747 | Customer Withdrawal |
| 0c6c2ffa-0c0a-4d2b-89a7-c5a3c7fc3a40 | 3/10/2023 | POT | 1.71319168 | Customer Withdrawal |
| 0c6c2ffa-0c0a-4d2b-89a7-c5a3c7fc3a40 | 2/10/2023 | POT | 372.05555000 | Customer Withdrawal |
| 947c5d73-2746-4a32-9bde-43c0d56f1bb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 947c5d73-2746-4a32-9bde-43c0d56f1bb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 947c5d73-2746-4a32-9bde-43c0d56f1bb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07d6cd98-8e1e-4c40-af5c-f86d8d2d3a3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07d6cd98-8e1e-4c40-af5c-f86d8d2d3a3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07d6cd98-8e1e-4c40-af5c-f86d8d2d3a3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aaec2c20-9733-4f39-9880-0d7cec8d4e2d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aaec2c20-9733-4f39-9880-0d7cec8d4e2d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aaec2c20-9733-4f39-9880-0d7cec8d4e2d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 84dae7f6-a4f3-49d1-a4a9-2e3f6a0c5c2a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 84dae7f6-a4f3-49d1-a4a9-2e3f6a0c5c2a | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 84dae7f6-a4f3-49d1-a4a9-2e3f6a0c5c2a | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6fa51089-d955-4df8-8930-4e6538120bc4 | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 6fa51089-d955-4df8-8930-4e6538120bc4 | 2/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| 6fa51089-d955-4df8-8930-4e6538120bc4 | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 1f9ebcbb-0eab-42be-8974-9cf14b27c16f | 4/10/2023 | BTC | 0.00029109 | Customer Withdrawal |
| 1f9ebcbb-0eab-42be-8974-9cf14b27c16f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f9ebcbb-0eab-42be-8974-9cf14b27c16f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1463833a-aa9f-4e8c-b01d-aca38d9ae49a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1463833a-aa9f-4e8c-b01d-aca38d9ae49a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1463833a-aa9f-4e8c-b01d-aca38d9ae49a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 458e69bb-9f3f-4522-a21b-217b681db3b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 458e69bb-9f3f-4522-a21b-217b681db3b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 458e69bb-9f3f-4522-a21b-217b681db3b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e92f0d3-77fb-4433-99a4-622f81acc2529 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e92f0d3-77fb-4433-99a4-622f81acc2529 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e92f0d3-77fb-4433-99a4-622f81acc2529 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b393f9a4-625c-4c53-ba56-d44e652cc9fc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b393f9a4-625c-4c53-ba56-d44e652cc9fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b393f9a4-625c-4c53-ba56-d44e652cc9fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ad0ecfe-fb3a-4b8b-8512-ef7a4bab4e33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ad0ecfe-fb3a-4b8b-8512-ef7a4bab4e33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ad0ecfe-fb3a-4b8b-8512-ef7a4bab4e33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57beeded-953d-47bb-8c7b-f8fbe1c18b1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57beeded-953d-47bb-8c7b-f8fbe1c18b1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57beeded-953d-47bb-8c7b-f8fbe1c18b1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5170211-92a9-43ad-b354-dcf6319b1f2d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5170211-92a9-43ad-b354-dcf6319b1f2d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5170211-92a9-43ad-b354-dcf6319b1f2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2848b784-3c9a-4c22-bdc1-c7369514f28c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2848b784-3c9a-4c22-bdc1-c7369514f28c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2848b784-3c9a-4c22-bdc1-c7369514f28c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d64df3a2-8ca7-4832-a29f-3f918e6edfa6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d64df3a2-8ca7-4832-a29f-3f918e6edfa6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d64df3a2-8ca7-4832-a29f-3f918e6edfa6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 938643e3-2c72-4a72-9461-fa66c9e3458a | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 723c969d-75a8-4472-970a-7c1f8a93a178 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 723c969d-75a8-4472-970a-7c1f8a93a178 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 723c969d-75a8-4472-970a-7c1f8a93a178 | 4/10/2023 | BTC | 0.00002393 | Customer Withdrawal |
| dc30bf25-af1c-4802-b1eb-3b26700c523b | 4/10/2023 | AID | 609.75609760 | Customer Withdrawal |
| dc30bf25-af1c-4802-b1eb-3b26700c523b | 3/10/2023 | AID | 609.75609760 | Customer Withdrawal |
| dc30bf25-af1c-4802-b1eb-3b26700c523b | 2/10/2023 | AID | 609.75609760 | Customer Withdrawal |
| 2235928e-4273-462e-b8f7-5714256c143 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 2235928e-4273-462e-b8f7-5714256c143 | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 2235928e-4273-462e-b8f7-5714c2fe2c143 | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| e02776e9-97f8-e2fd-ba05-6a4f18c0aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e02776e9-97f8-e2fd-ba05-6a4f18c0aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e02776e9-97f8-e2fd-ba05-6a4f718c0aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00dba8b9-135d-47fe-aad7-c941d0d1e6a6 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 00dba8b9-135d-47fe-aad7-c941400e6a6 | 4/10/2023 | DGB | 527.52834760 | Customer Withdrawal |
| 00dba8b9-135d-47fe-aad7-c941d0d1e6a6 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| b0f65c85-1beb-47ac-b43d-061c411a1cd6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0f65c85-1beb-47ac-b43d-061c411a1cd6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0f65c85-1beb-47ac-b43d-061c411a1cd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2402809e-8045-4453-9c4c-819aa3164bb4 | 4/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| 2402809e-8045-4453-9c4c-819aa3164bb4 | 3/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| 2402809e-8045-4453-9c4c-819aa3164bb4 | 3/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| 9348ccde-112b-404b-987a-d8eb7e480f88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9348ccde-112b-404b-987a-d8eb7e480f88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9348ccde-112b-404b-987a-d8eb7e480f88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3291bfa-0b2a-4878-bf25-334b6ab91b5 | 4/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| f3291bfa-0b2a-4878-bf25-334b6ab91b5 | 3/10/2023 | LBC | 97.58302006 | Customer Withdrawal |
| 27c4d1d9-af17-4c94-b234-b245c0bf77f4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 27c4d1d9-af17-4c94-b234-b245c0bf77f4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 27c4d1d9-af17-4c94-b234-b245c0bf77f4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 641417db-79eb-44b3-b920-1e6784b24367 | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 641417db-79eb-44b3-b920-1e6784b24367 | 2/9/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| 641417db-79eb-44b3-b920-1e6784b24367 | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 30e6daca-e9fe-4723-b4f5-db035cd10a37 | 3/10/2023 | POT | 1,713.91668700 | Customer Withdrawal |
| 30e6daca-e9fe-4723-b4f5-db035cd10a37 | 2/10/2023 | POT | 2,273.93214700 | Customer Withdrawal |
| 30e6daca-e9fe-4723-b4f5-db035cd10a37 | 4/10/2023 | POT | 1,611.30747000 | Customer Withdrawal |
| 4e6dd9ac-fe85-444e-9ccb-2a87ce5a9597 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4e6dd9ac-fe85-444e-9ccb-2a87ce5a9597 | 2/10/2023 | DOGE | 28.53147508 | Customer Withdrawal |
| 4e6dd9ac-fe85-444e-9ccb-2a87ce5a9597 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4e6dd9ac-fe85-444e-9ccb-2a87ce5a9597 | 2/10/2023 | BTC | 0.00011151 | Customer Withdrawal |
| f6dd55d8-a8d0-4bb1-b760-eed1c7c5a640 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6dd55d8-a8d0-4bb1-b760-eed1c7c5a640 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6dd55d8-a8d0-4bb1-b760-eed1c7c5a640 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3837b30d-09ec-43ee-996a-f9ec159f2f94 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3837b30d-09ec-43ee-996a-f9ec159f2f94 | 3/10/2023 | USDT | 4.99995009 | Customer Withdrawal |
| 3837b30d-09ec-43ee-996a-f9ec159f2f94 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cc9ee68c-54e1-4d56-9ad3-bc56df4225d6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc9ee68c-54e1-4d56-9ad3-bc56df4225d6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc9ee68c-54e1-4d56-9ad3-bc56df4225d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8b107a-3bc4-465e-a600-7155113f7d0e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8b107a-3bc4-465e-a600-7155113f7d0e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8b107a-3bc4-465e-a600-7155113f7d0e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72c21c49-9c2d-4af6-bec2-86c27b86b28 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 72c21c49-9c2d-4af6-bec2-86c27b86b28 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 72c21c49-9c2d-4af6-bec2-86c27b86b28 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 859f219c-3a5d-40e3-9ee7-32429700e07db | 2/10/2023 | ADA | 11.40399201 | Customer Withdrawal |
| 859f219c-3a5d-40e3-9ee7-32429700e07db | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 859f219c-3a5d-40e3-9ee7-32429700e07db | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 859f219c-3a5d-40e3-9ee7-32429700e07db | 2/10/2023 | BTC | 0.00002390 | Customer Withdrawal |
| ddbf5319-49fb-40fc-b7b3-79796fadc80d | 2/10/2023 | XVG | 1,272.34231900 | Customer Withdrawal |
| ddbf5319-49fb-40fc-b7b3-79796fadc80d | 3/10/2023 | SIGNA | 150.00000000 | Customer Withdrawal |
| ddbf5319-49fb-40fc-b7b3-79796fadc80d | 2/10/2023 | SRN | 111.49804630 | Customer Withdrawal |
| 91b23c21-68d6-4e60-b2f1-31427d7493b1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91b23c21-68d6-4e60-b2f1-31427d7493b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91b23c21-68d6-4e60-b2f1-31427d7493b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 635563d-0382-4e4c-87e5-edc4b596e24a | 4/10/2023 | IGNIS | 34.49793900 | Customer Withdrawal |
| 635563d-0382-4e4c-87e5-edc4b596e24a | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 635563d-0382-4e4c-87e5-edc4b596e24a | 3/10/2023 | ETC | 0.12673283 | Customer Withdrawal |
| ba691cc7-5112-4094-8aca-01791dcb4b0f | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| ba691cc7-5112-4094-8aca-01791dcb4b0f | 3/10/2023 | MANA | 9.24308871 | Customer Withdrawal |
| ba691cc7-5112-4094-8aca-01791dcb4b0f | 2/10/2023 | MANA | 4.13251259 | Customer Withdrawal |
| ba691cc7-5112-4094-8aca-01791dcb4b0f | 3/10/2023 | XVG | 0.08873720 | Customer Withdrawal |
| 79709f3-84c9-4c01-abaf-d9f74926c99e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79709f3-84c9-4c01-abaf-d9f74926c99e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79709f3-84c9-4c01-abaf-d9f74926c99e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d68df6f1-a27f-4480-a7ea-b441641577bda | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d68df6f1-a27f-4480-a7ea-b441641577bda | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d68df6f1-a27f-4480-a7ea-b441641577bda | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fb60227-36bd-45eb-8047-94dd97e08d01 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fb60227-36bd-45eb-8047-94dd97e08d01 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fb60227-36bd-45eb-8047-94dd97e08d01 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fb131c0b-182c-41ec-b5db-1d5c857e97c7 | 2/10/2023 | LTC | 0.05639008 | Customer Withdrawal |
| fb131c0b-182c-41ec-b5db-1d5c857e97c7 | 3/10/2023 | LTC | 0.06092524 | Customer Withdrawal |
| fb131c0b-182c-41ec-b5db-1d5c857e97c7 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c99e2da1-f634-4a64-98f0-0eb68f0e52bf | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c99e2da1-f634-4a64-98f0-0eb68f0e52bf | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c99e2da1-f634-4a64-98f0-0eb68f0e52bf | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 38a65b67-c604-42d0-b0ce-9973691f9e20 | 4/10/2023 | BTC | 0.00010339 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 38a65b67-c604-42d0-b0ce-9973691f9e20 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 38a65b67-c604-42d0-b0ce-9973691f9e20 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 35eb23ce-d4ff-445f-af6f-360849d9c389 | 4/10/2023 | RDD | 4,047.31223900 | Customer Withdrawal |
| 35eb23ce-d4ff-445f-af6f-360849d9c389 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 35eb23ce-d4ff-445f-af6f-360849d9c389 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 874159a-dfc5-481c-bb62-c23b39704c38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 874159a-dfc5-481c-bb62-c23b39704c38 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 874159a-dfc5-481c-bb62-c23b39704c38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5590c0d-f4ac-4c7e-a9aa-4f08a6cf07d8 | 4/10/2023 | ARDR | 7.11176999 | Customer Withdrawal |
| f5590c0d-f4ac-4c7e-a9aa-4f08a6cf07d8 | 3/10/2023 | XRP | 11.44378812 | Customer Withdrawal |
| f5590c0d-f4ac-4c7e-a9aa-4f08a6cf07d8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f5590c0d-f4ac-4c7e-a9aa-4f08a6cf07d8 | 4/10/2023 | ARDR | 30.89755188 | Customer Withdrawal |
| 85ed7f3f-550c-4 b53-9390-2161719345 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 85ed7f3f-550c-4b53-9390-2161719345 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 85ed7f3f-550c-4b53-9390-2161719345f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 403eab6b-09a9-42d-a345-24e9421d450ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 403eab6b-09a9-42d-a345-24e9421d450ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 403eab6b-09a9-42d-a345-24e9421d450ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b068363-342c-46e4-5f6b3cbd4282 | 3/10/2023 | IGNIS | 556.41987590 | Customer Withdrawal |
| 5b068363-342c-46e4-5f6b3cbd4282 | 2/10/2023 | SRN | 13.31192511 | Customer Withdrawal |
| 5b068363-342c-46e4-5f6b3cbd4282 | 3/10/2023 | BTC | 0.00001551 | Customer Withdrawal |
| 5b068363-342c-46e4-5f6b3cbd4282 | 3/10/2023 | FIRO | 89.60956346 | Customer Withdrawal |
| 5b068363-342c-46e4-5f6b3cbd4282 | 3/10/2023 | SC | 858.59724060 | Customer Withdrawal |
| 53fcdc07-dcba-44c6-824b-eaf3272dc1c7 | 4/10/2023 | FIRO | 0.01574474 | Customer Withdrawal |
| 53fcdc07-dcba-44c6-824b-eaf3272dc1c7 | 3/10/2023 | LRC | 13.29914756 | Customer Withdrawal |
| 85ed7f3f-550c-4b53-9390-2161719345f | 3/10/2023 | LRC | 17.04827113 | Customer Withdrawal |
| 53fcdc07-dcba-44c6-824b-eaf3272dc1c7 | 2/10/2023 | LRC | 14.74952235 | Customer Withdrawal |
| 163017573-3e70-4cbc-a143-3f6e08398b8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 163017573-3e70-4cbc-a143-3f6e08398b8 | 2/10/2023 | LTC | 12.66253182 | Customer Withdrawal |
| 163017573-3e70-4cbc-a143-3f6e08398b8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8c4115ae-f187-4c2c-9f95-41fc627bd1164 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c4115ae-f187-4c2c-9f95-41fc627bd1164 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c4115ae-f187-4c2c-9f95-41fc627bd1164 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa47339-9c31-417-a7d8-890e28e18c81 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| aa47339-9c31-417-a7d8-890e28e18c81 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aa47339-9c31-417-a7d8-890e28e18c81 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fb4fc5a-004c-4eb3-ab3a-7a261e9f25f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fb4fc5a-004c-4eb3-ab3a-7a261e9f25f | 2/10/2023 | ETH | 0.00310395 | Customer Withdrawal |
| fb4fc5a-004c-4eb3-ab3a-7a261e9f25f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5cd6390e-40f9-4e4b-983d-4e1df14a4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b6091f3e-5d39-46a2-a8f1-ee0b9c3889 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b6091f3e-5d39-46a2-a8f1-ee0b9c3889 | 4/10/2023 | IGNIS | 73.00000000 | Customer Withdrawal |
| b6091f3e-5d39-46a2-a8f1-ee0b9c3889 | 3/10/2023 | NXT | 1.40459408 | Customer Withdrawal |
| 8c188843-54b-4c6c-bac1-7c7975e46a2 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8c188843-54b-4c6c-bac1-7c7975e46a2 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8c188843-54b-4c6c-bac1-7c7975e46a2 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ec18e522-6e43-48da-841b-48889394e9a | 4/10/2023 | BTC | 0.00027018 | Customer Withdrawal |
| ec18e522-6e43-48da-841b-48889394e9a | 2/9/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ec18e522-6e43-48da-841b-48889394e9a | 3/10/2023 | ADA | 0.00310100 | Customer Withdrawal |
| 3ce41ff-65d8-41c4-bdfd-0c7135661475 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3ce41ff-65d8-41c4-bdfd-0c7135661475 | 3/10/2023 | XRP | 11.44378812 | Customer Withdrawal |
| 3ce41ff-65d8-41c4-bdfd-0c7135661475 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b1f49702-050f-4445-8cf0-8b38655da1aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1f49702-050f-4445-8cf0-8b38655da1aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1f49702-050f-4445-8cf0-8b38655da1aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19f3fe7d-cca3-4d70-8cea-3bf7b32214f1ba3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1af633f1-fcc4-4c9f-8c05-fb322114fba3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1af633f1-fcc4-4c9f-8c05-fb322114fba3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78a67a70-bab3-4e37-9c64-dea0c8ea6b11 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c2b72f1d-eea4-4429-a9f1-f758a0a506f | 4/10/2023 | XVG | 16.43712393 | Customer Withdrawal |
| c2b72f1d-eea4-4429-a9f1-f758a0a506f | 3/10/2023 | BTC | 0.00013639 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c2b72f1d-eea4-4429-a9f1-f758a0a506f | 4/10/2023 | PAY | 2.00263681 | Customer Withdrawal |
| c2b72f1d-eea4-4429-a9f1-f758a0a506f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c2b72f1d-eea4-4429-a9f1-f758a0a506f | 3/10/2023 | XVG | 329.94495 | Customer Withdrawal |
| a34341e9-f5a6-4f3-d60c-c803009a350 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a34341e9-f5a6-4f3-d60c-c803009a350 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a34341e9-f5a6-4f3-d60c-c803009a350 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 657a5d34-47a8-42f-be6f-14f6778c2627 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 657a5d34-47a8-42f-be6f-14f6778c2627 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 657a5d34-47a8-42f-be6f-14f6778c2627 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| dcd3abce-0d25-4a24-b86c-f6113438ea2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dcd3abce-0d25-4a24-b86c-f6113438ea2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dcd3abce-0d25-4a24-b86c-f6113438ea2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c5e6f5df-0f54-4033-9560-453285cfc51 | 4/10/2023 | BTC | 0.00015702 | Customer Withdrawal |
| c5e6f5df-0f54-4033-9560-453285cfc51 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5e6f5df-0f54-4033-9560-453285cfc51 | 2/10/2023 | BTC | 0.00013950 | Customer Withdrawal |
| 4dfb7899-6a8d-451a-bb86-6a3a0317d4c2e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4dfb7899-6a8d-451a-bb86-6a3a0317d4c2e | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 4dfb7899-6a8d-451a-bb86-6a3a0317d4c2e | 2/10/2023 | RDD | 6,142.04429900 | Customer Withdrawal |
| 4dfb7899-6a8d-451a-bb86-6a3a0317d4c2e | 3/10/2023 | POWR | 3,882.62734000 | Customer Withdrawal |
| f1ab62f6-dc01-4e3ec-03-71f72e56b | 4/10/2023 | DGB | 527.52834760 | Customer Withdrawal |
| f1ab62f6-dc01-4e3ec-03-71f72e56b | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f1ab62f6-dc01-4e3ec-03-71f72e56b | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 17eac876-b8b8-4d40-8cf4-3dae41e5eb96 | 3/10/2023 | MAID | 17.00000000 | Customer Withdrawal |
| b2588dbe-127f-411e-8c59-095646dc7de | 2/10/2023 | UKG | 12.00000000 | Customer Withdrawal |
| b2588dbe-127f-411e-8c59-095646dc7de | 3/10/2023 | SHIFT | 2.00000000 | Customer Withdrawal |
| 2588dbe-127f-411e-8c59-095646dc7de | 4/10/2023 | SC | 0.00549501 | Customer Withdrawal |
| 2588dbe-127f-411e-8c59-095646dc7de | 2/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 1072a9ad-071c-4e32-b9a-4b2e36f5d4 | 3/10/2023 | OMG | 0.98887180 | Customer Withdrawal |
| 1072a9ad-071c-4e32-b9a-4b2e36f5d4 | 2/10/2023 | OMG | 3.68505671 | Customer Withdrawal |
| 1072a9ad-071c-4e32-b9a-4b2e36f5d4 | 4/10/2023 | OMG | 3.63520968 | Customer Withdrawal |
| dbae7b97-70b4-4f1f-b62d-21dcfae86b7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dbae7b97-70b4-4f1f-b62d-21dcfae86b7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dbae7b97-70b4-4f1f-b62d-21dcfae86b7 | 2/10/2023 | ETH | 0.00310395 | Customer Withdrawal |
| fbe47a96-4e2a-48b3-9584-b0b3db4c6d | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| fbe47a96-4e2a-48b3-9584-b0b3db4c6d | 2/10/2023 | TRX | 64.39527522 | Customer Withdrawal |
| fbe47a96-4e2a-48b3-9584-b0b3db4c6d | 3/10/2023 | TRX | 76.85373460 | Customer Withdrawal |
| c8e2f6e4-3c49-4bc9-93a3-03ee55e54 | 4/10/2023 | XVG | 1,941.53013800 | Customer Withdrawal |
| c8e2f6e4-3c49-4bc9-93a3-03ee55e54 | 3/10/2023 | XVG | 1,653.83940500 | Customer Withdrawal |
| c8e2f6e4-3c49-4bc9-93a3-03ee55e54 | 2/10/2023 | XVG | 3,480.98467100 | Customer Withdrawal |
| 0bed644f-4502-4c6e-9de8-9e6bac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bed644f-4502-4c6e-9de8-9e6bac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bed644f-4502-4c6e-9de8-9e6bac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6651c9f-c0e5-4fe0-b22c-0f3e5ccd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6651c9f-c0e5-4fe0-b22c-0f3e5ccd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6651c9f-c0e5-4fe0-b22c-0f3e5ccd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b55a2db0-f5c2-4b16-8e45-c641a1f21a9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac14d31a-118f-44a0-8174-01393963e02e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ac14d31a-118f-44a0-8174-01393963e02e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ac14d31a-118f-44a0-8174-01393963e02e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 79b9f6de-76a1-4788-99bc-579051dd5b1a | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 79b9f6de-76a1-4788-99bc-579051dd5b1a | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 79b9f6de-76a1-4788-99bc-579051dd5b1a | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| df3eb1c9-2656-4fd5-bc88-38089ad8ad4c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| df3eb1c9-2656-4fd5-bc88-38089ad8ad4c | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| df3eb1c9-2656-4fd5-bc88-38089ad8ad4c | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1ed182b6-bef9-4d5c-b325-88bf117bdf83 | 3/10/2023 | SC | 300.00000000 | Customer Withdrawal |
| 1ed182b6-bef9-4d5c-b325-88bf117bdf83 | 3/10/2023 | ADA | 3.02993468 | Customer Withdrawal |
| 1ed182b6-bef9-4d5c-b325-88bf117bdf83 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 558a538f-4ed6-4a31-90ed-4a97754a284e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 558a538f-4ed6-4a31-90ed-4a97754a284e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 558a538f-4ed6-4a31-90ed-4a97754a284e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b291f65e-dc1a-497e-a0bf-5be2331c843a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b291f65e-dc1a-497e-a0bf-5be2331c843a | 4/10/2023 | BTC | 0.00014944 | Customer Withdrawal |
| b291f65e-dc1a-497e-a0bf-5be2331c843a | 4/10/2023 | ETH | 0.00045273 | Customer Withdrawal |
| b291f65e-dc1a-497e-a0bf-5be2331c843a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0abb3b07-5b2f-47be-9930-2a97e1847aab | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0abb3b07-5b2f-47be-9930-2a97e1847aab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0abb3b07-5b2f-47be-9930-2a97e1847aab | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1422bc7-1538-402b-a999-ca1106a16309 | 3/10/2023 | USDT | 0.02538652 | Customer Withdrawal |
| f1422bc7-1538-402b-a999-ca1106a16309 | 3/10/2023 | BTC | 0.00001944 | Customer Withdrawal |
| 32bef951-4540-4fc2-94ac-82efa5b30d68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32bef951-4540-4fc2-94ac-82efa5b30d68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dce20d16-2368-4e6d-8caf-9b3d0ef371cf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dce20d16-2368-4e6d-8caf-9b3d0ef371cf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dce20d16-2368-4e6d-8caf-9b3d0ef371cf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2f21ab06-d50d-4d09-9004-6598e6739f33 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2f21ab06-d50d-4d09-9004-6598e6739f33 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2f21ab06-d50d-4d09-9004-6598e6739f33 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e7a73105-13fb-4460-9951-0d5b1b06202d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7a73105-13fb-4460-9951-0d5b1b06202d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7a73105-13fb-4460-9951-0d5b1b06202d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cf54e0e-237a-40bb-acee-639a974d2573 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 0cf54e0e-237a-40bb-acee-639a974d2573 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 0cf54e0e-237a-40bb-acee-639a974d2573 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 981da0cd-8133-449b-8622-a124271314d6 | 3/10/2023 | BTC | 0.00023101 | Customer Withdrawal |
| 981da0cd-8133-449b-8622-a124271314d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 981da0cd-8133-449b-8622-a124271314d6 | 3/10/2023 | USDT | 0.00184767 | Customer Withdrawal |
| f1f4e9dd-8bfc-44e8-874a-745b482d1c66 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f1f4e9dd-8bfc-44e8-874a-745b482d1c66 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f1f4e9dd-8bfc-44e8-874a-745b482d1c66 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e52fad0a-9e56-4065-bc24-798e72c47321 | 2/10/2023 | ETHW | 0.00109637 | Customer Withdrawal |
| e52fad0a-9e56-4065-bc24-798e72c47321 | 2/9/2023 | LTC | 0.04592073 | Customer Withdrawal |
| 69d3f94f-4c3a-4cca-82e0-4ddbf9a94029 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 69d3f94f-4c3a-4cca-82e0-4ddbf9a94029 | 2/9/2023 | SC | 249.25505770 | Customer Withdrawal |
| 69d3f94f-4c3a-4cca-82e0-4ddbf9a94029 | 2/10/2023 | XLM | 43.71812870 | Customer Withdrawal |
| 69d3f94f-4c3a-4cca-82e0-4ddbf9a94029 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0d31b97e-ce6d-4d2d-a10b-3a94295d9401 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0d31b97e-ce6d-4d2d-a10b-3a94295d9401 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0d31b97e-ce6d-4d2d-a10b-3a94295d9401 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4098db9c-f13a-430b-b3f5-b80b1e74990e | 2/10/2023 | NEO | 0.25931753 | Customer Withdrawal |
| 4098db9c-f13a-430b-b3f5-b80b1e74990e | 4/10/2023 | NEO | 0.19644679 | Customer Withdrawal |
| 4098db9c-f13a-430b-b3f5-b80b1e74990e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4098db9c-f13a-430b-b3f5-b80b1e74990e | 4/10/2023 | POWR | 15.22416713 | Customer Withdrawal |
| 4098db9c-f13a-430b-b3f5-b80b1e74990e | 2/10/2023 | XVG | 732.30757800 | Customer Withdrawal |
| 96293d80-06c7-4e51-baa4-ac744eac9c05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96293d80-06c7-4e51-baa4-ac744eac9c05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96293d80-06c7-4e51-baa4-ac744eac9c05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc6b798e-6bbf-4639-8dd4-6f71d707f67a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc6b798e-6bbf-4639-8dd4-6f71d707f67a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc6b798e-6bbf-4639-8dd4-6f71d707f67a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b77ecf9-c46a-45db-a4e9-41bf5d9eddff | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9b77ecf9-c46a-45db-a4e9-41bf5d9eddff | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9b77ecf9-c46a-45db-a4e9-41bf5d9eddff | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2ba6ab29-6102-4162-929f-c2629f38847b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ba6ab29-6102-4162-929f-c2629f38847b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ba6ab29-6102-4162-929f-c2629f38847b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73541882-96a5-4ff2-aeb5-9e2645224e48 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 73541882-96a5-4ff2-aeb5-9e2645224e48 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 73541882-96a5-4ff2-aeb5-9e2645224e48 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| efc87ee3-e704-485c-8893-f099c8b286d9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| efc87ee3-e704-485c-8893-f099c8b286d9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8e714d4e-54e2-46b3-858a-c15ad1b73034 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8e714d4e-54e2-46b3-858a-c15ad1b73034 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8e714d4e-54e2-46b3-858a-c15ad1b73034 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0d8b5192-7764-485a-9387-190ffe9e1f2b | 2/10/2023 | ETHW | 0.00400000 | Customer Withdrawal |
| 0d8b5192-7764-485a-9387-190ffe9e1f2b | 2/9/2023 | ETH | 0.00025091 | Customer Withdrawal |
| 63ba3a4d-c676-493d-b1d5-7a16c388efc4 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 63ba3a4d-c676-493d-b1d5-7a16c388efc4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 63ba3a4d-c676-493d-b1d5-7a16c388efc4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6f07ca55-d639-41f3-a6cc-23738d70ab71 | 3/10/2023 | BTC | 0.00006271 | Customer Withdrawal |
| 6f07ca55-d639-41f3-a6cc-23738d70ab71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01bab86a-d8c8-4265-a063-17aaa2760b21 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 399f0bb1-0ccc-4bc0-b0a6-d48fa83d378b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 399f0bb1-0ccc-4bc0-b0a6-d48fa83d378b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 399f0bb1-0ccc-4bc0-b0a6-d48fa83d378b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2154f980-9f16-45bd-a059-2b53bd86ea4d | 2/10/2023 | SC | 26.64522152 | Customer Withdrawal |
| 2154f980-9f16-45bd-a059-2b53bd86ea4d | 3/10/2023 | UKG | 44.91042746 | Customer Withdrawal |
| 2154f980-9f16-45bd-a059-2b53bd86ea4d | 2/10/2023 | ADA | 12.81912921 | Customer Withdrawal |
| 2154f980-9f16-45bd-a059-2b53bd86ea4d | 3/10/2023 | SC | 826.22286290 | Customer Withdrawal |
| 2154f980-9f16-45bd-a059-2b53bd86ea4d | 3/10/2023 | XVG | 292.15481170 | Customer Withdrawal |
| 595ae2b7-e37e-4aa8-ac34-1348bc6c180d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 595ae2b7-e37e-4aa8-ac34-1348bc6c180d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 595ae2b7-e37e-4aa8-ac34-1348bc6c180d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3111d201-2192-49f0-833c-84d404ed8870 | 4/10/2023 | AEON | 165.01650170 | Customer Withdrawal |
| 3111d201-2192-49f0-833c-84d404ed8870 | 3/10/2023 | BTC | 0.00000060 | Customer Withdrawal |
| 3111d201-2192-49f0-833c-84d404ed8870 | 3/10/2023 | USDT | 0.02313238 | Customer Withdrawal |
| 3111d201-2192-49f0-833c-84d404ed8870 | 3/10/2023 | AEON | 163.82398550 | Customer Withdrawal |
| 30fa09bd-c0d2-416c-9ef3-aab8688bb4a6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 30fa09bd-c0d2-416c-9ef3-aab8688bb4a6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 30fa09bd-c0d2-416c-9ef3-aab8688bb4a6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7732b082-3d6c-4c0d-a5b8-6c8ebca5747f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7732b082-3d6c-4c0d-a5b8-6c8ebca5747f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7732b082-3d6c-4c0d-a5b8-6c8ebca5747f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28e36c76-223e-45bd-b8df-413a081b06be | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 28e36c76-223e-45bd-b8df-413a081b06be | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 28e36c76-223e-45bd-b8df-413a081b06be | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 11c542b9-10f9-4554-9866-9f4679cc13df | 2/10/2023 | HBD | 5.05093769 | Customer Withdrawal |
| 11c542b9-10f9-4554-9866-9f4679cc13df | 3/10/2023 | HBD | 5.30272566 | Customer Withdrawal |
| 11c542b9-10f9-4554-9866-9f4679cc13df | 4/10/2023 | HBD | 5.22843132 | Customer Withdrawal |
| 0dd5ffa7-ffd5-4094-a859-475435ac7d3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0dd5ffa7-ffd5-4094-a859-475435ac7d3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dd5ffa7-ffd5-4094-a859-475435ac7d3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be1e86a9-892e-48e7-bd56-c0d1c325ea44 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| be1e86a9-892e-48e7-bd56-c0d1c325ea44 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| be1e86a9-892e-48e7-bd56-c0d1c325ea44 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 52ee37e9-809b-426a-acc4-8d4e0e568258 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 52ee37e9-809b-426a-acc4-8d4e0e568258 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 52ee37e9-809b-426a-acc4-8d4e0e568258 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2c4df98c-78fe-4625-aa17-206685501c11 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c4df98c-78fe-4625-aa17-206685501c11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c4df98c-78fe-4625-aa17-206685501c11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d543dd4-2a67-42b3-8c71-740c65bfa020 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2d543dd4-2a67-42b3-8c71-740c65bfa020 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2d543dd4-2a67-42b3-8c71-740c65bfa020 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f6c62993-d835-4832-98b9-4b04a9c5fb31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6c62993-d835-4832-98b9-4b04a9c5fb31 | 3/10/2023 | BTC | 0.00008863 | Customer Withdrawal |
| 813d700e-a318-4df5-85ea-862addbf438b | 3/10/2023 | ETH | 0.00000291 | Customer Withdrawal |
| 813d700e-a318-4df5-85ea-862addbf438b | 3/10/2023 | ETHW | 0.00000291 | Customer Withdrawal |
| 7f06b264-fc95-4632-9c6d-f0881133c1d0 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 7f06b264-fc95-4632-9c6d-f0881133c1d0 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7f06b264-fc95-4632-9c6d-f0881133c1d0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8bfae6b9-7c53-4d0f-87ce-2d1a8b3ad8ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bfae6b9-7c53-4d0f-87ce-2d1a8b3ad8ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 105a90af-9626-4ed6-8022-731f05ac50e1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 105a90af-9626-4ed6-8022-731f05ac50e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 105a90af-9626-4ed6-8022-731f05ac50e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f1f22a1-fe4a-4787-bdba-b86664fcf30a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f1f22a1-fe4a-4787-bdba-b86664fcf30a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f1f22a1-fe4a-4787-bdba-b86664fcf30a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27cf8a17-e0ae-4acf-b2a6-0bb4c47c3855 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27cf8a17-e0ae-4acf-b2a6-0bb4c47c3855 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27cf8a17-e0ae-4acf-b2a6-0bb4c47c3855 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e56b5bc-eb88-4acb-8a07-5594b1581c1e | 3/10/2023 | USDT | 0.01129552 | Customer Withdrawal |
| a83b1295-8ff3-41d7-aff3-4626f123b73f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a83b1295-8ff3-41d7-aff3-4626f123b73f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a83b1295-8ff3-41d7-aff3-4626f123b73f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f12caa1-00d3-4932-affb-cc572fee2bd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f12caa1-00d3-4932-affb-cc572fee2bd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f12caa1-00d3-4932-affb-cc572fee2bd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7c7d5b0-9ac7-493f-89d7-71f5e1c86016 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a7c7d5b0-9ac7-493f-89d7-71f5e1c86016 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a7c7d5b0-9ac7-493f-89d7-71f5e1c86016 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a03b7672-28fc-42db-8bec-475621b6d9d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a03b7672-28fc-42db-8bec-475621b6d9d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a03b7672-28fc-42db-8bec-475621b6d9d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b822c2b3-ea03-42df-b1a4-6a76c03ef83e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b822c2b3-ea03-42df-b1a4-6a76c03ef83e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b822c2b3-ea03-42df-b1a4-6a76c03ef83e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a24d6e1b-3637-4fbf-b6ad-3d2f349ba1f0 | 3/10/2023 | BTC | 0.00013334 | Customer Withdrawal |
| a24d6e1b-3637-4fbf-b6ad-3d2f349ba1f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60e62b64-af0f-41ff-b56d-9927eaec2b64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60e62b64-af0f-41ff-b56d-9927eaec2b64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60e62b64-af0f-41ff-b56d-9927eaec2b64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a707838-338d-419e-90ca-18f215907d18 | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 7a707838-338d-419e-90ca-18f215907d18 | 2/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| 7a707838-338d-419e-90ca-18f215907d18 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 09c5d82f-7372-4496-bfae-2410004000f8 | 2/10/2023 | SBD | 1.72922597 | Customer Withdrawal |
| 09c5d82f-7372-4496-bfae-2410004000f8 | 3/10/2023 | SBD | 1.73696039 | Customer Withdrawal |
| 446de6a6-9b9e-4f53-97a3-8b6baa6d6a66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 446de6a6-9b9e-4f53-97a3-8b6baa6d6a66 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 446de6a6-9b9e-4f53-97a3-8b6baa6d6a66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8665f913-ea00-44c7-b0fb-8cea6e9f26d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8665f913-ea00-44c7-b0fb-8cea6e9f26d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8665f913-ea00-44c7-b0fb-8cea6e9f26d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4627bec6-ce17-49f3-80f2-3b2b895ff504 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| dafeffd2-82ff-4762-a320-c91de3a8f66c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dafeffd2-82ff-4762-a320-c91de3a8f66c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dafeffd2-82ff-4762-a320-c91de3a8f66c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94c2abf7-20ab-4529-8ec9-624c83c94cbd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 94c2abf7-20ab-4529-8ec9-624c83c94cbd | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 94c2abf7-20ab-4529-8ec9-624c83c94cbd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 91b6dfd4-aeae-4164-86f3-4e47ac10a79d | 4/10/2023 | POT | 1,611.30747000 | Customer Withdrawal |
| 91b6dfd4-aeae-4164-86f3-4e47ac10a79d | 3/10/2023 | POT | 1,713.91668700 | Customer Withdrawal |
| 91b6dfd4-aeae-4164-86f3-4e47ac10a79d | 2/10/2023 | POT | 2,273.93124700 | Customer Withdrawal |
| 1483b5a7-15c9-4437-b7d9-7fbfbef7a954 | 3/10/2023 | BTC | 0.00000056 | Customer Withdrawal |
| 1483b5a7-15c9-4437-b7d9-7fbfbef7a954 | 3/10/2023 | ZCL | 0.00668473 | Customer Withdrawal |
| efb24da5-46b7-4d64-b2f5-37c03b4c9294 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efb24da5-46b7-4d64-b2f5-37c03b4c9294 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efb24da5-46b7-4d64-b2f5-37c03b4c9294 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a825f767-e4a5-42bd-bd0f-600228b361cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a825f767-e4a5-42bd-bd0f-600228b361cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a825f767-e4a5-42bd-bd0f-600228b361cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b019670-f97e-444c-bf9e-8702a1a52cbd | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 9b019670-f97e-444c-bf9e-8702a1a52cbd | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 9b019670-f97e-444c-bf9e-8702a1a52cbd | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 66fe1072-1368-4130-8a0d-5a289393585a | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 66fe1072-1368-4130-8a0d-5a289393585a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 66fe1072-1368-4130-8a0d-5a289393585a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4e13867c-ee19-45d7-ad28-b0f3c866ce36 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 4e13867c-ee19-45d7-ad28-b0f3c866ce36 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 4e13867c-ee19-45d7-ad28-b0f3c866ce36 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 7c03302b-823b-4388-b64c-25e098f7d97d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c03302b-823b-4388-b64c-25e098f7d97d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c03302b-823b-4388-b64c-25e098f7d97d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12f379be-691c-442a-ae4e-d98cd0ef0600 | 4/10/2023 | FLDC | 2,784.88069200 | Customer Withdrawal |
| 12f379be-691c-442a-ae4e-d98cd0ef0600 | 3/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| 86a03e12-ac00-460e-9536-f5776e22fd40 | 2/9/2023 | BTTOLD | 0.06692689 | Customer Withdrawal |
| 0099283a-0148-4ce5-9def-af90a8ed8498 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0099283a-0148-4ce5-9def-af90a8ed8498 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0099283a-0148-4ce5-9def-af90a8ed8498 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c69e7af-fd4e-445c-9db2-e2557424cacc | 2/9/2023 | DGB | 224.10881360 | Customer Withdrawal |
| 0c69e7af-fd4e-445c-9db2-e2557424cacc | 2/10/2023 | BTC | 0.00011784 | Customer Withdrawal |
| 0c69e7af-fd4e-445c-9db2-e2557424cacc | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 0c69e7af-fd4e-445c-9db2-e2557424cacc | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| e9c781f9-aa42-4f15-8979-3bf572c04285 | 3/10/2023 | BTC | 0.00001862 | Customer Withdrawal |
| d5a0888d-1844-4e9b-8ea7-35a4d2b3ecc1 | 2/9/2023 | USDT | 0.10019594 | Customer Withdrawal |
| d5a0888d-1844-4e9b-8ea7-35a4d2b3ecc1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d5a0888d-1844-4e9b-8ea7-35a4d2b3ecc1 | 2/10/2023 | ETH | 0.00303891 | Customer Withdrawal |
| d5a0888d-1844-4e9b-8ea7-35a4d2b3ecc1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3c1fd553-5a6d-459e-ac6b-c8fd8294e760 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c1fd553-5a6d-459e-ac6b-c8fd8294e760 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c1fd553-5a6d-459e-ac6b-c8fd8294e760 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0274ea8a-14c2-49ee-9bac-9f52dd52c7d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0274ea8a-14c2-49ee-9bac-9f52dd52c7d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0274ea8a-14c2-49ee-9bac-9f52dd52c7d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a360e834-2647-496a-bf3f-b9dbb7a17e9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a360e834-2647-496a-bf3f-b9dbb7a17e9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a360e834-2647-496a-bf3f-b9dbb7a17e9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c105c768-3fb9-4365-b335-59578368e635 | 2/10/2023 | TUSD | 5.01585805 | Customer Withdrawal |
| 8a566b0c-0cbf-4bea-a890-d40176d07468 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a566b0c-0cbf-4bea-a890-d40176d07468 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a566b0c-0cbf-4bea-a890-d40176d07468 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e8a2f94-4521-4cfe-b1a1-9701ef1d162f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3e8a2f94-4521-4cfe-b1a1-9701ef1d162f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3e8a2f94-4521-4cfe-b1a1-9701ef1d162f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7ad8f31b-3f9d-43d8-a9bf-624d09058b14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ad8f31b-3f9d-43d8-a9bf-624d09058b14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ad8f31b-3f9d-43d8-a9bf-624d09058b14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52fa4321-aee6-4d43-a316-d2ec8590ce86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 52fa4321-aee6-4d43-a316-d2ec8590ce86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52fa4321-aee6-4d43-a316-d2ec8590ce86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47695e85-b840-4510-a794-d63f79877466 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47695e85-b840-4510-a794-d63f79877466 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47695e85-b840-4510-a794-d63f79877466 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb4dfd75-4703-4150-8242-d9483477f6f1e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb4dfd75-4703-4150-8242-d9483477f6f1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb4dfd75-4703-4150-8242-d9483477f6f1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f775028c-dbf8-4f9d-851f-d828b8610086 | 3/10/2023 | USDT | 0.01028091 | Customer Withdrawal |
| 43357451-fe44-44c8-8c36-11af4d930632 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43357451-fe44-44c8-8c36-11af4d930632 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43357451-fe44-44c8-8c36-11af4d930632 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d88aee32-9a99-4209-ac5b-2ed9de67b30f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d88aee32-9a99-4209-ac5b-2ed9de67b30f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d88aee32-9a99-4209-ac5b-2ed9de67b30f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 423bd2bb-b1d0-4c7a-9b4b-13f46e626ddb | 2/10/2023 | RDD | 8,150.58715000 | Customer Withdrawal |
| 1656a0ca-37d8-4664-80bd-1821a0a3b51c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1656a0ca-37d8-4664-80bd-1821a0a3b51c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1656a0ca-37d8-4664-80bd-1821a0a3b51c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ead07bf7-5ebc-47d2-a0b4-ffdcb26d7353 | 2/10/2023 | NEOS | 68.02658684 | Customer Withdrawal |
| 8b523e26-fa30-4cd8-ab59-6bba156eb2c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b523e26-fa30-4cd8-ab59-6bba156eb2c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b523e26-fa30-4cd8-ab59-6bba156eb2c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 189f9198-7ad6-458d-a2c9-565de8fa0c20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 189f9198-7ad6-458d-a2c9-565de8fa0c20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 189f9198-7ad6-458d-a2c9-565de8fa0c20 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18092160-4247-447e-bdaf-d802c4b22957 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 18092160-4247-447e-bdaf-d802c4b22957 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 18092160-4247-447e-bdaf-d802c4b22957 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 32563044-8b12-4579-9920-b2102b0420e5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 32563044-8b12-4579-9920-b2102b0420e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32563044-8b12-4579-9920-b2102b0420e5 | 3/10/2023 | ADA | 3.03190988 | Customer Withdrawal |
| 32563044-8b12-4579-9920-b2102b0420e5 | 3/10/2023 | BTC | 0.00018716 | Customer Withdrawal |
| 34c6c378-a7cb-4998-a6f8-b0675302677f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34c6c378-a7cb-4998-a6f8-b0675302677f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34c6c378-a7cb-4998-a6f8-b0675302677f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdef4191-df62-4c92-ab80-12ab17cb1bae | 3/10/2023 | HIVE | 14.02250000 | Customer Withdrawal |
| bdef4191-df62-4c92-ab80-12ab17cb1bae | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| bdef4191-df62-4c92-ab80-12ab17cb1bae | 4/10/2023 | HIVE | 0.41441353 | Customer Withdrawal |
| bdef4191-df62-4c92-ab80-12ab17cb1bae | 4/10/2023 | STEEM | 22.83269457 | Customer Withdrawal |
| 0d487c32-19bb-419a-8cd6-fa6adc346009 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d487c32-19bb-419a-8cd6-fa6adc346009 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d487c32-19bb-419a-8cd6-fa6adc346009 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b4ca08a-787e-46e1-ac13-d0ca6b2e083e | 4/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 8b4ca08a-787e-46e1-ac13-d0ca6b2e083e | 3/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 8b4ca08a-787e-46e1-ac13-d0ca6b2e083e | 2/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 8b2c4deb-708b-474c-aa1b-eb4171e0f9d4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8b2c4deb-708b-474c-aa1b-eb4171e0f9d4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8b2c4deb-708b-474c-aa1b-eb4171e0f9d4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ae29848f-9c6b-4f6d-a205-5bddcc6bf5af | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ae29848f-9c6b-4f6d-a205-5bddcc6bf5af | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| ae29848f-9c6b-4f6d-a205-5bddcc6bf5af | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| d651c1fc-4c34-4542-b95a-ecbde79673cf | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 43ac9c92-26ce-439a-be76-3644t9a70f1c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43ac9c92-26ce-439a-be76-3644t9a70f1c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43ac9c92-26ce-439a-be76-3644t9a70f1c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52931552-3500-44a0-9626-70b33eebaebb | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 52931552-3500-44a0-9626-70b33eebaebb | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 52931552-3500-44a0-9626-70b33eebaebb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3fb5247c-40cb-4eef-9034-830b2bf304e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fb5247c-40cb-4eef-9034-830b2bf304e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3fb5247c-40cb-4eef-9034-830b2bf304e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19b21f43-050a-43cf-bf8e-8f26fa7e5add | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 19b21f43-050a-43cf-bf8e-8f26fa7e5add | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 19b21f43-050a-43cf-bf8e-8f26fa7e5add | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 92a5fb15-7fd1-4148-a037-3264ae4f922a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92a5fb15-7fd1-4148-a037-3264ae4f922a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92a5fb15-7fd1-4148-a037-3264ae4f922a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3616b5c6e-d5f7-44e1-8acf-40f06b2d3528 | 2/9/2023 | XRP | 0.00043000 | Customer Withdrawal |
| 3616b5c6e-d5f7-44e1-8acf-40f06b2d3528 | 2/10/2023 | ETH | 0.00225287 | Customer Withdrawal |
| 3616b5c6e-d5f7-44e1-8acf-40f06b2d3528 | 2/10/2023 | ETHW | 0.00600196 | Customer Withdrawal |
| cd85dc22-6d3c-40bb-b02b-73d904a3b41e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd85dc22-6d3c-40bb-b02b-73d904a3b41e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd85dc22-6d3c-40bb-b02b-73d904a3b41e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31552a88-86dd-454a-8d0e-b370d7546940 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 31552a88-86dd-454a-8d0e-b370d7546940 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 31552a88-86dd-454a-8d0e-b370d7546940 | 3/10/2023 | ETC | 0.27669010 | Customer Withdrawal |
| ee4461e-350d-4678-9edb-2ddd257f0d97b | 2/10/2023 | RDD | 9,798.09739000 | Customer Withdrawal |
| 7308c3f3-3a7f-4d85-8031-a805e6ddbb72 | 2/10/2023 | GBYTE | 0.02518519 | Customer Withdrawal |
| 7308c3f3-3a7f-4d85-8031-a85e6ddbb72 | 2/9/2023 | PTOY | 464.26196810 | Customer Withdrawal |
| fc13dca6-7027-484f-a4ae-7ad12c50d28e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc13dca6-7027-484f-a4ae-7ad12c50d28e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc13dca6-7027-484f-a4ae-7ad12c50d28e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 447c955c-73b4-4bec-8976-a9d5acd05479 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 447c955c-73b4-4bec-8976-a9d5acd05479 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 447c955c-73b4-4bec-8976-a9d5acd05479 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69b43810-0907-4491-a117-899bd4ce864b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69b43810-0907-4491-a117-899bd4ce864b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be8d3d12-348c-4b9f-8d63-c6dd661e2f74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be8d3d12-348c-4b9f-8d63-c6dd661e2f74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be8d3d12-348c-4b9f-8d63-c6dd661e2f74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45db7119-7cc9-4199-a04c-3c1e8400abfd | 2/10/2023 | RVN | 58.53342910 | Customer Withdrawal |
| 45db7119-7cc9-4199-a04c-3c1e8400abfd | 3/10/2023 | NAV | 2.65534332 | Customer Withdrawal |
| 45db7119-7cc9-4199-a04c-3c1e8400abfd | 3/10/2023 | NAV | 10.66563927 | Customer Withdrawal |
| 45db7119-7cc9-4199-a04c-3c1e8400abfd | 4/10/2023 | AUR | 9.91301226 | Customer Withdrawal |
| 45db7119-7cc9-4199-a04c-3c1e8400abfd | 3/10/2023 | XEL | 64.96260560 | Customer Withdrawal |
| 45db7119-7cc9-4199-a04c-3c1e8400abfd | 2/10/2023 | MONA | 2.03985996 | Customer Withdrawal |
| 45db7119-7cc9-4199-a04c-3c1e8400abfd | 2/10/2023 | PIVX | 2.80898526 | Customer Withdrawal |
| 45db7119-7cc9-4199-a04c-3c1e8400abfd | 3/10/2023 | XST | 0.00000001 | Customer Withdrawal |
| 45db7119-7cc9-4199-a04c-3c1e8400abfd | 2/10/2023 | DOPE | 620.32085566 | Customer Withdrawal |
| 45db7119-7cc9-4199-a04c-3c1e8400abfd | 2/10/2023 | ADT | 25.41847251 | Customer Withdrawal |
| 45db7119-7cc9-4199-a04c-3c1e8400abfd | 3/10/2023 | NXS | 11.41558736 | Customer Withdrawal |
| 45db7119-7cc9-4199-a04c-3c1e8400abfd | 3/10/2023 | VRC | 64.02326514 | Customer Withdrawal |
| c94e1ed4-9562-42fa-baf3-25c7e7a06607 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c94e1ed4-9562-42fa-baf3-25c7e7a06607 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c94e1ed4-9562-42fa-baf3-25c7e7a06607 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fac741c1-2f8a-413c-8181-de1dba6e011c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fac741c1-2f8a-413c-8181-de1dba6e011c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fac741c1-2f8a-413c-8181-de1dba6e011c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5944829f-9c98-41e0-9b96-d071198f9d42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5944829f-9c98-41e0-9b96-d071198f9d42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5944829f-9c98-41e0-9b96-d071198f9d42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dc5b25f-3387-4c7a-88af-a78c5ec1fcff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dc5b25f-3387-4c7a-88af-a78c5ec1fcff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dc5b25f-3387-4c7a-88af-a78c5ec1fcff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c2b89f1-5072-4079-b66d-e47409123ee1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c2b89f1-5072-4079-b66d-e47409123ee1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c940295-0c3e-41a9-a4a3-403c35e16dac5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c940295-0c3e-41a9-a4a3-403c35e16dac6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c940295-0c3e-41a9-a4a3-403c35e16dac6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c7c61b7-35da-46c2-9e7b-c334cee8603f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c7c61b7-35da-46c2-9e7b-c334cee8603f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c7c61b7-35da-46c2-9e7b-c334cee8603f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e19f04-24bb-4893-9c8f-758aa62a9238 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e19f04-24bb-4893-9c8f-758aa62a9238 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e19f04-24bb-4893-9c8f-758aa62a9238 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea885b42-a825-4404-8b17-ae8314c3b59e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea885b42-a825-4404-8b17-ae8314c3b59e | 4/10/2023 | BTC | 0.00013560 | Customer Withdrawal |
| ea885b42-a825-4404-8b17-ae8314c3b59e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e0d818o-4436-4e8c-a11d-c0c10fec0d53 | 3/10/2023 | BTC | 0.00000343 | Customer Withdrawal |
| 3d7ff89e-900c-46f5-b236-c81328z6ab9b | 2/10/2023 | XRP | 4.99945006 | Customer Withdrawal |
| 3d7ff89e-900c-46f5-b236-c81328z6ab9b | 3/10/2023 | USDT | 3.79694735 | Customer Withdrawal |
| 9eb9c930-6d0b-40e4-ac84-3faf806a6070 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9eb9c930-6d0b-40e4-ac84-3faf806a6070 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9eb9c930-6d0b-40e4-ac84-3faf806a6070 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 11d510f1-0869-4cba-ad94-661b0176c4d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11d510f1-0869-4cba-ad94-661b0176c4d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11d510f1-0869-4cba-ad94-661b0176c4d5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cf8400b-4372-4208-8f90-4cd052004561 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cf8400b-4372-4208-8f90-4cd052004561 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cf8400b-4372-4208-8f90-4cd052004561 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e15a7da0-6070-4042-93a7-4060df1833e | 4/10/2023 | DGB | 200.00000000 | Customer Withdrawal |
| e15a7da0-6070-4042-93a7-4060df1833e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e15a7da0-6070-4042-93a7-4060df1833e | 2/10/2023 | BTC | 0.00010500 | Customer Withdrawal |
| e15a7da0-6070-4042-93a7-4060df1833e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38e9ce12-67e5-471a-829b-5326bec8d671 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 38e9ce12-67e5-471a-829b-5326bec8d671 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 38e9ce12-67e5-471a-829b-5326bec8d671 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4ce1e50-1d5f-47ab-b9dc-cffb1c237846 | 2/10/2023 | RDD | 9,801.96956500 | Customer Withdrawal |
| 4ce1e50-1d5f-47ab-b9dc-cffb1c237846 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 4ce1e50-1d5f-47ab-b9dc-cffb1c237846 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 46dc9820-2075-440b-bf8a-8a86cdc8163b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46dc9820-2075-440b-bf8a-8a86cdc8163b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46dc9820-2075-440b-bf8a-8a86cdc8163b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0496ad74-8550-4eb0-b939-12d22c689ad5 | 2/10/2023 | USD | 1.29658345 | Customer Withdrawal |
| d4640bf0-ec6c-4f06-bc04-005a2fe8f821 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4640bf0-ec6c-4f06-bc04-005a2fe8f821 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4640bf0-ec6c-4f06-bc04-005a2fe8f821 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99473966-0753-4023-8fc6-004f8019a243 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99473966-0753-4023-8fc6-004f8019a243 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8c8ce00-74db-4f5e-b38a-d183ee48e7e6 | 2/10/2023 | DGB | 12.64316038 | Customer Withdrawal |
| d8c8ce00-74db-4f5e-b38a-d183ee48e7e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8c8ce00-74db-4f5e-b38a-d183ee48e7e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5980f6ef-4c2a-4c53-bf66-d3c9cf52c12d | 3/10/2023 | GRC | 1,724.13793000 | Customer Withdrawal |
| 5980f6ef-4c2a-4c53-bf66-d3c9cf52c12d | 2/10/2023 | GRC | 1,724.13793000 | Customer Withdrawal |
| 5980f6ef-4c2a-4c53-bf66-d3c9cf52c12d | 4/10/2023 | GRC | 2,245.50000000 | Customer Withdrawal |
| b9197497-128e-4c0c-9754-a4904e91714c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9197497-128e-4c0c-9754-a4904e91714c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9197497-128e-4c0c-9754-a4904e91714c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbf78635b-06af-4c53-848f-7f06bdd4eafc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8efe3e1a-5219-4755-94ff-3f16a2fdae2c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8efe3e1a-5219-4755-94ff-3f16a2fdae2c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8efe3e1a-5219-4755-94ff-3f16a2fdae2c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3ad610fa-b3e8-4e59-a6f8-d2a8a27e22d6 | 2/10/2023 | XLM | 30.79490100 | Customer Withdrawal |
| 9ad9436c-1c8a-4607-a050c-b33a6d412306 | 2/10/2023 | TUBE | 10,715.90890000 | Customer Withdrawal |
| 9ad9436c-1c8a-4607-a050c-b33a6d412306 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ad9436c-1c8a-4607-a050c-b33a6d412306 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cda2dbee-4d5e-4f87-a4d4-afa626aec6668 | 3/10/2023 | XRP | 23.49288552 | Customer Withdrawal |
| cda2dbee-4d5e-4f87-a4d4-afa626aec6668 | 2/10/2023 | XRP | 12.47535224 | Customer Withdrawal |
| cda2dbee-4d5e-4f87-a4d4-afa626aec6668 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cda2dbee-4d5e-4f87-a4d4-afa626aec6668 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 51a1f46d-d0ed-4198-b155-a39a243a9e1 | 2/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| 51a1f46d-d0ed-4198-b155-a39a243a9e1 | 2/10/2023 | ETH | 0.00227294 | Customer Withdrawal |
| 02f5b953-abd5-433a-9303-c5be640bd6e3 | 3/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 02f5b953-abd5-433a-9303-c5be640bd6e3 | 2/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 02f5b953-abd5-433a-9303-c5be640bd6e3 | 4/10/2023 | BAY | 2,420.49666600 | Customer Withdrawal |
| b170b71-6f67-443e-ba61-d74d22e59e05 | 2/10/2023 | THC | 92.59259259 | Customer Withdrawal |
| 26a45205-0557-44ae-9c37-57c77f94a4ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26a45205-0557-44ae-9c37-57c77f94a4ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26a45205-0557-44ae-9c37-57c77f94a4ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6df52648-bf34-4f2b-8a0c-84d950b51697 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6df52648-bf34-4f2b-8a0c-84d950b51697 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6df52648-bf34-4f2b-8a0c-84d950b51697 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c4c5a54-40ca-4e59-b9b6-3c3ce742900e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c4c5a54-40ca-4e59-b9b6-3c3ce742900e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e788c3c-6025-4993-a2c8-c6f18c998a41 | 2/10/2023 | BTC | 0.94241234 | Customer Withdrawal |
| d70f6308-8400-431f-a806-c1c058ce8dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d70f6308-8400-431f-a806-c1c058ce8dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d70f6308-8400-431f-a806-c1c058ce8dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f9f99e2-8edd-432d-a85a-68a3c6bce47d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f9f99e2-8edd-432d-a85a-68a3c6bce47d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f9f99e2-8edd-432d-a85a-68a3c6bce47d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0a1b87f-6782-4911-8b66-93a4d15cf2a6 | 2/10/2023 | LSK | 1.19519305 | Customer Withdrawal |
| 24ea3443-1f78-4c9d-92e7-9e9744ec8979 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24ea3443-1f78-4c9d-92e7-9e9744ec8979 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24ea3443-1f78-4c9d-92e7-9e9744ec8979 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7982277c-a93a-43ac-a99c-3f09ce84b4f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7982277c-a93a-43ac-a99c-3f09ce84b4f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1912b455-b048-4e93-a87f-aaceb9c71d5f | 2/10/2023 | USDT | 4.99945005 | Customer Withdrawal |
| 962b94a-9c65-4a26-b3d8-c0e19f6f9bc7 | 2/10/2023 | ZEC | 0.13913041 | Customer Withdrawal |
| 962b94a-9c65-4a26-b3d8-c0e19f6f9bc7 | 3/10/2023 | ZEC | 0.13295444 | Customer Withdrawal |
| 962b94a-9c65-4a26-b3d8-c0e19f6f9bc7 | 4/10/2023 | ZEC | 0.12975666 | Customer Withdrawal |
| f0cb8453-95c4-44bc-a52e-7b70926ce8de | 2/10/2023 | DASH | 0.08510193 | Customer Withdrawal |
| f0cb8453-95c4-44bc-a52e-7b70926ce8de | 3/10/2023 | DASH | 0.01289807 | Customer Withdrawal |
| a4b42c7b-eb9e-44d7-a39d-1555c6b7c9f2 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a4b42c7b-eb9e-44d7-a39d-1555c6b7c9f2 | 3/10/2023 | DOGE | 59.79256059 | Customer Withdrawal |
| a4b42c7b-eb9e-44d7-a39d-1555c6b7c9f2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9ee8d03d-1be4-41f7-a15b-c9a3c0d4f0f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ee8d03d-1be4-41f7-a15b-c9a3c0d4f0f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ee8d03d-1be4-41f7-a15b-c9a3c0d4f0f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36ebca43-0eb3-4c4e-bd9c-94f7d85b3a11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b1a5e6b-8ebe-4981-8ce6-5fc76ca7ab5b | 3/10/2023 | TUBE | 50.00000000 | Customer Withdrawal |
| 5b1a5e6b-8ebe-4981-8ce6-5fc76ca7ab5b | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5b1a5e6b-8ebe-4981-8ce6-5fc76ca7ab5b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d9888971-b45e-4ecb-a9d4-baabc27544ec | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a988971-b4be-4ec9-a94d-9aa6e27544ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a988971-b4be-4ec9-a94d-9aa6e27544ee | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e023658c-5877-421e-9709-950df68cf0dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e023658c-5877-421e-9709-950df68cf0dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e023658c-5877-421e-9709-950df68cf0dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad630d73-e4be-4299-bc04-70a5d55e9ed6 | 2/10/2023 | ETH | 0.0225091 | Customer Withdrawal |
| ad630d73-e4be-4299-bc04-70a5d55e9ed6 | 2/10/2023 | ETHW | 0.0060000 | Customer Withdrawal |
| 83a0e41e-e6df-4fa5-876f-1303cc173852 | 3/10/2023 | BTC | 0.00000023 | Customer Withdrawal |
| 8ba0454a-2e55-40ba-9f26-3dcc6f283cc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ba0454a-2e55-40ba-9f26-3dcc6f283cc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ba0454a-2e55-40ba-9f26-3dcc6f283cc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 126bbbe3-624e-46a2-aa22-1784980705ed | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| e6ad1f58-86bc-4c85-8aa5-a8d91861069 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e6ad1f58-86bc-4c85-8aa5-a8d91861069 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e6ad1f58-86bc-4c85-8aa5-a8d91861069 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b24e1596-0e5c-403c-be02-2cc0f884b259 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b24e1596-0e5c-403c-be02-2cc0f884b259 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b24e1596-0e5c-403c-be02-2cc0f884b259 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cd83ded-0e80-4970-8bea-2ce6e9bac798 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cd83ded-0e80-4970-8bea-2ce6e9bac798 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cd83ded-0e80-4970-8bea-2ce6e9bac798 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18b3688b-84f7-4415-9849-50f30862220e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18b3688b-84f7-4415-9849-50f30862220e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18b3688b-84f7-4415-9849-50f30862220e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4829d01d-79fa-44b6-956d-ecadfbe0b260 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4829d01d-79fa-44b6-956d-ecadfbe0b260 | 4/10/2023 | BTC | 0.00021921 | Customer Withdrawal |
| 4829d01d-79fa-44b6-956d-ecadfbe0b260 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f84ee94f-5e60-440d-8b70-313ef18e2d48 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| e0762af3-fc10-4d5d-882d-c5c745af41d0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0762af3-fc10-4d5d-882d-c5c745af41d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0762af3-fc10-4d5d-882d-c5c745af41d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f19b87b-7a13-4a6d-8cb5-695da9ee6eb2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f19b87b-7a13-4a6d-8cb5-695da9ee6eb2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f19b87b-7a13-4a6d-8cb5-695da9ee6eb2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c78e74f-3f95-48c4-b234-8fe841cd6618 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3c78e74f-3f95-48c4-b234-8fe841cd6618 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3c78e74f-3f95-48c4-b234-8fe841cd6618 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ebf09b53-0993-4f5a-9a23-8937ca5b0023 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebf09b53-0993-4f5a-9a23-8937ca5b0023 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebf09b53-0993-4f5a-9a23-8937ca5b0023 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b5a2778-5e7a-48e9-9c99-ae633aef2ec0 | 4/10/2023 | POT | 2,273.93274700 | Customer Withdrawal |
| 9b5a2778-5e7a-48e9-9c99-ae633aef2ec0 | 3/10/2023 | POT | 1,713.91668700 | Customer Withdrawal |
| 9b5a2778-5e7a-48e9-9c99-ae633aef2ec0 | 2/10/2023 | POT | 1,611.30747000 | Customer Withdrawal |
| c64b7573-03af-4a48-8795-9538f45b3482 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c64b7573-03af-4a48-8795-9538f45b3482 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c64b7573-03af-4a48-8795-9538f45b3482 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f621c9ab-78bd-4ed0-9a10-80ccb7f94c49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f621c9ab-78bd-4ed0-9a10-80ccb7f94c49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f621c9ab-78bd-4ed0-9a10-80ccb7f94c49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8fc78e0-848c-4ec3-8466-b861c5650630 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| b8fc78e0-848c-4ec3-8466-b861c5650630 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| b8fc78e0-848c-4ec3-8466-b861c5650630 | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| dcad1131-bc40-40d8-a2de-02f12a3616eb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dcad1131-bc40-40d8-a2de-02f12a3616eb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| dcad1131-bc40-40d8-a2de-02f12a3616eb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 627924c7-4fb3-4bdf-9d76-82fc6f4e8602 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 627924c7-4fb3-4bdf-9d76-82fc6f4e8602 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 627924c7-4fb3-4bdf-9d76-82fc6f4e8602 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26c9ad77-39e9-4832-96cb-3b66247af377 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26c9ad77-39e9-4832-96cb-3b66247af377 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26c9ad77-39e9-4832-96cb-3b66247af377 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9eb5a57b-bc1c-4ec7-892b-90ea1874eff0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9eb5a57b-bc1c-4ec7-892b-90ea1874eff0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9eb5a57b-bc1c-4ec7-892b-90ea1874eff0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f742eb18-5d57-44e4-a3f0-c5c553f8cd37 | 2/10/2023 | RDD | 1,901.20850600 | Customer Withdrawal |
| 0f860f87-e153-4b25-933b-23bd259be70e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f860f87-e153-4b25-933b-23bd259be70e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f860f87-e153-4b25-933b-23bd259be70e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d491045a-88ae-41ae-9766-096260107172 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d491045a-88ae-41ae-9766-096260107172 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d491045a-88ae-41ae-9766-096260107172 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66b9b1c0-d017-4160-b4ee-f967dcf27b5f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66b9b1c0-d017-4160-b4ee-f967dcf27b5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66b9b1c0-d017-4160-b4ee-f967dcf27b5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2965d0d-405a-486f-a82d-cc00d85a05b6 | 2/10/2023 | BTC | 0.00013143 | Customer Withdrawal |
| d12cf948-6c5b-4ef6-b3ba-0e9dcf95B3b2 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| d12cf948-6c5b-4ef6-b3ba-0e9dcf95B3b2 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| d12cf948-6c5b-4ef6-b3ba-0e9dcf95B3b2 | 2/10/2023 | BTC | 0.00001386 | Customer Withdrawal |
| d12cf948-6c5b-4ef6-b3ba-0e9dcf95B3b2 | 2/10/2023 | POLY | 24.29335827 | Customer Withdrawal |
| 3d55daf2-9801-432e-0cba-c7b78f001be2 | 3/10/2023 | RDD | 416.00000000 | Customer Withdrawal |
| 5cc4d5af-0f59-41b0-8b4a-6dcfa5dd4c34 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5cc4d5af-0f59-41b0-8b4a-6dcfa5dd4c34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cc4d5af-0f59-41b0-8b4a-6dcfa5dd4c34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46fdc104-58ca-4bb7-b622-4a32dc192221 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 46fdc104-58ca-4bb7-b622-4a32dc192221 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 46fdc104-58ca-4bb7-b622-4a32dc192221 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 72ccee79-567d-4d5c-9b66-d4049B3c8f2c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72ccee79-567d-4d5c-9b66-d4049B3c8f2c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72ccee79-567d-4d5c-9b66-d4049B3c8f2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dc2e892-43bd-474b-8fc3-f134acc00ddb | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 9dc2e892-43bd-474b-8fc3-f134acc00ddb | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 9dc2e892-43bd-474b-8fc3-f134acc00ddb | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 23dc3004-0f82-432b-bb14-d58e0bab62f7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23dc3004-0f82-432b-bb14-d58e0bab62f7 | 4/10/2023 | BTC | 0.00003643 | Customer Withdrawal |
| 23dc3004-0f82-432b-bb14-d58e0bab62f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c4f1ebe-a022-44e3-8ac4-5af3284cd240 | 3/10/2023 | XRP | 4.98000000 | Customer Withdrawal |
| 9c4f1ebe-a022-44e3-8ac4-5af3284cd240 | 3/10/2023 | USDT | 1.66940707 | Customer Withdrawal |
| 9c4f1ebe-a022-44e3-8ac4-5af3284cd240 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 28840ea7-4af4-463f-9949-16b043af25f5 | 3/10/2023 | BTC | 0.00001030 | Customer Withdrawal |
| 788c6c41-0944-45f7-aeac-77496af3a2c | 3/10/2023 | DGB | 1.05182661 | Customer Withdrawal |
| 213a93a5-4756-4cf0-885f-aa69cb90d4f4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 213a93a5-4756-4cf0-885f-aa69cb90d4f4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 213a93a5-4756-4cf0-885f-aa69cb90d4f4 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9756f784-94c3-42a7-8ac2-ceac0775af67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9756f784-94c3-42a7-8ac2-ceac0775af67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9756f784-94c3-42a7-8ac2-ceac0775af67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddcef426-24aa-49b7-a6f9-0ec46f07f85a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ddcef426-24aa-49b7-a6f9-0ec46f07f85a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d1ca7293-d73c-41c6-8a78-462d1a9b3d3e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d1ca7293-d73c-41c6-8a78-462d1a9b3d3e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d1ca7293-d73c-41c6-8a78-462d1a9b3d3e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a16fde17c-a450-4126-8444-d95b0c9eea45 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| a16fde17c-a450-4126-8444-d95b0c9eea45 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| a16fde17c-a450-4126-8444-d95b0c9eea45 | 4/10/2023 | BTC | 527.52634760 | Customer Withdrawal |
| b65dd142-6590-4222-90be-c269ebd9f995 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b65dd142-6590-4222-90be-c269ebd9f995 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efd6c851-9186-43a8-8599-16a9ea964f09 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| efd6c851-9186-43a8-8599-16a9ea964f09 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| efd6c851-9186-43a8-8599-16a9ea964f09 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 73e87d7d-1101-4809-b52-1878c4a6f8f4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 73e87d7d-1101-4809-bf32-1878c4a6f6f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73e87d7d-1101-4809-bf32-1878c4a6f6f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 813df6cb-650f-4202-9c89-a7e391a00995 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 813df6cb-650f-4202-9c89-a7e391a00995 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 813df6cb-650f-4202-9c89-a7e391a00995 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a2e6198-06d2-461c-a6c8-b61a744b7f6e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6a2e6198-06d2-461c-a6c8-b61a744b7f6e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6a2e6198-06d2-461c-a6c8-b61a744b7f6e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1aaf8a74-04f2-4561-a3cf-f23e6ca3c92b | 4/10/2023 | LTC | 0.06515501 | Customer Withdrawal |
| 1aaf8a74-04f2-4561-a3cf-f23e6ca3c92b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1aaf8a74-04f2-4561-a3cf-f23e6ca3c92b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 603872f26-b786-4faf-7-8227-42f1096f7e3ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 603872f26-b786-4faf-7-8227-42f1096f7e3ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 603872f26-b786-4faf-7-8227-42f1096f7e3ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d8cc74a-33cc-4b61-b4ac-f4dc46125786 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d8cc74a-33cc-4b61-b4ac-f4dc46125786 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d8cc74a-33cc-4b61-b4ac-f4dc46125786 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab277171-0394-45b2-82a7-763997Sa69ae | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ab277171-0394-45b2-82a7-763997Sa69ae | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ab277171-0394-45b2-82a7-763997Sa69ae | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dc989374-b8c1-47d6-a6b4-dff7b5b4816e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc989374-b8c1-47d6-a6b4-dff7b5b4816e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc989374-b8c1-47d6-a6b4-dff7b5b4816e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de0a9f6-5ae6-433d-973f-98fab6280c67 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| de0a9f6-5ae6-433d-973f-98fab6280c67 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| de0a9f6-5ae6-433d-973f-98fab6280c67 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e99c0ec0-2a77-4bbd-84ac-e83fa7b1c801 | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 806d1482-e2b7-40d6-8090-52b8813962b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 806d1482-e2b7-40d6-8090-52b8813962b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 806d1482-e2b7-40d6-8090-52b8813962b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a47edf1-4c59-45e3-8451-8aa069bbe7535 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a47edf1-4c59-45e3-8451-8aa069bbe7535 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a47edf1-4c59-45e3-8451-8aa069bbe7535 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73d62234-c0ab-4907-95a1-1ee68ddB6c717 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73d62234-c0ab-4907-95a1-1ee68ddB6c717 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73d62234-c0ab-4907-95a1-1ee68ddB6c717 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d683884-247a-4cdc-a081-6112742cf009 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7d683884-247a-4cdc-a081-6112742cf009 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7d683884-247a-4cdc-a081-6112742cf009 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8f0ae319-fb-4430-884-89968b0aeb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f0ae319-fb-4430-884-89968b0aeb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f0ae319-fb-4430-884-89968b0aeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5388e58-e270-4b17-9987-1874cb1d96683 | 4/10/2023 | PINK | 5,555.55556000 | Customer Withdrawal |
| e5388e58-e270-4b17-9987-1874cb1d96683 | 2/10/2023 | PINK | 25,000.00000000 | Customer Withdrawal |
| e5388e58-e270-4b17-9987-1874cb1d96683 | 4/10/2023 | PINK | 7,822.34442000 | Customer Withdrawal |
| 2c4fa27e-9226-46de-8335-40855f82d63b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c4fa27e-9226-46de-8335-40855f82d63b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c4fa27e-9226-46de-8335-40855f82d63b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64ce766a-e064-4848-9eda-294d35a59e95 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 64ce766a-e064-4848-9eda-294d35a59e95 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 64ce766a-e064-4848-9eda-294d35a59e95 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ebeb1f51-0fcc-40bf-ac6e-0a5d1e1e0ce15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebeb1f51-0fcc-40bf-ac6e-0a5d1e1e0ce15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90be5e60-ca67-46e1-a46d-ced9cc48a81 | 2/10/2023 | VAL | 2.30885643 | Customer Withdrawal |
| 4e0c12df-fbfc-4b58-8a6c-dc6b42f8c72b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e0c12df-fbfc-4b58-8a6c-dc6b42f8c72b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 174feb1e-5abd-4531-b5a6-8bed3dd5368a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 174feb1e-5abd-4531-b5a6-8bed3dd5368a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f7244c1-36f1-4da4-99f1-6b11b201f0d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f7244c1-36f1-4da4-99f1-6b11b201f0d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f7244c1-36f1-4da4-99f1-6b11b201f0d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c72ebee1-c588-4b5e-9e40-d461e4c5da0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c72ebee1-c588-4b5e-9e40-d461e4c5da0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c72ebee1-c588-4b5e-9e40-d461e4c5da0d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 254fb2c0-6e2f-4ae9-917f-75a83682521 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 254fb2c0-6e2f-4ae9-917f-75a83682521 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 254fb2c0-6e2f-4ae9-917f-75a83682521 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93f942d6-760d-45ca-b5a7-96ec3cf91fb | 4/10/2023 | ETHW | 0.00274192 | Customer Withdrawal |
| 93f942d6-760d-45ca-b5a7-96ec3cf91fb | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 93f942d6-760d-45ca-b5a7-96ec3cf91fb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 652e973-8e31-44a-82dc-bdedd6f017be | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 652e973-8e31-44a-82dc-bdedd6f017be | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 652e973-8e31-44a-82dc-bdedd6f017be | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0b7f15fb-82f6-4533-bda1-da116cc18a1c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0b7f15fb-82f6-4533-bda1-da116cc18a1c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0b7f15fb-82f6-4533-bda1-da116cc18a1c | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 68fe2fac-0-6c6-42d-a6-9-57b5d00d3e76 | 4/10/2023 | DASH | 0.04297786 | Customer Withdrawal |
| 6ca42db7-4a32-4a5a-bde1-a6c4a9f58d36 | 4/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| 6ca42db7-4a32-4a5a-bde1-a6c4a9f58d36 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6ca42db7-4a32-4a5a-bde1-a6c4a9f58d36 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ff4f0ee1-dbb2-453e-b61c-0fee02e0b8b | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| ff4f0ee1-dbb2-453e-b61c-0fee02e0b8b | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| ff4f0ee1-dbb2-453e-b61c-0fee02e0b8b | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 3f2d0237-902b-4f4e-95a7-ccdf9f8f2ba0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49736e0a-e635-4fb8-ab61-764a8bd7b5ce | 3/10/2023 | GO | 1.76304750 | Customer Withdrawal |
| 49736e0a-e635-4fb8-ab61-764a8bd7b5ce | 4/10/2023 | GO | 1.76304750 | Customer Withdrawal |
| 49736e0a-e635-4fb8-ab61-764a8bd7b5ce | 2/10/2023 | GO | 1.76304750 | Customer Withdrawal |
| 4a0bc9e4-1234-4573-b0e4-7f8e3cb97603 | 3/10/2023 | GNO | 0.04454450 | Customer Withdrawal |
| 4a0bc9e4-1234-4573-b0e4-7f8e3cb97603 | 2/10/2023 | GNO | 0.04554640 | Customer Withdrawal |
| 4a0bc9e4-1234-4573-b0e4-7f8e3cb97603 | 4/10/2023 | GNO | 0.04454450 | Customer Withdrawal |
| cea97e8f-c23f-42d4-8d55-c97f80f4edf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cea97e8f-c23f-42d4-8d55-c97f80f4edf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cea97e8f-c23f-42d4-8d55-c97f80f4edf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c41b8e6c-4c7f-40ad-a6a5-43f1d4d8b1d | 3/10/2023 | OK | 5.00000000 | Customer Withdrawal |
| c41b8e6c-4c7f-40ad-a6a5-43f1d4d8b1d | 4/10/2023 | OK | 5.00000000 | Customer Withdrawal |
| c41b8e6c-4c7f-40ad-a6a5-43f1d4d8b1d | 2/10/2023 | OK | 5.00000000 | Customer Withdrawal |
| 5f6fb1d2-4dba-4eb3-b3c8-5554bec7b4b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f6fb1d2-4dba-4eb3-b3c8-5554bec7b4b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5eb46f5c-4f0c-4b6b-90dd-6f9b89a2e7e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5eb46f5c-4f0c-4b6b-90dd-6f9b89a2e7e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5eb46f5c-4f0c-4b6b-90dd-6f9b89a2e7e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06d3514f-0000-0000-0000-0000000000 | 3/10/2023 | NEOS | 1.74503177 | Customer Withdrawal |
| 06d3514f-0000-0000-0000-0000000000 | 4/10/2023 | NEOS | 3.76794239 | Customer Withdrawal |
| 06d3514f-0000-0000-0000-0000000000 | 2/10/2023 | NEOS | 1.74503177 | Customer Withdrawal |
| 06d3514f-c3c4-4305-b0-0-8-16b2a5019e4 | 3/10/2023 | TRX | 1.20100000 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b8f3514f-c9a4-43b5-b220-351b25a019d1 | 2/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| b8f3514f-c9a4-43b5-b220-351b25a019d1 | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 9cb5396d-099e-4b95-9487-1579b32f6676 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cb5396d-099e-4b95-9487-1579b32f6676 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cb5396d-099e-4b95-9487-1579b32f6676 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb1c1fa0-4395-43d0-bc0f-46189ecbdcec | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| fb1c1fa0-4395-43d0-bc0f-46189ecbdcec | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| fb1c1fa0-4395-43d0-bc0f-46189ecbdcec | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 0910c020-991a-4c59-8f9b-5307aa9e1e32 | 4/10/2023 | ETHW | 0.01083603 | Customer Withdrawal |
| 0910c020-991a-4c59-8f9b-5307aa9e1e32 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0910c020-991a-4c59-8f9b-5307aa9e1e32 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0910c020-991a-4c59-8f9b-5307aa9e1e32 | 4/10/2023 | ETH | 0.00068700 | Customer Withdrawal |
| 04b71ab7-a8a0-4dc8-bcb8-e768e1ede4c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04b71ab7-a8a0-4dc8-bcb8-e768e1ede4c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04b71ab7-a8a0-4dc8-bcb8-e768e1ede4c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48a0090d-0573-49a0-8c0b-e0796f9d93b0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 48a0090d-0573-49a0-8c0b-e0796f9d93b0 | 3/10/2023 | LTC | 0.00244859 | Customer Withdrawal |
| a17dc0e5-8bbd-43e8-88cd-1949b6d7a181 | 2/10/2023 | LTC | 0.03828842 | Customer Withdrawal |
| dcf51056-d543-4092-bd34-0182d8a94729 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcf51056-d543-4092-bd34-0182d8a94729 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcf51056-d543-4092-bd34-0182d8a94729 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53d2b6b3-f228-4ddb-b046-07ed33211af0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 53d2b6b3-f228-4ddb-b046-07ed33211af0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 53d2b6b3-f228-4ddb-b046-07ed33211af0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6ba53ce6-99d1-4c08-b8dc-5ce49a3e38a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ba53ce6-99d1-4c08-b8dc-5ce49a3e38a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ba53ce6-99d1-4c08-b8dc-5ce49a3e38a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb3fd429-b546-492c-913c-e8c3cdaeb70e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb3fd429-b546-492c-913c-e8c3cdaeb70e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb3fd429-b546-492c-913c-e8c3cdaeb70e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27a012f1-064c-4d19-abfb-736356c1711d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 27a012f1-064c-4d19-abfb-736356c1711d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 27a012f1-064c-4d19-abfb-736356c1711d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| abf43df2-6f30-484e-a337-a8c05f6640df | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| abf43df2-6f30-484e-a337-a8c05f6640df | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| abf43df2-6f30-484e-a337-a8c05f6640df | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1c3860c3-9f00-43d0-84f1-34af28b26404 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c3860c3-9f00-43d0-84f1-34af28b26404 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c3860c3-9f00-43d0-84f1-34af28b26404 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15e32cd5-7f54-4f25-b4d7-710a4d0a5cb8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 15e32cd5-7f54-4f25-b4d7-710a4d0a5cb8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 63a3cc1b-5fd3-4649-b814-a3a8b96fb548 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 63a3cc1b-5fd3-4649-b814-a3a8b96fb548 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 63a3cc1b-5fd3-4649-b814-a3a8b96fb548 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e9ff7004-30e2-4efd-a4c3-27340e9affa5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9ff7004-30e2-4efd-a4c3-27340e9affa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9ff7004-30e2-4efd-a4c3-27340e9affa5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 349b164d-ac47-42a6-a272-f94f26c14108 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 349b164d-ac47-42a6-a272-f94f26c14108 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 349b164d-ac47-42a6-a272-f94f26c14108 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d367162e-d33d-470c-b742-02e3166ce4ec | 3/10/2023 | VAL | 3.05436775 | Customer Withdrawal |
| d367162e-d33d-470c-b742-02e3166ce4ec | 4/10/2023 | VAL | 2.70631005 | Customer Withdrawal |
| d367162e-d33d-470c-b742-02e3166ce4ec | 2/10/2023 | VAL | 2.80813221 | Customer Withdrawal |
| 490087d0-7d85-4f6d-b398-0f72e887d05e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 490087d0-7d85-4f6d-b398-0f72e887d05e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 490087d0-7d85-4f6d-b398-0f72e887d05e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 699df5af-084b-4929-89c2-d9182e405fbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 699df5af-084b-4929-89c2-d9182e405fbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 699df5af-084b-4929-89c2-d9182e405fbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac156759-bb8c-4e52-b859-c56afe6371df | 3/10/2023 | BTC | 0.00019575 | Customer Withdrawal |
| ac156759-bb8c-4e52-b859-c56afe6371df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ed2a4bf5-836e-42f2-bfa6-c41ab80b8c4f | 3/10/2023 | FLDC | 2,454.30618200 | Customer Withdrawal |
| ed2a4bf5-836e-42f2-bfa6-c41ab80b8c4f | 3/10/2023 | BLK | 218.75194490 | Customer Withdrawal |
| ed2a4bf5-836e-42f2-bfa6-c41ab80b8c4f | 2/10/2023 | BLK | 307.28812790 | Customer Withdrawal |
| ed2a4bf5-836e-42f2-bfa6-c41ab80b8c4f | 4/10/2023 | FLDC | 2,789.69381800 | Customer Withdrawal |
| 2cde519f-6faf-451d-b74c-d95890995055 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 1f47f3f9-39eb-4910-b2a3-361c00ee1de6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f47f3f9-39eb-4910-b2a3-361c00ee1de6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f47f3f9-39eb-4910-b2a3-361c00ee1de6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c294b690-26f3-42d0-b5ff-0b01cb2e0e5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c294b690-26f3-42d0-b5ff-0b01cb2e0e5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c294b690-26f3-42d0-b5ff-0b01cb2e0e5c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acc4f117-6992-4977-9157-ce0fd9239e27 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| acc4f117-6992-4977-9157-ce0fd9239e27 | 3/10/2023 | DOGE | 0.02900000 | Customer Withdrawal |
| 6a790f66-94b6-4786-b3c3-7dff7f69ba3a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6a790f66-94b6-4786-b3c3-7dff7f69ba3a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6a790f66-94b6-4786-b3c3-7dff7f69ba3a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5035b560-6c44-4c1b-9e45-505c4f43b3b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5035b560-6c44-4c1b-9e45-505c4f43b3b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5035b560-6c44-4c1b-9e45-505c4f43b3b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f91899a2-c15a-4cd3-a09d-cca6b017483b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f91899a2-c15a-4cd3-a09d-cca6b017483b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f91899a2-c15a-4cd3-a09d-cca6b017483b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1831c673-8ae6-4d4f-ac04-8c1ccb89a5b9 | 2/10/2023 | ETH | 0.00225091 | Customer Withdrawal |
| 1831c673-8ae6-4d4f-ac04-8c1ccb89a5b9 | 2/9/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| da48ec36-7156-4d1c-a431-caf8cf0aabaa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da48ec36-7156-4d1c-a431-caf8cf0aabaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da48ec36-7156-4d1c-a431-caf8cf0aabaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6d024f2-6e8c-486f-ac52-05e549d842bd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d6d024f2-6e8c-486f-ac52-05e549d842bd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d6d024f2-6e8c-486f-ac52-05e549d842bd | 4/10/2023 | ADA | 10.01393674 | Customer Withdrawal |
| d6d024f2-6e8c-486f-ac52-05e549d842bd | 4/10/2023 | HIVE | 2.91246281 | Customer Withdrawal |
| 7d8c42cb-ce13-4820-9542-75cb46c91f74 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d8c42cb-ce13-4820-9542-75cb46c91f74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d8c42cb-ce13-4820-9542-75cb46c91f74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2bd2c4f-7fd8-4ed6-bef5-5fc03365ce47 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a2bd2c4f-7fd8-4ed6-bef5-5fc03365ce47 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a2bd2c4f-7fd8-4ed6-bef5-5fc03365ce47 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f927cee0-a71f-4e0b-8cd3-40b39b587292 | 2/10/2023 | BTC | 0.00007150 | Customer Withdrawal |
| 273dce60-a7da-4f77-9af4-49a53639e26d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 273dce60-a7da-4f77-9af4-49a53639e26d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 273dce60-a7da-4f77-9af4-49a53639e26d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3f211a9-8daa-4163-90f6-1afc92986e51 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f3f211a9-8daa-4163-90f6-1afc92986e51 | 3/10/2023 | LTC | 0.05172560 | Customer Withdrawal |
| 95e49e49-17b0-476f-8080-94208aeadef9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95e49e49-17b0-476f-8080-94208aeadef9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95e49e49-17b0-476f-8080-94208aeadef9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c691f400-ab7a-4bb7-aa1e-af30b8f03a6c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c691f400-ab7a-4bb7-aa1e-af30b8f03a6c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c691f400-ab7a-4bb7-aa1e-af30b8f03a6c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f814e5a1-4b81-4764-a9e1-8674ef063522 | 2/9/2023 | XRP | 0.70865279 | Customer Withdrawal |
| 83f859b3-63a5-4d1d-a051-3f4eed490fa7 | 3/10/2023 | BTC | 0.00010249 | Customer Withdrawal |
| 83f859b3-63a5-4d1d-a051-3f4eed490fa7 | 3/10/2023 | DOGE | 1.19999995 | Customer Withdrawal |
| 83f859b3-63a5-4d1d-a051-3f4eed490fa7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e9ee272-fe4a-4d67-a985-895742cbbeda | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 9c624a59-7a77-4451-92af-2de2c7d2c95d | 3/10/2023 | USDT | 3.03925985 | Customer Withdrawal |
| 9c624a59-7a77-4451-92af-2de2c7d2c95d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8e05da3f-bf1a-47cd-a554-6092568eb1d6 | 3/10/2023 | BTC | 0.00000788 | Customer Withdrawal |
| 8e05da3f-bf1a-47cd-a554-6092568eb1d6 | 3/10/2023 | PAY | 111.08147570 | Customer Withdrawal |
| bffe6acf-6ccf-43f2-aaab-f51756a11729 | 3/10/2023 | TRX | 54.27925712 | Customer Withdrawal |
| bffe6acf-6ccf-43f2-aaab-f51756a11729 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 170a6dad-9242-4c41-8ba8-adef65c659ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 170a6dad-9242-4c41-8ba8-adef65c659ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 170a6dad-9242-4c41-8ba8-adef65c659ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f72c7497-fb78-46d0-91e1-7443c7aec33c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f72c7497-fb78-46d0-91e1-7443c7aec33c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f72c7497-fb78-46d0-91e1-7443c7aec33c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d567095c-ad18-4843-a5dd-653972cf41d4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d567095c-ad18-4843-a5dd-653972cf41d4 | 3/10/2023 | BTC | 0.00021872 | Customer Withdrawal |
| c60e1b3f-8270-4722-aafc-75f748348dfd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c60e1b3f-8270-4722-aafc-75f748348dfd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b72f5f93-cf1c-4dad-891d-67ac60d86e67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b72f5f93-cf1c-4dad-891d-67ac60d86e67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b72f5f93-cf1c-4dad-891d-67ac60d86e67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bee031e7-8902-4597-9727-212569757d07 | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| bee031e7-8902-4597-9727-212569757d07 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| bee031e7-8902-4597-9727-212569757d07 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| e12fe350-bb55-4829-8269-9d0f00e67f6c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e12fe350-bb55-4829-8269-9d0f00e67f6c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e12fe350-bb55-4829-8269-9d0f00e67f6c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b049a0c3-129a-4edf-b0ef-e6d66db83191 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b049a0c3-129a-4edf-b0ef-e6d66db83191 | 3/10/2023 | BTC | 0.00006175 | Customer Withdrawal |
| 4c8ac654-9c8a-4158-a251-011e00539f05 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4c8ac654-9c8a-4158-a251-011e00539f05 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4c8ac654-9c8a-4158-a251-011e00539f05 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| df09200e-0027-47f6-8a54-fe7882f75893 | 3/10/2023 | BTC | 0.00012301 | Customer Withdrawal |
| df09200e-0027-47f6-8a54-fe7882f75893 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df09200e-0027-47f6-8a54-fe7882f75893 | 3/10/2023 | USDT | 2.33649532 | Customer Withdrawal |
| 46b38e23-2ed8-40f9-ae72-e1bb8fbe1301 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46b38e23-2ed8-40f9-ae72-e1bb8fbe1301 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46b38e23-2ed8-40f9-ae72-e1bb8fbe1301 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18123861-f2e4-4a29-976a-de7336eeaffa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18123861-f2e4-4a29-976a-de7336eeaffa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18123861-f2e4-4a29-976a-de7336eeaffa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 236a8a01-2430-489b-af1d-2b3cf75e65aa | 2/10/2023 | XRP | 5.69866279 | Customer Withdrawal |
| 8c1f9e11-0ba7-46ba-888b-59a1fbbd3635 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8c1f9e11-0ba7-46ba-888b-59a1fbbd3635 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8c1f9e11-0ba7-46ba-888b-59a1fbbd3635 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5f6bc9b2-5991-4e1e-83fa-7e4568bf3c3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f6bc9b2-5991-4e1e-83fa-7e4568bf3c3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9292aeee-47df-4e89-b1f8-255679974a73 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 9292aeee-47df-4e89-b1f8-255679974a73 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 9292aeee-47df-4e89-b1f8-255679974a73 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| e0e696f6-9644-4c66-b33e-d9c211359f58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0e696f6-9644-4c66-b33e-d9c211359f58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0e696f6-9644-4c66-b33e-d9c211359f58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1fb1e08-b69c-431c-ad4f-eb8eb6a8fcef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1fb1e08-b69c-431c-ad4f-eb8eb6a8fcef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1fb1e08-b69c-431c-ad4f-eb8eb6a8fcef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e89d3f4f-b800-48b1-bcbc-10f893ceaf10 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| e89d3f4f-b800-48b1-bcbc-10f893ceaf10 | 4/10/2023 | DGB | 17.26558831 | Customer Withdrawal |
| edfb5ca5-3456-409c-8b11-8428df4d411e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edfb5ca5-3456-409c-8b11-8428df4d411e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edfb5ca5-3456-409c-8b11-8428df4d411e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71b51078-ec5f-443c-8535-23b7cec4d80c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 71b51078-ec5f-443c-8535-23b7cec4d80c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 71b51078-ec5f-443c-8535-23b7cec4d80c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5cac7818-3701-42f8-b8b6-20b203929ea0 | 3/10/2023 | LTC | 0.02017177 | Customer Withdrawal |
| 5cac7818-3701-42f8-b8b6-20b203929ea0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0740163d-ef95-4cad-8213-1ca66be6c9d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0740163d-ef95-4cad-8213-1ca66be6c9d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0740163d-ef95-4cad-8213-1ca66be6c9d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63913d54-79bd-4308-8d9c-9d39ae66619b | 2/10/2023 | DOGE | 43.93298597 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a564bb3-e321-4f5c-8d57-c65cbd896597 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a564bb3-e321-4f5c-8d57-c65cbd896597 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a564bb3-e321-4f5c-8d57-c65cbd896597 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a7ae865-e9da-4805-8597-38c28a42a332 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a7ae865-e9da-4805-8597-38c28a42a332 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8a7ae865-e9da-4805-8597-38c28a42a332 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 180cc83c-13f9-4c46-8d2a-1514771abcc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 180cc83c-13f9-4c46-8d2a-1514771abcc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 180cc83c-13f9-4c46-8d2a-1514771abcc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c8b079b-be89-4965-8161-63ecc578657d | 2/10/2023 | OCN | 19.00000000 | Customer Withdrawal |
| 8c8b079b-be89-4965-8161-63ecc578657d | 2/10/2023 | BTC | 0.00021464 | Customer Withdrawal |
| 15d91ff6-dce3-44f0-b670-0bb0b90d1c87 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 15d91ff6-dce3-44f0-b670-0bb0b90d1c87 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 15d91ff6-dce3-44f0-b670-0bb0b90d1c87 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| c8940632-af7d-4b72-b39e-7dd4448abecd | 2/9/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 577059fc-e8d9-4a3d-a80c-4375b3c4c878 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 577059fc-e8d9-4a3d-a80c-4375b3c4c878 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 577059fc-e8d9-4a3d-a80c-4375b3c4c878 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 02f51700-726a-49db-9ec1-19aca263ee84 | 2/10/2023 | USDT | 4.99639741 | Customer Withdrawal |
| 2107f5c5-5400-443d-9979-342c753b7638 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2107f5c5-5400-443d-9979-342c753b7638 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2107f5c5-5400-443d-9979-342c753b7638 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac6b6840-3a26-4385-a5df-094c50f20132 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ac6b6840-3a26-4385-a5df-094c50f20132 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ac6b6840-3a26-4385-a5df-094c50f20132 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aa01a006-6233-4180-a8c0-a9ac4916ebb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa01a006-6233-4180-a8c0-a9ac4916ebb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa01a006-6233-4180-a8c0-a9ac4916ebb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4adebc61-4653-4cfc-badf-6fcef523829e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4adebc61-4653-4cfc-badf-6fcef523829e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4adebc61-4653-4cfc-badf-6fcef523829e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fbf475a-a46c-464f-a77a-411fd5874073 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fbf475a-a46c-464f-a77a-411fd5874073 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fbf475a-a46c-464f-a77a-411fd5874073 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43e60aac-b922-484b-b649-be8d89345cf0 | 2/10/2023 | DOGE | 9.00987523 | Customer Withdrawal |
| 8a53b211-3dfa-41ed-9fe8-ef2ed30abc41 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 8a53b211-3dfa-41ed-9fe8-ef2ed30abc41 | 4/10/2023 | GO | 569.55987450 | Customer Withdrawal |
| 8a53b211-3dfa-41ed-9fe8-ef2ed30abc41 | 3/10/2023 | GO | 482.72695130 | Customer Withdrawal |
| 8a53b211-3dfa-41ed-9fe8-ef2ed30abc41 | 3/10/2023 | STRAX | 3.78427743 | Customer Withdrawal |
| 93ac71a1-b555-4359-8ddf-032803c7214f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 93ac71a1-b555-4359-8ddf-032803c7214f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 93ac71a1-b555-4359-8ddf-032803c7214f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b6f728f9-5e9b-47d1-b5c7-46c839e5545a | 3/10/2023 | TUBE | 0.32092608 | Customer Withdrawal |
| b6f728f9-5e9b-47d1-b5c7-46c839e5545a | 3/10/2023 | BTC | 0.00000023 | Customer Withdrawal |
| c2cee722-9d5e-4a19-96e0-d745bf3d1683 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2cee722-9d5e-4a19-96e0-d745bf3d1683 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2cee722-9d5e-4a19-96e0-d745bf3d1683 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c94867e3-2b42-4f44-95dc-2d18ccd825c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c94867e3-2b42-4f44-95dc-2d18ccd825c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c94867e3-2b42-4f44-95dc-2d18ccd825c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70dab3e6-b7ce-4c22-8735-f5576f2652d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70dab3e6-b7ce-4c22-8735-f5576f2652d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70dab3e6-b7ce-4c22-8735-f5576f2652d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 692e32c1-bc9e-4e59-a475-74ba77245e99 | 2/10/2023 | PART | 4.87338872 | Customer Withdrawal |
| 25adebd2-2e64-43ee-b929-f923b85d0c76 | 3/10/2023 | GLC | 14.06497410 | Customer Withdrawal |
| 1642a7fa-2545-4051-8a9f-57cab915ecda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1642a7fa-2545-4051-8a9f-57cab915ecda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1642a7fa-2545-4051-8a9f-57cab915ecda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf8fdd8b-fa3f-4aad-8b83-f9071dde9ed5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf8fdd8b-fa3f-4aad-8b83-f9071dde9ed5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf8fdd8b-fa3f-4aad-8b83-f9071dde9ed5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3eabc6f9-474e-4a9e-9f05-0b3504383237 | 3/10/2023 | BTC | 0.00220319 | Customer Withdrawal |
| 3eabc6f9-474e-4a9e-9f05-0b3504383237 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3eabc6f9-474e-4a9e-9f05-0b3504383237 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acaa6ea5-1bab-4a17-8d52-ca1daecce8e1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| acaa6ea5-1bab-4a17-8d52-ca1daecce8e1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| acaa6ea5-1bab-4a17-8d52-ca1daecce8e1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2acf18c5-13ad-4845-a1af-3d7f07b256ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2acf18c5-13ad-4845-a1af-3d7f07b256ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2acf18c5-13ad-4845-a1af-3d7f07b256ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34e5ff5f-6925-4846-b400-4516e0016a57 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 34e5ff5f-6925-4846-b400-4516e0016a57 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 34e5ff5f-6925-4846-b400-4516e0016a57 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 04c88112-b8b0-483a-9c4e-769aa0c7a508 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 04c88112-b8b0-483a-9c4e-769aa0c7a508 | 4/10/2023 | XRP | 1.02372008 | Customer Withdrawal |
| 04c88112-b8b0-483a-9c4e-769aa0c7a508 | 3/10/2023 | CMCT | 6,503.86625000 | Customer Withdrawal |
| 28f26a94-5921-43a1-a7f7-3b70afc39b16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28f26a94-5921-43a1-a7f7-3b70afc39b16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28f26a94-5921-43a1-a7f7-3b70afc39b16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 416e2284-307c-47b9-8276-fc71b2de6bbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 416e2284-307c-47b9-8276-fc71b2de6bbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c847ce6-0424-4e27-8f7c-3cdb409b04e1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c847ce6-0424-4e27-8f7c-3cdb409b04e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c847ce6-0424-4e27-8f7c-3cdb409b04e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a37d7a8-1366-4538-bce3-cd5c1eea6e5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a37d7a8-1366-4538-bce3-cd5c1eea6e5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a37d7a8-1366-4538-bce3-cd5c1eea6e5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 570dbe1a-e931-4c19-8f85-5012160d4d6a | 2/10/2023 | RVN | 22.52709768 | Customer Withdrawal |
| ba0669e1-4f6e-4f2b-8eaf-5eb9b7215e0e | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ba0669e1-4f6e-4f2b-8eaf-5eb9b7215e0e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ba0669e1-4f6e-4f2b-8eaf-5eb9b7215e0e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ddba5400-4fee-425a-a4d0-d554a0a21b7a | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ddba5400-4fee-425a-a4d0-d554a0a21b7a | 2/10/2023 | ETC | 0.27272937 | Customer Withdrawal |
| ddba5400-4fee-425a-a4d0-d554a0a21b7a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 92b3eef3-d84e-467f-811b-8647cc8d3b83 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92b3eef3-d84e-467f-811b-8647cc8d3b83 | 3/10/2023 | BTC | 0.00014234 | Customer Withdrawal |
| 35440f6c-454f-479c-89be-63c33d2083c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35440f6c-454f-479c-89be-63c33d2083c6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35440f6c-454f-479c-89be-63c33d2083c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2af5f16-4123-4756-b693-d80e7490417e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a2af5f16-4123-4756-b693-d80e7490417e | 4/10/2023 | USDT | 1.60104399 | Customer Withdrawal |
| a2af5f16-4123-4756-b693-d80e7490417e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7f2d5029-3fd5-46d5-9c52-cd3d0c0c0f65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f2d5029-3fd5-46d5-9c52-cd3d0c0c0f65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f2d5029-3fd5-46d5-9c52-cd3d0c0c0f65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2232bb92-c1bf-4630-bda2-708c12d8be10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2232bb92-c1bf-4630-bda2-708c12d8be10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2232bb92-c1bf-4630-bda2-708c12d8be10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2ffc79d-b016-42b4-8168-43da0ae2ae27 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| c2ffc79d-b016-42b4-8168-43da0ae2ae27 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c2ffc79d-b016-42b4-8168-43da0ae2ae27 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 8158fb56-cacd-4caa-acf2d-957ffa162854 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8158fb56-cacd-4caa-acf2d-957ffa162854 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1604a9b9-e954-4f51-9cd6-1a0c49a8b460 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91146559-5ea8-4611-8609-69f62c61adbc | 2/10/2023 | GRC | 1,724.13793100 | Customer Withdrawal |
| 91146559-5ea8-4611-8609-69f62c61adbc | 3/10/2023 | GRC | 1,546.68964200 | Customer Withdrawal |
| 769a9c8d-5802-4615-b50e-5414a2cb2c0e | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 769a9c8d-5802-4615-b50e-5414a2cb2c0e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 769a9c8d-5802-4615-b50e-5414a2cb2c0e | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 50ba6c00-0990-4ef8-8ac7-bd61928a607d | 4/10/2023 | DASH | 0.02916450 | Customer Withdrawal |
| 50ba6c00-0990-4ef8-8ac7-bd61928a607d | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 50ba6c00-0990-4ef8-8ac7-bd61928a607d | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 03dbc394-97fa-4ec6-8de0-acfa3b582327 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03dbc394-97fa-4ec6-8de0-acfa3b582327 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03dbc394-97fa-4ec6-8de0-acfa3b582327 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba3633e7-13ef-4244-abbc-3a59eb38c258 | 2/10/2023 | BTC | 0.00000936 | Customer Withdrawal |
| be647700-bf99-4cd4-9f8d-b0d0643496f4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| be647700-bf99-4cd4-9f8d-b0d0643496f4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 62d969cb-3e40-42a8-aacd-08837fe97f1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62d969cb-3e40-42a8-aacd-08837fe97f1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62d969cb-3e40-42a8-aacd-08837fe97f1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a2c0acf-ca13-4dd2-8564-edf2c0e07c5c | 4/10/2023 | USDT | 3.16651684 | Customer Withdrawal |
| 5a2c0acf-ca13-4dd2-8564-edf2c0e07c5c | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5a2c0acf-ca13-4dd2-8564-edf2c0e07c5c | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b959d24b-0974-4595-bd95-641b11eea452 | 3/10/2023 | ZEN | 0.25059719 | Customer Withdrawal |
| b959d24b-0974-4595-bd95-641b11eea452 | 2/10/2023 | KMD | 0.13470947 | Customer Withdrawal |
| 71455c99-cb9e-4319-9f5c-29f01bb3779 | 3/10/2023 | BTC | 0.00000891 | Customer Withdrawal |
| acaea492-01f1-4c6a-88f6-524d3d74ee99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acaea492-01f1-4c6a-88f6-524d3d74ee99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a868affc-4e90-4015-a3a1-7c6367937d08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a868affc-4e90-4015-a3a1-7c6367937d08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a868affc-4e90-4015-a3a1-7c6367937d08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6dfd964-eca7-458e-9ac3-9596fe427a50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6dfd964-eca7-458e-9ac3-9596fe427a50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6dfd964-eca7-458e-9ac3-9596fe427a50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90180528-9633-43d8-a613-3821542475b2 | 4/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 90180528-9633-43d8-a613-3821542475b2 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 90180528-9633-43d8-a613-3821542475b2 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| dcde02e0-8fea-47df-a23d-568e9859b75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcde02e0-8fea-47df-a23d-568e9859b75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcde02e0-8fea-47df-a23d-568e9859b75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6827bab-1636-4cf8-93f2-857b28cf5367 | 3/10/2023 | SBD | 0.82700000 | Customer Withdrawal |
| b6827bab-1636-4cf8-93f2-857b28cf5367 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b6827bab-1636-4cf8-93f2-857b28cf5367 | 3/10/2023 | DOGE | 33.09077042 | Customer Withdrawal |
| 8a83f91e-22a6-44d7-a4e7-41a8fb4c78de | 2/10/2023 | BTC | 0.00015250 | Customer Withdrawal |
| 73373700b-2acf-4226-8b53-86f5e6156dd8 | 2/10/2023 | ETC | 0.27272937 | Customer Withdrawal |
| 73373700b-2acf-4226-8b53-86f5e6156dd8 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 73373700b-2acf-4226-8b53-86f5e6156dd8 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 799f5936-5c9e-4c28-871b-ee11093d61c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 799f5936-5c9e-4c28-871b-ee11093d61c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 799f5936-5c9e-4c28-871b-ee11093d61c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ed78012-234d-4bd6-ba4d-942ac13ca537 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ed78012-234d-4bd6-ba4d-942ac13ca537 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ed78012-234d-4bd6-ba4d-942ac13ca537 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e974287-c42c-472c-b155-49aecef7fda6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e974287-c42c-472c-b155-49aecef7fda6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e974287-c42c-472c-b155-49aecef7fda6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 123a60a0-bfd0-4371-9d2d-5d03bf2b4b02 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 123a60a0-bfd0-4371-9d2d-5d03bf2b4b02 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 123a60a0-bfd0-4371-9d2d-5d03bf2b4b02 | 4/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| d87348b1a-0bdd-4c1e-8729-d46bc1fb0a66 | 2/10/2023 | FLDC | 4,364.67262200 | Customer Withdrawal |
| 044fc5ab-a9b3-445c-8dd0-d7466595558f7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 044fc5ab-a9b3-445c-8dd0-d7466595558f7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 044fc5ab-a9b3-445c-8dd0-d7466595558f7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7e124791-ee13-4c4c-b8d9-4e3aeba8a88a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e124791-ee13-4c4c-b8d9-4e3aeba8a88a | 2/10/2023 | BTC | 0.00015692 | Customer Withdrawal |
| f7d4b95b-828a-4a29-a1f1-c5d7e048f480f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7d4b95b-828a-4a29-a1f1-c5d7e048f480f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7d4b95b-828a-4a29-a1f1-c5d7e048f480f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e6860d2a-c7b0-4eec-8042-6ad4187eb4c6 | 2/10/2023 | DOGE | 20.53298597 | Customer Withdrawal |
| becf1674-e4ac-4841-8a20-80f638f07aa8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| becf1674-e4ac-4841-8a20-80f638f07aa8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| becf1674-e4ac-4841-8a20-80f638f07aa8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| edb338cd-99c6-417a-be04-e0f971567616 | 2/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| edb338cd-99c6-417a-be04-e0f971567616 | 4/10/2023 | FLDC | 5,555.55550600 | Customer Withdrawal |
| edb338cd-99c6-417a-be04-e0f971567616 | 3/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| d1ae99b7-f1a5-47db-83c2-e196e55d2273 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d1ae99b7-f1a5-47db-83c2-e196e55d2273 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d1ae99b7-f1a5-47db-83c2-e196e55d2273 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| efe902fb-d2a0-427f6-a16c-1244daeeb901 | 2/10/2023 | VAL | 2.80813221 | Customer Withdrawal |
| efe902fb-d2a0-427f6-a16c-1244daeeb901 | 3/10/2023 | VAL | 3.05436775 | Customer Withdrawal |
| efe902fb-d2a0-427f6-a16c-1244daeeb901 | 4/10/2023 | VAL | 2.70631005 | Customer Withdrawal |
| 349efff0-d487-4f73-adeb-15f9e8db5895 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 349efff0-d487-4f73-adeb-15f9e8db5895 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 349efff0-d487-4f73-adeb-15f9e8db5895 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b0f16563-6f39-413c-a5d9-c1110d2bf291 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0f16563-6f39-413c-a5d9-c1110d2bf291 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0f16563-6f39-413c-a5d9-c1110d2bf291 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa872965-9cae-499b-bde9-828553921249 | 2/10/2023 | ETHW | 0.00004780 | Customer Withdrawal |
| fa872965-9cae-499b-bde9-828553921249 | 3/10/2023 | ETH | 0.00000006 | Customer Withdrawal |
| fa872965-9cae-499b-bde9-828553921249 | 3/10/2023 | USDT | 0.00001711 | Customer Withdrawal |
| fa872965-9cae-499b-bde9-828553921249 | 3/10/2023 | BCH | 0.00002111 | Customer Withdrawal |
| fa872965-9cae-499b-bde9-828553921249 | 3/10/2023 | BCHA | 0.00002111 | Customer Withdrawal |
| 69f15a51-0379-40f0-bcf7-9fceacee42ba2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69f15a51-0379-40f0-bcf7-9fceacee42ba2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69f15a51-0379-40f0-bcf7-9fceacee42ba2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84ab3c37-95ad-4a20-9f09-81388a2bb5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84ab3c37-95ad-4a20-9f09-81388a2bb5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84ab3c37-95ad-4a20-9f09-81388a2bb5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e729bb7-a2f7-4393-9ebd-b21c5a3e03f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e729bb7-a2f7-4393-9ebd-b21c5a3e03f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4694f6d3-2c45-4bdc-8b47-03ebbd87f9c28 | 2/10/2023 | USD | 0.00002000 | Customer Withdrawal |
| 4694f6d3-2c45-4bdc-8b47-03ebbd87f9c28 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| d31150d2-1b55-41eb-9813-a303633e76c76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d31150d2-1b55-41eb-9813-a303633e76c76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d31150d2-1b55-41eb-9813-a303633e76c76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0319d49e-55d0-49c8-84c4-01d5a2974744 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0319d49e-55d0-49c8-84c4-01d5a2974744 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0319d49e-55d0-49c8-84c4-01d5a2974744 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| acfca08c-b476-4144-94f5-7015336500d6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acfca08c-b476-4144-94f5-7015336500d6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acfca08c-b476-4144-94f5-7015336500d6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb1172e9-9d2b-40e0-a694-0e38f164f66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb1172e9-9d2b-40e0-a694-0e38f164f66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb1172e9-9d2b-40e0-a694-0e38f164f66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2895aee-ee5f-4eec-9181-4b5723988504 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d2895aee-ee5f-4eec-9181-4b5723988504 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a3b0e8eb-5181-4eb4-ac1b-362931c90aef | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a3b0e8eb-5181-4eb4-ac1b-362931c90aef | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a3b0e8eb-5181-4eb4-ac1b-362931c90aef | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a6f5719e-4232-4bfe-a7bc-25bbe89e6e7f | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a6f5719e-4232-4bfe-a7bc-25bbe89e6e7f | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a6f5719e-4232-4bfe-a7bc-25bbe89e6e7f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 308b2d43-05b5-461a-8ea6-69960736c58 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 308b2d43-05b5-461a-8ea6-69960736c58 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 308b2d43-05b5-461a-8ea6-69960736c58 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e20f0c56b-7a3d-4097-a1ce-76e7ad3e6cab | 4/10/2023 | DCR | 0.23102998 | Customer Withdrawal |
| e20f0c56b-7a3d-4097-a1ce-76e7ad3e6cab | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| e20f0c56b-7a3d-4097-a1ce-76e7ad3e6cab | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 9bd96ac-a72a-4267-45e2-705c2189ba00 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bd96ac-a72a-4267-45e2-705c2189ba00 | 3/10/2023 | BTC | 0.26738036 | Customer Withdrawal |
| 70aeda68-3151-4eca-924f-98b7d5bd8a0d | 2/10/2023 | USDT | 0.26738036 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c41ce3a-6c1f-47d8-8261-34c49cad92f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c41ce3a-6c1f-47d8-8261-34c49cad92f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c41ce3a-6c1f-47d8-8261-34c49cad92f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fe48ac1-8b77-4ff9-b1b3-9f87ee3bca0d | 2/10/2023 | DASH | 0.08783942 | Customer Withdrawal |
| 9fe48ac1-8b77-4ff9-b1b3-9f87ee3bca0d | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 9fe48ac1-8b77-4ff9-b1b3-9f87ee3bca0d | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| f2afb1dd-e24c-4ab6-ac2e-a143e3b1c5f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2afb1dd-e24c-4ab6-ac2e-a143e3b1c5f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2afb1dd-e24c-4ab6-ac2e-a143e3b1c5f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80d28a5e1-8353-440e-be3a-e63436a8f834 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80d28a5e1-8353-440e-be3a-e63436a8f834 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80d28a5e1-8353-440e-be3a-e63436a8f834 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78a852f2-2d83-43ac-832c-bdef9f3641ea8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 78a852f2-2d83-43ac-832c-bdef9f3641ea8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 78a852f2-2d83-43ac-832c-bdef9f3641ea8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7079e8da-e25b-4906-addb-9517ffe16581 | 3/10/2023 | LSK | 0.23722186 | Customer Withdrawal |
| 7079e8da-e25b-4906-addb-9517ffe16581 | 2/10/2023 | LSK | 0.20910201 | Customer Withdrawal |
| 8334c338-f75e-4a8b-b13f-7105b3ca7ef9 | 2/10/2023 | NEO | 0.00832000 | Customer Withdrawal |
| 8334c338-f75e-4a8b-b13f-7105b3ca7ef9 | 3/10/2023 | LSK | 0.40887283 | Customer Withdrawal |
| 1e531937-6cba-47d1-be47-53b8d90685e8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1e531937-6cba-47d1-be47-53b8d90685e8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1e531937-6cba-47d1-be47-53b8d90685e8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c38ae56c-b9ba-47ee-8da2-02beb3e85602 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c38ae56c-b9ba-47ee-8da2-02beb3e85602 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c38ae56c-b9ba-47ee-8da2-02beb3e85602 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9240b2a8-4c04-4f46-b9af-4eea46b79ab0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9240b2a8-4c04-4f46-b9af-4eea46b79ab0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9240b2a8-4c04-4f46-b9af-4eea46b79ab0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e160f5a5-bb2a-46bc-a34a-c573718c9615 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| e160f5a5-bb2a-46bc-a34a-c573718c9615 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e160f5a5-bb2a-46bc-a34a-c573718c9615 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e8bee58-f337-47f4-bbe8-0c55b1eee0d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e8bee58-f337-47f4-bbe8-0c55b1eee0d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e8bee58-f337-47f4-bbe8-0c55b1eee0d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f1bf9bf-21e0-49ee-852e-65e4fec8d9e2 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0f1bf9bf-21e0-49ee-852e-65e4fec8d9e2 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0f1bf9bf-21e0-49ee-852e-65e4fec8d9e2 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a1430b3-5f77-4fa4-8fce-9637b6b3f2f8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7a1430b3-5f77-4fa4-8fce-9637b6b3f2f8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7a1430b3-5f77-4fa4-8fce-9637b6b3f2f8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3307f95e-84f3-41d5-b0e4-8aba56aee7d2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3307f95e-84f3-41d5-b0e4-8aba56aee7d2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3307f95e-84f3-41d5-b0e4-8aba56aee7d2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ca8ebc23-7a55-4ec2-b37c-8ad1c4f9eab2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca8ebc23-7a55-4ec2-b37c-8ad1c4f9eab2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca8ebc23-7a55-4ec2-b37c-8ad1c4f9eab2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8be143f2-73df-4847-8dab-cd729b4a775b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8be143f2-73df-4847-8dab-cd729b4a775b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8be143f2-73df-4847-8dab-cd729b4a775b | 3/10/2023 | ADA | 15.94876032 | Customer Withdrawal |
| 9433ad2b-20ce-475f-b4a5-81def408aad5 | 3/10/2023 | SRN | 878.51240480 | Customer Withdrawal |
| 9433ad2b-20ce-475f-b4a5-81def408aad5 | 2/9/2023 | SRN | 2,388.77775000 | Customer Withdrawal |
| 4b13e84c-5072-44e9-93d2-e8fa0abb20fb | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 4b13e84c-5072-44e9-93d2-e8fa0abb20fb | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4b13e84c-5072-44e9-93d2-e8fa0abb20fb | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 209e53ef-26fc-482f-8ff3-dae71e8f17b8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 209e53ef-26fc-482f-8ff3-dae71e8f17b8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 209e53ef-26fc-482f-8ff3-dae71e8f17b8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1608a223-ae29-4d33-9e3f-d8f75889b3bb | 3/10/2023 | DYN | 9.79109362 | Customer Withdrawal |
| 1608a223-ae29-4d33-9e3f-d8f75889b3bb | 2/10/2023 | MLN | 0.19762846 | Customer Withdrawal |
| 1608a223-ae29-4d33-9e3f-d8f75889b3bb | 2/10/2023 | ZCL | 1.27884615 | Customer Withdrawal |
| 1608a223-ae29-4d33-9e3f-d8f75889b3bb | 3/10/2023 | BTB | 1,446.15582600 | Customer Withdrawal |
| 1608a223-ae29-4d33-9e3f-d8f75889b3bb | 2/10/2023 | MLN | 53.84417100 | Customer Withdrawal |
| 1608a223-ae29-4d33-9e3f-d8f75889b3bb | 3/10/2023 | MLN | 0.14986424 | Customer Withdrawal |
| f5040f0d-e267-494e-890d-f04ad5b3b3d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5040f0d-e267-494e-890d-f04ad5b3b3d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5040f0d-e267-494e-890d-f04ad5b3b3d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 492bf3bd-1238-41bf-8392-8bda2b5136ec | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 492bf3bd-1238-41bf-8392-8bda2b5136ec | 2/10/2023 | ETC | 0.18077733 | Customer Withdrawal |
| 492bf3bd-1238-41bf-8392-8bda2b5136ec | 2/10/2023 | TRX | 15.98213338 | Customer Withdrawal |
| 492bf3bd-1238-41bf-8392-8bda2b5136ec | 4/10/2023 | NEO | 0.07801788 | Customer Withdrawal |
| 492bf3bd-1238-41bf-8392-8bda2b5136ec | 4/10/2023 | ETC | 2.00515960 | Customer Withdrawal |
| b356090b-fa95-4eb7-b936-a5d9ab73aa8f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b356090b-fa95-4eb7-b936-a5d9ab73aa8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b356090b-fa95-4eb7-b936-a5d9ab73aa8f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 355c3187-3ee0-4171-8b2b-a84cec601d7a | 3/10/2023 | VAL | 3.05436775 | Customer Withdrawal |
| 355c3187-3ee0-4171-8b2b-a84cec601d7a | 4/10/2023 | VAL | 2.70631005 | Customer Withdrawal |
| 1f3d8573-2f21-4119-9234-5fd71985457c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1f3d8573-2f21-4119-9234-5fd71985457c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f3d8573-2f21-4119-9234-5fd71985457c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6ca4a59c-507b-4a0d-99ea-68b9c8355f7f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6ca4a59c-507b-4a0d-99ea-68b9c8355f7f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6ca4a59c-507b-4a0d-99ea-68b9c8355f7f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 44ae12f7-1e24-4e64-b5a5-d8bc05763217d | 2/9/2023 | BTC | 0.00001150 | Customer Withdrawal |
| 19785ad6-4145-4b03-8a32-b31a80080dc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19785ad6-4145-4b03-8a32-b31a80080dc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19785ad6-4145-4b03-8a32-b31a80080dc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb7547ea-8887-4aaf-8e26-8f681a371b1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb7547ea-8887-4aaf-8e26-8f681a371b1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb7547ea-8887-4aaf-8e26-8f681a371b1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cab4b32-0d1b-4ea4-9742-d523c035510d | 2/10/2023 | XRP | 7.69866279 | Customer Withdrawal |
| 7ddd858d-a5d0-42f5-b178-a383afc187aa | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7ddd858d-a5d0-42f5-b178-a383afc187aa | 2/10/2023 | ADA | 15.94876032 | Customer Withdrawal |
| 7ddd858d-a5d0-42f5-b178-a383afc187aa | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c0f551ef-de26-4d28-9426-08c63093fc34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0f551ef-de26-4d28-9426-08c63093fc34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0f551ef-de26-4d28-9426-08c63093fc34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2538f816-ef77-4a6f-8515-7061eb32b59a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2538f816-ef77-4a6f-8515-7061eb32b59a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2538f816-ef77-4a6f-8515-7061eb32b59a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed7843b-fd2a-4c07-a0cc-c6156cecf7bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed7843b-fd2a-4c07-a0cc-c6156cecf7bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed7843b-fd2a-4c07-a0cc-c6156cecf7bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c841476-9e11-4683-abad-97bd273a54f8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0c841476-9e11-4683-abad-97bd273a54f8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0c841476-9e11-4683-abad-97bd273a54f8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| deb19fce-ea3c-410c-acac-08f51f106666 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| deb19fce-ea3c-410c-acac-08f51f106666 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| deb19fce-ea3c-410c-acac-08f51f106666 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd804c6c-973d-4b6d-9f97-9bde16b3e06b | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| fd804c6c-973d-4b6d-9f97-9bde16b3e06b | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| fd804c6c-973d-4b6d-9f97-9bde16b3e06b | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 86bd30c6-6ace-42f2-aae4-a4e25c75800f5 | 3/10/2023 | ZCL | 0.07845531 | Customer Withdrawal |
| 86bd30c6-6ace-42f2-aae4-a4e25c75800f5 | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| d86f99d8-9510-4fe2-b52d-fc8429d095ff | 2/10/2023 | LTC | 0.03826877 | Customer Withdrawal |
| 2df53f32-a681-438d-a810-509a5a847130 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2df53f32-a681-438d-a810-509a5a847130 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2df53f32-a681-438d-a810-509a5a847130 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d5ba59f-a3f7-48c7-98c7-5d5fa07f15ae | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d5ba59f-a3f7-48c7-98c7-5d5fa07f15ae | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d5ba59f-a3f7-48c7-98c7-5d5fa07f15ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9488f1a9-eab5-4d4d-a599-731e00e50f6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9488f1a9-eab5-4d4d-a599-731e00e50f6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9488f1a9-eab5-4d4d-a599-731e00e50f6a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a5aa906-f411-41f6-93b9-44a27c831ba4 | 2/9/2023 | POT | 2,273.93214700 | Customer Withdrawal |
| 7a5aa906-f411-41f6-93b9-44a27c831ba4 | 4/10/2023 | POT | 728.97692590 | Customer Withdrawal |
| 299e6873-4507-4776-b175-0306c7607024 | 3/10/2023 | BTC | 0.00016897 | Customer Withdrawal |
| 299e6873-4507-4776-b175-0306c7607024 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa957bf0-6b6a-4e73-97d7-ae718aa2ec42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa957bf0-6b6a-4e73-97d7-ae718aa2ec42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa957bf0-6b6a-4e73-97d7-ae718aa2ec42 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dc88dbb-7eb5-4036-bcc8-33700002d582 | 2/9/2023 | BTC | 0.00013484 | Customer Withdrawal |
| 8be054df-8b39-45bf-8b44-c6ae2529290f | 3/10/2023 | XMR | 0.00482045 | Customer Withdrawal |
| 8be054df-8b39-45bf-8b44-c6ae2529290f | 3/10/2023 | XMR | 0.00553955 | Customer Withdrawal |
| 8be054df-8b39-45bf-8b44-c6ae2529290f | 2/10/2023 | LTC | 0.04275920 | Customer Withdrawal |
| 8be054df-8b39-45bf-8b44-c6ae2529290f | 2/10/2023 | XLM | 1.78031278 | Customer Withdrawal |
| 062c7ae1-99f0-46c3-b555-31c23aeea60d | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 062c7ae1-99f0-46c3-b555-31c23aeea60d | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 062c7ae1-99f0-46c3-b555-31c23aeea60d | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 8671a52f-fc7e-4db9-9601-c101ca32e18f | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8671a52f-fc7e-4db9-9601-c101ca32e18f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8671a52f-fc7e-4db9-9601-c101ca32e18f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8fb0ce1f-3d6a-49ec-88a2-8dc0b2e01f7f | 2/10/2023 | BTC | 0.00021793 | Customer Withdrawal |
| 8fb0ce1f-3d6a-49ec-88a2-8dc0b2e01f7f | 2/10/2023 | BCHA | 0.00050643 | Customer Withdrawal |
| 8fb0ce1f-3d6a-49ec-88a2-8dc0b2e01f7f | 2/10/2023 | BCH | 0.00050643 | Customer Withdrawal |
| cf96327f-ed64-4095-b80c-0583d94fac38 | 2/10/2023 | ROD | 4,431.60375000 | Customer Withdrawal |
| cf96327f-ed64-4095-b80c-0583d94fac38 | 2/10/2023 | BCH | 0.00171460 | Customer Withdrawal |
| cf96327f-ed64-4095-b80c-0583d94fac38 | 2/10/2023 | BCHA | 0.00171460 | Customer Withdrawal |
| cf96327f-ed64-4095-b80c-0583d94fac38 | 2/10/2023 | BTC | 0.00002252 | Customer Withdrawal |
| cf96327f-ed64-4095-b80c-0583d94fac38 | 2/10/2023 | XLM | 1.33738933 | Customer Withdrawal |
| cf96327f-ed64-4095-b80c-0583d94fac38 | 2/10/2023 | FIRO | 0.10028406 | Customer Withdrawal |
| 87594f8f-efa0-495c-937c-6ec83deac41d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87594f8f-efa0-495c-937c-6ec83deac41d | 3/10/2023 | BTC | 0.00016912 | Customer Withdrawal |
| 87594f8f-efa0-495c-937c-6ec83deac41d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c54715c6-9809-4481-9c71-34e25d04dff5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c54715c6-9809-4481-9c71-34e25d04dff5 | 4/10/2023 | BTC | 0.00004447 | Customer Withdrawal |
| cf03b171-dc31-4a29-ae1d-b4db31dae758 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cf03b171-dc31-4a29-ae1d-b4db31dae758 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cf03b171-dc31-4a29-ae1d-b4db31dae758 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cdee0985-a2dc-4173-a473-0b1cced0e3f7 | 3/10/2023 | BCH | 0.00000055 | Customer Withdrawal |
| cdee0985-a2dc-4173-a473-0b1cced0e3f7 | 3/10/2023 | BCHA | 0.00000055 | Customer Withdrawal |
| cdee0985-a2dc-4173-a473-0b1cced0e3f7 | 2/10/2023 | USDT | 0.02394477 | Customer Withdrawal |
| d1927c7a-d7f5-445b-98da-02f7d8f9dac2d | 2/10/2023 | XRP | 2.31285786 | Customer Withdrawal |
| b18b231c-0d68-4d04-b5b0-4df7319da6b2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b18b231c-0d68-4d04-b5b0-4df6319da6b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b18b231c-0d68-4d04-b5b0-4df6319da6b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5b10b03-5c8f-43ca-89d8-205f5200b74e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5b10b03-5c8f-43ca-89d8-205f5200b74e | 2/9/2023 | BTC | 0.00016723 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b5b10b03-5c8f-43ca-89d8-205f5200b74e | 2/10/2023 | BCHA | 0.00000179 | Customer Withdrawal |
| b7fe480d-713a-4c53-af03-43b755304f4 | 4/10/2023 | CVC | 2.80658441 | Customer Withdrawal |
| b7fe480d-713a-4c53-af03-43b755304f4 | 2/10/2023 | ZEN | 0.45906286 | Customer Withdrawal |
| b7fe480d-713a-4c53-af03-43b755304f4 | 3/10/2023 | ANT | 1.32939959 | Customer Withdrawal |
| b7fe480d-713a-4c53-af03-43b755304f4 | 3/10/2023 | ZEN | 0.21093714 | Customer Withdrawal |
| b7fe480d-713a-4c53-af03-43b755304f4 | 4/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 0a674e44-c7f5-436e-ae5f-96c9931df644 | 3/10/2023 | BCHA | 0.02150038 | Customer Withdrawal |
| 0a674e44-c7f5-436e-ae5f-96c9931df644 | 3/10/2023 | BITB | 535.58690720 | Customer Withdrawal |
| 0a674e44-c7f5-436e-ae5f-96c9931df644 | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 0a674e44-c7f5-436e-ae5f-96c9931df644 | 2/10/2023 | STRAX | 3.24766303 | Customer Withdrawal |
| 0a674e44-c7f5-436e-ae5f-96c9931df644 | 3/10/2023 | NAV | 44.99752795 | Customer Withdrawal |
| 24e0ebd6-6a9e-4b7-abd7-83b3e1a2050 | 2/10/2023 | DOGE | 5.23300042 | Customer Withdrawal |
| f9f90be-0841-4b22-b4ee-c3bfd12f38c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9f90be-0841-4b22-b4ee-c3bfd12f38c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9f90be-0841-4b22-b4ee-c3bfd12f38c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c85cba9-d0fb-4b32-83c8-e6dcff0432dc | 3/10/2023 | BCH | 0.00050875 | Customer Withdrawal |
| 3c85cba9-d0fb-4b32-83c8-e6dcff0432dc | 3/10/2023 | BCHA | 0.00050875 | Customer Withdrawal |
| 3c85cba9-d0fb-4b32-83c8-e6dcff0432dc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c85cba9-d0fb-4b32-83c8-e6dcff0432dc | 3/10/2023 | BCH | 0.00440623 | Customer Withdrawal |
| c4de88f4-35bd-4318-9110-2f1740a53212 | 3/10/2023 | ETHW | 0.00004047 | Customer Withdrawal |
| c4de88f4-35bd-4318-9110-2f1740a53212 | 3/10/2023 | ETHW | 0.00000544 | Customer Withdrawal |
| aba24c12-aab9-45de-897f-e8e6d0203b77 | 3/10/2023 | SALT | 12.84439448 | Customer Withdrawal |
| aba24c12-aab9-45de-897f-e8e6d0203b77 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| aba24c12-aab9-45de-897f-e8e6d0203b77 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aba24c12-aab9-45de-897f-e8e6d0203b77 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6dc93d65-d47a-472f-b42b-23b2af38035d | 3/10/2023 | SYS | 50.90818652 | Customer Withdrawal |
| 6dc93d65-d47a-472f-b42b-23b2af38035d | 4/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 6dc93d65-d47a-472f-b42b-23b2af38035d | 2/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 42e71aa8-4448-4e5d-bda9-10eb23bed6e2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 42e71aa8-4448-4e5d-bda9-10eb23bed6e2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 42e71aa8-4448-4e5d-bda9-10eb23bed6e2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a7dad390-ec04-4e30-8a87-c6dac87f8ea3 | 2/10/2023 | LTC | 0.00015861 | Customer Withdrawal |
| a7dad390-ec04-4e30-8a87-c6dac87f8ea3 | 2/10/2023 | DASH | 0.00023109 | Customer Withdrawal |
| a7dad390-ec04-4e30-8a87-c6dac87f8ea3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7dad390-ec04-4e30-8a87-c6dac87f8ea3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1fc1729-0613-4a39-8310-0854eeb4cbef | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1fc1729-0613-4a39-8310-0854eeb4cbef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1fc1729-0613-4a39-8310-0854eeb4cbef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1fc1729-0613-4a39-8310-0854eeb4cbef | 3/10/2023 | NEO | 0.01288869 | Customer Withdrawal |
| d1fc1729-0613-4a39-8310-0854eeb4cbef | 3/10/2023 | XLM | 6.88087828 | Customer Withdrawal |
| 8e066e8a-dcd0-475a- be2b-d249097b2d82 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e066e8a-dcd0-475a-be2b-d249097b2d82 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e066e8a-dcd0-475a-be2b-d249097b2d82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d71c794-d43f-4a78-ba70-e15ad1c2e8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d71c794-d43f-4a78-ba70-e15ad1c2e8b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d71c794-d43f-4a78-ba70-e15ad1c2e8b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d7b9437-af03-431f-a710-b76f4e93f84ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d7b9437-af03-431f-a710-b76f4e93f84ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d7b9437-af03-431f-a710-b76f4e93f84ab | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09e2d52f-6c00-4ad4-b7a2-c63cce33e5 | 3/10/2023 | XVG | 0.01288869 | Customer Withdrawal |
| 09e2d52f-6c00-4ad4-b7a2-c63cce33e5 | 2/10/2023 | NEO | 0.01728550 | Customer Withdrawal |
| 41034aac-4876-4af1-9408-3b2416e19fd0 | 3/10/2023 | DGB | 57.63360736 | Customer Withdrawal |
| 41034aac-4876-4af1-9408-3b2416e19fd0 | 4/10/2023 | DGB | 70.91002400 | Customer Withdrawal |
| 41034aac-4876-4af1-9408-3b2416e19fd0 | 2/10/2023 | DGB | 60.75880428 | Customer Withdrawal |
| ece27b96-07a0-47a6-beb5-26515da4f1f7 | 3/10/2023 | DOGE | 15.26938073 | Customer Withdrawal |
| 5bde7f64-1649-4469-a424-60a4431f1866 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bde7f64-1649-4469-a424-60a4431f1866 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81bd0f1b-bd32-4b3f-8de8-276a0158b070 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81bd0f1b-bd32-4b3f-8de8-276a0158b070 | 3/10/2023 | BCHA | 0.00050729 | Customer Withdrawal |
| 81bd0f1b-bd32-4b3f-8de8-276a0158b070 | 3/10/2023 | BCH | 0.00039907 | Customer Withdrawal |
| 81bd0f1b-bd32-4b3f-8de8-276a0158b070 | 4/10/2023 | BCH | 0.00014822 | Customer Withdrawal |
| c0073f72-d0fd-4688-b255-6c994c855a003 | 3/10/2023 | GUP | 217.39130440 | Customer Withdrawal |
| c0073f72-d0fd-4688-b255-6c994c855a003 | 4/10/2023 | GUP | 61.79757140 | Customer Withdrawal |
| 502f5905-6687-4582-8815-2561e9f1ae655 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 502f5905-6687-4582-8815-2561e9f1ae655 | 3/10/2023 | ADA | 15.94876032 | Customer Withdrawal |
| 502f5905-6687-4582-8815-2561e9f1ae655 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fb191988-5fbe-46ac-85b2-78e40e7dbf0d | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| fb191988-5fbe-46ac-85b2-78e40e7dbf0d | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| fb191988-5fbe-46ac-85b2-78e40e7dbf0d | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 76087ac8-a714-4b41-b80f-c95e54e5de264 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 76087ac8-a714-4b41-b80f-c95e54e5de264 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 76087ac8-a714-4b41-b80f-c95e54e5de264 | 2/9/2023 | DOGE | 51.62223203 | Customer Withdrawal |
| 3a48fa64-5134-4fa5-9670-35ce0a993f4f | 2/10/2023 | TRST | 287.35632160 | Customer Withdrawal |
| 3a48fa64-5134-4fa5-9670-35ce0a993f4f | 3/10/2023 | TRST | 287.35632160 | Customer Withdrawal |
| 3a48fa64-5134-4fa5-9670-35ce0a993f4f | 4/10/2023 | TRST | 287.35632160 | Customer Withdrawal |
| 23021d4a-a5d0-47a-866f-f7a15b96f24d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23021d4a-a5d0-47a-866f-f7a15b96f24d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23021d4a-a5d0-47a-866f-f7a15b96f24d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6755f8f4-f0ce-448e-b925-c2ce869866b0 | 3/10/2023 | BCH | 0.00000055 | Customer Withdrawal |
| a896d0c1-42d0-47d5-b9b7-43cfeed3b1b5 | 3/10/2023 | XBST | 7.51960811 | Customer Withdrawal |
| 6ae71b3e-44ce-4d09-be3e-e1e56cced0f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ae71b3e-44ce-4d09-be3e-e1e56cced0f4 | 3/10/2023 | BTC | 0.00016912 | Customer Withdrawal |
| 6ee2b5e2-39aa-4daf-90d0-06900c8c17be | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6ee2b5e2-39aa-4daf-90d0-06900c8c17be | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6ee2b5e2-39aa-4daf-90d0-06900c8c17be | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6efc724e-a503-4074-be4d-c7776eef155f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6efc724e-a503-4074-be4d-c7776eef155f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6efc724e-a503-4074-be4d-c7776eef155f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 531f0d61-c72b-44a6-b04c-f603d9b0c4aa | 4/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| af9e65b9-a29f-4de1-b6d0-8a20a48405e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af9e65b9-a29f-4de1-b6d0-8a20a48405e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af9e65b9-a29f-4de1-b6d0-8a20a48405e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8dcfda9a-7c25-4a8f-84d7-0b8c58a6d30e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dcfda9a-7c25-4a8f-84d7-0b8c58a6d30e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8dcfda9a-7c25-4a8f-84d7-0b8c58a6d30e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3343c948-9ba9-4c83-9ee7-5c38b2b2dc3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3343c948-9ba9-4c83-9ee7-5c38b2b2dc3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3343c948-9ba9-4c83-9ee7-5c38b2b2dc3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e7d3f3a-8c75-4e43-b4a5-4e9a4a78b8b4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9e7d3f3a-8c75-4e43-b4a5-4e9a4a78b8b4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9e7d3f3a-8c75-4e43-b4a5-4e9a4a78b8b4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5be7f64-1649-4469-a424-60a4431f1866 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4b33e175-7ef0-4d2f-8fc9-baf8973264ff | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b33e175-7ef0-4d2f-8fc9-baf8973264ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 523161 0c-483b-4127-a572-67bae2deb858 | 3/10/2023 | BCH | 0.00075992 | Customer Withdrawal |
| 523161 0c-483b-4127-a572-67bae2deb858 | 3/10/2023 | OMG | 1.98050621 | Customer Withdrawal |
| 523161 0c-483b-4127-a572-67bae2deb858 | 4/10/2023 | OMG | 3.01949379 | Customer Withdrawal |
| 523161 0c-483b-4127-a572-67bae2deb858 | 4/10/2023 | COVAL | 1,000.00000000 | Customer Withdrawal |
| 523161 0c-483b-4127-a572-67bae2deb858 | 4/10/2023 | XEL | 100.00000000 | Customer Withdrawal |
| 523161 0c-483b-4127-a572-67bae2deb858 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 523161 0c-483b-4127-a572-67bae2deb858 | 4/10/2023 | BCHA | 0.00075992 | Customer Withdrawal |
| 523161 0c-483b-4127-a572-67bae2deb858 | 3/10/2023 | BTC | 0.00010275 | Customer Withdrawal |
| af187c21-b409-4425-a838-c513e5174918 | 2/10/2023 | BTC | 0.00009307 | Customer Withdrawal |
| af187c21-b409-4425-a838-c513e5174918 | 2/10/2023 | BCH | 0.00022804 | Customer Withdrawal |
| af187c21-b409-4425-a838-c513e5174918 | 2/10/2023 | BCHA | 0.00022804 | Customer Withdrawal |
| 0d43f4f6-1035-4903-a0bd-82558ece9d5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d43f4f6-1035-4903-a0bd-82558ece9d5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d43f4f6-1035-4903-a0bd-82558ece9d5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6be424ba-6a47-4bd5-9bea-3d176be68c04 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6be424ba-6a47-4bd5-9bea-3d176be68c04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6be424ba-6a47-4bd5-9bea-3d176be68c04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cd54eda-6227-4662-a401-1965b62569d | 4/10/2023 | DCR | 0.19925109 | Customer Withdrawal |
| 4cd54eda-6227-4662-a401-1965b62569d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53ffab32-22d4-43bb-9a86-66b403707d04 | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 53ffab32-22d4-43bb-9a86-66b403707d04 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 53ffab32-22d4-43bb-9a86-66b403707d04 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| aba4694b-4078-40ee-8477-2a5ce49a1d42 | 3/10/2023 | ADA | 15.9169216 | Customer Withdrawal |
| aba4694b-4078-40ee-8477-2a5ce49a1d42 | 3/10/2023 | USDT | 0.00321143 | Customer Withdrawal |
| aba4694b-4078-40ee-8477-2a5ce49a1d42 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aba4694b-4078-40ee-8477-2a5ce49a1d42 | 3/10/2023 | ETH | 0.00000404 | Customer Withdrawal |
| a353d54c-b346-4b48-8b76-7e24d189f95e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a353d54c-b346-4b48-8b76-7e24d189f95e | 4/10/2023 | SC | 1,221.60762800 | Customer Withdrawal |
| a353d54c-b346-4b48-8b76-7e24d189f95e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2d3d8e3d-7a7a-453b-ad68-eac415f34caa | 3/10/2023 | DOPE | 20.00000000 | Customer Withdrawal |
| 2d3d8e3d-7a7a-453b-ad68-eac415f34caa | 3/10/2023 | USDT | 0.0008251 | Customer Withdrawal |
| 2d3d8e3d-7a7a-453b-ad68-eac415f34caa | 3/10/2023 | SC | 138.39659690 | Customer Withdrawal |
| 2d3d8e3d-7a7a-453b-ad68-eac415f34caa | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 2d3d8e3d-7a7a-453b-ad68-eac415f34caa | 3/10/2023 | GBG | 20.00000000 | Customer Withdrawal |
| 2d3d8e3d-7a7a-453b-ad68-eac415f34caa | 3/10/2023 | BLK | 2.67394196 | Customer Withdrawal |
| 2d3d8e3d-7a7a-453b-ad68-eac415f34caa | 3/10/2023 | ABY | 100.00000000 | Customer Withdrawal |
| 2d3d8e3d-7a7a-453b-ad68-eac415f34caa | 3/10/2023 | MUNT | 12.71506520 | Customer Withdrawal |
| 2d3d8e3d-7a7a-453b-ad68-eac415f34caa | 3/10/2023 | SIGNA | 49.00000000 | Customer Withdrawal |
| 57afb3ec-ad07-4b1c-9c6f-47a73e015ace | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57afb3ec-ad07-4b1c-9c6f-47a73e015ace | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57afb3ec-ad07-4b1c-9c6f-47a73e015ace | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 627db665-d653-4be3-aee6-012dfd7afae2 | 2/10/2023 | BCH | 0.00000161 | Customer Withdrawal |
| 627db665-d653-4be3-aee6-012dfd7afae2 | 2/10/2023 | BTC | 0.00021727 | Customer Withdrawal |
| 627db665-d653-4be3-aee6-012dfd7afae2 | 2/9/2023 | BCHA | 0.00000161 | Customer Withdrawal |
| c3729192-bf64-49be-86b8-195a1e355dd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3729192-bf64-49be-86b8-195a1e355dd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3729192-bf64-49be-86b8-195a1e355dd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce8f75e6-4aa3-46b6-aebf-846c438f1484 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce8f75e6-4aa3-46b6-aebf-846c438f1484 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce8f75e6-4aa3-46b6-aebf-846c438f1484 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fd7cf68-36ae-4c0a-8689-9601 1e155410 | 3/10/2023 | ETC | 0.00000859 | Customer Withdrawal |
| 6fd7cf68-36ae-4c0a-8689-9601 1e155410 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6fd7cf68-36ae-4c0a-8689-9601 1e155410 | 3/10/2023 | SC | 1,381.42730400 | Customer Withdrawal |
| 6fd7cf68-36ae-4c0a-8689-9601 1e155410 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 19125faa-28e0-4127-b7f7-01f88fc246cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19125faa-28e0-4127-b7f7-01f88fc246cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19125faa-28e0-4127-b7f7-01f88fc246cb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae86d836-d675-411f-a8c2-b996b0c08fa6 | 3/10/2023 | BTC | 0.00016285 | Customer Withdrawal |
| ae86d836-d675-411f-a8c2-b996b0c08fa6 | 3/10/2023 | BCH | 0.00067218 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ae86d836-d675-411f-a8c2-b996b0c08fa6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae86d836-d675-411f-a8c2-b996b0c08fa6 | 3/10/2023 | BCHA | 0.00067218 | Customer Withdrawal |
| ae86d836-d675-411f-a8c2-b996b0c08fa6 | 3/10/2023 | MUSIC | 65.38612331 | Customer Withdrawal |
| 31ae3be4-ca21-497a-a50b-9b2ccc4c000f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 31ae3be4-ca21-497a-a50b-9b2ccc4c000f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 31ae3be4-ca21-497a-a50b-9b2ccc4c000f | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d8881664-ae61-4e1a-878c-e02c436900c2f | 3/10/2023 | DOGE | 57.6336073 | Customer Withdrawal |
| d8881664-ae61-4e1a-878c-e02c436900c2f | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d8881664-ae61-4e1a-878c-e02c436900c2f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2fddd16-48b7-448-8c69-9bd300f07efe | 2/10/2023 | BCH | 0.00040475 | Customer Withdrawal |
| 2fddd16-48b7-448-8c69-9bd300f07efe | 3/10/2023 | BTC | 0.00011625 | Customer Withdrawal |
| 2fddd16-48b7-448-8c69-9bd300f07efe | 4/10/2023 | BCHA | 0.00040475 | Customer Withdrawal |
| 3e92f84a-47fc-48ce-a2ce-0a12277eef3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e92f84a-47fc-48ce-a2ce-0a12277eef3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e92f84a-47fc-48ce-a2ce-0a12277eef3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04163b2b-77e1-4f83-8df1-3130dd8a1299 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 04163b2b-77e1-4f83-8df1-3130dd8a1299 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 04163b2b-77e1-4f83-8df1-3130dd8a1299 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ff9a0a4c-9b5b-4f8c-aad6-2a849c60f10e | 2/10/2023 | ADA | 0.00001589 | Customer Withdrawal |
| ff9a0a4c-9b5b-4f8c-aad6-2a849c60f10e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36426586-5421-4083-adfa-995071c7da50 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 36426586-5421-4083-adfa-995071c7da50 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 36426586-5421-4083-adfa-995071c7da50 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9703a703-0e03-480e-9e07-49605c78d750 | 3/10/2023 | BTC | 0.00001370 | Customer Withdrawal |
| 9703a703-0e03-480e-9e07-49605c78d750 | 3/10/2023 | SC | 100.00000000 | Customer Withdrawal |
| 9703a703-0e03-480e-9e07-49605c78d750 | 3/10/2023 | USDT | 0.01296545 | Customer Withdrawal |
| a7c70a0d-6b6c-44be-9dd8-847404c481c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7c70a0d-6b6c-44be-9dd8-847404c481c8 | 3/10/2023 | BCHA | 0.00059418 | Customer Withdrawal |
| a7c70a0d-6b6c-44be-9dd8-847404c481c8 | 3/10/2023 | BTC | 0.00001485 | Customer Withdrawal |
| a7c70a0d-6b6c-44be-9dd8-847404c481c8 | 3/10/2023 | BCH | 0.00059418 | Customer Withdrawal |
| a7c70a0d-6b6c-44be-9dd8-847404c481c8 | 3/10/2023 | DOGE | 0.93799996 | Customer Withdrawal |
| 2245d9a6-e663-4925-b30b-e009eca840c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2245d9a6-e663-4925-b30b-e009eca840c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2245d9a6-e663-4925-b30b-e009eca840c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a9991074-01b6-4d0f-9e6a-9855008b6400 | 3/10/2023 | BTC | 0.00002012 | Customer Withdrawal |
| 9a9991074-01b6-4d0f-9e6a-9855008b6400 | 3/10/2023 | ETH | 0.00000905 | Customer Withdrawal |
| 9a9991074-01b6-4d0f-9e6a-9855008b6400 | 3/10/2023 | ETHW | 0.00000905 | Customer Withdrawal |
| 250133bd-6af1-4ca5-a56e-0964f6f9a56f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 250133bd-6af1-4ca5-a56e-0964f6f9a56f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 250133bd-6af1-4ca5-a56e-0964f6f9a56f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eff7e46c-ad0c-46e2-b932-73ff58b1593b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eff7e46c-ad0c-46e2-b932-73ff58b1593b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eff7e46c-ad0c-46e2-b932-73ff58b1593b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 268c89d1-e64e-4cce-bb71-69802a4e91dc | 3/10/2023 | BTC | 0.00007878 | Customer Withdrawal |
| 268c89d1-e64e-4cce-bb71-69802a4e91dc | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 268c89d1-e64e-4cce-bb71-69802a4e91dc | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 268c89d1-e64e-4cce-bb71-69802a4e91dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be99977d-f5b5-44bf-8be2-1b157e82bdb1 | 3/10/2023 | USDT | 4.99564830 | Customer Withdrawal |
| be99977d-f5b5-44bf-8be2-1b157e82bdb1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| be99977d-f5b5-44bf-8be2-1b157e82bdb1 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8b7e6c7f-5d28-4ec3-a545-9f9c82465105 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b7e6c7f-5d28-4ec3-a545-9f9c82465105 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b7e6c7f-5d28-4ec3-a545-9f9c82465105 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 408b2041-12cd-4ac6-92f5-9306c8fb1028 | 4/10/2023 | ETH | 0.00727518 | Customer Withdrawal |
| 408b2041-12cd-4ac6-92f5-9306c8fb1028 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 408b2041-12cd-4ac6-92f5-9306c8fb1028 | 4/10/2023 | ETHW | 0.00325888 | Customer Withdrawal |
| e5ae6f4d-9db9-49cb-b3db-36e3bc7aa7f4f | 3/10/2023 | XLM | 82.91542331 | Customer Withdrawal |
| e5ae6f4d-9db9-49cb-b3db-36e3bc7aa7f4f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e5ae6f4d-9db9-49cb-b3db-36e3bc7aa7f4f | 4/10/2023 | XLM | 49.31370551 | Customer Withdrawal |
| cfc58a51-90b1-4d5d-91eb-e44d6d6fcee | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cfc58a51-90b1-4d5d-91eb-e44d6d6fcee | 3/10/2023 | USDT | 4.99559330 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cfc58a51-90b1-4d5d-91eb-e44d6d6fcee | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 89d833c5-63a9-4904-ac5a-99c3b6d2ce01 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 89d833c5-63a9-4904-ac5a-99c3b6d2ce01 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 89d833c5-63a9-4904-ac5a-99c3b6d2ce01 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d1bbabb0-26f1-4329-80c5-8a147660a75 | 3/10/2023 | NEO | 0.29546848 | Customer Withdrawal |
| d1bbabb0-26f1-4329-80c5-8a147660a75 | 2/10/2023 | BCHA | 0.00001843 | Customer Withdrawal |
| 7e3ea08c-96af-4783-9f18-4e5d541ba0ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69696c15-3340-4766-a2a5-8bdd00b9f433 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69696c15-3340-4766-a2a5-8bdd00b9f433 | 3/10/2023 | SC | 0.0000069 | Customer Withdrawal |
| 657ec29-3f10-45db-bb3c-c2ee2c39efdc | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 657ec29-3f10-45db-bb3c-c2ee2c39efdc | 3/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 657ec29-3f10-45db-bb3c-c2ee2c39efdc | 4/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 92a06358-0a76-4b12-a0fe-3a4c525a9002 | 3/10/2023 | ETH | 0.00000066 | Customer Withdrawal |
| 92a06358-0a76-4b12-a0fe-3a4c525a9002 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92a06358-0a76-4b12-a0fe-3a4c525a9002 | 3/10/2023 | BTC | 0.00009511 | Customer Withdrawal |
| 92a06358-0a76-4b12-a0fe-3a4c525a9002 | 3/10/2023 | CANN | 111.57718150 | Customer Withdrawal |
| 92a06358-0a76-4b12-a0fe-3a4c525a9002 | 3/10/2023 | ETHW | 0.00000066 | Customer Withdrawal |
| 1c7abedb-f558-4b0c-9b4f-3937bd829ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c7abedb-f558-4b0c-9b4f-3937bd829ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c7abedb-f558-4b0c-9b4f-3937bd829ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2eb2b60c-aa8e-44da-a44d-eb8144ea31b1 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 2eb2b60c-aa8e-44da-a44d-eb8144ea31b1 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 2eb2b60c-aa8e-44da-a44d-eb8144ea31b1 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 4985a0bb-140d-4e76-a69e-4db1cdfea960 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4985a0bb-140d-4e76-a69e-4db1cdfea960 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 4985a0bb-140d-4e76-a69e-4db1cdfea960 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9de80f53-1156-4e8a-98a4-2cc87fae779f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9de80f53-1156-4e8a-98a4-2cc87fae779f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9de80f53-1156-4e8a-98a4-2cc87fae779f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29a25910-1a43-4c9f-b4ee-fa5b26244e8b | 3/10/2023 | MONA | 0.00073020 | Customer Withdrawal |
| 29a25910-1a43-4c9f-b4ee-fa5b26244e8b | 3/10/2023 | BCH | 0.00053028 | Customer Withdrawal |
| 29a25910-1a43-4c9f-b4ee-fa5b26244e8b | 3/10/2023 | BCHA | 0.00053028 | Customer Withdrawal |
| 29a25910-1a43-4c9f-b4ee-fa5b26244e8b | 3/10/2023 | MONA | 0.00029983 | Customer Withdrawal |
| 58ce11d9-4576-45bc-81a4-8a4fb9c006e | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 58ce11d9-4576-45bc-81a4-8a4fb9c006e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 58ce11d9-4576-45bc-81a4-8a4fb9c006e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7cf23ccc-0700-468f-8386-dbbd86acfa07 | 2/9/2023 | NXT | 544.15942540 | Customer Withdrawal |
| c5c1278e-761d-4cf7-a19e-fc3a7c81967 | 2/9/2023 | DOGE | 3.95870910 | Customer Withdrawal |
| 20566c43-0570-496a-b6cb-95e0aadfffe2 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 20566c43-0570-496a-b6cb-95e0aadfffe2 | 4/10/2023 | XLM | 49.31370551 | Customer Withdrawal |
| 20566c43-0570-496a-b6cb-95e0aadfffe2 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e1ct3057-c053-4c91-98d8-b21540b08ba | 2/10/2023 | 1ST | 0.72607776 | Customer Withdrawal |
| e1ct3057-c053-4c91-98d8-b21540b08ba | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e1ct3057-c053-4c91-98d8-b21540b08ba | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b3b54ecb-98e0-4aca-a4c2-38f53752e8d2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3b54ecb-98e0-4aca-a4c2-38f53752e8d2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3b54ecb-98e0-4aca-a4c2-38f53752e8d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3e088e6-89e3-4987-8f8c-a5095f20f58b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f3e088e6-89e3-4987-8f8c-a5095f20f58b | 4/10/2023 | ETH | 0.00727518 | Customer Withdrawal |
| f3e088e6-89e3-4987-8f8c-a5095f20f58b | 4/10/2023 | ETHW | 0.00325888 | Customer Withdrawal |
| d5a8f8c1-5a96-48da-a5e4-3ffd0f3b040f | 3/10/2023 | BCH | 0.00023109 | Customer Withdrawal |
| d5a8f8c1-5a96-48da-a5e4-3ffd0f3b040f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5a8f8c1-5a96-48da-a5e4-3ffd0f3b040f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96601668-4844-44a0-8bca-77eab78a3e310 | 3/10/2023 | OMG | 3.01949379 | Customer Withdrawal |
| 96601668-4844-44a0-8bca-77eab78a3e310 | 3/10/2023 | OMG | 3.88258105 | Customer Withdrawal |
| 5f85c5f-6300-43cf-acea-63b76f76be5f | 2/10/2023 | PIVX | 13.38667332 | Customer Withdrawal |
| 5f85c5f-6300-43cf-acea-63b76f76be5f | 3/10/2023 | ETH | 0.00000086 | Customer Withdrawal |
| 5f85c5f-6300-43cf-acea-63b76f76be5f | 3/10/2023 | ETH | 0.00297320 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f8c08a79-0745-4751-881a-7429b6f6057e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8c08a79-0745-4751-881a-7429b6f6057e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8c08a79-0745-4751-881a-7429b6f6057e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0adb0985-4f4e-4c23-b178-f5d89957fff1 | 3/10/2023 | ETH | 0.00000079 | Customer Withdrawal |
| 0adb0985-4f4e-4c23-b178-f5d89957fff1 | 3/10/2023 | ETHW | 0.00000679 | Customer Withdrawal |
| 0adb0985-4f4e-4c23-b178-f5d89957fff1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0adb0985-4f4e-4c23-b178-f5d89957fff1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e1f9c9e-12f0-488f-b356-657137ae5b66 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7e1f9c9e-12f0-488f-b356-657137ae5b66 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7e1f9c9e-12f0-488f-b356-657137ae5b66 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5e130103-d239-446c-8bd3-e21cce865030 | 3/10/2023 | USDT | 0.04623935 | Customer Withdrawal |
| 5e130103-d239-446c-8bd3-e21cce865030 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e130103-d239-446c-8bd3-e21cce865030 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 701c0a5f-c230-471b-9b56-027d88b09a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 701c0a5f-c230-471b-9b56-027d88b09a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 701c0a5f-c230-471b-9b56-027d88b09a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b0cd98f-19b2-4c20-8647-5f45ec96fff1 | 3/10/2023 | COVAL | 200.00000000 | Customer Withdrawal |
| 6b0cd98f-19b2-4c20-8647-5f45ec96fff1 | 3/10/2023 | XMR | 0.02090009 | Customer Withdrawal |
| 6b0cd98f-19b2-4c20-8647-5f45ec96fff1 | 3/10/2023 | XLM | 0.34473398 | Customer Withdrawal |
| 6b0cd98f-19b2-4c20-8647-5f45ec96fff1 | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 8fc6d742-26ca-46bc-8a70-29405c5cc030 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cde572e-b81d-4b58-a0ca-3305985d6ca1 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8cde572e-b81d-4b58-a0ca-3305985d6ca1 | 4/10/2023 | ETH | 0.00727518 | Customer Withdrawal |
| 8cde572e-b81d-4b58-a0ca-3305985d6ca1 | 4/10/2023 | ETHW | 0.00325888 | Customer Withdrawal |
| 8cde572e-b81d-4b58-a0ca-3305985d6ca1 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 8cde572e-b81d-4b58-a0ca-3305985d6ca1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fae19e42-3621-4223-a98b-eef1e19a58a8 | 3/10/2023 | USDT | 0.28283153 | Customer Withdrawal |
| fae19e42-3621-4223-a98b-eef1e19a58a8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fae19e42-3621-4223-a98b-eef1e19a58a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fae19e42-3621-4223-a98b-eef1e19a58a8 | 3/10/2023 | COVAL | 0.34473398 | Customer Withdrawal |
| fae19e42-3621-4223-a98b-eef1e19a58a8 | 2/9/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 1785b440-0588-428b-89cc-3e9ffd37aa1d | 3/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 1785b440-0588-428b-89cc-3e9ffd37aa1d | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| f40211c0-3662-4275-ba27-5076c74794f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cde572e-b81d-4b58-a0ca-3305985d6ca1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cde57e2-e8fd-4b27-8513-79f84cdf79f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cde57e2-e8fd-4b27-8513-79f84cdf79f8 | 2/10/2023 | USDT | 0.00269907 | Customer Withdrawal |
| 6cde57e2-e8fd-4b27-8513-79f84cdf79f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e2ae71b-c5a5-41e5-9c8d-a76d1e4af59 | 2/10/2023 | XLM | 28.38147440 | Customer Withdrawal |
| 6e2ae71b-c5a5-41e5-9c8d-a76d1e4af59 | 3/10/2023 | USDT | 0.28283153 | Customer Withdrawal |
| 9605852d-d5a1-4e5a-92b5-5f9c48ea0aae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9605852d-d5a1-4e5a-92b5-5f9c48ea0aae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9605852d-d5a1-4e5a-92b5-5f9c48ea0aae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80149f2e-5b46-420b-ace3-3fac9d74e58b | 3/10/2023 | BCH | 0.00000073 | Customer Withdrawal |
| 80149f2e-5b46-420b-ace3-3fac9d74e58b | 3/10/2023 | BCHA | 0.00000073 | Customer Withdrawal |
| 80149f2e-5b46-420b-ace3-3fac9d74e58b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4f85ec3-8eb4-4d42-9d54-9c7f8f58a4c8 | 3/10/2023 | XRP | 7.60414930 | Customer Withdrawal |
| c4f85ec3-8eb4-4d42-9d54-9c7f8f58a4c8 | 2/10/2023 | XRP | 8.04624160 | Customer Withdrawal |
| c4f85ec3-8eb4-4d42-9d54-9c7f8f58a4c8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70408320-1937-4131-8534-973ab94fe06c | 2/10/2023 | SC | 0.0000854 | Customer Withdrawal |
| bf5e0178-416a-4c5d-ad28-dc13211cd347 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bf5e0178-416a-4c5d-ad28-dc13211cd347 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| bf5e0178-416a-4c5d-ad28-dc13211cd347 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 064f7bee-b3ee-457c-8d90-1da61f75bb87 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 064f7bee-b3ee-457c-8d90-1da61f75bb87 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 064f7bee-b3ee-457c-8d90-1da61f75bb87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c43f782-5d9e-444b-973b-1464795a0ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c43f782-5d9e-444b-973b-1464795a0ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c43f782-5d9e-444b-973b-1464795a0ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ceaa623-28eb-4e8d-ae83-6f6287646fcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ceaa623-28eb-4e8d-ae83-6f6287646fcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ceaa623-28eb-4e8d-ae83-6f6287646fcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24547084-7894-4078-8b66-04046d8116bf | 3/10/2023 | SNT | 139.42263200 | Customer Withdrawal |
| 24547084-7894-4078-8b66-04046d8116bf | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 24547084-7894-4078-8b66-04046d8116bf | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 24547084-7894-4078-8b66-04046d8116bf | 3/10/2023 | 1ST | 0.43442932 | Customer Withdrawal |
| 24547084-7894-4078-8b66-04046d8116bf | 3/10/2023 | ETHW | 0.00373190 | Customer Withdrawal |
| 6ea753c0-ed64-4d5a-ae65-c72a5073fee51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ea753c0-ed64-4d5a-ae65-c72a5073fee51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ea753c0-ed64-4d5a-ae65-c72a5073fee51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 170b92df-3961-4951-acbe-f17e31497c42 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 170b92df-3961-4951-acbe-f17e31497c42 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 170b92df-3961-4951-acbe-f17e31497c42 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 14d538d3-421d-4f3d-97bd-aae66881146 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 14d538d3-421d-4f3d-97bd-aae66881146 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 14d538d3-421d-4f3d-97bd-aae66881146 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0aec4334-8f2d-4639-8db6-36e4916e0d26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0aec4334-8f2d-4639-8db6-36e4916e0d26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0aec4334-8f2d-4639-8db6-36e4916e0d26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efd1d781-2c25-413b-a935-440504aea4e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efd1d781-2c25-413b-a935-440504aea4e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efd1d781-2c25-413b-a935-440504aea4e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e4997e2-7ef9-4bae-b805-64cd6aa5a099 | 2/10/2023 | BITB | 99.80000000 | Customer Withdrawal |
| 1e4997e2-7ef9-4bae-b805-64cd6aa5a099 | 2/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 1e4997e2-7ef9-4bae-b805-64cd6aa5a099 | 2/10/2023 | NXT | 34.70419991 | Customer Withdrawal |
| 1e4997e2-7ef9-4bae-b805-64cd6aa5a099 | 2/10/2023 | ARK | 5.50272077 | Customer Withdrawal |
| 1e4997e2-7ef9-4bae-b805-64cd6aa5a099 | 2/10/2023 | IGNIS | 17.35209996 | Customer Withdrawal |
| 1b6d4497-072e-4da8-9c1e-00bd827368c9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1b6d4497-072e-4da8-9c1e-00bd827368c9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1b6d4497-072e-4da8-9c1e-00bd827368c9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6c05d099-b14c-45a8-b58b-4f3ab68f5a74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c05d099-b14c-45a8-b58b-4f3ab68f5a74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c05d099-b14c-45a8-b58b-4f3ab68f5a74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ee7f312-c876-475a-9d76-7591cc644660 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9ee7f312-c876-475a-9d76-7591cc644660 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9ee7f312-c876-475a-9d76-7591cc644660 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f459977-d638-4c4e-a867-fe1fd96f1955 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f459977-d638-4c4e-a867-fe1fd96f1955 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f459977-d638-4c4e-a867-fe1fd96f1955 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| f3d82329-94d2-4610-831b-564c44d81a96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3d82329-94d2-4610-831b-564c44d81a96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3d82329-94d2-4610-831b-564c44d81a96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4b1fc73-db1b-4a75-9c6d-a3937003d136 | 2/10/2023 | PPC | 0.01038400 | Customer Withdrawal |
| f4b1fc73-db1b-4a75-9c6d-a3937003d136 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f4b1fc73-db1b-4a75-9c6d-a3937003d136 | 3/10/2023 | BITB | 81.20379903 | Customer Withdrawal |
| f4b1fc73-db1b-4a75-9c6d-a3937003d136 | 3/10/2023 | DOGE | 52.82712062 | Customer Withdrawal |
| 1837421-575b-4365-6945-3b0886a98cfb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1837421-575b-4365-6945-3b0886a98cfb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1837421-575b-4365-6945-3b0886a98cfb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 184e30eb-0aae-4d4f-b680-7e2d24f2b076 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 184e30eb-0aae-4d4f-b680-7e2d24f2b076 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 184e30eb-0aae-4d4f-b680-7e2d24f2b076 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5d40e9c4-ae78-4d32-9012-23b4754d636e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d40e9c4-ae78-4d32-9012-23b4754d636e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d40e9c4-ae78-4d32-9012-23b4754d636e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c6b0ee8-ec33-40f2-b2eb-a5830c84b261 | 3/10/2023 | BTC | 0.00020828 | Customer Withdrawal |
| 6c6b0ee8-ec33-40f2-b2eb-a5830c84b261 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c6b0ee8-ec33-40f2-b2eb-a5830c84b261 | 4/10/2023 | BCH | 0.00146839 | Customer Withdrawal |
| 6c6b0ee8-ec33-40f2-b2eb-a5830c84b261 | 4/10/2023 | BSV | 0.13504564 | Customer Withdrawal |
| 6c6b0ee8-ec33-40f2-b2eb-a5830c84b261 | 3/10/2023 | BCH | 0.01395436 | Customer Withdrawal |
| 4a2c5d6-c50a-49c9-90f3-42dd3003f2a5 | 4/10/2023 | BCHA | 0.00060000 | Customer Withdrawal |
| 4a2c5d6-c50a-49c9-90f3-42dd3003f2a5 | 3/10/2023 | BTC | 0.00060067 | Customer Withdrawal |
| 4a2c5d6-c50a-49c9-90f3-42dd3003f2a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a2c5d6-c50a-49c9-90f3-42dd3003f2a5 | 2/10/2023 | BTC | 0.00060000 | Customer Withdrawal |
| 91945f84-4f2e-4355-afe1-a0c41a7e4adc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91945f84-4f2e-4355-afe1-a0c41a7e4adc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91945f84-4f2e-4355-afe1-a0c41a7e4adc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7352115e-0257-46f6-8d05-e805c872ec4d | 3/10/2023 | SALT | 1.45127774 | Customer Withdrawal |
| 7352115e-0257-46f6-8d05-e805c872ec4d | 3/10/2023 | XST | 1.00000000 | Customer Withdrawal |
| 7352115e-0257-46f6-8d05-e805c872ec4d | 3/10/2023 | USDT | 0.00126197 | Customer Withdrawal |
| 7352115e-0257-46f6-8d05-e805c872ec4d | 3/10/2023 | EFL | 1.00000000 | Customer Withdrawal |
| 7352115e-0257-46f6-8d05-e805c872ec4d | 3/10/2023 | LRC | 2.00000000 | Customer Withdrawal |
| 7352115e-0257-46f6-8d05-e805c872ec4d | 3/10/2023 | SLR | 1.00000000 | Customer Withdrawal |
| 7352115e-0257-46f6-8d05-e805c872ec4d | 3/10/2023 | STORJ | 1.00000000 | Customer Withdrawal |
| 7352115e-0257-46f6-8d05-e805c872ec4d | 3/10/2023 | USD | 0.00028983 | Customer Withdrawal |
| 7352115e-0257-46f6-8d05-e805c872ec4d | 3/10/2023 | LMC | 1.00000000 | Customer Withdrawal |
| 7352115e-0257-46f6-8d05-e805c872ec4d | 3/10/2023 | XEM | 1.00000000 | Customer Withdrawal |
| 5e6af56e-8d6b-4276-888d-b5bb4833894d | 3/10/2023 | DOGE | 0.35790403 | Customer Withdrawal |
| 5e6af56e-8d6b-4276-888d-b5bb4833894d | 3/10/2023 | BCH | 0.00003519 | Customer Withdrawal |
| 5e6af56e-8d6b-4276-888d-b5bb4833894d | 3/10/2023 | BTC | 0.00004489 | Customer Withdrawal |
| 5e6af56e-8d6b-4276-888d-b5bb4833894d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e6af56e-8d6b-4276-888d-b5bb4833894d | 3/10/2023 | BCHA | 0.00003519 | Customer Withdrawal |
| 548160bb-83f5-4ce1-8edb-fc8e155f1511 | 2/10/2023 | TRX | 5.00000000 | Customer Withdrawal |
| 548160bb-83f5-4ce1-8edb-fc8e155f1511 | 3/10/2023 | TRX | 0.28409283 | Customer Withdrawal |
| ca12a1d1-50df-43cd-a83f-c906b056109c | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ca12a1d1-50df-43cd-a83f-c906b056109c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ca12a1d1-50df-43cd-a83f-c906b056109c | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| b6fb22ff-9fab-4904-a003-9ecd0fbed6a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6fb22ff-9fab-4904-a003-9ecd0fbed6a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6fb22ff-9fab-4904-a003-9ecd0fbed6a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 056498dc-f65e-4924-b46e-575e7f4a9bd2 | 3/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 056498dc-f65e-4924-b46e-575e7f4a9bd2 | 4/10/2023 | SIGNA | 2,730.31364500 | Customer Withdrawal |
| 056498dc-f65e-4924-b46e-575e7f4a9bd2 | 2/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 45b62dfe-1020-4437-927c-7ad7c2d3c937 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45b62dfe-1020-4437-927c-7ad7c2d3c937 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0440d8a-3a87-4be1-8438-a301b372697 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0440d8a-3a87-4be1-8438-a301b372697 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0440d8a-3a87-4be1-8438-a301b372697 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5054e4cd-09fe-489c-b401-f445f698c27 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5054e4cd-09fe-489c-b401-f445f698c27 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5054e4cd-09fe-489c-b401-f445f698c27 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| d891ef33-ad8a-4189-ac4f-8e7507dc07c | 3/10/2023 | USDT | 1.47720788 | Customer Withdrawal |
| d891ef33-ad8a-4189-ac4f-8e7507dc07c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d891ef33-ad8a-4189-ac4f-8e7507dc07c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f43e585c-dbc5-41b9-bf15-8801fa37215 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f43e585c-dbc5-41b9-bf15-8801fa37215 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f43e585c-dbc5-41b9-bf15-8801fa37215 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c61937a2-6ab4-4d23-9633-c62bf716f0e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c61937a2-6ab4-4d23-9633-c62bf716f0e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c61937a2-6ab4-4d23-9633-c62bf716f0e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31e56745-c0e8-46ae-af7e-3ddb50a018e2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 31e56745-c0e8-46ae-af7e-3ddb50a018e2 | 3/10/2023 | BTC | 0.00023035 | Customer Withdrawal |
| 09938579-92af-46d1-8e3b-7cf97e976e54 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 09938579-92af-46d1-8e3b-7cf97e976e54 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 09938579-92af-46d1-8e3b-7cf97e976e54 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d302ba3f-8667-4cea-8ab6-3b9fcd92f459 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d302ba3f-8667-4cea-8ab6-3b9fcd92f459 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d302ba3f-8667-4cea-8ab6-3b9fcd92f459 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a6171655-5ce2-45be-a913-bc85ffb6be16 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a6171655-5ce2-45be-a913-bc85ffb6be16 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a6171655-5ce2-45be-a913-bc85ffb6be16 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5a22bef9-432e-4f69-942c-b27e55f05c5d | 2/10/2023 | LTC | 0.06056828 | Customer Withdrawal |
| 5a22bef9-432e-4f69-942c-b27e55f05c5d | 3/10/2023 | LTC | 0.06056828 | Customer Withdrawal |
| 5a22bef9-432e-4f69-942c-b27e55f05c5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a22bef9-432e-4f69-942c-b27e55f05c5d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e38edb72-b4c2-42df-86cc-4bc8ba651fc0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e38edb72-b4c2-42df-86cc-4bc8ba651fc0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e38edb72-b4c2-42df-86cc-4bc8ba651fc0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 66658660-4450-4a3-9b54-05feb42502d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66658660-4450-4a3-9b54-05feb42502d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66658660-4450-4a3-9b54-05feb42502d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6624fc78-9b0b-455f-afe3-2497300e557 | 3/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 6624fc78-9b0b-455f-afe3-2497300e557 | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 6624fc78-9b0b-455f-afe3-2497300e557 | 4/10/2023 | BAT | 21.13580938 | Customer Withdrawal |
| d8adeeba-93a8-460c-ac0d-10b6e4c98e75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8adeeba-93a8-460c-ac0d-10b6e4c98e75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8adeeba-93a8-460c-ac0d-10b6e4c98e75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fb38de7-6422-41e1-a400-6ebc7252f4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fb38de7-6422-41e1-a400-6ebc7252f4f | 3/10/2023 | BTC | 0.00015546 | Customer Withdrawal |
| d936ca8c-9f6c-4ed-aab4-1033b2fd4674 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d936ca8c-9f6c-4ed-aab4-1033b2fd4674 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d936ca8c-9f6c-4ed-aab4-1033b2fd4674 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef8ba376-ed2-4646-ba1b-e1d103abc50 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 97521af-f465-4831-8c53-8df14fea9607 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 97521af-f465-4831-8c53-8df14fea9607 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 22fb51e8-0073-4eb7-99af-f37d0e368cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22fb51e8-0073-4eb7-99af-f37d0e368cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22fb51e8-0073-4eb7-99af-f37d0e368cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 769e70e8-11fe-41fc-a4b0-df1c26b0b63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 769e70e8-11fe-41fc-a4b0-df1c26b0b63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 769e70e8-11fe-41fc-a4b0-df1c26b0b63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19966dd5-1687-4712-8a96-b91985b63c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19966dd5-1687-4712-8a96-b91985b63c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19966dd5-1687-4712-8a96-b91985b63c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 898a7463-9f7f-4a3d-ab21-5eb057c5072 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 898a7463-9f7f-4a3d-ab21-5eb057c5072 | 4/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| 898a7463-9f7f-4a3d-ab21-5eb057c5072 | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 44956c40-ad92-4078-bc5a-715c6faa3f7a | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 44956c40-ad92-4078-bc5a-715c6faa3f7a | 4/10/2023 | ZEN | 0.47123479 | Customer Withdrawal |
| 44956c40-ad92-4078-bc5a-715c6faa3f7a | 2/10/2023 | ZEN | 0.47123479 | Customer Withdrawal |
| aa33234-8bb4-4743-9271-83bbc090cded | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa33234-8bb4-4743-9271-83bbc090cded | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa33234-8bb4-4743-9271-83bbc090cded | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fca85305-7c60-47d3-92ae-3b3c1a610ad | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fca85305-7c60-47d3-92ae-543c84d1e7 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fca85305-7c60-47d3-92ae-543c84d1e7 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5b81588a-d681-4242-b96d-f61cfd57e476 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5b81588a-d681-4242-b96d-f61cfd57e476 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a99b238b-0b0a-4645-8f55-df441a3c0ff
 | 2/10/2023 | ETC | 0.07882564 | Customer Withdrawal |
| a99b238b-0b0a-4645-8f55-df441a3c0fff | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a99b238b-0b0b-4648-8f55-df441c3c0ffl | 2/10/2023 | BTC | 0.00019639 | Customer Withdrawal |
| a99b238b-0b0b-4648-8f55-df441c3c0ffl | 3/10/2023 | XLM | 3.72403570 | Customer Withdrawal |
| 48361f6b-0d4a-4c83-a8e3-9e098fc08b67 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 48361f6b-0d4a-4c83-a8e3-9e098fc08b67 | 2/10/2023 | DOGE | 69.16630243 | Customer Withdrawal |
| d1de3ccf-fcad-46df7-9d02-72c203d1004 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1de3ccf-fcad-46df7-9d02-72c203d1004 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1de3ccf-fcad-46df7-9d02-72c203d1004 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12c9cb11-7ee6-426b-b401-6adf8bcd8cfl | 3/10/2023 | XRP | 5.69866279 | Customer Withdrawal |
| 16f33249-516b-4105-aaa7-3dfdfc596d68 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 16f33249-516b-4105-aaa7-3dfdfc596d68 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 16f33249-516b-4105-aaa7-3dfdfc596d68 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7f124e7f-f003-4a10-8978-d700becf284 | 3/10/2023 | RDD | 9,801.96969700 | Customer Withdrawal |
| 7f124e7f-f003-4a10-8978-d700becf284 | 2/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 7f124e7f-f003-4a10-8978-d700becf284 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| ea62656c-8d26-415b-8827-9281092a9d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea62656c-8d26-415b-8827-9281092a9d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea62656c-8d26-415b-8827-9281092a9d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a88aff1-7ec4-4e06-8613-c0a56b6ea25d | 2/10/2023 | USDT | 4.99945596 | Customer Withdrawal |
| 9a88aff1-7ec4-4e06-8613-c0a56b6ea25d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2a0673ee-7fcc-4652-8a14-c2a81cdba7b7 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 2a0673ee-7fcc-4652-8a14-c2a81cdba7b7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2a0673ee-7fcc-4652-8a14-c2a81cdba7b7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0617eadc-f4c2-4c25-b5ea-d5d4b4c98e75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0617eadc-f4c2-4c25-b5ea-d5d4b4c98e75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0617eadc-f4c2-4c25-b5ea-d5d4b4c98e75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1068f191-3625-42fe-8fec-e76572be348e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1068f191-3625-42fe-8fec-e76572be348e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1068f191-3625-42fe-8fec-e76572be348e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c601e04-4eb4-4eb5-8db6-e5df7c85b6b | 3/10/2023 | BCHA | 0.00020483 | Customer Withdrawal |
| 5c601e04-4eb4-4eb5-8db6-e5df7c85b6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c601e04-4eb4-4eb5-8db6-e5df7c85b6b | 3/10/2023 | BTC | 0.00020483 | Customer Withdrawal |
| 14a399b-d0ff-47ea-8f95-459398cfb233 | 4/10/2023 | DASH | 0.03377867 | Customer Withdrawal |
| 14a399b-d0ff-47ea-8f95-459398cfb233 | 3/10/2023 | DASH | 0.03399668 | Customer Withdrawal |
| 14a399b-d0ff-47ea-8f95-459398cfb233 | 2/10/2023 | DASH | 0.03399668 | Customer Withdrawal |
| fa3e02b2-fbe2-4071-96af-a1ca95abf6d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fa3e02b2-fbe2-4071-96af-a1ca95abf6d | 3/10/2023 | DOGE | 16.65302872 | Customer Withdrawal |
| fa3e02b2-fbe2-4071-96af-a1ca95abf6d | 3/10/2023 | LBC | 13.32697128 | Customer Withdrawal |
| 0c55dc3-cb8e-4d44-ae0e-c501f86d15d | 3/10/2023 | FUN | 0.00000007 | Customer Withdrawal |
| 0c55dc3-cb8e-4d44-ae0e-c501f86d15d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c55dc3-cb8e-4d44-ae0e-c501f86d15d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c55dc3-cb8e-4d44-ae0e-c501f86d15d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70092a-76f6-4201-a8e1-1cd08b48d5c | 4/10/2023 | XEM | 3.31580648 | Customer Withdrawal |
| 70092a-76f6-4201-a8e1-1cd08b48d5c | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 70092a-76f6-4201-a8e1-1cd08b48d5c | 3/10/2023 | XEM | 136.38861200 | Customer Withdrawal |
| 70092a-76f6-4201-a8e1-1cd08b48d5c | 4/10/2023 | GLM | 4.85748641400 | Customer Withdrawal |
| 31e56745-c0e8-46ae-af7e-3ddb50a018e2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70f592aa-7cf6-4201-a501-1cd08c453d4e | 3/10/2023 | MUSIC | 1.00000000 | Customer Withdrawal |
| 70f592aa-7cf6-4201-a501-1cd08c453d4e | 3/10/2023 | SNGLS | 0.47582500 | Customer Withdrawal |
| 70f592aa-7cf6-4201-a501-1cd08c453d4e | 3/10/2023 | NEO | 0.25621321 | Customer Withdrawal |
| 70f592aa-7cf6-4201-a501-1cd08c453d4e | 3/10/2023 | STRAX | 1.00000000 | Customer Withdrawal |
| 5adb1190-ee96-4132-9dcc-2cbc2e00b2c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5adb1190-ee96-4132-9dcc-2cbc2e00b2c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b44e548c-f7c1-4c46-87cc-7069dc6b117f | 3/10/2023 | ABY | 200.00000000 | Customer Withdrawal |
| f8168466-0189-41bd-b2d4-88 df337 f170b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8168466-0189-41bd-b2d4-88 df337 f170b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8168466-0189-41bd-b2d4-88 df337 f170b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec50fa60-22f9-4b57-9941-90a0f451694c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ec50fa60-22f9-4b57-9941-90a0f451694c | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ec50fa60-22f9-4b57-9941-90a0f451694c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 790cc6a6-2dab-4907-b8f6-f709ce50adb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 790cc6a6-2dab-4907-b8f6-f709ce50adb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 790cc6a6-2dab-4907-b8f6-f709ce50adb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa480e31-58ba-49e4-9ea1-6218b130d33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa480e31-58ba-49e4-9ea1-6218b130d33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa480e31-58ba-49e4-9ea1-6218b130d33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e96154f-0128-4629-84f7-aebc83fa7072 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9464acdb-50ba-476a-bcc1-53b2bc8b93af | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 9464acdb-50ba-476a-bcc1-53b2bc8b93af | 4/10/2023 | BTS | 40.11640816 | Customer Withdrawal |
| 9464acdb-50ba-476a-bcc1-53b2bc8b93af | 3/10/2023 | MUSIC | 0.99750000 | Customer Withdrawal |
| 9464acdb-50ba-476a-bcc1-53b2bc8b93af | 4/10/2023 | ADX | 0.00000001 | Customer Withdrawal |
| 9464acdb-50ba-476a-bcc1-53b2bc8b93af | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 47b7d808-7288-4bee-8877-5725b1151e75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47b7d808-7288-4bee-8877-5725b1151e75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47b7d808-7288-4bee-8877-5725b1151e75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05e83b65-5699-4b53-a684-0bdcd821d7fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05e83b65-5699-4b53-a684-0bdcd821d7fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05e83b65-5699-4b53-a684-0bdcd821d7fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ee216bc-cb1c-4aea-a3be-998cd8841f7f | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7ee216bc-cb1c-4aea-a3be-998cd8841f7f | 3/10/2023 | NEO | 0.04585421 | Customer Withdrawal |
| db979923-6653-4b33-9bfb-cb77c2fef8c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db979923-6653-4b33-9bfb-cb77c2fef8c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db979923-6653-4b33-9bfb-cb77c2fef8c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7b48ca5-3440-4f14-bd9b-21856e21a975 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7b48ca5-3440-4f14-bd9b-21856e21a975 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7b48ca5-3440-4f14-bd9b-21856e21a975 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 160dee72-668e-44b6-81db-e98f1c98ed43 | 2/10/2023 | BTC | 0.00002150 | Customer Withdrawal |
| 895c454e-1dc9-4304-b60d-bcd7c3c71c58 | 2/10/2023 | DOGE | 52.13288597 | Customer Withdrawal |
| 3bd6c360-e417-40fa-a4be-272d3499f1b3 | 2/10/2023 | USDT | 2.64341088 | Customer Withdrawal |
| d81aed50-0c70-4a5d-84e7-a4de8fdb1b46 | 3/10/2023 | BTC | 0.00000156 | Customer Withdrawal |
| cc541dc6-9fff-41fe-929a-a335b9a968db | 3/10/2023 | CRW | 0.45698092 | Customer Withdrawal |
| cc541dc6-9fff-41fe-929a-a335b9a968db | 2/10/2023 | DASH | 0.01759989 | Customer Withdrawal |
| cc541dc6-9fff-41fe-929a-a335b9a968db | 2/10/2023 | PIVX | 0.45972251 | Customer Withdrawal |
| cc541dc6-9fff-41fe-929a-a335b9a968db | 2/10/2023 | ARK | 1.29688822 | Customer Withdrawal |
| cc541dc6-9fff-41fe-929a-a335b9a968db | 4/10/2023 | XMR | 0.00001822 | Customer Withdrawal |
| cc541dc6-9fff-41fe-929a-a335b9a968db | 2/10/2023 | ETHW | 0.00000157 | Customer Withdrawal |
| cc541dc6-9fff-41fe-929a-a335b9a968db | 2/10/2023 | BCHA | 0.00026096 | Customer Withdrawal |
| 10c3addc-c2b3-4db4-a361-4fdad443f108 | 2/10/2023 | ETHW | 0.00000019 | Customer Withdrawal |
| 10c3addc-c2b3-4db4-a361-4fdad443f108 | 3/10/2023 | ETHW | 0.00000105 | Customer Withdrawal |
| 10c3addc-c2b3-4db4-a361-4fdad443f108 | 2/9/2023 | BCH | 0.08244451 | Customer Withdrawal |
| d30ff360-5ee0-485b-8007-00d631e29687 | 2/10/2023 | BTC | 0.00005577 | Customer Withdrawal |
| d30ff360-5ee0-485b-8007-00d631e29687 | 2/10/2023 | BCH | 0.00028427 | Customer Withdrawal |
| d30ff360-5ee0-485b-8007-00d631e29687 | 2/10/2023 | BCHA | 0.00028427 | Customer Withdrawal |
| e80f8230-fb18-409e-99b3-1ee70386372a | 3/10/2023 | OMG | 0.00013578 | Customer Withdrawal |
| e80f8230-fb18-409e-99b3-1ee70386372a | 3/10/2023 | OMG | 2.14723946 | Customer Withdrawal |
| e80f8230-fb18-409e-99b3-1ee70386372a | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| d05d6126-5e76-413e-aa70-b8b9d39c3103 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d05d6126-5e76-413e-aa70-b8b9d39c3103 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d05d6126-5e7d-413e-aa70-b8b9d39c3103 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a168cf0e-6e51-4ffd-bab5-7cacdd42d1a0 | 3/10/2023 | BTC | 0.00014253 | Customer Withdrawal |
| a168cf0e-6e51-4ffd-bab5-7cacdd42d1a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a168cf0e-6e51-4ffd-bab5-7cacdd42d1a0 | 4/10/2023 | BTC | 0.00065186 | Customer Withdrawal |
| a168cf0e-6e51-4ffd-bab5-7cacdd42d1a0 | 4/10/2023 | BCHA | 0.00065186 | Customer Withdrawal |
| 6d6f0a93-a2e9-48ff-bd97-33a90eab3ff1 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 6d6f0a93-a2e9-48ff-bd97-33a90eab3ff1 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6d6f0a93-a2e9-48ff-bd97-33a90eab3ff1 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 83606bd9-faf0-409d-9e63-384ac7f643e1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83606bd9-faf0-409d-9e63-384ac7f643e1 | 3/10/2023 | BTC | 0.00001889 | Customer Withdrawal |
| 959c3bcb-93ae-4968-80a4-e392f177b611 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 959c3bcb-93ae-4968-80a4-e392f177b611 | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 959c3bcb-93ae-4968-80a4-e392f177b611 | 2/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 3d153330-59f0-4799-8bb0-80069ff62faa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3d153330-59f0-4799-8bb0-80069ff62faa | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| 3d153330-59f0-4799-8bb0-80069ff62faa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 16844603-000e-4591-b69c-14112d90cc03 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 16844603-000e-4591-b69c-14112d90cc03 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 16844603-000e-4591-b69c-14112d90cc03 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 05966b4e-44de-419a-a703-b74012111747 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 05966b4e-44de-419a-a703-b74012111747 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 05966b4e-44de-419a-a703-b74012111747 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a751b509-eaa3-4f53-a831-1d2099bd8e8a | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| a751b509-eaa3-4f53-a831-1d2099bd8e8a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a751b509-eaa3-4f53-a831-1d2099bd8e8a | 3/10/2023 | BTC | 0.00009255 | Customer Withdrawal |
| a751b509-eaa3-4f53-a831-1d2099bd8e8a | 2/9/2023 | SIGNA | 815.45240090 | Customer Withdrawal |
| a2e8df62-6f5a-4dc7-869e-2f98e89448e5 | 2/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| a2e8df62-6f5a-4dc7-869e-2f98e89448e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2e8df62-6f5a-4dc7-869e-2f98e89448e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2e8df62-6f5a-4dc7-869e-2f98e89448e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b666950-3219-48cc-8b2e-b73f5e83389d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b666950-3219-48cc-8b2e-b73f5e83389d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b666950-3219-48cc-8b2e-b73f5e83389d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 312ef31b-32be-4a38-8bbe-bfa4b0f77235 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 312ef31b-32be-4a38-8bbe-bfa4b0f77235 | 4/10/2023 | DOGE | 55.38935461 | Customer Withdrawal |
| 312ef31b-32be-4a38-8bbe-bfa4b0f77235 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 36383be2-a9cb-40d7-9e5a-a03cd16fdef7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36383be2-a9cb-40d7-9e5a-a03cd16fdef7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36383be2-a9cb-40d7-9e5a-a03cd16fdef7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 705b5d54-733f-4538-80d9-783f34218398 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 705b5d54-733f-4538-80d9-783f34218398 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 705b5d54-733f-4538-80d9-783f34218398 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d222296-5f01-4b25-bc70-fa8d9510cc313 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d222296-5f01-4b25-bc70-fa8d9510cc313 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d222296-5f01-4b25-bc70-fa8d9510cc313 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a59918e-7a3d-4bac-8475-cc389343799 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a59918e-7a3d-4bac-8475-cc389343799 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a59918e-7a3d-4bac-8475-cc389343799 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2b1a2c15-aabe-4c41-8091-5b23931ad277 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2b1a2c15-aabe-4c41-8091-5b23931ad277 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 2b1a2c15-aabe-4c41-8091-5b23931ad277 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f6d3d594-2a0f-441f-9ff4-3e4986f4f0c6f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6d3d594-2a0f-441f-9ff4-3e4986f4f0c6f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6d3d594-2a0f-441f-9ff4-3e4986f4f0c6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2dee633-efff-4442-bb0c-7b2467304840 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f2dee633-efff-4442-bb0c-7b2467304840 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f2dee633-efff-4442-bb0c-7b2467304840 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e7193532-b73f-494b-890f-443892cf7eb | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e7193532-b73f-494b-890f-443892cf7eb | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e7193532-b73f-494b-890f-443892cf7eb | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3ee6c89a-5c04-40ed-a2f5-12c693c1a3dc | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ee6c89a-5c04-40ed-a2f5-12c693c1a3dc | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3ee6c89a-5c04-40ed-a2f5-12c693c1a3dc | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7e95a8ff-4b8d-4ccd-b3a3-d834e89d239 | 3/10/2023 | BTC | 0.00017941 | Customer Withdrawal |
| 7e95a8ff-4b8d-4ccd-b3a3-d834e89d239 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e95a8ff-4b8d-4ccd-b3a3-d834e89d239 | 3/10/2023 | BCHA | 0.00068574 | Customer Withdrawal |
| 7e95a8ff-4b8d-4ccd-b3a3-d834e89d239 | 3/10/2023 | DOGE | 0.00000527 | Customer Withdrawal |
| 2045cf3d-7e2d-44d3-8353-95bcaeee3272 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 2045cf3d-7e2d-44d3-8353-95bcaeee3272 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 2045cf3d-7e2d-44d3-8353-95bcaeee3272 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5ff88a82f-4ef1-4739-bf28-a8502e0ce79b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ff88a82f-4ef1-4739-bf28-a8502e0ce79b | 2/9/2023 | DOGE | 7.13066701 | Customer Withdrawal |
| 5ff88a82f-4ef1-4739-bf28-a8502e0ce79b | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5ff88a82f-4ef1-4739-bf28-a8502e0ce79b | 3/10/2023 | DOGE | 27.08937861 | Customer Withdrawal |
| b355f93f-69e4-4c8b-889e-9af8ea39f9a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b355f93f-69e4-4c8b-889e-9af8ea39f9a5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b355f93f-69e4-4c8b-889e-9af8ea39f9a5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c586205a-d410-444d-9e99-a38549895070 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c586205a-d410-444d-9e99-a38549895070 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c586205a-d410-444d-9e99-a38549895070 | 3/10/2023 | BTC | 0.00000032 | Customer Withdrawal |
| 9a556820-b690-4a8b-8796-268c56867614 | 3/10/2023 | BTC | 0.00000032 | Customer Withdrawal |
| 96eaf79f-3c2b-4ec9-aed4-8e1833ec4fe2 | 2/10/2023 | BSV | 0.03789392 | Customer Withdrawal |
| 96eaf79f-3c2b-4ec9-aed4-8e1833ec4fe2 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 96eaf79f-3c2b-4ec9-aed4-8e1833ec4fe2 | 3/10/2023 | BCH | 0.02643207 | Customer Withdrawal |
| 96eaf79f-3c2b-4ec9-aed4-8e1833ec4fe2 | 3/10/2023 | BCHA | 0.04043560 | Customer Withdrawal |
| 0e33190e-2112-4940-9e92-4ad2a1ce3e9b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e33190e-2112-4940-9e92-4ad2a1ce3e9b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e33190e-2112-4940-9e92-4ad2a1ce3e9b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ead1ad7f-0f22-4af6-b94c-0da5fe1d210e | 2/10/2023 | LTC | 0.00563174 | Customer Withdrawal |
| ead1ad7f-0f22-4af6-b94c-0da5fe1d210e | 2/9/2023 | DOGE | 37.85298597 | Customer Withdrawal |
| 6545c34f-b440-4f18-83a0-72c142954ef | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 6545c34f-b440-4f18-83a0-72c142954ef | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 6545c34f-b440-4f18-83a0-72c142954ef | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 045f7d693-2b44-458c-b15c-7b5d88aed5ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 045f7d693-2b44-458c-b15c-7b5d88aed5ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 045f7d693-2b44-458c-b15c-7b5d88aed5ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3b76a6e-2fb1-48a6-b08e-96d0e84 dacb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3b76a6e-2fb1-48a6-b08e-96d0e84 dacb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3b76a6e-2fb1-48a6-b08e-96d0e84 dacb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c675cb9d-eb67-4b31-b3d3-a0f42d45abd | 2/10/2023 | XRP | 2.14815296 | Customer Withdrawal |
| c675cb9d-eb67-4b31-b3d3-a0f42d45abd | 4/10/2023 | BCHA | 0.00000949 | Customer Withdrawal |
| c675cb9d-eb67-4b31-b3d3-a0f42d45abd | 2/10/2023 | BCHA | 0.00000949 | Customer Withdrawal |
| d8ce957-d44d-4a25-9456-2ba777ebc14b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8ce957-d44d-4a25-9456-2ba777ebc14b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8ce957-d44d-4a25-9456-2ba777ebc14b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cc1abe-1ac6-4c5c-8228-20b28874a3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cc1abe-1ac6-4c5c-8228-20b28874a3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cc1abe-1ac6-4c5c-8228-20b28874a3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77739cc4-9ce-4ce4-4640-e5efeec7b dc8 | 4/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 77739cc4-9ce-4ce4-4640-e5efeec7b dc8 | 3/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 77739cc4-9ce-4ce4-4640-e5efeec7b dc8 | 2/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 47d93773-b142-4a07- a4d9-d36902711022 | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 47d93773-b142-4a07- a4d9-d36902711022 | 3/9/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 47d93773-b142-4a07- a4d9-d36902711022 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 879456e1-1f72-4c76-8cae-da4cec153d3 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 879456e1-1f72-4c76-8cae-da4cec153d3 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 879456e1-1f72-4c76-8cae-da4cec153d3 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e22a6fef-35d2-4883-bc67-0208d401a12b | 2/10/2023 | OK | 0.56064247 | Customer Withdrawal |
| e22a6fef-35d2-4883-bc67-0208d401a12b | 2/10/2023 | GAME | 0.81917791 | Customer Withdrawal |
| e22a6fef-35d2-4883-bc67-0208d401a12b | 2/10/2023 | COVAL | 0.01174394 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e22a6fef-35d2-4883-bc67-0208d401a12b | 2/10/2023 | RLC | 1.88511115 | Customer Withdrawal |
| e22a6fef-35d2-4883-bc67-0208d401a12b | 2/10/2023 | BCHA | 0.04690401 | Customer Withdrawal |
| e22a6fef-35d2-4883-bc67-0208d401a12b | 2/10/2023 | MONA | 0.14535152 | Customer Withdrawal |
| e22a6fef-35d2-4883-bc67-0208d401a12b | 2/9/2023 | POT | 0.00708561 | Customer Withdrawal |
| 22f9585d-bc30-4c5d-834f-f0f30568a9d | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 22f9585d-bc30-4c5d-834f-f0f30568a9d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 22f9585d-bc30-4c5d-834f-f0f30568a9d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0d3c7435-8827-447d-9289-90c5e7e7a3ea | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d3c7435-8827-447d-9289-90c5e7e7a3ea | 2/10/2023 | BTC | 0.00005577 | Customer Withdrawal |
| 0d3c7435-8827-447d-9289-90c5e7e7a3ea | 3/10/2023 | BTC | 0.00016041 | Customer Withdrawal |
| 0d3c7435-8827-447d-9289-90c5e7e7a3ea | 3/10/2023 | BCHA | 0.00064441 | Customer Withdrawal |
| a77582b8-7a55-44a2-bda1-54423b4b7bc | 3/10/2023 | LSK | 1.18082829 | Customer Withdrawal |
| a77582b8-7a55-44a2-bda1-54423b4b7bc | 4/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| a77582b8-7a55-44a2-bda1-54423b4b7bc | 3/10/2023 | LSK | 5.64423681 | Customer Withdrawal |
| 02e2f507-5a31-4044-9aeb-3d461e2a4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02e2f507-5a31-4044-9aeb-3d461e2a4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02e2f507-5a31-4044-9aeb-3d461e2a4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2f88df-45cb-4e22-b6f9-9ac41e6c0a43 | 3/10/2023 | SYS | 5.19921130 | Customer Withdrawal |
| c2f88df-45cb-4e22-b6f9-9ac41e6c0a43 | 2/10/2023 | SYS | 4.73297999 | Customer Withdrawal |
| c2f88df-45cb-4e22-b6f9-9ac41e6c0a43 | 4/10/2023 | SYS | 5.19921130 | Customer Withdrawal |
| c2f88df-45cb-4e22-b6f9-9ac41e6c0a43 | 4/10/2023 | SYS | 0.00000001 | Customer Withdrawal |
| aeaf1856-257a-40c3-b201-b85d748d6d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aeaf1856-257a-40c3-b201-b85d748d6d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aeaf1856-257a-40c3-b201-b85d748d6d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc709c35-c82d-4406-9be3-17c90e63d03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc709c35-c82d-4406-9be3-17c90e63d03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc709c35-c82d-4406-9be3-17c90e63d03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5741ddad-001c-48be-a959-bb6e36bfff2d | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5741ddad-001c-48be-a959-bb6e36bfff2d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5741ddad-001c-48be-a959-bb6e36bfff2d | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bc7b7880-7eb1-4ddc-b095-e86d34069e | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bc7b7880-7eb1-4ddc-b095-e86d34069e | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bc7b7880-7eb1-4ddc-b095-e86d34069e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4f492d48-1f9e-4ea0-a8c9-bbd883e51 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4f492d48-1f9e-4ea0-a8c9-bbd883e51 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4f492d48-1f9e-4ea0-a8c9-bbd883e51 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 979113a1-3c17-4688-be7-b95d35308 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 979113a1-3c17-4688-be7-b95d35308 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 979113a1-3c17-4688-be7-b95d35308 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0da1f9c5-53de-442e-80a9-cf6f1b3a07e | 2/10/2023 | FAIR | 4.46240251 | Customer Withdrawal |
| 0da1f9c5-53de-442e-80a9-cf6f1b3a07e | 2/10/2023 | FAIR | 4.46240251 | Customer Withdrawal |
| 3b8836c2-c0b3-4a96-b097-9c8a0d15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b8836c2-c0b3-4a96-b097-9c8a0d15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b8836c2-c0b3-4a96-b097-9c8a0d15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47a8f03-7f15-4d90-a77a-8b41c4 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 47a8f03-7f15-4d90-a77a-8b41c4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 47a8f03-7f15-4d90-a77a-8b41c4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2f28167-7e33-4f64-8017-cc732d84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f28167-7e33-4f64-8017-cc732d84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f28167-7e33-4f64-8017-cc732d84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f7b9e0-9f91-4b49-9dd0-8e9c8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2f7b9e0-9f91-4b49-9dd0-8e9c8 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2f7b9e0-9f91-4b49-9dd0-8e9c8 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 525807-461c-41f3-8 d9b-51621d2505 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 325f6807-461c-47f5-972e-31621b52f05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 325f6807-461c-47f5-972e-31621b52f05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9461a463-21f0-49e0-8467-c31a3edff195 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9461a463-21f0-49e0-8467-c31a3edff195 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ed818ac-bc8c-47d6-9f46-7b97223ceef4 | 2/10/2023 | BTC | 0.00015138 | Customer Withdrawal |
| 4ed818ac-bc8c-47d6-9f46-7b97223ceef4 | 2/10/2023 | TRST | 87.10452421 | Customer Withdrawal |
| 4ed818ac-bc8c-47d6-9f46-7b97223ceef4 | 2/10/2023 | BCH | 0.00043988 | Customer Withdrawal |
| 4ed818ac-bc8c-47d6-9f46-7b97223ceef4 | 2/9/2023 | SWT | 0.00919124 | Customer Withdrawal |
| 4ed818ac-bc8c-47d6-9f46-7b97223ceef4 | 2/10/2023 | BCHA | 0.00043988 | Customer Withdrawal |
| 4ed818ac-bc8c-47d6-9f46-7b97223ceef4 | 2/10/2023 | TRST | 17.89547579 | Customer Withdrawal |
| 683158bc0-edc5-45e4-89e1-17ea29929385 | 2/10/2023 | XLM | 18.86123327 | Customer Withdrawal |
| a45c1b8a-de5f-4afb-8962-e1d8c3b93332 | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |
| a45c1b8a-de5f-4afb-8962-e1d8c3b93332 | 2/9/2023 | QRL | 41.64710891 | Customer Withdrawal |
| a45c1b8a-de5f-4afb-8962-e1d8c3b93332 | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| 4ec304d5-9ab7-433a-932a-7f6685b7e8d9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ec304d5-9ab7-433a-932a-7f6685b7e8d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ec304d5-9ab7-433a-932a-7f6685b7e8d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dd13655-e01c-4008-8524-7e2fc0cf1995 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9dd13655-e01c-4008-8524-7e2fc0cf1995 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9dd13655-e01c-4008-8524-7e2fc0cf1995 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d7dde987-03b4-453e-912b-9cd8bc48e250 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d7dde987-03b4-453e-912b-9cd8bc48e250 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d7dde987-03b4-453e-912b-9cd8bc48e250 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a2ad0b3e-9416-e299-adf5-b625f3a15a62 | 2/10/2023 | DOGE | 27.45998597 | Customer Withdrawal |
| 0b2178c6-edb1-4aa8-a208-fc2c99ccd1d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b2178c6-edb1-4aa8-a208-fc2c99ccd1d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b2178c6-edb1-4aa8-a208-fc2c99ccd1d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f4c3113-60f5-42dc-8e41-d7ac4f9f3c5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f4c3113-60f5-42dc-8e41-d7ac4f9f3c5a | 2/10/2023 | ADA | 3.87592181 | Customer Withdrawal |
| 0f4c3113-60f5-42dc-8e41-d7ac4f9f3c5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f4c3113-60f5-42dc-8e41-d7ac4f9f3c5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 946bf6ae-9f2b-408a-ac18-f3c31bb799cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 946bf6ae-9f2b-408a-ac18-f3c31bb799cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 946bf6ae-9f2b-408a-ac18-f3c31bb799cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d26d229-487b-4be8-906b-61f78da478a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d26d229-487b-4be8-906b-61f78da478a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d26d229-487b-4be8-906b-61f78da478a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e582871-07c3-40d6-8438-35ddb6e2aa9c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 7e582871-07c3-40d6-8438-35ddb6e2aa9c | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 7e582871-07c3-40d6-8438-35ddb6e2aa9c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d62ae259-e32d-42d8-9337-dc8ef4ce9a7a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d62ae259-e32d-42d8-9337-dc8ef4ce9a7a | 3/10/2023 | USDT | 0.00303080 | Customer Withdrawal |
| d62ae259-e32d-42d8-9337-dc8ef4ce9a7a | 2/10/2023 | BTC | 0.00023095 | Customer Withdrawal |
| dda773f6-c752-498b-9888-15e43b4cd01a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dda773f6-c752-498b-9888-15e43b4cd01a | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dda773f6-c752-498b-9888-15e43b4cd01a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7b621a32-7e5a-4f36-a8e-afeacca7c692 | 4/10/2023 | BCH | 0.00085991 | Customer Withdrawal |
| 7b621a32-7e5a-4f36-a8e-afeacca7c692 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b621a32-7e5a-4f36-a8e-afeacca7c692 | 4/10/2023 | BTC | 0.00011949 | Customer Withdrawal |
| 7b621a32-7e5a-4f36-a8e-afeacca7c692 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b621a32-7e5a-4f36-a8e-afeacca7c692 | 4/10/2023 | BCHA | 0.00085991 | Customer Withdrawal |
| e492d129-3508-4ec3-b190-ed1da003d34e | 3/10/2023 | ETH | 0.00089467 | Customer Withdrawal |
| e492d129-3508-4ec3-b190-ed1da003d34e | 3/10/2023 | USDT | 0.00737867 | Customer Withdrawal |
| e492d129-3508-4ec3-b190-ed1da003d34e | 3/10/2023 | DOGE | 46.93769868 | Customer Withdrawal |
| e492d129-3508-4ec3-b190-ed1da003d34e | 4/10/2023 | DOGE | 60.75890428 | Customer Withdrawal |
| e492d129-3508-4ec3-b190-ed1da003d34e | 3/10/2023 | BTC | 0.00001511 | Customer Withdrawal |
| 4a206bbb-9518-45f4-a5f7-a4b6285bc22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a206bbb-9518-45f4-a5f7-a4b6285bc22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a206bbb-9518-45f4-a5f7-a4b6285bc22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68c443dd-eff4-4858-bb9f-23c5ef0f33cf | 2/10/2023 | XRP | 4.16771676 | Customer Withdrawal |
| 68c443dd-eff4-4858-bb9f-23c5ef0f33cf | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 68c443dd-eff4-4858-bb9f-23c5ef0f33cf | 2/9/2023 | DOGE | 38.66421365 | Customer Withdrawal |
| 68c443dd-eff4-4858-bb9f-23c5ef0f33cf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 141a4d73-3ab0-467d-9347-493090611f59e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 141a4d73-3ab0-467d-9347-493090611f59e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 141a4d73-3ab0-467d-9347-493090611f59e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a83307c1-ba77-4b97-8596-f78c092dc6f1 | 2/9/2023 | BCHA | 0.00096305 | Customer Withdrawal |
| a83307c1-ba77-4b97-8596-f78c092dc6f1 | 2/10/2023 | SC | 798.69093310 | Customer Withdrawal |
| 53ec142e-a7d5-4d5b-aa99-a3e90405e58e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53ec142e-a7d5-4d5b-aa99-a3e90405e58e | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| 53ec142e-a7d5-4d5b-aa99-a3e90405e58e | 2/10/2023 | BTC | 0.00000021 | Customer Withdrawal |
| 53ec142e-a7d5-4d5b-aa99-a3e90405e58e | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| e2e3f08e-1f20-4498-9b26-d634e6a11aed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2e3f08e-1f20-4498-9b26-d634e6a11aed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2e3f08e-1f20-4498-9b26-d634e6a11aed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 069c81f4-7f38-4073-b4ac-452f53b3884 | 2/10/2023 | XMR | 0.08841041 | Customer Withdrawal |
| 069c81f4-7f38-4073-b4ac-452f53b3884 | 2/10/2023 | BSD | 3.50000000 | Customer Withdrawal |
| 01c1733da-8347-4c84-bceb-25cf115345c2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 01c1733da-8347-4c84-bceb-25cf115345c2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 01c1733da-8347-4c84-bceb-25cf115345c2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| aeace373-82b-4a4d-b4a6-cc4801aa7fa8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aeace373-82b-4a4d-b4a6-cc4801aa7fa8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| aeace373-82b-4a4d-b4a6-cc4801aa7fa8 | 4/10/2023 | DOGE | 22.34535461 | Customer Withdrawal |
| 89f7e4f3-fa2a-43e0-9945-01f366c26308 | 2/10/2023 | LTC | 0.00400000 | Customer Withdrawal |
| 89f7e4f3-fa2a-43e0-9945-01f366c26308 | 2/10/2023 | DOGE | 34.71298592 | Customer Withdrawal |
| f7173242-c30f-4b73-9501-11fcde67c68f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7173242-c30f-4b73-9501-11fcde67c68f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7173242-c30f-4b73-9501-11fcde67c68f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01cae5dd-79bc-4f97-8bab-3e1d337169ec | 3/10/2023 | ZEC | 0.04415855 | Customer Withdrawal |
| 01cae5dd-79bc-4f97-8bab-3e1d337169ec | 3/10/2023 | USDT | 0.00860163 | Customer Withdrawal |
| 84b21dc7-141a-47a3-884b-9fae1eb7f5a3 | 3/10/2023 | USDT | 0.03334553 | Customer Withdrawal |
| 17a387d9-c79e-4bd0-8c63-a7889f7b7518 | 2/10/2023 | UBQ | 28.06953041 | Customer Withdrawal |
| 17a387d9-c79e-4bd0-8c63-a7889f7b7518 | 2/10/2023 | BCH | 0.00000302 | Customer Withdrawal |
| 17a387d9-c79e-4bd0-8c63-a7889f7b7518 | 3/10/2023 | UBQ | 87.66169639 | Customer Withdrawal |
| 17a387d9-c79e-4bd0-8c63-a7889f7b7518 | 3/10/2023 | ETH | 0.00000302 | Customer Withdrawal |
| 17a387d9-c79e-4bd0-8c63-a7889f7b7518 | 2/10/2023 | BTC | 0.00017867 | Customer Withdrawal |
| 3432f195-ec89-44d4-90d6-928e6e62070f | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 3432f195-ec89-44d4-90d6-928e6e62070f | 3/10/2023 | ETH | 0.03290888 | Customer Withdrawal |
| 3432f195-ec89-44d4-90d6-928e6e62070f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2a3da6be-eaad-4b25-8ec2-69b8e7d7adcc | 4/10/2023 | BCH | 0.00018431 | Customer Withdrawal |
| 2a3da6be-eaad-4b25-8ec2-69b8e7d7adcc | 3/10/2023 | BTC | 0.00007517 | Customer Withdrawal |
| 2a3da6be-eaad-4b25-8ec2-69b8e7d7adcc | 3/10/2023 | BTC | 0.00018431 | Customer Withdrawal |
| 2a3da6be-eaad-4b25-8ec2-69b8e7d7adcc | 2/10/2023 | BCH | 0.00022083 | Customer Withdrawal |
| 2a3da6be-eaad-4b25-8ec2-69b8e7d7adcc | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 558 0e8f9-4e6c-4910-be14-1e2ce0039eec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 558 0e8f9-4e6c-4910-be14-1e2ce0039eec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 558 0e8f9-4e6c-4910-be14-1e2ce0039eec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd574cbc-19fa-4c81-a0d3-003c5c4ef0f3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bd574cbc-19fa-4c81-a0d3-003c5c4ef0f3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bd574cbc-19fa-4c81-a0d3-003c5c4ef0f3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ebbce2fe-2f52-40ad-9049-4193af0a516e | 3/10/2023 | ETH | 0.00003119 | Customer Withdrawal |
| ebbce2fe-2f52-40ad-9049-4193af0a516e | 4/10/2023 | LTC | 0.01070883 | Customer Withdrawal |
| ebbce2fe-2f52-40ad-9049-4193af0a516e | 3/10/2023 | ETHW | 0.00003119 | Customer Withdrawal |
| ebbce2fe-2f52-40ad-9049-4193af0a516e | 3/10/2023 | BTC | 0.00002300 | Customer Withdrawal |
| ebbce2fe-2f52-40ad-9049-4193af0a516e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7025c19d-cf7c-41eb-bdc2-c3f83c483b1b | 4/10/2023 | WAVES | 1.35947093 | Customer Withdrawal |
| 7025c19d-cf7c-41eb-bdc2-c3f83c483b1b | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 7025c19d-cf7c-41eb-bdc2-c3f83c483b1b | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 1054a38b-d83d-4110-81ab-f2d655f4b233e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1054a38b-d83d-4110-81ab-f2d655f4b233e | 3/10/2023 | ETH | 0.03290888 | Customer Withdrawal |
| 1054a38b-d83d-4110-81ab-f2d655f4b233e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 197b0f8d-8c2b-48e-bceb-25cf475f4f6ffa | 3/10/2023 | BCHA | 0.00001527 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 197b0f8d-8c2b-48e-bceb-7f924af5bffa | 3/10/2023 | ARK | 0.88542012 | Customer Withdrawal |
| 197b0f8d-8c2b-48be-b245-7f924af5bffa | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 2055f6f7-a7a5-422f-a65e-20270287f558 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2055f6f7-a7a5-422f-a65e-20270287f558 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2055f6f7-a7a5-422f-a65e-20270287f558 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b5b91b4-b549-41ef-9194-9940d7b46c17 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9b5b91b4-b549-41ef-9194-9940d7b46c17 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9b5b91b4-b549-41ef-9194-9940d7b46c17 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6eee888f-1437-47cb-b369-a741f0451237 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eee888f-1437-47cb-b369-a741f0451237 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6eee888f-1437-47cb-b369-a741f0451237 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88a5094c-8741-49be-9558-36da47a9563a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88a5094c-8741-49be-9558-36da47a9563a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88a5094c-8741-49be-9558-36da47a9563a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2233ab80-55ab-481d-9859-ed81867bb15d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2233ab80-55ab-481d-9859-ed81687bb15d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2233ab80-55ab-481d-9859-ed81687bb15d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b778be38-9182-40be-a484-7ece9896d6a1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b778be38-9182-40be-a484-7ece9896d6a1 | 3/10/2023 | ETH | 0.03290888 | Customer Withdrawal |
| b778be38-9182-40be-a484-7ece9896d6a1 | 2/10/2023 | ETH | 0.00328688 | Customer Withdrawal |
| 38dd3e7b-0f2a-4b45-94e9-78503726453 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38dd3e7b-0f2a-4b45-94e9-78503726453 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38dd3e7b-0f2a-4b45-94e9-78503726453 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8dbc2de9-6626-4ae9-b4f1-0d6a6a7a13b | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8dbc2de9-6626-4ae9-b4f1-0d6a6a7a13b | 3/10/2023 | MUSIC | 304.27623901 | Customer Withdrawal |
| 8dbc2de9-6626-4ae9-b4f1-0d6a6a7a13b | 3/10/2023 | ETC | 0.20159085 | Customer Withdrawal |
| fe0596669-6b07-4c47-9064-8c07968e545e | 4/10/2023 | ETHW | 0.00008096 | Customer Withdrawal |
| fe0596669-6b07-4c47-9064-8c07968e545e | 3/10/2023 | ETH | 0.00003119 | Customer Withdrawal |
| fe0596669-6b07-4c47-9064-8c07968e545e | 3/10/2023 | BTC | 0.00017551 | Customer Withdrawal |
| d3730b8f-0459-490-925c-8017e4e5e299d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3730b8f-0459-490-925c-8017e4e5e299d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3730b8f-0459-490-925c-8017e4e5e299d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcca2899-b08c-4697-97a6-47cd404d64ec | 3/10/2023 | XRP | 1.13026686 | Customer Withdrawal |
| fcca2899-b08c-4697-97a6-47cd404d64ec | 3/10/2023 | USDT | 1.30288086 | Customer Withdrawal |
| fcca2899-b08c-4697-97a6-47cd404d64ec | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fcca2899-b08c-4697-97a6-47cd404d64ec | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4951cd3a-01f0-4d2c-8413-2b766e0f43fa | 2/10/2023 | USDT | 45.85780000 | Customer Withdrawal |
| 91e0963c-e28f-4e2c-9474-f116e6f5f2a5 | 2/10/2023 | USDT | 4.94766500 | Customer Withdrawal |
| 91e0963c-e28f-4e2c-9474-f116e6f5f2a5 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 91e0963c-e28f-4e2c-9474-f116e6f5f2a5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 61bf162c-8cce-4ba3-b98a-a31069771b9d | 4/10/2023 | OMG | 3.63226158 | Customer Withdrawal |
| 61bf162c-8cce-4ba3-b98a-a31069771b9d | 2/9/2023 | OMG | 3.68258105 | Customer Withdrawal |
| db3bb894-35eb-4b82-904d-22581a68f880 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db3bb894-35eb-4b82-904d-22581a68f880 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db3bb894-35eb-4b82-904d-22581a68f880 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cba15036-e5e-4bde-8d48-324f783958ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cba15036-e5e-4bde-8d48-324f783958ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cba15036-e5e-4bde-8d48-324f783958ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0b096dd-cecf-4e0c-b106-723e6e58d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0b096dd-cecf-4e0c-b106-723e6e58d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0b096dd-cecf-4e0c-b106-723e6e58d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aeea5345-9fe3-4ce7-a112-c26f5f86c4a6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| aeea5345-9fe3-4ce7-a112-c26f5f86c4a6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| aeea5345-9fe3-4ce7-a112-c26f5f86c4a6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 92600daef-8bd4-48e-9a82-c41e2ea85b6a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 92600daef-8bd4-48e-9a82-c41e2ea85b6a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 92600daef-8bd4-48e-9a82-c41e2ea85b6a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fdc15bc9-3ccc-45b3-9288-51d8d01003 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdc15bc9-3ccc-45b3-9288-51d8d01003 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3579524-430d-4a88-a163-fe60972068b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3579524-430d-4a88-a163-fe60972068b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3579524-430d-4a88-a163-fe60972068b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2da21cf2-41be-4401-a33a-f19ee0797434 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2da21cf2-41be-4401-a33a-f19ee0797434 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2da21cf2-41be-4401-a33a-f19ee0797434 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99d39af4-ba3c-49a1-931a-160d8f515842 | 3/10/2023 | ARDR | 10.43569101 | Customer Withdrawal |
| 99d39af4-ba3c-49a1-931a-160d8f515842 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 99ef8ee-fd2-4f96-83ea-0587cca717ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99ef8ee-fd2-4f96-83ea-0587cca717ea | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99ef8ee-fd2-4f96-83ea-0587cca717ea | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f33d1c9f-df53-49ef-a980-11fc915b6cd5 | 2/10/2023 | BCH | 0.00036400 | Customer Withdrawal |
| f33d1c9f-df53-49ef-a980-11fc915b6cd5 | 2/10/2023 | BTC | 0.00057550 | Customer Withdrawal |
| f33d1c9f-df53-49ef-a980-11fc915b6cd5 | 2/10/2023 | BCHA | 0.00036400 | Customer Withdrawal |
| 235b6977-96f4-4c3a-b09c-36d3a480367e | 3/10/2023 | WAVES | 0.64494500 | Customer Withdrawal |
| 235b6977-96f4-4c3a-b09c-36d3a480367e | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 235b6977-96f4-4c3a-b09c-36d3a480367e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8c06f78e-531f-4d93-90a0-a0de3b08c48a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8c06f78e-531f-4d93-90a0-a0de3b08c48a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8c06f78e-531f-4d93-90a0-a0de3b08c48a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2b823257-27e6-4a94-8ba7-37e0d9e0ef86 | 2/10/2023 | SC | 381.45224070 | Customer Withdrawal |
| 2b823257-27e6-4a94-8ba7-37e0d9e0ef86 | 2/10/2023 | ADA | 1.22107057 | Customer Withdrawal |
| 2b823257-27e6-4a94-8ba7-37e0d9e0ef86 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2b823257-27e6-4a94-8ba7-37e0d9e0ef86 | 3/10/2023 | SC | 375.90760490 | Customer Withdrawal |
| 2b823257-27e6-4a94-8ba7-37e0d9e0ef86 | 2/10/2023 | BCH | 0.00000020 | Customer Withdrawal |
| 2b823257-27e6-4a94-8ba7-37e0d9e0ef86 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 2b823257-27e6-4a94-8ba7-37e0d9e0ef86 | 2/10/2023 | DGB | 526.78818160 | Customer Withdrawal |
| e8f8c486-e100-43a7-ba81-d89a2aee75e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e8f8c486-e100-43a7-ba81-d89a2aee75e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e8f8c486-e100-43a7-ba81-d89a2aee75e | 2/10/2023 | DOGE | 25.28752509 | Customer Withdrawal |
| 6243ce4d-7aa4-4c58-b0a3-27241567a5dc | 2/10/2023 | BCHA | 0.00064411 | Customer Withdrawal |
| 6243ce4d-7aa4-4c58-b0a3-27241567a5dc | 2/9/2023 | BCH | 0.00064411 | Customer Withdrawal |
| 6243ce4d-7aa4-4c58-b0a3-27241567a5dc | 2/10/2023 | BTC | 0.00003167 | Customer Withdrawal |
| b704a4e3-c3e-49cf-8f63-8cc53a04c3c | 2/10/2023 | USDT | 0.01310000 | Customer Withdrawal |
| b704a4e3-c3e-49cf-8f63-8cc53a04c3c | 3/10/2023 | LTC | 0.06658000 | Customer Withdrawal |
| 8a5 7a4a-9ac-4707c-4f9c-b0dd0d24ec9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a5 7a4a-9ac-4707c-4f9c-b0dd0d24ec9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a5 7a4a-9ac-4707c-4f9c-b0dd0d24ec9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3a0a81-4e19-4a1-9058-9b2a8e0e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e3a0a81-4e19-4a1-9058-9b2a8e0e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e3a0a81-4e19-4a1-9058-9b2a8e0e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| abefe0a3-d9-4c5a-9e8b-8c8b2f9c9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abefe0a3-d9-4c5a-9e8b-8c8b2f9c9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abefe0a3-d9-4c5a-9e8b-8c8b2f9c9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce91edf-3369-4160-9d03-4520d8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce91edf-3369-4160-9d03-4520d8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce91dedf-3399-4160-8bf6-d2ccd64201a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dda096e7-2582-451a-9e81-b0dc0f59eb64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dda096e7-2582-451a-9e81-b0dc0f59eb64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dda096e7-2582-451a-9e81-b0dc0f59eb64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e2b525d-a71d-4c06-9cac-130a4d034d4e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7e2b525d-a71d-4c06-9cac-130a4d034d4e | 3/10/2023 | ETH | 0.03268888 | Customer Withdrawal |
| 7e2b525d-a71d-4c06-9cac-130a4d034d4e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f75a6df8-58e8-4eb2-a4d0-6fba6b1b354c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f75a6df8-58e8-4eb2-a4d0-6fba6b1b354c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f75a6df8-58e8-4eb2-a4d0-6fba6b1b354c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b9edc04-b891-4271-8752-c5335f5aefe2 | 2/10/2023 | NEO | 0.0530985 | Customer Withdrawal |
| 9c058089-62b8-4265-bb30-9edd3480eb55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c058089-62b8-4265-bb30-9edd3480eb55 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c058089-62b8-4265-bb30-9edd3480eb55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdd25350-c0b0-4bc3-a237-698c20d71876 | 3/10/2023 | DASH | 0.00310198 | Customer Withdrawal |
| fdd25350-c0b0-4bc3-a237-696c20d71876 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| d981c731-02b3-4647-a19f-d3022249a65bc | 3/10/2023 | BTC | 0.00000576 | Customer Withdrawal |
| 9ca2c42e-6782-4882-aa49-082b710dbb03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ca2c42e-6782-4882-aa49-082b710dbb03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ca2c42e-6782-4882-aa49-082b710dbb03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79f6cb62-c05d-4e23-add6-7acc01498faf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79f6cb62-c05d-4e23-add6-7acc01498faf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79f6cb62-c05d-4e23-add6-7acc01498faf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fec47f2-9bc5-4ae6-b02b-e754892a2a7b | 4/10/2023 | DOGE | 15.0913694 | Customer Withdrawal |
| 7fec47f2-9bc5-4ae6-b02b-e754892a2a7b | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 7fec47f2-9bc5-4ae6-b02b-e754892a2a7b | 4/10/2023 | XRP | 7.4558931 | Customer Withdrawal |
| 7fec47f2-9bc5-4ae6-b02b-e754892a2a7b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4ec1e5af-2cca-4555-9598-44a092b4c152 | 2/10/2023 | DOGE | 33.03298597 | Customer Withdrawal |
| d6910914-e436-4501-830f-b57762949276 | 3/10/2023 | BTC | 0.71587888 | Customer Withdrawal |
| d6910914-e436-4501-830f-b57762949276 | 2/9/2023 | BTC | 0.00021263 | Customer Withdrawal |
| d6910914-e436-4501-830f-b57762949276 | 2/10/2023 | OMG | 0.11259805 | Customer Withdrawal |
| 680ce1f3-32ef-4447-b621-2b8df762f42a | 3/10/2023 | BTC | 0.00003042 | Customer Withdrawal |
| 680ce1f3-32ef-4447-b621-2b8df762f42a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46038974-c452-4e43-b1f0-3d8c59df5d60 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 46038974-c452-4e43-b1f0-3d8c59df5d60 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 46038974-c452-4e43-b1f0-3d8c59df5d60 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9e71fedd-83f4-4349-b983-c9eec354bf87 | 4/10/2023 | GRC | 1,724.13793100 | Customer Withdrawal |
| 9e71fedd-83f4-4349-b983-c9eec354bf87 | 3/10/2023 | GRC | 1,724.13793100 | Customer Withdrawal |
| 9e71fedd-83f4-4349-b983-c9eec354bf87 | 2/10/2023 | GRC | 1,724.13793100 | Customer Withdrawal |
| 053c1c08-1958-497f-82f8-2a55b8703a63 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 053c1c08-1958-497f-82f8-2a55b8703a63 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 053c1c08-1958-497f-82f8-2a55b8703a63 | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 419e7f9a-3012-47ca-a485-857bd51e7731 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 419e7f9a-3012-47ca-a485-857bd51e7731 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 419e7f9a-3012-47ca-a485-857bd51e7731 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffb2fc90-9c49-4bc4-b7f2-355351cd8209 | 3/10/2023 | ETHW | 0.00667447 | Customer Withdrawal |
| ffb2fc90-9c49-4bc4-b7f2-355351cd8209 | 2/10/2023 | ETH | 0.00292538 | Customer Withdrawal |
| ffb2fc90-9c49-4bc4-b7f2-355351cd8209 | 3/10/2023 | PIVX | 1.0143885 | Customer Withdrawal |
| ffb2fc90-9c49-4bc4-b7f2-355351cd8209 | 2/10/2023 | PIVX | 0.98561145 | Customer Withdrawal |
| cae9f516-968e-4bc7-9ed6-b791cb82fec4 | 4/10/2023 | ANT | 1.6297029 | Customer Withdrawal |
| cae9f516-968e-4bc7-9ed6-b791cb82fec4 | 2/10/2023 | ANT | 1.7217694 | Customer Withdrawal |
| cae9f516-968e-4bc7-9ed6-b791cb82fec4 | 3/10/2023 | ANT | 2.2868125 | Customer Withdrawal |
| f5741208-6240-49de-aa83-07464a588ec4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5741208-6240-49de-aa83-07464a588ec4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5741208-6240-49de-aa83-07464a588ec4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9d96655-59bc-4279-bf8c-ebd27d708f8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9d96655-59bc-4279-bf8c-ebd27d708f8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9d96655-59bc-4279-bf8c-ebd27d708f8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d14e785d-b1af-4499-8941-0fef64dc1b15 | 4/10/2023 | COVAL | 32.935.40143000 | Customer Withdrawal |
| d14e785d-b1af-4499-8941-0fef64dc1b15 | 4/10/2023 | BTC | 0.00010407 | Customer Withdrawal |
| d14e785d-b1af-4499-8941-0fef64dc1b15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d14e785d-b1af-4499-8941-0fef64dc1b15 | 4/10/2023 | DGB | 0.19578894 | Customer Withdrawal |
| d14e785d-b1af-4499-8941-0fef64dc1b15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb44c5c0-58ca-4b56-991d-bc9f38e44ddc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb44c5c0-58ca-4b56-991d-bc9f38e44ddc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb44c5c0-58ca-4b56-991d-bc9f38e44ddc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01d1343-d9e1-4ee1-996b-0c5dbaf15381 | 2/10/2023 | VTC | 1.0258500 | Customer Withdrawal |
| 01d1343-d9e1-4ee1-996b-0c5dbaf15381 | 4/10/2023 | BTC | 0.00011796 | Customer Withdrawal |
| 790a12c3-5bf8-448b-b026-38a954041d72 | 2/9/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 790a12c3-5bf8-448b-b026-38a954041d72 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 790a12c3-5bf8-448b-b026-38a954041d72 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 15458a21-f5e6-4a10-904e-61659207799c | 3/10/2023 | BTC | 0.00016098 | Customer Withdrawal |
| 15458a21-f5e6-4a10-904e-61659207799c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b43d4af-1c23-41b4-b59f-fcb1c3dc8798 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b43d4af-1c23-41b4-b59f-fcb1c3dc8798 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b43d4af-1c23-41b4-b59f-fcb1c3dc8798 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cd68b80-abd6-47f9-8369-760c79edc19b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cd68b80-abd6-47f9-8369-760c79edc19b | 3/10/2023 | LBC | 35.28732732 | Customer Withdrawal |
| cba5178c-961b-48e5-bbe1-85c1d0e88e69 | 2/10/2023 | BTC | 0.00017388 | Customer Withdrawal |
| be788f65-f011-4ed9-8a55-c32ce2a59b4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be788f65-f011-4ed9-8a55-c32ce2a59b4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be788f65-f011-4ed9-8a55-c32ce2a59b4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cf2f976-b7ac-41e7-b38d-847591efcd0c | 3/10/2023 | BCHA | 0.00058543 | Customer Withdrawal |
| 9cf2f976-b7ac-41e7-b38d-847591efcd0c | 3/10/2023 | BCH | 0.00058543 | Customer Withdrawal |
| 9cf2f976-b7ac-41e7-b38d-847591efcd0c | 3/10/2023 | BTC | 0.00007610 | Customer Withdrawal |
| 9cf2f976-b7ac-41e7-b38d-847591efcd0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9ef044b-0137-45fc-82b6-be5c1533ab14 | 2/9/2023 | SHIFT | 57.60368864 | Customer Withdrawal |
| f9ef044b-0137-45fc-82b6-be5c1533ab14 | 4/10/2023 | SHIFT | 57.60368864 | Customer Withdrawal |
| f9ef044b-0137-45fc-82b6-be5c1533ab14 | 3/10/2023 | SHIFT | 57.60368864 | Customer Withdrawal |
| 60b8f5fc-2e4a-4920-8c47-378e8230a425 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60b8f5fc-2e4a-4920-8c47-378e8230a425 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60b8f5fc-2e4a-4920-8c47-378e8230a425 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1b525a4-1a13-4488-a044-093560fb5e42 | 2/10/2023 | XLM | 2.38784020 | Customer Withdrawal |
| 7b9a2e82-2442-47e2-8a46-305f7a6cd3f2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7b9a2e82-2442-47e2-8a46-305f7a6cd3f2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7b9a2e82-2442-47e2-8a46-305f7a6cd3f2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c1d1aef3-dd68-43ed-9be1-0026ec0b4e3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1d1aef3-dd68-43ed-9be1-0026ec0b4e3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1d1aef3-dd68-43ed-9be1-0026ec0b4e3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5f26263-8e0c-4ccb-bc30-903fe175e9c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5f26263-8e0c-4ccb-bc30-903fe175e9c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5f26263-8e0c-4ccb-bc30-903fe175e9c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b96e8e3-db9c-4b3d-a721-01a8398d576a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b96e8e3-db9c-4b3d-a721-01a8398d576a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b96e8e3-db9c-4b3d-a721-01a8398d576a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9aca9f8-5188-44e7-dcd5-72b24e38c1d2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f9aca9f8-5188-44e7-dcd5-72b24e38c1d2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 32285453-c53b-4929-87d8-4dd7027ad2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32285453-c53b-4929-87d8-4dd7027ad2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32285453-c53b-4929-87d8-4dd7027ad2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97905503-5792-47e3-a94d-b15036f7cf2b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97905503-5792-47e3-a94d-b15036f7cf2b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97905503-5792-47e3-a94d-b15036f7cf2b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38da53bd-b9d3-4601-a907-f0f1c69daea6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 38da53bd-b9d3-4601-a907-f0f1c69daea6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 38da53bd-b9d3-4601-a907-f0f1c69daea6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 91233976-3895-4cac-a71f-963610120b10 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 91233976-3895-4cac-a71f-963610120b10 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 91233976-3895-4cac-a71f-963610120b10 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| de19a23d-9604-4d22-9dcb-2eee1b043e2f | 2/10/2023 | ABY | 49.61896020 | Customer Withdrawal |
| de19a23d-9604-4d22-9dcb-2eee1b043e2f | 2/10/2023 | SYS | 1.78981211 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de19a23d-9604-4d22-9dcb-2eee1b043e2f | 2/10/2023 | XMY | 0.22245760 | Customer Withdrawal |
| de19a23d-9604-4d22-9dcb-2eee1b043e2f | 2/10/2023 | GLC | 0.76217116 | Customer Withdrawal |
| de19a23d-9604-4d22-9dcb-2eee1b043e2f | 2/10/2023 | PTC | 0.09160558 | Customer Withdrawal |
| de19a23d-9604-4d22-9dcb-2eee1b043e2f | 2/10/2023 | MUNT | 2.4368758 | Customer Withdrawal |
| de19a23d-9604-4d22-9dcb-2eee1b043e2f | 3/10/2023 | KVG | 900.24783700 | Customer Withdrawal |
| de19a23d-9604-4d22-9dcb-2eee1b043e2f | 2/10/2023 | FLO | 4.93406462 | Customer Withdrawal |
| ad1c201c-dcd0-4a2d-a409-7366787cfe9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad1c201c-dcd0-4a2d-a409-7366787cfe9e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad1c201c-dcd0-4a2d-a409-7366787cfe9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdad1a79-f2e5-4a05-9056-596527ab75cd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fdad1a79-f2e5-4a05-9056-596527ab75cd | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| fdad1a79-f2e5-4a05-9056-596527ab75cd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5ca511e1-0c5b-4c1e-ad76-8ca12ee3ff31 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5ca511e1-0c5b-4c1e-ad76-8ca12ee3ff31 | 3/10/2023 | DOGE | 69.03310931 | Customer Withdrawal |
| 822d95ce-5c36-49a8-9e41-9c570a4ed6f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 822d95ce-5c36-49a8-9e41-9c570a4ed6f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 822d95ce-5c36-49a8-9e41-9c570a4ed6f6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1be62d9-2bc0-4f94-be7a-66af05ce8c40 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1be62d9-2bc0-4f94-be7a-66af05ce8c40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1be62d9-2bc0-4f94-be7a-66af05ce8c40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9947dc3c-8f62-4d8a-9107-ac5ecea33dd2 | 2/10/2023 | XLM | 20.11004393 | Customer Withdrawal |
| fdad1a79-f2e5-4a05-9056-596527ab75cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acd595c34-8005-4a7b-9135-566f4387f1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acd595c34-8005-4a7b-9135-566f4387f1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acd595c34-8005-4a7b-9135-566f4387f1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cc846c4-5c13-40eb-94ce-9f317fef1ce1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cc846c4-5c13-40eb-94ce-9f317fef1ce1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cc846c4-5c13-40eb-94ce-9f317fef1ce1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6b0d347-58c9-41d7-988a-cdc3784693ea | 2/10/2023 | USDT | 3.57246859 | Customer Withdrawal |
| 3b31403a-8bf9-45a0-bc6b-938dab1f499e | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3b31403a-8bf9-45a0-bc6b-938dab1f499e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3b31403a-8bf9-45a0-bc6b-938dab1f499e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 48460ac7-fc31-4c53-901f-ca98f3acaa4f | 2/10/2023 | XLM | 6.76503578 | Customer Withdrawal |
| 34cff8c7-2740-4b90-9bb3-6a4d81524b47 | 3/10/2023 | SYS | 30.08628222 | Customer Withdrawal |
| 34cff8c7-2740-4b90-9bb3-6a4d81524b47 | 2/9/2023 | SYS | 33.48378005 | Customer Withdrawal |
| 34cff8c7-2740-4b90-9bb3-6a4d81524b47 | 4/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 34cff8c7-2740-4b90-9bb3-6a4d81524b47 | 3/10/2023 | XLM | 13.66206007 | Customer Withdrawal |
| 22b93fbd-d689-4a3b-85f0-c72b4c6823f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22b93fbd-d689-4a3b-85f0-c72b4c6823f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22b93fbd-d689-4a3b-85f0-c72b4c6823f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a782ce88-0ce7-48d9-b756-bf838cad44ff7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a782ce88-0ce7-48d9-b756-bf838cad44ff7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a782ce88-0ce7-48d9-b756-bf838cad44ff7 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 33d0a3a9-5106-459e-916c-c2ef7eb5c23 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 33d0a3a9-5106-459e-916c-c2ef7eb5c23 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 33d0a3a9-5106-459e-916c-c2ef7eb5c23 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4305edf7-017f-4d01-b58a-dd587e6937f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4305edf7-017f-4d01-b58a-dd587e6937f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4305edf7-017f-4d01-b58a-dd587e6937f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26543d26-0531-4027-9c8f-612aab62c140 | 3/10/2023 | DOGE | 49.23719093 | Customer Withdrawal |
| 26543d26-0531-4027-9c8f-612aab62c140 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 26543d26-0531-4027-9c8f-612aab62c140 | 2/10/2023 | DOGE | 33.03298597 | Customer Withdrawal |
| 03e93c02-3e3c-4d5b-988d-9c0c621e6dbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03e93c02-3e3c-4d5b-988d-9c0c621e6dbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03e93c02-3e3c-4d5b-988d-9c0c621e6dbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6390e65c-f843-443a-8dd4-2110ca318315 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6390e65c-f843-443a-8dd4-2110ca318315 | 3/10/2023 | BCHA | 0.00058543 | Customer Withdrawal |
| 6390e65c-f843-443a-8dd4-2110ca318315 | 3/10/2023 | BCH | 0.00058543 | Customer Withdrawal |
| c6185d5b-cd9b-4071-8cf5-66b28f91db52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c6185d5a-cd6d-4071-8a36-69e62cc93c52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6185d5a-cd6b-4071-8a36-69e62cc93c52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c5d172-ccc7-44bf-a41a-b564200a64ae | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6c5d172-ccc7-44bf-a41a-b564200a64ae | 3/10/2023 | DOGE | 69.03310931 | Customer Withdrawal |
| 6c5d172-ccc7-44bf-a41a-b564200a64ae | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| efd975b5-1d23-4d5a-a4c5-c1be628edc2f | 2/10/2023 | BCHA | 0.00058543 | Customer Withdrawal |
| efd975b5-1d23-4d5a-a4c5-c1be628edc2f | 3/10/2023 | BCH | 0.00058543 | Customer Withdrawal |
| efd975b5-1d23-4d5a-a4c5-c1be628edc2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a4b6588-e9dc-41a-fb27b-2772bf17b2 | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 2a4b6588-e9dc-41a-fb27b-2772bf17b2 | 2/10/2023 | ETH | 0.00007490 | Customer Withdrawal |
| 2a4b6588-e9dc-41a-fb27b-2772bf17b2 | 2/10/2023 | USDT | 0.34739398 | Customer Withdrawal |
| 9564709a-2883-48f7-870c-b79133b1a8bf | 2/10/2023 | BTC | 0.00007493 | Customer Withdrawal |
| b4a9c96d-a855-4cd3-8c9d-d8ca8a53bc08 | 2/10/2023 | WAVES | 0.46308632 | Customer Withdrawal |
| 93855a93-f577-44e8-ae81-17876d5ab1c5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 93855a93-f577-44e8-ae81-17876d5ab1c5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 93855a93-f577-44e8-ae81-17876d5ab1c5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a1ec3495-f2ae-40cc-891e-101985b4fae1 | 2/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| a1ec3495-f2ae-40cc-891e-101985b4fae1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a1ec3495-f2ae-40cc-891e-101985b4fae1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| be3f0f85-d70d-45d5-bb4d-bb4ec7e47e49 | 3/10/2023 | ROD | 2.44094001 | Customer Withdrawal |
| be3f0f85-d70d-45d5-bb4d-bb4ec7e47e49 | 2/10/2023 | NEO | 0.0597582 | Customer Withdrawal |
| be3f0f85-d70d-45d5-bb4d-bb4ec7e47e49 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 297e0ca5-d0fc-4c23-9cf7-dc39f2f7aa85 | 2/10/2023 | BTC | 0.00007388 | Customer Withdrawal |
| 297e0ca5-d0fc-4c23-9cf7-dc39f2f7aa85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 297e0ca5-d0fc-4c23-9cf7-dc39f2f7aa85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 297e0ca5-d0fc-4c23-9cf7-dc39f2f7aa85 | 2/10/2023 | BTC | 0.00014633 | Customer Withdrawal |
| 297e0ca5-d0fc-4c23-9cf7-dc39f2f7aa85 | 2/10/2023 | NEO | 0.01097373 | Customer Withdrawal |
| 168a8b88-f656-48b6-ab85-f1b08752a16a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 168a8b88-f656-48b6-ab85-f1b08752a16a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 168a8b88-f656-48b6-ab85-f1b08752a16a | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4ac54869-bdb6-4f40-8c2f-5bd7d4f0e96b | 2/10/2023 | NEO | 0.0597582 | Customer Withdrawal |
| 4ac54869-bdb6-4f40-8c2f-5bd7d4f0e96b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4ac54869-bdb6-4f40-8c2f-5bd7d4f0e96b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 76e777bb-b133-4d3b-885f-bbee7de5f5a5 | 2/10/2023 | GAME | 0.00000476 | Customer Withdrawal |
| 76e777bb-b133-4d3b-885f-bbee7de5f5a5 | 2/10/2023 | LTC | 0.00000476 | Customer Withdrawal |
| 76e777bb-b133-4d3b-885f-bbee7de5f5a5 | 2/10/2023 | PPC | 0.00000476 | Customer Withdrawal |
| 14765bf6-9a3b-4c96-bc30-0d5b6a6cf46e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14765bf6-9a3b-4c96-bc30-0d5b6a6cf46e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14765bf6-9a3b-4c96-bc30-0d5b6a6cf46e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42c2b17f-8e04-4d35-a8ff-3d8f952d10b1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 42c2b17f-8e04-4d35-a8ff-3d8f952d10b1 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 42c2b17f-8e04-4d35-a8ff-3d8f952d10b1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 42c2b17f-8e04-4d35-a8ff-3d8f952d10b1 | 2/10/2023 | ADA | 5.94177392 | Customer Withdrawal |
| 990a3d52-e04a-4d8a-a75e-0e5aed275a5a | 2/10/2023 | USDT | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 999215c3-75ea-4de4-ae6a-272ec8371052 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 999215c3-75ea-4de4-ae6a-272ec8371052 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1553163-2c54-4d3b-9fab-6afa04c1af2d | 3/10/2023 | BTC | 0.00005915 | Customer Withdrawal |
| 1553163-2c54-4d3b-9fab-6afa04c1af2d | 3/10/2023 | BTC | 0.00005915 | Customer Withdrawal |
| 1553163-2c54-4d3b-9fab-6afa04c1af2d | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 659fb7b1-ca98-4f43-8d48-1aeafe65b30e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 659fb7b1-ca98-4f43-8d48-1aeafe65b30e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 659fb7b1-ca98-4f43-8d48-1aeafe65b30e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6607d7a-d35d-4b5c-801b-11990f69c1b8 | 2/10/2023 | DOGE | 8.98352235 | Customer Withdrawal |
| 8e1c30af-2fab-498b-9eee-aaed66ebf5e2 | 2/10/2023 | BCH | 0.02929218 | Customer Withdrawal |
| 8e1c30af-2fab-498b-9eee-aaed66ebf5e2 | 2/10/2023 | BTC | 0.08521665 | Customer Withdrawal |
| 6960198-ef24-4831-a40c-fb63da301268 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6960198-ef24-4831-a40c-fb63da301268 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6960198-ef24-4831-a40c-fb63da301268 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e3935bc-0668-4189-9fa3-74219f8e55048 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e3935bc-0668-4189-9fa3-74219f8e55048 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e3935bc-0668-4189-9fa3-74219f8e55048 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3677efa-78f7-47a8-ba04-ab44491d1ea6 | 3/10/2023 | BTC | 0.00000141 | Customer Withdrawal |
| d3677efa-78f7-47a8-ba04-ab44491d1ea6 | 3/10/2023 | USDT | 0.00000028 | Customer Withdrawal |
| d3677efa-78f7-47a8-ba04-ab44491d1ea6 | 3/10/2023 | NEO | 0.47369509 | Customer Withdrawal |
| d3677efa-78f7-47a8-ba04-ab44491d1ea6 | 3/10/2023 | NEO | 0.31196384 | Customer Withdrawal |
| 288e19e3-ac9b-437b-b3bf-1500faf70b66 | 3/10/2023 | OMG | 0.03577218 | Customer Withdrawal |
| 288e19e3-ac9b-437b-b3bf-1500faf70b66 | 3/10/2023 | 1ST | 0.62102782 | Customer Withdrawal |
| 288e19e3-ac9b-437b-b3bf-1500faf70b66 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 288e19e3-ac9b-437b-b3bf-1500faf70b66 | 2/10/2023 | BTC | 0.00011791 | Customer Withdrawal |
| 288e19e3-ac9b-437b-b3bf-1500faf70b66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95f0734b-a310-4639-8274-2eed0a85bd41 | 2/10/2023 | BTC | 0.00009295 | Customer Withdrawal |
| 8c06fb5b-c610-40b6-8555-931ce87f0cea | 3/10/2023 | BTC | 0.00010172 | Customer Withdrawal |
| 8c06fb5b-c610-40b6-8555-931ce87f0cea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c06fb5b-c610-40b6-8555-931ce87f0cea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dcf9076-9abb-47c3-983c-3eabdaab018f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1dcf9076-9abb-47c3-983c-3eabdaab018f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dcf9076-9abb-47c3-983c-3eabdaab018f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a7e9412-7211-4fe8-b26f-41b1bd8362a7 | 3/10/2023 | BTC | 0.00006141 | Customer Withdrawal |
| 5a7e9412-7211-4fe8-b26f-41b1bd8362a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a7e9412-7211-4fe8-b26f-41b1bd8362a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 587a64da-0bce-4873-a11c-f0a69efb1a93 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 587a64da-0bce-4873-a11c-f0a69efb1a93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 587a64da-0bce-4873-a11c-f0a69efb1a93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64f36518-0820-408f-95e5-5a6d2efb7c3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64f36518-0820-408f-95e5-5a6d2efb7c3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64f36518-0820-408f-95e5-5a6d2efb7c3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fcdd24e-61e4-43bb-833f-4011303c36229 | 2/10/2023 | BTC | 0.00014551 | Customer Withdrawal |
| cd142e69-3ee2-4f81-b8c5-df57e9897332 | 3/10/2023 | BCH | 0.00000049 | Customer Withdrawal |
| cd142e69-3ee2-4f81-b8c5-df57e9897332 | 3/10/2023 | BTC | 0.00000069 | Customer Withdrawal |
| cd142e69-3ee2-4f81-b8c5-df57e9897332 | 3/10/2023 | BCHA | 0.00000049 | Customer Withdrawal |
| cd142e69-3ee2-4f81-b8c5-df57e9897332 | 3/10/2023 | USDT | 0.01078525 | Customer Withdrawal |
| 38c023bb-a550-4808-936d-a6053df55448 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38c023bb-a550-4808-936d-a6053df55448 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38c023bb-a550-4808-936d-a6053df55448 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac3d33f7-3141-448c-aaaa-89ad308fcea1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ac3d33f7-3141-448c-aaaa-89ad308fcea1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ac3d33f7-3141-448c-aaaa-89ad308fcea1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7935deed-ca28-4694-ae54-3e2190009475 | 2/9/2023 | DOGE | 56.50898597 | Customer Withdrawal |
| da5c2672-07a4-4e9b-b9a0-818210835160 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| da5c2672-07a4-4e9b-b9a0-818210835160 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| da5c2672-07a4-4e9b-b9a0-818210835160 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0a356664c-c362-4f36-b1c8-bc75cf277f85 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a356664c-c362-4f36-b1c8-bc75cf277f85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ad751fa-8e29-47f0-bab5-5e2a3b5d2178 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5ad751fa-8e29-47f0-bab5-5e2a3b5d2178 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ad751fa-8e29-47f0-bab5-5e2a3b5d2178 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c30abf1c-0e0a-408b-a8d1-5f716e0062f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c30abf1c-0e0a-408b-a8d1-5f716e0062f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c30abf1c-0e0a-408b-a8d1-5f716e0062f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65446ecb-eacf-490a-99e2-613a12530f5f | 3/10/2023 | LTC | 0.00287635 | Customer Withdrawal |
| 65446ecb-eacf-490a-99e2-613a12530f5f | 3/10/2023 | BTC | 0.00021874 | Customer Withdrawal |
| 65446ecb-eacf-490a-99e2-613a12530f5f | 3/10/2023 | LTC | 0.00323687 | Customer Withdrawal |
| 65446ecb-eacf-490a-99e2-613a12530f5f | 4/10/2023 | LTC | 0.00657213 | Customer Withdrawal |
| 696b1327-6508-42cd-b5f0-207ec4f6a261 | 2/10/2023 | DASH | 0.00077185 | Customer Withdrawal |
| 696b1327-6508-42cd-b5f0-207ec4f6a261 | 2/10/2023 | DOGE | 57.08971632 | Customer Withdrawal |
| 696b1327-6508-42cd-b5f0-207ec4f6a261 | 3/10/2023 | DASH | 0.00024130 | Customer Withdrawal |
| dd441db6-41e5-4344-a573-dfdbd07b147 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd441db6-41e5-4344-a573-dfdbd07b147 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd441db6-41e5-4344-a573-dfdbd07b147 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6874586f-ffc1-4987-a225-606dc3c9e0c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6874586f-ffc1-4987-a225-606dc3c9e0c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6874586f-ffc1-4987-a225-606dc3c9e0c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4c235a01-2a6b-43d4-9184-8e7c485b5e4b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4c235a01-2a6b-43d4-9184-8e7c485b5e4b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4c235a01-2a6b-43d4-9184-8e7c485b5e4b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b6c6d532-b570-4a22-ad8f-8a39aeaa40af | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b6c6d532-b570-4a22-ad8f-8a39aeaa40af | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b6c6d532-b570-4a22-ad8f-8a39aeaa40af | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1006b727-2559-4631-88cc-e13a2315fc82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1006b727-2559-4631-88cc-e13a2315fc82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1006b727-2559-4631-88cc-e13a2315fc82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5003ce96-c04e-408b-8aff-ce713afdab07 | 3/10/2023 | XLM | 26.04283764 | Customer Withdrawal |
| 5003ce96-c04e-408b-8aff-ce713afdab07 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 79ef9b07-67b3-40fd-9b2e-c690a0090f4c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79ef9b07-67b3-40fd-9b2e-c690a0090f4c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d965753f-8ab9-402c-af6e-e7a2625f5bea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d965753f-8ab9-402c-af6e-e7a2625f5bea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d965753f-8ab9-402c-af6e-e7a2625f5bea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9038f2ac-9d57-4664-bb81-107a13deff69 | 2/10/2023 | SIGNA | 1,461.09367100 | Customer Withdrawal |
| 9b8a58621-983f-4ca8-b415-8d1e037d46ff | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9b8a58621-983f-4ca8-b415-8d1e037d46ff | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9b8a58621-983f-4ca8-b415-8d1e037d46ff | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7da59f92-df75-4e08-89be-cac3465c055d | 4/10/2023 | EMC2 | 20.00000000 | Customer Withdrawal |
| 7da59f92-df75-4e08-89be-cac3465c055d | 2/10/2023 | SC | 47.76094432 | Customer Withdrawal |
| 7da59f92-df75-4e08-89be-cac3465c055d | 3/10/2023 | SC | 352.23405570 | Customer Withdrawal |
| 7da59f92-df75-4e08-89be-cac3465c055d | 4/10/2023 | STRAX | 7.73648600 | Customer Withdrawal |
| 7da59f92-df75-4e08-89be-cac3465c055d | 4/10/2023 | DNT | 119.67097970 | Customer Withdrawal |
| 7da59f92-df75-4e08-89be-cac3465c055d | 3/10/2023 | XVG | 300.00000000 | Customer Withdrawal |
| 7da59f92-df75-4e08-89be-cac3465c055d | 3/10/2023 | XLM | 53.85629272 | Customer Withdrawal |
| 7da59f92-df75-4e08-89be-cac3465c055d | 3/10/2023 | STRAX | 5.26351400 | Customer Withdrawal |
| 7da59f92-df75-4e08-89be-cac3465c055d | 3/10/2023 | SIGNA | 150.00000000 | Customer Withdrawal |
| 11185aa6-c7bf-48d5-a2a7-51e1eaaa0e7e | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 11185aa6-c7bf-48d5-a2a7-51e1eaaa0e7e | 3/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 11185aa6-c7bf-48d5-a2a7-51e1eaaa0e7e | 2/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| d8b00dd3-185b-4ad6-9fce-767514b57d84 | 2/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| d8b00dd3-185b-4ad6-9fce-767514b57d84 | 2/10/2023 | MEME | 22.29478938 | Customer Withdrawal |
| 0dd2a13d-a5d0-4d76-b856-3073475304d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0dd2a13d-a5d0-4d76-b856-3073475304d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dd2a13d-a5d0-4d76-b856-3073475304d9 | 3/10/2023 | BTC | 0.00075123 | Customer Withdrawal |
| 0dd2a13d-a5d0-4d76-b856-3073475304d9 | 3/10/2023 | BCHA | 0.00075123 | Customer Withdrawal |
| 0dd2a13d-a5d0-4d76-b856-3073475304d9 | 3/10/2023 | BCHA | 0.00023109 | Customer Withdrawal |
| 0dd2a13d-a5d0-4d76-b856-3073475304d9 | 2/10/2023 | DOGE | 8.33531644 | Customer Withdrawal |
| 8eb03a30-3a7e-480a-a81b-9816ac043eaf | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8eb03a30-3a7e-480a-a81b-9816ac043eaf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8eb03a30-3a7e-480a-a81b-9816ac043eaf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5e12bc13-7b71-4ba1-9f08-d5dc289b27c5 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5e12bc13-7b71-4ba1-9f08-d5dc289b27c5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5e12bc13-7b71-4ba1-9f08-d5dc289b27c5 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1c463036-9ef0-45ce-a05d-9db256ff1771 | 4/10/2023 | BCHA | 0.00000028 | Customer Withdrawal |
| 1c463036-9ef0-45ce-a05d-9db256ff1771 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41ccae05-40e0-4431-8bae-afb50e65eba4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41ccae05-40e0-4431-8bae-afb50e65eba4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a05436c-86ef-4320-a546-afc8280ff0fe | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa760cea-3f07-4775-ace9-07231400e322 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa760cea-3f07-4775-ace9-07231400e322 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa760cea-3f07-4775-ace9-07231400e322 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a0a80f2-feb6-4760-9b2e-3aeb5470a71 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 1a0a80f2-feb6-4760-9b2e-3aeb5470a71 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1a0a80f2-feb6-4760-9b2e-3aeb5470a71 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6693a22e-3174-4659-bd0f-ec9b38a49d20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6693a22e-3174-4659-bd0f-ec9b38a49d20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6693a22e-3174-4659-bd0f-ec9b38a49d20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64b5a890-9ee5-4581-9fd4-3720352fc996 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64b5a890-9ee5-4581-9fd4-3720352fc996 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64b5a890-9ee5-4581-9fd4-3720352fc996 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 984eaa0f-5a0a-49b1-97ca-0a954fa8e812 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 984eaa0f-5a0a-49b1-97ca-0a954fa8e812 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 984eaa0f-5a0a-49b1-97ca-0a954fa8e812 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 275e9a18-5291-4fb4-89df-0cfc3ad8ea3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 275e9a18-5291-4fb4-89df-0cfc3ad8ea3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 275e9a18-5291-4fb4-89df-0cfc3ad8ea3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c45da1b-d940-41a3-b306-ccd04d36b952 | 3/10/2023 | ADA | 15.11030023 | Customer Withdrawal |
| 6c45da1b-d940-41a3-b306-ccd04d36b952 | 4/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 6c45da1b-d940-41a3-b306-ccd04d36b952 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 19e98101-bbcb-4928-b4ee-cab8f057253 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19e98101-bbcb-4928-b4ee-cab8f057253 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19e98101-bbcb-4928-b4ee-cab8f057253 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0de57bd7-d180-4e11-8b63-e919268a4616 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0de57bd7-d180-4e11-8b63-e919268a4616 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0de57bd7-d180-4e11-8b63-e919268a4616 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| aa3216b8-329b-4c63-8b0b-86436c1dc19 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aa3216b8-329b-4c63-8b0b-86436c1dc19 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aa3216b8-329b-4c63-8b0b-86436c1dc19 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aa3216b8-329b-4c63-8b0b-86436c1dc19 | 2/10/2023 | ETHW | 0.01590873 | Customer Withdrawal |
| 2411019b3-a45b-4904-b309-6de4133d1a0d | 3/10/2023 | NEO | 0.47115984 | Customer Withdrawal |
| 2411019b3-a45b-4904-b309-6de4133d1a0d | 3/10/2023 | NEO | 0.51574087 | Customer Withdrawal |
| 2411019b3-a45b-4904-b309-6de4133d1a0d | 2/10/2023 | NEO | 0.47610836 | Customer Withdrawal |
| 2411019b3-a45b-4904-b309-6de4133d1a0d | 4/10/2023 | BCH | 0.00031117 | Customer Withdrawal |
| a4f02829-4c6ff-4847-a5ee-108eab07a74f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a4f02829-4c6ff-4847-a5ee-108eab07a74f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a4f02829-4c6ff-4847-a5ee-108eab07a74f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 29a645a7-e69b-4cd2-a770-876974c6f972 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29a645a7-e69b-4cd2-a770-876974c6f972 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29a645a7-e69b-4cd2-a770-876974c6f972 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81439dcc-48c5-48d9-a53-afee978c2e1 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 81439dcc-48c5-48d9-a53-afee978c2e1 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 81439dcc-48c5-48d9-a53-afee978c2e1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ce0b5c3a-4ff6-47a8-adab-ee45a65ed00a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce0b5c3a-4ff6-47a8-adab-ee45a65ed00a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce0b5c3a-4ff6-47a8-adab-ee45a65ed00a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0fbb5e7-88da-4f79-ba70-689d0c10e26f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0fbb5e7-88da-4f79-ba70-689d0c10e26f | 2/9/2023 | PTOY | 0.03988844 | Customer Withdrawal |
| f0fbb5e7-88da-4f79-ba70-689d0c10e26f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b4a8797-6f17-4b78-96ee-e3c27bfc2144 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b4a8797-6f17-4b78-96ee-e3c27bfc2144 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b4a8797-6f17-4b78-96ee-e3c27bfc2144 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b4a8797-6f17-4b78-96ee-e3c27bfc2144 | 2/10/2023 | BCHA | 0.00000225 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b4a8797-6f17-4b78-96ee-e3c27bfc2144 | 2/10/2023 | DGB | 0.51684633 | Customer Withdrawal |
| d320687-6f15-4cde-a087-bc3368a91259 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d320687-6f15-4cde-a087-bc3368a91259 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d320687-6f15-4cde-a087-bc3368a91259 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 096fe4a9-5be4-4081-a99f-7e1f16eec4d9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 096fe4a9-5be4-4081-a99f-7e1f16eec4d9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 096fe4a9-5be4-4081-a99f-7e1f16eec4d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52ef91e6-879e-4f4e-8ad7-1c379cc2ea87 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 52ef91e6-879e-4f4e-8ad7-1c379cc2ea87 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 52ef91e6-879e-4f4e-8ad7-1c379cc2ea87 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a63a24bf-f8b0-43a1-b1cb-15e75983a719 | 3/10/2023 | VIA | 29.00 | Customer Withdrawal |
| a63a24bf-f8b0-43a1-b1cb-15e75983a719 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a63a24bf-f8b0-43a1-b1cb-15e75983a719 | 2/10/2023 | VIA | 0.00000001 | Customer Withdrawal |
| 476a15e-1f25-416f-9416-6e54b50d819 | 3/10/2023 | BCH | 0.00034874 | Customer Withdrawal |
| 476a15e-1f25-416f-9416-6e54b50d819 | 2/10/2023 | BCH | 0.00030000 | Customer Withdrawal |
| 476a15e-1f25-416f-9416-6e54b50d819 | 3/10/2023 | BTC | 0.00006024 | Customer Withdrawal |
| 6b723734-e43a-4e32-8e65-0f5d53530669 | 3/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| 6b723734-e43a-4e32-8e65-0f5d53530669 | 2/10/2023 | ETH | 0.01800123 | Customer Withdrawal |
| 6b723734-e43a-4e32-8e65-0f5d53530669 | 2/9/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 78786cc0-1c64-4481-8f1a-b9640df6cbe | 2/10/2023 | SC | 0.00000061 | Customer Withdrawal |
| 78786cc0-1c64-4481-8f1a-b9640df6cbe | 3/10/2023 | BTC | 0.00000043 | Customer Withdrawal |
| 78786cc0-1c64-4481-8f1a-b9640df6cbe | 3/10/2023 | SC | 0.00000001 | Customer Withdrawal |
| b55c728c-fd81-4b0c-b9cb-b9dd70f3578e | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b55c728c-fd81-4b0c-b9cb-b9dd70f3578e | 2/10/2023 | GBYTE | 0.33733185 | Customer Withdrawal |
| 685730b2-3d04-4f3e-a571-718d85182d0 | 4/10/2023 | XLM | 25.20718960 | Customer Withdrawal |
| 685730b2-3d04-4f3e-a571-718d85182d0 | 2/10/2023 | XLM | 25.20718960 | Customer Withdrawal |
| 1a4c6ad54-fa2a-4d3d-9f36-38ee5a9c47df | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1a4c6ad54-fa2a-4d3d-9f36-38ee5a9c47df | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1a4c6ad54-fa2a-4d3d-9f36-38ee5a9c47df | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a6bd6c0c-4a4f-4b78-b8a4-56f4dc2b0ac | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6bd6c0c-4a4f-4b78-b8a4-56f4dc2b0ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6bd6c0c-4a4f-4b78-b8a4-56f4dc2b0ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5bf00e6-eae6-4e37-a8c1-f18612290e51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5bf00e6-eae6-4e37-a8c1-f18612290e51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25e6a402-ca58-42b7-a4ac-bd0509016 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 25e6a402-ca58-42b7-a4ac-bd0509016 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 25e6a402-ca58-42b7-a4ac-bd0509016 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0713c0ce-b5c1-40bd-9393-d2bd65fcf513 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0713c0ce-b5c1-40bd-9393-d2bd65fcf513 | 3/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 0713c0ce-b5c1-40bd-9393-d2bd65fcf513 | 3/10/2023 | BTC | 0.00017793 | Customer Withdrawal |
| 7811a256-5766-400a-b8b7-1cbe8d14492e | 4/10/2023 | MUSIC | 4,212.4012440 | Customer Withdrawal |
| 7811a256-5766-400a-b8b7-1cbe8d14492e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7811a256-5766-400a-b8b7-1cbe8d14492e | 4/10/2023 | BTC | 0.00005415 | Customer Withdrawal |
| 7811a256-5766-400a-b8b7-1cbe8d14492e | 4/10/2023 | BCHA | 0.00075768 | Customer Withdrawal |
| 7811a256-5766-400a-b8b7-1cbe8d14492e | 4/10/2023 | BCH | 0.00075768 | Customer Withdrawal |
| 7811a256-5766-400a-b8b7-1cbe8d14492e | 4/10/2023 | BCHA | 0.00075768 | Customer Withdrawal |
| 6a541057-4684-4a86-9103-c6b595d2477b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6a541057-4684-4a86-9103-c6b595d2477b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6a541057-4684-4a86-9103-c6b595d2477b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4051 7a6b-10ae-4cd8-b2b9-46f7b81c01bc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4051 7a6b-10ae-4cd8-b2b9-46f7b81c01bc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4051 7a6b-10ae-4cd8-b2b9-46f7b81c01bc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5c1221ab-b375-4eb9-96a0-536dff93b563 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5c1221ab-b375-4eb9-96a0-536dff93b563 | 3/10/2023 | DOGE | 9.32311081 | Customer Withdrawal |
| 5c1221ab-b375-4eb9-96a0-536dff93b563 | 3/10/2023 | BAY | 388.02390540 | Customer Withdrawal |
| 5c1221ab-b375-4eb9-96a0-536dff93b563 | 3/10/2023 | BIT.CNY | 0.00178303 | Customer Withdrawal |
| 8c94b711-b09b-4219-9a41-34ccbeb00dec | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c94b711-b09b-4219-9a41-34ccbeb00dec | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c94b711-b09b-4219-9a41-34ccbeb00dec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f845ba3-fec6-46cb-b097-853676d40c82 | 3/10/2023 | BCH | 0.03789699 | Customer Withdrawal |
| 0f845ba3-fec6-46cb-b097-853676d40c82 | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 0f845ba3-fec6-46cb-b097-853676d40c82 | 3/10/2023 | BSV | 0.01752514 | Customer Withdrawal |
| 0f845ba3-fec6-46cb-b097-853676d40c82 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 0933b8f8-d27c-4d14-9bef-7a95521e61e6 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0933b8f8-d27c-4d14-9bef-7a95521e61e6 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 0933b8f8-d27c-4d14-9bef-7a95521e61e6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3e172ff-f8cd-445d-9262-949e15fd26ae | 2/10/2023 | BTC | 0.00021654 | Customer Withdrawal |
| 3e172ff-f8cd-445d-9262-949e15fd26ae | 2/10/2023 | XMY | 61.51947406 | Customer Withdrawal |
| 64eb2952-4878-4909-94bf-b75869815e36 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 64eb2952-4878-4909-94bf-b75869815e36 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 64eb2952-4878-4909-94bf-b75869815e36 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 14f17fa0-df2c-4f8f-a2c3-cb82dc6db0cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14f17fa0-df2c-4f8f-a2c3-cb82dc6db0cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14f17fa0-df2c-4f8f-a2c3-cb82dc6db0cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 681e3171-fab7-4cb8-833c-c7d70f04d7f0 | 2/10/2023 | NMR | 0.22654881 | Customer Withdrawal |
| 681e3171-fab7-4cb8-833c-c7d70f04d7f0 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 681e3171-fab7-4cb8-833c-c7d70f04d7f0 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 681e3171-fab7-4cb8-833c-c7d70f04d7f0 | 2/10/2023 | USDT | 3.99595392 | Customer Withdrawal |
| 5b4907fa-80fd-4988-a90a-b369124311cac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b4907fa-80fd-4988-a90a-b369124311cac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b4907fa-80fd-4988-a90a-b369124311cac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 073c8cca-a9dd-496e-a7c0-e2e4594e0d6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 073c8cca-a9dd-496e-a7c0-e2e4594e0d6e | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 073c8cca-a9dd-496e-a7c0-e2e4594e0d6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9aabbb74-dc90-46d6-8204-3e92929bd2ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9aabbb74-dc90-46d6-8204-3e92929bd2ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9aabbb74-dc90-46d6-8204-3e92929bd2ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22e9d75c-ea74-4511-8c23-916c1eb9f287 | 2/10/2023 | BTC | 0.00002574 | Customer Withdrawal |
| 96c6924b-63a3-413c-878b-f96441226592e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96c6924b-63a3-413c-878b-f96441226592e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96c6924b-63a3-413c-878b-f96441226592e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ee1fc6b-e88c-4841-922c-6c76abfd1827 | 3/10/2023 | ETC | 0.00918971 | Customer Withdrawal |
| 9ee1fc6b-e88c-4841-922c-6c76abfd1827 | 3/10/2023 | ETHW | 0.00000046 | Customer Withdrawal |
| 9ee1fc6b-e88c-4841-922c-6c76abfd1827 | 2/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| df7dd5a4-6131-46ed-b929-de4445abaeab | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| df7dd5a4-6131-46ed-b929-de4445abaeab | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| df7dd5a4-6131-46ed-b929-de4445abaeab | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 418f95c5-ac8d-41f7-8683-cbe1b4671a15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 418f95c5-ac8d-41f7-8683-cbe1b4671a15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 418f95c5-ac8d-41f7-8683-cbe1b4671a15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1951b992-b4d4-409a-adc1-a2ac06c514d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1951b992-b4d4-409a-adc1-a2ac06c514d1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1951b992-b4d4-409a-adc1-a2ac06c514d1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54b8238f-bc7c-4b1c-b6bc-888a0e837258 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54b8238f-bc7c-4b1c-b6bc-888a0e837258 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54b8238f-bc7c-4b1c-b6bc-888a0e837258 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a462c0a6-bfc8-42d2-a04a-1949e5e71516 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a462c0a6-bfc8-42d2-a04a-1949e5e71516 | 4/10/2023 | BCH | 0.00000809 | Customer Withdrawal |
| a462c0a6-bfc8-42d2-a04a-1949e5e71516 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a462c0a6-bfc8-42d2-a04a-1949e5e71516 | 2/10/2023 | USDT | 0.64145971 | Customer Withdrawal |
| a462c0a6-bfc8-42d2-a04a-1949e5e71516 | 4/10/2023 | BCHA | 0.00000809 | Customer Withdrawal |
| a462c0a6-bfc8-42d2-a04a-1949e5e71516 | 2/10/2023 | BTC | 0.00000139 | Customer Withdrawal |
| 05e27700-a691-4d01-aab5-e653ffa982af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05e27700-a691-4d01-aab5-e653ffa982af | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 05e27700-a691-4d01-aab5-e653ffa982af | 3/10/2023 | ETH | 0.00225108 | Customer Withdrawal |
| 05e27700-a691-4d01-aab5-e653ffa982af | 3/10/2023 | BTC | 0.00007340 | Customer Withdrawal |
| de4a6b7b-c41e-4a27-9625-550adf7fb3da | 3/10/2023 | SALT | 0.40566805 | Customer Withdrawal |
| de4a6b7b-c41e-4a27-9625-550adf7fb3da | 3/10/2023 | QTUM | 0.05075439 | Customer Withdrawal |
| de4a6b7b-c41e-4a27-9625-550adf7fb3da | 3/10/2023 | ETH | 0.00314985 | Customer Withdrawal |
| de4a6b7b-c41e-4a27-9625-550adf7fb3da | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| de4a6b7b-c41e-4a27-9625-550adf7fb3da | 3/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| 17077a60-b2b1-46a9-b1ef-2a38d648f543 | 2/10/2023 | BTC | 0.00022073 | Customer Withdrawal |
| 17077a60-b2b1-46a9-b1ef-2a38d648f543 | 4/10/2023 | DOGE | 49.90242456 | Customer Withdrawal |
| 17077a60-b2b1-46a9-b1ef-2a38d648f543 | 3/10/2023 | DOGE | 50.65755144 | Customer Withdrawal |
| 7a7141d4-cd15-4a84-ac06-b260cdc72d4b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7a7141d4-cd15-4a84-ac06-b260cdc72d4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a7141d4-cd15-4a84-ac06-b260cdc72d4b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a7141d4-cd15-4a84-ac06-b260cdc72d4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63c6aa1b-bf10-4efc-ac02-7c3e7e4d5a12 | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 35b69640-4c9a-4327-bdee-434b0206cd82 | 2/10/2023 | BTC | 0.00020459 | Customer Withdrawal |
| 35b69640-4c9a-4327-bdee-434b0206cd82 | 3/10/2023 | XMG | 160.75663670 | Customer Withdrawal |
| 35b69640-4c9a-4327-bdee-434b0206cd82 | 2/10/2023 | XLM | 4.13819661 | Customer Withdrawal |
| 35b69640-4c9a-4327-bdee-434b0206cd82 | 4/10/2023 | GLC | 2.54894261 | Customer Withdrawal |
| 35b69640-4c9a-4327-bdee-434b0206cd82 | 4/10/2023 | XMG | 59.78817080 | Customer Withdrawal |
| 35b69640-4c9a-4327-bdee-434b0206cd82 | 3/10/2023 | XLM | 6.16031748 | Customer Withdrawal |
| 35b69640-4c9a-4327-bdee-434b0206cd82 | 3/10/2023 | ZEC | 0.00339935 | Customer Withdrawal |
| a5129d1e-ec37-4e09-b3f4-dc84d7ab0c45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5129d1e-ec37-4e09-b3f4-dc84d7ab0c45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5129d1e-ec37-4e09-b3f4-dc84d7ab0c45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 085f0c8-abbb-4bec-a3dc-f0f0cc3e7e44 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 085f0c8-abbb-4bec-a3dc-f0f0cc3e7e44 | 4/10/2023 | BCHA | 0.00000007 | Customer Withdrawal |
| 085f0c8-abbb-4bec-a3dc-f0f0cc3e7e44 | 4/10/2023 | XRP | 1.09278001 | Customer Withdrawal |
| 085f0c8-abbb-4bec-a3dc-f0f0cc3e7e44 | 4/10/2023 | BCH | 0.00000007 | Customer Withdrawal |
| 085f0c8-abbb-4bec-a3dc-f0f0cc3e7e44 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5d0aee4f-52ad-4823-9c2b-3444ae82356 | 3/10/2023 | BTC | 0.00018892 | Customer Withdrawal |
| 5d0aee4f-52ad-4823-9c2b-3444ae82356 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75ac5f00-94dc-44bc-9649-e2786f95772e | 3/10/2023 | BTC | 0.00344564 | Customer Withdrawal |
| 75ac5f00-94dc-44bc-9649-e2786f95772e | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 75ac5f00-94dc-44bc-9649-e2786f95772e | 3/10/2023 | DMD | 0.00295282 | Customer Withdrawal |
| 5eb143f8-baeb-4a43-bcf8-90d47132851a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5eb143f8-baeb-4a43-bcf8-90d47132851a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5eb143f8-baeb-4a43-bcf8-90d47132851a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b82531fa-2049-4d37-8f8e-aa8468d8b016 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b82531fa-2049-4d37-8f8e-aa8468d8b016 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b82531fa-2049-4d37-8f8e-aa8468d8b016 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 45f7de46-72e9-4ee5-bfe9-f23bded17802 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 45f7de46-72e9-4ee5-bfe9-f23bded17802 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 45f7de46-72e9-4ee5-bfe9-f23bded17802 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 45f2f6d-b4cb-4a4-9902-e67555c05089 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab4f2f6d-b4cb-4a4-9902-e67555c05089 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ab4f2f6d-b4cb-4a4-9902-e67555c05089 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9584afc4-f1ba-4ddc-859a-8483bffc130f | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9584afc4-f1ba-4ddc-859a-8483bffc130f | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9584afc4-f1ba-4ddc-859a-8483bffc130f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ff870619-ce64-4f1e-834d-b1e587403ab0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff870619-ce64-4f1e-834d-b1e587403ab0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff870619-ce64-4f1e-834d-b1e587403ab0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55e17f60-dc43-43ae-b0a8-af516e65437a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55e17f60-dc43-43ae-b0a8-af516e65437a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55e17f60-dc43-43ae-b0a8-af516e65437a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 721ecb26-a65d-4b83-b7fd-1c97f1efe4ea | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 721ecb26-a65d-4b83-b7fd-1c97f1efe4ea | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 721ecb26-a65d-4b83-b7fd-1c97f1efe4ea | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 628bea33-a2c6-4d3a-b109b6222473f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 628bea33-a2c6-4d3a-b109b6222473f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 628bea33-a2c6-4d3a-b109b6222473f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a6706bb-ace9-42ff-9483-a30d42b710d80 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a6706bb-ace9-42ff-9483-a30d42b710d80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cd80311-608b-4503-3ba4-1f5750bb4439 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cd80311-608b-4503-3ba4-1f5750bb4439 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cd80311-608b-4503-3ba4-1f5750bb4439 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a96f4a626-0d99-4f3f-8e51-e4e870aa3c31c | 3/10/2023 | BTC | 0.00011122 | Customer Withdrawal |
| a96f4a626-0d99-4f3f-8e51-e4e870aa3c31c | 4/10/2023 | BCH | 0.00085164 | Customer Withdrawal |
| a96f4a626-0d99-4f3f-8e51-e4e870aa3c31c | 4/10/2023 | BCHA | 0.00085164 | Customer Withdrawal |
| a96f4a626-0d99-4f3f-8e51-e4e870aa3c31c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a96f4a626-0d99-4f3f-8e51-e4e870aa3c31c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8388c27e-c030-4145-a6cc-af720ed78f63 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8388c27e-c030-4145-a6cc-af720ed78f63 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8388c27e-c030-4145-a6cc-af720ed78f63 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a7bfc5ff-14e9-410b-84d4-a92240196876c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7bfc5ff-14e9-410b-84d4-a92240196876c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7bfc5ff-14e9-410b-84d4-a92240196876c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 149bf07be-8dd8-4913-ac7b-c02ac5674ba0 | 2/10/2023 | ADA | 8.07225186 | Customer Withdrawal |
| 5c22fa9-6a1d-46d9-abb8-f0d416d06366 | 2/10/2023 | USDT | 2.19113534 | Customer Withdrawal |
| 5c22fa9-6a1d-46d9-abb8-f0d416d06366 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f99b6441-ab9a-45c0-9180-c66666994c7a | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| f99b6441-ab9a-45c0-9180-c66666994c7a | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| f99b6441-ab9a-45c0-9180-c66666994c7a | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| b5412fce-31d5-4b46-ac75-c6ba8d928dc | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| b5412fce-31d5-4b46-ac75-c6ba8d928dc | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b5412fce-31d5-4b46-ac75-c6ba8d928dc | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| b5412fce-31d5-4b46-ac75-c6ba8d928dc | 3/10/2023 | RVR | 1.01000000 | Customer Withdrawal |
| b5412fce-31d5-4b46-ac75-c6ba8d928dc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5c91682-e2e6-4ede-be49-84fb1caf9fff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5c91682-e2e6-4ede-be49-84fb1caf9fff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5c91682-e2e6-4ede-be49-84fb1caf9fff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | VTC | 2.381.5031400 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | LSK | 808.28288540 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | EOS | 1,210.1912888 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | XVG | 191,293.6350000 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | ARDR | 6,337.6100000 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | FLR | 601.41808701 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | QRL | 8,257.5923080 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | QTUM | 11.14930000 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | NAV | 11,252.9235000 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | MONA | 699.40716670 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | STRAX | 263.99119800 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | GRS | 61.28646107 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | DNT | 10,207.6638800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | LBC | 9,398.43843300 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | BLK | 8,405.26064400 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | DGB | 71,200.4216200 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | RDD | 174,386.1190000 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | FIRO | 41.28234200 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | ARK | 1,917.23576600 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | RVN | 4,410.05820000 | Customer Withdrawal |
| 4149c50b-df01-46a6-bd8e-f0353f8dbe4e | 4/29/2023 | NXT | 3,986.01327000 | Customer Withdrawal |
| 2f53a42e-87b8-44ab-9893-a83162bc1ed0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f53a42e-87b8-44ab-9893-a83162bc1ed0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f53a42e-87b8-44ab-9893-a83162bc1ed0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8860f01-a87c-4795-8d54-fdaba03f0300 | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| f8860f01-a87c-4795-8d54-fdaba03f0300 | 3/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| f8860f01-a87c-4795-8d54-fdaba03f0300 | 4/10/2023 | ANT | 1.24902370 | Customer Withdrawal |
| 5c2c1421-4214-49f8-a44b-93a70e885b30 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5c2c1421-4214-49f8-a44b-93a70e885b30 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5c2c1421-4214-49f8-a44b-93a70e885b30 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a86c1e46-1517-447f-bcf5-f234a9fe891d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a86c1e46-1517-447f-bcf5-f234a9fe891d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a86c1e46-1517-447f-bcf5-f234a9fe891d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccd8f75d-e448-40a2-a38d-53c8b31685e6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ccd8f75d-e448-40a2-a38d-53c8b31685e6 | 2/10/2023 | ADA | 13.13207062 | Customer Withdrawal |
| ccd8f75d-e448-40a2-a38d-53c8b31685e6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e0e05a2b-6a76-4be6-802d-c14b455fb46b | 3/10/2023 | BTC | 0.00000439 | Customer Withdrawal |
| e0e05a2b-6a76-4be6-802d-c14b455fb46b | 3/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| 5c82a9be-870d-47a8-9865-c1de77bc0ae3 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5c82a9be-870d-47a8-9865-c1de77bc0ae3 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5c82a9be-870d-47a8-9865-c1de77bc0ae3 | 3/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| c5f68c48-90a7-4f27-be7d-e0a5b6ec3ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5f68c48-90a7-4f27-be7d-e0a5b6ec3ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5f68c48-90a7-4f27-be7d-e0a5b6ec3ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c18ac1e-4ab8-4735-83d2-b76a95c1b98a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c18ac1e-4ab8-4735-83d2-b76a95c1b98a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c18ac1e-4ab8-4735-83d2-b76a95c1b98a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f88aad2c-9de7-4f13-9863-4dcac0f639aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f88aad2c-9de7-4f13-9863-4dcac0f639aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f88aad2c-9de7-4f13-9863-4dcac0f639aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e79ae42b-7de0-4dd8-95af-2dc00d5b28f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e79ae42b-7de0-4dd8-95af-2dc00d5b28f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e79ae42b-7de0-4dd8-95af-2dc00d5b28f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e79ae44c-7ec0-4bd7-8dc5-9b98520c4ba6 | 3/10/2023 | BCH | 0.00004578 | Customer Withdrawal |
| e79ae44c-7ec0-4bd7-8dc5-9b98520c4ba6 | 3/10/2023 | BCHA | 0.00004578 | Customer Withdrawal |
| e79ae44c-7ec0-4bd7-8dc5-9b98520c4ba6 | 2/10/2023 | BTC | 0.24819902 | Customer Withdrawal |
| e79ae44c-7ec0-4bd7-8dc5-9b98520c4ba6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1d51e94-1a2e-4b2f-a4bf-9083f7ce1c4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e81cf72b-5e4b-4fed-ad89-4cfa14b999ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e81cf72b-5e4b-4fed-ad89-4cfa14b999ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4884337-0c78-4835-a34b-5ae0f23e5886 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4884337-0c78-4835-a34b-5ae0f23e5886 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4884337-0c78-4835-a34b-5ae0f23e5886 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6778f48-6d82-412f-bd6a-92460a38b17b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6778f48-6d82-412f-bd6a-92460a38b17b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6778f48-6d82-412f-bd6a-92460a38b17b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76220318-5086-414c-911d-aa374f9b3e4d | 3/10/2023 | XLM | 3.42046722 | Customer Withdrawal |
| 76220318-5086-414c-911d-aa374f9b3e4d | 2/10/2023 | BCHA | 0.00438521 | Customer Withdrawal |
| 76220318-5086-414c-911d-aa374f9b3e4d | 3/10/2023 | EBST | 1,765.28379700 | Customer Withdrawal |
| 76220318-5086-414c-911d-aa374f9b3e4d | 2/10/2023 | BCH | 0.00022020 | Customer Withdrawal |
| 76220318-5086-414c-911d-aa374f9b3e4d | 2/10/2023 | BTC | 0.00019398 | Customer Withdrawal |
| 76220318-5086-414c-911d-aa374f9b3e4d | 2/10/2023 | BCH | 0.00236295 | Customer Withdrawal |
| 76220318-5086-414c-911d-aa374f9b3e4d | 4/10/2023 | EBST | 1,851.85185200 | Customer Withdrawal |
| bb6006ba-3772-4fd9-b748-add999715d53 | 2/9/2023 | ADA | 4.61427072 | Customer Withdrawal |
| bb6006ba-3772-4fd9-b748-add999715d53 | 3/10/2023 | DOGE | 2.00000000 | Customer Withdrawal |
| bb6006ba-3772-4fd9-b748-add999715d53 | 3/10/2023 | TRX | 47.91440710 | Customer Withdrawal |
| bb6006ba-3772-4fd9-b748-add999715d53 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| bb6006ba-3772-4fd9-b748-add999715d53 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| e6aeeb87-2446-430f-9fa8-e269b90362d | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e6aeeb87-2446-430f-9fa8-e269b90362d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e6aeeb87-2446-430f-9fa8-e269b90362d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 16902673-18c7-41fb-beb3-039d2e11517ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16902673-18c7-41fb-beb3-039d2e11517ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16902673-18c7-41fb-beb3-039d2e11517ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| feae2c17-5c3e-4174-8a0c-b0aec9065ba7 | 3/10/2023 | DOGE | 69.24050854 | Customer Withdrawal |
| feae2c17-5c3e-4174-8a0c-b0aec9065ba7 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ffac4934-8144-47cf-8f6e-033130c10064 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffac4934-8144-47cf-8f6e-033130c10064 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffac4934-8144-47cf-8f6e-033130c10064 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cc898a6-6c8d-4ea4-81d4-9544160fe566 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cc898a6-6c8d-4ea4-81d4-9544160fe566 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cc898a6-6c8d-4ea4-81d4-9544160fe566 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 970efd1b-6a96-47bb-a643-fee65db75a59 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 970efd1b-6a96-47bb-a643-fee65db75a59 | 3/10/2023 | DOGE | 16.57736025 | Customer Withdrawal |
| 07cf6228-61da-49f5-b9f6-597f0cc5ccc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07cf6228-61da-49f5-b9f6-597f0cc5ccc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07cf6228-61da-49f5-b9f6-597f0cc5ccc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e9ca23c-02e6-40fd-88a2-93a16565f26a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e9ca23c-02e6-40fd-88a2-93a16565f26a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e9ca23c-02e6-40fd-88a2-93a16565f26a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| beb97d01-c630-472b-94cb-d59e8f89bfa4 | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| beb97d01-c630-472b-94cb-d59e8f89bfa4 | 2/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| beb97d01-c630-472b-94cb-d59e8f89bfa4 | 4/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| 6e60d59a-28d3-439d-a25f-6c38de8baac7 | 4/10/2023 | BTC | 0.00014375 | Customer Withdrawal |
| 6e60d59a-28d3-439d-a25f-6c38de8baac7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e60d59a-28d3-439d-a25f-6c38de8baac7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ebaccb1-003b-4a14-9c15-8de036c6711e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7ebaccb1-003b-4a14-9c15-8de036c6711e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ebaccb1-003b-4a14-9c15-8de036c6711e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 96799472-8642-42ee-afcb-b93b26e5c48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96799472-8642-42ee-afcb-b93b26e5c48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96799472-8642-42ee-afcb-b93b26e5c48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53af4a53-0553-4752-907a-9be9e0f5072c7 | 2/10/2023 | DOGE | 4.87298597 | Customer Withdrawal |
| a5f29221-9f0c8-4aa5-972e-67c4ab2b806b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5f29221-9f0c8-4aa5-972e-67c4ab2b806b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5f29221-9f0c8-4aa5-972e-67c4ab2b806b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2650ecd8-ea16-42f7-b166-f08a5817fb1f | 3/10/2023 | USDT | 0.00000001 | Customer Withdrawal |
| ab713c80-7e2c-4ae6-b40a-e82bdd19845c | 2/10/2023 | LSK | 3.70273164 | Customer Withdrawal |
| ab713c80-7e2c-4ae6-b40a-e82bdd19845c | 2/10/2023 | PART | 1.22912723 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab713c80-7e2c-4ae6-b40a-e82bdd19845c | 3/10/2023 | PART | 7.06145781 | Customer Withdrawal |
| ab713c80-7e2c-4ae6-b40a-e82bdd19845c | 4/10/2023 | PART | 4.29741016 | Customer Withdrawal |
| ab713c80-7e2c-4ae6-b40a-e82bdd19845c | 3/10/2023 | XMR | 0.01370914 | Customer Withdrawal |
| 82ddf715-ce4f-4754-9ae6-ff106c2cd7b3 | 3/10/2023 | ADA | 15.94976932 | Customer Withdrawal |
| 82ddf715-ce4f-4754-9ae6-ff106c2cd7b3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 82ddf715-ce4f-4754-9ae6-ff106c2cd7b3 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 956f05fc-85cb-417b-8f2d-a067d4b8ec45 | 4/10/2023 | ETH | 0.00125167 | Customer Withdrawal |
| 956f05fc-85cb-417b-8f2d-a067d4b8ec45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 956f05fc-85cb-417b-8f2d-a067d4b8ec45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 956f05fc-85cb-417b-8f2d-a067d4b8ec45 | 4/10/2023 | BTC | 0.00009690 | Customer Withdrawal |
| 553353c2-b728-42f4-acd6-746ed96ebe5b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 553353c2-b728-42f4-acd6-746ed96ebe5b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 553353c2-b728-42f4-acd6-746ed96ebe5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a262fa6-6833-4c8f-80e3-14cb85a50f0e | 3/10/2023 | XLM | 43.67788829 | Customer Withdrawal |
| 2a262fa6-6833-4c8f-80e3-14cb85a50f0e | 2/10/2023 | EXP | 0.72183876 | Customer Withdrawal |
| d72ee8d7-0270-4aeb-a031-0697f54a72cd8 | 3/10/2023 | BCHA | 0.00000022 | Customer Withdrawal |
| d72ee8d7-0270-4aeb-a031-9b9754a72cd8 | 3/10/2023 | BCH | 0.00000022 | Customer Withdrawal |
| d72ee8d7-0270-4aeb-a031-9b9754a72cd8 | 3/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| 016ed40f-9a2e-44ed-a04f-4d80bdb92485 | 3/10/2023 | MEME | 27.36012056 | Customer Withdrawal |
| 016ed40f-9a2e-44ed-a04f-4d80bdb92485 | 2/10/2023 | MEME | 39.40956927 | Customer Withdrawal |
| 016ed40f-9a2e-44ed-a04f-4d80bdb92485 | 4/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| 4f1f6022-421d-4394-8bd0-933aa1482ae4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f1f6022-421d-4394-8bd0-933aa1482ae4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f1f6022-421d-4394-8bd0-933aa1482ae4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f55c1cec-fae1-4fee6-89e5-471eb21e7eb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f55c1cec-fae1-4fee6-89e5-471eb21e7eb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f55c1cec-fae1-4fee6-89e5-471eb21e7eb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d598b633-55ab-45ae-9836-7dd2bfa13c9f | 2/10/2023 | ARK | 14.68000000 | Customer Withdrawal |
| d598b633-55ab-45ae-9836-7dd2bfa13c9f | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| d598b633-55ab-45ae-9836-7dd2bfa13c9f | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| fed50b1e-a03c-42c0-9f5b-bc129312ca49 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fed50b1e-a03c-42c0-9f5b-bc129312ca49 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fed50b1e-a03c-42c0-9f5b-bc129312ca49 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e05fd971-e83d-482d-b214-f73b232b5a75 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e05fd971-e83d-482d-b214-f73b232b5a75 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e05fd971-e83d-482d-b214-f73b232b5a75 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f93008de-7110-4b21-ad79-a84c6b216ee0 | 2/10/2023 | NEO | 0.26851005 | Customer Withdrawal |
| 8ec4fbc1-4292-418f-8139-a0ce77349288 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ec4fbc1-4292-418f-8139-a0ce77349288 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ec4fbc1-4292-418f-8139-a0ce77349288 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91bdef6e-8577-459f-b983-de901ba15fa3a | 2/10/2023 | NEO | 0.53040341 | Customer Withdrawal |
| 058021fc-4ffc-4166-9f17-ef113efbf503 | 3/10/2023 | XMR | 0.01617317 | Customer Withdrawal |
| 058021fc-4ffc-4166-9f17-ef113efbf503 | 2/10/2023 | XMR | 0.03092032 | Customer Withdrawal |
| 9b5b0925-6ae0-4c5e2-b163-f17876e132a | 3/10/2023 | BTC | 0.00000083 | Customer Withdrawal |
| bb94aeb8-5180-434f-aeb9-a3a8799e18f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb94aeb8-5180-434f-aeb9-a3a8799e18f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb94aeb8-5180-434f-aeb9-a3a8799e18f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5938d7e-c79d-4aad-8bf-f5b1b8fc5127d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5938d7e-c79d-4aad-8bf-f5b1b8fc5127d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5938d7e-c79d-4aad-8bf-f5b1b8fc5127d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25218918-3f3d-44c2-a2fe-2cbe01571a16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25218918-3f3d-44c2-a2fe-2cbe01571a16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25218918-3f3d-44c2-a2fe-2cbe01571a16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fee75cc-8735-4049-a182-3dc5ef6a7b53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fee75cc-8735-4049-a182-3dc5ef6a7b53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fee75cc-8735-4049-a182-3dc5ef6a7b53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48a33b1a-417c-407c-8dc6-77d4d9bcdf37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48a33b1a-417c-407c-8dc6-77d4d9bcdf37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48a33b1a-417c-407c-8dc6-77d4d9bcdf37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62d033a7-e69f-4c0a-847a-a822966b0684 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62d033a7-e69f-4c0a-847a-a822966b0684 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 62d033a7-e69f-4c0a-847a-a822966b0684 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8f63f53-5280-4046-89d8-2391d6f25cb7 | 3/10/2023 | BCH | 0.00000008 | Customer Withdrawal |
| b8f63f53-5280-4046-89d8-2391d6f25cb7 | 3/10/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| b8f63f53-5280-4046-89d8-2391d6f25cb7 | 3/10/2023 | XVG | 0.00250158 | Customer Withdrawal |
| b8f63f53-5280-4046-89d8-2391d6f25cb7 | 3/10/2023 | KMD | 0.53303658 | Customer Withdrawal |
| b6901e52-f012-4d09-9973-5d80674ce1d8 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| b6901e52-f012-4d09-9973-5d80674ce1d8 | 4/10/2023 | WAVES | 0.05481657 | Customer Withdrawal |
| b6901e52-f012-4d09-9973-5d80674ce1d8 | 3/10/2023 | XMG | 0.24010968 | Customer Withdrawal |
| 768f4ce7-b08b-4bf7-b1e6-9237837919b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 768f4ce7-b08b-4bf7-b1e6-9237837919b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 768f4ce7-b08b-4bf7-b1e6-9237837919b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0497946-a0d9-4b6e-b158-87627c39008c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0497946-a0d9-4b6e-b158-87627c39008c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0497946-a0d9-4b6e-b158-87627c39008c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0286a30-8022-4e6b-b204-15d7ab360f1a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0286a30-8022-4e6b-b204-15d7ab360f1a8 | 2/10/2023 | BTC | 0.00006155 | Customer Withdrawal |
| 7144e337-ec57-4fb5-b9fe-ae7347497474 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7144e337-ec57-4fb5-b9fe-ae7347497474 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7144e337-ec57-4fb5-b9fe-ae7347497474 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a9a8d86-f618-44ab-81bc-69de2803be5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a9a8d86-f618-44ab-81bc-69de2803be5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a9a8d86-f618-44ab-81bc-69de2803be5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe6d5d2c-c0f6-4384-a784-f126aec39b56 | 3/10/2023 | RDD | 0.00000145 | Customer Withdrawal |
| c10e12d0-e5a8-4160-b577-1b005b074bfa | 3/10/2023 | LSK | 0.51173123 | Customer Withdrawal |
| c10e12d0-e5a8-4160-b577-1b005b074bfa | 3/10/2023 | BTC | 0.00005868 | Customer Withdrawal |
| c10e12d0-e5a8-4160-b577-1b005b074bfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0173e3c1-30de-42be-943a-82ace0cf3007 | 3/10/2023 | BTC | 0.00009611 | Customer Withdrawal |
| 0173e3c1-30de-42be-943a-82ace0cf3007 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0173e3c1-30de-42be-943a-82ace0cf3007 | 3/10/2023 | DOGE | 41.41879102 | Customer Withdrawal |
| 0173e3c1-30de-42be-943a-82ace0cf3007 | 4/10/2023 | DOGE | 60.75868428 | Customer Withdrawal |
| 7f971c57-5e0b-4c1b-901d-ce0e502b98f0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f971c57-5e0b-4c1b-901d-ce0e502b98f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f971c57-5e0b-4c1b-901d-ce0e502b98f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fbe257b-33d5-4484-96df-6307c57a81ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fbe257b-33d5-4484-96df-6307c57a81ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fbe257b-33d5-4484-96df-6307c57a81ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb699f29-b329-45e2- a26a-392f6caff5cef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb699f29-b329-45e2-a26a-392f6caff5cef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb699f29-b329-45e2-a26a-392f6caff5cef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ce90d06-4f68-bbdf-18d3f977555d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7abe4f00-900b-4f68-bbf-18d3f977555d2 | 3/10/2023 | BCHA | 0.00006495 | Customer Withdrawal |
| 7abe4f00-900b-4f68-bbf-18d3f977555d2 | 3/10/2023 | BTC | 0.00035345 | Customer Withdrawal |
| 9d74f769-5ec9-4f06-88b0-b62fba20237a | 3/10/2023 | SC | 2.98999999 | Customer Withdrawal |
| 9d74f769-5ec9-4f06-88b0-b62fba20237a | 4/10/2023 | SC | 2.22730727 | Customer Withdrawal |
| 9d74f769-5ec9-4f06-88b0-b62fba20237a | 2/10/2023 | GLC | 0.30722901 | Customer Withdrawal |
| d8a07e65-4fff-4373-a977-51e1e1eadcfa | 2/10/2023 | BCHA | 0.00021747 | Customer Withdrawal |
| d8a07e65-4fff-4373-a977-51e1e1eadcfa | 3/10/2023 | BTC | 0.00021747 | Customer Withdrawal |
| 6628fecb-f0f5-45cc-936f-08f75c8f7641 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6628fecb-f0f5-45cc-936f-08f75c8f7641 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6628fecb-f0f5-45cc-936f-08f75c8f7641 | 4/10/2023 | BCHA | 0.00017921 | Customer Withdrawal |
| 10360a12-0d60-4c2e-a13b-e89085907330 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa4f0915-aa31-449b-9e3a-600a173b2e7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa4f0915-aa31-449b-9e3a-600a173b2e7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa4f0915-aa31-449b-9e3a-600a173b2e7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50f88e96-2807-455a-b066-9c8b0557b2b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50f88e96-2807-455a-b066-9c8b0557b2b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d86faf9-0217-4ca3-ada5-7c3d8efb0f49 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9d86faf9-0217-4ca3-ada5-7c3d8efb0f49 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9d86faf9-0217-4ca3-ada5-7c3d8efb0f49 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ac5a3900-4a7f-4969-874a-a442edcb9c69 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| ac5a3900-4a7f-4969-874a-a442edcb9c69 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| ac5a3900-4a7f-4969-874a-a442edcb9c69 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| f628138-cb0f-476c-93e2-8cfa630e79df | 3/10/2023 | DOGE | 22.34871659 | Customer Withdrawal |
| 57b5f9c-a1b1-4772-a6f8-97cb0b2f89d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57b5f9c-a1b1-4772-a6f8-97cb0b2f89d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57b5f9c-a1b1-4772-a6f8-97cb0b2f89d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e05ed4b-3eb9-4cb5-af52-8cd36feba76d | 3/10/2023 | XLM | 32.50478852 | Customer Withdrawal |
| 91250d99-e095-4737-91e9-070c0f2ea2b2 | 4/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 91250d99-e095-4737-91e9-070c0f2ea2b2 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 91250d99-e095-4737-91e9-070c0f2ea2b2 | 2/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 01e47a00-a2cb-4cc8-b419-6f08547204c7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2a47a00-a2cb-4cc8-b419-6f08547204c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 888a2d6d-d0b4-4f96-b6fe-8dc03a39a9b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 888a2d6d-d0b4-4f96-b6fe-8dc03a39a9b7 | 3/10/2023 | BCH | 0.00040061 | Customer Withdrawal |
| 888a2d6d-d0b4-4f96-b6fe-8dc03a39a9b7 | 3/10/2023 | BCHA | 0.00040061 | Customer Withdrawal |
| 888a2d6d-d0b4-4f96-b6fe-8dc03a39a9b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22299fcd-3dc2-4a26-b4aa-0c4883b6cd66 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d56cd52a-7220-45ac-9c2d-00e14f42ea56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d56cd52a-7220-45ac-9c2d-00e14f42ea56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d56cd52a-7220-45ac-9c2d-00e14f42ea56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88c4c89d-b4d7-4b88-88e5-5a7fb1ac36e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88c4c89d-b4d7-4b88-88e5-5a7fb1ac36e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88c4c89d-b4d7-4b88-88e5-5a7fb1ac36e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55fac3e4-5e63-447e-9e8a-f9e7a6e4f4c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55fac3e4-5e63-447e-9e8a-f9e7a6e4f4c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55fac3e4-5e63-447e-9e8a-f9e7a6e4f4c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bff00903-2451-4f4e-8b53-f5c8d5c8c8c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bff00903-2451-4f4e-8b53-f5c8d5c8c8c | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bff00903-2451-4f4e-8b53-f5c8d5c8c8c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9b37b5fa-0b4a-4f1b-8f0e-da94e1a7f38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b37b5fa-0b4a-4f1b-8f0e-da94e1a7f38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b37b5fa-0b4a-4f1b-8f0e-da94e1a7f38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c37f3c5-31f0-4dcd-a2b3-0d7540c3c1d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c37f3c5-31f0-4dcd-a2b3-0d7540c3c1d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c37f3c5-31f0-4dcd-a2b3-0d7540c3c1d5 | 3/10/2023 | DOGE | 60.75868428 | Customer Withdrawal |
| 1aa55ff4-0e0e-40ba-820f-38edee3299c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1aa55ff4-0e0e-40ba-820f-38edee3299c2 | 3/10/2023 | DOGE | 27.72958060 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| edb2b68a-5437-4584-befe-8b95855b4d09 | 2/9/2023 | LTC | 0.00100000 | Customer Withdrawal |
| 1bf69415-c240-44d6-b546-e3ee0f07e9c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bf69415-c240-44d6-b546-e3ee0f07e9c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bf69415-c240-44d6-b546-e3ee0f07e9c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f815611b-a9fb-4f1f-bd62-4c1f882e26af | 2/10/2023 | DOGE | 53.72098592 | Customer Withdrawal |
| 2f81677c-9250-462f-80bf-9d29b14f7185 | 2/10/2023 | ETH | 0.00122303 | Customer Withdrawal |
| 2f81677c-9250-462f-80bf-9d29b14f7185 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2f81677c-9250-462f-80bf-9d29b14f7185 | 2/10/2023 | USDT | 3.02771037 | Customer Withdrawal |
| 2f81677c-9250-462f-80bf-9d29b14f7185 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6f56f7a0-9fa2-4b96-84f0-8ea70f291b9b | 3/10/2023 | DOGE | 59.55058621 | Customer Withdrawal |
| 6f56f7a0-9fa2-4b96-84f0-8ea70f291b9b | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 6f56f7a0-9fa2-4b96-84f0-8ea70f291b9b | 3/10/2023 | BLK | 0.01800000 | Customer Withdrawal |
| 6f56f7a0-9fa2-4b96-84f0-8ea70f291b9b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6f56f7a0-9fa2-4b96-84f0-8ea70f291b9b | 3/10/2023 | RDD | 0.91180000 | Customer Withdrawal |
| a3e00322-fe73-4f67-819f-35a201751d1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3e00322-fe73-4f67-819f-35a201751d1a | 3/10/2023 | BTC | 0.00020016 | Customer Withdrawal |
| d83d6bc6-965a-465a-afa9-5cb9f97beff6 | 4/10/2023 | ZCL | 0.05038155 | Customer Withdrawal |
| d83d6bc6-965a-465a-afa9-5cb9f97beff6 | 3/10/2023 | ETH | 0.00000086 | Customer Withdrawal |
| d83d6bc6-965a-465a-afa9-5cb9f97beff6 | 3/10/2023 | ZEN | 0.01595279 | Customer Withdrawal |
| d83d6bc6-965a-465a-afa9-5cb9f97beff6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d83d6bc6-965a-465a-afa9-5cb9f97beff6 | 4/10/2023 | ETHW | 0.00000086 | Customer Withdrawal |
| d83d6bc6-965a-465a-afa9-5cb9f97beff6 | 3/10/2023 | BCH | 0.00000072 | Customer Withdrawal |
| d83d6bc6-965a-465a-afa9-5cb9f97beff6 | 4/10/2023 | BCHA | 0.00000072 | Customer Withdrawal |
| d83d6bc6-965a-465a-afa9-5cb9f97beff6 | 4/10/2023 | ZEN | 0.03442876 | Customer Withdrawal |
| d83d6bc6-965a-465a-afa9-5cb9f97beff6 | 3/10/2023 | BTC | 0.00022371 | Customer Withdrawal |
| 75efa4ff-9d50-46f3-9da8-7b9662494ef2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75efa4ff-9d50-46f3-9da8-7b9662494ef2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75efa4ff-9d50-46f3-9da8-7b9662494ef2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c48c2c77-3259-4dc9-974c-083cc1f13136 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c48c2c77-3259-4dc9-974c-083cc1f13136 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c48c2c77-3259-4dc9-974c-083cc1f13136 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 255dbf39-211b-4d67-a975-d7d73ccfa6ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 255dbf39-211b-4d67-a975-d7d73ccfa6ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 255dbf39-211b-4d67-a975-d7d73ccfa6ad | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f4d9cab-65e9-4b46-9bac-ac1d6f59bbb4 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5f4d9cab-65e9-4b46-9bac-ac1d6f59bbb4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5f4d9cab-65e9-4b46-9bac-ac1d6f59bbb4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2e418741-652b-4f63-8d72-284a424f9b8d | 2/10/2023 | BCH | 0.00002635 | Customer Withdrawal |
| 2e418741-652b-4f63-8d72-284a424f9b8d | 2/10/2023 | XLM | 27.96867516 | Customer Withdrawal |
| 2e418741-652b-4f63-8d72-284a424f9b8d | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 2e418741-652b-4f63-8d72-284a424f9b8d | 2/10/2023 | GLM | 0.57600359 | Customer Withdrawal |
| 2e418741-652b-4f63-8d72-284a424f9b8d | 2/10/2023 | ADA | 6.21806283 | Customer Withdrawal |
| 2e418741-652b-4f63-8d72-284a424f9b8d | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| d4b0483c-ab7b-4d34-b36c-1445564dbf03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4b0483c-ab7b-4d34-b36c-1445564dbf03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4b0483c-ab7b-4d34-b36c-1445564dbf03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54ce2969-1425-40f5-bb83-94a6c7583f40 | 3/10/2023 | BCHA | 0.00010569 | Customer Withdrawal |
| 54ce2969-1425-40f5-bb83-94a6c7583f40 | 3/10/2023 | NEO | 0.00895146 | Customer Withdrawal |
| 54ce2969-1425-40f5-bb83-94a6c7583f40 | 2/10/2023 | ETH | 0.00036916 | Customer Withdrawal |
| 54ce2969-1425-40f5-bb83-94a6c7583f40 | 2/10/2023 | BCH | 0.00010569 | Customer Withdrawal |
| 54ce2969-1425-40f5-bb83-94a6c7583f40 | 2/9/2023 | NEO | 0.45294569 | Customer Withdrawal |
| 54ce2969-1425-40f5-bb83-94a6c7583f40 | 3/10/2023 | ETHW | 0.00808715 | Customer Withdrawal |
| b7a233c1-5370-4362-969a-791588e7fd91 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b7a233c1-5370-4362-969a-791588e7fd91 | 4/10/2023 | XRP | 1.91959391 | Customer Withdrawal |
| b7a233c1-5370-4362-969a-791588e7fd91 | 4/10/2023 | BCHA | 0.00000659 | Customer Withdrawal |
| b7a233c1-5370-4362-969a-791588e7fd91 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b7a233c1-5370-4362-969a-791588e7fd91 | 4/10/2023 | BCH | 0.00000659 | Customer Withdrawal |
| 822092ff-7ecf-4fa2-95de-2b43185d90da | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 822092ff-7ecf-4fa2-95de-2b43185d90da | 2/9/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 822092ff-7ecf-4fa2-95de-2b43185d90da | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 49c8b4a4-7443-4e20-b4a7-de7dee6fe30c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 49c8b4a4-7443-4e20-b4a7-de7dee6fe30c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49c8b4a4-7443-4e20-b4a7-de7dee6fe30c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca2436bf-f26f-43f9-b32f-9a59c401d811 | 2/10/2023 | BTC | 0.00005473 | Customer Withdrawal |
| 9f6da70a-5062-49ae-8f9a-02596bd5fcae | 2/10/2023 | GLM | 2.00000000 | Customer Withdrawal |
| 9f6da70a-5062-49ae-8f9a-02596bd5fcae | 2/9/2023 | GNO | 0.03294653 | Customer Withdrawal |
| 9f6da70a-5062-49ae-8f9a-02596bd5fcae | 3/10/2023 | GNO | 0.05058304 | Customer Withdrawal |
| 9f6da70a-5062-49ae-8f9a-02596bd5fcae | 2/9/2023 | NEO | 0.08283531 | Customer Withdrawal |
| 9f6da70a-5062-49ae-8f9a-02596bd5fcae | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| 79a1bc98-3b73-432d-a51d-c79981bf8641 | 3/10/2023 | DOGE | 21.20052714 | Customer Withdrawal |
| 79a1bc98-3b73-432d-a51d-c79981bf8641 | 4/10/2023 | BCHA | 0.00018798 | Customer Withdrawal |
| 79a1bc98-3b73-432d-a51d-c79981bf8641 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79a1bc98-3b73-432d-a51d-c79981bf8641 | 3/10/2023 | BTC | 0.00016200 | Customer Withdrawal |
| 79a1bc98-3b73-432d-a51d-c79981bf8641 | 4/10/2023 | DOGE | 0.02209041 | Customer Withdrawal |
| 79a1bc98-3b73-432d-a51d-c79981bf8641 | 4/10/2023 | BCH | 0.00018798 | Customer Withdrawal |
| 8ff6b835-f1dc-480a-a7bd-daee6f0afec6 | 2/10/2023 | DOGE | 34.08141620 | Customer Withdrawal |
| 27322cb3-4b94-4506-9a4a-4cb9be1cccf3 | 3/10/2023 | BCHA | 0.00000019 | Customer Withdrawal |
| 27322cb3-4b94-4506-9a4a-4cb9be1cccf3 | 3/10/2023 | SC | 617.22364880 | Customer Withdrawal |
| 27322cb3-4b94-4506-9a4a-4cb9be1cccf3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1bb92856-478a-4e8f-960c-7dcf3f260eca | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1bb92856-478a-4e8f-960c-7dcf3f260eca | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1bb92856-478a-4e8f-960c-7dcf3f260eca | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e29ac60f-4c5d-4633-8e60-b65c73eb6146 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e29ac60f-4c5d-4633-8e60-b65c73eb6146 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e29ac60f-4c5d-4633-8e60-b65c73eb6146 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7454626a-ab4f-4a3c-a55c-41e6a1b11f83 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7454626a-ab4f-4a3c-a55c-41e6a1b11f83 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7454626a-ab4f-4a3c-a55c-41e6a1b11f83 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 947c3e4f-a221-4077-a0d0-344a24e8ee4d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 947c3e4f-a221-4077-a0d0-344a24e8ee4d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 947c3e4f-a221-4077-a0d0-344a24e8ee4d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 38acfbdd-7747-42b3-8ec1-84d888dff357 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38acfbdd-7747-42b3-8ec1-84d888dff357 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38acfbdd-7747-42b3-8ec1-84d888dff357 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71a452a6-09e6-4bcf-9a58-e248d36d2292 | 2/10/2023 | BTC | 0.00016922 | Customer Withdrawal |
| 71a452a6-09e6-4bcf-9a58-e248d36d2292 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71a452a6-09e6-4bcf-9a58-e248d36d2292 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71a452a6-09e6-4bcf-9a58-e248d36d2292 | 2/9/2023 | USDT | 1.16857213 | Customer Withdrawal |
| 431f09d7-c6d7-43f6-90c7-7b96a5d0f40c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 431f09d7-c6d7-43f6-90c7-7b96a5d0f40c | 4/10/2023 | SC | 482.75015910 | Customer Withdrawal |
| 431f09d7-c6d7-43f6-90c7-7b96a5d0f40c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 431f09d7-c6d7-43f6-90c7-7b96a5d0f40c | 4/10/2023 | BCHA | 0.00038887 | Customer Withdrawal |
| 431f09d7-c6d7-43f6-90c7-7b96a5d0f40c | 4/10/2023 | MUSIC | 309.94363750 | Customer Withdrawal |
| 3ba89f38-a581-47a3-9df6-4c39690e5e55 | 2/10/2023 | ETH | 0.00210929 | Customer Withdrawal |
| 3ba89f38-a581-47a3-9df6-4c39690e5e55 | 2/10/2023 | ETHW | 0.00981986 | Customer Withdrawal |
| cf7ea726-daa2-46a2-aab2-74acaeb9e396 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| cf7ea726-daa2-46a2-aab2-74acaeb9e396 | 3/10/2023 | BCH | 0.00000208 | Customer Withdrawal |
| cf7ea726-daa2-46a2-aab2-74acaeb9e396 | 3/10/2023 | BCHA | 0.00000208 | Customer Withdrawal |
| cf7ea726-daa2-46a2-aab2-74acaeb9e396 | 3/10/2023 | LTC | 0.02226151 | Customer Withdrawal |
| ee154582-54fd-47f4-9978-410ba06fc093 | 2/10/2023 | LTC | 0.01858943 | Customer Withdrawal |
| ee154582-54fd-47f4-9978-410ba06fc093 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ee154582-54fd-47f4-9978-410ba06fc093 | 2/10/2023 | ADA | 8.51211675 | Customer Withdrawal |
| ee154582-54fd-47f4-9978-410ba06fc093 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e6417203-e8ce-4f8c-b02d-24c548da3bb8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e6417203-e8ce-4f8c-b02d-24c548da3bb8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e6417203-e8ce-4f8c-b02d-24c548da3bb8 | 4/10/2023 | RDD | 812.31028850 | Customer Withdrawal |
| e6417203-e8ce-4f8c-b02d-24c548da3bb8 | 4/10/2023 | SC | 286.58611290 | Customer Withdrawal |
| e6417203-e8ce-4f8c-b02d-24c548da3bb8 | 4/10/2023 | XVG | 48.85351736 | Customer Withdrawal |
| 0c3324ff-1b55-49a8-a6ac-6f5ea6396aaa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0c3324ff-1b55-49a8-a6ac-6f5ea6396aaa | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0c3324ff-1b55-49a8-a6ac-6f5ea6396aaa | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6c50f38c-6198-4ab5-96c5-f5b5d87efb0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c50f38c-6198-4ab5-96c5-f5b5d87efb0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c50f38c-6198-4ab5-96c5-f5b5d87efb0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f3b4746-23af-499e-881a-6925b53a2fe1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0f3b4746-23af-499e-881a-6925b53a2fe1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0f3b4746-23af-499e-881a-6925b53a2fe1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 19e3cda0-8ee7-43e1-9db5-a39bd84426c7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19e3cda0-8ee7-43e1-9db5-a39bd84426c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19e3cda0-8ee7-43e1-9db5-a39bd84426c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb846038-acf0-41de-9746-af60e492fe69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb846038-acf0-41de-9746-af60e492fe69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb846038-acf0-41de-9746-af60e492fe69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d76f082f-adc3-4ab3-abe7-4dee38fbf07c | 2/10/2023 | VTC | 0.15401959 | Customer Withdrawal |
| d76f082f-adc3-4ab3-abe7-4dee38fbf07c | 2/10/2023 | BTC | 0.00008692 | Customer Withdrawal |
| 24ff19a8-312c-42c1-8984-e7ab3c583b03 | 3/10/2023 | BCHA | 0.00000016 | Customer Withdrawal |
| 24ff19a8-312c-42c1-8984-e7ab3c583b03 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 24ff19a8-312c-42c1-8984-e7ab3c583b03 | 3/10/2023 | NXT | 356.42009890 | Customer Withdrawal |
| 24ff19a8-312c-42c1-8984-e7ab3c583b03 | 3/10/2023 | SC | 81.55915030 | Customer Withdrawal |
| 24ff19a8-312c-42c1-8984-e7ab3c583b03 | 3/10/2023 | IGNIS | 178.21004950 | Customer Withdrawal |
| 8d25c79f-f195-43e2-bf00-d1d525149d59 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8d25c79f-f195-43e2-bf00-d1d525149d59 | 3/10/2023 | SC | 154.72830000 | Customer Withdrawal |
| 8d25c79f-f195-43e2-bf00-d1d525149d59 | 3/10/2023 | BCHA | 0.00097019 | Customer Withdrawal |
| a7c5c6cf-daff-4284-9e81-614c639958b0 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| a7c5c6cf-daff-4284-9e81-614c639958b0 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| a7c5c6cf-daff-4284-9e81-614c639958b0 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 47006a96-45c3-400f-86d0-33867464e47b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47006a96-45c3-400f-86d0-33867464e47b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47006a96-45c3-400f-86d0-33867464e47b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03a29689-8fb9-48a1-b8c9-19502df901bc | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 03a29689-8fb9-48a1-b8c9-19502df901bc | 3/10/2023 | XVG | 1,637.84826700 | Customer Withdrawal |
| 03a29689-8fb9-48a1-b8c9-19502df901bc | 3/10/2023 | BCHA | 0.00000779 | Customer Withdrawal |
| c65fa229-5865-4fd3-ae41-bbfb0b1d6fa7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c65fa229-5865-4fd3-ae41-bbfb0b1d6fa7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c65fa229-5865-4fd3-ae41-bbfb0b1d6fa7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a6739354-1f99-4bc4-a75d-3efe001d2c5e | 2/10/2023 | XRP | 5.28384397 | Customer Withdrawal |
| a6739354-1f99-4bc4-a75d-3efe001d2c5e | 2/10/2023 | XVG | 0.09915234 | Customer Withdrawal |
| db210331-baa2-4562-9a02-51f4c1f6da18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db210331-baa2-4562-9a02-51f4c1f6da18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db210331-baa2-4562-9a02-51f4c1f6da18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29a2c454-b9cd-4dfe-9225-a8ad5fcbeb5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29a2c454-b9cd-4dfe-9225-a8ad5fcbeb5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29a2c454-b9cd-4dfe-9225-a8ad5fcbeb5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c40789e5-0fcd-48ce-9ee7-a31db2d294c9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c40789e5-0fcd-48ce-9ee7-a31db2d294c9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c40789e5-0fcd-48ce-9ee7-a31db2d294c9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7334e56f-b425-479d-92e3-ad1a97d7084e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7334e56f-b425-479d-92e3-ad1a97d7084e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7334e56f-b425-479d-92e3-ad1a97d7084e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c78e555d-d27b-443b-87f2-2f885acbbcba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c78e555d-d27b-443b-87f2-2f885acbbcba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c78e555d-d27b-443b-87f2-2f885acbbcba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1c4017d-bc57-4c94-9ec2-d96176609ef8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1c4017d-bc57-4c94-9ec2-d96176609ef8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1c4017d-bc57-4c94-9ec2-d96176609ef8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 125738ea-d642-4263-8412-e1bc34298dd1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 125738ea-d642-4263-8412-e1bc34298dd1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 125738ea-d642-4263-8412-e1bc34298dd1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e95359a7-46ad-4bc7-b038-2fcac61dca05 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e95359a7-46ad-4bc7-b038-2fcac61dca05 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e95359a7-46ad-4bc7-b038-2fcac61dca05 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 69a4caa0-ea51-49a3-bc11-467bd1f22006 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69a4caa0-ea51-49a3-bc11-467bd1f22006 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 69a4caa0-ea51-49a3-bc11-467bd1f22006 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a479036-7b07-4deb-b296-33f099bffcb5 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 1a479036-7b07-4deb-b296-33f099bffcb5 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 1a479036-7b07-4deb-b296-33f099bffcb5 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 9809840f-18ba-4701-a409-5f7f4cc8da53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9809840f-18ba-4701-a409-5f7f4cc8da53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9809840f-18ba-4701-a409-5f7f4cc8da53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8ad9fa6-d757-4401-8467-1bfcf7abe536 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f8ad9fa6-d757-4401-8467-1bfcf7abe536 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f8ad9fa6-d757-4401-8467-1bfcf7abe536 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a769f168-ca05-44a6-bfbf-4842702265c9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a769f168-ca05-44a6-bfbf-4842702265c9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a769f168-ca05-44a6-bfbf-4842702265c9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a657d84-d820-431f-85e6-ab8c43a50128 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a657d84-d820-431f-85e6-ab8c43a50128 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a657d84-d820-431f-85e6-ab8c43a50128 | 2/10/2023 | BTC | 0.00013522 | Customer Withdrawal |
| 8a657d84-d820-431f-85e6-ab8c43a50128 | 2/10/2023 | USDT | 1.93826485 | Customer Withdrawal |
| bbb68787-7e54-4615-b839-a47e9c2e8a9c | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| bbb68787-7e54-4615-b839-a47e9c2e8a9c | 3/10/2023 | BCH | 0.02021103 | Customer Withdrawal |
| bbb68787-7e54-4615-b839-a47e9c2e8a9c | 3/10/2023 | BSV | 0.02021103 | Customer Withdrawal |
| bbb68787-7e54-4615-b839-a47e9c2e8a9c | 3/10/2023 | BCHA | 0.02021103 | Customer Withdrawal |
| 501fd688-af27-4759-9a27-8d1389f589ea | 2/10/2023 | USDT | 3.53841011 | Customer Withdrawal |
| 501fd688-af27-4759-9a27-8d1389f589ea | 2/10/2023 | MUSIC | 0.43418462 | Customer Withdrawal |
| 45e6d2aa-1b3f-4780-9ede-01fb3ec3fd8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45e6d2aa-1b3f-4780-9ede-01fb3ec3fd8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45e6d2aa-1b3f-4780-9ede-01fb3ec3fd8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0662586-4292-4f1f-957c-72814d5bd0dd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0662586-4292-4f1f-957c-72814d5bd0dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0662586-4292-4f1f-957c-72814d5bd0dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d234e2f8-6c2a-4e58-a4d2-1dfb1261c02b | 3/10/2023 | CURE | 0.49242794 | Customer Withdrawal |
| d234e2f8-6c2a-4e58-a4d2-1dfb1261c02b | 3/10/2023 | IGNIS | 0.00036407 | Customer Withdrawal |
| d234e2f8-6c2a-4e58-a4d2-1dfb1261c02b | 3/10/2023 | TX | 0.00000100 | Customer Withdrawal |
| d234e2f8-6c2a-4e58-a4d2-1dfb1261c02b | 3/10/2023 | STORJ | 0.86631166 | Customer Withdrawal |
| d234e2f8-6c2a-4e58-a4d2-1dfb1261c02b | 3/10/2023 | LBC | 0.94138864 | Customer Withdrawal |
| d234e2f8-6c2a-4e58-a4d2-1dfb1261c02b | 3/10/2023 | BCHA | 0.00307007 | Customer Withdrawal |
| d234e2f8-6c2a-4e58-a4d2-1dfb1261c02b | 3/10/2023 | BCH | 0.00307007 | Customer Withdrawal |
| d234e2f8-6c2a-4e58-a4d2-1dfb1261c02b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d234e2f8-6c2a-4e58-a4d2-1dfb1261c02b | 3/10/2023 | USDT | 1.19995045 | Customer Withdrawal |
| 3a5704c6-849d-483f-8db5-75cdeabf2ffe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3a5704c6-849d-483f-8db5-75cdeabf2ffe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3a5704c6-849d-483f-8db5-75cdeabf2ffe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 031be447-5586-4a19-93a3-b05bd2cd4897 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 031be447-5586-4a19-93a3-b05bd2cd4897 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 031be447-5586-4a19-93a3-b05bd2cd4897 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbedcc48-5ff5-48e8-969b-c1da4cabfbeb | 3/10/2023 | ADA | 1.07130478 | Customer Withdrawal |
| bbedcc48-5ff5-48e8-969b-c1da4cabfbeb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a134b7d2-762e-4489-9ed2-c9bd490bc8ce | 3/10/2023 | ETH | 0.00000610 | Customer Withdrawal |
| a134b7d2-762e-4489-9ed2-c9bd490bc8ce | 3/10/2023 | ETHW | 0.00000610 | Customer Withdrawal |
| 96a4926d-b41e-4224-bc6e-59e7498867b1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 96a4926d-b41e-4224-bc6e-59e7498867b1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 96a4926d-b41e-4224-bc6e-59e7498867b1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 94f34732-dac0-4442-9e09-abc86d176b2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94f34732-dac0-4442-9e09-abc86d176b2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94f34732-dac0-4442-9e09-abc86d176b2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f510718c-f997-49b9-8bb0-a0ad319e72ce | 2/10/2023 | ETH | 0.00102849 | Customer Withdrawal |
| f510718c-f997-49b9-8bb0-a0ad319e72ce | 2/10/2023 | ETHW | 0.00477758 | Customer Withdrawal |
| 2ce8d1af-ebe4-47e2-bcdf-e8371f554b58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ce8d1af-ebe4-47e2-bcdf-e8371f554b58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ce8d1af-ebe4-47e2-bcdf-e8371f554b58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f766dd74-ed68-4867-882d-90f84efce321 | 4/10/2023 | DGB | 116.14505640 | Customer Withdrawal |
| f766dd74-ed68-4867-882d-90f84efce321 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f766dd74-ed68-4867-882d-90f84efce321 | 4/10/2023 | XVG | 1,513.74650400 | Customer Withdrawal |
| f766dd74-ed68-4867-882d-90f84efce321 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f766dd74-ed68-4867-882d-90f84efce321 | 4/10/2023 | BCH | 0.00000677 | Customer Withdrawal |
| 2ca6b778-5153-4b99-9843-2b98657dd922 | 3/10/2023 | BCHA | 0.00060000 | Customer Withdrawal |
| 2ca6b778-5153-4b99-9843-2b98657dd922 | 3/10/2023 | BTC | 0.00009067 | Customer Withdrawal |
| 2ca6b778-5153-4b99-9843-2b98657dd922 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ca6b778-5153-4b99-9843-2b98657dd922 | 3/10/2023 | BCH | 0.00060000 | Customer Withdrawal |
| e35cac79-ba08-4082-897f-07e271988f15 | 2/10/2023 | BTC | 0.00009043 | Customer Withdrawal |
| e35cac79-ba08-4082-897f-07e271988f15 | 2/10/2023 | BCH | 0.00000198 | Customer Withdrawal |
| e35cac79-ba08-4082-897f-07e271988f15 | 2/10/2023 | ARK | 0.00984320 | Customer Withdrawal |
| e35cac79-ba08-4082-897f-07e271988f15 | 2/9/2023 | BCHA | 0.00000198 | Customer Withdrawal |
| e35cac79-ba08-4082-897f-07e271988f15 | 2/10/2023 | OMG | 0.00792786 | Customer Withdrawal |
| 8cc96aee-db29-4d1f-b06a-d4ba42667723 | 3/10/2023 | AEON | 2.06076490 | Customer Withdrawal |
| 6c4d06c8-3c2a-4ad2-9066-7eb6e81ca6c3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6c4d06c8-3c2a-4ad2-9066-7eb6e81ca6c3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6c4d06c8-3c2a-4ad2-9066-7eb6e81ca6c3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ccacd180-d147-481e-abb7-85ca18534d4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccacd180-d147-481e-abb7-85ca18534d4b | 4/10/2023 | BCH | 0.00000014 | Customer Withdrawal |
| ccacd180-d147-481e-abb7-85ca18534d4b | 4/10/2023 | BCHA | 0.00000014 | Customer Withdrawal |
| ccacd180-d147-481e-abb7-85ca18534d4b | 4/10/2023 | BTC | 0.00015373 | Customer Withdrawal |
| ccacd180-d147-481e-abb7-85ca18534d4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c54db644-36b4-40ca-8478-e35d42bac696 | 3/10/2023 | BTC | 0.00000067 | Customer Withdrawal |
| c54db644-36b4-40ca-8478-e35d42bac696 | 3/10/2023 | BCH | 0.00051000 | Customer Withdrawal |
| c54db644-36b4-40ca-8478-e35d42bac696 | 3/10/2023 | BCHA | 0.00051000 | Customer Withdrawal |
| c54db644-36b4-40ca-8478-e35d42bac696 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4c518c1-96c9-4a41-8d3b-37e65c36f293 | 4/10/2023 | ETH | 0.00215360 | Customer Withdrawal |
| e4c518c1-96c9-4a41-8d3b-37e65c36f293 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e4c518c1-96c9-4a41-8d3b-37e65c36f293 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e4c518c1-96c9-4a41-8d3b-37e65c36f293 | 4/10/2023 | ETHW | 0.01621762 | Customer Withdrawal |
| 3715cb60-78ca-48bb-9ffa-3a2f0f545f81 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3715cb60-78ca-48bb-9ffa-3a2f0f545f81 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3715cb60-78ca-48bb-9ffa-3a2f0f545f81 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f1717c1e-a27f-4cc5-a176-7f7badc2f783 | 3/10/2023 | BTC | 0.00000054 | Customer Withdrawal |
| ddbc2463-a411-4cb0-8e1b-3062ed4d6e1d | 3/10/2023 | ZCL | 0.33287500 | Customer Withdrawal |
| ddbc2463-a411-4cb0-8e1b-3062ed4d6e1d | 3/10/2023 | LTC | 0.05522216 | Customer Withdrawal |
| ddbc2463-a411-4cb0-8e1b-3062ed4d6e1d | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9cc5a69c-9669-4725-8d85-425b5eb2a5bb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9cc5a69c-9669-4725-8d85-425b5eb2a5bb | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9cc5a69c-9669-4725-8d85-425b5eb2a5bb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a44a59a7-b8d2-46c3-b1b8-8f8db97f3ec3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a44a59a7-b8d2-46c3-b1b8-8f8db97f3ec3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a44a59a7-b8d2-46c3-b1b8-8f8db97f3ec3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec3829ee-ded9-4346-b0ef-56a7a7d48519 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| ec3829ee-ded9-4346-b0ef-56a7a7d48519 | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| ec3829ee-ded9-4346-b0ef-56a7a7d48519 | 2/9/2023 | NXS | 54.92589726 | Customer Withdrawal |
| 0ae8c1ac-f703-4fcf-9a73-2f7d773795df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ae8c1ac-f703-4fcf-9a73-2f7d773795df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ae8c1ac-f703-4fcf-9a73-2f7d773795df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75e8ac4e-b530-4872-b9b8-a4bd4ac73029 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75e8ac4e-b530-4872-b9b8-a4bd4ac73029 | 3/10/2023 | BCHA | 0.00000012 | Customer Withdrawal |
| 75e8ac4e-b530-4872-b9b8-a4bd4ac73029 | 3/10/2023 | BTC | 0.00018046 | Customer Withdrawal |
| 75e8ac4e-b530-4872-b9b8-a4bd4ac73029 | 3/10/2023 | BCH | 0.00000012 | Customer Withdrawal |
| f80e271e-9d10-4b24-984e-17be95c9e996 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f80e271e-9d10-4b24-984e-17be95c9e996 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f80e271e-9d10-4b24-984e-17be95c9e996 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63b7cd32-808f-4475-a47b-79b56c7925fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63b7cd32-808f-4475-a47b-79b56c7925fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63b7cd32-808f-4475-a47b-79b56c7925fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a80041a-a4bc-43fd-a08a-1395a9232a36 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9a80041a-a4bc-43fd-a08a-1395a9232a36 | 3/10/2023 | XLM | 4.06584766 | Customer Withdrawal |
| 9a80041a-a4bc-43fd-a08a-1395a9232a36 | 3/10/2023 | XRP | 11.43105235 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cfc82a0c-2378-4d6e-8d0a-c5ee41080246 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfc82a0c-2378-4d6e-8d0a-c5ee41080246 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfc82a0c-2378-4d6e-8d0a-c5ee41080246 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2730ac2b-49ab-474c-985c-1754705b5889 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2730ac2b-49ab-474c-985c-1754705b5889 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2730ac2b-49ab-474c-985c-1754705b5889 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f25a1ce7-af0c-4170-a743-3e440a579388 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f25a1ce7-af0c-4170-a743-3e440a579388 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f25a1ce7-af0c-4170-a743-3e440a579388 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf06f084-ec30-4e64-9bc8-f633fff1c0f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf06f084-ec30-4e64-9bc8-f633fff1c0f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf06f084-ec30-4e64-9bc8-f633fff1c0f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67a98796-0efb-436b-8f65-f0ddc3406033 | 2/10/2023 | XLM | 15.55968497 | Customer Withdrawal |
| 84dc8d1c-bc64-429a-8b56-1e3a4583459b | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 84dc8d1c-bc64-429a-8b56-1e3a4583459b | 2/9/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 84dc8d1c-bc64-429a-8b56-1e3a4583459b | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 684ff230-a865-4192-983b-97d0e23d6fff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 684ff230-a865-4192-983b-97d0e23d6fff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 684ff230-a865-4192-983b-97d0e23d6fff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d8823a8-3082-43d0-b5be-f3fb0abde34a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5d8823a8-3082-43d0-b5be-f3fb0abde34a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5d8823a8-3082-43d0-b5be-f3fb0abde34a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d70f7c10-1bb8-42ab-8d1a-bc7c0b80312a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d70f7c10-1bb8-42ab-8d1a-bc7c0b80312a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d70f7c10-1bb8-42ab-8d1a-bc7c0b80312a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 213e1e42-e380-48e1-8355-3cb21e4ca359 | 3/10/2023 | BCH | 0.00000008 | Customer Withdrawal |
| 213e1e42-e380-48e1-8355-3cb21e4ca359 | 3/10/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| 624041ae-f2ec-49aa-934e-823f00f8407e | 3/10/2023 | BCHA | 0.00000500 | Customer Withdrawal |
| 624041ae-f2ec-49aa-934e-823f00f8407e | 3/10/2023 | BCH | 0.00000500 | Customer Withdrawal |
| 26a32557-4864-476c-bbde-f46dc7799a2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26a32557-4864-476c-bbde-f46dc7799a2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26a32557-4864-476c-bbde-f46dc7799a2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6ce60f4-6e54-4a8c-9a22-d16bf4c2ea3a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d6ce60f4-6e54-4a8c-9a22-d16bf4c2ea3a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d6ce60f4-6e54-4a8c-9a22-d16bf4c2ea3a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3ed87165-a0f4-4ec5-b198-b5f31b07259c | 2/10/2023 | DOGE | 19.97498597 | Customer Withdrawal |
| 68853d22-faad-40f0-8e30-348d251dd112 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 68853d22-faad-40f0-8e30-348d251dd112 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 68853d22-faad-40f0-8e30-348d251dd112 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4ced3d35-c38b-45b3-aebc-464ea1b3a792 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4ced3d35-c38b-45b3-aebc-464ea1b3a792 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ced3d35-c38b-45b3-aebc-464ea1b3a792 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8129f639-9815-4477-81d4-a87c0c8ad986 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8129f639-9815-4477-81d4-a87c0c8ad986 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8129f639-9815-4477-81d4-a87c0c8ad986 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b40a836d-e638-4382-bdfc-64df4c304d25 | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| b40a836d-e638-4382-bdfc-64df4c304d25 | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| b40a836d-e638-4382-bdfc-64df4c304d25 | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| d641a3a0-a9b1-4dd5-b868-2a7fc216a167 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d641a3a0-a9b1-4dd5-b868-2a7fc216a167 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d641a3a0-a9b1-4dd5-b868-2a7fc216a167 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 838ad2b9-7a65-46cd-8738-dd98eae7c121 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 838ad2b9-7a65-46cd-8738-dd98eae7c121 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 838ad2b9-7a65-46cd-8738-dd98eae7c121 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d1af480-cd6a-4202-9a31-e335fb373e8d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4d1af480-cd6a-4202-9a31-e335fb373e8d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4d1af480-cd6a-4202-9a31-e335fb373e8d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2f3df111-2eef-4b2a-9c8d-9564946687e7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2f3df111-2eef-4b2a-9c8d-9564946687e7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2f3df111-2eef-4b2a-9c8d-9564946687e7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3006df14-2f86-457c-88cd-af40ceffd19a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3006df14-2f86-457c-88cd-af40ceffd19a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3006df14-2f86-457c-88cd-af40ceffd19a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a0fe1478-6be4-4f9b-8e51-38e91c756f22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0fe1478-6be4-4f9b-8e51-38e91c756f22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0fe1478-6be4-4f9b-8e51-38e91c756f22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e783daad-554f-4fbc-90ef-fb4e338c4281 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e783daad-554f-4fbc-90ef-fb4e338c4281 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e783daad-554f-4fbc-90ef-fb4e338c4281 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97d890dc-8457-46e2-b205-785201636d46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97d890dc-8457-46e2-b205-785201636d46 | 3/10/2023 | BTC | 0.00003909 | Customer Withdrawal |
| 755d9f1b-7ea9-46c0-848f-86c28f9df407 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 755d9f1b-7ea9-46c0-848f-86c28f9df407 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 755d9f1b-7ea9-46c0-848f-86c28f9df407 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 2/10/2023 | NEO | 0.00790940 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 2/10/2023 | XVG | 645.67764840 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 2/10/2023 | GLM | 8.06779052 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 4/10/2023 | SNGLS | 1.99500000 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 4/10/2023 | CVC | 28.30684486 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 4/10/2023 | QTUM | 0.03395698 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 2/9/2023 | SYS | 2.72027001 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 3/10/2023 | QTUM | 0.39949935 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 4/10/2023 | RCN | 96.69427268 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 3/10/2023 | GLM | 10.06524932 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 4/10/2023 | ARDR | 0.16449101 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 4/10/2023 | WINGS | 7.52858759 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 4/10/2023 | BCHA | 0.00006754 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 4/10/2023 | NGC | 4.30401309 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 4/10/2023 | PAY | 0.32084767 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 4/10/2023 | MER | 13.97019139 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 3/10/2023 | ARK | 5.81679560 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 4/10/2023 | XCP | 0.13734309 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 2/10/2023 | BTC | 0.00001190 | Customer Withdrawal |
| e293d9ed-74ad-4435-8b43-39a7e9484d0d | 2/10/2023 | BCH | 0.00006754 | Customer Withdrawal |
| 5b9e0ea0-90ac-4a6e-b8f1-7e235c749178 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b9e0ea0-90ac-4a6e-b8f1-7e235c749178 | 4/10/2023 | BCH | 0.00000039 | Customer Withdrawal |
| 5b9e0ea0-90ac-4a6e-b8f1-7e235c749178 | 4/10/2023 | BTC | 0.00006108 | Customer Withdrawal |
| 5b9e0ea0-90ac-4a6e-b8f1-7e235c749178 | 4/10/2023 | BCHA | 0.00000039 | Customer Withdrawal |
| 5b9e0ea0-90ac-4a6e-b8f1-7e235c749178 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56e1ae3b-9972-4c4b-b167-cecb79393838 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 56e1ae3b-9972-4c4b-b167-cecb79393838 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 56e1ae3b-9972-4c4b-b167-cecb79393838 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d6ac6dd6-2963-47ca-a930-00e82352ae51 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d6ac6dd6-2963-47ca-a930-00e82352ae51 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d6ac6dd6-2963-47ca-a930-00e82352ae51 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0cc50ae7-8d8a-418e-b55d-03738721f163 | 3/10/2023 | XRP | 3.65735108 | Customer Withdrawal |
| 0cc50ae7-8d8a-418e-b55d-03738721f163 | 3/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| 0cc50ae7-8d8a-418e-b55d-03738721f163 | 3/10/2023 | BCH | 0.00000004 | Customer Withdrawal |
| 0cc50ae7-8d8a-418e-b55d-03738721f163 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6105d039-1e12-4966-a21c-6f74b1977836 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6105d039-1e12-4966-a21c-6f74b1977836 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6105d039-1e12-4966-a21c-6f74b1977836 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86f4c7eb-8850-4575-926d-9a1d6c290897 | 3/10/2023 | BITB | 29.01294000 | Customer Withdrawal |
| 1af8c15c-7b87-4ea8-9c0a-b87a52304ade | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1af8c15c-7b87-4ea8-9c0a-b87a52304ade | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1af8c15c-7b87-4ea8-9c0a-b87a52304ade | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb583cd4-4b00-4a82-8b73-4c4583805a94 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eb583cd4-4b00-4a82-8b73-4c4583805a94 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eb583cd4-4b00-4a82-8b73-4c4583805a94 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 499cf92a-d941-4621-94bf-0cd2ba0de27c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 499cf92a-d941-4621-94bf-0cd2ba0de27c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 499cf92a-d941-4621-94bf-0cd2ba0de27c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 226bbe98-fdcc-4f40-acfe-2e55b0ea49ac | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 226bbe98-fdcc-4f40-acfe-2e55b0ea49ac | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 226bbe98-fdcc-4f40-acfe-2e55b0ea49ac | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ff3a09fd-6eb1-4a0a-9755-32756f56895d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff3a09fd-6eb1-4a0a-9755-32756f56895d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff3a09fd-6eb1-4a0a-9755-32756f56895d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cdf6050-8d40-483b-b169-40d32145f8f5 | 3/10/2023 | DOGE | 25.55954453 | Customer Withdrawal |
| 8cdf6050-8d40-483b-b169-40d32145f8f5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8cdf6050-8d40-483b-b169-40d32145f8f5 | 3/10/2023 | MCO | 0.00282557 | Customer Withdrawal |
| c9fbeae6-b293-4093-bd12-815acc8b462e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c9fbeae6-b293-4093-bd12-815acc8b462e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c9fbeae6-b293-4093-bd12-815acc8b462e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f22b2da2-849f-4e6c-a5e5-0c71754a2078 | 3/10/2023 | BTC | 0.00000235 | Customer Withdrawal |
| f22b2da2-849f-4e6c-a5e5-0c71754a2078 | 3/10/2023 | BCHA | 0.00000235 | Customer Withdrawal |
| f22b2da2-849f-4e6c-a5e5-0c71754a2078 | 3/10/2023 | BCH | 0.00000235 | Customer Withdrawal |
| f5b1bb24-1486-4773-ad74-1c5dd835c4f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5b1bb24-1486-4773-ad74-1c5dd835c4f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5b1bb24-1486-4773-ad74-1c5dd835c4f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fae0562-b274-4a55-814d-e4cf44ceef40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fae0562-b274-4a55-814d-e4cf44ceef40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fae0562-b274-4a55-814d-e4cf44ceef40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8387386a-917f-40c5-b57f-3e444135d1d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8387386a-917f-40c5-b57f-3e444135d1d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8387386a-917f-40c5-b57f-3e444135d1d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d919cb02-332e-4f21-b92c-f2d58ff5f916 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d919cb02-332e-4f21-b92c-f2d58ff5f916 | 3/10/2023 | DOGE | 15.92000000 | Customer Withdrawal |
| d919cb02-332e-4f21-b92c-f2d58ff5f916 | 3/10/2023 | BCHA | 0.00054881 | Customer Withdrawal |
| d919cb02-332e-4f21-b92c-f2d58ff5f916 | 3/10/2023 | BTC | 0.00003948 | Customer Withdrawal |
| d919cb02-332e-4f21-b92c-f2d58ff5f916 | 3/10/2023 | BCH | 0.00054881 | Customer Withdrawal |
| 3b0abf5a-0fb1-4554-8616-1b4ee28386a7 | 3/10/2023 | DGB | 17.07500000 | Customer Withdrawal |
| a511e856-f95d-4d48-93a6-02f06b2b74c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a511e856-f95d-4d48-93a6-02f06b2b74c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a511e856-f95d-4d48-93a6-02f06b2b74c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f74db82-f52b-446e-8170-1d16a6377abe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f74db82-f52b-446e-8170-1d16a6377abe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f74db82-f52b-446e-8170-1d16a6377abe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51ae9408-8011-4582-a9c8-210ec8b5afde | 4/10/2023 | XRP | 4.87861183 | Customer Withdrawal |
| 51ae9408-8011-4582-a9c8-210ec8b5afde | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 51ae9408-8011-4582-a9c8-210ec8b5afde | 4/10/2023 | LTC | 0.02804459 | Customer Withdrawal |
| 51ae9408-8011-4582-a9c8-210ec8b5afde | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 137901dd-603c-43f7-9a97-b5b924df5f24 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 137901dd-603c-43f7-9a97-b5b924df5f24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 137901dd-603c-43f7-9a97-b5b924df5f24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc71bcf7-878c-4f48-9e27-f03b00aea314 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc71bcf7-878c-4f48-9e27-f03b00aea314 | 3/10/2023 | BTC | 0.00006038 | Customer Withdrawal |
| 45d2e33a-547d-4112-9bfe-c91693b46dc9 | 3/10/2023 | OMG | 1.15486878 | Customer Withdrawal |
| 45d2e33a-547d-4112-9bfe-c91693b46dc9 | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 2fefac31-e631-4467-b261-59874d5ecaf2 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 2fefac31-e631-4467-b261-59874d5ecaf2 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 2fefac31-e631-4467-b261-59874d5ecaf2 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0c65a069-68e2-493b-8d23-843077102a60 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 0c65a069-68e2-493b-8d23-843077102a60 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 0c65a069-68e2-493b-8d23-843077102a60 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 48c52893-d9f5-43f2-bbe3-e6bf4449beb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48c52893-d9f5-43f2-bbe3-e6bf4449beb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48c52893-d9f5-43f2-bbe3-e6bf4449beb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b42cabb4-68db-4f47-9cc8-9c5e91e54f85 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b42cabb4-68db-4f47-9cc8-9c5e91e54f85 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b42cabb4-68db-4f47-9cc8-9c5e91e54f85 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0fc1c87f-3824-4610-80b2-b5f2977be2ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fc1c87f-3824-4610-80b2-b5f2977be2ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

# Case 23-10597-BLS   Doc 143   Filed 06/23/23   Page 362 of 811

## Top Left

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0fc1c87f-3824-4610-80b2-b5f2977be2ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 901838bc-422a-4897-ad32-1018ca44a956 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 901838bc-422a-4897-ad32-1018ca44a956 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 901838bc-422a-4897-ad32-1018ca44a956 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 137ba575-209c-4990-bda3-670481de518d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 137ba575-209c-4990-bda3-670481de518d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 137ba575-209c-4990-bda3-670481de518d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08a61f7e-eba2-4103-9df7-41b1dfb929a4 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| a0d78a1f-941c-448f-b86c-7acd5da479c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0d78a1f-941c-448f-b86c-7acd5da479c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ec8cd6b-abed-4057-9f71-10036f6f2663 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ec8cd6b-abed-4057-9f71-10036f6f2663 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ec8cd6b-abed-4057-9f71-10036f6f2663 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5000a21f-068f-4362-a331-3cd83ccbe880 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5000a21f-068f-4362-a331-3cd83ccbe880 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5000a21f-068f-4362-a331-3cd83ccbe880 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f82f6cdd-01a9-44f7-9a36-1397d1b0bb44 | 2/10/2023 | BTC | 0.00018279 | Customer Withdrawal |
| 3a80edeb-893f-4fb0-bb60-11850ff600bc | 3/10/2023 | ETHW | 0.0077483 1 | Customer Withdrawal |
| 3a80edeb-893f-4fb0-bb60-11850ff600bc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3a80edeb-893f-4fb0-bb60-11850ff600bc | 3/10/2023 | ETH | 0.00089816 | Customer Withdrawal |
| 4497fc7f-fc0d-4891-be3e-e18bdf874d0e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4497fc7f-fc0d-4891-be3e-e18bdf874d0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4497fc7f-fc0d-4891-be3e-e18bdf874d0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb090536-447e-47e7-8156-31b8aee986f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb090536-447e-47e7-8156-31b8aee986f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb090536-447e-47e7-8156-31b8aee986f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 761769d7-b156-4c0c-9b6f-2411248c0c41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 761769d7-b156-4c0c-9b6f-2411248c0c41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77fff25-ce55-4859-bce5-48790ae2ae06 | 3/10/2023 | TX | 436.50101590 | Customer Withdrawal |
| 77fff25-ce55-4859-bce5-48790ae2ae06 | 3/10/2023 | BTC | 0.00000062 | Customer Withdrawal |
| 0b683fd9-fae5-4ee5-815-fdaa856a2337 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0b683fd9-fae5-4ee5-815-fdaa856a2337 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b683fd9-fae5-4ee5-815-fdaa856a2337 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0a94a067-b583-4e1d-9d58-459e9175afa5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a94a067-b583-4e1d-9d58-459e9175afa5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a94a067-b583-4e1d-9d58-459e9175afa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ab167b9-91f7-41b7-a83e-a4856a207cfc | 3/10/2023 | USDT | 0.09910318 | Customer Withdrawal |
| 756f0a22-c937-48d2-a3be-9088747c9548 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 756f0a22-c937-48d2-a3be-9088747c9548 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 756f0a22-c937-48d2-a3be-9088747c9548 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7093824-9c2d-4644-9ecb-c06aca0d0286 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d7093824-9c2d-4644-9ecb-c06aca0d0286 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d7093824-9c2d-4644-9ecb-c06aca0d0286 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a4690c1d-bd3b-4ca5-997e-f0e7ac9d7f47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4690c1d-bd3b-4ca5-997e-f0e7ac9d7f47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4690c1d-bd3b-4ca5-997e-f0e7ac9d7f47 | 3/10/2023 | USDT | 0.0003071 | Customer Withdrawal |
| c8a0ac51- dc2b-4e63-be8b-bf71b345fc9e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c8a0ac51- dc2b-4e63-be8b-bf71b345fc9e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c8a0ac51- dc2b-4e63-be8b-bf71b345fc9e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b46921d2-2cb5-40ab-a6d6-898611da8d35 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b46921d2-2cb5-40ab-a6d6-898611da8d35 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b46921d2-2cb5-40ab-a6d6-898611da8d35 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5e6f24b7-a5ad-4a21-be07-8648bbfbd30b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5e6f24b7-a5ad-4a21-be07-8648bbfbd30b | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5e6f24b7-a5ad-4a21-be07-8648bbfbd30b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dffdba75-7d78-47e4-be45-845b3bacd860 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dffdba75-7d78-47e4-be45-845b3bacd860 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dffdba75-7d78-47e4-be45-845b3bacd860 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 433768fa-52ad-4a95-b935-01b5c967b15e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 433768fa-52ad-4a95-b935-01b5c967b15e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 433768fa-52ad-4a95-b935-01b5c967b15e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

## Top Right

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 78002ef6-4adf-44f9-8b19-8246dd632d03 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 78002ef6-4adf-44f9-8b19-8246dd632d03 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 78002ef6-4adf-44f9-8b19-8246dd632d03 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| af432d40-6ff8-4af1-a974-cf1ecf6799d1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af432d40-6ff8-4af1-a974-cf1ecf6799d1d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af432d40-6ff8-4af1-a974-cf1ecf6799d1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c26a15a-c013-4b09-9b40-56a874d77b63 | 3/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 763d7ac0-d1a8-41e4-b345-e57630ee903b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 763d7ac0-d1a8-41e4-b345-e57630ee903b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 763d7ac0-d1a8-41e4-b345-e57630ee903b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9e44d5e3-3c51-4e95-b90c-7ecae0133be3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e44d5e3-3c51-4e95-b90c-7ecae0133be3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e44d5e3-3c51-4e95-b90c-7ecae0133be3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 452a0611-5262-4b5d-bf66-bd9f5cae2df1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 452a0611-5262-4b5d-bf66-bd9f5cae2df1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 452a0611-5262-4b5d-bf66-bd9f5cae2df1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d45d6ff3-d052-41e6-b913-e6931066e978 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d45d6ff3-d052-41e6-b913-e6931066e978 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 073f1eec-5b0f-4546-a6bb-552b477f39 be | 2/10/2023 | USDT | 4.61713234 | Customer Withdrawal |
| 2f93bad7-5591-4150-9f25-17b0c9510dd4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f93bad7-5591-4150-9f25-17b0c9510dd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f93bad7-5591-4150-9f25-17b0c9510dd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fedbe56b-fb25-4afe-9fd4-e18b664c4eef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fedbe56b-fb25-4afe-9fd4-e18b664c4eef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fedbe56b-fb25-4afe-9fd4-e18b664c4eef | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa3febe3-381a-437a-ace0-29c2f2eb754b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa3febe3-381a-437a-ace0-29c2f2eb754b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa3febe3-381a-437a-ace0-29c2f2eb754b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dde35b4f-6a99-4e1b-8757-6bd51101f766 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| dde35b4f-6a99-4e1b-8757-6bd51101f766 | 2/10/2023 | USDT | 4.99583336 | Customer Withdrawal |
| dde35b4f-6a99-4e1b-8757-6bd51101f766 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ae5b9aed-a329-4366-b421-09726c3aa181 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae5b9aed-a329-4366-b421-09726c3aa181 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccc97ba5-4a4b-4a8f-af70-da1922fc58f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccc97ba5-4a4b-4a8f-af70-da1922fc58f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccc97ba5-4a4b-4a8f-af70-da1922fc58f6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f97133f1-e59a-49bd-8ac2-d9a12d6b8b37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f97133f1-e59a-49bd-8ac2-d9a12d6b8b37 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f97133f1-e59a-49bd-8ac2-d9a12d6b8b37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7782bc0-9648-48c8-93ef-a16d98aba3f6 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7782bc0-9648-48c8-93ef-a16d98aba3f6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7782bc0-9648-48c8-93ef-a16d98aba3f6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5cc3f0cb-747f-4c65-937e-4c037c15 | 2/9/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 2e8839 3a-67df-460a-a708-576e73317792 | 3/10/2023 | DOGE | 15.29937961 | Customer Withdrawal |
| 2e8839 3a-67df-460a-a708-576e73317792 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9422a4f1-c344-4f9e-b149-c2a8187495e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9422a4f1-c344-4f9e-b149-c2a8187495e8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9422a4f1-c344-4f9e-b149-c2a8187495e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 185c4dfb-7671-4527-bdb7-fbef85725ba | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 185c4dfb-7671-4527-bdb7-fbef85725ba | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 185c4dfb-7671-4527-bdb7-fbef85725ba | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 20546 6ba-0ad0-497b-a9f6d-6b158bec7d47 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 20546 6ba-0ad0-497b-a9f6d-6b158bec7d47 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 20546 6ba-0ad0-497b-a9f6d-6b158bec7d47 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6a2b8ab2-5a1c-4547-b732-6f84eb0ccaa8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a2b8ab2-5a1c-4547-b732-6f84eb0ccaa8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a2b8ab2-5a1c-4547-b732-6f84eb0ccaa8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 874a8514-46c6-4e27-a6ce-e25f5fca8919 | 3/10/2023 | BTC | 0.0000011 | Customer Withdrawal |
| c39fd13-ecbe-42b8-8eb6-0cbf25ffba77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c39fd13-ecbe-42b8-8eb6-0cbf25ffba77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c39fd13-ecbe-42b8-8eb6-0cbf25ffba77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

## Bottom Left

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5792e91c-e29e-4e96-ab3a-de1998250b6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5792e91c-e29e-4e96-ab3a-de1998250b6c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5792e91c-e29e-4e96-ab3a-de1998250b6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e5dd01a-267b-41d7-b61b-95eat369f775a | 2/10/2023 | LTC | 60.75880428 | Customer Withdrawal |
| 3e5dd01a-267b-41d7-b61b-95eat369f775a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3e5dd01a-267b-41d7-b61b-95eat369f775a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ac2de58a-f4ab-437b-a3a1-ebb3897b2b77 | 2/10/2023 | KVG | 147.68250000 | Customer Withdrawal |
| ac2de58a-f4ab-437b-a3a1-ebb3897b2b77 | 2/9/2023 | DOGE | 17.9177 0424 | Customer Withdrawal |
| cbe5ecb5-689c-4af1-8be3-955f6fe6655b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| cbe5ecb5-689c-4af1-8be3-955f6fe6655b | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| cbe5ecb5-689c-4af1-8be3-955f6fe6655b | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7a567886-77cb-e6f2-9726d4a879b0bf8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7a567886-77cb-e6f2-9726d4a879b0bf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a567886-77cb-e6f2-9726d4a879b0bf8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a567886-77cb-e6f2-9726d4a879b0bf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab9b3d40-2ce9-4e87-94f0-00b0332f8d723 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ab9b3d40-2ce9-4e87-94f0-00b0332f8d723 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ab9b3d40-2ce9-4e87-94f0-00b0332f8d723 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 462b8b1-b1d4-49c2-8d30000ef8af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 462b8b1-b1d4-49c2-8d30000ef8af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 462b8b1-b1d4-49c2-8d30000ef8af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0532048-d946-4cca-8b46-a8c22066466f | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0532048-d946-4cca-8b46-a8c22066466f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 22ba860b-bea6-466c-ab0a6ca4d4a10 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 22ba860b-bea6-466c-ab0a6ca4d4a10 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 22ba860b-bea6-466c-ab0a6ca4d4a10 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f1a1c15f-86ba-48e7-87e-cbec1dd80b4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f1a1c15f-86ba-48e7-87e-cbec1dd80b4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f1a1c15f-86ba-48e7-87e-cbec1dd80b4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5c3323a0-4718-4183-8431-df4a0c8c7d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c3323a0-4718-4183-8431-df4a0c8c7d2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c3323a0-4718-4183-8431-df4a0c8c7d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9e8c602-4010-4b6-b2d7-f7d85cc5a2de | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f9e8c602-4010-4b6-b2d7-f7d85cc5a2de | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f9e8c602-4010-4b6-b2d7-f7d85cc5a2de | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 85b0aea0-b7a4-48be-b27-f1f085cac5de | 3/10/2023 | DOGE | 33.93298597 | Customer Withdrawal |
| e7566a52-22d8-47ed-a32a-42063325c600 | 2/10/2023 | STRAX | 2.15230517 | Customer Withdrawal |
| e7566a52-22d8-47ed-a32a-42063325c600 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| e7566a52-22d8-47ed-a32a-42063325c600 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| e7566a52-22d8-47ed-a32a-42063325c600 | 2/10/2023 | SIGNA | 1,426.48029900 | Customer Withdrawal |
| e7842fb3-9a25-45aa-b47e-7c755a6a6968 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ca3754f-bca2-4144-b6f7-6039d4b53cb2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0ca3754f-bca2-4144-b6f7-6039d4b53cb2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0ca3754f-bca2-4144-b6f7-6039d4b53cb2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a120ba68-8067-4853-b068-5e4e66a02600 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| a120ba68-8067-4853-b068-5e4e66a02600 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| a120ba68-8067-4853-b068-5e4e66a02600 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| cd4c5eb7-3739-4082-aa1a-4893000f5d24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd4c5eb7-3739-4082-aa1a-4893000f5d24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd4c5eb7-3739-4082-aa1a-4893000f5d24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 616975f3-5547-4c83-a7bd-2df5d75f6663 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 616975f3-5547-4c83-a7bd-2df5d75f6663 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 616975f3-5547-4c83-a7bd-2df5d75f6663 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a415d20-4771-4ed8-99f3-aa526d02047c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a415d20-4771-4ed8-99f3-aa526d02047c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a415d20-4771-4ed8-99f3-aa526d02047c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96b9a10f-53a1-47f4-9178c-981267e7c19e | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 96b9a10f-53a1-47f4-9178c-981267e7c19e | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b2f0ba0d-d7a5-4925-ac694be40f7da5 | 2/9/2023 | DGB | 263.15000000 | Customer Withdrawal |

## Bottom Right

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c593fc3a-717f-48d2-9c39-547754230be9 | 4/10/2023 | NEO | 0.34171172 | Customer Withdrawal |
| c593fc3a-717f-48d2-9c39-547754230be9 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c593fc3a-717f-48d2-9c39-547754230be9 | 3/10/2023 | LTC | 0.01339861 | Customer Withdrawal |
| c593fc3a-717f-48d2-9c39-547754230be9 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a292e41c-f0f6-4a83-a615-8e70444f0672cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a292e41c-f0f6-4a83-a615-8e70444f0672cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e23cbff-abf0-492f-a132-6f650296141b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7e23cbff-abf0-492f-a132-6f650296141b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7e23cbff-abf0-492f-a132-6f650296141b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 553b5818-6104-49db-a6be-5801a168612 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 553b5818-6104-49db-a6be-5801a168612 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 553b5818-6104-49db-a6be-5801a168612 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 6a6b6d9a-3ff6-4a43e-a711-e675d1d9b90 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6a6b6d9a-3ff6-4a43e-a711-e675d1d9b90 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6a6b6d9a-3ff6-4a43e-a711-e675d1d9b90 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 239af58c-ca14-4cb3-8d04-a6b4f51b73e | 2/10/2023 | DASH | 0.09675806 | Customer Withdrawal |
| 239af58c-ca14-4cb3-8d04-a6b4f51b73e | 3/10/2023 | DASH | 0.08657680 | Customer Withdrawal |
| 239af58c-ca14-4cb3-8d04-a6b4f51b73e | 4/10/2023 | DASH | 0.59967600 | Customer Withdrawal |
| 239af58c-ca14-4cb3-8d04-a6b4f51b73e | 3/10/2023 | LTC | 0.02450023 | Customer Withdrawal |
| 239af58c-ca14-4cb3-8d04-a6b4f51b73e | 3/10/2023 | SC | 1,240.98804000 | Customer Withdrawal |
| 239af58c-ca14-4cb3-8d04-a6b4f51b73e | 3/10/2023 | RDD | 9,801.02000000 | Customer Withdrawal |
| 98639c0-31ac-4f85-a6d1-98d7a11118a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98639c0-31ac-4f85-a6d1-98d7a11118a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98639c0-31ac-4f85-a6d1-98d7a11118a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c45ce1c-9cf1-4e34-a5cb-7ab138e2c | 3/10/2023 | USDT | 4.94560436 | Customer Withdrawal |
| 4435cb-9016-4530-a4b4-4a7d12c7161a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4435cb-9016-4530-a4b4-4a7d12c7161a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4435cb-9016-4530-a4b4-4a7d12c7161a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5ad93d5-a259-426f-841f-1f5caf3a31 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| a5ad93d5-a259-426f-841f-1f5caf3a31 | 4/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| a5ad93d5-a259-426f-841f-1f5caf3a31 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| f9c99fa3-b0e5-4f0f-8be1-15b905a84c95 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9c99fa3-b0e5-4f0f-8be1-15b905a84c95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9c99fa3-b0e5-4f0f-8be1-15b905a84c95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e0fc197-85e9-4ce2-8ad4-11d5427a4bf2 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5e0fc197-85e9-4ce2-8ad4-11d5427a4bf2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5e0fc197-85e9-4ce2-8ad4-11d5427a4bf2 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 85f6b43c-d3d5-4f27-b9ee-a2c01b8b02c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85f6b43c-d3d5-4f27-b9ee-a2c01b8b02c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85f6b43c-d3d5-4f27-b9ee-a2c01b8b02c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0eb407c8-b2fd-4563-a4a2-c0da4d7f11f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0eb407c8-b2fd-4563-a4a2-c0da4d7f11f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9e1eeb61-9725-4a98-b2f1-2ce8f2be5a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9e1eeb61-9725-4a98-b2f1-2ce8f2be5a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9e1eeb61-9725-4a98-b2f1-2ce8f2be5a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ef3f2c8-2c39-4b81-8a2c-08ea5d37e8d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8ef3f2c8-2c39-4b81-8a2c-08ea5d37e8d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ef3f2c8-2c39-4b81-8a2c-08ea5d37e8d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 570ba20a-7dba-4c0c-b463-fb7c3ff55201 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 570ba20a-7dba-4c0c-b463-fb7c3ff55201 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 557ba2ee-7dae-41cc-b463-7423996bd04e | 3/10/2023 | XMR | 0.01828512 | Customer Withdrawal |
| fc3c3bd0-cd3c-4c4f-9613-6fbdbf4881d5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fc3c3bd0-cd3c-4c4f-9613-6fbdbf4881d5 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fc3c3bd0-cd3c-4c4f-9613-6fbdbf4881d5 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 27126788-27f3-4482-a2e6-547492110155a | 2/10/2023 | RISE | 27.21161341 | Customer Withdrawal |
| 27126788-27f3-4482-a2e6-547492110155a | 2/10/2023 | ADA | 5.19210129 | Customer Withdrawal |
| 27126788-27f3-4482-a2e6-547492110155a | 2/10/2023 | IOP | 0.25061386 | Customer Withdrawal |
| 572aa3e4-ba1f-488e-a6a2-c4952f9c5feaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 572aa3e4-ba1f-488e-a6a2-c4952f9c5feaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 572aa3e4-ba1f-488e-a6a2-c4952f9c5feaf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1e56c0b-807b-4796-95ec-1e70a0430a3f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f1e56c0b-807b-4796-95ec-1e70a0430a3f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f1e56c0b-807b-4796-95ec-1e70a0430a3f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 91322cc0-9952-41f8-8b5d-3e09fa477941 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9132ccc0-9952-41f8-8b5d-3e09fa477941 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9132ccc0-9952-41f8-8b5d-3e09fa477941 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fd0eb5d-dd01-4ad3-9a38-412e5dcbf742 | 2/10/2023 | ETH | 0.00031043 | Customer Withdrawal |
| 6fd0eb5d-dd01-4ad3-9a38-412e5dcbf742 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6fd0eb5d-dd01-4ad3-9a38-412e5dcbf742 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6fd0eb5d-dd01-4ad3-9a38-412e5dcbf742 | 4/10/2023 | VIA | 0.04098071 | Customer Withdrawal |
| 6fd0eb5d-dd01-4ad3-9a38-412e5dcbf742 | 4/10/2023 | ETHW | 0.01415938 | Customer Withdrawal |
| 3b61e42d-64c1-48cf-8053-180d39c78c67 | 2/10/2023 | XVG | 430.2023485 | Customer Withdrawal |
| 68950486-196e-47a7-8981-6314fc1ff66b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68950486-196e-47a7-8981-6314fc1ff66b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68950486-196e-47a7-8981-6314fc1ff66b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e25ed6e0-d6cf-474e-85ff-08902eb7e9da | 4/10/2023 | ETH | 0.00275518 | Customer Withdrawal |
| e25ed6e0-d6cf-474e-85ff-08902eb7e9da | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e25ed6e0-d6cf-474e-85ff-08902eb7e9da | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ee07f90c-5427-43ee-966c-e299cef18f58 | 4/10/2023 | ETH | 0.00275518 | Customer Withdrawal |
| ee07f90c-5427-43ee-966c-e299cef18f58 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ee07f90c-5427-43ee-966c-e299cef18f58 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7ac2da58-2ce9-4719-be76-9c98664806b6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7ac2da58-2ce9-4719-be76-9c98664806b6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7ac2da58-2ce9-4719-be76-9c98664806b6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d56d84f7-3e2f-47ac-96ce-eafb4cc23f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d56d84f7-3e2f-47ac-96ce-eafb4cc23f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e41f34e2-8c87-4139-bf68-a338b6e6aa9a2 | 3/10/2023 | ETHW | 0.00000688 | Customer Withdrawal |
| e41f34e2-8c87-4139-bf68-a338b6e6aa9a2 | 3/10/2023 | ETH | 0.00000688 | Customer Withdrawal |
| 8df1c67b-2d20-40cd-b2f9-66dbb3cd464d | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8df1c67b-2d20-40cd-b2f9-66dbb3cd464d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8df1c67b-2d20-40cd-b2f9-66dbb3cd464d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0b1f6baa-b604-4be9-af96-c61f924370a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b1f6baa-b604-4be9-af96-c61f924370a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b1f6baa-b604-4be9-af96-c61f924370a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a2b78a0-b620-45a5-a074-fe579b483c77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da6bf9f4-de55-434c-8081-4e9ad21ec14c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da6bf9f4-de55-434c-8081-4e9ad21ec14c | 3/10/2023 | BTC | 0.0000495a | Customer Withdrawal |
| da6bf9f4-de55-434c-8081-4e9ad21ec14c | 3/10/2023 | XDN | 300.4981250 | Customer Withdrawal |
| da6bf9f4-de55-434c-8081-4e9ad21ec14c | 3/10/2023 | XVG | 2.00000000 | Customer Withdrawal |
| fa3c0b1e-ac8a-49ae-b218-648bc8f161f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa3c0b1e-ac8a-49ae-b218-648bc8f161f3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa3c0b1e-ac8a-49ae-b218-648bc8f161f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1db61489-a053-4f01-81f6-fb439755d8b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1db61489-a053-4f01-81f6-fb439755d8b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1db61489-a053-4f01-81f6-fb439755d8b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| babd1158-a882-40db-b16d-2a7964160d6f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| babd1158-a882-40db-b16d-2a7964160d6f | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| babd1158-a882-40db-b16d-2a7964160d6f | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c1e03271-3c00-4453-be61-778ee3c6cb23 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| c1e03271-3c00-4453-be61-778ee3c6cb23 | 3/10/2023 | VTC | 21.51671222 | Customer Withdrawal |
| d2c82c9d-0033-474b-bc5e-860a94b8e874 | 3/10/2023 | BTC | 0.14136646 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d2c82c9d-0033-474b-bc5e-860a94b8e874 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| d2c82c9d-0033-474b-bc5e-860a94b8e874 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| bd057aa5-d4a5-4f61-9ad8-36e6a2a3f3bb | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bd057aa5-d4a5-4f61-9ad8-36e6a2a3f3bb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bd057aa5-d4a5-4f61-9ad8-36e6a2a3f3bb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ac9b96fd-afe9-4c4a-9b19-4837b857c36c | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| ac9b96fd-afe9-4c4a-9b19-4837b857c36c | 4/10/2023 | UBQ | 1.71146836 | Customer Withdrawal |
| ac9b96fd-afe9-4c4a-9b19-4837b857c36c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| ac9b96fd-afe9-4c4a-9b19-4837b857c36c | 4/10/2023 | MUSIC | 163.60314180 | Customer Withdrawal |
| ac9b96fd-afe9-4c4a-9b19-4837b857c36c | 4/10/2023 | ETC | 0.17742326 | Customer Withdrawal |
| ac9b96fd-afe9-4c4a-9b19-4837b857c36c | 4/10/2023 | EXP | 13.09697288 | Customer Withdrawal |
| 581f925e-0932-43a4-9ab8-fc6163f7d34f | 2/10/2023 | DASH | 0.04498080 | Customer Withdrawal |
| 581f925e-0932-43a4-9ab8-fc6163f7d34f | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 581f925e-0932-43a4-9ab8-fc6163f7d34f | 3/10/2023 | DASH | 0.07466513 | Customer Withdrawal |
| 581f925e-0932-43a4-9ab8-fc6163f7d34f | 2/10/2023 | XRP | 5.59868279 | Customer Withdrawal |
| 581f925e-0932-43a4-9ab8-fc6163f7d34f | 3/10/2023 | VTC | 5.00000000 | Customer Withdrawal |
| faf0be68-c82d-46db-b9de-9d37f2ed6913 | 2/10/2023 | ETH | 0.00227533 | Customer Withdrawal |
| faf0be68-c82d-46db-b9de-9d37f2ed6913 | 2/10/2023 | XRP | 3.37168556 | Customer Withdrawal |
| faf0be68-c82d-46db-b9de-9d37f2ed6913 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| faf0be68-c82d-46db-b9de-9d37f2ed6913 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 00223bc1-3b8a-4a98-857f-2d5ebf2a24d5 | 2/10/2023 | BTC | 0.00006800 | Customer Withdrawal |
| 00223bc1-3b8a-4a98-857f-2d5ebf2a24d5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 00223bc1-3b8a-4a98-857f-2d5ebf2a24d5 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 00223bc1-3b8a-4a98-857f-2d5ebf2a24d5 | 2/10/2023 | DOGE | 39.88681339 | Customer Withdrawal |
| 96330e7a-f04a-468b-b5dc-b36047c64505 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 96330e7a-f04a-468b-b5dc-b36047c64505 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5f8b38db-74f8-4ea1-a9a4-93e8697e7428 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f8b38db-74f8-4ea1-a9a4-93e8697e7428 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f8b38db-74f8-4ea1-a9a4-93e8697e7428 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d50f22d-26a5-490a-8c34-81f0901128a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d50f22d-26a5-490a-8c34-81f0901128a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d50f22d-26a5-490a-8c34-81f0901128a5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d149f20-9127-453e-b0aa-6ae58ad22605 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3d149f20-9127-453e-b0aa-6ae58ad22605 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3d149f20-9127-453e-b0aa-6ae58ad22605 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 844aaca6-ad4f-4c28-ac23-63476e33d2c9 | 3/10/2023 | BTC | 0.00009915 | Customer Withdrawal |
| 844aaca6-ad4f-4c28-ac23-63476e33d2c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e7eca95-ca91-48b3-83b3-ceff0c533f1a | 2/10/2023 | USDT | 0.49854581 | Customer Withdrawal |
| 5e7eca95-ca91-48b3-83b3-ceff0c533f1a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| deeaacab-9493-4b5b-874d-69aad1af18a3 | 3/10/2023 | BTC | 0.00021856 | Customer Withdrawal |
| deeaacab-9493-4b5b-874d-69aad1af18a3 | 2/10/2023 | XRP | 1.19305762 | Customer Withdrawal |
| deeaacab-9493-4b5b-874d-69aad1af18a3 | 4/10/2023 | XRP | 0.71964238 | Customer Withdrawal |
| d6b573aa-8693-4094-a54f-3eb619308995 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d6b573aa-8693-4094-a54f-3eb619308995 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d6b573aa-8693-4094-a54f-3eb619308995 | 2/9/2023 | NEO | 0.51140165 | Customer Withdrawal |
| 77955 bcc-3caf-4329-963f-399ae5149818 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77955bcc-3caf-4329-963f-399ae5149818 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77955bcc-3caf-4329-963f-399ae5149818 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63fba86c-a6a3-4a41-9bef-c9660bc0c7fa8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 63fba86c-a6a3-4a41-9bef-c9660bc0c7fa8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 63fba86c-a6a3-4a41-9bef-c9660bc0c7fa8 | 2/10/2023 | ADA | 5.38219773 | Customer Withdrawal |
| 63fba86c-a6a3-4a41-9bef-c9660bc0c7fa8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8e8b155b-5a19-4f2b-b02d-0c0d6a2c4a7a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8e8b155b-5a19-4f2b-b02d-0c0d6a2c4a7a | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8e8b155b-5a19-4f2b-b02d-0c0d6a2c4a7a | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ac651c81-1516-4160-a9b0-58cbb70144444 | 4/10/2023 | XLM | 0.00017921 | Customer Withdrawal |
| ac651c81-1516-4560-a89d-58c00cf10444 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac651c81-1516-4560-a89d-58c00cf10444 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 980a379d-743a-43aa-a5e5-6e9f75a5092a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 980a379d-743a-43aa-a5e5-6e9f75a5092a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 980a379d-743a-43aa-a5e5-6e9f75a5092a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc731bbb-68c5-4a56-6770-04137408a179 | 3/10/2023 | MUSIC | 2.72405830 | Customer Withdrawal |
| 2e699ec5-fcdf-4ea5-a6d4-ad60696bc060 | 3/10/2023 | ETH | 0.00000149 | Customer Withdrawal |
| 2e699ec5-fcdf-4ea5-a6d4-ad60696bc060 | 3/10/2023 | ETHW | 0.00000149 | Customer Withdrawal |
| 2e699ec5-fcdf-4ea5-a6d4-ad60696bc060 | 3/10/2023 | BTC | 0.00000101 | Customer Withdrawal |
| e9120db7-6e05-474b-9823-6f9f0a6aeb37 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e9120db7-6e05-474b-9823-6f9f0a6aeb37 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e9120db7-6e05-474b-9823-6f9f0a6aeb37 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 765f0d24-e704-4d49-b0b4-1370299572fe | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 765f0d24-e704-4d49-b0b4-1370299572fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 765f0d24-e704-4d49-b0b4-1370299572fe | 3/10/2023 | BTC | 0.00018005 | Customer Withdrawal |
| 765f0d24-e704-4d49-b0b4-1370299572fe | 3/10/2023 | BTC | 0.00072862 | Customer Withdrawal |
| e516c1e1-2200-4785-90f9-c5c04fa94145 | 3/10/2023 | BTC | 0.00329840 | Customer Withdrawal |
| dda2d229-a656-4eb5-8197-40c8973410d7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dda2d229-a656-4eb5-8197-40c8973410d7 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dda2d229-a656-4eb5-8197-40c8973410d7 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aa0fee7b-3a0e-408c-9b88-f7bbf338f397 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| aa0fee7b-3a0e-408c-9b88-f7bbf338f397 | 2/10/2023 | POWR | 26.37473763 | Customer Withdrawal |
| aa0fee7b-3a0e-408c-9b88-f7bbf338f397 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 3c583ff-bc8a-4ecb-83ed-3a44e65f9f0c | 3/10/2023 | BTC | 0.00023108 | Customer Withdrawal |
| 3c583ff-bc8a-4ecb-83ed-3a44e65f9f0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c583ff-bc8a-4ecb-83ed-3a44e65f9f0c | 3/10/2023 | USDT | 0.00032072 | Customer Withdrawal |
| cafad833-e0d6-45da-9cd-983580000004 | 2/10/2023 | RDD | 10,539.849900 | Customer Withdrawal |
| cafad833-e0d6-45da-9cd-983580000004 | 4/10/2023 | RDD | 8,808.74192200 | Customer Withdrawal |
| cafad833-e0d6-45da-9cd-983580000004 | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 64834413e-fe11-4104a-5298-c2f1ff89c00c | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 64834413e-fe11-4104a-5298-c2f1ff89c00c | 2/9/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 64834413e-fe11-4104a-5298-c2f1ff89c00c | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| c1cf11baf-b2d0-4040-8575-aa95c4368559 | 4/10/2023 | BTC | 0.00000807 | Customer Withdrawal |
| c1cf11baf-b2d0-4040-8575-aa95c4368559 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1cf11baf-b2d0-4040-8575-aa95c4368559 | 3/10/2023 | THC | 250.59529460 | Customer Withdrawal |
| c1cf11baf-b2d0-4040-8575-aa95c4368559 | 3/10/2023 | EBST | 15.89500000 | Customer Withdrawal |
| c1cf11baf-b2d0-4040-8575-aa95c4368559 | 3/10/2023 | WAVES | 0.00023109 | Customer Withdrawal |
| f2cfca27-51c5-49fe-8500-e3aede27b6a5 | 3/10/2023 | USDT | 0.00017169 | Customer Withdrawal |
| 4abf0014-a073-473e-a9a6-2a8c8dcee8d3 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4abf0014-a073-473e-a9a6-2a8c8dcee8d3 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 90d3f970-f300-4b35-ac17-28cafd874266 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90d3f970-f300-4b35-ac17-28cafd874266 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90d3f970-f300-4b35-ac17-28cafd874266 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b1a116c-4d03-474c-8b40-cd1c5e680984 | 4/10/2023 | NXT | 421.72866690 | Customer Withdrawal |
| 1b1a116c-4d03-474c-8b40-cd1c5e680984 | 3/10/2023 | IGNIS | 178.47653170 | Customer Withdrawal |
| 1b1a116c-4d03-474c-8b40-cd1c5e680984 | 2/10/2023 | NXT | 199.20605960 | Customer Withdrawal |
| 1b1a116c-4d03-474c-8b40-cd1c5e680984 | 4/10/2023 | BTC | 0.00014481 | Customer Withdrawal |
| f2ecbae2-b004-4604-985e-7f3e0b5b1fe5 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f2ecbae2-b004-4604-985e-7f3e0b5b1fe5 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f1299ee3-a3d0-4604-9f9e-750e0b0b1e9 | 3/10/2023 | USDT | 0.00368791 | Customer Withdrawal |
| b604cf95-4791-41aa-b2a2-c5ab7de50c4e | 3/10/2023 | USDT | 15.53975440 | Customer Withdrawal |
| b604cf95-4791-41aa-b2a2-c5ab7de50c4e | 4/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 6eccf739-676a-4bb3-8c31-400daaa7cd85 | 2/10/2023 | BTC | 0.00013235 | Customer Withdrawal |
| 6eccf739-676a-4bb3-8c31-400daaa7cd85 | 3/10/2023 | GBYTE | 0.00017921 | Customer Withdrawal |
| 6eccf739-676a-4bb3-8c31-400daaa7cd85 | 2/10/2023 | GBYTE | 9.70711755 | Customer Withdrawal |
| 6eccf739-676a-4bb3-8c31-400daaa7cd85 | 3/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 6eccf739-676a-4bb3-8c31-400daaa7cd85 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c921625-2764-4012-b065-3e10bb0a6683 | 4/10/2023 | XLM | 33.81072892 | Customer Withdrawal |
| 3c921625-2764-4012-b065-3e10bb0a6683 | 3/10/2023 | ADA | 5.10915593 | Customer Withdrawal |
| 3c921625-2764-4012-b065-3e10bb0a6683 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c921625-2764-4012-b065-3e10bb0a6683 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 061243222-929e-4d96-aade-dc2c99f2eac14a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 061243222-929e-4d96-aade-dc2c99f2eac14a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a024ad3-05b5-45d0-b4e5-4acc18369e4a | 3/10/2023 | USDT | 1.01000000 | Customer Withdrawal |
| a024ad3-05b5-45d0-b4e5-4acc18369e4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9924ab0-55c5-45d6-b46a-4b16136f89e32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60df9a03-0a45-41f4-876e-b87ca6cb3197 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60df9a03-0a45-41f4-876e-b87ca6cb3197 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60df9a03-0a45-41f4-876e-b87ca6cb3197 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60df9a03-0a45-41f4-876e-b87ca6cb3197 | 2/10/2023 | BTC | 0.00009915 | Customer Withdrawal |
| 03fec13d-ea22-4036-8bce-ea16dd09d773 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03fec13d-ea22-4036-8bce-ea16dd09d773 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94c1ded1-52db-4aa2-b566-d4caab3b7bf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 94c1ded1-52db-4aa2-b566-d4caab3b7bf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 94c1ded1-52db-4aa2-b566-d4caab3b7bf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1e66cc0b-471f-4a5b-aae0-5a38d4fca6b3 | 3/10/2023 | BTC | 0.00018005 | Customer Withdrawal |
| 1e66cc0b-471f-4a5b-aae0-5a38d4fca6b3 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1e66cc0b-471f-4a5b-aae0-5a38d4fca6b3 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ecfcd3ed-1d76-4cc6-a25b-6c010fd24430 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| ecfcd3ed-1d76-4cc6-a25b-6c010fd24430 | 4/10/2023 | XMR | 0.03303362 | Customer Withdrawal |
| ecfcd3ed-1d76-4cc6-a25b-6c010fd24430 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| c3d24483-7406-4fed-801a-0c89fdfa4268 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c3d24483-7406-4fed-801a-0c89fdfa4268 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c3d24483-7406-4fed-801a-0c89fdfa4268 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c53f3601-1e90-41a7-865d-1afb67a5bf4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c53f3601-1e90-41a7-865d-1afb67a5bf4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c53f3601-1e90-41a7-865d-1afb67a5bf4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bf2de99e-43 df-4124-9a6a-9a8fb2b5c60d | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bf2de99e-43df-4124-9a6a-9a8fb2b5c60d | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bf2de99e-43df-4124-9a6a-9a8fb2b5c60d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b9e0d1d4-a9c6-47e5-9b3b-6b4f8f1a2a6 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b9e0d1d4-a9c6-47e5-9b3b-6b4f8f1a2a6 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b9e0d1d4-a9c6-47e5-9b3b-6b4f8f1a2a6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f4ad683e-5b14-45f6-a20c-50e07a1a3b75 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4ad683e-5b14-45f6-a20c-50e07a1a3b75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4ad683e-5b14-45f6-a20c-50e07a1a3b75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a1d2f75-2c1f-4408-8cda-5de1960f3faa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a1d2f75-2c1f-4408-8cda-5de1960f3faa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a1d2f75-2c1f-4408-8cda-5de1960f3faa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d89d2c5e-a95f-48f0-b29f-f7ee72aac67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d89d2c5e-a95f-48f0-b29f-f7ee72aac67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d89d2c5e-a95f-48f0-b29f-f7ee72aac67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bcedd4a-4c5a-4964-98ae-0fedc4e68c2 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1bcedd4a-4c5a-4964-98ae-0fedc4e68c2 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1bcedd4a-4c5a-4964-98ae-0fedc4e68c2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5b0bb80e-ba5b-4a3e-9e8d-c7ae44a3 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5b0bb80e-ba5b-4a3e-9e8d-c7ae44a3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5b0bb80e-ba5b-4a3e-9e8d-c7ae44a3 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0b5eb4b9-d4bf-4fde-862c-2b6c65f3bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b5eb4b9-d4bf-4fde-862c-2b6c65f3bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b5eb4b9-d4bf-4fde-862c-2b6c65f3bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1f2ab5d-d24b-49b3-aa44-0f3c5189e2e | 3/10/2023 | SC | 1,381.42863000 | Customer Withdrawal |
| e1f2ab5d-d24b-49b3-aa44-0f3c5189e2e | 4/10/2023 | SC | 1,118.11455700 | Customer Withdrawal |
| e1f2ab5d-d24b-49b3-aa44-0f3c5189e2e | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ae1c0d6f-2415-4f8f-9ab6-c75e4d65a87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f3a696cf-e24f-4603-8f7b-5767358bb464 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3a696cf-e24f-4603-8f7b-5767358bb464 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7eb8a6b6-49ab-480e-b850-9e0ed958a2af | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 44ac1746-2e5a-4fb3-a166-e146f3172893 | 3/10/2023 | DCR | 0.21491255 | Customer Withdrawal |
| 44ac1746-2e5a-4fb3-a166-e146f3172893 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 7d9004b4-1a04-4076-9c9f-df3ded8db900 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d9004b4-1a04-4076-9c9f-df3ded8db900 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d9004b4-1a04-4076-9c9f-df3ded8db900 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd9d0f65-dcc8-4680-b635-f6857ee78b64 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd9d0f65-dcc8-4680-b635-f6857ee78b64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd9d0f65-dcc8-4680-b635-f6857ee78b64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29cbe534-d464-4ded-9854-945af3b2c0bb | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 29cbe534-d464-4ded-9854-945af3b2c0bb | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 29cbe534-d464-4ded-9854-945af3b2c0bb | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1f9f3c80-3115-4a84-a01b-28f97e7374af | 2/10/2023 | BTC | 0.00007328 | Customer Withdrawal |
| 92d30e56-61b8-40f7-9b54-96011d77b110 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 92d30e56-61b8-40f7-9b54-96011d77b110 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 92d30e56-61b8-40f7-9b54-96011d77b110 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 4fcfc375-5536-4e2e-a620-ae8024e1cc19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fcfc375-5536-4e2e-a620-ae8024e1cc19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fcfc375-5536-4e2e-a620-ae8024e1cc19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f19a4fdd-39d6-4efc-ae53-4d850222d1c7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f19a4fdd-39d6-4efc-ae53-4d850222d1c7 | 4/10/2023 | BSV | 0.01597537 | Customer Withdrawal |
| f19a4fdd-39d6-4efc-ae53-4d850222d1c7 | 4/10/2023 | USDT | 0.19638066 | Customer Withdrawal |
| f19a4fdd-39d6-4efc-ae53-4d850222d1c7 | 4/10/2023 | BTC | 0.00015197 | Customer Withdrawal |
| 5753311d-3de0-4d6e-bc28-961e59c50d17 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5753311d-3de0-4d6e-bc28-961e59c50d17 | 3/10/2023 | ADA | 2.40678839 | Customer Withdrawal |
| b5504e34-78a4-45ea-8f81-0cd335ed735c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b5504e34-78a4-45ea-8f81-0cd335ed735c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b5504e34-78a4-45ea-8f81-0cd335ed735c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 22883bcd-e7b7-4230-9a48-2c1fee47b8fb | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 22883bcd-e7b7-4230-9a48-2c1fee47b8fb | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 22883bcd-e7b7-4230-9a48-2c1fee47b8fb | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 5038d928-48d1-4e10-81ce-73532c85d54f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5038d928-48d1-4e10-81ce-73532c85d54f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5038d928-48d1-4e10-81ce-73532c85d54f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33fdbbd7-f4e3-4b49-abcb-7a346b5a9808 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33fdbbd7-f4e3-4b49-abcb-7a346b5a9808 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33fdbbd7-f4e3-4b49-abcb-7a346b5a9808 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37614a4f-43df-41c2-b692-3d38d6a9abd7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 37614a4f-43df-41c2-b692-3d38d6a9abd7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 37614a4f-43df-41c2-b692-3d38d6a9abd7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 95580594-2e52-41c5-aa46-8c978b6877de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95580594-2e52-41c5-aa46-8c978b6877de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95580594-2e52-41c5-aa46-8c978b6877de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fb3d9e4-f5df-4d5c-8385-a9717e2969e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03db4442-a332-4e06-b566-bd83bcc2a1d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03db4442-a332-4e06-b566-bd83bcc2a1d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03db4442-a332-4e06-b566-bd83bcc2a1d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 533f290d-8131-409e-be9a-af51ff318480 | 2/9/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| 533f290d-8131-409e-be9a-af51ff318480 | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 533f290d-8131-409e-be9a-af51ff318480 | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 8a2a3078-611f-4352-af29-f23bbf5b4ac7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a2a3078-611f-4352-af29-f23bbf5b4ac7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a2a3078-611f-4352-af29-f23bbf5b4ac7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a16bdf4-a6f2-4826-82a3-540bde4a366c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a16bdf4-a6f2-4826-82a3-540bde4a366c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a16bdf4-a6f2-4826-82a3-540bde4a366c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33d23888-67ac-4b1b-a407-6a6bd703b47a | 3/10/2023 | USDT | 0.00055298 | Customer Withdrawal |
| 3c05197b-3245-4902-a819-e8923d2746b2 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 3c05197b-3245-4902-a819-e8923d2746b2 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c05197b-3245-4902-a819-e8923d2746b2 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5fc01368-59f6-4bad-88c7-0ad1dd75f215 | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 8179682a-c004-42d2-8faa-26899668c39a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8179682a-c004-42d2-8faa-26899668c39a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8179682a-c004-42d2-8faa-26899668c39a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1804026b-5424-4407-9f96-1bf3d8263eca | 2/10/2023 | BCH | 0.00067041 | Customer Withdrawal |
| 1804026b-5424-4407-9f96-1bf3d8263eca | 2/10/2023 | BCHA | 0.00067041 | Customer Withdrawal |
| 1804026b-5424-4407-9f96-1bf3d8263eca | 2/10/2023 | BTC | 0.00005522 | Customer Withdrawal |
| 90e1cf47-29b3-4a6f-b6b9-f8b8f2b9cb38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90e1cf47-29b3-4a6f-b6b9-f8b8f2b9cb38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90e1cf47-29b3-4a6f-b6b9-f8b8f2b9cb38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1339b0a3-660c-4888-85c4-7b15ed449190 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1339b0a3-660c-4888-85c4-7b15ed449190 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1339b0a3-660c-4888-85c4-7b15ed449190 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df020d64-0596-41d0-94e6-a22af25bfee1 | 3/10/2023 | USDT | 0.00003940 | Customer Withdrawal |
| df020d64-0596-41d0-94e6-a22af25bfee1 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| df020d64-0596-41d0-94e6-a22af25bfee1 | 3/10/2023 | SC | 418.13160220 | Customer Withdrawal |
| 45487d34-3fe6-4bac-9ffb-36c28f04b6b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45487d34-3fe6-4bac-9ffb-36c28f04b6b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45487d34-3fe6-4bac-9ffb-36c28f04b6b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22ca98bb-4bf9-4ca0-b870-a52497f8cac1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 22ca98bb-4bf9-4ca0-b870-a52497f8cac1 | 4/10/2023 | SC | 500.22774700 | Customer Withdrawal |
| 22ca98bb-4bf9-4ca0-b870-a52497f8cac1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ecddbacb-da29-4b74-b54c-7f26926d7dd9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ecddbacb-da29-4b74-b54c-7f26926d7dd9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ecddbacb-da29-4b74-b54c-7f26926d7dd9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c7910c3a-adc6-4084-b1b9-07b563d65ee4 | 3/10/2023 | XVG | 400.00000000 | Customer Withdrawal |
| c7910c3a-adc6-4084-b1b9-07b563d65ee4 | 2/10/2023 | SC | 500.00000000 | Customer Withdrawal |
| c7910c3a-adc6-4084-b1b9-07b563d65ee4 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| c7910c3a-adc6-4084-b1b9-07b563d65ee4 | 2/9/2023 | MANA | 3.82683143 | Customer Withdrawal |
| c7910c3a-adc6-4084-b1b9-07b563d65ee4 | 3/10/2023 | MANA | 7.21584482 | Customer Withdrawal |
| aa89e59b-eaef-40ee-9086-c7f43e1319a5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aa89e59b-eaef-40ee-9086-c7f43e1319a5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aa89e59b-eaef-40ee-9086-c7f43e1319a5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 85397458-880c-4dba-8466-8f69ea297885 | 2/10/2023 | XEM | 1.26368997 | Customer Withdrawal |
| 85397458-880c-4dba-8466-8f69ea297885 | 2/10/2023 | ZEC | 0.00700000 | Customer Withdrawal |
| 85397458-880c-4dba-8466-8f69ea297885 | 2/10/2023 | RLC | 1.00000000 | Customer Withdrawal |
| 85397458-880c-4dba-8466-8f69ea297885 | 2/10/2023 | XRP | 0.61582678 | Customer Withdrawal |
| 9234061a-5a62-4dae-9ccb-c3b9580f4087 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9234061a-5a62-4dae-9ccb-c3b9580f4087 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9234061a-5a62-4dae-9ccb-c3b9580f4087 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fc8ca72-eb91-4a0a-b25e-0548ab28ac98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fc8ca72-eb91-4a0a-b25e-0548ab28ac98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fc8ca72-eb91-4a0a-b25e-0548ab28ac98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2439027e-322e-451b-af9f-ddafe008092d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2439027e-322e-451b-af9f-ddafe008092d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2439027e-322e-451b-af9f-ddafe008092d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0b510dd9-9d5c-4054-a184-166913cd8819 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b510dd9-9d5c-4054-a184-166913cd8819 | 3/10/2023 | BTC | 0.00003721 | Customer Withdrawal |
| 1a3fce19-22ed-4e78-917b-d2dc81ca8b44 | 2/10/2023 | BTC | 0.00020850 | Customer Withdrawal |
| 5416c297-f370-411d-9df7-d5768d83ea0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5416c297-f370-411d-9df7-d5768d83ea0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5416c297-f370-411d-9df7-d5768d83ea0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c52754c1-5750-4701-a3c8-ecfc6950fdfd | 4/10/2023 | QTUM | 0.08944066 | Customer Withdrawal |
| c52754c1-5750-4701-a3c8-ecfc6950fdfd | 4/10/2023 | BTC | 0.00000789 | Customer Withdrawal |
| c52754c1-5750-4701-a3c8-ecfc6950fdfd | 4/10/2023 | USDT | 0.96275573 | Customer Withdrawal |
| c52754c1-5750-4701-a3c8-ecfc6950fdfd | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c52754c1-5750-4701-a3c8-ecfc6950fdfd | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 104c39c0-b075-4f3d-bda7-a87df2c0b2f6 | 3/10/2023 | VRM | 11.82024649 | Customer Withdrawal |
| 104c39c0-b075-4f3d-bda7-a87df2c0b2f6 | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 104c39c0-b075-4f3d-bda7-a87df2c0b2f6 | 4/10/2023 | MUSIC | 566.30221520 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 104c39c0-b075-4f3d-bda7-a87df2c0b2f6 | 3/10/2023 | VRC | 10.90842614 | Customer Withdrawal |
| 104c39c0-b075-4f3d-bda7-a87df2c0b2f6 | 3/10/2023 | STORJ | 12.43520077 | Customer Withdrawal |
| 104c39c0-b075-4f3d-bda7-a87df2c0b2f6 | 4/10/2023 | VRM | 10.54258216 | Customer Withdrawal |
| d73016b7-f202-4deb-a780-37ead20cbcba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d73016b7-f202-4deb-a780-37ead20cbcba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d73016b7-f202-4deb-a780-37ead20cbcba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e75196d-eb13-4a99-8340-e7041d5ff5a6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3e75196d-eb13-4a99-8340-e7041d5ff5a6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3e75196d-eb13-4a99-8340-e7041d5ff5a6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4a9e0561-b382-4c5b-95ea-a0c2c8490e92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a9e0561-b382-4c5b-95ea-a0c2c8490e92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a9e0561-b382-4c5b-95ea-a0c2c8490e92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 044f6d6f-8dd5-4d5c-8770-3ce0819210c2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 044f6d6f-8dd5-4d5c-8770-3ce0819210c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 044f6d6f-8dd5-4d5c-8770-3ce0819210c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8068dbf8-b95c-4c19-ba0a-387c158400a6 | 2/10/2023 | XCP | 0.97649365 | Customer Withdrawal |
| 8068dbf8-b95c-4c19-ba0a-387c158400a6 | 2/10/2023 | OK | 25.37143916 | Customer Withdrawal |
| e388dc47-e169-4137-817a-9e493dc19c87 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e388dc47-e169-4137-817a-9e493dc19c87 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e388dc47-e169-4137-817a-9e493dc19c87 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 17b455b2-b427-47b2-9093-ca9b5da0bb2f | 3/10/2023 | IGNIS | 82.98085716 | Customer Withdrawal |
| 17b455b2-b427-47b2-9093-ca9b5da0bb2f | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| b33f0849-39ec-4e22-8631-59d7c1c22021 | 2/9/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| b33f0849-39ec-4e22-8631-59d7c1c22021 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| b33f0849-39ec-4e22-8631-59d7c1c22021 | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 3e1d6029-4ece-4942-bad3-96fc66172316 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3e1d6029-4ece-4942-bad3-96fc66172316 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3e1d6029-4ece-4942-bad3-96fc66172316 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 58dad2bd-6243-4af8-94fa-a8b97612e8d7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 58dad2bd-6243-4af8-94fa-a8b97612e8d7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 58dad2bd-6243-4af8-94fa-a8b97612e8d7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8c2fab44-25ac-4b13-8269-9e083ea67c22 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8c2fab44-25ac-4b13-8269-9e083ea67c22 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7a0c560a-616f-474c-9cb9-173ff5cf3c7a | 3/10/2023 | BTC | 0.00005318 | Customer Withdrawal |
| 10e66841-1d41-4ad0-bdaf-bfc2202b41e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10e66841-1d41-4ad0-bdaf-bfc2202b41e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10e66841-1d41-4ad0-bdaf-bfc2202b41e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22bea91f-e69a-4161-a9cd-d3936ad2bbe7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22bea91f-e69a-4161-a9cd-d3936ad2bbe7 | 3/10/2023 | BTC | 0.00000393 | Customer Withdrawal |
| 22bea91f-e69a-4161-a9cd-d3936ad2bbe7 | 3/10/2023 | LTC | 0.00700000 | Customer Withdrawal |
| 9cf07818-54fc-4630-9db9-547734c71a07 | 3/10/2023 | USDT | 0.00175840 | Customer Withdrawal |
| a945cd0b-896a-4756-b8dd-bf27db396a7f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a945cd0b-896a-4756-b8dd-bf27db396a7f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a945cd0b-896a-4756-b8dd-bf27db396a7f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| be1bddc6-69d8-4811-8b9b-bc5d7045c661 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| be1bddc6-69d8-4811-8b9b-bc5d7045c661 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| be1bddc6-69d8-4811-8b9b-bc5d7045c661 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 974f1a54-736c-4259-850c-3b5692d25d7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 974f1a54-736c-4259-850c-3b5692d25d7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 974f1a54-736c-4259-850c-3b5692d25d7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4248bf5-1ec6-46cf-a3a3-41e255b8767f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4248bf5-1ec6-46cf-a3a3-41e255b8767f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4248bf5-1ec6-46cf-a3a3-41e255b8767f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d181fe1-b3a3-4a5f-95ab-ebc0e060679d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d181fe1-b3a3-4a5f-95ab-ebc0e060679d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d181fe1-b3a3-4a5f-95ab-ebc0e060679d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ba6b6a1-bf9a-4041-a707-ea0c6549286b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ba6b6a1-bf9a-4041-a707-ea0c6549286b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ba6b6a1-bf9a-4041-a707-ea0c6549286b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e9663e2-3471-4d7c-bf20-df99730d95aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e9663e2-3471-4d7c-bf20-df99730d95aa | 3/10/2023 | BTC | 0.00007275 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f5b2497c-5bdb-4ad3-8190-c80403447d50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5b2497c-5bdb-4ad3-8190-c80403447d50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5b2497c-5bdb-4ad3-8190-c80403447d50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d58fe6d1-258d-4352-8d64-cd2629fa3edb | 3/10/2023 | BTC | 0.00017873 | Customer Withdrawal |
| d58fe6d1-258d-4352-8d64-cd2629fa3edb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d7c4e15-72d8-43c8-9c86-384a241056aa | 2/10/2023 | ETHW | 0.00467448 | Customer Withdrawal |
| 8d7c4e15-72d8-43c8-9c86-384a241056aa | 2/10/2023 | ETH | 0.00092539 | Customer Withdrawal |
| 0bd1b12d-e758-495b-922f-dbb2bc85a780 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bd1b12d-e758-495b-922f-dbb2bc85a780 | 3/10/2023 | BTC | 0.00013434 | Customer Withdrawal |
| c9ca5954-6c07-4e48-a005-d46222334195 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c9ca5954-6c07-4e48-a005-d46222334195 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c9ca5954-6c07-4e48-a005-d46222334195 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ab51a43d-1259-4c30-b2e1-4ca387010c3f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ab51a43d-1259-4c30-b2e1-4ca387010c3f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ab51a43d-1259-4c30-b2e1-4ca387010c3f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 35c13307-09d8-420f-a103-a7cb725ef298 | 2/10/2023 | MUSIC | 16,045.13409000 | Customer Withdrawal |
| 7a6565cc-4bee-47df-a7ce-20fea39794a0 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 7a6565cc-4bee-47df-a7ce-20fea39794a0 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 7a6565cc-4bee-47df-a7ce-20fea39794a0 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 15a8dea5-6c4a-49f1-8703-bf1f009778ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15a8dea5-6c4a-49f1-8703-bf1f009778ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15a8dea5-6c4a-49f1-8703-bf1f009778ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 980f87ff-0292-4e42-915f-eb1bf20e3f5a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 980f87ff-0292-4e42-915f-eb1bf20e3f5a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 980f87ff-0292-4e42-915f-eb1bf20e3f5a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 529fa9de-3b9c-464e-a573-5f84c7c7ffaf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 529fa9de-3b9c-464e-a573-5f84c7c7ffaf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 529fa9de-3b9c-464e-a573-5f84c7c7ffaf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 11b76b6f-d397-4c49-8296-012bc7a7e0d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11b76b6f-d397-4c49-8296-012bc7a7e0d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11b76b6f-d397-4c49-8296-012bc7a7e0d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cf63bb5-86dc-47ed-9ac7-e3dcd159e6ab | 3/10/2023 | DOGE | 27.29937861 | Customer Withdrawal |
| 3cf63bb5-86dc-47ed-9ac7-e3dcd159e6ab | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4d9a486d-2c6f-468c-8b9f-c04c4f4074e9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4d9a486d-2c6f-468c-8b9f-c04c4f4074e9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4d9a486d-2c6f-468c-8b9f-c04c4f4074e9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2f09c3b2-2380-4690-b6cc-9d893851dbf5 | 4/10/2023 | NEO | 0.26051348 | Customer Withdrawal |
| 2f09c3b2-2380-4690-b6cc-9d893851dbf5 | 2/10/2023 | XRP | 8.00000000 | Customer Withdrawal |
| 2f09c3b2-2380-4690-b6cc-9d893851dbf5 | 2/9/2023 | XLM | 13.19004838 | Customer Withdrawal |
| 2f09c3b2-2380-4690-b6cc-9d893851dbf5 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2f09c3b2-2380-4690-b6cc-9d893851dbf5 | 2/10/2023 | BTC | 0.00002954 | Customer Withdrawal |
| 2f09c3b2-2380-4690-b6cc-9d893851dbf5 | 4/10/2023 | XLM | 20.84471844 | Customer Withdrawal |
| 1d19e4fe-18f0-4240-9734-770cccb38319 | 3/10/2023 | USDT | 2.84812993 | Customer Withdrawal |
| 1d19e4fe-18f0-4240-9734-770cccb38319 | 3/10/2023 | UBQ | 0.05429357 | Customer Withdrawal |
| 1d19e4fe-18f0-4240-9734-770cccb38319 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a87eb1ee-3972-4081-a725-a331d8ed9b85 | 2/10/2023 | ETH | 0.00083526 | Customer Withdrawal |
| a87eb1ee-3972-4081-a725-a331d8ed9b85 | 2/10/2023 | STEEM | 0.00016916 | Customer Withdrawal |
| a87eb1ee-3972-4081-a725-a331d8ed9b85 | 2/10/2023 | ETHW | 0.00856300 | Customer Withdrawal |
| 23c29651-e8ca-4c9b-95c4-a9e457e612ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23c29651-e8ca-4c9b-95c4-a9e457e612ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23c29651-e8ca-4c9b-95c4-a9e457e612ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e976288-5a1c-4a0d-add9-4ec68b4c780f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e976288-5a1c-4a0d-add9-4ec68b4c780f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e976288-5a1c-4a0d-add9-4ec68b4c780f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a4fded7-c304-4013-8cec-7f85cc9c2efd | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 7a4fded7-c304-4013-8cec-7f85cc9c2efd | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7a4fded7-c304-4013-8cec-7f85cc9c2efd | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 234d6f5d-2210-4bdd-ba7d-50deb7ee2f54 | 2/10/2023 | BTC | 0.00015150 | Customer Withdrawal |
| fa2f119b-04c8-45ba-97ea-f3c98c0241f6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fa2f119b-04c8-45ba-97ea-f3c98c0241f6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fa2f119b-04c8-45ba-97ea-f3c98c0241f6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 00a0afb-76ea-442b-b32b-ca947f3a159f | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 00a0afb-76ea-442b-b32b-ca947f3a159f | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 00a0afb-76ea-442b-b32b-ca947f3a159f | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3e9d94c9-cfc4-4c3a-9e9a-773bfaf14c72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e9d94c9-cfc4-4c3a-9e9a-773bfaf14c72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e9d94c9-cfc4-4c3a-9e9a-773bfaf14c72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b38d1a31-6099-47f7-867f-02a549095f9b | 4/10/2023 | BTC | 0.00010981 | Customer Withdrawal |
| b38d1a31-6099-47f7-867f-02a549095f9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b38d1a31-6099-47f7-867f-02a549095f9b | 2/10/2023 | BTC | 0.00105536 | Customer Withdrawal |
| b38d1a31-6099-47f7-867f-02a549095f9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cc60488-8246-4d8f-9008-29bf7c362c39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cc60488-8246-4d8f-9008-29bf7c362c39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cc60488-8246-4d8f-9008-29bf7c362c39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 954c17fe-6998-4fa8-8ff6-e62a7890ba3c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 954c17fe-6998-4fa8-8ff6-e62a7890ba3c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 954c17fe-6998-4fa8-8ff6-e62a7890ba3c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e840dabf-00d8-46c4-b380-efa751f7fd61 | 2/10/2023 | ETH | 0.0031036 | Customer Withdrawal |
| e840dabf-00d8-46c4-b380-efa751f7fd61 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e840dabf-00d8-46c4-b380-efa751f7fd61 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d54da83f-831d-44e2-9f99-a4fece886d8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d54da83f-831d-44e2-9f99-a4fece886d8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d54da83f-831d-44e2-9f99-a4fece886d8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b7d1543-7c86-4aa6-ac49-68175896bdf8 | 3/10/2023 | SC | 0.00000003 | Customer Withdrawal |
| 5b7d1543-7c86-4aa6-ac49-68175886bd8 | 3/10/2023 | SC | 1,180.53093100 | Customer Withdrawal |
| 3f4c3458-c232-4004-bc03-c958940aa9c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f4c3458-c232-4004-bc03-c958940aa9c6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f4c3458-c232-4004-bc03-c958940aa9c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba18a10e-2fdd-4bcf-8cc0-47fbdbef89ce | 3/10/2023 | BTC | 0.00000025 | Customer Withdrawal |
| 6691aac2-2a67-4590-9831-e7729e0b53d7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6691aac2-2a67-4590-9831-e7729e0b53d7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6691aac2-2a67-4590-9831-e7729e0b53d7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c889df4c-8773-4ab5-b702-a600431b61e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c889df4c-8773-4ab5-b702-a600431b61e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c889df4c-8773-4ab5-b702-a600431b61e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7c684de-a8ea-401a-b0e4-a796d5eab1b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7c684de-a8ea-401a-b0e4-a796d5eab1b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7c684de-a8ea-401a-b0e4-a796d5eab1b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c52af6d7-20db-4ed8-8c51-04dd17a9d30f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c52af6d7-20db-4ed8-8c51-04dd17a9d30f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c52af6d7-20db-4ed8-8c51-04dd17a9d30f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 11765244-7505-4283-966b-218440d0eb778 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11765244-7505-4283-966b-218440d0eb778 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11765244-7505-4283-966b-218440d0eb778 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb4c5269-0974-4af5-0b35-c64649a8ab46 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bb4c5269-0974-4af5-0b35-c64649a8ab46 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bb4c5269-0974-4af5-0b35-c64649a8ab46 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cbb65114-6a19-4e46-b746-a0530ce16dd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbb65114-6a19-4e46-b746-a0530ce16dd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbb65114-6a19-4e46-b746-a0530ce16dd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb4e3668-35b8-4ff6-9a71-ec6e13f5695f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fb4e3668-35b8-4ff6-9a71-ec6e13f5695f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fb4e3668-35b8-4ff6-9a71-ec6e13f5695f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d3b59604-9985-4570-a3d4-986686913408 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3b59604-9985-4570-a3d4-986686913408 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3b59604-9985-4570-a3d4-986686913408 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7175a00-bdc5-46ca-8b44-1c0485906174 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7175a00-bdc5-46ca-8b44-1c0485906174 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7175a00-bdc5-46ca-8b44-1c0485906174 | 4/10/2023 | BTC | 0.00016833 | Customer Withdrawal |
| fe38c9dd-d80f-4871-9980-093da6ead64f | 3/10/2023 | HBD | 5.30272566 | Customer Withdrawal |
| fe38c9dd-d80f-4871-9980-093da6ead64f | 2/10/2023 | HBD | 5.05093769 | Customer Withdrawal |
| fe38c9dd-d80f-4871-9980-093da6ead64f | 4/10/2023 | HBD | 5.22843132 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 749b0ca4-9b8f-4754-b4dc-60299ba8f616 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 749b0ca4-9b8f-4754-b4dc-60299ba8f616 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 749b0ca4-9b8f-4754-b4dc-60299ba8f616 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60ced083-91f4-43a9-90dd-de5611ec9311 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60ced083-91f4-43a9-90dd-de5611ec9311 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60ced083-91f4-43a9-90dd-de5611ec9311 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ebc4170-8fc5-411b-8410-dcc7bc452025 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8ebc4170-8fc5-411b-8410-dcc7bc452025 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8ebc4170-8fc5-411b-8410-dcc7bc452025 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 937db67c-08ad-4738-9407-4e5e568f7bcb | 2/10/2023 | ETHW | 0.01196671 | Customer Withdrawal |
| 937db67c-08ad-4738-9407-4e5e568f7bcb | 2/9/2023 | ETHW | 0.00571580 | Customer Withdrawal |
| c4f5932c-8894-4355-9f14-da7ecf1fd869 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4f5932c-8894-4355-9f14-da7ecf1fd869 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4f5932c-8894-4355-9f14-da7ecf1fd869 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4f0e246-6b74-4fe2-86bc-f78697390ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4f0e246-6b74-4fe2-86bc-f78697390ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4f0e246-6b74-4fe2-86bc-f78697390ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1a9f6d0-fa97-4823-b206-4812b272b818 | 2/10/2023 | BTC | 0.00000062 | Customer Withdrawal |
| a1a9f6d0-fa97-4823-b206-4812b272b818 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1a9f6d0-fa97-4823-b206-4812b272b818 | 3/10/2023 | ETH | 0.00329003 | Customer Withdrawal |
| a1a9f6d0-fa97-4823-b206-4812b272b818 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 36102bd1-0cb6-4f84-8a03-36c1fc5998fe | 2/9/2023 | XRP | 0.17049544 | Customer Withdrawal |
| 36102bd1-0cb6-4f84-8a03-36c1fc5998fe | 3/10/2023 | XRP | 0.00021786 | Customer Withdrawal |
| 36102bd1-0cb6-4f84-8a03-36c1fc5998fe | 3/10/2023 | XRP | 9.82950456 | Customer Withdrawal |
| e909dbee-7684-4a32-9392-987dc482fef6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e909dbee-7684-4a32-9392-987dc482fef6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e909dbee-7684-4a32-9392-987dc482fef6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b231456a-3262-4ce1-aad6-7cac05dd0cd0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b231456a-3262-4ce1-aad6-7cac05dd0cd0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b231456a-3262-4ce1-aad6-7cac05dd0cd0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 65effbac-a665-4fcc-b386-a2138505a4a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 65effbac-a665-4fcc-b386-a2138505a4a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 65effbac-a665-4fcc-b386-a2138505a4a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b53f888-e5b4-498f-9ca6-db655c5e91ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b53f888-e5b4-498f-9ca6-db655c5e91ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b53f888-e5b4-498f-9ca6-db655c5e91ec | 4/10/2023 | BTC | 0.00014432 | Customer Withdrawal |
| 5cbfc846-ad99-482a-a58d-faece0f7d193 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5cbfc846-ad99-482a-a58d-faece0f7d193 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5cbfc846-ad99-482a-a58d-faece0f7d193 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 438bfb50-7921-43a6-8295-87220b520611 | 2/10/2023 | DCR | 0.01134605 | Customer Withdrawal |
| 6bcd81ed-dcff-473e-a437-1c9ecc20de21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bcd81ed-dcff-473e-a437-1c9ecc20de21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bcd81ed-dcff-473e-a437-1c9ecc20de21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71caaee8-e59a-43d3-8424-7017efef6cf3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71caaee8-e59a-43d3-8424-7017efef6cf3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71caaee8-e59a-43d3-8424-7017efef6cf3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c820058-5093-475b-0eb1-7444a7951203 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c820058-5093-475b-0eb1-7444a7951203 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c820058-5093-475b-0eb1-7444a7951203 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 600133ce-facd-40ea-8958-c899269a909f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 600133ce-facd-40ea-8958-c899269a909f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 600133ce-facd-40ea-8958-c899269a909f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf4ab99b-422e-4bba-869e-d6e51c6fe86c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf4ab99b-422e-4bba-869e-d6e51c6fe86c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf4ab99b-422e-4bba-869e-d6e51c6fe86c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d824514-8d81-4142-b30c-aed719c6cc9c | 3/10/2023 | NEO | 0.03915656 | Customer Withdrawal |
| 4d824514-8d81-4142-b30c-aed719c6cc9c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4d824514-8d81-4142-b30c-aed719c6cc9c | 4/10/2023 | BITB | 4.467.55107600 | Customer Withdrawal |
| 4d824514-8d81-4142-b30c-aed719c6cc9c | 3/10/2023 | BITB | 15.296.42627000 | Customer Withdrawal |
| 92ac9cc2-c9f1-4b0b-aea3-16a81375f2b24 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| c1f6a82c-b0be-44cc-ac09-e2bb0f99f628 | 3/10/2023 | PTOY | 7.53934324 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9f9baf03-49fa-4eba-b3e5-003bacc44023 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f9baf03-49fa-4eba-b3e5-003bacc44023 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f9baf03-49fa-4eba-b3e5-003bacc44023 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0aa574f1-139d-4d6f-b654-ca236a2aa61d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0aa574f1-139d-4d6f-b654-ca236a2aa61d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0aa574f1-139d-4d6f-b654-ca236a2aa61d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d511194-f666-4836-9931-a8ad8127ec3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d511194-f666-4836-9931-a8ad8127ec3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d511194-f666-4836-9931-a8ad8127ec3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4e307e4-0a1f-4ac3-aed9-169155e4bbd4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4e307e4-0a1f-4ac3-aed9-169155e4bbd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4e307e4-0a1f-4ac3-aed9-169155e4bbd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 342e8987-312c-4c95-90e4-0ef59c8c1fd3 | 4/10/2023 | VTC | 11.60494175 | Customer Withdrawal |
| 3e647470-e88b-4814-a6f7-753b17046fc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e647470-e88b-4814-a6f7-753b17046fc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e647470-e88b-4814-a6f7-753b17046fc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3edb247a-eba2-4602-ad92-fe8a89f00361 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3edb247a-eba2-4602-ad92-fe8a89f00361 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3edb247a-eba2-4602-ad92-fe8a89f00361 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdeb5bc7-2bc5-ed5f-9115-bb72e252c589 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdeb5bc7-2bc5-ed5f-9115-bb72e252c589 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdeb5bc7-2bc5-ed5f-9115-bb72e252c589 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0a2200d-c10c-461b-8db1-a4959b1d7e75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0a2200d-c10c-461b-8db1-a4959b1d7e75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0a2200d-c10c-461b-8db1-a4959b1d7e75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08493714e-dbee-42c9-8ab6-b5eaff540043 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce280392-f6f7-4311-88a5-05e2935aa000 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce280392-f6f7-4311-88a5-05e2935aa000 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce280392-f6f7-4311-88a5-05e2935aa000 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01c5d78a-d68e-4c62-9205-768e35fb3c09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01c5d78a-d68e-4c62-9205-768e35fb3c09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2a6f175-3fff-41db-80d2-61b2376fa028 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2a6f175-3fff-41db-80d2-61b2376fa028 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2a6f175-3fff-41db-80d2-61b2376fa028 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce248fb4-8271-49ff-95c-f9d3f8b4db7e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce248fb4-8271-49ff-95c-f9d3f8b4db7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce248fb4-8271-49ff-95c-f9d3f8b4db7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ceb73b1c-04a0-4162-9a2b-fd6e2409fb08 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| ceb73b1c-04a0-4162-9a2b-fd6e2409fb08 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| ceb73b1c-04a0-4162-9a2b-fd6e2409fb08 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| a972f154-3aa5-4c3f-902c-eed4ba354abc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33216b1c-e609-4529-8757-28d2f7dddb5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33216b1c-e609-4529-8757-28d2f7dddb5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33216b1c-e609-4529-8757-28d2f7dddb5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f5027d4-d663-4cca-96a5-86bc406ecd84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f5027d4-d663-4cca-96a5-86bc406ecd84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f5027d4-d663-4cca-96a5-86bc406ecd84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9017d68-ac9f-4037-8211-6ff98665d395 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9017d68-ac9f-4037-8211-6ff98665d395 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9017d68-ac9f-4037-8211-6ff98665d395 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5c06c63-3b05-440f-a673-45e75e2a0e63 | 2/10/2023 | ZCL | 0.25672069 | Customer Withdrawal |
| 124e1df8-a0b0-41c1-8297-0f3b71c7e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 124e1df8-a0b0-41c1-8297-0f3b71c7e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 124e1df8-a0b0-41c1-8297-0f3b71c7e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a11b9739-2072-4110-8323-b306c4475e98 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a11b9739-2072-4110-8323-b306c4475e98 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a11b9739-2072-4110-8323-b306c4475e98 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6fce2e02-8c96-46ab-83a6-67fdf1743 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6fce2e02-8c96-46ab-83a6-67fdf1743 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6fce2e02-8c96-46ab-83a6-67fdf1743 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eab3f4f5-1671-4860-84f5-0892d31c81a0 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eab3f4f5-1671-4860-84f5-0892d31c81a0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 81bff025-727c-41c0-9721-1127fa389381 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 81bff025-727c-41c0-9721-1127fa389381 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 81bff025-727c-41c0-9721-1127fa389381 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bf647efc-8851-47b1-a806-e6df9080fa07 | 2/10/2023 | USDT | 0.00025510 | Customer Withdrawal |
| bf647efc-8851-47b1-a806-e6df9080fa07 | 3/10/2023 | ADA | 0.70273890 | Customer Withdrawal |
| 47bfab97-b77c-48d3-8ac4-edb4ab64ea7 | 2/10/2023 | ETHW | 0.00153454 | Customer Withdrawal |
| a584aba21-ab52-4027-8d7b-bab50133ffb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a584aba21-ab52-4027-8d7b-bab50133ffb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a584aba21-ab52-4027-8d7b-bab50133ffb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ebddc06-cc53-4146-9e2f-f30ce089a46e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ebddc06-cc53-4146-9e2f-f30ce089a46e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ebddc06-cc53-4146-9e2f-f30ce089a46e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| faa508b4-98b7-440f-b526-a14e90e6c7b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| faa508b4-98b7-440f-b526-a14e90e6c7b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| faa508b4-98b7-440f-b526-a14e90e6c7b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f687b73c-b01c-4e16-9c68-d33ca47c0da4 | 4/10/2023 | DCR | 0.04306607 | Customer Withdrawal |
| c4a90dc1-9850-4317-80db-5e79f7832a26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4a90dc1-9850-4317-80db-5e79f7832a26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4a90dc1-9850-4317-80db-5e79f7832a26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f44b8f10-3be5-4b94-b48b-c5780e2c8776 | 3/10/2023 | BTC | 57.57457060 | Customer Withdrawal |
| f44b8f10-3be5-4b94-b48b-c5780e2c8776 | 4/10/2023 | BTC | 5.28528997 | Customer Withdrawal |
| 140e4faa-2ff2-4673-87df-b6b0d028e83f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 140e4faa-2ff2-4673-87df-b6b0d028e83f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 140e4faa-2ff2-4673-87df-b6b0d028e83f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| de947f9b-243e-4de8-8d43-862df7e8a8ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de947f9b-243e-4de8-8d43-862df7e8a8ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de947f9b-243e-4de8-8d43-862df7e8a8ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55178758-cdba-4dd4-a5ce-7514e1c1afa5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55178758-cdba-4dd4-a5ce-7514e1c1afa5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55178758-cdba-4dd4-a5ce-7514e1c1afa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 517aa2c1-2cfd-4449-852-1cdd5766acf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 517aa2c1-2cfd-4449-852-1cdd5766acf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 517aa2c1-2cfd-4449-852-1cdd5766acf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c06ec57-c9e1-4a0c-be16-ce57e509e67 | 3/10/2023 | SRN | 588.65058300 | Customer Withdrawal |
| 5c06ec57-c9e1-4a0c-be16-ce57e509e67 | 2/10/2023 | DOGE | 231.49485900 | Customer Withdrawal |
| f5c06ec57-c9e1-4a0c-be16-ce57e509e67 | 2/10/2023 | SRN | 173.97978300 | Customer Withdrawal |
| f5c06ec57-c9e1-4a0c-be16-ce57e509e67 | 4/10/2023 | DGB | 273.98364000 | Customer Withdrawal |
| f5c06ec57-c9e1-4a0c-be16-ce57e509e67 | 4/10/2023 | SRN | 273.32963600 | Customer Withdrawal |
| e6e174fb-4a86-4c7e-bef3-cf3ce7d8e4fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6e174fb-4a86-4c7e-bef3-cf3ce7d8e4fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6e174fb-4a86-4c7e-bef3-cf3ce7d8e4fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db62-4c45-bf25-b65c8e9c70b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fff46f13-f47b-42eb-8cc4-8ccae5babb5a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fff46f13-f47b-42eb-8cc4-8ccae5babb5a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fff46f13-f47b-42eb-8cc4-8ccae5babb5a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a74bde6-2cff-4c9b-9199-4bacfea1c30e | 3/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a740eb3-44a7-42b7-a599-b9199ca041c1 | 3/10/2023 | RDD | 10,538.84399000 | Customer Withdrawal |
| 847a5a16-6f02-488e-83d4-236b7190a1f0 | 2/10/2023 | BTC | 0.00006217 | Customer Withdrawal |
| 113518911-a3bb-405b-9109-847944a1555f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 113518911-a3bb-405b-9109-847944a1555f | 3/10/2023 | BTC | 0.00022149 | Customer Withdrawal |
| 30b77796-ed96-4611-8685-c17b8f0e640 | 4/10/2023 | ADA | 15.94876592 | Customer Withdrawal |
| 30b77796-ed96-4611-8685-c17b8f0e640 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 30b77796-ed96-4611-8685-c17b8f0e640 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 96e566f-4430-4c4a-aa64-12c2cbb387d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96e566f-4430-4c4a-aa64-12c2cbb387d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96e566f-4430-4c4a-aa64-12c2cbb387d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ad7c6f0-4973-442f-9560-ee2cd07cdb71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ad7c6f0-4973-442f-9560-ee2cd07cdb71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ad7c6f0-4973-442f-9560-ee2cd07cdb71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d38e6465-9601-4ceb-8a51-8d832710ae6e | 3/10/2023 | ADA | 15.94876592 | Customer Withdrawal |
| d38e6465-9601-4ceb-8a51-8d832710ae6e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d38e6465-9601-4ceb-8a51-8d832710ae6e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8db65aa2-7d6c-48c6-8fe8-81ea722203d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8db65aa2-7d6c-48c6-8fe8-81ea722203d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8db65aa2-7d6c-48c6-8fe8-81ea722203d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 219f7a07-6a15-486b-b58b-1b65d1985080 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 219f7a07-6a15-486b-b58b-1b65d1985080 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 219f7a07-6a15-486b-b58b-1b65d1985080 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d9cc564-3b5e-4a05-a3f6-88dd9b3b0d52 | 2/10/2023 | ADA | 7.63331807 | Customer Withdrawal |
| 0784fbe9-0e83-450d-9120-976797fc6533 | 2/10/2023 | STRAX | 1.99500000 | Customer Withdrawal |
| 0784fbe9-0e83-450d-9120-976797fc6533 | 3/10/2023 | MYST | 1.99500000 | Customer Withdrawal |
| 0784fbe9-0e83-450d-9120-976797fc6533 | 2/9/2023 | BTC | 0.00003536 | Customer Withdrawal |
| e75bdec2-935a-49fb-9bca-12b0f72ba620 | 2/9/2023 | USDT | 2.16115072 | Customer Withdrawal |
| e75bdec2-935a-49fb-9bca-12b0f72ba620 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e75bdec2-935a-49fb-9bca-12b0f72ba620 | 2/10/2023 | BTC | 0.00012537 | Customer Withdrawal |
| e75bdec2-935a-49fb-9bca-12b0f72ba620 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17ef5fd6-17fc-4517-b205-8d83e02d49cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17ef5fd6-17fc-4517-b205-8d83e02d49cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17ef5fd6-17fc-4517-b205-8d83e02d49cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b139f9e-87eb-4d26-981f-b7997701f6e64 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8b139f9e-87eb-4d26-981f-b7997701f6e64 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8b139f9e-87eb-4d26-981f-b7997701f6e64 | 2/10/2023 | BTC | 5.16651684 | Customer Withdrawal |
| 9a4c7713-fa2f-497c-9b1e-272ae5670beb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a4c7713-fa2f-497c-9b1e-272ae5670beb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a4c7713-fa2f-497c-9b1e-272ae5670beb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f97850f-0ab4-48f9-bab6-0f31a7ff4fe1 | 2/10/2023 | ETH | 0.00013881 | Customer Withdrawal |
| 8f97850f-0ab4-48f9-bab6-0f31a7ff4fe1 | 3/10/2023 | LUN | 0.00530370 | Customer Withdrawal |
| 8f97850f-0ab4-48f9-bab6-0f31a7ff4fe1 | 2/10/2023 | BTC | 0.00008446 | Customer Withdrawal |
| 8f97850f-0ab4-48f9-bab6-0f31a7ff4fe1 | 2/10/2023 | ETHW | 0.00013881 | Customer Withdrawal |
| 1570e4d-e48c-459b-b277-f1577d318cf5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1570e4d-e48c-459b-b277-f1577d318cf5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1570e4d-e48c-459b-b277-f1577d318cf5 | 3/10/2023 | ADA | 15.94876592 | Customer Withdrawal |
| 0a714a05-3b22-49ce-8b22-9b6c1fb9b8cf8 | 4/10/2023 | GRS | 3.91102721 | Customer Withdrawal |
| 0a714a05-3b22-49ce-8b22-9b6c1fb9b8cf8 | 4/10/2023 | RISE | 36.00000000 | Customer Withdrawal |
| 0a714a05-3b22-49ce-8b22-9b6c1fb9b8cf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a714a05-3b22-49ce-8b22-9b6c1fb9b8cf8 | 3/10/2023 | BTC | 0.00021236 | Customer Withdrawal |
| 0a714a05-3b22-49ce-8b22-9b6c1fb9b8cf8 | 3/10/2023 | GRS | 1.08897279 | Customer Withdrawal |
| 6442094b-9abf-4837-a9c2-57a4d16b0ea1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6442094b-9abf-4837-a9c2-57a4d16b0ea1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6442094b-9abf-4837-a9c2-57a4d16b0ea1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fde96163-0814-4a37-b033-0dfe8ffe97ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fde96163-0814-4a37-b033-0dfe8ffe97ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fde96163-0814-4a37-b033-0dfe8ffe97ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38ec20a8-e3fc-4299-626a-12442ca2a0f09 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38ec20a8-e3fc-4299-626a-12442ca2a0f09 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38ec20a8-e3fc-4299-626a-12442ca2a0f09 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5c9f3329-730f-420c-a1ae-ed184b6bbdc8 | 4/10/2023 | BTC | 0.00007708 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c9f3329-730f-420c-a1ae-ed184b6bbdc8 | 2/10/2023 | NXT | 250.08633660 | Customer Withdrawal |
| 63d52a32-4208-4065-a470-38bb0734f52e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63d52a32-4208-4065-a470-38bb0734f52e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63d52a32-4208-4065-a470-38bb0734f52e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3914fb1b-5684-4b9e-afc0-1d17d14b9581 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3914fb1b-5684-4b9e-afc0-1d17d14b9581 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3914fb1b-5684-4b9e-afc0-1d17d14b9581 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e266eb85-6d6c-40b1-8080-cfc07fff52b2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e266eb85-6d6c-40b1-8080-cfc07fff52b2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e266eb85-6d6c-40b1-8080-cfc07fff52b2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 79677799-b1ce-4219-a71b-ce945e011d41 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 79677799-b1ce-4219-a71b-ce945e011d41 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9bd330f2-a005-4dff-9afa-529c3153fc47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bd330f2-a005-4dff-9afa-529c3153fc47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bd330f2-a005-4dff-9afa-529c3153fc47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc0654f9-b9f0-474c-ab20-e2991291b096 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc0654f9-b9f0-474c-ab20-e2991291b096 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc0654f9-b9f0-474c-ab20-e2991291b096 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa1e94ad-2405-454a-b767-8b9f205e30f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa1e94ad-2405-454a-b767-8b9f205e30f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa1e94ad-2405-454a-b767-8b9f205e30f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d31a8a2-2d30-4c2b-80b0-cd2fe03a517 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 3d31a8a2-2d30-4c2b-80b0-cd2fe03a517 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 3d31a8a2-2d30-4c2b-80b0-cd2fe03a517 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 82068911-6922-4ba4-aa44-41b9d0e0bad | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82068911-6922-4ba4-aa44-41b9d0e0bad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82068911-6922-4ba4-aa44-41b9d0e0bad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 594c23bc-a36a-4d53-9b2b-69740e03a1c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 594c23bc-a36a-4d53-9b2b-69740e03a1c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 594c23bc-a36a-4d53-9b2b-69740e03a1c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09837368-20d7-4168-85bd-c9d790a122bf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 09837368-20d7-4168-85bd-c9d790a122bf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 09837368-20d7-4168-85bd-c9d790a122bf | 3/10/2023 | XRP | 13.06846518 | Customer Withdrawal |
| a07afe8b-e0e3-4640-8176-4f82cd4b905f | 3/10/2023 | SNT | 92.52620789 | Customer Withdrawal |
| a07afe8b-e0e3-4640-8176-4f82cd4b905f | 4/10/2023 | SNT | 5.90994836 | Customer Withdrawal |
| a07afe8b-e0e3-4640-8176-4f82cd4b905f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a07afe8b-e0e3-4640-8176-4f82cd4b905f | 2/10/2023 | RDD | 1,238.58298900 | Customer Withdrawal |
| 35e401fd-6cd0-48ab-bcba-777b172d14b9 | 4/10/2023 | ADA | 6.98851466 | Customer Withdrawal |
| 35e401fd-6cd0-48ab-bcba-777b172d14b9 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35e401fd-6cd0-48ab-bcba-777b172d14b9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35e401fd-6cd0-48ab-bcba-777b172d14b9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8ba36290-9d47-464e-b088-49c75d907c40 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ba36290-9d47-464e-b088-49c75d907c40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ba36290-9d47-464e-b088-49c75d907c40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 291d9ecc-af07-462c-88c6-fff0954d8b40 | 4/10/2023 | ADA | 6.98851466 | Customer Withdrawal |
| 291d9ecc-af07-462c-88c6-fff0954d8b40 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 291d9ecc-af07-462c-88c6-fff0954d8b40 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d367360f1-ac5e-4101-97ea-9e3c63e0f6f3 | 2/10/2023 | ETH | 0.00006142 | Customer Withdrawal |
| d367360f1-ac5e-4101-97ea-9e3c63e0f6f3 | 4/10/2023 | BTC | 0.00015949 | Customer Withdrawal |
| d367360f1-ac5e-4101-97ea-9e3c63e0f6f3 | 3/10/2023 | ETHW | 0.00008609 | Customer Withdrawal |
| d367360f1-ac5e-4101-97ea-9e3c63e0f6f3 | 3/10/2023 | ETH | 0.00002467 | Customer Withdrawal |
| 28db6028-c172-4a47-b05a-52732dfa8ea8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28db6028-c172-4a47-b05a-52732dfa8ea8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28db6028-c172-4a47-b05a-52732dfa8ea8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 664d046d-ed8f-472c-930b-330003347914 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 664d046d-ed8f-472c-930b-330003347914 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 664d046d-ed8f-472c-930b-330003347914 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 90ee17f0-902a-4875-85cc-675e5b2a04a0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 90ee17f0-902a-4875-85cc-675e5b2a04a0 | 3/10/2023 | ADA | 15.94876592 | Customer Withdrawal |
| 90ee17f0-902a-4875-85cc-675e5b2a04a0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 44d09c3-95f8-4cb7-9b86-afd257be1be8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44fd09c3-95f8-4cb7-9b86-afd257be1be8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44fd09c3-95f8-4cb7-9b86-afd257be1be8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1ef162e-f7a3-46e8-95bf-dc6fb5e6ebec | 4/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| f1ef162e-f7a3-46e8-95bf-dc6fb5e6ebec | 3/10/2023 | MEME | 27.36012956 | Customer Withdrawal |
| f1ef162e-f7a3-46e8-95bf-dc6fb5e6ebec | 2/10/2023 | MEME | 39.40566927 | Customer Withdrawal |
| be422d9f-06f0-4862-b6fa-7d4fabba5888 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| be422d9f-06f0-4862-b6fa-7d4fabba5888 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| be422d9f-06f0-4862-b6fa-7d4fabba5888 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6028b695-d0d4-4f6c-aee9-cfb957d526ad | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6028b695-d0d4-4f6c-aee9-cfb957d526ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6028b695-d0d4-4f6c-aee9-cfb957d526ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4ae6332-af8a-4bf0-b5bd-8efe7b3a7d92 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| b4ae6332-af8a-4bf0-b5bd-8efe7b3a7d92 | 4/10/2023 | ZEN | 0.46889549 | Customer Withdrawal |
| b4ae6332-af8a-4bf0-b5bd-8efe7b3a7d92 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 850ea1a-fe4e-4016-8cc8-4b123a14ee27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 850ea1a-fe4e-4016-8cc8-4b123a14ee27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 850ea1a-fe4e-4016-8cc8-4b123a14ee27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 850ea1a-fe4e-4016-8cc8-4b123a14ee27 | 4/10/2023 | GLM | 16.65283256 | Customer Withdrawal |
| 91cf28d4-c6a6-4525-9f2a-e9d309cfd0bc | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 91cf28d4-c6a6-4525-9f2a-e9d309cfd0bc | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 91cf28d4-c6a6-4525-9f2a-e9d309cfd0bc | 4/10/2023 | SC | 1,381.42809300 | Customer Withdrawal |
| 3a027d6-f81b-457f-8180-8533583f2b78 | 4/10/2023 | STORJ | 12.01715461 | Customer Withdrawal |
| 3a027d6-f81b-457f-8180-8533583f2b78 | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 3a027d6-f81b-457f-8180-8533583f2b78 | 2/10/2023 | STORJ | 12.70706904 | Customer Withdrawal |
| 1369a18b-14f5-44e1-8971-51f0ff6f69ad2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1369a18b-14f5-44e1-8971-51f0ff6f69ad2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1369a18b-14f5-44e1-8971-51f0ff6f69ad2 | 3/10/2023 | ADA | 15.94876592 | Customer Withdrawal |
| 79a1cf9d-a253-431f-b670-cce25153d2c8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 79a1cf9d-a253-431f-b670-cce25153d2c8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 79a1cf9d-a253-431f-b670-cce25153d2c8 | 3/10/2023 | ADA | 15.94876592 | Customer Withdrawal |
| 6ea12654-91d7-4c15-b56f-e660a7e945be | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 6ea12654-91d7-4c15-b56f-e660a7e945be | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 6ea12654-91d7-4c15-b56f-e660a7e945be | 3/10/2023 | GBYTE | 0.35733165 | Customer Withdrawal |
| 75bcb150-c315-4a7a-b144-98938cc2d328 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75bcb150-c315-4a7a-b144-98938cc2d328 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75bcb150-c315-4a7a-b144-98938cc2d328 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf41c311-2198-4fca-86a0-49ecb124ee22 | 3/10/2023 | XRP | 13.06846518 | Customer Withdrawal |
| bf41c311-2198-4fca-86a0-49ecb124ee22 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bf41c311-2198-4fca-86a0-49ecb124ee22 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0ecd855b-238a-45db-9a17-f07fe2405e3a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0ecd855b-238a-45db-9a17-f07fe2405e3a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0ecd855b-238a-45db-9a17-f07fe2405e3a | 3/10/2023 | ADA | 15.94876592 | Customer Withdrawal |
| 1a9d9dd0-8546-47a5-8afe-767f6c070b0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a9d9dd0-8546-47a5-8afe-767f6c070b0e | 2/10/2023 | ADA | 7.23771839 | Customer Withdrawal |
| 1a9d9dd0-8546-47a5-8afe-767f6c070b0e | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1a9d9dd0-8546-47a5-8afe-767f6c070b0e | 4/10/2023 | ETH | 0.00100038 | Customer Withdrawal |
| 1a9d9dd0-8546-47a5-8afe-767f6c070b0e | 3/10/2023 | ADA | 15.94876592 | Customer Withdrawal |
| 611a055a-b1a-40b-a4f5-238602ef51a4 | 3/10/2023 | BTC | 0.00000121 | Customer Withdrawal |
| 90d258a1-b3fc-42be-a12a-6b7eff12b11d | 4/10/2023 | ETH | 0.00142957 | Customer Withdrawal |
| 90d258a1-b3fc-42be-a12a-6b7eff12b11d | 2/10/2023 | ETHW | 0.00182373 | Customer Withdrawal |
| 90d258a1-b3fc-42be-a12a-6b7eff12b11d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a0f20599-023a-4b20-a21f-f61fbd712179 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0f20599-023a-4b20-a21f-f61fbd712179 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0f20599-023a-4b20-a21f-f61fbd712179 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea069368-b8c-4add-8ef9-3227470f1371 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea069368-b8c-4add-8ef9-3227470f1371 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea069368-b8c-4add-8ef9-3227470f1371 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81af47aa-7bfc-4ca1-918a-e72ba4ba559 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81af47aa-7bfc-4ca1-918a-e72ba4ba559 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e189be9-fa65-4d82-a435-c2e405dce5d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e189be9-fa65-4d82-a435-c2e405dce5d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e189be9-fa65-4d82-a435-c2e405dce5d1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 463a442b-5382-48a4-b7e2-428f0d8b01bf | 2/10/2023 | BTC | 0.10098938 | Customer Withdrawal |
| 75348f09-0f32-4275-8b11-7eea6e82b870 | 3/10/2023 | XRP | 13.06846518 | Customer Withdrawal |
| 75348f09-0f32-4275-8b11-7eea6e82b870 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 75348f09-0f32-4275-8b11-7eea6e82b870 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 75348f09-0f32-4275-8b11-7eea6e82b870 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59a87f0e-c8b7-4b24-8999-7460c4115634 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59a87f0e-c8b7-4b24-8999-7460c4115634 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4564ec2f-f2db-4bd0-9532-0b32a13117d7 | 4/10/2023 | USDT | 3.31920265 | Customer Withdrawal |
| 4564ec2f-f2db-4bd0-9532-0b32a13117d7 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4564ec2f-f2db-4bd0-9532-0b32a13117d7 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4564ec2f-f2db-4bd0-9532-0b32a13117d7 | 2/10/2023 | XRP | 4.38530329 | Customer Withdrawal |
| bf7b6916-9163-4eee-a20d-e9dab77724c9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf7b6916-9163-4eee-a20d-e9dab77724c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf7b6916-9163-4eee-a20d-e9dab77724c9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3eef58d6-d0b1-4067-9b27-2e43a170d0d2 | 2/10/2023 | XVG | 307.68241000 | Customer Withdrawal |
| 3eef58d6-d0b1-4067-9b27-2e43a170d0d2 | 4/10/2023 | MUSIC | 1,117.29127600 | Customer Withdrawal |
| 40f5019-83e9-4827-9b59-008d7da57814 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 40f5019-83e9-4827-9b59-008d7da57814 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 40f5019-83e9-4827-9b59-008d7da57814 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 95a98f-a4c5-4b71-895e-1cf4f8d56edf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95a98f-a4c5-4b71-895e-1cf4f8d56edf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95a98f-a4c5-4b71-895e-1cf4f8d56edf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e48834b-4d2a-49e0-98d4-f3435e34ce7f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7e48834b-4d2a-49e0-98d4-f3435e34ce7f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7e48834b-4d2a-49e0-98d4-f3435e34ce7f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1c82c0c7-b7c6-4c4a-9b57-b5c8f2c3a517 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c82c0c7-b7c6-4c4a-9b57-b5c8f2c3a517 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c82c0c7-b7c6-4c4a-9b57-b5c8f2c3a517 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c8ab4e2-c3f4-4a0c-85d6-53c9a97a1c7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c8ab4e2-c3f4-4a0c-85d6-53c9a97a1c7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c8ab4e2-c3f4-4a0c-85d6-53c9a97a1c7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94ad53ab-6111-4feb-8bde-b1ce71a3b67a | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 94ad53ab-6111-4feb-8bde-b1ce71a3b67a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 94ad53ab-6111-4feb-8bde-b1ce71a3b67a | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4434b1ce-2eda-4596-b0b4-d84f5f5f5c3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4434b1ce-2eda-4596-b0b4-d84f5f5f5c3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4434b1ce-2eda-4596-b0b4-d84f5f5f5c3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2fb21f4-80f7-4b0c-9b7e-2f544a8ac3c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2fb21f4-80f7-4b0c-9b7e-2f544a8ac3c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2fb21f4-80f7-4b0c-9b7e-2f544a8ac3c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac0dea51-7c4a-47a8-b0d3-b02c7a73e914 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ac0dea51-7c4a-47a8-b0d3-b02c7a73e914 | 3/10/2023 | ADA | 15.94876592 | Customer Withdrawal |
| f7067d3-5d02-4c8d-814c-00b008df72e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7067d3-5d02-4c8d-814c-00b008df72e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7067d3-5d02-4c8d-814c-00b008df72e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2235e87-094e-4521-8e9f-b8764fa67375 | 4/10/2023 | ADA | 6.98851466 | Customer Withdrawal |
| a2235e87-094e-4521-8e9f-b8764fa67375 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a2235e87-094e-4521-8e9f-b8764fa67375 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 04bea34c-c8d5-4508-9dff-0c2d5f548b91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04bea34c-c8d5-4508-9dff-0c2d5f548b91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04bea34c-c8d5-4508-9dff-0c2d5f548b91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 359e66b8-9f22-4acd-9acc-1e9a48a0a44c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 359e66b8-9f22-4acd-9acc-1e9a48a0a44c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 359e66b8-9f22-4acd-9acc-1e9a48a0a44c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60bab62d-c73e-4adf-88a8-9ad9126955d0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 60bab62d-c73e-4adf-88a8-9ad9126955d0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 168de888-878c-4d26-8657-f60151bebfaa | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 168de888-878c-4d26-8657-f60151bebfaa | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 168de888-878c-4d26-8657-f60151bebfaa | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 59e0d90d-65cf-416f-8006-b56a4ffb03ee | 3/10/2023 | BTC | 0.00010442 | Customer Withdrawal |
| 59e0d90d-65cf-416f-8006-b56a4ffb03ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d4ed7eb-16d4-46aa-9a02-9f2be2e2dec3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d4ed7eb-16d4-46aa-9a02-9f2be2e2dec3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d4ed7eb-16d4-46aa-9a02-9f2be2e2dec3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0b004b7-019d-49ae-96c4-39d59f744400 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0b004b7-019d-49ae-96c4-39d59f744400 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0b004b7-019d-49ae-96c4-39d59f744400c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a363f63-cc46-4bde-acf5-6610dd288761 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a363f63-cc46-4bde-acf5-6610dd288761 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a363f63-cc46-4bde-acf5-6610dd288761 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a75516ca-098f-4494-9551-9ec103dd8aa6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a75516ca-098f-4494-9551-9ec103dd8ea6 | 2/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| a75516ca-098f-4494-9551-9ec103dd8ea6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e4d05e52-c542-4141-8017-07c586899aab | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e4d05e52-c542-4141-8017-07c586899aab | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e4d05e52-c542-4141-8017-07c586899aab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8d3d8572-3d9f-4383-b992-9c202b129c6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d3d8572-3d9f-4383-b992-9c202b129c6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d3d8572-3d9f-4383-b992-9c202b129c6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb219ca8-92a1-4e86-8a66-dd440d321d8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb219ca8-92a1-4e86-8a66-dd440d321d8d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb219ca8-92a1-4e86-8a66-dd440d321d8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e322f44-3740-4c7f-abdc-bca5459f2d8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0e322f44-3740-4c7f-abdc-bca5459f2d8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0e322f44-3740-4c7f-abdc-bca5459f2d8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8def83ee-ab1b-443a-9988-4286eba6a6ef | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8def83ee-ab1b-443a-9988-4286eba6a6ef | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 8def83ee-ab1b-443a-9988-4286eba6a6ef | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 90a21cd6-66d7-4223-870f-b498084477c2 | 3/10/2023 | USDT | 4.99563336 | Customer Withdrawal |
| 90a21cd6-66d7-4223-870f-b498084477c2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 90a21cd6-66d7-4223-870f-b498084477c2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 94ebad6a-2989-4106-b5ae-70384024585 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 94ebad6a-2989-4106-b5ae-70384024585 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 94ebad6a-2989-4106-b5ae-70384024585 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4ec4678c-cf1f-4733-9432-53b8357a1502 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4ec4678c-cf1f-4733-9432-53b8357a1502 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4ec4678c-cf1f-4733-9432-53b8357a1502 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| afe0f36-b915-4984-9021-6a21425d10a | 2/10/2023 | ETH | 0.00021150 | Customer Withdrawal |
| 8185d609-d74e-499a-997e-2c33ae828e4a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8185d609-d74e-499a-997e-2c33ae828e4a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8185d609-d74e-499a-997e-2c33ae828e4a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 10cb51be-2444-4bb3-9923-182cea7bce87 | 3/10/2023 | ETH | 0.00020720 | Customer Withdrawal |
| c687d7a6-8d11-43a7-be1e-a36d60c99a14 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| c687d7a6-8d11-43a7-be1e-a36d60c99a14 | 3/10/2023 | WAVES | 2.3577447 | Customer Withdrawal |
| c687d7a6-8d11-43a7-be1e-a36d60c99a14 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| c925c5e7-22b7-434e-8c43-cc40f55b84bc | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| c925c5e7-22b7-434e-8c43-cc40f55b84bc | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| c925c5e7-22b7-434e-8c43-cc40f55b84bc | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 9a155ee2-eea1-46dc-a709-975f0a3b71a6 | 2/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| 9a155ee2-eea1-46dc-a709-975f0a3b71a6 | 3/10/2023 | SALT | 34.96349834 | Customer Withdrawal |
| 41797fd8-0463-4ae1-a8f6-42b198685526 | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| 41797fd8-0463-4ae1-a8f6-42b198685526 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 41797fd8-0463-4ae1-a8f6-42b198685526 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 53cbbeb8-1f38-46ea-aa5e-4c4471a57725 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53cbbeb8-1f38-46ea-aa5e-4c4471a57725 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53cbbeb8-1f38-46ea-aa5e-4c4471a57725 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9eb6ae05-da36-4f1a-81a6-c0dcabc2e509 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9eb6ae05-da36-4f1a-81a6-c0dcabc2e509 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9eb6ae05-da36-4f1a-81a6-c0dcabc2e509 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 39029 1ef-3eeb-40a9-0d81-b37d034e956a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39029 1ef-3eeb-40a9-0d81-b37d034e956a | 3/10/2023 | BTC | 0.00005958 | Customer Withdrawal |
| 39029 1ef-3eeb-40a9-0d81-b37d034e956a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4833e71-05b3-4381-b169-859 1e760440b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b4833e71-05b3-4381-b169-859 1e760440b | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b4833e71-05b3-4381-b169-859 1e760440b | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e01d4865-108b-4b76-b959-e9f77 149ab93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e01d4865-108b-4b76-b959-e9f77 149ab93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e01d4865-108b-4b76-b959-e9f77 149ab93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f42bb95-aeee-4c6c-80c1-1ba3d23de3e6 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 9f42bb95-aeee-4c6c-80c1-1ba3d23de3e6 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 9f42bb95-aeee-4c6c-80c1-1ba3d23de3e6 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 8de90cf4-a459-4199-925a-36e66b0cf6c0 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 8de90cf4-a459-4199-925a-36e66b0cf6c0 | 3/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 8de90cf4-a459-4199-925a-36e66b0cf6c0 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 61b11ab7-c0e9-4a81-8986-39efb00bab66 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 61b11ab7-c0e9-4a81-8986-39efb00bab66 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 61b11ab7-c0e9-4a81-8986-39efb00bab66 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4ecb0153-62ee-486b-a43e-89aaa07509de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ecb0153-62ee-486b-a43e-89aaa07509de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ecb0153-62ee-486b-a43e-89aaa07509de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 782c7317-75ce-435d-8833-8c1203a45af2 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 782c7317-75ce-435d-8833-8c1203a45af2 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 782c7317-75ce-435d-8833-8c1203a45af2 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9dfb039a-f7cd-47c3-ae29-088468a63a34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dfb039a-f7cd-47c3-ae29-088468a63a34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dfb039a-f7cd-47c3-ae29-088468a63a34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5107a2e6-3b1e-4900-9e0d-7b6c6625db6 | 2/10/2023 | ETH | 0.00009043 | Customer Withdrawal |
| 01a84293-b5fb-4d57-be13-0d650e45758a | 4/10/2023 | ETH | 0.00043298 | Customer Withdrawal |
| 01a84293-b5fb-4d57-be13-0d650e45758a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 01a84293-b5fb-4d57-be13-0d650e45758a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 01a84293-b5fb-4d57-be13-0d650e45758a | 4/10/2023 | ETH | 0.01456079 | Customer Withdrawal |
| 01a84293-b5fb-4d57-be13-0d650e45758a | 4/10/2023 | ZEN | 0.01012741 | Customer Withdrawal |
| ca10a6ae-7df5-4d79-84cd-199a30a58432 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca10a6ae-7df5-4d79-84cd-199a30a58432 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4b6da01-90a3-4c2b-803b-bd6c5ea78eed | 4/10/2023 | ADA | 6.75725461 | Customer Withdrawal |
| f4b6da01-90a3-4c2b-803b-bd6c5ea78eed | 4/10/2023 | XRP | 6.87280400 | Customer Withdrawal |
| f4b6da01-90a3-4c2b-803b-bd6c5ea78eed | 2/9/2023 | ADA | 5.77934696 | Customer Withdrawal |
| f4b6da01-90a3-4c2b-803b-bd6c5ea78eed | 3/10/2023 | ADA | 5.99124834 | Customer Withdrawal |
| f4b6da01-90a3-4c2b-803b-bd6c5ea78eed | 4/10/2023 | LTC | 0.01695061 | Customer Withdrawal |
| f4b6da01-90a3-4c2b-803b-bd6c5ea78eed | 4/10/2023 | XRP | 7.53039965 | Customer Withdrawal |
| 67ac183b-3eaa-44cb-a428-5882e83b1f6b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 67ac183b-3eaa-44cb-a428-5882e83b1f6b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 67ac183b-3eaa-44cb-a428-5882e83b1f6b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8851fdb5-2be4-4248-a7b9-f88a9f13a980 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8851fdb5-2be4-4248-a7b9-f88a9f13a980 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8851fdb5-2be4-4248-a7b9-f88a9f13a980 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d8635e82-926d-4074-9b3f-5bf733973bcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8635e82-926d-4074-9b3f-5bf733973bcd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8635e82-926d-4074-9b3f-5bf733973bcd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b955c92-48af-4024-9753-4a9d511ccb27 | 3/10/2023 | FAIR | 4.44482057 | Customer Withdrawal |
| 0b955c92-48af-4024-9753-4a9d511ccb27 | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 0b955c92-48af-4024-9753-4a9d511ccb27 | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 65a4fb02-2d04-4cf5-bec0-030395995953 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 65a4fb02-2d04-4cf5-bec0-030395995953 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 65a4fb02-2d04-4cf5-bec0-030395995953 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| b5e8ddfd-b7d2-44f3-825b-74f19419444f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b5e8ddfd-b7d2-44f3-825b-74f19419444f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b5e8ddfd-b7d2-44f3-825b-74f19419444f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4456d450-4180-42fe-9503-a2601dff9d87 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 4456d450-4180-42fe-9503-a2601dff9d87 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 4456d450-4180-42fe-9503-a2601dff9d87 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 6b5a1898-5f4b-432f-a63f-b37d62facdcd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b5a1898-5f4b-432f-a63f-b37d62facdcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed958d7e-7c1b-4d21-aea0-4242d0d 146fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed958d7e-7c1b-4d21-aea0-4242d0d 146fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed958d7e-7c1b-4d21-aea0-4242d0d 146fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03bb123b-fbec-432e-8d6e-f4a18dca248 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 03bb123b-fbec-432e-8d6e-f4a18dca248 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 03bb123b-fbec-432e-8d6e-f4a18dca248 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a747350d-6224-475e-bc1c-685bc772fdc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a747350d-6224-475e-bc1c-685bc772fdc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a747350d-6224-475e-bc1c-685bc772fdc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cdf4336-6ef9-419e-948f-004b93617000 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 2cdf4336-6ef9-419e-948f-004b93617000 | 3/10/2023 | ZEN | 0.47122270 | Customer Withdrawal |
| 2cdf4336-6ef9-419e-948f-004b93617000 | 2/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 38f917dc-2076-4dae-b77f-b5d258c85add | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38f917dc-2076-4dae-b77f-b5d258c85add | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38f917dc-2076-4dae-b77f-b5d258c85add | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aa6a7a0f-850a-42ef-9d6a-23263b16869 | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa6a7a0f-850a-42ef-9d6a-23263b16869 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50e64a9a-b629-4c17-9997-86872bb1c2c8 | 4/10/2023 | XRP | 9.70137553 | Customer Withdrawal |
| 50e64a9a-b629-4c17-9997-86872bb1c2c8 | 3/10/2023 | XRP | 0.00000004 | Customer Withdrawal |
| 03bb123b-fbec-432e-8d6e-f4a18dca248 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f6156c-4321-4a24-87f6-b3a5655b6eb60 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8f6156c-4321-4a24-87f6-b3a5655b6eb60 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8f6156c-4321-4a24-87f6-b3a5655b6eb60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d98840e-adcd-4605-8888-8487749991a8 | 4/10/2023 | XRP | 9.70137553 | Customer Withdrawal |
| 3d98840e-adcd-4605-8888-8487749991a8 | 3/10/2023 | XRP | 0.00000004 | Customer Withdrawal |
| 532c435f-3b3a-46a-cb-aed94eff4ce7c4 | 2/10/2023 | XLM | 18.50246197 | Customer Withdrawal |
| c8a2761d-5b25-40ce-8c6d-e72b89e53635 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c8a2761d-5b25-40ce-8c6d-e72b89e53635 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c8a2761d-5b25-40ce-8c6d-e72b89e53635 | 2/10/2023 | DOGE | 21.65981206 | Customer Withdrawal |
| ccbd6957-fdb0-4e61-a4fe-fcc604f807b3 | 3/10/2023 | SC | 0.00137394 | Customer Withdrawal |
| ccbd6957-fdb0-4e61-a4fe-fcc604f807b3 | 4/10/2023 | SC | 0.00000000 | Customer Withdrawal |
| ccbd6957-fdb0-4e61-a4fe-fcc604f807b3 | 2/10/2023 | SC | 0.00000000 | Customer Withdrawal |
| 0d72ce01-6eda-47a7-aa05-f25a4ebb657c | 3/10/2023 | SC | 131.98412940 | Customer Withdrawal |
| 0d72ce01-6eda-47a7-aa05-f25a4ebb657c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0f10757d-c659-4fe3-a 1c16-c57e23737ac04 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0f10757d-c659-4fe3-a 1c16-c57e23737ac04 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0f10757d-c659-4fe3-a 1c16-c57e23737ac04 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1e3de384-5103-49db-99a0-10277d78e007 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1e3de384-5103-49db-99a0-10277d78e007 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1e3de384-5103-49db-99a0-10277d78e007 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 54cbe2d1-fb4f-46f3-8c22-da54a9ee6aa2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54cbe2d1-fb4f-46f3-8c22-da54a9ee6aa2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0d5d1a0-24e8-48d5-beeb-a990457b290b | 3/10/2023 | MANA | 4.60449545 | Customer Withdrawal |
| c0d5d1a0-24e8-48d5-beeb-a990457b290b | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| c0d5d1a0-24e8-48d5-beeb-a990457b290b | 4/10/2023 | MANA | 4.24096062 | Customer Withdrawal |
| cb5d6fad-655b-427d-9e44-549f17026d52 | 4/10/2023 | MANA | 9.24353864 | Customer Withdrawal |
| ad3e1ce1-bed3-41e6-bc55-a76072840346 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ad3e1ce1-bed3-41e6-bc55-a76072840346 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ad3e1ce1-bed3-41e6-bc55-a76072840346 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| afcaf7b6-4cc4-41a6-8b0b-94cc9ece79cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afcaf7b6-4cc4-41a6-8b0b-94cc9ece79cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e346dea-2321-427f8-9b22-90062360946eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e346dea-2321-427f8-9b22-90062360946eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c579154-fcf5-4464-873d-d41f9f6a9eab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c579154-fcf5-4464-873d-d41f9f6a9eab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c579154-fcf5-4464-873d-d41f9f6a9eab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e26b2c99-062b-4cdd-b036-b5ff293eb 4c70 | 2/10/2023 | ETH | 0.00136897 | Customer Withdrawal |
| e26b2c99-062b-4cdd-b036-b5ff293eb 4c70 | 3/10/2023 | USDT | 4.98590336 | Customer Withdrawal |
| e26b2c99-062b-4cdd-b036-b5ff293eb 4c70 | 4/10/2023 | USDT | 2.56511034 | Customer Withdrawal |
| e26b2c99-062b-4cdd-b036-b5ff293eb 4c70 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e26b2c99-062b-4cdd-b036-b5ff293eb 4c70 | 3/10/2023 | BTC | 0.00000837 | Customer Withdrawal |
| bc6416fb-1cd1-4a74-9c97-371 1d6ec58b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc6416fb-1cd1-4a74-9c97-371 1d6ec58b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc6416fb-1cd1-4a74-9c97-371 1d6ec58b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c62a7f6-00ba-4474-9aca-e55bd729b26 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7c62a7f6-00ba-4474-9aca-e55bd729b26 | 4/10/2023 | XRP | 2.59322864 | Customer Withdrawal |
| 7c62a7f6-00ba-4474-9aca-e55bd729b26 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6a23022b-0eb0-4277-8686-b3028f2a491 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b003cf9-9275-46ad-aeb3-a2f1a1204d7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b003cf9-9275-46ad-aeb3-a2f1a1204d7c | 4/10/2023 | BTC | 0.01249455 | Customer Withdrawal |
| 8918 f03-4af7-41fe-a45e-6b6ecf1 bb92a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8918 f03-4af7-41fe-a45e-6b6ecf1 bb92a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09743141-1730-4b9f-be9a-5d69e 4b3a51 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 09743141-1730-4b9f-be9a-5d69e 4b3a51 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 09743141-1730-4b9f-be9a-5d69e 4b3a51 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e8889d78-3128-4a1f-9a56-5860ee615df6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8889d78-3128-4a1f-9a56-5860ee615df6 | 4/10/2023 | BTC | 0.00014205 | Customer Withdrawal |
| e8889d78-3128-4a1f-9a56-5860ee615df6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b3f4d3c-b344-4a9a-8b22-0bf2386be75f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4b3f4d3c-b344-4a9a-8b22-0bf2386be75f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4b3f4d3c-b344-4a9a-8b22-0bf2386be75f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 733a3f42-8b1a-4c9e-9af0-9d2f89282f10 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 733a3f42-8b1a-4c9e-9af0-9d2f89282f10 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 733a3f42-8b1a-4c9e-9af0-9d2f89282f10 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 306eea6d-6e93-40ed-9cb7-d90283d3ec13 | 4/10/2023 | XRP | 9.70137553 | Customer Withdrawal |
| 306eea6d-6e93-40ed-9cb7-d90283d3ec13 | 3/10/2023 | XRP | 0.00000004 | Customer Withdrawal |
| a6b5c0a1-f00d-4fd9-8c52-9a1fea4a89 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a6b5c0a1-f00d-4fd9-8c52-9a1fea4a89 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a6b5c0a1-f00d-4fd9-8c52-9a1fea4a89 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5fb50e20-7721-41d3-8b2f-fb91e09de0c5 | 4/10/2023 | VTC | 12.98176604 | Customer Withdrawal |
| 5fb50e20-7721-41d3-8b2f-fb91e09de0c5 | 3/10/2023 | VTC | 29.11485592 | Customer Withdrawal |
| 5fb50e20-7721-41d3-8b2f-fb91e09de0c5 | 2/10/2023 | VTC | 25.92116930 | Customer Withdrawal |
| 133f1ce6-baf4-4af3-9362-e97b95380c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1331ec6c-bafb-45f9-af71-f82d98c0366c | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 1331ec6c-bafb-45f9-af71-f82d98c0366c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1331ec6c-bafb-45f9-af71-f82d98c0366c | 3/10/2023 | XRP | 0.00083887 | Customer Withdrawal |
| 2206d806-c25b-4ed1-a5eb-8aa489769359 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 2206d806-c25b-4ed1-a5eb-8aa489769359 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 2206d806-c25b-4ed1-a5eb-8aa489769359 | 2/9/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 7b52e6a9-242d-479a-9150-eae291e360b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b52e6a9-242d-479a-9150-eae291e360b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b52e6a9-242d-479a-9150-eae291e360b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfe4822f-c518-4db7-848a-302d60be0ced | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bfe4822f-c518-4db7-848a-302d60be0ced | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bfe4822f-c518-4db7-848a-302d60be0ced | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1f86907a-6d47-46cd-be1a-d753eb79cdf4 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 2f28549f-d937-44bb-b6cb-e8a52a50ee78 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f28549f-d937-44bb-b6cb-e8a52a50ee78 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f28549f-d937-44bb-b6cb-e8a52a50ee78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f7f0d8c5-8801-4de0-937e-4b6e7eff7f0b | 2/10/2023 | DOGE | 9.93298597 | Customer Withdrawal |
| 7e6cb3e8-b350-45e0-a9ad-71c57bd90b6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e6cb3e8-b350-45e0-a9ad-71c57bd90b6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e6cb3e8-b350-45e0-a9ad-71c57bd90b6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 694c3ece-18e0-472c-adcd-661fb3d902dd | 2/9/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 694c3ece-18e0-472c-adcd-661fb3d902dd | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 694c3ece-18e0-472c-adcd-661fb3d992dd | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 2a809e9e-f569-ea35-86f6-d11f44ff93ae | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2a809e9e-f569-ea35-86f6-d11f44ff93ae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2a809e9e-f569-ea35-86f6-d11f44ff93ae | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b1751604-ec77-4cd1-8e7b-e974a9b6b1af | 2/10/2023 | XRP | 11.02826719 | Customer Withdrawal |
| 9405f1f1-b6e4-490c-b58c-19a166c9427c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9405f1f1-b6e4-490c-b58c-19a166c9427c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9405f1f1-b6e4-490c-b58c-19a166c9427c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06d30b4a-1336-4232-ac77-2f5283d91ce0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06d30b4a-1336-4232-ac77-2f5283d91ce0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06d30b4a-1336-4232-ac77-2f5283d91ce0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 338601e1-5175-4ef5-a0e8-edc3967a2149 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 338601e1-5175-4ef5-a0e8-edc3967a2149 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 338601e1-5175-4ef5-a0e8-edc3967a2149 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4218ee08-a0de-4822-ac9a-c50a5636f7e3 | 2/10/2023 | SC | 1,118.11405600 | Customer Withdrawal |
| 4218ee08-a0de-4822-ac9a-c50a5636f7e3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4218ee08-a0de-4822-ac9a-c50a5636f7e3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3cfeb4d0-f360-4c58-be56-aa887e0af215 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cfeb4d0-f360-4c58-be56-aa887e0af215 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cfeb4d0-f360-4c58-be56-aa887e0af215 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30409b3eb-f88b-4afd-b56a-6e5db6648f1fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30409b3eb-f88b-4afd-b56a-6e5db6648f1fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30409b3eb-f88b-4afd-b56a-6e5db6648f1fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a78b2a08-d29e-4e79-a839-b8b919257 1bd | 3/10/2023 | BTC | 0.00000312 | Customer Withdrawal |
| d871e67-beff6-4c23-9e03-96ca7cb7ca4e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d871e67-beff6-4c23-9e03-96ca7cb7ca4e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d871e67-beff6-4c23-9e03-96ca7cb7ca4e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ef82e6c5-ce25-484d-8a0a-a9f2b0b646e5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ef82e6c5-ce25-484d-8a0a-a9f2b0b646e5 | 3/10/2023 | DOGE | 48.22890124 | Customer Withdrawal |
| 2d513251-41b7-4107-0aa4-7dc13ee04ed1 | 2/10/2023 | USDT | 1.91677676 | Customer Withdrawal |
| 9421da50-acba-4648-bb7e-79563a75e340 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9421da50-acba-4648-bb7e-79563a75e340 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9421da50-acba-4648-bb7e-79563a75e340 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7a38d8cc-87ee-4ae6-886c-cb19f7b48ffb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7a38d8cc-87ee-4ae6-886c-cb19f7b48ffb | 3/10/2023 | NEO | 0.44463970 | Customer Withdrawal |
| d6d4fb3e-3082-4cc0-845e-5646ad590752 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6d4fb3e-3082-4cc0-845e-5646ad590752 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fd26bee-d105-4930-b190-2655cc8bc17f | 2/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 6fd26bee-d105-4930-b190-2655cc8bc17f | 2/10/2023 | BTC | 0.00007909 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6fd26bee-d105-4930-b190-2655cc8bc17f | 2/10/2023 | ETHW | 0.00000014 | Customer Withdrawal |
| 6b6ee7fe-0e05-41e5-b2d2-d6aeaca860c5 | 2/10/2023 | XEL | 10.61847988 | Customer Withdrawal |
| 6b6ee7fe-0e05-41e5-b2d2-d6aeaca860c5 | 3/10/2023 | USDT | 2.96056201 | Customer Withdrawal |
| 6b6ee7fe-0e05-41e5-b2d2-d6aeaca860c5 | 2/10/2023 | MTL | 0.45344619 | Customer Withdrawal |
| 895e9841-099f-42c7-aef-f2dff527 3b6be | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 895e9841-099f-42c7-aef-f2dff5273b6be | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 895e9841-099f-42c7-aef-f2dff5273b6be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d08a2119-b695-4f4f-8927-4c3fdce696ef | 2/10/2023 | XMG | 81.42068210 | Customer Withdrawal |
| 44f09719-3e34-4ef4-9322-083386c0bf98 | 2/10/2023 | PTOY | 698.01840730 | Customer Withdrawal |
| 44f09719-3e34-4ef4-9322-083386c0bf98 | 3/10/2023 | PTOY | 641.02564100 | Customer Withdrawal |
| 44f09719-3e34-4ef4-9322-083386c0bf98 | 4/10/2023 | PTOY | 806.45161290 | Customer Withdrawal |
| 9e968df1-78fe-40bd-b86c-4113d402dac7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e968df1-78fe-40bd-b86c-4113d402dac7 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e968df1-78fe-40bd-b86c-4113d402dac7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04bb29a6-8a31-4059-949b-8a9172 5e57e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04bb29a6-8a31-4059-949b-8a9172 5e57e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04bb29a6-8a31-4059-949b-8a9172 5e57e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48e2059c-c6b6-443a-b0d0-a187937b3725 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48e2059c-c6b6-443a-b0d0-a187937b3725 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48e2059c-c6b6-443a-b0d0-a187937b3725 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32b2239b-99f6-4f56-8ae5-7fc824f56e3f | 2/10/2023 | FTC | 203.86061700 | Customer Withdrawal |
| 32b2239b-99f6-4f56-8ae5-7fc824f56e3f | 3/10/2023 | FTC | 584.51177010 | Customer Withdrawal |
| 32b2239b-99f6-4f56-8ae5-7fc824f56e3f | 4/10/2023 | FTC | 1,019.08767900 | Customer Withdrawal |
| 7827e2b4-4b0b-4565-a96f-26a514de1b53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7827e2b4-4b0b-4565-a96f-26a514de1b53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7827e2b4-4b0b-4565-a96f-26a514de1b53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cbaf4dd-cfa3-4de2-aecc-265c500bc984 | 3/10/2023 | ZRX | 23.24926918 | Customer Withdrawal |
| 0cbaf4dd-cfa3-4de2-aecc-265c500bc984 | 2/10/2023 | ZRX | 20.37892072 | Customer Withdrawal |
| 0cbaf4dd-cfa3-4de2-aecc-265c500bc984 | 4/10/2023 | ZRX | 18.27210844 | Customer Withdrawal |
| cb158bb5-2503-4dab-a802-6b5bf70d20a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb158bb5-2503-4dab-a802-6b5bf70d20a3 | 2/10/2023 | ADA | 6.93333147 | Customer Withdrawal |
| cb158bb5-2503-4dab-a802-6b5bf70d20a3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cb158bb5-2503-4dab-a802-6b5bf70d20a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f3d1fff-6739-43d2-a7c9-f997a82a541c | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 4f3d1fff-6739-43d2-a7c9-f997a82a541c | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 4f3d1fff-6739-43d2-a7c9-f997a82a541c | 4/10/2023 | PAY | 34.38433826 | Customer Withdrawal |
| 4f3d1fff-6739-43d2-a7c9-f997a82a541c | 4/10/2023 | GLM | 16.52905568 | Customer Withdrawal |
| 4f3d1fff-6739-43d2-a7c9-f997a82a541c | 2/10/2023 | ETHW | 0.00000179 | Customer Withdrawal |
| 63ea60d8-d1b2-46ff-aa33-2ab58cf833b2 | 3/10/2023 | UKG | 90.00000000 | Customer Withdrawal |
| 63ea60d8-d1b2-46ff-aa33-2ab58cf833b2 | 2/10/2023 | XEM | 2.75895057 | Customer Withdrawal |
| 0dd5958e-c16b-41f5-9613-64f76355eda4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dd5958e-c16b-41f5-9613-64f76355eda4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dd5958e-c16b-41f5-9613-64f76355eda4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d88b3144-25b5-4e56-9d3c-8b3688771d94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d88b3144-25b5-4e56-9d3c-8b3688771d94 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d88b3144-25b5-4e56-9d3c-8b3688771d94 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcfb5c37-d176-4847-8d98-0a3fa7dc08c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcfb5c37-d176-4847-8d98-0a3fa7dc08c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcfb5c37-d176-4847-8d98-0a3fa7dc08c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bec254e-012b-493c-8530-75808257df07 | 3/10/2023 | ETH | 0.00027418 | Customer Withdrawal |
| 5bec254e-012b-493c-8530-75808257df07 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ef1a62a5-479d-45c5-9c17-f51fe42c0de6 | 2/10/2023 | DCR | 0.03155448 | Customer Withdrawal |
| b0e4cc17-855f5-4bb5-b3cc-60e27f8c3f59 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0e4cc17-855f5-4bb5-b3cc-60e27f8c3f59 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0e4cc17-855f5-4bb5-b3cc-60e27f8c3f59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a055f1c-a69b-416e-ba88-6a38865a88a | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8a055f1c-a69b-416e-ba88-6a38865a88a | 4/10/2023 | DOGE | 69.96186138 | Customer Withdrawal |
| 89f07f73-154e-4937-9e55-e8605e94e4b9 | 2/9/2023 | USDT | 0.90246569 | Customer Withdrawal |
| 6493e2cb-1db4-4fe6-9855-bc758c1a62c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6493e2cb-1db4-4fe6-9855-bc758c1a62c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6493e2cb-1db4-4fe6-9855-bc758c1a62c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ce34359-0151-4ae1-81fa-cf121ec28cc | 2/10/2023 | ETHW | 0.00832514 | Customer Withdrawal |
| 0ce34359-0151-4ae1-81fa-cf1211ec28cc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0ce34359-0151-4ae1-81fa-cf1211ec28cc | 3/10/2023 | ETH | 0.00147499 | Customer Withdrawal |
| 850ba2dd-ce63-484c-8984-2a854c2a07e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 850ba2dd-ce63-484c-8984-2a854c2a07e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 850ba2dd-ce63-484c-8984-2a854c2a07e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e7c2893-7981-44e8-874f-272a1594328d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e7c2893-7981-44e8-874f-272a1594328d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e7c2893-7981-44e8-874f-272a1594328d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a90d2e0-4d22-49ee-aec1-55e690cca366 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a90d2e0-4d22-49ee-aec1-55e690cca366 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a90d2e0-4d22-49ee-aec1-55e690cca366 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21bf398b-48f2-473f-8156-2b7eaf3618dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21bf398b-48f2-473f-8156-2b7eaf3618dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21bf398b-48f2-473f-8156-2b7eaf3618dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2330ce1-45db-4532-9fd7-a5a88538a7db5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2330ce1-45db-4532-9fd7-a5a88538a7db5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2330ce1-45db-4532-9fd7-a5a88538a7db5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acfb5bf8-4e38-422e-9117-bd6a3da1129bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acfb5bf8-4e38-422e-9117-bd6a3da1129bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acfb5bf8-4e38-422e-9117-bd6a3da1129bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 272e9fa6-bd6d-4d57-89db-06e4308ea6a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 272e9fa6-bd6d-4d57-89db-06e4308ea6a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 272e9fa6-bd6d-4d57-89db-06e4308ea6a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c80f8088-c7ef-4490-812e-753b47d9f8bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c80f8088-c7ef-4490-812e-753b47d9f8bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c80f8088-c7ef-4490-812e-753b47d9f8bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34322043-baeb-4ff6-a8d8-fa5c88067955 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 21bf398b-48f2-473f-8156-2b7ea5d67993 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f42305a3-baeb-4ff6-a8d8-fa5c88067955 | 3/10/2023 | USDT | 4.99591439 | Customer Withdrawal |
| 2c86c1ef-959f-49f6-9bd3-25d737a8899c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c86c1ef-959f-49f6-9bd3-25d737a8899c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c86c1ef-959f-49f6-9bd3-25d737a8899c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c45727f28-cf69-480c-98e5-2884ea3c0bdb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c45727f28-cf69-480c-98e5-2884ea3c0bdb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c45727f28-cf69-480c-98e5-2884ea3c0bdb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d5f10e2-a3dd-42d4-ab18-2bd29c65ac98 | 4/10/2023 | DOGE | 35.13453913 | Customer Withdrawal |
| 9d5f10e2-a3dd-42d4-ab18-2bd29c65ac98 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9d5f10e2-a3dd-42d4-ab18-2bd29c65ac98 | 3/10/2023 | BLK | 1.47488288 | Customer Withdrawal |
| 9d5f10e2-a3dd-42d4-ab18-2bd29c65ac98 | 3/10/2023 | DOGE | 7.65550376 | Customer Withdrawal |
| 42270ef7a-4bcd-498b-a04f-991112 9a1a8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42270ef7a-4bcd-498b-a04f-991112 9a1a8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42270ef7a-4bcd-498b-a04f-991112 9a1a8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1534753a-84c1-469b-a3fe-843069aafdb3 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1534753a-84c1-469b-a3fe-843069aafdb3 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1534753a-84c1-469b-a3fe-843069aafdb3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 382cdc43-acca-4ac7-824f-a4887f3ab2c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 382cdc43-acca-4ac7-824f-a4887f3ab2c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 382cdc43-acca-4ac7-824f-a4887f3ab2c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a09034df-55e1-4c82-a0d3-c55196c823c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a09034df-55e1-4c82-a0d3-c55196c823c1 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a09034df-55e1-4c82-a0d3-c55196c823c1 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 82782d0-bb7c-40b-b985-2c144df8b18a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 82782d0-bb7c-40b-b985-2c144df8b18a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a21599ba-a702-44e1-94a5-4a034d020f5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a21599ba-a702-44e1-94a5-4a034d020f5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a21599ba-a702-44e1-94a5-4a034d020f5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df4c052f-411d-4f9a-b90c-cd889626e1ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df4c052f-411d-4f9a-b90c-cd889626e1ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee92cced-11c6-4239-aa15-4e33f04bcb4c | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ee92cced-11c6-4239-aa15-4e33f04bcb4c | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ee92cced-11c6-4239-aa15-4e33f04bcb4c | 2/10/2023 | OK | 0.99750000 | Customer Withdrawal |
| ee92cced-11c6-4239-aa15-4e33f04bcb4c | 2/10/2023 | CVC | 25.52021150 | Customer Withdrawal |
| ee92cced-11c6-4239-aa15-4e33f04bcb4c | 3/10/2023 | FTC | 0.49750000 | Customer Withdrawal |
| ee92cced-11c6-4239-aa15-4e33f04bcb4c | 2/10/2023 | MCO | 0.05716840 | Customer Withdrawal |
| ee92cced-11c6-4239-aa15-4e33f04bcb4c | 2/10/2023 | XDN | 503.29671300 | Customer Withdrawal |
| ee92cced-11c6-4239-aa15-4e33f04bcb4c | 2/10/2023 | GEO | 0.99750000 | Customer Withdrawal |
| ee92cced-11c6-4239-aa15-4e33f04bcb4c | 2/10/2023 | SPHR | 0.99750000 | Customer Withdrawal |
| 3f4f8d04-7ca7-4fe7-9bddb8-b2c77c448fbc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3f4f8d04-7ca7-4fe7-9bddb8-b2c77c448fbc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3f4f8d04-7ca7-4fe7-9bddb8-b2c77c448fbc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5c581f5-d138-43ce-a111-29da8550c99c | 3/10/2023 | HIVE | 9.57549597 | Customer Withdrawal |
| 5c581f5-d138-43ce-a111-29da8550c99c | 2/10/2023 | HIVE | 10.42450403 | Customer Withdrawal |
| 5c581f5-d138-43ce-a111-29da8550c99c | 3/10/2023 | STEEM | 11.36726973 | Customer Withdrawal |
| 5c581f5-d138-43ce-a111-29da8550c99c | 2/10/2023 | STEEM | 10.42450403 | Customer Withdrawal |
| 5c581f5-d138-43ce-a111-29da8550c99c | 4/10/2023 | HIVE | 20.00000000 | Customer Withdrawal |
| 3ee5a387-7f4d-44eb-a1fd-05b9d57d9df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ee5a387-7f4d-44eb-a1fd-05b9d57d9df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ee5a387-7f4d-44eb-a1fd-05b9d57d9df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4434ae53-daab-47e4-9625-5f4cf5c59fba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4434ae53-daab-47e4-9625-5f4cf5c59fba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4434ae53-daab-47e4-9625-5f4cf5c59fba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee542c63-bb6d-49d4-845c-0ba99f2aad4f | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ee542c63-bb6d-49d4-845c-0ba99f2aad4f | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ee542c63-bb6d-49d4-845c-0ba99f2aad4f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 91ee39f-1fa54b-4979-ba16-73926cd556d4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 91ee39f-1fa54b-4979-ba16-73926cd556d4 | 3/10/2023 | DOGE | 53.62306730 | Customer Withdrawal |
| 660c3a85-5f6b-4ea3-ab3f-a09dcd17a6e8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 660c3a85-5f6b-4ea3-ab3f-a09dcd17a6e8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 660c3a85-5f6b-4ea3-ab3f-a09dcd17a6e8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c7306e2e-7a91-4c26-9096-6cfa0d48fca0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7306e2e-7a91-4c26-9096-6cfa0d48fca0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7306e2e-7a91-4c26-9096-6cfa0d48fca0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07fd2aa7-f107-487a-a7af-7b5b5a3d94c0 | 3/10/2023 | SYS | 4.37235812 | Customer Withdrawal |
| 07fd2aa7-f107-487a-a7af-7b5b5a3d94c0 | 2/10/2023 | SYS | 5.04982688 | Customer Withdrawal |
| 07fd2aa7-f107-487a-a7af-7b5b5a3d94c0 | 4/10/2023 | SYS | 3.00000000 | Customer Withdrawal |
| 28092d2a2-4ab3-4cb5-9e4a-6d0ca3c77c6e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 28092d2a2-4ab3-4cb5-9e4a-6d0ca3c77c6e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 28092d2a2-4ab3-4cb5-9e4a-6d0ca3c77c6e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9a20340c-7c02-4f5d-8f6f-6b4ca00aeef8 | 4/10/2023 | NXT | 544.15942530 | Customer Withdrawal |
| 9a20340c-7c02-4f5d-8f6f-6b4ca00aeef8 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 9a20340c-7c02-4f5d-8f6f-6b4ca00aeef8 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 641d9b8c-d7e8-4aff-bf05-c8f9f9c7deff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 641d9b8c-d7e8-4aff-bf05-c8f9f9c7deff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 641d9b8c-d7e8-4aff-bf05-c8f9f9c7deff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b1d6b85-6f6f-4cf5-9ff6-c8fa3649a1b4 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 2b1d6b85-6f6f-4cf5-9ff6-c8fa3649a1b4 | 2/10/2023 | XMR | 0.03029866 | Customer Withdrawal |
| 2b1d6b85-6f6f-4cf5-9ff6-c8fa3649a1b4 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b9e65330-0671-4733-b46c-16f69a4dbbd2 | 2/9/2023 | ARDR | 19.33543436 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 998f1f3d-9dfc-4a5e-9bb1-06daedb9a37e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 998f1f3d-9dfc-4a5e-9bb1-06daedb9a37e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 998f1f3d-9dfc-4a5e-9bb1-06daedb9a37e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cc4d70f-845a-4c64-86c5-47b1300e40e9 | 2/10/2023 | BTC | 0.00009586 | Customer Withdrawal |
| 39bbc5f8-d18f-4747-a763-4c652b04f05d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39bbc5f8-d18f-4747-a763-4c652b04f05d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39bbc5f8-d18f-4747-a763-4c652b04f05d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f6a09ae-5352-4c51-9e2c-c17dbdea3091 | 3/10/2023 | ETC | 0.07667525 | Customer Withdrawal |
| 9f6a09ae-5352-4c51-9e2c-c17dbdea3091 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c887873B-c525-e5f5-b961-bfb12e8a61d8 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| c887873B-c525-e5f5-b961-bfb12e8a61d8 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| c887873B-c525-e5f5-b961-bfb12e8a61d8 | 4/10/2023 | GRS | 2.39251315 | Customer Withdrawal |
| bdd3fdf3-824e-4142-9d21-7d1696d26c28 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bdd3fdf3-824e-4142-9d21-7d1696d26c28 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bdd3fdf3-824e-4142-9d21-7d1696d26c28 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2f5c647f-21ba-4930-8371-bf5b507fafa6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2f5c647f-21ba-4930-8371-bf5b507fafa6 | 4/10/2023 | ADA | 10.54996452 | Customer Withdrawal |
| 2f5c647f-21ba-4930-8371-bf5b507fafa6 | 2/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 2f5c647f-21ba-4930-8371-bf5b507fafa6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ec0ab4c3-31b4-4e74-be91-47bbcf20b62f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec0ab4c3-31b4-4e74-be91-47bbcf20b62f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec0ab4c3-31b4-4e74-be91-47bbcf20b62f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55b36381-80bd-4d9e-af62-56b5bb807859 | 4/10/2023 | BTC | 0.00014870 | Customer Withdrawal |
| 55b36381-80bd-4d9e-af62-56b5bb807859 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55b36381-80bd-4d9e-af62-56b5bb807859 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72b9aaa3-1eb3-40be-9fad-4d2225f36d9b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72b9aaa3-1eb3-40be-9fad-4d2225f36d9b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72b9aaa3-1eb3-40be-9fad-4d2225f36d9b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff394999-9903-484f-995f-4a9769a80614 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff394999-9903-484f-995f-4a9769a80614 | 3/10/2023 | BTC | 0.00005552 | Customer Withdrawal |
| fd2f3fb0-5d5c-4b2e-9e24-fc3dc10c6049 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fd2f3fb0-5d5c-4b2e-9e24-fc3dc10c6049 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fd2f3fb0-5d5c-4b2e-9e24-fc3dc10c6049 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 02cbbe9e-9036-40b2-9d12-ed9332b7802f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 02cbbe9e-9036-40b2-9d12-ed9332b7802f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 79a38425-ef5c-451c-a04e-6a3a4803fa02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79a38425-ef5c-451c-a04e-6a3a4803fa02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79a38425-ef5c-451c-a04e-6a3a4803fa02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7ba3b6b-a97a-4050-a902-d7c253fc9c24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7ba3b6b-a97a-4050-a902-d7c253fc9c24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7ba3b6b-a97a-4050-a902-d7c253fc9c24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc51defc-a6ab-4cc7-bcd5-5357744f6be0 | 4/10/2023 | BTC | 0.00004463 | Customer Withdrawal |
| dc51defc-a6ab-4cc7-bcd5-5357744f6be0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc51defc-a6ab-4cc7-bcd5-5357744f6be0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc51defc-a6ab-4cc7-bcd5-5357744f6be0 | 4/10/2023 | ETC | 0.00826761 | Customer Withdrawal |
| ab959d25-79d7-4b54-bc79-e03078c8f8d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab959d25-79d7-4b54-bc79-e03078c8f8d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab959d25-79d7-4b54-bc79-e03078c8f8d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 539311b3-ccb4-43c7-b0c0-a1292390619 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 539311b3-ccb4-43c7-b0c0-a1292390619 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 539311b3-ccb4-43c7-b0c0-a1292390619 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6b79044a-0fac-4472-84ee-6e6a79f3cacc | 2/10/2023 | BTC | 0.00018760 | Customer Withdrawal |
| d6b79044a-0fac-4472-84ee-6e6a79f3cacc | 3/10/2023 | SRN | 27.74867143 | Customer Withdrawal |
| d6b79044a-0fac-4472-84ee-6e6a79f3cacc | 3/10/2023 | SRN | 209.44115180 | Customer Withdrawal |
| d6b79044a-0fac-4472-84ee-6e6a79f3cacc | 2/10/2023 | SYS | 4.60590442 | Customer Withdrawal |
| d6b79044a-0fac-4472-84ee-6e6a79f3cacc | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| ef8bc135-3847-429a-8b7b-16df58d501da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef8bc135-3847-429a-8b7b-16df58d501da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef8bc135-3847-429a-8b7b-16df58d501da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c553a559-9069-4d21-ba50-e5e9fff8ce0f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c553a559-9069-4d21-ba50-e5e9fff8ce0f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c553a559-9069-4d21-ba50-e5e9fff8ce0f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e37b9793-d34d-4db7-b31c-f087c2e0cf0e | 4/10/2023 | XMR | 0.01894741 | Customer Withdrawal |
| e37b9793-d34d-4db7-b31c-f087c2e0cf0e | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| e37b9793-d34d-4db7-b31c-f087c2e0cf0e | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| ca23949a-1775-4e5c-bbfb-44671de839f0 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| ca23949a-1775-4e5c-bbfb-44671de839f0 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| ca23949a-1775-4e5c-bbfb-44671de839f0 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| f7a900ca-6e29-4231-b269-4252b440d9f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7a900ca-6e29-4231-b269-4252b440d9f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7a900ca-6e29-4231-b269-4252b440d9f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75abbe02-37a6-4359-9d25-a16ddb737d64 | 2/9/2023 | DOGE | 17.89628781 | Customer Withdrawal |
| 3460c8b2-8aff-410c-aaaf-372a46299e16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3460c8b2-8aff-410c-aaaf-372a46299e16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3460c8b2-8aff-410c-aaaf-372a46299e16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f397bf9-3eaf-4ec2-aed3-390c0716411d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f397bf9-3eaf-4ec2-aed3-390c0716411d | 3/10/2023 | BTC | 0.00006611 | Customer Withdrawal |
| 973aea77-e3d1-4bbe-bf42-06abff6982a67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 973aea77-e3d1-4bbe-bf42-06abff6982a67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 973aea77-e3d1-4bbe-bf42-06abff6982a67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5a52f29-4b21-44d8-848c-1d8b19e866c4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b5a52f29-4b21-44d8-848c-1d8b19e866c4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b5a52f29-4b21-44d8-848c-1d8b19e866c4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4da20b05-772e-4ac4-9441-1213d0faacc8 | 4/10/2023 | BTC | 0.00014870 | Customer Withdrawal |
| 4da20b05-772e-4ac4-9441-1213d0faacc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4da20b05-772e-4ac4-9441-1213d0faacc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 921edf8e-58f2-433f-9203-3e76adc0d201 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 921edf8e-58f2-433f-9203-3e76adc0d201 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 921edf8e-58f2-433f-9203-3e76adc0d201 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87ca2211-1d61-44db-911c-41e6c149638e | 3/10/2023 | LSK | 1.86551383 | Customer Withdrawal |
| 87ca2211-1d61-44db-911c-41e6c149638e | 4/10/2023 | BTC | 0.00014955 | Customer Withdrawal |
| 87ca2211-1d61-44db-911c-41e6c149638e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87ca2211-1d61-44db-911c-41e6c149638e | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| b71a2362-d6a4-44a7-b273-93d1cc4ce46c | 2/10/2023 | RDD | 4,495.47290000 | Customer Withdrawal |
| cb127001-7ea2-448b-88f1-940e392bfcdaf | 4/10/2023 | BTC | 0.00001671 | Customer Withdrawal |
| cb127001-7ea2-448b-88f1-940e392bfcdaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb127001-7ea2-448b-88f1-940e392bfcdaf | 3/10/2023 | RDD | 3.00000000 | Customer Withdrawal |
| 16931eb9-cd56-44ea-b13f-f37f7d89ca38 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 16931eb9-cd56-44ea-b13f-f37f7d89ca38 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 16931eb9-cd56-44ea-b13f-f37f7d89ca38 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c0358374-bbe2-4758-868a-2536f74e0a69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0358374-bbe2-4758-868a-2536f74e0a69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0358374-bbe2-4758-868a-2536f74e0a69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 322fb14e-5ad3-478a-a04d-d711b77c7d21 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 322fb14e-5ad3-478a-a04d-d711b77c7d21 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 322fb14e-5ad3-478a-a04d-d711b77c7d21 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 06510c95-e07c-4a19-ac1f-8dbc0871332b4 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 06510c95-e07c-4a19-ac1f-8dbc0871332b4 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 06510c95-e07c-4a19-ac1f-8dbc0871332b4 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| cec2305-c1f5-4475-889e-93f2f9e463ae | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cec2305-c1f5-4475-889e-93f2f9e463ae | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cec2305-c1f5-4475-889e-93f2f9e463ae | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5b990974-fd89-4e1e-915d-dc856437842 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5b990974-fd89-4e1e-915d-dc856437842 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5b990974-fd89-4e1e-915d-dc856437842 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a7e7d485-5076-4539-8358-67f6b5c08b25 | 4/10/2023 | ADA | 15.94531857 | Customer Withdrawal |
| a7e7d485-5076-4539-8358-67f6b5c08b25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7e7d485-5076-4539-8358-67f6b5c08b25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90f99bdd-dadf-4b6c-b0f4-4af7beeab32c | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 90f99bdd-dadf-4b6c-b0f4-4af7beeab32c | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 90f99bdd-dadf-4b6c-b0f4-4af7beeab32c | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 1cba5c88-96a9-47b5-85b6-910446a0896d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1cba5c88-96a9-47b5-85b6-910446a0896d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cba5c88-96a9-47b5-85b6-910446a0896d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e6f5e1b-1ee6-4d8f-7d8b-7d966daa8ea9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e6f5e1b-1ee6-4d8f-7d8b-7d966daa8ea9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e6f5e1b-1ee6-4d8f-7d8b-7d966daa8ea9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5dacb52-3d29-4747-974-4fbc907002e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5dacb52-3d29-4747-974-4fbc907002e9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5dacb52-3d29-4747-974-4fbc907002e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c71b2e98-ee65-4fe2-bb2b-3efaf77acf13 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| c71b2e98-ee65-4fe2-bb2b-3efaf77acf13 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| c71b2e98-ee65-4fe2-bb2b-3efaf77acf13 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 097f6a96-003b-4238-a9b6-5cd0e6557299 | 2/10/2023 | ZEC | 0.03688460 | Customer Withdrawal |
| 00f410f1-f765-4300-beab-4fe98 e0ce2e0 | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| 00f410f1-f765-4300-beab-4fe98 e0ce2e0 | 3/10/2023 | USDT | 0.00040433 | Customer Withdrawal |
| 9998eaec-e0c9-43a1-b2b4-51a91125927c | 3/10/2023 | USDT | 0.06082988 | Customer Withdrawal |
| 9998eaec-e0c9-43a1-b2b4-51a91125927c | 2/10/2023 | ETH | 0.00043901 | Customer Withdrawal |
| 9998eaec-e0c9-43a1-b2b4-51a91125927c | 3/10/2023 | ETH | 0.00325843 | Customer Withdrawal |
| 9998eaec-e0c9-43a1-b2b4-51a91125927c | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| da3ba3ce-65b8-4461-aa8b-5bae295545f9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da3ba3ce-65b8-4461-aa8b-5bae295545f9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da3ba3ce-65b8-4461-aa8b-5bae295545f9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f122a1f5-935d-4288-8478-02fbfb4ece0a | 2/10/2023 | USDT | 2.55876618 | Customer Withdrawal |
| 89488532-f42b-40c-a87c3-0ccc9e309931 | 4/10/2023 | TRX | 76.85285289 | Customer Withdrawal |
| 89488532-f42b-40c-a87c3-0ccc9e309931 | 3/10/2023 | TRX | 1.7207370 | Customer Withdrawal |
| 89488532-f42b-40c-a87c3-0ccc9e309931 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 2e9eb0c4-e76a-48ba-b343-c5047c21ac7d | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 2e9eb0c4-e76a-48ba-b343-c5047c21ac7d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e9eb0c4-e76a-48ba-b343-c5047c21ac7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e4b7054-b99e-ada9e-922e-c967fb8ca31f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5e4b7054-b99e-ada9e-922e-c967fb8ca31f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5e4b7054-b99e-ada9e-922e-c967fb8ca31f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e44096e31-8bed-43a0-8455-dbd7ae2ac38f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e44096e31-8bed-43a0-8455-dbd7ae2ac38f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c2435037-e245-4d12-a660-c8bbb4b39b67 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c2435037-e245-4d12-a660-c8bbb4b39b67 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c2435037-e245-4d12-a660-c8bbb4b39b67 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 83487fde-61f4-4fbe-adf1-ecd0b30ad2b6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 83487fde-61f4-4fbe-adf1-ecd0b30ad2b6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 83487fde-61f4-4fbe-adf1-ecd0b30ad2b6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6b55c913-e755-e76-8d4d-9561fd61f4ac | 3/10/2023 | USDT | 0.00005589 | Customer Withdrawal |
| e678b8a4-ba51-45e9-acb4-6f559fd5be6a | 3/10/2023 | BTC | 4.99590336 | Customer Withdrawal |
| e678b8a4-ba51-45e9-acb4-6f559fd5be6a | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e678b8a4-ba51-45e9-acb4-6f559fd5be6a | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9c376395-6e29-422e-82d5-8fbfeb6f2bfa | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9c376395-6e29-422e-82d5-8fbfeb6f2bfa | 3/10/2023 | ETH | 5.16651684 | Customer Withdrawal |
| 8a0a0d30-aa5c-4c43-bb6c-1a56565c7b4b | 4/10/2023 | XMR | 0.01457330 | Customer Withdrawal |
| 8a0a0d30-aa5c-4c43-bb6c-1a56565c7b4b | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 8a0a0d30-aa5c-4c43-bb6c-1a56565c7b4b | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 53b400b0-9230-4353-ac85-031c953d7495 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 53b400b0-9230-4353-ac85-031c953d7495 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 53b400b0-9230-4353-ac85-031c953d7495 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51ee324b-e832-435-4a8e-37bd78559f1a | 3/10/2023 | USDT | 0.00005589 | Customer Withdrawal |
| 51ee324b-e832-435-4a8e-37bd78559f1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19f369d1-5d80-49bd-91eb-92ae4804a29a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19f369d1-5d80-49bd-91eb-92ae4804a29a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19f369d1-5d80-49bd-91eb-92ae4804a29a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12f2e4eb-994a-4e5d-a321-b62d7e0fbd96 | 3/10/2023 | SC | 153.80961800 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 12f2e4eb-994a-4e5d-a321-b62d7e0fbd96 | 2/10/2023 | SC | 249.78293430 | Customer Withdrawal |
| 49d47d89-b7a0-4af1-91e7-6208f48876a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49d47d89-b7a0-4af1-91e7-6208f48876a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49d47d89-b7a0-4af1-91e7-6208f48876a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67802960-3b23-4228-9751-27ee97e0d6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67802960-3b23-4228-9751-27ee97e0d6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67802960-3b23-4228-9751-27ee97e0d6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1d60376-f56b-4531-8c96-abf806ea28a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d1d60376-f56b-4531-8c96-abf806ea28a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d1d60376-f56b-4531-8c96-abf806ea28a | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d1d60376-f56b-4531-8c96-abf806ea28a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| faf76197-6e1b-442d-ba6c-8abfb3616994 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| faf76197-6e1b-442d-ba6c-8abfb3616994 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| faf76197-6e1b-442d-ba6c-8abfb3616994 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 39288d3e-6a12-48d5-814b-41bfbdb261d2 | 4/10/2023 | NEO | 0.04455422 | Customer Withdrawal |
| 39288d3e-6a12-48d5-814b-41bfbdb261d2 | 3/10/2023 | NEO | 0.04585342 | Customer Withdrawal |
| 39288d3e-6a12-48d5-814b-41bfbdb261d2 | 2/10/2023 | NEO | 0.05173261 | Customer Withdrawal |
| 3f8191aa-8606-4ea4-9594-2b9d87fdaf82 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3f8191aa-8606-4ea4-9594-2b9d87fdaf82 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3f8191aa-8606-4ea4-9594-2b9d87fdaf82 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 411d5754-dcda-4f44-9b00-5609925fbb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 411d5754-dcda-4f44-9b00-5609925fbb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 411d5754-dcda-4f44-9b00-5609925fbb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 804dc8-3ab2-4a01-bc54-8a5dc2be3ede | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 804dc8-3ab2-4a01-bc54-8a5dc2be3ede | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 804dc8-3ab2-4a01-bc54-8a5dc2be3ede | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48313f5c-6c27-41d9-b47f-59c0c1ee0c0 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ce9cd30-744d-4728-bfbe-df3179a8aaca | 2/10/2023 | USDT | 0.00740178 | Customer Withdrawal |
| ce9cd30-744d-4728-bfbe-df3179a8aaca | 3/10/2023 | USDT | 0.00001227 | Customer Withdrawal |
| ce9cd30-744d-4728-bfbe-df3179a8aaca | 2/10/2023 | BTC | 0.00006793 | Customer Withdrawal |
| 412cb10c-d1b5-41d5-b8f5-e9f37f3d9c52 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 412cb10c-d1b5-41d5-b8f5-e9f37f3d9c52 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 412cb10c-d1b5-41d5-b8f5-e9f37f3d9c52 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 4f18c7cd-fd59-48d3-be05-ae26a07d27e6 | 3/10/2023 | USDT | 0.01007600 | Customer Withdrawal |
| 4f18c7cd-fd59-48d3-be05-ae26a07d27e6 | 2/10/2023 | USDT | 0.03102000 | Customer Withdrawal |
| 5cb95e8d-b9cf-4e0e-8ce5-10de549b5e17 | 2/10/2023 | USDT | 12.45324081 | Customer Withdrawal |
| 5cb95e8d-b9cf-4e0e-8ce5-10de549b5e17 | 4/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 3d6aa5e0-e6a3-40f6-855e-ed43d8f3b9c1 | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| d2fdff88-fcc8-4b62-8f5a-ed9c234e99db | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d2fdff88-fcc8-4b62-8f5a-ed9c234e99db | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d2fdff88-fcc8-4b62-8f5a-ed9c234e99db | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 082fda72-3a7e-44d3-abf9-e6dc2b89d8b5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 082fda72-3a7e-44d3-abf9-e6dc2b89d8b5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 082fda72-3a7e-44d3-abf9-e6dc2b89d8b5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0618e84b-9a55-4e37-b51d-b04edea87f3 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0618e84b-9a55-4e37-b51d-b04edea87f3 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0618e84b-9a55-4e37-b51d-b04edea87f3 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1cbd27c5-3c8e-4d54-bb4e-6bca6a11b9be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cbd27c5-3c8e-4d54-bb4e-6bca6a11b9be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cbd27c5-3c8e-4d54-bb4e-6bca6a11b9be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4d6e27e-ba9a-4a6b-9b0c-4e5baf69e4c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4d6e27e-ba9a-4a6b-9b0c-4e5baf69e4c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08c5c9d7-c2f9-44cb-abcc-498d8cce71c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d63b5ec0-5f17-4ac3-9bfb-65eca5e469ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d63b5ec0-5f17-4ac3-9bfb-65eca5e469ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08c5c9d7-c2f9-44cb-abcc-498d8cce71c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e08ce73a-f57e-44e4-a9dc-498bbecebb65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87a12174-1b8e-402c-8cbc-adc13677658a | 2/10/2023 | FAIR | 0.58207709 | Customer Withdrawal |
| 87a12174-1b8e-402c-8cbc-adc13677658a | 4/10/2023 | FAIR | 0.95363720 | Customer Withdrawal |
| 87a12174-1b8e-402c-8cbc-adc13677658a | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 87a12174-1b8e-402c-8cbc-adc13677658a | 2/10/2023 | BTC | 0.00019204 | Customer Withdrawal |
| 60e720e0-5c8d-4521-b623-5be9fcbefc70 | 4/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| 60e720e0-5c8d-4521-b623-5be9fcbefc70 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 60e720e0-5c8d-4521-b623-5be9fcbefc70 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f160f401-d32e-42c9-9ffe-69f77b6b75c8 | 2/9/2023 | BTC | 0.00012123 | Customer Withdrawal |
| 5cfb1664-57d6-4384-a052-2476db702aec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5cfb1664-57d6-4384-a052-2476db702aec | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cfb1664-57d6-4384-a052-2476db702aec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91cd1d58-c356-4da2-8450-7086fc9ad3fb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 91cd1d58-c356-4da2-8450-7086fc9ad3fb | 4/10/2023 | NEO | 0.46125834 | Customer Withdrawal |
| 91cd1d58-c356-4da2-8450-7086fc9ad3fb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c04bf461-85a6-4b03-bea1-af8c041e16bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c04bf461-85a6-4b03-bea1-af8c041e16bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c04bf461-85a6-4b03-bea1-af8c041e16bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b94cf53f-8da1-4b6d-a806-238da7071b2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b94cf53f-8da1-4b6d-a806-238da7071b2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b94cf53f-8da1-4b6d-a806-238da7071b2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d13ea4cd-3745-482f-866d-2e9e9da1f9c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d13ea4cd-3745-482f-866d-2e9e9da1f9c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d13ea4cd-3745-482f-866d-2e9e9da1f9c6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dba2356d-a96a-459a-92b2-8df1f58455ae | 3/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| dba2356d-a96a-459a-92b2-8df1f58455ae | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b478e074-5254-4b20-be54-554cbd698ebb | 4/10/2023 | DOGE | 60.7588428 | Customer Withdrawal |
| b478e074-5254-4b20-be54-554cbd698ebb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b478e074-5254-4b20-be54-554cbd698ebb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ef624af3-4911-4776-9dab-398da47b85e1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ef624af3-4911-4776-9dab-398da47b85e1 | 3/10/2023 | DOGE | 39.29937861 | Customer Withdrawal |
| 4106c672-4ab9-443e-8f1f0-c6ac9315657 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4106c672-4ab9-443e-8f1f0-c6ac9315657 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4106c672-4ab9-443e-8f1f0-c6ac9315657 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f22e6fa-dc58-4ea6-93bb-ed6b7dd71c11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f22e6fa-dc58-4ea6-93bb-ed6b7dd71c11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f22e6fa-dc58-4ea6-93bb-ed6b7dd71c11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24779738-8493-4187-8883-44b64bb42f49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24779738-8493-4187-8883-44b64bb42f49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24779738-8493-4187-8883-44b64bb42f49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcc1452e-0231-4660-86ca-59f9fc7bc60c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcc1452e-0231-4660-86ca-59f9fc7bc60c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcc1452e-0231-4660-86ca-59f9fc7bc60c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d4356c1-cc4d-4c35-853f-f68951a4ae11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d4356c1-cc4d-4c35-853f-f68951a4ae11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d4356c1-cc4d-4c35-853f-f68951a4ae11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61c50225-57f9-4f85-890a-aa73d2c1f231 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61c50225-57f9-4f85-890a-aa73d2c1f231 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61c50225-57f9-4f85-890a-aa73d2c1f231 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41537003-32b2-497d-9aff-965db7cbbdb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41537003-32b2-497d-9aff-965db7cbbdb | 2/10/2023 | BTC | 0.00009838 | Customer Withdrawal |
| 10e21ae8-9cd3-489f-adf2-4f5c23f965e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10e21ae8-9cd3-489f-adf2-4f5c23f965e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10e21ae8-9cd3-489f-adf2-4f5c23f965e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d267004-e240-4635-9790-0409fe1967b68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d267004-e240-4635-9790-0409fe1967b68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d267004-e240-4635-9790-0409fe1967b68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a47858b1-c984-4180-a970-4848466936d2 | 3/10/2023 | DOGE | 67.14406956 | Customer Withdrawal |
| a47858b1-c984-4180-a970-4848466936d2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 65b05e8f-3976-4b6f-b1f8-8b8c7083eb24 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 65b05e8f-3976-4b6f-b1f8-8b8c7083eb24 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 65b05e8f-3976-4b6f-b1f8-8b8c7083eb24 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f93b0175-4c31-4594-9713-8a76fbb90e88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f93b0175-4c31-4594-9713-8a76fbb90e88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f93b0175-4c31-4594-9713-8a76fbb90e88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e9318c3-c0e3-4bab-b3e3-9efe101f75ef | 3/10/2023 | NEO | 0.00000033 | Customer Withdrawal |
| 4e9318c3-c0e3-4bab-b3e3-9efe101f75ef | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 4e9318c3-c0e3-4bab-b3e3-9efe101f75ef | 2/10/2023 | NEO | 0.47592252 | Customer Withdrawal |
| 8858f4d4-9461-430e-98c1-241740930bd4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8858f4d4-9461-430e-98c1-241740930bd4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8858f4d4-9461-430e-98c1-241740930bd4 | 4/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| 7802aa3f-4b98-4004-a407-13bb39e5d5f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7802aa3f-4b98-4004-a407-13bb39e5d5f0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7802aa3f-4b98-4004-a407-13bb39e5d5f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3835fc88-4932-472a-b1d9-431bbee32968 | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| 263db350-c8e2-4770-a92b-3c6a1a13adb7 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 263db350-c8e2-4770-a92b-3c6a1a13adb7 | 3/10/2023 | ARK | 15.65640948 | Customer Withdrawal |
| 39762389-0a64-4ee2-b3da-d43db1a72669 | 2/10/2023 | USDT | 3.53782688 | Customer Withdrawal |
| 39762389-0a64-4ee2-b3da-d43db1a72669 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 39762389-0a64-4ee2-b3da-d43db1a72669 | 3/10/2023 | BTC | 0.00000043 | Customer Withdrawal |
| 39762389-0a64-4ee2-b3da-d43db1a72669 | 3/10/2023 | ETH | 0.00000747 | Customer Withdrawal |
| 39762389-0a64-4ee2-b3da-d43db1a72669 | 3/10/2023 | ETHW | 0.00000747 | Customer Withdrawal |
| c94df9da-537e-441b-ad6f-631493f0fa94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c94df9da-537e-441b-ad6f-631493f0fa94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c94df9da-537e-441b-ad6f-631493f0fa94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5bd246a-a466-497a-8b78-fe441a72ca44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5bd246a-a466-497a-8b78-fe441a72ca44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5bd246a-a466-497a-8b78-fe441a72ca44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fa7b0c7-9baa-48e7-bb09-4c9076567491 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7fa7b0c7-9baa-48e7-bb09-4c9076567491 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7fa7b0c7-9baa-48e7-bb09-4c9076567491 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3ccdbe6c-46a4-42cc-80a3-820f11b27aed | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3ccdbe6c-46a4-42cc-80a3-820f11b27aed | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3ccdbe6c-46a4-42cc-80a3-820f11b27aed | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d4f4731c-db51-4c26-a607-8c6912142116 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d4f4731c-db51-4c26-a607-8c6912142116 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d4f4731c-db51-4c26-a607-8c6912142116 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 34f070a2-6209-4ecc-a045-7ae3276c7b2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34f070a2-6209-4ecc-a045-7ae3276c7b2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34f070a2-6209-4ecc-a045-7ae3276c7b2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f29b2e0-70ea-4b08-a220-a22dd6bbd0b3 | 3/10/2023 | XEM | 29.21777650 | Customer Withdrawal |
| 5f29b2e0-70ea-4b08-a220-a22dd6bbd0b3 | 2/10/2023 | XEM | 9.92207889 | Customer Withdrawal |
| 5f29b2e0-70ea-4b08-a220-a22dd6bbd0b3 | 2/10/2023 | XEM | 30.78222350 | Customer Withdrawal |
| 23592301-0408-487a-8b48-9b4aa83957a | 3/10/2023 | XRP | 4.96390935 | Customer Withdrawal |
| 23592301-0408-487a-8b48-9b4aa83957a | 2/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 23592301-0408-487a-8b48-9b4aa83957a | 4/10/2023 | XRP | 13.06589976 | Customer Withdrawal |
| 51504c1ca-4c86-4f5d-8da5-480809e96e7 | 2/10/2023 | SC | 101.9291570 | Customer Withdrawal |
| 51504c1ca-4c86-4f5d-8da5-480809e96e7 | 2/10/2023 | ETHW | 0.00075014 | Customer Withdrawal |
| c4037e65-f758-49fb-81b8-cb8f1016efec | 2/10/2023 | ETHW | 0.00945998 | Customer Withdrawal |
| c4037e65-f758-49fb-81b8-cb8f1016efec | 3/10/2023 | NXT | 125.67045100 | Customer Withdrawal |
| c4037e65-f758-49fb-81b8-cb8f1016efec | 2/10/2023 | ETH | 0.00173545 | Customer Withdrawal |
| c4037e65-f758-49fb-81b8-cb8f1016efec | 2/10/2023 | IGNIS | 62.83522552 | Customer Withdrawal |
| 1deb369b-dc90-4e4e-a0e3-0ae586c35543 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1deb369b-dc90-4e4e-a0e3-0ae586c35543 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1deb369b-dc90-4e4e-a0e3-0ae586c35543 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9ab035f-f72d-45ee-b8ca-a0c05ca919db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9ab035f-f72d-45ee-b8ca-a0c05ca919db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9ab035f-f72d-45ee-b8ca-a0c05ca919db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0d37924-cf8d-4534-852b-21be88af97c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0d37924-cf8d-4534-852b-21be88af97c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed547406-1bde-4419-9285-5f6083a7fd48 | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f0c37d4d-f93d-49f0-b32d-09b1b026429c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0c37d4d-f93d-49f0-b32d-09b1b026429c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0c37d4d-f93d-49f0-b32d-09b1b026429c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17320a87-3515-4506-b470-94ce61a3711b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 17320a87-3515-4506-b470-94ce61a3711b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 17320a87-3515-4506-b470-94ce61a3711b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6d658d5b-9486-4a8e-9e18-2ab6aff375e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d658d5b-9486-4a8e-9e18-2ab6aff375e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d658d5b-9486-4a8e-9e18-2ab6aff375e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4821033d-db5d-4d93-b952-562c3b11b78a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4821033d-db5d-4d93-b952-562c3b11b78a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4821033d-db5d-4d93-b952-562c3b11b78a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4821033d-db5d-4d93-b952-562c3b11b78a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71f8f670-64d5-42ab-8c52-ba67390fb0ef | 3/10/2023 | BTC | 0.00021202 | Customer Withdrawal |
| 73b77ad3-29ab-4d27-be99-a6b744f8eadc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73b77ad3-29ab-4d27-be99-a6b744f8eadc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73b77ad3-29ab-4d27-be99-a6b744f8eadc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee66593f-d251-449f-82ae-a60d73df900c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee66593f-d251-449f-82ae-a60d73df900c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee66593f-d251-449f-82ae-a60d73df900c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef127d3d-8905-4c41-9021-1b7a72cd8766 | 3/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| ef127d3d-8905-4c41-9021-1b7a72cd8766 | 4/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| ef127d3d-8905-4c41-9021-1b7a72cd8766 | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 13a64800f-0b01-44e6-8e5a-af80a484433d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13a64800f-0b01-44e6-8e5a-af80a484433d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13a64800f-0b01-44e6-8e5a-af80a484433d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4a0e235-0679-402f-8475-9c73c14c13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4a0e235-0679-402f-8475-9c73c14c13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 310501fb-7698-48c5-a2e7-5c3b1ea52c31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 310501fb-7698-48c5-a2e7-5c3b1ea52c31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 310501fb-7698-48c5-a2e7-5c3b1ea52c31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36801778-cc84-4210-b2b5-e852026b043c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36801778-cc84-4210-b2b5-e852026b043c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36801778-cc84-4210-b2b5-e852026b043c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fff95d40-7047-498c-9d68-e6b7d1918847 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fff95d40-7047-498c-9d68-e6b7d1918847 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fff95d40-7047-498c-9d68-e6b7d1918847 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2227cf2d-f4fe-42b8-a401-b692ff1b7f24 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2227cf2d-f4fe-42b8-a401-b692ff1b7f24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2227cf2d-f4fe-42b8-a401-b692ff1b7f24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35080716a-37be-4b8a-9cb0-a0be09a35a30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f56ea716-db3e-4600-8db1-33ae338381e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f56ea716-db3e-4600-8db1-33ae338381e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f56ea716-db3e-4600-8db1-33ae338381e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 857ca678-6b6c-43fd-8ad9-424c06ebac28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 857ca678-6b6c-43fd-8ad9-424c06ebac28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 857ca678-6b6c-43fd-8ad9-424c06ebac28 | 2/10/2023 | BTC | 13.13207299 | Customer Withdrawal |
| 7fce12b7-65a3-49db-b828-28a073d56c36 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fce12b7-65a3-49db-b828-28a073d56c36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2626f5f8-7bb8-4c9d-9c38-fb1a4fa51b88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2626f5f8-7bb8-4c9d-9c38-fb1a4fa51b88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2626f5f8-7bb8-4c9d-9c38-fb1a4fa51b88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6025b46f-c0ab-43ff-b9b8-cd3bda4c0c79 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6025b46f-c0ab-43ff-b9b8-cd3bda4c0c79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1598ca5e-c39a-43b7-8032-03c65eb27496 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1598ca5e-c39a-43b7-8032-03c65eb27496 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1598ca5e-c39a-43b7-8032-03c65eb27496 | 2/10/2023 | NXT | 0.00049517 | Customer Withdrawal |
| d5419947-0941-4e75-a18a-65343df03376 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5419947-0941-4e75-a18a-65343df03376 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d5419947-0941-4e75-a18a-65343df03376 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b45e025-8e8f-44e2-895f-453a508b0dfb | 2/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 6b45e025-8e8f-44e2-895f-453a508b0dfb | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 6b45e025-8e8f-44e2-895f-453a508b0dfb | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| e8f6f074-e50e-47b0-9f37-977744e26cc0 | 4/10/2023 | BTC | 60.75880428 | Customer Withdrawal |
| e8f6f074-e50e-47b0-9f37-977744e26cc0 | 3/10/2023 | BTC | 0.00003886 | Customer Withdrawal |
| e8f6f074-e50e-47b0-9f37-977744e26cc0 | 3/10/2023 | DOGE | 70.01000000 | Customer Withdrawal |
| c3496e75-3afd-4aac-9b2b-e5a9cf7ddc52 | 2/10/2023 | DOGE | 58.95588173 | Customer Withdrawal |
| c3496e75-3afd-4aac-9b2b-e5a9cf7ddc52 | 4/10/2023 | BTC | 0.00016630 | Customer Withdrawal |
| c19b0428-7d43-4d25-985e-609ed3c515e71 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c19b0428-7d43-4d25-985e-609ed3c515e71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c19b0428-7d43-4d25-985e-609ed3c515e71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c087ad3-e091d-4fb3-9a64-19e7293b778d | 3/10/2023 | XVG | 1.439.17018100 | Customer Withdrawal |
| 0c087ad3-e091d-4fb3-9a64-19e7293b778d | 2/10/2023 | XVG | 1.823.45853600 | Customer Withdrawal |
| 0c087ad3-e091d-4fb3-9a64-19e7293b778d | 4/10/2023 | XVG | 1.472.86412100 | Customer Withdrawal |
| 825b1568-6ada-4439-8008-0b3df5f62826 | 4/10/2023 | ETC | 0.16745856 | Customer Withdrawal |
| 825b1568-6ada-4439-8008-0b3df5f62826 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 825b1568-6ada-4439-8008-0b3df5f62826 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 232f6a5a-6c71-4c23-b49e-72ae1e1d20bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 232f6a5a-6c71-4c23-b49e-72ae1e1d20bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2324d1f4-aff5-43e3-9d85-5512d2c9fd91 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2324d1f4-aff5-43e3-9d85-5512d2c9fd91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7fe3a92-ff2b-478f-8c4d-972c0c96fa24 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7fe3a92-ff2b-478f-8c4d-972c0c96fa24 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7fe3a92-ff2b-478f-8c4d-972c0c96fa24 | 3/10/2023 | ADA | 15.94875032 | Customer Withdrawal |
| c7fe3a92-ff2b-478f-8c4d-972c0c96fa24 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2821ba81-47f4-482f-89be-72e4f1bfe8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2821ba81-47f4-482f-89be-72e4f1bfe8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2821ba81-47f4-482f-89be-72e4f1bfe8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d04d0ce-f4d5-4d6f-9ba9-73383a7a4f1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d04d0ce-f4d5-4d6f-9ba9-73383a7a4f1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d04d0ce-f4d5-4d6f-9ba9-73383a7a4f1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03b3e7f1-a9f8-4d08-9218-95da8df1e69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03b3e7f1-a9f8-4d08-9218-95da8df1e69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03b3e7f1-a9f8-4d08-9218-95da8df1e69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4f0c2b8-dc86-4e2b-b9b6-b5ef2c0ecb9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4f0c2b8-dc86-4e2b-b9b6-b5ef2c0ecb9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4f0c2b8-dc86-4e2b-b9b6-b5ef2c0ecb9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b907d6c-e89a-4b2a-b9a8-b72a36a62ce2 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3b907d6c-e89a-4b2a-b9a8-b72a36a62ce2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3b907d6c-e89a-4b2a-b9a8-b72a36a62ce2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ca6f6362-8dce-4e3a-8ace-73c4c3d2c7f1 | 3/10/2023 | ADA | 15.94875032 | Customer Withdrawal |
| ca6f6362-8dce-4e3a-8ace-73c4c3d2c7f1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ca6f6362-8dce-4e3a-8ace-73c4c3d2c7f1 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a97564c6-6fcd-4a86-ba8c-55f87cf2d9c2 | 3/10/2023 | MANA | 0.53792450 | Customer Withdrawal |
| a97564c6-6fcd-4a86-ba8c-55f87cf2d9c2 | 4/10/2023 | MANA | 0.53792450 | Customer Withdrawal |
| a97564c6-6fcd-4a86-ba8c-55f87cf2d9c2 | 2/10/2023 | MANA | 0.52098700 | Customer Withdrawal |
| ada6892c-4c4a-4d7a-8a1a-7c5404c1232b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ada6892c-4c4a-4d7a-8a1a-7c5404c1232b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ada6892c-4c4a-4d7a-8a1a-7c5404c1232b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17b5b97f-0ce5-4b74-bba6-9da5bf4f2343 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 17b5b97f-0ce5-4b74-bba6-9da5bf4f2343 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f747d38f-3a15-476d-b64b-a3b56d0f12a4 | 2/10/2023 | FIRO | 1.46162812 | Customer Withdrawal |
| f747d38f-3a15-476d-b64b-a3b56d0f12a4 | 4/10/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| f747d38f-3a15-476d-b64b-a3b56d0f12a4 | 3/10/2023 | FIRO | 2.33423191 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c232283b-fc61-4fb3-a093-108a27bc3786 | 3/10/2023 | ADA | 15.94393827 | Customer Withdrawal |
| c232283b-fc61-4fb3-a093-108a27bc3786 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| c232283b-fc61-4fb3-a093-108a27bc3786 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 27581fe3-9fa9-405d-9c83-54d1e788f045 | 4/10/2023 | DOGE | 26.01821587 | Customer Withdrawal |
| 27581fe3-9fa9-405d-9c83-54d1e788f045 | 3/10/2023 | BTC | 0.00012114 | Customer Withdrawal |
| 27581fe3-9fa9-405d-9c83-54d1e788f045 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 27581fe3-9fa9-405d-9c83-54d1e788f045 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3ff66fb8-b111-4320-9471-792e4265502e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3ff66fb8-b111-4320-9471-792e4265502e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3ff66fb8-b111-4320-9471-792e4265502e | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fc0a45c0-784c-4491-b8c3-e88828ea7891 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fc0a45c0-784c-4491-b8c3-e88828ea7891 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fc0a45c0-784c-4491-b8c3-e88828ea7891 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fc51d5c-8ab6-44d6-b682-07d022184184 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc51d5c-8ab6-44d6-b682-07d022184184 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc51d5c-8ab6-44d6-b682-07d022184184 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aeb73afb-d6a7-496e-b737-881f8d65459b | 2/10/2023 | IGNIS | 311.49394110 | Customer Withdrawal |
| 30c8c2e3-90a6-4dcb-9cd1-4b29aa1b4cea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30c8c2e3-90a6-4dcb-9cd1-4b29aa1b4cea | 4/10/2023 | BTC | 0.00006174 | Customer Withdrawal |
| 30c8c2e3-90a6-4dcb-9cd1-4b29aa1b4cea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00f81408-3d81-4a09-8daa-d9eefe087be8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00f81408-3d81-4a09-8daa-d9eefe087be8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00f81408-3d81-4a09-8daa-d9eefe087be8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90ef5cb7-c760-4b29-ae11-f1fc3345a550 | 2/10/2023 | OK | 51.61243881 | Customer Withdrawal |
| 99455ca4f-b113-4c91-985c-78221de1520c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99455ca4f-b113-4c91-985c-78221de1520c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99455ca4f-b113-4c91-985c-78221de1520c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92049452-d2fe-40ea-b92a-cb652b8130e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92049452-d2fe-40ea-b92a-cb652b8130e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92049452-d2fe-40ea-b92a-cb652b8130e3 | 4/10/2023 | BTC | 0.00014594 | Customer Withdrawal |
| b7b3f58d-d0e4-4177-8289-a48dfd2cb94a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7b3f58d-d0e4-4177-8289-a48dfd2cb94a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7b3f58d-d0e4-4177-8289-a48dfd2cb94a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f89130d-8c4b-4ece-8c5b-5d5046178b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f89130d-8c4b-4ece-8c5b-5d5046178b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f89130d-8c4b-4ece-8c5b-5d5046178b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57932fa2-e860-4f40-97ee-5080245fc131 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 57932fa2-e860-4f40-97ee-5080245fc131 | 4/10/2023 | ETH | 0.00275716 | Customer Withdrawal |
| 57932fa2-e860-4f40-97ee-5080245fc131 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d66ecc5b-15ef-4002-b19f-5a5a0f0ffb72 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d66ecc5b-15ef-4002-b19f-5a5a0f0ffb72 | 3/10/2023 | ADA | 5.53232252 | Customer Withdrawal |
| d66ecc5b-15ef-4002-b19f-5a5a0f0ffb72 | 2/9/2023 | BTC | 0.00012780 | Customer Withdrawal |
| d66ecc5b-15ef-4002-b19f-5a5a0f0ffb72 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 98337f75-a60e-4af0-91c2-d114ea1ba9b3 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 98337f75-a60e-4af0-91c2-d114ea1ba9b3 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 98337f75-a60e-4af0-91c2-d114ea1ba9b3 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| ed2f8006-3468-4c11-94b5-b986a977de62 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ed2f8006-3468-4c11-94b5-b986a977de62 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ed2f8006-3468-4c11-94b5-b986a977de62 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e3ac4345-6409-4490-8fa6-f0cc60bb7f39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3ac4345-6409-4490-8fa6-f0cc60bb7f39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3ac4345-6409-4490-8fa6-f0cc60bb7f39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f8af0ac-f345-4c75-96ef-8c942f08f56c | 3/10/2023 | USDT | 0.00772582 | Customer Withdrawal |
| 4fc35992-375d8-4bba-8a54-e284faf0ea7c | 2/10/2023 | BTC | 0.00008040 | Customer Withdrawal |
| 4fc35992-375d8-4bba-8a54-e284faf0ea7c | 2/10/2023 | DOGE | 36.65063332 | Customer Withdrawal |
| 4fc35992-375d8-4bba-8a54-e284faf0ea7c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4fc35992-375d8-4bba-8a54-e284faf0ea7c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e1b704ca-f3ef-4680-978f-276f8f58b388f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e1b704ca-f3ef-4680-978f-276f8f58b388f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e1b704ca-f3ef-4680-978f-276f8f58b388f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 82a3e1bd-d919-4964-b775-6d69843624e8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82a3e1bd-d919-4964-b775-6d69843624e8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 82a3e1bd-d919-4964-b775-6d69843624e8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8e77273-7ef1-4433-907e-3d45b2b19537 | 4/10/2023 | BTC | 0.00002083 | Customer Withdrawal |
| c8e77273-7ef1-4433-907e-3d45b2b19537 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8e77273-7ef1-4433-907e-3d45b2b19537 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e641bb0-04ff-4ed3-ac0a-37033f8a452c | 3/10/2023 | LTC | 0.00627423 | Customer Withdrawal |
| 9d2a957d-5b50-49db-94c3-140aecaa10d8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9d2a957d-5b50-49db-94c3-140aecaa10d8 | 3/10/2023 | ETH | 0.00000004 | Customer Withdrawal |
| 9d2a957d-5b50-49db-94c3-140aecaa10d8 | 3/10/2023 | ETH | 0.00329831 | Customer Withdrawal |
| b19aa11a-a4dd-43b4-8823-9447d23df25a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b19aa11a-a4dd-43b4-8823-9447d23df25a | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b19aa11a-a4dd-43b4-8823-9447d23df25a | 3/10/2023 | USDT | 5.16651884 | Customer Withdrawal |
| 98174ec7-e3ac-42d4-833f-025e2fd70fb1 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 341d4394-b361-4db9-aad3-ed460a8f0db7f0b | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 341d4394-b361-4db9-aad3-ed460a8f0db7f0b | 3/10/2023 | ETC | 0.25677529 | Customer Withdrawal |
| 044e9265-3480-4848-bb66-a2917912277 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 044e9265-3480-4848-bb66-a2917912277 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 044e9265-3480-4848-bb66-a2917912277 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 435b3b92-6dd0-4939-a4c0-de3a04b36878 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 435b3b92-6dd0-4939-a4c0-de3a04b36878 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 435b3b92-6dd0-4939-a4c0-de3a04b36878 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fe61665-72e4-47b2-bcd5-1e8e355d8634 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7fe61665-72e4-47b2-bcd5-1e8e355d8634 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7fe61665-72e4-47b2-bcd5-1e8e355d8634 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 87cc77dd-323a-4d78-6d38-64eb9d279e13 | 3/10/2023 | SIGNA | 168.65131680 | Customer Withdrawal |
| 2657cf3b-2c37-401c-b80c-52f53d5be554 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2657cf3b-2c37-401c-b80c-52f53d5be554 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2657cf3b-2c37-401c-b80c-52f53d5be554 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbe1cc37-4c8c-4da3-8ba6-78b21448c66 | 3/10/2023 | TIX | 1,282.05128200 | Customer Withdrawal |
| dbe1cc37-4c8c-4da3-8ba6-78b21448c66 | 3/10/2023 | TIX | 1,282.05128200 | Customer Withdrawal |
| dbe1cc37-4c8c-4da3-8ba6-78b21448c66 | 2/10/2023 | TIX | 1,282.05128200 | Customer Withdrawal |
| e29d9d0a-c089-4fb4-b3e8-ad8a3ebad8da | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e29d9d0a-c089-4fb4-b3e8-ad8a3ebad8da | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e29d9d0a-c089-4fb4-b3e8-ad8a3ebad8da | 3/10/2023 | USDT | 5.16651884 | Customer Withdrawal |
| d85452a1-7cb0-4425-89dc-898b507f80e03 | 2/10/2023 | THC | 57.00000000 | Customer Withdrawal |
| d85452a1-7cb0-4425-89dc-898b507f80e03 | 3/10/2023 | ENG | 13.00000000 | Customer Withdrawal |
| d85452a1-7cb0-4425-89dc-898b507f80e03 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 01658f9af-7d43-4630-8949-21b1a1218a76 | 3/10/2023 | ENG | 13.00000000 | Customer Withdrawal |
| 01658f9af-7d43-4630-8949-21b1a1218a76 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 01658f9af-7d43-4630-8949-21b1a1218a76 | 4/10/2023 | ETH | 0.00798386 | Customer Withdrawal |
| 01658f9af-7d43-4630-8949-21b1a1218a76 | 3/10/2023 | ETH | 0.00101371 | Customer Withdrawal |
| 8f29ee62-e1fe-4488-b8c5-922cc2e965d5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8f29ee62-e1fe-4488-b8c5-922cc2e965d5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8f29ee62-e1fe-4488-b8c5-922cc2e965d5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 15fb8814-fcc9-42d1-bfa4-6125f7c0a4c2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15fb8814-fcc9-42d1-bfa4-6125f7c0a4c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15fb8814-fcc9-42d1-bfa4-6125f7c0a4c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5beb1c3a-d6aa-4eca-b099-7a1baa48b964 | 3/10/2023 | USDT | 0.00171144 | Customer Withdrawal |
| 5beb1c3a-d6aa-4eca-b099-7a1baa48b964 | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| 69d4fd8a-3065-46fa-95c3-1ca079c8bc24 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 69d4fd8a-3065-46fa-95c3-1ca079c8bc24 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 69d4fd8a-3065-46fa-95c3-1ca079c8bc24 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1aeff062-580a-4627-baba-b926f24ad89 | 4/10/2023 | OMG | 0.27584393 | Customer Withdrawal |
| 1aeff062-580a-4627-baba-b926f24ad89 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 1aeff062-580a-4627-baba-b926f24ad89 | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| fa189bbb-aed5-4c95-b017-21f03e3b86d0 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| fa189bbb-aed5-4c95-b017-21f03e3b86d0 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| fa189bbb-aed5-4c95-b017-21f03e3b86d0 | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| b69f1a56-debf-478c-9a49-20ceea1e2efb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b69f1a56-debf-478c-9a49-20ceea1e2efb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b69f1a56-debf-478c-9a49-20ceea1e2efb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9e1d1ff-f44-4deb-acb1-93fd720aff62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9e1d1ff-f44-4deb-acb1-93fd720aff62 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9e1d1ff-f44-4deb-acb1-93fd720aff62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92a44cc3-a559-4b17-aa6d-28ebf9355493 | 3/10/2023 | BSV | 0.13382876 | Customer Withdrawal |
| 92a44cc3-a559-4b17-aa6d-28ebf9355493 | 2/10/2023 | BSV | 0.11884684 | Customer Withdrawal |
| 92a44cc3-a559-4b17-aa6d-28ebf9355493 | 3/10/2023 | BCH | 0.00181952 | Customer Withdrawal |
| 92a44cc3-a559-4b17-aa6d-28ebf9355493 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| c522a863-9f20-4063-ad7f-b07ef18707b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c522a863-9f20-4063-ad7f-b07ef18707b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c522a863-9f20-4063-ad7f-b07ef18707b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86c53e6c-04af-4880-b3f6-1076fb8b17fb | 2/10/2023 | SC | 302.00000000 | Customer Withdrawal |
| 86c53e6c-04af-4880-b3f6-1076fb8b17fb | 3/10/2023 | XRP | 9.24158562 | Customer Withdrawal |
| 86c53e6c-04af-4880-b3f6-1076fb8b17fb | 3/10/2023 | SC | 697.92693970 | Customer Withdrawal |
| 14dfa5ce-8ce6-4f4b-8ade-2f0668984f7ea | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14dfa5ce-8ce6-4f4b-8ade-2f0668984f7ea | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 14dfa5ce-8ce6-4f4b-8ade-2f0668984f7ea | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 83c9c8c86-38da-4e47-a2b4-34a5accd07cd | 2/10/2023 | NEO | 0.17100000 | Customer Withdrawal |
| d42379cc-4152-4183-9a70-c223883f18f8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d42379cc-4152-4183-9a70-c223883f18f8 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d42379cc-4152-4183-9a70-c223883f18f8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f9b00d1f6-799a-44b2-a445-1b8b65a31a27 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f9b00d1f6-799a-44b2-a445-1b8b65a31a27 | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f9b00d1f6-799a-44b2-a445-1b8b65a31a27 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| ce641666-f4c3-4ba1-bd1d-66d8bd9c0d4f | 4/10/2023 | NEO | 0.20000000 | Customer Withdrawal |
| ce641666-f4c3-4ba1-bd1d-66d8bd9c0d4f | 2/10/2023 | NEO | 0.20000083 | Customer Withdrawal |
| ce641666-f4c3-4ba1-bd1d-66d8bd9c0d4f | 3/10/2023 | NEO | 0.20000000 | Customer Withdrawal |
| ce641666-f4c3-4ba1-bd1d-66d8bd9c0d4f | 3/10/2023 | OMG | 0.95644522 | Customer Withdrawal |
| ce641666-f4c3-4ba1-bd1d-66d8bd9c0d4f | 4/10/2023 | VTC | 2.34442445 | Customer Withdrawal |
| ce641666-f4c3-4ba1-bd1d-66d8bd9c0d4f | 4/10/2023 | OMG | 0.43554478 | Customer Withdrawal |
| 56886b37-4d8f-4f42-8899-54ca4ac1e513 | 3/10/2023 | DGB | 527.52534760 | Customer Withdrawal |
| 56886b37-4d8f-4f42-8899-54ca4ac1e513 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 56886b37-4d8f-4f42-8899-54ca4ac1e513 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 5aa1f0f4-fad0-434f-94de-bccff93ba9ce7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5aa1f0f4-fad0-434f-94de-bccff93ba9ce7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5aa1f0f4-fad0-434f-94de-bccff93ba9ce7 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 66e7ae7a-f377-4ed7-90e8-6df7dd4a6487 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 66e7ae7a-f377-4ed7-90e8-6df7dd4a6487 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 66e7ae7a-f377-4ed7-90e8-6df7dd4a6487 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1276b3b2c-ed56-4d9f-8e4a-0ce7b55980f5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 10827840-6546-4f61-b9cf-4906ba386197 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10827840-6546-4f61-b9cf-4906ba386197 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10827840-6546-4f61-b9cf-4906ba386197 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed98e6b0-0e2e-4106-8f6a-f9add87e46f1 | 3/10/2023 | ETHW | 0.00001013 | Customer Withdrawal |
| ed98e6b0-0e2e-4106-8f6a-f9add87e46f1 | 2/10/2023 | ETH | 0.00001653 | Customer Withdrawal |
| 9a97d4a2-8dff-44dd-a4d8-c0630901848f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9a97d4a2-8dff-44dd-a4d8-c0630901848f | 2/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 9a97d4a2-8dff-44dd-a4d8-c0630901848f | 3/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 859538d3-a9c4-47a4-bab9-6b0b6ed0901a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 859538d3-a9c4-47a4-bab9-6b0b6ed0901a | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 859538d3-a9c4-47a4-bab9-6b0b6ed0901a | 3/10/2023 | ETC | 0.25677529 | Customer Withdrawal |
| a447e85d-1cc7-4342-8b24-a5400f247f1c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a447e85d-1cc7-4342-8b24-a5400f247f1c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a447e85d-1cc7-4342-8b24-a5400f247f1c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 30dd162f-050a-4104-bf11-c53373b6e53c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30dd162f-050a-4104-bf11-c53373b6e53c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16038724-a8dc-4dd2-84e8-733019ff2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16038724-a8dc-4dd2-84e8-733019ff2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16038724-a8dc-4dd2-84e8-733019ff2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e3f400d-5710-4997-ab62-0fe36268a440 | 3/10/2023 | BTC | 0.00001495 | Customer Withdrawal |
| 0e3f400d-5710-4997-ab62-0fe36268a440 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e3f400d-5710-4997-ab62-0fe36268a440 | 4/10/2023 | GLM | 5.27219044 | Customer Withdrawal |
| 0e3f400d-5710-4997-ab62-0fe36268a440 | 3/10/2023 | GLM | 50.36319939 | Customer Withdrawal |
| 0e3f400d-5710-4997-ab62-0fe36268a440 | 2/10/2023 | GLM | 50.00000000 | Customer Withdrawal |
| 1f833a1b-73fd-41dd-8bb3-38f77a574407 | 2/10/2023 | XRP | 0.41310348 | Customer Withdrawal |
| 1f833a1b-73fd-41dd-8bb3-38f77a574407 | 3/10/2023 | USDT | 5.51586256 | Customer Withdrawal |
| 1f833a1b-73fd-41dd-8bb3-38f77a574407 | 2/10/2023 | ETC | 0.10462863 | Customer Withdrawal |
| 1f833a1b-73fd-41dd-8bb3-38f77a574407 | 4/10/2023 | ETC | 0.07388806 | Customer Withdrawal |
| 1f833a1b-73fd-41dd-8bb3-38f77a574407 | 4/10/2023 | USDT | 0.00000007 | Customer Withdrawal |
| 36360492-ez60-42ae-ac30-4d3a6897c9e2 | 2/9/2023 | ETC | 0.00000017 | Customer Withdrawal |
| 36360492-ez60-42ae-ac30-4d3a6897c9e2 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 36360492-ez60-42ae-ac30-4d3a6897c9e2 | 2/9/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 624fb05a-be29-4346-b99d-a28d8ff6a27e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 624fb05a-be29-4346-b99d-a28d8ff6a27e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 624fb05a-be29-4346-b99d-a28d8ff6a27e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 199aa12e-9217-4f1a-b0cc-1b8dc3aa18aa | 3/10/2023 | DASH | 0.06961720 | Customer Withdrawal |
| 199aa12e-9217-4f1a-b0cc-1b8dc3aa18aa | 3/10/2023 | DASH | 0.03346050 | Customer Withdrawal |
| 199aa12e-9217-4f1a-b0cc-1b8dc3aa18aa | 2/10/2023 | DASH | 0.05740391 | Customer Withdrawal |
| e1b18902-dc37-4c0b-b11e-107e99c2c6e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1b18902-dc37-4c0b-b11e-107e99c2c6e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1b18902-dc37-4c0b-b11e-107e99c2c6e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 537d1019-ec46-4234-8af0-6876887097fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 537d1019-ec46-4234-8af0-6876887097fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 537d1019-ec46-4234-8af0-6876887097fb | 2/10/2023 | ETHW | 0.00651754 | Customer Withdrawal |
| d0ca652f-82f4-470e-9a52-c2d540f6dccd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d0ca652f-82f4-470e-9a52-c2d540f6dccd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d0ca652f-82f4-470e-9a52-c2d540f6dccd | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6fb3a5f1-a5d3-4d0d-a7b5-1e4e5a19caab | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6fb3a5f1-a5d3-4d0d-a7b5-1e4e5a19caab | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6fb3a5f1-a5d3-4d0d-a7b5-1e4e5a19caab | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 49a2f8e2-b58f-4dde-9b2a-f2e5fff18e0a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 49a2f8e2-b58f-4dde-9b2a-f2e5fff18e0a | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 49a2f8e2-b58f-4dde-9b2a-f2e5fff18e0a | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 5e6090622-235c-4e09-bccf-5e3b3fd6e92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e6090622-235c-4e09-bccf-5e3b3fd6e92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e6090622-235c-4e09-bccf-5e3b3fd6e92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7878c63a-c8f4-4d4b-be1a-2c38ed7ce70b | 4/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 7878c63a-c8f4-4d4b-be1a-2c38ed7ce70b | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 7878c63a-c8f4-4d4b-be1a-2c38ed7ce70b | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| b6b9602d-2d7a-4c9b-9d9e-b2a62e4c38 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b6b9602d-2d7a-4c9b-9d9e-b2a62e4c38 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b6b9602d-2d7a-4c9b-9d9e-b2a62e4c38 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0b6659b2-c558-4214-b9d4-6a9f1fbdaf97 | 3/10/2023 | WAVES | 1.20000000 | Customer Withdrawal |
| 0b6659b2-c558-4214-b9d4-6a9f1fbdaf97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a4f6a11-1ad5-4fa4-bcd3-3ce68a21e1c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a4f6a11-1ad5-4fa4-bcd3-3ce68a21e1c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c15ecb7-cc71-4939-b7c7-f9fe0bf7e61d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c15ecb7-cc71-4939-b7c7-f9fe0bf7e61d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c15ecb7-cc71-4939-b7c7-f9fe0bf7e61d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96c2bb70-41dc-4122-bfc9-9a3516abbc18 | 2/10/2023 | ETH | 0.00330603 | Customer Withdrawal |
| 96c2bb70-41dc-4122-bfc9-9a3516abbc18 | 3/10/2023 | ETH | 0.00140722 | Customer Withdrawal |
| 3ba0046b-8832-4a85-bc67-f7e842dd75fa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3ba0046b-8832-4a85-bc67-f7e842dd75fa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3ba0046b-8832-4a85-bc67-f7e842dd75fa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bca0212b-fb1f-4272-950b-2958ba0dc9d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bca0212b-fb1f-4272-950b-2958ba0dc9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bca0212b-fb1f-4272-950b-2958ba0dc9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fbe5286-8412-4ce2-a60e-f00fe45ce869 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fbe5286-8412-4ce2-a60e-f00fe45ce869 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fbe5286-8412-4ce2-a60e-f00fe45ce869 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 912d58ba-18bd-4c14-ae89-829f15b617a5 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 5e4f055d-1e22-488c-8803-9ac21d5e2e42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e4f055d-1e22-488c-8803-9ac21d5e2e42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e4f055d-1e22-488c-8803-9ac21d5e2e42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5a012ab-454a-4e97-8dda-01ea27947ef5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5a012ab-454a-4e97-8dda-01ea27947ef5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5a012ab-454a-4e97-8dda-01ea27947ef5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e605c39f-c6d1-4169-aa72-81004579708a | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| e605c39f-c6d1-4169-aa72-81004579708a | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| e605c39f-c6d1-4169-aa72-81004579708a | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| d63a55f9-2bb8-46c0-b766-778c52b445b3 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d63a55f9-2bb8-46c0-b766-778c52b445b3 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d63a55f9-2bb8-46c0-b766-778c52b445b3 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| def2cf55-b0ee-49c9-8d6b-c0c742ace44d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| def2cf55-b0ee-49c9-8d6b-c0c742ace44d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| def2cf55-b0ee-49c9-8d6b-c0c742ace44d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fddcfad9-e13a-46b6-b2c0-570cb6ccd803 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fddcfad9-e13a-46b6-b2c0-570cb6ccd803 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fddcfad9-e13a-46b6-b2c0-570cb6ccd803 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21d53389-e399-4a19-b7cc-eb4b44061f0b | 2/10/2023 | XRP | 2.60637991 | Customer Withdrawal |
| 300b4a08-ef74-4481-8da4-73caf1212306 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 300b4a08-ef74-4481-8da4-73caf1212306 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 300b4a08-ef74-4481-8da4-73caf1212306 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 82fb6d7b-45f1-4741-8716-54e21b498c14 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82fb6d7b-45f1-4741-8716-54e21b498c14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82fb6d7b-45f1-4741-8716-54e21b498c14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6aec015-67d5-4675-9302-4e348463108f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6aec015-67d5-4675-9302-4e348463108f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6aec015-67d5-4675-9302-4e348463108f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d35253c-2029-4ae9-a9d4-7ad60e969e75 | 2/8/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7d35253c-2029-4ae9-a9d4-7ad60e969e75 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7d35253c-2029-4ae9-a9d4-7ad60e969e75 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f9a5d77b-c279-40f7-a53f-e06edb81b84d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f9a5d77b-c279-40f7-a53f-e06edb81b84d | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| f9a5d77b-c279-40f7-a53f-e06edb81b84d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 00b78542-087b-4893-89f7-c28809b3f0bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00b78542-087b-4893-89f7-c28809b3f0bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00b78542-087b-4893-89f7-c28809b3f0bd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4c61a01-4b24-44e9-9672-568d1e2f680d | 3/10/2023 | VTC | 8.62487969 | Customer Withdrawal |
| a4c61a01-4b24-44e9-9672-568d1e2f680d | 2/10/2023 | RDD | 8,134.15434100 | Customer Withdrawal |
| a4c61a01-4b24-44e9-9672-568d1e2f680d | 4/10/2023 | RDD | 8,908.74191800 | Customer Withdrawal |
| a4c61a01-4b24-44e9-9672-568d1e2f680d | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 54292b66-c322-415e-a4e3-a82beb4a5425 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54292b66-c322-415e-a4e3-a82beb4a5425 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54292b66-c322-415e-a4e3-a82beb4a5425 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89216662-bbfb-4d13-a67c-ec322d023ef4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89216662-bbfb-4d13-a67c-ec322d023ef4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89216662-bbfb-4d13-a67c-ec322d023ef4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71774629-c5bd-42da-ac4b-2b4f8264dea0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71774629-c5bd-42da-ac4b-2b4f8264dea0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71774629-c5bd-42da-ac4b-2b4f8264dea0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 345fb60b-9c49-4a7e-8418-b1a81fe2bb66 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 345fb60b-9c49-4a7e-8418-b1a81fe2bb66 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 345fb60b-9c49-4a7e-8418-b1a81fe2bb66 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 207fc219-ce9d-4192-8b0b-2000c090a520 | 2/10/2023 | ADA | 12.11652392 | Customer Withdrawal |
| d406dd94-976a-4afa-b397-0ce49f7513ff | 2/10/2023 | BTTOLD | 534.38187200 | Customer Withdrawal |
| b1d1c7bf-1a81-4c4b-a522-2c44b1c2b190 | 2/10/2023 | IGNIS | 332.52679810 | Customer Withdrawal |
| cd62eaa1-ccdb-49e8-82d5-b9ff97d6944a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd62eaa1-ccdb-49e8-82d5-b9ff97d6944a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd62eaa1-ccdb-49e8-82d5-b9ff97d6944a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 761cc665-5dc2-4ed2-8215-9dde133c53c8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 761cc665-5dc2-4ed2-8215-9dde133c53c8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 761cc665-5dc2-4ed2-8215-9dde133c53c8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4a4c77c0-289b-4a60-a900-8143249260c9 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 4a4c77c0-289b-4a60-a900-8143249260c9 | 2/10/2023 | VTC | 29.11564649 | Customer Withdrawal |
| 4a4c77c0-289b-4a60-a900-8143249260c9 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 82fec442-acbd-4826-9cdc-0f77a50eb350 | 2/10/2023 | VTC | 7.66708661 | Customer Withdrawal |
| 82fec442-acbd-4826-9cdc-0f77a50eb350 | 2/10/2023 | BTC | 0.00003888 | Customer Withdrawal |
| 2c5479e4-89b6-4e4e-afe7-5daed3ecc360 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2c5479e4-89b6-4e4e-afe7-5daed3ecc360 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 2c5479e4-89b6-4e4e-afe7-5daed3ecc360 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| acf15d80-8ea6-413b-b20f-abd1fbb0f8ba | 2/10/2023 | BTC | 0.00000535 | Customer Withdrawal |
| d529f0fe-1ed7-4b4e-86c6-70f6f8f0d4b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d529f0fe-1ed7-4b4e-86c6-70f6f8f0d4b5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d529f0fe-1ed7-4b4e-86c6-70f6f8f0d4b5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ad69faa-4bf5-45cf-a8f4-3f9a1ae4680f | 4/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 0ad69faa-4bf5-45cf-a8f4-3f9a1ae4680f | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 0ad69faa-4bf5-45cf-a8f4-3f9a1ae4680f | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| cf329d75-96e9-4e0c-bc26-103d8a72b374 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cf329d75-96e9-4e0c-bc26-103d8a72b374 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cf329d75-96e9-4e0c-bc26-103d8a72b374 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 99024782-c0e6-477a-be46-a9800f81b5f7 | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| 7fd90f50-4350-48d0-a494-8b4d0dba39e0 | 3/10/2023 | USDT | 0.26365481 | Customer Withdrawal |
| 1b576b83-ecd3-48f6-9a7e-5807231b13b1 | 3/10/2023 | NEO | 0.47647937 | Customer Withdrawal |
| 1b576b83-ecd3-48f6-9a7e-5807231b13b1 | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 1b576b83-ecd3-48f6-9a7e-5807231b13b1 | 4/10/2023 | NEO | 0.16791431 | Customer Withdrawal |
| da217946-e1b9-444c-8b7f-abf03f7d9517 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da217946-e1b9-444c-8b7f-abf03f7d9517 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8d70651-6886-4e22-b8b9-3a78c389457 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8d70651-6886-4e22-b8b9-3a78c389457 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8d70651-6886-4e22-b8b9-3a78c389457 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35cf169f-4ff3-46dc-9f1c0-af95dc951517 | 3/10/2023 | TRX | 53.02873966 | Customer Withdrawal |
| 35cf169f-4ff3-46dc-9f1c0-af95dc951517 | 4/10/2023 | BSV | 0.04382323 | Customer Withdrawal |
| 35cf169f-4ff3-46dc-9f1c0-af95dc951517 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 35cf169f-4ff3-46dc-9f1c0-af95dc951517 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| e23161e6-8502-4f84-b5be-e1e00cd09ad1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e23161e6-8502-4f84-b5be-e1e00cd09ad1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e23161e6-8502-4f84-b5be-e1e00cd09ad1 | 3/10/2023 | ETH | 0.00048823 | Customer Withdrawal |
| e23161e6-8502-4f84-b5be-e1e00cd09ad1 | 3/10/2023 | BTC | 0.00019688 | Customer Withdrawal |
| afb5d146-992d-4cf6-9d2c-d782de37a05d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afb5d146-992d-4cf6-9d2c-d782de37a05d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afb5d146-992d-4cf6-9d2c-d782de37a05d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22364997-ef63-419e-b447-e623eb6d9133 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22364997-ef63-419e-b447-e623eb6d9133 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22364997-ef63-419e-b447-e623eb6d9133 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9429c584-32d2-4975-b1e0-5d7aaf55ef25 | 2/10/2023 | XRP | 9.68533072 | Customer Withdrawal |
| 599d99a1-c9da-4ba9-a5f8-bcc05d0d1d13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 599d99a1-c9da-4ba9-a5f8-bcc05d0d1d13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 599d99a1-c9da-4ba9-a5f8-bcc05d0d1d13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1bd3ef4-280c-4f62-8149-a1f821f2beca | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a1bd3ef4-280c-4f62-8149-a1f821f2beca | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a1bd3ef4-280c-4f62-8149-a1f821f2beca | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c0bf13cc-df53-4edb-99b7-b3bd52f60e3a4 | 4/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| c0bf13cc-df53-4edb-99b7-b3bd52f60e3a4 | 3/10/2023 | USDT | 0.03374886 | Customer Withdrawal |
| c0bf13cc-df53-4edb-99b7-b3bd52f60e3a4 | 3/10/2023 | LTC | 0.00040480 | Customer Withdrawal |
| c0bf13cc-df53-4edb-99b7-b3bd52f60e3a4 | 3/10/2023 | ETH | 0.00007943 | Customer Withdrawal |
| 3a2284b4-b6f7-43eb-9e55-e5e9160452dc | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a2284b4-b6f7-43eb-9e55-e5e9160452dc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a2284b4-b6f7-43eb-9e55-e5e9160452dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2ad90e9-a1b2-4bff-aac6-badb61576ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2ad90e9-a1b2-4bff-aac6-badb61576ba | 4/10/2023 | BTC | 0.00017396 | Customer Withdrawal |
| a2ad90e9-a1b2-4bff-aac6-badb61576ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0421e1-663a-48bd-9b60-e710c12a4a50 | 2/10/2023 | BTC | 0.00022126 | Customer Withdrawal |
| ff25dc9d-9c59-4c05-ae89-754594074474 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ff25dc9d-9c59-4c05-ae89-754594074474 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ff25dc9d-9c59-4c05-ae89-754594074474 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 06cd0493-9360-46ab-bc0a-3a0b531cd729 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06cd0493-9360-46ab-bc0a-3a0b531cd729 | 3/10/2023 | BTC | 0.00017008 | Customer Withdrawal |
| 2f7a5aae-3089-454b-8b37a-34bdd48da | 2/10/2023 | BTC | 0.00021533 | Customer Withdrawal |
| b5203345-677a-41a3-b1c5-917dd618e7d2 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b5203345-677a-41a3-b1c5-917dd618e7d2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b5203345-677a-41a3-b1c5-917dd618e7d2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5a9794fc-28b3-4cf4-8f45-b09dce3c5eed | 3/10/2023 | LSK | 5.01934947 | Customer Withdrawal |
| 5a9794fc-28b3-4cf4-8f45-b09dce3c5eed | 4/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 5a9794fc-28b3-4cf4-8f45-b09dce3c5eed | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| d0cb402b-7f7b-4816-bf9d-098814dc5167 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d0cb402b-7f7b-4816-bf9d-098814dc5167 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d0cb402b-7f7b-4816-bf9d-098814dc5167 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6f7b41ce-3089-4c73-a60d-1ebe0c37a442 | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6f7b41ce-3089-4c73-a60d-1ebe0c37a442 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 6f7b41ce-3089-4c73-a60d-1ebe0c37a442 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 16f4ff7-7444-419d-8e9d-e9874ae7a3ca | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 16f4ff7-7444-419d-8e9d-e9874ae7a3ca | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 16f4ff7-7444-419d-8e9d-e9874ae7a3ca | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5f b7634b-3e8-4280-9 b18-536527 5a4ead | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 5f b7634b-3e8-4280-9 b18-536527 5a4ead | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 5f b7634b-3e8-4280-9 b18-536527 5a4ead | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| bf7975a4-c907-4faf-b205-c5ac3f7e1a5b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bf7975a4-c907-4faf-b205-c5ac3f7e1a5b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bf7975a4-c907-4faf-b205-c5ac3f7e1a5b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 17f9a6e6-db3-447c-9a65-25c6867c21b8 | 2/10/2023 | THC | 731.06937500 | Customer Withdrawal |
| 17f9a6e6-db3-447c-9a65-25c6867c21b8 | 3/10/2023 | USDT | 0.00000308 | Customer Withdrawal |
| 3a15b169-ca7a-41ae-b0d0-90c8cb0e4a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a15b169-ca7a-41ae-b0d0-90c8cb0e4a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a15b169-ca7a-41ae-b0d0-90c8cb0e4a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30efbc0c-932a-4a84-9f15-95a6bb3e3138 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30efbc0c-932a-4a84-9f15-95a6bb3e3138 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30efbc0c-932a-4a84-9f15-95a6bb3e3138 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e4db9b33-932a-4a84-9f45-b09dce3c5eed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25eea629-3e6d-47a3-8980-925c1a9d7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 25eea629-3e6d-47a3-8980-925c1a9d7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 25eea629-3e6d-47a3-8980-925c1a9d7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c58dc69-4d1a-41ad-8ee4-c8dc7a7c03c8 | 2/10/2023 | USDT | 0.00818501 | Customer Withdrawal |
| 2c58dc69-4d1a-41ad-8ee4-c8dc7a7c03c8 | 3/10/2023 | LTC | 0.00250852 | Customer Withdrawal |
| 2fdc0f9-33e9-41e2-9406-b8d56e2c08cc | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| db0f722d-6658-4442-8073-817502a6c08f | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4f42e2e2-2a4b-4aa4-bc44-4fa6552c9b39 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d9cdd2bb-67a5-4e8a-b3dc-d64a1a2eac8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b31a3dc9-2f89-4602-b803-9d7ae044aace | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b31a3dc9-2f89-4602-b803-9d7ae044aace | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b31a3dc9-2f89-4602-b803-9d7ae044aace | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be8bc0f6-e3e7-4fbf-8e69-b5d88d5169742a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| be8bc0f6-e3e7-4fbf-8e69-b5d88d5169742a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| be8bc0f6-e3e7-4fbf-8e69-b5d88d5169742a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9b31fa4a-1dd9-4649-ab7c-61d52c2ced6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b31fa4a-1dd9-4649-ab7c-61d52c2ced6e | 3/10/2023 | BTC | 0.00008615 | Customer Withdrawal |
| a39f3ce1-3bc7-4088-986c-95665ce25c57 | 2/10/2023 | BTC | 0.00004480 | Customer Withdrawal |
| a39f3ce1-3bc7-4088-986c-95665ce25c57 | 3/10/2023 | USDT | 0.00815969 | Customer Withdrawal |
| 4e6f6de5-323-4a76-bda1-a7044bc98e58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e6f6de5-323-4a76-bda1-a7044bc98e58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e6f6de5-323-4a76-bda1-a7044bc98e58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c821443-8f99-44ce-b2fb-c7c26e33fe41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c821443-8f99-44ce-b2fb-c7c26e33fe41 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c821443-8f99-44ce-b2fb-c7c26e33fe41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1efbc-d8ad-4070-8a99-a21a77421a05 | 3/10/2023 | ARDR | 51.22653806 | Customer Withdrawal |
| c1efbc-d8ad-4070-8a99-a21a77421a05 | 4/10/2023 | ARDR | 51.22653806 | Customer Withdrawal |
| c1efbc-d8ad-4070-8a99-a21a77421a05 | 2/10/2023 | ARDR | 52.63312762 | Customer Withdrawal |
| fdcac7ec-f827-4005-9afa-568230908570a | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| fdcac7ec-f827-4005-9afa-568230908570a | 3/10/2023 | BTS | 479.89607250 | Customer Withdrawal |
| fdcac7ec-f827-4005-9afa-568230908570a | 4/10/2023 | BTS | 0.00012246 | Customer Withdrawal |
| e4f7b6f42-1809-4c2f-8956-3a0d5037e20d | 2/10/2023 | BTC | 0.00011122 | Customer Withdrawal |
| 900ff14e-1f67-4a6b-a2db-7c88cd2c08e5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 900ff14e-1f67-4a6b-a2db-7c88cd2c08e5 | 2/10/2023 | ION | 4.11122800 | Customer Withdrawal |
| 900ff14e-1f67-4a6b-a2db-7c88cd2c08e5 | 3/10/2023 | SWT | 299.20302950 | Customer Withdrawal |
| 900ff14e-1f67-4a6b-a2db-7c88cd2c08e5 | 2/10/2023 | SWT | 197.18945810 | Customer Withdrawal |
| 900ff14e-1f67-4a6b-a2db-7c88cd2c08e5 | 4/10/2023 | BTS | 0.00014562 | Customer Withdrawal |
| 6a61894c-0c06-47a8-9aa0-93e4f8dc4e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a61894c-0c06-47a8-9aa0-93e4f8dc4e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a61894c-0c06-47a8-9aa0-93e4f8dc4e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b60ff8a4-81e0-486a-8dd4-b9e9e4aa1a43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b60ff8a4-81e0-486a-8dd4-b9e9e4aa1a43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b60ff8a4-81e0-486a-8dd4-b9e9e4aa1a43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83fc3ac7-68dd-4e95-9956-4c436a0c08f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 83fc3ac7-68dd-4e95-9956-4c436a0c08f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 83fc3ac7-68dd-4e95-9956-4c436a0c08f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8c2fde65-a69a-44f0-8d0b-e2b22a3a0c08 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8c2fde65-a69a-44f0-8d0b-e2b22a3a0c08 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8c2fde65-a69a-44f0-8d0b-e2b22a3a0c08 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f7cc2ff58-72e-4449-8ae0-d4a0f99acf6d | 2/10/2023 | IGNIS | 309.42845500 | Customer Withdrawal |
| f7cc2ff58-72e-4449-8ae0-d4a0f99acf6d | 3/10/2023 | IGNIS | 8.26553750 | Customer Withdrawal |
| f7cc2ff58-72e-4449-8ae0-d4a0f99acf6d | 2/10/2023 | ARDR | 0.00000000 | Customer Withdrawal |
| f7cc2ff58-72e-4449-8ae0-d4a0f99acf6d | 2/10/2023 | BTC | 0.00000084 | Customer Withdrawal |
| 6ad2c2a3-7b43-4a7e-b22d-0c3c3d0f2a29 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 6ad2c2a3-7b43-4a7e-b22d-0c3c3d0f2a29 | 3/10/2023 | ETHW | 0.00310106 | Customer Withdrawal |
| 6ad2c2a3-7b43-4a7e-b22d-0c3c3d0f2a29 | 4/10/2023 | ETHW | 0.00272518 | Customer Withdrawal |
| 5e9e53ab-4f4f-4b3a-9f45-8aef7ba16ca | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5e9e53ab-4f4f-4b3a-9f45-8aef7ba16ca | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5e9e53ab-4f4f-4b3a-9f45-8aef7ba16ca | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a5a90f3a-6dd1-4c37-8e42-af4353a04eac | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a5a90f3a-6dd1-4c37-8e42-af4353a04eac | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a5a90f3a-6dd1-4c37-8e42-af4353a04eac | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee13d787-27e2-4dd3-bccd-958b1e541883 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ee13d787-27e2-4dd3-bccd-958b1e541883 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ee13d787-27e2-4dd3-bccd-958b1e541883 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d687bb0b-34f8-4325-91a4-5f7ff5a187bb | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 7776c4d2-2b3b-44fc-8ee0-f7dfd70667fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7776c4d2-2b3b-44fc-8ee0-f7dfd70667fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7776c4d2-2b3b-44fc-8ee0-f7dfd70667fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb41a8ef-4a79-42bf-a3c4-83e5e7aec4c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb41a8ef-4a79-42bf-a3c4-83e5e7aec4c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb41a8ef-4a79-42bf-a3c4-83e5e7aec4c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7395540-fa3c-4bec-ad8f-245db36ba69b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7395540-fa3c-4bec-ad8f-245db36ba69b | 3/10/2023 | BTC | 0.00002340 | Customer Withdrawal |
| e7395540-fa3c-4bec-ad8f-245db36ba69b | 3/10/2023 | ADA | 14.33381682 | Customer Withdrawal |
| e7395540-fa3c-4bec-ad8f-245db36ba69b | 4/10/2023 | XRP | 6.02463028 | Customer Withdrawal |
| e7395540-fa3c-4bec-ad8f-245db36ba69b | 4/10/2023 | ADA | 5.13243690 | Customer Withdrawal |
| 54672c86-df75-4149-9dfd-077f05ab061e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54672c86-df75-4149-9dfd-077f05ab061e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54672c86-df75-4149-9dfd-077f05ab061e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0695105-ad99-4389-a022-a380071c4d9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0695105-ad99-4389-a022-a380071c4d9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0695105-ad99-4389-a022-a380071c4d9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee048137-7e17-4d99-a383-484e83179039 | 3/10/2023 | BTC | 0.00000116 | Customer Withdrawal |
| 6343dec4-a499-435c-bb60-8b0fabec38ea | 3/10/2023 | BTC | 0.00000214 | Customer Withdrawal |
| 6343dec4-a499-435c-bb60-8b0fabec38ea | 3/10/2023 | NEO | 0.28363434 | Customer Withdrawal |
| 29d7fb0c-bf34-4186-a8f3-8d4e56c3e468 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 29d7fb0c-bf34-4186-a8f3-8d4e56c3e468 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 29d7fb0c-bf34-4186-a8f3-8d4e56c3e468 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4f7fbcdd-cb9b-41ab-843f-0e89adfe511f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4f7fbcdd-cb9b-41ab-843f-0e89adfe511f | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4f7fbcdd-cb9b-41ab-843f-0e89adfe511f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 004e3baa-4233-441c-87f7-78bc90205f61 | 4/10/2023 | SC | 214.39101900 | Customer Withdrawal |
| 004e3baa-4233-441c-87f7-78bc90205f61 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 004e3baa-4233-441c-87f7-78bc90205f61 | 4/10/2023 | XVG | 1,600.80038900 | Customer Withdrawal |
| 004e3baa-4233-441c-87f7-78bc90205f61 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2e8c6ecf-0d3d-4f76-a272-2f8fd7fdfa81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e8c6ecf-0d3d-4f76-a272-2f8fd7fdfa81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e8c6ecf-0d3d-4f76-a272-2f8fd7fdfa81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdbde556-738b-420f-9591-22d6c73a083b | 3/10/2023 | USDT | 0.26702118 | Customer Withdrawal |
| 77556736-e7fa-42a9-a46a-400985e5e28e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77556736-e7fa-42a9-a46a-400985e5e28e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77556736-e7fa-42a9-a46a-400985e5e28e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb88265a-8051-45d4-ba4c-09570f711e6e | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 38913072-6697-4f25-8997-7b39737b8fe6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38913072-6697-4f25-8997-7b39737b8fe6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38913072-6697-4f25-8997-7b39737b8fe6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65b4a49d-3bda-4398-b079-96fc0bf90d86 | 3/10/2023 | ETHW | 0.00326203 | Customer Withdrawal |
| 65b4a49d-3bda-4398-b079-96fc0bf90d86 | 3/10/2023 | ETH | 0.00326203 | Customer Withdrawal |
| 65b4a49d-3bda-4398-b079-96fc0bf90d86 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 65b4a49d-3bda-4398-b079-96fc0bf90d86 | 3/10/2023 | USDT | 0.00118168 | Customer Withdrawal |
| ecf24e39-e025-40d7-aed8-7209d64ab6b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecf24e39-e025-40d7-aed8-7209d64ab6b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecf24e39-e025-40d7-aed8-7209d64ab6b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccfab7dc-bef8-4855-9dfd-1c6085154faa | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ccfab7dc-bef8-4855-9dfd-1c6085154faa | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ccfab7dc-bef8-4855-9dfd-1c6085154faa | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 805bacc3-59d7-4315-829f-bc737fd3547c | 2/10/2023 | SC | 595.50742260 | Customer Withdrawal |
| 5689b781-0285-4272-af75-3bf11736abac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5689b781-0285-4272-af75-3bf11736abac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fced8cb3-30b0-46e6-a430-567e0a22c224 | 3/10/2023 | USDT | 0.01766863 | Customer Withdrawal |
| b0dddd65-9b7d-4c00-b8c0-1c4e29f0c8f7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b0dddd65-9b7d-4c00-b8c0-1c4e29f0c8f7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b0dddd65-9b7d-4c00-b8c0-1c4e29f0c8f7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dfc2ce27-963b-4491-a820-0af92546f04f | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| dfc2ce27-963b-4491-a820-0af92546f04f | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| dfc2ce27-963b-4491-a820-0af92546f04f | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| b358c8a5-e4e2-4704-bd11-c2491e26031f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b358c8a5-e4e2-4704-bd11-c2491e26031f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b358c8a5-e4e2-4704-bd11-c2491e26031f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3cd94c2c-9be8-4fa0-85c1-621385b6a2cd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3cd94c2c-9be8-4fa0-85c1-621385b6a2cd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3cd94c2c-9be8-4fa0-85c1-621385b6a2cd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 85886318-81f8-49e7-a195-0db9f34b5e6d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 85886318-81f8-49e7-a195-0db9f34b5e6d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 85886318-81f8-49e7-a195-0db9f34b5e6d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6b11953f-a4c3-4d42-be7d-21da43e2a6f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b11953f-a4c3-4d42-be7d-21da43e2a6f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b11953f-a4c3-4d42-be7d-21da43e2a6f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea958bbd-dbd2-4c84-b35b-c20125d7b302 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ea958bbd-dbd2-4c84-b35b-c20125d7b302 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ea958bbd-dbd2-4c84-b35b-c20125d7b302 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9ca95422-cdec-4d28-b989-26f6053a9104 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ca95422-cdec-4d28-b989-26f6053a9104 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ca95422-cdec-4d28-b989-26f6053a9104 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f11a542-70c8-43e1-9ce1-d7e7eb1ffd6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f11a542-70c8-43e1-9ce1-d7e7eb1ffd6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f11a542-70c8-43e1-9ce1-d7e7eb1ffd6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 111a86cc-bb4c-4c62-9f77-8612da1b5b68 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 111a86cc-bb4c-4c62-9f77-8612da1b5b68 | 3/10/2023 | DOGE | 51.86513425 | Customer Withdrawal |
| ec176e04-31cb-40ba-a600-158921a11ae7 | 4/10/2023 | BTC | 0.00007052 | Customer Withdrawal |
| ec176e04-31cb-40ba-a600-158921a11ae7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec176e04-31cb-40ba-a600-158921a11ae7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec176e04-31cb-40ba-a600-158921a11ae7 | 4/10/2023 | XLM | 29.90880982 | Customer Withdrawal |
| c5deec76-5d8a-4c4c-a39c-11a963368378 | 2/10/2023 | BTC | 0.00013311 | Customer Withdrawal |
| c5466e63-4471-4bf6-a246-41966b411233 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5466e63-4471-4bf6-a246-41966b411233 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5466e63-4471-4bf6-a246-41966b411233 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8c6f8da-4fb9-439c-a24f-5acc0c979d34 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| a8c6f8da-4fb9-439c-a24f-5acc0c979d34 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| a8c6f8da-4fb9-439c-a24f-5acc0c979d34 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| fe0d79bf-0871-4b50-8153-40a2ffe2c891 | 3/10/2023 | ZCL | 0.27023957 | Customer Withdrawal |
| fe0d79bf-0871-4b50-8153-40a2ffe2c891 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe0d79bf-0871-4b50-8153-40a2ffe2c891 | 3/10/2023 | BTC | 0.00002839 | Customer Withdrawal |
| 08eafe76-665a-4461-ae6b-0b1ba8749dbc | 4/10/2023 | GLM | 0.13432718 | Customer Withdrawal |
| 08eafe76-665a-4461-ae6b-0b1ba8749dbc | 2/10/2023 | XLM | 6.56469258 | Customer Withdrawal |
| 08eafe76-665a-4461-ae6b-0b1ba8749dbc | 2/10/2023 | GLM | 6.96182521 | Customer Withdrawal |
| 08eafe76-665a-4461-ae6b-0b1ba8749dbc | 2/10/2023 | SC | 600.00000000 | Customer Withdrawal |
| 08eafe76-665a-4461-ae6b-0b1ba8749dbc | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| bb83ce75-dc3b-4ce3-9a3a-0121fb7a7531 | 3/10/2023 | BTC | 0.00023103 | Customer Withdrawal |
| bb83ce75-dc3b-4ce3-9a3a-0121fb7a7531 | 3/10/2023 | USDT | 0.00131115 | Customer Withdrawal |
| bb83ce75-dc3b-4ce3-9a3a-0121fb7a7531 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b804bdc7-4144-423d-9402-c50dd33b2681 | 2/10/2023 | XRP | 5.69866279 | Customer Withdrawal |
| 76b7d4aa-f6ea-4e3b-81d7-104964beb80b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76b7d4aa-f6ea-4e3b-81d7-104964beb80b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76b7d4aa-f6ea-4e3b-81d7-104964beb80b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cde4f24f-92a0-4aa9-a9f7-479c3fbddcc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cde4f24f-92a0-4aa9-a9f7-479c3fbddcc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cde4f24f-92a0-4aa9-a9f7-479c3fbddcc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e954b34-d253-46e3-b2ea-6ccd260c82b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e954b34-d253-46e3-b2ea-6ccd260c82b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e954b34-d253-46e3-b2ea-6ccd260c82b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e62a840a-a9e0-4f80-8ca8-e96d55f0d30b | 3/10/2023 | DASH | 0.00357811 | Customer Withdrawal |
| 6c578ff6-0155-4cfb-8760-d775a69edb75 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c578ff6-0155-4cfb-8760-d775a69edb75 | 3/10/2023 | USDT | 3.16729838 | Customer Withdrawal |
| 4bb4262a-b4ee-43bc-859a-588e0a67a871 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bb4262a-b4ee-43bc-859a-588e0a67a871 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bb4262a-b4ee-43bc-859a-588e0a67a871 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79ad554b-a8f3-4bbf-a886-57ce80a2847f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 79ad554b-a8f3-4bbf-a886-57ce80a2847f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 79ad554b-a8f3-4bbf-a886-57ce80a2847f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4b874ab4-82c4-422a-8615-ebed724eb06b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b874ab4-82c4-422a-8615-ebed724eb06b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b874ab4-82c4-422a-8615-ebed724eb06b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4680a96-d164-49fe-8dc7-89a6bfb85e19 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a4680a96-d164-49fe-8dc7-89a6bfb85e19 | 3/10/2023 | SC | 1,379.99336900 | Customer Withdrawal |
| a4680a96-d164-49fe-8dc7-89a6bfb85e19 | 3/10/2023 | BTC | 0.00000024 | Customer Withdrawal |
| 61a38444-bc2e-483d-9f9a-875e2f5bf10d | 2/10/2023 | NEO | 0.02179780 | Customer Withdrawal |
| 61a38444-bc2e-483d-9f9a-875e2f5bf10d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 61a38444-bc2e-483d-9f9a-875e2f5bf10d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 61a38444-bc2e-483d-9f9a-875e2f5bf10d | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 1e6c4ecf-7d27-4ab3-b49a-e20f67aa6344 | 4/10/2023 | ETH | 0.00082202 | Customer Withdrawal |
| 1e6c4ecf-7d27-4ab3-b49a-e20f67aa6344 | 4/10/2023 | ETHW | 0.00412090 | Customer Withdrawal |
| 1e6c4ecf-7d27-4ab3-b49a-e20f67aa6344 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2c359666-1013-4e6d-bf50-28f4b7f832a4 | 3/10/2023 | BTC | 0.00000098 | Customer Withdrawal |
| 2c359666-1013-4e6d-bf50-28f4b7f832a4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2c359666-1013-4e6d-bf50-28f4b7f832a4 | 3/10/2023 | ADA | 15.88113456 | Customer Withdrawal |
| bbeaa8cb-a0ab-4be6-ba7c-877c6e2db5aa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bbeaa8cb-a0ab-4be6-ba7c-877c6e2db5aa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bbeaa8cb-a0ab-4be6-ba7c-877c6e2db5aa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cc6161b3-1f38-48a2-9417-91a0a09d1d2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc6161b3-1f38-48a2-9417-91a0a09d1d2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc6161b3-1f38-48a2-9417-91a0a09d1d2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7039016e-80f6-44f4-ba17-a00cd8c654d5 | 2/10/2023 | RVR | 1,579.32518800 | Customer Withdrawal |
| 418bce71-b6ed-4d34-add8-232a349283f9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 418bce71-b6ed-4d34-add8-232a349283f9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 418bce71-b6ed-4d34-add8-232a349283f9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4e2e8510-694a-4fc6-b978-63739578086d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e2e8510-694a-4fc6-b978-63739578086d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e2e8510-694a-4fc6-b978-63739578086d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e4aecc4-6292-4f67-a418-a037407b4a5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e4aecc4-6292-4f67-a418-a037407b4a5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e4aecc4-6292-4f67-a418-a037407b4a5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebf0a38d-002e-4ec9-9cba-085505a2c527 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ebf0a38d-002e-4ec9-9cba-085505a2c527 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ebf0a38d-002e-4ec9-9cba-085505a2c527 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 447d0ba7-a577-48be-97b0-7230099f39de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 447d0ba7-a577-48be-97b0-7230099f39de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 447d0ba7-a577-48be-97b0-7230099f39de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34ad010b-68c6-47c6-942e-2eff36f4678b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34ad010b-68c6-47c6-942e-2eff36f4678b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34ad010b-68c6-47c6-942e-2eff36f4678b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4270c2b-4b4c-416b-a2b7-d044824de6f5 | 2/10/2023 | NEO | 0.02076985 | Customer Withdrawal |
| dec24e78-6c3b-40c2-a443-d2c0e58353eb | 3/10/2023 | UBQ | 0.53663553 | Customer Withdrawal |
| dec24e78-6c3b-40c2-a443-d2c0e58353eb | 3/10/2023 | FTC | 6.17613789 | Customer Withdrawal |
| dec24e78-6c3b-40c2-a443-d2c0e58353eb | 3/10/2023 | ZEC | 0.00554949 | Customer Withdrawal |
| dec24e78-6c3b-40c2-a443-d2c0e58353eb | 3/10/2023 | DGB | 12.22343315 | Customer Withdrawal |
| dec24e78-6c3b-40c2-a443-d2c0e58353eb | 2/10/2023 | DOGE | 0.01990359 | Customer Withdrawal |
| dec24e78-6c3b-40c2-a443-d2c0e58353eb | 2/10/2023 | DGB | 1.42995163 | Customer Withdrawal |
| dec24e78-6c3b-40c2-a443-d2c0e58353eb | 3/10/2023 | SYS | 0.02249520 | Customer Withdrawal |
| dec24e78-6c3b-40c2-a443-d2c0e58353eb | 2/10/2023 | BTC | 0.00022010 | Customer Withdrawal |
| 5e904904-9046-4666-8028-adc639d18532 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e904904-9046-4666-8028-adc639d18532 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e904904-9046-4666-8028-adc639d18532 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b74d98e7-e352-4049-a392-d888bc3931d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b74d98e7-e352-4049-a392-d888bc3931d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b74d98e7-e352-4049-a392-d888bc3931d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63c2fa57-261c-494f-8cb6-631db8950434 | 3/10/2023 | BTC | 0.00002817 | Customer Withdrawal |
| 63c2fa57-261c-494f-8cb6-631db8950434 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24579223-f2c7-4f97-91cd-0df3c0cb6c9f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 24579223-f2c7-4f97-91cd-0df3c0cb6c9f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 24579223-f2c7-4f97-91cd-0df3c0cb6c9f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a756c58e-99dc-41f7-b5ca-3511959636f5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a756c58e-99dc-41f7-b5ca-3511959636f5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a756c58e-99dc-41f7-b5ca-3511959636f5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f9b60657-2cb1-470e-ba6d-36cd8d690191 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f9b60657-2cb1-470e-ba6d-36cd8d690191 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f9b60657-2cb1-470e-ba6d-36cd8d690191 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| db764803-bc19-4cb1-8818-44197d48d935 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db764803-bc19-4cb1-8818-44197d48d935 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db764803-bc19-4cb1-8818-44197d48d935 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c346aad3-ceec-48e3-91fd-0087be02ce23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c346aad3-ceec-48e3-91fd-0087be02ce23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c346aad3-ceec-48e3-91fd-0087be02ce23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20fbf1ec-11b8-40e2-88fa-74b1529ab6bb | 2/10/2023 | XRP | 3.62512920 | Customer Withdrawal |
| d5bf6c15-96c2-4704-afcf-513175bef8ff | 2/10/2023 | BTC | 0.00001425 | Customer Withdrawal |
| 95b69838-472d-4f05-9b08-3661b942538f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95b69838-472d-4f05-9b08-3661b942538f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95b69838-472d-4f05-9b08-3661b942538f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09a5b610-488b-453d-97d5-9bda90f5c54e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 09a5b610-488b-453d-97d5-9bda90f5c54e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 09a5b610-488b-453d-97d5-9bda90f5c54e | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e7819d86-6fc4-400c-9228-85e9ef6ce928 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7819d86-6fc4-400c-9228-85e9ef6ce928 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7819d86-6fc4-400c-9228-85e9ef6ce928 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67f23c04-0811-4749-9b08-74a0da0628f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67f23c04-0811-4749-9b08-74a0da0628f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67f23c04-0811-4749-9b08-74a0da0628f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88416b58-e4dc-435a-b620-79691aa48599 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 88416b58-e4dc-435a-b620-79691aa48599 | 4/10/2023 | LTC | 0.03385672 | Customer Withdrawal |
| 73aa5ff4-8b32-407d-a9d9-9d947e86a4b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73aa5ff4-8b32-407d-a9d9-9d947e86a4b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73aa5ff4-8b32-407d-a9d9-9d947e86a4b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 387922b9-d828-4ff2-bd18-77b8d636b17a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 387922b9-d828-4ff2-bd18-77b8d636b17a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 387922b9-d828-4ff2-bd18-77b8d636b17a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 911153f7-a565-41a9-910f-28842bb42a13 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 911153f7-a565-41a9-910f-28842bb42a13 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 47f815f8-4c1d-435b-bbb1-f93e5e3e66dd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 47f815f8-4c1d-435b-bbb1-f93e5e3e66dd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 47f815f8-4c1d-435b-bbb1-f93e5e3e66dd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3e1be67e-4a2f-4164-9284-deab2aa81fb9 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 3e1be67e-4a2f-4164-9284-deab2aa81fb9 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 3e1be67e-4a2f-4164-9284-deab2aa81fb9 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 6428592e-d65b-40f4-aa9c-70f9fd2a9c4b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6428592e-d65b-40f4-aa9c-70f9fd2a9c4b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6428592e-d65b-40f4-aa9c-70f9fd2a9c4b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 08526aad-b384-4f39-9f31-e64669d504be | 2/10/2023 | BTC | 0.00014922 | Customer Withdrawal |
| 08526aad-b384-4f39-9f31-e64669d504be | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 08526aad-b384-4f39-9f31-e64669d504be | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 08526aad-b384-4f39-9f31-e64669d504be | 2/10/2023 | LTC | 0.01713527 | Customer Withdrawal |
| 3371a8e5-0c0c-4649-88f7-63bf8ce21d56 | 3/10/2023 | ETH | 0.00000017 | Customer Withdrawal |
| 3371a8e5-0c0c-4649-88f7-63bf8ce21d56 | 3/10/2023 | BTC | 0.00010166 | Customer Withdrawal |
| 3371a8e5-0c0c-4649-88f7-63bf8ce21d56 | 3/10/2023 | ETHW | 0.00000017 | Customer Withdrawal |
| 3371a8e5-0c0c-4649-88f7-63bf8ce21d56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93ca276f-b4d0-4880-81ab-506533a76b0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93ca276f-b4d0-4880-81ab-506533a76b0e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93ca276f-b4d0-4880-81ab-506533a76b0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c84e7f5-aa93-48a5-b7e9-4e0c5d06c540 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c84e7f5-aa93-48a5-b7e9-4e0c5d06c540 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c84e7f5-aa93-48a5-b7e9-4e0c5d06c540 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c098202c-95c8-4e7f-8839-538153a0c58 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c098202c-95c8-4e7f-8839-538153a0c58 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c098202c-95c8-4e7f-8839-538153a0c58 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fd952dc7-86c3-42b7-b135-a6e4b0f0901b8 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| fd952dc7-86c3-42b7-b135-a6e4b0f0901b8 | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| fd952dc7-86c3-42b7-b135-a6e4b0f0901b8 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 83fd384b-3ae9-4bba-8455-9b80a2f7d031 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83fd384b-3ae9-4bba-8455-9b80a2f7d031 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83fd384b-3ae9-4bba-8455-9b80a2f7d031 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17307feb-715a-4e7a-ac65-535d557b2d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17307feb-715a-4e7a-ac65-535d557b2d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17307feb-715a-4e7a-ac65-535d557b2d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ec4672c-58f0-43c8-9bf9-116336408116 | 2/10/2023 | SC | 6.4064134 | Customer Withdrawal |
| 5ec4672c-58f0-43c8-9bf9-116336408116 | 2/10/2023 | BTC | 0.00018478 | Customer Withdrawal |
| 31255337-910f-46ab-946b-782db2ecb306 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31255337-910f-46ab-946b-782db2ecb306 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31255337-910f-46ab-946b-782db2ecb306 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c6327Se-827f-492e-952d-c02a8d540a0e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9c6327Se-827f-492e-952d-c02a8d540a0e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9c6327Se-827f-492e-952d-c02a8d540a0e | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| d9124865-5c7d-4463-bde5-b92c775d4864 | 2/10/2023 | XRP | 10.70669269 | Customer Withdrawal |
| d69e8628-e8c1-4a3c-8753-0f1ffdf9a24 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| d69e8628-e8c1-4a3c-8753-0f1ffdf9a24 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| d69e8628-e8c1-4a3c-8753-0f1ffdf9a24 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 9e4fe0ac-a56b-4396-9918-c0fa0c167532 | 2/9/2023 | ADA | 6.13160403 | Customer Withdrawal |
| 15e4d549-1781-485e-96c4-b18c7923a074 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 15e4d549-1781-485e-96c4-b18c7923a074 | 3/10/2023 | BAT | 17.84305298 | Customer Withdrawal |
| 2a57e8f8-b568-4de8-af6e-eca7303595a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a57e8f8-b568-4de8-af6e-eca7303595a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a57e8f8-b568-4de8-af6e-eca7303595a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e83995c9-91e6-48c0-9bf7-ddc54c907a25 | 3/10/2023 | USDT | 0.0058388 | Customer Withdrawal |
| e83995c9-91e6-48c0-9bf7-ddc54c907a25 | 3/10/2023 | ETHW | 0.00002190 | Customer Withdrawal |
| e83995c9-91e6-48c0-9bf7-ddc54c907a25 | 3/10/2023 | ETH | 0.00074195 | Customer Withdrawal |
| e83995c9-91e6-48c0-9bf7-ddc54c907a25 | 3/10/2023 | NEO | 0.0028474 | Customer Withdrawal |
| 82bb6da6-9f23-4af-b7e9-15ee8f938ec5 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 82bb6da6-9f23-4af-b7e9-15ee8f938ec5 | 4/10/2023 | SYS | 30.08628222 | Customer Withdrawal |
| 82bb6da6-9f23-4af-b7e9-15ee8f938ec5 | 2/10/2023 | SYS | 30.65586258 | Customer Withdrawal |
| 53fbe3aa-3e5c-4aa5-86bf-ed59232de9af | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53fbe3aa-3e5c-4aa5-86bf-ed59232de9af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53fbe3aa-3e5c-4aa5-86bf-ed59232de9af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e99b2a4d-49db-4641-be32-29d2dc4fe70d | 3/10/2023 | LTC | 0.0606224 | Customer Withdrawal |
| e99b2a4d-49db-4641-be32-29d2dc4fe70d | 2/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| e99b2a4d-49db-4641-be32-29d2dc4fe70d | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d85327a2-b2d3-4386-a3cf-2f608e0b334c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d85327a2-b2d3-4386-a3cf-2f608e0b334c | 4/10/2023 | BTC | 0.00006258 | Customer Withdrawal |
| d85327a2-b2d3-4386-a3cf-2f608e0b334c | 4/10/2023 | XRP | 6.4558274 | Customer Withdrawal |
| d85327a2-b2d3-4386-a3cf-2f608e0b334c | 2/10/2023 | XRP | 3.06929459 | Customer Withdrawal |
| 42f75459-1bf6-403b-9e1e-a9437fa57014 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42f75459-1bf6-403b-9e1e-a9437fa57014 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42f75459-1bf6-403b-9e1e-a9437fa57014 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4e29f55-e637-49ed-b9fc-e911ca43ed25 | 2/10/2023 | BTC | 0.00004750 | Customer Withdrawal |
| f1ae0eab-3972-4c98-ac24-98439991e527 | 3/10/2023 | BTC | 0.00017210 | Customer Withdrawal |
| d3c473d6-bdc0-4012-8e29-eea426d88d45 | 4/10/2023 | ETHW | 0.01025789 | Customer Withdrawal |
| d3c473d6-bdc0-4012-8e29-eea426d88d45 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d3c473d6-bdc0-4012-8e29-eea426d88d45 | 4/10/2023 | ETH | 0.00010886 | Customer Withdrawal |
| d3c473d6-bdc0-4012-8e29-eea426d88d45 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 837165c4-4022-4780-b335-a1cca73e9b03 | 2/10/2023 | BTC | 0.00003983 | Customer Withdrawal |
| 837165c4-4022-4780-b335-a1cca73e9b03 | 2/10/2023 | XVG | 1,000.00000000 | Customer Withdrawal |
| 3ca38cf6-1196-4597-8f47-28fa6a7fae08 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ca38cf6-1196-4597-8f47-28fa6a7fae08 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ca38cf6-1196-4597-8f47-28fa6a7fae08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e2c20dd-8055-4dbc-83a0-473c2fcdbe46 | 3/10/2023 | BTC | 0.00005188 | Customer Withdrawal |
| 5e2c20dd-8055-4dbc-83a0-473c2fcdbe46 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e2c20dd-8055-4dbc-83a0-473c2fcdbe46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11340cb1-b13b-47d8-b139-9bc0f17e78d0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11340cb1-b13b-47d8-b139-9bc0f17e78d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11340cb1-b13b-47d8-b139-9bc0f17e78d0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d9669c9-2f42-4c7f-aeb5-aef5c5cec71f | 2/10/2023 | BTC | 0.00000029 | Customer Withdrawal |
| a9ce2f6b-bad5-4d70-914b-07ada0c0f0f4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a9ce2f6b-bad5-4d70-914b-07ada0c0f0f4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a9ce2f6b-bad5-4d70-914b-07ada0c0f0f4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cd2811de-acb7-4560-a583-1b0eb2a66eea | 3/10/2023 | ETHW | 0.00369371 | Customer Withdrawal |
| cd2811de-acb7-4560-a583-1b0eb2a66eea | 3/10/2023 | SRN | 256.40156330 | Customer Withdrawal |
| cd2811de-acb7-4560-a583-1b0eb2a66eea | 3/10/2023 | USDT | 0.00316400 | Customer Withdrawal |
| cd2811de-acb7-4560-a583-1b0eb2a66eea | 3/10/2023 | SRN | 43.59843670 | Customer Withdrawal |
| cd2811de-acb7-4560-a583-1b0eb2a66eea | 3/10/2023 | ETH | 0.00300731 | Customer Withdrawal |
| 46d577d9-a966-4004-9a55-87f5e4575d25 | 2/10/2023 | BTC | 0.00006198 | Customer Withdrawal |
| 84f36ae8-5d90-4645-a1a3-024e1f558201 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84f36ae8-5d90-4645-a1a3-024e1f558201 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84f36ae8-5d90-4645-a1a3-024e1f558201 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad35e062-8912-42be-8e64-b5d2e76e0bee | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ad35e062-8912-42be-8e64-b5d2e76e0bee | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ad35e062-8912-42be-8e64-b5d2e76e0bee | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 9be16a93-2a45-4955-b417-60b3b48986d | 3/10/2023 | BTC | 0.00016123 | Customer Withdrawal |
| 9be16a93-2a2f-4955-b417-60b3b48984d | 4/10/2023 | BTC | 0.00016302 | Customer Withdrawal |
| 9be16a93-2a2f-4955-b417-60b3b48984d | 2/10/2023 | USDT | 1.51032778 | Customer Withdrawal |
| 9be16a93-2a45-4955-b417-60b3b48986d | 4/10/2023 | ETH | 0.00024622 | Customer Withdrawal |
| 13a6b9b1-ec72-4c4b-9854-5cb743cd2791 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 13a6b9b1-ec72-4c4b-9854-5cb743cd2791 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 13a6b9b1-ec72-4c4b-9854-5cb743cd2791 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fd4ec3fb-52e4-40e0-8d0a-03e2ee602f7f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fd4ec3fb-52e4-40e0-8d0a-03e2ee602f7f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fd4ec3fb-52e4-40e0-8d0a-03e2ee602f7f | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 3b4b2c52-4111b-44a0-ab12-212a4906555 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b4b2c52-4111b-44a0-ab12-212a4906555 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b4b2c52-4111b-44a0-ab12-212a4906555 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f73c60be-b657-4054-875d-0b77586f7bc20 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f73c60be-b657-4054-875d-0b77586f7bc20 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2b6f7142-3252-462d-9319-98786-1d09a41 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2b6f7142-3252-462d-9319-98786-1d09a41 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2b6f7142-3252-462d-9319-98786-1d09a41 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2f3b0b1-9cd4-44f0-bd92-2183b713af3e | 3/8/2023 | STEEM | 27.30709126 | Customer Withdrawal |
| 2f3b0b1-9cd4-44f0-bd92-2183b713af3e | 2/9/2023 | HIVE | 6.52138358 | Customer Withdrawal |
| 2f3b0b1-9cd4-44f0-bd92-2183b713af3e | 3/8/2023 | STEEM | 9.41225286 | Customer Withdrawal |
| 2f3b0b1-9cd4-44f0-bd92-2183b713af3e | 2/9/2023 | STEEM | 1.80015316 | Customer Withdrawal |
| 0c075bf-e430-4777-a3d5-5d1221d4644a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c075bf-e430-4777-a3d5-5d1221d4644a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c075bf-e430-4777-a3d5-5d1221d4644a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73418f8e2-0323-4269-bc7c-e66428092Sea | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 73418f8e2-0323-4269-bc7c-e66428092Sea | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 73418f8e2-0323-4269-bc7c-e66428092Sea | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e8a7a130-8952-4a29-bc82-503b32fe5969 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e8a7a130-8952-4a29-bc82-503b32fe5969 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e8a7a130-8952-4a29-bc82-503b32fe5969 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9dce9745-0e7e-4e4d-afb4-75b08eefa7b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9dce9745-0e7e-4e4d-afb4-75b08eefa7b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9dce9745-0e7e-4e4d-afb4-75b08eefa7b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ac5413cc-df62-41e5-875b-5345632aaa3 | 2/9/2023 | BTTOLD | 144.67646880 | Customer Withdrawal |
| 5491eb7b-b263-48c5-a8b2-5ab446c577de | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5491eb7b-b263-48c5-a8b2-5ab446c577de | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5491eb7b-b263-48c5-a8b2-5ab446c577de | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2fc1ed2a-41aa-435d-82b3-c6b430e255e8 | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 2fc1ed2a-41aa-435d-82b3-c6b430e255e8 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2fc1ed2a-41aa-435d-82b3-c6b430e255e8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8c19b9be-771d-4ecb-a2b6-ec9e2a155db | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8c19b9be-771d-4ecb-a2b6-ec9e2a155db | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8c19b9be-771d-4ecb-a2b6-ec9e2a155db | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aa0a1809-4e44-4fae-bb56-921039467595 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa0a1809-4e44-4fae-bb56-921039467595 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa0a1809-4e44-4fae-bb56-921039467595 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2355e96f-ce49-4a9a-a772-5096371e75b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2355e96f-ce49-4a9a-a772-5096371e75b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2355e96f-ce49-4a9a-a772-5096371e75b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a5e1d16-7799-4455-878f-203c4b642cat | 3/10/2023 | USDT | 0.31453823 | Customer Withdrawal |
| 645b8ebe-c46a-4067-936d-b1a35b134b2e | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| dc642aa0-585a-4e33-8221-6dbe0f586578 | 2/10/2023 | FIRO | 1.9762812 | Customer Withdrawal |
| dc642aa0-585a-4e33-8221-6dbe0f586578 | 3/10/2023 | FIRO | 2.33423419 | Customer Withdrawal |
| dc642aa0-585a-4e33-8221-6dbe0f586578 | 2/10/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| 778f1dfc6-4148-4d41-a794-0d47024a3dca | 2/10/2023 | BTC | 0.00005188 | Customer Withdrawal |
| 35324369-e32c-4855-8bf2-c5d147a0b032 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35324369-e32c-4855-8bf2-c5d147a0b032 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c19b9be-771d-4ecb-a2b6-ec9e2a155db | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| e4e36390-e2ef-424a-ad19-8cad06e7cdf | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e4e36390-e2ef-424a-ad19-8cad06e7cdf | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e0a6af00-2efa-4874-a330-91492b9431a8 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e0a6af00-2efa-4874-a330-91492b9431a8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e0a6af00-2efa-4874-a330-91492b9431a8 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a36b0ea1-9ea0-48ca-b1bc-e082e4d89999 | 3/10/2023 | LTC | 0.00007545 | Customer Withdrawal |
| a36b0ea1-9ea0-48ca-b1bc-e082e4d89999 | 3/10/2023 | LTC | 0.0544062 | Customer Withdrawal |
| a36b0ea1-9ea0-48ca-b1bc-e082e4d89999 | 3/10/2023 | USDT | 1.15454020 | Customer Withdrawal |
| f78241e1-e628-4b33-b98b-10d359719bd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f78241e1-e628-4b33-b98b-10d359719bd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f78241e1-e628-4b33-b98b-10d359719bd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69bae23e-a753-437f-ab7f-861173172cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69bae23e-a753-437f-ab7f-861173172cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69bae23e-a753-437f-ab7f-861173172cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86e54858-c144-46db-ac60-b7f9ff135299 | 3/10/2023 | BTC | 0.00007620 | Customer Withdrawal |
| 86e54858-c144-46db-ac60-b7f9ff135299 | 3/10/2023 | BTC | 0.00007620 | Customer Withdrawal |
| 86e54858-c144-46db-ac60-b7f9ff135299 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 86e54858-c144-46db-ac60-b7f9ff135299 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f6ccebe-3594-4212-a827-dfbc91905f7 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f6ccebe-3594-4212-a827-dfbc91905f7 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f6ccebe-3594-4212-a827-dfbc91905f7 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ab66a9d1-dc11-4617-84c1-44cd3e31f28e | 2/9/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ab66a9d1-dc11-4617-84c1-44cd3e31f28e | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ab66a9d1-dc11-4617-84c1-44cd3e31f28e | 4/9/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4df84979-74f3-40e4-a9d2-872320c200a | 2/10/2023 | FUN | 302.74961750 | Customer Withdrawal |
| 1504e431-9533-4a60-b443-b4499058f09 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1504e431-9533-4a60-b443-b4499058f09 | 4/9/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1504e431-9533-4a60-b443-b4499058f09 | 4/9/2023 | XLM | 49.31379551 | Customer Withdrawal |
| afcabc37-3aad-4c34-be44-1a3d938fd43e | 3/10/2023 | OMG | 3.22470235 | Customer Withdrawal |
| afcabc37-3aad-4c34-be44-1a3d938fd43e | 2/10/2023 | OMG | 3.68291765 | Customer Withdrawal |
| afcabc37-3aad-4c34-be44-1a3d938fd43e | 4/10/2023 | OMG | 3.63520511 | Customer Withdrawal |
| 5bedd518-81ee-4cc4-9e79-f419017ddae | 2/10/2023 | NEO | 0.45000000 | Customer Withdrawal |
| 5bedd518-81ee-4cc4-9e79-f419017ddae | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5bedd518-81ee-4cc4-9e79-f419017ddae | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5bedd518-81ee-4cc4-9e79-f419017ddae | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 5bedd518-81ee-4cc4-9e79-f419017ddae | 2/10/2023 | PINK | 153.93918520 | Customer Withdrawal |
| 90597f17-2ee4-4a89-b69b-880e2a662ef1 | 2/10/2023 | USDT | 0.00008459 | Customer Withdrawal |
| 90597f17-2ee4-4a89-b69b-880e2a662ef1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90597f17-2ee4-4a89-b69b-880e2a662ef1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9775a0-fb48-415a-b139-542510743a8 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c9775a0-fb48-415a-b139-542510743a8 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c9775a0-fb48-415a-b139-542510743a8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6b05d4e5-3a18-407d-a18a-2d7241e19495 | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 6b05d4e5-3a18-407d-a18a-2d7241e19495 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6b05d4e5-3a18-407d-a18a-2d7241e19495 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 467644ec-7ffb-45de-95a9-278a25c16ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 467644ec-7ffb-45de-95a9-278a25c16ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 467644ec-7ffb-45de-95a9-278a25c16ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79631744-9237-4c46-bb9f-b3370e6b49ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d1243cf-555c-4cbb-b50b-bb76416d5413 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d1243cf-555c-4cbb-b50b-bb76416d5413 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d1243cf-555c-4cbb-b50b-bb76416d5413 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f5bbac7f-8b47-4b80-a96b-9ba9eb5d7d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5f5bbac7f-8b47-4b80-a96b-9ba9eb5d7d | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5f5bbac7f-8b47-4b80-a96b-9ba9eb5d7d | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1aac2073-15c0-4776-8de0-0f0c52ea602 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1aac2073-15c0-4776-8de0-0f0c52ea602 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1aac2073-15c0-4776-8de0-0f0c52ea602 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 30823381-7480-4a59-b5f4-3f0b4f8a2025 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 30823381-7480-4a59-b5f4-3f0b4f8a2025 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 30823381-7480-4a59-b5f4-3f0b4f8a2025 | 2/9/2023 | ETC | 0.00012727 | Customer Withdrawal |
| 350db1e4-46f1-4cbf-8e68-1e23884f3b8 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 350db1e4-46f1-4cbf-8e68-1e23884f3b8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 350db1e4-46f1-4cbf-8e68-1e23884f3b8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6be3cc0-6a4f-4e9a-ba36-9fad1b7ecd4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6be3cc0-6a4f-4e9a-ba36-9fad1b7ecd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6be3cc0-6a4f-4e9a-ba36-9fad1b7ecd4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8ba1fac-58b4-42a6-8792-2ae77c2d21d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8ba1fac-58b4-42a6-8792-2ae77c2d21d | 2/10/2023 | PAY | 20.00000000 | Customer Withdrawal |
| f9da1a-58b4-42a6-8792-2ae77c2d21d | 2/10/2023 | BTC | 0.00017724 | Customer Withdrawal |
| f9da1a-58b4-42a6-8792-2ae77c2d21d | 2/10/2023 | NXT | 544.19842540 | Customer Withdrawal |
| 2803f880-c2e3-44e7-a064-3fa93e0c98c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2803f880-c2e3-44e7-a064-3fa93e0c98c | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 2803f880-c2e3-44e7-a064-3fa93e0c98c | 3/10/2023 | STRAX | 10.52237168 | Customer Withdrawal |
| 6be9c8e0-d568-47c1-81de-40eaf024f95 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6be9c8e0-d568-47c1-81de-40eaf024f95 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6be9c8e0-d568-47c1-81de-40eaf024f95 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 58e69d5d-b1d6-497d-9455-18a23ddc9e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 58e69d5d-b1d6-497d-9455-18a23ddc9e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 58e69d5d-b1d6-497d-9455-18a23ddc9e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 03a63b80-cc4e-4ac8-b60a-2833dcf654e | 3/10/2023 | TKS | 30.29217160 | Customer Withdrawal |
| 03a63b80-cc4e-4ac8-b60a-2833dcf654e | 4/10/2023 | TKS | 30.26217160 | Customer Withdrawal |
| 9de63bd6-3040-4b2a-a4ed-8faadacf2f | 2/9/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9de63bd6-3040-4b2a-a4ed-8faadacf2f | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 994fa65d-1359-458c-8328-28b37086558f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 994fa65d-1359-458c-8328-28b37086558f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2de7beeb-1b50-4b3d-858a-4253b6693d21b | 3/10/2023 | BTC | 0.00002572 | Customer Withdrawal |
| 2de7beeb-1b50-4b3d-858a-4253b6693d21b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2de7beeb-1b50-4b3d-858a-4253b6693d21b | 3/10/2023 | BTC | 0.00022065 | Customer Withdrawal |
| ee4ef59b-58d2-49c3-a5cf-4653278f19b1f | 3/10/2023 | BTC | 0.00002848 | Customer Withdrawal |
| ee4ef59b-58d2-49c3-a5cf-4653278f19b1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7ff1027-3d25-4675-8956-0ea2559f0459a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b7ff1027-3d25-4675-8956-0ea2559f0459a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b7ff1027-3d25-4675-8956-0ea2559f0459a | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 36558c16-aa24-4554-a7a1-31780e3a7630 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 36558c16-aa24-4554-a7a1-31780e3a7630 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 36558c16-aa24-4554-a7a1-31780e3a7630 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4c3e5eea-5f8e-44a2-8cc9-d7108aa55c10 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4c3e5eea-5f8e-44a2-8cc9-d7108aa55c10 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4c3e5eea-5f8e-44a2-8cc9-d7108aa55c10 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9135fee07-76b5-4c27-adfb-a4a7be5a7bde | 2/9/2023 | VTC | 10.52574397 | Customer Withdrawal |
| 0446d8ac-9819-4739-bf84-64dbebf4eb2d | 3/10/2023 | BAY | 500.00000000 | Customer Withdrawal |
| 0446d8ac-9819-4739-bf84-64dbebf4eb2d | 2/10/2023 | VTC | 13.85334178 | Customer Withdrawal |
| 0446d8ac-9819-4739-bf84-64dbebf4eb2d | 2/10/2023 | BTC | 0.00011576 | Customer Withdrawal |
| 0446d8ac-9819-4739-bf84-64dbebf4eb2d | 3/10/2023 | VTC | 1.14665822 | Customer Withdrawal |
| 0446d8ac-9819-4739-bf84-64dbebf4eb2d | 3/10/2023 | SALT | 4.00000000 | Customer Withdrawal |
| 8bac22e3-0a11-4019-b3af-65ce4a1aef2b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8bac22e3-0a11-4019-b3af-65ce4a1aef2b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8bac22e3-0a11-4019-b3af-65ce4a1aef2b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 954510e6-ddae-4606-aef3-4ff7ca8b4d26 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 954510e6-ddae-4606-aef3-4ff7ca8b4d26 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 954510e6-ddae-4606-aef3-4ff7ca8b4d26 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 51081100-68d2-4ea7-b2d3-3eeeeec78101 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 51081100-68d2-4ea7-b2d3-3eeeeec78101 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 51081100-68d2-4ea7-b2d3-3eeeeec78101 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 57f98394-3834-4440-a580-21cd7ddfc8ca | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57f98394-3834-4440-a580-21cd7ddfc8ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57f98394-3834-4440-a580-21cd7ddfc8ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4ba23b4-e3bd-4cf4-8e96-99f7d54dbf9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4ba23b4-e3bd-4cf4-8e96-99f7d54dbf9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fb9fda7-0bb9-4702-bd65-8e2b89ff1ffb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8fb9fda7-0bb9-4702-bd65-8e2b89ff1ffb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8fb9fda7-0bb9-4702-bd65-8e2b89ff1ffb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4890352e-2ce3-469b-b8e3-bf3c20251375 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4890352e-2ce3-469b-b8e3-bf3c20251375 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4890352e-2ce3-469b-b8e3-bf3c20251375 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5863018b-ba15-4e12-b9a5-912168dbfaa1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5863018b-ba15-4e12-b9a5-912168dbfaa1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5863018b-ba15-4e12-b9a5-912168dbfaa1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41cf22f7-30a0-423e-84c6-2e5d56d7e448 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41cf22f7-30a0-423e-84c6-2e5d56d7e448 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41cf22f7-30a0-423e-84c6-2e5d56d7e448 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 523cbe3a-9a71-4dd1-9c3f-9fef17a00f06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 523cbe3a-9a71-4dd1-9c3f-9fef17a00f06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 523cbe3a-9a71-4dd1-9c3f-9fef17a00f06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e4ea4cc-e33d-4e7e-8b96-5ea03c76e71c | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 5e4ea4cc-e33d-4e7e-8b96-5ea03c76e71c | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 5e4ea4cc-e33d-4e7e-8b96-5ea03c76e71c | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 7aa0fb68-0686-438e-8a7f-a94d5d171f78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7aa0fb68-0686-438e-8a7f-a94d5d171f78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7aa0fb68-0686-438e-8a7f-a94d5d171f78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddd05f28-c6f9-4f87-816b-09789a6a6240 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddd05f28-c6f9-4f87-816b-09789a6a6240 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddd05f28-c6f9-4f87-816b-09789a6a6240 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99a49187-40b2-4bab-99f9-0f545af44dbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 99a49187-40b2-4bab-99f9-0f545af44dbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99a49187-40b2-4bab-99f9-0f545af44dbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f96729d-2d2f-48e7-a76b-75be8f25ebf | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f96729d-2d2f-48e7-a76b-75be8f25ebf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f96729d-2d2f-48e7-a76b-75be8f25ebf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c7d9107-0652-4c75-844b-b5ca919ae779 | 3/10/2023 | BTC | 0.00000189 | Customer Withdrawal |
| ab94d5d6-b330-4b02-9dc5-bb74c7247bb4 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| ab94d5d6-b330-4b02-9dc5-bb74c7247bb4 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| ab94d5d6-b330-4b02-9dc5-bb74c7247bb4 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| c106c4b8-49db-49a9-8a4b-23398eb1e604 | 2/10/2023 | DGD | 0.00475726 | Customer Withdrawal |
| c106c4b8-49db-49a9-8a4b-23398eb1e604 | 2/10/2023 | ETHW | 0.00917500 | Customer Withdrawal |
| c106c4b8-49db-49a9-8a4b-23398eb1e604 | 3/10/2023 | POWR | 7.07346476 | Customer Withdrawal |
| c106c4b8-49db-49a9-8a4b-23398eb1e604 | 3/10/2023 | DGD | 0.00308670 | Customer Withdrawal |
| c106c4b8-49db-49a9-8a4b-23398eb1e604 | 2/10/2023 | ETH | 0.00144688 | Customer Withdrawal |
| c106c4b8-49db-49a9-8a4b-23398eb1e604 | 4/10/2023 | DGD | 0.01246155 | Customer Withdrawal |
| 9211f699-6861-4582-857f-687d1715112a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9211f699-6861-4582-857f-687d1715112a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9211f699-6861-4582-857f-687d1715112a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2e0dfb2a-d88c-45c8-aab1-8dd73fcc294d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e0dfb2a-d88c-45c8-aab1-8dd73fcc294d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e0dfb2a-d88c-45c8-aab1-8dd73fcc294d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70bb0ae6-be8f-4488-a089-0f6ad06f3f8b | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 70bb0ae6-be8f-4488-a089-0f6ad06f3f8b | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 70bb0ae6-be8f-4488-a089-0f6ad06f3f8b | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| f7d09d49-52f6-42a2-a34d-0a87d4c5e56d | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| f7d09d49-52f6-42a2-a34d-0a87d4c5e56d | 4/10/2023 | USDT | 0.00031804 | Customer Withdrawal |
| 16ed98fc-e1bc-4a1d-8a71-cc80bf80a548 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 16ed98fc-e1bc-4a1d-8a71-cc80bf80a548 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 16ed98fc-e1bc-4a1d-8a71-cc80bf80a548 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2bc7e10a-0011-49aa-a25a-aa8f06a5c73b | 3/10/2023 | BTC | 0.00000029 | Customer Withdrawal |
| 2bc7e10a-0011-49aa-a25a-aa8f06a5c73b | 3/10/2023 | POLY | 0.13747710 | Customer Withdrawal |
| 8433b991-cf85-4329-9cd3-d535518be1ab | 3/10/2023 | THC | 1,630.47859700 | Customer Withdrawal |
| 8433b991-cf85-4329-9cd3-d535518be1ab | 4/10/2023 | THC | 1,894.94345600 | Customer Withdrawal |
| 4a038459-0bcfb-474a-b2ee-53f0448274f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a038459-0bcfb-474a-b2ee-53f0448274f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a038459-0bcfb-474a-b2ee-53f0448274f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a49eee6-9865-4c27-b3e7-058bbfa20eaf | 2/10/2023 | USDT | 1.77694241 | Customer Withdrawal |
| 6a49eee6-9865-4c27-b3e7-058bbfa20eaf | 2/10/2023 | ETH | 0.00220352 | Customer Withdrawal |
| 6a49eee6-9865-4c27-b3e7-058bbfa20eaf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6a49eee6-9865-4c27-b3e7-058bbfa20eaf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2913c2e06-7795-4acc-84ef-526174e2d2e | 3/10/2023 | POWR | 20.45628178 | Customer Withdrawal |
| 2913c2e06-7795-4acc-84ef-526174e2d2e | 2/9/2023 | ETHW | 0.00000063 | Customer Withdrawal |
| 81797fe7-7446-49f8-bcf0-4361c0e1baa3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 81797fe7-7446-49f8-bcf0-4361c0e1baa3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 81797fe7-7446-49f8-bcf0-4361c0e1baa3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2e772b04-a82f-46c1-9c4f-f1e9d4856e9 | 2/10/2023 | EMC2 | 2.34406559 | Customer Withdrawal |
| 2e772b04-a82f-46c1-9c4f-f1e9d4856e9 | 3/10/2023 | IOP | 14.72480052 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 2/10/2023 | STEEM | 0.50513265 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 4/10/2023 | XEM | 1.36653295 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 2/10/2023 | NEO | 0.00659826 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 4/10/2023 | ETHW | 0.00109366 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 2/10/2023 | XLM | 2.34952017 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 3/10/2023 | TRX | 6.25096938 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 4/10/2023 | STORJ | 1.29179234 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 3/10/2023 | USDT | 2.23935711 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 3/10/2023 | ETC | 0.00316831 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 4/10/2023 | OMG | 0.31536558 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 4/10/2023 | QTUM | 0.10430253 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 2/10/2023 | BCH | 0.00240637 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 3/10/2023 | ZRX | 0.33238423 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 2/10/2023 | RCN | 22.55197039 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 4/10/2023 | LSK | 0.18289799 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 3/10/2023 | NEO | 0.00939011 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 2/10/2023 | ZEC | 0.00147701 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 4/10/2023 | SNT | 6.82084405 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 3/10/2023 | BCHA | 0.00240637 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 3/10/2023 | ETH | 0.00109366 | Customer Withdrawal |
| 474c2324-67a3-4d20-ab6f-b45fb52b443e | 3/10/2023 | CVC | 3.46468330 | Customer Withdrawal |
| b520c36f-8c69-494b-b19f-020cec835d61 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b520c36f-8c69-494b-b19f-020cec835d61 | 3/10/2023 | NEO | 0.24201226 | Customer Withdrawal |
| b520c36f-8c69-494b-b19f-020cec835d61 | 3/10/2023 | MANA | 0.09825297 | Customer Withdrawal |
| b520c36f-8c69-494b-b19f-020cec835d61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b520c36f-8c69-494b-b19f-020cec835d61 | 2/10/2023 | BTC | 0.00011129 | Customer Withdrawal |
| e17821777-5c8e-4ef4-84aa-eb511766d405 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e17821777-5c8e-4ef4-84aa-eb511766d405 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e17821777-5c8e-4ef4-84aa-eb511766d405 | 2/10/2023 | LTC | 0.05283893 | Customer Withdrawal |
| d3a14329-f21e-465a-80da-b935eebee4f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3a14329-f21e-465a-80da-b935eebee4f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3a14329-f21e-465a-80da-b935eebee4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ee70adf-6ae5-431c-ad33-493f59f | 2/10/2023 | ADA | 10.75397862 | Customer Withdrawal |
| fdaaf611-cecd-49d9-83fa-0ad35ec09a22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdaaf611-cecd-49d9-83fa-0ad35ec09a22 | 3/10/2023 | BTC | 0.00000206 | Customer Withdrawal |
| fdaaf611-cecd-49d9-83fa-0ad35ec09a22 | 3/10/2023 | BTC | 0.00000118 | Customer Withdrawal |
| 1b1fc0ae-3a02-4ba1-a59b-9c5d548509c6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1b1fc0ae-3a02-4ba1-a59b-9c5d548509c6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1b1fc0ae-3a02-4ba1-a59b-9c5d548509c6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7e12419b-99f7-4293-a520-f4cf7716bdf5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e12419b-99f7-4293-a520-f4cf7716bdf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e12419b-99f7-4293-a520-f4cf7716bdf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3edbcc4b-3838-4708-a2f7-cd851fe4e2bc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3edbcc4b-3838-4708-a2f7-cd851fe4e2bc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3edbcc4b-3838-4708-a2f7-cd851fe4e2bc | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4aa2a3a5-a4dd-4748-a32e-a7345ca9d62c | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 33491ae4-ed70-4fb5-bc3e-2835605f32af | 2/10/2023 | BTC | 0.00008150 | Customer Withdrawal |
| 6ade8064-b602-490d-998b-e4ac83545499 | 2/10/2023 | DGB | 21.22154810 | Customer Withdrawal |
| 6ade8064-b602-490d-998b-e4ac83545499 | 4/10/2023 | DGB | 60.75880428 | Customer Withdrawal |
| 6ade8064-b602-490d-998b-e4ac83545499 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6ade8064-b602-490d-998b-e4ac83545499 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6ea17d53-4558-47a3-96f5-8f42c8575249 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ea17d53-4558-47a3-96f5-8f42c8575249 | 2/10/2023 | SNT | 178.23741110 | Customer Withdrawal |
| 6ea17d53-4558-47a3-96f5-8f42c8575249 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 6ea17d53-4558-47a3-96f5-8f42c8575249 | 4/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| f08f4f0c-7f01-4cb9-ab67-b20a636c55b0 | 3/10/2023 | ETH | 0.00010893 | Customer Withdrawal |
| f08f4f0c-7f01-4cb9-ab67-b20a636c55b0 | 3/10/2023 | ETHW | 0.00010893 | Customer Withdrawal |
| f08f4f0c-7f01-4cb9-ab67-b20a636c55b0 | 2/10/2023 | ETH | 0.00165003 | Customer Withdrawal |
| 07816855-4baf-4a79-8638-0dd4c02c9c57 | 2/10/2023 | BTC | 0.00005891 | Customer Withdrawal |
| 4cb7660d-eb23-43cd-8b26-a6a02cf2c4cc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cb7660d-eb23-43cd-8b26-a6a02cf2c4cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cb7660d-eb23-43cd-8b26-a6a02cf2c4cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c2ff299-4174-4f20-95c8-4dea0cd6af09 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3c2ff299-4174-4f20-95c8-4dea0cd6af09 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3c2ff299-4174-4f20-95c8-4dea0cd6af09 | 2/10/2023 | XLM | 56.30067916 | Customer Withdrawal |
| 3c2ff299-4174-4f20-95c8-4dea0cd6af09 | 4/10/2023 | XLM | 22.10229355 | Customer Withdrawal |
| 3c2ff299-4174-4f20-95c8-4dea0cd6af09 | 3/10/2023 | XLM | 58.23594180 | Customer Withdrawal |
| b06114c1e-7fd2-40df-8f52-599dd74848b9 | 2/10/2023 | ETH | 0.04325599 | Customer Withdrawal |
| b06114c1e-7fd2-40df-8f52-599dd74848b9 | 3/10/2023 | BCHA | 0.12000000 | Customer Withdrawal |
| b06114c1e-7fd2-40df-8f52-599dd74848b9 | 2/10/2023 | NEO | 0.05000000 | Customer Withdrawal |
| 5b6a0c7e-4a40-4c6e-bcdb-bb8068281 | 3/10/2023 | BTC | 0.00008800 | Customer Withdrawal |
| 598fb0294-21d6-43f8-aea4-dd5bcb8b08281 | 2/10/2023 | XVG | 0.67120000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da69a31a-56e4-4ae9-82f8-6ddc328afdc7 | 3/10/2023 | USDT | 0.01361405 | Customer Withdrawal |
| bd94a94e-3b4c-40f2-9a13-c6a4c798f8c6 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bd94a94e-3b4c-40f2-9a13-c6a4c798f8c6 | 4/10/2023 | USDT | 4.99590384 | Customer Withdrawal |
| bd94a94e-3b4c-40f2-9a13-c6a4c798f8c6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2b4b9914-0e61-475f-ae3d-c7b0f4e9e2da | 3/10/2023 | ETH | 1,315.00000000 | Customer Withdrawal |
| 2b4b9914-0e61-475f-ae3d-c7b0f4e9e2da | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2b4b9914-0e61-475f-ae3d-c7b0f4e9e2da | 2/10/2023 | ETH | 0.00135010 | Customer Withdrawal |
| 52715033a-f195a-48a3-b30f-cbb516c9517d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52715033a-f195a-48a3-b30f-cbb516c9517d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52715033a-f195a-48a3-b30f-cbb516c9517d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98468de9-6aee-4a70-8385-03740bca5656 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 98468de9-6aee-4a70-8385-03740bca5656 | 2/10/2023 | LTC | 0.05283893 | Customer Withdrawal |
| 98468de9-6aee-4a70-8385-03740bca5656 | 4/10/2023 | LTC | 0.03532836 | Customer Withdrawal |
| 98468de9-6aee-4a70-8385-03740bca5656 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2b7892b5-7fc4-4b05-8e9e-b3c0e79c5b5c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b7892b5-7fc4-4b05-8e9e-b3c0e79c5b5c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b7892b5-7fc4-4b05-8e9e-b3c0e79c5b5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69a16a3a-20fc-4304-94d4-0c6e9c3fe42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69a16a3a-20fc-4304-94d4-0c6e9c3fe42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98f6729d-2d2f-48e7-a76b-75be8f25ebf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 98f6729d-2d2f-48e7-a76b-75be8f25ebf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b87d6c7e-ebd4-43ab-a8d5-98ac2e70a8d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b87d6c7e-ebd4-43ab-a8d5-98ac2e70a8d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b87d6c7e-ebd4-43ab-a8d5-98ac2e70a8d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 29f37b50-18bf-4df2-9b30-7b3f8b79c0a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29f37b50-18bf-4df2-9b30-7b3f8b79c0a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29f37b50-18bf-4df2-9b30-7b3f8b79c0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0c9f09d-5a84-4d09-9ff2-3e93f88ed3d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0c9f09d-5a84-4d09-9ff2-3e93f88ed3d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0c9f09d-5a84-4d09-9ff2-3e93f88ed3d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bd5c3e8-3c3c-4e7a-ac56-e4bb49f3a8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f056b326-58d4-4e3b-9a31-533aabf3fbca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41d0239e-c787-46ed-9f8e-03c6e8b8bbb2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 41d0239e-c787-46ed-9f8e-03c6e8b8bbb2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 41d0239e-c787-46ed-9f8e-03c6e8b8bbb2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8ee26369-3a3e-40ab-a9ec-ffa75eac343f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ee26369-3a3e-40ab-a9ec-ffa75eac343f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ee26369-3a3e-40ab-a9ec-ffa75eac343f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 867b9388-2260-4b0e-8192-d39fd3d1a329 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 867b9388-2260-4b0e-8192-d39fd3d1a329 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 867b9388-2260-4b0e-8192-d39fd3d1a329 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c6fcf0e-c31c-44a7-a45e-e0194b61cbf0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c6fcf0e-c31c-44a7-a45e-e0194b61cbf0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d2b9d10-6d6e-4cb8-81d2-0c106e27698a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d2b9d10-6d6e-4cb8-81d2-0c106e27698a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d2b9d10-6d6e-4cb8-81d2-0c106e27698a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29a920e0-1dea-482f-8644-676a2485bd08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29a920e0-1dea-482f-8644-676a2485bd08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29a920e0-1dea-482f-8644-676a2485bd08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 250c0e0f-2ffe-42ac-8577-abf31f96b571 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 250c0e0f-2ffe-42ac-8577-abf31f96b571 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 250c0e0f-2ffe-42ac-8577-abf31f96b571 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 278cdd1c-22f2-4393-a9e0-ce0d2e2da17a | 2/9/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 278cdd1c-22f2-4393-a9e0-ce0d2e2da17a | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 278cdd1c-22f2-4393-a9e0-ce0d2e2da17a | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 3a27c553-bc02-4770-88cb-2115340eb568 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3a27c553-bc02-4770-88cb-2115340eb568 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3a27c553-bc02-4770-88cb-2115340eb568 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d628d5d1-2481-4c6f-aed6-b4f576911cb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d628d5d1-2481-4c6f-aed6-b4f576911cb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d628d5d1-2481-4c6f-aed6-b4f576911cb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93fffe1b-ced5-4326-ae60-c3dff69eb603 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 93fffe1b-ced5-4326-ae60-c3dff69eb603 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 93fffe1b-ced5-4326-ae60-c3dff69eb603 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0e47aacf-95a1-480f-8f9c-c487ec7b09d7 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 0e47aacf-95a1-480f-8f9c-c487ec7b09d7 | 2/9/2023 | WAVES | 0.68062537 | Customer Withdrawal |
| 0e47aacf-95a1-480f-8f9c-c487ec7b09d7 | 3/10/2023 | IGNIS | 152.40598090 | Customer Withdrawal |
| 0e47aacf-95a1-480f-8f9c-c487ec7b09d7 | 3/10/2023 | ARDR | 14.06548731 | Customer Withdrawal |
| 0e47aacf-95a1-480f-8f9c-c487ec7b09d7 | 3/10/2023 | WAVES | 1.31937463 | Customer Withdrawal |
| 0e47aacf-95a1-480f-8f9c-c487ec7b09d7 | 2/10/2023 | XLM | 36.56469258 | Customer Withdrawal |
| 764fd6cd-5580-4100-b9e5-6a4a49f36a1c | 2/10/2023 | XLM | 0.32630286 | Customer Withdrawal |
| 4e6f2f13-bd05-46cd-bd4c-fe0b95cbecef | 3/10/2023 | XLM | 37.38520007 | Customer Withdrawal |
| 4e6f2f13-bd05-46cd-bd4c-fe0b95cbecef | 2/10/2023 | BTC | 0.00005356 | Customer Withdrawal |
| 4e6f2f13-bd05-46cd-bd4c-fe0b95cbecef | 2/10/2023 | XLM | 42.61479993 | Customer Withdrawal |
| 8c182a86-de3d-4f33-b30b-ce11f9218d36 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8c182a86-de3d-4f33-b30b-ce11f9218d36 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8c182a86-de3d-4f33-b30b-ce11f9218d36 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 194a40f7-6ef6-40ad-84ed-53c6af9a865e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 194a40f7-6ef6-40ad-84ed-53c6af9a865e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 194a40f7-6ef6-40ad-84ed-53c6af9a865e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c8ba168-4f18-4d03-b0dd-eb47ccae649e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c8ba168-4f18-4d03-b0dd-eb47ccae649e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c8ba168-4f18-4d03-b0dd-eb47ccae649e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46aff936-b05c-45df-804b-a27d29b07858 | 2/10/2023 | XVG | 37.44371436 | Customer Withdrawal |
| b448d368-4c8b-429e-9cbf-b84659b53c93 | 3/10/2023 | USDT | 0.00017274 | Customer Withdrawal |
| b448d368-4c8b-429e-9cbf-b84659b53c93 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| f4784666-8a3b-4085-a81a-55d7a7cd37c6 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f4784666-8a3b-4085-a81a-55d7a7cd37c6 | 4/10/2023 | XLM | 30.75534409 | Customer Withdrawal |
| f4784666-8a3b-4085-a81a-55d7a7cd37c6 | 4/10/2023 | LTC | 0.02076799 | Customer Withdrawal |
| f4784666-8a3b-4085-a81a-55d7a7cd37c6 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d4568068-508f-41bc-90b1-28f2a047688a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d4568068-508f-41bc-90b1-28f2a047688a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d4568068-508f-41bc-90b1-28f2a047688a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 48f3dd0a-b31b-4dfe-a1e7-276e210c0bfc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 48f3dd0a-b31b-4dfe-a1e7-276e210c0bfc | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 48f3dd0a-b31b-4dfe-a1e7-276e210c0bfc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 975fa5fb-e1df-4c95-b829-a716789d10fa | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 975fa5fb-e1df-4c95-b829-a716789d10fa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 975fa5fb-e1df-4c95-b829-a716789d10fa | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c38fabc3-0666-4d7c-b49c-05e140f9fac7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c38fabc3-0666-4d7c-b49c-05e140f9fac7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c38fabc3-0666-4d7c-b49c-05e140f9fac7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e186b31-3fea-46e7-8d82-ce26d2ea6677 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e186b31-3fea-46e7-8d82-ce26d2ea6677 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e186b31-3fea-46e7-8d82-ce26d2ea6677 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a10572d5-8a95-41e0-b19d-16e1d335b31d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a10572d5-8a95-41e0-b19d-16e1d335b31d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a10572d5-8a95-41e0-b19d-16e1d335b31d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a882fd5a-a57a-4372-af77-8d1f29ab8373 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| a882fd5a-a57a-4372-af77-8d1f29ab8373 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| a882fd5a-a57a-4372-af77-8d1f29ab8373 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 1c7c3d78-9ba1-41e5-9aae-97dcf4be7158 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c7c3d78-9ba1-41e5-9aae-97dcf4be7158 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c7c3d78-9ba1-41e5-9aae-97dcf4be7158 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72f35943-7454-4fe4-8612-962fb446959d | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 72f35943-7454-4fe4-8612-962fb446959d | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 72f35943-7454-4fe4-8612-962fb446959d | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 1982fe68-8078-4a9f-a99f-4aeec85d5ed4 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 38f4ddc8-38f0-423a-9b00-070e37ebd6b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38f4ddc8-38f0-423a-9b00-070e37ebd6b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38f4ddc8-38f0-423a-9b00-070e37ebd6b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0de6b7f-a053-4848-8793-51e427d66483 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| a0de6b7f-a053-4848-8793-51e427d66483 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| a0de6b7f-a053-4848-8793-51e427d66483 | 4/10/2023 | DASH | 0.08176920 | Customer Withdrawal |
| a0de6b7f-a053-4848-8793-51e427d66483 | 4/10/2023 | OMNI | 0.49161412 | Customer Withdrawal |
| 93cf2ed2-c785-460a-844b-1fc0b147973e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 93cf2ed2-c785-460a-844b-1fc0b147973e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 93cf2ed2-c785-460a-844b-1fc0b147973e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c069f167-1ab3-453b-b613-72e5c7e6b110 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c069f167-1ab3-453b-b613-72e5c7e6b110 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c069f167-1ab3-453b-b613-72e5c7e6b110 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7d2e9641-7b5f-41b4-a3d0-e779517d15a2 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 0fc9c257-f3a7-4ba4-80a3-64a5be94ac75 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0fc9c257-f3a7-4ba4-80a3-64a5be94ac75 | 2/10/2023 | DOGE | 26.31573566 | Customer Withdrawal |
| 0fc9c257-f3a7-4ba4-80a3-64a5be94ac75 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0fc9c257-f3a7-4ba4-80a3-64a5be94ac75 | 2/10/2023 | BTC | 0.00012000 | Customer Withdrawal |
| 3964dbae-7b5e-41b5-8929-952dfd96948e | 2/10/2023 | PIVX | 5.90051423 | Customer Withdrawal |
| 0c637bfb-8143-41ba-92a2-52e29ae7242d | 3/10/2023 | LMC | 1,086.12440400 | Customer Withdrawal |
| 0c637bfb-8143-41ba-92a2-52e29ae7242d | 2/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| a7421156-ff35-448c-ba86-650a8adb8bc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7421156-ff35-448c-ba86-650a8adb8bc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7421156-ff35-448c-ba86-650a8adb8bc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9268b771-0412-4f73-afff-3f964b14ab80 | 3/10/2023 | BTC | 0.00000078 | Customer Withdrawal |
| 3de4d262-1bde-4dae-a435-ecc8beb8b5e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3de4d262-1bde-4dae-a435-ecc8beb8b5e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ee582a9-bec7-412e-acb4-9376b4991439 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ee582a9-bec7-412e-acb4-9376b4991439 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8ee582a9-bec7-412e-acb4-9376b4991439 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| df6fadd2-79dc-49be-a170-2ef5f6be4d7c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| df6fadd2-79dc-49be-a170-2ef5f6be4d7c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| df6fadd2-79dc-49be-a170-2ef5f6be4d7c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 71505eb2-d13f-4b0c-ac57-d18b050bc938 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 71505eb2-d13f-4b0c-ac57-d18b050bc938 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 71505eb2-d13f-4b0c-ac57-d18b050bc938 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 97ca5251-311a-4da4-9e8b-d58a5bd3ca90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97ca5251-311a-4da4-9e8b-d58a5bd3ca90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97ca5251-311a-4da4-9e8b-d58a5bd3ca90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 491bac66-b92c-4219-9a62-4bbbc2fac9d1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 491bac66-b92c-4219-9a62-4bbbc2fac9d1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 491bac66-b92c-4219-9a62-4bbbc2fac9d1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 38bc4476-db7e-4f1c-b48e-dea35e2eaae3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38bc4476-db7e-4f1c-b48e-dea35e2eaae3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38bc4476-db7e-4f1c-b48e-dea35e2eaae3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89f26342-a130-4e2a-b074-875ad86707cc | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 2e32d596-c9da-4649-b441-0d27f4264b2a | 3/10/2023 | USDT | 0.00251687 | Customer Withdrawal |
| f1c5441c-2ebb-4255-ac26-7d2066206aaa | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f1c5441c-2ebb-4255-ac26-7d2066206aaa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f1c5441c-2ebb-4255-ac26-7d2066206aaa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 23c1c5b3-42e8-481e-bd47-fbf911a3cf72 | 3/10/2023 | ARDR | 29.67560133 | Customer Withdrawal |
| 23c1c5b3-42e8-481e-bd47-fbf911a3cf72 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 56ca5bed-f327-422e-9d12-bb7341422ecf | 2/9/2023 | BTC | 0.00007173 | Customer Withdrawal |
| 410b57dc-470e-4842-bc39-776725373188 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 410b57dc-470e-4842-bc39-776725373188 | 4/10/2023 | BTC | 0.00009952 | Customer Withdrawal |
| 410b57dc-470e-4842-bc39-776725373188 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1be2d66c-faae-480f-9fda-b29628ee5dd0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1be2d66c-faae-480f-9fda-b29628ee5dd0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1be2d66c-faae-480f-9fda-b29628ee5dd0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 884b97eb-2b7c-4bb7-818d-ab54a44f1f31 | 2/9/2023 | DGB | 364.81205630 | Customer Withdrawal |
| 11372100-8e4d-4c9d-81a7-fd6d9f0626e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11372100-8e4d-4c9d-81a7-fd6d9f0626e9 | 3/10/2023 | ETH | 0.00115631 | Customer Withdrawal |
| 11372100-8e4d-4c9d-81a7-fd6d9f0626e9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 11372100-8e4d-4c9d-81a7-fd6d9f0626e9 | 3/10/2023 | BTC | 0.00015009 | Customer Withdrawal |
| 019c9cdf-309f-4d93-b63b-d9acc35a49ec | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 019c9cdf-309f-4d93-b63b-d9acc35a49ec | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 019c9cdf-309f-4d93-b63b-d9acc35a49ec | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aa5c6e95-1e7a-4708-87ae-1a44f1ac8c75 | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| 206ed40d-5856-42d9-bafd-0be86b21eb21 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 08b0052b-8b8f-4d1d-a60a-ab858c7c9079 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 08b0052b-8b8f-4d1d-a60a-ab858c7c9079 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 08b0052b-8b8f-4d1d-a60a-ab858c7c9079 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c3859159-f192-4b80-930e-5b2ae941c308 | 3/10/2023 | ETH | 0.00001152 | Customer Withdrawal |
| c3859159-f192-4b80-930e-5b2ae941c308 | 3/10/2023 | ETHW | 0.00001152 | Customer Withdrawal |
| 3c2b5fbf-95fe-4102-88a5-cacb37131999 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c2b5fbf-95fe-4102-88a5-cacb37131999 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c2b5fbf-95fe-4102-88a5-cacb37131999 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78806655-4afd-4921-ab64-cfd7879ed48b | 3/10/2023 | BCH | 0.03062452 | Customer Withdrawal |
| 78806655-4afd-4921-ab64-cfd7879ed48b | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 78806655-4afd-4921-ab64-cfd7879ed48b | 3/10/2023 | BSV | 0.04129043 | Customer Withdrawal |
| 78806655-4afd-4921-ab64-cfd7879ed48b | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 3c665143-16f4-48ce-b177-da803c967b79 | 4/10/2023 | BTC | 0.00002135 | Customer Withdrawal |
| 3c665143-16f4-48ce-b177-da803c967b79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c665143-16f4-48ce-b177-da803c967b79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31936273-f0ed-45c6-9dbb-20708a165435 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 31936273-f0ed-45c6-9dbb-20708a165435 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 31936273-f0ed-45c6-9dbb-20708a165435 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| de582bb7-10b5-45d8-bcd4-cc82d60a1482 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| de582bb7-10b5-45d8-bcd4-cc82d60a1482 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| de582bb7-10b5-45d8-bcd4-cc82d60a1482 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 038fb022-eac8-4fc0-bbfa-46832b5df593 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 038fb022-eac8-4fc0-bbfa-46832b5df593 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 038fb022-eac8-4fc0-bbfa-46832b5df593 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6d16e5ee-af54-4847-a60a-c663baea324c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d16e5ee-af54-4847-a60a-c663baea324c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d16e5ee-af54-4847-a60a-c663baea324c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17f3467b-2001-4062-8e19-923db213241f | 2/10/2023 | SC | 62.56256500 | Customer Withdrawal |
| 17f3467b-2001-4062-8e19-923db213241f | 2/10/2023 | OK | 23.19346713 | Customer Withdrawal |
| b9d37975-0404-48e4-b233-bd000c8dec4b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9d37975-0404-48e4-b233-bd000c8dec4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9d37975-0404-48e4-b233-bd000c8dec4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d7f5d3a-dea8-4742-8080-73d8c1a76ea8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d7f5d3a-dea8-4742-8080-73d8c1a76ea8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ac6aa57-558e-4a3c-9769-59ebb85b60d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ac6aa57-558e-4a3c-9769-59ebb85b60d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ac6aa57-558e-4a3c-9769-59ebb85b60d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15169dc1-a093-43cf-8d95-4179604c26ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15169dc1-a093-43cf-8d95-4179604c26ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15169dc1-a093-43cf-8d95-4179604c26ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdf511fe-6956-4109-922f-e60f1b22fa7b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fdf511fe-6956-4109-922f-e60f1b22fa7b | 3/10/2023 | ETH | 0.00125624 | Customer Withdrawal |
| fdf511fe-6956-4109-922f-e60f1b22fa7b | 3/10/2023 | ETHW | 0.00810639 | Customer Withdrawal |
| 7493ba4c-2fe8-4739-891b-6a11f46eb4d5 | 3/10/2023 | BTC | 0.00010841 | Customer Withdrawal |
| 7493ba4c-2fe8-4739-891b-6a11f46eb4d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7493ba4c-2fe8-4739-891b-6a11f46eb4d5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7493ba4c-2fe8-4739-891b-6a11f46eb4d5 | 3/10/2023 | NEO | 0.25301797 | Customer Withdrawal |
| ab679e5b-eb4b-4ad2-8d02-bb67d11ba6a0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ab679e5b-eb4b-4ad2-8d02-bb67d11ba6a0 | 4/10/2023 | XRP | 6.35540231 | Customer Withdrawal |
| ab679e5b-eb4b-4ad2-8d02-bb67d11ba6a0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4275d14e-97b9-4477-af8d-c4e622a9311c | 2/10/2023 | LTC | 0.03828842 | Customer Withdrawal |
| c5e83268-4fe7-4fe3-801f-5a1f6ea580d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5e83268-4fe7-4fe3-801f-5a1f6ea580d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5e83268-4fe7-4fe3-801f-5a1f6ea580d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f52c7c7-9fa6-4964-9729-d1737c2db10a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8f52c7c7-9fa6-4964-9729-d1737c2db10a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8f52c7c7-9fa6-4964-9729-d1737c2db10a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dbf0b54e-2b73-45ef-8996-efdd201093bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbf0b54e-2b73-45ef-8996-efdd201093bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbf0b54e-2b73-45ef-8996-efdd201093bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5adb2fa9-e8af-4005-b23c-2495fd59136b | 3/10/2023 | IGNIS | 4.10575705 | Customer Withdrawal |
| 5adb2fa9-e8af-4005-b23c-2495fd59136b | 2/10/2023 | IGNIS | 590.82204020 | Customer Withdrawal |
| 19ade6d0-6971-40ef-981e-8bc5edb8a657 | 2/10/2023 | DCR | 0.12834203 | Customer Withdrawal |
| cf6e41d4-b6a6-407b-9584-2f200cb2f2f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf6e41d4-b6a6-407b-9584-2f200cb2f2f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf6e41d4-b6a6-407b-9584-2f200cb2f2f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3468f8c9-6059-418a-ba80-ed0ff0a9e2f7 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 3468f8c9-6059-418a-ba80-ed0ff0a9e2f7 | 4/10/2023 | ARDR | 0.32397278 | Customer Withdrawal |
| 3468f8c9-6059-418a-ba80-ed0ff0a9e2f7 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 1b60aad3-73e2-4366-a7b0-790dc97314bb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1b60aad3-73e2-4366-a7b0-790dc97314bb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1b60aad3-73e2-4366-a7b0-790dc97314bb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3ffcd6d3-5c2a-4a0b-b2b9-ac12ea6970fb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3ffcd6d3-5c2a-4a0b-b2b9-ac12ea6970fb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3ffcd6d3-5c2a-4a0b-b2b9-ac12ea6970fb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e83b49fa-4df0-4ffb-92fe-dea0a4c1d5d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e83b49fa-4df0-4ffb-92fe-dea0a4c1d5d2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e83b49fa-4df0-4ffb-92fe-dea0a4c1d5d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82caf86e-955f-4e08-b7d6-8eebf13009f4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 82caf86e-955f-4e08-b7d6-8eebf13009f4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 82caf86e-955f-4e08-b7d6-8eebf13009f4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b456f53f-13cc-4ab5-95e7-78c85b2755f7 | 2/10/2023 | POT | 5.00000000 | Customer Withdrawal |
| b456f53f-13cc-4ab5-95e7-78c85b2755f7 | 2/10/2023 | NXT | 10.00000000 | Customer Withdrawal |
| b456f53f-13cc-4ab5-95e7-78c85b2755f7 | 2/9/2023 | XLM | 10.00000000 | Customer Withdrawal |
| b456f53f-13cc-4ab5-95e7-78c85b2755f7 | 2/10/2023 | IGNIS | 40.05768369 | Customer Withdrawal |
| b456f53f-13cc-4ab5-95e7-78c85b2755f7 | 2/10/2023 | XRP | 3.69866279 | Customer Withdrawal |
| fe2bd1b6-5914-4451-89d4-e3ef278b67bc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fe2bd1b6-5914-4451-89d4-e3ef278b67bc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe2bd1b6-5914-4451-89d4-e3ef278b67bc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3f010df6-b522-400d-bd7e-f7811909991b | 3/10/2023 | XLM | 26.27402987 | Customer Withdrawal |
| 3f010df6-b522-400d-bd7e-f7811909991b | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 60f45a2c-9bac-45d6-a079-995df1994963 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 60f45a2c-9bac-45d6-a079-995df1994963 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 60f45a2c-9bac-45d6-a079-995df1994963 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4f6864fb-777a-4c15-bfff-ae3cbf732223 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f6864fb-777a-4c15-bfff-ae3cbf732223 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f6864fb-777a-4c15-bfff-ae3cbf732223 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f41680e-5637-4292-adf6-d103bcc083e5 | 4/10/2023 | ETH | 0.00268300 | Customer Withdrawal |
| 3f41680e-5637-4292-adf6-d103bcc083e5 | 3/10/2023 | ETH | 0.00329616 | Customer Withdrawal |
| 3f41680e-5637-4292-adf6-d103bcc083e5 | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| 3f41680e-5637-4292-adf6-d103bcc083e5 | 4/10/2023 | XRP | 0.15352294 | Customer Withdrawal |
| b8993c3b-d463-4bf9-b918-dc31738fd8ce | 2/10/2023 | GNO | 0.04453509 | Customer Withdrawal |
| b8993c3b-d463-4bf9-b918-dc31738fd8ce | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| b8993c3b-d463-4bf9-b918-dc31738fd8ce | 3/10/2023 | GNO | 0.05058304 | Customer Withdrawal |
| c264a436-1c84-4d1f-b56a-890a7e35922e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c264a436-1c84-4d1f-b56a-890a7e35922e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c264a436-1c84-4d1f-b56a-890a7e35922e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0ed2c99-dbd4-4cf3-b7c9-995326571a46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0ed2c99-dbd4-4cf3-b7c9-995326571a46 | 4/10/2023 | BTC | 0.00004688 | Customer Withdrawal |
| d0ed2c99-dbd4-4cf3-b7c9-995326571a46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdcf3fda-5cb0-4b00-a6b2-19a0e2139f9e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bdcf3fda-5cb0-4b00-a6b2-19a0e2139f9e | 3/10/2023 | DOGE | 49.24957102 | Customer Withdrawal |
| bdcf3fda-5cb0-4b00-a6b2-19a0e2139f9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdcf3fda-5cb0-4b00-a6b2-19a0e2139f9e | 3/10/2023 | BTC | 0.00007059 | Customer Withdrawal |
| 47413fbf-7b4e-46b8-a9b7-433dff39249c | 3/10/2023 | CLOAK | 0.06964717 | Customer Withdrawal |
| 9c4170d5-fc3e-4859-9c13-471320352bfd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9c4170d5-fc3e-4859-9c13-471320352bfd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9c4170d5-fc3e-4859-9c13-471320352bfd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fc46fe6c-fb0a-434a-8665-b6a919956a99 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| fc46fe6c-fb0a-434a-8665-b6a919956a99 | 3/10/2023 | GRS | 12.52115663 | Customer Withdrawal |
| ffa3e99a-e344-4a6f-a9b8-8daee28ac6a0 | 2/10/2023 | OMG | 2.43366890 | Customer Withdrawal |
| c24d402e-9a0d-42a8-85f2-b137a1946c44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c24d402e-9a0d-42a8-85f2-b137a1946c44 | 3/10/2023 | BTC | 0.00008896 | Customer Withdrawal |
| 07a8521a-4bda-4b29-ab6d-35ca44fdef3d | 3/10/2023 | IGNIS | 7.50000000 | Customer Withdrawal |
| 07a8521a-4bda-4b29-ab6d-35ca44fdef3d | 3/10/2023 | QTUM | 0.25000000 | Customer Withdrawal |
| 07a8521a-4bda-4b29-ab6d-35ca44fdef3d | 3/10/2023 | ADA | 10.40218935 | Customer Withdrawal |
| 07a8521a-4bda-4b29-ab6d-35ca44fdef3d | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 07a8521a-4bda-4b29-ab6d-35ca44fdef3d | 3/10/2023 | NXT | 15.34245930 | Customer Withdrawal |
| 07a8521a-4bda-4b29-ab6d-35ca44fdef3d | 3/10/2023 | USDT | 0.00021169 | Customer Withdrawal |
| 9faed76c-34fb-469c-9560-0ad6ea32163f | 3/10/2023 | BTC | 0.00004176 | Customer Withdrawal |
| 9faed76c-34fb-469c-9560-0ad6ea32163f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08232758-b0e7-45ee-967f-eaddfbcb7a78 | 3/10/2023 | XLM | 29.99000000 | Customer Withdrawal |
| bc0a8f72-dc63-422b-a7e4-280fee7a243d | 3/10/2023 | EMC2 | 80.10758206 | Customer Withdrawal |
| bc0a8f72-dc63-422b-a7e4-280fee7a243d | 2/10/2023 | SC | 995.01579400 | Customer Withdrawal |
| bc0a8f72-dc63-422b-a7e4-280fee7a243d | 2/10/2023 | NXT | 56.14410204 | Customer Withdrawal |
| bc0a8f72-dc63-422b-a7e4-280fee7a243d | 3/10/2023 | NXT | 431.65589800 | Customer Withdrawal |
| bc0a8f72-dc63-422b-a7e4-280fee7a243d | 3/10/2023 | IGNIS | 54.09747478 | Customer Withdrawal |
| bc0a8f72-dc63-422b-a7e4-280fee7a243d | 4/10/2023 | IGNIS | 189.80252520 | Customer Withdrawal |
| ecea87a9-bd3c-49c1-a642-e6d73c468079 | 3/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| ecea87a9-bd3c-49c1-a642-e6d73c468079 | 4/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| ecea87a9-bd3c-49c1-a642-e6d73c468079 | 2/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 9ed2e861-e5cd-42c4-8ea8-0da5a16b7c8f | 2/10/2023 | RDD | 545.88136420 | Customer Withdrawal |
| 18eb1fce-ad4d-4161-a15a-8612dda6fe0b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 18eb1fce-ad4d-4161-a15a-8612dda6fe0b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 18eb1fce-ad4d-4161-a15a-8612dda6fe0b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0677370b-8df8-4aaa-9075-2442b1be83ec | 2/10/2023 | BTC | 0.00022023 | Customer Withdrawal |
| 0677370b-8df8-4aaa-9075-2442b1be83ec | 2/9/2023 | MUSIC | 21.78207091 | Customer Withdrawal |
| 8fb36663-2eec-406a-aa7e-61afdbe9b815 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8fb36663-2eec-406a-aa7e-61afdbe9b815 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.** SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8fb36663-2eec-406a-aa7e-61afdbe9b815 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c650649a-e7a7-4cb3-86d8-fbaed8f2cf6c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c650649a-e7a7-4cb3-86d8-fbaed8f2cf6c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c650649a-e7a7-4cb3-86d8-fbaed8f2cf6c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5b198ade-7690-412e-a1af-9bb9d91b91e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b198ade-7690-412e-a1af-9bb9d91b91e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b198ade-7690-412e-a1af-9bb9d91b91e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49c63f7e-f3c1-4f9c-8a94-804559d09b56 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 49c63f7e-f3c1-4f9c-8a94-804559d09b56 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 49c63f7e-f3c1-4f9c-8a94-804559d09b56 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| fd36d2c7-d2c0-4ecf-92f7-c1bc0e1dafdc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd36d2c7-d2c0-4ecf-92f7-c1bc0e1dafdc | 3/10/2023 | BTC | 0.00002495 | Customer Withdrawal |
| 757c80e1-9316-4e91-bebc-c2919e034dc4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 757c80e1-9316-4e91-bebc-c2919e034dc4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 757c80e1-9316-4e91-bebc-c2919e034dc4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a9feb9e3-fb5d-4e79-aa1e-a5f5c7f9b46a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a9feb9e3-fb5d-4e79-aa1e-a5f5c7f9b46a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a9feb9e3-fb5d-4e79-aa1e-a5f5c7f9b46a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1d9cfb36-fa4a-4286-ace8-20a148bef197 | 2/10/2023 | LTC | 0.00568359 | Customer Withdrawal |
| 1d9cfb36-fa4a-4286-ace8-20a148bef197 | 2/10/2023 | BTC | 0.00019708 | Customer Withdrawal |
| 1d9cfb36-fa4a-4286-ace8-20a148bef197 | 3/10/2023 | POT | 440.00000000 | Customer Withdrawal |
| 1d9cfb36-fa4a-4286-ace8-20a148bef197 | 3/10/2023 | LTC | 0.04407641 | Customer Withdrawal |
| e82370ca-3954-42e9-ba0f-4c7bae78ad8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e82370ca-3954-42e9-ba0f-4c7bae78ad8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e82370ca-3954-42e9-ba0f-4c7bae78ad8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48473e9d-f870-420a-964b-8e3542480a48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48473e9d-f870-420a-964b-8e3542480a48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48473e9d-f870-420a-964b-8e3542480a48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68d98012-22ab-492e-a228-f10e62e50126 | 3/10/2023 | USDT | 0.00320613 | Customer Withdrawal |
| 68d98012-22ab-492e-a228-f10e62e50126 | 3/10/2023 | BTC | 0.00004869 | Customer Withdrawal |
| 03cc24c1-50a5-425d-a3e6-5ca39d722cc2 | 3/10/2023 | BTC | 0.00021252 | Customer Withdrawal |
| 03cc24c1-50a5-425d-a3e6-5ca39d722cc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02377a22-7586-4457-aade-f63d9ef50696 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 02377a22-7586-4457-aade-f63d9ef50696 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 02377a22-7586-4457-aade-f63d9ef50696 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 67b147e1-fee2-4901-8e8f-5b3d37595b91 | 2/9/2023 | BTC | 0.00003970 | Customer Withdrawal |
| f1562e22-b00a-4b36-8de3-c928904b3b66 | 4/10/2023 | XVG | 731.46231230 | Customer Withdrawal |
| f1562e22-b00a-4b36-8de3-c928904b3b66 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| f1562e22-b00a-4b36-8de3-c928904b3b66 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 37edc8f9-e90a-4ff3-b5a6-27e05ff82ffa | 3/10/2023 | LTC | 0.03211859 | Customer Withdrawal |
| 37edc8f9-e90a-4ff3-b5a6-27e05ff82ffa | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 83b60c6c-1b06-4e22-b24a-2d3487d7762a | 2/10/2023 | USDT | 1.47412979 | Customer Withdrawal |
| 71df82ce-831a-46f9-854f-621f1a86104e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 71df82ce-831a-46f9-854f-621f1a86104e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 71df82ce-831a-46f9-854f-621f1a86104e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f10100e4-4dde-4e6c-ac0f-a30c18c21a9d | 3/10/2023 | BTC | 0.00000048 | Customer Withdrawal |
| f10100e4-4dde-4e6c-ac0f-a30c18c21a9d | 3/10/2023 | USDT | 0.00225944 | Customer Withdrawal |
| d2303d6a-54d0-4f43-88ae-4258571f5a48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2303d6a-54d0-4f43-88ae-4258571f5a48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2303d6a-54d0-4f43-88ae-4258571f5a48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a38cde48-e6e8-4f45-a0a5-dbfda0a2d32a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a38cde48-e6e8-4f45-a0a5-dbfda0a2d32a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a38cde48-e6e8-4f45-a0a5-dbfda0a2d32a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4b41017b-965a-48c7-a2f0-3edf1c10e77e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4b41017b-965a-48c7-a2f0-3edf1c10e77e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4b41017b-965a-48c7-a2f0-3edf1c10e77e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 41721aa2-19c9-4c6d-ac17-8865d10fde1a | 3/10/2023 | ADA | 5.77964733 | Customer Withdrawal |
| 41721aa2-19c9-4c6d-ac17-8865d10fde1a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 53a0d9d0-f10d-4e7c-af03-2f0cec8b2026 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 53a0d9d0-f10d-4e7c-af03-2f0cec8b2026 | 3/10/2023 | IGNIS | 0.21330000 | Customer Withdrawal |
| 53a0d9d0-f10d-4e7c-af03-2f0cec8b2026 | 3/10/2023 | QTUM | 0.00017087 | Customer Withdrawal |

**Bittrex, Inc.** SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 53a0d9d0-f10d-4e7c-af03-2f0cec8b2026 | 2/9/2023 | QTUM | 0.07163495 | Customer Withdrawal |
| e7e3f345-93ee-44ef-8d87-718e4d09fd78 | 3/10/2023 | SC | 481.36336830 | Customer Withdrawal |
| e7e3f345-93ee-44ef-8d87-718e4d09fd78 | 2/9/2023 | SC | 518.63663170 | Customer Withdrawal |
| e7e3f345-93ee-44ef-8d87-718e4d09fd78 | 2/9/2023 | BTC | 0.00011840 | Customer Withdrawal |
| 1570a5c7-f5b2-4203-b5c4-998b6bc32e2d | 2/10/2023 | XRP | 7.15274989 | Customer Withdrawal |
| 726961b9-1367-40bc-8ba0-c419ca571392 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 726961b9-1367-40bc-8ba0-c419ca571392 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 726961b9-1367-40bc-8ba0-c419ca571392 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00a09789-f177-45e9-8158-22a56e35c678 | 4/10/2023 | GRS | 5.67576590 | Customer Withdrawal |
| 00a09789-f177-45e9-8158-22a56e35c678 | 3/10/2023 | GRS | 0.37039882 | Customer Withdrawal |
| 00a09789-f177-45e9-8158-22a56e35c678 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00a09789-f177-45e9-8158-22a56e35c678 | 3/10/2023 | BTC | 0.00022472 | Customer Withdrawal |
| 9705f48a-103b-45c8-95b5-9a224caba7b6 | 2/9/2023 | POT | 2,273.93214700 | Customer Withdrawal |
| 9705f48a-103b-45c8-95b5-9a224caba7b6 | 3/10/2023 | POT | 1,411.73577100 | Customer Withdrawal |
| b2f19ba7-b0ce-4cb0-a212-2a53efda7273 | 3/10/2023 | BTC | 0.00000088 | Customer Withdrawal |
| 84ab7e9d-bf16-47ad-a27e-8c44b8ac5b10 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 84ab7e9d-bf16-47ad-a27e-8c44b8ac5b10 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 84ab7e9d-bf16-47ad-a27e-8c44b8ac5b10 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4f975ead-cf21-4ea9-b260-959c1371fea0 | 2/10/2023 | XMY | 3,198.10626500 | Customer Withdrawal |
| 4f975ead-cf21-4ea9-b260-959c1371fea0 | 2/10/2023 | DCT | 46.13643956 | Customer Withdrawal |
| 4f975ead-cf21-4ea9-b260-959c1371fea0 | 3/10/2023 | DCT | 111.77127620 | Customer Withdrawal |
| 4f975ead-cf21-4ea9-b260-959c1371fea0 | 2/10/2023 | DGB | 221.74837230 | Customer Withdrawal |
| 9708ca37-9484-4077-a012-f76373df7adb | 2/9/2023 | BTC | 0.00009699 | Customer Withdrawal |
| f3482e97-8071-4deb-99f2-b6dd8879f541 | 2/10/2023 | XRP | 10.72766279 | Customer Withdrawal |
| 07e273e1-cb28-464b-af54-17403a41a0cf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 07e273e1-cb28-464b-af54-17403a41a0cf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 07e273e1-cb28-464b-af54-17403a41a0cf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ed08cc64-fa56-49be-951a-fa92e4881130 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed08cc64-fa56-49be-951a-fa92e4881130 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed08cc64-fa56-49be-951a-fa92e4881130 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db0d29e7-de20-4b68-a646-b204352df3c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db0d29e7-de20-4b68-a646-b204352df3c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db10d461-9127-4f5c-ac84-988e64caa365 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db10d461-9127-4f5c-ac84-988e64caa365 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db10d461-9127-4f5c-ac84-988e64caa365 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a2fbefa-3aed-4b61-9296-524fdc3cc08f | 3/10/2023 | XRP | 3.62882649 | Customer Withdrawal |
| 7a2fbefa-3aed-4b61-9296-524fdc3cc08f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f5e2974e-c5da-4c82-9f62-795a87a09653 | 3/10/2023 | BTC | 0.00010705 | Customer Withdrawal |
| f5e2974e-c5da-4c82-9f62-795a87a09653 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5e2974e-c5da-4c82-9f62-795a87a09653 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f5e2974e-c5da-4c82-9f62-795a87a09653 | 3/10/2023 | DOGE | 38.06186574 | Customer Withdrawal |
| b78b5204-50f9-4315-9add-14d468584d03 | 4/10/2023 | XLM | 35.20027721 | Customer Withdrawal |
| b78b5204-50f9-4315-9add-14d468584d03 | 4/10/2023 | SC | 349.62193150 | Customer Withdrawal |
| b78b5204-50f9-4315-9add-14d468584d03 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b78b5204-50f9-4315-9add-14d468584d03 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7639f3a3-b2fe-4efa-95b1-bf641342d0ab | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 7639f3a3-b2fe-4efa-95b1-bf641342d0ab | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 7639f3a3-b2fe-4efa-95b1-bf641342d0ab | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| f555f86c-84d1-4e5c-9219-f8a6918992ba | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| f555f86c-84d1-4e5c-9219-f8a6918992ba | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 1422719e-6f81-4567-8312-075ee252fe4f | 2/10/2023 | ADA | 9.91413303 | Customer Withdrawal |
| 71ec885b-3f72-4dee-87ce-5f393a24a144 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 71ec885b-3f72-4dee-87ce-5f393a24a144 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 71ec885b-3f72-4dee-87ce-5f393a24a144 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 944172eb-12c1-4768-9d4f-cf231e6fffe2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 944172eb-12c1-4768-9d4f-cf231e6fffe2 | 3/10/2023 | DOGE | 38.50163643 | Customer Withdrawal |
| e069a75c-d59f-4d07-8f25-c7b7244ab672 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e069a75c-d59f-4d07-8f25-c7b7244ab672 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e069a75c-d59f-4d07-8f25-c7b7244ab672 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1a562209-f458-4e6d-8902-3512083a65af | 2/10/2023 | LSK | 0.01553328 | Customer Withdrawal |
| 5c34dbd6-386c-4377-84aa-1df135e19bee | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.** SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c34dbd6-386c-4377-84aa-1df135e19bee | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5c34dbd6-386c-4377-84aa-1df135e19bee | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b034c1a9-5d20-4be0-9ba6-c3743c2106d7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b034c1a9-5d20-4be0-9ba6-c3743c2106d7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b034c1a9-5d20-4be0-9ba6-c3743c2106d7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 166ae6ae-9a2e-4d7e-9ecc-6be44359f191 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 166ae6ae-9a2e-4d7e-9ecc-6be44359f191 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 166ae6ae-9a2e-4d7e-9ecc-6be44359f191 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c7d7ab8-2c61-4283-b905-c21719c7074a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6c7d7ab8-2c61-4283-b905-c21719c7074a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6c7d7ab8-2c61-4283-b905-c21719c7074a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a16b7ec2-fb97-4235-a746-d5469825039d | 2/10/2023 | BTC | 0.00018505 | Customer Withdrawal |
| a16b7ec2-fb97-4235-a746-d5469825039d | 2/10/2023 | NEO | 0.08357059 | Customer Withdrawal |
| a16b7ec2-fb97-4235-a746-d5469825039d | 3/10/2023 | NEO | 0.41642941 | Customer Withdrawal |
| 8b570366-a49b-4fb6-bfcf-0e71aad1a4c7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8b570366-a49b-4fb6-bfcf-0e71aad1a4c7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8b570366-a49b-4fb6-bfcf-0e71aad1a4c7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 24ce4490-b409-4e31-aa46-64c37e9e4366 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 24ce4490-b409-4e31-aa46-64c37e9e4366 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 24ce4490-b409-4e31-aa46-64c37e9e4366 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9a2372e1-34bc-4da5-977b-871dab8f394c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a2372e1-34bc-4da5-977b-871dab8f394c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a2372e1-34bc-4da5-977b-871dab8f394c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27c65a0f-6145-483b-83c7-090d34fdec84 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 27c65a0f-6145-483b-83c7-090d34fdec84 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 27c65a0f-6145-483b-83c7-090d34fdec84 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 53a5b3fd-4f83-4690-b159-3e26e20413cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53a5b3fd-4f83-4690-b159-3e26e20413cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53a5b3fd-4f83-4690-b159-3e26e20413cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3455118-d0a3-4d85-889e-e28ac6999cfa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3455118-d0a3-4d85-889e-e28ac6999cfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3455118-d0a3-4d85-889e-e28ac6999cfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3e16bfc-10ec-49d3-91a6-58aa9ed1d3a0 | 3/10/2023 | BTC | 0.00000093 | Customer Withdrawal |
| b3e15e46-67be-4ce0-9d80-843d9f888781 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3e15e46-67be-4ce0-9d80-843d9f888781 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3e15e46-67be-4ce0-9d80-843d9f888781 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fcc7f16-da37-4cee-9b3a-4e2cd1521b47 | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 9c5d76f3-c7ff-47b8-b352-5ed963456f03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c5d76f3-c7ff-47b8-b352-5ed963456f03 | 3/10/2023 | BTC | 0.00009067 | Customer Withdrawal |
| 20104fa4-4f4b-49b7-bfb4-16c74ac25a10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20104fa4-4f4b-49b7-bfb4-16c74ac25a10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20104fa4-4f4b-49b7-bfb4-16c74ac25a10 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9d65440-9e64-4b68-8ce7-0a1880ff5ea5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c9d65440-9e64-4b68-8ce7-0a1880ff5ea5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 11b9194a-d9ee-4f49-ae33-559f41fb39dd | 3/10/2023 | ADA | 10.81316358 | Customer Withdrawal |
| 11b9194a-d9ee-4f49-ae33-559f41fb39dd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 11b9194a-d9ee-4f49-ae33-559f41fb39dd | 3/10/2023 | ENG | 29.93461115 | Customer Withdrawal |
| b6b589fe-0016-4103-b533-72ba1e478f33 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6b589fe-0016-4103-b533-72ba1e478f33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6b589fe-0016-4103-b533-72ba1e478f33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d15ae7d7-e896-4c95-93a7-547cab252eca | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| d15ae7d7-e896-4c95-93a7-547cab252eca | 3/10/2023 | STRAX | 0.25097525 | Customer Withdrawal |
| d15ae7d7-e896-4c95-93a7-547cab252eca | 3/10/2023 | DCR | 0.24498992 | Customer Withdrawal |
| d15ae7d7-e896-4c95-93a7-547cab252eca | 4/10/2023 | STRAX | 1.61621474 | Customer Withdrawal |
| 7337e124-84cc-4cd8-a9b1-5f08afbdc1e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7337e124-84cc-4cd8-a9b1-5f08afbdc1e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7337e124-84cc-4cd8-a9b1-5f08afbdc1e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1941ba63-e732-47d2-91c4-cdab264483a5 | 2/10/2023 | SBD | 0.70000000 | Customer Withdrawal |
| 1941ba63-e732-47d2-91c4-cdab264483a5 | 2/9/2023 | OMG | 0.55300000 | Customer Withdrawal |
| 1941ba63-e732-47d2-91c4-cdab264483a5 | 2/10/2023 | BTC | 0.00000750 | Customer Withdrawal |
| e7fd729e-b774-4815-9b70-80d4fcc35fe6 | 4/10/2023 | XRP | 0.93202939 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e7fd729e-b774-4815-9b70-80d4fcc35fe6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e7fd729e-b774-4815-9b70-80d4fcc35fe6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e7fd729e-b774-4815-9b70-80d4fcc35fe6 | 4/10/2023 | LTC | 0.05000000 | Customer Withdrawal |
| 4f89f45e-01eb-4c91-8f7d-f2214396d7d4 | 3/10/2023 | BTC | 0.00000027 | Customer Withdrawal |
| 6ed0be0f-7ac0-485d-8623-845a57a9ce6d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ed0be0f-7ac0-485d-8623-845a57a9ce6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ed0be0f-7ac0-485d-8623-845a57a9ce6d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1faea96c-1315-48e3-886a-66e06d50d3c7 | 3/10/2023 | ZEN | 50.58030 | Customer Withdrawal |
| 1faea96c-1315-48e3-886a-66e06d50d3c7 | 3/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 1faea96c-1315-48e3-886a-66e06d50d3c7 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 5e9d08b2-c8f5-4ac3-a3d5-88254a31647 | 2/9/2023 | SC | 1,086.34333800 | Customer Withdrawal |
| f16332cd-05be-4ec7-ac58-6c5c4cb7234c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f16332cd-05be-4ec7-ac58-6c5c4cb7234c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f16332cd-05be-4ec7-ac58-6c5c4cb7234c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81615817-fc8c-4c46-ae9f-2d2ac878b2cf | 3/10/2023 | BTC | 0.00003132 | Customer Withdrawal |
| 625a35c6-0ce7-4533-9fed-c3dff9fbf3b8 | 3/10/2023 | ETH | 0.02597260 | Customer Withdrawal |
| 625a35c6-0ce7-4533-9fed-c3dff9fbf3b8 | 2/10/2023 | ETH | 0.03101106 | Customer Withdrawal |
| 625a35c6-0ce7-4533-9fed-c3dff9fbf3b8 | 3/10/2023 | ETHW | 0.01380153 | Customer Withdrawal |
| 7be03cff-969c-4686-accd-627f9fbcfeeb1 | 2/10/2023 | LTC | 0.05283083 | Customer Withdrawal |
| 7be03cff-969c-4686-accd-627f9fbcfeeb1 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7be03cff-969c-4686-accd-627f9fbcfeeb1 | 4/10/2023 | LTC | 0.03937158 | Customer Withdrawal |
| cfdeb6f9-cb2e-45c8-8430-3edece47ca5b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfdeb6f9-cb2e-45c8-8430-3edece47ca5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfdeb6f9-cb2e-45c8-8430-3edece47ca5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 667e5998-7c24-4bbd-8aba-fd6754896fbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 667e5998-7c24-4bbd-8aba-fd6754896fbb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 667e5998-7c24-4bbd-8aba-fd6754896fbb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a330e8d-b400-4a73-9e05-0d90b556f42d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a330e8d-b400-4a73-9e05-0d90b556f42d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a330e8d-b400-4a73-9e05-0d90b556f42d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73428b3d-0b33-4562-9d89-e63ca56b4813 | 2/10/2023 | USDT | 0.34733376 | Customer Withdrawal |
| 19b44d0b-5260-406a-a2a0-b2d617f7e262d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19b44d0b-5260-406a-a2a0-b2d617f7e262d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19b44d0b-5260-406a-a2a0-b2d617f7e262d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cae3a3b2-eaac-4503-8da7-1611c2e32e23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cae3a3b2-eaac-4503-8da7-1611c2e32e23 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cae3a3b2-eaac-4503-8da7-1611c2e32e23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8aad1bfd-c0ca-4a61-99ea-b95a5591a1ea | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8aad1bfd-c0ca-4a61-99ea-b95a5591a1ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8aad1bfd-c0ca-4a61-99ea-b95a5591a1ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 502ee35a-ed14-49a8-8ea5-82dcba1855e2 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 502ee35a-ed14-49a8-8ea5-82dcba1855e2 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 502ee35a-ed14-49a8-8ea5-82dcba1855e2 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| bed33a08-956e-489f-9cb0-c3c36cb25eb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bed33a08-956e-489f-9cb0-c3c36cb25eb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bed33a08-956e-489f-9cb0-c3c36cb25eb7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| faa7f225-52ba-44c6-ae36-69aa3b5e2825 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| faa7f225-52ba-44c6-ae36-69aa3b5e2825 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| faa7f225-52ba-44c6-ae36-69aa3b5e2825 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3cf8b4d8-6a1e-418f-9713-e76f72f501c1 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3cf8b4d8-6a1e-418f-9713-e76f72f501c1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3cf8b4d8-6a1e-418f-9713-e76f72f501c1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ca817e1d-1e44-40c7-9273-e0cf1bdabedd | 4/10/2023 | LTC | 0.0516501 | Customer Withdrawal |
| ca817e1d-1e44-40c7-9273-e0cf1bdabedd | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ca817e1d-1e44-40c7-9273-e0cf1bdabedd | 2/10/2023 | LTC | 0.05283083 | Customer Withdrawal |
| 536bc54e-3244-4014-8453-3205f792b071 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 536bc54e-3244-4014-8453-3205f792b071 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 536bc54e-3244-4014-8453-3205f792b071 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a7e6609f-61de-4117-8ba9-8ef011457d57 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| a7e6609f-61de-4117-8ba9-8ef011457d57 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a7e6609f-61de-4117-8ba9-8ef011457d57 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 553a1191-c9d8-4f27-8004-79bf276edd71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 553a1191-c9d8-4f27-8004-79bf276edd71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 553a1191-c9d8-4f27-8004-79bf276edd71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87fbcf2b-2dcc-4b10-86cb-fec0a2a00f68 | 2/10/2023 | STRAX | 8.10760259 | Customer Withdrawal |
| 53f5d313-809d-4c3c-b617-c6f32ad430fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53f5d313-809d-4c3c-b617-c6f32ad430fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53f5d313-809d-4c3c-b617-c6f32ad430fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5682e469-44eb-442e-a7b1-62b82092e47f | 3/10/2023 | USDT | 0.09256799 | Customer Withdrawal |
| 5682e469-44eb-442e-a7b1-62b82092e47f | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 424efeb8-0e83-4e22-9db9-9cde054ce076 | 2/10/2023 | BTC | 0.00020159 | Customer Withdrawal |
| dc3fa7cb-5aa8-49a2-800a-809955c13c1e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dc3fa7cb-5aa8-49a2-800a-809955c13c1e | 3/10/2023 | XRP | 9.92072495 | Customer Withdrawal |
| 9908f4a4-b755-4dcc-a1d8-41422e6337bb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9908f4a4-b755-4dcc-a1d8-41422e6337bb | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9908f4a4-b755-4dcc-a1d8-41422e6337bb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9f1b17d0-9742-4ca6-ba5a-61d34c175cb8 | 4/10/2023 | ADA | 0.11612217 | Customer Withdrawal |
| 9f1b17d0-9742-4ca6-ba5a-61d34c175cb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f1b17d0-9742-4ca6-ba5a-61d34c175cb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f1b17d0-9742-4ca6-ba5a-61d34c175cb8 | 4/10/2023 | BTC | 0.00017762 | Customer Withdrawal |
| 4a5b64c8-bf85-4d2c-b7dd-b60d4d5b5666 | 2/10/2023 | IGNIS | 24.41170934 | Customer Withdrawal |
| 4a5b64c8-bf85-4d2c-b7dd-b60d4d5b5666 | 3/10/2023 | SC | 81.09617680 | Customer Withdrawal |
| 4a5b64c8-bf85-4d2c-b7dd-b60d4d5b5666 | 2/10/2023 | DCT | 0.91178682 | Customer Withdrawal |
| 4a5b64c8-bf85-4d2c-b7dd-b60d4d5b5666 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6c92c992-c498-42dc-86d2-2a714f590108 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6c92c992-c498-42dc-86d2-2a714f590108 | 3/10/2023 | XRP | 0.00311379 | Customer Withdrawal |
| 6c92c992-c498-42dc-86d2-2a714f590108 | 3/10/2023 | XRP | 13.05832127 | Customer Withdrawal |
| 71fc0256-7a22-45d9-a1ca-99f5639fbea0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71fc0256-7a22-45d9-a1ca-99f5639fbea0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71fc0256-7a22-45d9-a1ca-99f5639fbea0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efd11a24-a853-4a44-a936-38dab3bfba1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efd11a24-a853-4a44-a936-38dab3bfba1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efd11a24-a853-4a44-a936-38dab3bfba1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 644757fe-fc8d-43d4-ac1f-37d28f904431 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 644757fe-fc8d-43d4-ac1f-37d28f904431 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 644757fe-fc8d-43d4-ac1f-37d28f904431 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8983cb5b-11be-4c84-a9bb-706d48216896 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8983cb5b-11be-4c84-a9bb-706d48216896 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8983cb5b-11be-4c84-a9bb-706d48216896 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05b415cd-427c-4686-b8bf-5fc82ac09597 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05b415cd-427c-4686-b8bf-5fc82ac09597 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05b415cd-427c-4686-b8bf-5fc82ac09597 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32663716-0548-4b73-8460-2296027da11a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32663716-0548-4b73-8460-2296027da11a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32663716-0548-4b73-8460-2296027da11a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d071058-a21b-4933-add0-d00c6dabcfc2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3d071058-a21b-4933-add0-d00c6dabcfc2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3d071058-a21b-4933-add0-d00c6dabcfc2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cbf24650-f6c2-4e20-922e-36e0a09a2b9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbf24650-f6c2-4e20-922e-36e0a09a2b9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbf24650-f6c2-4e20-922e-36e0a09a2b9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ee46a6e-cea8-4fe1-81c3-ca4127c85575 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ee46a6e-cea8-4fe1-81c3-ca4127c85575 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ee46a6e-cea8-4fe1-81c3-ca4127c85575 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27374405-819a-4258-a2d2-12fbaa89b6cc | 3/10/2023 | ADA | 0.00072761 | Customer Withdrawal |
| 8c1c07d8-5041-4d86-9993-2f1ca425b070 | 2/10/2023 | ETH | 0.00162190 | Customer Withdrawal |
| 8c1c07d8-5041-4d86-9993-2f1ca425b070 | 2/10/2023 | ETHW | 0.00000497 | Customer Withdrawal |
| dfdf1a45-dd50-4f31-a652-4e6ec8ce787b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfdf1a45-dd50-4f31-a652-4e6ec8ce787b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfdf1a45-dd50-4f31-a652-4e6ec8ce787b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4a9d946-f8e9-48a8-a16a-b3941c9079a6 | 4/10/2023 | USDT | 5.16651884 | Customer Withdrawal |
| c4a9d946-f8e9-48a8-a16a-b3941c9079a6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4a9d946-f8e9-48a8-a16a-b3941c9079a6 | 3/10/2023 | USDT | 4.99590000 | Customer Withdrawal |
| 63cad694-962c-4897-9066-4776986fe8c8 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 63cad694-962c-4897-9066-4776986fe8c8 | 3/10/2023 | ZEN | 0.50589462 | Customer Withdrawal |
| 63cad694-962c-4897-9066-4776986fe8c8 | 2/10/2023 | OMG | 1.76474686 | Customer Withdrawal |
| 63cad694-962c-4897-9066-4776986fe8c8 | 3/10/2023 | OMG | 1.29325314 | Customer Withdrawal |
| 63cad694-962c-4897-9066-4776986fe8c8 | 3/10/2023 | BTC | 0.00016570 | Customer Withdrawal |
| 9a941bce-b650-49b8-bffa-9f519a012ac | 3/10/2023 | ETHW | 0.00000245 | Customer Withdrawal |
| 9a941bce-b650-49b8-bffa-9f519a012ac | 2/10/2023 | MUSIC | 13.43955606 | Customer Withdrawal |
| 8122e035-cdea-422d-b9bd-622db9826820 | 2/9/2023 | ZCL | 0.01856250 | Customer Withdrawal |
| 8122e035-cdea-422d-b9bd-622db9826820 | 3/10/2023 | ETHW | 0.00902228 | Customer Withdrawal |
| 8122e035-cdea-422d-b9bd-622db9826820 | 2/10/2023 | BTC | 0.00000232 | Customer Withdrawal |
| 6d89f08b-b781-4189-8d33-72d3e4040896 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d89f08b-b781-4189-8d33-72d3e4040896 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d89f08b-b781-4189-8d33-72d3e4040896 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3a949e7-f67c-491f-8773-2be9565bc328 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e3a949e7-f67c-491f-8773-2be9565bc328 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c0902328-324a-4d97-0411-fb1663d2f75f | 4/10/2023 | USDT | 5.16651884 | Customer Withdrawal |
| c0902328-324a-4d97-0411-fb1663d2f75f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c0902328-324a-4d97-0411-fb1663d2f75f | 3/10/2023 | USDT | 4.99590000 | Customer Withdrawal |
| a3209cbc-639a-4195-afab-b9736318a109f | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a3209cbc-639a-4195-afab-b9736318a109f | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a3209cbc-639a-4195-afab-b9736318a109f | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3b07a77b-6225-4369-9161-202a96716736 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3b07a77b-6225-4369-9161-202a96716736 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3b07a77b-6225-4369-9161-202a96716736 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aefc1118-758b-40ae-b3aa-dacd1a51e707 | 4/10/2023 | XDN | 108.00000000 | Customer Withdrawal |
| aefc1118-758b-40ae-b3aa-dacd1a51e707 | 2/10/2023 | BCH | 0.03127858 | Customer Withdrawal |
| aefc1118-758b-40ae-b3aa-dacd1a51e707 | 2/10/2023 | BCHA | 0.03127858 | Customer Withdrawal |
| aefc1118-758b-40ae-b3aa-dacd1a51e707 | 4/10/2023 | H20 | 325.98800000 | Customer Withdrawal |
| aefc1118-758b-40ae-b3aa-dacd1a51e707 | 3/10/2023 | BTC | 0.00000232 | Customer Withdrawal |
| aefc1118-758b-40ae-b3aa-dacd1a51e707 | 3/10/2023 | BTC | 0.00000232 | Customer Withdrawal |
| aefc1118-758b-40ae-b3aa-dacd1a51e707 | 2/9/2023 | BSV | 0.03714640 | Customer Withdrawal |
| 782e9383-8e40-444d-a6f5-24c41ac54362 | 3/10/2023 | SC | 0.03314618 | Customer Withdrawal |
| 782e9383-8e40-444d-a6f5-24c41ac54362 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 782e9383-8e40-444d-a6f5-24c41ac54362 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8def1d67-3b4c-4783-88b3-37a43f21de3b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d99a5d83-ce23-40e6-b78d-ac92af930fe6 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| d99a5d83-ce23-40e6-b78d-ac92af930fe6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d99a5d83-ce23-40e6-b78d-ac92af930fe6 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aa9aadf4-a3ac-4e1f-952d-580f1e732ea7 | 2/10/2023 | ANT | 0.00202205 | Customer Withdrawal |
| aa9aadf4-a3ac-4e1f-952d-580f1e732ea7 | 3/10/2023 | ANT | 0.00100110 | Customer Withdrawal |
| 4e3d296-4a5b-437b-8159-761521d05f26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ef1d21a-1a53-435b-96a8-58f01f7d5b6e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8ef1d21a-1a53-435b-96a8-58f01f7d5b6e | 4/10/2023 | LTC | 0.00014721 | Customer Withdrawal |
| 8ef1d21a-1a53-435b-96a8-58f01f7d5b6e | 2/10/2023 | LTC | 0.05283083 | Customer Withdrawal |
| a64aca9e-88ec-4c52-9d7d-5a92e08dc65d | 4/10/2023 | LSK | 0.00000411 | Customer Withdrawal |
| a64aca9e-88ec-4c52-9d7d-5a92e08dc65d | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| a64aca9e-88ec-4c52-9d7d-5a92e08dc65d | 4/10/2023 | XRP | 13.06323341 | Customer Withdrawal |
| 9b4145ce-9bab-4b0c-a3ac-9163e8ae0ef8 | 2/10/2023 | BTC | 0.00020159 | Customer Withdrawal |
| 4f8d84e9-2cff-4c55-b47d-8a3f7fadaf3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b0140ee-40ca-44bc-9cc9-ce3065e3e005 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b0140ee-40ca-44bc-9cc9-ce3065e3e005 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b0140ee-40ca-44bc-9cc9-ce3065e3e005 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6ddce8f-0f30-433b-b28f-d1f1aa5a68a5 | 3/10/2023 | MANA | 0.75255734 | Customer Withdrawal |
| d6ddce8f-0f30-433b-b28f-d1f1aa5a68a5 | 2/10/2023 | DASH | 0.00228553 | Customer Withdrawal |
| 6ceb471f-f421-415d-be67-dee65e74733 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6ceb471f-f421-415d-be67-dee65e74733 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6ceb471f-f421-415d-be67-dee65e74733 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d09d068-390a-41cb-ae78-682c50e20050c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9e4b9d29-e101-4fb5-85b9-1a6ecd5462bd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9e4b9d29-e101-4fb5-85b9-1a6ecd5462bd | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9e4b9d29-e101-4fb5-85b9-1a6ecd5462bd | 2/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 43ebe682-ff61-4699-bb15-d84e3663561 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 43ebe682-ff61-4699-bb15-d84e3663561 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a7c5f2f8-6fd7-4ae3-a36f-b39221a1fc55 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a7c5f2f8-6fd7-4ae3-a36f-b39221a1fc55 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a7c5f2f8-6fd7-4ae3-a36f-b39221a1fc55 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a9679093-59f7-4169-b4ce-83d1c0ccdd01 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a9679093-59f7-4169-b4ce-83d1c0ccdd01 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| a9679093-59f7-4169-b4ce-83d1c0ccdd01 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 50a05a6a-0d77-4847-a2bb-35d8cb03ff5a | 2/10/2023 | LTC | 0.05283083 | Customer Withdrawal |
| 50a05a6a-0d77-4847-a2bb-35d8cb03ff5a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 50a05a6a-0d77-4847-a2bb-35d8cb03ff5a | 4/10/2023 | LTC | 0.01782666 | Customer Withdrawal |
| 50a05a6a-0d77-4847-a2bb-35d8cb03ff5a | 4/8/2023 | ETHW | 297.00000000 | Customer Withdrawal |
| 50a05a6a-0d77-4847-a2bb-35d8cb03ff5a | 3/10/2023 | ETHW | 0.12082666 | Customer Withdrawal |
| 51b4282e-0906-46f3-9786-a903ed40a364 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 51b4282e-0906-46f3-9786-a903ed40a364 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 51b4282e-0906-46f3-9786-a903ed40a364 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5e69c6ee-f56a-4667-b4f5-f4064a14bd86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e69c6ee-f56a-4667-b4f5-f4064a14bd86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e69c6ee-f56a-4667-b4f5-f4064a14bd86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 030e7045-48e3-41d0-9675-f02e3d22ba7d | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 030e7045-48e3-41d0-9675-f02e3d22ba7d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 030e7045-48e3-41d0-9675-f02e3d22ba7d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 17c03f53-cf3d-41cb-8e78-40cc84a65c72 | 3/10/2023 | DGB | 30.07012442 | Customer Withdrawal |
| 17c03f53-cf3d-41cb-8e78-40cc84a65c72 | 2/10/2023 | DGB | 26.41840821 | Customer Withdrawal |
| 17c03f53-cf3d-41cb-8e78-40cc84a65c72 | 3/10/2023 | DGB | 13.53833090 | Customer Withdrawal |
| 17c03f53-cf3d-41cb-8e78-40cc84a65c72 | 4/10/2023 | DGB | 34.04910000 | Customer Withdrawal |
| 35250fb4-c9a7-4b4b-b4bb-89bb5085a3f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35250fb4-c9a7-4b4b-b4bb-89bb5085a3f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35250fb4-c9a7-4b4b-b4bb-89bb5085a3f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b0e3d5a-c9bc-4e08-9bd8-0ea5d742850e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4b0e3d5a-c9bc-4e08-9bd8-0ea5d742850e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4b0e3d5a-c9bc-4e08-9bd8-0ea5d742850e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b2a3d52c-ef07-442e-a75a-9d2e8b4f56f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2a3d52c-ef07-442e-a75a-9d2e8b4f56f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2a3d52c-ef07-442e-a75a-9d2e8b4f56f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 698566b5-edcb-4a5c-8485-ce05dd2a6a78 | 3/10/2023 | BTC | 0.00022551 | Customer Withdrawal |
| 698566b5-edcb-4a5c-8485-ce05dd2a6a78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 270a682f-67b2-4fb4-9472-c48cf01a6fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 270a682f-67b2-4fb4-9472-c48cf01a6fd | 2/10/2023 | WAVES | 0.78583620 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 270a662f-67b2-40aa-9217-c48cb4b6f94f | 2/10/2023 | ADA | 5.62549815 | Customer Withdrawal |
| 270a662f-67b2-40aa-9217-c48cb4b6f94f | 4/10/2023 | ETC | 0.12333990 | Customer Withdrawal |
| 270a662f-67b2-40aa-9217-c48cb4b6f94f | 2/10/2023 | MANA | 4.35133524 | Customer Withdrawal |
| 270a662f-67b2-40aa-9217-c48cb4b6f94f | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 47b2fd6d-5234-4aa3-b8ee-8370189ba205 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 47b2fd6d-5234-4aa3-b8ee-8370189ba205 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 47b2fd6d-5234-4aa3-b8ee-8370189ba205 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eaab50bd-c9bb-4c06-929c-2a0e4e3e2e85 | 2/10/2023 | BTC | 0.00000998 | Customer Withdrawal |
| eaab50bd-c9bb-4c06-929c-2a0e4e3e2e85 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| eaab50bd-c9bb-4c06-929c-2a0e4e3e2e85 | 2/10/2023 | LTC | 0.05045187 | Customer Withdrawal |
| eaab50bd-c9bb-4c06-929c-2a0e4e3e2e85 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c820cb58-a361-4d21-a32e-d87976ef4e1e | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c820cb58-a361-4d21-a32e-d87976ef4e1e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c820cb58-a361-4d21-a32e-d87976ef4e1e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e3bb977e-4fdd-4a14-b176-69a09c98585f | 2/10/2023 | DCT | 71.83206317 | Customer Withdrawal |
| f7f03b29-eee9-4ec7-a5ac-5d8925889699 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7f03b29-eee9-4ec7-a5ac-5d8925889699 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7f03b29-eee9-4ec7-a5ac-5d8925889699 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58c334c9-ed01-4124-9720-a6036605dbe1c | 3/10/2023 | ARK | 0.99750000 | Customer Withdrawal |
| 58c334c9-ed01-4124-9720-a6036605dbe1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58c334c9-ed01-4124-9720-a6036605dbe1c | 3/10/2023 | BTC | 0.00015526 | Customer Withdrawal |
| 55228e26-3de7-4c76-b285-ac17d1478a81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55228e26-3de7-4c76-b285-ac17d1478a81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9e776a7-99e8-4e98-b4a2-989829949698 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9e776a7-99e8-4e98-b4a2-989829949698 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9e776a7-99e8-4e98-b4a2-989829949698 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 524afc60-6361-4221-aa5c-f4ca83a25c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 524afc60-6361-4221-aa5c-f4ca830a25c3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 524afc60-6361-4221-aa5c-f4ca830a25c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10c69bc7-b0c6-4927-9d72-826f4c0f8cd1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10c69bc7-b0c6-4927-9d72-826f4c0f8cd1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10c69bc7-b0c6-4927-9d72-826f4c0f8cd1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a623597c-fee3-43e7-8be7-3fd567d1a30c | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 135e129a-0b0d-4aff-9ae3-ed388c2f9804 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 135e129a-0b0d-4aff-9ae3-ed388c2f9804 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 135e129a-0b0d-4aff-9ae3-ed388c2f9804 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f5d9c1b-b1f5-44b0-9951-52d978a94856 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1f5d9c1b-b1f5-44b0-9951-52d978a94856 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1f5d9c1b-b1f5-44b0-9951-52d978a94856 | 4/10/2023 | ADA | 6.82097792 | Customer Withdrawal |
| 3d906346-5bbf-40d0-aad0-924a04c224ce | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3d906346-5bbf-40d0-aad0-924a04c224ce | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3d906346-5bbf-40d0-aad0-924a04c224ce | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 62a2bf9f-d70a-4663-b0c9-b36be8245a7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62a2bf9f-d70a-4663-b0c9-b36be8245a7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62a2bf9f-d70a-4663-b0c9-b36be8245a7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5aef4b71-ecc3-4115-9d0c-5f42c6523183 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5aef4b71-ecc3-4115-9d0c-5f42c6523183 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5aef4b71-ecc3-4115-9d0c-5f42c6523183 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 10dcc33b-d7e6-4726-804f-60b49f5d8787 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10dcc33b-d7e6-4726-804f-60b49f5d8787 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10dcc33b-d7e6-4726-804f-60b49f5d8787 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bd883ee-efb1-4acf-ab68-2a26c4820252 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bd883ee-efb1-4acf-ab68-2a26c4820252 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bd883ee-efb1-4acf-ab68-2a26c4820252 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c842037c-4d01-407b-ade3-3dc4de3fcce9 | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| c842037c-4d01-407b-ade3-3dc4de3fcce9 | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| c842037c-4d01-407b-ade3-3dc4de3fcce9 | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| fea23175-261a-4e1a-a5fb-23c6ad773582 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fea23175-261a-4e1a-a5fb-23c6ad773582 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fea23175-261a-4e1a-a5fb-23c6ad773582 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 29bcdc4b-4c1b-4fcc-93c9-91a04eb38a51 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 29bcdc4b-4c1b-4fcc-93c9-91a04eb38a51 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 29bcdc4b-4c1b-4fcc-93c9-91a04eb38a51 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 660ff6da-212f-45a9-840c-3c03bec615a7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 660ff6da-212f-45a9-840c-3c03bec615a7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 660ff6da-212f-45a9-840c-3c03bec615a7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 831a62d0-b79d-4abd-b057-ce19fd65080c | 2/10/2023 | FIRO | 0.38383908 | Customer Withdrawal |
| 2a689c4d-8e49-44c3-804f-9d7ab625ec10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a689c4d-8e49-44c3-804f-9d7ab625ec10 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a689c4d-8e49-44c3-804f-9d7ab625ec10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26e0fea1-643b-44ce-b064-6f366061ac79 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 26e0fea1-643b-44ce-b064-6f366061ac79 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 26e0fea1-643b-44ce-b064-6f366061ac79 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 227211e2-3c7c-4a97-b815-4f197c8267da | 4/10/2023 | BTC | 0.00015464 | Customer Withdrawal |
| 227211e2-3c7c-4a97-b815-4f197c8267da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 227211e2-3c7c-4a97-b815-4f197c8267da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae298465-7c88-4397-984b-10120b9dbffa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae298465-7c88-4397-984b-10120b9dbffa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae298465-7c88-4397-984b-10120b9dbffa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65966c4-b740-4173-98ef-1f3917bf4f9e0 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 65966c4-b740-4173-98ef-1f3917bf4f9e0 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 65966c4-b740-4173-98ef-1f3917bf4f9e0 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f194f618-28d7-4015-a3ee-bcec84e4ee68 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f194f618-28d7-4015-a3ee-bcec84e4ee68 | 3/10/2023 | XLM | 58.51065452 | Customer Withdrawal |
| 1c1a0c03-fcbe-4938-900f-76346c71082c | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 1c1a0c03-fcbe-4938-900f-76346c71082c | 2/10/2023 | LTC | 0.00080800 | Customer Withdrawal |
| 09db1a71-9aa6-45be-bcb8-2005a2e4e0cb | 3/10/2023 | DOGE | 20.65492396 | Customer Withdrawal |
| 09db1a71-9aa6-45be-bcb8-2005a2e4e0cb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 072e2c47-e538-43b6-bfdd-3d41196b150c1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 072e2c47-e538-43b6-bfdd-3d41196b150c1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 072e2c47-e538-43b6-bfdd-3d41196b150c1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| aa720d0e-8c66-4366-8b0c-2932f1a0d0ab0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa720d0e-8c66-4366-8b0c-2932f1a0d0ab0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa720d0e-8c66-4366-8b0c-2932f1a0d0ab0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6360411f-5707-482f-84b8-e367cca9e79b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6360411f-5707-482f-84b8-e367cca9e79b | 3/10/2023 | BTC | 0.00011877 | Customer Withdrawal |
| 21a3e97a-3f65-45c7-afb0-609f8a390612 | 4/10/2023 | DOGE | 80.75880440 | Customer Withdrawal |
| 21a3e97a-3f65-45c7-afb0-609f8a390612 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 21a3e97a-3f65-45c7-afb0-609f8a390612 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f1679f54-06ba-44e7-9fc1-970ec0e5b103 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f1679f54-06ba-44e7-9fc1-970ec0e5b103 | 4/10/2023 | XLM | 61.25795878 | Customer Withdrawal |
| f1679f54-06ba-44e7-9fc1-970ec0e5b103 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5885a1aa-76d3-44c3-8c5f-eca642a43949 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5885a1aa-76d3-44c3-8c5f-eca642a43949 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5885a1aa-76d3-44c3-8c5f-eca642a43949 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0233a45-b9ba-4100-94f3-40a2552b775e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0233a45-b9ba-4100-94f3-40a2552b775e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0233a45-b9ba-4100-94f3-40a2552b775e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a4ff696-d05d-4653-9b70-854690742fc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a4ff696-d05d-4653-9b70-854690742fc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a4ff696-d05d-4653-9b70-854690742fc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51c35811-f7d1-4418-a291-4283e323f36a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51c35811-f7d1-4418-a291-4283e323f36a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51c35811-f7d1-4418-a291-4283e323f36a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76153f6b-51c2-44ee-9615-19e563f70be | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 76153f6b-51c2-44ee-9615-19e563f70be | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| daa824e8-caa8-44d2-b328-a3a927eb8477 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daa824e8-caa8-44d2-b328-a3a927eb8477 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa339b25-59b1-4bb2-95d5-e72beff2cee4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aa339b25-59b1-4bb2-95d5-e72beff2cee4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aa339b25-59b1-4bb2-95d5-e72beff2cee4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ee46bd79-0b7d-404c-a977-68538765a8ff | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ee46bd79-0b7d-404c-a977-68538765a8ff | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ee46bd79-0b7d-404c-a977-68538765a8ff | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 892db40a-5362-4928-81c7-967076011bbd | 4/10/2023 | BTC | 0.00015958 | Customer Withdrawal |
| 892db40a-5362-4928-81c7-967076011bbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 892db40a-5362-4928-81c7-967076011bbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 892db40a-5362-4928-81c7-967076011bbd | 4/10/2023 | ADA | 0.00419967 | Customer Withdrawal |
| 4eb502b5-650c-4 edf-90e5-5fdec0d7d42b | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4eb502b5-650c-4edf-90e5-5fdec0d7d42b | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4eb502b5-650c-4edf-90e5-5fdec0d7d42b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d49619c7-43e2-43ce-9 dcf-f2cae95f09c6 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d49619c7-43e2-43ce-9dcf-f2cae95f09c6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d49619c7-43e2-43ce-9dcf-f2cae95f09c6 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e7c36b93-818f-437f-b381-b29644b38fc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7c36b93-818f-437f-b381-b29644b38fc4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7c36b93-818f-437f-b381-b29644b38fc4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5c63a88-87f4-46b7-af6f-6803aacedbad | 2/10/2023 | BTC | 0.00019095 | Customer Withdrawal |
| 23e6338f5-ffb-4027-854a-4447d206cc63 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 23e6338f5-ffb-4627-854a-4441d206cc63 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 23e6338f5-ffb-4627-854a-4441d206cc63 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e8f77a21-1c56-4938-aeda-7200d6e071cd | 2/9/2023 | TIX | 0.00300000 | Customer Withdrawal |
| e8f77a21-1c56-4938-aeda-7200d6e071cd | 2/10/2023 | BTC | 0.00020841 | Customer Withdrawal |
| 6af36c86-f445-4406-a19c-c0a7760601 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6af36c86-f445-4406-a19c-c0a7760601 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6af36c86-f445-4406-a19c-c0a7760601 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d800bd37-4457-430f-9e4f-714f77aed124 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d800bd37-4457-430f-9e4f-714f77aed124 | 4/10/2023 | XLM | 49.31375951 | Customer Withdrawal |
| d800bd37-4457-430f-9e4f-714f77aed124 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| bb886ac7-bf92-4489-8423-2ce3ad0181f9f | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bb886ac7-bf92-4489-8423-2ce3ad0181f9f | 3/10/2023 | LTC | 0.02003326 | Customer Withdrawal |
| bb886ac7-bf92-4489-8423-2ce3ad0181f9f | 2/10/2023 | XRP | 7.86200303 | Customer Withdrawal |
| bb886ac7-bf92-4489-8423-2ce3ad0181f9f | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bcc47aec-f74e-4eb0-b1cb-c727a13e2773 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bcc47aec-f74e-4eb0-b1cb-c727a13e2773 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bcc47aec-f74e-4eb0-b1cb-c727a13e2773 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9b4518bc-a5a-461b-8ce0-c073faf8571c | 4/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 9b4518bc-aa5a-461b-8ce0-c073fa8571c | 2/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 9b4518bc-aa5a-461b-8ce0-c073fa8571c | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 167f5b37-7694-4106-8ef-78b15e177603 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 167f5b37-7694-4106-8ed5-78b15e177603 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 167f5b37-7694-4106-8ed5-78b15e177603 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ae97b11e-4f22-4929-a426-78788e076a1c | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae97b11e-4f22-4929-a426-78788e076a1c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae97b11e-4f22-4929-a426-78788e076a1c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30a1e40b-3cdf-4b78-8f13-8216cb2ef37e | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 30a1e40b-3cdf-4b78-8f13-8216cb2ef37e | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 30a1e40b-3cdf-4b78-8f13-8216cb2ef37e | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| e63ee840-aff0-4f0b-9496-b6deb6044057 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e63ee840-afb9-4f0b-9496-b6deb6044057 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e63ee840-afb9-4f0b-9496-b6deb6044057 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8c0d810-e6c8-42f4-81f8-e15df75e8623 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a8c0d810-e6c8-42f4-81f8-e15df75e8623 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a8c0d810-e6c8-42f4-81f8-e15df75e8623 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fd3d32f2-df69-4c6f-9dd0-293060dba4c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fd3d32f2-df69-4c6f-9dd0-293060dba4c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1a687104-6056-4f9f-b8b3-d749cb37f4b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a687104-6056-4f9f-b8b3-d749cb37f4b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a687104-6056-4f9f-b8b3-d749cb37f4b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d7c909f-5786-44fc-b71b-4affc7bfc8ab | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9d7c909f-5786-44fc-b71b-4affc7bfc8ab | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 91e90cd0-8c41-4d37-4337d4e08682 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91e90cd0-8ce1-4d37-ad37-4337d4e08682 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91e90cd0-8ce1-4d37-ad37-4337d4e08682 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdbd71c2-b882-4c02-9a38-1bbfda3815c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdbd71c2-b882-4c02-9a38-1bbfda3815c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdbd71c2-b882-4c02-9a38-1bbfda3815c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aedd0dbe-32f4-4396-8595-120b9c644ebe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aedd0dbe-32f4-4396-8595-120b9c644ebe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aedd0dbe-32f4-4396-8595-120b9c644ebe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6444e09-0cc8-4f43-9d97-3abf8fde90d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6444e09-0cc8-4f43-9d97-3abf8fde90d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6444e09-0cc8-4f43-9d97-3abf8fde90d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c46cca2e-df1b-45f6-b398-e17769eeabac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b83095cf-44a5-4859-8bec-8bd3c81cf6e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b83095af-44a5-4859-8bec-8bd3c81cf6e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b83095af-44a5-4859-8bec-8bd3c81cf6e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07223e8b-fb71-4037-b90d-2c6f65c90209 | 2/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 07223e8b-fb71-4037-b90d-2bf65c90209 | 3/10/2023 | BCH | 0.02578429 | Customer Withdrawal |
| 07223e8b-fb71-4037-b90d-2bf65c90209 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07223e8b-fb71-4037-b90d-2bf65c90209 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76153f6b-51c2-44ee-9615-19e563f70be | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f0653d53-51f2-43e2-9d0a-b24755b28d3a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f0653d53-51f2-43e2-9d0a-b24755b28d3a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f0653d53-51f2-43e2-9d0a-b24755b28d3a | 4/10/2023 | ADA | 0.00794400 | Customer Withdrawal |
| a5932ec8-43d7-4cdc-abc0-c8b71ae16c64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5932ec8-43d7-4cdc-abc0-c8b71ae16c64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5932ec8-43d7-4cdc-abc0-c8b71ae16c64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b6c50ed-db0d-4cdc-ba93-9b5f6a5e7c19 | 2/10/2023 | XVG | 39.99280000 | Customer Withdrawal |
| 8b6c50ed-db0d-4cdc-ba93-9b5f6a5e7c19 | 3/10/2023 | XVG | 41.15000000 | Customer Withdrawal |
| 8b6c50ed-db0d-4cdc-ba93-9b5f6a5e7c19 | 4/10/2023 | XVG | 40.95000000 | Customer Withdrawal |
| 6be1b96e-8a89-4ad4-8bda-a76c7c1aa25e | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6be1b96e-8a89-4ad4-8bda-a76c7c1aa25e | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6be1b96e-8a89-4ad4-8bda-a76c7c1aa25e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a4a37ae4-3ce8-4d6e-a5f3-8ae8c4c3a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4a37ae4-3ce8-4d6e-a5f3-8ae8c4c3a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4a37ae4-3ce8-4d6e-a5f3-8ae8c4c3a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c33c909-4c63-4f26-abb3-9b05f3c90b8b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3c33c909-4c63-4f26-abb3-9b05f3c90b8b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3c33c909-4c63-4f26-abb3-9b05f3c90b8b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6eae1115-35e4-4109-a1f1-2a8cdae7df21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6eae1115-35e4-4109-a1f1-2a8cdae7df21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eae1115-35e4-4109-a1f1-2a8cdae7df21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57cd766-4e04-4cf7-8c9f-fa78f8a4eae5 | 2/10/2023 | NXT | 346.05000000 | Customer Withdrawal |
| 57cd766-4e04-4cf7-8c9f-fa78f8a4eae5 | 3/10/2023 | IGNIS | 41.35660700 | Customer Withdrawal |
| 57cd766-4e04-4cf7-8c9f-fa78f8a4eae5 | 2/10/2023 | IGNIS | 124.88898700 | Customer Withdrawal |
| 1fad7104-6056-4f9f-b8b3-d749cb37f4b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fad9ba-b06a-4d9a-9d9a-9fd4f9a | 3/10/2023 | BTC | 0.00020846 | Customer Withdrawal |
| 63696eac-80db-450f-8e57-f0a9e2377d5b | 2/10/2023 | BTC | 0.00004496 | Customer Withdrawal |
| 40fb11be-aa35-4a56-b2ab-4c56e33477a | 2/10/2023 | BTC | 0.00000018 | Customer Withdrawal |
| 40fb11be-aa35-4a56-b2ab-4c56e33477a | 3/10/2023 | LMC | 2.27272727000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a40f91ee-dc06-481d-816f-5442d75a77bc | 3/10/2023 | LMC | 1,392.73322401 | Customer Withdrawal |
| 48751f28-844c-4a02-997d-37b01a28bccf | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| 48751f28-844c-4a02-997d-37b01a28bccf | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 48751f28-844c-4a02-997d-37b01a28bccf | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 5f60ffff-0b96-45d6-96d7-ef6b1f245580 | 4/10/2023 | TKS | 14.73919965 | Customer Withdrawal |
| 5f60ffff-0b96-45d6-96d7-ef6b1f245580 | 2/9/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 5f60ffff-0b96-45d6-96d7-ef6b1f245580 | 3/10/2023 | ARDR | 19.66499450 | Customer Withdrawal |
| 5f60ffff-0b96-45d6-96d7-ef6b1f245580 | 3/10/2023 | TKS | 24.70368693 | Customer Withdrawal |
| 051e3312-e98f-4356-b0d9-af01d1770d9 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 051e3312-e98f-4356-b0d9-af01d1770d9 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 051e3312-e98f-4356-b0d9-af01d1770d9 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 10e9bf8f-c614-420d-a77d-1438ce19d0fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10e9bf8f-c614-420d-a77d-1438ce19d0fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10e9bf8f-c614-420d-a77d-1438ce19d0fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10557f97-56d9-41c1-9f1e-af581c5da257 | 3/10/2023 | ADA | 12.23071602 | Customer Withdrawal |
| 10557f97-56d9-41c1-9f1e-af581c5da257 | 3/10/2023 | ETH | 0.00076905 | Customer Withdrawal |
| 10557f97-56d9-41c1-9f1e-af581c5da257 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 10557f97-56d9-41c1-9f1e-af581c5da257 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c4d42992-5e6b-4e21-b54b-379e7374810ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4d42992-5e6b-4e21-b54b-379e7574810ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c52e9273-1137-45f3-9132-c2e45c135fb8 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c52e9273-1137-45f3-9132-c2e45c135fb8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c52e9273-1137-45f3-9132-c2e45c135fb8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7cd63e57-3c46-40e1-9452-098ec211965c | 2/9/2023 | NXT | 325.59245190 | Customer Withdrawal |
| 45707552-9ee3-4e1b-a0c2-ebd62791f727 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45707552-9ee3-4e1b-afc2-ebdf2791f727 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8458c17e-e650-46d7-9540-8cd98adfe53e | 3/10/2023 | XMR | 0.02739350 | Customer Withdrawal |
| 048c9f2e-62c1-4936-8a1e-198a03302a43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 048c9f2e-62c1-4936-8a1e-198a03302a43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 048c9f2e-62c1-4936-8a1e-198a03302a43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfbae514-c46e-4e7a-a900-397b56835886 | 2/10/2023 | ARDR | 50.70323855 | Customer Withdrawal |
| 09edd212-c82e-468d-8863-c6ec29c64e70 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09edd212-c82e-468d-8863-c6ec29c64e70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09edd212-c82e-468d-8863-c6ec29c64e70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef5dfefc-74f5-4a4c-99d0-0553f04cbf1 | 4/10/2023 | GUP | 192.30769230 | Customer Withdrawal |
| ef5dfefc-74f5-4a4c-99d0-0553f04cbf1 | 3/10/2023 | GUP | 233.64485980 | Customer Withdrawal |
| ef5dfefc-74f5-4a4c-99d0-0553f04cbf1 | 2/10/2023 | GUP | 217.39130440 | Customer Withdrawal |
| bc73fcbe-7d7d-4bee-8d41-6e8d732e413c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| bc73fcbe-7d7d-4bee-8d41-6e8d732e413c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| bc73fcbe-7d7d-4bee-8d41-6e8d732e413c | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 05aa9f48-24e3-45cd-b68c-7917d95ad343 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05aa9f48-24e3-45cd-b68c-7917d95ad343 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05aa9f48-24e3-45cd-b68c-7917d95ad343 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62eb3d7d-e8c6-4625-982f-c834cf8e504c | 3/10/2023 | PTOY | 218.78035330 | Customer Withdrawal |
| 62eb3d7d-e8c6-4625-982f-c834cf8e504c | 3/10/2023 | ADA | 10.43444934 | Customer Withdrawal |
| 62eb3d7d-e8c6-4625-982f-c834cf8e504c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7dbdb6d4-cf37-4fa4-a0e4-86893b692e08 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dbdb6d4-cf37-4fa4-a0e4-86893b692e08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dbdb6d4-cf37-4fa4-a0e4-86893b692e08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de3775c0-5a0d-42af-9544-c2b95a262a42 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| de3775c0-5a0d-42af-9544-c2b95a262a42 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| de3775c0-5a0d-42af-9544-c2b95a262a42 | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| ef713982-cd9f-406a-935b-7bcb9e685cef | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ef713982-cd9f-406a-935b-7bcb9e685cef | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ef713982-cd9f-406a-935b-7bcb9e685cef | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8f8c2d70-3a5b-42dc-bf15-b49b64558497 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f8c2d70-3a5b-42dc-bf15-b49b64558497 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f8c2d70-3a5b-42dc-bf15-b49b64558497 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 183f3fd7-377d-4e1e-9275-7e5c9e3c5640 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 183f3fd7-377d-4e1e-9275-7e5c9e3c5640 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 183f3fd7-377d-4e1e-9275-7e5c9e3c5640 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80f6dc79-6669-4b0a-b684-48189bbe2e0f | 2/10/2023 | BTC | 0.00018121 | Customer Withdrawal |
| 80f6dc79-6669-4b0a-b684-48189bbe2e0f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 80f6dc79-6669-4b0a-b684-48189bbe2e0f | 2/10/2023 | ADA | 2.35624527 | Customer Withdrawal |
| 80f6dc79-6669-4b0a-b684-48189bbe2e0f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3a183b48-aa43-47f0-bbf0-18ec31952d2a8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3a183b48-aa43-47f0-bbf0-18ec31952d2a8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3a183b48-aa43-47f0-bbf0-18ec31952d2a8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0d8b1006-6d9a-4833-89eb-2efba6e85ba3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d8b1006-6d9a-4833-89eb-2efba6e85ba3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d8b1006-6d9a-4833-89eb-2efba6e85ba3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ff27cd9-a8c0-41bd-ae64-da23411a1761 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ff27cd9-a8c0-41bd-ae64-da23411a1761 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ff27cd9-a8c0-41bd-ae64-da23411a1761 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 414cd4fb-3aaa-48c1-a890-75ae4143fee3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 414cd4fb-3aaa-48c1-a890-75ae4143fee3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 414cd4fb-3aaa-48c1-a890-75ae4143fee3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 96390e2-dcd5-4324-9e20-1d94f51b10cf | 4/10/2023 | DOGE | 8.96136173 | Customer Withdrawal |
| 96390e2-dcd5-4324-9e20-1d94f51b10cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96390e2-dcd5-4324-9e20-1d94f51b10cf | 4/10/2023 | BTC | 0.00015278 | Customer Withdrawal |
| 96390e2-dcd5-4324-9e20-1d94f51b10cf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbbd7258-f3b4-4c57-90ac-49c5564ef418 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fbbd7258-f3b4-4c57-90ac-49c5564ef418 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fbbd7258-f3b4-4c57-90ac-49c5564ef418 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 49dcaac9-0335-423a-a2e6-4bdab181df73 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 49dcaac9-0335-423a-a2e6-4bdab181df73 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 49dcaac9-0335-423a-a2e6-4bdab181df73 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6297a28-0d1d-4143-baba-497f002d65af | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6297a28-0d1d-4143-baba-497f002d65af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6297a28-0d1d-4143-baba-497f002d65af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7342e7b6-c053-4036-9a12-40f4ced5c285 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7342e7b6-c053-4036-9a12-40f4ced5c285 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7342e7b6-c053-4036-9a12-40f4ced5c285 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| abe4b06b-c2ed-46e2-9342-9f22e5c6e908 | 3/10/2023 | LTC | 0.00011863 | Customer Withdrawal |
| 1218e1f7-8208-4ec5-9a37-65aea6edcda7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1218e1f7-8208-4ec5-9a37-65aea6edcda7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1218e1f7-8208-4ec5-9a37-65aea6edcda7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3407459f-3525-4336-88e1-6afe82ca2e50 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3407459f-3525-4336-88e1-6afe82ca2e50 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3407459f-3525-4336-88e1-6afe82ca2e50 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| d7b90018-2700-4f7d-b328-dd1c0d45c3f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7b90018-2700-4f7d-b328-dd1c0d45c3f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7b90018-2700-4f7d-b328-dd1c0d45c3f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f9184fa-d8ce-4869-a52f-004ad11df07e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f9184fa-d8ce-4869-a52f-004ad11df07e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f9184fa-d8ce-4869-a52f-004ad11df07e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79a29b64-5a4b-4405-9730-c58a36be71a4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 79a29b64-5a4b-4405-9730-c58a36be71a4 | 3/10/2023 | ETH | 0.00329748 | Customer Withdrawal |
| 79a29b64-5a4b-4405-9730-c58a36be71a4 | 3/10/2023 | USDT | 0.01010025 | Customer Withdrawal |
| 79a29b64-5a4b-4405-9730-c58a36be71a4 | 2/10/2023 | ETH | 0.00000005 | Customer Withdrawal |
| 84a16731-1f00-4000-a421-cda6db19535 | 2/10/2023 | NEO | 1.26218278 | Customer Withdrawal |
| d7a5cdb3-569a-4e9f-9dd8-6e890024c671 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7a5cdb3-569a-4e9f-9dd8-6e890024c671 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7a5cdb3-569a-4e9f-9dd8-6e890024c671 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e71bef10-9a79-4e4b-8f59-7a7238a97c70 | 3/10/2023 | BTC | 0.00000581 | Customer Withdrawal |
| 4e0e95fa-65b9-4541-a72d-9cdcfcae76a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e0e95fa-65b9-4541-a72d-9cdcfcae76a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e0e95fa-65b9-4541-a72d-9cdcfcae76a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b666b7a-a840-4ea7-a8b6-10d0f240d0c | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 5b666b7a-a840-4ea7-a8b6-10d0f240d0c | 4/10/2023 | GRS | 12.80267200 | Customer Withdrawal |
| 5b666b7a-a840-4ea7-a8b6-10d0f240d0c | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 8f7cd3d0-5c37-4336-ab79-2c456a35e47f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f7cd3d0-5c37-43fb-ab79-2c456a35e47f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8f7cd3d0-5c37-43fb-ab79-2c456a35e47f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1ad434c8-f02f-4002-908e-b8d3344e5e62 | 4/10/2023 | NEO | 0.41125834 | Customer Withdrawal |
| 1ad434c8-f02f-4002-908e-b8d3344e5e62 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1ad434c8-f02f-4002-908e-b8d3344e5e62 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 60987c9a-60a4-4883-8226-a3ece475788c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60987c9a-60a4-4883-8226-a3ece475788c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60987c9a-60a4-4883-8226-a3ece475788c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90c94be6-6000-4e0c-b3e6-9c18ff689953 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90c94be6-6000-4e0c-b3e6-9c18ff689953 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90c94be6-6000-4e0c-b3e6-9c18ff689953 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c82d52ce-5e39-4cb3-adbf-9c9801b5afb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c82d52ce-5e39-4cb3-adbf-9c9801b5afb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77bfc45b-1cf0-473c-8144-d1e33b884bd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77bfc45b-1cf0-473c-8144-d1e33b884bd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77bfc45b-1cf0-473c-8144-d1e33b884bd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d9f8674-37af-4df8e-99df-8852e0da100 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0d9f8674-37af-4df8e-99df-8852e0da100 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0d9f8674-37af-4df8e-99df-8852e0da100 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 10cc67f5-e347-4f14-a0c4-0fcab9f85557 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 10cc67f5-e347-4f14-a0c4-0fcab9f85557 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 10cc67f5-e347-4f14-a0c4-0fcab9f85557 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c9f30642-cd7b-4342-bda5-a7d42e02a4d | 3/10/2023 | USDT | 0.00038 | Customer Withdrawal |
| c7baca2b-ae6d-4f4b-a60b-3b21857b0534 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c7baca2b-ae6d-4f4b-a60b-3b21857b0534 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c7baca2b-ae6d-4f4b-a60b-3b21857b0534 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6be3af1e-4934-41a3-88e3-6b435fbc97bc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6be3af1e-4934-41a3-88e3-6b435fbc97bc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6be3af1e-4934-41a3-88e3-6b435fbc97bc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 93998fc3-0dc-450c-972a-2ee64263b3a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93998fc3-0dc-450c-972a-2ee64263b3a4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 93998fc3-0dc-450c-972a-2ee64263b3a4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 93998fc3-0dc-450c-972a-2ee64263b3a4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bdcd71e1-bab2-48b3-b82-6076e58ea5d9 | 5/7/2023 | BTC | 0.00022069 | Customer Withdrawal |
| f4e8aa52-8a67-4cc6-a802-214b2e4af87f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4e8aa52-8a67-4cc6-a802-214b2e4af87f | 4/10/2023 | VTC | 0.99750000 | Customer Withdrawal |
| f4e8aa52-8a67-4cc6-a802-214b2e4af87f | 4/10/2023 | BTC | 0.00012083 | Customer Withdrawal |
| f24b7545-7b6a-48bc-9521-d119fa6b1bb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f24b7545-7b6a-48bc-9521-d119fa6b1bb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f24b7545-7b6a-48bc-9521-d119fa6b1bb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| acf92eb0-e447-4868-b5c8-b276315cf7e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acf92eb0-e447-4868-b5c8-b276315cf7e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acf92eb0-e447-4868-b5c8-b276315cf7e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cf6a8c8-2808-4ea0-be34-4fef3cc5aee2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8cf6a8c8-2808-4ea0-be34-4fef3cc5aee2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8cf6a8c8-2808-4ea0-be34-4fef3cc5aee2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4490825b-92a8-4888-8cf4-0d4a4399c24ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4490825b-92a8-4888-8cf4-0d4a4399c24ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4490825b-92a8-4888-8cf4-0d4a4399c24ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b74c6b2-2eeb-47a0-90be-e761ea179c2f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1b74c6b2-2eeb-47a0-90be-e761ea179c2f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1b74c6b2-2eeb-47a0-90be-e761ea179c2f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9f0a6d40-e46e-4cca-a3d8-a30e8694ed6d | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9f0a6d40-e46e-4cca-a3d8-a30e8694ed6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f0a6d40-e46e-4cca-a3d8-a30e8694ed6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 556a1383-dee1-427d-b4ab-4e408d88761b | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 637cb03-d6c6-4e32-8cf4-42e684887681 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 637cb03-d6c6-4e32-8cf4-42e684887681 | 3/10/2023 | XLM | 36.50515843 | Customer Withdrawal |
| 637cb03-d6c6-4e32-8cf4-42e684887681 | 2/10/2023 | XRP | 5.49096960 | Customer Withdrawal |
| 637cb03-d6c6-4e32-8cf4-42e684887681 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30a6f885-2a35-464b-a5e4-aeb5900f094 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 19a6f885-2a3d-464b-a5e4-aed5900f094 | 3/10/2023 | BTC | 0.00023051 | Customer Withdrawal |
| a99b4f23-a3a0-4e02-b38d-fc21a0bce99e | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a99b4f23-a3a0-4e02-b38d-fc21a0bce99e | 2/10/2023 | ETHW | 0.00000044 | Customer Withdrawal |
| a99b4f23-a3a0-4e02-b38d-fc21a0bce99e | 2/10/2023 | XRP | 0.64181990 | Customer Withdrawal |
| 1c114e3b-930c-49cf-8e63-45e8cfd076 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84ffe722-75eb-4acc-9ec6-c6917634324b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84ffe722-75eb-4acc-9ec6-c6917634324b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84ffe722-75eb-4acc-9ec6-c6917634324b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b8680636-9022-41a1-a023-acc663523b3 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7b8680636-9022-41a1-a023-acc663523b3 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 7b8680636-9022-41a1-a023-acc663523b3 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1467 cc0-20e4-46b-b5dd-8e2fd6e7a7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1467 cc0-20e4-46b-b5dd-8e2fd6e7a7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1467 cc0-20e4-46b-b5dd-8e2fd6e7a7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e06a5-1cbf-4aa6-a78c-a3c9fc62cb94 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e06a5-1cbf-4aa6-a78c-a3c9fc62cb94 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0a3b7ee9-ea56-47c5-bf9c-0bf4a0ddad8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b137f94-658e-4d31-b724-bc38e4fc655a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b137f94-658e-4d31-b724-bc38e4fc655a | 3/9/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b137f94-658e-4d31-b724-bc38e4fc655a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a911366-66f9-4b1b-9e5f-5994862eba3d | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3a911366-66f9-4b1b-9e5f-5994862eba3d | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3a911366-66f9-4b1b-9e5f-5994862eba3d | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2f6193-dcc3-4cac-bef5-bfacc64dc9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f6193-dcc3-4cac-bef5-bfacc64dc9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f6193-dcc3-4cac-bef5-bfacc64dc9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fc55da-c4c5-4cd8-9e9e-5f7e1ff4a77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fc55da-c4c5-4cd8-9e9e-5f7e1ff4a77 | 2/10/2023 | MANA | 8.65008040 | Customer Withdrawal |
| 5fc55da-c4c5-4cd8-9e9e-5f7e1ff4a77 | 3/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 5fc55da-c4c5-4cd8-9e9e-5f7e1ff4a77 | 4/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| d6b3c58-8ccc-4ab7-a4da-fd09dcf2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6b3c58-8ccc-4ab7-a4da-fd09dcf2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6b3c58-8ccc-4ab7-a4da-fd09dcf2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbaffd11-eebb-42bc-b7e0-7345d2b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbaffd11-eebb-42bc-b7e0-7345d2b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbaffd11-eebb-42bc-b7e0-7345d2b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de0462be-43c8-4230-8a3a-c5e1655ff | 4/10/2023 | DASH | 0.06942110 | Customer Withdrawal |
| de0462be-43c8-4230-8a3a-c5e1655ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0de03d4c-efa8-47ef-bcfc-7045bca5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0de03d4c-efa8-47ef-bcfc-7045bca5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0de03d4c-efa8-47ef-bcfc-7045bca5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0b7c5e5-f37e-47e4-aa46-bf7688ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b7c5e5-f37e-47e4-aa46-bf7688ed | 3/10/2023 | ZCL | 9.52530000 | Customer Withdrawal |
| 0b7c5e5-f37e-47e4-aa46-bf7688ed | 3/10/2023 | BTC | 0.00012083 | Customer Withdrawal |
| 72d72d6-b347-487d-9d39-df5f38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72d72d6-b347-487d-9d39-df5f38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72d72d6-b347-487d-9d39-df5f38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7aff711-d4e6-423d-a2e9-a4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7aff711-d4e6-423d-a2e9-a4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7aff711-d4e6-423d-a2e9-a4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d90424f-2a62-447f-87cf-3ce5f | 4/10/2023 | MAID | 0.00000000 | Customer Withdrawal |
| 0b8bc35-c97e-4fb8-bc78-4b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0b8bc35-c97e-4fb8-bc78-4b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0b8bc35-c97e-4fb8-bc78-4b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 521848-b5ac-4cd3-8d7e-8a21 | 4/10/2023 | XLM | 13.06646518 | Customer Withdrawal |
| 521848-b5ac-4cd3-8d7e-8a21 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5211e584-bc85-4274-b61e-95df0d3c6b5c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 26754199-faea-42fc-8056-dee4f017c299 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26754199-faea-42fc-8056-dee4f017c299 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26754199-faea-42fc-8056-dee4f017c299 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad65304f-00ce-4eff-8865-c1b1ddea479f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad65304f-00ce-4eff-8865-c1b1ddea479f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad65304f-00ce-4eff-8865-c1b1ddea479f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 044b0f48-8dbb-4ddf-990c-359e0a651df6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 044b0f48-8dbb-4ddf-990c-359e0a651df6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 044b0f48-8dbb-4ddf-990c-359e0a651df6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e03d3c6-6762-41db-b540-71b48dec9fa1 | 2/9/2023 | BTC | 0.00013050 | Customer Withdrawal |
| bae87174-67bb-44b3-843e-ec94b40073b1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bae87174-67bb-44b3-843e-ec94b40073b1 | 3/10/2023 | BTC | 0.00006586 | Customer Withdrawal |
| 89712771-8570-4874-aabe-4c5c01cdd5de | 3/10/2023 | XRP | 13.06645518 | Customer Withdrawal |
| 89712771-8570-4874-aabe-4c5c01cdd5de | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 89712771-8570-4874-aabe-4c5c01cdd5de | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3d6e6697-83a3-483f-919e-a94c90edb721 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d6e6697-83a3-483f-919e-a94c90edb721 | 3/10/2023 | BTC | 0.00006628 | Customer Withdrawal |
| f948729e-3438-40c4-9d4a-b973fb6423b8 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f948729e-3438-40c4-9d4a-b973fb6423b8 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f948729e-3438-40c4-9d4a-b973fb6423b8 | 4/10/2023 | XLM | 49.31379051 | Customer Withdrawal |
| aee5016c-0a59-426c-bfac-3fe7b7a288f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aee5016c-0a59-426c-bfac-3fe7b7a288f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aee5016c-0a59-426c-bfac-3fe7b7a288f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50b1a557-c107-4cda-b65b-9719f1ff2845 | 3/10/2023 | ADA | 13.12072990 | Customer Withdrawal |
| 50b1a557-c107-4cda-b65b-9719f1ff2845 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 50b1a557-c107-4cda-b65b-9719f1ff2845 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a9375256-fe1c-4818-a9b1-498e4952fdb8 | 3/10/2023 | USDT | 0.00138318 | Customer Withdrawal |
| a9375256-fe1c-4818-a9b1-498e4952fdb8 | 3/10/2023 | 1ST | 1.29330289 | Customer Withdrawal |
| a9375256-fe1c-4818-a9b1-498e4952fdb8 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 749a5e67-f821-4679-9cc8-fd221d7e373d | 2/10/2023 | SC | 1,084.68792900 | Customer Withdrawal |
| 20b4f4db-0948-4281-0a13-2be1b071ce5b | 3/10/2023 | XRP | 13.06645518 | Customer Withdrawal |
| 20b4f4db-0948-4281-9a13-2be1b071ce5b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 20b4f4db-0948-4281-0a13-2be1b071ce5b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 519f3969-cfac-483d-a80f-0a61522563b | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 519f3969-cfac-483d-a80f-0a61522563b | 2/10/2023 | STORJ | 9.26862921 | Customer Withdrawal |
| 519f3969-cfac-483d-a80f-0a61522563b | 4/10/2023 | STORJ | 1.18339999 | Customer Withdrawal |
| 519f3969-cfac-483d-a80f-0a61522563b | 2/9/2023 | XRP | 2.89615840 | Customer Withdrawal |
| 0aea9446-c88b-473f-9ab8-cddf433cc1d8 | 2/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 0aea9446-c88b-473f-9ab8-cddf433cc1d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b55af62e-cf4f-488b-be66-4aaa9b9395a2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b55af62e-cf4f-488b-be66-4aaa9b9395a2 | 3/10/2023 | BTC | 0.00001989 | Customer Withdrawal |
| b55af62e-cf4f-488b-be66-4aaa9b9395a2 | 2/9/2023 | XRP | 11.94183530 | Customer Withdrawal |
| 15abfabc-482a-4493-a922-57dd0a234914 | 3/10/2023 | POT | 51.12471526 | Customer Withdrawal |
| 15abfabc-482a-4493-a922-57dd0a234914 | 2/10/2023 | BTC | 0.00001154 | Customer Withdrawal |
| 15abfabc-482a-4493-a922-57dd0a234914 | 3/10/2023 | CRB | 31.35754809 | Customer Withdrawal |
| 15abfabc-482a-4493-a922-57dd0a234914 | 3/10/2023 | LSK | 0.15323165 | Customer Withdrawal |
| 15abfabc-482a-4493-a922-57dd0a234914 | 2/10/2023 | LSK | 4.36793412 | Customer Withdrawal |
| eea38e49-6760-4881-8c20-c8edd0e5bebd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eea38e49-6760-4881-8c20-c8edd0e5bebd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eea38e49-6760-4881-8c20-c8edd0e5bebd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2ad6395-0f56-4573-bc5f-6fb04de454da | 2/10/2023 | XRP | 2.99712080 | Customer Withdrawal |
| e6aecd38-1114-44ea-85f0-7226b92b085c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e6aecd38-1114-44ea-85f0-7226b92b085c | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e6aecd38-1114-44ea-85f0-7226b92b085c | 3/10/2023 | XRP | 13.06645518 | Customer Withdrawal |
| 41d2987c-d671-4ef9-a493-2113200f9f33 | 3/10/2023 | LTC | 0.00000349 | Customer Withdrawal |
| 41d2987c-d671-4ef9-a493-2113200f9f33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41d2987c-d671-4ef9-a493-2113200f9f33 | 3/10/2023 | BTC | 0.00018950 | Customer Withdrawal |
| e55b9477-4360-4819-8f7f-eacb6032e955 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e55b9477-4360-4819-8f7f-eacb6032e955 | 2/9/2023 | ADA | 13.12072990 | Customer Withdrawal |
| e55b9477-4360-4819-8f7f-eacb6032e955 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b1a5c488-c00c-4b2e-a652-4461df0c4ac1 | 2/10/2023 | IGNIS | 1.51643399 | Customer Withdrawal |
| b1a5c488-c00c-4b2e-a652-4461df0c4ac1 | 3/10/2023 | IGNIS | 55.98356601 | Customer Withdrawal |
| b1a5c488-c00c-4b2e-a652-4461df0c4ac1 | 2/10/2023 | BTC | 0.00021178 | Customer Withdrawal |
| b1a5c488-c00c-4b2e-a652-4461df0c4ac1 | 3/10/2023 | GAME | 10.00000000 | Customer Withdrawal |
| d10f7abe-635c-4131-9b32-6f9c2f2377dc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d10f7abe-635c-4131-9b32-6f9c2f2377dc | 3/10/2023 | XRP | 9.03426297 | Customer Withdrawal |
| 19216234-8f0b-4a59-9eab-1e03c48ff286 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 19216234-8f0b-4a59-9eab-1e03c48ff286 | 3/10/2023 | XRP | 13.06645518 | Customer Withdrawal |
| 19216234-8f0b-4a59-9eab-1e03c48ff286 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4f56deeb-0755-4a27-8674-a5a84ef253d6 | 2/9/2023 | BTC | 0.00014946 | Customer Withdrawal |
| a6524e62-113d-4847-81a0-db715665d168 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6524e62-113d-4847-81a0-db715665d168 | 3/10/2023 | BTC | 0.00015510 | Customer Withdrawal |
| 180dbaaf-49a3-4706-b29d-110b2bd65545 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 180dbaaf-49a3-4706-b29d-110b2bd65545 | 2/10/2023 | BAT | 9.88429197 | Customer Withdrawal |
| 180dbaaf-49a3-4706-b29d-110b2bd65545 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 180dbaaf-49a3-4706-b29d-110b2bd65545 | 3/10/2023 | NEO | 0.22086386 | Customer Withdrawal |
| dc295d11-bcc1-40b8-a8be-8bea88a82415 | 2/10/2023 | BTC | 0.00009865 | Customer Withdrawal |
| 966e5113-60d4-497a-b72c-2876f452fb7c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 966e5113-60d4-497a-b72c-2876f452fb7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 966e5113-60d4-497a-b72c-2876f452fb7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2770195b-adf9-4449-b546-f29c626cc13f | 4/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| 2770195b-adf9-4449-b546-f29c626cc13f | 2/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| 2770195b-adf9-4449-b546-f29c626cc13f | 3/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| 0cca4627-d096-4527-bd6d-ffebdad0604f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cca4627-d096-4527-bd6d-ffebdad0604f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cca4627-d096-4527-bd6d-ffebdad0604f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 434a95bb-963e-4d37-8b53-e1e01c3c5e1c | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 93df9b71-6000-4040-8113-3a3cdd3f0ce7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93df9b71-6000-4040-8113-3a3cdd3f0ce7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93df9b71-6000-4040-8113-3a3cdd3f0ce7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cd3c8d3-f038-490b-9052-6557169zc6f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cd3c8d3-f038-490b-9052-6557169zc6f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cd3c8d3-f038-490b-9052-6557169zc6f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c321e318-4e2a-4d01-9c9f-864871fc0eba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c321e318-4e2a-4d01-9c9f-864871fc0eba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af8aebe8-0989-4edc-ac2a-5c14540c050f | 2/10/2023 | LTC | 0.02137522 | Customer Withdrawal |
| af8aebe8-0989-4edc-ac2a-5c14540c050f | 3/10/2023 | LTC | 0.03582478 | Customer Withdrawal |
| af8aebe8-0989-4edc-ac2a-5c14540c050f | 2/10/2023 | BTC | 0.00031550 | Customer Withdrawal |
| e926f14-2f17-48bd-92c3-113a214456e5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e926f14-2f17-48bd-92c3-113a214456e5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e926f14-2f17-48bd-92c3-113a214456e5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 89fb6da6-2f8a-4091-96c0-f6e135d73374 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89fb6da6-2f8a-4091-96c0-f6e135d73374 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89fb6da6-2f8a-4091-96c0-f6e135d73374 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7250c67f-b390-4bc0-9bc6-7139f2b901c9 | 3/10/2023 | USDT | 4.98069336 | Customer Withdrawal |
| 7250c67f-b390-4bc0-9bc6-7139f2b901c9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7250c67f-b390-4bc0-9bc6-7139f2b901c9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fcbedc26-6be8-4873-8893-be79508e358e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fcbedc26-6be8-4873-8893-be79508e358e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fcbedc26-6be8-4873-8893-be79508e358e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7a44fc64-ad1a-4e0d-824b-0dc7f74fdb3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a44fc64-ad1a-4e0d-824b-0dc7f74fdb3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a44fc64-ad1a-4e0d-824b-0dc7f74fdb3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99fab6a5-add5-4f03-8e08-5c89ae97babe | 3/10/2023 | XLM | 0.04662066 | Customer Withdrawal |
| 99fab6a5-add5-4f03-8e08-5c89ae97babe | 2/10/2023 | ADA | 6.84965994 | Customer Withdrawal |
| 99fab6a5-add5-4f03-8e08-5c89ae97babe | 2/10/2023 | XLM | 27.95337932 | Customer Withdrawal |
| e6f5556d-bba6-4d80-aba2-b7efe84b7e2c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6f5556d-bba6-4d80-aba2-b7efe84b7e2c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6f5556d-bba6-4d80-aba2-b7efe84b7e2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bd356cf-7328-4e02-b471-778e552ee354 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 38d356cf-7328-4e02-b471-778e552ee354 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 38d356cf-7328-4e02-b471-778e552ee354 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 69af945b-8451-4287-b621-db09106797fd | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69af945b-8451-4287-b621-db09106797fd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69af945b-8451-4287-b621-db09106797fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b10a5294-a1f6-4b4f-b773-ca7d3715ac02 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b10a5294-a1f6-4b4f-b773-ca7d3715ac02 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b10a5294-a1f6-4b4f-b773-ca7d3715ac02 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4c340132-0a29-4fd0-8964-b0e6c8dddd96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c340132-0a29-4fd0-8964-b0e6c8dddd96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c340132-0a29-4fd0-8964-b0e6c8dddd96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 072cbcd4-1a6c-493e-928d-74ae49e7f174 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 072cbcd4-1a6c-493e-928d-74ae49e7f174 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 072cbcd4-1a6c-493e-928d-74ae49e7f174 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| c5ac3329-321e-44c8-9a75-f44410b84497 | 4/10/2023 | HIVE | 12.45324091 | Customer Withdrawal |
| c5ac3329-321e-44c8-9a75-f44410b84497 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| c5ac3329-321e-44c8-9a75-f44410b84497 | 4/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 4e0f1653-c3ca-4a4c-b19c-f307631176ce | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e0f1653-c3ca-4a4c-b19c-f307631176ce | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e0f1653-c3ca-4a4c-b19c-f307631176ce | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6036f23a-8833-4f87-ac83-feb050cd28d4 | 3/10/2023 | USDT | 0.00043000 | Customer Withdrawal |
| 6036f23a-8833-4f87-ac83-feb050cd28d4 | 3/10/2023 | USDT | 0.00000205 | Customer Withdrawal |
| b278b674-a0a7-48f7-8a6f-bd456bced5cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b278b674-a0a7-48f7-8a6f-bced0bd88d37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b278b674-a0a7-48f7-8a6f-bced0bd88d37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cff0270-e3b8-463e-865e-a8472ce65d99 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 0e42a3ce-7ffaf-4970-ac61-58ff1ec46335 | 3/10/2023 | XRP | 13.06645518 | Customer Withdrawal |
| 0e42a3ce-7faf-4970-ac61-58ff1ec46335 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0e42a3ce-7faf-4970-ac61-58ff1ec46335 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b7436e47-d1b1-41de-b22f-648849ab22ad | 4/10/2023 | HIVE | 12.45324091 | Customer Withdrawal |
| b7436e47-d1b1-41de-b22f-648849ab22ad | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| b7436e47-d1b1-41de-b22f-648849ab22ad | 4/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| ef0d32d78-e955-4b4a-9640-0050a5c6334c4 | 3/10/2023 | XLM | 31.25352911 | Customer Withdrawal |
| ef0d32d78-e955-4b4a-9640-0050a5c6334c4 | 4/10/2023 | XRP | 2.79861822 | Customer Withdrawal |
| 65da5cad-4f63-4fc0-bfe6-f938622acd9f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65da5cad-4f63-4fc0-bfe6-f938622acd9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65da5cad-4f63-4fc0-bfe6-f938622acd9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cdb5a5a-0400-450b-8ced-9e945a6b2c53 | 2/10/2023 | BTC | 0.00021400 | Customer Withdrawal |
| 5cdb5a5a-0400-450b-8ced-9e945a6b2c53 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 5cdb5a5a-0400-450b-8ced-9e945a6b2c53 | 2/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 5cdb5a5a-0400-450b-8ced-9e945a6b2c53 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| ee975b1b-9d63-4f09-91b0-9e2f6db39dbc1 | 2/9/2023 | DOGE | 51.93298597 | Customer Withdrawal |
| c3d7a3f7-ef46-49a5-8593-d6b43771e77 | 2/10/2023 | BTC | 0.00013449 | Customer Withdrawal |
| 2a54efba-8627-4a8f-8a57-d21211e13bec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a54efba-8627-4a8f-8a57-d21211e13bec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a54efba-8627-4a8f-8a57-d21211e13bec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08dde5d9-e22a-421d-aeb0-dcbdae8bd8e6 | 3/10/2023 | WAVES | 4.00014947 | Customer Withdrawal |
| 08dde5d9-e22a-421d-aeb0-dcbdae8bd8e6 | 2/10/2023 | WAVES | 8.83275282 | Customer Withdrawal |
| 08dde5d9-e22a-421d-aeb0-dcbdae8bd8e6 | 4/10/2023 | WAVES | 4.00014947 | Customer Withdrawal |
| 13fbee31-b797-4db3-b67d-fc61386d0de4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 13fbee31-b797-4db3-b67d-fc61386d0de4 | 2/10/2023 | DOGE | 60.75080428 | Customer Withdrawal |
| 13fbee31-b797-4db3-b67d-fc61386d0de4 | 4/10/2023 | DOGE | 68.54806449 | Customer Withdrawal |
| dd997893-1ff7-46c6-a413-37f5f5b004cd9 | 4/10/2023 | SC | 1,221.94285730 | Customer Withdrawal |
| dd997893-1ff7-46c6-a413-37f5f5b004cd9 | 3/10/2023 | RDD | 6,861.32159800 | Customer Withdrawal |
| dd997893-1ff7-46c6-a413-37f5f5b004cd9 | 2/10/2023 | SC | 270.07079200 | Customer Withdrawal |
| 3efd236c-3f10-4f05-8b01-1b7e4383efd2 | 3/10/2023 | LTC | 0.00891858 | Customer Withdrawal |
| 3efd236c-3f10-4f05-8b01-1b7e4383efd2 | 2/10/2023 | USDT | 0.11717180 | Customer Withdrawal |
| 3efd236c-3f10-4f05-8b01-1b7e4383efd2 | 3/10/2023 | USDT | 0.11717180 | Customer Withdrawal |
| 4cdca58d-27d5-4d77-83de-4e5fd9e89b28 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cdca58d-27d5-4d77-83de-4e5fd9e89b28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cdca58d-27d5-4d77-83de-4e5fd9e89b28 | 3/10/2023 | BTC | 0.00022799 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4cdca58d-27d5-4d77-83de-4e5fd9e89b28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1599673-57e7-49b7-a243-ae03b602a199 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b1599673-57e7-49b7-a243-ae03b602a199 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b1599673-57e7-49b7-a243-ae03b602a199 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d4e52a1a-58c2-4144-827b-91c07ed52c69 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4e52a1a-58c2-4144-827b-91c07ed52c69 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4e52a1a-58c2-4144-827b-91c07ed52c69 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8c82190-a522-469a-a7f7-05da11bb71da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8c82190-a522-469a-a7f7-05da11bb71da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8c82190-a522-469a-a7f7-05da11bb71da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b01198f3e-e692-488a-94f5-05d4110e6819 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b01198f3e-e692-488a-94f5-05d4110e6819 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd1f8e89-42e9-4c09-a70f-cf0cb26e0c44 | 2/10/2023 | DASH | 0.08194807 | Customer Withdrawal |
| cd1f8e89-42e9-4c09-a70f-cf0cb26e0c44 | 3/10/2023 | DASH | 0.08605716 | Customer Withdrawal |
| cd1f8e89-42e9-4c09-a70f-cf0cb26e0c44 | 4/10/2023 | DASH | 0.09177984 | Customer Withdrawal |
| 6fcf14e5-12ed-49b3-b15f-3855b11cdd35 | 2/10/2023 | USDT | 0.16211300 | Customer Withdrawal |
| 0fac8e1f-8890-4aba-b8e7-4e5385cae6e8 | 2/10/2023 | BTC | 0.00021300 | Customer Withdrawal |
| 3ac3b17f-48f6-4af7-9c07-f3af9e19883c | 3/10/2023 | USDT | 0.01060527 | Customer Withdrawal |
| 3ac3b17f-48f6-4af7-9c07-f3af9e19883c | 2/10/2023 | USDT | 0.00611400 | Customer Withdrawal |
| 12c29666-9a13-4b2b-a5c0-39c49a632800 | 2/10/2023 | BTC | 0.00021200 | Customer Withdrawal |
| 2079100a-f6f1-4ea9-8d52-b56ad5ca5e46 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2079100a-f6f1-4ea9-8d52-b56ad5ca5e46 | 4/10/2023 | XLM | 49.31379051 | Customer Withdrawal |
| 2079100a-f6f1-4ea9-8d52-b56ad5ca5e46 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| dab90b02-955d-4c03-af3a-f43c2a8d85f5 | 2/10/2023 | BTC | 0.00021550 | Customer Withdrawal |
| 10d0c1fc-1bd5-494f-b3a5-f35cb6c31e9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10d0c1fc-1bd5-494f-b3a5-f35cb6c31e9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10d0c1fc-1bd5-494f-b3a5-f35cb6c31e9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b1e8e4c-3f56-4705-b5c7-0fa43636c27 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5b1e8e4c-3f56-4705-b5c7-0fa43636c27 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5b1e8e4c-3f56-4705-b5c7-0fa43636c27 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8ff158c7-8b25-4e2a-af44-88d07b21e943 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ff158c7-8b25-4e2a-af44-88d07b21e943 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ff158c7-8b25-4e2a-af44-88d07b21e943 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e483bd3c-bb70-49f9-9a73-698b24d5e499 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e483bd3c-bb70-49f9-9a73-698b24d5e499 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e483bd3c-bb70-49f9-9a73-698b24d5e499 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98d1d26b-07c0-404e-9843-cd80d4bde022 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98d1d26b-07c0-404e-9843-cd80d4bde022 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98d1d26b-07c0-404e-9843-cd80d4bde022 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dc67768-e078-4b2f-8628-52ef72957fc2 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 6dc67768-e078-4b2f-8628-52ef72957fc2 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 6dc67768-e078-4b2f-8628-52ef72957fc2 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 69766b76-b974-4646-bcf6-e2c67f5513dd | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 69766b76-b974-4646-bcf6-e2c67f5513dd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 69766b76-b974-4646-bcf6-e2c67f5513dd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d944855a-0ac2-49ef-be6c-9498fb8fac8a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d944855a-0ac2-49ef-be6c-9498fb8fac8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d944855a-0ac2-49ef-be6c-9498fb8fac8a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aeb8b34a-1474-4345-a72a-9cbf32ca150c | 3/10/2023 | XRP | 10.07406398 | Customer Withdrawal |
| aeb8b34a-1474-4345-a72a-9cbf32ca150c | 3/10/2023 | BTC | 0.00005287 | Customer Withdrawal |
| aeb8b34a-1474-4345-a72a-9cbf32ca150c | 3/10/2023 | USDT | 0.00114719 | Customer Withdrawal |
| aeb8b34a-1474-4345-a72a-9cbf32ca150c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ca35eb3f-87d2-4799-a496-6fa5ba2d97f0 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| fa206a06-aa67-43e1-b421-10027852100d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa206a06-aa67-43e1-b421-10027852100d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa206a06-aa67-43e1-b421-10027852100d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fbdbdb8-5600-4391-8592-59d9808df679 | 3/10/2023 | IGNIS | 125.16159700 | Customer Withdrawal |
| 8fbdbdb8-5600-4391-8592-59d9808df679 | 2/10/2023 | NXT | 51.78141371 | Customer Withdrawal |
| 8fbdbdb8-5600-4391-8592-59d9808df679 | 3/10/2023 | NXT | 0.00019841 | Customer Withdrawal |
| 8fbdbdb8-5600-4391-8592-59d9808df679 | 3/10/2023 | NXT | 198.54178020 | Customer Withdrawal |
| cc4eff81-3970-4026-a2da-f1ac206d440c | 3/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| cc4eff81-3970-4026-a2da-f1ac206d440c | 2/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| cc4eff81-3970-4026-a2da-f1ac206d440c | 4/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| e6fc97a4-787e-4172-b02b-d87b5ad3ef67 | 2/10/2023 | ETHW | 0.00948956 | Customer Withdrawal |
| e6fc97a4-787e-4172-b02b-d87b5ad3ef67 | 2/10/2023 | ETH | 0.00176792 | Customer Withdrawal |
| 0b953c3a-8fcc-438a-ac73-4da17853b505 | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 0b953c3a-8fcc-438a-ac73-4da17853b505 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0b953c3a-8fcc-438a-ac73-4da17853b505 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 233e09f5-7ebc-4fdf-bedb-faab65e2dbe3 | 2/10/2023 | XEM | 14.00000000 | Customer Withdrawal |
| 233e09f5-7ebc-4fdf-bedb-faab65e2dbe3 | 2/10/2023 | XVG | 193.59984960 | Customer Withdrawal |
| 233e09f5-7ebc-4fdf-bedb-faab65e2dbe3 | 2/10/2023 | ADA | 8.31157826 | Customer Withdrawal |
| f31d9e77-af66-4113-93df-4ee99a864355 | 3/10/2023 | IGNIS | 16.55926800 | Customer Withdrawal |
| f31d9e77-af66-4113-93df-4ee99a864355 | 3/10/2023 | RVR | 33.29793542 | Customer Withdrawal |
| f31d9e77-af66-4113-93df-4ee99a864355 | 3/10/2023 | POWR | 6.23536630 | Customer Withdrawal |
| f31d9e77-af66-4113-93df-4ee99a864355 | 3/10/2023 | ADA | 12.29886690 | Customer Withdrawal |
| f31d9e77-af66-4113-93df-4ee99a864355 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| f31d9e77-af66-4113-93df-4ee99a864355 | 2/10/2023 | EXP | 0.56074251 | Customer Withdrawal |
| 4081dec1-34d0-4063-8443-5a8e72958f33 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4081dec1-34d0-4063-8443-5a8e72958f33 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4081dec1-34d0-4063-8443-5a8e72958f33 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 268e2f23-2d79-4aa0-b6d4-6154485f0f4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 268e2f23-2d79-4aa0-b6d4-6154485f0f4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 268e2f23-2d79-4aa0-b6d4-6154485f0f4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e24cee91-89a4-46f6-b465-b4c374cecacd | 3/10/2023 | DOGE | 5.19787856 | Customer Withdrawal |
| e24cee91-89a4-46f6-b465-b4c374cecacd | 3/10/2023 | XEM | 11.07194451 | Customer Withdrawal |
| e24cee91-89a4-46f6-b465-b4c374cecacd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fd0a7d85-d695-4ba4-a4a2-1033c98ebdc6 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| fd0a7d85-d695-4ba4-a4a2-1033c98ebdc6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fd0a7d85-d695-4ba4-a4a2-1033c98ebdc6 | 3/10/2023 | USDT | 4.63522881 | Customer Withdrawal |
| bcceecb4-300f-45a6-a506-76b2215b8079 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcceecb4-300f-45a6-a506-76b2215b8079 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bcceecb4-300f-45a6-a506-76b2215b8079 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b354867-3a60-4573-bbd7-5e61231d102d | 3/10/2023 | POT | 99.74000000 | Customer Withdrawal |
| 7b354867-3a60-4573-bbd7-5e61231d102d | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 37fd74c6-93f6-47b4-a3d0-5546549a8a49 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 37fd74c6-93f6-47b4-a3d0-5546549a8a49 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 37fd74c6-93f6-47b4-a3d0-5546549a8a49 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 738f6155-3219-4890-bd81-882608ad6b4f | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 738f6155-3219-4890-bd81-882608ad6b4f | 3/10/2023 | DOGE | 70.88854459 | Customer Withdrawal |
| 738f6155-3219-4890-bd81-882608ad6b4f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 763930e6-6d1c-4680-adb5-bf90e7a20d30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 763930e6-6d1c-4680-adb5-bf90e7a20d30 | 3/10/2023 | BTC | 0.00020601 | Customer Withdrawal |
| 0e292499-7020-4e6d-ae4e-453c14c56291 | 2/10/2023 | ARK | 1.30645643 | Customer Withdrawal |
| 2b788220-e61c-494f-8aa5-13db8b0e5be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b788220-e61c-494f-8aa5-13db8b0e5be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b788220-e61c-494f-8aa5-13db8b0e5be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8238957-b73c-4cf-ae3b-596c3f0cf85b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8238957-b73c-4cf-ae3b-596c3f0cf85b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8238957-b73c-4cf-ae3b-596c3f0cf85b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c1e5418-2d0a-49b6-bce1-e16f0c7becc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c1e5418-2d0a-49b6-bce1-e16f0c7becc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c1e5418-2d0a-49b6-bce1-e16f0c7becc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a437481f-6b11-4588-bcae-aa9eb77eea34 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a437481f-6b11-4588-bcae-aa9eb77eea34 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a437481f-6b11-4588-bcae-aa9eb77eea34 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dbd3f6fa-491b-4a32-8362-66881caa26a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbd3f6fa-491b-4a32-8362-66881caa26a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbd3f6fa-491b-4a32-8362-66881caa26a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64e2e615-a900-4557-9c54-14d259e4a6bc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 64e2e615-a900-4557-9c54-14d259e4a6bc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 64e2e615-a900-4557-9c54-14d259e4a6bc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 83850aa-736c-431b-9b7c-f97cebaa605 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83850aa-736c-431b-9b7c-f97cebaa605 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83850aa-736c-431b-9b7c-f97cebaa605 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83850aa-736c-431b-9b7c-f97cebaa605 | 3/10/2023 | XVG | 11.73691900 | Customer Withdrawal |
| deecd2da-2b90-42d4-8200-f0787045c686 | 3/10/2023 | CANN | 376.14442270 | Customer Withdrawal |
| deecd2da-2b90-42d4-8200-f0787045c686 | 2/9/2023 | CANN | 1,710.62566100 | Customer Withdrawal |
| deecd2da-2b90-42d4-8200-f0787045c686 | 2/10/2023 | DASH | 0.06500009 | Customer Withdrawal |
| 97e758e7-0fea-4c64-ab7c-f228013fba8a | 3/10/2023 | SC | 157.33605220 | Customer Withdrawal |
| 97e758e7-0fea-4c64-ab7c-f228013fba8a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 96d8bc0b-1068-43ec-8057-f60c4b1e0a28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96d8bc0b-1068-43ec-8057-f60c4b1e0a28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96d8bc0b-1068-43ec-8057-f60c4b1e0a28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c06a0fe3-2161-43f0-821c-e39d2866e2fc | 2/10/2023 | SC | 416.59418500 | Customer Withdrawal |
| c06a0fe3-2161-43f0-821c-e39d2866e2fc | 3/10/2023 | XVG | 400.00000000 | Customer Withdrawal |
| c06a0fe3-2161-43f0-821c-e39d2866e2fc | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 764ef666-f0c2-4ad7-849f-b6fced7ef465 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 764ef666-f0c2-4ad7-849f-b6fced7ef465 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 764ef666-f0c2-4ad7-849f-b6fced7ef465 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bb8f1dc-834d-4885-b3cb-47610f72f54c | 4/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 3bb8f1dc-834d-4885-b3cb-47610f72f54c | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 3bb8f1dc-834d-4885-b3cb-47610f72f54c | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| b0259048-8361-4655-a54e-5572dad7cc7e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b0259048-8361-4655-a54e-5572dad7cc7e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b0259048-8361-4655-a54e-5572dad7cc7e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b7cdd2eb-29b3-4abc-9e68-02acdca1e658 | 3/10/2023 | ETH | 0.00329886 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7cdd2eb-29b3-4abc-9e68-02acdca1e658 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b7cdd2eb-29b3-4abc-9e68-02acdca1e658 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6df65ae6-e4cb-4cba-b494-ecb58ddc754 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 6df65ae6-e4cb-4cba-b494-ecb58ddc754 | 3/10/2023 | WINGS | 0.00000000 | Customer Withdrawal |
| 6df65ae6-e4cb-4cba-b494-ecb58ddc754 | 3/10/2023 | BTC | 0.00011663 | Customer Withdrawal |
| 6df65ae6-e4cb-4cba-b494-ecb58ddc754 | 2/10/2023 | GLM | 0.00001663 | Customer Withdrawal |
| 6df65ae6-e4cb-4cba-b494-ecb58ddc754 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46b493ca-52a5-4ca6-b946-4293248ecde3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46b493ca-52a5-4ca6-b946-4293248ecde3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46b493ca-52a5-4ca6-b946-4293248ecde3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c1751c6-517a-46dd-aa72-0f79fd71f1a8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0c1751c6-517a-46dd-aa72-0f79fd71f1a8 | 3/10/2023 | SC | 289.27580000 | Customer Withdrawal |
| 555f8060-96ec-492f-a9a9-4047066b3b01 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 555f8060-96ec-492f-a9a9-4047066b3b01 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 555f8060-96ec-492f-a9a9-4047066b3b01 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4f544615-dc53-4e99-b685-8d5cbde0a9c | 3/10/2023 | USDT | 0.00003696 | Customer Withdrawal |
| b8a4e9e9-c50f-488a-803f-9fff11d6063c | 3/10/2023 | BTC | 0.00000463 | Customer Withdrawal |
| b8a4e9e9-c50f-488a-803f-9fff11d6063c | 3/10/2023 | USDT | 0.00028044 | Customer Withdrawal |
| e3405dc7-2381-47a4-8693-630ae6826fe | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e3405dc7-2381-47a4-8693-630ae6826fe | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e3405dc7-2381-47a4-8693-630ae6826fe | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 570922f3-133c-4b0-9d73-3d312aa69de2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 570922f3-133c-4b0-9d73-3d312aa69de2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 570922f3-133c-4b0-9d73-3d312aa69de2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e6bb855-7d54-4f5-ba6a-d1709a2f16a3 | 2/9/2023 | BTC | 0.00075000 | Customer Withdrawal |
| 6f93902-cdfb-4f11-a305-773c7d0cf8bf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6f93902-cdfb-4f11-a305-773c7d0cf8bf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6f93902-cdfb-4f11-a305-773c7d0cf8bf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9ee1e5c1-b2c6-42ba-81c3-5ebbe167d477 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4423193-415a-4475-84c-ec3240b0aba2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4423193-415a-4475-84c-ec3240b0aba2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4423193-415a-4475-84c-ec3240b0aba2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5236b869-e43e-4b01-83a3-f70828c4a11 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5236b869-e43e-4b01-83a3-f70828c4a11 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5236b869-e43e-4b01-83a3-f70828c4a11 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0d93898-bdb5-4907-85e6-244f40a0baee | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0d93898-bdb5-4907-85e6-244f40a0baee | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0d93898-bdb5-4907-85e6-244f40a0baee | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fc3adee-ccdd-4167-82a2-57bc66aa4de2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6c73adee-ccdd-4167-82a2-57bc66aa4de2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6c73adee-ccdd-4167-82a2-57bc66aa4de2 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8588308a-4631-4554-b9eb-142a1a9871b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8588308a-4631-4554-b9eb-142a1a9871b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8588308a-4631-4554-b9eb-142a1a9871b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e73d2221-1bdd-46a8-91a5-8fd8d0a320b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e73d2221-1bdd-46a8-91a5-8fd8d0a320b | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e73d2221-1bdd-46a8-91a5-8fd8d0a320b | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5d51f11a-f47f-4c41-b955-d3b3da75eed3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d51f11a-f47f-4c41-b955-d3b3da75eed3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9280cddb-6d2d-422a-b228-c27e017da42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9280cddb-6d2d-422a-b228-c27e017da42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9280cddb-6d2d-422a-b228-c27e017da42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6497e343-c62b-4709-b83c-76c2b465a0c8 | 3/10/2023 | USDT | 0.00013524 | Customer Withdrawal |
| 6497b343-d6b6-42f9-b3bb-97c7bcab5c14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6497b343-d6b6-42f9-b3bb-97c7bcab5c14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6497b343-d6b6-42f9-b3bb-97c7bcab5c14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b9a3545-86d9-411a-91b8-3f663b164b56 | 2/10/2023 | BTC | 0.00013068 | Customer Withdrawal |
| 7b9a3545-86d9-411a-91b8-3f663b164b56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b9a3545-86d9-411a-91b8-3f663b164b56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e4ba319-dec0-4b78-673d-3b0747b5039d | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7e4ba319-dec0-4b78-673d-3b0747b5039d | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7e4ba319-dec0-4b78-673d-3b0747b5039d | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 55e74f96-65ea-49f7-b6d5-c93b343494ec | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 55e74f96-65ea-49f7-b6d5-c93b343494ec | 3/10/2023 | ETH | 0.00000002 | Customer Withdrawal |
| 55e74f96-65ea-49f7-b6d5-c93b343494ec | 3/10/2023 | USDT | 0.00033294 | Customer Withdrawal |
| 55e74f96-65ea-49f7-b6d5-c93b343494ec | 4/10/2023 | XRP | 8.74387960 | Customer Withdrawal |
| 55e74f96-65ea-49f7-b6d5-c93b343494ec | 3/10/2023 | XRP | 0.89375703 | Customer Withdrawal |
| 55e74f96-65ea-49f7-b6d5-c93b343494ec | 2/10/2023 | XVG | 0.00000352 | Customer Withdrawal |
| 77cbe68a-0948-421a-b99d-02fb14a6061b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77cbe68a-0948-421a-b99d-02fb14a6061b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77cbe68a-0948-421a-b99d-02fb14a6061b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 309bce39-7215-4c89-9a3d-129f87eabe06 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 309bce39-7215-4c89-9a3d-129f87eabe06 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 309bce39-7215-4c89-9a3d-129f87eabe06 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4b4a6f92-2ef7-4d40-93af-6ad68d1b6b16 | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| 4b4a6f92-2ef7-4d40-93af-6ad68d1b6b16 | 3/10/2023 | ETH | 0.00176792 | Customer Withdrawal |
| 4b4a6f92-2ef7-4d40-93af-6ad68d1b6b16 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae58ba10-6de4-4f13-8b3b-b3523cec1b1a | 4/10/2023 | XRP | 12.06846050 | Customer Withdrawal |
| ae58ba10-6de4-4f13-8b3b-b3523cec1b1a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ae58ba10-6de4-4f13-8b3b-b3523cec1b1a | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9d9d9105-1963-46d5-956b-87e32c4a3b17 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8888cb83-9d5c-4b7a-9e8e-a2c0d7b24d58 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8888cb83-9d5c-4b7a-9e8e-a2c0d7b24d58 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8888cb83-9d5c-4b7a-9e8e-a2c0d7b24d58 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4e42622a-3e54-4d1f-a0c9-f3e6c40e24c2 | 3/10/2023 | USDT | 0.00189182 | Customer Withdrawal |
| 4e42622a-3e54-4d1f-a0c9-f3e6c40e24c2 | 2/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| 6db8284a-c2f2-4bba-89a3-f4d69bdedbd6 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6db8284a-c2f2-4bba-89a3-f4d69bdedbd6 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 6db8284a-c2f2-4bba-89a3-f4d69bdedbd6 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e1e725752-fc89-4a7a-8d05-0cdd1ab4f454 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e1e725752-fc89-4a7a-8d05-0cdd1ab4f454 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e1e725752-fc89-4a7a-8d05-0cdd1ab4f454 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b5b5a3f8-6dd9-4f9c-a1e2-50e3a9d1a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5b5a3f8-6dd9-4f9c-a1e2-50e3a9d1a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5b5a3f8-6dd9-4f9c-a1e2-50e3a9d1a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e16183c-577f-4c56-bbcb-74121ff18dde | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e16183c-577f-4c56-bbcb-74121ff18dde | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e16183c-577f-4c56-bbcb-74121ff18dde | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5bdae6f8-2c7f-4a5a-a1b3-73e0e5f2a5b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bdae6f8-2c7f-4a5a-a1b3-73e0e5f2a5b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbc7024c-69d6-44f7-9eac-cdbda9056b87 | 3/10/2023 | DGB | 38.68706190 | Customer Withdrawal |
| cbc7024c-69d6-44f7-9eac-cdbda9056b87 | 4/10/2023 | DGB | 41.58121662 | Customer Withdrawal |
| cbc7024c-69d6-44f7-9eac-cdbda9056b87 | 2/10/2023 | DGB | 39.76256247 | Customer Withdrawal |
| adf1f6e1-525a-4266-a8b8-8d83e946b07e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adf1f6e1-525a-4266-a8b8-8d83e946b07e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| adf1f6e1-522e-426c-88e2-964041857436 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60e075c1-347d-44a4-9d3a-247c5caccbc3 | 3/10/2023 | XLM | 34.05111104 | Customer Withdrawal |
| 60e075c1-347d-44a4-9d3a-247c5caccbc3 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 60e075c1-347d-44a4-9d3a-247c5caccbc3 | 3/10/2023 | XMR | 0.00018676 | Customer Withdrawal |
| 60e075c1-347d-44a4-9d3a-247c5caccbc3 | 3/10/2023 | STRAX | 4.73353219 | Customer Withdrawal |
| 60e075c1-347d-44a4-9d3a-247c5caccbc3 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 98cb538f-4f98-4d51-b913-7e6b2ae9a542 | 2/9/2023 | BTC | 0.00012460 | Customer Withdrawal |
| 36635791-9fe8-43b3-b281-b37e1d188677 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36635791-9fe8-43b3-b281-b37e1d188677 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36635791-9fe8-43b3-b281-b37e1d188677 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3aa3600a-3df0-4858-9023-245b2c73d9f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3aa3600a-3df0-4858-9023-245b2c73d9f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3aa3600a-3df0-4858-9023-245b2c73d9f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cc0f659-9684-4831-be41-959df9282060 | 3/10/2023 | BAT | 0.39367741 | Customer Withdrawal |
| 0cc0f659-9684-4831-be41-959df9282060 | 3/10/2023 | BTC | 0.00000030 | Customer Withdrawal |
| 60abadb2-7376-439c-b277-851db3055706 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 60abadb2-7376-439c-b277-851db3055706 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 60abadb2-7376-439c-b277-851db3055706 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e23d95de-67b1-41c5-ad11-821be24a2c69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e23d95de-67b1-41c5-ad11-821be24a2c69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e23d95de-67b1-41c5-ad11-821be24a2c69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9ded811-e1e8-468f-b20b-05c7e9ec558a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a9ded811-e1e8-468f-b20b-05c7e9ec558a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a9ded811-e1e8-468f-b20b-05c7e9ec558a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8d05d40b-97b3-41de-ae27-26256182730e | 3/10/2023 | BTC | 0.00010224 | Customer Withdrawal |
| 8d05d40b-97b3-41de-ae27-26256182730e | 3/10/2023 | XLM | 35.10797448 | Customer Withdrawal |
| 8d05d40b-97b3-41de-ae27-26256182730e | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| bc4dfe92-caaf-4ab2-a176-b43504c29e82 | 2/10/2023 | BTC | 0.00016650 | Customer Withdrawal |
| ff01285f-af77-4705-991b-5f19e468baac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff01285f-af77-4705-991b-5f19e468baac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff01285f-af77-4705-991b-5f19e468baac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21149544-ecae-4351-82ad-5993e04f2b2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21149544-ecae-4351-82ad-5993e04f2b2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21149544-ecae-4351-82ad-5993e04f2b2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0daeef79-b544-424d-882d-db5e7f689500 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0daeef79-b544-424d-882d-db5e7f689500 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0daeef79-b544-424d-882d-db5e7f689500 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28466ef1-10a0-4bf5-92a5-c58b152ee26d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28466ef1-10a0-4bf5-92a5-c58b152ee26d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28466ef1-10a0-4bf5-92a5-c58b152ee26d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a875dbf-1598-432c-a8fd-50cd432a6774 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 1a875dbf-1598-432c-a8fd-50cd432a6774 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 1a875dbf-1598-432c-a8fd-50cd432a6774 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| c8a8cfc0-0782-475f-80ae-f1c764e4f224 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8a8cfc0-0782-475f-80ae-f1c764e4f224 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8a8cfc0-0782-475f-80ae-f1c764e4f224 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 733926f8-bd92-41d3-a6e4-fbb2583da2af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 733926f8-bd92-41d3-a6e4-fbb2583da2af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 733926f8-bd92-41d3-a6e4-fbb2583da2af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bac572ee-72c6-4c8b-8bbf-934e8d2e50ee | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bac572ee-72c6-4c8b-8bbf-934e8d2e50ee | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bac572ee-72c6-4c8b-8bbf-934e8d2e50ee | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 59963853-73c6-4f25-9470-1fa3d8209b2c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 59963853-73c6-4f25-9470-1fa3d8209b2c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 59963853-73c6-4f25-9470-1fa3d8209b2c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e8b901c2-bc41-4713-b8d3-a241c23f42bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8b901c2-bc41-4713-b8d3-a241c23f42bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b03d3741-6e83-47f0-a60d-c9e0b4bf295a | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| f27624f0-e966-4007-b314-d38c4b4e15dc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f27624f0-e966-4007-b314-d38c4b4e15dc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f27624f0-e966-4007-b314-d38c4b4e15dc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94020faf-881b-495d-865d-3a3689b79bae | 2/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 94020faf-881b-495d-865d-3a3689b79bae | 2/10/2023 | USDT | 4.01829283 | Customer Withdrawal |
| 0df99ff7-bb2a-47bc-b880-334501d847c9 | 2/9/2023 | OMG | 2.70045700 | Customer Withdrawal |
| 0df99ff7-bb2a-47bc-b880-334501d847c9 | 4/10/2023 | OMG | 0.29900892 | Customer Withdrawal |
| 0df99ff7-bb2a-47bc-b880-334501d847c9 | 2/10/2023 | NEO | 0.05625965 | Customer Withdrawal |
| 0df99ff7-bb2a-47bc-b880-334501d847c9 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 0df99ff7-bb2a-47bc-b880-334501d847c9 | 4/10/2023 | PIVX | 12.24886119 | Customer Withdrawal |
| 196c81ae-0fff-4186-918e-164b0cb2c31f | 2/9/2023 | BTC | 0.00018793 | Customer Withdrawal |
| 49f6bccf-0c6a-40d4-9e82-f4f5594e13e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49f6bccf-0c6a-40d4-9e82-f4f5594e13e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49f6bccf-0c6a-40d4-9e82-f4f5594e13e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ac6caf1-6449-4197-a8af-9cbb7c80eb8d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3ac6caf1-6449-4197-a8af-9cbb7c80eb8d | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3ac6caf1-6449-4197-a8af-9cbb7c80eb8d | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f8365ead-2a17-4097-8ee1-6865646d7e8f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f8365ead-2a17-4097-8ee1-6865646d7e8f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f8365ead-2a17-4097-8ee1-6865646d7e8f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c300df1a-0d25-4acf-b816-0825e354a1cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c300df1a-0d25-4acf-b816-0825e354a1cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c300df1a-0d25-4acf-b816-0825e354a1cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0271dcfe-8591-4944-b8a5-8c3389822c8f | 2/10/2023 | BTC | 0.00013425 | Customer Withdrawal |
| d13a47d2-3347-4ad7-8965-8e5b009992b2 | 2/10/2023 | DGB | 287.11231140 | Customer Withdrawal |
| 49edd524-d231-4489-9865-e7cb5d04a602 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| ee09420b-9eb6-4981-92bb-793afc73ca1c | 3/10/2023 | ETHW | 0.00000086 | Customer Withdrawal |
| ee09420b-9eb6-4981-92bb-793afc73ca1c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ee09420b-9eb6-4981-92bb-793afc73ca1c | 3/10/2023 | XRP | 0.82234786 | Customer Withdrawal |
| 368cf989-a56f-4ba3-a4fb-6cf2d9ac3ad9 | 2/10/2023 | XRP | 10.57135688 | Customer Withdrawal |
| 410c9db9-a07e-4aa4-8ba8-12a466a66131 | 2/10/2023 | RDD | 4,295.51643000 | Customer Withdrawal |
| 410c9db9-a07e-4aa4-8ba8-12a466a66131 | 2/10/2023 | ETHW | 0.00000279 | Customer Withdrawal |
| 5e34be8a-5094-45c9-858c-168c14478874 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e34be8a-5094-45c9-858c-168c14478874 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e34be8a-5094-45c9-858c-168c14478874 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 430b7c1e-248c-4a80-9055-822995eb1818 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 430b7c1e-248c-4a80-9055-822995eb1818 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 430b7c1e-248c-4a80-9055-822995eb1818 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 38dffb47-3249-4841-8ca9-35c62eed3972 | 2/9/2023 | BTC | 0.00016355 | Customer Withdrawal |
| bd6ddd92-6227-402a-a35e-a80b5c61b7e8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bd6ddd92-6227-402a-a35e-a80b5c61b7e8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bd6ddd92-6227-402a-a35e-a80b5c61b7e8 | 2/10/2023 | BTC | 0.00006747 | Customer Withdrawal |
| bd6ddd92-6227-402a-a35e-a80b5c61b7e8 | 2/10/2023 | XRP | 8.79381937 | Customer Withdrawal |
| 75232220-6e13-47f2-915b-a770b4efb278 | 3/10/2023 | ETHW | 0.00000012 | Customer Withdrawal |
| 75232220-6e13-47f2-915b-a770b4efb278 | 3/10/2023 | ADA | 2.72383655 | Customer Withdrawal |
| 75232220-6e13-47f2-915b-a770b4efb278 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 215a7214-bea4-45e1-92c9-7c825a843154 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 215a7214-bea4-45e1-92c9-7c825a843154 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 215a7214-bea4-45e1-92c9-7c825a843154 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d5bac2c-da20-4a7d-86f5-0c338ee40b7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d5bac2c-da20-4a7d-86f5-0c338ee40b7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d5bac2c-da20-4a7d-86f5-0c338ee40b7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c663b614-f61f-4aeb-bef2-374b525c8a30 | 3/10/2023 | MUNT | 1.37768381 | Customer Withdrawal |
| 533313c0-eaaa-41bc-898b-901f42895e53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 533313c0-eaaa-41bc-898b-901f42895e53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 533313c0-eaaa-41bc-898b-901f42895e53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65227f2b-7592-460d-b9f9-568b1d9475b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65227f2b-7592-460d-b9f9-568b1d9475b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65227f2b-7592-460d-b9f9-568b1d9475b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20521a58-cecd-4bc5-91d1-c92c2a8dea05 | 3/10/2023 | XRP | 6.17968074 | Customer Withdrawal |
| 20521a58-cecd-4bc5-91d1-c92c2a8dea05 | 3/10/2023 | NXT | 101.32783350 | Customer Withdrawal |
| 20521a58-cecd-4bc5-91d1-c92c2a8dea05 | 3/10/2023 | KMD | 2.73461486 | Customer Withdrawal |
| 20521a58-cecd-4bc5-91d1-c92c2a8dea05 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 58284292-a5fb-4289-b412-89016dc9ab89 | 2/10/2023 | XRP | 9.27865293 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7cad8dbc-b8b3-4043-9c5e-05e5985beb3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cad8dbc-b8b3-4043-9c5e-05e5985beb3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cad8dbc-b8b3-4043-9c5e-05e5985beb3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7e72a74-a0a9-4095-b2e4-ad98b6216de7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7e72a74-a0a9-4095-b2e4-ad98b6216de7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7e72a74-a0a9-4095-b2e4-ad98b6216de7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79bfdad7-d07b-4565-aad8-eb4baa13a067 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79bfdad7-d07b-4565-aad8-eb4baa13a067 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79bfdad7-d07b-4565-aad8-eb4baa13a067 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01822110-4a1a-4985-86ec-477d06666514 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01822110-4a1a-4985-86ec-477d06666514 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01822110-4a1a-4985-86ec-477d06666514 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fad1f8a-f89f-49b6-8544-519b2d79de74 | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 2fad1f8a-f89f-49b6-8544-519b2d79de74 | 3/10/2023 | DOGE | 0.18161372 | Customer Withdrawal |
| 2fad1f8a-f89f-49b6-8544-519b2d79de74 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 090cb9a4-49fe-4703-9b61-50a7c98e6dac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 090cb9a4-49fe-4703-9b61-50a7c98e6dac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 090cb9a4-49fe-4703-9b61-50a7c98e6dac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab6da056-433b-40a3-ba2b-1ff6a4771857 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ab6da056-433b-40a3-ba2b-1ff6a4771857 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ab6da056-433b-40a3-ba2b-1ff6a4771857 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 464f841c-f74d-4bb6-9901-990338e549e0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 464f841c-f74d-4bb6-9901-990338e549e0 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 464f841c-f74d-4bb6-9901-990338e549e0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 30120351-526f-406a-a142-42e7d6a8a4d2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 30120351-526f-406a-a142-42e7d6a8a4d2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 30120351-526f-406a-a142-42e7d6a8a4d2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5d6e6e5e-bb3b-4b12-8baf-c81a139d3be2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d6e6e5e-bb3b-4b12-8baf-c81a139d3be2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d6e6e5e-bb3b-4b12-8baf-c81a139d3be2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22b1b228-567d-4c0b-8c60-f2ff0595409b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22b1b228-567d-4c0b-8c60-f2ff0595409b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22b1b228-567d-4c0b-8c60-f2ff0595409b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7109e0cd-94e6-4d7c-be81-7d7f418e109d | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 7109e0cd-94e6-4d7c-be81-7d7f418e109d | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 7109e0cd-94e6-4d7c-be81-7d7f418e109d | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 357e392c-0319-430b-83d6-65481934b6a5 | 3/10/2023 | BCHA | 0.10000000 | Customer Withdrawal |
| 357e392c-0319-430b-83d6-65481934b6a5 | 3/10/2023 | BCH | 0.00736369 | Customer Withdrawal |
| 357e392c-0319-430b-83d6-65481934b6a5 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 15df0f45-4973-4b22-8113-21d3fba0e70a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15df0f45-4973-4b22-8113-21d3fba0e70a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15df0f45-4973-4b22-8113-21d3fba0e70a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a225edd-bab3-4fdb-b1bf-7a06ff5adaa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a225edd-bab3-4fdb-b1bf-7a06ff5adaa7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a225edd-bab3-4fdb-b1bf-7a06ff5adaa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f806aad5-7969-418c-9951-1111632a28c3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f806aad5-7969-418c-9951-1111632a28c3 | 3/10/2023 | USDT | 2.50566001 | Customer Withdrawal |
| b4b19880-0a93-47a5-b968-69fab7808619 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b4b19880-0a93-47a5-b968-69fab7808619 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b4b19880-0a93-47a5-b968-69fab7808619 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c8e751b9-5841-4f7f-8cc5-bb89e1cf40fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8e751b9-5841-4f7f-8cc5-bb89e1cf40fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8e751b9-5841-4f7f-8cc5-bb89e1cf40fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6db1066c-e0d1-4802-a675-285f77360e12 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6db1066c-e0d1-4802-a675-285f77360e12 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6db1066c-e0d1-4802-a675-285f77360e12 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8d3ed2fa-1f16-4227-9362-8fa566c48ffa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d3ed2fa-1f16-4227-9362-8fa566c48ffa | 3/10/2023 | EMC | 20.50638637 | Customer Withdrawal |
| 8d3ed2fa-1f16-4227-9362-8fa566c48ffa | 3/10/2023 | BTC | 0.00015610 | Customer Withdrawal |
| ff94f9a0-5e15-4f31-966a-7e5352e514d8 | 2/9/2023 | OMG | 0.80499377 | Customer Withdrawal |
| 7a83509e-608a-4241-9a21-e333a1483ff9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a83509e-608a-4241-9a21-e333a1483ff9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7a83509e-608a-4241-9a21-e333a1483ff9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d94c6be5-e0f3-4d99-b4fb-7760e24ef217 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d94c6be5-e0f3-4d99-b4fb-7760e24ef217 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d94c6be5-e0f3-4d99-b4fb-7760e24ef217 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 813aff65-db24-4286-9cf0-2fd669691a51 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 813aff65-db24-4286-9cf0-2fd669691a51 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 813aff65-db24-4286-9cf0-2fd669691a51 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 3f99a0a3-f6f6-4ea7-aa7a-97746ea6d5b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f99a0a3-f6f6-4ea7-aa7a-97746ea6d5b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f99a0a3-f6f6-4ea7-aa7a-97746ea6d5b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e79406a4-a8df-4712-8407-0eabe0e41d0e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e79406a4-a8df-4712-8407-0eabe0e41d0e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e79406a4-a8df-4712-8407-0eabe0e41d0e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 61f2d6c1-f97b-460f-b9cb-bc62ed997253 | 2/10/2023 | XLM | 28.32679179 | Customer Withdrawal |
| ecd31fbc-fdee-4cf5-ae6e-5eff16afe097 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecd31fbc-fdee-4cf5-ae6e-5eff16afe097 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecd31fbc-fdee-4cf5-ae6e-5eff16afe097 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce41e5fa-8a77-4f3a-962d-3a73ed81f5cd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ce41e5fa-8a77-4f3a-962d-3a73ed81f5cd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ce41e5fa-8a77-4f3a-962d-3a73ed81f5cd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fd74470c-5a6a-428b-b25f-c4fa41a59b0f | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| fd74470c-5a6a-428b-b25f-c4fa41a59b0f | 3/10/2023 | ARDR | 3.17682645 | Customer Withdrawal |
| 4e48aacd-88d1-42af-980d-1a3138af92f5 | 3/10/2023 | BTC | 0.00000888 | Customer Withdrawal |
| b135a83c-4926-4561-9c89-0329aecb8003 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b135a83c-4926-4561-9c89-0329aecb8003 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| b135a83c-4926-4561-9c89-0329aecb8003 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| f4bb948f-a376-445b-b374-3c1d3eedce5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4bb948f-a376-445b-b374-3c1d3eedce5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4bb948f-a376-445b-b374-3c1d3eedce5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb574d0d-8f47-4a7c-87a0-853826020edf | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| cb574d0d-8f47-4a7c-87a0-853826020edf | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| cb574d0d-8f47-4a7c-87a0-853826020edf | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| b6c3a642-f1dc-48ac-b22e-157cac5af2ea | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b6c3a642-f1dc-48ac-b22e-157cac5af2ea | 4/10/2023 | DGB | 112.59550190 | Customer Withdrawal |
| b6c3a642-f1dc-48ac-b22e-157cac5af2ea | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 01ca2274-56c3-4ade-ac28-334686c75059 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 01ca2274-56c3-4ade-ac28-334686c75059 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 01ca2274-56c3-4ade-ac28-334686c75059 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 7c27c29c-1914-4719-ae4c-668745954c45 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c27c29c-1914-4719-ae4c-668745954c45 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7c27c29c-1914-4719-ae4c-668745954c45 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 48666370-b322-4e38-ace5-703218402a38 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 48666370-b322-4e38-ace5-703218402a38 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 48666370-b322-4e38-ace5-703218402a38 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d9dc83a8-1c03-4db6-8e15-c40c906a063f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d9dc83a8-1c03-4db6-8e15-c40c906a063f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d9dc83a8-1c03-4db6-8e15-c40c906a063f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3f54c0e9-5990-4a8f-ab31-4e1c7e19f59c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3f54c0e9-5990-4a8f-ab31-4e1c7e19f59c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3f54c0e9-5990-4a8f-ab31-4e1c7e19f59c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4c05714b-1f13-4c68-968e-b91c2cc5a952 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c05714b-1f13-4c68-968e-b91c2cc5a952 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c05714b-1f13-4c68-968e-b91c2cc5a952 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0243e83-2960-4e72-9cf2-b88e187c8145 | 3/10/2023 | BTC | 0.00000074 | Customer Withdrawal |
| 57eb084d-1601-4d66-942f-00b7c80ed9ed | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 57eb084d-1601-4d66-942f-00b7c80ed9ed | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 57eb084d-1601-4d66-942f-00b7c80ed9ed | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 7a546ff9-d5ef-4475-8944-bbbb64ba7829 | 2/10/2023 | DCR | 0.10394930 | Customer Withdrawal |
| 79c6c3b2-b8b5-45ac-bf52-33ba75400712 | 2/10/2023 | ZCL | 7.11017845 | Customer Withdrawal |
| abc250e6-8262-48fd-a682-f281fad53707 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| abc250e6-8262-48fd-a682-f281fad53707 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| abc250e6-8262-48fd-a682-f281fad53707 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 00159a37-92a3-468b-9e49-0781c4a047b5 | 2/10/2023 | BTC | 0.00015916 | Customer Withdrawal |
| 7fbf0910-ddb7-4b0a-9525-4c3659a780a3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7fbf0910-ddb7-4b0a-9525-4c3659a780a3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7fbf0910-ddb7-4b0a-9525-4c3659a780a3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| beb7b3a5-c911-4556-b326-c177d7402c8e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| beb7b3a5-c911-4556-b326-c177d7402c8e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| beb7b3a5-c911-4556-b326-c177d7402c8e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bc93b393-1d29-4007-a03f-f2f089eea09b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc93b393-1d29-4007-a03f-f2f089eea09b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc93b393-1d29-4007-a03f-f2f089eea09b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65f4ed7f-8c12-4e28-b399-6690450ee5f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65f4ed7f-8c12-4e28-b399-6690450ee5f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65f4ed7f-8c12-4e28-b399-6690450ee5f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab480991-369f-4530-90a8-104670b1ab08 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ab480991-369f-4530-90a8-104670b1ab08 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ab480991-369f-4530-90a8-104670b1ab08 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 10bb456c-5cf3-46fe-ab0c-ecd157e96f82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10bb456c-5cf3-46fe-ab0c-ecd157e96f82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10bb456c-5cf3-46fe-ab0c-ecd157e96f82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 712559a3-9401-4dcf-9d92-afbf5a027cf6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 712559a3-9401-4dcf-9d92-afbf5a027cf6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 712559a3-9401-4dcf-9d92-afbf5a027cf6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c733988d-0786-4202-980a-28dc4e1f2787 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c733988d-0786-4202-980a-28dc4e1f2787 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c733988d-0786-4202-980a-28dc4e1f2787 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2c7af94-cc68-4703-8fc4-30c5c90482b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2c7af94-cc68-4703-8fc4-30c5c90482b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2c7af94-cc68-4703-8fc4-30c5c90482b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67aadbe2-5e11-44ae-a28a-75197cd3cb37 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 67aadbe2-5e11-44ae-a28a-75197cd3cb37 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 67aadbe2-5e11-44ae-a28a-75197cd3cb37 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 13806747-ebed-47e8-82d3-1aa696537135 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 13806747-ebed-47e8-82d3-1aa696537135 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 13806747-ebed-47e8-82d3-1aa696537135 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 377b093f-f3c2-4e1e-b90d-7b0dfe038974 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 377b093f-f3c2-4e1e-b90d-7b0dfe038974 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 377b093f-f3c2-4e1e-b90d-7b0dfe038974 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7076bbd4-d0b2-44b6-9659-813470a0fe55 | 2/9/2023 | ETHW | 0.00833617 | Customer Withdrawal |
| 7076bbd4-d0b2-44b6-9659-813470a0fe55 | 2/9/2023 | ETH | 0.00062292 | Customer Withdrawal |
| 6c394b1f-6188-4ac6-96e9-90c03fdd2246 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5dd5288-77b4-4476-842f-b9651ae5b297 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5dd5288-77b4-4476-842f-b9651ae5b297 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5dd5288-77b4-4476-842f-b9651ae5b297 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41f56166-a1ea-42b5-abc5-1c8b5fef0314 | 2/10/2023 | BTC | 0.00016904 | Customer Withdrawal |
| 36ee8859-98da-4a04-92da-95877aa5d65b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 36ee8859-98da-4a04-92da-95877aa5d65b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 36ee8859-98da-4a04-92da-95877aa5d65b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 92814e05-dd74-44d8-be04-90bf28888a69 | 4/10/2023 | TKS | 37.62227239 | Customer Withdrawal |
| 92814e05-dd74-44d8-be04-90bf28888a69 | 3/10/2023 | TKS | 37.62227239 | Customer Withdrawal |
| 92814e05-dd74-44d8-be04-90bf28888a69 | 2/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| b4f589c5-dcfa-44a2-8505-942944a4fbd1 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| b4f589c5-dcfa-44a2-8505-942944a4fbd1 | 3/10/2023 | VTC | 5.85063588 | Customer Withdrawal |
| f9d6abb1-a859-42b7-908f-ac6f697f6393 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9d6abb1-a859-42b7-908f-ac6f697f6393 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9d6abb1-a859-42b7-908f-ac6f697f6393 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea8c19fc-439d-4e2d-b257-fa17ab462f17 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| ea8c19fc-439d-4e2d-b257-fa17ab462f17 | 3/10/2023 | MTL | 0.93761523 | Customer Withdrawal |
| dc3ce3ea-139f-4c1e-80ab-eb832565b140 | 2/9/2023 | BTC | 0.00007080 | Customer Withdrawal |
| 10bba821-a2e9-42fa-ba40-22d2b676a1df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 10bba821-a2e9-42fa-ba40-22d2b676a1df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10bba821-a2e9-42fa-ba40-22d2b676a1df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08db84b1-4bfd-462e-81d5-43a465e46953 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08db84b1-4bfd-462e-81d5-43a465e46953 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08db84b1-4bfd-462e-81d5-43a465e46953 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b011179d-7825-4712-87a8-27db834b5df6 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| b011179d-7825-4712-87a8-27db834b5df6 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| b011179d-7825-4712-87a8-27db834b5df6 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| d364fc92-d128-4d05-b316-92b88a4b5dd2 | 2/10/2023 | NEO | 0.02143584 | Customer Withdrawal |
| a7703d62-fd34-421b-b2a8-7fac965a87ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7703d62-fd34-421b-b2a8-7fac965a87ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7703d62-fd34-421b-b2a8-7fac965a87ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5c4dfd5-42b8-4048-ac9d-f56257a7d6b3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a5c4dfd5-42b8-4048-ac9d-f56257a7d6b3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a5c4dfd5-42b8-4048-ac9d-f56257a7d6b3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 206628c7-61f6-45df-8d89-09971658f0a4 | 3/10/2023 | BCHA | 0.02424291 | Customer Withdrawal |
| 206628c7-61f6-45df-8d89-09971658f0a4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 206628c7-61f6-45df-8d89-09971658f0a4 | 3/10/2023 | SC | 1,365.54764700 | Customer Withdrawal |
| c68aee56-cd2c-40bb-a9db-fce1090c92c9 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| e263c288-70cd-4291-a8b4-2a398813f91d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e263c288-70cd-4291-a8b4-2a398813f91d | 3/10/2023 | BTC | 0.00001530 | Customer Withdrawal |
| 387d9196-4d6e-4d38-9bd1-34365f8cf231 | 3/10/2023 | BTC | 0.00012067 | Customer Withdrawal |
| 387d9196-4d6e-4d38-9bd1-34365f8cf231 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fca7db4f-6cec-4826-b252-73f8b0ba0005 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fca7db4f-6cec-4826-b252-73f8b0ba0005 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fca7db4f-6cec-4826-b252-73f8b0ba0005 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d78b9765-7d79-4e8c-8712-1caab96dc261 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d78b9765-7d79-4e8c-8712-1caab96dc261 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d78b9765-7d79-4e8c-8712-1caab96dc261 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| af12d614-dccc-4e68-a94b-8c866f32f4f3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| af12d614-dccc-4e68-a94b-8c866f32f4f3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| af12d614-dccc-4e68-a94b-8c866f32f4f3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b0eeffe4-a39c-463d-925d-46ee438efef3 | 3/10/2023 | USD | 0.00178106 | Customer Withdrawal |
| b0eeffe4-a39c-463d-925d-46ee438efef3 | 3/10/2023 | USDT | 0.00237241 | Customer Withdrawal |
| be976341-9600-42b5-a279-3c7eac2fc3ef | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| be976341-9600-42b5-a279-3c7eac2fc3ef | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| be976341-9600-42b5-a279-3c7eac2fc3ef | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6ff851b2-b11f-4bb1-b0b9-aa9cd4cac67e | 2/9/2023 | FTC | 812.28709920 | Customer Withdrawal |
| 69106588-3519-43a5-b2bf-0896af2ee63f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69106588-3519-43a5-b2bf-0896af2ee63f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69106588-3519-43a5-b2bf-0896af2ee63f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf9b7cc5-f618-4fb8-af55-3b78d7ed3228 | 2/10/2023 | VIB | 0.46793416 | Customer Withdrawal |
| cf9b7cc5-f618-4fb8-af55-3b78d7ed3228 | 2/10/2023 | BTC | 0.00011911 | Customer Withdrawal |
| eba3fd5b-32f2-4e16-9bef-17636c528eba | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eba3fd5b-32f2-4e16-9bef-17636c528eba | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eba3fd5b-32f2-4e16-9bef-17636c528eba | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 179f86c1-5042-45cb-9971-bbc593404936 | 3/10/2023 | BTC | 0.00000479 | Customer Withdrawal |
| 179f86c1-5042-45cb-9971-bbc593404936 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 179f86c1-5042-45cb-9971-bbc593404936 | 3/10/2023 | ADA | 15.61818717 | Customer Withdrawal |
| eef49f85-ff98-4887-becc-6b67b7a50d6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eef49f85-ff98-4887-becc-6b67b7a50d6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eef49f85-ff98-4887-becc-6b67b7a50d6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57d0e0cc-c7db-428d-a483-fed537ad7607 | 3/10/2023 | USDT | 0.00020977 | Customer Withdrawal |
| 57d0e0cc-c7db-428d-a483-fed537ad7607 | 3/10/2023 | BTC | 0.00000132 | Customer Withdrawal |
| 57d0e0cc-c7db-428d-a483-fed537ad7607 | 3/10/2023 | ETHW | 0.00000906 | Customer Withdrawal |
| 57d0e0cc-c7db-428d-a483-fed537ad7607 | 3/10/2023 | ETH | 0.00000906 | Customer Withdrawal |
| 415e08c0-3068-415b-ae1e-f14920a3565d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 415e08c0-3068-415b-ae1e-f14920a3565d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 415e08c0-3068-415b-ae1e-f14920a3565d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c64319b-8d0e-4c92-8e28-7397189b7263 | 4/10/2023 | XLM | 17.32382279 | Customer Withdrawal |
| 4c64319b-8d0e-4c92-8e28-7397189b7263 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c64319b-8d0e-4c92-8e28-7397189b7263 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| aaefa01e-6594-4a7d-8f8c-a3bb7bd81283 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aaefa01e-6594-4a7d-8f8c-a3bb7bd81283 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcfffd0e-77c0-47bb-942d-7dbc4a85dab0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcfffd0e-77c0-47bb-942d-7dbc4a85dab0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcfffd0e-77c0-47bb-942d-7dbc4a85dab0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac4b4431-a6c8-407d-a6dd-03327f800559 | 4/10/2023 | ADA | 9.80162570 | Customer Withdrawal |
| ac4b4431-a6c8-407d-a6dd-03327f800559 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| ac4b4431-a6c8-407d-a6dd-03327f800559 | 3/10/2023 | ADA | 15.94738902 | Customer Withdrawal |
| ac4b4431-a6c8-407d-a6dd-03327f800559 | 4/10/2023 | XEM | 20.00000000 | Customer Withdrawal |
| 2930e110-ffa4-4ad3-a775-2f1d1dc72a4c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2930e110-ffa4-4ad3-a775-2f1d1dc72a4c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2930e110-ffa4-4ad3-a775-2f1d1dc72a4c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3554ebc8-5be5-4525-93ce-1cccded27476 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3554ebc8-5be5-4525-93ce-1cccded27476 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3554ebc8-5be5-4525-93ce-1cccded27476 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5198880-1187-4122-919c-9ff061431cc0 | 3/10/2023 | BTC | 0.00000018 | Customer Withdrawal |
| a4b27998-3567-4c2a-a16a-7bd5b349acb4 | 2/10/2023 | BTC | 0.00015713 | Customer Withdrawal |
| be61a4a0-25cf-4c24-b2be-41248fb97e5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be61a4a0-25cf-4c24-b2be-41248fb97e5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be61a4a0-25cf-4c24-b2be-41248fb97e5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 609ed486-7573-47d9-a9f3-5c0acbd500d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 609ed486-7573-47d9-a9f3-5c0acbd500d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 609ed486-7573-47d9-a9f3-5c0acbd500d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1cd5099-dd90-47bb-b07f-2a847bf39f01 | 3/10/2023 | USDT | 0.00355558 | Customer Withdrawal |
| f1cd5099-dd90-47bb-b07f-2a847bf39f01 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 88345559-a1e0-4572-b576-368f28bcd798 | 2/10/2023 | BTC | 0.00018581 | Customer Withdrawal |
| 88345559-a1e0-4572-b576-368f28bcd798 | 2/10/2023 | ETHW | 0.00002945 | Customer Withdrawal |
| 88345559-a1e0-4572-b576-368f28bcd798 | 2/10/2023 | ETH | 0.00002945 | Customer Withdrawal |
| a663abda-85cd-4d1b-a8e9-1b744cea5c06 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a663abda-85cd-4d1b-a8e9-1b744cea5c06 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a663abda-85cd-4d1b-a8e9-1b744cea5c06 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 46a41a6d-4ccc-43e7-9e3f-457022d23a11 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 46a41a6d-4ccc-43e7-9e3f-457022d23a11 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 46a41a6d-4ccc-43e7-9e3f-457022d23a11 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 6f2c2a5d-906b-424b-a4dd-e5591f1a0986 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f2c2a5d-906b-424b-a4dd-e5591f1a0986 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f2c2a5d-906b-424b-a4dd-e5591f1a0986 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdc7152f-bdb4-40bb-b19d-7da59d80f766 | 4/10/2023 | BTC | 0.00016160 | Customer Withdrawal |
| cdc7152f-bdb4-40bb-b19d-7da59d80f766 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdc7152f-bdb4-40bb-b19d-7da59d80f766 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea9bc20d-91b1-4695-9657-e0a39b54bb81 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea9bc20d-91b1-4695-9657-e0a39b54bb81 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ea9bc20d-91b1-4695-9657-e0a39b54bb81 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 07ccf162-0023-432e-97de-84d3c49f81d2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07ccf162-0023-432e-97de-84d3c49f81d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07ccf162-0023-432e-97de-84d3c49f81d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c46e7941-4f81-436d-ba13-c10925a5e027 | 2/10/2023 | BTC | 0.00006285 | Customer Withdrawal |
| 56f99218-0813-4865-a491-9c9f3801ae9a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 56f99218-0813-4865-a491-9c9f3801ae9a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 56f99218-0813-4865-a491-9c9f3801ae9a | 3/10/2023 | XRP | 5.69945148 | Customer Withdrawal |
| 56f99218-0813-4865-a491-9c9f3801ae9a | 3/10/2023 | LTC | 0.03414564 | Customer Withdrawal |
| b090197d-7682-4129-ad4f-c459d93bbbaa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b090197d-7682-4129-ad4f-c459d93bbbaa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b090197d-7682-4129-ad4f-c459d93bbbaa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9586144b-eb9f-41e0-af3b-87d95c6722d8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9586144b-eb9f-41e0-af3b-87d95c6722d8 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9586144b-eb9f-41e0-af3b-87d95c6722d8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fb9b2591-f76c-4b80-aaea-1b682817b470 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb9b2591-f76c-4b80-aaea-1b682817b470 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d203639-f52f-4486-afa9-73771b08c78b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d203639-f52f-4486-afa9-73771b08c78b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d203639-f52f-4486-afa9-73771b08c78b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49478184-514c-4e04-afcd-f597d8402843 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 49478184-514c-4e04-afcd-f597d8402843 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 49478184-514c-4e04-afcd-f597d8402843 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| be378a2e-d0b3-4f0a-8016-c7171b4453e0 | 2/10/2023 | USDT | 1.39079666 | Customer Withdrawal |
| be378a2e-d0b3-4f0a-8016-c7171b4453e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be378a2e-d0b3-4f0a-8016-c7171b4453e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be378a2e-d0b3-4f0a-8016-c7171b4453e0 | 2/10/2023 | BTC | 0.00015940 | Customer Withdrawal |
| 2d0a3771-eecd-4bcc-8285-0d6d1f5e533c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d0a3771-eecd-4bcc-8285-0d6d1f5e533c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d0a3771-eecd-4bcc-8285-0d6d1f5e533c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2277b6ea-5cf1-45d5-a107-e1eef6c70fa1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2277b6ea-5cf1-45d5-a107-e1eef6c70fa1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2277b6ea-5cf1-45d5-a107-e1eef6c70fa1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f98ffe76-9fdf-48a7-a933-9d98a25c3c51 | 3/10/2023 | XEM | 2.35643811 | Customer Withdrawal |
| f98ffe76-9fdf-48a7-a933-9d98a25c3c51 | 3/10/2023 | XRP | 12.84017334 | Customer Withdrawal |
| f98ffe76-9fdf-48a7-a933-9d98a25c3c51 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f98ffe76-9fdf-48a7-a933-9d98a25c3c51 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| a09c6241-ba9c-43aa-b01a-eb3c2ddabc7a | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| a09c6241-ba9c-43aa-b01a-eb3c2ddabc7a | 3/10/2023 | XVG | 1,199.82123500 | Customer Withdrawal |
| e53be4a6-24e4-40f4-9a68-98ec4d45bc4f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e53be4a6-24e4-40f4-9a68-98ec4d45bc4f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e53be4a6-24e4-40f4-9a68-98ec4d45bc4f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 779ad26b-b3a2-4158-944a-dddd00d4dd9b | 3/10/2023 | USDT | 0.00098322 | Customer Withdrawal |
| 779ad26b-b3a2-4158-944a-dddd00d4dd9b | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 779ad26b-b3a2-4158-944a-dddd00d4dd9b | 3/10/2023 | BCH | 0.00022810 | Customer Withdrawal |
| 779ad26b-b3a2-4158-944a-dddd00d4dd9b | 3/10/2023 | BCHA | 0.00022810 | Customer Withdrawal |
| 1e36fa0f-5f16-41e2-b439-ad82f301f196 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 349d30f6-d501-4046-90b2-30a69b49f63b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 349d30f6-d501-4046-90b2-30a69b49f63b | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 349d30f6-d501-4046-90b2-30a69b49f63b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 910cb494-5de3-4e0d-ae49-76498bf89c53 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 910cb494-5de3-4e0d-ae49-76498bf89c53 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 910cb494-5de3-4e0d-ae49-76498bf89c53 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8d9c2c10-19b7-45c0-bc92-01f260963e61 | 4/10/2023 | LSK | 3.46009592 | Customer Withdrawal |
| 8d9c2c10-19b7-45c0-bc92-01f260963e61 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 8d9c2c10-19b7-45c0-bc92-01f260963e61 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| e45f009f-f89c-4ad9-8df7-86fbcf18844d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e45f009f-f89c-4ad9-8df7-86fbcf18844d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e45f009f-f89c-4ad9-8df7-86fbcf18844d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b175096-1c02-4a16-b454-366c274a9c9d | 2/10/2023 | USDT | 3.75787563 | Customer Withdrawal |
| aad531f7-e1e4-4348-8c86-8b8f979dd3db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aad531f7-e1e4-4348-8c86-8b8f979dd3db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aad531f7-e1e4-4348-8c86-8b8f979dd3db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfb9da09-e939-45fe-9dbb-11ff4061a528 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfb9da09-e939-45fe-9dbb-11ff4061a528 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfb9da09-e939-45fe-9dbb-11ff4061a528 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c94a54f-76a8-4ec1-a732-f39071a37554 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c94a54f-76a8-4ec1-a732-f39071a37554 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c94a54f-76a8-4ec1-a732-f39071a37554 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d193a08f-feeb-4f0c-86ad-a7947f57c110 | 3/10/2023 | VTC | 1.64025237 | Customer Withdrawal |
| d193a08f-feeb-4f0c-86ad-a7947f57c110 | 4/10/2023 | VTC | 27.35974763 | Customer Withdrawal |
| d193a08f-feeb-4f0c-86ad-a7947f57c110 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d193a08f-feeb-4f0c-86ad-a7947f57c110 | 3/10/2023 | BTC | 0.00022106 | Customer Withdrawal |
| 393e4be3-81a7-44f5-a2db-30ae95b72d21 | 4/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| 393e4be3-81a7-44f5-a2db-30ae95b72d21 | 3/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| 393e4be3-81a7-44f5-a2db-30ae95b72d21 | 2/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| 9fd92058-a869-4213-83ff-69fce0f8eb36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fd92058-a869-4213-83ff-69fce0f8eb36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fd92058-a869-4213-83ff-69fce0f8eb36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89e43552-2be1-4ec7-b6fc-83edb3d67c7e | 2/10/2023 | ARK | 6.22736195 | Customer Withdrawal |
| 81f779a1-76d4-44e3-aaf0-60b65e551ce3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81f779a1-76d4-44e3-aaf0-60b65e551ce3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81f779a1-76d4-44e3-aaf0-60b65e551ce3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc1dd59b-ebcf-44e3-9932-8cbab7816f76 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc1dd59b-ebcf-44e3-9932-8cbab7816f76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc1dd59b-ebcf-44e3-9932-8cbab7816f76 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4af09078-c6e0-4ae9-83c0-52db3417428d | 3/10/2023 | BTC | 0.00022447 | Customer Withdrawal |
| 4af09078-c6e0-4ae9-83c0-52db3417428d | 2/10/2023 | NAV | 10.00000000 | Customer Withdrawal |
| 4af09078-c6e0-4ae9-83c0-52db3417428d | 3/10/2023 | OMG | 0.10551186 | Customer Withdrawal |
| 4af09078-c6e0-4ae9-83c0-52db3417428d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4af09078-c6e0-4ae9-83c0-52db3417428d | 2/10/2023 | OMG | 2.44250705 | Customer Withdrawal |
| 085b2dd7-83bf-4c8b-8044-b2944f95f185 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 085b2dd7-83bf-4c8b-8044-b2944f95f185 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 085b2dd7-83bf-4c8b-8044-b2944f95f185 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 790a9f99-c65d-4398-aea1-a2b994c0c947 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 790a9f99-c65d-4398-aea1-a2b994c0c947 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 790a9f99-c65d-4398-aea1-a2b994c0c947 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb03cbd7-6157-4110-b8eb-dae139ad5e44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb03cbd7-6157-4110-b8eb-dae139ad5e44 | 4/10/2023 | BTC | 0.00001041 | Customer Withdrawal |
| fb03cbd7-6157-4110-b8eb-dae139ad5e44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb03cbd7-6157-4110-b8eb-dae139ad5e44 | 4/10/2023 | XRP | 9.34353701 | Customer Withdrawal |
| 9edf3822-6ea2-493f-8f01-9839ba8595f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9edf3822-6ea2-493f-8f01-9839ba8595f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9edf3822-6ea2-493f-8f01-9839ba8595f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5df01ba6-b71b-40e2-8402-4959c07495c | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 5df01ba6-b71b-40e2-8402-4959c07495c | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 5df01ba6-b71b-40e2-8402-4959c07495c | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| af955c0b-c77b-446f-a498-18abf811f139 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| af955c0b-c77b-446f-a498-18abf811f139 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| af955c0b-c77b-446f-a498-18abf811f139 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 36f4b3e8-973d-49a3-970e-2be1350e65f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36f4b3e8-973d-49a3-970e-2be1350e65f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36f4b3e8-973d-49a3-970e-2be1350e65f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3c7b86b-9104-4af6-9e89-1ba1d71e29b4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b3c7b86b-9104-4af6-9e89-1ba1d71e29b4 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b3c7b86b-9104-4af6-9e89-1ba1d71e29b4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 987095b4-87e5-40b0-bae9-e08cc6fd9c1d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 987095b4-87e5-40b0-bae9-e08cc6fd9c1d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 987095b4-87e5-40b0-bae9-e08cc6fd9c1d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ea5c537a-9855-4a0f-ad62-d05c114f0cc3 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ea5c537a-9855-4a0f-ad62-d05c114f0cc3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ea5c537a-9855-4a0f-ad62-d05c114f0cc3 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9c201aee-5d05-4b2c-b611-b1d6851fa0be | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c201aee-5d05-4b2c-b611-b1d6851fa0be | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9c201aee-5d05-4b2c-b611-b1d6851fa0be | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f49ca4b1-bcef-427a-959b-680c208191e3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f49ca4b1-bcef-427a-959b-680c208191e3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f49ca4b1-bcef-427a-959b-680c208191e3 | 4/10/2023 | DOGE | 66.75800428 | Customer Withdrawal |
| 91bc4f7f-a554-4027-8878-e0d375672b46 | 3/10/2023 | XVG | 1,742.26100500 | Customer Withdrawal |
| 91bc4f7f-a554-4027-8878-e0d375672b46 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 91bc4f7f-a554-4027-8878-e0d375672b46 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 7677d3b8-ac5d-44a2-8f55-6920136bcf8e | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 7677d3b8-ac5d-44a2-8f55-6920136bcf8e | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 7677d3b8-ac5d-44a2-8f55-6920136bcf8e | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| f02962fe-9c43-4d72-a798-f3822ead2e5f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f02962fe-9c43-4d72-a798-f3822ead2e5f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f02962fe-9c43-4d72-a798-f3822ead2e5f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 54ab2ab8-01d2-44f4-ac93-0c45e3e60abd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54ab2ab8-01d2-44f4-ac93-0c45e3e60abd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54ab2ab8-01d2-44f4-ac93-0c45e3e60abd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f4753dd-bf53-4e16-8d10-97e817883493 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8f4753dd-bf53-4e16-8d10-97e817883493 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8f4753dd-bf53-4e16-8d10-97e817883493 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dfb4401f-45ac-4ab0-a02a-c3e7308772ab | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dfb4401f-45ac-4ab0-a02a-c3e7308772ab | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dfb4401f-45ac-4ab0-a02a-c3e7308772ab | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ce22eef-68f4-45c1-b92a-c3bdd08cc40 | 2/10/2023 | ZCL | 8.90776006 | Customer Withdrawal |
| ce3c8822-e449-4a23-b475-fcd5815ac81f | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| ce3c8822-e449-4a23-b475-fcd5815ac81f | 2/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| ce3c8822-e449-4a23-b475-fcd5815ac81f | 3/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 162cbdf7-fc87-4600-9662-6987afc7c762 | 3/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 162cbdf7-fc87-4600-9662-6987afc7c762 | 2/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 162cbdf7-fc87-4600-9662-6987afc7c762 | 4/10/2023 | STORJ | 12.0171844 | Customer Withdrawal |
| 0b7de9a0-2dbe-469e-9c58-c8f0a382e8df | 3/10/2023 | VTC | 16.19638061 | Customer Withdrawal |
| 0b7de9a0-2dbe-469e-9c58-c8f0a382e8df | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| f503d369-76ca-4500-9eeb-1fc1dcd428a7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f503d369-76ca-4500-9eeb-1fc1dcd428a7 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f503d369-76ca-4500-9eeb-1fc1dcd428a7 | 3/10/2023 | ADA | 0.20383086 | Customer Withdrawal |
| 5582157d-40c7-43db-b5d8-cec5f323fc93 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5582157d-40c7-43db-b5d8-cec5f323fc93 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5582157d-40c7-43db-b5d8-cec5f323fc93 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fcc3e9d-5017-4117-9fe5-062dc95228d0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fcc3e9d-5017-4117-9fe5-062dc95228d0 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fcc3e9d-5017-4117-9fe5-062dc95228d0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0a0f6bea-9eff-4644-8a74-c976cc07cac0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a0f6bea-9eff-4644-8a74-c976cc07cac0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a0f6bea-9eff-4644-8a74-c976cc07cac0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f8b865e-3954-41c2-a1c9-ebd527856ec0 | 3/10/2023 | LSK | 5.28351601 | Customer Withdrawal |
| 3f8b865e-3954-41c2-a1c9-ebd527856ec0 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 3f8b865e-3954-41c2-a1c9-ebd527856ec0 | 2/10/2023 | LSK | 0.00000015 | Customer Withdrawal |
| 3d380242-dd86-4619-9d44-d0d3a83ba584 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d380242-dd86-4619-9d44-d0d3a83ba584 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d380242-dd86-4619-9d44-d0d3a83ba584 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f576cbbf-1a77-4350-8bd7-b19688da9d22 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f576cbbf-1a77-4350-8bd7-b19688da9d22 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f576cbbf-1a77-4350-8bd7-b19688da9d22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 656c2d56-1b44-4026-98de-a914ad1ened5e1 | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| 656c2d56-1b44-4026-98de-a91140eed5e1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 656c2d56-1b44-4026-98de-a9114deed5e1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8ef45615-3920-40fe-a6ca-e6c0988c32d8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8ef45615-3920-40fe-a6ca-e6c0988c32d8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8ef45615-3920-40fe-a6ca-e6c0988c32d8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b8eb4b78-4920-4105-8a53-ed651c4cf2e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8eb4b78-4920-4105-8a53-ed651c4cf2e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8eb4b78-4920-4105-8a53-ed651c4cf2e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16add015-fc72-4004-8553-4ac92bcc919a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16add015-fc72-4004-8553-4ac92bcc919a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16add015-fc72-4004-8553-4ac92bcc919a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e66c6e07-382e-4d76-bab7-399add97b57 | 2/10/2023 | RDD | 9,032.90395000 | Customer Withdrawal |
| af911b49-2ec3-48b4-9807-d7ebe02f7c8c | 4/10/2023 | ETHW | 0.00000042 | Customer Withdrawal |
| af911b49-2ec3-48b4-9807-d7ebe02f7c8c | 3/10/2023 | ETHW | 0.00000042 | Customer Withdrawal |
| 81a7b6c-f2f4-4f50-bdd4-5da170008796 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81a7b6c-f2f4-4f50-bdd4-5da170008796 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81a7b6c-f2f4-4f50-bdd4-5da170008796 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57f5e4aa-9285-4c05-8c2b-af4550d0e074 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 57f5e4aa-9285-4c05-8c2b-af4550d0e074 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 57f5e4aa-9285-4c05-8c2b-af4550d0e074 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 79dc7005-17c3-4714-8e53-0d0c31c031e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 79dc7005-17c3-4714-8e53-0d0c31c031e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 79dc7005-17c3-4714-8e53-0d0c31c031e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ce7b5a8-07a3-4a2e-9409-f48877ef7cd9 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4e7b5ab-07a3-4a2e-9409-f49877ef7cd9 | 4/10/2023 | NEO | 0.26983311 | Customer Withdrawal |
| c4e7b5ab-07a3-4a2e-9409-f49877ef7cd9 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f72e08df-0c25-49fb-bf0c-efc7a60a656e | 2/10/2023 | XCP | 1.43559518 | Customer Withdrawal |
| 10c4db6-4aed-402b-9487-1167369b7db | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 10c4db6-4aed-402b-9487-1167369b7db | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 10c4db6-4aed-402b-9487-1167369b7db | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9638f110-0390-4468-8945-fb1face6f5c3 | 2/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 74ed2f15-ce01-492d-b60d-d76ddcf8c653 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74ed2f15-ce01-492d-b60d-d76ddcf8c653 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74ed2f15-ce01-492d-b60d-d76ddcf8c653 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c9e4389-7439-43e2-a4a1-3c3e949661c1 | 4/10/2023 | SNT | 148.25000000 | Customer Withdrawal |
| 3c9e4389-7439-43e2-a4a1-3c3e949661c1 | 3/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 3c9e4389-7439-43e2-a4a1-3c3e949661c1 | 2/10/2023 | XLM | 0.00000003 | Customer Withdrawal |
| 3c9e4389-7439-43e2-a4a1-3c3e949661c1 | 3/10/2023 | ETHW | 0.00000245 | Customer Withdrawal |
| 51135933-1be7-4315-b06f-ee481e17e922 | 4/10/2023 | VTL | 15.33594397 | Customer Withdrawal |
| 51135933-1be7-4315-b06f-ee481e17e922 | 3/10/2023 | XEM | 80.52954819 | Customer Withdrawal |
| 51135933-1be7-4315-b06f-ee481e17e922 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 51135933-1be7-4315-b06f-ee481e17e922 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| e14fe8e0-77f8-4e87-b720-ffab739a7fcc | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e14fe8e0-77f8-4e87-b720-ffab739a7fcc | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e14fe8e0-77f8-4e87-b720-ffab739a7fcc | 2/9/2023 | SC | 1,118.11458600 | Customer Withdrawal |
| 1baae1f1-ef6c-42d7-90f3-b0c4c399de0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1baae1f1-ef6c-42d7-90f3-b0c4c399de0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1baae1f1-ef6c-42d7-90f3-b0c4c399de0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d56e545-0c64-469f-b5f9-1175edf3ba9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d56e545-0c64-469f-b5f9-1175edf3ba9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d56e545-0c64-469f-b5f9-1175edf3ba9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edf-1323-4297-4e6b-931e-6818c34bf472 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edf-1323-4297-4e6b-931e-6818c34bf472 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4db1323-4297-4e6b-931e-6818c34bf472 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bfcf67b-605b-458b-8855-e3458d2d0c6ba | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 0bfcf67b-605b-458b-8855-e3458d2d0c6ba | 2/10/2023 | LBC | 288.35589010 | Customer Withdrawal |
| 0bfcf67b-605b-458b-8855-e3458d2d0c6ba | 4/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 9136dfe5-c11f-451c-9d14-aaf693115bf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9136dfe5-c11f-451c-9d14-aaf693115bf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9136dfe5-c11f-451c-9d14-aaf693115bf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ab3dd9b-2483-458a-be4a-4d4e8fb3f03d4 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1ab3dd9b-2483-458a-be4a-4d4e8fb3f03d4 | 2/9/2023 | BTC | 0.00024216 | Customer Withdrawal |
| 1ab3dd9b-2483-458a-be4a-4d4e8fb3f03d4 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1ab3dd9b-2483-458a-be4a-4d4e8fb3f03d4 | 2/10/2023 | ADA | 7.05702906 | Customer Withdrawal |
| 17c37aa4-06ba-45c4-80e5-b3d88016eac1 | 4/10/2023 | BTC | 0.00015840 | Customer Withdrawal |
| 17c37aa4-06ba-45c4-80e5-b3d88016eac1 | 3/10/2023 | BTC | 0.00013980 | Customer Withdrawal |
| ff017674-ecb7-4314-9311-e48a7e6ba553 | 4/10/2023 | NEO | 0.47656186 | Customer Withdrawal |
| ff017674-ecb7-4314-9311-e48a7e6ba553 | 2/10/2023 | NEO | 0.25493034 | Customer Withdrawal |
| ff017674-ecb7-4314-9311-e48a7e6ba553 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a40d1cd7-70fc-a5db-8425-7dd9089f0a3 | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 01e7f277-6c7c-47b1-96d0-278bf932ba3c | 3/10/2023 | GBYTE | 0.30889214 | Customer Withdrawal |
| 01e7f277-6c7c-47b1-96d0-278bf932ba3c | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 01e7f277-6c7c-47b1-96d0-278bf932ba3c | 2/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 15e3aef1-b3fd-4aae-8e8a-0e4cc6a0a563 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15e3aef1-b3fd-4aae-8e8a-0e4cc6a0a563 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15e3aef1-b3fd-4aae-8e8a-0e4cc6a0a563 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ba5404d-5ab-b4f15-a65e-77fcdff36e1ea | 2/10/2023 | NEO | 0.13036023 | Customer Withdrawal |
| 191e17f5-df6f-4e22-9145-44653a6da9ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 191e17f5-df6f-4e22-9145-44653a6da9ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 191e17f5-df6f-4e22-9145-44653a6da9ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| pc1c2f9-4e04-4dad-82e9-802c5a4aaabc4 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| pc1c2f9-4e04-4dad-82e9-802c5a4aaabc4 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| pc1c2f9-4e04-4dad-82e9-802c5a4aaabc4 | 2/10/2023 | OMG | 3.05102974 | Customer Withdrawal |
| e2b1cc99-eeb6-46a8-82c8-0c5f67ed9a7d | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e2b1cc99-eeb6-46a8-82c8-0c5f67ed9a7d | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| efeaeee6-2663-4c40-81b0-0c5f67ed9a7 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| efeaeee6-2663-4c40-81b0-0c5f67ed9a7 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e2004b0d-734a-40cc-9723-7830dac1cc0d | 2/10/2023 | SC | 0.00047932 | Customer Withdrawal |
| e2004b0d-734a-40cc-9723-7830dac1cc0d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e2004b0d-734a-40cc-9723-7830dac1cc0d | 3/10/2023 | SC | 1,180.70942500 | Customer Withdrawal |
| 054dd17f0-d7a2-472b-af8b-b641220a94516 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 054dd17f0-d7a2-472b-af8b-b641220a94516 | 4/10/2023 | BTC | 0.00012416 | Customer Withdrawal |
| 054dd17f0-d7a2-472b-af8b-b641220a94516 | 3/10/2023 | XRP | 4.12017203 | Customer Withdrawal |
| 054dd17f0-d7a2-472b-af8b-b641220a94516 | 3/10/2023 | BTC | 0.04615114 | Customer Withdrawal |
| 30938d4e-e0ad2-44c6-a076-96d3b3e66e8a | 2/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 30938d4e-e0ad2-44c6-a076-96d3b3e66e8a | 3/9/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 30938d4e-e0ad2-44c6-a076-96d3b3e66e8a | 3/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| e8abbbe9-07ad-447b-a52a-96d3b3e66e8a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8abbbe9-07ad-447b-a52a-96d3b3e66e8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8abbbe9-07ad-447b-a52a-96d3b3e66e8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 402e3ac7-301a-4f55-b064-bba0772f3a62 | 2/10/2023 | NEO | 0.26668276 | Customer Withdrawal |
| 90d41a88-4ad4-8c74-b7a3-6d11c56c56e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90d41a88-4ad4-8c74-b7a3-6d11c56c56e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90d41a88-4ad4-8c74-b7a3-6d11c56c56e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d380242-dd86-4619-9d44-d0d3a83 | 2/10/2023 | XEM | 13.07083822 | Customer Withdrawal |
| 3d380242-dd86-4619-9d44-d0d3a83 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3d380242-dd86-4619-9d44-d0d3a83 | 4/10/2023 | USDT | 4.84992998 | Customer Withdrawal |
| 00ad5e3e-e49f-4d4b-a4e3-78a9a2abdd5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 00ad5e3e-e49f-4d4b-a4e3-78a9a2abdd5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 00ad5e3e-e49f-4d4b-a4e3-78a9a2abdd5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 72d983a4-89d7-4bce-956e-354bd78356f5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72d983a4-89d7-4bce-956e-354bd78356f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72d983a4-89d7-4bce-956e-354bd78356f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9412b481-d85f-48ed-957b-27c5f7a0c62a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9412b481-d85f-48ed-957b-27c5f7a0c62a | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9412b481-d85f-48ed-957b-27c5f7a0c62a | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 27c9bf12-5e98-48b4-a6e8-6c2c4c0902a | 3/10/2023 | POWR | 26.37002125 | Customer Withdrawal |
| 27c9bf12-5e98-48b4-a6e8-6c2c4c0902a | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 27c9bf12-5e98-48b4-a6e8-6c2c4c0902a | 4/10/2023 | POWR | 26.96122157 | Customer Withdrawal |
| 0d6beff1-7fb8-4373-9a7d-b60f25e6d63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d6beff1-7fb8-4373-9a7d-b60f25e6d63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d6beff1-7fb8-4373-9a7d-b60f25e6d63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d30a87e4-86b5-4d98-af8c-a03e0af18581 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d30a87e4-86b5-4d98-af8c-a03e0af18581 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d30a87e4-86b5-4d98-af8c-a03e0af18581 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d236a284-7c73-452a-96c1-967b5e613 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d236a284-7c73-452a-96c1-967b5e613 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d236a284-7c73-452a-96c1-967b5e613 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61cad0c7-7f0e-4d73-9ed2-fa4efcb8e9 | 2/10/2023 | BTC | 0.00328888 | Customer Withdrawal |
| 61cad0c7-7f0e-4d73-9ed2-fa4efcb8e9 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b87d4873-223b-4879-806b-7725d6ab300 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b87d4873-223b-4879-806b-7725d6ab300 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b87d4873-223b-4879-806b-7725d6ab300 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e8c006b-1225-4c1a-9376-4bba897f61dd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e8c006b-1225-4c1a-9376-4bba897f61dd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e8c006b-1225-4c1a-9376-4bba897f61dd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 919bd4dd-24fe-49b4-b504-e764c4359a1a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 919bd4dd-24fe-49b4-b504-e764c4359a1a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 919bd4dd-24fe-49b4-b504-e764c4359a1a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b389881b-696e-463d-9a1b-9536c65f1cdb | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b389881b-696e-463d-9a1b-9536c65f1cdb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b389881b-696e-463d-9a1b-9536c65f1cdb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 22087632-ee3d-4971-92ee-001ad7c036c5 | 2/10/2023 | ADA | 13.12007299 | Customer Withdrawal |
| 22087632-ee3d-4971-92ee-001ad7c036c5 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 22087632-ee3d-4971-92ee-001ad7c036c5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| efbbbfe5-0adb-4041-b643-09fa8c1f356e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efbbbfe5-0adb-4041-b643-09fa8c1f356e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efbbbfe5-0adb-4041-b643-09fa8c1f356e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32346087-2767-474c-b717-7e2cf8aeebf | 2/9/2023 | BTC | 0.00016891 | Customer Withdrawal |
| 95dd504c-1d53-491a-a8e2-a0cc7520ad31 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95dd504c-1d53-491a-a8e2-a0cc7520ad31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95dd504c-1d53-491a-a8e2-a0cc7520ad31 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38dff8b4-ca48-4c9c-9e96-7ba5f5fa24bd | 3/10/2023 | MANA | 2.21078370 | Customer Withdrawal |
| 4e8728419-1e83-4c85-9c62-2944150f4e44 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4e8728419-1e83-4c85-9c62-2944150f4e44 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4e8728419-1e83-4c85-9c62-2944150f4e44 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 96bdd660-5a7a-4558-b062-9e1ec988559f | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 96bdd660-5a7a-4558-b062-9e1ec988559f | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 96bdd660-5a7a-4558-b062-9e1ec988559f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 521db33b-c1e7-431c-878e-d16601258bb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 521db33b-c1e7-431c-878e-d16601258bb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 521db33b-c1e7-431c-878e-d16601258bb8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3296fefc-fe23-4349-973a-0dab5a58f5c8 | 2/9/2023 | BTC | 0.00006832 | Customer Withdrawal |
| d4cec229-b042-4eff-9e46-3e5390e48b86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4cec229-b042-4eff-9e46-3e5390e48b86 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4cec229-b042-4eff-9e46-3e5390e48b86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce837a64-cc66-4726-8a58-92a740ecf8a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ce837a64-cc66-4726-8a58-92a740ecf8a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ce837a64-cc66-4726-8a58-92a740ecf8a | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 53249a00-9d57-4b47-a4d6-7163bf6e09c8 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 53249a00-9d57-4b47-a4d6-7163bf6e09c8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 53249a00-9d57-4b47-a4d6-7163bf6e09c8 | 2/9/2023 | ADA | 13.12007299 | Customer Withdrawal |
| 27112ded-a263-4b5b-a559-1581a078d1c7 | 3/10/2023 | SC | 37.95479681 | Customer Withdrawal |
| 27112ded-a263-4b5b-a559-1581a078d1c7 | 2/10/2023 | SC | 1.118.11458600 | Customer Withdrawal |
| 27112ded-a263-4b5b-a559-1581a078d1c7 | 2/10/2023 | SC | 1,381.42605300 | Customer Withdrawal |
| 67e78eb3-8280-47cb-a36a-7714a1faa21e | 4/10/2023 | BTC | 0.00002648 | Customer Withdrawal |
| 67e78eb3-8280-47cb-a36a-7714a1faa21e | 2/10/2023 | ADA | 11.13951922 | Customer Withdrawal |
| 67e78eb3-8280-47cb-a36a-7714a1faa21e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 386f235a-9698-4e62-b8e4-0fe701fdb5f3 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 386f235a-9698-4e62-b8e4-0fe701fdb5f3 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 386f235a-9698-4e62-b8e4-0fe701fdb5f3 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 26c2c2cc-939e-4b96-8059-4c5337a76b87 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 26c2c2cc-939e-4b96-8059-4c5337a76b87 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 26c2c2cc-939e-4b96-8059-4c5337a76b87 | 2/9/2023 | ADA | 13.12007299 | Customer Withdrawal |
| c717e3fb-bcc9-40d8-946e-cec83ae7d8d7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c717e3fb-bcc9-40d8-946e-cec83ae7d8d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c717e3fb-bcc9-40d8-946e-cec83ae7d8d7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1326a06d-8ef2-41f0-a511-d80805569c97 | 2/10/2023 | XRP | 8.83255860 | Customer Withdrawal |
| 1326a06d-8ef2-41f0-a511-d80805569c97 | 4/10/2023 | XRP | 0.16744140 | Customer Withdrawal |
| 1326a06d-8ef2-41f0-a511-d80805569c97 | 2/10/2023 | ETH | 0.00306005 | Customer Withdrawal |
| 1326a06d-8ef2-41f0-a511-d80805569c97 | 2/10/2023 | ETHW | 0.01070490 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cb2b526b-17a1-41d7-98b2-96b63cc4e351 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| cb2b526b-17a1-41d7-98b2-96b63cc4e351 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cb2b526b-17a1-41d7-98b2-96b63cc4e351 | 2/9/2023 | ADA | 13.12007299 | Customer Withdrawal |
| 0f2d4fab-9bfe-41c9-8da5-3fb7393a441b | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 0f2d4fab-9bfe-41c9-8da5-3fb7393a441b | 3/10/2023 | ADA | 13.12007299 | Customer Withdrawal |
| 0f2d4fab-9bfe-41c9-8da5-3fb7393a441b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 457d8264-5240-4816-bafb-5299061bfb58 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 457d8264-5240-4816-bafb-5299061bfb58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 457d8264-5240-4816-bafb-5299061bfb58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6db44f67-29b4-40cf-922d-9b891726743b | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6db44f67-29b4-40cf-922d-9b891726743b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6db44f67-29b4-40cf-922d-9b891726743b | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3ccebd95-ad0d-47c3-810e-8189ba71fbe7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ccebd95-ad0d-47c3-810e-8189ba71fbe7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ccebd95-ad0d-47c3-810e-8189ba71fbe7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08945254-8b95-4c22-bfe3-a5c0e6284f22 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08945254-8b95-4c22-bfe3-a5c0e6284f22 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08945254-8b95-4c22-bfe3-a5c0e6284f22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14eef168-cfbb-46ed-929a-e9782f54cf756 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14eef168-cfbb-46ed-929a-e9782f54cf756 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14eef168-cfbb-46ed-929a-e9782f54cf756 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e8a73d6-c5fc-495c-80e6-06db75a2dd2d | 2/10/2023 | ADA | 3.32390567 | Customer Withdrawal |
| c537a978-79f0-4fff-9dbc-bc2690d01845 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c537a978-79f0-4fff-9dbc-bc2690d01845 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c537a978-79f0-4fff-9dbc-bc2690d01845 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 32202164-9072-4c78-89a2-b7bc6906d6cf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32202164-9072-4c78-89a2-b7bc6906d6cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68188bfb-c30b-47a4-b367-a127485b1739 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68188bfb-c30b-47a4-b367-a127485b1739 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68188bfb-c30b-47a4-b367-a127485b1739 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b497fd8-7dcd-4c63-8754-629f19728e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b497fd8-7dcd-4c63-8754-629f19728e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b497fd8-7dcd-4c63-8754-629f19728e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f0e76c2-5fd2-458f-adf6-d01aa4da27 | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 1f0e76c2-5fd2-458f-adf6-d01aa4da27 | 2/10/2023 | ETC | 0.11414486 | Customer Withdrawal |
| 1f0e76c2-5fd2-458f-adf6-d01aa4da27 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7f8f0081-07d6-4627-a5ba-1a461040c7ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f8f0081-07d6-4627-a5ba-1a461040c7ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f8f0081-07d6-4627-a5ba-1a461040c7ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afe56f9b-5bab-462b-847f-00f7a4423391 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afe56f9b-5bab-462b-847f-00f7a4423391 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afe56f9b-5bab-462b-847f-00f7a4423391 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55c53257-1b12-417b-8046-9b7144a211e5 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 55c53257-1b12-417b-8046-9b7144a211e5 | 3/10/2023 | ADA | 13.12007299 | Customer Withdrawal |
| 55c53257-1b12-417b-8046-9b7144a211e5 | 2/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8788c610-3f33-41ee-b2a3-a4a2df694597 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8788c610-3f33-41ee-b2a3-a4a2df694597 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8788c610-3f33-41ee-b2a3-a4a2df694597 | 4/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 71a62950-7ffc-4641-a8ac-52698f9ec58f | 2/10/2023 | POT | 8.56463920 | Customer Withdrawal |
| 1076f9d3-278f-4b10-b879-f785aa6cf2b | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1076f9d3-278f-4b10-b879-f785aa6cf2b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1076f9d3-278f-4b10-b879-f785aa6cf2b | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bf8b5c6f8-cd97-4159-8144e-278922720012 | 2/10/2023 | BTC | 0.00000968 | Customer Withdrawal |
| bf8b5c6f8-cd97-4159-8144e-278922720012 | 2/10/2023 | BTC | 6.43216405 | Customer Withdrawal |
| bf8b5c6f8-cd97-4159-8144e-278922720012 | 2/10/2023 | ADA | 0.00877508 | Customer Withdrawal |
| 42ac7012-a74c-4434-bf46-47bbb1502110 | 2/10/2023 | ZEC | 0.01981517 | Customer Withdrawal |
| 7bff4702-8b3f-4274-98ba-cd1375420e49 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7bff4702-8b3f-4274-98ba-a81375420e49 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7bff4702-8b3f-4274-98ba-cd1375420e49 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b900ce3c-9466-4441-90b7-7e4b25a6f3d3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b900ce3c-9466-4441-90b7-7e4b25a6f3d3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b900ce3c-9466-4441-90b7-7e4b25a6f3d3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c5c5e9fc-67a1-4d23-a01a-6a83446cdf0e | 3/10/2023 | XRP | 2.23787208 | Customer Withdrawal |
| c5c5e9fc-67a1-4d23-a01a-6a83446cdf0e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c5c5e9fc-67a1-4d23-a01a-6a83446cdf0e | 3/10/2023 | ETHW | 0.00149063 | Customer Withdrawal |
| b88b09b6-2181-4ce8-80a2-8eb2a6b4c574 | 3/10/2023 | BTC | 0.00000040 | Customer Withdrawal |
| b88b09b6-2181-4ce8-80a2-8eb2a6b4c574 | 3/10/2023 | USDT | 0.0051413 | Customer Withdrawal |
| 5306d90a-a94c-44cb-badc-0409b4757fab | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5306d90a-a94c-44cb-badc-0409b4757fab | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5306d90a-a94c-44cb-badc-0409b4757fab | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ecdc12d0-5028-4016-961b-0e04c4aaf4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecdc12d0-5028-4016-961b-0e04c4aaf4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecdc12d0-5028-4016-961b-0e04c4aaf4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4f53f7a-5b59-44ab-bb46-2ba0b6e6c9aa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4f53f7a-5b59-44ab-bb46-2ba0b6e6c9aa | 2/10/2023 | BTC | 0.00015903 | Customer Withdrawal |
| f4f53f7a-5b59-44ab-bb46-2ba0b6e6c9aa | 4/10/2023 | XRP | 0.98782715 | Customer Withdrawal |
| 82124db0-ef8b-4a20-9da6-b9b45250214 | 2/10/2023 | XLM | 33.76644360 | Customer Withdrawal |
| b199f444-ff50-4e16-b8be-b6c11b7fda03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b199f444-ff50-4e16-b8be-b6c11b7fda03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b199f444-ff50-4e16-b8be-b6c11b7fda03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 880d1739-5955-40f6-813d-be6e197f1f17 | 3/10/2023 | ETH | 0.00001804 | Customer Withdrawal |
| 3532e149-9b54-436b-a32b-97059e27c787 | 2/10/2023 | STORJ | 7.25303660 | Customer Withdrawal |
| 3537b9f2-4fa6-45d6-a12a-6ba55a76ba0d | 3/10/2023 | IGNIS | 10.00000000 | Customer Withdrawal |
| 3532e149-9b54-436b-a32b-97059e27c787 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3532e149-9b54-436b-a32b-97059e27c787 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9e795b47-1402-4520-812b-74e1bef2a62c | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9e795b47-1402-4520-812b-74e1bef2a62c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3f66b6c5-7c6e-4c2c-8e25-7d79bc83 | 2/10/2023 | USDT | 0.00172702 | Customer Withdrawal |
| 4a2b4bca-aee8-4e1b-80d6-fa690760b37 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 4a2b4bca-aee8-4e1b-80d6-fa690760b37 | 2/10/2023 | IGNIS | 14.51439266 | Customer Withdrawal |
| ab8698ce-ea46-462f-8d77-27544341d89e | 3/10/2023 | EMC2 | 0.00000247 | Customer Withdrawal |
| ab8698ce-ea46-462f-8d77-27544341d89e | 2/10/2023 | PAY | 0.00082350 | Customer Withdrawal |
| f09d309a-ee83-4558-4587-b396906ef9 | 2/10/2023 | TKS | 0.57718971 | Customer Withdrawal |
| f09d309a-ee83-4558-4587-b396906ef9 | 2/10/2023 | XMR | 0.00023466 | Customer Withdrawal |
| f09d309a-ee83-4558-4587-b396906ef9 | 2/10/2023 | TX | 0.21079192 | Customer Withdrawal |
| f09d309a-ee83-4558-4587-b396906ef9 | 2/10/2023 | MUSIC | 11,197.84470700 | Customer Withdrawal |
| f09d309a-ee83-4558-4587-b396906ef9 | 2/10/2023 | SC | 78.83064841 | Customer Withdrawal |
| f09d309a-ee83-4558-4587-b396906ef9 | 2/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 9432d4e5-587d-4f05-b0f2-37c64f52d6b | 2/10/2023 | SALT | 0.00010475 | Customer Withdrawal |
| 9432d4e5-587d-4f05-b0f2-37c64f52d6b | 2/10/2023 | ADA | 0.00231329 | Customer Withdrawal |
| 9432d4e5-587d-4f05-b0f2-37c64f52d6b | 2/10/2023 | BTC | 0.00006100 | Customer Withdrawal |
| 1f1e9278b-859a-47f9-8920-f6dc44c8998d | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 9ebaa0b6-0b32-4ad9-980a-6b894e0139e7 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9ebaa0b6-0b32-4ad9-980a-6b894e0139e7 | 2/10/2023 | XLM | 288.37638430 | Customer Withdrawal |
| 9ebaa0b6-0b32-4ad9-980a-6b894e0139e7 | 3/10/2023 | XLM | 27.79987678 | Customer Withdrawal |
| a48855c1-8b8e-4cc5-917a-aebf5810fc9 | 3/10/2023 | USDT | 0.19184000 | Customer Withdrawal |
| c9c24fa6-8b69-4c27-acd6-27a654c6bd8 | 2/10/2023 | ETH | 0.00032063 | Customer Withdrawal |
| c9c24fa6-8b69-4c27-acd6-27a654c6bd8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cf9c24b6-8ba9-4cd8-8e8e-d80abdbf4121 | 2/10/2023 | BTC | 0.00000037 | Customer Withdrawal |
| cf9c24b6-8ba9-4cd8-8e8e-d80abdbf4121 | 2/10/2023 | USDT | 0.01058382 | Customer Withdrawal |
| d12dc954-96e4-4cb9-89a5-47da990d7477 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d12dc954-96e4-4cb9-89a5-47da990d7477 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d12dc954-96e4-4cb9-89a5-47da990d7477 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ebfa5307-b8c3-4b1c-b02b-a66317f6c1e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebfa5307-b8c3-4b1c-b02b-a66317f6c1e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebfa5307-b8c3-4b1c-b02b-a66317f6c1e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6af1424-fcd4-47f5-9e36-29aa0d4817b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6af1424-fcd4-47f5-9e36-29aa0d4817b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6af1424-fcd4-47f5-9e36-29aa0d4817b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe586f81-8262-44ab-9faa-c347f05590d | 2/9/2023 | POT | 278.81087880 | Customer Withdrawal |
| fe586f81-8262-44ab-9faa-c347f05590d | 3/10/2023 | POT | 698.94772320 | Customer Withdrawal |
| fe586f81-8262-44ab-9faa-c347f05590d | 4/10/2023 | POT | 20.72956620 | Customer Withdrawal |
| fe586f81-8262-44ab-9faa-c347f05590d | 2/9/2023 | GLM | 16.91378856 | Customer Withdrawal |
| 13c0270c-ffee-4722-bbfc-eb039870ad | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 13c0270c-ffee-4722-bbfc-eb039870ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 13c0270c-ffee-4722-bbfc-eb039870ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0e6fdd4-570f-443c-abf5-ad88e98aa48 | 4/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 0e6fdd4-570f-443c-abf5-ad88e98aa48 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 0e6fdd4-570f-443c-abf5-ad88e98aa48 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2b5d74ee-c5a3-41e3-8850-59fee58da7ba | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2b5d74ee-c5a3-41e3-8850-59fee58da7ba | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 2b5d74ee-c5a3-41e3-8850-59fee58da7ba | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 91390122-65e6-4622-82c9-da7900392a6 | 3/10/2023 | ADA | 15.94187821 | Customer Withdrawal |
| 4125f3b0-1671-4dbe-9202-560299542041 | 2/9/2023 | ADA | 13.12007299 | Customer Withdrawal |
| 4125f3b0-1671-4dbe-9202-560299542041 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 4125f3b0-1671-4dbe-9202-560299542041 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7b012f1f-afb0-4add-b0ee-40a9e8d4c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b012f1f-afb0-4add-b0ee-40a9e8d4c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b012f1f-afb0-4add-b0ee-40a9e8d4c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10ecd95e-0a5c-4e29-8fb1-bd59a98e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10ecd95e-0a5c-4e29-8fb1-bd59a98e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10ecd95e-0a5c-4e29-8fb1-bd59a98e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f4f7a0f-b6e1-44d8-9c4b-be9a20d | 3/10/2023 | BTC | 0.00004880 | Customer Withdrawal |
| 7e8ed7e1-10b4-4298-9e7-2dca60b5d0a | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 7e8ed7e1-10b4-4298-9e7-2dca60b5d0a | 2/10/2023 | BTC | 0.00016692 | Customer Withdrawal |
| 5fc55d07-7c2d-42c2-8d2e-58eba9f1 | 2/10/2023 | ADA | 13.12007299 | Customer Withdrawal |
| 5fc55d07-7c2d-42c2-8d2e-58eba9f1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 33dc9c38-2be9-4b5c-a27b-e88c4db | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 33dc9c38-2be9-4b5c-a27b-e88c4db | 3/10/2023 | DOGE | 0.84420038 | Customer Withdrawal |
| 33dc9c38-2be9-4b5c-a27b-e88c4db | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 38dc9c38-2be9-4b5c-a27b-e88c4db | 3/10/2023 | ETH | 0.00001487 | Customer Withdrawal |
| 38dc9c38-2be9-4b5c-a27b-e88c4db | 2/10/2023 | ADA | 0.88510074 | Customer Withdrawal |
| 38dc9c38-2be9-4b5c-a27b-e88c4db | 2/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 73ed6151-86f9-4451-86be-e8f2b2231 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73ed6151-86f9-4451-86be-e8f2b2231 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73ed6151-86f9-4451-86be-e8f2b2231 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a56bbd0-84a6-4db1-8406-b4c9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a56bbd0-84a6-4db1-8406-b4c9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a56bbd0-84a6-4db1-8406-b4c9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2250b9a5-3a0f-41ea-b93e-bcfb9 | 2/10/2023 | USDT | 0.75092821 | Customer Withdrawal |
| 2250b9a5-3a0f-41ea-b93e-bcfb9 | 2/10/2023 | ADA | 0.70996647 | Customer Withdrawal |
| 2250b9a5-3a0f-41ea-b93e-bcfb9 | 2/10/2023 | BTC | 0.00002100 | Customer Withdrawal |
| 588ebae-1914-4573-8efa-01f24 | 2/10/2023 | SC | 16.91378856 | Customer Withdrawal |
| 588ebae-1914-4573-8efa-01f24 | 2/10/2023 | BTC | 0.00000018 | Customer Withdrawal |
| 588ebae-1914-4573-8efa-01f24 | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 1a276005-394c-4a10-a0fb-b4e16 | 2/10/2023 | ADA | 2,272.72727300 | Customer Withdrawal |
| 1a276005-394c-4a10-a0fb-b4e16 | 3/10/2023 | ADA | 0.00001371 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1a271005-394c-4310-ac6b-16f211d59d59 | 4/10/2023 | THC | 1,969.37579700 | Customer Withdrawal |
| 1a271005-394c-4310-ac6b-16f211d59d59 | 2/10/2023 | THC | 730.43325540 | Customer Withdrawal |
| 2ae8e19a-3ff9-4bf0-8a21-256fddbf3e84 | 3/10/2023 | RISE | 161.85547520 | Customer Withdrawal |
| 2ae8e19a-3ff9-4bf0-8a21-256fddbf3e84 | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 23fa50e7-6e34-4cce-a19b-68436d5d4504 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 23fa50e7-6e34-4cce-a19b-68436d5d4504 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 23fa50e7-6e34-4cce-a19b-68436d5d4504 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 05a0f0b6-794b-423a-bdec-1f73b5fa314d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05a0f0b6-794b-423a-bdec-1f73b5fa314d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05a0f0b6-794b-423a-bdec-1f73b5fa314d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dacf98fb-28e0-4b6d-bd39-de4b939aba32 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dacf98fb-28e0-4b6d-bd39-de4b939aba32 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dacf98fb-28e0-4b6d-bd39-de4b939aba32 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0074c488-3208-4693-9bf4-8f4c63ae3d6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0074c488-3208-4693-9bf4-8f4c63ae3d6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0074c488-3208-4693-9bf4-8f4c63ae3d6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b04c053-4f3c-4129-bdae-94236ae39463 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b04c053-4f3c-4129-bdae-94236ae39463 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b04c053-4f3c-4129-bdae-94236ae39463 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1feb9dc-08a0-4759-b989-548d5f4ee96d | 2/10/2023 | IGNIS | 24.97082766 | Customer Withdrawal |
| e1feb9dc-08a0-4759-b989-548d5f4ee96d | 3/10/2023 | IGNIS | 30.96796209 | Customer Withdrawal |
| e1feb9dc-08a0-4759-b989-548d5f4ee96d | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 344fe7f3-62a0-4c04-9e22-58745e334bda | 3/10/2023 | DOPE | 1,493.91306200 | Customer Withdrawal |
| 344fe7f3-62a0-4c04-9e22-58745e334bda | 2/10/2023 | DOPE | 2,631.57894700 | Customer Withdrawal |
| aeeb6f6d-3f8f-488c-ad11-58ad76051a7f | 2/10/2023 | BTC | 0.00012647 | Customer Withdrawal |
| aeeb6f6d-3f8f-488c-ad11-58ad76051a7f | 2/10/2023 | ETC | 0.09713918 | Customer Withdrawal |
| aeeb6f6d-3f8f-488c-ad11-58ad76051a7f | 3/10/2023 | ETC | 0.10286082 | Customer Withdrawal |
| 3d2f74ba-d0fd-4e69-83b0-55f8ce9589e0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3d2f74ba-d0fd-4e69-83b0-55f8ce9589e0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3d2f74ba-d0fd-4e69-83b0-55f8ce9589e0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bc10ab0f-8e4a-4eb3-8ee6-f1a67555e680 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| bc10ab0f-8e4a-4eb3-8ee6-f1a67555e680 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| bc10ab0f-8e4a-4eb3-8ee6-f1a67555e680 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| a67bddfd-c8a0-4919-810e-ce17a8b29a90 | 2/10/2023 | NXT | 15.00000000 | Customer Withdrawal |
| a67bddfd-c8a0-4919-810e-ce17a8b29a90 | 2/10/2023 | DASH | 0.07790170 | Customer Withdrawal |
| 8346a983-841c-443d-9b49-2c69995e5854 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8346a983-841c-443d-9b49-2c69995e5854 | 3/10/2023 | XRP | 3.33338968 | Customer Withdrawal |
| f99d1d98-8167-4d6c-9c7d-2ed68c41d469 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f99d1d98-8167-4d6c-9c7d-2ed68c41d469 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f99d1d98-8167-4d6c-9c7d-2ed68c41d469 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dff1f68b-5b52-473f-b490-53377a83686a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dff1f68b-5b52-473f-b490-53377a83686a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dff1f68b-5b52-473f-b490-53377a83686a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c155b811-21d3-4e4e-94a5-00bc313cc054 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c155b811-21d3-4e4e-94a5-00bc313cc054 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c155b811-21d3-4e4e-94a5-00bc313cc054 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfc82241-8983-430c-a73e-1b5066b4aac9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bfc82241-8983-430c-a73e-1b5066b4aac9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bfc82241-8983-430c-a73e-1b5066b4aac9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f9ae8052-ee7b-4c79-a324-a0cfcf8fb6db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9ae8052-ee7b-4c79-a324-a0cfcf8fb6db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9ae8052-ee7b-4c79-a324-a0cfcf8fb6db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e46e7e3-4a2c-4876-ab12-129177ea5511 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e46e7e3-4a2c-4876-ab12-129177ea5511 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e46e7e3-4a2c-4876-ab12-129177ea5511 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb27ed12-f201-48bb-ace0-c0c160e45f34 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| eb27ed12-f201-48bb-ace0-c0c160e45f34 | 2/10/2023 | MANA | 0.43105710 | Customer Withdrawal |
| eb27ed12-f201-48bb-ace0-c0c160e45f34 | 2/10/2023 | DGB | 450.60094880 | Customer Withdrawal |
| eb27ed12-f201-48bb-ace0-c0c160e45f34 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 2a380fa4-a257-4bf8-a2ac-dc840e829c2a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2a380fa4-a257-4bf8-a2ac-dc840e829c2a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a380fa4-a257-4bf8-a2ac-dc840e829c2a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fafb929e-60c1-4657-a2cc-9c1a44ea450c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fafb929e-60c1-4657-a2cc-9c1a44ea450c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fafb929e-60c1-4657-a2cc-9c1a44ea450c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5617b1f7-88d8-4506-8b57-a8395a1817ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5617b1f7-88d8-4506-8b57-a8395a1817ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5617b1f7-88d8-4506-8b57-a8395a1817ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d337064-2700-4c28-837e-b77f944d5dd5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4d337064-2700-4c28-837e-b77f944d5dd5 | 3/10/2023 | SRN | 100.00000000 | Customer Withdrawal |
| 4d337064-2700-4c28-837e-b77f944d5dd5 | 4/10/2023 | IGNIS | 477.52411460 | Customer Withdrawal |
| 4d337064-2700-4c28-837e-b77f944d5dd5 | 4/10/2023 | POWR | 10.73128081 | Customer Withdrawal |
| 4d337064-2700-4c28-837e-b77f944d5dd5 | 3/10/2023 | NEO | 0.25885706 | Customer Withdrawal |
| 4d337064-2700-4c28-837e-b77f944d5dd5 | 3/10/2023 | POWR | 12.03446555 | Customer Withdrawal |
| 4d337064-2700-4c28-837e-b77f944d5dd5 | 3/10/2023 | NXT | 6.00000000 | Customer Withdrawal |
| a1435259-65b5-40a3-b6cb-db99612163d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1435259-65b5-40a3-b6cb-db99612163d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1435259-65b5-40a3-b6cb-db99612163d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91ea82b9-4ac2-4881-b17b-182d59a3b2cc | 4/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| 91ea82b9-4ac2-4881-b17b-182d59a3b2cc | 4/10/2023 | ETH | 0.00129678 | Customer Withdrawal |
| 91ea82b9-4ac2-4881-b17b-182d59a3b2cc | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 91ea82b9-4ac2-4881-b17b-182d59a3b2cc | 4/10/2023 | USDT | 2.70427673 | Customer Withdrawal |
| 17313eff-f045-49f9-ba9a-4b7ad963e3cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17313eff-f045-49f9-ba9a-4b7ad963e3cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17313eff-f045-49f9-ba9a-4b7ad963e3cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02cb855e-0508-41ee-8038-9ba72b1599c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02cb855e-0508-41ee-8038-9ba72b1599c9 | 3/10/2023 | BTC | 0.00013003 | Customer Withdrawal |
| 66babf84-4bec-4bb9-9d2b-ef807a0fdc45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66babf84-4bec-4bb9-9d2b-ef807a0fdc45 | 3/10/2023 | BTC | 0.00017999 | Customer Withdrawal |
| df5934e7-727b-48c7-baac-ec9657e885f2 | 2/10/2023 | ETH | 0.00207110 | Customer Withdrawal |
| df5934e7-727b-48c7-baac-ec9657e885f2 | 2/10/2023 | ETHW | 0.00979906 | Customer Withdrawal |
| 3dd3f778-bbba-4598-bc8e-733ce96a32a1 | 3/10/2023 | BTC | 0.00008218 | Customer Withdrawal |
| 3dd3f778-bbba-4598-bc8e-733ce96a32a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a61cfb3-f08d-4354-aa3e-0984e38c194a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9a61cfb3-f08d-4354-aa3e-0984e38c194a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9a61cfb3-f08d-4354-aa3e-0984e38c194a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ac042e78-2829-48ff-b163-6f2b1f69e8a7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ac042e78-2829-48ff-b163-6f2b1f69e8a7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ac042e78-2829-48ff-b163-6f2b1f69e8a7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b2ca7d60-7d4b-4878-812b-77c6e7483623 | 3/10/2023 | BTC | 0.00013072 | Customer Withdrawal |
| b2ca7d60-7d4b-4878-812b-77c6e7483623 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de9f3f1c-079b-43f2-8694-d822511b71df | 4/10/2023 | SC | 753.57624420 | Customer Withdrawal |
| de9f3f1c-079b-43f2-8694-d822511b71df | 4/10/2023 | ETH | 0.00104409 | Customer Withdrawal |
| de9f3f1c-079b-43f2-8694-d822511b71df | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| de9f3f1c-079b-43f2-8694-d822511b71df | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f76e45bd-9267-4436-839a-c3b0c7e8b5d9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f76e45bd-9267-4436-839a-c3b0c7e8b5d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f76e45bd-9267-4436-839a-c3b0c7e8b5d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6be6c7c-2274-4f35-a30b-f4c41c69f53b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6be6c7c-2274-4f35-a30b-f4c41c69f53b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6be6c7c-2274-4f35-a30b-f4c41c69f53b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5ed6eeb-d2ef-4f15-aadc-51c206bbe530 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| b5ed6eeb-d2ef-4f15-aadc-51c206bbe530 | 3/10/2023 | DASH | 0.01476597 | Customer Withdrawal |
| b878e44b-1a66-4337-92d8-87c30b71bb4f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b878e44b-1a66-4337-92d8-87c30b71bb4f | 4/10/2023 | BTC | 0.00001672 | Customer Withdrawal |
| b878e44b-1a66-4337-92d8-87c30b71bb4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d64cad26-383e-4074-971f-20cabbe25f2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d64cad26-383e-4074-971f-20cabbe25f2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d64cad26-383e-4074-971f-20cabbe25f2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 693d7915-dbba-400c-a745-2cdd564781ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 693d7915-dbba-400c-a745-2cdd564781ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 693d7915-dbba-400c-a745-2cdd564781ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f21e9541-231b-4569-86fb-80f0001146a6 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f21e9541-231b-4569-86fb-80f0001146a6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f21e9541-231b-4569-86fb-80f0001146a6 | 3/10/2023 | ETH | 0.00268118 | Customer Withdrawal |
| f21e9541-231b-4569-86fb-80f0001146a6 | 3/10/2023 | SC | 258.66502990 | Customer Withdrawal |
| c4f19c15-6f19-4342-b9ac-0df4da1689f1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c4f19c15-6f19-4342-b9ac-0df4da1689f1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c4f19c15-6f19-4342-b9ac-0df4da1689f1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 43c52815-90c7-43e5-a0ed-e3bb53d7ad53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43c52815-90c7-43e5-a0ed-e3bb53d7ad53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43c52815-90c7-43e5-a0ed-e3bb53d7ad53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95beda0a-4803-40e8-aeaf-3e8ac4c38b8a | 2/10/2023 | RDD | 1,694.84824700 | Customer Withdrawal |
| 6e7c3f66-fa1b-4f7c-80f6-567ca691dd81 | 2/9/2023 | IGNIS | 20.01304200 | Customer Withdrawal |
| 6e7c3f66-fa1b-4f7c-80f6-567ca691dd81 | 2/10/2023 | ADA | 3.36716208 | Customer Withdrawal |
| 6e7c3f66-fa1b-4f7c-80f6-567ca691dd81 | 2/9/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| a8d33222-3af9-43c0-b88a-89b047070dd2 | 3/10/2023 | XRP | 5.19997108 | Customer Withdrawal |
| a8d33222-3af9-43c0-b88a-89b047070dd2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a8d33222-3af9-43c0-b88a-89b047070dd2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a8d33222-3af9-43c0-b88a-89b047070dd2 | 3/10/2023 | ADA | 9.60174753 | Customer Withdrawal |
| 33e302ed-90ff-4de4-9583-8d8232375f71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33e302ed-90ff-4de4-9583-8d8232375f71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33e302ed-90ff-4de4-9583-8d8232375f71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d6d5ed2-6260-43ca-8e46-e13232178fac | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| e1730ce5-92b1-4aea-957d-ba7503449a28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1730ce5-92b1-4aea-957d-ba7503449a28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1730ce5-92b1-4aea-957d-ba7503449a28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dc7d4e7-a82d-4c7d-8294-c308e85571e6 | 2/10/2023 | BTC | 0.00010017 | Customer Withdrawal |
| 00b19270-2dca-4160-a72d-d8d857fbe1dc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 00b19270-2dca-4160-a72d-d8d857fbe1dc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 00b19270-2dca-4160-a72d-d8d857fbe1dc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 95e7d0c9-8858-4c16-b37f-30af4f098f10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95e7d0c9-8858-4c16-b37f-30af4f098f10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95e7d0c9-8858-4c16-b37f-30af4f098f10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93e20e82-7256-4a84-bee1-97c6146f4705 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 93e20e82-7256-4a84-bee1-97c6146f4705 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 93e20e82-7256-4a84-bee1-97c6146f4705 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c6a2115c-fa9f-4727-890a-2a9ff0039162 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6a2115c-fa9f-4727-890a-2a9ff0039162 | 4/10/2023 | ADA | 2.28741876 | Customer Withdrawal |
| c6a2115c-fa9f-4727-890a-2a9ff0039162 | 3/10/2023 | ADA | 7.28875905 | Customer Withdrawal |
| c6a2115c-fa9f-4727-890a-2a9ff0039162 | 3/10/2023 | BTC | 0.00012548 | Customer Withdrawal |
| 25092456-46fe-48de-975b-4275ad45fab1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 25092456-46fe-48de-975b-4275ad45fab1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 25092456-46fe-48de-975b-4275ad45fab1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f78e4199-f4d9-4811-bd5d-c74201bf27ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f78e4199-f4d9-4811-bd5d-c74201bf27ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f78e4199-f4d9-4811-bd5d-c74201bf27ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f79cc30-f1ff-4ae9-a218-1155380ab759 | 3/10/2023 | GBG | 3.00000000 | Customer Withdrawal |
| 9f79cc30-f1ff-4ae9-a218-1155380ab759 | 3/10/2023 | BTC | 0.00005825 | Customer Withdrawal |
| 9f79cc30-f1ff-4ae9-a218-1155380ab759 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a9a13ca-9c3e-46ca-a5a5-d61df1cb8adc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a9a13ca-9c3e-46ca-a5a5-d61df1cb8adc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a9a13ca-9c3e-46ca-a5a5-d61df1cb8adc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e39277ba-e62f-49c1-8cd8-6aeb887524f9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e39277ba-e62f-49c1-8cd8-6aeb887524f9 | 3/10/2023 | BTC | 0.00009304 | Customer Withdrawal |
| 1be4022f-87c3-4c61-9995-2dffaaa1de5b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1be4022f-87c3-4c61-9995-2dffaaa1de5b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1be4022f-87c3-4c61-9995-2dffaaa1de5b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1df8dae7-a0c7-45b3-8748-13d6d5b0368d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1df8dae7-a0c7-45b3-8748-13d6d5b0368d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1df8dae7-a0c7-45b3-8748-13d6d5b0368d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4f635091-a37c-46e6-9600-b2e68869cb61 | 3/10/2023 | XDN | 37,824.60270000 | Customer Withdrawal |
| 4f635091-a37c-46e6-9600-b2e68869cb61 | 4/10/2023 | XDN | 32,041.29174000 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4f635091-a37c-46e6-9600-b2e68869cb61 | 2/10/2023 | XDN | 35,475.65744000 | Customer Withdrawal |
| b972ecfa-7479-435e-b7a9-dfb1977b3713 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b972ecfa-7479-435e-b7a9-dfb1977b3713 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 876b3765-1a8b-4ca6-9fd2-5a6d52e4392c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 876b3765-1a8b-4ca6-9fd2-5a6d52e4392c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 876b3765-1a8b-4ca6-9fd2-5a6d52e4392c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e8335d84-a753-4f3c-8bca-65902e7dff1d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e8335d84-a753-4f3c-8bca-65902e7dff1d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e8335d84-a753-4f3c-8bca-65902e7dff1d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5d5f9df5-f0d8-4d1f-b95a-09e35e2df6bb | 3/10/2023 | BTC | 0.00008852 | Customer Withdrawal |
| 6b0e29d2-b958-4c9b-be01-fe1a752df654 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b0e29d2-b958-4c9b-be01-fe1a752df654 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b0e29d2-b958-4c9b-be01-fe1a752df654 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2306ae3f-ba4b-447d-94f0-424ecd9f89fa | 2/10/2023 | BSV | 0.01612880 | Customer Withdrawal |
| 2306ae3f-ba4b-447d-94f0-424ecd9f89fa | 2/10/2023 | BCHA | 0.01612880 | Customer Withdrawal |
| 2306ae3f-ba4b-447d-94f0-424ecd9f89fa | 2/10/2023 | LTC | 0.02159629 | Customer Withdrawal |
| 2306ae3f-ba4b-447d-94f0-424ecd9f89fa | 2/10/2023 | BCH | 0.01612880 | Customer Withdrawal |
| ea94881e-5137-4a59-9bae-ddf72284773e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ea94881e-5137-4a59-9bae-ddf72284773e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea94881e-5137-4a59-9bae-ddf72284773e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b3c1ddb3-bde2-4717-8784-879a115d770a | 2/10/2023 | BTC | 0.00008238 | Customer Withdrawal |
| c19cbce9-6905-4fbe-93b8-f7d179a6043a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c19cbce9-6905-4fbe-93b8-f7d179a6043a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c19cbce9-6905-4fbe-93b8-f7d179a6043a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7d05c6f-6bcf-4f86-a0f0-2f59244b639f | 3/10/2023 | BTC | 0.00000049 | Customer Withdrawal |
| cb4d5956-48b3-477b-8eda-54cb64d680c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb4d5956-48b3-477b-8eda-54cb64d680c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb4d5956-48b3-477b-8eda-54cb64d680c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 470caa2b-9e58-4bfc-bc0a-a758e8761399 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 470caa2b-9e58-4bfc-bc0a-a758e8761399 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 470caa2b-9e58-4bfc-bc0a-a758e8761399 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 71f29c74-0805-452a-80ba-4ce9fb246187 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71f29c74-0805-452a-80ba-4ce9fb246187 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71f29c74-0805-452a-80ba-4ce9fb246187 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e90e4e29-25fc-4206-907c-fe46c1fd96b3 | 3/10/2023 | ETH | 0.00035669 | Customer Withdrawal |
| e90e4e29-25fc-4206-907c-fe46c1fd96b3 | 3/10/2023 | BTC | 0.00002079 | Customer Withdrawal |
| e90e4e29-25fc-4206-907c-fe46c1fd96b3 | 3/10/2023 | ETHW | 0.00035669 | Customer Withdrawal |
| 536a5421-a46c-4e8c-b438-74ad76addccb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 536a5421-a46c-4e8c-b438-74ad76addccb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 536a5421-a46c-4e8c-b438-74ad76addccb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 03e054d9-dc14-4c5d-a35f-96d9b413bd9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03e054d9-dc14-4c5d-a35f-96d9b413bd9d | 4/10/2023 | BTC | 0.00001809 | Customer Withdrawal |
| 03e054d9-dc14-4c5d-a35f-96d9b413bd9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9040ec67-fe28-43e4-93e9-08287f591677 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9040ec67-fe28-43e4-93e9-08287f591677 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9040ec67-fe28-43e4-93e9-08287f591677 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aec150b7-13d0-4dd8-a20f-21fc41a57ae4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aec150b7-13d0-4dd8-a20f-21fc41a57ae4 | 3/10/2023 | BTC | 0.00012433 | Customer Withdrawal |
| 74c2ff17-8562-4d97-9646-d591f7dceff0 | 2/9/2023 | BSV | 0.03667407 | Customer Withdrawal |
| 74c2ff17-8562-4d97-9646-d591f7dceff0 | 2/10/2023 | BCH | 0.02683036 | Customer Withdrawal |
| 74c2ff17-8562-4d97-9646-d591f7dceff0 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 74c2ff17-8562-4d97-9646-d591f7dceff0 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| c99679eb-185e-4451-be5a-7c6d4242eba6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c99679eb-185e-4451-be5a-7c6d4242eba6 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c99679eb-185e-4451-be5a-7c6d4242eba6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d4f324db-1c81-4330-8584-2e004752b108 | 2/10/2023 | NEO | 0.00180062 | Customer Withdrawal |
| d4f324db-1c81-4330-8584-2e004752b108 | 2/10/2023 | ETHW | 0.00000360 | Customer Withdrawal |
| bb50b090-ad61-4ff4-8584-a3d3d1b61234 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb50b090-ad61-4ff4-8584-a3d3d1b61234 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb50b090-ad61-4ff4-8584-a3d3d1b61234 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56f069b7-6e1e-430d-8202-969b8303df07 | 2/10/2023 | XRP | 7.77044718 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74203ca3-2059-4582-926f-0b38a430e02e | 2/10/2023 | BTC | 0.002 | Customer Withdrawal |
| 74203ca3-2059-4582-926f-0b38a430e02e | 3/10/2023 | BTC | 0.00006429 | Customer Withdrawal |
| 1a406b50-56e6-4cef-8cc4-bb4a2580c04d | 2/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 1a406b50-56e6-4cef-8cc4-bb4a2580c04d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a406b50-56e6-4cef-8cc4-bb4a2580c04d | 3/10/2023 | BTC | 0.00022159 | Customer Withdrawal |
| 5a7c6b7a-d99a-e98c-b2c7-a7f0c81dc74c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5a7c6b7a-d99a-e98c-b2c7-a7f0c81dc74c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5a7c6b7a-d99a-e98c-b2c7-a7f0c81dc74c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 18c805cb-3a02-480e-b3e6-576ec31b689e | 2/10/2023 | USDT | 0.74455310 | Customer Withdrawal |
| d1e93977-16d2-4c48-952f-a5a478078b38 | 3/10/2023 | XRP | 11.16671618 | Customer Withdrawal |
| d1e93977-16d2-4c48-952f-a5a478078b38 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8f5045ee-0792-4760-a34f-11658805f911 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f5045ee-0792-4760-a34f-11658805f911 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f5045ee-0792-4760-a34f-11658805f911 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| b9a593d5-14e6-42f9-8271-b0fca0329d8a | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| b9a593d5-14e6-42f9-8271-b0fca0329d8a | 3/10/2023 | SIGNA | 545.70606700 | Customer Withdrawal |
| b9a593d5-14e6-42f9-8271-b0fca0329d8a | 3/10/2023 | BTC | 0.0000001 | Customer Withdrawal |
| b9a593d5-14e6-42f9-8271-b0fca0329d8a | 3/10/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 30ab742c-77c5-4ecd-be46-c73a98f73756 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 30ab742c-77c5-4ecd-be46-c73a98f73756 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 30ab742c-77c5-4ecd-be46-c73a98f73756 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 237cffed-bcba-4428-bcd0-e8823609cd51 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 237cffed-bcba-4428-bcd0-e8823609cd51 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 237cffed-bcba-4428-bcd0-e8823609cd51 | 4/10/2023 | XVG | 1,108.86052600 | Customer Withdrawal |
| 7bcd470e-dad4-4766-b83f-9010d803d17c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7bcd470e-dad4-4766-b83f-9010d803d17c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7bcd470e-dad4-4766-b83f-9010d803d17c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0050cafc-d59a-4178-aef3-bd2cecdc6053 | 3/10/2023 | BTC | 0.0000004 | Customer Withdrawal |
| a29a1a28-5e31-4bf0-9165-cad79f0bbc02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a29a1a28-5e31-4bf0-9165-cad79f0bbc02 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a29a1a28-5e31-4bf0-9165-cad79f0bbc02 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 328be4e2-3ada-44e4-8b16-2d9697c31fc6 | 3/10/2023 | BCH | 0.00276563 | Customer Withdrawal |
| 328be4e2-3ada-44e4-8b16-2d9697c31fc6 | 3/10/2023 | BCHA | 0.00276563 | Customer Withdrawal |
| 328be4e2-3ada-44e4-8b16-2d9697c31fc6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 328be4e2-3ada-44e4-8b16-2d9697c31fc6 | 2/10/2023 | ADA | 11.14830151 | Customer Withdrawal |
| 34a0bcc0-3061-47eb-9fa1-ee889243626f | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 34a0bcc0-3061-47eb-9fa1-ee889243626f | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 34a0bcc0-3061-47eb-9fa1-ee889243626f | 2/9/2023 | XEM | 123.33070400 | Customer Withdrawal |
| e36abb64-693b-42e3-a587-c787f6109fd5 | 3/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| e36abb64-693b-42e3-a587-c787f6109fd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d20f126c-3793-4af2-9526-d98086a4dcb1 | 3/10/2023 | XMY | 0.46153846 | Customer Withdrawal |
| 20dee1e2-1663-4aa2-9114-8f308e51a1b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 20dee1e2-1663-4aa2-9114-8f308e51a1b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 20dee1e2-1663-4aa2-9114-8f308e51a1b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2c244fb6-97a0-403d-8c26-a567a7ee06d0 | 2/9/2023 | DGB | 113.88676430 | Customer Withdrawal |
| a31bd789-06e3-4853-9a6b-06ca5ad2e314 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a31bd789-06e3-4853-9a6b-06ca5ad2e314 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a31bd789-06e3-4853-9a6b-06ca5ad2e314 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bb48c89e-3680-49f9-b1cb-b6c44f80825e | 3/10/2023 | ADA | 10.26797727 | Customer Withdrawal |
| bb48c89e-3680-49f9-b1cb-b6c44f80825e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bb48c89e-3680-49f9-b1cb-b6c44f80825e | 3/10/2023 | XLM | 22.42758604 | Customer Withdrawal |
| bb48c89e-3680-49f9-b1cb-b6c44f80825e | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| de3d759c-8f75-4529-ac37-71a456695b37 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| de3d759c-8f75-4529-ac37-71a456695b37 | 3/10/2023 | BTC | 0.0000005 | Customer Withdrawal |
| de3d759c-8f75-4529-ac37-71a456695b37 | 3/10/2023 | XRP | 13.06363806 | Customer Withdrawal |
| cb90af52-9f58-4aaf-a2d2-7e281b0a1fa7 | 3/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| cb90af52-9f58-4aaf-a2d2-7e281b0a1fa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c1275d3-a648-448b-8af3-386d6a656591 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 6c1275d3-a648-448b-8af3-386d6a656591 | 3/10/2023 | BTC | 0.00011040 | Customer Withdrawal |
| 6c1275d3-a648-448b-8af3-386d6a656591 | 3/10/2023 | POWR | 15.27752851 | Customer Withdrawal |
| 6c1275d3-a648-448b-8af3-386d6a656591 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a2c1f16-eb71-428f-b414-453e2188d7d4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6a2c1f16-eb71-428f-b414-453e2188d7d4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6a2c1f16-eb71-428f-b414-453e2188d7d4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f421c38f-1815-4cb0-8988-231ec45308f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f421c38f-1815-4cb0-8988-231ec45308f0 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| f421c38f-1815-4cb0-8988-231ec45308f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b19d167-5ad6-4477-8a09-290a2e7eee00 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4b19d167-5ad6-4477-8a09-290a2e7eee00 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4b19d167-5ad6-4477-8a09-290a2e7eee00 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d5c504f6-e4bb-4792-b92e-8002d17428e1 | 3/10/2023 | ETH | 0.00115465 | Customer Withdrawal |
| d5c504f6-e4bb-4792-b92e-8002d17428e1 | 3/10/2023 | ETHW | 0.01198264 | Customer Withdrawal |
| d5c504f6-e4bb-4792-b92e-8002d17428e1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4046096c-fe64-4947-aa34-c13f5f400110 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4046096c-fe64-4947-aa34-c13f5f400110 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4046096c-fe64-4947-aa34-c13f5f400110 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| fddd0bee-8cfd-4908-abaf-484abfd11af | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fddd0bee-8cfd-4908-abaf-484abfd11af | 2/10/2023 | XRP | 1.16675434 | Customer Withdrawal |
| fddd0bee-8cfd-4908-abaf-484abfd11af | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fddd0bee-8cfd-4908-abaf-484abfd11af | 3/10/2023 | BTC | 0.00020036 | Customer Withdrawal |
| fddd0bee-8cfd-4908-abaf-484abfd11af | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7b7a6fe1-8fe9-4026-b003-b4804ecf8bf | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7b7a6fe1-8fe9-4026-b003-b4804ecf8bf | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a88c4286-39c5-48ef-b7fe-5b709d3b39a0 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a88c4286-39c5-48ef-b7fe-5b709d3b39a0 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| a88c4286-39c5-48ef-b7fe-5b709d3b39a0 | 4/10/2023 | DGB | 443.35920330 | Customer Withdrawal |
| a88c4286-39c5-48ef-b7fe-5b709d3b39a0 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| dc513458-30c4-48bb-8754-c23be8905ed8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| dc513458-30c4-48bb-8754-c23be8905ed8 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dc513458-30c4-48bb-8754-c23be8905ed8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8841e8fa-bf86-4946-8b48-ba2922bfbe87 | 3/10/2023 | OMG | 3.32124206 | Customer Withdrawal |
| 8841e8fa-bf86-4946-8b48-ba2922bfbe87 | 4/10/2023 | OMG | 6.63481618 | Customer Withdrawal |
| 8841e8fa-bf86-4946-8b48-ba2922bfbe87 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8841e8fa-bf86-4946-8b48-ba2922bfbe87 | 2/10/2023 | DASH | 0.04745276 | Customer Withdrawal |
| 8841e8fa-bf86-4946-8b48-ba2922bfbe87 | 4/10/2023 | DASH | 0.05694242 | Customer Withdrawal |
| 8841e8fa-bf86-4946-8b48-ba2922bfbe87 | 4/10/2023 | STRAX | 2.60000000 | Customer Withdrawal |
| 60b982b1-e042-4f7e-b9db-4bee12f618fb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 60b982b1-e042-4f7e-b9db-4bee12f618fb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 60b982b1-e042-4f7e-b9db-4bee12f618fb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3171d626-6d56-4311-a8f3-124d8e613b49 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 3171d626-6d56-4311-a8f3-124d8e613b49 | 2/10/2023 | DOGE | 70.90081854 | Customer Withdrawal |
| 3171d626-6d56-4311-a8f3-124d8e613b49 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| eb0d62c0-c843-48ec-8471-2eb61f5198f7 | 4/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| eb0d62c0-c843-48ec-8471-2eb61f5198f7 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| eb0d62c0-c843-48ec-8471-2eb61f5198f7 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e49bcc85-ac03-41c1-8903-b7d05ab1cbe | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e49bcc85-ac03-41c1-8903-b7d05ab1cbe | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3b460e9-2f79-4f68-98cb-a274fcab5731 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b460e9-2f79-4f68-98cb-a274fcab5731 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b460e9-2f79-4f68-98cb-a274fcab5731 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 95ea7386-0e72-4bd0-8fd7-85ae63289886 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95ea7386-0e72-4bd0-8fd7-85ae63289886 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 95ea7386-0e72-4bd0-8fd7-85ae63289886 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f0d689a-c560-476d-a421-f4cbd774e2af | 2/10/2023 | BTC | 0.00018172 | Customer Withdrawal |
| 7512b646-8220-4337-b02e-6b20e18969c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7512b646-8220-4337-b02e-6b20e18969c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7512b646-8220-4337-b02e-6b20e18969c1 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 8fe519e6-216b-4e6b-a6b7-8639635efa5a | 3/10/2023 | RCN | 449.04890000 | Customer Withdrawal |
| 8fe519e6-216b-4e6b-a6b7-8639635efa5a | 2/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| 8fe519e6-216b-4e6b-a6b7-8639635efa5a | 3/10/2023 | STRAX | 0.19455436 | Customer Withdrawal |
| 8fe519e6-216b-4e6b-a6b7-8639635efa5a | 3/10/2023 | RVR | 29.68158969 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 943b5d3c-b8ec-4602-a31b-5148ac32e223 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 943b5d3c-b8ec-4602-a31b-5148ac32e223 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 943b5d3c-b8ec-4602-a31b-5148ac32e223 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8541c238-ee2e-49f0-a627-db907ee0ca0d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8541c238-ee2e-49f0-a627-db907ee0ca0d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8541c238-ee2e-49f0-a627-db907ee0ca0d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4740e20e-2cba-4e5e-8ea6-c00a24f25e39 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 8224a77f-ff7b-4e08-b7e2-b97e67c1ecdb | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 8224a77f-ff7b-4e08-b7e2-b97e67c1ecdb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8224a77f-ff7b-4e08-b7e2-b97e67c1ecdb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32a0f2f6-f6c8-451e-8ea5-dab646b57751 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 32a0f2f6-f6c8-451e-8ea5-dab646b57751 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 32a0f2f6-f6c8-451e-8ea5-dab646b57751 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2ea6e7d6-48aa-497a-9599-79629801c5ea | 3/10/2023 | BTC | 0.0000006 | Customer Withdrawal |
| cb5afe05-9793-44e6-aeaa-288f3f7d1542 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cb5afe05-9793-44e6-aeaa-288f3f7d1542 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cb5afe05-9793-44e6-aeaa-288f3f7d1542 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1f1096f5a-adea2-4002-97de-2a17a818427 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f1096f5a-adea2-4002-97de-2a17a818427 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f1096f5a-adea2-4002-97de-2a17a818427 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18a4ccbe-9ca4-45e4-9ac8-43e1cbce4415 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 18a4ccbe-9ca4-45e4-9ac8-43e1cbce4415 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 18a4ccbe-9ca4-45e4-9ac8-43e1cbce4415 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d5e6e542-4c14-4419-b56b-6117fd5c8b70d | 3/10/2023 | USDT | 0.02236315 | Customer Withdrawal |
| 7f7583da-c386-4b57-bf03-9cff12a7efcb | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7f7583da-c386-4b57-bf03-9cff12a7efcb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7f7583da-c386-4b57-bf03-9cff12a7efcb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 00e9b5a1-1a33-41f7-90e4-20390dec0899 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 00e9b5a1-1a33-41f7-90e4-20390dec0899 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 00e9b5a1-1a33-41f7-90e4-20390dec0899 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 377c2a3a-b8b4-47c6-a65b-8cd4d97ea108 | 3/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 377c2a3a-b8b4-47c6-a65b-8cd4d97ea108 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 377c2a3a-b8b4-47c6-a65b-8cd4d97ea108 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9aa354ea-f7ff-4fa3-a455-a5178a1e8f5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fc4e44fd-c137-4ca2-a776-3037ae9a5b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc4e44fd-c137-4ca2-a776-3037ae9a5b3 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| fc4e44fd-c137-4ca2-a776-3037ae9a5b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f84dd691-7943-40b2-8a65-a488f271a27b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f84dd691-7943-40b2-8a65-a488f271a27b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f84dd691-7943-40b2-8a65-a488f271a27b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7f7583da-c386-4b57-bf03-9cff12a7efcb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6b1b2245-ab78-4972-96bf-ea1eea4f2737 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b1b2245-ab78-4972-96bf-ea1eea4f2737 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b1b2245-ab78-4972-96bf-ea1eea4f2737 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 72a85f5c-4002-4bf5-a983-1352278f13f9 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 136ac485-84fc-45a5-ace2-f212e329f23d | 4/10/2023 | DOGE | 527.52634760 | Customer Withdrawal |
| 136ac485-84fc-45a5-ace2-f212e329f23d | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 136ac485-84fc-45a5-ace2-f212e329f23d | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 0f5004a3-9371-455d-98c2-e2e8e3e0e45 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 0f5004a3-9371-455d-98c2-e2e8e3e0e45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f5004a3-9371-455d-98c2-e2e8e3e0e45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e14743668-cdbe-4b57-b0f2-8d5de6a45a6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e14743668-cdbe-4b57-b0f2-8d5de6a45a6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e14743668-cdbe-4b57-b0f2-8d5de6a45a6 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e14743668-cdbe-4b57-b0f2-8d5de6a45a6 | 2/10/2023 | NEO | 0.23282704 | Customer Withdrawal |
| 3bdeb0c4-b0e6-4af0-bed0-ec5d3209c61 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0bdb80a7-c0e6-4afc-bed0-ec5d3209c61 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0bdb80a7-c0e6-4afc-bed0-ec5d3209c61 | 4/10/2023 | DOGE | 54.39214317 | Customer Withdrawal |
| aece495f-842f-42a9-9cbe-25d3cbee34f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aece495f-842f-42a9-9cbe-25d3cbee34f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aece495f-842f-42a9-9cbe-25d3cbee34f | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee22f919-1002-4500-b575-fa4dc7e44c52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee22f919-1002-4500-b575-fa4dc7e44c52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee22f919-1002-4500-b575-fa4dc7e44c52 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| aa4c3d07-ee63-433b-8df5-52eb224fa0d8 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| aa4c3d07-ee63-433b-8df5-52eb224fa0d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa4c3d07-ee63-433b-8df5-52eb224fa0d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37a13223-5a43-4af0-be80-b5f6f864a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37a13223-5a43-4af0-be80-b5f6f864a1 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 37a13223-5a43-4af0-be80-b5f6f864a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b132b8d2-747f8-469e-8781-bdf879e93b7c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b132b8d2-747f8-469e-8781-bdf879e93b7c | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b132b8d2-747f8-469e-8781-bdf879e93b7c | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 233e9751-a3c5-4922-9e6e-0cdbfa48f2b | 2/10/2023 | ETHW | 0.00021210 | Customer Withdrawal |
| 233e9751-a3c5-4922-9e6e-0cdbfa48f2b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7ab9580-bb2f-4343-9e98-b86a9d9e4e82 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7ab9580-bb2f-4343-9e98-b86a9d9e4e82 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7ab9580-bb2f-4343-9e98-b86a9d9e4e82 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 61d7a67e-5d6e-4a22-8705-3d0266b3a51 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 61d7a67e-5d6e-4a22-8705-3d0266b3a51 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 61d7a67e-5d6e-4a22-8705-3d0266b3a51 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bba4e4cb-b729-4683-aa37-8d701e4e4a8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bba4e4cb-b729-4683-aa37-8d701e4e4a8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bba4e4cb-b729-4683-aa37-8d701e4e4a8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b1d78e82-fef2-4666-a4e6-4422b33c0ad | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b2d78882-7ef2-4ab4-a4e6-4422b33c0ac2 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f4d500f9-d82-43f8-8edd-a4c321119258 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f4d500f9-d82-43f8-8edd-a4c321119258 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f9d43509-c62-43fe-8b0-a4c3211119258 | 3/10/2023 | OMG | 2.33240751 | Customer Withdrawal |
| f9d43509-c62-43fe-8b0-a4c3211119258 | 3/10/2023 | ADX | 27.97485769 | Customer Withdrawal |
| f9d43509-c62-43fe-8b0-a4c3211119258 | 3/10/2023 | ADX | 4.45511700 | Customer Withdrawal |
| 47c9556c-be88-4a8e-896e-a61a92a0ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47c9556c-be88-4a8e-896e-a61a92a0ca | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2fc1108c-ce49-4270-b6bd-3f0a33ab7320 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2fc1108c-ce49-4270-b6bd-3f0a33ab7320 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cab6b5b9-88d0-4b7f-9a38-e1eacc30e4 | 2/10/2023 | SC | 281.47843930 | Customer Withdrawal |
| cab6b5b9-88d0-4b7f-9a38-e1eacc30e4 | 4/10/2023 | SC | 13.13207299 | Customer Withdrawal |
| cab6b5b9-88d0-4b7f-9a38-e1eacc30e4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b3dd082f-9431-4ba8-a2a6-be0b3e2 | 2/10/2023 | USDT | 4.98590336 | Customer Withdrawal |
| b3dd082f-9431-4ba8-a2a6-be0b3e2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b3dd082f-9431-4ba8-a2a6-be0b3e2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2e4d5e02-eab0-4d7b-94d4-43231d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e4d5e02-eab0-4d7b-94d4-43231d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e4d5e02-eab0-4d7b-94d4-43231d0 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| e6de1aca-9efd-45bb-8603-3dfc1f8b289 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6de1aca-9efd-45bb-8603-3dfc1f8b289 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| e6de1aca-9efd-45bb-8603-3dfc1f8b289 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fa4d0ce-cd9f-48b8-a6c5-6dd94d | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1fa4d0ce-cd9f-48b8-a6c5-6dd94d | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1fa4d0ce-cd9f-48b8-a6c5-6dd94d | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9b6558a9-55b9-459b-8603-3bc2cf3 | 2/10/2023 | ZEC | 0.08023481 | Customer Withdrawal |
| 9b6558a9-55b9-459b-8603-3bc2cf3 | 3/10/2023 | ZEC | 0.11137928 | Customer Withdrawal |
| b6a580-da-9efd-45bb-8603-3dfc1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 11a4d0ce-cd9f-48b8-9a6a-6dd94d | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 5f6ce6-c15-459b-8603-3b8c2cf3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9b6558a9-55b9-459b-8603-3bc2cf3 | 3/10/2023 | USDT | 11.53307229 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bbbcde5a-fd6b-4069-85d9-5aa366decb73 | 2/10/2023 | XRP | 1.53926334 | Customer Withdrawal |
| bbbcde5a-fd6b-4069-85d9-5aa366decb73 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bbbcde5a-fd6b-4069-85d9-5aa366decb73 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| edf35104-9711-4665-a26a-3aa46f396d39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edf35104-9711-4665-a26a-3aa46f396d39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edf35104-9711-4665-a26a-3aa46f396d39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24ebd537-4b15-449d-a706-ef4620f0c793 | 3/10/2023 | BTC | 0.00000039 | Customer Withdrawal |
| 70a65d0e-7966-431b-9a74-74360f934524 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 70a65d0e-7966-431b-9a74-74360f934524 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 70a65d0e-7966-431b-9a74-74360f934524 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7fd5dcc1-2562-4bb9-b1f0-2b095b55d294 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7fd5dcc1-2562-4bb9-b1f0-2b095b55d294 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7fd5dcc1-2562-4bb9-b1f0-2b095b55d294 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 94bdc8a3-f54f-4663-9cbb-a11595de66b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94bdc8a3-f54f-4663-9cbb-a11595de66b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94bdc8a3-f54f-4663-9cbb-a11595de66b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e97781b-f2c5-4186-a497-daa7a89791a4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3e97781b-f2c5-4186-a497-daa7a89791a4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3e97781b-f2c5-4186-a497-daa7a89791a4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5c4287d4-dded-4fb3-b461-7602f0c99fcc | 3/10/2023 | BTC | 0.00003785 | Customer Withdrawal |
| 5c4287d4-dded-4fb3-b461-7602f0c99fcc | 3/10/2023 | STORJ | 3.55238501 | Customer Withdrawal |
| 5c4287d4-dded-4fb3-b461-7602f0c99fcc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6784884-39b9-41f4-8d99-fcbddd8c038c | 3/10/2023 | USDT | 0.00349830 | Customer Withdrawal |
| 4dd487aa-25c6-4f5f-ae2e-6662f972eb28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dd487aa-25c6-4f5f-ae2e-6662f972eb28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dd487aa-25c6-4f5f-ae2e-6662f972eb28 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25207497-fd38-403b-983c-d9ebbd8e1513 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25207497-fd38-403b-983c-d9ebbd8e1513 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25207497-fd38-403b-983c-d9ebbd8e1513 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c02c1b05-c233-477e-89a8-8f17055747bd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c02c1b05-c233-477e-89a8-8f17055747bd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c02c1b05-c233-477e-89a8-8f17055747bd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8643a1f9-b0fa-4220-bd8c-f6656b8326cc | 3/10/2023 | ETH | 0.00000881 | Customer Withdrawal |
| 8643a1f9-b0fa-4220-bd8c-f6656b8326cc | 3/10/2023 | ETHW | 0.00000881 | Customer Withdrawal |
| 8643a1f9-b0fa-4220-bd8c-f6656b8326cc | 3/10/2023 | USDT | 0.00115249 | Customer Withdrawal |
| 42cd4eba-b8dd-4c1d-a9db-238759743f00 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 42cd4eba-b8dd-4c1d-a9db-238759743f00 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 42cd4eba-b8dd-4c1d-a9db-238759743f00 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 2d129c87-e173-4800-be9d-0bea9cb11c23 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2d129c87-e173-4800-be9d-0bea9cb11c23 | 3/10/2023 | XRP | 10.10768595 | Customer Withdrawal |
| c5c57271-91fe-4f41-8310-e85b69fdf94f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c5c57271-91fe-4f41-8310-e85b69fdf94f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c5c57271-91fe-4f41-8310-e85b69fdf94f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aec08a53-f0ad-477c-bb01-79598072e0be | 2/10/2023 | ETHW | 0.00430751 | Customer Withdrawal |
| aec08a53-f0ad-477c-bb01-79598072e0be | 2/10/2023 | ETH | 0.00113904 | Customer Withdrawal |
| 5ec60222-d966-4672-8eb2-c9cb403ce6e3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5ec60222-d966-4672-8eb2-c9cb403ce6e3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5ec60222-d966-4672-8eb2-c9cb403ce6e3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e4baf913-f094-47ce-a730-bf5c1f05f0c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4baf913-f094-47ce-a730-bf5c1f05f0c2 | 4/10/2023 | XVG | 253.26826090 | Customer Withdrawal |
| e4baf913-f094-47ce-a730-bf5c1f05f0c2 | 4/10/2023 | XLM | 11.41185440 | Customer Withdrawal |
| e4baf913-f094-47ce-a730-bf5c1f05f0c2 | 3/10/2023 | BTC | 0.00016997 | Customer Withdrawal |
| e4baf913-f094-47ce-a730-bf5c1f05f0c2 | 3/10/2023 | XLM | 16.65363047 | Customer Withdrawal |
| e4baf913-f094-47ce-a730-bf5c1f05f0c2 | 4/10/2023 | SYS | 0.10297799 | Customer Withdrawal |
| e4baf913-f094-47ce-a730-bf5c1f05f0c2 | 4/10/2023 | WAVES | 1.50000000 | Customer Withdrawal |
| ed4dbb7d-1706-4dff-b0e8-1d2ae225a215 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed4dbb7d-1706-4dff-b0e8-1d2ae225a215 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed4dbb7d-1706-4dff-b0e8-1d2ae225a215 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c16046e8-1b52-4540-9ff8-25e9c034f6f1 | 3/10/2023 | ETHW | 0.00006221 | Customer Withdrawal |
| c16046e8-1b52-4540-9ff8-25e9c034f6f1 | 3/10/2023 | ETH | 0.00006221 | Customer Withdrawal |
| c16046e8-1b52-4540-9ff8-25e9c034f6f1 | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e9231ab3-1eb5-4bf2-8825-af3c2e16c229 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e9231ab3-1eb5-4bf2-8825-af3c2e16c229 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e9231ab3-1eb5-4bf2-8825-af3c2e16c229 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a7b7a4c7-ee16-423c-9a35-c2d7700705e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7b7a4c7-ee16-423c-9a35-c2d7700705e6 | 3/10/2023 | BTC | 0.00014066 | Customer Withdrawal |
| d6ab7a20-4017-4c1c-8b3a-0b3e954a918a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6ab7a20-4017-4c1c-8b3a-0b3e954a918a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6ab7a20-4017-4c1c-8b3a-0b3e954a918a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5578aa90-0e2d-490c-abc9-6939c61c4299 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 5578aa90-0e2d-490c-abc9-6939c61c4299 | 2/9/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 5578aa90-0e2d-490c-abc9-6939c61c4299 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| fbc7900c-d1cf-4d1a-8573-ddbbd0c85a25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbc7900c-d1cf-4d1a-8573-ddbbd0c85a25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbc7900c-d1cf-4d1a-8573-ddbbd0c85a25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6dd525e1-da19-4a98-a3c1-5b894acfaf76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dd525e1-da19-4a98-a3c1-5b894acfaf76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dd525e1-da19-4a98-a3c1-5b894acfaf76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bacb2952-2993-4ba8-8090-75fa54e8a6da | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bacb2952-2993-4ba8-8090-75fa54e8a6da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bacb2952-2993-4ba8-8090-75fa54e8a6da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 836f39e3-9ac8-4398-91dd-f342acccdc1e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 836f39e3-9ac8-4398-91dd-f342acccdc1e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 836f39e3-9ac8-4398-91dd-f342acccdc1e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f06974ba-9904-4f17-936a-be998b223bc1 | 4/10/2023 | BTC | 0.00003061 | Customer Withdrawal |
| f06974ba-9904-4f17-936a-be998b223bc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f06974ba-9904-4f17-936a-be998b223bc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f06974ba-9904-4f17-936a-be998b223bc1 | 4/10/2023 | LTC | 0.04575924 | Customer Withdrawal |
| 1247a561-0999-43d2-8282-6680d5236c4e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1247a561-0999-43d2-8282-6680d5236c4e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1247a561-0999-43d2-8282-6680d5236c4e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c5d3c6e6-b481-4329-8dcb-05be5a5e458d | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| c5d3c6e6-b481-4329-8dcb-05be5a5e458d | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| c5d3c6e6-b481-4329-8dcb-05be5a5e458d | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| d776c12c-92b8-4200-840d-2b80d0b5af9a | 3/10/2023 | BTC | 0.00010097 | Customer Withdrawal |
| 634bdf09-1b58-4fa4-a7f4-65d267cf2fef | 2/9/2023 | XVG | 1,210.43597600 | Customer Withdrawal |
| ba361e78-e913-4b77-ab99-16292f546975 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ba361e78-e913-4b77-ab99-16292f546975 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ba361e78-e913-4b77-ab99-16292f546975 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8bb2880b-8f2e-4db5-8a2b-de0b95bdd06d | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 8bb2880b-8f2e-4db5-8a2b-de0b95bdd06d | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 8bb2880b-8f2e-4db5-8a2b-de0b95bdd06d | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 703ab630-21b4-439c-9ed0-a4c3df4d0e02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 703ab630-21b4-439c-9ed0-a4c3df4d0e02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 703ab630-21b4-439c-9ed0-a4c3df4d0e02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbbd3a9b-8041-4d12-8429-932f2d109439 | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| bbbd3a9b-8041-4d12-8429-932f2d109439 | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| bbbd3a9b-8041-4d12-8429-932f2d109439 | 4/10/2023 | RISE | 5.34811289 | Customer Withdrawal |
| de9af4cc-59d6-4595-905e-611edf3459fd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| de9af4cc-59d6-4595-905e-611edf3459fd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| de9af4cc-59d6-4595-905e-611edf3459fd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e7625680-8180-4214-955a-ff5e4d293a2e | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| e7625680-8180-4214-955a-ff5e4d293a2e | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| e7625680-8180-4214-955a-ff5e4d293a2e | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 952e867a-39a7-4513-9b5d-8703f0f55811 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 952e867a-39a7-4513-9b5d-8703f0f55811 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 952e867a-39a7-4513-9b5d-8703f0f55811 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5c1be441-384c-4196-a082-2a7013095dc1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5c1be441-384c-4196-a082-2a7013095dc1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5c1be441-384c-4196-a082-2a7013095dc1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| df34e153-b1ed-460f-bd80-0d0c2b527854 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df34e153-b1ed-460f-bd80-0d0c2b527854 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df34e153-b1ed-460f-bd80-0d0c2b527854 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8443f4cb-212e-4826-bf0e-6b2318072ba9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8443f4cb-212e-4826-bf0e-6b2318072ba9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8443f4cb-212e-4826-bf0e-6b2318072ba9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdcdb0d9-9945-450d-8f69-be43fe836767 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fdcdb0d9-9945-450d-8f69-be43fe836767 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fdcdb0d9-9945-450d-8f69-be43fe836767 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b6a2bd70-affe-4697-9899-f1c5bf0a4211 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 5c717333-bd51-4971-92c9-d7306d064e5d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5c717333-bd51-4971-92c9-d7306d064e5d | 3/10/2023 | USDT | 0.03427845 | Customer Withdrawal |
| 5c717333-bd51-4971-92c9-d7306d064e5d | 3/10/2023 | ETH | 0.00327624 | Customer Withdrawal |
| 5c717333-bd51-4971-92c9-d7306d064e5d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 04add9ac-f4b8-4b09-860d-5a932ce104c5 | 2/10/2023 | BTC | 0.00001824 | Customer Withdrawal |
| 04add9ac-f4b8-4b09-860d-5a932ce104c5 | 2/10/2023 | POWR | 10.01254705 | Customer Withdrawal |
| 52375da0-fbfa-493a-aca0-a1948ef347fe | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 52375da0-fbfa-493a-aca0-a1948ef347fe | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 52375da0-fbfa-493a-aca0-a1948ef347fe | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6c0cc978-aa1f-4f87-906f-736d3c61ac10 | 3/10/2023 | USDT | 0.00690147 | Customer Withdrawal |
| 6c0cc978-aa1f-4f87-906f-736d3c61ac10 | 3/10/2023 | BTC | 0.00000106 | Customer Withdrawal |
| a9359ece-0218-4157-9d2f-a70512c336d8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a9359ece-0218-4157-9d2f-a70512c336d8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a9359ece-0218-4157-9d2f-a70512c336d8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e59f1414-1793-4206-8808-2a6d94f09140 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 5aa36cf4-586e-4f74-8ea3-38a5e1445e71 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5aa36cf4-586e-4f74-8ea3-38a5e1445e71 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5aa36cf4-586e-4f74-8ea3-38a5e1445e71 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8cccc8c4-4d4a-4ab2-b2ca-dbb019ad589e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cccc8c4-4d4a-4ab2-b2ca-dbb019ad589e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cccc8c4-4d4a-4ab2-b2ca-dbb019ad589e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d751670b-8d10-46fa-a48d-12b7cf0f7d0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d751670b-8d10-46fa-a48d-12b7cf0f7d0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d751670b-8d10-46fa-a48d-12b7cf0f7d0d | 4/10/2023 | BTC | 0.00001273 | Customer Withdrawal |
| d751670b-8d10-46fa-a48d-12b7cf0f7d0d | 4/10/2023 | NEO | 0.41920405 | Customer Withdrawal |
| b212a1c2-9aa2-48bb-baf2-9bb1739f35fb | 2/10/2023 | BTC | 0.00005766 | Customer Withdrawal |
| 13fb3a5a-5602-49d8-babf-4a7b45c1ae1b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 13fb3a5a-5602-49d8-babf-4a7b45c1ae1b | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 13fb3a5a-5602-49d8-babf-4a7b45c1ae1b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a051be4e-cac2-44cc-b61c-9cdf71179d81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a051be4e-cac2-44cc-b61c-9cdf71179d81 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a051be4e-cac2-44cc-b61c-9cdf71179d81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a2381f8-de39-4cf9-b987-b2c6045c4c93 | 3/10/2023 | USDT | 3.57995098 | Customer Withdrawal |
| 0a2381f8-de39-4cf9-b987-b2c6045c4c93 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7ef72366-754f-4425-b4f8-583552e07c36 | 2/10/2023 | PINK | 1,500.00000000 | Customer Withdrawal |
| 7ef72366-754f-4425-b4f8-583552e07c36 | 2/10/2023 | ZCL | 1.00000000 | Customer Withdrawal |
| 7ef72366-754f-4425-b4f8-583552e07c36 | 2/10/2023 | QRL | 4.48372519 | Customer Withdrawal |
| 8cef4ee7-238b-403f-b131-32e262c3118b | 2/10/2023 | XRP | 5.69866279 | Customer Withdrawal |
| 26da762e-942e-45cb-8635-d0d43262557a | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 26da762e-942e-45cb-8635-d0d43262557a | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 26da762e-942e-45cb-8635-d0d43262557a | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 5e374d0f-4bb8-45eb-8ba5-62c79934fd45 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 5e374d0f-4bb8-45eb-8ba5-62c79934fd45 | 3/10/2023 | USDT | 0.18240622 | Customer Withdrawal |
| 01d617da-3b1b-4a81-a75e-f1b69ce09cbb | 2/10/2023 | ARK | 13.00990736 | Customer Withdrawal |
| 37916deb-0dd2-4516-aaad-9b6640244c0b | 3/10/2023 | DCR | 0.09780414 | Customer Withdrawal |
| 37916deb-0dd2-4516-aaad-9b6640244c0b | 3/10/2023 | ETH | 0.00000068 | Customer Withdrawal |
| 37916deb-0dd2-4516-aaad-9b6640244c0b | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 37916deb-0dd2-4516-aaad-9b6640244c0b | 3/10/2023 | ETHW | 0.00000068 | Customer Withdrawal |
| 37916deb-0dd2-4516-aaad-9b6640244c0b | 3/10/2023 | USDT | 0.00026269 | Customer Withdrawal |
| e996b0d6-caca-47b7-a41b-6e2936da507e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e996b0d6-caca-47b7-a41b-6e2936da507e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e996b0d6-caca-47b7-a41b-6e2936da507e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f2a7b78e-2d0c-4186-b9d5-5eb57f937171 | 2/9/2023 | BCH | 0.03880486 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2a7b78e-2d0c-4186-b9d5-5eb57f937171 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| f2a7b78e-2d0c-4186-b9d5-5eb57f937171 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| b1bc5476-b7f1-498e-b4da-02b152d303e5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b1bc5476-b7f1-498e-b4da-02b152d303e5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| aaa51d11-c17e-4855-905c-f624e6efd5fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aaa51d11-c17e-4855-905c-f624e6efd5fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aaa51d11-c17e-4855-905c-f624e6efd5fc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 60e287af-ce70-43ac-a843-30c8bbe452ce | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60e287af-ce70-43ac-a843-30c8bbe452ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60e287af-ce70-43ac-a843-30c8bbe452ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4712b36-9839-440e-a9f4-cbaca6b70fa0 | 2/10/2023 | DOGE | 37.93298597 | Customer Withdrawal |
| d4712b36-9839-440e-a9f4-cbaca6b70fa0 | 2/10/2023 | LTC | 0.00200000 | Customer Withdrawal |
| 90dcd6b7-5bc5-4976-974d-0f9fc02ad514 | 2/9/2023 | NEO | 0.20165120 | Customer Withdrawal |
| 90dcd6b7-5bc5-4976-974d-0f9fc02ad514 | 2/10/2023 | BTC | 0.00013449 | Customer Withdrawal |
| 90dcd6b7-5bc5-4976-974d-0f9fc02ad514 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 90dcd6b7-5bc5-4976-974d-0f9fc02ad514 | 4/10/2023 | NEO | 0.32174569 | Customer Withdrawal |
| 73be7fc4-29c4-41fc-b6db-e50264084f1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73be7fc4-29c4-41fc-b6db-e50264084f1b | 3/10/2023 | BTC | 0.00006190 | Customer Withdrawal |
| 4e7f29c0-bc52-4888-9afd-caf0c35154d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e7f29c0-bc52-4888-9afd-caf0c35154d7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e7f29c0-bc52-4888-9afd-caf0c35154d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1e110fe-0219-43b1-bb60-3875ed0b4285 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c1e110fe-0219-43b1-bb60-3875ed0b4285 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c1e110fe-0219-43b1-bb60-3875ed0b4285 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 81c9107d-077e-4fb9-b848-8f5465dd9b4a | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| d9f71c24-b7e2-4f3f-9f9c-d6ec90e311e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9f71c24-b7e2-4f3f-9f9c-d6ec90e311e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9f71c24-b7e2-4f3f-9f9c-d6ec90e311e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e4e746c-d34b-4f06-9db3-2ec75c6fb4ba | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7e4e746c-d34b-4f06-9db3-2ec75c6fb4ba | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7e4e746c-d34b-4f06-9db3-2ec75c6fb4ba | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f3d7fc05-dd5a-4f38-8a74-5c99251674a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3d7fc05-dd5a-4f38-8a74-5c99251674a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3d7fc05-dd5a-4f38-8a74-5c99251674a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db5c0b04-7e61-4ee6-98e5-956debc298db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db5c0b04-7e61-4ee6-98e5-956debc298db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db5c0b04-7e61-4ee6-98e5-956debc298db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97b271d9-95c2-43ac-a4ee-2d37f509caae | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 97b271d9-95c2-43ac-a4ee-2d37f509caae | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 97b271d9-95c2-43ac-a4ee-2d37f509caae | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fb54dd34-1e1e-4381-b803-24545b3b517d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fb54dd34-1e1e-4381-b803-24545b3b517d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fb54dd34-1e1e-4381-b803-24545b3b517d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c041f2d0-ffb5-4573-a9ef-6166683c44e1 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| c041f2d0-ffb5-4573-a9ef-6166683c44e1 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| c041f2d0-ffb5-4573-a9ef-6166683c44e1 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 81e6061b-f5a0-4644-afa1-d471304a68f9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 81e6061b-f5a0-4644-afa1-d471304a68f9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 81e6061b-f5a0-4644-afa1-d471304a68f9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b54e14f0-03b5-487b-89f1-fded032f6353 | 2/10/2023 | BTC | 0.00021783 | Customer Withdrawal |
| eca6bc11-7ef5-4156-997e-02a04d898cf2 | 3/10/2023 | IGNIS | 39.63926054 | Customer Withdrawal |
| eca6bc11-7ef5-4156-997e-02a04d898cf2 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 4dc7fc11-b1ac-4e2e-8326-aac4a6a5284a | 3/10/2023 | BTC | 0.00004689 | Customer Withdrawal |
| 4dc7fc11-b1ac-4e2e-8326-aac4a6a5284a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dc7fc11-b1ac-4e2e-8326-aac4a6a5284a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4dc7fc11-b1ac-4e2e-8326-aac4a6a5284a | 3/10/2023 | SC | 1,101.12668100 | Customer Withdrawal |
| dc561920-c6b0-4912-a1e5-0464f47d8233 | 2/9/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| dc561920-c6b0-4912-a1e5-0464f47d8233 | 2/10/2023 | ETH | 0.00227271 | Customer Withdrawal |
| c77833e6-6c8e-48e7-ba6e-c2ef6559a163 | 2/10/2023 | XMR | 0.01821176 | Customer Withdrawal |
| 0150ad96-2770-46e2-9e1e-d3f213345392 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0150ad96-2770-46e2-9e1e-d3f213345392 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 015ba96-2770-46e2-9e1e-d9213345392 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3931c4c1-24e4-48d5-90a7-80e26a1a5577 | 3/10/2023 | ADA | 15.34971857 | Customer Withdrawal |
| 3931c4c1-24e4-48d5-90a7-80e26a1a5577 | 4/10/2023 | ADA | 0.0000868 | Customer Withdrawal |
| 3931c4c1-24e4-48d5-90a7-80e26a1a5577 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8a826d07-956f-45ac-a2fd-ad0e9ad670c5 | 2/10/2023 | DOGE | 56.99621856 | Customer Withdrawal |
| 8a826d07-956f-45ac-a2fd-ad0e9ad670c5 | 2/10/2023 | DOGE | 57.6336073 | Customer Withdrawal |
| f63fa7e8-e965-4b57-0422-0e24efe73ac4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f63fa7e8-e965-4b57-0422-0e24efe73ac4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f63fa7e8-e965-4b57-0422-0e24efe73ac4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f9ce19a-72f2-4434-9628-0cb18fe228c1 | 2/10/2023 | ETC | 0.2272937 | Customer Withdrawal |
| 3f9ce19a-72f2-4434-9628-0cb18fe228c1 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3f9ce19a-72f2-4434-9628-0cb18fe228c1 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6b87693c-cf23-4769-90d0-39dab2b7c498 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6b87693c-cf23-4769-90d0-39dab2b7c498 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6b87693c-cf23-4769-90d0-39dab2b7c498 | 3/10/2023 | ADA | 15.94976932 | Customer Withdrawal |
| ae2bdf4d-0c8e-422b-8f1e-3140e4046a82 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ae2bdf4d-0c8e-422b-8f1e-3140e4046a82 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ae2bdf4d-0c8e-422b-8f1e-3140e4046a82 | 2/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| f082f18a-3b67-408c-a9a6-2de1528ba4e6 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f082f18a-3b67-408c-a9a6-2de1528ba4e6 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f082f18a-3b67-408c-a9a6-2de1528ba4e6 | 4/10/2023 | ADA | 15.94976932 | Customer Withdrawal |
| c324ec8e-0e00-4008-aede-4ed2319db1bf | 3/10/2023 | ETHW | 0.00000433 | Customer Withdrawal |
| c324ec8e-0e00-4008-aede-4ed2319db1bf | 3/10/2023 | BTC | 0.00002331 | Customer Withdrawal |
| c324ec8e-0e00-4008-aede-4ed2319db1bf | 3/10/2023 | ETH | 0.00000433 | Customer Withdrawal |
| e5df40d2-f1de-41d1-9be5-559f80c31678 | 4/10/2023 | BTC | 0.00012379 | Customer Withdrawal |
| e5df40d2-f1de-41d1-9be5-559f80c31678 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5df40d2-f1de-41d1-9be5-559f80c31678 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4aed687-cc04-4e4f-b21e-b2e899e33194 | 2/9/2023 | DOGE | 31.93298597 | Customer Withdrawal |
| 5ccf4e4-00aa-4b07-aefc-b842d2b72bc6 | 2/10/2023 | USDT | 3.9484100 | Customer Withdrawal |
| 1aeb4420-3ac8-468e-8cd3-820261b607cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1aeb4420-3ac8-468e-8cd3-820261b607cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1aeb4420-3ac8-468e-8cd3-820261b607cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d180f225-aea4-438c-b72b-f5c84afb3370 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d180f225-aea4-438c-b72b-f5c84afb3370 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d180f225-aea4-438c-b72b-f5c84afb3370 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c141460a-c6a2-49a4-a5d0-49cc107b47b2 | 2/10/2023 | THC | 1,097.00780300 | Customer Withdrawal |
| 36688e5e-0cef-4fad-99bb-910cae52cccb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 36688e5e-0cef-4fad-99bb-910cae52cccb | 2/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 36688e5e-0cef-4fad-99bb-910cae52cccb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 81c2e13f-3645-45ca-8a31-4ddd5070810d | 4/10/2023 | EMC2 | 10.77754171 | Customer Withdrawal |
| 81c2e13f-3645-45ca-8a31-4ddd5070810d | 4/10/2023 | ADA | 2.22719423 | Customer Withdrawal |
| 81c2e13f-3645-45ca-8a31-4ddd5070810d | 4/10/2023 | XLM | 1.56056573 | Customer Withdrawal |
| 81c2e13f-3645-45ca-8a31-4ddd5070810d | 4/10/2023 | MONA | 0.99750000 | Customer Withdrawal |
| 81c2e13f-3645-45ca-8a31-4ddd5070810d | 4/10/2023 | ADA | 3.3692738 | Customer Withdrawal |
| 81c2e13f-3645-45ca-8a31-4ddd5070810d | 3/10/2023 | BTC | 0.00019882 | Customer Withdrawal |
| 81c2e13f-3645-45ca-8a31-4ddd5070810d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db6c3b93-07b4-418b-86be-086c79d21f10 | 3/10/2023 | BTC | 0.00016487 | Customer Withdrawal |
| db6c3b93-07b4-418b-86be-086c79d21f10 | 3/10/2023 | ETHW | 0.00000082 | Customer Withdrawal |
| db6c3b93-07b4-418b-86be-086c79d21f10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db6c3b93-07b4-418b-86be-086c79d21f10 | 2/10/2023 | ETH | 0.00000082 | Customer Withdrawal |
| da27e817-c80d-48f7-924c-6cb564f71ade | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da27e817-c80d-48f7-924c-6cb564f71ade | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da27e817-c80d-48f7-924c-6cb564f71ade | 4/10/2023 | ETH | 0.00000041 | Customer Withdrawal |
| da27e817-c80d-48f7-924c-6cb564f71ade | 4/10/2023 | BTC | 0.00002274 | Customer Withdrawal |
| da27e817-c80d-48f7-924c-6cb564f71ade | 4/10/2023 | XMY | 468.52783260 | Customer Withdrawal |
| da27e817-c80d-48f7-924c-6cb564f71ade | 4/10/2023 | SC | 0.71282258 | Customer Withdrawal |
| da27e817-c80d-48f7-924c-6cb564f71ade | 4/10/2023 | TIX | 42.13694151 | Customer Withdrawal |
| da27e817-c80d-48f7-924c-6cb564f71ade | 4/10/2023 | ETHW | 0.00000041 | Customer Withdrawal |
| 2e2b20a0-6691-4bd5-97cc-64a75296a6ac | 3/10/2023 | ADA | 15.94976932 | Customer Withdrawal |
| 2e2b20a0-6691-4bd5-97cc-64a75296a6ac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2e2b20a0-6691-4bd5-97cc-64a75296a6ac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e4bc0b7c-48f3-435a-af4e-9b433279e9a5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4bc0b7c-48f3-435a-af4e-9b433279e9a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4bc0b7c-48f3-435a-af4e-9b433279e9a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2996fb2f-302f-48c1-8bac-6a4833ce31b3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2996fb2f-302f-48c1-8bac-6a4833ce31b3 | 2/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 2996fb2f-302f-48c1-8bac-6a4833ce31b3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c05e6e54-58a7-40e3-808c-9658577bebf9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c05e6e54-58a7-40e3-808c-9658577bebf9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c05e6e54-58a7-40e3-808c-9658577bebf9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dc0001c-6754-4cfe-8e03-160833da17c63 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0dc0001c-6754-4cfe-8e03-160833da17c63 | 3/10/2023 | ADA | 15.94976932 | Customer Withdrawal |
| 0dc0001c-6754-4cfe-8e03-160833da17c63 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aea8f486-681d-41fe-a780-63c3ee5b4717 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aea8f486-681d-41fe-a780-63c3ee5b4717 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aea8f486-681d-41fe-a780-63c3ee5b4717 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a7346eb-d9fc-4509-983d-ca73ab605b45 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a7346eb-d9fc-4509-983d-ca73ab605b45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a7346eb-d9fc-4509-983d-ca73ab605b45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29f684be-8165-4f1d-8dd9-8a90049772da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29f684be-8165-4f1d-8dd9-8a90049772da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29f684be-8165-4f1d-8dd9-8a90049772da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72aab6a1-8526-4d5e-9854-8cdb7c4b4375 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72aab6a1-8526-4d5e-9854-8cdb7c4b4375 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72aab6a1-8526-4d5e-9854-8cdb7c4b4375 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6af6a396-cb67-44d9-9973-7a6dd7a2d7d2 | 2/10/2023 | ETH | 0.00118830 | Customer Withdrawal |
| 6af6a396-cb67-44d9-9973-7a6dd7a2d7d2 | 2/9/2023 | ETHW | 0.0493739 | Customer Withdrawal |
| 0621fe8e-6066-4ac0-a61e-554959d3d079 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0621fe8e-6066-4ac0-a61e-554959d3d079 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0621fe8e-6066-4ac0-a61e-554959d3d079 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f78c2ea-bbe8-4714-b17c-f2751f3e2948 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 3f78c2ea-bbe8-4714-b17c-f2751f3e2948 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 3f78c2ea-bbe8-4714-b17c-f2751f3e2948 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 51419821-a981-40ba-abc4-2079441d416 | 2/10/2023 | BTC | 0.00017348 | Customer Withdrawal |
| cd7503b9-713a-48e9-8f28-38c7c660191e | 4/10/2023 | ADA | 13.12207299 | Customer Withdrawal |
| cd7503b9-713a-48e9-8f28-38c7c660191e | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cd7503b9-713a-48e9-8f28-38c7c660191e | 3/10/2023 | ADA | 15.94976932 | Customer Withdrawal |
| d3142747-e046-47ea-843c-9bbfe03afa79 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3142747-e046-47ea-843c-9bbfe03afa79 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3142747-e046-47ea-843c-9bbfe03afa79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1db97c58-3269-4d21-b6f6-0354148d5dd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1db97c58-3269-4d21-b6f6-0354148d5dd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1db97c58-3269-4d21-b6f6-0354148d5dd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90607165-c57e-47e0-8678-79e2f61630cd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 90607165-c57e-47e0-8678-79e2f61630cd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 90607165-c57e-47e0-8678-79e2f61630cd | 2/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| bcac86dd-767b-4c62-9ccd-98095f2e58da | 2/10/2023 | VTC | 7.59562812 | Customer Withdrawal |
| 47b9b01b-240f-4da4-a56d-c52d987e13f3 | 2/9/2023 | DCR | 0.09142744 | Customer Withdrawal |
| 1ad4f083-2b30-4a7b-a129-c50eb96e3754 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 1ad4f083-2b30-4a7b-a129-c50eb96e3754 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 1ad4f083-2b30-4a7b-a129-c50eb96e3754 | 2/9/2023 | ETC | 0.2272937 | Customer Withdrawal |
| 68359946-8acd-4cf0-89fb-f933fb6ecd39 | 2/10/2023 | ARDR | 14.54670094 | Customer Withdrawal |
| 68359946-8acd-4cf0-89fb-f933fb6ecd39 | 3/10/2023 | ARDR | 51.77726510 | Customer Withdrawal |
| 68359946-8acd-4cf0-89fb-f933fb6ecd39 | 3/10/2023 | IGNIS | 75.00000000 | Customer Withdrawal |
| 68359946-8acd-4cf0-89fb-f933fb6ecd39 | 3/10/2023 | SC | 809.11556790 | Customer Withdrawal |
| 68359946-8acd-4cf0-89fb-f933fb6ecd39 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 3f1fc973-c114-4c07-bb25-a44f5278f76a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f1fc973-c114-4c07-bb25-a44f5278f76a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f1fc973-c114-4c07-bb25-a44f5278f76a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91aedfcc-f907-41e5-9414-22e1d6e2af9d | 3/10/2023 | IGNIS | 782.39022990 | Customer Withdrawal |
| 91aedfcc-f907-41e5-9414-22e1d6e2af9d | 4/10/2023 | IGNIS | 31.52290946 | Customer Withdrawal |
| 91aedfcc-f907-41e5-9414-22e1d6e2af9d | 2/9/2023 | IGNIS | 590.82204020 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50697557-ad08-40ca-a50c-4f7fd0c4d4ce | 2/10/2023 | USDT | 0.15800086 | Customer Withdrawal |
| 14dd0562-013d-4083-92e7-e029a6b1edfb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 14dd0562-013d-4083-92e7-e029a6b1edfb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 14dd0562-013d-4083-92e7-e029a6b1edfb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6ff899d3-9075-4526-8444-449c3abd1d3 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 6ff899d3-9075-4526-8444-449c3abd1d3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6ff899d3-9075-4526-8444-449c3abd1d3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9d7c3f50-3e3b-42cc-b1ef-d0c7103ab8d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d7c3f50-3e3b-42cc-b1ef-d0c7103ab8d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d7c3f50-3e3b-42cc-b1ef-d0c7103ab8d0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e4d2230-73f0-47d0-babe-fb7970739690c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6e4d2230-73f0-47d0-babe-fb7970739690c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6e4d2230-73f0-47d0-babe-fb7970739690c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cb07b129-0815-4480-a4fd-b55278fef266 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb07b129-0815-4480-a4fd-b55278fef266 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb07b129-0815-4480-a4fd-b55278fef266 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b515ae88-355e-467c-b9f8-0bde85b5daf3 | 4/10/2023 | WAVES | 2.06613240 | Customer Withdrawal |
| b515ae88-355e-467c-b9f8-0bde85b5daf3 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| b515ae88-355e-467c-b9f8-0bde85b5daf3 | 2/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 8f287314-9944-4279-8267-be0d2a57aba3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f287314-9944-4279-8267-be0d2a57aba3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f287314-9944-4279-8267-be0d2a57aba3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be138469-a31b-4ae9-80ee-a4be81170289 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| be138469-a31b-4ae9-80ee-a4be81170289 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| be138469-a31b-4ae9-80ee-a4be81170289 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 73e2a4f2-2a69-4106-ab01-8fbe60b26c55 | 2/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 73e2a4f2-2a69-4106-ab01-8fbe60b26c55 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 73e2a4f2-2a69-4106-ab01-8fbe60b26c55 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a291b9d7-eacd-4171-9075-362cc0ad394d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a291b9d7-eacd-4171-9075-362cc0ad394d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a291b9d7-eacd-4171-9075-362cc0ad394d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f108238-2e34-4d1b-aeb6-c36ac80f14c0 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 1ccdbb8b-3c42-40da-abc8-8aaeae7f0d62 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1ccdbb8b-3c42-40da-abc8-8aaeae7f0d62 | 2/9/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b694f088-9a0d-4a78-80d6-62ff8cc5ae0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b694f088-9a0d-4a78-80d6-62ff8cc5ae0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b694f088-9a0d-4a78-80d6-62ff8cc5ae0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35af2ca1-487d-4e0c-b541-5037da99065d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 35af2ca1-487d-4e0c-b541-5037da99065d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 35af2ca1-487d-4e0c-b541-5037da99065d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 63166e8e-d0f3-4507-8665-2fe0c60a7fe0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63166e8e-d0f3-4507-8665-2fe0c60a7fe0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63166e8e-d0f3-4507-8665-2fe0c60a7fe0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95c27af5-e184-4d57-aa21-1cfd05a0b200 | 3/10/2023 | BAT | 11.1645700 | Customer Withdrawal |
| 95c27af5-e184-4d57-aa21-1cfd05a0b200 | 4/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 95c27af5-e184-4d57-aa21-1cfd05a0b200 | 2/10/2023 | BAT | 21.13085938 | Customer Withdrawal |
| 82ba09d5-3d10-4999-8042-94abb8a9c06e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 82ba09d5-3d10-4999-8042-94abb8a9c06e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 82ba09d5-3d10-4999-8042-94abb8a9c06e | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 31f24879-d68d-49ba-8de3-d2619b7936f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31f24879-d68d-49ba-8de3-d2619b7936f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31f24879-d68d-49ba-8de3-d2619b7936f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecd10911-a336-4e2c-b05b-0a4b8e39f3c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecd10911-a336-4e2c-b05b-0a4b8e39f3c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecd10911-a336-4e2c-b05b-0a4b8e39f3c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ee5d34-86fe-4be3-b39a-8dbc6b0b6c76 | 4/10/2023 | NXS | 7.19165857 | Customer Withdrawal |
| 9ee5d34-86fe-4be3-b39a-8dbc6b0b6c76 | 3/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| 20521be4-988f-46ff-8565-cfb4d3c8db29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20521be4-988f-46ff-8565-cfb4d3c8db29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20521be4-988f-46ff-8565-cfb4d3c8db29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8150c92b-6349-4cb9-b128-804dea9335578 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8150c92b-6329-49cb-b128-804dea9335578 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8150c92b-6329-49cb-b128-804dea9335578 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d6c83b2-9c27-482d-b27b-709d3311d76 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1d6c83b2-9c27-482d-b27b-709d3311d76 | 3/10/2023 | ADA | 15.94976932 | Customer Withdrawal |
| 1d6c83b2-9c27-482d-b27b-709d3311d76 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 02a49ca0-4283-4a19-b64d-b0a04be76602 | 3/10/2023 | BTC | 0.00008429 | Customer Withdrawal |
| 02a49ca0-4283-4a19-b64d-b0a04be76602 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f103730-7a3c-489a-9f5c-84ee140dee13 | 2/9/2023 | ETC | 0.2272937 | Customer Withdrawal |
| 6f103730-7a3c-489a-9f5c-84ee140dee13 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 6f103730-7a3c-489a-9f5c-84ee140dee13 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 357f1bd4-b044-4fd4-a758-9a005f097404 | 3/10/2023 | ADA | 13.08383022 | Customer Withdrawal |
| 357f1bd4-b044-4fd4-a758-9a005f097404 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 357f1bd4-b044-4fd4-a758-9a005f097404 | 2/10/2023 | ADA | 15.94976932 | Customer Withdrawal |
| 41300419-c152-4e57-a548-4a3bce3e1b45 | 2/9/2023 | XVG | 629.12933350 | Customer Withdrawal |
| b63ae719-4309-42a4-b26a-9cbd64fa572c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b63ae719-4309-42a4-b26a-9cbd64fa572c | 2/10/2023 | ETC | 0.2272937 | Customer Withdrawal |
| b63ae719-4309-42a4-b26a-9cbd64fa572c | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| dfed1a85-81f9-4ca4-8a93-b06c6f92b85f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfed1a85-81f9-4ca4-8a93-b06c6f92b85f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfed1a85-81f9-4ca4-8a93-b06c6f92b85f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bbd5a85-1a73-45c3-8e50-da1fe9b2b5c6 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6bbd5a85-1a73-45c3-8e50-da1fe9b2b5c6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6bbd5a85-1a73-45c3-8e50-da1fe9b2b5c6 | 4/10/2023 | ADA | 15.94976932 | Customer Withdrawal |
| 7be2f744-269a-4b2a-95e2-bee6f8b23453 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7be2f744-269a-4b2a-95e2-bee6f8b23453 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7be2f744-269a-4b2a-95e2-bee6f8b23453 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e98cac4-d0b6-4c95-9bed-eaa6c2e0a0e1 | 2/9/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8e98cac4-d0b6-4c95-9bed-eaa6c2e0a0e1 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8e98cac4-d0b6-4c95-9bed-eaa6c2e0a0e1 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6e094b35-dd0b-4c0e-84c8-20f3abfc9030 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6e094b35-dd0b-4c0e-84c8-20f3abfc9030 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6e094b35-dd0b-4c0e-84c8-20f3abfc9030 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7eda4d5f-3e66-42c9-9a7d-b07d9e8f8e97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7eda4d5f-3e66-42c9-9a7d-b07d9e8f8e97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7eda4d5f-3e66-42c9-9a7d-b07d9e8f8e97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c2ce8d0-7a7f-4f32-8b3e-28b93c4e33fa | 2/9/2023 | XLM | 56.25702456 | Customer Withdrawal |
| f1c08bde-3d2a-4a9f-9b4b-ca0f38b27544 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1c08bde-3d2a-4a9f-9b4b-ca0f38b27544 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1c08bde-3d2a-4a9f-9b4b-ca0f38b27544 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f7abc86-881f-4337-a5f7-3b3741d5700d | 3/10/2023 | TIX | 105.42962050 | Customer Withdrawal |
| 4f7abc86-881f-4337-a5f7-3b3741d5700d | 4/10/2023 | SWT | 0.10000000 | Customer Withdrawal |
| 4f7abc86-881f-4337-a5f7-3b3741d5700d | 4/10/2023 | ARK | 13.07083822 | Customer Withdrawal |
| 4f7abc86-881f-4337-a5f7-3b3741d5700d | 3/10/2023 | TIX | 105.42962050 | Customer Withdrawal |
| 4f7abc86-881f-4337-a5f7-3b3741d5700d | 2/10/2023 | USDT | 0.34199739 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47ecfba6-88df-4332-a577-3b3741b5706d | 3/10/2023 | BTC | 0.00021527 | Customer Withdrawal |
| 1a73d2ce-2ca8-4684-b6e0-fec98d7c8097 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a73d2ce-2ca8-4684-b6e0-fec98d7c8097 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a73d2ce-2ca8-4684-b6e0-fec98d7c8097 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0920151b-d7c3-46ca-a880-6664f3541d6c | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 0920151b-d7c3-46ca-a880-6664f3541d6c | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 0920151b-d7c3-46ca-a880-6664f3541d6c | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3a21d0b5-ccd0-4e23-9548-1fcee41296f4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3a21d0b5-ccd0-4e23-9548-1fcee41296f4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3a21d0b5-ccd0-4e23-9548-1fcee41296f4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 71203f6e-4a71-49d0-bf77-bd441343b829 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71203f6e-4a71-49d0-bf77-bd441343b829 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71203f6e-4a71-49d0-bf77-bd441343b829 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee42c3a1-50b0-44dc-8f69-ac26d47b50d7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ee42c3a1-50b0-44dc-8f69-ac26d47b50d7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ee42c3a1-50b0-44dc-8f69-ac26d47b50d7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 77da2fe9-05e4-4629-a311-d7a35843fbb9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77da2fe9-05e4-4629-a311-d7a35843fbb9 | 3/10/2023 | BTC | 0.00014508 | Customer Withdrawal |
| a988aaa5-45a2-4b81-bccf-72bee79f3458 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a988aaa5-45a2-4b81-bccf-72bee79f3458 | 4/10/2023 | ETHW | 0.01327048 | Customer Withdrawal |
| a988aaa5-45a2-4b81-bccf-72bee79f3458 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a988aaa5-45a2-4b81-bccf-72bee79f3458 | 4/10/2023 | ETH | 0.00184071 | Customer Withdrawal |
| b2c98f6a-5340-4c15-a87c-784217f89b35 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b2c98f6a-5340-4c15-a87c-784217f89b35 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b2c98f6a-5340-4c15-a87c-784217f89b35 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 98e246fa-5179-4e0e-ac0c-5d5b2c2faf0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98e246fa-5179-4e0e-ac0c-5d5b2c2faf0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98e246fa-5179-4e0e-ac0c-5d5b2c2faf0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 024aecac-c6a2-46e2-a961-54ea1d9ba3eb | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 024aecac-c6a2-46e2-a961-54ea1d9ba3eb | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 024aecac-c6a2-46e2-a961-54ea1d9ba3eb | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 53261647-4977-4548-87ea-c70082ca884d | 4/10/2023 | NEO | 0.28567386 | Customer Withdrawal |
| 53261647-4977-4548-87ea-c70082ca884d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53261647-4977-4548-87ea-c70082ca884d | 4/10/2023 | BTC | 0.00006576 | Customer Withdrawal |
| 53261647-4977-4548-87ea-c70082ca884d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 582dd663-fc31-43ab-ab3f-edc1b59cf7c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 582dd663-fc31-43ab-ab3f-edc1b59cf7c3 | 3/10/2023 | BTC | 0.00020787 | Customer Withdrawal |
| 8b4bb179-547e-459b-8c01-752e85ba3078 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b4bb179-547e-459b-8c01-752e85ba3078 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b4bb179-547e-459b-8c01-752e85ba3078 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87a4496d-fb23-45c7-a931-f0f48fb46be0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87a4496d-fb23-45c7-a931-f0f48fb46be0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87a4496d-fb23-45c7-a931-f0f48fb46be0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 639b9764-5ccc-4a7f-ae10-3c80d1a98f8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 639b9764-5ccc-4a7f-ae10-3c80d1a98f8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 639b9764-5ccc-4a7f-ae10-3c80d1a98f8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0db685d-3679-420e-bd40-4c75c6dcd174 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f0db685d-3679-420e-bd40-4c75c6dcd174 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f0db685d-3679-420e-bd40-4c75c6dcd174 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| deb53a6c-8409-4acd-b302-c9b80fb36a45 | 3/10/2023 | ETHW | 0.00000074 | Customer Withdrawal |
| deb53a6c-8409-4acd-b302-c9b80fb36a45 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| deb53a6c-8409-4acd-b302-c9b80fb36a45 | 3/10/2023 | LTC | 0.04110934 | Customer Withdrawal |
| 699fc9c1-a7ac-4f23-a77b-9127b8ad85d7 | 2/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| f55e1e68-a1c4-4e4b-8ef2-456a265b1df0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f55e1e68-a1c4-4e4b-8ef2-456a265b1df0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f55e1e68-a1c4-4e4b-8ef2-456a265b1df0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfde1b0b-cb4a-4034-8aa9-5bff57e7160a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfde1b0b-cb4a-4034-8aa9-5bff57e7160a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfde1b0b-cb4a-4034-8aa9-5bff57e7160a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d67006b-88a0-4116-b9cc-de0991e92e84 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0d67006b-88a0-4116-b9cc-de0991e92e84 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d67006b-88a0-4116-b9cc-de0991e92e84 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 70d46887-db06-417a-8d84-3c298e620409 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 70d46887-db06-417a-8d84-3c298e620409 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 70d46887-db06-417a-8d84-3c298e620409 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 07741962-11cf-440f-866f-e83fb1d5226e | 3/10/2023 | IGNIS | 163.65161270 | Customer Withdrawal |
| 07741962-11cf-440f-866f-e83fb1d5226e | 2/10/2023 | IGNIS | 590.82204020 | Customer Withdrawal |
| 6e9bd9cb-b1a4-4fd4-ad28-98c964044b4d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6e9bd9cb-b1a4-4fd4-ad28-98c964044b4d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6e9bd9cb-b1a4-4fd4-ad28-98c964044b4d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6924c74d-5c8f-4015-bdbc-0feb775b0758 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6924c74d-5c8f-4015-bdbc-0feb775b0758 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6924c74d-5c8f-4015-bdbc-0feb775b0758 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 13a77b37-b0da-4720-94b7-b1815a5b62c3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 13a77b37-b0da-4720-94b7-b1815a5b62c3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 13a77b37-b0da-4720-94b7-b1815a5b62c3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e03330ec-f60a-4b05-934b-7e7d6b78dce2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e03330ec-f60a-4b05-934b-7e7d6b78dce2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e03330ec-f60a-4b05-934b-7e7d6b78dce2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c4d1578-d508-4226-88cf-c6370d908bf1 | 3/10/2023 | ZEC | 0.02009374 | Customer Withdrawal |
| 6d0b02c9-f47b-4934-ba42-6ea6b4a30395 | 3/10/2023 | XRP | 1.94456597 | Customer Withdrawal |
| 6d0b02c9-f47b-4934-ba42-6ea6b4a30395 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f8c2eece-1056-4c9e-8ed1-5f59eb025ed1 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| f8c2eece-1056-4c9e-8ed1-5f59eb025ed1 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| f8c2eece-1056-4c9e-8ed1-5f59eb025ed1 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| ae8ca3c3-8ac9-46db-a71a-6d24d54ac8e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae8ca3c3-8ac9-46db-a71a-6d24d54ac8e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae8ca3c3-8ac9-46db-a71a-6d24d54ac8e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8639072-b0b7-4b32-991c-9a00c12a8c6f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a8639072-b0b7-4b32-991c-9a00c12a8c6f | 3/10/2023 | XRP | 7.98213097 | Customer Withdrawal |
| fb8489ab-d1a3-447a-836e-5f6a6da0b864 | 2/10/2023 | BTC | 0.00017201 | Customer Withdrawal |
| 710a0495-026c-481e-b8ae-9d778ef620e4 | 2/10/2023 | IGNIS | 103.88152740 | Customer Withdrawal |
| 710a0495-026c-481e-b8ae-9d778ef620e4 | 2/10/2023 | SC | 47.87205031 | Customer Withdrawal |
| 244313e8-e61c-466e-92f8-2d94166de15a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 244313e8-e61c-466e-92f8-2d94166de15a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 244313e8-e61c-466e-92f8-2d94166de15a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46ae5232-ae30-44ae-a6c0-7066be80a961 | 4/10/2023 | BTC | 0.00014416 | Customer Withdrawal |
| 46ae5232-ae30-44ae-a6c0-7066be80a961 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46ae5232-ae30-44ae-a6c0-7066be80a961 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4913cfc-9936-478d-8847-867b6514ac19 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c4913cfc-9936-478d-8847-867b6514ac19 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c4913cfc-9936-478d-8847-867b6514ac19 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a541d2b8-9f60-4eb9-a667-7b8ae394e2c0 | 2/10/2023 | BTC | 0.00007571 | Customer Withdrawal |
| a541d2b8-9f60-4eb9-a667-7b8ae394e2c0 | 2/10/2023 | XRP | 0.76779595 | Customer Withdrawal |
| 8714cc65-980b-445e-8e6a-786052dde8f3 | 2/10/2023 | BTC | 0.00019552 | Customer Withdrawal |
| cd24f590-86e6-4916-8a50-b6c4d13189e5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cd24f590-86e6-4916-8a50-b6c4d13189e5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cd24f590-86e6-4916-8a50-b6c4d13189e5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 44e61757-6bd8-4669-8da6-75b5e30d2f5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44e61757-6bd8-4669-8da6-75b5e30d2f5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44e61757-6bd8-4669-8da6-75b5e30d2f5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 210a0e4a-1b87-4ebf-8f65-404b272c28b1 | 3/10/2023 | BTC | 0.00004490 | Customer Withdrawal |
| 210a0e4a-1b87-4ebf-8f65-404b272c28b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11e117b1-01df-42ad-a30f-da7f5968f763 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 11e117b1-01df-42ad-a30f-da7f5968f763 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 11e117b1-01df-42ad-a30f-da7f5968f763 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5228be69-4cae-4a04-80ba-2d7e4c7d7e61 | 3/10/2023 | WAVES | 0.43022556 | Customer Withdrawal |
| 5228be69-4cae-4a04-80ba-2d7e4c7d7e61 | 3/10/2023 | ETH | 0.00269692 | Customer Withdrawal |
| 5228be69-4cae-4a04-80ba-2d7e4c7d7e61 | 4/10/2023 | WAVES | 0.74466111 | Customer Withdrawal |
| 5228be69-4cae-4a04-80ba-2d7e4c7d7e61 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5228be69-4cae-4a04-80ba-2d7e4c7d7e61 | 4/10/2023 | NEO | 0.30906706 | Customer Withdrawal |
| cbbcd6eb-e432-48fe-bdd7-55ef9998906f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cbbcd6eb-e432-48fe-bdd7-55ef9998906f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cbbcd6eb-e432-48fe-bdd7-55ef9998906f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4127b325-489e-42c1-9e3d-af870f200a34 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4127b325-489e-42c1-9e3d-af870f200a34 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4127b325-489e-42c1-9e3d-af870f200a34 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| db20f033-89e3-4fc8-ac3b-abf93d638368 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db20f033-89e3-4fc8-ac3b-abf93d638368 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db20f033-89e3-4fc8-ac3b-abf93d638368 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54918ac9-b2b4-4338-ae04-ac0fe66f755a | 3/10/2023 | BTC | 0.00000078 | Customer Withdrawal |
| 54918ac9-b2b4-4338-ae04-ac0fe66f755a | 3/10/2023 | SC | 0.38698630 | Customer Withdrawal |
| 54918ac9-b2b4-4338-ae04-ac0fe66f755a | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 54918ac9-b2b4-4338-ae04-ac0fe66f755a | 3/10/2023 | NXT | 0.10860409 | Customer Withdrawal |
| 54918ac9-b2b4-4338-ae04-ac0fe66f755a | 3/10/2023 | CVC | 0.42845405 | Customer Withdrawal |
| 54918ac9-b2b4-4338-ae04-ac0fe66f755a | 3/10/2023 | VTC | 0.02554853 | Customer Withdrawal |
| 54918ac9-b2b4-4338-ae04-ac0fe66f755a | 3/10/2023 | USDT | 0.00296985 | Customer Withdrawal |
| 161009b7-5318-47dc-8193-50a8792273e0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 161009b7-5318-47dc-8193-50a8792273e0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 161009b7-5318-47dc-8193-50a8792273e0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 74cc3051-8e77-4cd2-9870-04357f630936 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74cc3051-8e77-4cd2-9870-04357f630936 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cad90def-1295-463c-9719-4debe0574fa0 | 3/10/2023 | PAY | 10.00000000 | Customer Withdrawal |
| cad90def-1295-463c-9719-4debe0574fa0 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| cad90def-1295-463c-9719-4debe0574fa0 | 3/10/2023 | XRP | 0.10819012 | Customer Withdrawal |
| cad90def-1295-463c-9719-4debe0574fa0 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cad90def-1295-463c-9719-4debe0574fa0 | 3/10/2023 | POWR | 28.07911078 | Customer Withdrawal |
| 56c247b1-00c3-4a9b-ab77-c9b457279248 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 56c247b1-00c3-4a9b-ab77-c9b457279248 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 56c247b1-00c3-4a9b-ab77-c9b457279248 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6cf88419-cb11-4b28-a030-688f8ab044bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cf88419-cb11-4b28-a030-688f8ab044bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cf88419-cb11-4b28-a030-688f8ab044bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b520847-2b60-4344-9fee-dae87363972c | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 0b520847-2b60-4344-9fee-dae87363972c | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 0b520847-2b60-4344-9fee-dae87363972c | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 54889367-be57-4559-8109-96be4e97f72c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 54889367-be57-4559-8109-96be4e97f72c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 54889367-be57-4559-8109-96be4e97f72c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4473eb65-2143-4e07-b5b7-517167ed3294 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4473eb65-2143-4e07-b5b7-517167ed3294 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4473eb65-2143-4e07-b5b7-517167ed3294 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 14e8656d-ba24-4f8d-8282-53f3f4a1f4f4 | 3/10/2023 | BTC | 0.00007205 | Customer Withdrawal |
| 14e8656d-ba24-4f8d-8282-53f3f4a1f4f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c53127eb-1b0c-47b0-913d-220f16a65987 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c53127eb-1b0c-47b0-913d-220f16a65987 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c53127eb-1b0c-47b0-913d-220f16a65987 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd6fc67d-c1d5-4d33-9ca8-1700f60a6506 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd6fc67d-c1d5-4d33-9ca8-1700f60a6506 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd6fc67d-c1d5-4d33-9ca8-1700f60a6506 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22e04cc2-712f-4829-9963-f615b6bd0166 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22e04cc2-712f-4829-9963-f615b6bd0166 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22e04cc2-712f-4829-9963-f615b6bd0166 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b70d003-3b2a-4411-8b95-ebf3ee109706 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b70d003-3b2a-4411-8b95-ebf3ee109706 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b70d003-3b2a-4411-8b95-ebf3ee109706 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a91ca604-18d6-4d75-b326-b2d2bf29237e | 2/10/2023 | BTC | 0.00009850 | Customer Withdrawal |
| cfb2653b-b156-4572-a58a-f034f41e08d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfb2653b-b156-4572-a58a-f034f41e08d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfb2653b-b156-4572-a58a-f034f41e08d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 927d253c-f77e-4ce8-b63b-e3c300a94b24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 927d253c-f77e-4ce8-b63b-e3c300a94b24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 927d253c-f77e-4ce8-b63b-e3c300a94b24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb3bf274-01cd-4270-b4dd-57269a337c2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb3bf274-01cd-4270-b4dd-57269a337c2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb3bf274-01cd-4270-b4dd-57269a337c2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4c21ae7-a393-4576-aff4-1e359e92ebf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4c21ae7-a393-4576-aff4-1e359e92ebf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4c21ae7-a393-4576-aff4-1e359e92ebf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba34d25c-58d5-4c6c-8b0a-49032fa56b60 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ba34d25c-58d5-4c6c-8b0a-49032fa56b60 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| ba34d25c-58d5-4c6c-8b0a-49032fa56b60 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 38d1ba14-d038-4814-b476-baeec1a012f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38d1ba14-d038-4814-b476-baeec1a012f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38d1ba14-d038-4814-b476-baeec1a012f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b86e52b-ab85-4e80-b132-c29d4edd57e1 | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| 59622d53-3450-48aa-9691-326510aed23e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 59622d53-3450-48aa-9691-326510aed23e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 59622d53-3450-48aa-9691-326510aed23e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7caf4834-bb17-435e-a193-f454c856d99a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7caf4834-bb17-435e-a193-f454c856d99a | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| 7caf4834-bb17-435e-a193-f454c856d99a | 3/10/2023 | SC | 1,380.23977400 | Customer Withdrawal |
| 7caf4834-bb17-435e-a193-f454c856d99a | 3/10/2023 | USDT | 0.00105457 | Customer Withdrawal |
| 83d5502e-d43c-4d07-8609-8b82e8f73e9f | 2/10/2023 | BTC | 0.00016150 | Customer Withdrawal |
| ab1253b9-3e67-453b-a71e-bf6d58f7967f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ab1253b9-3e67-453b-a71e-bf6d58f7967f | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ab1253b9-3e67-453b-a71e-bf6d58f7967f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| edcdffbc-e850-42b7-b64f-8baa6033fec4 | 3/10/2023 | BCHA | 0.00077882 | Customer Withdrawal |
| edcdffbc-e850-42b7-b64f-8baa6033fec4 | 2/10/2023 | XVG | 245.94500000 | Customer Withdrawal |
| edcdffbc-e850-42b7-b64f-8baa6033fec4 | 2/10/2023 | BTC | 0.00017563 | Customer Withdrawal |
| edcdffbc-e850-42b7-b64f-8baa6033fec4 | 3/10/2023 | XEM | 22.82440585 | Customer Withdrawal |
| edcdffbc-e850-42b7-b64f-8baa6033fec4 | 2/10/2023 | BCH | 0.00077882 | Customer Withdrawal |
| edcdffbc-e850-42b7-b64f-8baa6033fec4 | 2/10/2023 | XEM | 2.17559415 | Customer Withdrawal |
| 9d1b3809-935a-4629-a300-3099ccfeb0cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d1b3809-935a-4629-a300-3099ccfeb0cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1600f710-2646-435f-8fef-0ec11b11b962 | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 1600f710-2646-435f-8fef-0ec11b11b962 | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 1600f710-2646-435f-8fef-0ec11b11b962 | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 65cc3584-a325-4ad6-891b-70733da185f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65cc3584-a325-4ad6-891b-70733da185f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65cc3584-a325-4ad6-891b-70733da185f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c22132b3-ad5b-4fde-aaf7-a5281d870c15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c22132b3-ad5b-4fde-aaf7-a5281d870c15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c22132b3-ad5b-4fde-aaf7-a5281d870c15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e759e83d-2a2b-4ce3-bdd6-e3bde653a502 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| e759e83d-2a2b-4ce3-bdd6-e3bde653a502 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| e759e83d-2a2b-4ce3-bdd6-e3bde653a502 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 15a9d225-f4b2-472a-b49a-f4f67d3455cc | 4/10/2023 | XVG | 1,886.05821800 | Customer Withdrawal |
| 15a9d225-f4b2-472a-b49a-f4f67d3455cc | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 15a9d225-f4b2-472a-b49a-f4f67d3455cc | 2/10/2023 | XVG | 1,356.04443000 | Customer Withdrawal |
| 15a9d225-f4b2-472a-b49a-f4f67d3455cc | 4/10/2023 | NEO | 0.01289491 | Customer Withdrawal |
| 15a9d225-f4b2-472a-b49a-f4f67d3455cc | 2/10/2023 | SC | 88.68285600 | Customer Withdrawal |
| e39b7f07-7411-400e-b7e4-b2b43c12c966 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e39b7f07-7411-400e-b7e4-b2b43c12c966 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e39b7f07-7411-400e-b7e4-b2b43c12c966 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13a0f8b2-d5d7-407b-852f-55f38a74ac86 | 4/10/2023 | BTC | 0.00016084 | Customer Withdrawal |
| 13a0f8b2-d5d7-407b-852f-55f38a74ac86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13a0f8b2-d5d7-407b-852f-55f38a74ac86 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85812495-b951-4a34-812e-9849c328dded | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85812495-b951-4a34-812e-9849c328dded | 3/10/2023 | BTC | 0.00002780 | Customer Withdrawal |
| b03fdc67-1f3a-4567-b24d-74ff365dfa9c | 2/9/2023 | LUN | 0.27023884 | Customer Withdrawal |
| b03fdc67-1f3a-4567-b24d-74ff365dfa9c | 3/10/2023 | LUN | 0.49628187 | Customer Withdrawal |
| b03fdc67-1f3a-4567-b24d-74ff365dfa9c | 2/9/2023 | ETHW | 0.00006145 | Customer Withdrawal |
| b03fdc67-1f3a-4567-b24d-74ff365dfa9c | 2/10/2023 | CVC | 37.81484211 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9cdf6fe2-a275-4e63-aab5-7e7a0bb4d721 | 2/10/2023 | GUP | 3.82509817 | Customer Withdrawal |
| 1fb65fb4-7177-449a-8752-a32b610b665b | 3/10/2023 | BTC | 0.00010786 | Customer Withdrawal |
| 1fb65fb4-7177-449a-8752-a32b610b665b | 3/10/2023 | NEO | 0.25415229 | Customer Withdrawal |
| 1fb65fb4-7177-449a-8752-a32b610b665b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e16a935c-bd06-47ec-bb1a-cd6ebed4f661 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| e16a935c-bd06-47ec-bb1a-cd6ebed4f661 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| e16a935c-bd06-47ec-bb1a-cd6ebed4f661 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| af17aaa0-e400-4bc4-946c-a8ac90aec01c | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| af17aaa0-e400-4bc4-946c-a8ac90aec01c | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| af17aaa0-e400-4bc4-946c-a8ac90aec01c | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 33a2d5ed-1d34-48d7-ae68-27480469bda2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33a2d5eb-1d34-48d7-ae68-27480469bda2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33a2d5eb-1d34-48d7-ae68-27480469bda2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfec95cb-212c-41af-a938-0d61431efde9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfec95cb-212c-41af-a938-0d61431efde9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f730df00-82a3-425d-abb3-6ed78892bedf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f730df00-82a3-425d-abb3-6ed78892bedf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f730df00-82a3-425d-abb3-6ed78892bedf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98d64223-9c31-4b65-9a59-879e00a1b1b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98d64223-9c31-4b65-9a59-879e00a1b1b7 | 3/10/2023 | BTC | 0.00015067 | Customer Withdrawal |
| 50f5456-59fd-4af4-9f71-c0a517e3a293 | 3/10/2023 | VTC | 37.7838924 | Customer Withdrawal |
| 50f5456-59fd-4af4-9f71-c0a517e3a293 | 2/10/2023 | BTC | 0.0000002 | Customer Withdrawal |
| 50f5456-59fd-4af4-9f71-c0a517e3a293 | 4/10/2023 | VTC | 41.1238564 | Customer Withdrawal |
| 1dc9bb64-24a3-4a1c-8dc7-08cb73947f84b | 3/10/2023 | ETH | 0.0032688 | Customer Withdrawal |
| 1dc9bb64-24a3-4a1c-8dc7-08cb73947f84b | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1dc9bb64-24a3-4a1c-8dc7-08cb73947f84b | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15700f7d-6bc1-4d52-84cb-0e710f48521 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 15700f7d-6bc1-4d52-84cb-0e710f48521 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 15700f7d-6bc1-4d52-84cb-0e710f48521 | 2/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| 7a3c227b-3504-4ebb-b44c-db26bfdbb84d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a3c227b-3504-4ebb-b44c-db26bfdbb84d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a3c227b-3504-4ebb-b44c-db26bfdbb84d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8a6d3f6-1d53-4e98-8931-c06604a326f9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8a6d3f6-1d53-4e98-8931-c06604a326f9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8a6d3f6-1d53-4e98-8931-c06604a326f9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8844a7d3-9c28-4c04-ab44-02cc06bef647 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8844a7d3-9c28-4c04-ab44-02cc06bef647 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8844a7d3-9c28-4c04-ab44-02cc06bef647 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb023b2b7-1ac6-43c4-9eef-9d505f96729e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb023b2b7-1ac6-43c4-9eef-9d505f96729e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb023b2b7-1ac6-43c4-9eef-9d505f96729e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89e2b93e-9481-47ad-a758-74545cc9b6d8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 89e2b93e-9481-47ad-a758-74545cc9b6d8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 89e2b93e-9481-47ad-a758-74545cc9b6d8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b2d5e9eb-af47-4ef9-9454-07d0c80a922e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2d5e9eb-af47-4ef9-9454-07d0c80a922e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51831bba-0383-4a0c-ba95-0f079516463a | 3/10/2023 | XRP | 5.02212320 | Customer Withdrawal |
| 51831bba-0383-4a0c-ba95-0f079516463a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 769a1929-f07f-41c4-bed7-c81a1e67166f1 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 769a1929-f07f-41c4-bed7-c81a1e67166f1 | 3/10/2023 | ETC | 0.18194368 | Customer Withdrawal |
| f2160ba5-1a18-49bd-8622-f45c198909df | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f2160ba5-1a18-49bd-8622-f45c198909df | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f2160ba5-1a18-49bd-8622-f45c198909df | 2/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a01ff7f8-d053-4ce6-8fe1-d481252c40d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a01ff7f8-d053-4ce6-8fe1-d481252c40d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a01ff7f8-d053-4ce6-8fe1-d481252c40d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99ef73e2-8b40-4e12-bd2b-16acca224fba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99ef73e2-8b40-4e12-bd2b-16acca224fba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99ef73e2-8b40-4e12-bd2b-16acca224fba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50b3e8e6-a197-41ad-81a9-27e3a73cd8cb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 50b3e8e6-a197-41ad-81a9-27e3a73cd8cb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50b3e8e6-a197-41ad-81a9-27e3a73cd8cb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5c6ce788-d1b2-41db-a018-d09aab4d8d46 | 2/10/2023 | POWR | 11.77344885 | Customer Withdrawal |
| eb5116aa-8eb8-4bfd-b547-8c7b28469847 | 4/10/2023 | USDT | 5.1665196 | Customer Withdrawal |
| eb5116aa-8eb8-4bfd-b547-8c7b28469847 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| eb5116aa-8eb8-4bfd-b547-8c7b28469847 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7a9382a0-0948-4df1-837e-07cb4d8eb965 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7a9382a0-0948-4df1-837e-07cb4d8eb965 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a9382a0-0948-4df1-837e-07cb4d8eb965 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b99cc5ea-f5d4-4598-bdcb-de522dcd423c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b99cc5ea-f5d4-4598-bdcb-de522dcd423c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b99cc5ea-f5d4-4598-bdcb-de522dcd423c | 4/10/2023 | BTC | 0.00013517 | Customer Withdrawal |
| cc45e21b-2c37-4dbc-94e4-04a1003a484e | 4/10/2023 | BTC | 0.00010819 | Customer Withdrawal |
| cc45e21b-2c37-4dbc-94e4-04a1003a484e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b834e89-c836-4701-9d56-a7d3d1eadce5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b834e89-c836-4701-9d56-a7d3d1eadce5 | 2/10/2023 | ETH | 0.00250418 | Customer Withdrawal |
| 9b834e89-c836-4701-9d56-a7d3d1eadce5 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b834e89-c836-4701-9d56-a7d3d1eadce5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 73c98f1b-0d9e-4e32-bbd7-c02056eb7e8a | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 73c98f1b-0d9e-4e32-bbd7-c02056eb7e8a | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 73c98f1b-0d9e-4e32-bbd7-c02056eb7e8a | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b8d76a29-036e-43da-a03b-a5442f6815a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8d76a29-036e-43da-a03b-a5442f6815a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8d76a29-036e-43da-a03b-a5442f6815a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8326824-652f-4496-813b-3689c87f8e01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8326824-652f-4496-813b-3689c87f8e01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8326824-652f-4496-813b-3689c87f8e01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94b6375b-0b1e-4e46-bd68-52d643f1c986 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94b6375b-0b1e-4e46-bd68-52d643f1c986 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94b6375b-0b1e-4e46-bd68-52d643f1c986 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df779178-7240-4a5e-9633-daf10b8da505 | 2/9/2023 | BTC | 0.00001150 | Customer Withdrawal |
| f18dea18-a249-4716-86a4-e83ad14fba45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f18dea18-a249-4716-86a4-e83ad14fba45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f18dea18-a249-4716-86a4-e83ad14fba45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0af722f6-67db-4a98-83e5-e57b98c51b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0af722f6-67db-4a98-83e5-e57b98c51b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20bcf1919-b6f2-452a-a2a3-b193a49d2f77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 012be111-a8d5-45ca-a726-6897d4f97da5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 012be111-a8d5-45ca-a726-6897d4f97da5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 012be111-a8d5-45ca-a726-6897d4f97da5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10dec73e-896e-4f46-88e7-030828aa74e4 | 4/10/2023 | POWR | 0.18302638 | Customer Withdrawal |
| 10dec73e-896e-4f46-88e7-030828aa74e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10dec73e-896e-4f46-88e7-030828aa74e4 | 3/10/2023 | BTC | 0.00133289 | Customer Withdrawal |
| 10dec73e-896e-4f46-88e7-030828aa74e4 | 4/10/2023 | ETH | 0.00148177 | Customer Withdrawal |
| 10dec73e-896e-4f46-88e7-030828aa74e4 | 3/10/2023 | ETHW | 0.00021895 | Customer Withdrawal |
| 10dec73e-896e-4f46-88e7-030828aa74e4 | 2/10/2023 | BTC | 0.00013713 | Customer Withdrawal |
| fa6b1034-6cac-4e7e-9c7f-8f073a76518d | 3/10/2023 | BTC | 0.00004689 | Customer Withdrawal |
| 617babe1-9649-4718-a0f7-dfad33df1651 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 617babe1-9649-4718-a0f7-dfad33df1651 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 617babe1-9649-4718-a0f7-dfad33df1651 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| bcf17b49-5684-4ced-a3d8-0c3ae0e73c13 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bcf17b49-5684-4ced-a3d8-0c3ae0e73c13 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bcf17b49-5684-4ced-a3d8-0c3ae0e73c13 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a319bed1-ab26-4577-a2af-996efeab115b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a319bed1-ab26-4577-a2af-996efeab115b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a319bed1-ab26-4577-a2af-996efeab115b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4914c4d7-6cbe-41f0-ba60-743060646fd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4914c4d7-6cbe-41f0-ba60-743060646fd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4914c4d7-6cbe-41f0-ba60-743060646fd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd5c890d-b039-4854-993e-fb1ddbacd7ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd5c890d-b039-4854-993e-fb1ddbacd7ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fd5c890d-b039-4854-993e-fb1ddbacd7ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99b6ea61-345b-4a8a-a1d-c678a2fc9527 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f40172e-cf77f-4dbc-a8dc-cffa71a63dc1 | 3/10/2023 | XVG | 1472.86412100 | Customer Withdrawal |
| 6f40172e-cf77f-4dbc-a8dc-cffa71a63dc1 | 2/10/2023 | XVG | 1823.45853600 | Customer Withdrawal |
| 6f40172e-cf77f-4dbc-a8dc-cffa71a63dc1 | 4/10/2023 | XVG | 1941.53857300 | Customer Withdrawal |
| b15318bb-0039-4087-9990-0e84b76a9a53 | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| b15318bb-0039-4087-9990-0e84b76a9a53 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| b15318bb-0039-4087-9990-0e84b76a9a53 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 31ffec98-13eb-407b-b6c8-737e8e4fbaf9 | 3/10/2023 | BTC | 0.00015103 | Customer Withdrawal |
| 31ffec98-13eb-407b-b6c8-737e8e4fbaf9 | 2/10/2023 | USDT | 4.21253626 | Customer Withdrawal |
| 31ffec98-13eb-407b-b6c8-737e8e4fbaf9 | 3/10/2023 | XRP | 1.04461809 | Customer Withdrawal |
| aeb2cf75-a601-4bc9-b976-4882f95d7057 | 3/10/2023 | USDT | 0.01147998 | Customer Withdrawal |
| e87eb68a-958b-4119-ba1a-bff8c09cd00a | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| af0b8d4a-3293-43fb-b1be-b0823f778ba2 | 4/10/2023 | XRP | 2.75846827 | Customer Withdrawal |
| af0b8d4a-3293-43fb-b1be-b0823f778ba2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| af0b8d4a-3293-43fb-b1be-b0823f778ba2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| af0b8d4a-3293-43fb-b1be-b0823f778ba2 | 4/10/2023 | ADA | 9.43612087 | Customer Withdrawal |
| 6e9007ab-05de-491b-b55b-6ab699ae963a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e9007ab-05de-491b-b55b-6ab699ae963a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e9007ab-05de-491b-b55b-6ab699ae963a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 399e0980-8bb3-4f80-9f9c-ca6ef0736f26 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 399e0980-8bb3-4f80-9f9c-ca6ef0736f26 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 399e0980-8bb3-4f80-9f9c-ca6ef0736f26 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1ef1b0ce-23ca-4baa-abc0-9f835289b581 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ef1b0ce-23ca-4baa-abc0-9f835289b581 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ef1b0ce-23ca-4baa-abc0-9f835289b581 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de6f07f6-858c-47fb-8441-8a54a3bf8bad | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| de6f07f6-858c-47fb-8441-8a54a3bf8bad | 2/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| de6f07f6-858c-47fb-8441-8a54a3bf8bad | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| c68b6679-82bc-44e8-b0d0-697adc46939c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c68b6679-82bc-44e8-b0d0-697adc46939c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c68b6679-82bc-44e8-b0d0-697adc46939c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7919282-2169-4974-91d1-a3e420863e06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7919282-2169-4974-91d1-a3e420863e06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7919282-2169-4974-91d1-a3e420863e06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9b38560-a2d2-4e07-9bca-a5517c0c9cfc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f9b38560-a2d2-4e07-9bca-a5517c0c9cfc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f9b38560-a2d2-4e07-9bca-a5517c0c9cfc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3deb69ad-f0fc-41c3-a687-0dc04622c5c3 | 3/10/2023 | BCH | 0.00415000 | Customer Withdrawal |
| 3deb69ad-f0fc-41c3-a687-0dc04622c5c3 | 3/10/2023 | BTC | 0.00063560 | Customer Withdrawal |
| f048baac-7e5b-4def-1a13-17d5a16e8515 | 3/10/2023 | XRP | 13.06522445 | Customer Withdrawal |
| f048baac-7e5b-4def-1a13-17d5a16e8515 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f048baac-7e5b-4def-1a13-17d5a16e8515 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 54572a36-362a-4cd6-a1a4-6a2c166e2ce0 | 3/10/2023 | USDT | 4.72611856 | Customer Withdrawal |
| 54572a36-362a-4cd6-a1a4-6a2c166e2ce0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 54572a36-362a-4cd6-a1a4-6a2c166e2ce0 | 4/10/2023 | USDT | 5.16651963 | Customer Withdrawal |
| 1032a17c-fec7-43a4-8d4e-8b128c3c3331 | 3/10/2023 | RDD | 9.801.9659970 | Customer Withdrawal |
| 1032a17c-fec7-43a4-8d4e-8b128c3c3331 | 2/10/2023 | RDD | 8,808.74191900 | Customer Withdrawal |
| bfe60410-7a72-4be5-9e7b-0e42800f17ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfe60410-7a72-4be5-9e7b-0e42800f17ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfe60410-7a72-4be5-9e7b-0e42800f17ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5044356b-466b-45cb-b863-f86f9df2fe2a | 4/10/2023 | NEO | 0.40208797 | Customer Withdrawal |
| 5044356b-466b-45cb-b863-f86f9df2fe2a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5044356b-466b-45cb-b863-f86f9df2fe2a | 2/10/2023 | XRP | 2.77088724 | Customer Withdrawal |
| 5044356b-466b-45cb-b863-f86f9df2fe2a | 2/10/2023 | NEO | 0.17875342 | Customer Withdrawal |
| 5044356b-466b-45cb-b863-f86f9df2fe2a | 2/10/2023 | POWR | 1.20062820 | Customer Withdrawal |
| f0daf460-ca00-44ca-9421-1d4d3c4d14bc | 3/10/2023 | SC | 3.92239603 | Customer Withdrawal |
| f0daf460-ca00-44ca-9421-1d4d3c4d14bc | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f0daf460-ca00-44ca-9421-1d4d3c4d14bc | 3/10/2023 | SC | 1,381.42835300 | Customer Withdrawal |
| f0daf460-ca00-44ca-9421-1d4d3c4d14bc | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c7bc61d-f5bf-4c6e-9bcb-dfb70e36ebf5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6c7bc61d-f5bf-4c6e-9bcb-dfb70e36ebf5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c7bc61d-f5bf-4c6e-9bcb-dfb70e36ebf5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f68ce07d-6ba6-42e5-97c7-5330fe3bd32b | 2/10/2023 | SNT | 132.10615250 | Customer Withdrawal |
| 6c2d98fb-7cd9-4ec3-af32-440f8fed6b59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c2d98fb-7cd9-4ec3-af32-440f8fed6b59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6dea3717-2509-4097-9423-f2d191f851bc | 4/10/2023 | ETH | 0.01613062 | Customer Withdrawal |
| 6dea3717-2509-4097-9423-f2d191f851bc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6dea3717-2509-4097-9423-f2d191f851bc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4b17cf15-6c99-4cdf-be26-9794fcd5d6fe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4b17cf15-6c99-4cdf-be26-9794fcd5d6fe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4b17cf15-6c99-4cdf-be26-9794fcd5d6fe | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5b4b30ab-986a-4e06-8898-9aec88e02b4d | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5b4b30ab-986a-4e06-8898-9aec88e02b4d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5b4b30ab-986a-4e06-8898-9aec88e02b4d | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5b4b30ab-986a-4e06-8898-9aec88e02b4d | 2/10/2023 | BTC | 0.00086042 | Customer Withdrawal |
| 95e3f6b8-c46d-4397-b81f-72667c770092 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 95e3f6b8-c46d-4397-b81f-72667c770092 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 95e3f6b8-c46d-4397-b81f-72667c770092 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 600c47ae-7a52-4a4a-8d29-c08d8a7a5e26 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 600c47ae-7a52-4a4a-8d29-c08d8a7a5e26 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 600c47ae-7a52-4a4a-8d29-c08d8a7a5e26 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f90a02ef-6b89-4c1f-b5bb-4efb35ec887d | 3/10/2023 | SC | 1,381.42835300 | Customer Withdrawal |
| f90a02ef-6b89-4c1f-b5bb-4efb35ec887d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f90a02ef-6b89-4c1f-b5bb-4efb35ec887d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 78092c81-3d98-4ac8-aa69-f90062680206 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78092c81-3d98-4ac8-aa69-f90062680206 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78092c81-3d98-4ac8-aa69-f90062680206 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be9560e2-449f-4996-bcb0-84bef36c1d7f | 4/10/2023 | WAVES | 0.42323073 | Customer Withdrawal |
| be9560e2-449f-4996-bcb0-84bef36c1d7f | 2/10/2023 | WAVES | 0.31100169 | Customer Withdrawal |
| be9560e2-449f-4996-bcb0-84bef36c1d7f | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| be9560e2-449f-4996-bcb0-84bef36c1d7f | 3/10/2023 | WAVES | 0.65525276 | Customer Withdrawal |
| fbbf6e2b-6fc2-4e7b-a42c-8a0ced3db21d | 2/10/2023 | MCO | 0.01526517 | Customer Withdrawal |
| fbbf6e2b-6fc2-4e7b-a42c-8a0ced3db21d | 2/10/2023 | BTC | 0.10726676 | Customer Withdrawal |
| c5b97c05-81c9-4e05-9b06-a8d2dc785011 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5b97c05-81c9-4e05-9b06-a8d2dc785011 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5b97c05-81c9-4e05-9b06-a8d2dc785011 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df9b0e0c-4fde-4b12-b010-72abc7d9c2c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df9b0e0c-4fde-4b12-b010-72abc7d9c2c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df9b0e0c-4fde-4b12-b010-72abc7d9c2c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2756b81d-9a0c-4af1-9f94-9d2b33b69a3b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2756b81d-9a0c-4af1-9f94-9d2b33b69a3b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2756b81d-9a0c-4af1-9f94-9d2b33b69a3b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 986d6e34-e8b3-4069-a0bd-f17d91e43bb6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 986d6e34-e8b3-4069-a0bd-f17d91e43bb6 | 4/10/2023 | USDT | 5.16651963 | Customer Withdrawal |
| 986d6e34-e8b3-4069-a0bd-f17d91e43bb6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4a0adeca-2a9e-4b4e-9b4d-613e4152763e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4a0adeca-2a9e-4b4e-9b4d-613e4152763e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4a0adeca-2a9e-4b4e-9b4d-613e4152763e | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5f9e8a99-8f2a-4090-a67f-4e24b46bb0a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 572162e5-6785-4de3-a7f8-a0fe7d39135e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 572162e5-6785-4de3-a7f8-a0fe7d39135e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 572162e5-6785-4de3-a7f8-a0fe7d39135e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27cfcdb8-2ae5-4df5-8d56-b6651f879e4c | 3/10/2023 | IGNIS | 13.80509255 | Customer Withdrawal |
| 27cfcdb8-2ae5-4df5-8d56-b6651f879e4c | 3/10/2023 | VTC | 0.47925276 | Customer Withdrawal |
| 27cfcdb8-2ae5-4df5-8d56-b6651f879e4c | 3/10/2023 | USDT | 0.00010146 | Customer Withdrawal |
| 502da12a-c763-485f-99b7-1f3f045c0a6c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 502da12a-c763-485f-99b7-1f3f045c0a6c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 502da12a-c763-485f-99b7-1f3f045c0a6c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6d45dbdb-5abd-497b-a97a-2d8b857947f9 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 6d45dbdb-5abd-497b-a97a-2d8b857947f9 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 6d45dbdb-5abd-497b-a97a-2d8b857947f9 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| ad2a886b-b35f-495b-ba97-d5539bb1cd9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad2a886b-b35f-495b-ba97-d5539bb1cd9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad2a886b-b35f-495b-ba97-d5539bb1cd9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfbc2cf2-3781-48dc-94ba-4c949484a641 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfbc2cf2-3781-48dc-94ba-4c949484a641 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfbc2cf2-3781-48dc-94ba-4c949484a641 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea07e0d0-3ff1-4539-9401-44b25fecc288 | 3/10/2023 | BTC | 0.00006553 | Customer Withdrawal |
| ea07e0d0-3ff1-4539-9401-44b25fecc288 | 3/10/2023 | ETHW | 0.00000150 | Customer Withdrawal |
| ea07e0d0-3ff1-4539-9401-44b25fecc288 | 3/10/2023 | ETH | 0.00000150 | Customer Withdrawal |
| ea07e0d0-3ff1-4539-9401-44b25fecc288 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37e878a5-e56c-4826-b054-038c4373a17b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 37e878a5-e56c-4826-b054-038c4373a17b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 37e878a5-e56c-4826-b054-038c4373a17b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 845a7f19-7a60-4734-91c3-637cf691f5fe | 2/10/2023 | BTC | 0.00007119 | Customer Withdrawal |
| 4fb51e37-bbb3-4bd3-a87f-586d32971b1d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4fb51e37-bbb3-4bd3-a87f-586d32971b1d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4fb51e37-bbb3-4bd3-a87f-586d32971b1d | 4/10/2023 | NEO | 0.26983311 | Customer Withdrawal |
| 73ae4b74-c4b0-4127-9dbe-5dc7a7cce45c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 73ae4b74-c4b0-4127-9dbe-5dc7a7cce45c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 73ae4b74-c4b0-4127-9dbe-5dc7a7cce45c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a9bcfdce-87fc-49ee-8086-cf80f80bb84f | 3/10/2023 | BTC | 0.00000031 | Customer Withdrawal |
| 0356f937-b700-4570-87f4-4eaea32e1674 | 2/10/2023 | BTC | 0.00005097 | Customer Withdrawal |
| 20bd1a15-2933-4575-904e-e760bc70c6d2 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 20bd1a15-2933-4575-904e-e760bc70c6d2 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 20bd1a15-2933-4575-904e-e760bc70c6d2 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d3dc839d-7f82-46c8-bed5-09497ebde049 | 3/10/2023 | BTC | 0.00000041 | Customer Withdrawal |
| 31d3eff7-2b8d-49da-b5b8-24000f264b9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31d3eff7-2b8d-49da-b5b8-24000f264b9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31d3eff7-2b8d-49da-b5b8-24000f264b9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad026d77-046b-4cd2-8e4c-eba309682540 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ad026d77-046b-4cd2-8e4c-eba309682540 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ad026d77-046b-4cd2-8e4c-eba309682540 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e931243c-007b-42c1-8f21-5c0e29ea1480 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e931243c-007b-42c1-8f21-5c0e29ea1480 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e931243c-007b-42c1-8f21-5c0e29ea1480 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 938b6cf2-954b-498b-80fe-a6f3ea3d0057 | 3/10/2023 | BTC | 0.00011676 | Customer Withdrawal |
| 938b6cf2-954b-498b-80fe-a6f3ea3d0057 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12aef589-effb-4057-a751-42654f2eb5a2 | 2/10/2023 | ETHW | 0.00572834 | Customer Withdrawal |
| 12aef589-effb-4057-a751-42654f2eb5a2 | 2/10/2023 | ETH | 0.00197925 | Customer Withdrawal |
| ea28076f-da72-4d69-939a-d67d8f3ca51d | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| ea28076f-da72-4d69-939a-d67d8f3ca51d | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| ea28076f-da72-4d69-939a-d67d8f3ca51d | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 4603ee55-bcc9-4ee6-994b-29ddc97725bf | 2/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| 784ac13c-8a9a-4cc5-89c5-656b1133a448 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 784ac13c-8a9a-4cc5-89c5-656b1133a448 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 784ac13c-8a9a-4cc5-89c5-656b1133a448 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 8eaa6d57-69f6-4569-a882-431039331238 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8eaa6d57-69f6-4569-a882-431039331238 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8eaa6d57-69f6-4569-a882-431039331238 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 34f62ea7-8e43-4ebe-9a92-7c7fe3a47440 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34f62ea7-8e43-4ebe-9a92-7c7fe3a47440 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34f62ea7-8e43-4ebe-9a92-7c7fe3a47440 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d19ab90-548c-4aa0-8807-a56a77e99e73 | 2/10/2023 | GRS | 9.25133466 | Customer Withdrawal |
| 9ce57bf6-0de3-4047-83b4-ce021d7fcefa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9ce57bf6-0de3-4047-83b4-ce021d7fcefa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9ce57bf6-0de3-4047-83b4-ce021d7fcefa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 23af609c-68fc-4186-914d-085125d295dc | 2/10/2023 | DOGE | 20.01887301 | Customer Withdrawal |
| 23af609c-68fc-4186-914d-085125d295dc | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 23af609c-68fc-4186-914d-085125d295dc | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 23af609c-68fc-4186-914d-085125d295dc | 2/10/2023 | XLM | 36.71812601 | Customer Withdrawal |
| 98b64dc1-6ec5-49ac-8d26-3a4c6a231317 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 98b64dc1-6ec5-49ac-8d26-3a4c6a231317 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 98b64dc1-6ec5-49ac-8d26-3a4c6a231317 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4227f53a-72d8-4cc3-ba9c-714d093e11ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4227f53a-72d8-4cc3-ba9c-714d093e11ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4227f53a-72d8-4cc3-ba9c-714d093e11ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2023aac-2915-4dea-a3d0-a5aa165226bb | 2/10/2023 | BTC | 0.00003277 | Customer Withdrawal |
| af583b60-fb8c-46e2-b09f-7c22e4428b37 | 3/10/2023 | USDT | 0.00024096 | Customer Withdrawal |
| ec527ae0-ff75-4bc7-911f-fe626a8dc118 | 2/10/2023 | BTC | 0.00003733 | Customer Withdrawal |
| 10174dbd-8020-4c82-8460-875f8f247901 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 10174dbd-8020-4c82-8460-875f8f247901 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 10174dbd-8020-4c82-8460-875f8f247901 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 81dbddf2-41bf-4b72-b6cb-f856307b1bb6 | 3/10/2023 | BTC | 0.00022968 | Customer Withdrawal |
| 81dbddf2-41bf-4b72-b6cb-f856307b1bb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ce8c3d6-dd79-403c-9464-20ed60f34807 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ce8c3d6-dd79-403c-9464-20ed60f34807 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ce8c3d6-dd79-403c-9464-20ed60f34807 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e511c371-88f4-44aa-b2be-302346950f64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e511c371-88f4-44aa-b2be-302346950f64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e511c371-88f4-44aa-b2be-302346950f64 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d73916b9-e21a-49b8-b5a5-4240f44eb0aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d73916b9-e21a-49b8-b5a5-4240f44eb0aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d73916b9-e21a-49b8-b5a5-4240f44eb0aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 458a1a11-53f5-461d-ab6e-f43d04776470 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 458a1a11-53f5-461d-ab6e-f43d04776470 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 458a1a11-53f5-461d-ab6e-f43d04776470 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 7514c410-7a61-4126-94c8-d4f4c5a685e9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7514c410-7a61-4126-94c8-d4f4c5a685e9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7514c410-7a61-4126-94c8-d4f4c5a685e9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3fb7e47e-8408-4312-aaa7-7891d3b78b1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fb7e47e-8408-4312-aaa7-7891d3b78b1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fb7e47e-8408-4312-aaa7-7891d3b78b1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb909f0a-0726-46e4-af1b-a4a41b189fcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb909f0a-0726-46e4-af1b-a4a41b189fcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb909f0a-0726-46e4-af1b-a4a41b189fcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57ef538c-20ae-4826-9f7e-21bedba9d4d3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 57ef538c-20ae-4826-9f7e-21bedba9d4d3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 57ef538c-20ae-4826-9f7e-21bedba9d4d3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 86b86cbc-38c8-4f87-a258-af3abad317d2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 86b86cbc-38c8-4f87-a258-af3abad317d2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 86b86cbc-38c8-4f87-a258-af3abad317d2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2069d881-1a22-4335-81ff-cbe61a8a43b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2069d881-1a22-4335-81ff-cbe61a8a43b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2069d881-1a22-4335-81ff-cbe61a8a43b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39c899d5-d4c2-47ca-8f88-7c7f1b5d2d16 | 3/10/2023 | BTC | 0.00022397 | Customer Withdrawal |
| 39c899d5-d4c2-47ca-8f88-7c7f1b5d2d16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8cfcfe0-3764-478f-b2c6-1feedd13c2d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8cfcfe0-3764-478f-b2c6-1feedd13c2d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8cfcfe0-3764-478f-b2c6-1feedd13c2d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42e1fe61-914b-488e-95ad-45a693d94304 | 2/10/2023 | XRP | 3.48801867 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 42e1fe61-914b-488e-95ad-45a693d94304 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 42e1fe61-914b-488e-95ad-45a693d94304 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 42e1fe61-914b-488e-95ad-45a693d94304 | 2/9/2023 | ETH | 0.00224684 | Customer Withdrawal |
| ac47332a-1a62-44ad-b37a-604bf7567bef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac47332a-1a62-44ad-b37a-604bf7567bef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac47332a-1a62-44ad-b37a-604bf7567bef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a17ccd19-ba49-4e8a-97ea-d04383de150a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a17ccd19-ba49-4e8a-97ea-d04383de150a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a17ccd19-ba49-4e8a-97ea-d04383de150a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a427abd9-d0bf-43c8-902d-c8aa0abbad91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a427abd9-d0bf-43c8-902d-c8aa0abbad91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a427abd9-d0bf-43c8-902d-c8aa0abbad91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a3e2e70-fa72-4e3f-9158-005bbbd70597 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a3e2e70-fa72-4e3f-9158-005bbbd70597 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a3e2e70-fa72-4e3f-9158-005bbbd70597 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5bc0f7d-3fb3-4cd4-93ae-1222b5a205e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5bc0f7d-3fb3-4cd4-93ae-1222b5a205e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5bc0f7d-3fb3-4cd4-93ae-1222b5a205e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1a0b219-8cca-4b4c-82fc-a27dd0999849 | 2/9/2023 | BTC | 0.00002150 | Customer Withdrawal |
| f23b8ec2-c957-4ca2-92e3-bc77a53df5c3 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f23b8ec2-c957-4ca2-92e3-bc77a53df5c3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f23b8ec2-c957-4ca2-92e3-bc77a53df5c3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 238e300a-2856-4780-a2fc-cfe5ca0bf896 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 238e300a-2856-4780-a2fc-cfe5ca0bf896 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 238e300a-2856-4780-a2fc-cfe5ca0bf896 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18e22fdf-f2e7-4b88-bc86-8858bf7aa4db | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 18e22fdf-f2e7-4b88-bc86-8858bf7aa4db | 3/10/2023 | ZEC | 0.00124520 | Customer Withdrawal |
| 792ced43-9956-40e0-b4ea-58cc287af537 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 792ced43-9956-40e0-b4ea-58cc287af537 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 792ced43-9956-40e0-b4ea-58cc287af537 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3996f756-b720-43f4-8a84-6d8185fc6713 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3996f756-b720-43f4-8a84-6d8185fc6713 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3996f756-b720-43f4-8a84-6d8185fc6713 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f40a389d-9ebc-4fbe-9ba9-3a84ae6f2de2 | 2/10/2023 | XRP | 1.67179015 | Customer Withdrawal |
| 055a0509-f511-447d-8a76-e904137cb3e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 055a0509-f511-447d-8a76-e904137cb3e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 055a0509-f511-447d-8a76-e904137cb3e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f791d39-6389-4584-afa2-baa11732eb36 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3f791d39-6389-4584-afa2-baa11732eb36 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3f791d39-6389-4584-afa2-baa11732eb36 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9be8e862-001e-4408-ab3a-abd401790c1b | 3/10/2023 | BTC | 0.00005515 | Customer Withdrawal |
| 556d1785-74ad-4141-997e-0370a29b7ed2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 556d1785-74ad-4141-997e-0370a29b7ed2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 556d1785-74ad-4141-997e-0370a29b7ed2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 83ba1085-f399-4cca-8a90-27df088cf3b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83ba1085-f399-4cca-8a90-27df088cf3b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83ba1085-f399-4cca-8a90-27df088cf3b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04d27b8a-e808-46f7-a9c6-7df88565b5d6 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 04d27b8a-e808-46f7-a9c6-7df88565b5d6 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 04d27b8a-e808-46f7-a9c6-7df88565b5d6 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| dc7d94af-ef47-4950-9e74-1f05241cc8ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc7d94af-ef47-4950-9e74-1f05241cc8ef | 3/10/2023 | BTC | 0.00013454 | Customer Withdrawal |
| dc7d94af-ef47-4950-9e74-1f05241cc8ef | 3/10/2023 | LTC | 0.00445599 | Customer Withdrawal |
| dc7d94af-ef47-4950-9e74-1f05241cc8ef | 3/10/2023 | SRN | 0.46600000 | Customer Withdrawal |
| dc7d94af-ef47-4950-9e74-1f05241cc8ef | 3/10/2023 | RCN | 0.06179178 | Customer Withdrawal |
| 5eecdfb4-459b-4718-8473-bdd9f1304937 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5eecdfb4-459b-4718-8473-bdd9f1304937 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5eecdfb4-459b-4718-8473-bdd9f1304937 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 891f277a-cf25-4f96-8405-5d3c4af77ac5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 891f277a-cf25-4f96-8405-5d3c4af77ac5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 891f277a-cf25-4f96-8405-5d3c4af77ac5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 633f6c38-401d-48ca-988c-c74f11bb53fd | 3/10/2023 | LTC | 0.00688000 | Customer Withdrawal |
| 633f6c38-401d-48ca-988c-c74f11bb53fd | 3/10/2023 | ETH | 0.00000117 | Customer Withdrawal |
| 633f6c38-401d-48ca-988c-c74f11bb53fd | 3/10/2023 | USDT | 0.00002937 | Customer Withdrawal |
| 633f6c38-401d-48ca-988c-c74f11bb53fd | 3/10/2023 | ETHW | 0.00000117 | Customer Withdrawal |
| 633f6c38-401d-48ca-988c-c74f11bb53fd | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 633f6c38-401d-48ca-988c-c74f11bb53fd | 3/10/2023 | XLM | 0.00994137 | Customer Withdrawal |
| 633f6c38-401d-48ca-988c-c74f11bb53fd | 3/10/2023 | XEM | 0.33352979 | Customer Withdrawal |
| a60dbfc5-1cac-49ec-bc64-6c1bb386f6b5 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| a60dbfc5-1cac-49ec-bc64-6c1bb386f6b5 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| a60dbfc5-1cac-49ec-bc64-6c1bb386f6b5 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| ad7ad48f-4d3b-472f-ae41-8dc71774be94 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ad7ad48f-4d3b-472f-ae41-8dc71774be94 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ad7ad48f-4d3b-472f-ae41-8dc71774be94 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 84c883e7-c144-403e-868c-fe21d767e96b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84c883e7-c144-403e-868c-fe21d767e96b | 3/10/2023 | STRAX | 4.32958426 | Customer Withdrawal |
| 84c883e7-c144-403e-868c-fe21d767e96b | 3/10/2023 | BTC | 0.00013517 | Customer Withdrawal |
| 84c883e7-c144-403e-868c-fe21d767e96b | 4/10/2023 | STRAX | 0.67041574 | Customer Withdrawal |
| 57a065ff-ba69-40ad-96db-08b6dd6a67aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57a065ff-ba69-40ad-96db-08b6dd6a67aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57a065ff-ba69-40ad-96db-08b6dd6a67aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d69ad45-62c5-4414-8cf7-5d7dc0c0412f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1d69ad45-62c5-4414-8cf7-5d7dc0c0412f | 3/10/2023 | BSV | 0.01162491 | Customer Withdrawal |
| 1d69ad45-62c5-4414-8cf7-5d7dc0c0412f | 4/10/2023 | XLM | 25.95618597 | Customer Withdrawal |
| 1d69ad45-62c5-4414-8cf7-5d7dc0c0412f | 4/10/2023 | BSV | 0.06637509 | Customer Withdrawal |
| 1d69ad45-62c5-4414-8cf7-5d7dc0c0412f | 3/10/2023 | ADA | 14.63726268 | Customer Withdrawal |
| a7b11b1d-274c-462a-9a86-c5c9aa390438 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a7b11b1d-274c-462a-9a86-c5c9aa390438 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a7b11b1d-274c-462a-9a86-c5c9aa390438 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0267ff0e-d925-4651-b14c-de8cfd1eb086 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0267ff0e-d925-4651-b14c-de8cfd1eb086 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0267ff0e-d925-4651-b14c-de8cfd1eb086 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 52a499e2-e09d-404b-96bf-654add615aa6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 52a499e2-e09d-404b-96bf-654add615aa6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 52a499e2-e09d-404b-96bf-654add615aa6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 41686fe4-9ceb-43a5-a498-b523aa055b6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41686fe4-9ceb-43a5-a498-b523aa055b6b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41686fe4-9ceb-43a5-a498-b523aa055b6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0d59aea-d2a6-4b71-aa84-f036b64a95b3 | 3/10/2023 | USDT | 0.00064888 | Customer Withdrawal |
| b0d59aea-d2a6-4b71-aa84-f036b64a95b3 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 56bd9e10-12cf-479b-83e5-21d9b0751375 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 56bd9e10-12cf-479b-83e5-21d9b0751375 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 56bd9e10-12cf-479b-83e5-21d9b0751375 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9f6f4eb8-e70a-44c1-9438-3134945315c1 | 2/10/2023 | BTC | 0.00006150 | Customer Withdrawal |
| 8336fa58-f83e-4e25-883a-36542cf7ef13 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8336fa58-f83e-4e25-883a-36542cf7ef13 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8336fa58-f83e-4e25-883a-36542cf7ef13 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| e53ffc46-ec90-440b-915a-87b4ba58adc0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e53ffc46-ec90-440b-915a-87b4ba58adc0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e53ffc46-ec90-440b-915a-87b4ba58adc0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| db2eb5a4-3ca4-4e04-a3e3-2c3281567f14 | 2/10/2023 | XRP | 12.52216906 | Customer Withdrawal |
| 653ddb7b-8677-49e8-989f-007b397d9fc7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 653ddb7b-8677-49e8-989f-007b397d9fc7 | 3/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| 653ddb7b-8677-49e8-989f-007b397d9fc7 | 3/10/2023 | ETH | 0.00314985 | Customer Withdrawal |
| c8c695fd-5c7b-47b9-849f-738eaf176a16 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| c8c695fd-5c7b-47b9-849f-738eaf176a16 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| c8c695fd-5c7b-47b9-849f-738eaf176a16 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| f8835169-92b7-4ceb-915c-840b6215fdd9 | 3/10/2023 | POWR | 22.38271143 | Customer Withdrawal |
| f8835169-92b7-4ceb-915c-840b6215fdd9 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| f8835169-92b7-4ceb-915c-840b6215fdd9 | 3/10/2023 | ETHW | 0.00000116 | Customer Withdrawal |
| 5a0471b4-d1bb-4856-8e92-15770e7aa247 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 5a0471b4-d1bb-4856-8e92-15770e7aa247 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a0471b4-d1bb-4856-8e92-15770e7aa247 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| e9f355fb-7c6d-4399-8b97-9cf82f6ab025 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e9f355fb-7c6d-4399-8b97-9cf82f6ab025 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 786e188a-c85b-4e7f-b964-b7836b8dd446 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 786e188a-c85b-4e7f-b964-b7836b8dd446 | 2/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 786e188a-c85b-4e7f-b964-b7836b8dd446 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| c3de1058-4900-4b97-a97c-f5401555e36d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c3de1058-4900-4b97-a97c-f5401555e36d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c3de1058-4900-4b97-a97c-f5401555e36d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7a930e27-7de3-4c43-b768-630e6943465 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a930e27-7de3-4c43-b768-630e6943465 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7a930e27-7de3-4c43-b768-630e6943465 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b189d1a2-2f07-4c2f-9db0-31147a6b8035 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b189d1a2-2f07-4c2f-9db0-31147a6b8035 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b189d1a2-2f07-4c2f-9db0-31147a6b8035 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d3db4a68-75f7-4697-8853-c5a41c6cc4c9 | 3/10/2023 | ETHW | 0.00066741 | Customer Withdrawal |
| d3db4a68-75f7-4697-8853-c5a41c6cc4c9 | 3/10/2023 | POWR | 19.36486072 | Customer Withdrawal |
| d3db4a68-75f7-4697-8853-c5a41c6cc4c9 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| f8d496c4-c4cb-424c-8d0d-b1da32b4c730 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8d496c4-c4cb-424c-8d0d-b1da32b4c730 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| f8d496c4-c4cb-424c-8d0d-b1da32b4c730 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 2f3dc4d7-f5b0-4c3b-9b33-b590ddb4a49f | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 2f3dc4d7-f5b0-4c3b-9b33-b590ddb4a49f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f3dc4d7-f5b0-4c3b-9b33-b590ddb4a49f | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 3cfd8d77-be84-40da-be2a-ba44cfc1b568 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3cfd8d77-be84-40da-be2a-ba44cfc1b568 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3cfd8d77-be84-40da-be2a-ba44cfc1b568 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a4daf166-dcbd-44ef-bf19-23950895d6c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4daf166-dcbd-44ef-bf19-23950895d6c0 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| a4daf166-dcbd-44ef-bf19-23950895d6c0 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 7d1575cc-df76-4e89-8ae1-efe6718a98a9 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7d1575cc-df76-4e89-8ae1-efe6718a98a9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7d1575cc-df76-4e89-8ae1-efe6718a98a9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 21612430-6823-4fd6-bb67-aa83e4c9c06a | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 21612430-6823-4fd6-bb67-aa83e4c9c06a | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 21612430-6823-4fd6-bb67-aa83e4c9c06a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49033f70-3fc5-4914-868f-054f3e0cc07e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49033f70-3fc5-4914-868f-054f3e0cc07e | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 49033f70-3fc5-4914-868f-054f3e0cc07e | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 7c9c78c0-10f4-4159-b3b0-e79bb7f00e67 | 2/9/2023 | GRS | 1.30733158 | Customer Withdrawal |
| 7c9c78c0-10f4-4159-b3b0-e79bb7f00e67 | 3/10/2023 | GRS | 0.01278382 | Customer Withdrawal |
| 7c9c78c0-10f4-4159-b3b0-e79bb7f00e67 | 3/10/2023 | ETHW | 0.0065335 | Customer Withdrawal |
| 7c9c78c0-10f4-4159-b3b0-e79bb7f00e67 | 2/10/2023 | ETC | 0.00278442 | Customer Withdrawal |
| f584624a-57c8-4e24-9d84-7e074f5aa7f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f584624a-57c8-4e24-9d84-7e074f5aa7f3 | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f584624a-57c8-4e24-9d84-7e074f5aa7f3 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 0a6ebfa9-3b4f-4d66-8b64-9a574a6aa854 | 3/10/2023 | POWR | 6.59722559 | Customer Withdrawal |
| 0a6ebfa9-3b4f-4d66-8b64-9a574a6aa854 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 653065fe-2834-4b03-939e-c680caf369e3 | 2/10/2023 | WAXP | 18.54291430 | Customer Withdrawal |
| 059173ba-c539-4c3d-835a-0bc74d857bd7 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 059173ba-c539-4c3d-835a-0bc74d857bd7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 059173ba-c539-4c3d-835a-0bc74d857bd7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1234802f5-baae4-4c38-9eae-abfb029cea7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1234802f5-baae4-4c38-9eae-abfb029cea7 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 1234802f5-baae4-4c38-9eae-abfb029cea7 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 2f715136-3d63-4917-8a34-d525ed17d641 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2f715136-3d63-4917-8a34-d525ed17d641 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2f715136-3d63-4917-8a34-d525ed17d641 | 4/10/2023 | LTC | 0.03096143 | Customer Withdrawal |
| 2f715136-3d63-4917-8a34-d525ed17d641 | 2/10/2023 | XRP | 4.35429689 | Customer Withdrawal |
| 60eba0f3-8542-47e0-826b-f5e50e158094 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 3545db68-a537-48c5-b22a-95f622f5a416 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3545db68-a537-48c5-b22a-95f622f5a416 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3545db68-a537-48c5-b22a-95f622f5a416 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 18842dc4-c962-4f36-b2fc-7e6f4d3c0ea7 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 18842dc4-c962-4f36-b2fc-7e6f4d3c0ea7 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 18842dc4-c962-4f36-b2fc-7e6f4d3c0ea7 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 79bac99b-0da4-441d-bf2c-0858ab6d0309 | 3/10/2023 | ZCL | 1.87852238 | Customer Withdrawal |
| 79bac99b-0da4-441d-bf2c-0858ab6d0309 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 7ff3e3c3-ee73-40d6-9665-18038464c279 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7ff3e3c3-ee73-40d6-9665-18038464c279 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ff3e3c3-ee73-40d6-9665-18038464c279 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e12f4a05-fadc-4cee-84db-f2deaa767f34 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e12f4a05-fadc-4cee-84db-f2deaa767f34 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e12f4a05-fadc-4cee-84db-f2deaa767f34 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6cde7d74-b066-48f0-9e58-598055c031fc | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 6cde7d74-b066-48f0-9e58-598055c031fc | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6cde7d74-b066-48f0-9e58-598055c031fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6a2e6ef-8346-4077-a561-e4d8ba2f8023 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f6a2e6ef-8346-4077-a561-e4d8ba2f8023 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f6a2e6ef-8346-4077-a561-e4d8ba2f8023 | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| 0b7d1f88-1a6c-4c75-ba37-1424b163c4f7 | 3/10/2023 | EMC2 | 6.83947333 | Customer Withdrawal |
| d3b11d8b-8727-4130-aff3-3912da69019c | 2/10/2023 | BTC | 0.00007324 | Customer Withdrawal |
| 9a3147a0-85ba-4b46-b79d-fa78e04f641 | 3/10/2023 | XRP | 0.00023109 | Customer Withdrawal |
| 9a3147a0-85ba-4b46-b79d-fa78e04f641 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9a3147a0-85ba-4b46-b79d-fa78e04f641 | 4/10/2023 | XRP | 0.0017921 | Customer Withdrawal |
| 23ee3314-b23c-4f7a-a833-ee7783ea3b84 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 23ee3314-b23c-4f7a-a833-ee7783ea3b84 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 23ee3314-b23c-4f7a-a833-ee7783ea3b84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e83303bb-0d04-4459-97c7-eb6498f9f73ff | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e83303bb-0d04-4459-97c7-eb6498f9f73ff | 2/10/2023 | USDT | 0.00132599 | Customer Withdrawal |
| e83303bb-0d04-4459-97c7-eb6498f9f73ff | 3/10/2023 | ETHW | 0.00000524 | Customer Withdrawal |
| 99855863-8024-42f8-aeac-bb8b56d418d9 | 2/10/2023 | ZEC | 0.00991567 | Customer Withdrawal |
| 99855863-8024-42f8-aeac-b4db56d418d9 | 3/10/2023 | NEO | 0.11635161 | Customer Withdrawal |
| 28f7df82-c987-4bc2-9cef-e6b05131bbd8 | 2/10/2023 | BTC | 0.00010183 | Customer Withdrawal |
| 28f7df82-c987-4bc2-9cef-e6b05131bbd8 | 3/10/2023 | NEO | 0.27762716 | Customer Withdrawal |
| 73e3bbc6-b881-4f20-aac7-7fe2b75ba663 | 3/10/2023 | BTC | 0.00001509 | Customer Withdrawal |
| 5ac9918a-5e91-48b9-ad0c-ac1f2a1c3906 | 3/10/2023 | USDT | 0.00171446 | Customer Withdrawal |
| 5ac9918a-5e91-48b9-ad0c-ac1f2a1c3906 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 5ac9918a-5e91-48b9-ad0c-ac1f2a1c3906 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5ac9918a-5e91-48b9-ad0c-ac1f2a1c3906 | 2/10/2023 | TRX | 76.60898783 | Customer Withdrawal |
| e884e2ea-9e14-45ca-acca-14f9fc48ee58 | 3/10/2023 | ETC | 2.76660510 | Customer Withdrawal |
| e884e2ea-9e14-45ca-acca-14f9fc48ee58 | 2/9/2023 | ETC | 0.22730937 | Customer Withdrawal |
| e884e2ea-9e14-45ca-acca-14f9fc48ee58 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 83f73fc7-862b-4af5-8c77-8c0473257aa7 | 2/10/2023 | NAV | 0.67952881 | Customer Withdrawal |
| fb37f34a-33ab-4bb0-8f08-36e272046daa | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb37f34a-33ab-4bb0-8f08-36e272046daa | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| fb37f34a-33ab-4bb0-8f08-36e272046daa | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 31c46d83-9fe0-45ee-b7b0-89fb6f4d1dc0 | 2/10/2023 | BTC | 0.05283983 | Customer Withdrawal |
| 31c46d83-9fe0-45ee-b7b0-89fb6f4d1dc0 | 3/10/2023 | LTC | 0.03022947 | Customer Withdrawal |
| 1d9d9075-e9d9-40db-a6f4-bc93c7e93cc0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1d9d9075-e9d9-40db-af04-bc93c7e93ce0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1d9d9075-e9d9-40db-af04-bc93c7e93ce0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9fb8c0ec-5fc1-49bb-b967-fd055391a55e5 | 2/10/2023 | NEO | 0.0017921 | Customer Withdrawal |
| 9fb8c0ec-5fc1-49bb-b967-fd055391a55e5 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 9fb8c0ec-5fc1-49bb-b967-fd055391a55e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f8f7355-4e1a-4911-96b4-9d0a1ba709ce | 3/10/2023 | NEO | 0.0017921 | Customer Withdrawal |
| 7f8f7355-4e1a-4911-96b4-9d0a1ba709ce | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7f8f7355-4e1a-4911-96b4-9d0a1ba709ce | 2/10/2023 | NEO | 0.47492991 | Customer Withdrawal |
| 7f8f7355-4e1a-4911-96b4-9d0a1ba709ce | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| e942e24b-40a5-4e8f-8c08-40f1e4744f68 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e942e24b-40a5-4e8f-8c08-40f1e4744f68 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e942e24b-40a5-4e8f-8c08-40f1e4744f68 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4fc767c9-9776-4b71-b168-8bb28e471281 | 2/10/2023 | BTC | 0.00014761 | Customer Withdrawal |
| fa7d0da8-7908-4903-878a-15e5d5c22fa3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa7d0da8-7908-4903-878a-15e5d5c22fa3 | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| fa7d0da8-7908-4903-878a-15e5d5c22fa3 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 8eff63ce-4f2c-4273-b53b-539f1de144e | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 4896e785-3ac0-4758-9d6a-b45006a3594a | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 4896e785-3ac0-4758-9d6a-b45006a3594a | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 4896e785-3ac0-4758-9d6a-b45006a3594a | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 90e35270-2073-4ca0-95fc-98c897b572ce | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90e35270-2073-4ca0-95fc-98c897b572ce | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 90e35270-2073-4ca0-95fc-98c897b572ce | 4/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| ad5d2715-fbd9-4192-bba2-a1f431760cf2 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| ad5d2715-fbd9-4192-bba2-a1f431760cf2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad5d2715-fbd9-4192-bba2-a1f431760cf2 | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 18e20f40-cfcb-4386-b452-8e455bd5f193b | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 18e20f40-cfcb-4386-b452-8e455bd5f193b | 4/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 18e20f40-cfcb-4386-b452-8e455bd5f193b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a97d2c0-02d2-4f5f-5c1-a74dbc856e61 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0a97d2c0-02d2-4f5f-5c1-a74dbc856e61 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0a97d2c0-02d2-4f5f-5c1-a74dbc856e61 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bc701357-2080-4090-aec4-8862eed1d36c | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 65b13d90-1205-4c60-a2f2-2470e579ddee | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 65b13d90-1205-4c60-a2f2-2470e579ddee | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 65b13d90-1205-4c60-a2f2-2470e579ddee | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2cad1ef5-1ee6-423c-8232-a41ddc28f7e7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2cad1ef5-1ee6-423c-8232-a41ddc28f7e7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2cad1ef5-1ee6-423c-8232-a41ddc28f7e7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5ac66f15-c3b5-4d70-bdc3-c76f7db61367 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5ac66f15-c3b5-4d70-bdc3-c76f7db61367 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5ac66f15-c3b5-4d70-bdc3-c76f7db61367 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3cf0e753-1561-4449-98ba-2d4ddef56bb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cf0e753-1561-4449-98ba-2d4ddef56bb | 4/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 3cf0e753-1561-4449-98ba-2d4ddef56bb | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 5ce04589-8b00-c145-9ba6-5fd3097f0fa83 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5ce04589-8b00-c145-9ba6-5fd3097f0fa83 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5ce04589-8b00-c145-9ba6-5fd3097f0fa83 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 916b8892-b1af-4c23-9c63-d261c4a9032c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 916b8892-b1af-4c23-9c63-d261c4a9032c | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 916b8892-b1af-4c23-9c63-d261c4a9032c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4268852f-8d11-6360-a0a9-c6edc51d1563 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4268852f-8d13-6445-a1c7-e3acc7b3a5a | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 4268852f-8d13-6445-a1c7-e3acc7b3a5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a086f718-d0be-4bee-a595-1a3904760e4a | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a086f718-d0be-4bee-a595-1a3904760e4a | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a086f718-d0be-4bee-a595-97fd7b1a9dcd | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 004e549f-4f03-4f0f-9205-8455b6e1e4ba | 2/10/2023 | BAY | 321.00000000 | Customer Withdrawal |
| 004e549f-4f03-4f0f-9205-8455b6e1e4ba | 2/10/2023 | NEO | 0.26000000 | Customer Withdrawal |
| 004e549f-4f03-4f0f-9205-8455b6e1e4ba | 4/10/2023 | XLM | 15.52528586 | Customer Withdrawal |
| 24dfc4b9-4f92-4e4f-8adc-d02e1da82f2f | 2/10/2023 | XLM | 35.02457622 | Customer Withdrawal |
| 52ba6589-3ba-4a5b-bd61-6d442a5f6237 | 3/10/2023 | XLM | 0.00934358 | Customer Withdrawal |
| fe402bb2-8c31-4c08-bca7-84bd28a9e2f | 2/10/2023 | NEO | 0.03880486 | Customer Withdrawal |
| fe402bb2-8c31-4c08-bca7-84bd28a9e2f | 3/10/2023 | BCHA | 0.00837247 | Customer Withdrawal |
| fe402bb2-8c31-4c08-bca7-84bd28a9e2f | 3/10/2023 | NEO | 0.08008809 | Customer Withdrawal |
| 141 | 3/10/2023 | BTC | 0.10072046 | Customer Withdrawal |
| 141 | 2/10/2023 | NEO | 0.09270000 | Customer Withdrawal |
| 141 | 4/10/2023 | BTC | 0.00073102 | Customer Withdrawal |
| 6b3b1c64-1c41-49c7-937c-c91f581569da | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6b3b1c64-1c41-49c7-937c-c91f581569da | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8a351c64-1c41-49c7-937c-c91f581569da | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ce0a205d-82b8-43a3-87c0-2364abf58127b | 3/10/2023 | BTC | 121.52776630 | Customer Withdrawal |
| ce0a205d-82b8-43a3-87c0-2364abf58127b | 2/10/2023 | EBST | 739.77928790 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce0a205d-82b8-43a3-87c0-2364abf58127b | 2/10/2023 | GUP | 217.39130440 | Customer Withdrawal |
| c8140229-1aa1-43fe-b667-a771da1f51ed0 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c8140229-1aa1-43fe-b667-a771da1f51ed0 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c8140229-1aa1-43fe-b667-a771da1f51ed0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8bf63b26-418f-45c1-a1b1-36cef7d0276f | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 8bf63b26-418f-45c1-a1b1-36cef7d0276f | 3/10/2023 | NEO | 0.37112030 | Customer Withdrawal |
| 852b2eb1-7605-4c8b-aa08-06399513b0e6 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 852b2eb1-7605-4c8b-aa08-06399513b0e6 | 2/10/2023 | XLM | 6.11094436 | Customer Withdrawal |
| 852b2eb1-7605-4c8b-aa08-06399513b0e6 | 3/10/2023 | SC | 578.98770000 | Customer Withdrawal |
| 852b2eb1-7605-4c8b-aa08-06399513b0e6 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a90f2215-319d-4f2c-9157-8e30d382575f1 | 3/10/2023 | BCH | 0.00000042 | Customer Withdrawal |
| a90f2215-319d-4f2c-9157-8e30d382575f1 | 2/9/2023 | XVG | 33.00000000 | Customer Withdrawal |
| c32825a9-7252-4b8d-8efa-5757d95e9d5 | 4/10/2023 | XLM | 12.14476176 | Customer Withdrawal |
| c32825a9-7252-4b8d-8efa-5757d95e9d5 | 4/10/2023 | XLM | 4.44116301 | Customer Withdrawal |
| c32825a9-7252-4b8d-8efa-5757d95e9d5 | 2/10/2023 | XLM | 12.66253182 | Customer Withdrawal |
| 547ce34f-5fe7-4f5e-b1ea-9c9c4a7f6d5a | 2/10/2023 | VGX | 39.31375551 | Customer Withdrawal |
| e939d9a-4f9-4758-8d4d-95d0e6c01d06 | 4/10/2023 | VGX | 1.07600000 | Customer Withdrawal |
| e939d9a-4f9-4758-8d4d-95d0e6c01d06 | 2/10/2023 | VGX | 3.27000000 | Customer Withdrawal |
| 447f6fd1-1478-4758-9c5b-a09e90c0442f | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 447f6fd1-1478-4758-9c5b-a09e90c0442f | 2/10/2023 | NEO | 0.47492991 | Customer Withdrawal |
| 447f6fd1-1478-4758-9c5b-a09e90c0442f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ea44ee0d-a52c-4a90-b2bd-b07adbf3c632 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ea44ee0d-a52c-4a90-b2bd-b07adbf3c632 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ea44ee0d-a52c-4a90-b2bd-b07adbf3c632 | 2/10/2023 | NEO | 0.47492991 | Customer Withdrawal |
| 2c9fa47a-a227-4f24-8a96-394cac4e7043 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 2c9fa47a-a227-4f24-8a96-394cac4e7043 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 2c9fa47a-a227-4f24-8a96-394cac4e7043 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 65fa4b1a-27c3-4b9d-886b-a5e5dbdbf2bf | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 7faa10a4-8d13-4c99-a470-b6e7a6e3e8c6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7faa10a4-8d13-4c99-a470-b6e7a6e3e8c6 | 3/10/2023 | DGB | 38.68167233 | Customer Withdrawal |
| 7faa10a4-8d13-4c99-a470-b6e7a6e3e8c6 | 3/10/2023 | DGB | 0.49672638 | Customer Withdrawal |
| 7faa10a4-8d13-4c99-a470-b6e7a6e3e8c6 | 2/10/2023 | DCR | 0.20100000 | Customer Withdrawal |
| 2bc8e4f-0f6d-4f7b-a8b0-5afb7a5e7f5a | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2bc8e4f-0f6d-4f7b-a8b0-5afb7a5e7f5a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2bc8e4f-0f6d-4f7b-a8b0-5afb7a5e7f5a | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fd5f91d0-f4b5-4f3a-8ba7-5f4c5a3a5f4d | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fd5f91d0-f4b5-4f3a-8ba7-5f4c5a3a5f4d | 2/10/2023 | NEO | 0.47492991 | Customer Withdrawal |
| fd5f91d0-f4b5-4f3a-8ba7-5f4c5a3a5f4d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5b3fbc6f-1a4c-4149-9b1b-4637317be0 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 5b3fbc6f-1a4c-4149-9b1b-4637317be0 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 5b3fbc6f-1a4c-4149-9b1b-4637317be0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adfd8997-5509-44ee-bab0-fd79f4fca3ce | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| adfd9897-5509-44ee-bab0-fd3bf4b2e4a3 | 3/10/2023 | ETHW | 0.00000034 | Customer Withdrawal |
| 4ae6d827-9096-4695-bc94-0b586ada350c | 3/10/2023 | USDT | 0.00011959 | Customer Withdrawal |
| ee8b449e-eed2-4a11-966b-b4e16a6ce2bc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ee8b449e-eed2-4a11-966b-b4e16a6ce2bc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ee8b449e-eed2-4a11-966b-b4e16a6ce2bc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 369bca0c-5354-4d82-811a-4376a38593bf | 2/10/2023 | BTC | 0.00000730 | Customer Withdrawal |
| 369abec3-844f-4bb8-bde0-b2dcff0860c2 | 2/10/2023 | ADA | 4.33160403 | Customer Withdrawal |
| 6c1fc6ad-c835-4b04-89ca-8b22386ba09b | 2/10/2023 | DNT | 146.70529980 | Customer Withdrawal |
| 6c1fc6ad-c835-4b04-89ca-8b22386ba09b | 3/10/2023 | DNT | 153.81303610 | Customer Withdrawal |
| 6c1fc6ad-c835-4b04-89ca-8b22386ba09b | 4/10/2023 | DNT | 158.25341220 | Customer Withdrawal |
| 45ba417d-9c52-4ae7-80a1-37613a9d310c | 3/10/2023 | BTC | 0.00014100 | Customer Withdrawal |
| 45ba417d-9c52-4ae7-80a1-37613a9d310c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45ba417d-9c52-4ae7-80a1-37613a9d310c | 3/10/2023 | ZCL | 0.05768652 | Customer Withdrawal |
| 8c82484c-61d6-40e1-a68a-eef0d4a2ad8c | 3/10/2023 | XRP | 0.47938369 | Customer Withdrawal |
| 8c82484c-61d6-40e1-a68a-eef0d4a2ad8c | 2/10/2023 | XRP | 9.92570589 | Customer Withdrawal |
| 8c82484c-61d6-40e1-a68a-eef0d4a2ad8c | 2/10/2023 | BTC | 0.00004773 | Customer Withdrawal |
| 5a1aa585-5da5-4ca7-9964-42ce75b96c4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a1aa585-5da5-4ca7-9964-42ce75b96c4c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a1aa585-5da5-4ca7-9964-42ce75b96c4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e90dfedc-3ec3-4963-b339-d814b3f7ff49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e90dfedc-3ec3-4963-b339-d814b3f7ff49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e90dfedc-3ec3-4963-b339-d814b3f7ff49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 556a41e0-d6ee-4217-9d7b-d172f3e4a4a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 556a41e0-d6ee-4217-9d7b-d172f3e4a4a3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 556a41e0-d6ee-4217-9d7b-d172f3e4a4a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d12189b-fc6d-4ac5-bed5-fa95efdab7ad | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7d12189b-fc6d-4ac5-bed5-fa95efdab7ad | 4/10/2023 | NEO | 0.26983311 | Customer Withdrawal |
| 7d12189b-fc6d-4ac5-bed5-fa95efdab7ad | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ec8dace8-b809-4501-bd18-7199abba7044 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec8dace8-b809-4501-bd18-7199abba7044 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec8dace8-b809-4501-bd18-7199abba7044 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc711cad-c797-4cfa-9b56-f5d2e38183a9 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| dc711cad-c797-4cfa-9b56-f5d2e38183a9 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| dc711cad-c797-4cfa-9b56-f5d2e38183a9 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 514e7bba-34ce-4d5d-a485-eab9c87d9627 | 2/10/2023 | NEO | 0.35666516 | Customer Withdrawal |
| 89feff4a-af34-4c12-8f65-eaaaed0fe687 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 89feff4a-af34-4c12-8f65-eaaaed0fe687 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 89feff4a-af34-4c12-8f65-eaaaed0fe687 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a75470a7-e923-4eef-8287-aed042b9d07b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a75470a7-e923-4eef-8287-aed042b9d07b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a75470a7-e923-4eef-8287-aed042b9d07b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75dba627-59b0-4b65-ac49-8ec18d7aa37e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 75dba627-59b0-4b65-ac49-8ec18d7aa37e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 75dba627-59b0-4b65-ac49-8ec18d7aa37e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a1f22a4d-98dc-46a7-b3f1-ebb22928e12a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1f22a4d-98dc-46a7-b3f1-ebb22928e12a | 4/10/2023 | GRS | 0.51451739 | Customer Withdrawal |
| a1f22a4d-98dc-46a7-b3f1-ebb22928e12a | 3/10/2023 | BTC | 0.00003729 | Customer Withdrawal |
| a1f22a4d-98dc-46a7-b3f1-ebb22928e12a | 4/10/2023 | XLM | 47.19514610 | Customer Withdrawal |
| a1f22a4d-98dc-46a7-b3f1-ebb22928e12a | 3/10/2023 | XLM | 52.80485390 | Customer Withdrawal |
| 077de745-113f-4609-86db-e1f33b19c5a5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 077de745-113f-4609-86db-e1f33b19c5a5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 077de745-113f-4609-86db-e1f33b19c5a5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7021084c-d289-4450-86af-f85ec2f103c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7021084c-d289-4450-86af-f85ec2f103c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7021084c-d289-4450-86af-f85ec2f103c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 959bbc9d-bea6-4165-b3c1-d967fd3b0853 | 2/10/2023 | POWR | 11.91435084 | Customer Withdrawal |
| 9f0184d0-dd09-47f0-9d8d-e17c9333b523 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f0184d0-dd09-47f0-9d8d-e17c9333b523 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f0184d0-dd09-47f0-9d8d-e17c9333b523 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5759574-0998-4944-b768-4a91ea5a0842 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d5759574-0998-4944-b768-4a91ea5a0842 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d5759574-0998-4944-b768-4a91ea5a0842 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 84d74b6c-aef1-4de1-bf24-98ee20475b0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84d74b6c-aef1-4de1-bf24-98ee20475b0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84d74b6c-aef1-4de1-bf24-98ee20475b0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd464452-f9da-4194-9c2c-97a49a5fafe7 | 3/10/2023 | ETH | 0.00000236 | Customer Withdrawal |
| fd464452-f9da-4194-9c2c-97a49a5fafe7 | 3/10/2023 | USDT | 2.71344700 | Customer Withdrawal |
| fd464452-f9da-4194-9c2c-97a49a5fafe7 | 3/10/2023 | ETHW | 0.00000236 | Customer Withdrawal |
| 4814fc4c-ab09-4f42-9d6c-5848b5a08fec | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4814fc4c-ab09-4f42-9d6c-5848b5a08fec | 3/10/2023 | SC | 861.73526520 | Customer Withdrawal |
| dba03b89-ad2f-454d-a678-2770c0701cac | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| dba03b89-ad2f-454d-a678-2770c0701cac | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| dba03b89-ad2f-454d-a678-2770c0701cac | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| d9940413-4b0f-429b-9c44-d21e5313d944 | 2/10/2023 | ZEN | 0.26452050 | Customer Withdrawal |
| e2c29c01-dc94-49c3-8f10-ad2e155ef530 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| e2c29c01-dc94-49c3-8f10-ad2e155ef530 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| e2c29c01-dc94-49c3-8f10-ad2e155ef530 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 78384bf2-c2e5-42cc-b67c-11f50ba9f730 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 78384bf2-c2e5-42cc-b67c-11f50ba9f730 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 78384bf2-c2e5-42cc-b67c-11f50ba9f730 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7d7c2c8-1b75-43c9-bf7d-8f41c6e86316 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7d7c2c8-1b75-43c9-bf7d-8f41c6e86316 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c7d7c2c8-1b75-43c9-bf7d-8f41c6e86316 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5c82c1c1-e08f-499b-bcb6-8688a4e19ca9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c82c1c1-e08f-499b-bcb6-8688a4e19ca9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c82c1c1-e08f-499b-bcb6-8688a4e19ca9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c4a2cc8-d572-49a0-89b4-1d65f584280e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0c4a2cc8-d572-49a0-89b4-1d65f584280e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 114cd5f9-bb7f-468b-9198-48aea86aebb1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 114cd5f9-bb7f-468b-9198-48aea86aebb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 114cd5f9-bb7f-468b-9198-48aea86aebb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5696dadc-5d57-4fb7-83f6-a2c522751e73 | 2/9/2023 | NXS | 17.62899786 | Customer Withdrawal |
| ae296104-96b7-43c5-9ef7-1b142e44b3e0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ae296104-96b7-43c5-9ef7-1b142e44b3e0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ae296104-96b7-43c5-9ef7-1b142e44b3e0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0b0bcabc-d316-4f89-a445-3985597b6eaa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0b0bcabc-d316-4f89-a445-3985597b6eaa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0b0bcabc-d316-4f89-a445-3985597b6eaa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 886fa9cc-b56c-4651-bea6-addb0b212240 | 3/10/2023 | XRP | 4.41324884 | Customer Withdrawal |
| 886fa9cc-b56c-4651-bea6-addb0b212240 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a65bb7b1-2847-48ee-a286-7aa94939046e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a65bb7b1-2847-48ee-a286-7aa94939046e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a65bb7b1-2847-48ee-a286-7aa94939046e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 614baf63-3af8-48e0-a15f-2046ea7440c8 | 2/9/2023 | BTC | 0.00011908 | Customer Withdrawal |
| 21b6808f-2b72-4da2-a0df-5066bba8e6ac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 21b6808f-2b72-4da2-a0df-5066bba8e6ac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 21b6808f-2b72-4da2-a0df-5066bba8e6ac | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 476912a5-61cf-4876-842e-33fb38ead5d9 | 4/10/2023 | IGNIS | 793.26422470 | Customer Withdrawal |
| 476912a5-61cf-4876-842e-33fb38ead5d9 | 3/10/2023 | IGNIS | 782.39022990 | Customer Withdrawal |
| 476912a5-61cf-4876-842e-33fb38ead5d9 | 2/9/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 9962281f-6cff-4539-bcb9-5ca1c5fef995 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 2b5556d8-c505-4604-8e21-f69899063d85 | 2/10/2023 | EMC2 | 22.59270182 | Customer Withdrawal |
| 2b5556d8-c505-4604-8e21-f69899063d85 | 3/10/2023 | EMC2 | 7.40729818 | Customer Withdrawal |
| 2b5556d8-c505-4604-8e21-f69899063d85 | 2/10/2023 | BTC | 0.00021226 | Customer Withdrawal |
| 087e5386-ce30-4fa0-b899-13b9abba5a89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 087e5386-ce30-4fa0-b899-13b9abba5a89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 087e5386-ce30-4fa0-b899-13b9abba5a89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72fecfd5-bbe4-4aef-a224-aeff2b2b9f2d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 72fecfd5-bbe4-4aef-a224-aeff2b2b9f2d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 72fecfd5-bbe4-4aef-a224-aeff2b2b9f2d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1b0458b5-f0c2-4b7c-b0ec-da75a007edd8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1b0458b5-f0c2-4b7c-b0ec-da75a007edd8 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b0458b5-f0c2-4b7c-b0ec-da75a007edd8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f3321076-a834-46d8-b3fc-7817af425fa6 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| f3321076-a834-46d8-b3fc-7817af425fa6 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| f3321076-a834-46d8-b3fc-7817af425fa6 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 055666b8-2144-474a-a353-30fbc2587b35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 055666b8-2144-474a-a353-30fbc2587b35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 055666b8-2144-474a-a353-30fbc2587b35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9a54c9e-9f57-42ba-a36d-57e180191218 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b9a54c9e-9f57-42ba-a36d-57e180191218 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b9a54c9e-9f57-42ba-a36d-57e180191218 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 295f8c84-f407-4618-ab11-1aa1470308c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 295f8c84-f407-4618-ab11-1aa1470308c3 | 3/10/2023 | OMG | 1.04523552 | Customer Withdrawal |
| 295f8c84-f407-4618-ab11-1aa1470308c3 | 4/10/2023 | OMG | 0.05476448 | Customer Withdrawal |
| 295f8c84-f407-4618-ab11-1aa1470308c3 | 3/10/2023 | BTC | 0.00016550 | Customer Withdrawal |
| 052cabc3-e68b-482b-b453-17431b0d160a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 052cabc3-e68b-482b-b453-17431b0d160a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 052cabc3-e68b-482b-b453-17431b0d160a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 785d88ab-4822-4352-bd39-654973b2d923 | 2/10/2023 | BTC | 0.00010777 | Customer Withdrawal |
| bf42c693-6799-4abf-8899-af285229eacf | 2/10/2023 | LBC | 7.09700037 | Customer Withdrawal |
| bf42c693-6799-4abf-8899-af285229eacf | 3/10/2023 | LBC | 54.29163887 | Customer Withdrawal |
| bf42c693-6799-4abf-8899-af285229eacf | 3/10/2023 | SHIFT | 13.50060185 | Customer Withdrawal |
| bf42c693-6799-4abf-8899-af285229eacf | 2/10/2023 | SC | 1,092.68285600 | Customer Withdrawal |
| 5d347164-5311-4a03-84ea-140fdb54d3ba | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5d347164-5311-4a03-84ea-140fdb54d3ba | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5d347164-5311-4a03-84ea-140fdb54d3ba | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fa4656ec-50c7-46ea-9422-25a1d9a84be5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa4656ec-50c7-46ea-9422-25a1d9a84be5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa4656ec-50c7-46ea-9422-25a1d9a84be5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d34254e-494b-4463-add4-7f59e67ba5d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d34254e-494b-4463-add4-7f59e67ba5d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d34254e-494b-4463-add4-7f59e67ba5d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de325a29-cf6b-43a4-b770-23025e7befd0 | 3/10/2023 | NEO | 0.00031471 | Customer Withdrawal |
| de325a29-cf6b-43a4-b770-23025e7befd0 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 4ea38f65-8421-485f-9ddf-21f0cb6d8f00 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4ea38f65-8421-485f-9ddf-21f0cb6d8f00 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4ea38f65-8421-485f-9ddf-21f0cb6d8f00 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 561993e4-6d9f-4a1e-8bff-b7ade25a5a59 | 2/10/2023 | CVC | 23.96548064 | Customer Withdrawal |
| 2ab0cd19-4bc3-4ed3-8843-26fc617597db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ab0cd19-4bc3-4ed3-8843-26fc617597db | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ab0cd19-4bc3-4ed3-8843-26fc617597db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4fa37c7-a35c-4202-985c-5c37fba8ac99 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f4fa37c7-a35c-4202-985c-5c37fba8ac99 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f4fa37c7-a35c-4202-985c-5c37fba8ac99 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 575bf8e0-09f2-4751-b255-6f779d7aad69 | 3/10/2023 | XEM | 120.82466840 | Customer Withdrawal |
| 575bf8e0-09f2-4751-b255-6f779d7aad69 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| cc164c97-229a-4636-adaa-2d3a6b49ede1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc164c97-229a-4636-adaa-2d3a6b49ede1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc164c97-229a-4636-adaa-2d3a6b49ede1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b271ef96-70bf-4d0a-b5cc-3840f312d050 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b271ef96-70bf-4d0a-b5cc-3840f312d050 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b271ef96-70bf-4d0a-b5cc-3840f312d050 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3358a618-492e-49cb-8e1f-071b12c613a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3358a618-492e-49cb-8e1f-071b12c613a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3358a618-492e-49cb-8e1f-071b12c613a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1007947-c930-481b-8af5-094a3e16252f | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| e1007947-c930-481b-8af5-094a3e16252f | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| e1007947-c930-481b-8af5-094a3e16252f | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| f01248f1-d2fa-4fef-b1a9-ccadf8f3af19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f01248f1-d2fa-4fef-b1a9-ccadf8f3af19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f01248f1-d2fa-4fef-b1a9-ccadf8f3af19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9bde018-854e-4db3-9704-4ff8e43e53d6 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9bde018-854e-4db3-9704-4ff8e43e53d6 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a9bde018-854e-4db3-9704-4ff8e43e53d6 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4d60c540-9e20-45c5-847e-4ec3ea8b932b | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 4d60c540-9e20-45c5-847e-4ec3ea8b932b | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 4d60c540-9e20-45c5-847e-4ec3ea8b932b | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| f2d7fc62-bda3-45e8-8dca-1940f934a7bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2d7fc62-bda3-45e8-8dca-1940f934a7bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2d7fc62-bda3-45e8-8dca-1940f934a7bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef0be4ae-a286-42f3-b6d3-210c9287f589 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef0be4ae-a286-42f3-b6d3-210c9287f589 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef0be4ae-a286-42f3-b6d3-210c9287f589 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27c948e6-bcf4-429a-aafe-37f2a96c5890 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27c948e6-bcf4-429a-aafe-37f2a96c5890 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27c948e6-bcf4-429a-aafe-37f2a96c5890 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02865318-33ea-45c4-8054-4b4d4fe6ad1d | 4/10/2023 | ETC | 0.23459201 | Customer Withdrawal |
| 02865318-33ea-45c4-8054-4b4d4fe6ad1d | 4/10/2023 | LTC | 0.00299274 | Customer Withdrawal |
| 02865318-33ea-45c4-8054-4b4d4fe6ad1d | 3/10/2023 | ADA | 1.19953104 | Customer Withdrawal |
| 02865318-33ea-45c4-8054-4b4d4fe6ad1d | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 02865318-33ea-45c4-8054-4b4d4fe6ad1d | 3/10/2023 | LTC | 0.05600726 | Customer Withdrawal |
| 2f2b1b48-6cea-45f0-a349-3738b9f4602e | 4/10/2023 | NEO | 0.12546366 | Customer Withdrawal |
| 2f2b1b48-6cea-45f0-a349-3738b9f4602e | 3/10/2023 | USDT | 2.44127230 | Customer Withdrawal |
| 2f2b1b48-6cea-45f0-a349-3738b9f4602e | 3/10/2023 | NEO | 0.24370870 | Customer Withdrawal |
| 2f2b1b48-6cea-45f0-a349-3738b9f4602e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 65f2e16c-815d-48c7-9369-37fcb51fa3ac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 65f2e16c-815d-48c7-9369-37fcb51fa3ac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 65f2e16c-815d-48c7-9369-37fcb51fa3ac | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8bb4366a-b8f6-42d2-807a-74de30d3788f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bb4366a-b8f6-42d2-807a-74de30d3788f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bb4366a-b8f6-42d2-807a-74de30d3788f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8482a1a0-18e9-410a-9832-961f4f7d6481 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8482a1a0-18e9-410a-9832-961f4f7d6481 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8482a1a0-18e9-410a-9832-961f4f7d6481 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7e8244c-e70e-44da-af3e-e9a1bc2908b4 | 3/10/2023 | ETH | 0.00000144 | Customer Withdrawal |
| a7e8244c-e70e-44da-af3e-e9a1bc2908b4 | 3/10/2023 | ETHW | 0.00000144 | Customer Withdrawal |
| a7e8244c-e70e-44da-af3e-e9a1bc2908b4 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| a7e8244c-e70e-44da-af3e-e9a1bc2908b4 | 3/10/2023 | PAY | 82.40557902 | Customer Withdrawal |
| a7e8244c-e70e-44da-af3e-e9a1bc2908b4 | 3/10/2023 | IGNIS | 63.17995529 | Customer Withdrawal |
| 9160aa76-ff87-470b-95a9-a6cba173423f | 3/10/2023 | XRP | 5.43443760 | Customer Withdrawal |
| 9160aa76-ff87-470b-95a9-a6cba173423f | 3/10/2023 | TX | 0.64729009 | Customer Withdrawal |
| 9160aa76-ff87-470b-95a9-a6cba173423f | 3/10/2023 | UBQ | 0.00000005 | Customer Withdrawal |
| 9160aa76-ff87-470b-95a9-a6cba173423f | 3/10/2023 | USDT | 1.45036747 | Customer Withdrawal |
| 9160aa76-ff87-470b-95a9-a6cba173423f | 3/10/2023 | ZEC | 0.00000001 | Customer Withdrawal |
| 1a7fa9f0-b49c-467e-8df0-5f4aef935262 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a7fa9f0-b49c-467e-8df0-5f4aef935262 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a7fa9f0-b49c-467e-8df0-5f4aef935262 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a64dfae3-5e9d-4d28-9f08-66aa10fe536f | 2/10/2023 | XRP | 6.75338244 | Customer Withdrawal |
| 5aa25aba-4159-477d-8e93-88267f08d749 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5aa25aba-4159-477d-8e93-88267f08d749 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5aa25aba-4159-477d-8e93-88267f08d749 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58d3c67e-8099-463c-b9cf-3b61f46ad726 | 2/9/2023 | DOGE | 38.31880604 | Customer Withdrawal |
| f3761861-93ae-4633-886c-fca3fe70e418 | 2/10/2023 | SRN | 150.00000000 | Customer Withdrawal |
| f3761861-93ae-4633-886c-fca3fe70e418 | 2/10/2023 | BTC | 0.00000500 | Customer Withdrawal |
| 0059df37-ef31-40aa-bb90-6fc6158226d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0059df37-ef31-40aa-bb90-6fc6158226d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0059df37-ef31-40aa-bb90-6fc6158226d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ce27150-2fd4-43b5-83c9-590deaaa1cac | 2/10/2023 | BTC | 0.00005150 | Customer Withdrawal |
| c8958cb3-c934-4ebf-89a7-1249fde73e7f | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| c8958cb3-c934-4ebf-89a7-1249fde73e7f | 3/10/2023 | ZEN | 0.03973108 | Customer Withdrawal |
| 2af127be-fc85-4e65-a7c3-02f42de3189e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2af127be-fc85-4e65-a7c3-02f42de3189e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2af127be-fc85-4e65-a7c3-02f42de3189e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 95bb1d75-6c57-4ea2-a39c-7856bb5757dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95bb1d75-6c57-4ea2-a39c-7856bb5757dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95bb1d75-6c57-4ea2-a39c-7856bb5757dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d887432e-6f13-4437-888f-5579ca4e3200 | 3/10/2023 | NXS | 3.73931624 | Customer Withdrawal |
| d887432e-6f13-4437-888f-5579ca4e3200 | 3/10/2023 | LSK | 0.39771142 | Customer Withdrawal |
| d887432e-6f13-4437-888f-5579ca4e3200 | 3/10/2023 | BTC | 0.00017072 | Customer Withdrawal |
| d887432e-6f13-4437-888f-5579ca4e3200 | 3/10/2023 | POT | 61.63771454 | Customer Withdrawal |
| d887432e-6f13-4437-888f-5579ca4e3200 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d19f675-d92c-4cb9-9115-1efcf9a674b0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9d19f675-d92c-4cb9-9115-1efcf9a674b0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9d19f675-d92c-4cb9-9115-1efcf9a674b0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4c94025e-9d7e-4dd5-b755-7e973d60534e | 3/10/2023 | XMR | 0.02889974 | Customer Withdrawal |
| a393e095-1d0b-4728-949f-f310745850d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a393e095-1d0b-4728-949f-f310745850d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7ea56be-70d1-498f-a6f4-a6bfc65b1dba | 3/10/2023 | ETHW | 0.00005109 | Customer Withdrawal |
| a7ea56be-70d1-498f-a6f4-a6bfc65b1dba | 4/10/2023 | SALT | 29.64328488 | Customer Withdrawal |
| a7ea56be-70d1-498f-a6f4-a6bfc65b1dba | 3/10/2023 | BTC | 0.00000389 | Customer Withdrawal |
| a7ea56be-70d1-498f-a6f4-a6bfc65b1dba | 3/10/2023 | ETH | 0.00005109 | Customer Withdrawal |
| a7ea56be-70d1-498f-a6f4-a6bfc65b1dba | 4/10/2023 | SALT | 79.83880684 | Customer Withdrawal |
| 5f8f25d6-3c88-4bf3-9ae9-013e890a22da | 3/10/2023 | XEM | 3.12570005 | Customer Withdrawal |
| 5f8f25d6-3c88-4bf3-9ae9-013e890a22da | 2/9/2023 | XEM | 123.33070400 | Customer Withdrawal |
| e04fbced-333f-4216-87f4-50a05441ad86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e04fbced-333f-4216-87f4-50a05441ad86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e04fbced-333f-4216-87f4-50a05441ad86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f0311aa-82e1-42eb-a4da-a50e4fc18339 | 2/10/2023 | XMR | 0.01135359 | Customer Withdrawal |
| 60f11e67-6504-4f15-9150-a1386fd93777 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 60f11e67-6504-4f15-9150-a1386fd93777 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 60f11e67-6504-4f15-9150-a1386fd93777 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| d6732c02-3068-4e89-a654-c9c2e6adc579 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| d6732c02-3068-4e89-a654-c9c2e6adc579 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d6732c02-3068-4e89-a654-c9c2e6adc579 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a1c876c4-48f5-4398-b614-2a3240ef20b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1c876c4-48f5-4398-b614-2a3240ef20b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1c876c4-48f5-4398-b614-2a3240ef20b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dda81a82-f3c1-4280-8321-2d70a586eab3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dda81a82-f3c1-4280-8321-2d70a586eab3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dda81a82-f3c1-4280-8321-2d70a586eab3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69ac9b4c-4f2d-4e0a-95e4-d818f2bafbf7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 69ac9b4c-4f2d-4e0a-95e4-d818f2bafbf7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 69ac9b4c-4f2d-4e0a-95e4-d818f2bafbf7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5a107fa8-65ac-4de4-a367-7c3c04c88f95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d4a2587-ec6a-408d-9034-c69caf97d591 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d4a2587-ec6a-408d-9034-c69caf97d591 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d4a2587-ec6a-408d-9034-c69caf97d591 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1bed108-b62d-4a47-8bdf-5af70d96e42c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1bed108-b62d-4a47-8bdf-5af70d96e42c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1bed108-b62d-4a47-8bdf-5af70d96e42c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b500f0b-2756-4af5-9116-448cea28a3c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b500f0b-2756-4af5-9116-448cea28a3c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b500f0b-2756-4af5-9116-448cea28a3c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5559593d-63aa-4d22-9ea8-bf7f77628995 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5559593d-63aa-4d22-9ea8-bf7f77628995 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5559593d-63aa-4d22-9ea8-bf7f77628995 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a0ec1eb-977e-46c2-a3bc-328ba84ac11c | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7a0ec1eb-977e-46c2-a3bc-328ba84ac11c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7a0ec1eb-977e-46c2-a3bc-328ba84ac11c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3b3b40cc-50a0-44c8-95d6-717db3f77ef9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b3b40cc-50a0-44c8-95d6-717db3f77ef9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b3b40cc-50a0-44c8-95d6-717db3f77ef9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a463217d-d168-4447-95f6-0c96131c5021 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a463217d-d168-4447-95f6-0c96131c5021 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a463217d-d168-4447-95f6-0c96131c5021 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b1f2798-3976-4392-98e5-2d32a1a24a5b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b1f2798-3976-4392-98e5-2d32a1a24a5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b1f2798-3976-4392-98e5-2d32a1a24a5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 091f8b24c-cbae-474a-9964-0c1495122704 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 091f8b24c-cbae-474a-9964-0c1495122704 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 091f8b24c-cbae-474a-9964-0c1495122704 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28ce7c60-58e8-499e-a4ea-472a8600c3e62 | 4/10/2023 | XRP | 9.91974961 | Customer Withdrawal |
| 28ce7c60-58e8-499e-a4ea-472a8600c3e62 | 4/10/2023 | LTC | 0.00000001 | Customer Withdrawal |
| 28ce7c60-58e8-499e-a4ea-472a8600c3e62 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 28ce7c60-58e8-499e-a4ea-472a8600c3e62 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c047f8cc6-fc27-4d60-bbcb-b9e935500806 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c047f8cc6-fc27-4d60-bbcb-b9e935500806 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c047f8cc6-fc27-4d60-bbcb-b9e935500806 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22276b4c-5f68-4308-8da6-a29362524183 | 3/10/2023 | BTC | 0.00005714 | Customer Withdrawal |
| 22276b4c-5f68-4308-8da6-a29362524183 | 3/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 891ad46c-beeb0-4042-b05a-c58bf3e60d8b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 891ad46c-beeb0-4042-b05a-c58bf3e60d8b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 891ad46c-beeb0-4042-b05a-c58bf3e60d8b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8694f753-d9a4-4d40-8210-d07b95eab1f1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8694f753-d9a4-4d40-8210-d07b95eab1f1 | 4/10/2023 | ADA | 2.07442712 | Customer Withdrawal |
| 8694f753-d9a4-4d40-8210-d07b95eab1f1 | 4/10/2023 | BTC | 0.00015077 | Customer Withdrawal |
| 8694f753-d9a4-4d40-8210-d07b95eab1f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 857700b5-9f2a-49a3-b98c-b7167f748693 | 2/10/2023 | SC | 41.60289600 | Customer Withdrawal |
| ac3f5f06-1bba-4914-82b8-9254e04b8e0b | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| cb0e169d-2c1c-4a49-b3bd-b9c08b011179 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb0e169d-2c1c-4a49-b3bd-b9c08b011179 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb0e169d-2c1c-4a49-b3bd-b9c08b011179 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 406be196-cbd9-4fb8-a54a-1a11fd9fe2f7 | 3/10/2023 | BTC | 0.00012287 | Customer Withdrawal |
| 406be196-cbd9-4fb8-a54a-1a11fd9fe2f7 | 3/10/2023 | BTC | 0.00020583 | Customer Withdrawal |
| 406be196-cbd9-4fb8-a54a-1a11fd9fe2f7 | 3/10/2023 | ETH | 0.00005963 | Customer Withdrawal |
| 406be196-cbd9-4fb8-a54a-1a11fd9fe2f7 | 3/10/2023 | ETHW | 0.00005963 | Customer Withdrawal |
| b1965bfd-91be-471b-ad32-095c8221ba68 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b1965bfd-91be-471b-ad32-095c8221ba68 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b1965bfd-91be-471b-ad32-095c8221ba68 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4356c223-f6c6-4a60-be07-157ca1190882 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4356c223-f6c6-4a60-be07-157ca1190882 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4356c223-f6c6-4a60-be07-157ca1190882 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eecab61b-1a0c-4793-a061-c98997fc933 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eecab61b-1a0c-4793-a061-c98997fc933 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eecab61b-1a0c-4793-a061-c98997fc933 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e098225-a653-4ee4-8a69-f43a692187b2 | 2/10/2023 | NEO | 0.10248777 | Customer Withdrawal |
| 7e098225-a653-4ee4-8a69-f43a692187b2 | 3/10/2023 | NEO | 0.37090912 | Customer Withdrawal |
| 7e098225-a653-4ee4-8a69-f43a692187b2 | 2/10/2023 | BTC | 0.00017695 | Customer Withdrawal |
| 7e098225-a653-4ee4-8a69-f43a692187b2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7e098225-a653-4ee4-8a69-f43a692187b2 | 4/10/2023 | NEO | 3.58683909 | Customer Withdrawal |
| eece4efa3-c650-4510-8e9c-6ab39e8a7b02 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eece4efa3-c650-4510-8e9c-6ab39e8a7b02 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eece4efa3-c650-4510-8e9c-6ab39e8a7b02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bec9159e-da57-489b-9e0e-8df429b5fb7d | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| bec9159e-da57-489b-9e0e-8df429b5fb7d | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| bec9159e-da57-489b-9e0e-8df429b5fb7d | 2/9/2023 | BCH | 0.02843207 | Customer Withdrawal |
| bec9159e-da57-489b-9e0e-8df429b5fb7d | 2/10/2023 | BSV | 0.03789392 | Customer Withdrawal |
| df3349ef-e80f-485-81a1-9a1982cbd8e6 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| df3349ef-e80f-485-81a1-9a1982cbd8e6 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| df3349ef-e80f-485-81a1-9a1982cbd8e6 | 4/10/2023 | XRP | 435.25516930 | Customer Withdrawal |
| df3349ef-e80f-485-81a1-9a1982cbd8e6 | 4/10/2023 | AUR | 1.64791679 | Customer Withdrawal |
| df3349ef-e80f-485-81a1-9a1982cbd8e6 | 4/10/2023 | MUNT | 50.05527750 | Customer Withdrawal |
| df3349ef-e80f-485-81a1-9a1982cbd8e6 | 4/10/2023 | DGB | 40.46359760 | Customer Withdrawal |
| df3349ef-e80f-485-81a1-9a1982cbd8e6 | 4/10/2023 | XVG | 5.60209400 | Customer Withdrawal |
| 515fb8f0-7cb3-4df4-8ec2-5f3fd7839fa5 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 515fb8f0-7cb3-4df4-8ec2-5f3fd7839fa5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 515fb8f0-7cb3-4df4-8ec2-5f3fd7839fa5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4fa60056-9299-4b9e-b097-1f42cd7f6d53 | 2/10/2023 | VTC | 10.32527119 | Customer Withdrawal |
| af1b9e88-f016-4a33-8f31-97de2dc41ed7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af1b9e88-f016-4a33-8f31-97de2dc41ed7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af1b9e88-f016-4a33-8f31-97de2dc41ed7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09928b3f-3e64-4606-9e2e-e6a1eb3369fa | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 09928b3f-3e64-4606-9e2e-e6a1eb3369fa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 09928b3f-3e64-4606-9e2e-e6a1eb3369fa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 02b74b52-6f06-4840-a9c9-c091cc0d20e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02b74b52-6f06-4840-a9c9-c091cc0d20e6 | 3/10/2023 | BTC | 0.00009157 | Customer Withdrawal |
| 442ae6e3-6463-4ec3-a4e9-fe5351a43a3e | 4/10/2023 | ROD | 1,000.91886640 | Customer Withdrawal |
| 442ae6e3-6463-4ec3-a4e9-fe5351a43a3e | 3/10/2023 | PTOY | 301.66636380 | Customer Withdrawal |
| 442ae6e3-6463-4ec3-a4e9-fe5351a43a3e | 3/10/2023 | SC | 69.19078560 | Customer Withdrawal |
| 442ae6e3-6463-4ec3-a4e9-fe5351a43a3e | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 442ae6e3-6463-4ec3-a4e9-fe5351a43a3e | 3/10/2023 | TRST | 43.21371650 | Customer Withdrawal |
| 442ae6e3-6463-4ec3-a4e9-fe5351a43a3e | 3/10/2023 | ADA | 15.14995789 | Customer Withdrawal |
| 442ae6e3-6463-4ec3-a4e9-fe5351a43a3e | 3/10/2023 | SC | 428.44989980 | Customer Withdrawal |
| 442ae6e3-6463-4ec3-a4e9-fe5351a43a3e | 4/10/2023 | EXP | 16.47805717 | Customer Withdrawal |
| 3756fea57-0687-4e3a-bf89-cb4b5edbc1c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3756fea57-0687-4e3a-bf89-cb4b5edbc1c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3756fea57-0687-4e3a-bf89-cb4b5edbc1c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0afa8587-3fa0-4ddc-9c36-b3294812a36e | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0afa8587-3fa0-4ddc-9c36-b3294812a36e | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0afa8587-3fa0-4ddc-9c36-b3294812a36e | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ffa6443d-d439-4536-82ca-68a0baa88fb4 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ffa6443d-d439-4536-82ca-68a0baa88fb4 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ffa6443d-d439-4536-82ca-68a0baa88fb4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5e33311e-39d0-4e59-b46c-acc496a01532 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5e33311e-39d0-4e59-b46c-acc496a01532 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5e33311e-39d0-4e59-b46c-acc496a01532 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a88d0079-3666-4272-8365-c46fb0948571 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a88d0079-3666-4272-8365-c46fb0948571 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a88d0079-3666-4272-8365-c46fb0948571 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da48d61c-cf2a-4ab8-9e69-7444df1251dd | 4/10/2023 | BTC | 0.00106432 | Customer Withdrawal |
| da48d61c-cf2a-4ab8-9e69-7444df1251dd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| da48d61c-cf2a-4ab8-9e69-7444df1251dd | 3/10/2023 | XRP | 1.00000000 | Customer Withdrawal |
| da48d61c-cf2a-4ab8-9e69-7444df1251dd | 3/10/2023 | ETHW | 0.01198666 | Customer Withdrawal |
| 5d3804ba-336c-4bf8-99a3-6a7b6b9c9524 | 3/10/2023 | XLM | 82.96523318 | Customer Withdrawal |
| 5d3804ba-336c-4bf8-99a3-6a7b6b9c9524 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5d3804ba-336c-4bf8-99a3-6a7b6b9c9524 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 816545e6-0a68-4040-b935-757f9ff190e7 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 816545e6-0a68-4040-b935-757f9ff190e7 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 816545e6-0a68-4040-b935-757f9ff190e7 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a425e09d-374-48ab-8e6-c33f3f69903b | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a425e09d-374-48ab-8e6-c33f3f69903b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a425e09d-374-48ab-8e6-c33f3f69903b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 69116d67-d69e-46f0-8694-cbbd44445919 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 69116d67-d69e-46f0-8694-cbbd44445919 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 69116d67-d69e-46f0-8694-cbbd44445919 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| cf99a894c-8961-4af0-bce6-431f507472a7 | 3/10/2023 | NEO | 0.07791214 | Customer Withdrawal |
| cf99a894c-8961-4af0-bce6-431f507472a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf99a894c-8961-4af0-bce6-431f507472a7 | 3/10/2023 | BTC | 0.00020004 | Customer Withdrawal |
| cf99a894c-8961-4af0-bce6-431f507472a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b442266-4928-4204-9625-7c8f0f453d42 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b442266-4928-4204-9625-7c8f0f453d42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b442266-4928-4204-9625-7c8f0f453d42 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 153f6918-fc5a-4a1c-a87e-319825c41edf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 153f6918-fc5a-4a1c-a87e-319825c41edf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 153f6918-fc5a-4a1c-a87e-319825c41edf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81e7c930-386c-47bb-ba0a-2dbb9f107f63 | 3/10/2023 | USDT | 0.00000039 | Customer Withdrawal |
| 81e7c930-386c-47bb-ba0a-2dbb9f107f63 | 3/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| bef3d487-a63c-48f4-bee6-05dd6b054d08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bef3d487-a63c-48f4-bee6-05dd6b054d08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bef3d487-a63c-48f4-bee6-05dd6b054d08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccb8f732-6e6a-4010-9ad7-dc2c771e6e8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccb8f732-6e6a-4010-9ad7-dc2c771e6e8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccb8f732-6e6a-4010-9ad7-dc2c771e6e8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a426222-d6b8-4298-9296-8b7bcb3e3e76 | 3/10/2023 | BTC | 11.38051531 | Customer Withdrawal |
| 7a426222-d6b8-4298-9296-8b7bcb3e3e76 | 2/10/2023 | STORJ | 10.31117441 | Customer Withdrawal |
| b60dbc81-a6e3-4479-9fb7-2e8ed17721e8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b60dbc81-a6e3-4479-9fb7-2e8ed17721e8 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b60dbc81-a6e3-4479-9fb7-2e8ed17721e8 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9a07054a3-485f-49f4-9c80-2ca57fe0444 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9a07054a3-485f-49f4-9c80-2ca57fe0444 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9a07054a3-485f-49f4-9c80-2ca57fe0444 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 34ef8a25-ae45-47db-ba85-c2de8a2d3b89 | 2/9/2023 | GRS | 7.25808574 | Customer Withdrawal |
| 34ef8a25-ae45-47db-ba85-c2de8a2d3b89 | 3/10/2023 | OMG | 3.68258653 | Customer Withdrawal |
| 34ef8a25-ae45-47db-ba85-c2de8a2d3b89 | 4/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 34ef8a25-ae45-47db-ba85-c2de8a2d3b89 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 34ef8a25-ae45-47db-ba85-c2de8a2d3b89 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8b5f9cbd-c4f9-48a0-9e36-e44b3a54f9d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b5f9cbd-c4f9-48a0-9e36-e44b3a54f9d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52a0c67d-ba84-446e-823d-a77b53b1231d | 3/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 37c377cb-4c26-4fd9-9e05-a3f17f8335eb | 3/10/2023 | ETC | 0.16100000 | Customer Withdrawal |
| b052eeec-cbbc-4a64-b4c7-e6702447fc1e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b052eeec-cbbc-4a64-b4c7-e6702447fc1e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b052eeec-cbbc-4a64-b4c7-e6702447fc1e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 34ef8a25-ae45-47db-ba85-3c4f7f4d5e5d | 3/10/2023 | DGB | 435.01803120 | Customer Withdrawal |
| 34ef8a25-ae45-47db-ba85-3c4f7f4d5e5d | 4/10/2023 | DGB | 54.13783270 | Customer Withdrawal |
| 34ef8a25-ae45-47db-ba85-3c4f7f4d5e5d | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 5fbf5b4e-2cb7-48f6-a3b8-6b1a1456b3e0 | 4/10/2023 | QTUM | 0.08176942 | Customer Withdrawal |
| 7f883903-7be3-409e-a22c-2e8bfb7b7bdf | 2/10/2023 | QTUM | 0.08176942 | Customer Withdrawal |
| 7f883903-7be3-409e-a22c-2e8bfb7b7bdf | 3/10/2023 | ZEC | 0.00885653 | Customer Withdrawal |
| 7f883903-7be3-409e-a22c-2e8bfb7b7bdf | 4/10/2023 | QTUM | 1.18801539 | Customer Withdrawal |
| 08545813-9d91-4ae3-8331-a334c621e2e9 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 08545813-9d91-4ae3-8331-a334c621e2e9 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 08545813-9d91-4ae3-8331-a334c621e2e9 | 4/10/2023 | TRX | 75.84063452 | Customer Withdrawal |
| 075d55f9-7b8d-4c6a-9a64-c2445a9fbda0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 075d55f9-7b8d-4c6a-9a64-c2445a9fbda0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 075d55f9-7b8d-4c6a-9a64-c2445a9fbda0 | 4/10/2023 | XRP | 9.91974961 | Customer Withdrawal |
| fa4baf73-2734-4435-9f4e-5f4b0b8e6a4c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fa4baf73-2734-4435-9f4e-5f4b0b8e6a4c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fa4baf73-2734-4435-9f4e-5f4b0b8e6a4c | 4/10/2023 | XRP | 9.91974961 | Customer Withdrawal |
| 7cfa10dd-cc10-4c66-8e88-e45b8f905e2d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7cfa10dd-cc10-4c66-8e88-e45b8f905e2d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7cfa10dd-cc10-4c66-8e88-e45b8f905e2d | 4/10/2023 | XRP | 9.91974961 | Customer Withdrawal |
| d9185c9a-8a8b-44b6-84e0-bd8f11e5f1eb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d9185c9a-8a8b-44b6-84e0-bd8f11e5f1eb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d9185c9a-8a8b-44b6-84e0-bd8f11e5f1eb | 2/10/2023 | NEO | 0.51574655 | Customer Withdrawal |
| d91a4e58-a10b-4d26-9a3d-c2b1b6f8fdd1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d91a4e58-a10b-4d26-9a3d-c2b1b6f8fdd1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d91a4e58-a10b-4d26-9a3d-c2b1b6f8fdd1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c7e2c90-0b70-4627-8097c-e65cc7f9d88a | 4/10/2023 | BTC | 0.00000127 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fd5e7c90-0b79-4627-9971-9657f9d65d6ee | 4/10/2023 | ETHW | 0.00000127 | Customer Withdrawal |
| fd5e7c90-0b79-4627-9971-9657f9d65d6ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd5e7c90-0b79-4627-9971-9657f9d65d6ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd5e7c90-0b79-4627-9971-9657f9d65d6ee | 4/10/2023 | BTC | 0.00007318 | Customer Withdrawal |
| 0091d8a4-ed4e-47c9-81e4-98a2733a8087 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0091d8a4-ed4e-47c9-81e4-98a2733a8087 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0091d8a4-ed4e-47c9-81e4-98a2733a8087 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9e4f400a-5457-4e82-9973-a0ea29420722 | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 9e4f400a-5457-4e82-9973-a0ea29420722 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9e4f400a-5457-4e82-9973-a0ea29420722 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3899d39a-5869-4416-a318-7e34cac8954f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3899d39a-5869-4416-a318-7e34cac8954f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3899d39a-5869-4416-a318-7e34cac8954f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 72467fd8-8593-4e53-8811-4a489ef73ea7 | 2/10/2023 | BTC | 0.0000473 | Customer Withdrawal |
| 3c9eda30-af9d-4d19-92c1-ff2a0428559 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3c9eda30-af9d-4d19-92c1-ff2a0428559 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3c9eda30-af9d-4d19-92c1-ff2a0428559 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 18766f1e-98ec-4479-b981-6f60d305b598 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18766f1e-98ec-4479-b981-6f60d305b598 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18766f1e-98ec-4479-b981-6f60d305b598 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee8f199e-25b0-4997-a2b7-32745105163 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee8f199e-25b0-4997-a2b7-32745105163 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee8f199e-25b0-4997-a2b7-32745105163 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d628dd4-853e-47f5-b13e-c2a0ef87f4d8 | 2/10/2023 | DGB | 38.1696077 | Customer Withdrawal |
| 0bcf1b53-8bb6-4b84-8f18-0e07e1e0cffa | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 0bcf1b53-8bb6-4b84-8f18-0e07e1e0cffa | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0bcf1b53-8bb6-4b84-8f18-0e07e1e0cffa | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 66c540e-bc80-42b2-bd55-804123d52a98 | 3/10/2023 | BTC | 0.0001493 | Customer Withdrawal |
| 66c540e-bc80-42b2-bd55-804123d52a98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66c540e-bc80-42b2-bd55-804123d52a98 | 3/10/2023 | XRP | 7.0000000 | Customer Withdrawal |
| cc30aec0-fa6a-4e67-990a-f7011b77d325 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc30aec0-fa6a-4e67-990a-f7011b77d325 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc30aec0-fa6a-4e67-990a-f7011b77d325 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 773290c6-6be7-40be-806f-2ca3e5d022c7 | 3/10/2023 | THC | 319.70314800 | Customer Withdrawal |
| 7125d7af-dd47-4e37-a890-b4ca57d1e9c | 2/9/2023 | NEO | 0.26913755 | Customer Withdrawal |
| e332602c-e490-415-8eec-6d13db76deb1 | 2/10/2023 | USDT | 3.76818121 | Customer Withdrawal |
| 745d43d1-0587-4d26-ac1e-f7051e1d85b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 745d43d1-0587-4d26-ac1e-f7051e1d85b1 | 3/10/2023 | BTC | 0.00010237 | Customer Withdrawal |
| 745d43d1-0587-4d26-ac1e-f7051e1d85b1 | 3/10/2023 | DOGE | 39.49791787 | Customer Withdrawal |
| 745d43d1-0587-4d26-ac1e-f7051e1d85b1 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 61ade1ab-fc21-428b-b5d5-de3fb040e610 | 3/10/2023 | USDT | 0.04554459 | Customer Withdrawal |
| 61ade1ab-fc21-428b-b5d5-de3fb040e610 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 61ade1ab-fc21-428b-b5d5-de3fb040e610 | 3/10/2023 | WAVES | 2.33349588 | Customer Withdrawal |
| 61ade1ab-fc21-428b-b5d5-de3fb040e610 | 3/10/2023 | BTC | 0.0000027 | Customer Withdrawal |
| 745435d0-d246-4796-9e06-754201ec280 | 3/10/2023 | GUP | 0.0000001 | Customer Withdrawal |
| b90d2922-674a-4426-8da4-2cb31301873 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b90d2922-674a-4426-8da4-2cb31301873 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b90d2922-674a-4426-8da4-2cb31301873 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4e9fe5a-4af7-4974-9b41-090b4d8606c7 | 3/10/2023 | ADX | 3.43794997 | Customer Withdrawal |
| a4e9fe5a-4af7-4974-9b41-090b4d8606c7 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| a4e9fe5a-4af7-4974-9b41-090b4d8606c7 | 3/10/2023 | QTUM | 0.21799494 | Customer Withdrawal |
| fea2d24d-b26a-436c-81ff-2c3d0566755b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fea2d24d-b26a-436c-81ff-2c3d0566755b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fea2d24d-b26a-436c-81ff-2c3d0566755b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e411f200-9699-4222-be34-a97df258ccf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e411f200-9699-4222-be34-a97df258ccf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e411f200-9699-4222-be34-a97df258ccf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbecf23c-6995-4551-86bc-ab22345692fc | 2/9/2023 | ZCL | 0.36781608 | Customer Withdrawal |
| dbecf23c-6995-4551-86bc-ab22345692fc | 2/10/2023 | MANA | 4.7574500 | Customer Withdrawal |
| 5b27f4cd8-470e-4468-856c-bb8bf7c52446 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5b27f4cd8-470e-4468-856c-bb8bf7c52446 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5b27f4cd8-470e-4468-856c-bb8bf7c52446 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d984e33c-8e91-4cf5-b221-2daa2670b9dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d984e33c-8e91-4cf5-b221-2daa2670b9dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d984e33c-8e91-4cf5-b221-2daa2670b9dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b747b36a-d996-4d61-9df0-4690e5723deb | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b747b36a-d996-4d61-9df0-4690e5723deb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5f9e5028-f84c-4378-8c52-5917deadadc | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| 5f9e5028-f84c-4378-8c52-5917deadadc | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5f9e5028-f84c-4378-8c52-5917deadadc | 2/10/2023 | NEO | 0.5157466 | Customer Withdrawal |
| 42affbaf-e0a5-4561-9a4e-52794105010 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42affbaf-e0a5-4561-9a4e-52794105010 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42affbaf-e0a5-4561-9a4e-52794105010 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acf638e3-5fe4-4ee0-ae11-42e7c33a53d0 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| acf638e3-5fe4-4ee0-ae11-42e7c33a53d0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| acf638e3-5fe4-4ee0-ae11-42e7c33a53d0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dcb6661a-7c2c-472b-9210-c78930ebeba | 3/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| dcb6661a-7c2c-472b-9210-c78930ebeba | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| dcb6661a-7c2c-472b-9210-c78930ebeba | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| c1f0c60e-31e7-4b32-af3e-65fc0994ac31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1f0c60e-31e7-4b32-af3e-65fc0994ac31 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1f0c60e-31e7-4b32-af3e-65fc0994ac31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6dd4dd0c-d063-4b48-b7ca-d6a27628757d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dd4dd0c-d063-4b48-b7ca-d6a27628757d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dd4dd0c-d063-4b48-b7ca-d6a27628757d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acd61069-b585-42f7-be98-f4bc494595e9 | 3/10/2023 | BTC | 0.0003682 | Customer Withdrawal |
| df2c1269-5ca0-4850-b764-b2f819138e7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df2c1269-5ca0-4850-b764-b2f819138e7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df2c1269-5ca0-4850-b764-b2f819138e7b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c88b2e6b-b3c0-40d9-8773-9c74bfc303d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c88b2e6b-b3c0-40d9-8773-9c74bfc303d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9243617c-4023-41b1-87e5-453a528eaa9c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9243617c-4023-41b1-87e5-453a528eaa9c | 2/10/2023 | ADA | 0.00015760 | Customer Withdrawal |
| 9243617c-4023-41b1-87e5-453a528eaa9c | 2/10/2023 | ADA | 3.76023673 | Customer Withdrawal |
| 9243617c-4023-41b1-87e5-453a528eaa9c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 60b0711b-cc6a-406c-a793-0940ea5a0440e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60b0711b-cc6a-406c-a793-0940ea5a0440e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60b0711b-cc6a-406c-a793-0940ea5a0440e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdba2ef1-afc8-4a05-b233-0709b54925da | 3/10/2023 | USDT | 0.01715808 | Customer Withdrawal |
| cdba2ef1-afc8-4a05-b233-0709b54925da | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 40e86f38-a21f-4071-8355-5e4f6ec990e1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 40e86f38-a21f-4071-8355-5e4f6ec990e1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 40e86f38-a21f-4071-8355-5e4f6ec990e1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2d098008-62a8-411d-9131-7d6542a48932 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d098008-62a8-411d-9131-7d6542a48932 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80e5383b-2e02-49de-8749-4a33cf34844a | 3/10/2023 | EXP | 25.00000000 | Customer Withdrawal |
| 80e5383b-2e02-49de-8749-4a33cf34844a | 3/10/2023 | NEOS | 2.72635575 | Customer Withdrawal |
| 80e5383b-2e02-49de-8749-4a33cf34844a | 3/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 80e5383b-2e02-49de-8749-4a33cf34844a | 4/10/2023 | QTUM | 0.54756026 | Customer Withdrawal |
| 80e5383b-2e02-49de-8749-4a33cf34844a | 3/10/2023 | THC | 51.00000000 | Customer Withdrawal |
| 80e5383b-2e02-49de-8749-4a33cf34844a | 3/10/2023 | IOC | 7.00000000 | Customer Withdrawal |
| 80e5383b-2e02-49de-8749-4a33cf34844a | 3/10/2023 | SALT | 3.75000000 | Customer Withdrawal |
| f96ef855-a585-40ea-8c4a-6299d166410c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f96ef855-a585-40ea-8c4a-6299d166410c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f96ef855-a585-40ea-8c4a-6299d166410c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9320a4d2-698c-4ac8-82c1-ba043d2d8b3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9320a4d2-698c-4ac8-82c1-ba043d2d8b3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89348c23-7417-4150-b626-5017879ef645 | 2/9/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 89348c23-7417-4150-b626-5017879ef645 | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 89348c23-7417-4150-b626-5017879ef645 | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 81e611f5-08ca-4d13-ba0f-c8716469f0 | 2/10/2023 | XRP | 5.64595938 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec714a69-dfbb-4a4f-8f61-583070ecb9e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec714a69-dfbb-4a4f-8f61-583070ecb9e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec714a69-dfbb-4a4f-8f61-583070ecb9e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7effad02-0419-4e96-b681-7e6d33bf9358 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7effad02-0419-4e96-b681-7e6d33bf9358 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7effad02-0419-4e96-b681-7e6d33bf9358 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 927bccdcd-9720f-4425-99f6-14b3ee4a8bc | 3/10/2023 | BTC | 0.0983b704 | Customer Withdrawal |
| 927bccdcd-9720f-4425-99f6-14b3ee4a8bc | 2/10/2023 | BTC | 0.00013996 | Customer Withdrawal |
| 927bccdcd-9720f-4425-99f6-14b3ee4a8bc | 2/10/2023 | BTC | 0.08325236 | Customer Withdrawal |
| 40a1f592-ec90-4c1f-8b3f-cb47d27dbed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40a1f592-ec90-4c1f-8b3f-cb47d27dbed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40a1f592-ec90-4c1f-8b3f-cb47d27dbed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdf9224a-b19a-4fb5-bb7b-14256faac7c4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fdf9224a-b19a-4fb5-bb7b-14256faac7c4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fdf9224a-b19a-4fb5-bb7b-14256faac7c4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1565c270-261b-4d21-a236-3d79f4f8b7c2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1565c270-261b-4d21-a236-3d79f4f8b7c2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1565c270-261b-4d21-a236-3d79f4f8b7c2 | 2/10/2023 | ETH | 0.00310194 | Customer Withdrawal |
| 89e2314a-f2db-42f7-8375-eacd3d31d742 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89e2314a-f2db-42f7-8375-eacd3d31d742 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89e2314a-f2db-42f7-8375-eacd3d31d742 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b99ab6b5-5b35-4e90-900e-2594406ac135 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b99ab6b5-5b35-4e90-900e-2594406ac135 | 3/10/2023 | USDT | 0.02264149 | Customer Withdrawal |
| c15e005b-c6f2-433a-8901-b4f0b38e0dc1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c15e005b-c6f2-433a-8901-b4f0b38e0dc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c15e005b-c6f2-433a-8901-b4f0b38e0dc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 097211ac-1d02-43a9-8bde-dd178eba87d | 4/10/2023 | POWR | 12.67636022 | Customer Withdrawal |
| fdf9224a-b19a-4fb5-bb7b-14256faac7c4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63e89f8d-104e-47fa-a4bf-dfc434bcd2a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63e89f8d-104e-47fa-a4bf-dfc434bcd2a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3974c4f-45d3-49e-8617-a67929d1e9d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3974c4f-45d3-49e-8617-a67929d1e9d | 2/10/2023 | ETH | 0.00310194 | Customer Withdrawal |
| 3974c4f-45d3-49e-8617-a67929d1e9d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4186c3e1-a373-4405-9a94-c090c3430d6c | 4/10/2023 | ETH | 0.0044600 | Customer Withdrawal |
| 4186c3e1-a373-4405-9a94-c090c3430d6c | 3/10/2023 | GRS | 42.49441685 | Customer Withdrawal |
| 4186c3e1-a373-4405-9a94-c090c3430d6c | 4/10/2023 | ETH | 0.01127597 | Customer Withdrawal |
| 4186c3e1-a373-4405-9a94-c090c3430d6c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93814327-0b05-4ef9-8768-6e10a06c236 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93814327-0b05-4ef9-8768-6e10a06c236 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93814327-0b05-4ef9-8768-6e10a06c236 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bde4f2ae-7c6a-48cd-bd8e-930e5a33cf07 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bde4f2ae-7c6a-48cd-bd8e-930e5a33cf07 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bde4f2ae-7c6a-48cd-bd8e-930e5a33cf07 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| d2edf543-4aa5-40d2-b2ee-2b60ada4c5b | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d2edf543-4aa5-40d2-b2ee-2b60a47cd505 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d2edf543-4aa5-40d2-b2ee-2b60a47cd505 | 4/10/2023 | XMR | 0.03202022 | Customer Withdrawal |
| c3257f5ae-73ec-4447-9578-2c0a4a2f5c2b | 3/10/2023 | BTC | 0.00015217 | Customer Withdrawal |
| 7f7c61d-57d0-485d-924e-c541bb8b795 | 3/10/2023 | BCH | 0.0388086 | Customer Withdrawal |
| 7f7c61d-57d0-485d-924e-c541bb8b795 | 3/10/2023 | BCHA | 0.13167635 | Customer Withdrawal |
| 7f7c61d-57d0-485d-924e-c541bb8b795 | 2/10/2023 | BCH | 0.00000000 | Customer Withdrawal |
| 7f7c61d-57d0-485d-924e-c541bb8b795 | 2/10/2023 | BTC | 0.0013161 | Customer Withdrawal |
| de2d4a54-3a0d-4983-ae4-f2f263d84841 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 709014a8-88f0-4b4-9985-e8e0-04e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 709014a8-88f0-4b4-9985-e8e0-04e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3d136c9-9b8f-4f0a-9450-601075780acac | 3/10/2023 | GUP | 26.22440074 | Customer Withdrawal |
| a0101278-a609-47e4-a45f-3eccd6e2ff4 | 2/10/2023 | ETH | 0.00310194 | Customer Withdrawal |
| a0101278-a609-47e4-a45f-3eccd6e2ff4 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a0101278-a609-47e4-a45f-3eccd6e2ff4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1caf58d-4d31-43d5-815a-ca80b0e24f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1cec71fe-9520-4cb3-a62b-ca36e1ab248 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cec71fe-9520-4cb3-a62b-ca36e1ab248 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39444104-189b-4141-a9a1-3c0e258dda24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39444104-189b-4141-a9a1-3c0e258dda24 | 4/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 39444104-189b-4141-a9a1-3c0e258dda24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 832ba926-742b-45b8-8680-324a418bd426 | 2/10/2023 | BTC | 1.37400860 | Customer Withdrawal |
| 832ba926-742b-45b8-8680-324a418bd426 | 4/10/2023 | XVG | 1.37400860 | Customer Withdrawal |
| 832ba926-742b-45b8-8680-324a418bd426 | 4/10/2023 | BTC | 0.00005233 | Customer Withdrawal |
| 832ba926-742b-45b8-8680-324a418bd426 | 3/10/2023 | DOGE | 36.14160254 | Customer Withdrawal |
| 832ba926-742b-45b8-8680-324a418bd426 | 4/10/2023 | LTC | 0.02236187 | Customer Withdrawal |
| 832ba926-742b-45b8-8680-324a418bd426 | 3/10/2023 | BTC | 0.00000046 | Customer Withdrawal |
| 832ba926-742b-45b8-8680-324a418bd426 | 3/10/2023 | DOGE | 63.68507746 | Customer Withdrawal |
| 1fc37869-d6f8-45ef-8476-3c7b4fde3b6e | 4/10/2023 | BCH | 0.0609525d | Customer Withdrawal |
| 1fc37869-d6f8-45ef-8476-3c7b4fde3b6e | 4/10/2023 | BTC | 0.05283983 | Customer Withdrawal |
| 1fc37869-d6f8-45ef-8476-7e986a8400c0 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1fc37869-d6f8-45ef-8476-7e986a8400c0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 31e30c27-10a42-4e18-9c6a-3459b69b510 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 31e30c27-10a42-4e18-9c6a-3459b69b510 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 31e30c27-10a42-4e18-9c6a-3459b69b510 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 48ac4c11-a502-41fd-83e-eddf298b21c3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 48ac4c11-a502-41fd-83e-eddf298b21c3 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 48ac4c11-a502-41fd-83e-eddf298b21c3 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9754d2a8-d0af-4b63-a9d5-2d0ac5a58a27 | 3/10/2023 | SC | 1118.11455660 | Customer Withdrawal |
| 9754d2a8-d0af-4b63-a9d5-2d0ac5a58a27 | 2/10/2023 | SC | 1221.60782600 | Customer Withdrawal |
| 9754d2a8-d0af-4b63-a9d5-2d0ac5a58a27 | 4/10/2023 | SC | 1381.42805300 | Customer Withdrawal |
| 5b5f398c-3aa5-45af-bc52-ff4350d6d7b | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 5b5f398c-3aa5-45af-bc52-ff4350d6d7b | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 5b5f398c-3aa5-45af-bc52-ff4350d6d7b | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| b35ec2ad-8585-40ea-84a6-299eddff8ee9 | 3/10/2023 | BTC | 0.0003682 | Customer Withdrawal |
| b35ec2ad-8585-40ea-84a6-299eddff8ee9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 932aa452-698c-4ca8-82c1-ba043d2d8b3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 932aa452-698c-4ca8-82c1-ba043d2d8b3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89348c23-7417-4150-b626-5017879ef645 | 2/9/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 89348c23-7417-4150-b626-5017879ef645 | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 89348c23-7417-4150-b626-5017879ef645 | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 81e611f5-08ca-4d13-ba0f-c8716469f0 | 2/10/2023 | XRP | 5.64595938 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cb3017f3-4bfb-459f-91db-9aa81bcaffee | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f0e4cd90-3c7c-47e6-a06c-faebcc87c79d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0e4cd90-3c7c-47e6-a06c-faebcc87c79d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0e4cd90-3c7c-47e6-a06c-faebcc87c79d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c84b1951-fe8b-4531-9673-4c2dd7d3d6f | | GNO | 0.03100434 | Customer Withdrawal |
| 7d9921f0f-0fda-4bf5-801a-553db4620281 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d9921f0f-0fda-4bf5-801a-553db4620281 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d9921f0f-0fda-4bf5-801a-553db4620281 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 633b3ac7-da24-4d56-9754-791de8268388 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 633b3ac7-da24-4d56-9754-791de8268388 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 633b3ac7-da24-4d56-9754-791de8268388 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2f160fdb-d6df-44e1-a48c-f1c0488e78e6 | | USDT | 4.81233507 | Customer Withdrawal |
| ae129800-6d9d-46a2-9749-bc981e9cf046 | 4/10/2023 | BTC | 0.00010379 | Customer Withdrawal |
| ae129800-6d9d-46a2-9749-bc981e9cf046 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae129800-6d9d-46a2-9749-bc981e9cf046 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3379ef8a-e6d2-4a3a-85a6-9196c08e3230 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3379ef8a-e6d2-4a3a-85a6-9196c08e3230 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3379ef8a-e6d2-4a3a-85a6-9196c08e3230 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3d557834-abf5-41ab-9be2-3135551cfa6e | 4/10/2023 | WAVES | 1.49327008 | Customer Withdrawal |
| 3d557834-abf5-41ab-9be2-3135551cfa6e | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 3d557834-abf5-41ab-9be2-3135551cfa6e | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 3d557834-abf5-41ab-9be2-3135551cfa6e | 4/10/2023 | XEM | 47.27534210 | Customer Withdrawal |
| 3987903fb-7471-4184-a4c5-1bfe361991ee | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3987903fb-7471-4184-a4c5-1bfe361991ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3987903fb-7471-4184-a4c5-1bfe361991ee | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29467574-1910-46ed-bacd-0e16f7dbe720 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29467574-1910-46ed-bacd-0e16f7dbe720 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29467574-1910-46ed-bacd-0e16f7dbe720 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5aec9f6c-e708-4226-a8f4-135d8e49781a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5aec9f6c-e708-4226-a8f4-135d8e49781a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5aec9f6c-e708-4226-a8f4-135d8e49781a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6505c2c3-f38e-41fc-9e25-1c39553d898 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6505c2c3-f38e-41fc-9e25-1c39553d898 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6505c2c3-f38e-41fc-9e25-1c39553d898 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d17accf3-b718-40f0-89ee-bd054249348 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d17accf3-b718-40f0-89ee-bd054249348 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d17accf3-b718-40f0-89ee-bd054249348 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e9b41cc-f045-4618-812a-fe73d486646b | 3/10/2023 | BCHA | 0.01013748 | Customer Withdrawal |
| 3e9b41cc-f045-4618-812a-fe73d486646b | 3/10/2023 | BCH | 0.01013748 | Customer Withdrawal |
| 3e9b41cc-f045-4618-812a-fe73d486646b | 3/10/2023 | BSV | 0.01013748 | Customer Withdrawal |
| 7d77a351-6e42-407a-848e-134fac9606f1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7d77a351-6e42-407a-848e-134fac9606f1 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7d77a351-6e42-407a-848e-134fac9606f1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d334ebdb-7a21-44f4-bf78-880a412956b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d334ebdb-7a21-44f4-bf78-880a412956b4 | 4/10/2023 | DOGE | 52.49318280 | Customer Withdrawal |
| d334ebdb-7a21-44f4-bf78-880a412956b4 | 4/10/2023 | BTC | 0.00002438 | Customer Withdrawal |
| d334ebdb-7a21-44f4-bf78-880a412956b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b371bc35-dc77-418d-9dac-c517c04595ea | 3/10/2023 | BTC | 0.00000789 | Customer Withdrawal |
| b371bc35-dc77-418d-9dac-c517c04595ea | 3/10/2023 | RVR | 24.21116505 | Customer Withdrawal |
| b371bc35-dc77-418d-9dac-c517c04595ea | 3/10/2023 | LBC | 14.08301567 | Customer Withdrawal |
| b371bc35-dc77-418d-9dac-c517c04595ea | 3/10/2023 | STRAX | 0.86500000 | Customer Withdrawal |
| b371bc35-dc77-418d-9dac-c517c04595ea | 3/10/2023 | USDT | 0.00037297 | Customer Withdrawal |
| e3411e55-41fe-43c1-a714-c08074613420 | 2/10/2023 | BTC | 0.00013150 | Customer Withdrawal |
| 0407523f-fc9-4f85-8551-b995bc0e34f | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| c3b87ae5-a0ca-459c-b44c-073b03d11971c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c3b87ae5-a0ca-459c-b44c-073b03d11971c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c3b87ae5-a0ca-459c-b44c-073b03d11971c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fdffed48-9771-4420-9a20-b5fb455df488 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdffed48-9771-4420-9a20-b5fb455df488 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdffed48-9771-4420-9a20-b5fb455df488 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f5da65c-7ee4-4a2d-a928-be5247bd749f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5da65c-7ee4-4a2d-a928-be5247bd749f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5da65c-7ee4-4a2d-a928-be5247bd749f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc8c8934-fa5a-4694-9409-cd75a1cda45b | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bc8c8934-fa5a-4694-9409-cd75a1cda45b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bc8c8934-fa5a-4694-9409-cd75a1cda45b | 4/10/2023 | USDT | 0.00237646 | Customer Withdrawal |
| 929e37bf-3f33-4c73-a903-fba814013f6d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 929e37bf-3f33-4c73-a903-fba814013f6d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 929e37bf-3f33-4c73-a903-fba814013f6d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12c3282o-53b0-42d0-bb9e-5159ef1a063d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 12c3282o-53b0-42d0-bb9e-5159ef1a063d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5fee6e68-0758-4a4a-876b-2e9b7bc6afe7 | 3/10/2023 | BTC | 0.00002438 | Customer Withdrawal |
| 42e7c77c-1d83-43a1-062a-cf5ccb162350 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42e7c77c-1d83-43a1-062a-cf5ccb162350 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42e7c77c-1d83-43a1-062a-cf5ccb162350 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c56b7d28-656c-4cdb-b07a-b9ef167ced91 | 3/10/2023 | LSK | 0.00000001 | Customer Withdrawal |
| 1139b58c-dffd-422a-8458-14a76fe15237 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1139b58c-dffd-422a-8458-14a76fe15237 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1139b58c-dffd-422a-8458-14a76fe15237 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b058f7df-bfc9-4894-a433-dc5e383b64db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b058f7df-bfc9-4894-a433-dc5e383b64db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b058f7df-bfc9-4894-a433-dc5e383b64db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fae8065-3c65-4a08-9bac-07d18b318dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fae8065-3c65-4a08-9bac-07d18b318dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fae8065-3c65-4a08-9bac-07d18b318dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81027742-1623-4ef9-9a7d-f52fda13e31f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 81027742-1623-4ef9-9a7d-f52fda13e31f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 81027742-1623-4ef9-9a7d-f52fda13e31f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 179f6d81-017f-40b6-b38e-aa4f937748ac | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 179f6d81-017f-40b6-b38e-aa4f937748ac | 4/10/2023 | ADA | 1.08191988 | Customer Withdrawal |
| 179f6d81-017f-40b6-b38e-aa4f937748ac | 4/10/2023 | XEM | 47.84847630 | Customer Withdrawal |
| 179f6d81-017f-40b6-b38e-aa4f937748ac | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 34b5448c-ff68-4312-b4de-b5c507bcf69c | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 34b5448c-ff68-4312-b4de-b5c507bcf69c | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 34b5448c-ff68-4312-b4de-b5c507bcf69c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8e2e7311-eac2-4506-a2c0-3488a2a19c27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e2e7311-eac2-4506-a2c0-3488a2a19c27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a13d9ba-63de-46bd-91a3-cd809d972ee | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a13d9ba-63de-46bd-91a3-cd809d972ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a13d9ba-63de-46bd-91a3-cd809d972ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3d6441f-a5a5-4760-a834-15a685f39040 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f3d6441f-a5a5-4760-a834-15a685f39040 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f3d6441f-a5a5-4760-a834-15a685f39040 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 67713445-19f5-46cc-8ed5-1d3cfc02d5c8 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 67713445-19f5-46cc-8ed5-1d3cfc02d5c8 | 4/10/2023 | BTC | 0.00000812 | Customer Withdrawal |
| 67713445-19f5-46cc-8ed5-1d3cfc02d5c8 | 3/10/2023 | HIVE | 3.48212403 | Customer Withdrawal |
| 67713445-19f5-46cc-8ed5-1d3cfc02d5c8 | 4/10/2023 | STEEM | 9.81699296 | Customer Withdrawal |
| 9ee37d42-0c84-4eb9-8640-c19d6e2472c9 | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| 4f91e2b6-4564-4770-99f3-8d4940226e33 | 2/10/2023 | BTC | 0.00018787 | Customer Withdrawal |
| 80aa16c7-a62c-49e3-a566-a0f58af5562 | 3/10/2023 | USDT | 0.00188757 | Customer Withdrawal |
| 80aa16c7-a62c-49e3-a566-a0f58af5562 | 4/10/2023 | USDT | 0.00000013 | Customer Withdrawal |
| 74e98d13-64db-42dd-9516-86e3c4d5a8ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74e98d13-64db-42dd-9516-86e3c4d5a8ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74e98d13-64db-42dd-9516-86e3c4d5a8ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a40b8f8a-ac54-4041-b8e8-d4153ac05cf3 | 2/9/2023 | NEO | 0.00000530 | Customer Withdrawal |
| a40b8f8a-ac54-4041-b8e8-d4153ac05cf3 | 3/10/2023 | NEO | 0.08808227 | Customer Withdrawal |
| a40b8f8a-ac54-4041-b8e8-d4153ac05cf3 | 4/10/2023 | NEO | 0.04239124 | Customer Withdrawal |
| a40b8f8a-ac54-4041-b8e8-d4153ac05cf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36daff25-30c3-42a0-9913-b6f6c82c4de7 | 4/10/2023 | BTC | 0.00008194 | Customer Withdrawal |
| 36daff25-30c3-42a0-9913-b6f6c82c4de7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a00edcd-0bdb-40c8-9b2d-5e214d5495bc | 3/10/2023 | XLM | 92.96523018 | Customer Withdrawal |
| 3a00edcd-0bdb-40c8-9b2d-5e214d5495bc | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3a00edcd-0bdb-40c8-9b2d-5e214d5495bc | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c363165b-233b-4597-9665-062f6c0b4b72 | 3/10/2023 | BTC | 0.00000783 | Customer Withdrawal |
| f3fee05d-6317-4300-9852-9c98eb37ea1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3fee05d-6317-4300-9852-9c98eb37ea1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3fee05d-6317-4300-9852-9c98eb37ea1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11d02b8e-59a1-4446-bc39-3cddb91ed083 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11d02b8e-59a1-4446-bc39-3cddb91ed083 | 4/10/2023 | IGNIS | 453.72914910 | Customer Withdrawal |
| 3925c30b-fecd-4543-af54-da3dec5ec089 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3925c30b-fecd-4543-af54-da3dec5ec089 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3925c30b-fecd-4543-af54-da3dec5ec089 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bde3606b-37d6-4e90-8e20-1b8a2fbbd34 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bde3606b-37d6-4e90-8e20-1b8a2fbbd34 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bde3606b-37d6-4e90-8e20-1b8a2fbbd34 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f7d46f9b-d91c-48b0-8cc6-1e5bb9f6a3a1 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f7d46f9b-d91c-48b0-8cc6-1e5bb9f6a3a1 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f7d46f9b-d91c-48b0-8cc6-1e5bb9f6a3a1 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 24ac6080-1114-48fe-a9be-ffd9476f1b0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24ac6080-1114-48fe-a9be-ffd9476f1b0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24ac6080-1114-48fe-a9be-ffd9476f1b0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77bd96be-fb81-4fde-b002-727f519601a5 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 77bd96be-fb81-4fde-b002-727f519601a5 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 77bd96be-fb81-4fde-b002-727f519601a5 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| aa653fc3-b2d4-49fa-b9f1-25c8b546b256 | 3/10/2023 | BTC | 0.00001797 | Customer Withdrawal |
| aa653fc3-b2d4-49fa-b9f1-25c8b546b256 | 3/10/2023 | DOGE | 15.94749662 | Customer Withdrawal |
| aa653fc3-b2d4-49fa-b9f1-25c8b546b256 | 4/10/2023 | DOGE | 5.54882216 | Customer Withdrawal |
| aa653fc3-b2d4-49fa-b9f1-25c8b546b256 | 2/10/2023 | ADA | 12.06346958 | Customer Withdrawal |
| 77bd96be-fb81-4fde-b002-727f519601a5 | 3/10/2023 | XRP | 11.98776110 | Customer Withdrawal |
| 88b0640e-bc9a-4039-98d2-269c4907c78c | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 88b0640e-bc9a-4039-98d2-269c4907c78c | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 88b0640e-bc9a-4039-98d2-269c4907c78c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b3e8f1c3-eaeb-4e4f-b704-fd717bc3f48a | 3/10/2023 | SC | 0.00392762 | Customer Withdrawal |
| ca791b59-0733-4a8c-9024-5f24cc03e5ec | 3/10/2023 | SC | 1.13 000000 | Customer Withdrawal |
| ca791b59-0733-4a8c-9024-5f24cc03e5ec | 4/10/2023 | SC | 1.381 42805 | Customer Withdrawal |
| ca791b59-0733-4a8c-9024-5f24cc03e5ec | 4/10/2023 | SC | 1.15 1145600 | Customer Withdrawal |
| ca791b59-0733-4a8c-9024-5f24cc03e5ec | 2/10/2023 | SC | 1.25 6078900 | Customer Withdrawal |
| c57712dc-18a2-4055-9bb5-6889f4dabaed | 3/10/2023 | SC | 1.381 42805 | Customer Withdrawal |
| c57712dc-18a2-4055-9bb5-6889f4dabaed | 4/10/2023 | SC | 1.15 1145600 | Customer Withdrawal |
| c57712dc-18a2-4055-9bb5-6889f4dabaed | 2/9/2023 | SC | 1.221 6078280 | Customer Withdrawal |
| 088f8830-b071-43bb-8a71-8a1645c4b583 | 4/10/2023 | BTC | 0.03338481 | Customer Withdrawal |
| 088f8830-b071-43bb-8a71-8a1645c4b583 | 3/10/2023 | DOR | 0.63 000000 | Customer Withdrawal |
| 088f8830-b071-43bb-8a71-8a1645c4b583 | 3/10/2023 | EMC2 | 10.24534661 | Customer Withdrawal |
| 4cdd5cec-358f-4d55-8fd7-af12f106fd09 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4cdd5cec-358f-4d55-8fd7-af12f106fd09 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4cdd5cec-358f-4d55-8fd7-af12f106fd09 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 59436c92-c440-4f58-a88e-f7d13094356cb | 3/10/2023 | MUSIC | 72.70220909 | Customer Withdrawal |
| 080bcf04-59ed-4ee2-ac3b-0e359ea21d677 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 080bcf04-59ed-4ee2-ac3b-0e359ea21d677 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 080bcf04-59ed-4ee2-ac3b-0e359ea21d677 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59436c92-c440-4f58-a88e-f7d13094356cb | 3/10/2023 | MUSIC | 122.15792390 | Customer Withdrawal |
| 59436c92-c440-4f58-a88e-f7d13094356cb | 4/10/2023 | ETHW | 0.00000315 | Customer Withdrawal |
| 69cc708e-7b79-4bf9-882a-0a88de5b2e8f | 3/10/2023 | USDT | 0.11884694 | Customer Withdrawal |
| 6fce708e-7b79-4ea1-b762-1158de8e65a | 3/10/2023 | SC | 1.40 134453 | Customer Withdrawal |
| 69cc708e-7b79-4ea1-b762-1158de8e65a | 3/10/2023 | BSV | 0.14138646 | Customer Withdrawal |
| 69cc708e-7b79-4ea1-b762-1158de8e65a | 3/10/2023 | BCHA | 0.14138646 | Customer Withdrawal |
| 5defff6d5-d0d8-4b3c-9de5-8e76d483115 | 3/10/2023 | STORJ | 9.17207580 | Customer Withdrawal |
| 5defff6d5-d0d8-4b3c-9de5-8e76d483115 | 2/9/2023 | STORJ | 29.11564849 | Customer Withdrawal |
| 5defff6d5-d0d8-4b3c-9de5-8e76d483115 | 4/10/2023 | STORJ | 5.71953386 | Customer Withdrawal |
| 5defff6d5-d0d8-4b3c-9de5-8e76d483115 | 4/10/2023 | STORJ | 11.41524858 | Customer Withdrawal |
| 1e428a38-cf3c-47bd-96d6-5082bc10d415 | 3/10/2023 | ETH | 23.33 025870 | Customer Withdrawal |
| 1e428a38-cf3c-47bd-96d6-5082bc10d415 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1e428a38-cf3c-47bd-96d6-5082bc10d415 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d21 1e32b-7d46-4b75-b0f0-797d87b060e9 | 2/9/2023 | NEO | 0.42968445 | Customer Withdrawal |
| 43064d15-0070-47a4-a6d7-9b8b6bb4a017 | 2/10/2023 | DOPE | 90.76220133 | Customer Withdrawal |
| 43064d15-0070-47a4-a6d7-9b8b6bb4a017 | 3/10/2023 | ETHW | 0.00000037 | Customer Withdrawal |
| 43064d15-0070-47a4-a6d7-9b8b6bb4a017 | 2/10/2023 | ETC | 0.02378725 | Customer Withdrawal |
| 46cfe369-0a83-4e4b-8901-a6f49 c43ea6 | 3/10/2023 | BTC | 0.00013150 | Customer Withdrawal |
| 46cfe369-5ab5-4e41-8901-a6f49f0 c43ea1 | 3/10/2023 | USDT | 0.00063056 | Customer Withdrawal |
| ee47d9a-ff4b-4e0a-91f0-9fe523236c8 | 4/10/2023 | NEO | 0.15958390 | Customer Withdrawal |
| ee47d9a-ff4b-4e0a-91f0-9fe523236c8 | 3/10/2023 | NEO | 0.47389277 | Customer Withdrawal |
| ee47d9a-ff4b-4e0a-91f0-9fe523236c8 | 2/10/2023 | NEO | 0.00000005 | Customer Withdrawal |
| 99612173-269b-4690-b673-3edf3 0640 | 4/10/2023 | NEO | 0.47389277 | Customer Withdrawal |
| 99612173-269b-4690-b673-3edf3 0640 | 3/10/2023 | NEO | 0.51 100000 | Customer Withdrawal |
| 99612173-269b-4690-b673-3edf3 0640 | 2/10/2023 | NEO | 0.00000520 | Customer Withdrawal |
| 99412173-269b-4690-b673-3edf3 0640 | 2/10/2023 | NEO | 0.02597826 | Customer Withdrawal |
| d11 0d50-bf44-4fc6-911f-fabfe7a7b0f | 3/10/2023 | NEO | 0.51 100000 | Customer Withdrawal |
| d11 0d50-bf44-4fc6-911f-fabfe7a7b0f | 4/10/2023 | NEO | 0.05433549 | Customer Withdrawal |
| d11 0d50-bf44-4fc6-911f-fabfe7a7b0f | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d11 0d50-bf44-4fc6-911f-fabfe7a7b0f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d11 0d50-bf44-4fc6-911f-fabfe7a7b0f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 30aef6e5-3e19-4cf4-9b59-b4a0f7a49b | 3/10/2023 | USDT | 4.99545092 | Customer Withdrawal |
| 30aef6e5-3e19-4cf4-9b59-b4a0f7a49b | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4cf c69d4-bc82-4e4f-b9e0-c19d8f2e74f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4cf c69d4-bc82-4e4f-b9e0-c19d8f2e74f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4cf c69d4-bc82-4e4f-b9e0-c19d8f2e74f | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ddb61c3-f47b-4c42-8e99-fabf6b40b9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ddb61c3-f47b-4c42-8e99-fabf6b40b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ddb61c3-f47b-4c42-8e99-fabf6b40b9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b3c0e53-44d4-4739-9a48-87baf46f7d80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b3c0e53-44d4-4739-9a48-87baf46f7d80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7737805a-80ce-4407-b1a1-f47dfefedf1c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7737805a-80ce-4407-b1a1-f47dfefedf1c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7737805a-80ce-4407-b1a1-f47dfefedf1c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e829d6f5-6ba8-4e4c-bde7-2de5d6d1a198 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e829d6f5-6ba8-4e4c-bde7-2de5d6d1a198 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e829d6f5-6ba8-4e4c-bde7-2de5d6d1a198 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d658a12-5d6b-4287-9104-65c9393cc990 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d658a12-5d6b-4287-9104-65c9393cc990 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d658a12-5d6b-4287-9104-65c9393cc990 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4366426f-82d2-467a-956e-3ae607aecd4c | 3/10/2023 | BCH | 0.02729580 | Customer Withdrawal |
| 4366426f-82d2-467a-956e-3ae607aecd4c | 3/10/2023 | LSK | 1.95103046 | Customer Withdrawal |
| 4366426f-82d2-467a-956e-3ae607aecd4c | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 4366426f-82d2-467a-956e-3ae607aecd4c | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 9e9afe64-9b7e-4c3f-994f-c0293bd98a81 | 2/10/2023 | ENG | 1.70507136 | Customer Withdrawal |
| 9e9afe64-9b7e-4c3f-994f-c0293bd98a81 | 2/10/2023 | DASH | 0.00961247 | Customer Withdrawal |
| 9e9afe64-9b7e-4c3f-994f-c0293bd98a81 | 2/10/2023 | BTC | 0.00015079 | Customer Withdrawal |
| eefe4423-7604-408e-b22f-aedc009174b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eefe4423-7604-408e-b22f-aedc009174b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eefe4423-7604-408e-b22f-aedc009174b0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5db60ed0-bd59-4000-b733-bdb9949fcbbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5db60ed0-bd59-4000-b733-bdb9949fcbbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5db60ed0-bd59-4000-b733-bdb9949fcbbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 366f1f3d-7af1-40a8-b6ab-f53e2cb73e15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 366f1f3d-7af1-40a8-b6ab-f53e2cb73e15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 366f1f3d-7af1-40a8-b6ab-f53e2cb73e15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b7e6170-8323-4355-9f4d-1cd78b1534e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b7e6170-8323-4355-9f4d-1cd78b1534e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b7e6170-8323-4355-9f4d-1cd78b1534e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5db97df8-0e4a-42a8-902e-05e90376f8dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5db97df8-0e4a-42a8-902e-05e90376f8dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5db97df8-0e4a-42a8-902e-05e90376f8dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d35af81-985a-4edd-8c85-734d4a943d54 | 2/10/2023 | DOGE | 29.93298597 | Customer Withdrawal |
| 2b6dda71-01f8-47c7-a7e0-3dd8ba85d2d7 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| bd5543a3-3cdb-4688-b193-cbb59449174b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd5543a3-3cdb-4688-b193-cbb59449174b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd5543a3-3cdb-4688-b193-cbb59449174b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b241990-a2d7-488d-9c53-ef94c1817e11 | 2/10/2023 | RDD | 1,382.43222200 | Customer Withdrawal |
| f3636645-34f7-4f69-9d3d-4251d2b3e47c | 3/10/2023 | SC | 851.49167700 | Customer Withdrawal |
| f3636645-34f7-4f69-9d3d-4251d2b3e47c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f3636645-34f7-4f69-9d3d-4251d2b3e47c | 3/10/2023 | BTC | 0.00008865 | Customer Withdrawal |
| f3636645-34f7-4f69-9d3d-4251d2b3e47c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df9ab132-6738-4369-94bc-56f5c07a6171 | 3/10/2023 | AEON | 1.86792968 | Customer Withdrawal |
| fcbf27b1-8648-44e0-90a3-015c4a30e94f | 4/10/2023 | ZEC | 0.01909393 | Customer Withdrawal |
| fcbf27b1-8648-44e0-90a3-015c4a30e94f | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| fcbf27b1-8648-44e0-90a3-015c4a30e94f | 4/10/2023 | DCR | 0.20231363 | Customer Withdrawal |
| fcbf27b1-8648-44e0-90a3-015c4a30e94f | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 06980b9c-51d6-47b3-b839-88af2de32bae | 3/10/2023 | XHV | 4.27715997 | Customer Withdrawal |
| 06980b9c-51d6-47b3-b839-88af2de32bae | 2/9/2023 | XHV | 4.27715997 | Customer Withdrawal |
| 06980b9c-51d6-47b3-b839-88af2de32bae | 4/10/2023 | XHV | 4.27715997 | Customer Withdrawal |
| b0bfa827-50b0-48c8-b48d-998c0f6d6971 | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| b0bfa827-50b0-48c8-b48d-998c0f6d6971 | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| b0bfa827-50b0-48c8-b48d-998c0f6d6971 | 4/10/2023 | MYST | 1.10324237 | Customer Withdrawal |
| 4b57ed0d-1bfd-47a8-81f4-95866e66d5bd | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 4b57ed0d-1bfd-47a8-81f4-95866e66d5bd | 2/10/2023 | BTC | 0.00011804 | Customer Withdrawal |
| 4b57ed0d-1bfd-47a8-81f4-95866e66d5bd | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 4b57ed0d-1bfd-47a8-81f4-95866e66d5bd | 2/10/2023 | BSV | 0.05532081 | Customer Withdrawal |
| f17119de-a57d-4e72-9d5e-c091eee73167 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f17119de-a57d-4e72-9d5e-c091eee73167 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f17119de-a57d-4e72-9d5e-c091eee73167 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44b927d9-16dd-4b9b-8634-bf3b5f1ec6d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44b927d9-16dd-4b9b-8634-bf3b5f1ec6d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44b927d9-16dd-4b9b-8634-bf3b5f1ec6d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 033930f6-d33e-4a70-b580-c51abf222222 | 3/10/2023 | SNGLS | 279.59183680 | Customer Withdrawal |
| 033930f6-d33e-4a70-b580-c51abf222222 | 2/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| 13ee925e-00c0-4d8c-bd5c-48d6a36294fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13ee925e-00c0-4d8c-bd5c-48d6a36294fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13ee925e-00c0-4d8c-bd5c-48d6a36294fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 292c52ff-3855-428e-b3ea-0fae11e4a760 | 3/10/2023 | BTC | 0.00008420 | Customer Withdrawal |
| 292c52ff-3855-428e-b3ea-0fae11e4a760 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 651baddd-5640-4195-9278-ef0ae7e8aa05 | 3/10/2023 | XRP | 9.12540882 | Customer Withdrawal |
| 651baddd-5640-4195-9278-ef0ae7e8aa05 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9476e3ad-d3d1-4117-b867-9d266f403dd2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9476e3ad-d3d1-4117-b867-9d266f403dd2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9476e3ad-d3d1-4117-b867-9d266f403dd2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d399fac8-f6dd-4fd5-95f3-f581e53e1b2b | 4/10/2023 | STEEM | 23.61866627 | Customer Withdrawal |
| d399fac8-f6dd-4fd5-95f3-f581e53e1b2b | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| d399fac8-f6dd-4fd5-95f3-f581e53e1b2b | 2/10/2023 | HIVE | 7.12681714 | Customer Withdrawal |
| d399fac8-f6dd-4fd5-95f3-f581e53e1b2b | 2/10/2023 | RLC | 0.88016721 | Customer Withdrawal |
| fd3ee3da-9089-4dd6-933f-c5be0ecff573 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd3ee3da-9089-4dd6-933f-c5be0ecff573 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd3ee3da-9089-4dd6-933f-c5be0ecff573 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ed5a294-2e96-45f2-afda-d1bc9ab6e8e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ed5a294-2e96-45f2-afda-d1bc9ab6e8e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ed5a294-2e96-45f2-afda-d1bc9ab6e8e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5b00af7-9352-4953-8a58-b0e5d79d97f9 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| b5b00af7-9352-4953-8a58-b0e5d79d97f9 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| b5b00af7-9352-4953-8a58-b0e5d79d97f9 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 2ac92a92-7034-4789-aa38-d605b4df54c9 | 2/10/2023 | BTC | 0.00004714 | Customer Withdrawal |
| 3a879ff2-9406-455e-875d-226d54fcdd4c | 2/10/2023 | ADA | 7.26941321 | Customer Withdrawal |
| 3a879ff2-9406-455e-875d-226d54fcdd4c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3a879ff2-9406-455e-875d-226d54fcdd4c | 2/10/2023 | XRP | 5.65303864 | Customer Withdrawal |
| 3a879ff2-9406-455e-875d-226d54fcdd4c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d036e2c0-a84e-46b1-887d-634d267f0745 | 3/10/2023 | BTC | 0.00000059 | Customer Withdrawal |
| 14a93a2e-236d-4086-8dc3-04a271196b5e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 14a93a2e-236d-4086-8dc3-04a271196b5e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 14a93a2e-236d-4086-8dc3-04a271196b5e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d7e39583-4c0f-48b2-8ba6-0f2d96189a62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7e39583-4c0f-48b2-8ba6-0f2d96189a62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7e39583-4c0f-48b2-8ba6-0f2d96189a62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9251b89a-2a32-4977-813a-9dd42f6df0ff | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9251b89a-2a32-4977-813a-9dd42f6df0ff | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9251b89a-2a32-4977-813a-9dd42f6df0ff | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 81a01211-b8dd-459d-805a-4f23928a54fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81a01211-b8dd-459d-805a-4f23928a54fd | 4/10/2023 | BTC | 0.00006127 | Customer Withdrawal |
| 81a01211-b8dd-459d-805a-4f23928a54fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f627645-f5a3-4fff-a1f3-b7f738bb6b97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f627645-f5a3-4fff-a1f3-b7f738bb6b97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f627645-f5a3-4fff-a1f3-b7f738bb6b97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89273cf6-f856-4819-8389-83a82aad20f8 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 89273cf6-f856-4819-8389-83a82aad20f8 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 89273cf6-f856-4819-8389-83a82aad20f8 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 55bd4361-85ab-4849-b67c-e6bc78f8745b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 55bd4361-85ab-4849-b67c-e6bc78f8745b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 55bd4361-85ab-4849-b67c-e6bc78f8745b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 36985b15-9d4b-4770-b451-c4b627c67268 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36985b15-9d4b-4770-b451-c4b627c67268 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36985b15-9d4b-4770-b451-c4b627c67268 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f18822e-ab17-4c2f-be27-872bd5029b47 | 2/10/2023 | BTC | 0.00003915 | Customer Withdrawal |
| 34c514b0-970e-40ef-a7d8-564f5157dd04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34c514b0-970e-40ef-a7d8-564f5157dd04 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 34c514b0-970e-40ef-a7d8-564f5157dd04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1338cde0-cfe2-4fe3-b747-343a1ab01bfb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1338cde0-cfe2-4fe3-b747-343a1ab01bfb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1338cde0-cfe2-4fe3-b747-343a1ab01bfb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6344ee33-6fac-4e2e-af96-6cf42a303080 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6344ee33-6fac-4e2e-af96-6cf42a303080 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6344ee33-6fac-4e2e-af96-6cf42a303080 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64db1289-4bfd-48f3-8ed8-6869dde2e0ac | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 64db1289-4bfd-48f3-8ed8-6869dde2e0ac | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7afc90ee-78d2-4aba-8126-ca54d3d51593 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7afc90ee-78d2-4aba-8126-ca54d3d51593 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7afc90ee-78d2-4aba-8126-ca54d3d51593 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 316d2bd2-e95d-42ec-ac70-bf08868a697d | 2/10/2023 | XLM | 53.33213903 | Customer Withdrawal |
| 885c87fd-36f5-429a-aba5-650b5c9a9d64 | 4/10/2023 | ETC | 0.18446819 | Customer Withdrawal |
| 885c87fd-36f5-429a-aba5-650b5c9a9d64 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 885c87fd-36f5-429a-aba5-650b5c9a9d64 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a2a97f29-a23f-48b1-900b-9bde6bdc0afd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2a97f29-a23f-48b1-900b-9bde6bdc0afd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2a97f29-a23f-48b1-900b-9bde6bdc0afd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94cd155d-51b6-412b-8efc-e729d398db88 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 94cd155d-51b6-412b-8efc-e729d398db88 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 94cd155d-51b6-412b-8efc-e729d398db88 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 15f58ba9-5dad-4d7d-a0fd-3cdfcdb1dd01 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15f58ba9-5dad-4d7d-a0fd-3cdfcdb1dd01 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 15f58ba9-5dad-4d7d-a0fd-3cdfcdb1dd01 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6e9f00ab-5898-4b17-af78-9b4adf0cf7d0 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| db219a1b-cd0c-4ca8-8c07-8745299e7110 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db219a1b-cd0c-4ca8-8c07-8745299e7110 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e45c1286-1275-4fe1-b8b3-305bd98ed6ab | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e45c1286-1275-4fe1-b8b3-305bd98ed6ab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e45c1286-1275-4fe1-b8b3-305bd98ed6ab | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 81412c78-79c1-41bd-a925-cec002a1957b | 3/10/2023 | USDT | 0.00021462 | Customer Withdrawal |
| 81412c78-79c1-41bd-a925-cec002a1957b | 3/10/2023 | ETH | 0.00000043 | Customer Withdrawal |
| 81412c78-79c1-41bd-a925-cec002a1957b | 3/10/2023 | ETHW | 0.00000043 | Customer Withdrawal |
| 31ffb693-ff4d-459c-852e-ebb20a296f64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31ffb693-ff4d-459c-852e-ebb20a296f64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31ffb693-ff4d-459c-852e-ebb20a296f64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be682ab9-8903-46bc-ab31-fbe48c61ed6e | 2/10/2023 | BCHA | 0.06691483 | Customer Withdrawal |
| be682ab9-8903-46bc-ab31-fbe48c61ed6e | 2/10/2023 | BCH | 0.00072512 | Customer Withdrawal |
| ee355a91-4862-4795-9b6e-0b8ff2609114 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ee355a91-4862-4795-9b6e-0b8ff2609114 | 3/10/2023 | XLM | 37.06845147 | Customer Withdrawal |
| 44cad6b0-1a9c-490a-8063-6ef9077b9d70 | 3/10/2023 | MTL | 3.09923911 | Customer Withdrawal |
| 44cad6b0-1a9c-490a-8063-6ef9077b9d70 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 05ff7545-f868-4802-a373-8e77b1b777a7 | 3/10/2023 | USDT | 0.01538056 | Customer Withdrawal |
| b906514d-eb8f-4db0-ac58-64c77926724b | 3/10/2023 | USDT | 0.00873975 | Customer Withdrawal |
| 1ec46b7d-f66a-4e51-8224-47c7769dba97 | 3/10/2023 | USDT | 0.00105060 | Customer Withdrawal |
| 1ec46b7d-f66a-4e51-8224-47c7769dba97 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| d2e4c394-befa-4c2f-9f81-32e34b054b13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2e4c394-befa-4c2f-9f81-32e34b054b13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2e4c394-befa-4c2f-9f81-32e34b054b13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef9b6ef8-0200-4c65-9c97-254d1d86773a | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 9bba8942-095a-4efc-b044-f6f1e52c1da9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bba8942-095a-4efc-b044-f6f1e52c1da9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bba8942-095a-4efc-b044-f6f1e52c1da9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47ef96d0-b144-4ae8-b6ae-3fe451e65b22 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 47ef96d0-b144-4ae8-b6ae-3fe451e65b22 | 3/10/2023 | USDT | 0.00318226 | Customer Withdrawal |
| 00f340ee-b5b3-4493-969a-8323854c6294 | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 00f340ee-b5b3-4493-969a-8323854c6294 | 2/9/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 00f340ee-b5b3-4493-969a-8323854c6294 | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 3920294e-5d08-4cdb-9cbb-ca00a46ed073 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3920294e-5d08-4cdb-9cbb-ca00a46ed073 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3920294e-5d08-4cdb-9cbb-ca00a46ed073 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 050ead0e-bc78-4861-adcb-9255251d1307 | 4/10/2023 | BTC | 0.00002654 | Customer Withdrawal |
| 050ead0e-bc78-4861-adcb-9255251d1307 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 050ead0e-bc78-4861-adcb-9255251d1307 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f877917-6fe9-4640-9155-ad9ee490073d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5f877917-6fe9-4640-9155-ad9ee490073d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5f877917-6fe9-4640-9155-ad9ee490073d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4007ffdd-b668-4502-8890-116abc98a130 | 3/10/2023 | ETHW | 0.00000133 | Customer Withdrawal |
| 4007ffdd-b668-4502-8890-116abc98a130 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 4007ffdd-b668-4502-8890-116abc98a130 | 3/10/2023 | ETH | 0.00000133 | Customer Withdrawal |
| 4007ffdd-b668-4502-8890-116abc98a130 | 3/10/2023 | USDT | 0.00380703 | Customer Withdrawal |
| 1a2fa456-c4b2-48b6-8e31-ef23d2034807 | 4/10/2023 | ADA | 0.81382979 | Customer Withdrawal |
| 1a2fa456-c4b2-48b6-8e31-ef23d2034807 | 4/10/2023 | BTC | 0.00005289 | Customer Withdrawal |
| 1a2fa456-c4b2-48b6-8e31-ef23d2034807 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a2fa456-c4b2-48b6-8e31-ef23d2034807 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09d870a8-73b0-4cc9-89ad-4a1bc20eaa43 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 09d870a8-73b0-4cc9-89ad-4a1bc20eaa43 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 09d870a8-73b0-4cc9-89ad-4a1bc20eaa43 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 81d36928-a81e-4832-89cf-88376be78d08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81d36928-a81e-4832-89cf-88376be78d08 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81d36928-a81e-4832-89cf-88376be78d08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf3b904b-7c12-4847-97c8-b96874b56160 | 3/10/2023 | ETH | 0.00000879 | Customer Withdrawal |
| bf3b904b-7c12-4847-97c8-b96874b56160 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf3b904b-7c12-4847-97c8-b96874b56160 | 3/10/2023 | ETHW | 0.00000879 | Customer Withdrawal |
| bf3b904b-7c12-4847-97c8-b96874b56160 | 3/10/2023 | BTC | 0.00007852 | Customer Withdrawal |
| 6d846519-08d5-49f1-9c6a-7904e6bf35ce | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6d846519-08d5-49f1-9c6a-7904e6bf35ce | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d846519-08d5-49f1-9c6a-7904e6bf35ce | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e196ff57-c653-41a7-aea4-a6e1b9f585fa | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e196ff57-c653-41a7-aea4-a6e1b9f585fa | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e196ff57-c653-41a7-aea4-a6e1b9f585fa | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b5fcd00b-fd2b-4652-ba2d-9fe9e9483408 | 4/10/2023 | SC | 276.13512900 | Customer Withdrawal |
| b5fcd00b-fd2b-4652-ba2d-9fe9e9483408 | 3/10/2023 | BTC | 0.00007930 | Customer Withdrawal |
| b5fcd00b-fd2b-4652-ba2d-9fe9e9483408 | 3/10/2023 | SC | 907.38457170 | Customer Withdrawal |
| b5fcd00b-fd2b-4652-ba2d-9fe9e9483408 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e481e5c5-93e8-47bb-99af-5301495594a5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e481e5c5-93e8-47bb-99af-5301495594a5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e481e5c5-93e8-47bb-99af-5301495594a5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e658a867-e96b-445a-a264-aa7ad0926f89 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e658a867-e96b-445a-a264-aa7ad0926f89 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e658a867-e96b-445a-a264-aa7ad0926f89 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 75dd88e3-da0a-47bd-a669-44c64af2734c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 75dd88e3-da0a-47bd-a669-44c64af2734c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 75dd88e3-da0a-47bd-a669-44c64af2734c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f58504a8-94ad-4b0c-92e4-44659bfcbfc8 | 3/10/2023 | ETH | 0.00000641 | Customer Withdrawal |
| f58504a8-94ad-4b0c-92e4-44659bfcbfc8 | 3/10/2023 | USDT | 0.01512141 | Customer Withdrawal |
| f58504a8-94ad-4b0c-92e4-44659bfcbfc8 | 3/10/2023 | ETHW | 0.00000641 | Customer Withdrawal |
| fe778f65-bf56-40ef-a794-470decef4179 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fe778f65-bf56-40ef-a794-470decef4179 | 3/10/2023 | XRP | 9.98409332 | Customer Withdrawal |
| 47df6035-cccd-46c2-ac23-1ed09dcefdbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47df6035-cccd-46c2-ac23-1ed09dcefdbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47df6035-cccd-46c2-ac23-1ed09dcefdbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 283bcaa1-391e-4224-ad55-a5647e4cd83b | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 283bcaa1-391e-4224-ad55-a5647e4cd83b | 3/10/2023 | XEM | 62.48402083 | Customer Withdrawal |
| 0c591e3d-f363-433c-bcb0-9f1729ffbda1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0c591e3d-f363-433c-bcb0-9f1729ffbda1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0c591e3d-f363-433c-bcb0-9f1729ffbda1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b4dfc2a9-1a20-4a76-b21e-19daef6aa088 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b4dfc2a9-1a20-4a76-b21e-19daef6aa088 | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b4dfc2a9-1a20-4a76-b21e-19daef6aa088 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| df60baf7-031b-43b5-ba25-776f75afd234 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df60baf7-0310-43b5-ba25-776f75afd234 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df60baf7-0310-43b5-ba25-776f75afd234 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea190a8a-fb62-4e0e-a84d-0a23f9cd9da0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ea190a8a-fb62-4e0e-a84d-0a23f9cd9da0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ea190a8a-fb62-4e0e-a84d-0a23f9cd9da0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 17cb8f4b-26ac-4014-9695-83f0cf6d456 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 17cb8f4b-26ac-4014-9695-83f0cf6df456 | 2/10/2023 | BTC | 0.00000948 | Customer Withdrawal |
| 17cb8f4b-26ac-4014-9695-83f0cf6df456 | 2/9/2023 | ARDR | 47.18658179 | Customer Withdrawal |
| 17cb8f4b-26ac-4014-9695-83f0cf6df456 | 2/10/2023 | USDT | 0.30308874 | Customer Withdrawal |
| 17cb8f4b-26ac-4014-9695-83f0cf6df456 | 2/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 5c2d41d1-91ef-487c-b2a0-972017ad4894 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5c2d41d1-91ef-487c-b2a0-972017ad4894 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5c2d41d1-91ef-487c-b2a0-972017ad4894 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3d0f3c73-4e0b-4a1a-85cd-8b3e60d3b90f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d0f3c73-4e0b-4a1a-85cd-8b3e60d3b90f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d0f3c73-4e0b-4a1a-85cd-8b3e60d3b90f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b04baff7-d14d-41ba-b7a7-ec513ef07253 | 2/10/2023 | DOGE | 25.93298597 | Customer Withdrawal |
| 7f0da607-a78d-4e97-a3ff-24fa4ec79fc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f0da607-a78d-4e97-a3ff-24fa4ec79fc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f0da607-a78d-4e97-a3ff-24fa4ec79fc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8280450-d3a8-4c33-ac19-d1fba487173b | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| a8280450-d3a8-4c33-ac19-d1fba487173b | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| a8280450-d3a8-4c33-ac19-d1fba487173b | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| bee5353a-a2c5-41f8-bd71-8fd0668d443d | 3/10/2023 | USDT | 0.00498918 | Customer Withdrawal |
| 772c77b8-2618-4589-a601-602ff4ed345 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 772c77b8-2618-4589-a601-602ff4ed345 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 772c77b8-2618-4589-a601-602ff4ed345 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d23d9250-f5b7-48be-8fb9-5b0e730eaa46 | 3/10/2023 | BTC | 0.00000228 | Customer Withdrawal |
| d23d9250-f5b7-48be-8fb9-5b0e730eaa46 | 3/10/2023 | FUN | 100.00000000 | Customer Withdrawal |
| d23d9250-f5b7-48be-8fb9-5b0e730eaa46 | 3/10/2023 | CANN | 100.00000000 | Customer Withdrawal |
| 79953328-3fc7-46ba-9cd3-8c94a816dfab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79953328-3fc7-46ba-9cd3-8c94a816dfab | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79953328-3fc7-46ba-9cd3-8c94a816dfab | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84e16781-aaba-4484-bfbd-5f5ed7cab51c | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 84e16781-aaba-4484-bfbd-5f5ed7cab51c | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 84e16781-aaba-4484-bfbd-5f5ed7cab51c | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 4017586b-08f7-459d-a01c-8afd2729ec397 | 3/10/2023 | USDT | 0.00381264 | Customer Withdrawal |
| 4017586b-08f7-459d-a01c-8afd2729ec397 | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| c88ab01c-688f-4a79-990c-c14ef7d31e99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c88ab01c-688f-4a79-990c-c14ef7d31e99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c88ab01c-688f-4a79-990c-c14ef7d31e99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a26ff25c-1e13-402b-9b0b-3c44fcb402a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a26ff25c-1e13-402b-9b0b-3c44fcb402a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50fc701e-a2de-432f-b1a6-e37829229512 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50fc701e-a2de-432f-b1a6-e37829229512 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50fc701e-a2de-432f-b1a6-e37829229512 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce05e1ce-18f1-423e-ba04-6a8e0f18c960 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ce05e1ce-18f1-423e-ba04-6a8e0f18c960 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ce05e1ce-18f1-423e-ba04-6a8e0f18c960 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 53b64f9a-7092-49f1-b810-fe117bc55512 | 2/10/2023 | BTC | 0.00022029 | Customer Withdrawal |
| c5e7c28f-ca89-4047-a251-83c669f0e857 | 2/9/2023 | BTC | 0.00005049 | Customer Withdrawal |
| c5e7c28f-ca89-4047-a251-83c669f0e857 | 3/10/2023 | STRAX | 6.80309981 | Customer Withdrawal |
| c5e7c28f-ca89-4047-a251-83c669f0e857 | 2/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| c5e7c28f-ca89-4047-a251-83c669f0e857 | 4/10/2023 | STRAX | 8.51763428 | Customer Withdrawal |
| 90603d1d-a714-4b6c-9138-83aa0f67a74a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 90603d1d-a714-4b6c-9138-83aa0f67a74a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 90603d1d-a714-4b6c-9138-83aa0f67a74a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 95661b8b-f5ca-4a3e-9e4d-8eea80b27892 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 95661b8b-f5ca-4a3e-9e4d-8eea80b27892 | 3/10/2023 | XRP | 10.11187589 | Customer Withdrawal |
| 86e4ae29-56f4-44c0-9061-cd87aa993d82 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 86e4ae29-56f4-44c0-9061-cd87aa993d82 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86e4ae29-56f4-44c0-9061-cd87aa993d82 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 22d47a86-b3c5-46cb-984c-5c531a1e8c9e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 22d47a86-b3c5-46cb-984c-5c531a1e8c9e | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 22d47a86-b3c5-46cb-984c-5c531a1e8c9e | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5a0d13e3-b476-4337-9025-5dde8244f7a1 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5a0d13e3-b476-4337-9025-5dde8244f7a1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5a0d13e3-b476-4337-9025-5dde8244f7a1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 69da48b8-6326-49a3-8c0d-756d8c99aa47 | 2/10/2023 | MAID | 38.93718429 | Customer Withdrawal |
| 69da48b8-6326-49a3-8c0d-756d8c99aa47 | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 69da48b8-6326-49a3-8c0d-756d8c99aa47 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| af2aab09-ed96-4b1f-8a93-13ea05769fb5 | 3/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| af2aab09-ed96-4b1f-8a93-13ea05769fb5 | 2/10/2023 | HIVE | 14.00203939 | Customer Withdrawal |
| af2aab09-ed96-4b1f-8a93-13ea05769fb5 | 4/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 4ab14593-068c-4483-851c-cd2c09a8d13c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ab14593-068c-4483-851c-cd2c09a8d13c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ab14593-068c-4483-851c-cd2c09a8d13c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cbc3e8-b140-4ed9-94e5-6a06226ddda11 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6cbc3e8-b140-4ed9-94e5-6a06226ddda11 | 2/10/2023 | USDT | 0.79927287 | Customer Withdrawal |
| 6cbc3e8-b140-4ed9-94e5-6a06226ddda11 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6cbc3e8-b140-4ed9-94e5-6a06226ddda11 | 2/10/2023 | ETH | 0.00260528 | Customer Withdrawal |
| 43f13e70-7391-4f65-81b9-883d43c46dca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43f13e70-7391-4f65-81b9-883d43c46dca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43f13e70-7391-4f65-81b9-883d43c46dca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ba43881-0bf4-44d7-b7f83-41a3c3629ed5 | 2/10/2023 | XVG | 228.60394000 | Customer Withdrawal |
| 0ab9a86b-1939-4555-bde1-bdb20d57beb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ab9a86b-1939-4555-bde1-bdb20d57beb | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ab9a86b-1939-4555-bde1-bdb20d57beb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62d51ddx-fa76-42d4-9330-32330084a34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62d51ddx-fa76-42d4-9330-32330084a34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62d51ddx-fa76-42d4-9330-32330084a34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d83a9b93-2df4-46b0-a741-f6993 1c0687 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d83a9b93-2df4-46b0-a741-f6993 1c0687 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d83a9b93-2df4-46b0-a741-f6993 1c0687 | 3/10/2023 | NEO | 0.47669311 | Customer Withdrawal |
| 2ec963b9-80fb-4a0c-a720-22aa305718c37 | 3/10/2023 | USDT | 1.37303585 | Customer Withdrawal |
| 2ec963b9-80fb-4a0c-a720-22aa305718c37 | 3/10/2023 | NEO | 0.28518919 | Customer Withdrawal |
| 2ec963b9-80fb-4a0c-a720-22aa305718c37 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 437fc64d-82ac-47f5-b367-02e738771d27 | 3/10/2023 | DOGE | 65.29937861 | Customer Withdrawal |
| 437fc64d-82ac-47f5-b367-02e738771d27 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fbac28a9-e8f6-412d-99e4-84d9331470e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbac28a9-e8f6-412d-99e4-84d9331470e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbac28a9-e8f6-412d-99e4-84d9331470e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d11678c1-a0d5-4758-bf7c-4895852d5f7c | 2/10/2023 | DCT | 73.13443044 | Customer Withdrawal |
| 5f0a3d00-16bb-4e9a-8f1b-23468e22bdac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f0a3d00-16bb-4e9a-8f1b-23468e22bdac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a450d17-a015-4e49-a62c-60ce698bbcc2 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 6a450d17-a015-4e49-a62c-60ce698bbcc2 | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 6a450d17-a015-4e49-a62c-60ce698bbcc2 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 6a450d17-a015-4e49-a62c-60ce698bbcc2 | 3/10/2023 | BTC | 29.25236762 | Customer Withdrawal |
| fa93ab80-8a17-4a2f-835f-27a3076d8916 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa93ab80-8a17-4a2f-835f-27a3076d8916 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa93ab80-8a17-4a2f-835f-27a3076d8916 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa940ed0-40c2-4bd5-aa54-55140d66d29c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa940ed0-40c2-4bd5-aa54-55140d66d29c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa940ed0-40c2-4bd5-aa54-55140d66d29c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19bac9d6-9dbf-4cf6-a05b-ecfae8f622f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19bac9d6-9dbf-4cf6-a05b-ecfae8f622f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19bac9d6-9dbf-4cf6-a05b-ecfae8f622f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| beca36c2-efbc-4e79-ab1b-44e6b6269841 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| beca36c2-efbc-4e79-ab1b-44e6b6269841 | 3/10/2023 | HIVE | 14.00203939 | Customer Withdrawal |
| beca36c2-efbc-4e79-ab1b-44e6b6269841 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| a60ff99c-0f2b-4c65-87b1-99cfb4416bb0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a60ff99c-0f2b-4c65-87b1-99cfb4416bb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a60ff99c-0f2b-4c65-87b1-99cfb4416bb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d8af394-6ad7-440a-a542-7cb99502cae4 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7d8af394-6ad7-440a-a542-7cb99502cae4 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7d8af394-6ad7-440a-a542-7cb99502cae4 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 84d12987-4692-4d7a-95de-6915f677172 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 836e50cb-2921-4e93-8852-2f4130f5d1f0 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 836e50cb-2921-4e93-8852-2f4130f5d1f0 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 836e50cb-2921-4e93-8852-2f4130f5d1f0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 482e2f98-0202-4f8e-8a19-1e68b7383ce0 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 482e2f98-0202-4f8e-8a19-1e68b7383ce0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 482e2f98-0202-4f8e-8a19-1e68b7383ce0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8d834a4-fd65-41a3-b5da-8246f8e9b5e1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8d834a4-fd65-41a3-b5da-8246f8e9b5e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8d834a4-fd65-41a3-b5da-8246f8e9b5e1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc0734e1-199f-4f19-957f-e58f7f5e202 | 3/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| dc0734e1-199f-4f19-957f-e58f7f5e202 | 2/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| dc0734e1-199f-4f19-957f-e58f7f5e202 | 4/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| d99c703f-2e30-4ab3-8bab-14111f82727 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d99c703f-2e30-4ab3-8bab-14111f82727 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d99c703f-2e30-4ab3-8bab-14111f82727 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3423975-b4ae-4701-ad5b-0cfa61f17045 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3423975-b4ae-4701-ad5b-0cfa61f17045 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3423975-b4ae-4701-ad5b-0cfa61f17045 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e68561db-10e1-465b-bc6f-f1ab0f80a83a | 3/10/2023 | VTC | 3.00000000 | Customer Withdrawal |
| e68561db-10e1-465b-bc6f-f1ab0f80a83a | 2/10/2023 | EMC2 | 7.00000000 | Customer Withdrawal |
| e68561db-10e1-465b-bc6f-f1ab0f80a83a | 2/9/2023 | BTC | 0.00080876 | Customer Withdrawal |
| f5c5e53b-a8ec-4be8-90ff-9cbcc014d47c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f5c5e53b-a8ec-4be8-90ff-9cbcc014d47c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f5c5e53b-a8ec-4be8-90ff-9cbcc014d47c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d077bdd9-2511-42c9-a761-4527d6ff2a8c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d077bdd9-2511-42c9-a761-4527d6ff2a8c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d077bdd9-2511-42c9-a761-4527d6ff2a8c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 227c4a9e-e128-402b-8135-4138224b2eda | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 227c4a9e-e128-402b-8135-4138224b2eda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4eb5291a-e9c4-4918-b367-13b785ddd25 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 4eb5291a-e9c4-4918-b367-13b785ddd25 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 4eb5291a-e9c4-4918-b367-13b785ddd25 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 0d76ba08-1949-47d1-8958-d35752ed303c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0d76ba08-1949-47d1-8958-d35752ed303c | 2/10/2023 | ARK | 0.77754586 | Customer Withdrawal |
| 0d76ba08-1949-47d1-8958-d35752ed303c | 2/10/2023 | ADA | 4.45948573 | Customer Withdrawal |
| 0d76ba08-1949-47d1-8958-d35752ed303c | 3/10/2023 | ADA | 2.21995414 | Customer Withdrawal |
| 0d76ba08-1949-47d1-8958-d35752ed303c | 2/10/2023 | VTC | 1.20675000 | Customer Withdrawal |
| 80146a40-6fd2-492d-b4cf-8ee6e45ccadc | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 80146a40-6fd2-492d-b4cf-8ee6e45ccadc | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 80146a40-6fd2-492d-b4cf-8ee6e45ccadc | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 35fd06a2-bea2-4f5f-9a9e-5cf6a1cdda41 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 35fd06a2-bea2-4f5f-9a9e-5cf6a1cdda41 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 35fd06a2-bea2-4f5f-9a9e-5cf6a1cdda41 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c5017584-c108-4dad-0ec2-8ae4fdb7a23 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c5017584-c108-4dad-0ec2-8ae4fdb7a23 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c5017584-c108-4dad-0ec2-8ae4fdb7a23 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dd016d71-e4b3-4f65-bef1-2c2e6a1d5ee | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd016d71-e4b3-4f65-bef1-2c2e6a1d5ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd016d71-e4b3-4f65-bef1-2c2e6a1d5ee | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef6670f6-9380-42d5-93bc-4a87f584ce551 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef6670f6-9380-42d5-93bc-4a87f584ce551 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef6670f6-9380-42d5-93bc-4a87f584ce551 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6ec991f-9414-4e70-b4bf-4c305b99be59 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b6ec991f-9414-4e70-b4bf-4c305b99be59 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6ec991f-9414-4e70-b4bf-4c305b99be59 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 66b8faa7-05d6-45ae-8ef7-785e5f04ec8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66b8faa7-05d6-45ae-8ef7-785e5f04ec8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66b8faa7-05d6-45ae-8ef7-785e5f04ec8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22d52e2-acda-4a3a-acdf-505ce5575b51 | 3/10/2023 | POWR | 0.06698717 | Customer Withdrawal |
| 22d52e2-acda-4a3a-acdf-505ce5575b51 | 2/10/2023 | BTC | 0.00005880 | Customer Withdrawal |
| 57ad73eb-8eef-4df6-9fc7-3dd3289212900 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57ad73eb-8eef-4df6-9fc7-3dd3289212900 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52947982-e7e4-42f8-8d7c-6b60f160d422 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52947982-e7e4-42f8-8d7c-6b60f160d422 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52947982-e7e4-42f8-8d7c-6b60f160d422 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73f37c4-8e7e-4815-b704-08eb51fd51e | 2/10/2023 | XMR | 0.03225202 | Customer Withdrawal |
| 73f37c4-8e7e-4815-b704-08eb51fd51e | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 73f37c4-8e7e-4815-b704-08eb51fd51e | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a20a5cc6-a68f-4f1a-a99d-6ef7933388a1 | 2/10/2023 | BTC | 0.00027746 | Customer Withdrawal |
| a20a5cc6-a68f-4f1a-a99d-6ef7933388a1 | 3/10/2023 | FUN | 7.00651017 | Customer Withdrawal |
| b203488-a2b4-4118-9c01-704cd2733381 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b203488-a2b4-4118-9c01-704cd2733381 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b203488-a2b4-4118-9c01-704cd2733381 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c211463b-7cc5-449f-aeac-5dad8d57a7ec | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c211463b-7cc5-449f-aeac-5dad8d57a7ec | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c211463b-7cc5-449f-aeac-5dad8d57a7ec | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e2a5f16f-8cd3-42fc-9c5b-d78e2f6ed42c | 2/10/2023 | FUN | 704.22530000 | Customer Withdrawal |
| e2a5f16f-8cd3-42fc-9c5b-d78e2f6ed42c | 3/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 8b4b6444-6036-4e7d-a0b1-14d5f74b46bb | 4/10/2023 | FUN | 20.09649568 | Customer Withdrawal |
| 8b4b6444-6036-4e7d-a0b1-14d5f74b46bb | 3/10/2023 | CVC | 39.86589458 | Customer Withdrawal |
| 7d41e19a-9465-47f8-b7cd-f5544d5528c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d41e19a-9465-47f8-b7cd-f5544d5528c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d41e19a-9465-47f8-b7cd-f5544d5528c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e84c5e-fc5d-43e0-bae3-0b0cbdf100000 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 2e84c5e-fc5d-43e0-bae3-0b0cbdf100000 | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 2e84c5e-fc5d-43e0-bae3-0b0cbdf100000 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 8927ad8-4b25-4c2f-9c97-6c16c6e9b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8927ad8-4b25-4c2f-9c97-6c16c6e9b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c389f8e6-f04f-45e4-b9a4-8eef57faa8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c389f8e6-f04f-45e4-b9a4-8eef57faa8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c389f8e6-f04f-45e4-b9a4-8eef57faa8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f0a44a93-488b-476d-8b1f-ee3e69f06ac2 | 3/10/2023 | XRP | 3.08749759 | Customer Withdrawal |
| f0a44a93-488b-476d-8b1f-ee3e69f06ac2 | 3/10/2023 | DASH | 0.01169410 | Customer Withdrawal |
| f0a44a93-488b-476d-8b1f-ee3e69f06ac2 | 2/10/2023 | BTC | 0.0001028 | Customer Withdrawal |
| f0a44a93-488b-476d-8b1f-ee3e69f06ac2 | 2/10/2023 | XRP | 6.91250241 | Customer Withdrawal |
| f0a44a93-488b-476d-8b1f-ee3e69f06ac2 | 3/10/2023 | EMC2 | 10.29624277 | Customer Withdrawal |
| f0a44a93-488b-476d-8b1f-ee3e69f06ac2 | 3/10/2023 | OK | 18.20255474 | Customer Withdrawal |
| f681318c-f0e5-47c7-a9f2-3e8ccdaf025d | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| df730e36-de19-402b-aa9a-8d754a3defa5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df730e36-de19-402b-aa9a-8d754a3defa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df730e36-de19-402b-aa9a-8d754a3defa5 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 3f788beb-feaf-4f90-af8e-0d95bd0232a4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3f788beb-feaf-4f90-af8e-0d95bd0232a4 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3f788beb-feaf-4f90-af8e-0d95bd0232a4 | 2/10/2023 | DOGE | 57.6360736 | Customer Withdrawal |
| b8192d24-8960-4eb3-8612-59dd4292a765 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8192d24-8960-4eb3-8612-59dd4292a765 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8192d24-8960-4eb3-8612-59dd4292a765 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 132a939b-2544-45af-9dd1-11e08ef3db7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 132a939b-2544-45af-9dd1-11e08ef3db67 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 132a939b-2544-45af-9dd1-11e08ef3db7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01c6884b-d444-4f09-9025-31096ea8550 | 4/10/2023 | DOGE | 60.7580428 | Customer Withdrawal |
| 01c6884b-d444-4f09-9025-31096ea8550 | 2/10/2023 | DOGE | 57.6360736 | Customer Withdrawal |
| 01c6884b-d444-4f09-9025-31096ea8550 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4403c0c8-9da1-4902-808a-959f0fafb0d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4403c0c8-9da1-4902-808a-959f0fafb0d2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4403c0c8-9da1-4902-808a-959f0fafb0d2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57f32d3b-71e1-4f24-ae24-4ebae9b4b40c | 4/10/2023 | XVG | 146.30000000 | Customer Withdrawal |
| 57f32d3b-71e1-4f24-ae24-4ebae9b4b40c | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 57f32d3b-71e1-4f24-ae24-4ebae9b4b40c | 2/10/2023 | BTC | 0.0001592 | Customer Withdrawal |
| 57f32d3b-71e1-4f24-ae24-4ebae9b4b40c | 4/10/2023 | TRX | 24.28647528 | Customer Withdrawal |
| 57f32d3b-71e1-4f24-ae24-4ebae9b4b40c | 2/10/2023 | TRX | 24.70855529 | Customer Withdrawal |
| a35af4a5-cb8f-4ee0-bc62-176f67245460 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a35af4a5-cb8f-4ee0-bc62-176f67245460 | 2/10/2023 | ETC | 0.2273293 | Customer Withdrawal |
| a35af4a5-cb8f-4ee0-bc62-176f67245460 | 4/10/2023 | ETC | 0.24804387 | Customer Withdrawal |
| 9daab2be-da03-4500-aa95-4cbae86fc211 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9daab2be-da03-4500-aa95-4cbae86fc211 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9daab2be-da03-4500-aa95-4cbae86fc211 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f7a5858-3b8a-4990-9d05-19f41a88f43e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1f7a5858-3b8a-4990-9d05-19f41a88f43e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1f7a5858-3b8a-4990-9d05-19f41a88f43e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a589244a-5260-4e00-a96f-621a5c6f8c12 | 3/10/2023 | BTC | 0.00009497 | Customer Withdrawal |
| a589244a-5260-4e00-a96f-621a5c6f8c12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddc6912f9-d4f5-4052-a157-eff1268939d75 | 2/10/2023 | ETHW | 0.00943273 | Customer Withdrawal |
| ddc6912f9-d4f5-4052-a157-eff1268939d75 | 3/10/2023 | ETH | 0.00252520 | Customer Withdrawal |
| ea4c9b72-6a68-40e0-8be4-1e0a749c050c | 4/10/2023 | DOGE | 60.7580428 | Customer Withdrawal |
| ea4c9b72-6a68-40e0-8be4-1e0a749c050c | 3/10/2023 | DOGE | 57.6360736 | Customer Withdrawal |
| ea4c9b72-6a68-40e0-8be4-1e0a749c050c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5799f653-c375-4f84-b633-822c89cc7a74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5799f653-c375-4f84-b633-822c89cc7a74 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5799f653-c375-4f84-b633-822c89cc7a74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e751a84-2b07-43cb-8107-c65dd0e29848 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e751a84-2b07-43cb-8107-c65dd0e29848 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e751a84-2b07-43cb-8107-c65dd0e29848 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f776d7ab-da07-4c9e-932d-576997a6b926 | 3/10/2023 | RDD | 1.319.06497000 | Customer Withdrawal |
| f776d7ab-da07-4c9e-932d-576997a6b926 | 3/10/2023 | BTC | 0.0020217 | Customer Withdrawal |
| f776d7ab-da07-4c9e-932d-576997a6b926 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| f776d7ab-da07-4c9e-932d-576997a6b926 | 2/10/2023 | RDD | 0.0022083 | Customer Withdrawal |
| a53ad6c7-8b65-4397-9796-677b33baae7c | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| d40e706a-9c8b-4ed9-b8eb-6ca738f01179 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d40e706a-9c8b-4ed9-b8eb-6ca738f01179 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d40e706a-9c8b-4ed9-b8eb-6ca738f01179 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b81865da-d47c-42ad-ad27-2baa49214308 | 2/10/2023 | VTC | 22.75045691 | Customer Withdrawal |

## Top-right panel

Bittrex, Inc.
Case No. 23-10598
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e84a06f6-a541-4c47-9e74-dfa8d407df78 | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| e84a06f6-a541-4c47-9e74-dfa8d407df78 | 3/10/2023 | ETH | 0.00109539 | Customer Withdrawal |
| e84a06f6-a541-4c47-9e74-dfa8d407df78 | 4/10/2023 | XRP | 9.9197541 | Customer Withdrawal |
| e84a06f6-a541-4c47-9e74-dfa8d407df78 | 4/10/2023 | BTC | 8.72775395 | Customer Withdrawal |
| da02bd53-5e68-475a-8b05-f91b879d3d88 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da02bd53-5e68-475a-8b05-f91b879d3d88 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| da02bd53-5e68-475a-8b05-f91b879d3d88 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eb7e2cd9-152e-48db-e16c-2a563e8325a | 2/10/2023 | MONA | 0.73707033 | Customer Withdrawal |
| a52bfc54-a2be-4cc9-be90-658f16093df8 | 3/10/2023 | BTC | 0.00000056 | Customer Withdrawal |
| a52bfc54-a2be-4cc9-be90-658f16093df8 | 3/10/2023 | USDT | 0.00291497 | Customer Withdrawal |
| dac8c35e-6749-4d4d-a7f5-be51a3f37c7a | 3/10/2023 | BTC | 0.00000079 | Customer Withdrawal |
| c0e1506a-a0bd-4816-9476-c29a1a2edabc | 3/10/2023 | USDT | 0.02855399 | Customer Withdrawal |
| edea2eaa-9d0b-4793-8501-cba040839a85 | 3/10/2023 | NEO | 0.1946437 | Customer Withdrawal |
| edea2eaa-9d0b-4793-8501-cba040839a85 | 3/10/2023 | BTC | 0.00000054 | Customer Withdrawal |
| edea2eaa-9d0b-4793-8501-cba040839a85 | 3/10/2023 | USDT | 0.0003470 | Customer Withdrawal |
| 08d61688-f57c-45e9-ab9e-37c47b50816c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 08d61688-f57c-45e9-ab9e-37c47b50816c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 08d61688-f57c-45e9-ab9e-37c47b50816c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1066b14d-adf4-4d80-a842-61fa8d40b33d | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1066b14d-adf4-4d80-a842-61fa8d40b33d | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1066b14d-adf4-4d80-a842-61fa8d40b33d | 4/10/2023 | XRP | 9.9197541 | Customer Withdrawal |
| a9d6eb8c-2b5f-4f87-ae3c-ef21dd5fa194 | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| a9d6eb8c-2b5f-4f87-ae3c-ef21dd5fa194 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a9d6eb8c-2b5f-4f87-ae3c-ef21dd5fa194 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| be4ca7a0-fca0-44a5-b974-6e689193d78d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| be4ca7a0-fca0-44a5-b974-6e689193d78d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| be4ca7a0-fca0-44a5-b974-6e689193d78d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cef2ec1a-98a6-44e4-9290-fc830d14ac1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cef2ec1a-98a6-44e4-9290-fc830d14ac1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cef2ec1a-98a6-44e4-9290-fc830d14ac1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 351bb360-a3d5-4e7b-a426-b4cd3a50af30 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 351bb360-a3d5-4e7b-a426-b4cd3a50af30 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 351bb360-a3d5-4e7b-a426-b4cd3a50af30 | 4/10/2023 | XRP | 9.9197541 | Customer Withdrawal |
| b56893776-27ac-4744-8444-1206d8fc9750 | 4/10/2023 | LTC | 0.06555394 | Customer Withdrawal |
| b56893776-27ac-4744-8444-1206d8fc9750 | 3/10/2023 | LTC | 0.0561801 | Customer Withdrawal |
| b56893776-27ac-4744-8444-1206d8fc9750 | 2/10/2023 | USDT | 0.00098458 | Customer Withdrawal |
| b6e459ad-d2f4-4703-b99a-20cbe3a2eb0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6e459ad-d2f4-4703-b99a-20cbe3a2eb0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6e459ad-d2f4-4703-b99a-20cbe3a2eb0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f035f46-4815-4242-b9d6-f735a44ffef | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| e2f136a-5132-488f-a986-329ef9cd9c1 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e2f136a-5132-488f-a986-329ef9cd9c1 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e2f136a-5132-488f-a986-329ef9cd9c1 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 95c0b944-4ed0-4a0d-a177-aa79fb0683ae | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 95c0b944-4ed0-4a0d-a177-aa79fb0683ae | 2/10/2023 | XRP | 8.01613097 | Customer Withdrawal |
| bbbb256a-a6cd-4c96-8ee0-a414feda5813 | 2/10/2023 | PTC | 12.73565743 | Customer Withdrawal |
| bbbb256a-a6cd-4c96-8ee0-a414feda5813 | 3/10/2023 | BTC | 0.00000661 | Customer Withdrawal |
| bbbb256a-a6cd-4c96-8ee0-a414feda5813 | 3/10/2023 | USDT | 0.02350881 | Customer Withdrawal |
| bbbb256a-a6cd-4c96-8ee0-a414feda5813 | 3/10/2023 | SNT | 0.45054348 | Customer Withdrawal |
| bbbb256a-a6cd-4c96-8ee0-a414feda5813 | 3/10/2023 | AUR | 0.94383495 | Customer Withdrawal |
| bbbb256a-a6cd-4c96-8ee0-a414feda5813 | 3/10/2023 | LUN | 0.18933864 | Customer Withdrawal |
| bbbb256a-a6cd-4c96-8ee0-a414feda5813 | 3/10/2023 | BITB | 1,000.00000000 | Customer Withdrawal |
| bbbb256a-a6cd-4c96-8ee0-a414feda5813 | 3/10/2023 | XEM | 0.88450000 | Customer Withdrawal |
| 240a62b3-0a6f-4f70-a54e-bcd706eaefff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 240a62b3-0a6f-4f70-a54e-bcd706eaefff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 240a62b3-0a6f-4f70-a54e-bcd706eaefff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17993640-b5d5-42c3-b653-a393526b6b33 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17993640-b5d5-42c3-b653-a393526b6b33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17993640-b5d5-42c3-b653-a393526b6b33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4686a690-47f3-445b-a6a7-e60901a96185 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 4686a690-47f3-445b-a6a7-e60901a96185 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |

## Bottom-left panel

Bittrex, Inc.
Case No. 23-10598
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4686a690-47f3-445b-a6a7-e60901a96185 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 0f67ebbf-1521-44ff-81db-a7987bcaf13e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f67ebbf-1521-44ff-81db-a7987bcaf13e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a57fbf1-caa5-4a73-b606-18982519ed7 | 3/10/2023 | ETH | 0.00113792 | Customer Withdrawal |
| 6a57fbf1-caa5-4a73-b606-18982519ed7 | 3/10/2023 | ETHW | 0.01063221 | Customer Withdrawal |
| 6a57fbf1-caa5-4a73-b606-18982519ed7 | 3/10/2023 | ETHW | 0.01063221 | Customer Withdrawal |
| a5463744-2808-44e7-b766-c7175d7e5b2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5463744-2808-44e7-b766-c7175d7e5b2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5463744-2808-44e7-b766-c7175d7e5b2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72ad02da-8fe1-4394-aedc-e0ce44644859 | 3/10/2023 | USDT | 0.05023675 | Customer Withdrawal |
| 72ad02da-8fe1-4394-aedc-e0ce44644859 | 3/10/2023 | BCHA | 0.00000580 | Customer Withdrawal |
| 72ad02da-8fe1-4394-aedc-e0ce44644859 | 3/10/2023 | BCH | 0.00000580 | Customer Withdrawal |
| 03bf1722-6428-d6e-9c0f-2889214971 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03bf1722-6428-d6e-9c0f-2889214971 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03bf1722-6428-d6e-9c0f-2889214971 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0810d0fd-e728-44ff-bdab-632eaca5a499 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0810d0fd-e728-44ff-bdab-632eaca5a499 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0810d0fd-e728-44ff-bdab-632eaca5a499 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cb30cd1-b7f9-40fc-96ge-a7b955b28fcc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cb30cd1-b7f9-40fc-96ge-a7b955b28fcc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cb30cd1-b7f9-40fc-96ge-a7b955b28fcc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6fb88ce-d8b8-42bb-ac36-ef9b95a7d6 | 3/10/2023 | BTC | 0.00021199 | Customer Withdrawal |
| c6fb88ce-d8b8-42bb-ac36-ef9b95a7d6 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| c6fb88ce-d8b8-42bb-ac36-ef9b95a7d6 | 3/10/2023 | NXT | 544.15942980 | Customer Withdrawal |
| 6f419146-2b34-4a85-b05ae-c3cec3244557 | 4/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 6f419146-2b34-4a85-b05ae-c3cec3244557 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 6f419146-2b34-4a85-b05ae-c3cec3244557 | 4/10/2023 | STEEM | 14.00200939 | Customer Withdrawal |
| c0e62c2a-815e-442c-832c-5c70b69140a4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0e62c2a-815e-442c-832c-5c70b69140a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0e62c2a-815e-442c-832c-5c70b69140a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 125db8ac-a6f3-4575-b9e6-7c9242a71d94 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 125db8ac-a6f3-4575-b9e6-7c9242a71d94 | 3/10/2023 | BCHA | 0.00008080 | Customer Withdrawal |
| 84db844e-a217-4e85-bde5-0e5a9fb7ab25 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 84db844e-a217-4e85-bde5-0e5a9fb7ab25 | 2/10/2023 | DOGE | 57.6360736 | Customer Withdrawal |
| 84db844e-a217-4e85-bde5-0e5a9fb7ab25 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fe4c68bc-38f8-4a48-8473-ce75aff6273d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe4c68bc-38f8-4a48-8473-ce75aff6273d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe4c68bc-38f8-4a48-8473-ce75aff6273d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 805e4158-8151-4701-adf9-e4aa64963091 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 805e4158-8151-4701-adf9-e4aa64963091 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 805e4158-8151-4701-adf9-e4aa64963091 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93b819e7-e49d-42b1-abd7-657f5fe7751c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93b819e7-e49d-42b1-abd7-657f5fe7751c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93b819e7-e49d-42b1-abd7-657f5fe7751c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 808a6100-be7a-4b0d-88df-638d7739cbd7 | 3/10/2023 | BCH | 0.01773867 | Customer Withdrawal |
| 808a6100-be7a-4b0d-88df-638d7739cbd7 | 3/10/2023 | BCHA | 0.01773867 | Customer Withdrawal |
| 808a6100-be7a-4b0d-88df-638d7739cbd7 | 2/10/2023 | BTC | 0.00022797 | Customer Withdrawal |
| 9337067f-f0a0-403e-8d1d-45c4f26a81a3 | 4/10/2023 | USDT | 4.99590330 | Customer Withdrawal |
| 9337067f-f0a0-403e-8d1d-45c4f26a81a3 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9337067f-f0a0-403e-8d1d-45c4f26a81a3 | 3/10/2023 | USDT | 4.99590330 | Customer Withdrawal |
| 14dac7e3-da04-4ba4-8614-ef20da1457e | 2/10/2023 | XRP | 9.91975451 | Customer Withdrawal |
| 14dac7e3-da04-4ba4-8614-ef20da1457e | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 14dac7e3-da04-4ba4-8614-ef20da1457e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| acb9c38f-5eaa-4175-b5d6-338f1fee4ad | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| acb9c38f-5eaa-4175-b5d6-338f1fee4ad | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| acb9c38f-5eaa-4175-b5d6-338f1fee4ad | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 53a7b1a7-1b2a-405a-8602-c1050e4aabb7 | 2/10/2023 | BCHA | 0.00022083 | Customer Withdrawal |
| 53a7b1a7-1b2a-405a-8602-c1050e4aabb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53a7b1a7-1b2a-405a-8602-c1050e4aabb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

## Bottom-right panel

Bittrex, Inc.
Case No. 23-10598
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| afab516f-e11e-4253-a46f-a58c5ab12139 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afab516f-e11e-4253-a46f-a58c5ab12139 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afab516f-e11e-4253-a46f-a58c5ab12139 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2599cdd0-ecd6-48bb-aedd-0e3e5733730f | 2/10/2023 | ZEN | 0.17123500 | Customer Withdrawal |
| 86afb1a6-6b8c-490c-8c27-bf91be4bf49c | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 86afb1a6-6b8c-490c-8c27-bf91be4bf49c | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 86afb1a6-6b8c-490c-8c27-bf91be4bf49c | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 5b166433-dfe2-4742-83a4-0ce640c281a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b166433-dfe2-4742-83a4-0ce640c281a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b166433-dfe2-4742-83a4-0ce640c281a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3867641-4693-4efc-a9fa-73c7e0f55d7a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3867641-4693-4efc-a9fa-73c7e0f55d7a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3867641-4693-4efc-a9fa-73c7e0f55d7a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 38f24624-00d9-4a60-b5f1-8f9c0fb0b1a6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 38f24624-00d9-4a60-b5f1-8f9c0fb0b1a6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 38f24624-00d9-4a60-b5f1-8f9c0fb0b1a6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2fcb78c1-4653-463a-8136-30dc7f321473 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fcb78c1-4653-463a-8136-30dc7f321473 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fcb78c1-4653-463a-8136-30dc7f321473 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a8b2e0a-7eeb-41a3-b191-f3687dd660 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0a8b2e0a-7eeb-41a3-b191-f3687dd660 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0a8b2e0a-7eeb-41a3-b191-f3687dd660 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2f9a0cde-9da3-45c4-8b75-742fbdc16e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f9a0cde-9da3-45c4-8b75-742fbdc16e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f9a0cde-9da3-45c4-8b75-742fbdc16e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa8765e2-7ced-43c2-ad06-9ae677797be | 2/10/2023 | XRP | 9.9197541 | Customer Withdrawal |
| 0b3f37f-1a69-4e2c-94c5-03f4cdb151c4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0b3f37f-1a69-4e2c-94c5-03f4cdb151c4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0b3f37f-1a69-4e2c-94c5-03f4cdb151c4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5115134-c73d-46d0-b453-05e9be56b6f | 3/10/2023 | XLM | 51.96906000 | Customer Withdrawal |
| 5115134-c73d-46d0-b453-05e9be56b6f | 4/10/2023 | XLM | 61.09638500 | Customer Withdrawal |
| 5115134-c73d-46d0-b453-05e9be56b6f | 2/10/2023 | XLM | 56.25075408 | Customer Withdrawal |
| 3ad72ae3-8f1f-4a1d-aa28-00dcdd30d06 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3ad72ae3-8f1f-4a1d-aa28-00dcdd30d06 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3ad72ae3-8f1f-4a1d-aa28-00dcdd30d06 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5115134-c73d-46d0-b453-05e9be56b6f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5115134-c73d-46d0-b453-05e9be56b6f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5115134-c73d-46d0-b453-05e9be56b6f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ad72ae3-9a8e-49dd-ad48-d6a03dba44d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ad72ae3-9a8e-49dd-ad48-d6a03dba44d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fcdc7aa-3b73-41e3-a3df-bacaб6acбd6c | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1fcdc7aa-3b73-41e3-a3df-bacaб6acбd6c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1fcdc7aa-3b73-41e3-a3df-bacaб6acбd6c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 66b8f151-838d-4b22-8a49-57d2d5f31870 | 3/10/2023 | ROD | 9,801.96956700 | Customer Withdrawal |
| 66b8f151-838d-4b22-8a49-57d2d5f31870 | 3/10/2023 | ROD | 10,539.84399000 | Customer Withdrawal |
| 66b8f151-838d-4b22-8a49-57d2d5f31870 | 4/10/2023 | ROD | 8,808.74191800 | Customer Withdrawal |
| b972747b-b691-4850-971c-7605eed14268 | 3/10/2023 | ETH | 0.00287423 | Customer Withdrawal |
| b972747b-b691-4850-971c-7605eed14268 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| b972747b-b691-4850-971c-7605eed14268 | 3/10/2023 | CVC | 6.43044763 | Customer Withdrawal |
| b972747b-b691-4850-971c-7605eed14268 | 3/10/2023 | ETHW | 0.01367496 | Customer Withdrawal |
| b972747b-b691-4850-971c-7605eed14268 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ea26f6af-5e2b-493f-5abf-889a5d4e9cfa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ea26f6af-5e2b-493f-5abf-889a5d4e9cfa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ea26f6af-5e2b-493f-5abf-889a5d4e9cfa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a0753a91-cd5e-43e5-9503-f86427ed0fff | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a0753a91-cd5e-43e5-9503-f86427ed0fff | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| a0753a91-cd5e-43e5-9503-f86427ed0fff | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c182708c-dd04-436d-8bab-c0684f0ffecb | 3/10/2023 | BTC | 0.00000042 | Customer Withdrawal |
| c182708c-dd04-436d-8bab-c0684f0ffecb | 3/10/2023 | USDT | 0.00228486 | Customer Withdrawal |
| c182708c-dd04-436d-8bab-c0684f0ffecb | 4/10/2023 | NEO | 0.08475402 | Customer Withdrawal |
| 38387a4f-dfe0-42e9-84c5-0197e99e023c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38387a4f-dfe0-42e9-84c5-0197e99e023c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 38387a4f-dfe0-42e9-84c5-0197e99e023c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 903af7d4-d2b2-4209-b9b3-6ce986f0cf58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 903af7d4-d2b2-4209-b9b3-6ce986f0cf58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 903af7d4-d2b2-4209-b9b3-6ce986f0cf58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 728af65c-513f-4ae9-a68b-7cade2f64a2f | 4/10/2023 | BTC | 0.00004434 | Customer Withdrawal |
| 728af65c-513f-4ae9-a68b-7cade2f64a2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 728af65c-513f-4ae9-a68b-7cade2f64a2f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 728af65c-513f-4ae9-a68b-7cade2f64a2f | 3/10/2023 | BTC | 0.00020000 | Customer Withdrawal |
| 36ea965a-c67d-490c-ae74-8dc9808f4f17f | 3/10/2023 | ARK | 0.00000001 | Customer Withdrawal |
| 36ea965a-c67d-490c-ae74-8dc9808f4f17f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36ea965a-c67d-490c-ae74-8dc9808f4f17f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36ea965a-c67d-490c-ae74-8dc9808f4f17f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cdeed0c-c5f4-4799-b6b7-84f4cbea7dd3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0cdeed0c-c5f4-4799-b6b7-84f4cbea7dd3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0cdeed0c-c5f4-4799-b6b7-84f4cbea7dd3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a0e217b5-6368-48ce-a952-d44f2feec50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0e217b5-6368-48ce-a952-d44f2feec50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0e217b5-6368-48ce-a952-d44f2feec50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad925938-07f4a-4144-a685-d5e958f87bd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ad925938-07f4a-4144-a685-d5e958f87bd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ad925938-07f4a-4144-a685-d5e958f87bd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ad925938-07f4a-4144-a685-d5e958f87bd | 3/10/2023 | BCH | 0.00000107 | Customer Withdrawal |
| ad925938-07f4a-4144-a685-d5e958f87bd | 4/10/2023 | ETHW | 0.01433839 | Customer Withdrawal |
| f5360344-68e0-435b-9438-a35f2a6a613f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b1f576b5-854c-4407-8b48-094c74854fb8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b1f576b5-854c-4407-8b48-094c74854fb8 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b1f576b5-854c-4407-8b48-094c74854fb8 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 01458f60-dca6-4ceb-9e6f-f722e0e09e1f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 01458f60-dca6-4ceb-9e6f-f722e0e09e1f | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 01458f60-dca6-4ceb-9e6f-f722e0e09e1f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| af09fa34-86cc-4ca1-aa40-e30f82c365f7 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| af09fa34-86cc-4ca1-aa40-e30f82c365f7 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| af09fa34-86cc-4ca1-aa40-e30f82c365f7 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4eb02987-75af-44e-88f4-41507b8aa916 | 4/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 4eb02987-75af-44e-88f4-41507b8aa916 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 4eb02987-75af-44e-88f4-41507b8aa916 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 67378aeb-b0dc-4aa5-9df7-cc5bb8c9662c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 67378aeb-b0dc-4aa5-9df7-cc5bb8c9662c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67378aeb-b0dc-4aa5-9df7-cc5bb8c9662c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd17bb2f-e861-4125-a013-36ceceb3767a | 2/10/2023 | USDT | 4.41436158 | Customer Withdrawal |
| cd17bb2f-e861-4125-a013-36ceceb3767a | 3/10/2023 | BNT | 1.01000000 | Customer Withdrawal |
| 8c71fb6e8-be2c-4875-8073-b87a6e195691 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c71fb6e8-be2c-4875-8073-b87a6e195691 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c71fb6e8-be2c-4875-8073-b87a6e195691 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4c3bd79-3bf2-4243-af79-0917123c3533 | 2/10/2023 | NEO | 0.21218278 | Customer Withdrawal |
| edad68db-973f-434f-9ee2-b4eb99d6b30d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edad68db-973f-434f-9ee2-b4eb99d6b30d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edad68db-973f-434f-9ee2-b4eb99d6b30d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2548516-0ef7-43ae-855c-dd0ec4ba7e25 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d2548516-0ef7-43ae-855c-dd0ec4ba7e25 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d2548516-0ef7-43ae-855c-dd0ec4ba7e25 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bb6e6065-9a72-41a9-96db-dbe1e601537 | 3/10/2023 | XMR | 0.03457338 | Customer Withdrawal |
| bb6e6065-9a72-41a9-96db-dbe1e601537 | 4/10/2023 | XMR | 0.03457339 | Customer Withdrawal |
| bb6e6065-9a72-41a9-96db-dbe1e601537 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 7bcb149b-f1e1-4e8e-87e2-1198e3775fe4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bcb149b-f1e1-4e8e-87e2-1198e3775fe4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bcb149b-f1e1-4e8e-87e2-1198e3775fe4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c7cf830-9eb0-4f25-587a-5eeda0eba6b3 | 2/10/2023 | ETHW | 0.00818339 | Customer Withdrawal |
| 4c7cf830-9eb0-4f25-587a-5eeda0eba6b3 | 3/10/2023 | BCH | 0.00000055 | Customer Withdrawal |
| 4c7cf830-9eb0-4f25-587a-5eeda0eba6b3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4c7cf830-9eb0-4f25-587a-5eeda0eba6b3 | 2/10/2023 | DASH | 0.00073235 | Customer Withdrawal |
| 4c7cf830-9eb0-4f25-587a-5eeda0eba6b3 | 3/10/2023 | BCHA | 0.00000055 | Customer Withdrawal |
| 4c7cf830-9eb0-4f25-587a-5eeda0eba6b3 | 2/10/2023 | ETH | 0.00046269 | Customer Withdrawal |
| 4105298b-503a-4a0b-b4fa-aedc63393d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4105298b-503a-4a0b-b4fa-aedc63393d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4105298b-503a-4a0b-b4fa-aedc63393d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1707afac-587f-4b94-9aa5-7fde954d3ccf | 3/10/2023 | DGB | 302.69215100 | Customer Withdrawal |
| 1707afac-587f-4b94-9aa5-7fde954d3ccf | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 06947413-0b9d-47aa-89ec-041757aff5f1 | 3/10/2023 | DCR | 0.25102968 | Customer Withdrawal |
| 06947413-0b9d-47aa-89ec-041757aff5f1 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 06947413-0b9d-47aa-89ec-041757aff5f1 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 73e19bf2-e543-4bce-b6b9-1f246d317d79 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 73e19bf2-e543-4bce-b6b9-1f246d317d79 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 73e19bf2-e543-4bce-b6b9-1f246d317d79 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1068233f-90d5-44f6-9bb0-5256a8c81851 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1068233f-90d5-44f6-9bb0-5256a8c81851 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1068233f-90d5-44f6-9bb0-5256a8c81851 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17f94665-6539-4c49-8092-973b382c0e8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17f94665-6539-4c49-8092-973b382c0e8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17f94665-6539-4c49-8092-973b382c0e8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2164f75e-72d0-4f3c-9fe3-99ff97bff4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2164f75e-72d0-4f3c-9fe3-99ff97bff4a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2164f75e-72d0-4f3c-9fe3-99ff97bff4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47b20b7d-3245-417c-b304-88303744ff9d | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 47b20b7d-3245-417c-b304-88303744ff9d | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3dfcd46d-68ef-4230-98f0-dbc0fc560881 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dfcd46d-68ef-4230-98f0-dbc0fc560881 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dfcd46d-68ef-4230-98f0-dbc0fc560881 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9565a84-fcd2-4da2-81cf-c22692269c85 | 3/10/2023 | NEO | 0.27929288 | Customer Withdrawal |
| e9565a84-fcd2-4da2-81cf-c22692269c85 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9565a84-fcd2-4da2-81cf-c22692269c85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f510e8cb-e72e-432b-aa12-eabf779d4f31 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f510e8cb-e72e-432b-aa12-eabf779d4f31 | 3/10/2023 | NEO | 4.99945006 | Customer Withdrawal |
| f510e8cb-e72e-432b-aa12-eabf779d4f31 | 3/10/2023 | BCH | 0.00010191 | Customer Withdrawal |
| f510e8cb-e72e-432b-aa12-eabf779d4f31 | 3/10/2023 | BCHA | 0.00010191 | Customer Withdrawal |
| 20325fa2-b2b6-480b-8f13-a01c12e78e32 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 20325fa2-b2b6-480b-8f13-a01c12e78e32 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 20325fa2-b2b6-480b-8f13-a01c12e78e32 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f532a6b-5201-4ccd-a6fa-4c63a2f8b765 | 2/10/2023 | BTS | 384.17357870 | Customer Withdrawal |
| 0db0ca9a-e459-4b14-b73b-4888c2fc73fb | 3/10/2023 | NEO | 6.40632647 | Customer Withdrawal |
| 0db0ca9a-e459-4b14-b73b-4888c2fc73fb | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0db0ca9a-e459-4b14-b73b-4888c2fc73fb | 2/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| e69e538e-e56f-44df-b10e-033251f8d1c1 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e69e538e-e56f-44df-b10e-033251f8d1c1 | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| e69e538e-e56f-44df-b10e-033251f8d1c1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4f8edab3-245c-437e-b44e-6722f617780e8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4f8edab3-245c-437e-b44e-6722f617780e8 | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 4f8edab3-245c-437e-b44e-6722f617780e8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a95a0f0f-cc45-4224-8ac8-c67cb7817df6 | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| a95a0f0f-cc45-4224-8ac8-c67cb7817df6 | 3/10/2023 | CVC | 3.86133946 | Customer Withdrawal |
| a95a0f0f-cc45-4224-8ac8-c67cb7817df6 | 2/9/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 75377f81-41cb-443d-8bd5-64c01ae22eb1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75377f81-41cb-443d-8bd5-64c01ae22eb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75377f81-41cb-443d-8bd5-64c01ae22eb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14598421-30d4-40cc-a023-2e02ee962641 | 2/9/2023 | BTC | 0.00007601 | Customer Withdrawal |
| 14598421-30d4-40cc-a023-2e02ee962641 | 2/10/2023 | BTC | 0.00014451 | Customer Withdrawal |
| 14598421-30d4-40cc-a023-2e02ee962641 | 2/10/2023 | BTC | 0.00036451 | Customer Withdrawal |
| bf3b4b68-1cc3-4cd3-80f6-8b96b1695168 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bf3b4b68-1cc3-4cd3-80f6-8b96b1695168 | 2/10/2023 | ADA | 10.96355369 | Customer Withdrawal |
| bf3b4b68-1cc3-4cd3-80f6-8b96b1695168 | 4/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| bf3b4b68-1cc3-4cd3-80f6-8b96b1695168 | 3/10/2023 | BCHA | 0.00000019 | Customer Withdrawal |
| bf3b4b68-1cc3-4cd3-80f6-8b96b1695168 | 3/10/2023 | XEM | 23.58723870 | Customer Withdrawal |
| 5db564f7e-da3a-47c0-9544-052f4bb4cb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5db564f7e-da3a-47c0-9544-052f4bb4cb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5db564f7e-da3a-47c0-9544-052f4bb4cb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a7ae799-081c-44f0-b4c1-b439d42e2bd2 | 2/10/2023 | ADA | 1.22369700 | Customer Withdrawal |
| 49044d78b-c8bf-4de4-b2ce-c30b10d7b4fc | 2/10/2023 | BCHA | 0.00000018 | Customer Withdrawal |
| 49044d78b-c8bf-4de4-b2ce-c30b10d7b4fc | 2/10/2023 | ETH | 0.00233131 | Customer Withdrawal |
| 49044d78b-c8bf-4de4-b2ce-c30b10d7b4fc | 2/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| 7006b144-ae04-4748-9df1-0a287179620d | 2/9/2023 | BTC | 0.00004250 | Customer Withdrawal |
| 7006b144-ae04-4748-9df1-0a287179620d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7006b144-ae04-4748-9df1-0a287179620d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d29e3a10-877e-46ae-9be6-75e6898f1e28 | 3/10/2023 | USDT | 0.00219599 | Customer Withdrawal |
| 4010ba6c-6e3c-488f-aa6a-1da393d477e4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4010ba6c-6e3c-488f-aa6a-1da393d477e4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4010ba6c-6e3c-488f-aa6a-1da393d477e4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f6e9c7a6-71d0-4bc7-8bc7-154f3d9fef59 | 3/10/2023 | ETHW | 0.00577564 | Customer Withdrawal |
| f989795a-5f57-4b6d-9b1f-b33368228e155 | 3/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| f989795a-5f57-4b6d-9b1f-b33368228e155 | 4/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| f989795a-5f57-4b6d-9b1f-b33368228e155 | 2/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| b9250a2e-e5a4-4187-913b-0473519c4b | 4/10/2023 | PAY | 188.91001600 | Customer Withdrawal |
| b9250a2e-e5a4-4187-913b-0473519c4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9250a2e-e5a4-4187-913b-0473519c4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05f6e5f4-3f6e-4cf1b23-ba0e048bc46e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05f6e5f4-3f6e-4cf1b23-ba0e048bc46e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05f6e5f4-3f6e-4cf1b23-ba0e048bc46e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1b79763-4ab0-46f5-a0bf-d887268f7eaf6 | 2/10/2023 | BCH | 0.04043593 | Customer Withdrawal |
| c1b79763-4ab0-46f5-a0bf-d887268f7eaf6 | 2/10/2023 | BCHA | 0.04043593 | Customer Withdrawal |
| c1b79763-4ab0-46f5-a0bf-d887268f7eaf6 | 2/10/2023 | BCH | 0.01430681 | Customer Withdrawal |
| c1b79763-4ab0-46f5-a0bf-d887268f7eaf6 | 2/10/2023 | BTC | 0.04043593 | Customer Withdrawal |
| d7fe838e-26eb-4092-ae08-ab3600692a3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7fe838e-26eb-4092-ae08-ab3600692a3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7fe838e-26eb-4092-ae08-ab3600692a3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c87f6ad9-7fa1-44cc-9adb-e6838d266dff | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c87f6ad9-7fa1-44cc-9adb-e6838d266dff | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8f76add-7fa1-44cc-9adb-e6838d266dff | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 06601777-38f2-4661-b1d3-8414dc63ab7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06601777-38f2-4661-b1d3-8414dc63ab7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06601777-38f2-4661-b1d3-8414dc63ab7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2677a6d0-2c05-47dc-972c-06573279752 | 2/10/2023 | QRL | 41.64710896 | Customer Withdrawal |
| 2677a6d0-2c05-47dc-972c-06573279752 | 4/10/2023 | QRL | 50.09359838 | Customer Withdrawal |
| 2677a6d0-2c05-47dc-972c-06573279752 | 3/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| 095f1b27-b165-44d5-aeb6-ef6cc5c0ab90 | 4/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 095f1b27-b165-44d5-aeb6-ef6cc5c0ab90 | 2/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 095f1b27-b165-44d5-aeb6-ef6cc5c0ab90 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 036cfdcc-0f0a-406f-8904-13b36101d70b | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 036cfdcc-0f0a-406f-8904-13b36101d70b | 2/10/2023 | USDT | 2.00004000 | Customer Withdrawal |
| bf7e9d0c-4bea-4850-b6b6-c9c308fe7f13 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bf7e9d0c-4bea-4850-b6b6-c9c308fe7f13 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0cfd5ae5-c2f4-4229-afb6-c6e308fe7e43 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b2418126-30c1-4e83-b1e1-bb28feed17d8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b2418126-30c1-4e83-b1e1-bb28feed17d8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b2418126-30c1-4e83-b1e1-bb28feed17d8 | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 5155c744-c259-4574-8b82-2196842494b8 | 2/10/2023 | ADA | 10.96355369 | Customer Withdrawal |
| 5155c744-c259-4574-8b82-2196842494b8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5155c744-c259-4574-8b82-2196842494b8 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d4889b19-dca0-4e00-a0e4-8a0563c7c5e4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d4889b19-dca0-4e00-a0e4-8a0563c7c5e4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d4889b19-dca0-4e00-a0e4-8a0563c7c5e4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d1b55550-3ad4-40b2-897e-b1757465d77e | 2/10/2023 | ADA | 10.96355369 | Customer Withdrawal |
| d1b55550-3ad4-40b2-897e-b1757465d77e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d1b55550-3ad4-40b2-897e-b1757465d77e | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e192a5e7-9ba6-4484-8f59-f9978f8aad5a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e192a5e7-9ba6-4484-8f59-f9978f8aad5a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e192a5e7-9ba6-4484-8f59-f9978f8aad5a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 80d8388-c895-47bf-b0c4-19964e2bbef58 | 4/10/2023 | XVG | 1597.04746900 | Customer Withdrawal |
| 80d8388-c895-47bf-b0c4-19964e2bbef58 | 3/10/2023 | XVG | 1946.67470600 | Customer Withdrawal |
| 80d8388-c895-47bf-b0c4-19964e2bbef58 | 2/10/2023 | XVG | 1472.86610400 | Customer Withdrawal |
| ac3f7cb5-708f-4f65-82c5-8bc2e3e2f95 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ac3f7cb5-708f-4f65-82c5-8bc2e3e2f95 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ac3f7cb5-708f-4f65-82c5-8bc2e3e2f95 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 197d438d-aace-4ef0-b9ce-dfe0c872a871 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 197d438d-aace-4ef0-b9ce-dfe0c872a871 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 197d438d-aace-4ef0-b9ce-dfe0c872a871 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e30e6eb3-3532-4521-8de3-0e46e06ab0d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e30e6eb3-3532-4521-8de3-0e46e06ab0d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e30e6eb3-3532-4521-8de3-0e46e06ab0d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e61c7a1-16f0-4dca-9c23-a62bcff1d52 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3e61c7a1-16f0-4dca-9c23-a62bcff1d52 | 4/10/2023 | DOGE | 43.81657861 | Customer Withdrawal |
| 3e61c7a1-16f0-4dca-9c23-a62bcff1d52 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ca4f12f3-d8f4-45ad-a69f-9e1c4a4b2f2 | 4/10/2023 | SC | 1311.33745400 | Customer Withdrawal |
| ca4f12f3-d8f4-45ad-a69f-9e1c4a4b2f2 | 2/10/2023 | SC | 1118.11455600 | Customer Withdrawal |
| ca4f12f3-d8f4-45ad-a69f-9e1c4a4b2f2 | 3/10/2023 | SC | 1381.42805300 | Customer Withdrawal |
| bbe8fca8-af6a-45a6-8e5b-faa2ab259fa | 2/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| ad92a0ac-4b61-4900-a2db-a20f5eb90929 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ad92a0ac-4b61-4900-a2db-a20f5eb90929 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8d1672-cc34-43a5-864a-4642b1f2bc28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d1672-cc34-43a5-864a-4642b1f2bc28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81f81f72-cc37-448a-864e-4f42612ced8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 742c3da6-320a-4436-a4a5-46afe5d477ed | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 742c3da6-323c-4436-a4a5-46afe5d477ed | 3/10/2023 | USDT | 0.00051030 | Customer Withdrawal |
| 83c426ff-925d-4e81-9a9d-cd7a35b62d58 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 83c426ff-925d-4e81-9a9d-cd7a35b62d58 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 83c426ff-925d-4e81-9a9d-cd7a35b62d58 | 4/10/2023 | LTC | 0.0551850? | Customer Withdrawal |
| df38ba81-ce9f-4115-8187-6d4f14677084f | 3/10/2023 | BTC | 0.00000044 | Customer Withdrawal |
| 505e651b-9cfa-4859-bb29-e6d30061a7fa | 3/10/2023 | MORE | 518.92798080 | Customer Withdrawal |
| 505e651b-9cfa-4859-bb29-e6d30061a7fa | 3/10/2023 | BTC | 0.00000084 | Customer Withdrawal |
| 505e651b-9cfa-4859-bb29-e6d30061a7fa | 4/10/2023 | MORE | 520.83333330 | Customer Withdrawal |
| 505e651b-9cfa-4859-bb29-e6d30061a7fa | 3/10/2023 | BCH | 0.00000101 | Customer Withdrawal |
| 8d2c8085-b70a-40c4-a118-fe450?e0a45d | 3/10/2023 | DOGE | 25.85849111 | Customer Withdrawal |
| 8d2c8085-b70a-40c4-a118-fe450?e0a45d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d2c8085-b70a-40c4-a118-fe450?e0a45d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8d2c8085-b70a-40c4-a118-fe450?e0a45d | 3/10/2023 | BTC | 0.00014682 | Customer Withdrawal |
| a3b19412-5c36-4728-ac83-1032eae8adf0 | 3/10/2023 | BTC | 0.00000650 | Customer Withdrawal |
| a3b19412-5c36-4728-ac83-1032eae8adf0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3b19412-5c36-4728-ac83-1032eae8adf0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a3b19412-5c36-4728-ac83-1032eae8adf0 | 3/10/2023 | ETH | 0.00320609 | Customer Withdrawal |
| 54040b4a-8ad4-440b-b49d-1fe7aac8b628 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 54040b4a-8ad4-440b-b494-1fe7aac8b628 | 3/10/2023 | DOGE | 33.37988560 | Customer Withdrawal |
| 25ad5f52-eb9e-40b5-8da5-23f028dad272 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 25ad5f52-eb9e-40b5-8da5-23f028dad272 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 25ad5f52-eb9e-40b5-8da5-23f028dad272 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 02bb3b27-85c1-4c07-afd0-3d0bb553763e | 3/10/2023 | BCHA | 0.00000023 | Customer Withdrawal |
| 02bb3b27-85c1-4c07-afd0-3d0bb553763e | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 02bb3b27-85c1-4c07-afd0-3d0bb553763e | 3/10/2023 | ETC | 0.26915472 | Customer Withdrawal |
| c731262-0e25-45ba-90a7-340e1679f1c1 | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| c731262-0e25-45ba-90a7-340e1679f1c1 | 3/10/2023 | BTC | 0.00000311 | Customer Withdrawal |
| c731262-0e25-45ba-90a7-340e1679f1c1 | 3/10/2023 | USDT | 0.01741007 | Customer Withdrawal |
| c731262-0e25-45ba-90a7-340e1679f1c1 | 3/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| 20b44ab2-7cc3-432a-bc8d-c386151588ba | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20b44ab2-7cc3-432a-bc8d-c386151588ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20b44ab2-7cc3-432a-bc8d-c386151588ba | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e04f35f-17dd-41f5-bb54-3779036b3209 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e04f35f-17dd-41f5-bb54-3779036b3209 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e04f35f-17dd-41f5-bb54-3779036b3209 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dd563f?-859e-4944-b2dd-ec1bd80d4626 | 3/10/2023 | BTC | 0.0021221 | Customer Withdrawal |
| 7dd563f?-859e-4944-b2dd-ec1bd80d4626 | 3/10/2023 | MUSIC | 218.47963840 | Customer Withdrawal |
| 7dd563f?-859e-4944-b2dd-ec1bd80d4626 | 3/10/2023 | ETC | 0.00745898 | Customer Withdrawal |
| 7dd563f?-859e-4944-b2dd-ec1bd80d4626 | 2/9/2023 | ETC | 0.00454854 | Customer Withdrawal |
| 2a1fed44-38cb-4141-ac94-0dd8bed1b845 | 3/10/2023 | BCHA | 0.00005056 | Customer Withdrawal |
| 2a1fed44-38cb-4141-ac94-0dd8bed1b845 | 3/10/2023 | BCH | 0.00005056 | Customer Withdrawal |
| a371d0e0-8e85-415a-9db1-79c2b32bbb87 | 2/10/2023 | DOGE | 57.63360732 | Customer Withdrawal |
| a371d0e0-8e85-415a-9db1-79c2b32bbb87 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a371d0e0-8e85-415a-9db1-79c2b32bbb87 | 2/10/2023 | XRP | 0.00000001 | Customer Withdrawal |
| a371d0e0-8e85-415a-9db1-79c2b32bbb87 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0a034746-2103-40b2-9d7b-3f8c0d1149e9 | 3/10/2023 | BTC | 0.00020475 | Customer Withdrawal |
| 0a034746-2103-40b2-9d7b-3f8c0d1149e9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed07859b5687-49b6-9a65-7351f975f81 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ed07859b5687-49b6-9a65-7351f975f81 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| ed07859b5687-49b6-9a65-7351f975f81 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 9836858f-3043-43ff-95a4-b24b569e13bc | 3/10/2023 | STRAX | 6.84897977 | Customer Withdrawal |
| 9836858f-3043-43ff-95a4-b24b569e13bc | 3/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| 9836858f-3043-43ff-95a4-b24b569e13bc | 3/10/2023 | BCHA | 0.00000060 | Customer Withdrawal |
| fdf4f3ab-d77b-47ee-b91d-29d2fd21161e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdf4f3ab-d77b-47ee-b91d-29d2fd21161e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdf4f3ab-d77b-47ee-b91d-29d2fd21161e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 01af2d1b-2c7c-4c66-90f0-76555f08aafc | 3/10/2023 | BAT | 2.98293723 | Customer Withdrawal |
| 01af2d1b-2c7c-4c66-90f0-76555f08aafc | 3/10/2023 | BTC | 0.00019844 | Customer Withdrawal |
| 01af2d1b-2c7c-4c66-90f0-76555f08aafc | 3/10/2023 | SRN | 0.46625318 | Customer Withdrawal |
| 01af2d1b-2c7c-4c66-90f0-76555f08aafc | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 01af2d1b-2c7c-4c66-90f0-76555f08aafc | 3/10/2023 | BTC | 0.00020083 | Customer Withdrawal |
| d6a5f096-1325-44fb-9726-331786b25b06 | 3/10/2023 | NEO | 0.47079753 | Customer Withdrawal |
| d6a5f096-1325-44fb-9726-331786b25b06 | 3/10/2023 | BCH | 0.00000280 | Customer Withdrawal |
| d6a5f096-1325-44fb-9726-331786b25b06 | 4/10/2023 | BCHA | 0.00000280 | Customer Withdrawal |
| d6a5f096-1325-44fb-9726-331786b25b06 | 3/10/2023 | BTC | 0.00000280 | Customer Withdrawal |
| d6a5f096-1325-44fb-9726-331786b25b06 | 4/10/2023 | NEO | 0.32433395 | Customer Withdrawal |
| c5a255ef-d04a-4832-8c7b-5611fcff1f11 | 3/10/2023 | BTC | 0.00000495 | Customer Withdrawal |
| c8057176-e01f-4708-b6b5-b87303ffffec | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c8057176-e01f-4708-b6b5-b87303ffffec | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c8057176-e01f-4708-b6b5-b87303ffffec | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e6696a36-7340-4939-9c34-0156901691b | 2/9/2023 | CVC | 1.26776554 | Customer Withdrawal |
| e6696a36-7340-4939-9c34-0156901691b | 3/10/2023 | ETHW | 0.01073045 | Customer Withdrawal |
| e6696a36-7340-4939-9c34-0156901691b | 3/10/2023 | ETH | 0.00300244 | Customer Withdrawal |
| e6696a36-7340-4939-9c34-0156901691b | 3/10/2023 | CVC | 9.47927104 | Customer Withdrawal |
| e083fa6b-08aa-48c6-b06a-f1fa51d256ed | 3/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| e083fa6b-08aa-48c6-b06a-f1fa51d256ed | 3/10/2023 | DCR | 0.22510836 | Customer Withdrawal |
| 6117fc92-1730-4164-bc94-54ce1a03c38d | 3/10/2023 | BTC | 0.00030620 | Customer Withdrawal |
| 6117fc92-1730-4164-bc94-54ce1a03c38d | 3/10/2023 | BTC | 0.00001770 | Customer Withdrawal |
| 6117fc92-1730-4164-bc94-54ce1a03c38d | 3/10/2023 | BTC | 0.00030620 | Customer Withdrawal |
| 2a4e315a-de51-4045-b2c2-998ddb7c3dcb | 2/9/2023 | BCHA | 0.00030620 | Customer Withdrawal |
| 2a4e315a-de51-4045-b2c2-998ddb7c3dcb | 3/10/2023 | USDT | 0.41522408 | Customer Withdrawal |
| e1c56225f-7153-444f-a6ac-a1e16ae82c9f | 3/10/2023 | ZEC | 0.00107814 | Customer Withdrawal |
| e1c56225f-7153-444f-a6ac-a1e16ae82c9f | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e1c56225f-7153-444f-a6ac-a1e16ae82c9f | 3/10/2023 | DOGE | 19.15572120 | Customer Withdrawal |
| 5f8e1e40-654e-423d-826a-589775fe07ef | 3/10/2023 | NEO | 0.35369269 | Customer Withdrawal |
| eb5f8b91-0c6b-420b-8ca4-86d1d76df78a | 3/10/2023 | SNT | 84.00181350 | Customer Withdrawal |
| eb5f8b91-0c6b-420b-8ca4-86d1d76df78a | 3/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| eb5f8b91-0c6b-420b-8ca4-86d1d76df78a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72f31b8e-6668-45ab-8f36-90a8196b31a1 | 3/10/2023 | BTC | 0.00000039 | Customer Withdrawal |
| 03a14cfc-e6bb-429a-ac1d-dd85c34ecbbf | 3/10/2023 | ETHW | 0.00000042 | Customer Withdrawal |
| 03a14cfc-e6bb-429a-ac1d-dd85c34ecbbf | 3/10/2023 | BTC | 0.00010706 | Customer Withdrawal |
| 03a14cfc-e6bb-429a-ac1d-dd85c34ecbbf | 3/10/2023 | ETH | 0.00000042 | Customer Withdrawal |
| 03a14cfc-e6bb-429a-ac1d-dd85c34ecbbf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fa6559e-3bb5-4215-ace7-a1e5a149d6c3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fa6559e-3bb5-4215-ace7-a1e5a149d6c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fa6559e-3bb5-4215-ace7-a1e5a149d6c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4978efa6-4fd8-4dfb-b763-e0c50b81a3ea | 3/10/2023 | BCHA | 0.00000378 | Customer Withdrawal |
| 4978efa6-4fd8-4dfb-b763-e0c50b81a3ea | 3/10/2023 | GBYTE | 0.00382300 | Customer Withdrawal |
| 4978efa6-4fd8-4dfb-b763-e0c50b81a3ea | 3/10/2023 | ETH | 0.00921622 | Customer Withdrawal |
| 4978efa6-4fd8-4dfb-b763-e0c50b81a3ea | 3/10/2023 | GBYTE | 0.00011639 | Customer Withdrawal |
| 4978efa6-4fd8-4dfb-b763-e0c50b81a3ea | 3/10/2023 | BCH | 0.00000378 | Customer Withdrawal |
| 4978efa6-4fd8-4dfb-b763-e0c50b81a3ea | 3/10/2023 | XEM | 0.99780000 | Customer Withdrawal |
| 84400faf-4aa6-4e61-8d4c-65c324a92814 | 2/10/2023 | BAT | 0.00022083 | Customer Withdrawal |
| 84400faf-4aa6-4e61-8d4c-65c324a92814 | 3/10/2023 | BAT | 0.00040000 | Customer Withdrawal |
| c278ae7c-ba2a-4769-b14b-f8cab7a3e925 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| c278ae7c-ba2a-4769-b14b-f8cab7a3e925 | 3/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| c278ae7c-ba2a-4769-b14b-f8cab7a3e925 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 2e1f7e7-ecb5-4a67-8525-65bf6cd1c93e | 2/10/2023 | WAVES | 0.00100000 | Customer Withdrawal |

## Bottom-left quadrant

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e1f7e7-ecb5-4a67-8525-65bf6cd1c93e | 2/10/2023 | ETH | 0.00125091 | Customer Withdrawal |
| 2e1f7e7-ecb5-4a67-8525-65bf6cd1c93e | 2/10/2023 | ETHW | 0.00500000 | Customer Withdrawal |
| 89b3ed04-1bea-4f6d-9b63-b7326a1a5c0c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89b3ed04-1bea-4f6d-9b63-b7326a1a5c0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89b3ed04-1bea-4f6d-9b63-b7326a1a5c0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0981ca2a-3910-4399-912c-32fec81e8ead | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0981ca2a-3910-4399-912c-32fec81e8ead | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0981ca2a-3910-4399-912c-32fec81e8ead | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5ad9132-005a-4115-808d-0a5e0e9295d3 | 3/10/2023 | NEO | 0.04418533 | Customer Withdrawal |
| b5ad9132-005a-4115-808d-0a5e0e9295d3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 98f5e495-10a1-4d42-b077-d26655fb153c4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98f5e495-10a1-4d42-b077-d26655fb153c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98f5e495-10a1-4d42-b077-d26655fb153c4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a38d35fa-e65b-463a-a58b-1e47fdbf2b15 | 3/10/2023 | BTC | 0.00004086 | Customer Withdrawal |
| a38d35fa-e65b-463a-a58b-1e47fdbf2b15 | 3/10/2023 | POWR | 26.96122905 | Customer Withdrawal |
| 1a0c53dd-3dba-4bc5-9c9c-e99bf6ae3300 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1a0c53dd-3dba-4bc5-9c9c-e99bf6ae3300 | 2/10/2023 | ETHW | 0.00000281 | Customer Withdrawal |
| 1a0c53dd-3dba-4bc5-9c9c-e99bf6ae3300 | 2/9/2023 | BTC | 0.01735012 | Customer Withdrawal |
| 1a0c53dd-3dba-4bc5-9c9c-e99bf6ae3300 | 2/10/2023 | ETHW | 0.00000289 | Customer Withdrawal |
| 1a0c53dd-3dba-4bc5-9c9c-e99bf6ae3300 | 2/10/2023 | ETC | 0.07405390 | Customer Withdrawal |
| 1a0c53dd-3dba-4bc5-9c9c-e99bf6ae3300 | 3/10/2023 | OMG | 0.00004752 | Customer Withdrawal |
| 1a0c53dd-3dba-4bc5-9c9c-e99bf6ae3300 | 4/10/2023 | BTS | 66.03624212 | Customer Withdrawal |
| 1a0c53dd-3dba-4bc5-9c9c-e99bf6ae3300 | 3/10/2023 | PAY | 207.84603280 | Customer Withdrawal |
| 9c8eb95-4733-4f15-b11a-75bc1d0c97fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cf0eb95-4733-4f15-b11a-75bc1d0c97fa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a38d358a-e65b-453b-a58b-1e47fdb2f2bd5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a0c53dd-3dba-4bc5-9c9c-e99bf6ae3300 | 3/10/2023 | SNT | 156.77225130 | Customer Withdrawal |
| 90f2d961-92af-4036-920d-bc1641934768 | 3/10/2023 | BCHA | 0.00000373 | Customer Withdrawal |
| 90f2d961-92af-4036-920d-bc1641934768 | 3/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| ed61d4f4f-b7f6-4af5-b7f1-862748776d46 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed61d4f4f-b7f6-4af5-b7f1-862748776d46 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed61d4f4f-b7f6-4af5-b7f1-862748776d46 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71c785ea-01ea-49a4-85ba-2b0912b9b380 | 3/10/2023 | BCHA | 0.01011616 | Customer Withdrawal |
| 71c785ea-01ea-49a4-85ba-2b0912b9b380 | 3/10/2023 | CURE | 23.16034483 | Customer Withdrawal |
| 71c785ea-01ea-49a4-85ba-2b0912b9b380 | 3/10/2023 | NEO | 0.32752537 | Customer Withdrawal |
| fae1cb22-0029-469d-ab2d-3b03799c2ce4 | 2/10/2023 | BTC | 0.03329888 | Customer Withdrawal |
| fae1cb22-0029-469d-ab2d-3b03799c2ce4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fae1cb22-0029-469d-ab2d-3b03799c2ce4 | 4/10/2023 | ETC | 0.00272518 | Customer Withdrawal |
| 46146de2-f926-4db7-8007-a13e02f7a51e | 3/10/2023 | BTC | 0.00031009 | Customer Withdrawal |
| 90f2d961-92af-4036-920d-bc1641934768 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46146de2-f926-4db7-8007-a13e02f7a51e | 3/10/2023 | NEO | 0.21017717 | Customer Withdrawal |
| 46146de2-f926-4db7-8007-a13e02f7a51e | 3/10/2023 | BTC | 0.00001200 | Customer Withdrawal |
| 2fc22ab5-eb53-4801-ac2d-8c489b56f3b8 | 3/10/2023 | BTC | 0.00000270 | Customer Withdrawal |
| 2fc22ab5-eb53-4801-ac2d-8c489b56f3b8 | 3/10/2023 | POWR | 0.00002023 | Customer Withdrawal |
| 7bab9521-45d5-499a-8413-340c2ba0ad13 | 2/9/2023 | ETH | 0.00008033 | Customer Withdrawal |
| 7bab9521-45d5-499a-8413-340c2ba0ad13 | 3/10/2023 | ETH | 0.00231107 | Customer Withdrawal |
| cc2f6e02-2c11-40cf-8cbf-ac9cc60e7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc2f6e02-2c11-40cf-8cbf-ac9cc60e7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc2f6e02-2c11-40cf-8cbf-ac9cc60e7a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f660a78e-ce46-4c06-9a34-c0e8b8ab87fd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f660a78e-ce46-4c06-9a34-c0e8b8ab87fd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f660a78e-ce46-4c06-9a34-c0e8b8ab87fd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ae5d142e-f0cc-4242-a6ca0-999223086679 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ae5d142e-f0cc-4242-a6ca0-999223086679 | 3/10/2023 | XRP | 2.67837252 | Customer Withdrawal |
| ae5d142e-f0cc-4242-a6ca0-999223086679 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4fc727a3-10ad-4a01-a11f-f6cad4eae0a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4fc727a3-10ad-4a01-a11f-f6cad4eae0a | 3/10/2023 | XRP | 9.52455658 | Customer Withdrawal |
| 4fc727a3-10ad-4a01-a11f-f6cad4eae0a | 4/10/2023 | XRP | 14.04119329 | Customer Withdrawal |
| f5ff94a6-2561-49f0-8799-fe2a435447fa | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f5ff94a6-2561-49f0-8799-fe2a435447fa | 3/10/2023 | DOGE | 6.38935461 | Customer Withdrawal |
| f5ff94a6-2561-49f0-8799-fe2a435447fa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f5ff94a6-2561-49f0-8799-fe2a435447fa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3255d2ef-abd2-49e7-9acb-c28fc28c7fe | 2/10/2023 | BTS | 160.96285990 | Customer Withdrawal |
| 1b11e0d5-329c-42a5-9bff-05c5a5e8ea4c | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1b11e0d5-329c-42a5-9bff-05c5a5e8ea4c | 3/10/2023 | ETH | 0.00320688 | Customer Withdrawal |
| 1b11e0d5-329c-42a5-9bff-05c5a5e8ea4c | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bc5580ca-ad30-465f-bbe0-30f37740485f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc5580ca-ad30-465f-bbe0-30f37740485f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc5580ca-ad30-465f-bbe0-30f37740485f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d47f088-81449-4c9e-8cbf-2839faf57b89 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1d47f088-81449-4c9e-8cbf-2839faf57b89 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 825be7d0-e66c-4c86-8cdf-283f9af57b89 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 825be7d0-e66c-4c86-8cdf-283f9af57b89 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 825be7d0-e66c-4c86-8cdf-283f9af57b89 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8920cd81-8785-4fb9-a976-1e0fa15f54 | 3/10/2023 | BTC | 0.00030620 | Customer Withdrawal |
| 34e33bf4-b0b0-4fb1-b605-60d19adba | 2/10/2023 | XMR | 0.03045356 | Customer Withdrawal |
| 34e33bf4-b0b0-4fb1-b605-60d19adba | 3/10/2023 | XMR | 0.03292922 | Customer Withdrawal |
| 34e33bf4-b0b0-4fb1-b605-60d19adba | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 99109c8-ecf7-4640-90b6-9c21445ef5fc | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 99109c8-ecf7-4640-90b6-9c21445ef5fc | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 99109c8-ecf7-4640-90b6-9c21445ef5fc | 3/10/2023 | BTC | 0.80020000 | Customer Withdrawal |
| 99109c8-ecf7-4640-90b6-9c21445ef5fc | 3/10/2023 | THC | 422.19222008 | Customer Withdrawal |
| 99109c8-ecf7-4640-90b6-9c21445ef5fc | 4/10/2023 | THC | 98.11000000 | Customer Withdrawal |
| 99109c8-ecf7-4640-90b6-9c21445ef5fc | 3/10/2023 | THC | 536.58900000 | Customer Withdrawal |
| 9e60de88-111f-4a40-96f6-dde09 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9e60de88-111f-4a40-96f6-dde09 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9e60de88-111f-4a40-96f6-dde09 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2e2f3a20-49d9-4c56-9b47-0e8f6e5 | 3/10/2023 | DOGE | 6.21545556 | Customer Withdrawal |
| 97520404-059a-40c0-bb0c-9ad6c1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97520404-059a-40c0-bb0c-9ad6c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97520404-059a-40c0-bb0c-9ad6c1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1c78341-21c6-4c45-a2a5-c8390b338 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1c78341-21c6-4c45-a2a5-c8390b338 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1c78341-21c6-4c45-a2a5-c8390b338 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bf9c3f9-80c7-4cc5-8ba5-e4fe5a4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35783ece-7420-4a18-b8c8-ce3b0 | 3/10/2023 | ETH | 0.00320688 | Customer Withdrawal |
| 35783ece-7420-4a18-b8c8-ce3b0 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 35783ece-7420-4a18-b8c8-ce3b0 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 19d416e7-7879-4441-8616-3b6b69ae167c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19d416e7-7879-4441-8616-3b6b69ae167c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19d416e7-7879-4441-8616-3b6b69ae167c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5fc9ef1-98c1-413a-bef8-5419e9314d7d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b5fc9ef1-98c1-413a-bef8-5419e9314d7d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b5fc9ef1-98c1-413a-bef8-5419e9314d7d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1589b7bf-5dca-4116-98b4-6cde54dd478d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1589b7bf-5dca-4116-98b4-6cde54dd478d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1589b7bf-5dca-4116-98b4-6cde54dd478d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fcb66a2-588d-4723-b955-2ed7ddd6a54a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fcb66a2-588d-4723-b955-2ed7ddd6a54a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fcb66a2-588d-4723-b955-2ed7ddd6a54a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18c52552-cbf3-4123-b4b8-7f1594cd53e0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 18c52552-cbf3-4123-b4b8-7f1594cd53e0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 18c52552-cbf3-4123-b4b8-7f1594cd53e0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a7deaeda-a13c-4c01-b11f-e4c0a3471c8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7deaeda-a13c-4c01-b11f-e4c0a3471c8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7deaeda-a13c-4c01-b11f-e4c0a3471c8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e2dc657-77d1-42b1-aefc-7f8cdf96057f | 2/10/2023 | ADA | 3.10859661 | Customer Withdrawal |
| 8b7da420-ada7-4e27-96db-9b3a3002e92c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b7da420-ada7-4e27-96db-9b3a3002e92c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b7da420-ada7-4e27-96db-9b3a3002e92c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0d7877b-d755-4ef6-a9c1-f7295d5c4d40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0d7877b-d755-4ef6-a9c1-f7295d5c4d40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0d7877b-d755-4ef6-a9c1-f7295d5c4d40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55360768-723c-415f-a97d-7bfc12fbf7e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55360768-723c-415f-a97d-7bfc12fbf7e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55360768-723c-415f-a97d-7bfc12fbf7e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62fac407-56aa-4efe-8a4f-c363c85265c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62fac407-56aa-4efe-8a4f-c363c85265c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62fac407-56aa-4efe-8a4f-c363c85265c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b01b3c88-9b5e-47a1-9118-87b8c711182b | 2/10/2023 | ZRX | 20.37892072 | Customer Withdrawal |
| b01b3c88-9b5e-47a1-9118-87b8c711182b | 3/10/2023 | ZRX | 23.24926918 | Customer Withdrawal |
| b01b3c88-9b5e-47a1-9118-87b8c711182b | 4/10/2023 | ZRX | 18.27210844 | Customer Withdrawal |
| 81da439c-dea3-4ddc-87f6-654e26e70f8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81da439c-dea3-4ddc-87f6-654e26e70f8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81da439c-dea3-4ddc-87f6-654e26e70f8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c887ce1-248b-4f93-b730-cab2758a9eb1 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9c887ce1-248b-4f93-b730-cab2758a9eb1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9c887ce1-248b-4f93-b730-cab2758a9eb1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d36441e2-1b70-4d8a-b8bd-dc45da26c9d5 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d36441e2-1b70-4d8a-b8bd-dc45da26c9d5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d36441e2-1b70-4d8a-b8bd-dc45da26c9d5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 90e4cb45-5498-4747-9ef2-05ee2416134d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 90e4cb45-5498-4747-9ef2-05ee2416134d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 90e4cb45-5498-4747-9ef2-05ee2416134d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f054a5a6-6bca-473d-ad9c-6f3f76e096f7 | 2/10/2023 | ETC | 0.18259932 | Customer Withdrawal |
| 70a4b03e-daf2-4699-b73c-3a041ef0ed16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70a4b03e-daf2-4699-b73c-3a041ef0ed16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70a4b03e-daf2-4699-b73c-3a041ef0ed16 | 4/10/2023 | BTC | 0.00011708 | Customer Withdrawal |
| b55be8bd-dd1b-4f6b-8bd8-57429ced57f5 | 2/10/2023 | PTC | 363.32016740 | Customer Withdrawal |
| c3cc2478-b8ef-49c4-8e87-df6618ce5588 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c3cc2478-b8ef-49c4-8e87-df6618ce5588 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c3cc2478-b8ef-49c4-8e87-df6618ce5588 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d93e926d-7902-40d1-8263-ec1e3c9be177 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d93e926d-7902-40d1-8263-ec1e3c9be177 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b5b2f5b2-f3b7-4ee2-b335-c3f1a6089a76 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b5b2f5b2-f3b7-4ee2-b335-c3f1a6089a76 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b5b2f5b2-f3b7-4ee2-b335-c3f1a6089a76 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 65bc2674-9646-43b0-abc4-e6f220a821ee | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 65bc2674-9646-43b0-abc4-e6f220a821ee | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 65bc2674-9646-43b0-abc4-e6f220a821ee | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| c6e00520-fe43-445a-874b-72ebc1021f25 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| c6e00520-fe43-445a-874b-72ebc1021f25 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| c6e00520-fe43-445a-874b-72ebc1021f25 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 8339c5d4-83d4-46bc-8d1b-5b345d9b2f27 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8339c5d4-83d4-46bc-8d1b-5b345d9b2f27 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8339c5d4-83d4-46bc-8d1b-5b345d9b2f27 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 01691629-1e03-47f0-97e2-51b91c102410 | 3/10/2023 | ETH | 0.00049890 | Customer Withdrawal |
| 01691629-1e03-47f0-97e2-51b91c102410 | 2/9/2023 | ETH | 0.00196965 | Customer Withdrawal |
| 01691629-1e03-47f0-97e2-51b91c102410 | 2/9/2023 | BTC | 0.00008057 | Customer Withdrawal |
| 01691629-1e03-47f0-97e2-51b91c102410 | 3/10/2023 | ADA | 0.67833201 | Customer Withdrawal |
| 01691629-1e03-47f0-97e2-51b91c102410 | 3/10/2023 | ETHW | 0.00246855 | Customer Withdrawal |
| b6427892-c6f2-49f1-b138-3bb97dbca031 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6427892-c6f2-49f1-b138-3bb97dbca031 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6427892-c6f2-49f1-b138-3bb97dbca031 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1b62349-e1d2-49eb-95bd-10824efae3ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1b62349-e1d2-49eb-95bd-10824efae3ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1b62349-e1d2-49eb-95bd-10824efae3ed | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d5597e2-5245-4d55-bbe2-d6bc4e46dcb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d5597e2-5245-4d55-bbe2-d6bc4e46dcb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d5597e2-5245-4d55-bbe2-d6bc4e46dcb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c76f0e5-4b96-4232-b5bd-0d211a3c44ab | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 0c76f0e5-4b96-4232-b5bd-0d211a3c44ab | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 0c76f0e5-4b96-4232-b5bd-0d211a3c44ab | 4/10/2023 | EXP | 46.88478146 | Customer Withdrawal |
| 0c76f0e5-4b96-4232-b5bd-0d211a3c44ab | 4/10/2023 | TKS | 4.27679420 | Customer Withdrawal |
| 0c76f0e5-4b96-4232-b5bd-0d211a3c44ab | 4/10/2023 | LBC | 311.51811480 | Customer Withdrawal |
| 93cc92a3-ac53-4d77-b9ad-b601d7fa6fff | 3/10/2023 | LTC | 0.05767636 | Customer Withdrawal |
| 93cc92a3-ac53-4d77-b9ad-b601d7fa6fff | 3/10/2023 | BCH | 0.00000033 | Customer Withdrawal |
| 93cc92a3-ac53-4d77-b9ad-b601d7fa6fff | 3/10/2023 | SC | 65.81648962 | Customer Withdrawal |
| 93cc92a3-ac53-4d77-b9ad-b601d7fa6fff | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 93cc92a3-ac53-4d77-b9ad-b601d7fa6fff | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a57f03cd-e026-49c4-9e09-122d58f05498 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a57f03cd-e026-49c4-9e09-122d58f05498 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a57f03cd-e026-49c4-9e09-122d58f05498 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce40717f-0b8b-4384-8e7d-fe058409b851 | 3/10/2023 | USDT | 0.02397989 | Customer Withdrawal |
| 6172a32d-4949-4fc9-bf1b-e0739ade3889 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 6172a32d-4949-4fc9-bf1b-e0739ade3889 | 3/10/2023 | XVG | 526.83631060 | Customer Withdrawal |
| d842146d-5a64-4497-a8a4-51632facad3d | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| d842146d-5a64-4497-a8a4-51632facad3d | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| d842146d-5a64-4497-a8a4-51632facad3d | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| b25e0ad9-07a2-4e84-accd-110212962087 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b25e0ad9-07a2-4e84-accd-110212962087 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b25e0ad9-07a2-4e84-accd-110212962087 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f47990e-5020-401a-9123-36d01fbcb3be | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3f47990e-5020-401a-9123-36d01fbcb3be | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3f47990e-5020-401a-9123-36d01fbcb3be | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 03ef5f26-bde9-40e2-b63d-78aa7de02f97 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 03ef5f26-bde9-40e2-b63d-78aa7de02f97 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 03ef5f26-bde9-40e2-b63d-78aa7de02f97 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 8d69d82f-0639-44f6-92f2-59dfa56e02d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d69d82f-0639-44f6-92f2-59dfa56e02d3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d69d82f-0639-44f6-92f2-59dfa56e02d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e949abd7-8c4a-474a-bed4-a961db5f9a17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e949abd7-8c4a-474a-bed4-a961db5f9a17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e949abd7-8c4a-474a-bed4-a961db5f9a17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c0d04a7-dd86-4f2a-ab43-0f2981e12d61 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1c0d04a7-dd86-4f2a-ab43-0f2981e12d61 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1c0d04a7-dd86-4f2a-ab43-0f2981e12d61 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c725c196-228a-4223-a936-aa152a59c70d | 2/9/2023 | ETC | 0.03634115 | Customer Withdrawal |
| 1a9c0892-9f08-4c5b-bf8b-e29942cd97b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a9c0892-9f08-4c5b-bf8b-e29942cd97b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1a9c0892-9f08-4c5b-bf8b-e29942cd97b2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2db3ac0a-bf6c-4e61-a592-0e9775baade0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2db3ac0a-bf6c-4e61-a592-0e9775baade0 | 4/10/2023 | NEO | 0.07675469 | Customer Withdrawal |
| 2db3ac0a-bf6c-4e61-a592-0e9775baade0 | 4/10/2023 | ETH | 0.00226165 | Customer Withdrawal |
| 2db3ac0a-bf6c-4e61-a592-0e9775baade0 | 2/9/2023 | ETH | 0.00178821 | Customer Withdrawal |
| 2db3ac0a-bf6c-4e61-a592-0e9775baade0 | 2/10/2023 | USDT | 2.11653607 | Customer Withdrawal |
| 3cf588c8-5ea6-435c-816b-8e277a4d5883 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cf588c8-5ea6-435c-816b-8e277a4d5883 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cf588c8-5ea6-435c-816b-8e277a4d5883 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11626f21-1b37-4908-9833-251d6a055bcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11626f21-1b37-4908-9833-251d6a055bcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11626f21-1b37-4908-9833-251d6a055bcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 823d7515-2f79-4d31-bddb-3171497a8db1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 823d7515-2f79-4d31-bddb-3171497a8db1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 823d7515-2f79-4d31-bddb-3171497a8db1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd0e1cbd-51cf-4df5-bcd8-f99ed16b42d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd0e1cbd-51cf-4df5-bcd8-f99ed16b42d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd0e1cbd-51cf-4df5-bcd8-f99ed16b42d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a88d894-fcd9-4cd9-b75b-6ef77564406e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a88d894-fcd9-4cd9-b75b-6ef77564406e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a88d894-fcd9-4cd9-b75b-6ef77564406e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cd2586e-3203-41d7-aebf-a685527d0d29 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 9cd2586e-3203-41d7-aebf-a685527d0d29 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 9cd2586e-3203-41d7-aebf-a685527d0d29 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| b69384fb-51d6-4546-8a3c-fbf8ec326516 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b69384fb-51d6-4546-8a3c-fbf8ec326516 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b69384fb-51d6-4546-8a3c-fbf8ec326516 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88360941-4170-4952-963e-20e9b2a7ecf4 | 3/10/2023 | BCH | 0.00220908 | Customer Withdrawal |
| 88360941-4170-4952-963e-20e9b2a7ecf4 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 88360941-4170-4952-963e-20e9b2a7ecf4 | 3/10/2023 | MCO | 0.01709865 | Customer Withdrawal |
| 88360941-4170-4952-963e-20e9b2a7ecf4 | 3/10/2023 | USDT | 4.31572031 | Customer Withdrawal |
| 88360941-4170-4952-963e-20e9b2a7ecf4 | 3/10/2023 | BCHA | 0.00220908 | Customer Withdrawal |
| 88360941-4170-4952-963e-20e9b2a7ecf4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 824ccc78-b0ec-4ef1-82e2-8be244c4a53e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 824ccc78-b0ec-4ef1-82e2-8be244c4a53e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 824ccc78-b0ec-4ef1-82e2-8be244c4a53e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3d47b0e-b29f-41c9-a3fb-dbeee8d0fef2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3d47b0e-b29f-41c9-a3fb-dbeee8d0fef2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3d47b0e-b29f-41c9-a3fb-dbeee8d0fef2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13ee5152-9419-4227-a8f1-adb83dd7f076 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 13ee5152-9419-4227-a8f1-adb83dd7f076 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 13ee5152-9419-4227-a8f1-adb83dd7f076 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2e884f53-535a-4e95-84bf-1761f73e5501 | 3/10/2023 | USDT | 0.01411118 | Customer Withdrawal |
| 2e884f53-535a-4e95-84bf-1761f73e5501 | 3/10/2023 | MORE | 0.19286241 | Customer Withdrawal |
| 85fdb4ce-aadd-4101-907b-7faa27ba3722 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85fdb4ce-aadd-4101-907b-7faa27ba3722 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85fdb4ce-aadd-4101-907b-7faa27ba3722 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b869d415-6bed-4214-8fc3-5c73edcf3b0e | 3/10/2023 | BTC | 0.00019468 | Customer Withdrawal |
| b869d415-6bed-4214-8fc3-5c73edcf3b0e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b869d415-6bed-4214-8fc3-5c73edcf3b0e | 3/10/2023 | XRP | 2.05877561 | Customer Withdrawal |
| f633c050-0b86-48ad-9878-2e93627fc8da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f633c050-0b86-48ad-9878-2e93627fc8da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f633c050-0b86-48ad-9878-2e93627fc8da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3517b3d-27f2-4bcf-976f-54703e23b8db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3517b3d-27f2-4bcf-976f-54703e23b8db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3517b3d-27f2-4bcf-976f-54703e23b8db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e02ab9ba-dd44-4de5-bedb-114d700bd7b9 | 2/10/2023 | BTC | 0.00001625 | Customer Withdrawal |
| e02ab9ba-dd44-4de5-bedb-114d700bd7b9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e02ab9ba-dd44-4de5-bedb-114d700bd7b9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e02ab9ba-dd44-4de5-bedb-114d700bd7b9 | 2/10/2023 | DOGE | 53.39264557 | Customer Withdrawal |
| bb6dd4d5-f939-4719-a53e-5ba7b18e2d03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb6dd4d5-f939-4719-a53e-5ba7b18e2d03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb6dd4d5-f939-4719-a53e-5ba7b18e2d03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f1ef6fc-5f90-4f43-b19e-63a1bb3cb244 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2f1ef6fc-5f90-4f43-b19e-63a1bb3cb244 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2f1ef6fc-5f90-4f43-b19e-63a1bb3cb244 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 844b6db6-506f-4637-be69-89e2bf6cffd0 | 2/10/2023 | RLC | 0.10373332 | Customer Withdrawal |
| 844b6db6-506f-4637-be69-89e2bf6cffd0 | 2/10/2023 | BCHA | 0.00000016 | Customer Withdrawal |
| 6f019eaa-f922-4ef1-ab47-bbd24573f05c | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 6f019eaa-f922-4ef1-ab47-bbd24573f05c | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 6f019eaa-f922-4ef1-ab47-bbd24573f05c | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 16d7296e-83c3-4e87-b10c-7a049fe1f5bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16d7296e-83c3-4e87-b10c-7a049fe1f5bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8b7bc0a-4d77-4547-8f93-23c56c22541a | 2/10/2023 | UP | 23.00000000 | Customer Withdrawal |
| a8b7bc0a-4d77-4547-8f93-23c56c22541a | 2/10/2023 | TRX | 8.48227154 | Customer Withdrawal |
| a8b7bc0a-4d77-4547-8f93-23c56c22541a | 2/10/2023 | ADT | 118.00000000 | Customer Withdrawal |
| 7e0a7df8-7359-4628-9fb3-2ec8dbd8b1bc | 2/10/2023 | BTC | 0.00020242 | Customer Withdrawal |
| 7e0a7df8-7359-4628-9fb3-2ec8dbd8b1bc | 2/10/2023 | ETH | 0.00006063 | Customer Withdrawal |
| 7e0a7df8-7359-4628-9fb3-2ec8dbd8b1bc | 3/10/2023 | BCHA | 0.00994412 | Customer Withdrawal |
| 7e0a7df8-7359-4628-9fb3-2ec8dbd8b1bc | 3/10/2023 | ETHW | 0.00006063 | Customer Withdrawal |
| 7e0a7df8-7359-4628-9fb3-2ec8dbd8b1bc | 3/10/2023 | BCH | 0.00746720 | Customer Withdrawal |
| 7e0a7df8-7359-4628-9fb3-2ec8dbd8b1bc | 2/9/2023 | BCH | 0.00247692 | Customer Withdrawal |
| cc389394-8fd2-4656-bcb6-c18a88f1b5e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc389394-8fd2-4656-bcb6-c18a88f1b5e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc389394-8fd2-4656-bcb6-c18a88f1b5e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebe10aae-756d-4ebb-9327-08fc1cb3b98a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebe10aae-756d-4ebb-9327-08fc1cb3b98a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebe10aae-756d-4ebb-9327-08fc1cb3b98a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab489958-537d-41ba-b1ef-5fbf77d0352c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab489958-537d-41ba-b1ef-5fbf77d0352c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab489958-537d-41ba-b1ef-5fbf77d0352c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bac3f619-3463-49ce-bd5a-d04a5e093318 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bac3f619-3463-49ce-bd5a-d04a5e093318 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bac3f619-3463-49ce-bd5a-d04a5e093318 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfb2b4a7-0636-4725-9755-38aa5ae4259f | 4/10/2023 | XRP | 7.29453276 | Customer Withdrawal |
| dfb2b4a7-0636-4725-9755-38aa5ae4259f | 4/10/2023 | WAVES | 0.37037037 | Customer Withdrawal |
| dfb2b4a7-0636-4725-9755-38aa5ae4259f | 3/10/2023 | XRP | 8.33046724 | Customer Withdrawal |
| dfb2b4a7-0636-4725-9755-38aa5ae4259f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfb2b4a7-0636-4725-9755-38aa5ae4259f | 3/10/2023 | BTC | 0.00008376 | Customer Withdrawal |
| dfb2b4a7-0636-4725-9755-38aa5ae4259f | 4/10/2023 | ZEC | 0.01400379 | Customer Withdrawal |
| 306bf243-082c-41ab-9cbb-e486cb6114e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 306bf243-082c-41ab-9cbb-e486cb6114e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 306bf243-082c-41ab-9cbb-e486cb6114e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 870c2e28-ed88-4f72-92e5-485eda1ee5cf | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 870c2e28-ed88-4f72-92e5-485eda1ee5cf | 3/10/2023 | HBD | 3.93987405 | Customer Withdrawal |
| 870c2e28-ed88-4f72-92e5-485eda1ee5cf | 3/10/2023 | STRAX | 2.68080110 | Customer Withdrawal |
| 870c2e28-ed88-4f72-92e5-485eda1ee5cf | 4/10/2023 | HBD | 5.22843132 | Customer Withdrawal |
| 6394ed09-b769-41e6-a43a-c18cc1cd1d1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6394ed09-b769-41e6-a43a-c18cc1cd1d1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6394ed09-b769-41e6-a43a-c18cc1cd1d1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8574e1a-8060-4469-8317-801710630b5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8574e1a-8060-4469-8317-801710630b5c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8574e1a-8060-4469-8317-801710630b5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f223402-51dd-49b3-a085-f4b2a9280aee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f223402-51dd-49b3-a085-f4b2a9280aee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f223402-51dd-49b3-a085-f4b2a9280aee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdc076d6-ddd2-4df2-986f-d5e59c361b97 | 3/10/2023 | BTC | 0.00000123 | Customer Withdrawal |
| fb24eafa-40de-43db-8ed1-2d4282572014 | 2/10/2023 | ADA | 11.08187423 | Customer Withdrawal |
| fb24eafa-40de-43db-8ed1-2d4282572014 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| fb24eafa-40de-43db-8ed1-2d4282572014 | 2/10/2023 | WAVES | 0.30353614 | Customer Withdrawal |
| fb24eafa-40de-43db-8ed1-2d4282572014 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 92c3237d-e31f-4ef6-a1e7-c04c0f6c313e | 3/10/2023 | USDT | 0.00461000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 622e7168-fdea-439d-9218-bd234de2bd8e | 2/10/2023 | QTUM | 1.50309849 | Customer Withdrawal |
| 622e7168-fdea-439d-9218-bd234de2bd8e | 2/9/2023 | ETHW | 0.00000163 | Customer Withdrawal |
| 3183c90d-bc58-4fa8-9ec0-4640e5cf2452 | 2/10/2023 | BTC | 0.00850265 | Customer Withdrawal |
| 3183c90d-bc58-4fa8-9ec0-4640e5cf2452 | 2/10/2023 | ETH | 0.00089694 | Customer Withdrawal |
| 3c529a4b-c808-45c7-ad50-1f767cc84ca1 | 3/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| 3c529a4b-c808-45c7-ad50-1f767cc84ca1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c529a4b-c808-45c7-ad50-1f767cc84ca1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ee487b2-9211-4cb6-95e3-1d261b0bd2aa | 4/10/2023 | NEO | 0.38078914 | Customer Withdrawal |
| 5ee487b2-9211-4cb6-95e3-1d261b0bd2aa | 4/10/2023 | DCR | 0.03704493 | Customer Withdrawal |
| 5ee487b2-9211-4cb6-95e3-1d261b0bd2aa | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5ee487b2-9211-4cb6-95e3-1d261b0bd2aa | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 45b040f7-9728-486a-a56b-9e27ee9c0a35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45b040f7-9728-486a-a56b-9e27ee9c0a35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45b040f7-9728-486a-a56b-9e27ee9c0a35 | 4/10/2023 | BTC | 0.00014923 | Customer Withdrawal |
| 6682b4dd-3b8c-4355-aba7-3912904c876 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6682b4dd-3b8c-4355-aba7-3912904c876 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6682b4dd-3b8c-4355-aba7-3912904c876 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f93b4a3-a91b-4fa6-bc62-7a455c562bc8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f93b4a3-a91b-4fa6-bc62-7a455c562bc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f93b4a3-a91b-4fa6-bc62-7a455c562bc8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 435af5eb-ee7d-4cd7-91ba-c1e827f82384 | 3/10/2023 | LTC | 0.0407427 | Customer Withdrawal |
| 435af5eb-ee7d-4cd7-91ba-c1e827f82384 | 3/10/2023 | WAVES | 2.19012956 | Customer Withdrawal |
| 435af5eb-ee7d-4cd7-91ba-c1e827f82384 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 435af5eb-ee7d-4cd7-91ba-c1e827f82384 | 4/10/2023 | WAVES | 2.28226146 | Customer Withdrawal |
| 435af5eb-ee7d-4cd7-91ba-c1e827f82384 | 2/10/2023 | IOP | 0.85517893 | Customer Withdrawal |
| d3939f7a-9c67-402a-a623-3a5b41f99c9b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d3939f7a-9c67-402a-a623-3a5b41f99c9b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d3939f7a-9c67-402a-a623-3a5b41f99c9b | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| fbd3fcbd-76c3-4efa-9352-3d1e1752274d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbd3fcbd-76c3-4efa-9352-3d1e1752274d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbd3fcbd-76c3-4efa-9352-3d1e1752274d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1e05ce3-9de2-409a-90de-99447ec41837 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1e05ce3-9de2-409a-90de-99447ec41837 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1e05ce3-9de2-409a-90de-99447ec41837 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1104cb3e-7522-462b-ab33-dd11e4d7abdd | 3/10/2023 | BTC | 0.00007122 | Customer Withdrawal |
| 1104cb3e-7522-462b-ab33-dd11e4d7abdd | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1104cb3e-7522-462b-ab33-dd11e4d7abdd | 3/10/2023 | USDT | 3.45616324 | Customer Withdrawal |
| 1104cb3e-7522-462b-ab33-dd11e4d7abdd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57e73814-9929-41a2-92a7-8aa0b132a0d8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 57e73814-9929-41a2-92a7-8aa0b132a0d8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 57e73814-9929-41a2-92a7-8aa0b132a0d8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 106ea604-7ec3-450e-883d-3475056116f05 | 3/10/2023 | BAY | 2,777.7777800 | Customer Withdrawal |
| 106ea604-7ec3-450e-883d-3475056116f05 | 4/10/2023 | BAY | 2,777.7777800 | Customer Withdrawal |
| 106ea604-7ec3-450e-883d-3475056116f05 | 2/10/2023 | BAY | 2,777.7777800 | Customer Withdrawal |
| 809e8707-8658-47db-80c4-b6e1bb821ca2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 809e8707-8658-47db-80c4-b6e1bb821ca2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 809e8707-8658-47db-80c4-b6e1bb821ca2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74f40a7b-95ed-4f50-8bd3-67d3f8299f18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74f40a7b-95ed-4f50-8bd3-67d3f8299f18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74f40a7b-95ed-4f50-8bd3-67d3f8299f18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2aebc8b4-d3a1-46b2-a762-6587b890afe1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2aebc8b4-d3a1-46b2-a762-6587b890afe1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aebc8b4-d3a1-46b2-a762-6587b890afe1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbaeb947-6f96-4598-b4ac-b04e74ea3695 | 3/10/2023 | ETH | 0.0326888 | Customer Withdrawal |
| cbaeb947-6f96-4598-b4ac-b04e74ea3695 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cbaeb947-6f96-4598-b4ac-b04e74ea3695 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c8848182a0-4129-bcad-93107a7b7883 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c8848182a0-4129-bcad-93107a7b7883 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c8848182a0-4129-bcad-93107a7b7883 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1c14e08-a647-4cec-a06c-9e8cf9dfcc28 | 2/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| b1c14e08-a647-4cec-a06c-9e8cf9dfcc28 | 2/10/2023 | BSD | 1.84193982 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b1c14e08-a647-4cec-a06c-9e8cf9dfcc28 | 3/10/2023 | SC | 0.00398211 | Customer Withdrawal |
| 29582820-efb2-4788-87bd-d8e31d99ca85 | 3/10/2023 | BCHA | 0.00000015 | Customer Withdrawal |
| 29582820-efb2-4788-87bd-d8e31d99ca85 | 3/10/2023 | BCH | 0.00000015 | Customer Withdrawal |
| 29582820-efb2-4788-87bd-d8e31d99ca85 | 3/10/2023 | BTC | 0.00006101 | Customer Withdrawal |
| e6a3feb5-0d6a-4c5d-871a-bc0289a3d141 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6a3feb5-0d6a-4c5d-871a-bc0289a3d141 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1efbb62-0e4b-488c-b704-607f5312d46b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1efbb62-0e4b-488c-b704-607f5312d46b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1efbb62-0e4b-488c-b704-607f5312d46b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a890f13e-9e2d-4b4a-9413-7d3bf7bd055c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a890f13e-9e2d-4b4a-9413-7d3bf7bd055c | 3/10/2023 | S | 5.16651684 | Customer Withdrawal |
| a890f13e-9e2d-4b4a-9413-7d3bf7bd055c | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6bc021c2-a352-47b8-b5c4-5e2d2132eab3 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 6bc021c2-a352-47b8-b5c4-5e2d2132eab3 | 2/10/2023 | BAT | 21.13585038 | Customer Withdrawal |
| 6bc021c2-a352-47b8-b5c4-5e2d2132eab3 | 3/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 41bc2a20-88e6-4a2b-9d62-42e932b61952 | 4/10/2023 | LTC | 0.00917921 | Customer Withdrawal |
| 41bc2a20-88e6-4a2b-9d62-42e932b61952 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41bc2a20-88e6-4a2b-9d62-42e932b61952 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31dcb42b-9382-40b2-aa0b-5d258b6d2b75 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 31dcb42b-9382-40b2-aa0b-5d258b6d2b75 | 3/10/2023 | LTC | 0.0551801 | Customer Withdrawal |
| 31dcb42b-9382-40b2-aa0b-5d258b6d2b75 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c6d201a5-d20a-4194-8220-38efb300d9be | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c6d201a5-d20a-4194-8220-38efb300d9be | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c6d201a5-d20a-4194-8220-38efb300d9be | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9ffb0080-e73b-45f2-85c6-2f7d9c6a9c12 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9ffb0080-e73b-45f2-85c6-2f7d9c6a9c12 | 4/10/2023 | USDT | 2.38153893 | Customer Withdrawal |
| 9ffb0080-e73b-45f2-85c6-2f7d9c6a9c12 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d78226640-9196-4980-9a1a-0de5b84d1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d78226640-9196-4980-9a1a-0de5b84d1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d78226640-9196-4980-9a1a-0de5b84d1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbc3c3cc-7cfb-46b3-8f76-3f1f2131324a | 2/10/2023 | LTC | 0.07011656 | Customer Withdrawal |
| 6a03b873-5a4a-482d-9a06-ef1de038ff69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a03b873-5a4a-482d-9a06-ef1de038ff69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a03b873-5a4a-482d-9a06-ef1de038ff69 | 2/10/2023 | BTC | 0.00007151 | Customer Withdrawal |
| ac9f6c5d-e95f-4c88-857e-4c8f275e49ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ac9f6c5d-e95f-4c88-857e-4c8f275e49ad | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| ac9f6c5d-e95f-4c88-857e-4c8f275e49ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4c1d1597-65e2-45c1-a4ba-32ad5b04f6cf | 3/10/2023 | USDT | 0.00055971 | Customer Withdrawal |
| d904cf9-a2fd-48fe-a3d1-2d2a1ad51f46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d904cf9-a2fd-48fe-a3d1-2d2a1ad51f46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d904cf9-a2fd-48fe-a3d1-2d2a1ad51f46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1059121a-e5f6-4b58-8af3-636d7d6fe5e3 | 2/10/2023 | DASH | 0.00200000 | Customer Withdrawal |
| 1059121a-e5f6-4b58-8af3-636d7d6fe5e3 | 2/10/2023 | ETHW | 0.00686000 | Customer Withdrawal |
| 1059121a-e5f6-4b58-8af3-636d7d6fe5e3 | 2/10/2023 | NEO | 0.08857767 | Customer Withdrawal |
| 1059121a-e5f6-4b58-8af3-636d7d6fe5e3 | 2/10/2023 | STEEM | 0.00000000 | Customer Withdrawal |
| 1059121a-e5f6-4b58-8af3-636d7d6fe5e3 | 2/10/2023 | BCHA | 0.00036130 | Customer Withdrawal |
| 0ea3bab5-ff62-4d94-b216-70dd3b5d904 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ea3bab5-ff62-4d94-b216-70dd3b5d904 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ea3bab5-ff62-4d94-b216-70dd3b5d904 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd52b217-2ba4-4545-a5ee-c2fd6f1c27dc | 3/10/2023 | STMX | 824.28694940 | Customer Withdrawal |
| fd52b217-2ba4-4545-a5ee-c2fd6f1c27dc | 4/10/2023 | ETHW | 0.00000120 | Customer Withdrawal |
| fd52b217-2ba4-4545-a5ee-c2fd6f1c27dc | 2/10/2023 | ETC | 0.17761716 | Customer Withdrawal |
| fd52b217-2ba4-4545-a5ee-c2fd6f1c27dc | 4/10/2023 | STMX | 1,099.7682080 | Customer Withdrawal |
| da3d8649-3dce-4535-8973-03b907b9c482 | 3/10/2023 | BTC | 0.00002300 | Customer Withdrawal |
| da3d8649-3dce-4535-8973-03b907b9c482 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c296e734-53ad-42c8-b968-df7a7269f10e | 2/9/2023 | USDT | 0.09109056 | Customer Withdrawal |
| c296e734-53ad-42c8-b968-df7a7269f10e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c296e734-53ad-42c8-b968-df7a7269f10e | 3/10/2023 | USDT | 2.99639741 | Customer Withdrawal |
| 1e3b91b8-4f1d-414d-ad6c-433cf320b340 | 2/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 1e3b91b8-4f1d-414d-ad6c-433cf320b340 | 3/10/2023 | USDT | 0.00003195 | Customer Withdrawal |
| 1e3b91b8-4f1d-414d-ad6c-433cf320b340 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b4c7aab-8ab6-449b-a93f-4959017ebb97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b4c7aab-8ab6-449b-a93f-4959017ebb97 | 2/10/2023 | ETH | 0.00172094 | Customer Withdrawal |
| 8b4c7aab-8ab6-449b-a93f-4959017ebb97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b4c7aab-8ab6-449b-a93f-4959017ebb97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f341ce1-bba2-4c5c-baa6-e62b8ed47b16 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6f341ce1-bba2-4c5c-baa6-e62b8ed47b16 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6f341ce1-bba2-4c5c-baa6-e62b8ed47b16 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0eb25055-f425-4816-ba67-09cf1bd5e790 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0eb25055-f425-4816-ba67-09cf1bd5e790 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 0eb25055-f425-4816-ba67-09cf1bd5e790 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e8090855-bece-44e9-9d34-8381bd51ea3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8090855-bece-44e9-9d34-8381bd51ea3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8090855-bece-44e9-9d34-8381bd51ea3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c85126de-1c34-446c-b92d-1d1d282b2021 | 2/10/2023 | SYS | 30.62686294 | Customer Withdrawal |
| c85126de-1c34-446c-b92d-1d1d282b2021 | 4/10/2023 | NEO | 3.33000000 | Customer Withdrawal |
| c85126de-1c34-446c-b92d-1d1d282b2021 | 3/10/2023 | SYS | 8.08000000 | Customer Withdrawal |
| c85126de-1c34-446c-b92d-1d1d282b2021 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| f0f28e71-4f43-46e3-856d-68bee0725627 | 2/10/2023 | BNT | 10.96481031 | Customer Withdrawal |
| f0f28e71-4f43-46e3-856d-68bee0725627 | 3/10/2023 | BNT | 12.69375331 | Customer Withdrawal |
| f0f28e71-4f43-46e3-856d-68bee0725627 | 3/10/2023 | BNT | 8.61735175 | Customer Withdrawal |
| 069386817-cccb-4c62-96c3-fb2aed2e70a | 3/10/2023 | BTC | 0.00001868 | Customer Withdrawal |
| 069386817-cccb-4c62-96c3-fb2aed2e70a | 3/10/2023 | LTC | 0.00000046 | Customer Withdrawal |
| a8df2c9c-2e49-4811-b0d2-bcbc1977a5c7 | 4/10/2023 | BCH | 0.00104123 | Customer Withdrawal |
| a8df2c9c-2e49-4811-b0d2-bcbc1977a5c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8df2c9c-2e49-4811-b0d2-bcbc1977a5c7 | 3/10/2023 | BCH | 0.00093246 | Customer Withdrawal |
| a8df2c9c-2e49-4811-b0d2-bcbc1977a5c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9daaa111-156e-4ddc-b971-1f9ac33eecb10 | 3/10/2023 | BTC | 0.00021300 | Customer Withdrawal |
| 9daaa111-156e-4ddc-b971-1f9ac33eecb10 | 4/10/2023 | BTC | 0.00023145 | Customer Withdrawal |
| 9daaa111-156e-4ddc-b971-1f9ac33eecb10 | 2/10/2023 | BCHA | 0.00004784 | Customer Withdrawal |
| 1a109aeb-9c9b-47c5-ae54-a8a5e52fab08 | 3/10/2023 | ETH | 0.00004784 | Customer Withdrawal |
| 1a109aeb-9c9b-47c5-ae54-a8a5e52fab08 | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 1a109aeb-9c9b-47c5-ae54-a8a5e52fab08 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1a109aeb-9c9b-47c5-ae54-a8a5e52fab08 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 29ee90ff-8464-4ba2-a474-bf8e6d258438 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 29ee90ff-8464-4ba2-a474-bf8e6d258438 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 29ee90ff-8464-4ba2-a474-bf8e6d258438 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3a33c563-2b95-47f7-8efb-1bd7d91eb120 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 3a33c563-2b95-47f7-8efb-1bd7d91eb120 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 3a33c563-2b95-47f7-8efb-1bd7d91eb120 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| d5b53e81-e47d-4e30-b153-283ed891f463 | 3/10/2023 | MONA | 7.98059360 | Customer Withdrawal |
| d5b53e81-e47d-4e30-b153-283ed891f463 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| d5b53e81-e47d-4e30-b153-283ed891f463 | 4/10/2023 | MONA | 10.77910410 | Customer Withdrawal |
| 82b21e2e-0ea0-498a-8551-c0ec6fac657f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82b21e2e-0ea0-498a-8551-c0ec6fac657f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82b21e2e-0ea0-498a-8551-c0ec6fac657f | 3/10/2023 | USDT | 0.00178903 | Customer Withdrawal |
| 56fbe6c4-cc88-40a2-9285-de5ed4b41115 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56fbe6c4-cc88-40a2-9285-de5ed4b41115 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56fbe6c4-cc88-40a2-9285-de5ed4b41115 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56fbe6c4-cc88-40a2-9285-de5ed4b41115 | 4/10/2023 | BTC | 0.00087948 | Customer Withdrawal |
| 56fbe6c4-cc88-40a2-9285-de5ed4b41115 | 4/10/2023 | WAVES | 3.30768429 | Customer Withdrawal |
| c97383-1060-45a1-9a46-77465aee4236 | 4/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| c97383-1060-45a1-9a46-77465aee4236 | 2/10/2023 | ADX | 26.89616074 | Customer Withdrawal |
| c97383-1060-45a1-9a46-77465aee4236 | 3/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 31825ad0-d97b-4117-aceb-bdbd6-2f30dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31825ad0-d97b-4117-aceb-bdbd6-2f30dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31825ad0-d97b-4117-aceb-bdbd6-2f30dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57d87b67-ea8a-4c41-9052-c2fb0a9d495a | 2/10/2023 | ETH | 0.00068571 | Customer Withdrawal |
| 57d87b67-ea8a-4c41-9052-c2fb0a9d495a | 2/10/2023 | ETHW | 0.00068571 | Customer Withdrawal |
| 57d87b67-ea8a-4c41-9052-c2fb0a9d495a | 2/9/2023 | ETH | 0.00096039 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3cd46f4b-42c3-43bb-8965-947fc4f283d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cd46f4b-42c3-43bb-8965-947fc4f283d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cd46f4b-42c3-43bb-8965-947fc4f283d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f9d31d4-0a44-44e1-b281-c08bca3d1b11 | 3/10/2023 | XRP | 13.06646910 | Customer Withdrawal |
| 6f9d31d4-0a44-44e1-b281-c08bca3d1b11 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6f9d31d4-0a44-44e1-b281-c08bca3d1b11 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a8764fe1-f5ec-4726-8468-8e33e7dfdf0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8764fe1-f5ec-4726-8468-8e33e7dfdf0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8764fe1-f5ec-4726-8468-8e33e7dfdf0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70f41002-6726-4265-983b-4e6392843bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70f41002-6726-4265-983b-4e6392843bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70f41002-6726-4265-983b-4e6392843bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 104b2df5-db7f-4ea5-b141-1aa6a65b9c2 | 2/10/2023 | USDT | 4.48652764 | Customer Withdrawal |
| 104b2df5-db7f-4ea5-b141-1aa6a65b9c2 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 104b2df5-db7f-4ea5-b141-1aa6a65b9c2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 079865ce-24f5-4d64-b729-cb2b4bce0419 | 2/9/2023 | BTC | 0.00019732 | Customer Withdrawal |
| 079865ce-24f5-4d64-b729-cb2b4bce0419 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 079865ce-24f5-4d64-b729-cb2b4bce0419 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a344a7cb-5bd1-4f2c-bd3c-3f6abc2cb2 | 3/10/2023 | BCH | 0.00046798 | Customer Withdrawal |
| a344a7cb-5bd1-4f2c-bd3c-3f6abc2cb2 | 3/10/2023 | BTC | 0.00006798 | Customer Withdrawal |
| a344a7cb-5bd1-4f2c-bd3c-3f6abc2cb2 | 3/10/2023 | BCHA | 0.00046798 | Customer Withdrawal |
| a344a7cb-5bd1-4f2c-bd3c-3f6abc2cb2 | 3/10/2023 | BCH | 0.00046798 | Customer Withdrawal |
| 5fa4173a-69e2-45ea-8e2c-77ce60a2fbcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fa4173a-69e2-45ea-8e2c-77ce60a2fbcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fa4173a-69e2-45ea-8e2c-77ce60a2fbcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4821dcbb-787f-40a3-a1ad-3cf7e77c3cf7 | 4/10/2023 | RDD | 9.09198960 | Customer Withdrawal |
| 4821dcbb-787f-40a3-a1ad-3cf7e77c3cf7 | 2/10/2023 | RDD | 9.98764748 | Customer Withdrawal |
| 4821dcbb-787f-40a3-a1ad-3cf7e77c3cf7 | 3/10/2023 | RDD | 2,987.9593070 | Customer Withdrawal |
| ea1192d7-31db-49ad-bcf3-37fecc99c48 | 4/10/2023 | RDD | 10,539.84590 | Customer Withdrawal |
| ea1192d7-31db-49ad-bcf3-33fe7ecc99c48 | 3/10/2023 | RDD | 9.98764748 | Customer Withdrawal |
| 3fbd8e3b-f9b8-41db-98a6-4a1a0d9bfe10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fbd8e3b-f9b8-41db-98a6-4a1a0d9bfe10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fbd8e3b-f9b8-41db-98a6-4a1a0d9bfe10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98df6b2b-1b43-4e4c-b9e3-c44a7235e35 | 4/10/2023 | NXT | 390.73510270 | Customer Withdrawal |
| 98df6b2b-1b43-4e4c-b9e3-c44a7235e35 | 4/10/2023 | NXT | 509.26489730 | Customer Withdrawal |
| c745fbce-3c3e-4e78-a0f7-9a04c85f6af10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c745fbce-3c3e-4e78-a0f7-9a04c85f6af10 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| c745fbce-3c3e-4e78-a0f7-9a04c85f6af10 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 14687ccd-f79d-42a3-bdd9-2e7209d5e3b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 14687ccd-f79d-42a3-bdd9-2e7209d5e3b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14687ccd-f79d-42a3-bdd9-2e7209d5e3b | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 442dc2ab-4cb1-4c8b-8781-6550c02a83a | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 442dc2ab-4cb1-4c8b-8781-6550c02a83a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 442dc2ab-4cb1-4c8b-8781-6550c02a83a | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e4afc8a0-2d94-4528-bb89-f5963bc5e8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4afc8a0-2d94-4528-bb89-f5963bc5e8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4afc8a0-2d94-4528-bb89-f5963bc5e8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b4a9eb6-4359-4d2f-bf4f-405f279028a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b4a9eb6-4359-4d2f-bf4f-405f279028a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b4a9eb6-4359-4d2f-bf4f-405f279028a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cd08e40-cf2a-42a0-ad9d-9b7ce94f5b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cd08e40-cf2a-42a0-ad9d-9b7ce94f5b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cd08e40-cf2a-42a0-ad9d-9b7ce94f5b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84dc2ec8-cf47-4cd6-bbd6-d8e9d3ac | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 84dc2ec8-cf47-4cd6-bbd6-d8e9d3ac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 84dc2ec8-cf47-4cd6-bbd6-d8e9d3ac | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 9f40cec9-2bc0-4474-9224-d917e047c1 | 2/10/2023 | BAY | 2,777.7777800 | Customer Withdrawal |
| 9f40cec9-2bc0-4474-9224-d917e047c1 | 3/10/2023 | BAY | 2,777.7777800 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b40ce9-2bc0-4f74-9254-d91f70b4ce3f2 | 2/10/2023 | BAY | 2,777.7777800 | Customer Withdrawal |
| 4d1fc2db-126c-4bd1-a6ed-e8da551770ff | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 4d1fc2db-126c-4bd1-a6ed-e8da551770ff | 2/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 4d1fc2db-126c-4bd1-a6ed-e8da551770ff | 4/10/2023 | BSV | 0.04520162 | Customer Withdrawal |
| 4d1fc2db-126c-4bd1-a6ed-e8da551770ff | 4/10/2023 | BCH | 0.02739274 | Customer Withdrawal |
| be50e876-8932-43a4-a3c4-54451db986ff | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be50e876-8932-43a4-a3c4-54451db986ff | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be50e876-8932-43a4-a3c4-54451db986ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d515346-620a-4398-b43d-a98eecca9233 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2d515346-620a-4398-b43d-a98eecca9233 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2d515346-620a-4398-b43d-a98eecca9233 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 27ca6d04-a280-43dd-8e02-40b27f347ad7 | 2/10/2023 | BCHA | 0.00000027 | Customer Withdrawal |
| 27ca6d04-a280-43dd-8e02-40b27f347ad7 | 2/10/2023 | BCH | 0.00000027 | Customer Withdrawal |
| 27ca6d04-a280-43dd-8e02-40b27f347ad7 | 2/10/2023 | BTC | 0.00009183 | Customer Withdrawal |
| 16298ac3-636b-4c16-ba10-ab40356fe633 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 16298ac3-636b-4c16-ba10-ab40356fe633 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 16298ac3-636b-4c16-ba10-ab40356fe633 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8d781cef-e394-4cf9-8fab-65df18869955 | 2/10/2023 | NEO | 0.4512834 | Customer Withdrawal |
| 8d781cef-e394-4cf9-8fab-65df18869955 | 2/10/2023 | NEO | 0.37616660 | Customer Withdrawal |
| 8d781cef-e394-4cf9-8fab-65df18869955 | 3/10/2023 | SC | 302.60285600 | Customer Withdrawal |
| 8d781cef-e394-4cf9-8fab-65df18869955 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1880ee4-faa3-47ac-8162-78bf453d2fa7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1880ee4-faa3-47ac-8162-78bf453d2fa7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1880ee4-faa3-47ac-8162-78bf453d2fa7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a3f0f2f9-9cd4-4c71-a6d8-9faaff2c29be | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| a3f0f2f9-9cd4-4c71-a6d8-9faaff2c29be | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| a3f0f2f9-9cd4-4c71-a6d8-9faaff2c29be | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| f73629ec-0a9f-4080-95cf-bb8ecb3bc931 | 2/10/2023 | SC | 305.23024970 | Customer Withdrawal |
| f73629ec-0a9f-4080-95cf-bb8ecb3bc931 | 2/10/2023 | RDD | 5,014.09740200 | Customer Withdrawal |
| f73629ec-0a9f-4080-95cf-bb8ecb3bc931 | 2/10/2023 | BCHA | 0.00000025 | Customer Withdrawal |
| 89c8d969-659f-44c6-a8ac-de39e72d2405 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 89c8d969-659f-44c6-a8ac-de39e72d2405 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 89c8d969-659f-44c6-a8ac-de39e72d2405 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| abf98588-ce45-4fc7-90e8-7d82f8356468 | 3/10/2023 | POT | 1,713.91668700 | Customer Withdrawal |
| abf98588-ce45-4fc7-90e8-7d82f8356468 | 2/10/2023 | POT | 2,273.93214700 | Customer Withdrawal |
| abf98588-ce45-4fc7-90e8-7d82f8356468 | 4/10/2023 | POT | 1,611.30747000 | Customer Withdrawal |
| 6231963-85a6-4675-9441-419627018f3c | 3/10/2023 | VRM | 0.49875000 | Customer Withdrawal |
| 6231963-85a6-4675-9441-419627018f3c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6231963-85a6-4675-9441-419627018f3c | 3/10/2023 | BTC | 0.00004068 | Customer Withdrawal |
| 847dbdbe-e20a-4820-89bc-6a2b9c9be5ea | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 847dbdbe-e20a-4820-89bc-6a2b9c9be5ea | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 847dbdbe-e20a-4820-89bc-6a2b9c9be5ea | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 01680703-4d87-4eab-93c0-4ffbaa3d3c76 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 01680703-4d87-4eab-93c0-4ffbaa3d3c76 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 01680703-4d87-4eab-93c0-4ffbaa3d3c76 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 940fc63b-2c75-4f44-88dc-2481bc09ba6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 940fc63b-2c75-4f44-88dc-2481bc09ba6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 940fc63b-2c75-4f44-88dc-2481bc09ba6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fe801e6-346f-4bd7-b5f1-c6d7285ec49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fe801e6-346f-4bd7-b5f1-c6d7285ec49 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fe801e6-346f-4bd7-b5f1-c6d7285ec49 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50bd6e65-a7c3-4fcd-a50d-24b7133e066e | 2/10/2023 | USDT | 0.13163738 | Customer Withdrawal |
| 50bd6e65-a7c3-4fcd-a50d-24b7133e066e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 50bd6e65-a7c3-4fcd-a50d-24b7133e066e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2739c430-2a7b-42f-8794-83863997cdb | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 2739c430-2a7b-42f-8794-83863997cdb | 2/10/2023 | XMR | 0.03025202 | Customer Withdrawal |
| 2739c430-2a7b-42f-8794-83863997cdb | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 2006746e-8060-47a8-958e-48b50f5bfee11 | 3/10/2023 | 1ST | 0.66427134 | Customer Withdrawal |
| 2006746e-8060-47a8-958e-48b50f5bfee11 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| f95a4eaf-d9cd-4581-a48f-27b2e63de398 | 2/10/2023 | ZEC | 0.00240456 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f95a4eaf-d9cd-4581-a48f-27b2e63de398 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| f95a4eaf-d9cd-4581-a48f-27b2e63de398 | 4/10/2023 | MUSIC | 18.98760646 | Customer Withdrawal |
| f95a4eaf-d9cd-4581-a48f-27b2e63de398 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| ba9ab0a9-6cf3-4041-9800-ef482fac689 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ba9ab0a9-6cf3-4041-9800-ef482fac689 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ba9ab0a9-6cf3-4041-9800-ef482fac689 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c7395047-7dc8-4dfa-a7d6-faf81836a7c2 | 2/10/2023 | BTC | 0.00006813 | Customer Withdrawal |
| f645ff93-8d7f-47ae-ad79-9b0dd2ab39fc | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f645ff93-8d7f-47ae-ad79-9b0dd2ab39fc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f645ff93-8d7f-47ae-ad79-9b0dd2ab39fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc0e374-c1c2-4724-a371-a40c5cece53d | 2/10/2023 | ADA | 6.50058827 | Customer Withdrawal |
| dc0e374-c1c2-4724-a371-a40c5cece53d | 4/10/2023 | ADA | 1.941.53857300 | Customer Withdrawal |
| dc0e374-c1c2-4724-a371-a40c5cece53d | 3/10/2023 | XVG | 1,010.93850900 | Customer Withdrawal |
| dc0e374-c1c2-4724-a371-a40c5cece53d | 2/10/2023 | BCH | 0.00164400 | Customer Withdrawal |
| dc0e374-c1c2-4724-a371-a40c5cece53d | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f6369641-6f2d-4fc7-b3bf-4e8ff11c8a847 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f6369641-6f2d-4fc7-b3bf-4e8ff11c8a847 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f6369641-6f2d-4fc7-b3bf-4e8ff11c8a847 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c1d12f99-9ff9-4e8f-840d-6c4bbe0aa7c3 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c1d12f99-9ff9-4e8f-840d-6c4bbe0aa7c3 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c1d12f99-9ff9-4e8f-840d-6c4bbe0aa7c3 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5255473a-385a-42ea-a33a-78d6550fa844 | 4/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 5255473a-385a-42ea-a33a-78d6550fa844 | 2/10/2023 | FUN | 6.34279375 | Customer Withdrawal |
| 876ddb29-eedf-4f94-b514-336526a0cde6 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 876ddb29-eedf-4f94-b514-336526a0cde6 | 2/10/2023 | ETH | 0.00000394 | Customer Withdrawal |
| 876ddb29-eedf-4f94-b514-336526a0cde6 | 2/10/2023 | SALT | 0.66515181 | Customer Withdrawal |
| 876ddb29-eedf-4f94-b514-336526a0cde6 | 2/10/2023 | XRP | 0.00000394 | Customer Withdrawal |
| 76181510-bc4d-4aae-877f-28162b6e5c43 | 3/10/2023 | MANA | 0.47259802 | Customer Withdrawal |
| 76181510-bc4d-4aae-877f-28162b6e5c43 | 4/10/2023 | ETH | 0.00124103 | Customer Withdrawal |
| 76181510-bc4d-4aae-877f-28162b6e5c43 | 2/10/2023 | SNT | 0.39868029 | Customer Withdrawal |
| 76181510-bc4d-4aae-877f-28162b6e5c43 | 2/10/2023 | ETHW | 0.00680305 | Customer Withdrawal |
| df6cd77a-eaf3-44f6-ab7b-1c8216b336a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| df6cd77a-eaf3-44f6-ab7b-1c8216b336a | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| df6cd77a-eaf3-44f6-ab7b-1c8216b336a | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ba0adfba-47e1-4fb3-85f0-f23219151c7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba0adfba-47e1-4fb3-85f0-f23219151c7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba0adfba-47e1-4fb3-85f0-f23219151c7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c5b18e6-8ea5-4eca-a321-b0b3dd8ae7e8 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 9c5b18e6-8ea5-4eca-a321-b0b3dd8ae7e8 | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 9c5b18e6-8ea5-4eca-a321-b0b3dd8ae7e8 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 420866d4-a329-477d-8c1f-54b7a100d4f6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 420866d4-a329-477d-8c1f-54b7a100d4f6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 420866d4-a329-477d-8c1f-54b7a100d4f6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0c7e26ee-6925-40d1-9662-2ac62933e267 | 3/10/2023 | BCHA | 0.00000017 | Customer Withdrawal |
| 0c7e26ee-6925-40d1-9662-2ac62933e267 | 2/10/2023 | NEO | 0.03896159 | Customer Withdrawal |
| 0c7e26ee-6925-40d1-9662-2ac62933e267 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fad704e0-fb1c-4f3b-b53c-2e2666dccd5d | 4/10/2023 | GLM | 16.58485869 | Customer Withdrawal |
| fad704e0-fb1c-4f3b-b53c-2e2666dccd5d | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| fad704e0-fb1c-4f3b-b53c-2e2666dccd5d | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 0c643ae9-a079-4c34-a7f0-50af73636600 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0c643ae9-a079-4c34-a7f0-50af73636600 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0c643ae9-a079-4c34-a7f0-50af73636600 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 93b133dc-9da1-4460-b733-27d290874e7f | 4/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 93b133dc-9da1-4460-b733-27d290874e7f | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 93b133dc-9da1-4460-b733-27d290874e7f | 4/10/2023 | ZEN | 0.30398217 | Customer Withdrawal |
| 93b133dc-9da1-4460-b733-27d290874e7f | 2/10/2023 | OMG | 3.74941947 | Customer Withdrawal |
| 43da6591-0ac8-4edc-822f-0e3cc70ad440 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 43da6591-0ac8-4edc-822f-0e3cc70ad440 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 45d185e7-f29a-4050-aba3-5fdefefeba31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45d185e7-f29a-4050-aba3-5fdefefeba31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 45d185e7-f29a-4050-aba3-5fdefefeba31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f70a09-7792-4d02-b027-247d51826ceb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f70a09-7792-4d02-b027-247d51826ceb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f70a09-7792-4d02-b027-247d51826ceb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7b07d1c-e8c4-429f-94de-4e07621510f5 | 2/10/2023 | BCH | 0.00048625 | Customer Withdrawal |
| a7b07d1c-e8c4-429f-94de-4e07621510f5 | 3/10/2023 | BTC | 0.00019775 | Customer Withdrawal |
| a7b07d1c-e8c4-429f-94de-4e07621510f5 | 2/9/2023 | BCHA | 0.00048625 | Customer Withdrawal |
| 65464930-b6f5-43f8-a3f0-96765f85631 | 3/10/2023 | ZEC | 0.00103416 | Customer Withdrawal |
| d8c9b4b7-8b23-468c-b736-c03e64f7606 | 2/10/2023 | ETH | 0.17354688 | Customer Withdrawal |
| d8c9b4b7-8b23-468c-b736-c03e64f7606 | 4/10/2023 | ETC | 0.00023109 | Customer Withdrawal |
| d8c9b4b7-8b23-468c-b736-c03e64f7606 | 2/10/2023 | NEO | 0.00000009 | Customer Withdrawal |
| d8c9b4b7-8b23-468c-b736-c03e64f7606 | 4/10/2023 | NEO | 0.00053583 | Customer Withdrawal |
| d8c9b4b7-8b23-468c-b736-c03e64f7606 | 3/10/2023 | NEO | 0.20096463 | Customer Withdrawal |
| a1829aab-6b37-4d94-9597-301d8834e182 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a1829aab-6b37-4d94-9597-301d8834e182 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a1829aab-6b37-4d94-9597-301d8834e182 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ddfe2ec6-5127-487d-a224-4c9f61d6e6d8 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| ddfe2ec6-5127-487d-a224-4c9f61d6e6d8 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ddfe2ec6-5127-487d-a224-4c9f61d6e6d8 | 3/10/2023 | ETC | 0.27866010 | Customer Withdrawal |
| c93c14d4-caa8-42e0-9ead-03d6cddeea4fa | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c93c14d4-caa8-42e0-9ead-03d6cddeea4fa | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c93c14d4-caa8-42e0-9ead-03d6cddeea4fa | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6da4a69a-66f6-44e1-a9c5-R0d27712d4e0 | 4/10/2023 | ETH | 0.00022519 | Customer Withdrawal |
| d4495ca-ab11-4ed3-a963-R0257771c0e0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4495ca-ab11-4ed3-a963-R0257771c0e0 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4495ca-ab11-4ed3-a963-R0257771c0e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 822150c7-0dd3-44d3-813a-bd99d45919f6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 822150c7-0dd3-44d3-813a-bd99d45919f6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 822150c7-0dd3-44d3-813a-bd99d45919f6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f762c3b9-db6c-499e-9f07-58078a1f5387 | 4/10/2023 | BCH | 0.00001404 | Customer Withdrawal |
| f762c3b9-db6c-499e-9f07-58078a1f5387 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f762c3b9-db6c-499e-9f07-58078a1f5387 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f762c3b9-db6c-499e-9f07-58078a1f5387 | 4/10/2023 | BTC | 0.00041496 | Customer Withdrawal |
| 416b502c-57b1-4a34-b8c1-c3be77946347 | 3/10/2023 | BCH | 0.00001404 | Customer Withdrawal |
| 416b502c-57b1-4a34-b8c1-c3be77946347 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 416b502c-57b1-4a34-b8c1-c3be77946347 | 3/10/2023 | BTC | 0.00045949 | Customer Withdrawal |
| 416b502c-57b1-4a34-b8c1-c3be77946347 | 4/10/2023 | BCHA | 0.00001404 | Customer Withdrawal |
| 1cf0cc66-4103-44d3-85c0-fbe050a6d3d5 | 3/10/2023 | TRX | 75.94373460 | Customer Withdrawal |
| 1cf0cc66-4103-44d3-85c0-fbe050a6d3d5 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 1cf0cc66-4103-44d3-85c0-fbe050a6d3d5 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 7838fe47-b183-4af7-a5d7a-e96eaef5a8e5 | 3/10/2023 | BCH | 0.00022083 | Customer Withdrawal |
| 7838fe47-b183-4af7-a5d7a-e96eaef5a8e5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7838fe47-b183-4af7-a5d7a-e96eaef5a8e5 | 4/10/2023 | BTC | 0.00041496 | Customer Withdrawal |
| ba6f9742-11df-41db-940c-c956a6e2d9c | 3/10/2023 | BCHA | 0.00022083 | Customer Withdrawal |
| ba6f9742-11df-41db-940c-c956a6e2d9c | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba6f9742-11df-41db-940c-c956a6e2d9c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2504b4a-c398-43d2-a094-a9fcadb50073 | 3/10/2023 | BCHA | 0.00000273 | Customer Withdrawal |
| c2504b4a-c398-43d2-a094-a9fcadb50073 | 2/9/2023 | BCH | 0.00000273 | Customer Withdrawal |
| c2504b4a-c398-43d2-a094-a9fcadb50073 | 2/10/2023 | USDT | 0.00012347 | Customer Withdrawal |
| 877aecb5-96cb-494c-a8b7-3dd4ac1fef7b | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 877aecb5-96cb-494c-a8b7-3dd4ac1fef7b | 2/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 877aecb5-96cb-494c-a8b7-3dd4ac1fef7b | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| f0919e70-565a-4644-8f7a-c6fae90c7144 | 3/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| f0919e70-565a-4644-8f7a-c6fae90c7144 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0919e70-565a-4644-8f7a-c6fae90c7144 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2827069-b3c3-4ae6-b7bd-d048154f0eed | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2827069-b3c3-4ae6-b7bd-d048154f0eed | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d3d2c36-2e9d-4339-aa8b-72d0d410d813 | 2/10/2023 | POT | 0.00022083 | Customer Withdrawal |
| 6d3d2c36-2e9d-4339-aa8b-72d0d410d813 | 3/10/2023 | POT | 0.00017921 | Customer Withdrawal |
| 6d3d2c36-2e9d-4339-aa8b-72d0d410d813 | 4/10/2023 | POT | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b565537-53a9-477e-a6b4-a06385beb81c | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 1b565537-53a9-477e-a6b4-a06385beb81c | 2/10/2023 | OMG | 3.03520703 | Customer Withdrawal |
| 1b565537-53a9-477e-a6b4-a06385beb81c | 4/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 916256-6133d3-4ed2-8aaf-6f23333d0e46 | 2/10/2023 | ZEN | 0.45658408 | Customer Withdrawal |
| 816c5801-913c-4348-a675-b72592734ff7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 816c5801-913c-4348-a675-b72592734ff7 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 816c5801-913c-4348-a675-b72592734ff7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db2109b5-8513-469c-8fcf-be439ac4c8b2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| db2109b5-8513-469c-8fcf-be439ac4c8b2 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| db2109b5-8513-469c-8fcf-be439ac4c8b2 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6c67ae11e-1cb1-45f7-82c0-7a8e51ab70d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c67ae11e-1cb1-45f7-82c0-7a8e51ab70d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c67ae11e-1cb1-45f7-82c0-7a8e51ab70d2 | 3/10/2023 | ETH | 0.00172400 | Customer Withdrawal |
| 8ea324bc-dcdc-4adc-8146-7944faf5c7 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8ea324bc-dcdc-4adc-8146-7944faf5c7 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ea324bc-dcdc-4adc-8146-7944faf5c7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bccc0be7-041d-4a4d-9fb3-b0bbe6b60e40 | 2/9/2023 | BTC | 0.00003258 | Customer Withdrawal |
| bccc0be7-041d-4a4d-9fb3-b0bbe6b60e40 | 3/10/2023 | NEO | 0.00003109 | Customer Withdrawal |
| ae961265-c2fd-4fe7-b9c1-9a110754ec41 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae961265-c2fd-4fe7-b9c1-9a110754ec41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae961265-c2fd-4fe7-b9c1-9a110754ec41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8fc360-7382-441e-8bfe-2bfc87c6ec8d | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d8fc360-7382-441e-8bfe-2bfc87c6ec8d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d8fc360-7382-441e-8bfe-2bfc87c6ec8d | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1e5ae337-fd91-4ca6-b77a-0e68ae88b43 | 4/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 1e5ae337-fd91-4ca6-b77a-0e68ae88b43 | 3/10/2023 | BAT | 15.13062818 | Customer Withdrawal |
| 1e5ae337-fd91-4ca6-b77a-0e68ae88b43 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 4e12f371-64cb-49e5-9a3d-56a0d72f54d7 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4e12f371-64cb-49e5-9a3d-56a0d72f54d7 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4e12f371-64cb-49e5-9a3d-56a0d72f54d7 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 705a3f06-b07a-4fc7-a04a-47f05c6b3e9c | 2/10/2023 | USDT | 2.47284500 | Customer Withdrawal |
| 705a3f06-b07a-4fc7-a04a-47f05c6b3e9c | 2/9/2023 | USDT | 1.69868188 | Customer Withdrawal |
| 4be37f9e-46d2-484c-88e9-5b31fb38d55a | 3/10/2023 | ETC | 0.27866010 | Customer Withdrawal |
| 4be37f9e-46d2-484c-88e9-5b31fb38d55a | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 4be37f9e-46d2-484c-88e9-5b31fb38d55a | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 6ff2e2ec-4cb9-4a3f-9cbb-ff1c51e3596a | 2/10/2023 | LTC | 0.06304776 | Customer Withdrawal |
| 6ff2e2ec-4cb9-4a3f-9cbb-ff1c51e3596a | 4/10/2023 | LTC | 0.05174243 | Customer Withdrawal |
| 6ff2e2ec-4cb9-4a3f-9cbb-ff1c51e3596a | 3/10/2023 | LTC | 0.06056444 | Customer Withdrawal |
| a47d7079-295b-4fd0-a5e5-58932d5dae82 | 4/10/2023 | NEO | 0.34115240 | Customer Withdrawal |
| a47d7079-295b-4fd0-a5e5-58932d5dae82 | 2/10/2023 | TRST | 53.78950631 | Customer Withdrawal |
| a47d7079-295b-4fd0-a5e5-58932d5dae82 | 2/10/2023 | NEO | 0.17617330 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bf60560c-9305-4686-9bd6-0d2f23eb1914 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bf60560c-9305-4686-9bd6-0d2f23eb1914 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bf60560c-9305-4686-9bd6-0d2f23eb1914 | 2/10/2023 | BTC | 12.06253182 | Customer Withdrawal |
| 984010b1-2a74-456b-a992-f29396fe135a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 984010b1-2a74-456b-a992-f29396fe135a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 984010b1-2a74-456b-a992-f29396fe135a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 857c4e93-4940-437a-95cf-d9f745b521d5 | 3/10/2023 | ETHW | 0.00000124 | Customer Withdrawal |
| 857c4e93-4940-437a-95cf-d9f745b521d5 | 3/10/2023 | ETH | 0.00000124 | Customer Withdrawal |
| 03b8240f-fba1-4dea-a31c-50575ab9fbcb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 03b8240f-fba1-4dea-a31c-50575ab9fbcb | 2/10/2023 | NEO | 0.30317343 | Customer Withdrawal |
| 03b8240f-fba1-4dea-a31c-50575ab9fbcb | 4/10/2023 | NEO | 0.19522346 | Customer Withdrawal |
| 03b8240f-fba1-4dea-a31c-50575ab9fbcb | 2/10/2023 | BTC | 0.00009102 | Customer Withdrawal |
| 03b8240f-fba1-4dea-a31c-50575ab9fbcb | 4/10/2023 | ENG | 35.00000000 | Customer Withdrawal |
| 5bce47d4-996e-428c-9575-87b03d558917 | 3/10/2023 | ETH | 0.00002463 | Customer Withdrawal |
| 5bce47d4-996e-428c-9575-87b03d558917 | 3/10/2023 | ETHW | 0.00002463 | Customer Withdrawal |
| 5bce47d4-996e-428c-9575-87b03d558917 | 2/10/2023 | LBC | 10.06239587 | Customer Withdrawal |
| 5a974233-9990-4c31-a9d6-0ff6412942bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a974233-9990-4c31-a9d6-0ff6412942bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a974233-9990-4c31-a9d6-0ff6412942bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2625 7bd2-8eab-4797-bf f-e52eef07de1b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2625 7bd2-8eab-4797-bf f-e52eef07de1b | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2625 7bd2-8eab-4797-bf f-e52eef07de1b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c6896583-d986-423a-b0f3-85445 7d9d64f | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c6896583-d986-423a-b0f3-85445 7d9d64f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c6896583-d986-423a-b0f3-85445 7d9d64f | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3bea3bdf-2b6a-4ac6-b073-5c8496967e41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bea3bdf-2b6a-4ac6-b073-5c8496967e41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bea3bdf-2b6a-4ac6-b073-5c8496967e41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b80fc046-8a32-477c-ad2d-6edb8ae5de55 | 3/10/2023 | XRP | 1.89725866 | Customer Withdrawal |
| b80fc046-8a32-477c-ad2d-6edb8ae5de55 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b80fc046-8a32-477c-ad2d-6edb8ae5de55 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b80fc046-8a32-477c-ad2d-6edb8ae5de55 | 3/10/2023 | NEO | 0.40740005 | Customer Withdrawal |
| 3158009b-2189-451c-8f1a-85ac497e2652 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 3158009b-2189-451c-8f1a-85ac497e2652 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 3158009b-2189-451c-8f1a-85ac497e2652 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 4f2d7638-3d88-49a5-a8a5-0417fbc53f2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f2d7638-3d88-49a5-a8a5-0417fbc53f2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f2d7638-3d88-49a5-a8a5-0417fbc53f2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94b48d19-426c-498b-87ae-d61f681d5319 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94b48d19-426c-498b-87ae-d61f681d5319 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5a17954-9509-4d7e-9fa4-8db2984e9657 | 3/10/2023 | OMG | 0.07775366 | Customer Withdrawal |
| d5a17954-9509-4d7e-9fa4-8db2984e9657 | 3/10/2023 | MCO | 0.60567708 | Customer Withdrawal |
| d5a17954-9509-4d7e-9fa4-8db2984e9657 | 3/10/2023 | XRP | 0.00382856 | Customer Withdrawal |
| d5a17954-9509-4d7e-9fa4-8db2984e9657 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5a17954-9509-4d7e-9fa4-8db2984e9657 | 3/10/2023 | BTC | 0.00107568 | Customer Withdrawal |
| d5a17954-9509-4d7e-9fa4-8db2984e9657 | 3/10/2023 | ADA | 1.30980256 | Customer Withdrawal |
| d5a17954-9509-4d7e-9fa4-8db2984e9657 | 3/10/2023 | BTC | 0.00007122 | Customer Withdrawal |
| d5a17954-9509-4d7e-9fa4-8db2984e9657 | 3/10/2023 | STRAX | 0.35875366 | Customer Withdrawal |
| d5a17954-9509-4d7e-9fa4-8db2984e9657 | 3/10/2023 | ZCL | 0.02014113 | Customer Withdrawal |
| 36fac30a-8252-48e4-8eaf-434662c4f557 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36fac30a-8252-48e4-8eaf-434662c4f557 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36fac30a-8252-48e4-8eaf-434662c4f557 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11727f e4-0612-474c-a236-fd68beb6ac19 | 2/10/2023 | BCH | 0.01200978 | Customer Withdrawal |
| 11727f e4-0612-474c-a236-fd68beb6ac19 | 2/10/2023 | BCHA | 0.07515054 | Customer Withdrawal |
| c2849c4e-c2b0-41e6-be09-88b76780b9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2849c4e-c2b0-41e6-be09-88b76780b9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2849c4e-c2b0-41e6-be09-88b76780b9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1beb16b4-6476-4f3a-a99e-2d1d6879b705d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1beb16b4-6476-4f3a-a99e-2d1d6879b705d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1beb16b4-6476-4f3a-a99e-2d1d6879b705d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6c6b9d2c-d14d-48dc-927f-0cdea3b4dbf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c6b9d2c-d14d-48dc-927f-0cdea3b4dbf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c6b9d2c-d14d-48dc-927f-0cdea3b4dbf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51b3e441-1d4a-4282-b574-ef5cf7966080 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51b3e441-1d4a-4282-b574-ef5cf7966080 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51b3e441-1d4a-4282-b574-ef5cf7966080 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6c39125-3bca-4c0d-a1fe-d9be8c9a2b88 | 3/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| b6c39125-3bca-4c0d-a1fe-d9be8c9a2b88 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b6c39125-3bca-4c0d-a1fe-d9be8c9a2b88 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2dc22803-792f-4683-ab72-1e1f7c19d9e9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2dc22803-792f-4683-ab72-1e1f7c19d9e9 | 2/10/2023 | XRP | 0.70000000 | Customer Withdrawal |
| 2dc22803-792f-4683-ab72-1e1f7c19d9e9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2dc22803-792f-4683-ab72-1e1f7c19d9e9 | 3/10/2023 | DOGE | 54.44755218 | Customer Withdrawal |
| 0c585bae-e4ce-44ff-8171-3321 4aeb317c | 2/10/2023 | BCH | 0.00008225 | Customer Withdrawal |
| 0c585bae-e4ce-44ff-8171-3321 4aeb317c | 2/10/2023 | XRP | 8.69866279 | Customer Withdrawal |
| 0c585bae-e4ce-44ff-8171-3321 4aeb317c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0c585bae-e4ce-44ff-8171-3321 4aeb317c | 2/10/2023 | NEO | 0.16035573 | Customer Withdrawal |
| 0c585bae-e4ce-44ff-8171-3321 4aeb317c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d48120a9-6dc2-40cd-830c-4a6691ac8559 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d48120a9-6dc2-40cd-830c-4a6691ac8559 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d48120a9-6dc2-40cd-830c-4a6691ac8559 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 063f1331-3f13-44f9-ae50-745a5d224967 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 063f1331-3f13-44f9-ae50-745a5d224967 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 063f1331-3f13-44f9-ae50-745a5d224967 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a6d11d56-1bba-4dbe-a662-8ee4da624c33 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a6d11d56-1bba-4dbe-a662-8ee4da624c33 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a6d11d56-1bba-4dbe-a662-8ee4da624c33 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f77c870b-e13c-441a-835d-0c35337a704130 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f77c870b-e13c-441a-835d-0c35337a704130 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f77c870b-e13c-441a-835d-0c35337a704130 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7bcd150c-0384-4750-b5ff-e4183e73e0de | 3/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 7bcd150c-0384-4750-b5ff-e4183e73e0de | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| c03838b3-57f1-4c33-a388-782c3721fb21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c03838b3-57f1-4c33-a388-782c3721fb21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c03838b3-57f1-4c33-a388-782c3721fb21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e16e346b-0a95-467b-b99f-59a41b5842b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e16e346b-0a95-467b-b99f-59a41b5842b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e16e346b-0a95-467b-b99f-59a41b5842b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad50cc8b-8ea3-4f52-b375-5e35aa26fe99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad50cc8b-8ea3-4f52-b375-5e35aa26fe99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad50cc8b-8ea3-4f52-b375-5e35aa26fe99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a68657a-ecc9-4ebd-a4ea-75ad8cc50bd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a68657a-ecc9-4ebd-a4ea-75ad8cc50bd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af65d52e-2346-4c19-8d5b-908b01c8b62d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af65d52e-2346-4c19-8d5b-908b01c8b62d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af65d52e-2346-4c19-8d5b-908b01c8b62d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af d1257c-3c92-480c-acb2-d8dc820d63bd | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| af d1257c-3c92-480c-acb2-d8dc820d63bd | 2/9/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| af d1257c-3c92-480c-acb2-d8dc820d63bd | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 06051517-bb72-4a08-bed7-b40f244d1c7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06051517-bb72-4a08-bed7-b40f244d1c7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06051517-bb72-4a08-bed7-b40f244d1c7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 523c29f6-f495-4b9a-b50a-e2af61e65ef7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 523c29f6-f495-4b9a-b50a-e2af61e65ef7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 523c29f6-f495-4b9a-b50a-e2af61e65ef7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27bb204d-e688-4146-a695-e6b6431e1198 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27bb204d-e688-4146-a695-e6b6431e1198 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6d2942d-575b-4b13-81ac-b6b68626ab01 | 3/10/2023 | BTC | 0.00000059 | Customer Withdrawal |
| b6f94793-3234-4d15-a72a-fc3e10eb889d | 3/10/2023 | MAID | 35.80671693 | Customer Withdrawal |
| b6f94793-3234-4d15-a72a-fc3e10eb889d | 2/10/2023 | BCH | 0.00000032 | Customer Withdrawal |
| b6f94793-3234-4d15-a72a-fc3e10eb889d | 2/10/2023 | BTC | 0.00022150 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6f94793-3234-4d15-a72a-fc3e10eb889d | 2/10/2023 | MAID | 1.64534190 | Customer Withdrawal |
| b6f94793-3234-4d15-a72a-fc3e10eb889d | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| c1cf13a1-beb0-441c-86ca-7c911e12b1d7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1cf13a1-beb0-441c-86ca-7c911e12b1d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1cf13a1-beb0-441c-86ca-7c911e12b1d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c778c87-ffc2-441d-8cac-8cf4bed88d0e | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2c778c87-ffc2-441d-8cac-8cf4bed88d0e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2c778c87-ffc2-441d-8cac-8cf4bed88d0e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 21b7fff7-7921-4a4d-bbe9-88e8c1d5e932 | 3/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| 21b7fff7-7921-4a4d-bbe9-88e8c1d5e932 | 3/10/2023 | BCHA | 0.00000023 | Customer Withdrawal |
| 21b7fff7-7921-4a4d-bbe9-88e8c1d5e932 | 2/10/2023 | BCH | 0.00000023 | Customer Withdrawal |
| 63802840-a941-4b91-ba75-e1e76dc582d0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 63802840-a941-4b91-ba75-e1e76dc582d0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 63802840-a941-4b91-ba75-e1e76dc582d0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3ae41187-238f-45e-879e-36618937 3cf2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ae41187-238f-45e-879e-36618937 3cf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ae41187-238f-45e-879e-36618937 3cf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58c99cd6-bb40-4862-b168-0679c12113a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58c99cd6-bb40-4862-b168-0679c12113a | 2/10/2023 | USDT | 2.12187422 | Customer Withdrawal |
| 58c99cd6-bb40-4862-b168-0679c12113a | 3/10/2023 | BTC | 0.00012711 | Customer Withdrawal |
| 58c99cd6-bb40-4862-b168-0679c12113a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f f33012-5d7a-4bdd-9275-b75fd7c05441 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fad0fb34-86a7-4303-a679-8dbb894561a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fad0fb34-86a7-4303-a679-8dbb894561a5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fad0fb34-86a7-4303-a679-8dbb894561a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21b7fff7-7921-4a4d-bbe9-88e8c1d5e932 | 2/10/2023 | NEO | 0.09681453 | Customer Withdrawal |
| ed574b71-b5bd-42fb-a9d7-91439161c19f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed574b71-b5bd-42fb-a9d7-91439161c19f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed574b71-b5bd-42fb-a9d7-91439161c19f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9f326b0-188d-474d-a7a3-d0c3047c165d | 3/10/2023 | BTC | 1.00000000 | Customer Withdrawal |
| e9f326b0-188d-474d-a7a3-d0c3047c165d | 3/10/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 4d434ed3-b46d-4197-88ee-884025b68717 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 4d434ed3-b46d-4197-88ee-884025b68717 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 4d434ed3-b46d-4197-88ee-884025b68717 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| ba15b0bb-3177-4c25-8568-beb2f266495 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ba15b0bb-3177-4c25-8568-beb2f266495 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ba15b0bb-3177-4c25-8568-beb2f266495 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0e96eadd-b492-4937-ae7c-29363caf11cd | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 0e96eadd-b492-4937-ae7c-29363caf11cd | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 0e96eadd-b492-4937-ae7c-29363caf11cd | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 618f0ea1-2db3-4a59-b1c0-e4e9 6161e1f19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 618f0ea1-2db3-4a59-b1c0-e4e9 6161e1f19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 618f0ea1-2db3-4a59-b1c0-e4e9 6161e1f19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92e04bd1-bddb-4d3d-a2ba-767630944174 | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 92e04bd1-bddb-4d3d-a2ba-767630944174 | 3/10/2023 | ETH | 0.01772820 | Customer Withdrawal |
| 92e04bd1-bddb-4d3d-a2ba-767630944174 | 3/10/2023 | ETH | 0.00000008 | Customer Withdrawal |
| 73be70bc-2af9-479b-963e-c9623a9d2da7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73be70bc-2af9-479b-963e-c9623a9d2da7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73be70bc-2af9-479b-963e-c9623a9d2da7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d434ed3-b46d-4197-88ee-884025b68717 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2866fadb-ff23-49bd-913f-0d7bef955a4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2866fadb-ff23-49bd-913f-0d7bef955a4 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2866fadb-ff23-49bd-913f-0d7bef955a4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 38b2a0df-6f44-4d6b-bf08-7f1f5b7a6c3f | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 38b2a0df-6f44-4d6b-bf08-7f1f5b7a6c3f | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 38b2a0df-6f44-4d6b-bf08-7f1f5b7a6c3f | 4/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| a0f1bbdd-c1ee-4b71-a12b-831d47ea4bcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0f1bbdd-c1ee-4b71-a12b-831d47ea4bcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0f1bbdd-c1ee-4b71-a12b-831d47ea4bcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72b68b1a-6fe9-46e1-a389-1370fa65b12d | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 72b68b1a-6fe9-46e1-a389-1370fa65b12d | 3/10/2023 | ADA | 0.00016574 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 72b68b1a-6fe9-46e1-a389-1370fa65b12d | 3/10/2023 | ADA | 4.51021256 | Customer Withdrawal |
| 2a6000d3-1393-4381-84a6-d7109c70e135 | 2/10/2023 | DOGE | 37.82862100 | Customer Withdrawal |
| af341f6f-3c9b-4edb-b213-5751e9f0cfbc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af341f6f-3c9b-4edb-b213-5751e9f0cfbc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af341f6f-3c9b-4edb-b213-5751e9f0cfbc | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b20b27f7-d701-4eac-8fe0-7243426b9ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b20b27f7-d701-4eac-8fe0-7243426b9ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b20b27f7-d701-4eac-8fe0-7243426b9ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df2b727a-d772-49d6-b47e-cce9fc5c7591 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df2b727a-d772-49d6-b47e-cce9fc5c7591 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df2b727a-d772-49d6-b47e-cce9fc5c7591 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f82f505-948f-45f9-8b33-3f0cbc5cc43b | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 3f82f505-948f-45f9-8b33-3f0cbc5cc43b | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 3f82f505-948f-45f9-8b33-3f0cbc5cc43b | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 50c4ba61-b464-490c-abc3-bd09321456b2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 50c4ba61-b464-490c-abc3-bd09321456b2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 50c4ba61-b464-490c-abc3-bd09321456b2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8f86f5d-de09-41b5-b18a-2847 4f1d8595 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8f86f5d-de09-41b5-b18a-2847 4f1d8595 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8f86f5d-de09-41b5-b18a-2847 4f1d8595 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba1a65c7-2c85-4905-b6a3-68db87855f8b | 3/10/2023 | OK | 104.69260240 | Customer Withdrawal |
| 531a6540-81a0-4a4e-9fc4-420258fbc40b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 531a6540-81a0-4a4e-9fc4-420258fbc40b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 531a6540-81a0-4a4e-9fc4-420258fbc40b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f6fcd99b-a77e-4d63-8f06-7e8d9d1f4b86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6fcd99b-a77e-4d63-8f06-7e8d9d1f4b86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6fcd99b-a77e-4d63-8f06-7e8d9d1f4b86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f75c2d97-0043-4f9a-a07c-7b3f6e44a4fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f75c2d97-0043-4f9a-a07c-7b3f6e44a4fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f75c2d97-0043-4f9a-a07c-7b3f6e44a4fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4048520e-37e3-4d78-9753-7ff6f023398c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4048520e-37e3-4d78-9753-7ff6f023398c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4048520e-37e3-4d78-9753-7ff6f023398c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81593f6e-f28b-4b6a-bc4f-71709f74240f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81593f6e-f28b-4b6a-bc4f-71709f74240f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81593f6e-f28b-4b6a-bc4f-71709f74240f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 553b9a60-7cd7-49b9-84a3-994a41d37871 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 553b9a60-7cd7-49b9-84a3-994a41d37871 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 553b9a60-7cd7-49b9-84a3-994a41d37871 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 463153e2-da89-4ab7-956d-745cdafe9e37 | 3/10/2023 | BCHA | 0.00000031 | Customer Withdrawal |
| 463153e2-da89-4ab7-956d-745cdafe9e37 | 3/10/2023 | BCH | 0.00000031 | Customer Withdrawal |
| 463153e2-da89-4ab7-956d-745cdafe9e37 | 3/10/2023 | NEO | 0.15976888 | Customer Withdrawal |
| 94a9b9e5-0cc2-4bb5-b06b-452b59e3dc97 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 94a9b9e5-0cc2-4bb5-b06b-452b59e3dc97 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 94a9b9e5-0cc2-4bb5-b06b-452b59e3dc97 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ccbb1984-d4d1-479a-832a-0f08d5798b3c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ccbb1984-d4d1-479a-832a-0f08d5798b3c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ccbb1984-d4d1-479a-832a-0f08d5798b3c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| feee8576-cc7a-4c7e-8d3d-976209f6ff75 | 2/10/2023 | BTC | 0.00009243 | Customer Withdrawal |
| feee8576-cc7a-4c7e-8d3d-976209f6ff75 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| feee8576-cc7a-4c7e-8d3d-976209f6ff75 | 2/10/2023 | NEO | 0.29988044 | Customer Withdrawal |
| feee8576-cc7a-4c7e-8d3d-976209f6ff75 | 4/10/2023 | NEO | 0.15851645 | Customer Withdrawal |
| 7c30d597-a690-4cda-aab6-a4a247a08433 | 3/10/2023 | SC | 642.48830000 | Customer Withdrawal |
| 7c30d597-a690-4cda-aab6-a4a247a08433 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c1fd238e-9130-49a4-81a7-950fdd59a0ff | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c1fd238e-9130-49a4-81a7-950fdd59a0ff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c1fd238e-9130-49a4-81a7-950fdd59a0ff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9704bd69-3e41-44bb-96f9-a9499f8938f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9704bd69-3e41-44bb-96f9-a9499f8938f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9704bd69-3e41-44bb-96f9-a9499f8938f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e601244-1f5f-4b3c-b7c8-e0f320c009bc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6e601244-1f5f-4b3c-b7c8-e0f320c009bc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6e601244-1f5f-4b3c-b7c8-e0f320c009bc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0ce12eda-3cf4-4cb8-84cb-2e6870e294f2 | 2/10/2023 | ZCL | 0.00001471 | Customer Withdrawal |
| 0ce12eda-3cf4-4cb8-84cb-2e6870e294f2 | 2/10/2023 | MCO | 0.13060335 | Customer Withdrawal |
| 3bd8e4b2-13e4-4575-b9a4-f277443fe6d9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bd8e4b2-13e4-4575-b9a4-f277443fe6d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bd8e4b2-13e4-4575-b9a4-f277443fe6d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c581a2c-31da-406e-94be-2a73eb2d5274 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c581a2c-31da-406e-94be-2a73eb2d5274 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c581a2c-31da-406e-94be-2a73eb2d5274 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51b2a339-97f5-4c23-ab1f-917c0225f135 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51b2a339-97f5-4c23-ab1f-917c0225f135 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51b2a339-97f5-4c23-ab1f-917c0225f135 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e12ddae3-5841-4448-ab4f-5b97d137a53d | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e12ddae3-5841-4448-ab4f-5b97d137a53d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e12ddae3-5841-4448-ab4f-5b97d137a53d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ae37978f-6fc3-4316-8279-71585308f102 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae37978f-6fc3-4316-8279-71585308f102 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae37978f-6fc3-4316-8279-71585308f102 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a9e9f55-2c0d-4eaa-bf18-40acad677df7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a9e9f55-2c0d-4eaa-bf18-40acad677df7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a9e9f55-2c0d-4eaa-bf18-40acad677df7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ce8e57d-fd37-49a3-b4b4-5dc5ab64e3de | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8ce8e57d-fd37-49a3-b4b4-5dc5ab64e3de | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ce8e57d-fd37-49a3-b4b4-5dc5ab64e3de | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| db29d2c3-44a1-45e8-8438-9cc89c7af320 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| db29d2c3-44a1-45e8-8438-9cc89c7af320 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| db29d2c3-44a1-45e8-8438-9cc89c7af320 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4677c097-2aee-4f07-ab1b-8a432cae3b6b | 2/10/2023 | FUN | 512.48379860 | Customer Withdrawal |
| 764c3ccf-7bb7-4f03-aa9c-028349c5aa6f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 764c3ccf-7bb7-4f03-aa9c-028349c5aa6f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 764c3ccf-7bb7-4f03-aa9c-028349c5aa6f | 4/10/2023 | SC | 288.64917080 | Customer Withdrawal |
| b5cd3131-850d-40b6-b314-92a12c68ace5 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| b5cd3131-850d-40b6-b314-92a12c68ace5 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| b5cd3131-850d-40b6-b314-92a12c68ace5 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 503f2447-ef24-4792-a877-624ae028f7fa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 503f2447-ef24-4792-a877-624ae028f7fa | 3/10/2023 | XRP | 4.11275904 | Customer Withdrawal |
| 506bffb9-bb12-4a4b-a641-6af723714fce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 506bffb9-bb12-4a4b-a641-6af723714fce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 506bffb9-bb12-4a4b-a641-6af723714fce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f375349c-4a09-4adb-a19b-438b74d1e9cd | 3/10/2023 | LBC | 4.56145755 | Customer Withdrawal |
| f375349c-4a09-4adb-a19b-438b74d1e9cd | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| f375349c-4a09-4adb-a19b-438b74d1e9cd | 3/10/2023 | BCHA | 0.00012958 | Customer Withdrawal |
| f375349c-4a09-4adb-a19b-438b74d1e9cd | 3/10/2023 | DCR | 0.04373727 | Customer Withdrawal |
| 44dad561-945d-4332-8055-f1f7fa98b2f0 | 2/10/2023 | BCHA | 0.00045842 | Customer Withdrawal |
| 44dad561-945d-4332-8055-f1f7fa98b2f0 | 2/9/2023 | BCH | 0.00045842 | Customer Withdrawal |
| 44dad561-945d-4332-8055-f1f7fa98b2f0 | 2/10/2023 | BTC | 0.00016992 | Customer Withdrawal |
| 14876b63-f6de-46ae-8693-95c8d8f09b99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14876b63-f6de-46ae-8693-95c8d8f09b99 | 4/10/2023 | BTC | 0.00010561 | Customer Withdrawal |
| 14876b63-f6de-46ae-8693-95c8d8f09b99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 392432c7-21c3-4d08-9bb0-12b0813b33bf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 392432c7-21c3-4d08-9bb0-12b0813b33bf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 392432c7-21c3-4d08-9bb0-12b0813b33bf | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f6e809ad-fed0-45c3-9dc0-83bd33c0783d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f6e809ad-fed0-45c3-9dc0-83bd33c0783d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f6e809ad-fed0-45c3-9dc0-83bd33c0783d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 65fa6929-06ab-40df-bc5c-d27c8f9e01f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65fa6929-06ab-40df-bc5c-d27c8f9e01f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65fa6929-06ab-40df-bc5c-d27c8f9e01f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52a9e8a0-d64b-495e-887d-e27074e859a1 | 3/10/2023 | USDT | 1.43719028 | Customer Withdrawal |
| 52a9e8a0-d64b-495e-887d-e27074e859a1 | 3/10/2023 | BTC | 0.00016461 | Customer Withdrawal |
| 52a9e8a0-d64b-495e-887d-e27074e859a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e340d6d-49c0-41f0-a0f3-b0a91d69f6e3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8e340d6d-49c0-41f0-a0f3-b0a91d69f6e3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8e340d6d-49c0-41f0-a0f3-b0a91d69f6e3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1fc7f222-6376-47e4-87f4-3e93408043e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fc7f222-6376-47e4-87f4-3e93408043e0 | 4/10/2023 | XRP | 0.21599085 | Customer Withdrawal |
| 1fc7f222-6376-47e4-87f4-3e93408043e0 | 4/10/2023 | BTC | 0.00017531 | Customer Withdrawal |
| 1fc7f222-6376-47e4-87f4-3e93408043e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68e47515-517b-4401-9855-cf6786ea949c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 68e47515-517b-4401-9855-cf6786ea949c | 3/10/2023 | BTC | 0.00007839 | Customer Withdrawal |
| 68e47515-517b-4401-9855-cf6786ea949c | 3/10/2023 | NEO | 0.31493132 | Customer Withdrawal |
| 68e47515-517b-4401-9855-cf6786ea949c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e263e81e-5b4d-464a-ad80-f4c3d4501cd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e263e81e-5b4d-464a-ad80-f4c3d4501cd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e263e81e-5b4d-464a-ad80-f4c3d4501cd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84bf6511-92e7-40cd-9887-93f802072ab4 | 3/10/2023 | BTC | 0.00000175 | Customer Withdrawal |
| 84bf6511-92e7-40cd-9887-93f802072ab4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a613b1f-a37f-4405-9ce6-10a9cfe578ee | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 4a613b1f-a37f-4405-9ce6-10a9cfe578ee | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 4a613b1f-a37f-4405-9ce6-10a9cfe578ee | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| bbeb1c7e-b199-40d5-88a2-df581d2a8688 | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| bbeb1c7e-b199-40d5-88a2-df581d2a8688 | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| bbeb1c7e-b199-40d5-88a2-df581d2a8688 | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 02715593-e715-4509-a3b4-08ce4f7e780f | 2/10/2023 | ETC | 0.12736113 | Customer Withdrawal |
| 3282b292-0123-4a87-8571-d9f3d33393b9 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3282b292-0123-4a87-8571-d9f3d33393b9 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3282b292-0123-4a87-8571-d9f3d33393b9 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 79567b8b-f6bd-44e9-a707-25949c14d74d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 79567b8b-f6bd-44e9-a707-25949c14d74d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 79567b8b-f6bd-44e9-a707-25949c14d74d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c74ef635-5b9f-4068-b009-3c15438414a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c74ef635-5b9f-4068-b009-3c15438414a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c74ef635-5b9f-4068-b009-3c15438414a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59f1e23b-dd30-4795-91bd-60392988eb0f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 59f1e23b-dd30-4795-91bd-60392988eb0f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 59f1e23b-dd30-4795-91bd-60392988eb0f | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7c603a6f-6d3e-438b-916b-c3052a264725 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7c603a6f-6d3e-438b-916b-c3052a264725 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7c603a6f-6d3e-438b-916b-c3052a264725 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2359b90f-b8d8-41ac-9582-27972d690947 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2359b90f-b8d8-41ac-9582-27972d690947 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2359b90f-b8d8-41ac-9582-27972d690947 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a463112-7daa-42d8-872e-340aa12327f5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5a463112-7daa-42d8-872e-340aa12327f5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5a463112-7daa-42d8-872e-340aa12327f5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4d2ff880-969f-4c73-a3cd-cc2c3fc569d1 | 2/9/2023 | BTC | 0.00012276 | Customer Withdrawal |
| 2753c560-9dd5-4b44-977e-2aaba998640d | 2/10/2023 | BTC | 0.00007013 | Customer Withdrawal |
| 3e5edff4-6d60-4fd3-8e05-6748842c5cb6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3e5edff4-6d60-4fd3-8e05-6748842c5cb6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3e5edff4-6d60-4fd3-8e05-6748842c5cb6 | 2/10/2023 | XRP | 10.79397466 | Customer Withdrawal |
| 3e5edff4-6d60-4fd3-8e05-6748842c5cb6 | 2/10/2023 | ETH | 0.00045761 | Customer Withdrawal |
| 941805b4-4b2f-4884-a980-dddd3b9d47d2 | 2/10/2023 | ETH | 0.00092608 | Customer Withdrawal |
| 941805b4-4b2f-4884-a980-dddd3b9d47d2 | 2/10/2023 | ETHW | 0.00467517 | Customer Withdrawal |
| 7cfae940-c27c-474f-893f-2f4f9d62c15e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7cfae940-c27c-474f-893f-2f4f9d62c15e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7cfae940-c27c-474f-893f-2f4f9d62c15e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| daf5d3d9-1b7a-41e3-a51e-65c4249aadc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| daf5d3d9-1b7a-41e3-a51e-65c4249aadc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daf5d3d9-1b7a-41e3-a51e-65c4249aadc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bf9cd7e-d7b6-4d9a-ad39-a02fa7f2ac05 | 4/10/2023 | ETHW | 0.01480567 | Customer Withdrawal |
| 4bf9cd7e-d7b6-4d9a-ad39-a02fa7f2ac05 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4bf9cd7e-d7b6-4d9a-ad39-a02fa7f2ac05 | 4/10/2023 | ETH | 0.00087984 | Customer Withdrawal |
| 4bf9cd7e-d7b6-4d9a-ad39-a02fa7f2ac05 | 4/10/2023 | ADA | 0.51205995 | Customer Withdrawal |
| 4bf9cd7e-d7b6-4d9a-ad39-a02fa7f2ac05 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b7c3a74c-8915-4afb-8a54-f2c7b2cc790c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b7c3a74c-8915-4afb-8a54-f2c7b2cc790c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b7c3a74c-8915-4afb-8a54-f2c7b2cc790c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 696216b7-37bf-47aa-a0a8-35465e409a3c | 2/10/2023 | ETHW | 0.00601892 | Customer Withdrawal |
| 696216b7-37bf-47aa-a0a8-35465e409a3c | 2/10/2023 | ETH | 0.00226983 | Customer Withdrawal |
| e630b76b-9206-4ed1-aff2-7b490ae419e0 | 2/10/2023 | BTC | 0.00021149 | Customer Withdrawal |
| e630b76b-9206-4ed1-aff2-7b490ae419e0 | 2/10/2023 | DGB | 14.77629700 | Customer Withdrawal |
| f6291e72-8ca3-4754-a1f2-a5dac9e57b13 | 3/10/2023 | MUSIC | 41.44856671 | Customer Withdrawal |
| f6291e72-8ca3-4754-a1f2-a5dac9e57b13 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f6291e72-8ca3-4754-a1f2-a5dac9e57b13 | 3/10/2023 | MONA | 0.19411857 | Customer Withdrawal |
| f6291e72-8ca3-4754-a1f2-a5dac9e57b13 | 3/10/2023 | USDT | 4.19549505 | Customer Withdrawal |
| 496c9483-16d9-476e-ab0a-422960afbccc | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 496c9483-16d9-476e-ab0a-422960afbccc | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 496c9483-16d9-476e-ab0a-422960afbccc | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1ec23fc4-8da6-4fc4-ada5-57a7e5c42943 | 2/10/2023 | BTS | 105.77942740 | Customer Withdrawal |
| 1ec23fc4-8da6-4fc4-ada5-57a7e5c42943 | 2/10/2023 | BTC | 0.00012227 | Customer Withdrawal |
| 4a3cedea-87f3-4c5d-adee-ebf5a8f68c15 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4a3cedea-87f3-4c5d-adee-ebf5a8f68c15 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4a3cedea-87f3-4c5d-adee-ebf5a8f68c15 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ef2fa2c2-b146-48ed-8251-5913468ed23d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef2fa2c2-b146-48ed-8251-5913468ed23d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef2fa2c2-b146-48ed-8251-5913468ed23d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79806372-a6e8-4ad8-82bb-8457d3007024 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 79806372-a6e8-4ad8-82bb-8457d3007024 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 79806372-a6e8-4ad8-82bb-8457d3007024 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7d483016-c920-4514-94d7-4cc7f45db300 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7d483016-c920-4514-94d7-4cc7f45db300 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d483016-c920-4514-94d7-4cc7f45db300 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d89badbc-3abb-4555-a0fe-69051d254575 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d89badbc-3abb-4555-a0fe-69051d254575 | 3/10/2023 | USDT | 0.01849906 | Customer Withdrawal |
| d89badbc-3abb-4555-a0fe-69051d254575 | 3/10/2023 | BTC | 0.00023024 | Customer Withdrawal |
| ca6333f7-c1bb-40e4-bbf3-7341384117da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca6333f7-c1bb-40e4-bbf3-7341384117da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca6333f7-c1bb-40e4-bbf3-7341384117da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52148034-fbfa-4d2e-b24b-c9544a1192eb | 3/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| 52148034-fbfa-4d2e-b24b-c9544a1192eb | 4/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| 52148034-fbfa-4d2e-b24b-c9544a1192eb | 2/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| 644c873c-a3f3-45cf-865a-b3b80b06565d | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 644c873c-a3f3-45cf-865a-b3b80b06565d | 3/10/2023 | SNT | 105.28602880 | Customer Withdrawal |
| 644c873c-a3f3-45cf-865a-b3b80b06565d | 3/10/2023 | ETHW | 0.00002974 | Customer Withdrawal |
| 44c9a32c-1970-4129-9cbd-c785703fa7de | 3/10/2023 | BTC | 0.00008144 | Customer Withdrawal |
| 44c9a32c-1970-4129-9cbd-c785703fa7de | 3/10/2023 | BCHA | 0.00000193 | Customer Withdrawal |
| 44c9a32c-1970-4129-9cbd-c785703fa7de | 3/10/2023 | STRAX | 0.15325285 | Customer Withdrawal |
| 44c9a32c-1970-4129-9cbd-c785703fa7de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44c9a32c-1970-4129-9cbd-c785703fa7de | 3/10/2023 | BCH | 0.00000193 | Customer Withdrawal |
| 9aa2c99e-87f2-454a-8d05-2ef7ea3a76bf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9aa2c99e-87f2-454a-8d05-2ef7ea3a76bf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9aa2c99e-87f2-454a-8d05-2ef7ea3a76bf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| faa604fb-6496-4659-84ac-61b4afe5a478 | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| faa604fb-6496-4659-84ac-61b4afe5a478 | 3/10/2023 | NEO | 0.47621125 | Customer Withdrawal |
| faa604fb-6496-4659-84ac-61b4afe5a478 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8812d30a-2e8a-4727-83ed-90f57ed16c5c | 3/10/2023 | GUP | 55.58026381 | Customer Withdrawal |
| 8812d30a-2e8a-4727-83ed-90f57ed16c5c | 3/10/2023 | SNT | 19.49969342 | Customer Withdrawal |
| 8812d30a-2e8a-4727-83ed-90f57ed16c5c | 3/10/2023 | BCHA | 0.00000014 | Customer Withdrawal |
| 8812d30a-2e8a-4727-83ed-90f57ed16c5c | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 8812d30a-2e8a-4727-83ed-90f57ed16c5c | 3/10/2023 | XEL | 34.08526743 | Customer Withdrawal |
| 57a2dddf-23de-49a2-81ed-ff7a65749b16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57a2dddf-23de-49a2-81ed-ff7a65749b16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57a2dddf-23de-49a2-81ed-ff7a65749b16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a84f1014-9b55-46e5-8b98-a6da83eb51cb | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a84f1014-9b55-46e5-8b98-a6da83eb51cb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a84f1014-9b55-46e5-8b98-a6da83eb51cb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b0750b53-49aa-4c88-bb35-076a0db328fa | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| b0750b53-49aa-4c88-bb35-076a0db328fa | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| b0750b53-49aa-4c88-bb35-076a0db328fa | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 16344d73-dd37-42cb-a232-71f996f0d559 | 3/10/2023 | BCHA | 0.00000169 | Customer Withdrawal |
| 16344d73-dd37-42cb-a232-71f996f0d559 | 3/10/2023 | BCH | 0.00000169 | Customer Withdrawal |
| 0cabb38c-c43d-4e83-b3d1-d4307b340a07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cabb38c-c43d-4e83-b3d1-d4307b340a07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cabb38c-c43d-4e83-b3d1-d4307b340a07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c62ca411-754a-4ce1-98a6-f09a6acc2617 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c62ca411-754a-4ce1-98a6-f09a6acc2617 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c62ca411-754a-4ce1-98a6-f09a6acc2617 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66bab37b-a162-40f9-8ffb-934bcbc6efa7 | 2/9/2023 | VRC | 15.00000000 | Customer Withdrawal |
| 66bab37b-a162-40f9-8ffb-934bcbc6efa7 | 2/10/2023 | BCH | 0.00041045 | Customer Withdrawal |
| 66bab37b-a162-40f9-8ffb-934bcbc6efa7 | 2/10/2023 | BTC | 0.00015513 | Customer Withdrawal |
| 66bab37b-a162-40f9-8ffb-934bcbc6efa7 | 2/10/2023 | IGNIS | 10.00000000 | Customer Withdrawal |
| 66bab37b-a162-40f9-8ffb-934bcbc6efa7 | 2/10/2023 | POT | 25.00000000 | Customer Withdrawal |
| 66bab37b-a162-40f9-8ffb-934bcbc6efa7 | 2/10/2023 | BCHA | 0.00041045 | Customer Withdrawal |
| 66bab37b-a162-40f9-8ffb-934bcbc6efa7 | 2/10/2023 | NXT | 45.00000000 | Customer Withdrawal |
| 3c5738f0-557e-4c44-bd88-434b0f19fc9d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3c5738f0-557e-4c44-bd88-434b0f19fc9d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3c5738f0-557e-4c44-bd88-434b0f19fc9d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5f8fe266-ae7b-4c33-ac3f-d15f67c3d2a6 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 5f8fe266-ae7b-4c33-ac3f-d15f67c3d2a6 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 5f8fe266-ae7b-4c33-ac3f-d15f67c3d2a6 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 6bee6074-66a2-4f60-891b-e0082fe6bad4 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 6bee6074-66a2-4f60-891b-e0082fe6bad4 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e69f628-bc84-4f29-8e2f-8912ecbbeac0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e69f628-bc84-4f29-8e2f-8912ecbbeac0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e69f628-bc84-4f29-8e2f-8912ecbbeac0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4535c7d9-3032-48b0-b1cc-23a9557fcaf4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4535c7d9-3032-48b0-b1cc-23a9557fcaf4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4535c7d9-3032-48b0-b1cc-23a9557fcaf4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ed43a7a-546d-4b2e-bc77-c820e54a720c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ed43a7a-546d-4b2e-bc77-c820e54a720c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ed43a7a-546d-4b2e-bc77-c820e54a720c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09d44d36-e9f6-4e09-916d-d390b6b6869c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09d44d36-e9f6-4e09-916d-d390b6b6869c | 3/10/2023 | BCH | 0.0058000 | Customer Withdrawal |
| 09d44d36-e9f6-4e09-916d-d390b6b6869c | 3/10/2023 | XEM | 5.00000000 | Customer Withdrawal |
| 09d44d36-e9f6-4e09-916d-d390b6b6869c | 3/10/2023 | BCHA | 0.0058000 | Customer Withdrawal |
| 09d44d36-e9f6-4e09-916d-d390b6b6869c | 3/10/2023 | BTC | 0.00007067 | Customer Withdrawal |
| f7426960-cf30-40b8-be4e-863efe86ce63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7426960-cf30-40b8-be4e-863efe86ce63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7426960-cf30-40b8-be4e-863efe86ce63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10be0b0d-d6be-4880-8cab-8b4972ad0156 | 2/10/2023 | DCT | 82.34792627 | Customer Withdrawal |
| fe6e07b8-a0a5-4c92-a79f-d17d39a123c0 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| fe6e07b8-a0a5-4c92-a79f-d17d39a123c0 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| fe6e07b8-a0a5-4c92-a79f-d17d39a123c0 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 96ed7198-25cd-4d9d-ab9a-f9396dce0361 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96ed7198-25cd-4d9d-ab9a-f9396dce0361 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96ed7198-25cd-4d9d-ab9a-f9396dce0361 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86c14474-c8e5-47d5-a922-899918971fb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86c14474-c8e5-47d5-a922-899918971fb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86c14474-c8e5-47d5-a922-899918971fb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 893440ee-991f-48f9-b197-37ec2959587a | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 893440ee-991f-48f9-b197-37ec2959587a | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 893440ee-991f-48f9-b197-37ec2959587a | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 44f164f7-b590-4043-b86e-ebd32bd6d420 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 44f164f7-b590-4043-b86e-ebd32bd6d420 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 44f164f7-b590-4043-b86e-ebd32bd6d420 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1efd399f-45b7-44b7-9b9c-3640c60f0d4c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1efd399f-45b7-44b7-9b9c-3640c60f0d4c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1efd399f-45b7-44b7-9b9c-3640c60f0d4c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9f0b578-f09f-44de-90b7-d8021a541ae6 | 2/10/2023 | BTC | 0.00021357 | Customer Withdrawal |
| bd224bba-390e-4d56-ba59-f7a606c89a1a | 3/10/2023 | USDT | 2.61619306 | Customer Withdrawal |
| bd224bba-390e-4d56-ba59-f7a606c89a1a | 3/10/2023 | BTC | 4.99945006 | Customer Withdrawal |
| 40cc00a5-b9f7a-4519-962c-a723574c6052 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40cc00a5-b9f7a-4519-962c-a723574c6052 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40cc00a5-b9f7a-4519-962c-a723574c6052 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8917e53d-f9d-49f5-959e-0546b20d7b1 | 3/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 8917e53d-f9d-49f5-959e-0546b20d7b1 | 3/10/2023 | SIGNA | 1,976.70767000 | Customer Withdrawal |
| 8917e53d-f9d-49f5-959e-0546b20d7b1 | 3/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 344e49e2-9242-4d17-adce-fa3887da1046 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 344e49e2-9242-4d17-adce-fa3887da1046 | 3/10/2023 | XRP | 12.78108327 | Customer Withdrawal |
| 04a374c8-b0ce-4fe8-98e1-194d8ca6829d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04a374c8-b0ce-4fe8-98e1-194d8ca6829d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04a374c8-b0ce-4fe8-98e1-194d8ca6829d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3aee5106-8b8f-4f27-a075-7aaed1473800 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3aee5106-8b8f-4f27-a075-7aaed1473800 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3aee5106-8b8f-4f27-a075-7aaed1473800 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30c3bcc7-669d-4b31-8f31-a48891dcc12f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 30c3bcc7-669d-4b31-8f31-a48891dcc12f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 30c3bcc7-669d-4b31-8f31-a48891dcc12f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 01c973e8-34f4-4b05-9789-e1c105e9d817 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 01c973e8-34f4-4b05-9789-e1c105e9d817 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 01c973e8-34f4-4b05-9789-e1c105e9d817 | 4/10/2023 | XLM | 12.17659638 | Customer Withdrawal |
| f19e1f55-e77d-47de-a211-f26eafe736db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f19e1f55-e77d-47de-a211-f26eafe736db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f19e1f55-e77d-47de-a211-f26eafe736db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f882e66-7cda-405a-92af-2113cd7de3d0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2f882e66-7cda-405a-92af-2113cd7de3d0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2f882e66-7cda-405a-92af-2113cd7de3d0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b6d28463-4cd7-42ea-8721-d687a3fa74a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6d28463-4cd7-42ea-8721-d687a3fa74a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6d28463-4cd7-42ea-8721-d687a3fa74a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e946363-9672-40c5-891c-992728641ae5 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 3e946363-9672-40c5-891c-992728641ae5 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 3e946363-9672-40c5-891c-992728641ae5 | 4/10/2023 | BCH | 0.00434171 | Customer Withdrawal |
| 3e946363-9672-40c5-891c-992728641ae5 | 4/10/2023 | DGB | 470.88407680 | Customer Withdrawal |
| 84e628ac-aa4e-4cd4-84f9-eefbb2cd5b99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84e628ac-aa4e-4cd4-84f9-eefbb2cd5b99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84e628ac-aa4e-4cd4-84f9-eefbb2cd5b99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea871606-c580-4ee6-aa61-72150da50df6 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ea871606-c580-4ee6-aa61-72150da50df6 | 4/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| ea871606-c580-4ee6-aa61-72150da50df6 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 865bc0aa-a203-48a9-8948-ef7eb8c1a9fc | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 865bc0aa-a203-48a9-8948-ef7eb8c1a9fc | 4/10/2023 | LBC | 47.39816069 | Customer Withdrawal |
| 865bc0aa-a203-48a9-8948-ef7eb8c1a9fc | 4/10/2023 | ETC | 0.00301263 | Customer Withdrawal |
| 865bc0aa-a203-48a9-8948-ef7eb8c1a9fc | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 865bc0aa-a203-48a9-8948-ef7eb8c1a9fc | 4/10/2023 | ZCL | 4.75000000 | Customer Withdrawal |
| ad2c660f-c72d-43fa-9125-1059c6736e0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad2c660f-c72d-43fa-9125-1059c6736e0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad2c660f-c72d-43fa-9125-1059c6736e0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 625d7c3b-0013-b53f-b20-7f0e12905022 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 625d7c3b-0013-b53f-b20-7f0e12905022 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 625d7c3b-0013-b53f-b20-7f0e12905022 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22eb858f-383a-4422-bdcd-99c3a07f16fa | 3/10/2023 | ETH | 0.00135595 | Customer Withdrawal |
| 22eb858f-383a-4422-bdcd-99c3a07f16fa | 2/10/2023 | OMG | 0.00042341 | Customer Withdrawal |
| 22eb858f-383a-4422-bdcd-99c3a07f16fa | 3/10/2023 | ETHW | 0.00505879 | Customer Withdrawal |
| 22eb858f-383a-4422-bdcd-99c3a07f16fa | 3/10/2023 | PAY | 0.00790517 | Customer Withdrawal |
| 22eb858f-383a-4422-bdcd-99c3a07f16fa | 2/10/2023 | LSK | 0.08064144 | Customer Withdrawal |
| 22eb858f-383a-4422-bdcd-99c3a07f16fa | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 28500.1cc-7d8b-4927-a3dc-41162c082f61 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 28500.1cc-7d8b-4927-a3dc-41162c082f61 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 28500.1cc-7d8b-4927-a3dc-41162c082f61 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3696a662-ce3d-4338-b35f-e663a3350f80c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3696a662-ce3d-4338-b35f-e663a3350f80c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3696a662-ce3d-4338-b35f-e663a3350f80c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc09e894-08fe-43ac-b58c-cd7f9741c674 | 2/10/2023 | XVG | 1,823.45653600 | Customer Withdrawal |
| dc09e894-08fe-43ac-b58c-cd7f9741c674 | 4/10/2023 | XVG | 1,941.53807300 | Customer Withdrawal |
| dc09e894-08fe-43ac-b58c-cd7f9741c674 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| bc083821a-414-4390-9912-3a6628b28005 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bc083821a-414-4390-9912-3a6628b28005 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bc083821a-414-4390-9912-3a6628b28005 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fdc636bb-b7cb-4ad1-ab93-24c37382e331 | 3/10/2023 | BTC | 0.00000138 | Customer Withdrawal |
| 19741809-72a3-4b7a-9a02-220de55a9c4 | 2/10/2023 | BTC | 0.00002146 | Customer Withdrawal |
| 9b4f2abb-25b9-4f09-b825-2eb1c0a015f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91e0f02b-761e-49db-8d33-2eb1c0a015f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91e0f02b-761e-49db-8d33-2eb1c0a015f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60908cd2-d345-407c-9b8c-d4469fe22559 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 60908cd2-d345-407c-9b8c-d4469fe22559 | 2/10/2023 | ADA | 15.94879932 | Customer Withdrawal |
| 60908cd2-d345-407c-9b8c-d4469fe22559 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 3b1baf5fc-5cd1-411b-a930-4bbeb09d03d8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c313dcd-5ed0-4c14-b8f7-bcadee7221ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c313dcd-5ed0-4c14-b8f7-bcadee7221ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd088cfc-bcb1-4913-bd7d-24de6a5f08cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd088cfc-bcb1-4913-bd7d-24de6a5f08cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd088cfc-bcb1-4913-bd7d-24de6a5f08cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| efa5eeae8-9e6d-48f0-92ff-aa6cfade51dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efa5eeae8-9e6d-48f0-92ff-aa6cfade51dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efa5eeae8-9e6d-48f0-92ff-aa6cfade51dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cba3345-f5f5-4523-b0b4-3f527236beeb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cba3345-f5f5-4523-b0b4-3f527236beeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cba3345-f5f5-4523-b0b4-3f527236beeb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d4d13f5-507d-40c5-90f5-e6be0f7cff2e | 4/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 0d4d13f5-507d-40c5-90f5-e6be0f7cff2e | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 0d4d13f5-507d-40c5-90f5-e6be0f7cff2e | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| c5a37326-5075-4c8c-bd34-8ab3b045b693 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5a37326-5075-4c8c-bd34-8ab3b045b693 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5a37326-5075-4c8c-bd34-8ab3b045b693 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb701249-cf7d-416a-81f3-c749d7fe91d6 | 3/10/2023 | ETC | 0.26811993 | Customer Withdrawal |
| eb701249-cf7d-416a-81f3-c749d7fe91d6 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| eb701249-cf7d-416a-81f3-c749d7fe91d6 | 2/10/2023 | ZCL | 6.34971022 | Customer Withdrawal |
| e791192b-7055-4524-b4e0-0d5bca752240 | 3/10/2023 | GLM | 15.01957290 | Customer Withdrawal |
| e791192b-7055-4524-b4e0-0d5bca752240 | 2/10/2023 | NEO | 0.26216278 | Customer Withdrawal |
| e791192b-7055-4524-b4e0-0d5bca752240 | 2/9/2023 | GLM | 9.87242444 | Customer Withdrawal |
| 30f8efd3-97e4-4747-9b84-362b8b100190 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30f8efd3-97e4-4747-9b84-362b8b100190 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30f8efd3-97e4-4747-9b84-362b8b100190 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5e4c3a-7839-455b-8b2-16afc3c2a418 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c5e4c3a-7839-455b-8b2-16afc3c2a418 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c5e4c3a-7839-455b-8b2-16afc3c2a418 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5f8aef88-83c2-41f3-b45a-1a7781dc33ec | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5f8aef88-83c2-41f3-b45a-1a7781dc33ec | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5f8aef88-83c2-41f3-b45a-1a7781dc33ec | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e45111e7-3a7d-40b5-a4ef-78ae96b57e82 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e45111e7-3a7d-40b5-a4ef-78ae96b57e82 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e45111e7-3a7d-40b5-a4ef-78ae96b57e82 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 451188ae-c64a-42e0-a544-1038674618d13 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 451188ae-c64a-42e0-a544-1038674618d13 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 451188ae-c64a-42e0-a544-1038674618d13 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 082f6cc1-179e-47f4-9d72-b3fb88ac1dc1 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 082f6cc1-179e-47f4-9d72-5c0705020137 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 082f6cc1-179e-47f4-9d72-5c0705020137 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f51743a5-7a61-43aa-a4f1-3e44a44aebb28 | 2/10/2023 | BTC | 0.00001117 | Customer Withdrawal |
| f51743a5-7a61-43aa-a4f1-3e44a44aebb28 | 2/10/2023 | ETHW | 0.00605544 | Customer Withdrawal |
| 786f4e320-1d6-4c32-8b07-167401a5a231 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 786f4e320-1d6-4c32-8b07-167401a5a231 | 3/10/2023 | NGC | 0.00041326 | Customer Withdrawal |
| 786f4e320-1d6-4c32-8b07-167401a5a231 | 3/10/2023 | USDT | 5.16555184 | Customer Withdrawal |
| 2c313f70-a709-4822-9425-7cad38c65657 | 2/10/2023 | XMR | 0.00421982 | Customer Withdrawal |
| 2c313f70-a709-4822-9425-7cad38c65657 | 3/10/2023 | XMR | 0.03059551 | Customer Withdrawal |
| 2c313f70-a709-4822-9425-7cad38c65657 | 4/10/2023 | XMR | 0.03204543 | Customer Withdrawal |
| 4edfc260-602e-46be-aed7-6da1c6b5556 | 3/10/2023 | BCHA | 0.00000033 | Customer Withdrawal |
| 4edfc260-602e-46be-aed7-6da1c6b5556 | 3/10/2023 | BCH | 0.00000033 | Customer Withdrawal |
| 4edfc260-602e-46be-aed7-6da1c6b5556 | 3/10/2023 | BTC | 0.00005923 | Customer Withdrawal |
| b5bf5e1a-fabd-4c6d-b7da-df665845f09c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5bf5e1a-fabd-4c6d-b7da-df665845f09c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5bf5e1a-fabd-4c6d-b7da-df665845f09c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c53cb351-c266-4d22-b12b-0f2f9bda4a1d | 3/10/2023 | BTC | 0.00010688 | Customer Withdrawal |
| c53cb351-c266-4d22-b12b-0f2f9bda4a1d | 3/10/2023 | BCHA | 0.00008881 | Customer Withdrawal |
| c53cb351-c266-4d22-b12b-0f2f9bda4a1d | 3/10/2023 | BCH | 0.00008881 | Customer Withdrawal |
| c53cb351-c266-4d22-b12b-0f2f9bda4a1d | 3/10/2023 | BTC | 0.00022937 | Customer Withdrawal |
| f09f8e20-4ffe-4c2a-98cd-84de36fedba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53ef7ed3-0422-4c73-84da-4e3c8b098137 | 4/10/2023 | DOGE | 9.93298807 | Customer Withdrawal |
| fa6b63a0-0c5a-4cd5-b85c-faaa6475243 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| fa6b63a0-0c5a-4cd5-b85c-faaa6475243 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 7acbcd0b-216c-49fa-a204-101234d2636 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7acbcd0b-216c-49fa-a204-101234d2636 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7acbcd0b-216c-49fa-a204-101234d2636 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35a7ce8c-a1d9-4d1e-9b35-35892bda9bd4 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 35a7ce8c-a1d9-4d1e-9b35-35892bda9bd4 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 35a7ce8c-a1d9-4d1e-9b35-35892bda9bd4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ea2e3d32-b3f1-41c2-bfef-84c5a86b9d7f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea2e3d32-b3f1-41c2-bfef-84c5a86b9d7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea2e3d32-b3f1-41c2-bfef-84c5a86b9d7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b5b308f-0723-468b-98f7-1957e311846a | 4/10/2023 | 1ST | 0.77184461 | Customer Withdrawal |
| 2b5b308f-0723-468b-98f7-1957e311846a | 3/10/2023 | ZEN | 0.33804043 | Customer Withdrawal |
| 2b5b308f-0723-468b-98f7-1957e311846a | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 2b5b308f-0723-468b-98f7-1957e311846a | 4/10/2023 | ABY | 201.90404680 | Customer Withdrawal |
| 2b5b308f-0723-468b-98f7-1957e311846a | 2/10/2023 | 1ST | 0.43082615 | Customer Withdrawal |
| 094caf1b-a2f5-4e4-b2a1-a1e2d2b2cf1d | 2/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 094caf1b-a2f5-4e4-b2a1-a1e2d2b2cf1d | 3/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 094caf1b-a2f5-4e4-b2a1-a1e2d2b2cf1d | 4/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| d9d88e50-bb4-4224a-b070-2a2570c72c8c | 2/10/2023 | BCH | 0.00034529 | Customer Withdrawal |
| d9d88e50-bb4-4224a-b070-2a2570c72c8c | 2/10/2023 | BCHA | 0.00034529 | Customer Withdrawal |
| d9d88e50-bb4-4224a-b070-2a2570c72c8c | 2/10/2023 | BTC | 0.00020181 | Customer Withdrawal |
| 66d5e8b7-0300-4012-9529-e1d7a7bff425 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 66d5e8b7-0300-4012-9529-e1d7a7bff425 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 66d5e8b7-0300-4012-9529-e1d7a7bff425 | 2/10/2023 | ADA | 15.94879932 | Customer Withdrawal |
| 442e3391-a11a-47fb-b5b3-ae3d5a4d5e41 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 442e3391-a11a-47fb-b5b3-ae3d5a4d5e41 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 442e3391-a11a-47fb-b5b3-ae3d5a4d5e41 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 90c0848f-b0cf-4c91-843e-a4ef00d07632 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 90c0848f-b0cf-4c91-843e-a4ef00d07632 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 90c0848f-b0cf-4c91-843e-a4ef00d07632 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5c313dcd-5ed0-4c14-b8f7-bcadee7221ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c313dcd-5ed0-4c14-b8f7-bcadee7221ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c313dcd-5ed0-4c14-b8f7-bcadee7221ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ba6a0dd-5a0f-44bf-9c04-06e0fef4b6b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ba6a0dd-5a0f-44bf-9c04-06e0fef4b6b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ba6a0dd-5a0f-44bf-9c04-06e0fef4b6b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bb0bca0-e1c5-4d6a-9a0f-51c4a1af21ac | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1bb0bca0-e1c5-4d6a-9a0f-51c4a1af21ac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1bb0bca0-e1c5-4d6a-9a0f-51c4a1af21ac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f2b6242-56e4-4d01-8a56-6afbdc32cf4a | 2/10/2023 | ETHW | 0.00934610 | Customer Withdrawal |
| f2b6242-56e4-4d01-8a56-6afbdc32cf4a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f2b6242-56e4-4d01-8a56-6afbdc32cf4a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f2b6242-56e4-4d01-8a56-6afbdc32cf4a | 3/10/2023 | PTOY | 637.25800730 | Customer Withdrawal |
| fec0b0a0-ca5a-4fe2-b48f-0a523a9348 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fec0b0a0-ca5a-4fe2-b48f-0a523a9348 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fec0b0a0-ca5a-4fe2-b48f-0a523a9348 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fcfb2f42-56e0-4152-8cf6-6ad8233d6948 | 3/10/2023 | ETH | 0.00000487 | Customer Withdrawal |
| 5cd1bf0f-3a18-472c-a032-7d0d6b10b188 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5cd1bf0f-3a18-472c-a032-7d0d6b10b188 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cd1bf0f-3a18-472c-a032-7d0d6b10b188 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60139f46-06c0-4c50-a830-9524cbeeed74f | 2/9/2023 | ETHW | 0.00200000 | Customer Withdrawal |
| 60139f46-06c0-4c50-a830-9524cbeeed74f | 2/9/2023 | NEO | 0.11118730 | Customer Withdrawal |
| 60139f46-06c0-4c50-a830-9524cbeeed74f | 2/10/2023 | BCHA | 0.00000444 | Customer Withdrawal |
| 58fd003e-0635-4a64-84e0-eeede8786033 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58fd003e-0635-4a64-84e0-eeede8786033 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58fd003e-0635-4a64-84e0-eeede8786033 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0c31d52-5095-447d-bc30-1226349a5538 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b0c31d52-5095-447d-bc30-1226349a5538 | 2/9/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b0c31d52-5095-447d-bc30-1226349a5538 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 2785511a-f135-473c-b1c5-ccc7c0eaaeb1 | 2/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 2785511a-f135-473c-b1c5-ccc7c0eaaeb1 | 3/10/2023 | BAY | 2,419.15627700 | Customer Withdrawal |
| 042d04bf-c491-40fc-a135-6bcb9d2d1945 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 042d04bf-c491-40fc-a135-6bcb9d2d1945 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 042d04bf-c491-40fc-a135-6bcb9d2d1945 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ea8a4a5-346c-4ecd-aa8c-91469b8bbd25 | 4/10/2023 | OMNI | 0.15769604 | Customer Withdrawal |
| 2ea8a4a5-346c-4ecd-aa8c-91469b8bbd25 | 4/10/2023 | ETC | 0.23979030 | Customer Withdrawal |
| 2ea8a4a5-346c-4ecd-aa8c-91469b8bbd25 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 2ea8a4a5-346c-4ecd-aa8c-91469b8bbd25 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| a926f021-0a67-4f48-8adf-31e425f5f151 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a926f021-0a67-4f48-8adf-31e425f5f151 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a926f021-0a67-4f48-8adf-31e425f5f151 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52932e50-4855-4fe0-9062-87970dd11f2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52932e50-4855-4fe0-9062-87970dd11f2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52932e50-4855-4fe0-9062-87970dd11f2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4deed7ea-7079-445e-99a4-04f0ae7fa445 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4deed7ea-7079-445e-99a4-04f0ae7fa445 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4deed7ea-7079-445e-99a4-04f0ae7fa445 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 46d07d96-8e82-4d0a-9d24-fbac23be7ecf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46d07d96-8e82-4d0a-9d24-fbac23be7ecf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46d07d96-8e82-4d0a-9d24-fbac23be7ecf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc26cbcd-6ae4-446e-b622-053737b48ac5 | 3/10/2023 | USDT | 0.00109399 | Customer Withdrawal |
| dc26cbcd-6ae4-446e-b622-053737b48ac5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc26cbcd-6ae4-446e-b622-053737b48ac5 | 3/10/2023 | BTC | 0.00023104 | Customer Withdrawal |
| e87434fe-33f5-4841-a54e-cc5b210d4e6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e87434fe-33f5-4841-a54e-cc5b210d4e6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e87434fe-33f5-4841-a54e-cc5b210d4e6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7d23438-d4d1-43b8-967b-45882b245267 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| e7d23438-d4d1-43b8-967b-45882b245267 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| e7d23438-d4d1-43b8-967b-45882b245267 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 92bc2e79-f4f5-4a7a-a791-0dc85db8a96e | 3/10/2023 | BCH | 0.01236844 | Customer Withdrawal |
| 92bc2e79-f4f5-4a7a-a791-0dc85db8a96e | 3/10/2023 | DOGE | 48.75888397 | Customer Withdrawal |
| 92bc2e79-f4f5-4a7a-a791-0dc85db8a96e | 3/10/2023 | BCHA | 0.01382711 | Customer Withdrawal |
| 92bc2e79-f4f5-4a7a-a791-0dc85db8a96e | 2/9/2023 | BSV | 0.01382711 | Customer Withdrawal |
| 92bc2e79-f4f5-4a7a-a791-0dc85db8a96e | 2/10/2023 | BCH | 0.01460677 | Customer Withdrawal |
| 92bc2e79-f4f5-4a7a-a791-0dc85db8a96e | 3/10/2023 | BTS | 158.10038370 | Customer Withdrawal |
| dddae308-0c8c-4b09-8a84-cecc6f6a58393 | 4/10/2023 | BTC | 0.00004124 | Customer Withdrawal |
| dddae308-0c8c-4b09-8a84-cecc6f6a58393 | 4/10/2023 | BCH | 0.00017864 | Customer Withdrawal |
| dddae308-0c8c-4b09-8a84-cecc6f6a58393 | 4/10/2023 | BSV | 0.01713577 | Customer Withdrawal |
| dddae308-0c8c-4b09-8a84-cecc6f6a58393 | 3/10/2023 | ETH | 0.00270945 | Customer Withdrawal |
| dddae308-0c8c-4b09-8a84-cecc6f6a58393 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dddae308-0c8c-4b09-8a84-cecc6f6a58393 | 4/10/2023 | ETH | 0.00237990 | Customer Withdrawal |
| c2a77e28-5167-43d3-bd71-6c6b68439493 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2a77e28-5167-43d3-bd71-6c6b68439493 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8f6506a-9ed7-407c-b04a-a8e92f0583cb | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| f8f6506a-9ed7-407c-b04a-a8e92f0583cb | 3/10/2023 | BCHA | 0.11721426 | Customer Withdrawal |
| f8f6506a-9ed7-407c-b04a-a8e92f0583cb | 3/10/2023 | BCH | 0.03102690 | Customer Withdrawal |
| e4eb5776-3583-4c78-be55-b4bbd98cadc2 | 3/10/2023 | ETH | 0.00004427 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e4eb5776-3583-4c78-be55-b4bbd98cadc2 | 3/10/2023 | ETHW | 0.00004427 | Customer Withdrawal |
| 4fd1446d-1fb5-441d-82c6-564b5c23c1b | 2/10/2023 | WAVES | 0.00266913 | Customer Withdrawal |
| 1a4892f6-3c65-4d27-96cc-1429f7a430e1 | 2/10/2023 | ETC | 0.08025972 | Customer Withdrawal |
| 50afa97d-8208-4449-9089-c838a28a09a6 | 3/10/2023 | BTC | 0.00009574 | Customer Withdrawal |
| 11b06e7-5045-4233-a0b8-967403ddad6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11b06e7-5045-4233-a0b8-967403ddad6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11b06e7-5045-4233-a0b8-967403ddad6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c96af6ec-eb58-43c5-bd02-9df50e7f6491 | 3/10/2023 | DOGE | 4.93298597 | Customer Withdrawal |
| 87060f4-4b76-42ca-93bd-e27b49f3d7a1 | 4/10/2023 | BTS | 75.89553788 | Customer Withdrawal |
| 87060f4-4b76-42ca-93bd-e27b49f3d7a1 | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 87060f4-4b76-42ca-93bd-e27b49f3d7a1 | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 0e07beda-2965-4189-9989-bda403c1281 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e07beda-2965-4189-9989-bda403c1281 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e07beda-2965-4189-9989-bda403c1281 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f9a7d8a-b0a7-4eb7-9830-0fc5445dec8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f9a7d8a-b0a7-4eb7-9830-0fc5445dec8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f9a7d8a-b0a7-4eb7-9830-0fc5445dec8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c361f09f-6bf9-4378-a38a-996a16d90d2f | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c361f09f-6bf9-4378-a38a-996a16d90d2f | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c361f09f-6bf9-4378-a38a-996a16d90d2f | 4/10/2023 | EBBT | 219.80332190 | Customer Withdrawal |
| c361f09f-6bf9-4378-a38a-996a16d90d2f | 4/10/2023 | 1ST | 1.14011152 | Customer Withdrawal |
| a098fd44-4656-4d6e-8f7e-7c90318fa510 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| bc1f6305-e261-4ab0-875d-07fbbd2f192 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bc1f6305-e261-4ab0-875d-07fbbd2f192 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bc1f6305-e261-4ab0-875d-07fbbd2f192 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7545c10-7cbb-4893-b3f6-a8bb1176ed69 | 2/10/2023 | XMY | 13,679.15231000 | Customer Withdrawal |
| c731d634-d8e1-4840-b227-bb2805b5cbc9 | 2/10/2023 | BTC | 0.00017429 | Customer Withdrawal |
| 877f9d8a-825a-4c23-b08e-c64518ab1514 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 877f9d8a-825a-4c23-b08e-c64518ab1514 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 877f9d8a-825a-4c23-b08e-c64518ab1514 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04e9a282-1c08-47d5-9e2c-3529304881a | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 04e9a282-1c08-47d5-9e2c-3529304887a | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 04e9a282-1c08-47d5-9e2c-3529304887a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 55b83c2a-61eb-431c-81c8-f0703c8e569d | 3/10/2023 | ETH | 0.00021961 | Customer Withdrawal |
| 55b83c2a-61eb-431c-81c8-f0703c8e569d | 3/10/2023 | BCH | 0.00072894 | Customer Withdrawal |
| 55b83c2a-61eb-431c-81c8-f0703c8e569d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55b83c2a-61eb-431c-81c8-f0703c8e569d | 3/10/2023 | BCHA | 0.00072894 | Customer Withdrawal |
| 865649f6-fbd0-414f-92af-9582b3d8ea25 | 3/10/2023 | BCH | 0.00021903 | Customer Withdrawal |
| 865649f6-fbd0-414f-92af-9582b3d8ea25 | 3/10/2023 | BCHA | 0.00001903 | Customer Withdrawal |
| 865649f6-fbd0-414f-92af-9582b3d8ea25 | 3/10/2023 | BTC | 0.05283983 | Customer Withdrawal |
| 865649f6-fbd0-414f-92af-9582b3d8ea25 | 3/10/2023 | LTC | 0.05518845 | Customer Withdrawal |
| 6b022e20-9644-494c-87a4-3757e4f2b40f | 3/10/2023 | GBYTE | 0.00062445 | Customer Withdrawal |
| 67c08cbb-c1bc-42a4-9958-7b41d42ab210 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67c08cbb-c1bc-42a4-9958-7b41d42ab210 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67c08cbb-c1bc-42a4-9958-7b41d42ab210 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9b7fb99-de6e-4dfa-a5b9-3cbc0a720726 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9b7fb99-de6e-4dfa-a5b9-3cbc0a720726 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9b7fb99-de6e-4dfa-a5b9-3cbc0a720726 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf629a16-e2fb-4dc3-9f0e-a77bc0a8a139 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf629a16-e2fb-4dc3-9f0e-a77bc0a8a139 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf629a16-e2fb-4dc3-9f0e-a77bc0a8a139 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24fa648d-8ab3-4893-0a77-0bffd9a43e2e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 24fa648d-8ab3-4893-0a77-0bffd9a43e2e | 2/9/2023 | DOGE | 57.63360735 | Customer Withdrawal |
| 24fa648d-8ab3-4893-0a77-0bffd9a43e2e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| aea25877-5d92-40ed-b49f-26a961a1e6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aea25877-5d92-40ed-b49f-26a961a1e6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aea25877-5d92-40ed-b49f-26a961a1e6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab2dc9ac-00ce-484c-a30f-1340f6cc3ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab2dc9ac-00ce-484c-a30f-1340f6cc3ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab2dc9ac-00ce-484c-a30f-1340f6cc3ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aea444d6a-39ef-4b40-98d2-b40889bf24f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aea444d6a-39ef-4b40-98d2-b40889bf24f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e681b53-3817-4eaa-9980-a3adb9591de0 | 4/10/2023 | OMG | 3.65920703 | Customer Withdrawal |
| 3e681b53-3817-4eaa-9980-a3adb9591de0 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 3e681b53-3817-4eaa-9980-a3adb9591de0 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| bc630302-2790-482c-a996-301551198c20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc630302-2790-482c-a996-301551198c20 | 3/10/2023 | BTC | 0.00003482 | Customer Withdrawal |
| b869499a-ea19-4c30-af58-684f40242445 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b869499a-ea19-4c30-af58-684f40242445 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b869499a-ea19-4c30-af58-684f40242445 | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 15a0ed38-fceb-483a-8166-a9248d52778f | 2/10/2023 | NEO | 0.06281008 | Customer Withdrawal |
| 843f13-0431-43bf-94dd-4af6a79c25d6 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 843f13-0431-43bf-94dd-4af6a79c25d6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 843f13-0431-43bf-94dd-4af6a79c25d6 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b8d1c9c1-293c-45f2-85f7-3f0e41ac705c | 4/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8d1c9c1-293c-45f2-85f7-30e41ac705c | 3/10/2023 | BTC | 0.00024316 | Customer Withdrawal |
| b8d1c9c1-293c-45f2-85f7-30e41ac705c | 4/10/2023 | BTC | 0.00016458 | Customer Withdrawal |
| ed55e1fb-1454-4023-a982-19db712ae0c1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ed55e1fb-1454-4023-a982-19db712ae0c1 | 2/9/2023 | USDT | 0.74209945 | Customer Withdrawal |
| ed55e1fb-1454-4023-a982-19db712ae0c1 | 3/10/2023 | ETH | 0.00264075 | Customer Withdrawal |
| ed55e1fb-1454-4023-a982-19db712ae0c1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ec61176d-c5f1-4366-9468-a8b94ee12fa8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ec61176d-c5f1-4366-9468-a8b94ee12fa8 | 4/10/2023 | XRP | 9.75635329 | Customer Withdrawal |
| ec61176d-c5f1-4366-9468-a8b94ee12fa8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8e383ae4-09a5-4a4d-9ea6-6dda4e9a8b4a | 2/10/2023 | BTC | 0.00008726 | Customer Withdrawal |
| 8e383ae4-09a5-4a4d-9ea6-6dda4e9a8b4a | 4/10/2023 | DOGE | 0.00017921 | Customer Withdrawal |
| 8e383ae4-09a5-4a4d-9ea6-6dda4e9a8b4a | 3/10/2023 | ADA | 0.00023109 | Customer Withdrawal |
| 32e9418f-cf0b-4086-922f-30453f67cad1 | 2/9/2023 | ADA | 7.94307279 | Customer Withdrawal |
| 32e9418f-cf0b-4086-922f-30453f67cad1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 32e9418f-cf0b-4086-922f-30453f67cad1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8576d8d0-241c-48d4-a718-e41c2a49f0c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8576d8d0-241c-48d4-a718-e41c2a49f0c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8576d8d0-241c-48d4-a718-e41c2a49f0c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23497307-01e4-4ad2-9eeb-b007f7dc88b2a4 | 4/10/2023 | DOGE | 10.19786597 | Customer Withdrawal |
| 92d5e80d-f014-4a3c0-a583-cd139c35e4d | 3/10/2023 | DOGE | 0.04335971 | Customer Withdrawal |
| 92d5e80d-f014-4a3c0-a583-cd139c35e4d | 3/10/2023 | BCH | 0.04043060 | Customer Withdrawal |
| 92d5e80d-f014-4a3c0-a583-cd139c35e4d | 2/10/2023 | BCH | 0.01010951 | Customer Withdrawal |
| 92d5e80d-f014-4a3c0-a583-cd139c35e4d | 3/10/2023 | BSV | 0.08789392 | Customer Withdrawal |
| 92d5e80d-f014-4a3c0-a583-cd139c35e4d | 2/10/2023 | BSV | 0.04043060 | Customer Withdrawal |
| 0f28e027-5ec2-40bc-906e-efaa99e0521 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f28e027-5ec2-40bc-906e-efaa99e0521 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f28e027-5ec2-40bc-906e-efaa99e0521 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ace08460-5c81-47e9-b8d9-9061dd04da7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ace08460-5c81-47e9-b8d9-9061dd04da7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ace08460-5c81-47e9-b8d9-9061dd04da7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43cf4e3a-e275-4c2e-beb5-918150f88a9 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 43cf4e3a-e275-4c2e-beb5-918150f88a9 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 43cf4e3a-e275-4c2e-beb5-918150f88a9 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| f030d82f-697f-4092-8549-8c0d26628a32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f030d82f-697f-4092-8549-8c0d26628a32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f030d82f-697f-4092-8549-8c0d26628a32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe6be7c4-3321-47fc-b13c-249102cbe19d | 3/10/2023 | NEO | 10,539.84399000 | Customer Withdrawal |
| fe6be7c4-3321-47fc-b13c-249102cbe19d | 2/10/2023 | NEO | 9,801.96956700 | Customer Withdrawal |
| fe6be7c4-3321-47fc-b13c-249102cbe19d | 4/10/2023 | NEO | 8,908.74191700 | Customer Withdrawal |
| c90dd6eb-c241-4901-9002-76a354d525f | 4/10/2023 | NEO | 0.05191010 | Customer Withdrawal |
| c90dd6eb-c241-4901-9002-76a354d525f | 3/10/2023 | NEO | 0.45122834 | Customer Withdrawal |
| be5299c9-9b26-40fb-a46e-2ac81a7c0c2d6 | 2/10/2023 | NEO | 0.04008385 | Customer Withdrawal |
| be5299c9-9b26-40fb-a46e-2ac81a7c0c2d6 | 4/10/2023 | GBG | 122.73982660 | Customer Withdrawal |
| be5299c9-9b26-40fb-a46e-2ac81a7c0c2d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6054cce-e5fd-4ec7-a5db-7300110a7f52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6054cce-e5fd-4ec7-a5db-7300110a7f52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e6054cce-e5fd-4ec7-a5db-7300110a7f52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce3d6a50-d921-4833-9f77-fceb6913c067 | 2/10/2023 | BCH | 0.00010643 | Customer Withdrawal |
| ce3d6a50-d921-4833-9f77-fceb6913c067 | 2/10/2023 | BTC | 0.00021987 | Customer Withdrawal |
| ce3d6a50-d921-4833-9f77-fceb6913c067 | 2/10/2023 | BSV | 0.02450000 | Customer Withdrawal |
| ce3d6a50-d921-4833-9f77-fceb6913c067 | 2/10/2023 | SC | 0.02450000 | Customer Withdrawal |
| ce3d6a50-d921-4833-9f77-fceb6913c067 | 2/10/2023 | IGNIS | 0.29009716 | Customer Withdrawal |
| ce3d6a50-d921-4833-9f77-fceb6913c067 | 3/10/2023 | BTC | 0.00000493 | Customer Withdrawal |
| 906ce9f28-283c-4bbac-961b-b0a8de95bb07 | 4/10/2023 | BTC | 0.00010351 | Customer Withdrawal |
| 906ce9f28-283c-4bbac-961b-b0a8de95bb07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 906ce9f28-283c-4bbac-961b-b0a8de95bb07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19a3c3b2-3e24-449c-8bee-b0bf432f1aaf | 4/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 19a3c3b2-3e24-449c-8bee-b0bf432f1aaf | 2/10/2023 | OMG | 1.18741344 | Customer Withdrawal |
| 19a3c3b2-3e24-449c-8bee-b0bf432f1aaf | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 01cbaade-8af9-413a-9d61-efab92233ad5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 01cbaade-8af9-413a-9d61-efab92233ad5 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 01cbaade-8af9-413a-9d61-efab92233ad5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0feca23b-93db-4d11-9aaa-efbbc4e03bd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0feca23b-93db-4d11-9aaa-efbbc4e03bd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0feca23b-93db-4d11-9aaa-efbbc4e03bd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b8b7af9-3a61-43cd-be51-b00250f2de1e | 4/10/2023 | NEO | 0.47600311 | Customer Withdrawal |
| 1b8b7af9-3a61-43cd-be51-b00250f2de1e | 3/10/2023 | NEO | 0.51574066 | Customer Withdrawal |
| 1b8b7af9-3a61-43cd-be51-b00250f2de1e | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 21cad0f0-9c48-42c5-a308-20d9417450d7 | 4/10/2023 | XRP | 9.75635329 | Customer Withdrawal |
| 21cad0f0-9c48-42c5-a308-20d9417450d7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 21cad0f0-9c48-42c5-a308-20d9417450d7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 448e0bc-4135-4ee7-9d84-1c6845f4b00f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 448e0bc-4135-4ee7-9d84-22db06af10 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 448e0bc-4135-4ee7-9d84-22db06af10 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 20730f40-1e2d-4a96-b6d7-0458d6c7984 | 3/10/2023 | NEO | 0.45122834 | Customer Withdrawal |
| 20730f40-1e2d-4a96-b6d7-0458d6c7984 | 2/10/2023 | NEO | 0.40083855 | Customer Withdrawal |
| 20730f40-1e2d-4a96-b6d7-0458d6c7984 | 4/10/2023 | NEO | 0.47600311 | Customer Withdrawal |
| a424831d-3937-4c8c-8e88-29d4c4cc56cf | 2/10/2023 | NEO | 0.45122834 | Customer Withdrawal |
| a424831d-3937-4c8c-8e88-29d4c4cc56cf | 3/10/2023 | NEO | 0.47600311 | Customer Withdrawal |
| 1b2c3aa1-90c8-4cb6-87b8-8902e0cc3b0 | 4/10/2023 | NEO | 0.45122834 | Customer Withdrawal |
| 1b2c3aa1-90c8-4cb6-87b8-8902e0cc3b0 | 3/10/2023 | NEO | 0.47600311 | Customer Withdrawal |
| 91fd0b53-bbf5-4e2d-a5e7-4be5cd43a9c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91fd0b53-bbf5-4e2d-a5e7-4be5cd43a9c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91fd0b53-bbf5-4e2d-a5e7-4be5cd43a9c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fd8ca2e-f2b8-4a27-bce3-d8c3cc9c6e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fd8ca2e-f2b8-4a27-bce3-d8c3cc9c6e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fd8ca2e-f2b8-4a27-bce3-d8c3cc9c6e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7343c904-7749-4154-8406-6c8af42d5a0d | 2/10/2023 | NEO | 0.45122834 | Customer Withdrawal |
| 7343c904-7749-4154-8406-6c8af42d5a0d | 3/10/2023 | NEO | 0.47600311 | Customer Withdrawal |
| 3b3c4da0-b5e4-4a4d-8e8a-8d5f5cd5f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b3c4da0-b5e4-4a4d-8e8a-8d5f5cd5f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b3c4da0-b5e4-4a4d-8e8a-8d5f5cd5f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c8e2d58-1d71-41f5-8b05-efbeb2c3c91 | 4/10/2023 | NEO | 0.47600311 | Customer Withdrawal |
| 1c8e2d58-1d71-41f5-8b05-efbeb2c3c91 | 3/10/2023 | NEO | 0.45122834 | Customer Withdrawal |
| 1c8e2d58-1d71-41f5-8b05-efbeb2c3c91 | 2/10/2023 | NEO | 0.40083855 | Customer Withdrawal |
| 8c58c-b8c2-43c5-9d35-56a8e3a9c79 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 8c58c-b8c2-43c5-9d35-56a8e3a9c79 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 8c58c-b8c2-43c5-9d35-56a8e3a9c79 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 2fd8d-3c1-4c21-b9b9-8c3a7f123 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fd8d-3c1-4c21-b9b9-8c3a7f123 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a2658db-18b3-4a17-a67a-e88259eeab4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a2658db-18b3-4a17-a67a-e88259eeab4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f598496b-1bf2-4b10-939e-315c1540dd67 | 3/10/2023 | USDT | 0.0482629 | Customer Withdrawal |
| f598496b-1bf2-4b10-939e-315c1540dd67 | 4/10/2023 | NEO | 0.41458728 | Customer Withdrawal |
| f598496b-1bf2-4b10-939e-315c1540dd67 | 3/10/2023 | BTC | 0.00000027 | Customer Withdrawal |
| f598496b-1bf2-4b10-939e-315c1540dd67 | 3/10/2023 | NEO | 0.47144744 | Customer Withdrawal |
| 44921844-0c2b-4723-9e12-dd87b1dc7aec | 2/10/2023 | BCH | 0.00000016 | Customer Withdrawal |
| 44921844-0c2b-4723-9e12-dd87b1dc7aec | 2/10/2023 | XEL | 641.48230830 | Customer Withdrawal |
| 44921844-0c2b-4723-9e12-dd87b1dc7aec | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| 44921844-0c2b-4723-9e12-dd87b1dc7aec | 3/10/2023 | XEL | 762.42536240 | Customer Withdrawal |
| 44921844-0c2b-4723-9e12-dd87b1dc7aec | 2/10/2023 | BTC | 0.00012167 | Customer Withdrawal |
| e18fb419-d2c0-4ccf-82b9-02523f245be2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e18fb419-d2c0-4ccf-82b9-02523f245be2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e18fb419-d2c0-4ccf-82b9-02523f245be2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0185519b-ab50-4daa-97ec-7030d05d8ca2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0185519b-ab50-4daa-97ec-7030d05d8ca2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0185519b-ab50-4daa-97ec-7030d05d8ca2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66c10f54-1318-4398-a99c-e5d86dd7c4bc | 2/10/2023 | ETC | 0.02986586 | Customer Withdrawal |
| 6ec04b97-42cd-4666-8b15-55f3d4a17644 | 2/10/2023 | NEO | 0.24535115 | Customer Withdrawal |
| 6ec04b97-42cd-4666-8b15-55f3d4a17644 | 2/10/2023 | BCH | 0.00000147 | Customer Withdrawal |
| 299adf6f-6e29-4328-9ecb-b1072a0701e5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 299adf6f-6e29-4328-9ecb-b1072a0701e5 | 3/10/2023 | BTC | 0.47660311 | Customer Withdrawal |
| 299adf6f-6e29-4328-9ecb-b1072a0701e5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 810fc0dc-66bc-4855-9508-30dedccbcfd9 | 3/10/2023 | ETH | 0.00231036 | Customer Withdrawal |
| 810fc0dc-66bc-4855-9508-30dedccbcfd9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 810fc0dc-66bc-4855-9508-30dedccbcfd9 | 3/10/2023 | ETHW | 0.01303911 | Customer Withdrawal |
| 29e7f8f7-5953-45e9-aabf-b52b2d7f7218 | 2/10/2023 | QWARK | 0.05789231 | Customer Withdrawal |
| 29e7f8f7-5953-45e9-aabf-b52b2d7f7218 | 2/10/2023 | ETHW | 0.00624676 | Customer Withdrawal |
| 29e7f8f7-5953-45e9-aabf-b52b2d7f7218 | 2/10/2023 | ETH | 0.00101429 | Customer Withdrawal |
| 9ecc124c-8d02-4c4d-b84d-88fc9a22191d6 | 2/9/2023 | PAY | 208.09528310 | Customer Withdrawal |
| 9ecc124c-8d02-4c4d-b84d-88fc9a22191d6 | 3/10/2023 | PAY | 277.72675170 | Customer Withdrawal |
| e0426ccc-9a33-4cf7-af19-b9b1ea57505b | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| e0426ccc-9a33-4cf7-af19-b9b1ea57505b | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| e0426ccc-9a33-4cf7-af19-b9b1ea57505b | 2/10/2023 | RDD | 9,801.90956700 | Customer Withdrawal |
| a80888ce-3d03-462a-878f-e003497b6f4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a80888ce-3d03-462a-878f-e003497b6f4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a80888ce-3d03-462a-878f-e003497b6f4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f9437e9-8558-4889-84e1-16815d38b9d5 | 2/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 4f9437e9-8558-4889-84e1-16815d38b9d5 | 2/10/2023 | NXT | 169.09900620 | Customer Withdrawal |
| 4f9437e9-8558-4889-84e1-16815d38b9d5 | 2/10/2023 | GLM | 13.42190224 | Customer Withdrawal |
| 4f9437e9-8558-4889-84e1-16815d38b9d5 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| fc8be321-3c7e-4f2a-a811-da8ce47fbfdc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fc8be321-3c7e-4f2a-a811-da8ce47fbfdc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fc8be321-3c7e-4f2a-a811-da8ce47fbfdc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 51090774-e4ab-4c34-9561-2b9e565d35a7 | 3/10/2023 | USDT | 4.99580336 | Customer Withdrawal |
| 51090774-e4ab-4c34-9561-2b9e565d35a7 | 2/10/2023 | USDT | 4.99946006 | Customer Withdrawal |
| 51090774-e4ab-4c34-9561-2b9e565d35a7 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b1af7325-9155-4da5-bdf6-a4a7d4447392 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1af7325-9155-4da5-bdf6-a4a7d4447392 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1af7325-9155-4da5-bdf6-a4a7d4447392 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dace9741-31b4-4ac1-9f51-c034d83bc948 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dace9741-31b4-4ac1-9f51-c034d83bc948 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dace9741-31b4-4ac1-9f51-c034d83bc948 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b4eda1f-109a-4580-83f1-fbc43632c569 | 3/10/2023 | BTC | 0.00021473 | Customer Withdrawal |
| 9b4eda1f-109a-4580-83f1-fbc43632c569 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b4eda1f-109a-4580-83f1-fbc43632c569 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9b4eda1f-109a-4580-83f1-fbc43632c569 | 3/10/2023 | USDT | 0.35367709 | Customer Withdrawal |
| c12268ab-7115-4770-bc1c-6240f8f2cc62 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c12268ab-7115-4770-bc1c-6240f8f2cc62 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c12268ab-7115-4770-bc1c-6240f8f2cc62 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ecc91683-aa75-46e0-bd55-0f9878ac031f | 2/9/2023 | MUSIC | 11,128.20610000 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3030d8f2-6996-4bd6-a0b2-0dccffea3bc1 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 3030d8f2-6996-4bd6-a0b2-0dccffea3bc1 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3030d8f2-6996-4bd6-a0b2-0dccffea3bc1 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 2107901c-8e92-4de7-aded-0a0f26316658 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2107901c-8e92-4de7-aded-0a0f26316658 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2107901c-8e92-4de7-aded-0a0f26316658 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f28e0a8-51f0-49c0-a155-3902632a98f6 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8f28e0a8-51f0-49c0-a155-3902632a98f6 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8f28e0a8-51f0-49c0-a155-3902632a98f6 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 14d419e9-9a81-4f77-853c-59cbd3adf593 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 14d419e9-9a81-4f77-853c-59cbd3adf593 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 14d419e9-9a81-4f77-853c-59cbd3adf593 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| eeea71e2-a631-45b2-a24a-99335254d905 | 2/10/2023 | SIGNA | 81.50592261 | Customer Withdrawal |
| eeea71e2-a631-45b2-a24a-99335254d905 | 3/10/2023 | BCHA | 0.00000024 | Customer Withdrawal |
| eeea71e2-a631-45b2-a24a-99335254d905 | 3/10/2023 | ETHW | 0.01500000 | Customer Withdrawal |
| eeea71e2-a631-45b2-a24a-99335254d905 | 3/10/2023 | ADA | 0.07144448 | Customer Withdrawal |
| eeea71e2-a631-45b2-a24a-99335254d905 | 2/10/2023 | ETH | 0.00296611 | Customer Withdrawal |
| eeea71e2-a631-45b2-a24a-99335254d905 | 2/10/2023 | BCH | 0.00000024 | Customer Withdrawal |
| eeea71e2-a631-45b2-a24a-99335254d905 | 3/9/2023 | SIGNA | 105.49907740 | Customer Withdrawal |
| 53526119-44e5-404f-9722-2f440bbe1587 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53526119-44e5-404f-9722-2f440bbe1587 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53526119-44e5-404f-9722-2f440bbe1587 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95cffc81-462f-4367-9668-f62deb6c3521a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 95cffc81-462f-4367-9668-f62deb6c3521a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 95cffc81-462f-4367-9668-f62deb6c3521a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 19aa888e-ed40-4647-aa8d-0c98ff3beb02 | 3/10/2023 | BTC | 0.00001669 | Customer Withdrawal |
| 19aa888e-ed40-4647-aa8d-0c98ff3beb02 | 2/10/2023 | MUSIC | 7.63789183 | Customer Withdrawal |
| 19aa888e-ed40-4647-aa8d-0c98ff3beb02 | 2/10/2023 | USDT | 0.00004164 | Customer Withdrawal |
| ce3a2c03-f06a-4b54-a10e-0e3f3819ab72 | 2/9/2023 | BCHA | 0.00040104 | Customer Withdrawal |
| ce3a2c03-f06a-4b54-a10e-0e3f3819ab72 | 2/10/2023 | BCH | 0.00040104 | Customer Withdrawal |
| ce3a2c03-f06a-4b54-a10e-0e3f3819ab72 | 2/10/2023 | BTC | 0.00011254 | Customer Withdrawal |
| ed73d550-7db3-4695-9809-c26bf44e1ed21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed73d550-7db3-4695-9809-c26bf44e1ed21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed73d550-7db3-4695-9809-c26bf44e1ed21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d91e2043-7e9a-40d4-b7bb-ef906bad9ae9 | 3/10/2023 | CVC | 39.88604458 | Customer Withdrawal |
| d91e2043-7e9a-40d4-b7bb-ef906bad9ae9 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| d91e2043-7e9a-40d4-b7bb-ef906bad9ae9 | 3/10/2023 | CVC | 53.67479355 | Customer Withdrawal |
| d91e2043-7e9a-40d4-b7bb-ef906bad9ae9 | 3/10/2023 | ETHW | 0.00020052 | Customer Withdrawal |
| 51b8a9e2-170d-4abb-89bf-8868b8a00360 | 2/10/2023 | BTC | 0.00001345 | Customer Withdrawal |
| 9ae42704-08b6-4013-98b-d083d43600df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ae42704-08b6-4013-98b-d083d43600df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ae42704-08b6-4013-98b-d083d43600df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 000846f7-c947-4431-a651-953b42acb058 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 000846f7-c947-4431-a651-953b42acb058 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 000846f7-c947-4431-a651-953b42acb058 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0259e9e2-d3ec-4ee4-847a-32f60f3ef84a | 3/10/2023 | ARDR | 19.91806517 | Customer Withdrawal |
| 0259e9e2-d3ec-4ee4-847a-32f60f3ef84a | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 0259e9e2-d3ec-4ee4-847a-32f60f3ef84a | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 0259e9e2-d3ec-4ee4-847a-32f60f3ef84a | 2/10/2023 | ARK | 11.01278336 | Customer Withdrawal |
| d0cbf074-c368-4e1d-98ab-282123f85ebb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d0cbf074-c368-4e1d-98ab-282123f85ebb | 4/10/2023 | ADA | 6.19614488 | Customer Withdrawal |
| d0cbf074-c368-4e1d-98ab-282123f85ebb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6a381a06-8c4f-40d8-8c70-a34e05f0bcee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a381a06-8c4f-40d8-8c70-a34e05f0bcee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a381a06-8c4f-40d8-8c70-a34e05f0bcee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72ce31e8-0585-4523-8289-5075a8257c0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72ce31e8-0585-4523-8289-5075a8257c0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9300dc12-2762-46b8-8c20-16055f9e0e37 | 3/10/2023 | USDT | 0.00016362 | Customer Withdrawal |
| 9300dc12-2762-46b8-8c20-16055f9e0e37 | 3/10/2023 | WAVES | 0.80211082 | Customer Withdrawal |
| 3b11090f-f03c-4176-ab8a-a10671aead8 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3b11090f-f03c-4176-ab8a-a10671aead8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3b11090f-f03c-4176-ab8a-a10671aead8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a209c850-3c03-4c14-8309-2303cf8f1c65 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a209c850-3c03-4c14-8309-2303cf8f1c65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a209c850-3c03-4c14-8309-2303cf8f1c65 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16881814-5c3f-4cb0-b000-4ced62ca9510 | 3/10/2023 | NXT | 137.20330570 | Customer Withdrawal |
| 16881814-5c3f-4cb0-b000-4ced62ca9510 | 4/10/2023 | IGNIS | 251.13910030 | Customer Withdrawal |
| 16881814-5c3f-4cb0-b000-4ced62ca9510 | 3/10/2023 | BCHA | 0.00000048 | Customer Withdrawal |
| 16881814-5c3f-4cb0-b000-4ced62ca9510 | 2/9/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 16881814-5c3f-4cb0-b000-4ced62ca9510 | 3/10/2023 | NXT | 581.19472830 | Customer Withdrawal |
| b41c833e-691b-41e4-a7d5-9d3a4f0feeb5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b41c833e-691b-41e4-a7d5-9d3a4f0feeb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b41c833e-691b-41e4-a7d5-9d3a4f0feeb5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00571f9b-831a-4247-9cf9-d27aa10fbedb | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 00571f9b-831a-4247-9cf9-d27aa10fbedb | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 00571f9b-831a-4247-9cf9-d27aa10fbedb | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 30ab40ee-09ed-46f4-bd9a-19ee6673b74b | 4/10/2023 | BCH | 0.00014980 | Customer Withdrawal |
| 30ab40ee-09ed-46f4-bd9a-19ee6673b74b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30ab40ee-09ed-46f4-bd9a-19ee6673b74b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30ab40ee-09ed-46f4-bd9a-19ee6673b74b | 2/9/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 30ab40ee-09ed-46f4-bd9a-19ee6673b74b | 4/10/2023 | BCHA | 0.00014980 | Customer Withdrawal |
| 942f977b-9aab-4226-b408-06ba25977b49 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 942f977b-9aab-4226-b408-06ba25977b49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 942f977b-9aab-4226-b408-06ba25977b49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1d4e35d-e335-4b34-8ef9-a6eb2cd61cf4 | 2/10/2023 | ADA | 3.38261675 | Customer Withdrawal |
| 76ba63a3-5960-4441-9371-ef7392260f29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b41c833e-691b-41e4-ac13-86f96158b365 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76ba63a3-5960-4441-9371-ef7392260f29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76ba63a3-5960-4441-9371-ef7392260f29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c12268ab-7115-4770-bc1c-6240f8f2cc62 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 573e2df0-bc16-4227-a6e0-db9a22e253dc | 3/10/2023 | XRP | 9.60031615 | Customer Withdrawal |
| 573e2df0-bc16-4227-a6e0-db9a22e253dc | 4/10/2023 | XRP | 8.07373340 | Customer Withdrawal |
| 573e2df0-bc16-4227-a6e0-db9a22e253dc | 2/10/2023 | XRP | 9.79862001 | Customer Withdrawal |
| 573e2df0-bc16-4227-a6e0-db9a22e253dc | 3/10/2023 | BCHA | 0.00087313 | Customer Withdrawal |
| d23f81cb-a586-4b8b-baeb-24b2f40a9f62 | 2/10/2023 | NEO | 0.03377204 | Customer Withdrawal |
| d23f81cb-a586-4b8b-baeb-24b2f40a9f62 | 2/10/2023 | BCHA | 0.00001341 | Customer Withdrawal |
| fcc8d841-574a-4c98-9603-8f7fe00be1ae | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fcc8d841-574a-4c98-9603-8f7fe00be1ae | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcc8d841-574a-4c98-9603-8f7fe00be1ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcc8d841-574a-4c98-9603-8f7fe00be1ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73a5f22b-72ba-4af7-8bce-d56f90e45e51 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 0757bf64-d4f5-4688-baf1a-20535d411a9b | 3/10/2023 | XLM | 38.06321310 | Customer Withdrawal |
| 0757bf64-d4f5-4688-baf1a-20535d411a9b | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 0757bf64-d4f5-4688-baf1a-20535d411a9b | 4/10/2023 | XLM | 3.20894232 | Customer Withdrawal |
| ab7aceee-e71e-41e5-88b9-41a1d0606f1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ab7aceee-e71e-41e5-88b9-41a1d0606f1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ab7aceee-e71e-41e5-88b9-41a1d0606f1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a5ec73d8-66b1-4381-82ca-5a0e5a769e50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5ec73d8-66b1-4381-82ca-5a0e5a769e50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5ec73d8-66b1-4381-82ca-5a0e5a769e50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51325052-a023-455a-8c66-e4130c8f7c1a | 3/10/2023 | ADA | 13.51081999 | Customer Withdrawal |
| 51325052-a023-455a-8c66-e4130c8f7c1a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 51325052-a023-455a-8c66-e4130c8f7c1a | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 484aad12-de0f9-460d-ac12-0f844e2875 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 484aad12-de0f9-460d-ac12-0f844e2875 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 7f5c0ac-60a6-4608-be79-f1b03cb1a3e9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7f5c0ac-60a6-4608-be79-f1b03cb1a3e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13d652e7-b6c7-4e44-bc80-dd1ac021e714 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13d652e7-b6c7-4e44-bc80-dd1ac021e714 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13d652e7-b6c7-4e44-bc80-dd1ac021e714 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f7979c3-e08a-4bc1-88b2-fad001d68d67 | 4/10/2023 | SC | 1,381.42806300 | Customer Withdrawal |
| 0f7979c3-e08a-4bc1-88b2-fad001d68d67 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0f7979c3-e08a-4bc1-88b2-fad001d68d67 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c4f795a3-1549-41aa-9861-5ca8a87c4074 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c4f795a3-1549-41aa-9861-5ca8a87c4074 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c4f795a3-1549-41aa-9861-5ca8a87c4074 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f8819067-1679-4a24-8b60-369fa272ad3e | 2/10/2023 | XMR | 0.00850353 | Customer Withdrawal |
| f8819067-1679-4a24-8b60-369fa272ad3e | 4/10/2023 | XMR | 0.03449258 | Customer Withdrawal |
| f8819067-1679-4a24-8b60-369fa272ad3e | 3/10/2023 | XMR | 0.03039751 | Customer Withdrawal |
| 8c05462c-5d56-4f33-8e20-3b6f2b2e1ce4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73b87247-9d23-4957-9b45-8d1576878b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73b87247-9d23-4957-9b45-8d1576878b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73b87247-9d23-4957-9b45-8d1576878b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a908b0e-4832a-438f-a02f-ad749d444d2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7a908b0e-4832a-438f-a02f-ad749d444d2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7a908b0e-4832a-438f-a02f-ad749d444d2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| dde0c42d-0749-4e6b-bf6e-0d9ee9d5e9ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dde0c42d-0749-4e6b-bf6e-0d9ee9d5e9ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51dfc8a3-f45b-44f5-ba67-4b8d82f96357 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5efcab0c-78bd-42b8-91ed-846e08b29b24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5efcab0c-78bd-42b8-91ed-846e08b29b24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51dfc8a3-f45b-44f5-ba67-4b8d82f96357 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8305a5c4-7d6f-4fc1-9c25-8a5bfbcf6a27 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 8305a5c4-7d6f-4fc1-9c25-8a5bfbcf6a27 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 8305a5c4-7d6f-4fc1-9c25-8a5bfbcf6a27 | 4/10/2023 | XVG | 1,552.82200300 | Customer Withdrawal |
| 33e3c3a3-a6bc-4db7-9a6a-5baa4c29be5a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 33e3c3a3-a6bc-4db7-9a6a-5baa4c29be5a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 33e3c3a3-a6bc-4db7-9a6a-5baa4c29be5a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7f5c0ac-60a6-4608-be79-f1b03cb1a3e9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76284b8d-19a3-44bc-a26b-8a409ba0ffab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76284b8d-19a3-44bc-a26b-8a409ba0ffab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76284b8d-19a3-44bc-a26b-8a409ba0ffab | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9965913a-bb40-4fea-b3d4-f887cddd85ca | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 9965913a-bb40-4fea-b3d4-f887cddd85ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9965913a-bb40-4fea-b3d4-f887cddd85ca | 3/10/2023 | BTC | 0.00009020 | Customer Withdrawal |
| 9965913a-bb40-4fea-b3d4-f887cddd85ca | 3/10/2023 | XEM | 67.33620588 | Customer Withdrawal |
| 9965913a-bb40-4fea-b3d4-f887cddd85ca | 3/10/2023 | BCH | 0.00496597 | Customer Withdrawal |
| 02e85e8e-a381-4ec8-a7d2-4df347e4961b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02e85e8e-a381-4ec8-a7d2-4df347e4961b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02e85e8e-a381-4ec8-a7d2-4df347e4961b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ffb5bf2-208d-4768-9763-ff6f48983f5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ffb5bf2-208d-4768-9763-ff6f48983f5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ffb5bf2-208d-4768-9763-ff6f48983f5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c511d006-2859-4366-aa36-5f1ca98a9fcd | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| c511d006-2859-4366-aa36-5f1ca98a9fcd | 3/10/2023 | BCHA | 0.00000014 | Customer Withdrawal |
| c511d006-2859-4366-aa36-5f1ca98a9fcd | 3/10/2023 | BCH | 0.00000014 | Customer Withdrawal |
| 00c4447d-90e4-4e60-a6e1-37ca87f00e13 | 3/10/2023 | BTC | 0.00006127 | Customer Withdrawal |
| 00c4447d-90e4-4e60-a6e1-37ca87f00e13 | 3/10/2023 | GRS | 6.58931517 | Customer Withdrawal |
| 00c4447d-90e4-4e60-a6e1-37ca87f00e13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c80d5c10-44f2-4dbe-83e1-e30a90eeb2ee | 3/10/2023 | BCH | 0.00043617 | Customer Withdrawal |
| c80d5c10-44f2-4dbe-83e1-e30a90eeb2ee | 3/10/2023 | BCHA | 0.00043617 | Customer Withdrawal |
| 8c6639d3-48c6-47fa-8727-d0d3d9287c0c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 68c0dc2a-b47a-42df-9c85-016b028fd918 | 3/10/2023 | BCHA | 0.00000016 | Customer Withdrawal |
| 68c0dc2a-b47a-42df-9c85-016b028fd918 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68c0dc2a-b47a-42df-9c85-016b028fd918 | 3/10/2023 | BCH | 0.00000016 | Customer Withdrawal |
| 68c0dc2a-b47a-42df-9c85-016b028fd918 | 3/10/2023 | BTC | 0.00018310 | Customer Withdrawal |
| 8ee9ea56-4ae3-47d1-9fd5-6b6e1ba4b523 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8ee9ea56-4ae3-47d1-9fd5-6b6e1ba4b523 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8ee9ea56-4ae3-47d1-9fd5-6b6e1ba4b523 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| af164bba-b2ab-428d-8123-e82577b4297a | 3/10/2023 | XRP | 0.86405397 | Customer Withdrawal |
| af164bba-b2ab-428d-8123-e82577b4297a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 24bd12b1-0a7e-4abb-8015-e2cfa7d0b9d6 | 2/10/2023 | BTC | 0.00011300 | Customer Withdrawal |
| 24bd12b1-0a7e-4abb-8015-e2cfa7d0b9d6 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 24bd12b1-0a7e-4abb-8015-e2cfa7d0b9d6 | 2/10/2023 | LTC | 0.02580180 | Customer Withdrawal |
| 24bd12b1-0a7e-4abb-8015-e2cfa7d0b9d6 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3db61b2a-36dc-485c-b2c3-af8d0acb22e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3db61b2a-36dc-485c-b2c3-af8d0acb22e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3db61b2a-36dc-485c-b2c3-af8d0acb22e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79685482-be61-4579-a7b0-de003e65a232 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79685482-be61-4579-a7b0-de003e65a232 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79685482-be61-4579-a7b0-de003e65a232 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 365e19a7-4d82-492d-9897-ce74be76ceef | 3/10/2023 | XVG | 1,375.50569200 | Customer Withdrawal |
| 365e19a7-4d82-492d-9897-ce74be76ceef | 4/10/2023 | XVG | 173.65647220 | Customer Withdrawal |
| 365e19a7-4d82-492d-9897-ce74be76ceef | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 365e19a7-4d82-492d-9897-ce74be76ceef | 4/10/2023 | RISE | 201.97261480 | Customer Withdrawal |
| 365e19a7-4d82-492d-9897-ce74be76ceef | 3/10/2023 | SC | 339.36314570 | Customer Withdrawal |
| c236adce-2e70-4875-8b3e-c6666dce6614 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c236adce-2e70-4875-8b3e-c6666dce6614 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c236adce-2e70-4875-8b3e-c6666dce6614 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6052bf7d-c4ce-4d5a-9f05-f9bcca8c50a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6052bf7d-c4ce-4d5a-9f05-f9bcca8c50a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6052bf7d-c4ce-4d5a-9f05-f9bcca8c50a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca390c05-0f9d-46eb-855f-2ac6946521b9 | 2/10/2023 | BTC | 0.00013029 | Customer Withdrawal |
| ca390c05-0f9d-46eb-855f-2ac6946521b9 | 2/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| ca390c05-0f9d-46eb-855f-2ac6946521b9 | 2/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| e03b9a44-84d2-4c19-b4a6-096a05a6c03d | 3/10/2023 | USDT | 2.69736392 | Customer Withdrawal |
| e03b9a44-84d2-4c19-b4a6-096a05a6c03d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e03b9a44-84d2-4c19-b4a6-096a05a6c03d | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| e2376728-bf0d-4df1-8426-f1b00c6c3d4a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e2376728-bf0d-4df1-8426-f1b00c6c3d4a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e2376728-bf0d-4df1-8426-f1b00c6c3d4a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2288ccfb-4ecc-48d2-bd17-6c76c9724d6f | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 2288ccfb-4ecc-48d2-bd17-6c76c9724d6f | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 2288ccfb-4ecc-48d2-bd17-6c76c9724d6f | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 93dc5a51-ff03-452e-a398-242b8dd2d017 | 2/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| 93dc5a51-ff03-452e-a398-242b8dd2d017 | 2/9/2023 | NEO | 0.23136729 | Customer Withdrawal |
| 93dc5a51-ff03-452e-a398-242b8dd2d017 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 93dc5a51-ff03-452e-a398-242b8dd2d017 | 2/10/2023 | DGB | 264.95664640 | Customer Withdrawal |
| 93dc5a51-ff03-452e-a398-242b8dd2d017 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f25aa9f6-0a3c-4e8c-a926-556ab933b7c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f25aa9f6-0a3c-4e8c-a926-556ab933b7c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f25aa9f6-0a3c-4e8c-a926-556ab933b7c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e63b301-7df0-4d19-a107-5a3a570f716f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9e63b301-7df0-4d19-a107-5a3a570f716f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9e63b301-7df0-4d19-a107-5a3a570f716f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eb17b0d0-51df-4a1a-9eda-a35895c12d99 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eb17b0d0-51df-4a1a-9eda-a35895c12d99 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eb17b0d0-51df-4a1a-9eda-a35895c12d99 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bcceb0ef-3e55-46a3-bc44-6096ce3197b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcceb0ef-3e55-46a3-bc44-6096ce3197b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcceb0ef-3e55-46a3-bc44-6096ce3197b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09289923-a0c4-4fcf-b7e8-9658a346fdf5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09289923-a0c4-4fcf-b7e8-9658a346fdf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09289923-a0c4-4fcf-b7e8-9658a346fdf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79035089-64a1-4498-8a52-cfe2a4359e6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79035089-64a1-4498-8a52-cfe2a4359e6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79035089-64a1-4498-8a52-cfe2a4359e6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a533f006-7e34-4015-9974-d8d1ecefaee5 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| a533f006-7e34-4015-9974-d8d1ecefaee5 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| a533f006-7e34-4015-9974-d8d1ecefaee5 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 36a537cf-91ea-474e-a545-1741a33e38df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36a537cf-91ea-474e-a545-1741a33e38df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36a537cf-91ea-474e-a545-1741a33e38df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 399839ed-1298-479f-9566-6ac0669665e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 399839ed-1298-479f-9566-6ac0669665e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 399839ed-1298-479f-9566-6ac0669665e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b994b04c-ddda-45b6-92da-a5dce6f72224 | 2/10/2023 | ZEC | 0.03214732 | Customer Withdrawal |
| e46c8dec-eb03-420c-b2f9-278badd596e5 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| ce31df05-ff7c-4821-afbc-c8dc615ba0c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce31df05-ff7c-4821-afbc-c8dc615ba0c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce31df05-ff7c-4821-afbc-c8dc615ba0c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c105f1e0-81aa-467c-b275-1ec1401f3468 | 2/10/2023 | DOGE | 40.95298592 | Customer Withdrawal |
| aa35f5d8-6fe5-45f4-b094-93c07c1c0d27 | 3/10/2023 | USDT | 4.82118678 | Customer Withdrawal |
| 4ed2c7bc-3e73-4395-8083-80517eab1241 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ed2c7bc-3e73-4395-8083-80517eab1241 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ed2c7bc-3e73-4395-8083-80517eab1241 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1aec3e45-75ba-4fd2-9e2d-ed32935061e6 | 4/10/2023 | NXT | 0.00020513 | Customer Withdrawal |
| 1aec3e45-75ba-4fd2-9e2d-ed32935061e6 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 1aec3e45-75ba-4fd2-9e2d-ed32935061e6 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 1aec3e45-75ba-4fd2-9e2d-ed32935061e6 | 4/10/2023 | XVG | 81.77634350 | Customer Withdrawal |
| 1aec3e45-75ba-4fd2-9e2d-ed32935061e6 | 4/10/2023 | POWR | 0.00205887 | Customer Withdrawal |
| 1aec3e45-75ba-4fd2-9e2d-ed32935061e6 | 4/10/2023 | BCHA | 0.00000351 | Customer Withdrawal |
| 1aec3e45-75ba-4fd2-9e2d-ed32935061e6 | 4/10/2023 | STORJ | 0.00004278 | Customer Withdrawal |
| a266c64e-b8b8-4359-b19f-93fbd4f7fce4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a266c64e-b8b8-4359-b19f-93fbd4f7fce4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a266c64e-b8b8-4359-b19f-93fbd4f7fce4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f9383cc-fd93-450b-abdf-8b488d9105d3 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2f9383cc-fd93-450b-abdf-8b488d9105d3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2f9383cc-fd93-450b-abdf-8b488d9105d3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ec169809-0a74-4ffd-bc74-92fd0248b886 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec169809-0a74-4ffd-bc74-92fd0248b886 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec169809-0a74-4ffd-bc74-92fd0248b886 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4510def2-03af-4297-8083-b6c34ea98d9e | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 4510def2-03af-4297-8083-b6c34ea98d9e | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 4510def2-03af-4297-8083-b6c34ea98d9e | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| d129b29f-ad86-48cc-9e59-9a41b4de5ff1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d129b29f-ad86-48cc-9e59-9a41b4de5ff1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d129b29f-ad86-48cc-9e59-9a41b4de5ff1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8a0fd855-bf95-434c-b135-accaedf27d44 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8a0fd855-bf95-434c-b135-accaedf27d44 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8a0fd855-bf95-434c-b135-accaedf27d44 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 736c0d16-3058-4c2e-8754-0e675c02ffde | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 736c0d16-3058-4c2e-8754-0e675c02ffde | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 736c0d16-3058-4c2e-8754-0e675c02ffde | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e0d13af0-b835-428e-912b-837feb94929e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0d13af0-b835-428e-912b-837feb94929e | 3/10/2023 | BTC | 0.00022267 | Customer Withdrawal |
| 30123dc9-0d1f-45d9-a2c7-b43539cf51e8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 30123dc9-0d1f-45d9-a2c7-b43539cf51e8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 30123dc9-0d1f-45d9-a2c7-b43539cf51e8 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 28f3094f-58c3-46f3-b871-b02a8a338b93 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 28f3094f-58c3-46f3-b871-b02a8a338b93 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 28f3094f-58c3-46f3-b871-b02a8a338b93 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5860086d-2a24-49ea-85b5-b41af5f24c14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5860086d-2a24-49ea-85b5-b41af5f24c14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5860086d-2a24-49ea-85b5-b41af5f24c14 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a597c975-7aac-40d9-b95c-2e4156be573e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a597c975-7aac-40d9-b95c-2e4156be573e | 3/10/2023 | LTC | 0.04891689 | Customer Withdrawal |
| a597c975-7aac-40d9-b95c-2e4156be573e | 3/10/2023 | USDT | 0.96064830 | Customer Withdrawal |
| a597c975-7aac-40d9-b95c-2e4156be573e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 10161386-185c-4dae-a208-b2a320cb737b | 3/10/2023 | USDT | 0.00193519 | Customer Withdrawal |
| 1e216026-f621-474d-b1d0-1f4f750427a9 | 3/10/2023 | ETH | 0.00099093 | Customer Withdrawal |
| 1e216026-f621-474d-b1d0-1f4f750427a9 | 3/10/2023 | ETHW | 0.00099093 | Customer Withdrawal |
| 1e216026-f621-474d-b1d0-1f4f750427a9 | 3/10/2023 | BTC | 0.00000055 | Customer Withdrawal |
| 56939517-2dc7-490a-a2f8-451683ab1919 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56939517-2dc7-490a-a2f8-451683ab1919 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56939517-2dc7-490a-a2f8-451683ab1919 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c9e3954-1962-4103-8ba5-38d13a48f70d | 3/10/2023 | BCH | 0.00195714 | Customer Withdrawal |
| 2c9e3954-1962-4103-8ba5-38d13a48f70d | 3/10/2023 | BCHA | 0.00195714 | Customer Withdrawal |
| caddab61-af8c-4ae7-b479-2bb890a5df6b | 3/10/2023 | XMR | 0.01261745 | Customer Withdrawal |
| caddab61-af8c-4ae7-b479-2bb890a5df6b | 3/10/2023 | BCHA | 0.00164488 | Customer Withdrawal |
| caddab61-af8c-4ae7-b479-2bb890a5df6b | 3/10/2023 | BCH | 0.00164488 | Customer Withdrawal |
| caddab61-af8c-4ae7-b479-2bb890a5df6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caddab61-af8c-4ae7-b479-2bb890a5df6b | 3/10/2023 | LTC | 0.00485833 | Customer Withdrawal |
| caddab61-af8c-4ae7-b479-2bb890a5df6b | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| caddab61-af8c-4ae7-b479-2bb890a5df6b | 3/10/2023 | BTC | 0.00011943 | Customer Withdrawal |
| b82f4354-4b3f-4cab-a583-4b1e051b3dda | 3/10/2023 | USDT | 0.00105653 | Customer Withdrawal |
| b82f4354-4b3f-4cab-a583-4b1e051b3dda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b82f4354-4b3f-4cab-a583-4b1e051b3dda | 3/10/2023 | BTC | 0.00023104 | Customer Withdrawal |
| c6051f40-8e0b-463d-8a3e-ff81cf81d7e0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c6051f40-8e0b-463d-8a3e-ff81cf81d7e0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c6051f40-8e0b-463d-8a3e-ff81cf81d7e0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e7ad5a07-b021-4be5-b49e-c7873e0b1f7a | 3/10/2023 | BSV | 0.03800628 | Customer Withdrawal |
| e7ad5a07-b021-4be5-b49e-c7873e0b1f7a | 4/10/2023 | BCHA | 0.03800628 | Customer Withdrawal |
| e7ad5a07-b021-4be5-b49e-c7873e0b1f7a | 3/10/2023 | BCH | 0.03158458 | Customer Withdrawal |
| e7ad5a07-b021-4be5-b49e-c7873e0b1f7a | 4/10/2023 | NEO | 0.23940255 | Customer Withdrawal |
| e7ad5a07-b021-4be5-b49e-c7873e0b1f7a | 3/10/2023 | BTC | 0.00000024 | Customer Withdrawal |
| e7ad5a07-b021-4be5-b49e-c7873e0b1f7a | 4/10/2023 | BCH | 0.00642170 | Customer Withdrawal |
| ca3cac15-9158-4086-b89a-25b78b29c8d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca3cac15-9158-4086-b89a-25b78b29c8d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca3cac15-9158-4086-b89a-25b78b29c8d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b04c7a0-516c-4666-9a5b-f6d8b1ebc5e8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8b04c7a0-516c-4666-9a5b-f6d8b1ebc5e8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b04c7a0-516c-4666-9a5b-f6d8b1ebc5e8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f33a59d4-0824-4875-9403-963296f87e25 | 3/10/2023 | BCH | 0.00003253 | Customer Withdrawal |
| f33a59d4-0824-4875-9403-963296f87e25 | 3/10/2023 | BTC | 0.00001483 | Customer Withdrawal |
| f33a59d4-0824-4875-9403-963296f87e25 | 3/10/2023 | BCHA | 0.00003253 | Customer Withdrawal |
| 10f10c8f-57ea-434b-80c1-133a3a7587dd | 2/10/2023 | ETH | 0.00067470 | Customer Withdrawal |
| 10f10c8f-57ea-434b-80c1-133a3a7587dd | 2/10/2023 | ETHW | 0.00840257 | Customer Withdrawal |
| 78c50a50-1c26-4723-adca-1c5db20c5fe5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78c50a50-1c26-4723-adca-1c5db20c5fe5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78c50a50-1c26-4723-adca-1c5db20c5fe5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2dfcec99-f9a3-42fd-99d0-0d0df6d84dbe | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 2dfcec99-f9a3-42fd-99d0-0d0df6d84dbe | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 2dfcec99-f9a3-42fd-99d0-0d0df6d84dbe | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| e33b05c6-deb5-432f-bb32-6cb445df75ce | 2/10/2023 | XLM | 14.18151724 | Customer Withdrawal |
| e33b05c6-deb5-432f-bb32-6cb445df75ce | 2/10/2023 | NAV | 39.90455238 | Customer Withdrawal |
| 7e20b282-e72b-40f0-99fc-8d652aafa5d7 | 3/10/2023 | BTC | 0.00019742 | Customer Withdrawal |
| 7e20b282-e72b-40f0-99fc-8d652aafa5d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9056af23-122f-4f48-8272-28121f3aafc4 | 3/10/2023 | BCH | 0.00000017 | Customer Withdrawal |
| 9056af23-122f-4f48-8272-28121f3aafc4 | 3/10/2023 | BCHA | 0.00000017 | Customer Withdrawal |
| 51fad84b-a0ec-401d-b219-027ebed92ed4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 51fad84b-a0ec-401d-b219-027ebed92ed4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51fad84b-a0ec-401d-b219-027ebed92ed4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 57a2aaab-9cbf-4f3a-b935-be9997cd495e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57a2aaab-9cbf-4f3a-b935-be9997cd495e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57a2aaab-9cbf-4f3a-b935-be9997cd495e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea91a624-2e71-4bc7-a63e-9e42ed87dd7c | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| ea91a624-2e71-4bc7-a63e-9e42ed87dd7c | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| ea91a624-2e71-4bc7-a63e-9e42ed87dd7c | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| a8b5d4aa-a950-47d3-977b-a71474a928dd | 2/10/2023 | HIVE | 0.95140547 | Customer Withdrawal |
| a8b5d4aa-a950-47d3-977b-a71474a928dd | 2/10/2023 | STEEM | 18.64926423 | Customer Withdrawal |
| 735d739b-e143-4c3c-88bd-92a044e1e36e | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 735d739b-e143-4c3c-88bd-92a044e1e36e | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 735d739b-e143-4c3c-88bd-92a044e1e36e | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 10d3cedd-9bba-4cef-bd49-fd2eca296b04 | 4/10/2023 | SALT | 2.00327880 | Customer Withdrawal |
| 10d3cedd-9bba-4cef-bd49-fd2eca296b04 | 3/10/2023 | OMG | 0.26020227 | Customer Withdrawal |
| 10d3cedd-9bba-4cef-bd49-fd2eca296b04 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 10d3cedd-9bba-4cef-bd49-fd2eca296b04 | 4/10/2023 | GUP | 11.42873511 | Customer Withdrawal |
| 10d3cedd-9bba-4cef-bd49-fd2eca296b04 | 3/10/2023 | NEO | 0.11246495 | Customer Withdrawal |
| 10d3cedd-9bba-4cef-bd49-fd2eca296b04 | 3/10/2023 | ETH | 0.00066385 | Customer Withdrawal |
| 10d3cedd-9bba-4cef-bd49-fd2eca296b04 | 3/10/2023 | DCR | 0.12354073 | Customer Withdrawal |
| 10d3cedd-9bba-4cef-bd49-fd2eca296b04 | 4/10/2023 | ETHW | 0.01145066 | Customer Withdrawal |
| 10d3cedd-9bba-4cef-bd49-fd2eca296b04 | 4/10/2023 | DYN | 2.42659401 | Customer Withdrawal |
| 10d3cedd-9bba-4cef-bd49-fd2eca296b04 | 4/10/2023 | OMG | 0.25984662 | Customer Withdrawal |
| 7e2b9502-b0a3-44da-a968-f5a6a491fee2 | 2/10/2023 | WAVES | 0.22829883 | Customer Withdrawal |
| c42cef62-bd1c-43f4-b030-16fe6ec82460 | 2/10/2023 | BCHA | 0.00000364 | Customer Withdrawal |
| c42cef62-bd1c-43f4-b030-16fe6ec82460 | 2/9/2023 | NEO | 0.23186148 | Customer Withdrawal |
| d37e62f2-3b3d-40b4-b540-7b8392718af3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d37e62f2-3b3d-40b4-b540-7b8392718af3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d37e62f2-3b3d-40b4-b540-7b8392718af3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd9347e0-8216-4596-bdfe-529775c63e29 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cd9347e0-8216-4596-bdfe-529775c63e29 | 3/10/2023 | USDT | 2.99569990 | Customer Withdrawal |
| cd9347e0-8216-4596-bdfe-529775c63e29 | 3/10/2023 | ETC | 0.00007674 | Customer Withdrawal |
| 98d89f13-c211-46f6-af65-c2b0545d8596 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 98d89f13-c211-46f6-af65-c2b0545d8596 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 98d89f13-c211-46f6-af65-c2b0545d8596 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b23071c2-5f1f-43ea-b353-7f67049d76b0 | 2/10/2023 | STRAX | 4.08047004 | Customer Withdrawal |
| ed5e9cc9-b223-4e5a-840b-d5c8db2cbde0 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ed5e9cc9-b223-4e5a-840b-d5c8db2cbde0 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ed5e9cc9-b223-4e5a-840b-d5c8db2cbde0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7f883627-593e-429c-9777-fab643767a8f | 4/10/2023 | DOGE | 22.83502916 | Customer Withdrawal |
| 7f883627-593e-429c-9777-fab643767a8f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7f883627-593e-429c-9777-fab643767a8f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7f883627-593e-429c-9777-feb643767a8f | 4/10/2023 | SC | 0.00834671 | Customer Withdrawal |
| 2f62ed58-87f0-41a8-a66d-dffc5e157dae | 4/10/2023 | ETH | 0.00075090 | Customer Withdrawal |
| 2f62ed5f-87f0-41a8-a66d-dffc5e157dae | 3/10/2023 | ETH | 9.46927567 | Customer Withdrawal |
| 2f62ed5f-87f0-41a8-a66d-dffc5e157dae | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2f62ed5f-87f0-41a8-a66d-dffc5e157dae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c7c25d8f-1f64-45a3-a95b-290f7e7a621c | 2/10/2023 | USDT | 0.01188996 | Customer Withdrawal |
| 304c5ff0-443f-4966-af62-104fdccb0dcc0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 304c5ff0-443f-4966-af62-104fdccb0dcc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 304c5ff0-443f-4966-af62-104fdccb0dcc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2cda925-3817-4119-bb12-f7a69eef1008 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2cda925-3817-4119-bb12-f7a69eef1008 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2cda925-3817-4119-bb12-f7a69eef1008 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f132bf66-098f-43b4-b9ca-aa5b063ae291 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f132bf66-098f-43b4-b9ca-aa5b063ae291 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f132bf66-098f-43b4-b9ca-aa5b063ae291 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 908b4d99-4adc-45ec-b52d-9372353ed7d9 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 908b4d99-4adc-45ec-b52d-9372353ed7d9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 908b4d99-4adc-45ec-b52d-9372353ed7d9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| abd68d70-6492-490a-a0cd-d0a294be6135 | 4/10/2023 | SC | 1.22160782800 | Customer Withdrawal |
| abd68d70-6492-490a-a0cd-d0a294be6135 | 2/10/2023 | SC | 1.11811455600 | Customer Withdrawal |
| abd68d70-6492-490a-a0cd-d0a294be6135 | 3/10/2023 | SC | 1.381 42805300 | Customer Withdrawal |
| 6acec936-be0b-4a51-86ab-51ecf3d71dfe | 2/10/2023 | 1ST | 1.24705589 | Customer Withdrawal |
| 6acec936-be0b-4a51-86ab-51ecf3d71dfe | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6acec936-be0b-4a51-86ab-51ecf3d71dfe | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6acec936-be0b-4a51-86ab-51ecf3d71dfe | 2/10/2023 | QRL | 1.50037042 | Customer Withdrawal |
| 9b98be0b-b7f1-450d-8727-3e9129b1f2c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b98be0b-b7f1-450d-8727-3e9129b1f2c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b98be0b-b7f1-450d-8727-3e9129b1f2c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 987c0863-b8c4-41fe-9754-6e697a768caf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 987c0863-b8c4-41fe-9754-6e697a768caf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 987c0863-b8c4-41fe-9754-6e697a768caf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34daf0d7-b71c-4466-81eb-0a4c3c2f061c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34daf0d7-b71c-4466-81eb-0a4c3c2f061c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34daf0d7-b71c-4466-81eb-0a4c3c2f061c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 099b1b05-2d6c-4517-a8bc-3b8b450a401b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 099b1b05-2d6c-4517-a8bc-3b8b450a401b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 099b1b05-2d6c-4517-a8bc-3b8b450a401b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4362b4a6-a7a3-4f74-8e88-0f0f4e0164aa | 3/10/2023 | BTC | 0.00011564 | Customer Withdrawal |
| 4362b4a6-a7a3-4f74-8e88-0f0f4e0164aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2e70d3a-1daf-46cf-9561-743050c447dc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e2e70d3a-1daf-46cf-9561-743050c447dc | 4/10/2023 | ETHW | 0.01468688 | Customer Withdrawal |
| e2e70d3a-1daf-46cf-9561-743050c447dc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e2e70d3a-1daf-46cf-9561-743050c447dc | 3/10/2023 | ETH | 0.00057694 | Customer Withdrawal |
| 1141d025-5c9a-e49a-9000-2c608ae08181 | 3/10/2023 | ETHW | 0.00017188 | Customer Withdrawal |
| 1141d025-5c9a-e49a-9000-2c608ae08181 | 3/10/2023 | ETHW | 0.00017188 | Customer Withdrawal |
| 4ee69866-2650-4b07-a455-46a6e3edba4f | 3/10/2023 | XRP | 0.00003956 | Customer Withdrawal |
| 4ee69866-2650-4b07-a455-46a6e3edba4f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4ee69866-2650-4b07-a455-46a6e3edba4f | 3/10/2023 | BTC | 0.53533648 | Customer Withdrawal |
| 9a6b1dab-2b2c-4eb5-8410-bb167220574 | 4/10/2023 | HIVE | 5.13337699 | Customer Withdrawal |
| 9a6b1dab-2b2c-4eb5-8410-bb167220574 | 3/10/2023 | HIVE | 7.43253204 | Customer Withdrawal |
| 9a6b1dab-2b2c-4eb5-8410-bb167220574 | 3/10/2023 | LTC | 0.01790546 | Customer Withdrawal |
| 9a6b1dab-2b2c-4eb5-8410-bb167220574 | 3/10/2023 | HIVE | 14.00200039 | Customer Withdrawal |
| 9a6b1dab-2b2c-4eb5-8410-bb167220574 | 4/10/2023 | STEEM | 13.88276541 | Customer Withdrawal |
| a54e1d02-0f54-4365-9166-b4597305f2b6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a54e1d02-0f54-4365-9166-b4597305f2b6d | 3/10/2023 | BTC | 0.00033193 | Customer Withdrawal |
| a54e1d02-0f54-4365-9166-b4597305f2b6d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 482c1bef-cae2-4ab5-bb53-87585437cf1b | 2/10/2023 | XST | 455.00040190 | Customer Withdrawal |
| adbe6aef-6104-4d7e-8b81-7401f19379ab | 3/10/2023 | XRP | 10.97920037 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| adbe6aef-6104-4d7e-8b81-7401f19379ab | 3/10/2023 | XEM | 16.17747512 | Customer Withdrawal |
| adbe6aef-6104-4d7e-8b81-7401f19379ab | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| adbe6aef-6104-4d7e-8b81-7401f19379ab | 3/10/2023 | BCH | 0.00176702 | Customer Withdrawal |
| adbe6aef-6104-4d7e-8b81-7401f19379ab | 4/10/2023 | XEM | 124.58098590 | Customer Withdrawal |
| adbe6aef-6104-4d7e-8b81-7401f19379ab | 4/10/2023 | SIGNA | 82.04724424 | Customer Withdrawal |
| 8ca6a32d-3052-4ec4-9a8e-0330c4ebd3e1 | 4/10/2023 | BCHA | 0.00001118 | Customer Withdrawal |
| 8ca6a32d-3052-4ec4-9a8e-0330c4ebd3e1 | 2/10/2023 | BTC | 0.00011161 | Customer Withdrawal |
| 8ca6a32d-3052-4ec4-9a8e-0330c4ebd3e1 | 2/10/2023 | BCH | 0.00000011 | Customer Withdrawal |
| 1f15b9e6-a2bf-4d22-b7a5-09d20442bfb2 | 2/10/2023 | BCHA | 0.00001163 | Customer Withdrawal |
| 145dde60-1a69-4039-b18b-ff941189a6ba | 4/10/2023 | BCHA | 0.00005397 | Customer Withdrawal |
| 145dde60-1a69-4039-b18b-ff941189a6ba | 2/10/2023 | IGNIS | 133.69064480 | Customer Withdrawal |
| c77bcd81-e77f4-4f62-9701-d67fb690b95 | 2/10/2023 | ETC | 0.03074157 | Customer Withdrawal |
| c77bcd81-e77f4-4f62-9701-d67fb690b95 | 2/10/2023 | VIA | 12.63500000 | Customer Withdrawal |
| 138468c1-85f6-4747-8ab7-7d855807bfa3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 138468c1-85f6-4747-8ab7-7d855807bfa3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 138468c1-85f6-4747-8ab7-7d855807bfa3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80fecd24-65ab-4e91-9c47-8d71aca9bdd8 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 80fecd24-65ab-4e91-9c47-8d71aca9bdd8 | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 80fecd24-65ab-4e91-9c47-8d71aca9bdd8 | 3/10/2023 | BTC | 0.00002664 | Customer Withdrawal |
| 9073fd5-519b-4cc3-a366-49e058c8eb50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9073fd5-519b-4cc3-a366-49e058c8eb50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cb3d4f0-93b5-41a3-967b-8d643e2df637 | 2/10/2023 | USDT | 1.37117055 | Customer Withdrawal |
| 2cb3d4f0-93b5-41a3-967b-8d643e2df637 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2cb3d4f0-93b5-41a3-967b-8d643e2df637 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2cb3d4f0-93b5-41a3-967b-8d643e2df637 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2cb3d4f0-93b5-41a3-967b-8d643e2df637 | 2/10/2023 | ETH | 0.00023707 | Customer Withdrawal |
| be1666aa-a6da-47bb-b4c1-5d61a218baa4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| be1666aa-a6da-47bb-b4c1-5d61a218baa4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be1666aa-a6da-47bb-b4c1-5d61a218baa4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86f88b34-52f6-4754-aaa1-6947beb5f84cc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86f88b34-52f6-4754-aaa1-6947beb5f84cc | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42c512a8-4a4f-4e54-94ce-338640d53a8e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42c512a8-4a4f-4e54-94ce-338640d53a8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42c512a8-4a4f-4e54-94ce-338640d53a8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 531deec8-6e6f-4140-ab7f-ac7d2a5bb07a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 531deec8-6e6f-4140-ab7f-ac7d2a5bb07a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 531deec8-6e6f-4140-ab7f-ac7d2a5bb07a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0c47dce-f08c-43b1-a142-a4622496c7c42 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a0c47dce-f08c-43b1-a142-a4622496c7c42 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a0c47dce-f08c-43b1-a142-a4622496c7c42 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 84df75f3-5b51-49e2-aa3b-37ac1ce1d986 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 84df75f3-5b51-49e2-aa3b-37ac1ce1d986 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 84df75f3-5b51-49e2-aa3b-37ac1ce1d986 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 74d94e7a-ab1f-465a-897e-92f707fe9d73 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 74d94e7a-ab1f-465a-897e-92f707fe9d73 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7b1a85d9-d682-4a88-b24a-f2e31446236o5 | 3/10/2023 | USDT | 0.00052377 | Customer Withdrawal |
| 7b1a85d9-d682-4a88-b24a-f2e31446236o5 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| 7b1a85d9-d682-4a88-b24a-f2e31446236o5 | 3/10/2023 | KMD | 1.73002407 | Customer Withdrawal |
| 7b1a85d9-d682-4a88-b24a-f2e31446236o5 | 3/10/2023 | MTL | 8.06677054 | Customer Withdrawal |
| 6082b96b-832a-43a5-821b-4192b8b29c57 | 3/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 6082b96b-832a-43a5-821b-4192b8b29c57 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 6082b96b-832a-43a5-821b-4192b8b29c57 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| c55f6900-1144-4221-b06f-ebba4eb366ed | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| c55f6900-1144-4221-b06f-ebba4eb366ed | 3/10/2023 | BTC | 0.00000030 | Customer Withdrawal |
| 213400ae-9b65-43bc-b213-0cdf34e1d4ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 213400ae-9b65-43bc-b213-0cdf34e1d4ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 213400ae-9b65-43bc-b213-0cdf34e1d4ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc06a25c-619b-4e65-9bfc-ae79896e5527 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| dc06a25c-619b-4e65-9bfc-ae79896e5527 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc06a25c-619b-4e65-9bfc-ae79896e5527 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a9707982-392a-4bc5-9888-0d81de10d699 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9707982-392a-4bc5-9888-0d81de10d699 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9707982-392a-4bc5-9888-0d81de10d699 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96adf191-67f1-45c4-b2eb-ef1388db282a | 3/10/2023 | ETC | 2.38220973 | Customer Withdrawal |
| 96adf191-67f1-45c4-b2eb-ef1388db282a | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5c5b47d-a91b-4203-a27e-eb2a4deccd0f3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5c5b47d-a91b-4203-a27e-eb2a4deccd0f3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5c5b47d-a91b-4203-a27e-eb2a4deccd0f3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a7b5f6f2-0499-450c-96f3-972b264ba4353 | 3/10/2023 | USDT | 0.03101520 | Customer Withdrawal |
| e47eb0c5-106c-47c5-968a-c617b30d84ae | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e47eb0c5-106c-47c5-968a-c617b30d84ae | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e47eb0c5-106c-47c5-968a-c617b30d84ae | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 827b9fec-8eaa-4d62-044d-004018eddfb6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 827b9fec-8eaa-4d62-044d-004018eddfb6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 827b9fec-8eaa-4d62-044d-004018eddfb6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5cabd251-3a83-4cb9-9888-6b890921a7cf | 3/10/2023 | BTC | 0.00001914 | Customer Withdrawal |
| 5cabd251-3a83-4cb9-9888-6b890921a7cf | 3/10/2023 | BTC | 0.00030764 | Customer Withdrawal |
| 5cabd251-3a83-4cb9-9888-6b890921a7cf | 2/10/2023 | BCHA | 0.00000764 | Customer Withdrawal |
| 5cabd251-3a83-4cb9-9888-6b890921a7cf | 2/10/2023 | MUSIC | 5.00000000 | Customer Withdrawal |
| 939bd190-246b-40fe-a42b-554914286dda | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 939bd190-246b-40fe-a42b-554914286dda | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 939bd190-246b-40fe-a42b-554914286dda | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8f85125b-bdcb-40d8-9a0d-58c9240c5f15f | 3/10/2023 | RLC | 0.08127849 | Customer Withdrawal |
| 8f85125b-bdcb-40d8-9a0d-58c9240c5f15f | 2/10/2023 | BTC | 0.00007202 | Customer Withdrawal |
| 8f85125b-bdcb-40d8-9a0d-58c9240c5f15f | 2/10/2023 | RLC | 1.62036981 | Customer Withdrawal |
| 92e7d9e3-3eba-4d2f-bc33-f3aa2a172863 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 92e7d9e3-3eba-4d2f-bc33-f3aa2a172863 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 92e7d9e3-3eba-4d2f-bc33-f3aa2a172863 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92e7d9e3-3eba-4d2f-bc33-f3aa2a172863 | 4/10/2023 | ADA | 0.03029169 | Customer Withdrawal |
| 1f0baf43-c7b7-4545-9a9f-ea84b1c58da25b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1f0baf43-c7b7-4545-9a9f-ea84b1c58da25b | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1f0baf43-c7b7-4545-9a9f-ea84b1c58da25b | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 16a8c9d5-f816-417f-927f-5fe1a64ad8a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 16a8c9d5-f816-417f-927f-5fe1a64ad8a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 16a8c9d5-f816-417f-927f-5fe1a64ad8a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ea564212-e618-4d22-8253-473025237dac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ea564212-e618-4d22-8253-473025237dac | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea564212-e618-4d22-8253-473025237dac | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3056b3fc-4a9f-47e2-8c5c-3d3d4f139fb3 | 2/10/2023 | NXT | 298.36656600 | Customer Withdrawal |
| 3056b3fc-4a9f-47e2-8c5c-3d3d4f139fb3 | 3/10/2023 | NXT | 151.63343440 | Customer Withdrawal |
| 3056b3fc-4a9f-47e2-8c5c-3d3d4f139fb3 | 3/10/2023 | SIGNA | 0.00651640 | Customer Withdrawal |
| 3056b3fc-4a9f-47e2-8c5c-3d3d4f139fb3 | 2/10/2023 | BTC | 0.00015517 | Customer Withdrawal |
| 85f0d487a1-480e-42c8-8282-3c82277a | 3/10/2023 | XVG | 1597.27820300 | Customer Withdrawal |
| 3859c9b7-83b8-44d8-a34b-f26dea66555bfc | 2/10/2023 | XVG | 1946.67470600 | Customer Withdrawal |
| 3859c9b7-83b8-44d8-a34b-f26dea66555bfc | 4/10/2023 | XVG | 1278.76523600 | Customer Withdrawal |
| 3859c9b7-83b8-44d8-a34b-f26dea66555bfc | 3/10/2023 | XVG | 0.00023109 | Customer Withdrawal |
| 310f74de-cd4f-47e7-93e0-2ac7a1adace | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 310f74de-cd4f-47e7-93e0-2ac7a1adace | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 310f74de-cd4f-47e7-93e0-2ac7a1adace | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 794634fo-5eba-41aa-9d45-2bd0cbf0fe65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 794634fo-5eba-41aa-9d45-2bd0cbf0fe65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 443fc2ef-65c1-4436-9de2-3acbb4d47f10 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 443fc2ef-65c1-4436-9de2-3acbb4d47f10 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 443fc2ef-65c1-4436-9de2-3acbb4d47f10 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1d57c229-97e1-4b30-83a8-65c09f3e93768 | 3/10/2023 | XVG | 1822.90324000 | Customer Withdrawal |
| 1d57c229-97e1-4b30-83a8-65c09f3e93768 | 4/10/2023 | BCH | 0.00032207 | Customer Withdrawal |
| 1d57c229-97e1-4b30-83a8-65c09f3e93768 | 2/10/2023 | XVG | 1941.53807300 | Customer Withdrawal |
| 1d57c229-97e1-4b30-83a8-65c09f3e93768 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 8ee85b51-e13f-4a9f-8ee8-50d7f671ddfdf | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8ee85b51-e13f-4a9f-8ee8-50d7f671ddfdf | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 18575c41-3187-45a4-baf6-7c4d52105272e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18575c41-3187-45a4-baf6-7c4d52105272e | 3/10/2023 | BTC | 0.00031106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18575c41-3187-45a4-baf6-7c4d52105272e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4f0fdd8-aab2-49a8-92be-5cd402680c64 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f4f0fdd8-aab2-49a8-92be-5cd402680c64 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f4f0fdd8-aab2-49a8-92be-5cd402680c64 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7826f5759-b452-41d8-960f-c5129ed3ecc6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7826f5759-b452-41d8-960f-c5129ed3ecc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7826f5759-b452-41d8-960f-c5129ed3ecc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca92f0ce-a0ac-4e63-be79-be2406bf5ed6 | 2/10/2023 | ETC | 0.15213087 | Customer Withdrawal |
| cd37abe3-c44c-45d2-ab38-0c7f325ec447 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| cd37abe3-c44c-45d2-ab38-0c7f325ec447 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 44f808ec-199e-4252-9e62-14c8e481ab0d | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 44f808ec-199e-4252-9e62-14c8e481ab0d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 44f808ec-199e-4252-9e62-14c8e481ab0d | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b9a7fcb-1181-42f4-a85d-c5470e844aea | 2/10/2023 | USDT | 1.83413246 | Customer Withdrawal |
| 2b9a7fcb-1181-42f4-a85d-c5470e844aea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b9a7fcb-1181-42f4-a85d-c5470e844aea | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92137dce-3d1c-4a3c-8d56-1e31c5f5c46d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 92137dce-3d1c-4a3c-8d56-1e31c5f5c46d | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 92137dce-3d1c-4a3c-8d56-1e31c5f5c46d | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7c5e2ab0-43b2-48d4-8cc2-2e52e76a65a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7c5e2ab0-43b2-48d4-8cc2-2e52e76a65a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7c5e2ab0-43b2-48d4-8cc2-2e52e76a65a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4f4d03c7-1a4d-4c42-a99e-b5e5e5f63b80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f4d03c7-1a4d-4c42-a99e-b5e5e5f63b80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f4d03c7-1a4d-4c42-a99e-b5e5e5f63b80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e5d1e16-2aed-43e9-9f87-a8eeb84be39 | 2/10/2023 | SC | 1.11811455 | Customer Withdrawal |
| 7e5d1e16-2aed-43e9-9f87-a8eeb84be39 | 4/10/2023 | SC | 1.22160782 | Customer Withdrawal |
| 7e5d1e16-2aed-43e9-9f87-a8eeb84be39 | 3/10/2023 | SC | 1.38142805 | Customer Withdrawal |
| 9455a0cf-7e43-48cf-9e0c-6a7e094094b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9455a0cf-7e43-48cf-9e0c-6a7e094094b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9455a0cf-7e43-48cf-9e0c-6a7e094094b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f3fc5bb-6dac-42c7-8e68-1ade3a5cc7f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f3fc5bb-6dac-42c7-8e68-1ade3a5cc7f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f3fc5bb-6dac-42c7-8e68-1ade3a5cc7f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5c0a4b5-4aa3-4c07-9e84-c7c59877bb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5c0a4b5-4aa3-4c07-9e84-c7c59877bb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5c0a4b5-4aa3-4c07-9e84-c7c59877bb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62a4b7be-c39c-4e1f-bba7-c48fced8c0f7 | 3/10/2023 | POWR | 29.25699680 | Customer Withdrawal |
| 62a4b7be-c39c-4e1f-bba7-c48fced8c0f7 | 2/10/2023 | POWR | 26.37862791 | Customer Withdrawal |
| 62a4b7be-c39c-4e1f-bba7-c48fced8c0f7 | 4/10/2023 | POWR | 36.37692630 | Customer Withdrawal |
| a0a0b3a5-e6f2-4b87-9e47-0b9c5c4cf836 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a0a0b3a5-e6f2-4b87-9e47-0b9c5c4cf836 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a0a0b3a5-e6f2-4b87-9e47-0b9c5c4cf836 | 2/10/2023 | NEO | 0.51574951 | Customer Withdrawal |
| c9a0b8c5-d4aa-45d9-ac46-bb11f7c1f5f | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c9a0b8c5-d4aa-45d9-ac46-bb11f7c1f5f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c9a0b8c5-d4aa-45d9-ac46-bb11f7c1f5f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 04b19f15-f53d-4da3-a9b1-f28e0af9f5e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 04b19f15-f53d-4da3-a9b1-f28e0af9f5e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 04b19f15-f53d-4da3-a9b1-f28e0af9f5e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4e72e0f8-f28a-4e3f-9f34-9d5b8e85e35 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4e72e0f8-f28a-4e3f-9f34-9d5b8e85e35 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4e72e0f8-f28a-4e3f-9f34-9d5b8e85e35 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| e2039ea0-0b62-47dd-8b7b-b4cd06d1e4c3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e2039ea0-0b62-47dd-8b7b-b4cd06d1e4c3 | 2/10/2023 | NEO | 0.51574951 | Customer Withdrawal |
| 6c639a70-4a00-4cb6-bda6-1e6bc1c9dae | 2/10/2023 | ARDR | 51.22653943 | Customer Withdrawal |
| 6c639a70-4a00-4cb6-bda6-1e6bc1c9dae | 3/10/2023 | ARDR | 57.26821761 | Customer Withdrawal |
| 42299ea-99c7-4b85-82a2-0cf0f1f5f0 | 3/10/2023 | USDT | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 55be87cb-9ff9-4ac7-856a-ec0345aa8116 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 55be87cb-9ff9-4ac7-856a-ec0345aa8116 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| baa19f92-21df-4a76-85d7-e46431484adb | 2/10/2023 | PIVX | 13.3460732 | Customer Withdrawal |
| baa19f92-21df-4a76-85d7-e46431484adb | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| baa19f92-21df-4a76-85d7-e46431484adb | 3/10/2023 | OMG | 3.66258105 | Customer Withdrawal |
| 25db5d13-5357-437d-a783-3a42f5d01e29 | 2/10/2023 | BTC | 0.0018101 | Customer Withdrawal |
| 25db5d13-5357-437d-a783-3a42f5d01e29 | 2/10/2023 | SEQ | 2.73540242 | Customer Withdrawal |
| 25db5d13-5357-437d-a783-3a42f5d01e29 | 2/10/2023 | BCH | 0.00046951 | Customer Withdrawal |
| 25db5d13-5357-437d-a783-3a42f5d01e29 | 3/10/2023 | BCHA | 0.00046951 | Customer Withdrawal |
| a1042eeb-b845-4719-81a3-c36875a55dcf | 3/10/2023 | XVG | 3.31830304 | Customer Withdrawal |
| a1042eeb-b845-4719-81a3-c36875a55dcf | 2/10/2023 | XVG | 1,372.42038800 | Customer Withdrawal |
| a1042eeb-b845-4719-81a3-c36875a55dcf | 3/10/2023 | ETC | 0.00001506 | Customer Withdrawal |
| 02a04a16-c9fb-4f53-9cbd-030060e3069a | 3/10/2023 | ETC | 0.0971162 | Customer Withdrawal |
| 02a04a16-c9fb-4f53-9cbd-030060e3069a | 3/10/2023 | ADA | 10.0447391 | Customer Withdrawal |
| 02a04a16-c9fb-4f53-9cbd-030060e3069a | 2/10/2023 | ADA | 13.1320729 | Customer Withdrawal |
| 02a04a16-c9fb-4f53-9cbd-030060e3069a | 3/10/2023 | ETHW | 0.00000005 | Customer Withdrawal |
| 9b8bc28a-2e62-40f5-8f11-ff94b681d1fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b8bc28a-2e62-40f5-8f11-ff94b681d1fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b8bc28a-2e62-40f5-8f11-ff94b681d1fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8282a7ca-511d-4cd6-ac00-8c304bb43bee | 3/10/2023 | MUSIC | 6.91560674 | Customer Withdrawal |
| 9b1d474a-b4c8-4c56-9904-333cec821aba | 3/10/2023 | ARDR | 19.78487426 | Customer Withdrawal |
| 9b1d474a-b4c8-4c56-9904-333cec821aba | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| a9d42986-61c3-479e-8578-590856 be5eda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9d42986-61c3-479e-8578-590856be5eda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9d42986-61c3-479e-8578-590856be5eda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82145f26-1e0a-490d-a022-4d94ebc5f914 | 3/10/2023 | LSK | 4.27374788 | Customer Withdrawal |
| 82145f26-1e0a-490d-a022-4d94ebc5f914 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 82145f26-1e0a-490d-a022-4d94ebc5f914 | 3/10/2023 | BCHA | 0.00000046 | Customer Withdrawal |
| 3a07ade4-7e73-4c09-9402-16111d821c1c | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3a07ade4-7e73-4c09-9402-16111d821c1c | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3a07ade4-7e73-4c09-9402-16111d821c1c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4270aac6-e24e-4922-adf7-05af0fea0b89 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 4270aac6-e24e-4922-adf7-05af0fea0b89 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 4270aac6-e24e-4922-adf7-05af0fea0b89 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 53482bf8-d834-40e0-bbd1-217b1792c3c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53482bf8-d834-40e0-bbd1-217b1792c3c6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53482bf8-d834-40e0-bbd1-217b1792c3c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7843b530-634e-40e0-9b84-9e6e6836cbbe | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7843b530-634e-40e0-9b84-9e6e6836cbbe | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7843b530-634e-40e0-9b84-9e6e6836cbbe | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c6934bec-7d5a-4c6e-b94e-f96c24d1df6a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6934bec-7d5a-4c6e-b94e-f96c24d1df6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6934bec-7d5a-4c6e-b94e-f96c24d1df6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1c648fb-765a-46d5-8291-1395425490a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1c648fb-765a-46d5-8291-1395425490a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1c648fb-765a-46d5-8291-1395425490a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da72ab09-0516-4a37-a19b-fe0d9eff1b | 2/10/2023 | ETH | 0.00238550 | Customer Withdrawal |
| da72ab09-0516-4a37-a19b-fe0d9eff1b | 2/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| da72ab09-0516-4a37-a19b-fe0d9eff1b | 2/9/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| da72ab09-0516-4a37-a19b-fe0d9eff1b | 2/9/2023 | ETHW | 0.01011351 | Customer Withdrawal |
| 70e1f298-0afe-4656-91db-042c17316428 | 3/10/2023 | ETH | 0.00271962 | Customer Withdrawal |
| 70e1f298-0afe-4656-91db-042c17316428 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 70e1f298-0afe-4656-91db-042c17316428 | 3/10/2023 | ADT | 0.00000000 | Customer Withdrawal |
| 70e1f298-0afe-4656-91db-042c17316428 | 2/10/2023 | ETHW | 0.01279765 | Customer Withdrawal |
| 04486595-1095-461a-99b3-0ac4dc47cc29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04486595-1095-461a-99b3-0ac4dc47cc29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04486595-1095-461a-99b3-0ac4dc47cc29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d857382-9f3e-4ff7-ac60-150a3ef8e626 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7d857382-9f3e-4ff7-ac60-150a3ef8e626 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7d857382-9f3e-4ff7-ac60-150a3ef8e626 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5fe49f82-9ee4-4019-86e6-18c1e58622cb | 3/10/2023 | USDT | 0.00290199 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5fe49f82-9ee4-4019-86e6-18c1e58622cb | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 9e11a6da-a809-40de-91e4-db5ac611d1b39 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9e11a6da-a809-40de-91e4-db5ac611d1b39 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9e11a6da-a809-40de-91e4-db5ac611d1b39 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f6851efc-f90a-40c1-a77c-fba9b4458489 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6851efc-f90a-40c1-a77c-fba9b4458489 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6851efc-f90a-40c1-a77c-fba9b4458489 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5b62ee6-a008-4563-a7f3-829d3ca08ca4 | 2/10/2023 | USDT | 1.6194382 | Customer Withdrawal |
| a5b62ee6-a008-4563-a7f3-829d3ca08ca4 | 2/10/2023 | BCH | 0.00000254 | Customer Withdrawal |
| a5b62ee6-a008-4563-a7f3-829d3ca08ca4 | 2/10/2023 | ETHW | 0.00002803 | Customer Withdrawal |
| a5b62ee6-a008-4563-a7f3-829d3ca08ca4 | 2/9/2023 | BCHA | 0.00000254 | Customer Withdrawal |
| a5b62ee6-a008-4563-a7f3-829d3ca08ca4 | 2/10/2023 | ETH | 0.00002083 | Customer Withdrawal |
| 87a6b0fb-b70f-491a-a291-b580fa6a5cde | 3/10/2023 | BSV | 0.01593770 | Customer Withdrawal |
| 87a6b0fb-b70f-491a-a291-b580fa6a5cde | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 87a6b0fb-b70f-491a-a291-b580fa6a5cde | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 87a6b0fb-b70f-491a-a291-b580fa6a5cde | 3/10/2023 | BCHA | 0.03838577 | Customer Withdrawal |
| 273a7716-b5e6-4b13-a941-925c37580cc6 | 4/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 273a7716-b5e6-4b13-a941-925c37580cc6 | 4/10/2023 | BTC | 0.00009478 | Customer Withdrawal |
| 273a7716-b5e6-4b13-a941-925c37580cc6 | 4/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| 273a7716-b5e6-4b13-a941-925c37580cc6 | 4/10/2023 | ADA | 0.1394599 | Customer Withdrawal |
| 273a7716-b5e6-4b13-a941-925c37580cc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 273a7716-b5e6-4b13-a941-925c37580cc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb42bd5d-6dfe-460d-a14e-fc493b9d5fde | 4/10/2023 | ARDR | 57.26890602 | Customer Withdrawal |
| eb42bd5d-6dfe-460d-a14e-fc493b9d5fde | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| eb42bd5d-6dfe-460d-a14e-fc493b9d5fde | 3/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| f641fb90-9845-4ac2-b6ca-5d5423bb1789 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f641fb90-9845-4ac2-b6ca-5d5423bb1789 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f641fb90-9845-4ac2-b6ca-5d5423bb1789 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c83f3ae9-6a62-48d7-a2b1-0bed1cdd6e8b | 3/10/2023 | BTC | 0.00000279 | Customer Withdrawal |
| 0c5fc333-5b90-4ce0-ad02-5b2eb3dc6157 | 4/10/2023 | SIGNA | 2,730.31000000 | Customer Withdrawal |
| 0c5fc333-5b90-4ce0-ad02-5b2eb3dc6157 | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 0c5fc333-5b90-4ce0-ad02-5b2eb3dc6157 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 1168b3ee-e67e-46bd-8679-cfce358170c5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1168b3ee-e67e-46bd-8679-cfce358170c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1168b3ee-e67e-46bd-8679-cfce358170c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ca4ee50-6804-44b1-8173-63d773e22fa9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ca4ee50-6804-44b1-8173-63d773e22fa9 | 4/10/2023 | XEM | 0.00000149 | Customer Withdrawal |
| 8ca4ee50-6804-44b1-8173-63d773e22fa9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 605a45e8-17e5-4d26-8cba-d5567af8c08 | 3/10/2023 | XEM | 115.64646360 | Customer Withdrawal |
| 5103f649-0504-49f5-bc00-12e397d06670 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5103f649-0504-49f5-bc00-12e397d06670 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5103f649-0504-49f5-bc00-12e397d06670 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| baa7f059-8d6e-4427-bade-ddd435f6c07b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| baa7f059-8d6e-4427-bade-ddd435f6c07b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| baa7f059-8d6e-4427-bade-ddd435f6c07b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d003cd09-3508-46da-b44e-9faa83851037 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d003cd09-3508-46da-b44e-9faa83851037 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d003cd09-3508-46da-b44e-9faa83851037 | 4/10/2023 | BTC | 0.00013486 | Customer Withdrawal |
| d6c81d9b-7b40-4276-b2c3-c99fd6551d1a | 3/10/2023 | ETHW | 0.00247793 | Customer Withdrawal |
| d6c81d9b-7b40-4276-b2c3-c99fd6551d1a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d6c81d9b-7b40-4276-b2c3-c99fd6551d1a | 3/10/2023 | BTC | 0.00001706 | Customer Withdrawal |
| 5c6ca22b-db9e-42f4-be7b-43871b7f11b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c6ca22b-db9e-42f4-be7b-43871b7f11b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edd5d2c0-5ca6-4889-80d5-85b9b39344ff | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| edd5d2c0-5ca6-4889-80d5-85b9b39344ff | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| edd5d2c0-5ca6-4889-80d5-85b9b39344ff | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1e05a40e-e1c5-48b3-abe8-2d99459862b8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e05a40e-e1c5-48b3-abe8-2d99459862b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e128fd23-dba8-4567-a547-d6565d5bc9ba | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e128fd23-dba8-4567-a547-d6565d5bc9ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e128fd23-dba8-4567-a547-d6565d5bc9ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15b1ae88-329b-4ea0-9606-269b5a0236bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15b1ae88-329b-4ea0-9606-269b5a0236bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15b1ae88-329b-4ea0-9606-269b5a0236bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40fb0c1e-e086-41dc-af67-c44a0f08d5ca0 | 3/10/2023 | USDT | 0.16704604 | Customer Withdrawal |
| 5b7f2f09-dec5-476c-913d-736128ba73cc | 3/10/2023 | XEM | 48.34843115 | Customer Withdrawal |
| 5b7f2f09-dec5-476c-913d-736128ba73cc | 2/10/2023 | BCHA | 0.00000021 | Customer Withdrawal |
| 216fd561-e61a-491d-ab03-fd3dd8e020f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 216fd561-e61a-491d-ab03-fd3dd8e020f5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 216fd561-e61a-491d-ab03-fd3dd8e020f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 725df2e3-4a3b-4640-abdb-66c7cd577ae0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 725df2e3-4a3b-4640-abdb-66c7cd577ae0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 725df2e3-4a3b-4640-abdb-66c7cd577ae0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 725df2e3-4a3b-4640-abdb-66c7cd577ae0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acde7b36-d2c4-4218-9a67-91041945f762 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| acde7b36-d2c4-4218-9a67-91041945f762 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| acde7b36-d2c4-4218-9a67-91041945f762 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4a72ea60-0b75-4f9e-990e-82b9aefc3bc9 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 4a72ea60-0b75-4f9e-990e-82b9aefc3bc9 | 3/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 4a72ea60-0b75-4f9e-990e-82b9aefc3bc9 | 2/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| d5fb188a-0ca8-4477-bda6-62d3f4729c23 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d5fb188a-0ca8-4477-bda6-62d3f4729c23 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 50dfba10-428a-4807-9aed-5b7b4ef6e74b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50dfba10-428a-4807-9aed-5b7b4ef6e74b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50dfba10-428a-4807-9aed-5b7b4ef6e74b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d5a94f4-5c52-4588-be6f-8923460f9026 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d5a94f4-5c52-4588-be6f-8923460f9026 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d5a94f4-5c52-4588-be6f-8923460f9026 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af3b4c48-c9e6-44d0-9eb1-8f85c8ff61e7e | 4/10/2023 | LBC | 3.86463122 | Customer Withdrawal |
| af3b4c48-c9e6-44d0-9eb1-8f85c8ff61e7e | 3/10/2023 | BCH | 0.00688936 | Customer Withdrawal |
| af3b4c48-c9e6-44d0-9eb1-8f85c8ff61e7e | 2/10/2023 | BCH | 0.03808486 | Customer Withdrawal |
| af3b4c48-c9e6-44d0-9eb1-8f85c8ff61e7e | 3/10/2023 | BCHA | 0.13066846 | Customer Withdrawal |
| af3b4c48-c9e6-44d0-9eb1-8f85c8ff61e7e | 2/10/2023 | LBC | 0.04325991 | Customer Withdrawal |
| 6bc153ef-d650-4c3a-9c89-2bd3f6b59c0f2 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6bc153ef-d650-4c3a-9c89-2bd3f6b59c0f2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6bc153ef-d650-4c3a-9c89-2bd3f6b59c0f2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 249f2502-ecc8-4918-ab4e-4cf5a9c2e926 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 249f2502-ecc8-4918-ab4e-4cf5a9c2e926 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 249f2502-ecc8-4918-ab4e-4cf5a9c2e926 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 565d1d08-08a1-4e8a-bfa9-d27286004cee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 565d1d08-08a1-4e8a-bfa9-d27286004cee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 565d1d08-08a1-4e8a-bfa9-d27286004cee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8fcfc578-c769-43e4-9ddf-7795531112d8 | 3/10/2023 | LBC | 37.4.54384000 | Customer Withdrawal |
| 8fcfc578-c769-43e4-9ddf-7795531112d8 | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 8fcfc578-c769-43e4-9ddf-7795531112d8 | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| 2261777e-d00a-46ca-b356-a78a92161b3d | 2/10/2023 | MCO | 1,381.42805300 | Customer Withdrawal |
| 2261777e-d00a-46ca-b356-a78a92161b3d | 3/10/2023 | SC | 639.60000000 | Customer Withdrawal |
| 2261777e-d00a-46ca-b356-a78a92161b3d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2261777e-d00a-46ca-b356-a78a92161b3d | 3/10/2023 | SC | 741.80000000 | Customer Withdrawal |
| 8469105-af3d-494d-9506-9c7a0ae1d8d5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 84691b5-af3d-494d-9506-9c7a0ae1d8d5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 84691b5-af3d-494d-9506-9c7a0ae1d8d5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d2d80c49-f6e5-4d8e-bc14-3203a3b00fe3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2d80c49-f6e5-4d8e-bc14-3203a3b00fe3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2d80c49-f6e5-4d8e-bc14-3203a3b00fe3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2da24cd3-0659-4a42-aa78-a34f20c9508a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2da24cd3-0659-4a42-aa78-a34f20c9508a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2da24cd3-0659-4a42-aa78-a34f20c9508a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7a89e636-a499-4bec-a25a-d8135bca5fcf | 3/10/2023 | POWR | 26.96236767 | Customer Withdrawal |
| 7a89e636-a499-4bec-a25a-d8135bca5fcf | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 7a89e636-a499-4bec-a25a-d8135bca5fcf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4975dc55-1ef3-42f8-832c-193d32ea13e0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4975dc55-1ef3-42f8-832c-193d32ea13e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4975dc55-1ef3-42f8-832c-193d32ea13e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88dff0f1-e49d-4d40-9520-160dec82d732 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88dff0f1-e49d-4d40-9520-160dec82d732 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e11d7493-717d-43f4-a87e-384bd489a571 | 3/10/2023 | USDT | 0.00296356 | Customer Withdrawal |
| e11d7493-717d-43f4-a87e-384bd489a571 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 3fee2fe6-722a-48fa-9287-06de61366268 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 3fee2fe6-722a-48fa-9287-06de61366268 | 3/10/2023 | HIVE | 0.00000938 | Customer Withdrawal |
| 3fee2fe6-722a-48fa-9287-06de61366268 | 3/10/2023 | STEEM | 0.08107777 | Customer Withdrawal |
| 3fee2fe6-722a-48fa-9287-06de61366268 | 3/10/2023 | NEO | 0.47035074 | Customer Withdrawal |
| 3fee2fe6-722a-48fa-9287-06de61366268 | 3/10/2023 | HIVE | 0.03543324 | Customer Withdrawal |
| f0fac056-9481-4b09-9670-d7ab7fa1250b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0fac056-9481-4b09-9670-d7ab7fa1250b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0fac056-9481-4b09-9670-d7ab7fa1250b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5b74118-cc90-4566-9e2-fdb387f0608 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f5b74118-cc90-4566-9e2-fdb387f0608 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f5b74118-cc90-4566-9e2-fdb387f0608 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d264f05e-0205-46a3-91e2-1519c2a8e804 | 3/10/2023 | BCHA | 0.00063367 | Customer Withdrawal |
| d264f05e-0205-46a3-91e2-1519c2a8e804 | 3/10/2023 | BTC | 0.00012534 | Customer Withdrawal |
| d264f05e-0205-46a3-91e2-1519c2a8e804 | 3/10/2023 | BCH | 0.00063367 | Customer Withdrawal |
| 5463fa71-a6f6-46ce-b4f5-32d3d09860 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5463fa71-a6f6-46ce-b4f5-32d3d09860 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8b488ba0-5bf6-4869-9bdb-c2f8c15f2c0f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8b488ba0-5bf6-4869-9bdb-c2f8c15f2c0f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8b488ba0-5bf6-4869-9bdb-c2f8c15f2c0f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f762da2b-6847-448f-ae76-4f17cb35d9e | 3/10/2023 | ETHW | 0.01121572 | Customer Withdrawal |
| f762da2b-6847-448f-ae76-4f17cb35d9e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b8098819-c6b9-45ec-92a2-98d94a33f69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8098819-c6b9-45ec-92a2-98d94a33f69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8098819-c6b9-45ec-92a2-98d94a33f69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 660ef57d-b8a4-4e9f-a4fc-0b5fa7d28d2 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 660ef57d-b8a4-4e9f-a4fc-0b5fa7d28d2 | 2/10/2023 | DGB | 480.52304760 | Customer Withdrawal |
| 660ef57d-b8a4-4e9f-a4fc-0b5fa7d28d2 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 33f6607d-5c49-4977-9e60-cb8c99b7aff | 3/10/2023 | MUNT | 56.19847400 | Customer Withdrawal |
| 33f6607d-5c49-4977-9e60-cb8c99b7aff | 2/10/2023 | MUSIC | 25.00000000 | Customer Withdrawal |
| 039fc35f-09ce-46c7-a7de-109ce9b35a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 039fc35f-09ce-46c7-a7de-109ce9b35a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1f6cf40-1a82-4d49-b1b8-2f10fb8d9f24 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b1f6cf40-1a82-4d49-b1b8-2f10fb8d9f24 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b1f6cf40-1a82-4d49-b1b8-2f10fb8d9f24 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 96462b15-b28a-4c86-bf10-4dc2d2e5c6f0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 96462b15-b28a-4c86-bf10-4dc2d2e5c6f0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 96462b15-b28a-4c86-bf10-4dc2d2e5c6f0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 74be44fa-a07f-4b14-86c7-0b3e0e0f4e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74be44fa-a07f-4b14-86c7-0b3e0e0f4e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96d88fda-9eb8-4d78-92a8-be17e2a86 | 3/10/2023 | POWR | 26.96236767 | Customer Withdrawal |
| 96d88fda-9eb8-4d78-92a8-be17e2a86 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 96d88fda-9eb8-4d78-92a8-be17e2a86 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 967c6a9-125f-419c-aa05-0b774bc2cbc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 967c6a9-125f-419c-aa05-0b774bc2cbc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83cfb505-a4e4-4768-b83b-e294f084849 | 4/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 83cfb505-a4e4-4768-b83b-e294f084849 | 4/10/2023 | ETH | 0.00092865 | Customer Withdrawal |
| 83cfb505-a4e4-4768-b83b-e294f084849 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 83cfb505-a4e4-4768-b83b-e294f084849 | 3/10/2023 | ETHW | 0.01107968 | Customer Withdrawal |
| debb3eae-9543-47c5-bad9-f27f95b34f80 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| debb3eae-9543-47c5-bad9-f27f95b34f80 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| debb3eae-9543-47c5-bad9-f27f95b34f80 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 47cb30f6-02f5-4b27-aeae-d931b0bac828 | 2/10/2023 | STORJ | 5.14642214 | Customer Withdrawal |
| d0d131be-b29c-4363-97aa-888fc3cf0903 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0d131be-b29c-4363-97aa-888fc3cf0903 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0d131be-b29c-4363-97aa-888fc3cf0903 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff334c43-b082-4768-9ab6-6dc7a93dc38b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff334c43-b082-4768-9ab6-6dc7a93dc38b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff334c43-b082-4768-9ab6-6dc7a93dc38b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db0cd91e-8927-47c2-84b6-6d53099712c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| db0cd91e-8927-47c2-84b6-6d53099712c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| db0cd91e-8927-47c2-84b6-6d53099712c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f8f7a3cc-487c-4f00-aec7-f386306313cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8f7a3cc-487c-4f00-aec7-f386306313cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8f7a3cc-487c-4f00-aec7-f386306313cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8f7a3cc-487c-4f00-aec7-f386306313cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6004d0b1-f106-4766-8712-f64dc65a7019 | 2/10/2023 | BSV | 1.1584694 | Customer Withdrawal |
| 6004d0b1-f106-4766-8712-f64dc65a7019 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 6004d0b1-f106-4766-8712-f64dc65a7019 | 3/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| fffcaee9-f5d5-48b4-8682-699ebd517ded | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fffcaee9-f5d5-48b4-8682-699ebd517ded | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fffcaee9-f5d5-48b4-8682-699ebd517ded | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3d04c336-f2d7-4d52-aa4f-6d66c372be02 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3d04c336-f2d7-4d52-aa4f-6d66c372be02 | 3/10/2023 | NEO | 0.25692424 | Customer Withdrawal |
| 9212089-e24b-4f97-8618-b3b008318f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9212089-e24b-4f97-8618-b3b008318f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9212089-e24b-4f97-8618-b3b008318f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fb9c2b2-2d77-4a95-bfbf-762570020b05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fb9c2b2-2d77-4a95-bfbf-762570020b05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e18bf66-81e4-4525-9afb-96ff00e90cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e18bf66-81e4-4525-9afb-96ff00e90cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e18bf66-81e4-4525-9afb-96ff00e90cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acefb1e8-4cfe-42bo-b929-06afb3580a9a | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| acefb1e8-4cfe-42bo-b929-06afb3580a9a | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| acefb1e8-4cfe-42bo-b929-06afb3580a9a | 4/10/2023 | XVG | 927.02303580 | Customer Withdrawal |
| 513385ce-1a30-44ee-8c0b-722423557e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 513385ce-1a30-44ee-8c0b-722423557e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 513385ce-1a30-44ee-8c0b-722423557e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cfc3844-ba46-4720-9ddc-0e31a017e877 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cfc3844-ba46-4720-9ddc-0e31a017e877 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cfc3844-ba46-4720-9ddc-0e31a017e877 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60c3dbba-98a6-4fa5-9637-3d2322186ac7 | 3/10/2023 | MLN | 0.00705624 | Customer Withdrawal |
| 60c3dbba-98a6-4fa5-9637-3d2322186ac7 | 3/10/2023 | LBC | 8.6409674 | Customer Withdrawal |
| 60c3dbba-98a6-4fa5-9637-3d2322186ac7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60c3dbba-98a6-4fa5-9637-3d2322186ac7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60c3dbba-98a6-4fa5-9637-3d2322186ac7 | 3/10/2023 | GRL | 0.07384908 | Customer Withdrawal |
| 60c3dbba-98a6-4fa5-9637-3d2322186ac7 | 3/10/2023 | ORB | 0.0000001 | Customer Withdrawal |
| 60c3dbba-98a6-4fa5-9637-3d2322186ac7 | 3/10/2023 | ADX | 0.17435831 | Customer Withdrawal |
| 2aba4978-6f0f-4af4-bb86-7680dc9b4343 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 2aba4978-6f0f-4af4-bb86-7680dc9b4343 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2aba4978-6f0f-4af4-bb86-7680dc9b4343 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fff143e9-c7d7-4e10-a085-81537b14ee8a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fff143e9-c7d7-4e10-a085-81537b14ee8a | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fff143e9-c7d7-4e10-a085-81537b14ee8a | 4/10/2023 | USDT | 0.17963112 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f395b2e5-91a3-4ee8-b41b-64f774027297 | 4/10/2023 | POWR | 6.43320615 | Customer Withdrawal |
| f395b2e5-91a3-4ee8-b41b-64f774027297 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| f395b2e5-91a3-4ee8-b41b-64f774027297 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 08af0161-65c6-4123-a74b-35427f0c54ea | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08af0161-65c6-4123-a74b-35427f0c54ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08af0161-65c6-4123-a74b-35427f0c54ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d88c622b-aa34-432c-af65-4c2bd7989498 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d88c622b-aa34-432c-af65-4c2bd7989498 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d88c622b-aa34-432c-af65-4c2bd7989498 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 488b930a-c426-41f8-b80b-025b669fec8f | 2/10/2023 | WAVES | 1.54519888 | Customer Withdrawal |
| 488b930a-c426-41f8-b80b-025b669fec8f | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| c0023cfb-7b69-40cc-8d90-b0f0361ea63ca | 2/9/2023 | TRX | 17.28754883 | Customer Withdrawal |
| b1b83de1-1286-4cb7-878f-b36dae0d6c15 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b1b83de1-1286-4cb7-878f-b36dae0d6c15 | 4/10/2023 | XLM | 9.08957293 | Customer Withdrawal |
| b1b83de1-1286-4cb7-878f-b36dae0d6c15 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a52c49e7-8e57-42e6-abe2-26c985b3b324 | 3/10/2023 | BTC | 0.00013167 | Customer Withdrawal |
| a52c49e7-8e57-42e6-abe2-26c985b3b324 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a52c49e7-8e57-42e6-abe2-26c985b3b324 | 3/10/2023 | ADA | 6.86155580 | Customer Withdrawal |
| a52c49e7-8e57-42e6-abe2-26c985b3b324 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd872744-f4bc-4e3c-b0a6-abd8bd0d0cab | 4/10/2023 | XRP | 0.00363877 | Customer Withdrawal |
| dd872744-f4bc-4e3c-b0a6-abd8bd0d0cab | 3/10/2023 | XVG | 1,349.74204400 | Customer Withdrawal |
| dd872744-f4bc-4e3c-b0a6-abd8bd0d0cab | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| dd872744-f4bc-4e3c-b0a6-abd8bd0d0cab | 3/10/2023 | USDT | 1.29649501 | Customer Withdrawal |
| dd872744-f4bc-4e3c-b0a6-abd8bd0d0cab | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b446a515-721e-41df-a8c5-326f1fe68d47 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b446a515-721e-41df-a8c5-326f1fe68d47 | 3/10/2023 | ETC | 0.12091297 | Customer Withdrawal |
| 5e362b7c-a2e1-4b34-bf0b-4de91f7ed89c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 5e362b7c-a2e1-4b34-bf0b-4de91f7ed89c | 4/10/2023 | ETC | 0.21234541 | Customer Withdrawal |
| 5e362b7c-a2e1-4b34-bf0b-4de91f7ed89c | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b9db6799-12e1-4185-a016-f2eaf1eeeae1 | 3/10/2023 | BSV | 1.1584694 | Customer Withdrawal |
| b9db6799-12e1-4185-a016-f2eaf1eeeae1 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| b9db6799-12e1-4185-a016-f2eaf1eeeae1 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| de65000b-cbd5-4ba2-b7ab-fd53ba13c0cc | 3/10/2023 | NEO | 0.05208865 | Customer Withdrawal |
| de65000b-cbd5-4ba2-b7ab-fd53ba13c0cc | 3/10/2023 | NEO | 0.00019853 | Customer Withdrawal |
| de65000b-cbd5-4ba2-b7ab-fd53ba13c0cc | 3/10/2023 | NEO | 0.14105155 | Customer Withdrawal |
| 96e50ba7-26dc-4abf-8b73-026d4895779c | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 96e50ba7-26dc-4abf-8b73-026d4895779c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 96e50ba7-26dc-4abf-8b73-026d4895779c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 933a6cee-90c0-4b0e-bf19-37a3f25f6509 | 2/10/2023 | ZEN | 0.12601113 | Customer Withdrawal |
| 33484166-d476-4eab-93a1-c496263f6661 | 3/10/2023 | BCH | 0.00015121 | Customer Withdrawal |
| 33484166-d476-4eab-93a1-c496263f6661 | 3/10/2023 | BCHA | 0.00015121 | Customer Withdrawal |
| 33484166-d476-4eab-93a1-c496263f6661 | 3/10/2023 | BTC | 0.00010313 | Customer Withdrawal |
| 33484166-d476-4eab-93a1-c496263f6661 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5625a7ad-4444-478e-af26-cd43c9f77605 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5625a7ad-4444-478e-af26-cd43c9f77605 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5625a7ad-4444-478e-af26-cd43c9f77605 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 452cf287-b24a-46f0-9445-5ec99545662f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 452cf287-b24a-46f0-9445-5ec99545662f | 3/10/2023 | BTC | 0.00004278 | Customer Withdrawal |
| b0f7ec80-0e90-44b3-a2c3-c8bbd28e3e1e | 3/10/2023 | BCH | 0.00058078 | Customer Withdrawal |
| b0f7ec80-0e90-44b3-a2c3-c8bbd28e3e1e | 2/9/2023 | NEO | 0.24283141 | Customer Withdrawal |
| b0f7ec80-0e90-44b3-a2c3-c8bbd28e3e1e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0f7ec80-0e90-44b3-a2c3-c8bbd28e3e1e | 2/9/2023 | BCH | 0.00058078 | Customer Withdrawal |
| b0f7ec80-0e90-44b3-a2c3-c8bbd28e3e1e | 3/10/2023 | SC | 935.76451700 | Customer Withdrawal |
| 21aa2474-19b0-48e6-900f-35dcac9eabed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21aa2474-19b0-48e6-900f-35dcac9eabed | 3/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| 21aa2474-19b0-48e6-900f-35dcac9eabed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61691417-c2fe-43ac-b53a-29f2228a2ea2 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 61691417-c2fe-43ac-b53a-29f2228a2ea2 | 3/10/2023 | USDT | 3.16651684 | Customer Withdrawal |
| 61691417-c2fe-43ac-b53a-29f2228a2ea2 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 09074d71-18dc-4185-8465-eb28a5a1927a | 3/10/2023 | USDT | 0.00885164 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c31d0fc-e550-4ef5-a7d3-74716fcc79f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c31d0fc-e550-4ef5-a7d3-74716fcc79f9 | 3/10/2023 | BSV | 0.04046683 | Customer Withdrawal |
| 4c31d0fc-e550-4ef5-a7d3-74716fcc79f9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c31d0fc-e550-4ef5-a7d3-74716fcc79f9 | 4/10/2023 | BCH | 0.00017921 | Customer Withdrawal |
| 4960e69b-c26c-4a65-b0a-8ba744617bdc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4960e69b-c26c-4a65-b0a-8ba744617bdc | 4/10/2023 | NEO | 0.00022083 | Customer Withdrawal |
| 4960e69b-c26c-4a65-b0a-8ba744617bdc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a18ee912-a7c6-49ac-bee4e-4b950f874b3d | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a18ee912-a7c6-49ac-bee4e-4b950f874b3d | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a18ee912-a7c6-49ac-bee4e-4b950f874b3d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 438468ea-128a-46d9-aa50-34e5f6b026be | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 438468ea-128a-46d9-aa50-34e5f6b028e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 438468ea-128a-46d9-aa50-34e5f6b028e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 80ba431d-b22f-4b19-b9b1-c42338de8102 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80ba431d-b22f-4b19-b9b1-c42338de8102 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80ba431d-b22f-4b19-b9b1-c42338de8102 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad465436-7649-45a1-9eeb-77b747cf1c52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad465436-7649-45a1-9eeb-77b747cf1c52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad465436-7649-45a1-9eeb-77b747cf1c52 | 3/10/2023 | USDT | 0.00009967 | Customer Withdrawal |
| 3e10f7e2-d65a-428-84a6-3b45a06535a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e10f7e2-d65a-428-84a6-3b45a06535a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e10f7e2-d65a-428-84a6-3b45a06535a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8908440d-0b45-4ad3-a1a3-999f0b051f31 | 2/10/2023 | SIGNA | 131.26734670 | Customer Withdrawal |
| 8908440d-0b45-4ad3-a1a3-999f0b051f31 | 2/10/2023 | POWR | 24.52846879 | Customer Withdrawal |
| 8908440d-0b45-4ad3-a1a3-999f0b051f31 | 3/10/2023 | POWR | 24.98730506 | Customer Withdrawal |
| 8908440d-0b45-4ad3-a1a3-999f0b051f31 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 8908440d-0b45-4ad3-a1a3-999f0b051f31 | 4/10/2023 | IGNIS | 58.07696564 | Customer Withdrawal |
| 7df485ee-2155-4eca-a584-b6dcdc9f0e0aa | 3/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 7df485ee-2155-4eca-a584-b6dcdc9f0e0aa | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 7df485ee-2155-4eca-a584-b6dcdc9f0e0aa | 2/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 91c297c5-7623-45d9-a910-a278760ad6 | 4/10/2023 | NXS | 46.14361082 | Customer Withdrawal |
| 91c297c5-7623-45d9-a910-a278760ad6 | 2/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| 91c297c5-7623-45d9-a910-a278760ad6 | 3/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| 30037480-a58f-47be-b31c-eae18918368b | 2/10/2023 | USDT | 3.34113349 | Customer Withdrawal |
| 3389dec2-84b8-4146-8f7c-b2618b0e025 | 3/10/2023 | USDT | 0.22732937 | Customer Withdrawal |
| 3389dec2-84b8-4146-8f7c-b2618b0e025e | 2/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 3389dec2-84b8-4146-8f7c-b2618b0e025e | 4/10/2023 | ETC | 0.20696958 | Customer Withdrawal |
| 283ce1e8-b497-4239-bc36-f89c08ba51 | 4/10/2023 | LBC | 312.02231680 | Customer Withdrawal |
| 283ce1e8-b497-4239-bc36-f89c08ba51 | 3/10/2023 | LBC | 154.36321530 | Customer Withdrawal |
| 283ce1e8-b497-4239-bc36-f89c08ba51 | 2/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| a2644ae0-4373-4c02-844f-c5bfd6026f18 | 2/10/2023 | DOGE | 25.70378181 | Customer Withdrawal |
| 705eceb0-71fd-41ba-b475-cf3ac7260b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 705eceb0-71fd-41ba-b475-cf3ac7260b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a831aa4-865f-40c2-a149-4c8ba7fbaa61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a831aa4-865f-40c2-a149-4c8ba7fbaa61 | 3/10/2023 | BTC | 0.00006600 | Customer Withdrawal |
| 8a831aa4-865f-40c2-a149-4c8ba7fbaa61 | 3/10/2023 | BCH | 0.00004995 | Customer Withdrawal |
| 619e591f-a214-4588-b061-cef81 3afe4cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 619e591f-a214-4588-b061-cef81 3afe4cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 619e591f-a214-4588-b061-cef81 3afe4cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cxb5d02-11ab-4866-a23d-449a1e50e355 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7cxb5d02-11ab-4866-a23d-449a1e50e355 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7cxb5d02-11ab-4866-a23d-449a1e50e355 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f3b98cfc-3f4a-4992-ba87-6ba4f7f8ef6b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f3b98cfc-3f4a-4992-ba87-6ba4f7f8ef6b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f91db1d2-7f64-4e16-adf6-a8d8421264 | 3/10/2023 | BCHA | 0.00000007 | Customer Withdrawal |
| f91db1d2-7f64-4e16-adf6-a68d84212b94 | 3/10/2023 | BCH | 0.00000007 | Customer Withdrawal |
| bf8d7eb-0f84-4fd9-b092-05e447017e32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf8d7eb-0f84-4fd9-b092-05e447017e32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf8d7eb-0f84-4fd9-b092-05e447017e32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 036d6e23-d9ad-4a7c-9ac2-658179f12c4 | 2/9/2023 | LTC | 0.03828842 | Customer Withdrawal |
| 097eb776-bb6b-49f8-b6f9-65bc88d4012d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 097eb776-bb6b-49f8-b6f9-65bc88d4012d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 097eb776-bb6b-49f8-b6f9-65bc88d4012d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 107a0cb2-b299-4d44-b1b8-2d0936c15a09 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 107a0cb2-b299-4d44-b1b8-2d0936c15a09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 107a0cb2-b299-4d44-b1b8-2d0936c15a09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2e392f1-8f45-402e-96b1-266b3b501a74 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| f2e392f1-8f45-402e-96b1-266b3b501a74 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f2e392f1-8f45-402e-96b1-266b3b501a74 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 844c75c7-a128-46ee-ba4e-4b950f874b3d | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 844c75c7-a128-46ee-ba4e-4b950f874b3d | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 844c75c7-a128-46ee-ba4e-4b950f874b3d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7c28691a-9aa3-4c4c-ad63-a28af5e79de3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7c28691a-9aa3-4c4c-ad63-a28af5e79de3 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7c28691a-9aa3-4c4c-ad63-a28af5e79de3 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 58f59ecc-27a7-48f0-85d4-b6e9a00c5f93 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58f59ecc-27a7-48f0-85d4-b6e9a00c5f93 | 3/10/2023 | BTC | 0.00017941 | Customer Withdrawal |
| 58f59ecc-27a7-48f0-85d4-b6e9a00c5f93 | 3/10/2023 | BTS | 22.60993712 | Customer Withdrawal |
| 58f59ecc-27a7-48f0-85d4-b6e9a00c5f93 | 3/10/2023 | BTS | 80.36006280 | Customer Withdrawal |
| 58f59ecc-27a7-48f0-85d4-b6e9a00c5f93 | 2/10/2023 | BCH | 0.00046691 | Customer Withdrawal |
| daf7b8e3-ca7d-49b8-ad84-a6b726fab29 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| daf7b8e3-ca7d-49b8-ad84-a6b726fab29 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b2b41f1b-a4b4-4ee3-9e0f-3970a50dad9 | 2/10/2023 | DOGE | 40.51422449 | Customer Withdrawal |
| b2b41f1b-a4b4-4ee3-9e0f-3970a50dad9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b2b41f1b-a4b4-4ee3-9e0f-3970a50dad9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 84c2cb80-ac4b-42c4-84a5-e8a4d9b2ac8f | 3/10/2023 | MUNT | 53.74294200 | Customer Withdrawal |
| 84c2cb80-ac4b-42c4-84a5-e8a4d9b2ac8f | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 84c2cb80-ac4b-42c4-84a5-e8a4d9b2ac8f | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 84c2cb80-ac4b-42c4-84a5-e8a4d9b2ac8f | 4/10/2023 | XVG | 927.02303580 | Customer Withdrawal |
| 5db92a6e-2ee6-4d79-ac0b-96dac0e53f19 | 3/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 5db92a6e-2ee6-4d79-ac0b-96dac0e53f19 | 2/10/2023 | NXT | 43.11125040 | Customer Withdrawal |
| 3582cfa5-0d4f-4dad-bf77-82a7bf0fc1b2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3582cfa5-0d4f-4dad-bf77-82a7bf0fc1b2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3582cfa5-0d4f-4dad-bf77-82a7bf0fc1b2 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 39351cf2-b9f9-4a26-b6be-5e9de2db6e | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 39351cf2-b9f9-4a26-b6be-5e9de2db6e | 4/10/2023 | SYS | 30.09717921 | Customer Withdrawal |
| 10da0162-a29d-4432-99c7-cf001983e0f3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 10da0162-a29d-4432-99c7-cf001983e0f3 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 7379df1f-c2c1-4a2d-90b7-c34e86e4f2c6 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 7379df1f-c2c1-4a2d-90b7-c34e86e4f2c6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7379df1f-c2c1-4a2d-90b7-c34e86e4f2c6 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e80b2e00-d15a-4aeb-abe3-9fc11760560d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e80b2e00-d15a-4aeb-abe3-9fc11760560d | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e80b2e00-d15a-4aeb-abe3-9fc11760560d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 89330b8-e31-4625-a29f-24e3bc4f82d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 893390b8-e6c1-4626-a72b-55327e0eb078 | 4/10/2023 | XLM | 10.14885488 | Customer Withdrawal |
| 00ceb2c7-8361-4141-ae56-329f8a3dc731 | 2/10/2023 | BTC | 0.00010950 | Customer Withdrawal |
| 72b81fc4-85dd-4354-346b-bd04160f8510 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72b81fc4-85dd-4354-946b-bd04160f8510 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72b81fc4-85dd-4354-346b-bd04160f8510 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94174803-f68a-4ec1-84bc-27c45cdfa3ea | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 94174803-f68a-4ec1-84bc-27c45cdfa3ea | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 94174803-f68a-4ec1-84bc-27c45cdfa3ea | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6d262f76-e9d0-4fbe-8cc7-c2e6abe3013e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6d262f76-e9d0-4fbe-8cc7-c2e6abe3013e | 3/10/2023 | ADA | 10.97983668 | Customer Withdrawal |
| a9823d4-7c53-4166-829f-e1b983cf6e5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9823d4-7c53-4166-829f-e1b983cf6e5f | 3/10/2023 | BTC | 0.00020788 | Customer Withdrawal |
| 41ae28c5-5887-4a15-b3ae-4c4282f4949b | 2/10/2023 | BTC | 0.00011293 | Customer Withdrawal |
| e4ea54c2-99e2-4656-a124-c74bf81be977 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4ea54c2-99e2-4656-a124-c74bf81be977 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4ea54c2-99e2-4656-a124-c74bf81be977 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a1dc13b-aaa7-4dcf-92d2-45465e6aaa8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a1dc13b-aaa7-4dcf-92d2-45465e6aaa8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a1dc13b-aaa7-4dcf-92d2-45465e6aaa8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d1eaa3b-c31c-4acb-9430-78f053362875 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d1eaa3b-c31c-4acb-9430-78f053362875 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d1eaa3b-c31c-4acb-9430-78f053362875 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5da20fda-b4e4-4359-b087-49b7036bfb0a | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5da20fda-b4e4-4359-b087-49b7036bfb0a | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5da20fda-b4e4-4359-b087-49b7036bfb0a | 2/10/2023 | XMR | 0.03429202 | Customer Withdrawal |
| 09f466eb-1ad5-4daf-8981-01900f8e9808 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09f466eb-1ad5-4daf-8981-01900f8e9808 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09f466eb-1ad5-4daf-8981-01900f8e9808 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| baf93eca-0ba6-44be-a30e-3a3b78362367 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| baf93eca-0ba6-44be-a30e-3a3b78362367 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| baf93eca-0ba6-44be-a30e-3a3b78362367 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88f93806-8d1d-4cf3-9faf-1db1c3535bd9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 88f93806-8d1d-4cf3-9faf-1db1c3535bd9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 88f93806-8d1d-4cf3-9faf-1db1c3535bd9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f1264226-fb9f-46cf-88e1-d41c40e2a04e | 3/10/2023 | BAT | 7.56520899 | Customer Withdrawal |
| f1264226-fb9f-46cf-88e1-d41c40e2a04e | 4/10/2023 | OMG | 0.34209618 | Customer Withdrawal |
| f1264226-fb9f-46cf-88e1-d41c40e2a04e | 2/10/2023 | ADA | 12.18995717 | Customer Withdrawal |
| f1264226-fb9f-46cf-88e1-d41c40e2a04e | 4/10/2023 | BAT | 11.09954534 | Customer Withdrawal |
| f1264226-fb9f-46cf-88e1-d41c40e2a04e | 3/10/2023 | DGB | 34.47348990 | Customer Withdrawal |
| f1264226-fb9f-46cf-88e1-d41c40e2a04e | 4/10/2023 | DGB | 107.99228490 | Customer Withdrawal |
| f1264226-fb9f-46cf-88e1-d41c40e2a04e | 3/10/2023 | NEO | 0.20689929 | Customer Withdrawal |
| f1264226-fb9f-46cf-88e1-d41c40e2a04e | 3/10/2023 | STRAX | 0.32264539 | Customer Withdrawal |
| f1264226-fb9f-46cf-88e1-d41c40e2a04e | 4/10/2023 | HIVE | 3.57305269 | Customer Withdrawal |
| c59af4d4-141c-4669-bca0-2c90d37a7a33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c59af4d4-141c-4669-bca0-2c90d37a7a33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c59af4d4-141c-4669-bca0-2c90d37a7a33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edca504d-03b0-4932-9983-8482624084f5 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| edca504d-03b0-4932-9983-8482624084f5 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| edca504d-03b0-4932-9983-8482624084f5 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| ba7d7852-02c7-42f8-9a85-288b082f1ef7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba7d7852-02c7-42f8-9a85-288b082f1ef7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba7d7852-02c7-42f8-9a85-288b082f1ef7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c71314d-b85e-4cdb-bc2d-8f68b1518f5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c71314d-b85e-4cdb-bc2d-8f68b1518f5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c71314d-b85e-4cdb-bc2d-8f68b1518f5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fd19bcf-be9a-4834-9443-fab9ce5e2258 | 3/10/2023 | DOGE | 63.29083539 | Customer Withdrawal |
| 2fd19bcf-be9a-4834-9443-fab9ce5e2258 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2fd19bcf-be9a-4834-9443-fab9ce5e2258 | 3/10/2023 | ETH | 0.00035446 | Customer Withdrawal |
| 2fd19bcf-be9a-4834-9443-fab9ce5e2258 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6ce01059-ed74-4bfd-826d-cdf8ded7e0fd | 2/10/2023 | ETH | 0.00083903 | Customer Withdrawal |
| 6ce01059-ed74-4bfd-826d-cdf8ded7e0fd | 2/10/2023 | PTOY | 500.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ce01059-ed74-4bfd-826d-cdf8ded7e0fd | 2/10/2023 | ETHW | 0.00458812 | Customer Withdrawal |
| 4389ae6e-48c0-4b30-af5f-9a036ea3d180 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4389ae6e-48c0-4b30-af5f-9a036ea3d180 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4389ae6e-48c0-4b30-af5f-9a036ea3d180 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f35f0c9-11bd-44d2-8105-dd37a0bd50ba | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 3f35f0c9-11bd-44d2-8105-dd37a0bd50ba | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 3f35f0c9-11bd-44d2-8105-dd37a0bd50ba | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| d8b2ac45-b200-4577-b463-8bb44a7dd4f2 | 2/10/2023 | BTC | 0.00013734 | Customer Withdrawal |
| 9d226fc7-1c67-4ab2-ab7d-173d2cd22fea | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9d226fc7-1c67-4ab2-ab7d-173d2cd22fea | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9d226fc7-1c67-4ab2-ab7d-173d2cd22fea | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cec13817-1343-4a69-a713-324f3cfbbe00 | 2/10/2023 | OMG | 3.61868817 | Customer Withdrawal |
| cec13817-1343-4a69-a713-324f3cfbbe00 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cec13817-1343-4a69-a713-324f3cfbbe00 | 4/10/2023 | XRP | 10.10879548 | Customer Withdrawal |
| cec13817-1343-4a69-a713-324f3cfbbe00 | 3/10/2023 | XVG | 412.73034920 | Customer Withdrawal |
| cec13817-1343-4a69-a713-324f3cfbbe00 | 4/10/2023 | XVG | 8.82260345 | Customer Withdrawal |
| f32e8412-fd6c-4699-8dcb-28f79906079 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| f32e8412-fd6c-4699-8dcb-28f79906079 | 4/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| f32e8412-fd6c-4699-8dcb-28f79906079 | 2/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 71758ea-e126-4407-b463-4cf5b5858bd | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 71758ea-e126-4407-b463-4cf5b5858bd | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 71758ea-e126-4407-b463-4cf5b5858bd | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e0185a17-bade-42be-a723-73eb57dced85 | 2/9/2023 | XVG | 35.64647760 | Customer Withdrawal |
| 06b51b7a-6024-4315-8853-1e64a994265a | 3/10/2023 | FTC | 1,019.08767800 | Customer Withdrawal |
| 06b51b7a-6024-4315-8853-1e64a994265a | 4/10/2023 | FTC | 1,174.59724700 | Customer Withdrawal |
| 06b51b7a-6024-4315-8853-1e64a994265a | 2/10/2023 | FTC | 984.51177010 | Customer Withdrawal |
| e79051ba-ec6b-45c4-823e-c932d0044dcd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e79051ba-ec6b-45c4-823e-c932d0044dcd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e79051ba-ec6b-45c4-823e-c932d0044dcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef239b92-eba4-400e-a61e-f94abc5e03d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef239b92-eba4-400e-a61e-f94abc5e03d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef239b92-eba4-400e-a61e-f94abc5e03d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0e95229-37bd-42b7-b50a-5ac2b8c194ae | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c0e95229-37bd-42b7-b50a-5ac2b8c194ae | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c0e95229-37bd-42b7-b50a-5ac2b8c194ae | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c5820d5a-3c3f-45f9-a76c-abea9038b25 | 3/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| c5820d5a-3c3f-45f9-a76c-abea9038b25 | 4/10/2023 | ZEN | 0.43246478 | Customer Withdrawal |
| 745e6b0e-b509-4542-9e5c-ea6823184e44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 745e6b0e-b509-4542-9e5c-ea6823184e44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 745e6b0e-b509-4542-9e5c-ea6823184e44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0c5f8e6-6d19-4e3e-918b-f87b5790bfb0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0c5f8e6-6d19-4e3e-918b-f87b5790bfb0 | 3/10/2023 | ADA | 9.36887309 | Customer Withdrawal |
| b0c5f8e6-6d19-4e3e-918b-f87b5790bfb0 | 3/10/2023 | BTC | 13.07083822 | Customer Withdrawal |
| b0c5f8e6-6d19-4e3e-918b-f87b5790bfb0 | 3/10/2023 | BTC | 0.00009534 | Customer Withdrawal |
| 892aac4a-ab06-4cb8-87de-4465b35e3853 | 3/10/2023 | WAVES | 0.11176505 | Customer Withdrawal |
| 892aac4a-ab06-4cb8-87de-4465b35e3853 | 3/10/2023 | VTC | 0.00002415 | Customer Withdrawal |
| 892aac4a-ab06-4cb8-87de-4465b35e3853 | 3/10/2023 | OMG | 0.07732228 | Customer Withdrawal |
| 892aac4a-ab06-4cb8-87de-4465b35e3853 | 3/10/2023 | LSK | 0.06271028 | Customer Withdrawal |
| 892aac4a-ab06-4cb8-87de-4465b35e3853 | 3/10/2023 | MAID | 22.53575986 | Customer Withdrawal |
| 892aac4a-ab06-4cb8-87de-4465b35e3853 | 3/10/2023 | DCR | 0.01498750 | Customer Withdrawal |
| 892aac4a-ab06-4cb8-87de-4465b35e3853 | 3/10/2023 | WAVES | 0.69056200 | Customer Withdrawal |
| 892aac4a-ab06-4cb8-87de-4465b35e3853 | 4/10/2023 | XEM | 2.98815202 | Customer Withdrawal |
| 892aac4a-ab06-4cb8-87de-4465b35e3853 | 4/10/2023 | NEO | 0.01471961 | Customer Withdrawal |
| 892aac4a-ab06-4cb8-87de-4465b35e3853 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 892aac4a-ab06-4cb8-87de-4465b35e3853 | 3/10/2023 | ETH | 0.00023100 | Customer Withdrawal |
| 60a7ba33-a3a8-4b03-8ca8-17b6c3f0fb23 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 60a7ba33-a3a8-4b03-8ca8-17b6c3f0fb23 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 60a7ba33-a3a8-4b03-8ca8-17b6c3f0fb23 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0be75c6b-2d14-48c1-9e40-393566a8ec99 | 3/10/2023 | ETHW | 0.00001130 | Customer Withdrawal |
| 0be75c6b-2d14-48c1-9e40-393566a8ec99 | 2/10/2023 | ETC | 0.18242030 | Customer Withdrawal |
| db003734-254b-481b-9d15-38a70c9997be | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db003734-254b-481b-9d15-38a70c9997be | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| db003734-254b-481b-9d15-38a70c9997be | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9f09535-6888-4644-b16e-46bc00869019 | 3/10/2023 | DOGE | 25.29937861 | Customer Withdrawal |
| 9f09535-6888-4644-b16e-46bc00869019 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cfe2f21-cf1b-401a-a720-2823661c338a | 2/10/2023 | RVN | 197.27388080 | Customer Withdrawal |
| 7cfe2f21-cf1b-401a-a720-2823661c338a | 3/10/2023 | RVN | 209.03431170 | Customer Withdrawal |
| 7cfe2f21-cf1b-401a-a720-2823661c338a | 3/10/2023 | RVN | 162.07306330 | Customer Withdrawal |
| 6f2122c8-5054-43e5-9f9a-f3686e0a1081 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f2122c8-5054-43e5-9f9a-f3686e0a1081 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f2122c8-5054-43e5-9f9a-f3686e0a1081 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55f10d62-89a5-4598-9a68-8b48777311a | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 55f10d62-89a5-4598-9a68-8b48777311a | 3/10/2023 | FUN | 12.53331369 | Customer Withdrawal |
| 6c0ae037-de4c-448a-ac26-6bc84a5fb894 | 2/10/2023 | WAVES | 0.09891717 | Customer Withdrawal |
| e4f6c53f-cc0c-4e1a-9422-8d7ad9ee5e19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4f6c53f-cc0c-4e1a-9422-8d7ad9ee5e19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b2c8782-c9ca-42db-9818-ad0fe5185c0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b2c8782-c9ca-42db-9818-ad0fe5185c0e | 4/10/2023 | SNGLS | 0.05512590 | Customer Withdrawal |
| 3b2c8782-c9ca-42db-9818-ad0fe5185c0e | 3/10/2023 | CVC | 0.02608952 | Customer Withdrawal |
| 3b2c8782-c9ca-42db-9818-ad0fe5185c0e | 3/10/2023 | OK | 0.37607096 | Customer Withdrawal |
| 3b2c8782-c9ca-42db-9818-ad0fe5185c0e | 3/10/2023 | MUSIC | 0.20687500 | Customer Withdrawal |
| 3b2c8782-c9ca-42db-9818-ad0fe5185c0e | 3/10/2023 | ABY | 8.63426485 | Customer Withdrawal |
| 3b2c8782-c9ca-42db-9818-ad0fe5185c0e | 3/10/2023 | AMP | 8.67251667 | Customer Withdrawal |
| 3b2c8782-c9ca-42db-9818-ad0fe5185c0e | 3/10/2023 | TIX | 0.04002460 | Customer Withdrawal |
| 3b2c8782-c9ca-42db-9818-ad0fe5185c0e | 3/10/2023 | POT | 0.00650035 | Customer Withdrawal |
| 3b2c8782-c9ca-42db-9818-ad0fe5185c0e | 4/10/2023 | MANA | 0.98570072 | Customer Withdrawal |
| 55f10d62-89a5-4598-9a68-8b48777311a | 2/10/2023 | XRP | 5.68868279 | Customer Withdrawal |
| 35738ba2-6bb0-4b6e-9886-2aa1a4a1d1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35738ba2-6bb0-4b6e-9886-2aa1a4a1d1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35738ba2-6bb0-4b6e-9886-2aa1a4a1d1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 111c766c-f325-45bc-b16e-12bc6bfa1f95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 111c766c-f325-45bc-b16e-12bc6bfa1f95 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 111c766c-f325-45bc-b16e-12bc6bfa1f95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a980d3fa-f1b7-4ac2-acd5-1af62582077b | 2/10/2023 | USDT | 1.51179929 | Customer Withdrawal |
| a980d3fa-f1b7-4ac2-acd5-1af62582077b | 3/10/2023 | MANA | 5.30071141 | Customer Withdrawal |
| a980d3fa-f1b7-4ac2-acd5-1af62582077b | 2/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| a980d3fa-f1b7-4ac2-acd5-1af62582077b | 3/10/2023 | ADA | 9.24353854 | Customer Withdrawal |
| de452814-e630-4041-9a51-ecfd208d1d02 | 4/10/2023 | ETH | 0.00017712 | Customer Withdrawal |
| de452814-e630-4041-9a51-ecfd208d1d02 | 2/10/2023 | ETH | 0.00020822 | Customer Withdrawal |
| de452814-e630-4041-9a51-ecfd208d1d02 | 3/10/2023 | ETH | 0.00030888 | Customer Withdrawal |
| de452814-e630-4041-9a51-ecfd208d1d02 | 3/10/2023 | ETHW | 0.00030888 | Customer Withdrawal |
| 79c8f279-75e3-4cf1-8774-44c39e21 b52 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 79c8f279-75e3-4cf1-8774-44c39e21 b52 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 79c8f279-75e3-4cf1-8774-44c39e21 b52 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d42d6bf7-3c62-4c69-a41c-c5a2f0b7fbd7 | 3/10/2023 | USDT | 5.14853500 | Customer Withdrawal |
| d42d6bf7-3c62-4c69-a41c-c5a2f0b7fbd7 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d42d6bf7-3c62-4c69-a41c-c5a2f0b7fbd7 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 54171366-9535-4043-8d82f77f897f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 54171366-9535-4043-8d82f77f897f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 54171366-9535-4043-8d82f77f897f | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| abc41c42-2b73-4069-83ca-4166af5eaad55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abc41c42-2b73-4069-83ca-4166af5eaad55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abc41c42-2b73-4069-83ca-4166af5eaad55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d55f6d5-3f9-4a88-9405-77d0a367223c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d55f6d5-3f9-4a88-9405-77d0a367223c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d55f6d5-3f9-4a88-9405-77d0a367223c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5b3b6832-c705-4a2a-9fe2-2bd4e625164c | 3/10/2023 | BSV | 0.14136847 | Customer Withdrawal |
| 5b3b6832-c705-4a2a-9fe2-2bd4e625164c | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 5b3b6832-c705-4a2a-9fe2-2bd4e625164c | 2/9/2023 | BSV | 0.11884094 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 528dd318-653e-400c-87b4-15a51964f224 | 4/10/2023 | XVG | 1,089.28273900 | Customer Withdrawal |
| 528dd318-653e-400c-87b4-15a51964f224 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 528dd318-653e-400c-87b4-15a51964f224 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| f6793a5-0730-4ea7-9226-a6f51cf7f8cc4b | 4/10/2023 | BTC | 0.00012948 | Customer Withdrawal |
| f6793a5-0730-4ea7-9226-a6f51cf7f8cc4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ac34358-c29a-4147-95e7-75a3cf60c3ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ac34358-c29a-4147-95e7-75a3cf60c3ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ac34358-c29a-4147-95e7-75a3cf60c3ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce6ecc95-6cfb-4e3b-adf6-c56a13b2535e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce6ecc95-6cfb-4e3b-adf6-c56a13b2535e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce6ecc95-6cfb-4e3b-adf6-c56a13b2535e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b391e6f6-0cce-4975-9c9-4c7799c9b344 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b391e6f6-0cce-4975-9c9-4c7799c9b344 | 4/10/2023 | LTC | 0.04989299 | Customer Withdrawal |
| b391e6f6-0cce-4975-9c9-4c7799c9b344 | 2/10/2023 | LTC | 0.04983983 | Customer Withdrawal |
| 6b8ce17d-2e37-4644-a4b6-fbee20a3e28d | 3/10/2023 | ETH | 0.00030888 | Customer Withdrawal |
| 6b8ce17d-2e37-4644-a4b6-fbee20a3e28d | 4/10/2023 | ETH | 0.00027082 | Customer Withdrawal |
| 6b8ce17d-2e37-4644-a4b6-fbee20a3e28d | 2/10/2023 | ETH | 0.00020822 | Customer Withdrawal |
| 40a3df3c-832a-4d6a-9e91-c295b9d0a56b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 40a3df3c-832a-4d6a-9e91-c295b9d0a56b | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 40a3df3c-832a-4d6a-9e91-c295b9d0a56b | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9f11b97f-0335-4506-9008-969e967bd91b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f11b97f-0335-4506-9008-969e967bd91b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f11b97f-0335-4506-9008-969e967bd91b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc8969ae-7af4-437a-9111-6db054d5aa66 | 2/10/2023 | NEO | 0.51574504 | Customer Withdrawal |
| bc8969ae-7af4-437a-9111-6db054d5aa66 | 3/10/2023 | NEO | 0.27559439 | Customer Withdrawal |
| c9db7dad-5db3-4dce-a1f8-b58604760a1 | 3/10/2023 | ETH | 0.00030888 | Customer Withdrawal |
| c9db7dad-5db3-4dce-a1f8-b58604760a1 | 4/10/2023 | ETH | 0.00027082 | Customer Withdrawal |
| c9db7dad-5db3-4dce-a1f8-b58604760a1 | 2/10/2023 | ETH | 0.00020822 | Customer Withdrawal |
| 40a3df3c-832a-4d6a-9e91-c295b9d0a56b | 3/10/2023 | ETHW | 0.00030888 | Customer Withdrawal |
| ff874d61-6e0b-4be3-91be-4344a5e2b9c5 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ff874d61-6e0b-4be3-91be-4344a5e2b9c5 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ff874d61-6e0b-4be3-91be-4344a5e2b9c5 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 661a5b73-705d-4a4a-9445-2731eeae0ea | 3/10/2023 | ETC | 0.22371372 | Customer Withdrawal |
| 661a5b73-705d-4a4a-9445-2731eeae0ea | 2/10/2023 | ETC | 0.22732496 | Customer Withdrawal |
| 661a5b73-705d-4a4a-9445-2731eeae0ea | 4/10/2023 | ETC | 0.20112946 | Customer Withdrawal |
| 7deb933-a54-4ee1-a54e-1e5623896e37 | 3/10/2023 | ETHW | 0.00012948 | Customer Withdrawal |
| 7deb933-a54-4ee1-a54e-1e5623896e37 | 2/10/2023 | ETHW | 0.01128374 | Customer Withdrawal |
| 662a8e2-b46f-4694-bccc-4415623b3d0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 662a8e2-b46f-4694-bccc-4415623b3d0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 662a8e2-b46f-4694-bccc-4415623b3d0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f60a2d09-2a52-4c92-9d3d-9c99a9040dc7 | 2/10/2023 | POWR | 3.79451209 | Customer Withdrawal |
| f60a2d09-2a52-4c92-9d3d-9c99a9040dc7 | 3/10/2023 | POWR | 4.10251289 | Customer Withdrawal |
| f60a2d09-2a52-4c92-9d3d-9c99a9040dc7 | 4/10/2023 | POWR | 4.26762160 | Customer Withdrawal |
| 89f61361-b4dc-46b1-9b7d-e08b1b3b7cfd | 4/10/2023 | POWR | 4.26762160 | Customer Withdrawal |
| 89f61361-b4dc-46b1-9b7d-e08b1b3b7cfd | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 89f61361-b4dc-46b1-9b7d-e08b1b3b7cfd | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 04547746-2a25-40b4-9b13-ecca4f6f60c1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 04547746-2a25-40b4-9b13-ecca4f6f60c1 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 04547746-2a25-40b4-9b13-ecca4f6f60c1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 151cf5cf-3f9a-4cba-9c86-e42d3556c67e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 151cf5cf-3f9a-4cba-9c86-e42d3556c67e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 151cf5cf-3f9a-4cba-9c86-e42d3556c67e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5c04f7b-1b3b-46e6-9923-81e1ce897d46 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5c04f7b-1b3b-46e6-9923-81e1ce897d46 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5c04f7b-1b3b-46e6-9923-81e1ce897d46 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

## Quadrant 1 (top left)

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 939e97da-0650-47ea-92cd-a409d52f4d7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 939e97da-0650-47ea-92cd-a409d52f4d7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 939e97da-0650-47ea-92cd-a409d52f4d7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05872724-ec64-498e-9ec0-9fdcc0919349 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05872724-ec64-498e-9ec0-9fdcc0919349 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05872724-ec64-498e-9ec0-9fdcc0919349 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 711f1d4d-c1a5-4d0e-912d-927f7fb4562c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 711f1d4d-c1a5-4d0e-912d-927f7fb4562c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 711f1d4d-c1a5-4d0e-912d-927f7fb4562c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 763ec88e-2754-4569-b5d5-4f0a4ffccb82 | 2/9/2023 | TRX | 0.08982158 | Customer Withdrawal |
| 901508fc-ed7b-4c22-b2e2-9e0eb37aae4c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 901508fc-ed7b-4c22-b2e2-9e0eb37aae4c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 901508fc-ed7b-4c22-b2e2-9e0eb37aae4c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 784a0490-e847-4900-9024-1257477236d8 | 2/10/2023 | GOLOS | 1,851.80185200 | Customer Withdrawal |
| 784a0490-e847-4900-9024-1257477236d8 | 3/10/2023 | GOLOS | 1,682.89427900 | Customer Withdrawal |
| 3a113a35-6d9a-4686-9798-0e41634e56b5 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 3a113a35-6d9a-4686-9798-0e41634e56b5 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 3a113a35-6d9a-4686-9798-0e41634e56b5 | 4/10/2023 | POWR | 26.98122817 | Customer Withdrawal |
| d2345d75-af62-4fb4-a996-a9ae3b195a27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2345d75-af62-4fb4-a996-a9ae3b195a27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2345d75-af62-4fb4-a996-a9ae3b195a27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60a17c15-31eb-4f88-bd7d-d089fba9ce6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60a17c15-31eb-4f88-bd7d-d089fba9ce6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60a17c15-31eb-4f88-bd7d-d089fba9ce6c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9964d44c-fb27-4b61-9dcc-f5126729bc0f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9964d44c-fb27-4b61-9dcc-f5126729bc0f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9964d44c-fb27-4b61-9dcc-f5126729bc0f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 94439146-7218-46e7-81a1-85bbd865b65f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 94439146-7218-46e7-81a1-85bbd865b65f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 94439146-7218-46e7-81a1-85bbd865b65f | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f8d0ef81-2a87-4e0f-80d0-61da79147cd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f8d0ef81-2a87-4e0f-80d0-61da79147cd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f8d0ef81-2a87-4e0f-80d0-61da79147cd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| adfca704-e8af-46a6-9686-731e7718af00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adfca704-e8af-46a6-9686-731e7718af00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1745aeb-9722-4c3c-89e6-140b326dd429 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d1745aeb-9722-4c3c-89e6-140b326dd429 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d1745aeb-9722-4c3c-89e6-140b326dd429 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1f802527-5d67-448b-9083-5e97210d34d5 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1f802527-5d67-448b-9083-5e97210d34d5 | 3/10/2023 | ETC | 0.27866010 | Customer Withdrawal |
| 1f802527-5d67-448b-9083-5e97210d34d5 | 2/10/2023 | ETC | 0.24604367 | Customer Withdrawal |
| 834b31db-b5a5-4dd8-b3bc-8b3c90f09880 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 834b31db-b5a5-4dd8-b3bc-8b3c90f09880 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 834b31db-b5a5-4dd8-b3bc-8b3c90f09880 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| d1112776-0a1d-41de-b52f-b6b807752f0e3 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d1112776-0a1d-41de-932f-b6b807752f0e3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d1112776-0a1d-41de-932f-b6b807752f0e3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 420acd8d-c9e5-4b33-b177-d9e3d8f1cabf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 420acd8d-c9e5-4b33-b177-d9e3d8f1cabf | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 420acd8d-c9e5-4b33-b177-d9e3d8f1cabf | 4/10/2023 | XRP | 0.12963625 | Customer Withdrawal |
| f2641b77-f67f-4de6-a4b3-721ae4930609 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2641b77-f67f-4de6-a4b3-721ae4930609 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2641b77-f67f-4de6-a4b3-721ae4930609 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40f99f3a-22fc-472b-8e38-b25f4ea2897f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40f99f3a-22fc-472b-8e38-b25f4ea2897f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40f99f3a-22fc-472b-8e38-b25f4ea2897f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02e1ca4b-5f25-4e45-9ec6-860e4f85e631 | 2/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 02e1ca4b-5f25-4e45-9ec6-860e4f85e631 | 2/10/2023 | ETH | 0.00001543 | Customer Withdrawal |
| 3c530c0a-9821-4a1f-9a24-90e20bd67330 | 3/10/2023 | MUSIC | 509.70036610 | Customer Withdrawal |
| 3c530c0a-9821-4a1f-9a24-90e20bd67330 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c530c0a-9821-4a1f-9a24-90e20bd67330 | 3/10/2023 | ZEC | 0.00163817 | Customer Withdrawal |

## Quadrant 2 (top right)

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c530c0a-9821-4a1f-9a24-90e20bd67330 | 3/10/2023 | BTC | 0.00019899 | Customer Withdrawal |
| 7f9344de-201c-4df7-98f1-72a1284e8d62 | 3/10/2023 | BTC | 0.00000073 | Customer Withdrawal |
| ea2f624f-1b3a-4d13-b707-9354a371f789 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea2f624f-1b3a-4d13-b707-9354a371f789 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ea2f624f-1b3a-4d13-b707-9354a371f789 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 55c5f543-e0a7-4da3-be8e-ad688e558df | 2/9/2023 | BTC | 0.00011518 | Customer Withdrawal |
| da2c041b-c834-4009-a09a-751a8b4e5a3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da2c041b-c834-4009-a09a-751a8b4e5a3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da2c041b-c834-4009-a09a-751a8b4e5a3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2445 1ee7-abaf-4f96-a8fe-3267c4eb770b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24451ee7-abaf-4f96-a8fe-3267c4eb770b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24451ee7-abaf-4f96-a8fe-3267c4eb770b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cae84ef-537f8-4547-9868-712d8401bc28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cae84ef-537f8-4547-9868-712d8401bc28 | 3/10/2023 | ADA | 1.01805031 | Customer Withdrawal |
| 7cae84ef-537f8-4547-9868-712d8401bc28 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7cae84ef-537f8-4547-9868-712d8401bc28 | 3/10/2023 | ADA | 14.55049654 | Customer Withdrawal |
| e6a12ebd-a237-4ee8-8e4e-a472e55dd466 | 2/9/2023 | ETHW | 0.00062898 | Customer Withdrawal |
| e6a12ebd-a237-4ee8-8e4e-a472e55dd466 | 2/9/2023 | ETHW | 0.00835514 | Customer Withdrawal |
| b5817593-033a-4b17-b7c1-24cedfd50700 | 2/10/2023 | ETHW | 0.00023075 | Customer Withdrawal |
| b5817593-033a-4b17-b7c1-24cedfd50700 | 2/10/2023 | QTUM | 1.36922699 | Customer Withdrawal |
| 9831256f-ece6-4d00-8b87-318d0ba9e024 | 3/10/2023 | GOLOS | 0.51680720 | Customer Withdrawal |
| 9803012c-33de-47cf-8b7c7-decbbdd2e8cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9803012c-33de-47cf-8b7c7-decbbdd2e8cd | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9803012c-33de-47cf-8b7c7-decbbdd2e8cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57c2be4a-6867-4a7c-9299-3bb6c2fdbab6 | 2/10/2023 | BTC | 0.00001671 | Customer Withdrawal |
| 0433650c-cbcd-4331-a639-3f9e4f4dfd4110 | 3/10/2023 | MUSIC | 17,085.34334000 | Customer Withdrawal |
| 3793032a-f422-4c1f-a89-4ff10616cce6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3793032a-f422-4c1f-a89-4ff10616cce6 | 4/10/2023 | XVG | 400.00000000 | Customer Withdrawal |
| 3793032a-f422-4c1f-a89-4ff10616cce6 | 4/10/2023 | ADA | 5.10424410 | Customer Withdrawal |
| 3793032a-f422-4c1f-a89-4ff10616cce6 | 4/10/2023 | NEO | 0.18208591 | Customer Withdrawal |
| 3793032a-f422-4c1f-a89-4ff10616cce6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fa796df5-8100-464c-8f4e-b8de85402da2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fa796df5-8100-464c-8f4e-b8de85402da2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fa796df5-8100-464c-8f4e-b8de85402da2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bb2654bb-bc00-4976-a517-511abf1af9c4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bb2654bb-bc00-4976-a517-511abf1af9c4 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bb2654bb-bc00-4976-a517-511abf1af9c4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e18b8323-e6d1-4cd0-9b84-4244f8250dd2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e18b8323-e6d1-4cd0-9b84-4244f8250dd2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e18b8323-e6d1-4cd0-9b84-4244f8250dd2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3f1de95e-9f45-4c06-8084-21206b0f3143 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3f1de95e-9f45-4c06-8084-21206b0f3143 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b4f075a-0fe0-41af-b46b-30c04fb2ca74 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0b4f075a-0fe0-41af-b46b-30c04fb2ca74 | 2/10/2023 | ZEN | 0.31043621 | Customer Withdrawal |
| 0b4f075a-0fe0-41af-b46b-30c04fb2ca74 | 3/10/2023 | LTC | 0.00118445 | Customer Withdrawal |
| b9df73f0-8da2-405d-bdbc-093b03447e3e7 | 2/10/2023 | MTL | 1.94811596 | Customer Withdrawal |
| b9df73f0-8da2-405d-bdbc-093b03447e3e7 | 3/10/2023 | WAVES | 0.65809971 | Customer Withdrawal |
| b9df73f0-8da2-405d-bdbc-093b03447e3e7 | 3/10/2023 | MTL | 3.42510342 | Customer Withdrawal |
| b9df73f0-8da2-405d-bdbc-093b03447e3e7 | 3/10/2023 | XEM | 0.09742066 | Customer Withdrawal |
| b9df73f0-8da2-405d-bdbc-093b03447e3e7 | 3/10/2023 | XEM | 43.97684617 | Customer Withdrawal |
| 20438458-517e-4c1c-b67c-c647b4b17448 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42956e9b-06dc-4ac7-ae17-32e91d4fbda1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42956e9b-06dc-4ac7-ae17-32e91d4fbda1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42956e9b-06dc-4ac7-ae17-32e91d4fbda1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd6f47ce-f612-45c7-b4ac-8081ba7c757b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd6f47ce-f612-45c7-b4ac-8081ba7c757b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd6f47ce-f612-45c7-b4ac-8081ba7c757b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad56c2ce-c88d-449f-a09b-a45baf7c05d | 2/10/2023 | LTC | 0.00062898 | Customer Withdrawal |
| 498ce041-bc64-4472-9f42-0b476bf9ed78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 498ce041-bc64-4472-9f42-0b476bf9ed78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

## Quadrant 3 (bottom left)

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 498ce041-bc64-4472-9f42-0b476bf9ed78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 593cdbdd-2635-474a-a635-ce3c08246b78 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 593cdbdd-2635-474a-a635-ce3c08246b78 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 593cdbdd-2635-474a-a635-ce3c08246b78 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 726a62f0-ce73-4063-a993-c2c1216651d8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 726a62f0-ce73-4063-a993-c2c1216651d8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 726a62f0-ce73-4063-a993-c2c1216651d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99c9dade9-b975-4200-a054-1d4837afbeb2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 99c9dade9-b975-4200-a054-1d4837afbeb2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 99c9dade9-b975-4200-a054-1d4837afbeb2 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3fa64418-455e-4ee0-868a-441971abb5e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39a64418-455e-4ee0-868a-a41971abb5e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f90d7c8c-1845-4818-a776-f35d52f1b7cc | 3/10/2023 | ZEC | 0.03554790 | Customer Withdrawal |
| 47415c03-aaea-4481-bce0-224bcf035717 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47415c03-aaea-4481-bce0-224bcf035717 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47415c03-aaea-4481-bce0-224bcf035717 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8df159b-1b1e-4f01-81d7-8f092ece17ca | 2/10/2023 | ADA | 1.68850658 | Customer Withdrawal |
| f8df159b-1b1e-4f01-81d7-8f092ece17ca | 2/10/2023 | ARK | 15.33814975 | Customer Withdrawal |
| 9d6985cb-6e86-4adc-be8c-fdbf1e2e1da0 | 2/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| e40fe9e8-17ec4-4c4d-8ec6-b88ac28bcbd2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e40fe9e8-17ec4-4c4d-8ec6-b88ac28bcbd2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e40fe9e8-17ec4-4c4d-8ec6-b88ac28bcbd2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 630ba0f2-6c2d-4544-8f9c-830294843775 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 630ba0f2-6c2d-4544-8f9c-830294843775 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 630ba0f2-6c2d-4544-8f9c-830294843775 | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 3f8d5445-45c9-4ee0-868a-441971ab57e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c56cedf-d56e-42ae-a8ca-db169fed6ca7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c56cedf-d56e-42ae-a8ca-db169fed6ca7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c56cedf-d56e-42ae-a8ca-db169fed6ca7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2141a069-af90-49c6-9c1a-905e0e199a2c | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 58e72079-f75b-4c3-b432-a4886d764f1c | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58e72079-f75b-4c3-b432-a4886d764f1c | 2/9/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 58e72079-f75b-4c3-b432-a4886d764f1c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ac3864c1-3f70-448f-99f8-a1bf7fbf83e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ac3864c1-3964-448e-8a47-a35048fae23 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ac3864c1-3964-448e-8a47-a35048fae23 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 53d8d290-4438-4b23-a5cb-25be4e0f4442 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 53d8d290-4438-4b23-a5cb-25be4e0f4442 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 53d8d290-4438-4b23-a5cb-25be4e0f4442 | 4/10/2023 | DOGE | 46.88892469 | Customer Withdrawal |
| 32cfc42d-6c8c-4805-bdba-c9c25db9f79c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32cfc42d-6c8c-4805-bdba-c9c25db9f79c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e701ad5-bc49-4a8c-99a4-2a6de105d5b2 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3e701ad5-bc49-4a8c-99a4-2a6de105d5b2 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3e701ad5-bc49-4a8c-99a4-2a6de105d5b2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 03f1971e-7b20-4041-99f1-152896c54ce | 3/10/2023 | XST | 0.58443056 | Customer Withdrawal |
| 03f1971e-7b20-4041-99f1-152896c54ce | 4/10/2023 | XRP | 3.90000000 | Customer Withdrawal |
| 03f1971e-7b20-4041-99f1-152896c54ce | 3/10/2023 | XRP | 0.42767890 | Customer Withdrawal |
| 03f1971e-7b20-4041-99f1-152896c54ce | 4/10/2023 | POWR | 6.47727273 | Customer Withdrawal |
| 03f1971e-7b20-4041-99f1-152896c54ce | 4/10/2023 | XST | 1.44104090 | Customer Withdrawal |
| d3ece322-f4d3-40e0-9be6-7e5 dcbb500 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d3ece322-f4d3-40e0-9be6-7e5 dcbb500 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d3ece322-f4d3-40e0-9be6-7e5 dcbb500 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| c295f4b8-6d59-4c03-96d9-077f5f6bd01d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c295f4b8-6d59-4c03-96d9-077f5f6bd01d | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c295f4b8-6d59-4c03-96d9-077f5f6bd01d | 4/10/2023 | LTC | 0.04417483 | Customer Withdrawal |
| 7bbc4ac4-d486-472b-8068-471a5f1f247c | 4/10/2023 | DOGE | 26.44935461 | Customer Withdrawal |

## Quadrant 4 (bottom right)

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7bbc4ac4-d486-472b-8068-471a5f1f247c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7bbc4ac4-d486-472b-8068-471a5f1f247c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c73a7c53-18a9-4413-b2d3-010bc6071d41 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c73a7c53-18a9-4413-b2d3-010bc6071d41 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c73a7c53-18a9-4413-b2d3-010bc6071d41 | 3/10/2023 | ADA | 0.00022083 | Customer Withdrawal |
| 8791ee40-506a-4a05-851b-5f682a756538 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8791ee40-506a-4a05-851b-5f682a756538 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8791ee40-506a-4a05-851b-5f682a756538 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb486336-99f8-44a-4d7d-5abcf1a519d1 | 3/10/2023 | USDT | 0.00016942 | Customer Withdrawal |
| cb486336-99f8-44af-4d7d-5abcf1a519d1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb486336-99f8-44af-4d7d-5abcf1a519d1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f9150ec-c2bb-42e9-91fe-be3bd919f855 | 4/10/2023 | BTC | 0.27866010 | Customer Withdrawal |
| 5f9150ec-c2bb-42e9-91fe-be3bd919f855 | 2/9/2023 | ETC | 0.24604367 | Customer Withdrawal |
| 5f9150ec-c2bb-42e9-91fe-be3bd919f855 | 4/10/2023 | ETC | 0.27856000 | Customer Withdrawal |
| 8f9698ae-dd52-4079-be29-176c46a90724 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ac396e26-b3d1-4241-8c04-eb01cef9b7c0 | 3/10/2023 | XLM | 62.96523773 | Customer Withdrawal |
| ac396e26-b3d1-4241-8c04-eb01cef9b7c0 | 3/10/2023 | XLM | 54.94523697 | Customer Withdrawal |
| ac396e26-b3d1-4241-8c04-eb01cef9b7c0 | 3/10/2023 | XLM | 61.23367933 | Customer Withdrawal |
| b7f7d572-2b2c-4665-8bcd-4618d924e8aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7f7d572-2b2c-4665-8bcd-4618d924e8aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7f7d572-2b2c-4665-8bcd-4618d924e8aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5cbbf5dc-f78e-49c0-a2e0-7a0e0135ab0c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5cbbf5dc-f78e-49c0-a2e0-7a0e0135ab0c | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5cbbf5dc-f78e-49c0-a2e0-7a0e0135ab0c | 4/10/2023 | LTC | 0.04417483 | Customer Withdrawal |
| dd90233ba-2b47-4041-89e8-a80b3d9a1755 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd90233ba-2b47-4041-89e8-a80b3d9a1755 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd90233ba-2b47-4041-89e8-a80b3d9a1755 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10954278-4399-48ff-9b45-b7c14c9d6a41 | 2/10/2023 | OMG | 3.68153023 | Customer Withdrawal |
| 10954278-4399-48ff-9b45-b7c14c9d6a41 | 3/10/2023 | OMG | 3.63520202 | Customer Withdrawal |
| 10954278-4399-48ff-9b45-b7c14c9d6a41 | 4/10/2023 | OMG | 3.63520202 | Customer Withdrawal |
| 7af25fd2-1b64-4b1c-b09-c26eb8b09df4 | 2/10/2023 | ARK | 30.10386414 | Customer Withdrawal |
| 7af25fd2-1b64-4b1c-b09-c26eb8b09df4 | 3/10/2023 | ARK | 30.10386414 | Customer Withdrawal |
| 7af25fd2-1b64-4b1c-b09-c26eb8b09df4 | 4/10/2023 | ARK | 30.10386414 | Customer Withdrawal |
| f6bf65a-89d0-4a3b-9eec-4f19f65d94c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6bf65a-89d0-4a3b-9eec-4f19f65d94c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6bf65a-89d0-4a3b-9eec-4f19f65d94c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12aa62d9-1ce6-4ce5-882c-9b7f8f0d0a44 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 12aa62d9-1ce6-4ce5-882c-9b7f8f0d0a44 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 12aa62d9-1ce6-4ce5-882c-9b7f8f0d0a44 | 4/10/2023 | LTC | 0.04417483 | Customer Withdrawal |
| 07c1a2e-b21-40c9-91e-e0b6f96f9e6c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 07c1a2e-b21-40c9-91e-e0b6f96f9e6c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 07c1a2e-b21-40c9-91e-e0b6f96f9e6c | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 87bddb39-a72c-40de-8f9e949e42d97772 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 87bddb39-a72c-40de-8f9e949e42d97772 | 4/10/2023 | XRP | 0.42767890 | Customer Withdrawal |
| 87bddb39-a72c-40de-8f9e949e42d97772 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4c94a37c-fe0d-41bc-ba4b-07f16d4dc0e2 | 2/10/2023 | XLM | 62.96523773 | Customer Withdrawal |
| 4c94a37c-fe0d-41bc-ba4b-07f16d4dc0e2 | 3/10/2023 | XLM | 54.94523697 | Customer Withdrawal |
| 4c94a37c-fe0d-41bc-ba4b-07f16d4dc0e2 | 4/10/2023 | XLM | 61.23367933 | Customer Withdrawal |
| 6b3c5c8a-4b18-4bf3-8d5c-b98c0e2a3b1 | 2/9/2023 | ETHW | 0.00594855 | Customer Withdrawal |
| 6b3c5c8a-4b18-4bf3-8d5c-b98c0e2a3b1 | 2/9/2023 | ETH | 0.00594855 | Customer Withdrawal |
| 5a1e8ff4-57c0-41bc-ba4b-07f16d4dc0e2 | 2/9/2023 | ADA | 3.94623284 | Customer Withdrawal |
| 5a1e8ff4-57c0-41bc-ba4b-07f16d4dc0e2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5a1e8ff4-57c0-41bc-ba4b-07f16d4dc0e2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 90348511-c355-4fcd-9100-a48b9c4a3d94 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 90348511-c355-4fcd-9100-a48b9c4a3d94 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 5910dbe6-b06b-4c7d-b6a5-29a60a790767 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5910dbe6-b06b-4c7d-b6a5-29a60a790767 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5910dbe6-b06b-4c7d-b6a5-29a60a790767 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 76e9511d-1967-44d2-bf9d-2c1b99336e08 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 76e9511d-1967-44d2-bf9d-2c1b99336e08 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 552c0291-36fc-463c-954f-f2b420a71366 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 552c0291-36fc-463c-954f-f2b420a71366 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 552c0291-36fc-463c-954f-f2b420a71366 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91f63d8b-91c9-4fa1-8b9a-43ea9b573afb | 2/10/2023 | POT | 114.61269230 | Customer Withdrawal |
| 91f63d8b-91c9-4fa1-8b9a-43ea9b573afb | 2/10/2023 | SC | 807.52204000 | Customer Withdrawal |
| 91f63d8b-91c9-4fa1-8b9a-43ea9b573afb | 2/10/2023 | DGB | 32.25856545 | Customer Withdrawal |
| 26d4c935-a3e7-4d6e-8010-1b58bb7fed47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26d4c935-a3e7-4d6e-8010-1b58bb7fed47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26d4c935-a3e7-4d6e-8010-1b58bb7fed47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c994f23b-174e-4486-be55-a0edfd19e500 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c994f23b-174e-4486-be55-a0edfd19e500 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c994f23b-174e-4486-be55-a0edfd19e500 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 086d5da7-906b-469b-9c90-cc3dbdda9f47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 086d5da7-906b-469b-9c90-cc3dbdda9f47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 086d5da7-906b-469b-9c90-cc3dbdda9f47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39f9659f-765f-4888-a81e-d341a53c303e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39f9659f-765f-4888-a81e-d341a53c303e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39f9659f-765f-4888-a81e-d341a53c303e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9b62d65-403f-4559-a804-bbd29d099a9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9b62d65-403f-4559-a804-bbd29d099a9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9b62d65-403f-4559-a804-bbd29d099a9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db58dffa-bbd1-402f-90bd-0a60349f2f6a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| db58dffa-bbd1-402f-90bd-0a60349f2f6a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| db58dffa-bbd1-402f-90bd-0a60349f2f6a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0df0e0ce-2bec-4068-afb4-8888bfa509b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0df0e0ce-2bec-4068-afb4-8888bfa509b0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0df0e0ce-2bec-4068-afb4-8888bfa509b0 | 4/10/2023 | BTC | 0.00011838 | Customer Withdrawal |
| f517a21f-8de1-43bb-9132-429e276f04bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f517a21f-8de1-43bb-9132-429e276f04bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f517a21f-8de1-43bb-9132-429e276f04bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0ad9a27-37bb-402d-8428-5e5227fbdb22 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c0ad9a27-37bb-402d-8428-5e5227fbdb22 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c0ad9a27-37bb-402d-8428-5e5227fbdb22 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c8d264d0-00f9-4190-872f-a205bbaf4b72 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| be5d371b-5c21-4d80-978d-958c50c22aaf | 3/10/2023 | XVG | 20.00000000 | Customer Withdrawal |
| c9601fbb-9c5f-449e-b294-f9f807fc26fb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c9601fbb-9c5f-449e-b294-f9f807fc26fb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c9601fbb-9c5f-449e-b294-f9f807fc26fb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 46aeae4b-d336-4621-8017-dd328d93cfab | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 46aeae4b-d336-4621-8017-dd328d93cfab | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 46aeae4b-d336-4621-8017-dd328d93cfab | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 444da183-1cb1-4591-bca4-33933ea26eb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 444da183-1cb1-4591-bca4-33933ea26eb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 444da183-1cb1-4591-bca4-33933ea26eb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e912765a-54fe-4b2e-a2c3-3b85383978b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e912765a-54fe-4b2e-a2c3-3b85383978b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e912765a-54fe-4b2e-a2c3-3b85383978b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0857f29-c1c4-4868-b823-f54a9107ac3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0857f29-c1c4-4868-b823-f54a9107ac3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0857f29-c1c4-4868-b823-f54a9107ac3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8610e443-af74-4b2a-9b5a-486a07d8b276 | 2/10/2023 | BTC | 0.00006397 | Customer Withdrawal |
| 576cd8cd-abcc-4a56-bbaf-196f02756a92 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 576cd8cd-abcc-4a56-bbaf-196f02756a92 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 576cd8cd-abcc-4a56-bbaf-196f02756a92 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8e7aeaa-2d2f-4c76-9f6b-48ab672b9eb0 | 2/10/2023 | BTC | 0.00001649 | Customer Withdrawal |
| fef745e9-05d5-45a7-a7e9-f2f37bb39c55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fef745e9-05d5-45a7-a7e9-f2f37bb39c55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fef745e9-05d5-45a7-a7e9-f2f37bb39c55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 859794c0-4681-4ab0-b05d-2c8e69d9a6c6 | 2/9/2023 | QWARK | 172.01400530 | Customer Withdrawal |
| 859794c0-4681-4ab0-b05d-2c8e69d9a6c6 | 2/10/2023 | XRP | 4.21276571 | Customer Withdrawal |
| c723574d-afeb-4445-8ee3-de089599d371 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| c723574d-afeb-4445-8ee3-de089599d371 | 4/10/2023 | XVG | 881.82249110 | Customer Withdrawal |
| c723574d-afeb-4445-8ee3-de089599d371 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 452a548d-a106-435f-83d8-730a84929308 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 452a548d-a106-435f-83d8-730a84929308 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 452a548d-a106-435f-83d8-730a84929308 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f8adfa1-14ed-4699-a4ed-e5419134d427 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f8adfa1-14ed-4699-a4ed-e5419134d427 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f8adfa1-14ed-4699-a4ed-e5419134d427 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65b92352-de3f-4de6-9931-8204faf6f17c | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 65b92352-de3f-4de6-9931-8204faf6f17c | 3/10/2023 | MONA | 10.29902743 | Customer Withdrawal |
| 65b92352-de3f-4de6-9931-8204faf6f17c | 3/10/2023 | ZEC | 0.01032882 | Customer Withdrawal |
| 65b92352-de3f-4de6-9931-8204faf6f17c | 3/10/2023 | BTC | 0.00000118 | Customer Withdrawal |
| e25f98e4-5ed5-48c9-9f42-2278c0d7e031 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e25f98e4-5ed5-48c9-9f42-2278c0d7e031 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e25f98e4-5ed5-48c9-9f42-2278c0d7e031 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8263b6cd-4de1-4603-9f25-cf038632ab59 | 4/10/2023 | BTC | 0.00017315 | Customer Withdrawal |
| 8263b6cd-4de1-4603-9f25-cf038632ab59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8263b6cd-4de1-4603-9f25-cf038632ab59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3aaa6de-a0a2-4ce9-bc52-c2dd0492488e | 2/9/2023 | NXT | 509.96075670 | Customer Withdrawal |
| d3aaa6de-a0a2-4ce9-bc52-c2dd0492488e | 3/10/2023 | NXT | 502.32014590 | Customer Withdrawal |
| c3c3ce2e-4720-4cb7-9d6e-842f1b3966b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3c3ce2e-4720-4cb7-9d6e-842f1b3966b5 | 3/10/2023 | BTC | 0.00019624 | Customer Withdrawal |
| ab807a32-c7d5-41bc-8a4d-a973c37c17b0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ab807a32-c7d5-41bc-8a4d-a973c37c17b0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ab807a32-c7d5-41bc-8a4d-a973c37c17b0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b90b2cdc-ab7b-4915-9583-74eb37c86fbf | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b90b2cdc-ab7b-4915-9583-74eb37c86fbf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b90b2cdc-ab7b-4915-9583-74eb37c86fbf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 78557cb2-f358-4ec7-9e70-90cce5ad94d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78557cb2-f358-4ec7-9e70-90cce5ad94d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78557cb2-f358-4ec7-9e70-90cce5ad94d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61688a1c-f08c-4809-9326-e856f668ec26 | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 61688a1c-f08c-4809-9326-e856f668ec26 | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 61688a1c-f08c-4809-9326-e856f668ec26 | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 93bb4754-e752-4e14-afd4-af01c7706325 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93bb4754-e752-4e14-afd4-af01c7706325 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93bb4754-e752-4e14-afd4-af01c7706325 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53fe2ed9-e5cd-4ffa-bec6-0325659faf91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53fe2ed9-e5cd-4ffa-bec6-0325659faf91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53fe2ed9-e5cd-4ffa-bec6-0325659faf91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1307e4c9-c709-4251-9c05-4efe6cc00648 | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 2d3add2a-2e6c-4907-93a4-c53c78e85f5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d3add2a-2e6c-4907-93a4-c53c78e85f5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d3add2a-2e6c-4907-93a4-c53c78e85f5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ede2ab03-10ec-4fc5-9752-5747cc3e58f5 | 3/10/2023 | BTC | 0.00014221 | Customer Withdrawal |
| ede2ab03-10ec-4fc5-9752-5747cc3e58f5 | 3/10/2023 | USDT | 1.92153504 | Customer Withdrawal |
| ede2ab03-10ec-4fc5-9752-5747cc3e58f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a715a68d-9177-499e-b961-1b83a45107be | 3/10/2023 | LTC | 0.04139996 | Customer Withdrawal |
| a715a68d-9177-499e-b961-1b83a45107be | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f439912e-2776-4fd4-9e2b-9c4dd994d2d1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f439912e-2776-4fd4-9e2b-9c4dd994d2d1 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f439912e-2776-4fd4-9e2b-9c4dd994d2d1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b2735f91-5d48-4568-845a-59e9f792aa03 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b2735f91-5d48-4568-845a-59e9f792aa03 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2735f91-5d48-4568-845a-59e9f792aa03 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1ee690a1-0677-4007-a976-1eb9f3b63571 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ee690a1-0677-4007-a976-1eb9f3b63571 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ee690a1-0677-4007-a976-1eb9f3b63571 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec86089d-140f-47af-b3b2-e335a3bce538 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| ec86089d-140f-47af-b3b2-e335a3bce538 | 3/10/2023 | KMD | 12.42048049 | Customer Withdrawal |
| 0c86edf0-5492-4653-b311-cee3441c5866 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0c86edf0-5492-4653-b311-cee3441c5866 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0c86edf0-5492-4653-b311-cee3441c5866 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 12189d48-13ba-4e9f-92a2-3b77e6ca38cb | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 12189d48-13ba-4e9f-92a2-3b77e6ca38cb | 3/10/2023 | DASH | 0.06186597 | Customer Withdrawal |
| 626f8ef9-ea2c-4ceb-b5d2-044f582dd5c4 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 626f8ef9-ea2c-4ceb-b5d2-044f582dd5c4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 626f8ef9-ea2c-4ceb-b5d2-044f582dd5c4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c05d7c88-8b4b-46cb-bb43-364abf83fbd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c05d7c88-8b4b-46cb-bb43-364abf83fbd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c05d7c88-8b4b-46cb-bb43-364abf83fbd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c49fc57-8e3d-4603-bdcd-fc08efe6e2ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c49fc57-8e3d-4603-bdcd-fc08efe6e2ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c49fc57-8e3d-4603-bdcd-fc08efe6e2ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4796da63-96bb-45d7-b0c7-f4034bc30785 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 5830302f-92ff-48cd-a88e-0a649c1c244d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5830302f-92ff-48cd-a88e-0a649c1c244d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5830302f-92ff-48cd-a88e-0a649c1c244d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dc89c46-63a7-470d-864b-5149f5bf78c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dc89c46-63a7-470d-864b-5149f5bf78c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7f7184f-318d-4bd8-a21b-a11fb4f0ad58 | 2/10/2023 | DOGE | 48.87224463 | Customer Withdrawal |
| b27684b1-3b2b-46e2-9da7-084be45db0db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b27684b1-3b2b-46e2-9da7-084be45db0db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b27684b1-3b2b-46e2-9da7-084be45db0db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36e037ee-4dd3-4bee-a878-58763b569a8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36e037ee-4dd3-4bee-a878-58763b569a8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36e037ee-4dd3-4bee-a878-58763b569a8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 802d365d-3f11-40d4-a661-d87da054df4a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 802d365d-3f11-40d4-a661-d87da054df4a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 802d365d-3f11-40d4-a661-d87da054df4a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| dc7d7867-6655-4c3c-b345-8a497d408216 | 2/10/2023 | BTC | 0.00014044 | Customer Withdrawal |
| dc7d7867-6655-4c3c-b345-8a497d408216 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc7d7867-6655-4c3c-b345-8a497d408216 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc7d7867-6655-4c3c-b345-8a497d408216 | 2/10/2023 | USDT | 1.81994737 | Customer Withdrawal |
| 5dac4587-310d-4ff0-af16-aec8a718e585 | 3/10/2023 | BTC | 0.00000178 | Customer Withdrawal |
| 5dac4587-310d-4ff0-af16-aec8a718e585 | 3/10/2023 | NEO | 0.10331364 | Customer Withdrawal |
| 9d4399ae-81da-462a-a19a-72f96e36ada4 | 3/10/2023 | USDT | 0.00120517 | Customer Withdrawal |
| 8ca271b9-8f47-4227-a958-3e48127816d3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ca271b9-8f47-4227-a958-3e48127816d3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8ca271b9-8f47-4227-a958-3e48127816d3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9761c28b-7d1f-41f2-9a4c-1f69e670dce0 | 2/10/2023 | SC | 962.69975360 | Customer Withdrawal |
| 9761c28b-7d1f-41f2-9a4c-1f69e670dce0 | 2/10/2023 | ETHW | 0.00000157 | Customer Withdrawal |
| 9b394062-f6c8-46ea-abc1-641b9bf477c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b394062-f6c8-46ea-abc1-641b9bf477c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b394062-f6c8-46ea-abc1-641b9bf477c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 096ed4f2-ad8a-4178-bb9a-103d5133fc9a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 096ed4f2-ad8a-4178-bb9a-103d5133fc9a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 096ed4f2-ad8a-4178-bb9a-103d5133fc9a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 295ce786-97ac-46f7-824e-eecf5a7f3dd5 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 295ce786-97ac-46f7-824e-eecf5a7f3dd5 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 295ce786-97ac-46f7-824e-eecf5a7f3dd5 | 2/9/2023 | VTC | 0.79186495 | Customer Withdrawal |
| 295ce786-97ac-46f7-824e-eecf5a7f3dd5 | 2/10/2023 | OMG | 0.50000000 | Customer Withdrawal |
| 295ce786-97ac-46f7-824e-eecf5a7f3dd5 | 2/10/2023 | NEO | 0.07924155 | Customer Withdrawal |
| 295ce786-97ac-46f7-824e-eecf5a7f3dd5 | 2/10/2023 | XMR | 0.01747808 | Customer Withdrawal |
| 295ce786-97ac-46f7-824e-eecf5a7f3dd5 | 2/10/2023 | ARK | 1.13352273 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6233bd9f-7072-4935-9853-0b2d568a0722 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6233bd9f-7072-4935-9853-0b2d568a0722 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6233bd9f-7072-4935-9853-0b2d568a0722 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6ae89dc-595c-4c7f-8deb-1326358feaca | 2/10/2023 | ETH | 0.00007883 | Customer Withdrawal |
| d6ae89dc-595c-4c7f-8deb-1326358feaca | 2/10/2023 | BTC | 0.00021522 | Customer Withdrawal |
| d6ae89dc-595c-4c7f-8deb-1326358feaca | 4/10/2023 | BSV | 0.13535575 | Customer Withdrawal |
| d6ae89dc-595c-4c7f-8deb-1326358feaca | 3/10/2023 | ETH | 0.00241109 | Customer Withdrawal |
| d6ae89dc-595c-4c7f-8deb-1326358feaca | 3/10/2023 | BSV | 0.03804425 | Customer Withdrawal |
| d6ae89dc-595c-4c7f-8deb-1326358feaca | 4/10/2023 | BCH | 0.00137891 | Customer Withdrawal |
| a844fa99-5c50-4e9d-a90d-52be81f3a9b6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a844fa99-5c50-4e9d-a90d-52be81f3a9b6 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a844fa99-5c50-4e9d-a90d-52be81f3a9b6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b29f0d3-0278-49e4-881a-388f4f307f3f | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 2b29f0d3-0278-49e4-881a-388f4f307f3f | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2b29f0d3-0278-49e4-881a-388f4f307f3f | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 9608fc06-31c5-40d9-a42d-95c982ee84e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9608fc06-31c5-40d9-a42d-95c982ee84e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9608fc06-31c5-40d9-a42d-95c982ee84e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87001bb8-f455-4965-8198-34fa9694d82a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 87001bb8-f455-4965-8198-34fa9694d82a | 3/10/2023 | SC | 275.47413330 | Customer Withdrawal |
| 2c056311-ae30-4efe-9604-d4b9d6a70ff4 | 3/10/2023 | USDT | 0.00049166 | Customer Withdrawal |
| 2c056311-ae30-4efe-9604-d4b9d6a70ff4 | 3/10/2023 | ETHW | 0.00000077 | Customer Withdrawal |
| 2c056311-ae30-4efe-9604-d4b9d6a70ff4 | 3/10/2023 | ETH | 0.00000077 | Customer Withdrawal |
| d9c90a27-d89e-42fb-9c91-db7f450cebdc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9c90a27-d89e-42fb-9c91-db7f450cebdc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9c90a27-d89e-42fb-9c91-db7f450cebdc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a68f2cbe-b76c-4e15-bd6c-45b4443cbf16 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a68f2cbe-b76c-4e15-bd6c-45b4443cbf16 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a68f2cbe-b76c-4e15-bd6c-45b4443cbf16 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 00b66af3-7a07-4fce-9964-07960e52bc1c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 00b66af3-7a07-4fce-9964-07960e52bc1c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 00b66af3-7a07-4fce-9964-07960e52bc1c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cb1a108d-6609-4394-9332-d5fcd07c3dfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb1a108d-6609-4394-9332-d5fcd07c3dfc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb1a108d-6609-4394-9332-d5fcd07c3dfc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01755058-e441-4494-9763-14e4e9e92158 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 01755058-e441-4494-9763-14e4e9e92158 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 01755058-e441-4494-9763-14e4e9e92158 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 61fad6ad-b8d6-4dc0-8eca-9ac5d7742ba1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 61fad6ad-b8d6-4dc0-8eca-9ac5d7742ba1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 61fad6ad-b8d6-4dc0-8eca-9ac5d7742ba1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b984b977-749b-4430-a64d-ab1acd0776fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b984b977-749b-4430-a64d-ab1acd0776fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b984b977-749b-4430-a64d-ab1acd0776fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b14119d9-0623-4e53-ae9a-c887036a13f7 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| b14119d9-0623-4e53-ae9a-c887036a13f7 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| b14119d9-0623-4e53-ae9a-c887036a13f7 | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 3a720ebf-ad03-425d-b56b-45b17f6bf202 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a720ebf-ad03-425d-b56b-45b17f6bf202 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a720ebf-ad03-425d-b56b-45b17f6bf202 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07ca89e4-8758-464c-a526-775b553b68b8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 07ca89e4-8758-464c-a526-775b553b68b8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3e4b72ba-c048-42d5-98f4-8b96738fbcb2 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 3e4b72ba-c048-42d5-98f4-8b96738fbcb2 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3e4b72ba-c048-42d5-98f4-8b96738fbcb2 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 42a0a8ff-c4f0-41f8-9334-b0d3576b53b4 | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 50d12f55-c76c-4480-a9cb-b9c82d176c4e | 3/10/2023 | ETHW | 0.00032708 | Customer Withdrawal |
| 50d12f55-c76c-4480-a9cb-b9c82d176c4e | 3/10/2023 | ETH | 0.00032708 | Customer Withdrawal |
| 50d12f55-c76c-4480-a9cb-b9c82d176c4e | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| aae2c3ea-c53c-4af7-b245-c331710c796d | 4/10/2023 | BTC | 0.00015958 | Customer Withdrawal |
| aae2c3ea-c53c-4af7-b245-c331710c796d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aae2c3ea-c53c-4af7-b245-c33171c796d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c31b97fa-169f-42f0-a7aa-2bce156573fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c31b97fa-169f-42f0-a7aa-2bce156573fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c31b97fa-169f-42f0-a7aa-2bce156573fd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6014720-7cc4-40f9-a869-a4325d6f6009 | 2/10/2023 | VTC | 8.11459159 | Customer Withdrawal |
| 5c2bad24-69e5-4b26-9735-dae1dbfaf0e5 | 4/10/2023 | ARDR | 37.87319867 | Customer Withdrawal |
| 5c2bad24-69e5-4b26-9735-dae1dbfaf0e5 | 2/10/2023 | ARDR | 52.63731621 | Customer Withdrawal |
| 5c2bad24-69e5-4b26-9735-dae1dbfaf0e5 | 3/10/2023 | ETHW | 0.00000024 | Customer Withdrawal |
| e9e2b372-272a-4116-8116-f1ab9aa9c270 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e9e2b372-272a-4116-8116-f1ab9aa9c270 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e9e2b372-272a-4116-8116-f1ab9aa9c270 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7a462116-35ca-4888-a864-e992b7595f54 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 7a462116-35ca-4888-a864-e992b7595f54 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 7a462116-35ca-4888-a864-e992b7595f54 | 2/10/2023 | NEO | 0.47643812 | Customer Withdrawal |
| 56ee5439-e226-455e-93cc-4a7c93e92928 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56ee5439-e226-455e-93cc-4a7c93e92928 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56ee5439-e226-455e-93cc-4a7c93e92928 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4c2f754-356a-4260-8809-a6a9d2d87a9a | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| a4c2f754-356a-4260-8809-a6a9d2d87a9a | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| a4c2f754-356a-4260-8809-a6a9d2d87a9a | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 3d4bcf5a-4f7e-4545-be9a-077ccffcd85b | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3d4bcf5a-4f7e-4545-be9a-077ccffcd85b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3d4bcf5a-4f7e-4545-be9a-077ccffcd85b | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 10edc13f-e467-4f2d-a02d-4d63e2577868 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 10edc13f-e467-4f2d-a02d-4d63e2577868 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 10edc13f-e467-4f2d-a02d-4d63e2577868 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6d0979a1-da19-449f-b9a0-b6c891797fc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d0979a1-da19-449f-b9a0-b6c891797fc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d0979a1-da19-449f-b9a0-b6c891797fc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3071968-6961-41a0-859e-699007f4b9c2f | 4/10/2023 | KMD | 0.25462962 | Customer Withdrawal |
| 3071968-6961-41a0-859e-699007f4b9c2f | 2/10/2023 | BTC | 0.00018908 | Customer Withdrawal |
| 6229423-6d08-4257-9b53-bcd6cf17cef1 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6229423-6d08-4257-9b53-bcd6cf17cef1 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6229423-6d08-4257-9b53-bcd6cf17cef1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| afb682ad-ebbf1-46e9-b4f4-b4b1d130d479 | 2/10/2023 | NEO | 0.10970976 | Customer Withdrawal |
| ec26bfe1-557a-454d-8a14-6fa62bcab283 | 4/10/2023 | ETHW | 0.00000012 | Customer Withdrawal |
| ec26bfe1-557a-454d-8a14-6fa62bcab283 | 4/10/2023 | OUP | 21.33127279 | Customer Withdrawal |
| ec26bfe1-557a-454d-8a14-6fa62bcab283 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ec26bfe1-557a-454d-8a14-6fa62bcab283 | 4/10/2023 | XLM | 13.17977642 | Customer Withdrawal |
| ec26bfe1-557a-454d-8a14-6fa62bcab283 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 0c5930c5-150f-4901-95a0-0dddff0b015f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c5930c5-150f-4901-95a0-0dddff0b015f | 3/10/2023 | BTC | 0.00000083 | Customer Withdrawal |
| 0c5930c5-150f-4901-95a0-0dddff0b015f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0415ecd-f996-43ce-a7f4-1c9142fe3c6a | 3/10/2023 | USDT | 1.55272236 | Customer Withdrawal |
| 66f3495c-2219-4c6b-8940-f0bf90d6623d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 66f3495c-2219-4c6b-8940-f0bf90d6623d | 3/10/2023 | ADA | 15.91903811 | Customer Withdrawal |
| 66f3495c-2219-4c6b-8940-f0bf90d6623d | 3/10/2023 | USDT | 0.00903129 | Customer Withdrawal |
| 19d54959-5bdf-4c22-9d8a-0ee2795ff48a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19d54959-5bdf-4c22-9d8a-0ee2795ff48a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19d54959-5bdf-4c22-9d8a-0ee2795ff48a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ceb42f46-efd0-4f51-b695-b48ec1e954d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ceb42f46-efd0-4f51-b695-b48ec1e954d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ceb42f46-efd0-4f51-b695-b48ec1e954d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfd42e24-3718-4724-83ab-f6b4588d250a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfd42e24-3718-4724-83ab-f6b4588d250a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfd42e24-3718-4724-83ab-f6b4588d250a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0954843-7f8f-423b-8b44-31e7e00e7d24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0954843-7f8f-423b-8b44-31e7e00e7d24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0954843-7f8f-423b-8b44-31e7e00e7d24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44918116-c02c-4d0f-b111-835fa3b041d2 | 3/10/2023 | XLM | 62.93798625 | Customer Withdrawal |
| 44918116-c02c-4d0f-b111-835fa3b041d2 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44918116-c02c-4d0f-b111-835fa3b041d2 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f9e5953b-d764-4ca1-8edb-885e550e5e8d | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| f9e5953b-d764-4ca1-8edb-885e550e5e8d | 4/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| f9e5953b-d764-4ca1-8edb-885e550e5e8d | 3/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 40d8c9ed-3a3a-49d3-ae1e-8db60ee997cf | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 40d8c9ed-3a3a-49d3-ae1e-8db60ee997cf | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 40d8c9ed-3a3a-49d3-ae1e-8db60ee997cf | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ee935820-03bb-4408-8c7c-2b8eca2391d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee935820-03bb-4408-8c7c-2b8eca2391d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee935820-03bb-4408-8c7c-2b8eca2391d1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebecad3c-0958-42fb-a6a3-c45c5f6ff289 | 4/10/2023 | UKG | 11.08490215 | Customer Withdrawal |
| ebecad3c-0958-42fb-a6a3-c45c5f6ff289 | 2/10/2023 | BAT | 18.52612888 | Customer Withdrawal |
| ebecad3c-0958-42fb-a6a3-c45c5f6ff289 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| ebecad3c-0958-42fb-a6a3-c45c5f6ff289 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 1f233dd8-ba41-4b28-a00f-728c131a12d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f233dd8-ba41-4b28-a00f-728c131a12d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f233dd8-ba41-4b28-a00f-728c131a12d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 936af3b1-169a-4f97-ad5a-a57fca20c0b0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 936af3b1-169a-4f97-ad5a-a57fca20c0b0 | 3/10/2023 | XRP | 8.60935392 | Customer Withdrawal |
| 936af3b1-169a-4f97-ad5a-a57fca20c0b0 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 936af3b1-169a-4f97-ad5a-a57fca20c0b0 | 3/10/2023 | ADA | 5.44026608 | Customer Withdrawal |
| b138665a-87c5-45a1-8359-ba7a94dbf39d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b138665a-87c5-45a1-8359-ba7a94dbf39d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b138665a-87c5-45a1-8359-ba7a94dbf39d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b138665a-87c5-45a1-8359-ba7a94dbf39d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f035f7b-6e95-4dc3-a4e4-d608fb61ea1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4f035f7b-6e95-4dc3-a4e4-d608fb61ea1 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4f035f7b-6e95-4dc3-a4e4-d608fb61ea1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a7fcd52f-883b-40a0-a1b7-92656446179b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7fcd52f-883b-40a0-a1b7-92656446179b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7fcd52f-883b-40a0-a1b7-92656446179b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5082f7e8-081f-455b-ae28-580192bae3c3 | 4/10/2023 | BTC | 0.00008025 | Customer Withdrawal |
| 5082f7e8-081f-455b-ae28-580192bae3c3 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5082f7e8-081f-455b-ae28-580192bae3c3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5082f7e8-081f-455b-ae28-580192bae3c3 | 4/10/2023 | USDT | 2.85306331 | Customer Withdrawal |
| a7e1d250-cd5a-461b-8919-d3d94e2c9e48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7e1d250-cd5a-461b-8919-d3d94e2c9e48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7e1d250-cd5a-461b-8919-d3d94e2c9e48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 964e30d8-3394-44bd-9c44-b53f29e3d0c4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 964e30d8-3394-44bd-9c44-b53f29e3d0c4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 964e30d8-3394-44bd-9c44-b53f29e3d0c4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 20841486-55b0-4f2e-98e3-51744bd1d2b0 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 20841486-55b0-4f2e-98e3-51744bd1d2b0 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 20841486-55b0-4f2e-98e3-51744bd1d2b0 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7575d32b-13de-4c8e-ab1c-4e9e6a199029 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7575d32b-13de-4c8e-ab1c-4e9e6a199029 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7575d32b-13de-4c8e-ab1c-4e9e6a199029 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09eccd55-0feb-4023-8e73-634d7d7b3fba | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 09eccd55-0feb-4023-8e73-634d7d7b3fba | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 09eccd55-0feb-4023-8e73-634d7d7b3fba | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8773d246-c5d5-4a1f-ad30-7ca468d281db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8773d246-c5d5-4a1f-ad30-7ca468d281db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8773d246-c5d5-4a1f-ad30-7ca468d281db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d046083-df2a-43da-93bd-d3f13ca0de2c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d046083-df2a-43da-93bd-d3f13ca0de2c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d046083-df2a-43da-93bd-d3f13ca0de2c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3f648534-bf82-464d-b24c-1bd7882a574f | 4/10/2023 | NAV | 103.73443980 | Customer Withdrawal |
| 3f648534-bf82-464d-b24c-1bd7882a574f | 4/10/2023 | NAV | 93.77079984 | Customer Withdrawal |
| 3f648534-bf82-464d-b24c-1bd7882a574f | 2/10/2023 | NAV | 98.43862107 | Customer Withdrawal |
| bf5185ae-06ba-4854-b258-aeb82fb7ab79 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 65058d26-023d-4cde-9e5f-3aa3d492cd90 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 0bc9c7dc-faee-4497-9be0-fbeb00c6736c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0bc9c7dc-faee-4497-9be0-fbeb00c6736c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bc9c7dc-faee-4497-9be0-fbeb00c6736c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e415b4e-ff8c-4fb4-ad53-0768f733c055 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9e415b4e-ff8c-4fb4-ad53-0768f733c055 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9e415b4e-ff8c-4fb4-ad53-0768f733c055 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b8a9b1f3-3759-4a38-a35-98ae4d28cf3c | 2/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| b8a9b1f3-3759-4a38-a35-98ae4d28cf3c | 4/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| b8a9b1f3-3759-4a38-a35-98ae4d28cf3c | 4/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| a5c2285-e9f4-46e7-01d1-d21751368019 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a5c2285-e9f4-46e7-01d1-d21751368019 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a5c2285-e9f4-46e7-01d1-d21751368019 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 277122cd-dbc3-4836-a08d-7796845f1cd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 277122cd-dbc3-4836-a08d-7796845f1cd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 277122cd-dbc3-4836-a08d-7796845f1cd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee0994e4-73df-4c87-b1e5-cebccc1fd18b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee0994e4-73df-4c87-b1e5-cebccc1fd18b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee0994e4-73df-4c87-b1e5-cebccc1fd18b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04c1f6d2-7e3e-442c-a066-000da292b08d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04c1f6d2-7e3e-442c-a066-000da292b08d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04c1f6d2-7e3e-442c-a066-000da292b08d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5468d211-9027-429f-8830-cd197e2cd025 | 2/10/2023 | ADA | 8.82228824 | Customer Withdrawal |
| 5468d211-9027-429f-8830-cd197e2cd025 | 4/10/2023 | DOGE | 60.75082420 | Customer Withdrawal |
| 5468d211-9027-429f-8830-cd197e2cd025 | 2/10/2023 | DOGE | 18.81464068 | Customer Withdrawal |
| 5468d211-9027-429f-8830-cd197e2cd025 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 63314240-333b-4b07-9077-866f35356d8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63314240-333b-4b07-9077-866f35356d8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63314240-333b-4b07-9077-866f35356d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49880616-23a7-47c8-b53d-5176e2c4fdae | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49880616-23a7-47c8-b53d-5176e2c4fdae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49880616-23a7-47c8-b53d-5176e2c4fdae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38948d0-14f5-4716-8c3d-26ea67e26a79 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 38948d0-14f5-4716-8c3d-26ea67e26a79 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 38948d0-14f5-4716-8c3d-26ea67e26a79 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8231c29f-7eb9-45a3-a07f-76c098330995 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 509c18eb-ec00-4b87-bab9-19cbd113a2dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e25ee70-60bb-4ea1-a9c4-a188f7bc283a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e25ee70-60bb-4ea1-a9c4-a188f7bc283a | 3/10/2023 | BTC | 0.00394835 | Customer Withdrawal |
| 8e25ee70-60bb-4ea1-a9c4-a188f7bc283a | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 049d0ae9-9e6b-4306-9177-bfaa49ec6be4 | 2/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 049d0ae9-9e6b-4306-9177-bfaa49ec6be4 | 4/10/2023 | USD | 4.99590336 | Customer Withdrawal |
| 15f61cca-55f1-4a18-aac8-a188f7bc283a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 019a7a3e-4dc5-4f34-a0dd-4f6f2b7a9d2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cefcd33-4f3d-4a52-b2e8-7bc9d17be31b | 2/10/2023 | FIRO | 1.91762812 | Customer Withdrawal |
| 0afd4d93-c9f0-4ce8-845a-943091e8d78c | 3/10/2023 | FIRO | 2.33422191 | Customer Withdrawal |
| 0afd4d93-c9f0-4ce8-845a-943091e8d78c | 2/10/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| 63948251-d82b-4464-a47b-565f11ae9b51 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63948251-d82b-4464-a47b-565f11ae9b51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57cf46ac-4aab-4de1-8f9b-6dab842b3ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57cf46ac-4aab-4de1-8f9b-6dab842b3ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68a969b0-b604-4479-be9e-2ed872af52fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68a969b0-b604-4479-be9e-2ed872af52fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de7eea61-de19-4cf8-8ee4-1a819e0916b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de7eea61-de19-4cf8-8ee4-1a819e0916b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de7eea61-de19-4cf8-8ee4-1a819e0916b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cab8daa-0eb6-44dc-9fda-42d3458f04d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cab8daa-0eb6-44dc-9fda-42d3458f04d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cdd79bb9-0dd5-4bcf-a4dd-67bcd6838a6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdd79bb9-0dd5-4bcf-a4dd-67bcd6838a6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00066541-b261-4456-a782-c2438e729c20 | 2/10/2023 | ETH | 0.08442145 | Customer Withdrawal |
| ab25ef20-b0d6-4967-9a2a-9e5abc1e4997 | 2/10/2023 | BTC | 0.00016517 | Customer Withdrawal |
| 2398f2b8-54d5-4cba-96e8-095f3f53b9b8 | 2/10/2023 | XLM | 55.55169164 | Customer Withdrawal |
| 7664d161-a08c-4636-8386-910d884fd75c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7664d161-a08c-4636-8386-910d884fd75c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7664d161-a08c-4636-8386-910d884fd75c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ec5d61e4-1f2e-48e9-92a7-136a8e614849 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ec5d61e4-1f2e-48e9-92a7-136a8e614849 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ec5d61e4-1f2e-48e9-92a7-136a8e614849 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f1d96f59-a70e-4a88-a93c-35c8b95b27f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5218eae-a855-4d23-a97a-e82fb9c6d15 | 4/10/2023 | ARDR | 30.23157633 | Customer Withdrawal |
| f5218eae-a855-4d23-a97a-e82fb9c6d15 | 2/10/2023 | ARDR | 52.63731621 | Customer Withdrawal |
| 8816003e-53e0-4d3b-bbeb-5b1c7d88a574 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8816003e-53e0-4d3b-bbeb-5b1c7d88a574 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8816003e-53e0-4d3b-bbeb-5ab1c4e81af0 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8816003e-53e0-4d3b-bbeb-5ab1c4e81af0 | 4/10/2023 | DOGE | 44.37267254 | Customer Withdrawal |
| 86b5813d-ce31-4185-8db4-22b9bc50998 | 3/10/2023 | ETH | 0.00320996 | Customer Withdrawal |
| ac33cf4e-a1f5-47b1-9a75-f24b99b67cfd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac33cf4e-a1f5-47b1-9a75-f24b99b67cfd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac33cf4e-a1f5-47b1-9a75-f24b99b67cfd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb9a4d85-d762-4b0c-90de-fcd3ec0f99f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb9a4d85-d762-4b0c-90de-fcd3ec0f99f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1de15874-ff8c-48c5-a7f1-e5aafc9c94b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1de15874-ff8c-48c5-a7f1-e5aafc9c94b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1de15874-ff8c-48c5-a7f1-e5aafc9c94b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab533e0c-dad6-4702-a4c3-7bdd27aa575c | 2/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| ab533e0c-dad6-4702-a4c3-7bdd27aa575c | 3/10/2023 | BSV | 0.14258672 | Customer Withdrawal |
| ab533e0c-dad6-4702-a4c3-7bdd27aa575c | 4/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 2b89a60e-d0ca-4e9e-bd51-4e8d8e9d5ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b89a60e-d0ca-4e9e-bd51-4e8d8e9d5ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b89a60e-d0ca-4e9e-bd51-4e8d8e9d5ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e5625f8-0904-408e-96d4-4c8c34259db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e5625f8-0904-408e-96d4-4c8c34259db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e5625f8-0904-408e-96d4-4c8c34259db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8125c8b3-d5a7-4b0d-b77c-6b62aa8a6b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8125c8b3-d5a7-4b0d-b77c-6b62aa8a6b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8125c8b3-d5a7-4b0d-b77c-6b62aa8a6b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a29ee67-748c-4737-8c87-0a8c66001f04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a29ee67-748c-4737-8c87-0a8c66001f04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a29ee67-748c-4737-8c87-0a8c66001f04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0aff06b-a22f-4262-8b0a-b5d0e6a84b62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0aff06b-a22f-4262-8b0a-b5d0e6a84b62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0aff06b-a22f-4262-8b0a-b5d0e6a84b62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff58fd91-57e4-41b2-b39e-35a04d3a7fc2 | 4/10/2023 | THC | 51.10629786 | Customer Withdrawal |
| c817e6fc-2f9f-4d28-86b3-96de40f3e842 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c817e6fc-2f9f-4d28-86b3-96de40f3e842 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f8fdc63-68e3-4452-8ee3-e3459e79d9f1 | 2/10/2023 | LSK | 3.23445177 | Customer Withdrawal |
| 6f8fdc63-68e3-4452-8ee3-e3459e79d9f1 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 6f8fdc63-68e3-4452-8ee3-e3459e79d9f1 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d49b39f6-ec9f-4849-9001-38754621 3cfa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d49b39f6-ec9f-4849-9001-38754621 3cfa | 3/10/2023 | ETHW | 0.01086328 | Customer Withdrawal |
| d49b39f6-ec9f-4849-9001-38754621 3cfa | 3/10/2023 | ETH | 0.00003469 | Customer Withdrawal |
| ecfb0a2d-f7ff-4f73-aa6c-8ec88f8a92c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecfb0a2d-f7ff-4f73-aa6c-8ec88f8a92c7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecfb0a2d-f7ff-4f73-aa6c-8ec88f8a92c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9958f56a-a031-4ace-918d-207f618cc794 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 9958f56a-a031-4ace-918d-207f618cc794 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 9958f56a-a031-4ace-918d-207f618cc794 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 31a92129-5334-487d-ba7b-5d42cef6d4f0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 31a92129-5334-487d-ba7b-5d42cef64f0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 31a92129-5334-487d-ba7b-5d42cef64f0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0242b31c-3bd4-4bcb-a156-822ebfa6dac | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0242b31c-3bd4-4bcb-a156-822ebfa6dac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0242b31c-3bd4-4bcb-a156-822ebfa6dac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6f3b36b0-bb15-4b27-b87d-76f3ca879bb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f3b36b0-bb15-4b27-b87d-76f3ca879bb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f3b36b0-bb15-4b27-b87d-76f3ca879bb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4171f0b6-30f7-4114-ae55-b33dca2efa85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4171f0b6-30f7-4114-ae55-b33dca2efa85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4171f0b6-30f7-4114-ae55-b33dca2efa85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ade9ba7-3065-43e2-bb3f-eddb6d1fbf74 | 4/10/2023 | SALT | 0.00244840 | Customer Withdrawal |
| 8ade9ba7-3065-43e2-bb3f-eddb6d1fbf74 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 8ade9ba7-3065-43e2-bb3f-eddb6d1fbf74 | 4/10/2023 | STEEM | 0.00510330 | Customer Withdrawal |
| 8ade9ba7-3065-43e2-bb3f-eddb6d1fbf74 | 4/10/2023 | GLM | 11.02662354 | Customer Withdrawal |
| 8ade9ba7-3065-43e2-bb3f-eddb6d1fbf74 | 4/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 8ade9ba7-3065-43e2-bb3f-eddb6d1fbf74 | 3/10/2023 | BITB | 0.00298701 | Customer Withdrawal |
| e55cac31-4289-482e-ba14-78b3f3649a91 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e55cac31-4289-482e-ba14-78b3f3649a91 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e55cac31-4289-482e-ba14-78b3f3649a91 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b7dfab06-7292-448f-a8fa-1fe8c4796816 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7dfab06-7292-448f-a8fa-1fe8c4796816 | 4/10/2023 | XEM | 0.56500000 | Customer Withdrawal |
| b7dfab06-7292-448f-a8fa-1fe8c4796816 | 4/10/2023 | NXT | 0.45034842 | Customer Withdrawal |
| b7dfab06-7292-448f-a8fa-1fe8c4796816 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7dfab06-7292-448f-a8fa-1fe8c4796816 | 3/10/2023 | BTC | 0.00000914 | Customer Withdrawal |
| b7dfab06-7292-448f-a8fa-1fe8c4796816 | 4/10/2023 | SYS | 0.26934404 | Customer Withdrawal |
| b6da7532-31d7-490e-87ce-befe5383d967 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| b6da7532-31d7-490e-87ce-befe5383d967 | 3/10/2023 | DGB | 217.26097660 | Customer Withdrawal |
| aa56089b-6c74-49b1-90de-af0f01 78deb4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| aa56089b-6c74-49b1-90de-af0f01 78deb4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| aa56089b-6c74-49b1-90de-af0f01 78deb4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5071774fa-97df-4c84-899a-ee69b71f5c94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5071774fa-97df-4c84-899a-ee69b71f5c94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5071774fa-97df-4c84-899a-ee69b71f5c94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efe3568e-56e1-4bd3-b59d-2c18309002e | 3/10/2023 | USDT | 1.55685530 | Customer Withdrawal |
| efe3568e-56e1-4bd3-b59d-2c18309002e | 3/10/2023 | USD | 0.05942073 | Customer Withdrawal |
| 022b3e77-4ab8-4e22-81d5-6fe573786bb2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 022b3e77-4ab8-4e22-81d5-6fe573786bb2 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 022b3e77-4ab8-4e22-81d5-6fe573786bb2 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bde6584c-094f-4188-bce0-4ed2ea339cf8 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bde6584c-094f-4188-bce0-4ed2ea339cf8 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bde6584c-094f-4188-bce0-4ed2ea339cf8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 6643868-91c4-4dc1-a28a-7268214d1a7d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6643868-91c4-4dc1-a28a-7268214d1a7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6643868-91c4-4dc1-a28a-7268214d1a7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc4f3578-569d-49f1-9780-0e1b7c33a6d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc4f3578-569d-49f1-9780-0e1b7c33a6d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc4f3578-569d-49f1-9780-0e1b7c33a6d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acb15931-2920-4 cd-8b17-37d18a7a500 | 2/10/2023 | BTC | 0.00016030 | Customer Withdrawal |
| f5cd3bdb-6c28-40af-a318-aa9db544c6d5 | 4/10/2023 | ETH | 0.00329774 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f5cd3bdb-6c28-40af-a318-aa9db544c6d5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f5cd3bdb-6c28-40af-a318-aa9db544c6d5 | 3/10/2023 | ETH | 0.00000008 | Customer Withdrawal |
| a7a59f92-98bf-4970-bdcf-2c7f12186657 | 2/10/2023 | RDD | 8,431.81842000 | Customer Withdrawal |
| 2c679da6-7483-4754-af54-6eb5e5d69338 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2c679da6-7483-4754-af54-6eb5e5d69338 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2c679da6-7483-4754-af54-6eb5e5d69338 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b1fb8be5-eca7-45d8-ba38-1316ae5050d6 | 3/10/2023 | TRX | 0.66109749 | Customer Withdrawal |
| b1fb8be5-eca7-45d8-ba38-1316ae5050d6 | 2/10/2023 | BTC | 0.00008766 | Customer Withdrawal |
| b1fb8be5-eca7-45d8-ba38-1316ae5050d6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19989e53-91ae-4ecd-add6-83e473c4e766 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 19989e53-91ae-4ecd-add6-83e473c4e766 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 19989e53-91ae-4ecd-add6-83e473c4e766 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2010cb1-c669-4c6a-b6d3-60f94f775b7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2010cb1-c669-4c6a-b6d3-60f94f775b7e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2010cb1-c669-4c6a-b6d3-60f94f775b7e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd4cb5e5-0fff-4436-85dc-79647f5c2b436 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| cd4cb5e5-0fff-4436-85dc-79647f5c2b436 | 3/10/2023 | USDT | 0.13548096 | Customer Withdrawal |
| 8153bfec-3b80-448b-b5d4-31442092c0a9 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8153bfec-3b80-448b-b5d4-31442092c0a9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8153bfec-3b80-448b-b5d4-31442092c0a9 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bd98ebfd-85f8-4714-97e0-91828f0fe07 | 4/10/2023 | SC | 246.06024700 | Customer Withdrawal |
| bd98ebfd-85f8-4714-97e0-91828f0fe07 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bd98ebfd-85f8-4714-97e0-91828f0fe07 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9005d9f0-24eb-4ee1-a6f6-93947678692 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9005d9f0-24eb-4ee1-a6f6-93947678692 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9005d9f0-24eb-4ee1-a6f6-93947678692 | 2/10/2023 | DOGE | 57.63360730 | Customer Withdrawal |
| f4dd14a-8bff-4105-b346-54628ea3a54a | 3/10/2023 | ETH | 0.00872860 | Customer Withdrawal |
| f4dd14a-8bff-4105-b346-54628ea3a54a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f4dd14a-8bff-4105-b346-54628ea3a54a | 3/10/2023 | ETH | 0.00022729 | Customer Withdrawal |
| f4dd14a-8bff-4105-b346-54628ea3a54a | 3/10/2023 | RCN | 458.11715770 | Customer Withdrawal |
| f4dd14a-8bff-4105-b346-54628ea3a54a | 4/10/2023 | RCN | 495.04950560 | Customer Withdrawal |
| 8033fc03-2fbc-459d-a342-06a3eb033992 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8033fc03-2fbc-459d-a342-06a3eb033992 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8033fc03-2fbc-459d-a342-06a3eb033992 | 2/10/2023 | XRP | 0.04262592 | Customer Withdrawal |
| ae7e4f90-eb61-46a5-93b5-0bf610f1bec2b | 3/10/2023 | TIX | 2.47703516 | Customer Withdrawal |
| ae7e4f90-eb61-46a5-93b5-0bf610f1bec2b | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| ae7e4f90-eb61-46a5-93b5-0bf610f1bec2b | 3/10/2023 | CURE | 2.27519553 | Customer Withdrawal |
| ffe12359-03a3-47d6-b0fe-33c7df14d6e2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ffe12359-03a3-47d6-b0fe-33c7df14d6e2 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ffe12359-03a3-47d6-b0fe-33c7df14d6e2 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4024d499-33fc-450e-ace1-aa09eaed7b668 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4024d499-33fc-450e-ace1-aa09eaed7b668 | 2/10/2023 | BTC | 0.00008973 | Customer Withdrawal |
| 4024d499-33fc-450e-ace1-aa09eaed7b668 | 4/10/2023 | XRP | 4.95301571 | Customer Withdrawal |
| ed08f563-8c67-4006-a7d9-c0531ce95311f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed08f563-8c67-4006-a7d9-c0531ce95311f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed08f563-8c67-4006-a7d9-c0531ce95311f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a50b228-ea91-4572-ba63-a4fbc2a900f | 3/10/2023 | BTC | 0.00002543 | Customer Withdrawal |
| 7c693523-35a5-4e2b-9b6f-77bce33d7002 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c693523-35a5-4e2b-9b6f-77bce33d7002 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c693523-35a5-4e2b-9b6f-77bce33d7002 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be35c324-398a-4d8c-ae7a-06fe726696a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be35c324-398a-4d8c-ae7a-06fe726696a3 | 2/10/2023 | BTC | 0.00027953 | Customer Withdrawal |
| be35c324-398a-4d8c-ae7a-06fe726696a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc63aa73-416e-48e4-af6d-fd0a9f15c927 | 3/10/2023 | MUSIC | 1,337.47414503 | Customer Withdrawal |
| bc63aa73-416e-48e4-af6d-fd0a9f15c927 | 2/10/2023 | XMR | 0.01824574 | Customer Withdrawal |
| bc63aa73-416e-48e4-af6d-fd0a9f15c927 | 3/10/2023 | XMR | 0.03925002 | Customer Withdrawal |
| f045fe78-bfeb-43ce-99dc-eafd50584f7d | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| eed2588a-8b01-4561-915b-e45959d4e0a15 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eed2588a-8b01-4561-915b-e45959d4e0a15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eed2588a-8b01-4561-915b-e45959d4e0a15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e3abdf3-01b4-4033-936d-6a7ab61f1c27 | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e3abdf3-01b4-4033-936d-6a7ab61f1c27 | 3/10/2023 | USDT | 0.00145912 | Customer Withdrawal |
| 060ad20d-fc46-4721-a0b0-6d143c7993d3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 060ad20d-fc46-4721-a0b0-6d143c7993d3 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 060ad20d-fc46-4721-a0b0-6d143c7993d3 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5deb0504-0140-43a2-9172-2a26d73a22a2 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 5deb0504-0140-43a2-9172-2a26d73a22a2 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 5deb0504-0140-43a2-9172-2a26d73a22a2 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 2e0a1627-6f30-4528-8f1a-99f969f44834 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e0a1627-6f30-4528-8f1a-99f969f44834 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e0a1627-6f30-4528-8f1a-99f969f44834 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e0a1627-6f30-4528-8f1a-99f969f44834 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c18d32f-386a-425b-922d-9a0bacca945a | 3/10/2023 | XRP | 8.86013097 | Customer Withdrawal |
| 8c18d32f-386a-425b-922d-9a0bacca945a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0024b3507-4aa4-4676-83da-3e5e892e1f17ec | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0024b3507-4aa4-4676-83da-3e5e892e1f17ec | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0024b3507-4aa4-4676-83da-3e5e892e1f17ec | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ce2c65a6-966a-44ed-8eac-cb6684aef7d40 | 2/10/2023 | ETHW | 0.01119968 | Customer Withdrawal |
| ce2c65a6-966a-44ed-8eac-cb6684aef7d40 | 3/10/2023 | ETH | 0.00036976 | Customer Withdrawal |
| ce2c65a6-966a-44ed-8eac-cb6684aef7d40 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4b42a4e2-5559-43da-96317c879096 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4b42a4e2-5559-43da-96317c879096 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4b42a4e2-5559-43da-96317c879096 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 76ea1378-f692-4dc7-82e4-223cb4854d6d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76ea1378-f692-4dc7-82e4-223cb4854d6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76ea1378-f692-4dc7-82e4-223cb4854d6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5913512f-8d89-44cf3-a1517a039101c7 | 3/10/2023 | LBC | 3.43355550 | Customer Withdrawal |
| c539d629-5b51-47a6-b0a4-e213f4165bf1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c539d629-5b51-47a6-b0a4-e213f4165bf1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c539d629-5b51-47a6-b0a4-e213f4165bf1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02463507-4aa4-4676-83da-9dd1ef11ec | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9e18a652-9901-42d2-87b0-3b48cbe82c27 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9e18a652-9901-42d2-87b0-3b48cbe82c27 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ce2c65a6-966a-44ed-a3f7-0d3a6375541 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ce2c65a6-966a-44ed-a3f7-0d3a6375541 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ce2c65a6-966a-44ed-a3f7-0d3a6375541 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ce2c65a6-966a-44ed-a3f7-0d3a6375541 | 3/10/2023 | USDT | 1.55685530 | Customer Withdrawal |
| a50cab77-87a5-4db1-b0e9-8ee64f8bc0a | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a50cab77-87a5-4db1-b0e9-8ee64f8bc0a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a50cab77-87a5-4db1-b0e9-8ee64f8bc0a | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c44c7d1e-4ed2-4ca5-9065-bb7e038080f4 | 4/10/2023 | VTC | 1.23335772 | Customer Withdrawal |
| c44c7d1e-4ed2-4ca5-9065-bb7e038080f4 | 3/10/2023 | VTC | 29.11184049 | Customer Withdrawal |
| c44c7d1e-4ed2-4ca5-9065-bb7e038080f4 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| c44c7d1e-4ed2-4ca5-9065-bb7e038080f4 | 4/10/2023 | POWR | 28.26293677 | Customer Withdrawal |
| 9fda1378-f692-4dc7-82e4-223f3c04b | 4/10/2023 | SC | 246.06024700 | Customer Withdrawal |
| 9fda1378-f692-4dc7-82e4-223f3c04b | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f93da159-4fbe-4620-2a7-02c38f679461 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5d2b2c0d-04aa-413-a9c5-2b36c9b5c5b5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5d2b2c0d-04aa-413-a9c5-2b36c9b5c5b5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5d2b2c0d-04aa-413-a9c5-2b36c9b5c5b5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a0104f99-c47d-4dc4-93e5-39f3a4cb0cd4 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a0104f99-c47d-4dc4-93e5-39f3a4cb0cd4 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 70451a6f-04f5-4309-88d2-ea3e975f120 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 70451a6f-04f5-4309-88d2-ea3e975f120 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fe205089-a021-430d-b336-2842765596d2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe205089-a021-430d-b336-2842765596d2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe205089-a021-430d-b336-2842765596d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a1d9b27-e0a4-4951-a7f1-43f0f6fd81 | 3/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 3a1d9b27-e0a4-4951-a7f1-43f0f6fd81 | 2/10/2023 | SYS | 28.68936500 | Customer Withdrawal |
| 3a1d9b27-e0a4-4951-a7f1-43f0f6fd81 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ba78f96c-363c-48cb-b3fa-11379ce58642 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| ba78f96c-363c-48cb-b3fa-11379ce58642 | 2/9/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| ba78f96c-363c-48cb-b3fa-11379ce58642 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 937d9f89-b364-4db5-b5de-638e06000584 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 937d9f89-b364-4db5-b5de-638e06000584 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 937d9f89-b364-4db5-b5de-638e06000584 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdb052d5-bd54-88f9-b5ee-e288c5e4d12 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| cdb052d5-bd54-88f9-b5ee-e288c5e4d12 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| cdb052d5-bd54-88f9-b5ee-e288c5e4d12 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f8c62ba6-a54a-4849-a7b-9e0bfb4bc2c1 | 3/10/2023 | XRP | 0.00064471 | Customer Withdrawal |
| f8c62ba6-a54a-4849-a7b-9e0bfb4bc2c1 | 2/10/2023 | XRP | 0.52098430 | Customer Withdrawal |
| f8c62ba6-a54a-4849-a7b-9e0bfb4bc2c1 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f8c62ba6-a54a-4849-a7b-9e0bfb4bc2c1 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f8c62ba6-a54a-4849-a7b-9e0bfb4bc2c1 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d863e8be-c249-4639-9a5d-9b5e3b7e3086 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d863e8be-c249-4639-9a5d-9b5e3b7e3086 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d863e8be-c249-4639-9a5d-9b5e3b7e3086 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| df7dc4f8-da06-4efe-afc9-b6d56aced | 3/10/2023 | STRAX | 8.34560288 | Customer Withdrawal |
| df7dc4f8-da06-4efe-afc9-b6d56aced | 4/10/2023 | STRAX | 10.43974147 | Customer Withdrawal |
| d7500f35-687a-4007-9497-6f1612c42918 | 4/10/2023 | SC | 246.06024700 | Customer Withdrawal |
| d7500f35-687a-4007-9497-6f1612c42918 | 2/10/2023 | SC | 60.08514259 | Customer Withdrawal |
| d7500f35-687a-4007-9497-6f1612c42918 | 3/10/2023 | ARK | 14.65994971 | Customer Withdrawal |
| f78389e7-4be9-403f-af1c-c05c740912 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f78389e7-4be9-403f-af1c-c05c742912 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f78389e7-4be9-403f-af1c-c05c742912 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a694f3ec-4fcf-4d90-a907-f3f4ef159179 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a694f3ec-4fcf-4d90-a907-f3f4ef159179 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a694f3ec-4fcf-4d90-a907-f3f4ef159179 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a2d0996f-68c2-4f08-b5e0-05ab0af7dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2d0996f-68c2-4f08-b5e0-05ab0af7dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2d0996f-68c2-4f08-b5e0-05ab0af7dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f66221f6-14ef-4085-a4d5-37f7f5d14e05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f66221f6-14ef-4085-a4d5-37f7f5d14e05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f66221f6-14ef-4085-a4d5-37f7f5d14e05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52d00b9c-4c09-4ed1-a0ed-4f54ecff | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 52d00b9c-4c09-4ed1-a0ed-4f54ecff | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 52d00b9c-4c09-4ed1-a0ed-4f54ecff | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 126a1c09-a901-4b5d-8f62-370f71052d0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 126a1c09-a901-4b5d-8f62-370f71052d0 | 2/10/2023 | DOGE | 57.63360730 | Customer Withdrawal |
| 126a1c09-a901-4b5d-8f62-370f71052d0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80a24e5a-adfb-49d7-9226-9554482abc68 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 80a24e5a-adfb-49d7-9226-9554482abc68 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 59fd8b65-98ae-4088-9d88-c7b4f98d0e06 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 59fd8b65-98ae-4088-9d88-c7b4f98d0e06 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 59fd8b65-98ae-4088-9d88-c7b4f98d0e06 | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 84fceb51-61f5-4cc6-a22c-90a4af37c30d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84fceb51-61f5-4cc6-a22c-90a4af37c30d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84fceb51-61f5-4cc6-a22c-90a4af37c30d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8397f325-f19f-4927-bb65-40f3532182fa | 3/10/2023 | XVG | 918.25828710 | Customer Withdrawal |
| 8397f325-f19f-4927-bb65-40f3532182fa | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 8397f325-f19f-4927-bb65-40f3532182fa | 3/10/2023 | RDD | 5,000.00000000 | Customer Withdrawal |
| 8a252d68-df5b-49f3-9261-d62ab6d4bcd7 | 3/10/2023 | BTC | 0.00000102 | Customer Withdrawal |
| 5b0a0eb5-8a03-43e6-a71a-d8dd97bcd9c2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b0a0eb5-8a03-43e6-a71a-d8dd97bcd9c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b0a0eb5-8a03-43e6-a71a-d8dd97bcd9c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 338176c9-cde6-456d-beea-c80d6003f1bd | 4/10/2023 | XRP | 4.21197424 | Customer Withdrawal |
| 338176c9-cde6-456d-beea-c80d6003f1bd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 338176c9-cde6-456d-beea-c80d6003f1bd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 48d7bbd3-1d8a-4b6c-b8a1-c680d6a4c339 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48d7bbd3-1d8a-4b6c-b8a1-c680d6a4c339 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48d7bbd3-1d8a-4b6c-b8a1-c680d6a4c339 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41329ba1-3bf7-488d-9f40-eb8558692303 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 41329ba1-3bf7-488d-9f40-eb8558692303 | 4/10/2023 | LSK | 5.00508936 | Customer Withdrawal |
| 41329ba1-3bf7-488d-9f40-eb8558692303 | 4/10/2023 | WAVES | 0.00671220 | Customer Withdrawal |
| 41329ba1-3bf7-488d-9f40-eb8558692303 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 185307d5-f49f-4f48-92af-b735781ee5d9 | 2/10/2023 | BTC | 0.00006764 | Customer Withdrawal |
| 90ff7e71-a134-41d3-b068-e77b22ab4519 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90ff7e71-a134-41d3-b068-e77b22ab4519 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90ff7e71-a134-41d3-b068-e77b22ab4519 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 294f3901-14c7-45ab-93ec-e4e498b64d76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 294f3901-14c7-45ab-93ec-e4e498b64d76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 294f3901-14c7-45ab-93ec-e4e498b64d76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21661832-eb2d-4151-a920-9cc908d82b0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21661832-eb2d-4151-a920-9cc908d82b0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21661832-eb2d-4151-a920-9cc908d82b0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1e26249-8177-4f4e-92c3-d0cdafdfda19 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| a1e26249-8177-4f4e-92c3-d0cdafdfda19 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a1e26249-8177-4f4e-92c3-d0cdafdfda19 | 3/10/2023 | XRP | 13.06533433 | Customer Withdrawal |
| 85e6961c-a7d9-4432-878c-7fa647217303 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85e6961c-a7d9-4432-878c-7fa647217303 | 4/10/2023 | XRP | 0.87966530 | Customer Withdrawal |
| 85e6961c-a7d9-4432-878c-7fa647217303 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85e6961c-a7d9-4432-878c-7fa647217303 | 4/10/2023 | ADA | 0.83434398 | Customer Withdrawal |
| 85e6961c-a7d9-4432-878c-7fa647217303 | 4/10/2023 | BTC | 0.00013734 | Customer Withdrawal |
| e0dee090-5d0f-4882-a5d1-f13263e26ed4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e0dee090-5d0f-4882-a5d1-f13263e26ed4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e0dee090-5d0f-4882-a5d1-f13263e26ed4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f5cfb0bf-4b33-499a-a629-d953d86af603 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5cfb0bf-4b33-499a-a629-d953d86af603 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5cfb0bf-4b33-499a-a629-d953d86af603 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb8103be-6a2e-4324-a78c-68e191cb98d8 | 3/10/2023 | TX | 499.98000000 | Customer Withdrawal |
| b3a52ee2-cc96-4976-a503-4fab4b6579b3 | 3/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| b3a52ee2-cc96-4976-a503-4fab4b6579b3 | 2/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| b3a52ee2-cc96-4976-a503-4fab4b6579b3 | 4/10/2023 | RCN | 161.33004860 | Customer Withdrawal |
| 8cceae73-cd5f-4d7b-bab4-d6ac7f93a1a9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8cceae73-cd5f-4d7b-bab4-d6ac7f93a1a9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8cceae73-cd5f-4d7b-bab4-d6ac7f93a1a9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f4829e73-afe7-48aa-a6fb-914261f46ee0 | 2/10/2023 | BTC | 0.00017097 | Customer Withdrawal |
| 7fadeb87-4158-48e4-b6d5-dc24f06e2a72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fadeb87-4158-48e4-b6d5-dc24f06e2a72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fadeb87-4158-48e4-b6d5-dc24f06e2a72 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fa187c7-1d11-4614-a87e-49be2bdee330 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b96da24-c50b-42e1-9d16-3e928967f78a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b96da24-c50b-42e1-9d16-3e928967f78a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b96da24-c50b-42e1-9d16-3e928967f78a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84bdc7df-2ccb-4629-979e-d2d0193ce17b | 3/10/2023 | BCHA | 0.00667334 | Customer Withdrawal |
| 84bdc7df-2ccb-4629-979e-d2d0193ce17b | 3/10/2023 | BCH | 0.00667334 | Customer Withdrawal |
| 84bdc7df-2ccb-4629-979e-d2d0193ce17b | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| 8020cbb4-18f1-4b9a-9f53-634475b12c9d | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 8020cbb4-18f1-4b9a-9f53-634475b12c9d | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 8020cbb4-18f1-4b9a-9f53-634475b12c9d | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| a0c3d6b0-fb66-4415-98d4-03f0c16a97ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0c3d6b0-fb66-4415-98d4-03f0c16a97ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0c3d6b0-fb66-4415-98d4-03f0c16a97ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95a6b0f6-e952-43e7-a3c7-ecfe27e5762e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95a6b0f6-e952-43e7-a3c7-ecfe27e5762e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95a6b0f6-e952-43e7-a3c7-ecfe27e5762e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2919045d-7c8f-4363-94ed-da02eec78e4b | 2/10/2023 | MCO | 0.10582825 | Customer Withdrawal |
| 8a5261db-3c50-4d2d-8897-768da309bdaa | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8a5261db-3c50-4d2d-8897-768da309bdaa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8a5261db-3c50-4d2d-8897-768da309bdaa | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dedac319-79ef-4758-b5b6-eac1b829d820 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dedac319-79ef-4758-b5b6-eac1b829d820 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 576431fc-68b9-41e2-b2d1-452705b63a5f | 2/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 576431fc-68b9-41e2-b2d1-452705b63a5f | 2/10/2023 | USDT | 2.19915033 | Customer Withdrawal |
| a6191914-3fbd-4ddb-9d3f-9edea9f71f95 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| a6191914-3fbd-4ddb-9d3f-9edea9f71f95 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| a6191914-3fbd-4ddb-9d3f-9edea9f71f95 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| bf508299-301c-42b3-affd-a8aa39c49a38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf508299-301c-42b3-affd-a8aa39c49a38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf508299-301c-42b3-affd-a8aa39c49a38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 445d22a8-eff1-494e-9945-8894f00f5505 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 445d22a8-eff1-494e-9945-8894f00f5505 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 445d22a8-eff1-494e-9945-8894f00f5505 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fe61d744-81a0-4577-8a65-4be43784bd47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe61d744-81a0-4577-8a65-4be43784bd47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe61d744-81a0-4577-8a65-4be43784bd47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b72f93e-676a-4a5c-bcad-907f7ae55795 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7b72f93e-676a-4a5c-bcad-907f7ae55795 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7b72f93e-676a-4a5c-bcad-907f7ae55795 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 375041ca-6c51-40bd-ad68-a7ba9d6b13e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 375041ca-6c51-40bd-ad68-a7ba9d6b13e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 375041ca-6c51-40bd-ad68-a7ba9d6b13e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e40f0a76-3eee-49cf-8ada-c258205e6afe | 2/10/2023 | BTC | 0.00018706 | Customer Withdrawal |
| afafdefa-ec54-4339-bf30-1c9fa234a816 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afafdefa-ec54-4339-bf30-1c9fa234a816 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afafdefa-ec54-4339-bf30-1c9fa234a816 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de8c706f-934b-4c01-8362-2ef4ef136177 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de8c706f-934b-4c01-8362-2ef4ef136177 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de8c706f-934b-4c01-8362-2ef4ef136177 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b4394f3-5aa0-4688-a7f5-7ba2157c5c71 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9b4394f3-5aa0-4688-a7f5-7ba2157c5c71 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9b4394f3-5aa0-4688-a7f5-7ba2157c5c71 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5a22b96f-08b8-46d1-8722-1fd5166a9acc | 3/10/2023 | BTC | 0.00000820 | Customer Withdrawal |
| 5971dc45-7395-48b7-9366-25521ccf9d54 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5971dc45-7395-48b7-9366-25521ccf9d54 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5971dc45-7395-48b7-9366-25521ccf9d54 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ad3cb410-60ff-489c-9b0d-0c0036531c09 | 3/10/2023 | ETH | 0.00063828 | Customer Withdrawal |
| ad3cb410-60ff-489c-9b0d-0c0036531c09 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ad3cb410-60ff-489c-9b0d-0c0036531c09 | 3/10/2023 | XVG | 81.00088636 | Customer Withdrawal |
| ad3cb410-60ff-489c-9b0d-0c0036531c09 | 3/10/2023 | NEO | 0.36321657 | Customer Withdrawal |
| ad3cb410-60ff-489c-9b0d-0c0036531c09 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3703e34f-7103-44e1-88ab-3cc11b5e9b8f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3703e34f-7103-44e1-88ab-3cc11b5e9b8f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3703e34f-7103-44e1-88ab-3cc11b5e9b8f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ed1a22a6-0d82-4741-a1c2-be2cfc7951af | 4/10/2023 | ETC | 0.15223775 | Customer Withdrawal |
| ed1a22a6-0d82-4741-a1c2-be2cfc7951af | 4/10/2023 | BTC | 0.00006922 | Customer Withdrawal |
| ed1a22a6-0d82-4741-a1c2-be2cfc7951af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed1a22a6-0d82-4741-a1c2-be2cfc7951af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 008f8afb-06e9-46ec-9ace-5ef28e658628 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 008f8afb-06e9-46ec-9ace-5ef28e658628 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 008f8afb-06e9-46ec-9ace-5ef28e658628 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e5ecea80-b28c-4edd-b047-def9db9a0348 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e5ecea80-b28c-4edd-b047-def9db9a0348 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e5ecea80-b28c-4edd-b047-def9db9a0348 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1e1ee954-ba97-48b0-8871-63dad5fb4217 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e1ee954-ba97-48b0-8871-63dad5fb4217 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e1ee954-ba97-48b0-8871-63dad5fb4217 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddd92e3e-8218-4e73-8b70-106f8838cd58 | 3/10/2023 | BTC | 0.00006823 | Customer Withdrawal |
| ddd92e3e-8218-4e73-8b70-106f8838cd58 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c38c891b-c317-47f2-bdf2-f697220c8f87 | 4/10/2023 | STEEM | 15.04418693 | Customer Withdrawal |
| c38c891b-c317-47f2-bdf2-f697220c8f87 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| c38c891b-c317-47f2-bdf2-f697220c8f87 | 2/9/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| c38c891b-c317-47f2-bdf2-f697220c8f87 | 4/10/2023 | HIVE | 4.52100279 | Customer Withdrawal |
| e2bafc98-4075-4557-b79a-8c7892245834 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| e2bafc98-4075-4557-b79a-8c7892245834 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| e2bafc98-4075-4557-b79a-8c7892245834 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| a04e7ded-b084-42b3-820a-4caf19d0cf1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a04e7ded-b084-42b3-820a-4caf19d0cf1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46339900-e36b-44f0-95bc-43aef8f1bce6 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 46339900-e36b-44f0-95bc-43aef8f1bce6 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 46339900-e36b-44f0-95bc-43aef8f1bce6 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| e605e700-eb1f-4661-a839-6f9b616427f3 | 3/10/2023 | XRP | 9.78324543 | Customer Withdrawal |
| e605e700-eb1f-4661-a839-6f9b616427f3 | 3/10/2023 | NEO | 0.11975639 | Customer Withdrawal |
| e605e700-eb1f-4661-a839-6f9b616427f3 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e605e700-eb1f-4661-a839-6f9b616427f3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c97fa69f-9285-4240-87aa-10bdda167813 | 2/9/2023 | DASH | 0.03553539 | Customer Withdrawal |
| c40ad370-c2aa-466b-aa20-9ea883024627 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| c40ad370-c2aa-466b-aa20-9ea883024627 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| c40ad370-c2aa-466b-aa20-9ea883024627 | 2/9/2023 | BCH | 0.01799467 | Customer Withdrawal |
| c40ad370-c2aa-466b-aa20-9ea883024627 | 2/10/2023 | BSV | 0.06373500 | Customer Withdrawal |
| 9389e5ad-d44e-4634-a8f7-ad86582d84fe | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 9389e5ad-d44e-4634-a8f7-ad86582d84fe | 3/10/2023 | NEO | 0.10000000 | Customer Withdrawal |
| 076a2993-64a7-40c1-a06c-33bb19f53abc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 076a2993-64a7-40c1-a06c-33bb19f53abc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 076a2993-64a7-40c1-a06c-33bb19f53abc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 410a85bb-868d-4c4a-9bff-5940c4ecab4b | 3/10/2023 | USDT | 0.00785728 | Customer Withdrawal |
| 410a85bb-868d-4c4a-9bff-5940c4ecab4b | 3/10/2023 | ETC | 0.27615315 | Customer Withdrawal |
| 410a85bb-868d-4c4a-9bff-5940c4ecab4b | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 410a85bb-868d-4c4a-9bff-5940c4ecab4b | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| edfbf1ae-d286-4a0c-9203-d436bd7ea69a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edfbf1ae-d286-4a0c-9203-d436bd7ea69a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edfbf1ae-d286-4a0c-9203-d436bd7ea69a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75ae0e19-b0de-45f7-91cb-2144e1bed1c4 | 3/10/2023 | RCN | 0.00147798 | Customer Withdrawal |
| 75ae0e19-b0de-45f7-91cb-2144e1bed1c4 | 3/10/2023 | BTC | 0.00017025 | Customer Withdrawal |
| 4c848d86-d201-4dbc-8414-6b701171b3e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c848d86-d201-4dbc-8414-6b701171b3e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c848d86-d201-4dbc-8414-6b701171b3e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aced7990-94d5-44c6-b194-53ebb1d4d621 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aced7990-94d5-44c6-b194-53ebb1d4d621 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aced7990-94d5-44c6-b194-53ebb1d4d621 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 597d0eab-6089-425b-b1fa-89fd39c644e2 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 597d0eab-6089-425b-b1fa-89fd39c644e2 | 3/10/2023 | ETHW | 0.00000047 | Customer Withdrawal |
| 597d0eab-6089-425b-b1fa-89fd39c644e2 | 3/10/2023 | XLM | 52.26289518 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b023a49-c6bf-4251-89c7-66759a3f2471 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b023a49-c6bf-4251-89c7-66759a3f2471 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57e1e4ae-bbe0-4578-9f1f-c1f1db8e9623 | 3/10/2023 | NEOS | 100.00000000 | Customer Withdrawal |
| 57e1e4ae-bbe0-4578-9f1f-c1f1db8e9623 | 3/10/2023 | BTC | 0.00000063 | Customer Withdrawal |
| 180f986d-c956-45e3-a52c-a19375580eff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 180f986d-c956-45e3-a52c-a19375580eff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb97c4fc-46e2-4783-993d-021d18bada3e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fb97c4fc-46e2-4783-993d-021d18bada3e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fb97c4fc-46e2-4783-993d-021d18bada3e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b156b1d3-be74-4beb-b9cf-7c65fd302b47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b156b1d3-be74-4beb-b9cf-7c65fd302b47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b156b1d3-be74-4beb-b9cf-7c65fd302b47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9393b53f-9788-47ab-af64-3cb1e694c914 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9393b53f-9788-47ab-af64-3cb1e694c914 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9393b53f-9788-47ab-af64-3cb1e694c914 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5af0ba79-918d-4a98-862a-583b0a000902 | 3/10/2023 | ADA | 15.94048752 | Customer Withdrawal |
| 5af0ba79-918d-4a98-862a-583b0a000902 | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 5af0ba79-918d-4a98-862a-583b0a000902 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 59331437-04f3-4442-8fd3-581044f6de46 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 59331437-04f3-4442-8fd3-581044f6de46 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 59331437-04f3-4442-8fd3-581044f6de46 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2d476d2e-f95f-42e5-95fb-d1ec919eab70 | 4/10/2023 | BTC | 0.00005516 | Customer Withdrawal |
| 2d476d2e-f95f-42e5-95fb-d1ec919eab70 | 4/10/2023 | DGB | 142.41681560 | Customer Withdrawal |
| 2d476d2e-f95f-42e5-95fb-d1ec919eab70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d476d2e-f95f-42e5-95fb-d1ec919eab70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea600b56-0270-4aaf-9084-bbf08e616619 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ea600b56-0270-4aaf-9084-bbf08e616619 | 4/10/2023 | ADA | 5.08827103 | Customer Withdrawal |
| ea600b56-0270-4aaf-9084-bbf08e616619 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 12266875-3a28-449d-bf1b-85c8dd6e15aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12266875-3a28-449d-bf1b-85c8dd6e15aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12266875-3a28-449d-bf1b-85c8dd6e15aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bd37d30-a4c2-40a7-a50c-d378e397b316 | 4/10/2023 | LTC | 0.03488635 | Customer Withdrawal |
| 6bd37d30-a4c2-40a7-a50c-d378e397b316 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6bd37d30-a4c2-40a7-a50c-d378e397b316 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 873b1e6f-50c1-4c75-bd54-9412b88e3ce9 | 2/10/2023 | BTC | 0.00004150 | Customer Withdrawal |
| 8c734427-466d-4c2e-a7a4-b70e5385003b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c734427-466d-4c2e-a7a4-b70e5385003b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c734427-466d-4c2e-a7a4-b70e5385003b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb39f269-186a-4abf-9fe3-d45293b6f3e2 | 3/10/2023 | NAV | 32.42847854 | Customer Withdrawal |
| fb39f269-186a-4abf-9fe3-d45293b6f3e2 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| fb39f269-186a-4abf-9fe3-d45293b6f3e2 | 3/10/2023 | OMG | 0.58925998 | Customer Withdrawal |
| 9e7a79c9-ffa2-4968-9bb4-7a05c29ca636 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e7a79c9-ffa2-4968-9bb4-7a05c29ca636 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e7a79c9-ffa2-4968-9bb4-7a05c29ca636 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15fbecdf-beef-44bb-867c-0b5d00b4ab4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15fbecdf-beef-44bb-867c-0b5d00b4ab4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15fbecdf-beef-44bb-867c-0b5d00b4ab4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5a01041-7aac-4bef-988f-0e7c33f7e3aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5a01041-7aac-4bef-988f-0e7c33f7e3aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 817da987-19f3-4d62-bcc8-1d74945e60f3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 817da987-19f3-4d62-bcc8-1d74945e60f3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 817da987-19f3-4d62-bcc8-1d74945e60f3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 50bfe12a-79ac-4066-8ece-a85f54313fdf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50bfe12a-79ac-4066-8ece-a85f54313fdf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50bfe12a-79ac-4066-8ece-a85f54313fdf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1e70e7f-d5c8-496f-ba85-2fb15b17d3bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1e70e7f-d5c8-496f-ba85-2fb15b17d3bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1e70e7f-d5c8-496f-ba85-2fb15b17d3bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 015c0571-d20c-41f0-89a8-a47b44aef02b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 015c0571-d20c-41f0-89a8-a47b44aef02b | 3/10/2023 | XRP | 5.63337695 | Customer Withdrawal |
| b3d6ed91-3e57-4695-a81d-66b716711e4d | 2/10/2023 | BTC | 0.00008776 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3d6ed91-3e57-4695-a81d-66b716711e4d | 3/10/2023 | KMD | 9.27659993 | Customer Withdrawal |
| b3d6ed91-3e57-4695-a81d-66b716711e4d | 2/10/2023 | KMD | 10.72340007 | Customer Withdrawal |
| 1147622d-5b05-4658-9b8f-57b22aa1bf1c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1147622d-5b05-4658-9b8f-57b22aa1bf1c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1147622d-5b05-4658-9b8f-57b22aa1bf1c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 37a31cda-4155-4dd0-a9ad-f1422f92334a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 37a31cda-4155-4dd0-a9ad-f1422f92334a | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 37a31cda-4155-4dd0-a9ad-f1422f92334a | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8be2cd75-e96d-4a3f-8ebb-0ec8a615d6f9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8be2cd75-e96d-4a3f-8ebb-0ec8a615d6f9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8be2cd75-e96d-4a3f-8ebb-0ec8a615d6f9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 30519ac5-9ee3-4246-9a53-756465a15e5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30519ac5-9ee3-4246-9a53-756465a15e5e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30519ac5-9ee3-4246-9a53-756465a15e5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7a08eb5-3ec6-4f43-a83f-efe2a3d43e88 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| c7a08eb5-3ec6-4f43-a83f-efe2a3d43e88 | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| c7a08eb5-3ec6-4f43-a83f-efe2a3d43e88 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 96719e54-aef3-478b-8a56-eb2be1a4ed03 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 96719e54-aef3-478b-8a56-eb2be1a4ed03 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 96719e54-aef3-478b-8a56-eb2be1a4ed03 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5078d45d-df71-4a44-9738-60149d3b8d51 | 2/10/2023 | LTC | 0.03828842 | Customer Withdrawal |
| 42606bee-2a6e-4ccf-86fb-1bd7b4b7c7df | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 42606bee-2a6e-4ccf-86fb-1bd7b4b7c7df | 4/10/2023 | DOGE | 9.99554585 | Customer Withdrawal |
| 42606bee-2a6e-4ccf-86fb-1bd7b4b7c7df | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cea32c64-ae67-45ce-aae4-e6939b7305f1 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cea32c64-ae67-45ce-aae4-e6939b7305f1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cea32c64-ae67-45ce-aae4-e6939b7305f1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4b1c3637-81aa-4ccb-b330-313925f939d8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b1c3637-81aa-4ccb-b330-313925f939d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b1c3637-81aa-4ccb-b330-313925f939d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ef7f05c-8fb2-43e3-8f6e-7fa05d43cd80 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9ef7f05c-8fb2-43e3-8f6e-7fa05d43cd80 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9ef7f05c-8fb2-43e3-8f6e-7fa05d43cd80 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 68791217-a162-4f81-987f-b9befa23c802 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68791217-a162-4f81-987f-b9befa23c802 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68791217-a162-4f81-987f-b9befa23c802 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4ed86d4-df1f-4ff7-92dc-dfebe0d01374 | 2/10/2023 | NEO | 0.29094308 | Customer Withdrawal |
| e4c556b1-1b36-4fc1-9ae1-9a33c53616ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4c556b1-1b36-4fc1-9ae1-9a33c53616ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4c556b1-1b36-4fc1-9ae1-9a33c53616ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5580c92-0f8f-4d34-bed5-d7aa1bb08a94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5580c92-0f8f-4d34-bed5-d7aa1bb08a94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5580c92-0f8f-4d34-bed5-d7aa1bb08a94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1842ca52-f87d-4249-86cd-d89baee8fd63 | 2/10/2023 | BTC | 0.00000917 | Customer Withdrawal |
| 2414af23-80d9-4ffe-8c4a-5bb8848a0598 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2414af23-80d9-4ffe-8c4a-5bb8848a0598 | 4/10/2023 | XRP | 3.03295398 | Customer Withdrawal |
| 2414af23-80d9-4ffe-8c4a-5bb8848a0598 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2414af23-80d9-4ffe-8c4a-5bb8848a0598 | 4/10/2023 | ADA | 9.07444263 | Customer Withdrawal |
| e5cf970d-7001-41b7-9458-03971350a9d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5cf970d-7001-41b7-9458-03971350a9d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5cf970d-7001-41b7-9458-03971350a9d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99e72d5f-191e-48db-8691-637e7695a15c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99e72d5f-191e-48db-8691-637e7695a15c | 3/10/2023 | BTC | 0.00019493 | Customer Withdrawal |
| 3ba9e81e-1142-4d37-8ccc-3a7ba1988bf1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3ba9e81e-1142-4d37-8ccc-3a7ba1988bf1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3ba9e81e-1142-4d37-8ccc-3a7ba1988bf1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 59933f21-0ebb-48e8-96f3-aeb3ab7956ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59933f21-0ebb-48e8-96f3-aeb3ab7956ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59933f21-0ebb-48e8-96f3-aeb3ab7956ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5c7e248-6d7c-42c7-8c59-fac7395b06d8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d5c7e248-6d7c-42c7-8c59-fac7395b06d8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d5c7e248-6d7c-42c7-8c59-fac7395b06d8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 31d54167-2410-4b11-aa44-6bc7fcae956a | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 31d54167-2410-4b11-aa44-6bc7fcae956a | 3/10/2023 | DOGE | 5.29937861 | Customer Withdrawal |
| 228be968-ce48-4a84-bc13-8766bd2fbaa8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 228be968-ce48-4a84-bc13-8766bd2fbaa8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 228be968-ce48-4a84-bc13-8766bd2fbaa8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fefece12-a66e-405e-bb9d-25c23ce24ce7 | 2/10/2023 | BTC | 0.00001978 | Customer Withdrawal |
| d4b5a4f3-32ad-4e4a-ab22-dd701267a6c6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4b5a4f3-32ad-4e4a-ab22-dd701267a6c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4b5a4f3-32ad-4e4a-ab22-dd701267a6c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f984ced-1400-45f9-bd43-614116fb6673 | 3/10/2023 | ETH | 0.00038479 | Customer Withdrawal |
| 1f984ced-1400-45f9-bd43-614116fb6673 | 3/10/2023 | ETHW | 0.00038479 | Customer Withdrawal |
| 9c41d9c3-ca63-45ca-9fd4-2c570113a253 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c41d9c3-ca63-45ca-9fd4-2c570113a253 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c41d9c3-ca63-45ca-9fd4-2c570113a253 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb47c031-ef49-4b06-a91c-ff6bb57d9fa7 | 2/10/2023 | NEO | 0.05411583 | Customer Withdrawal |
| cb47c031-ef49-4b06-a91c-ff6bb57d9fa7 | 2/10/2023 | XRP | 0.54117219 | Customer Withdrawal |
| 0ef9e859-8974-419c-b073-253d68c79b2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ef9e859-8974-419c-b073-253d68c79b2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ef9e859-8974-419c-b073-253d68c79b2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5a43817-57ff-4e50-9203-4f0f0e2d6af1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5a43817-57ff-4e50-9203-4f0f0e2d6af1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5a43817-57ff-4e50-9203-4f0f0e2d6af1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ce9e4c5-d543-470a-a40f-b597c0841a04 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1ce9e4c5-d543-470a-a40f-b597c0841a04 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1ce9e4c5-d543-470a-a40f-b597c0841a04 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 407c7a46-84b7-4326-aaea-a87e25428c88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 407c7a46-84b7-4326-aaea-a87e25428c88 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 407c7a46-84b7-4326-aaea-a87e25428c88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5a584e3-92b9-450e-9915-0648a0f529ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5a584e3-92b9-450e-9915-0648a0f529ba | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5a584e3-92b9-450e-9915-0648a0f529ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce144a9b-c516-448c-8fab-c5071c283b67 | 3/10/2023 | BTC | 0.00000037 | Customer Withdrawal |
| ce144a9b-c516-448c-8fab-c5071c283b67 | 3/10/2023 | USDT | 0.02104249 | Customer Withdrawal |
| ce144a9b-c516-448c-8fab-c5071c283b67 | 3/10/2023 | ZCL | 1.71837905 | Customer Withdrawal |
| ce2758a0-f156-4945-8217-a6aa03426448 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce2758a0-f156-4945-8217-a6aa03426448 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce2758a0-f156-4945-8217-a6aa03426448 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f52d7dd4-996e-4f18-be75-70618a5b4209 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f52d7dd4-996e-4f18-be75-70618a5b4209 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f52d7dd4-996e-4f18-be75-70618a5b4209 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f933e806-97ca-4b4e-833e-658263a6756b | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| f933e806-97ca-4b4e-833e-658263a6756b | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| f933e806-97ca-4b4e-833e-658263a6756b | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| d0442b8c-4100-4d3b-8354-2b44fbb4c1cf | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d0442b8c-4100-4d3b-8354-2b44fbb4c1cf | 3/10/2023 | XRP | 9.80165200 | Customer Withdrawal |
| ea1dbfac-0dfa-4ca6-a055-90cbc32853f1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea1dbfac-0dfa-4ca6-a055-90cbc32853f1 | 3/10/2023 | BTC | 0.00019546 | Customer Withdrawal |
| ea1dbfac-0dfa-4ca6-a055-90cbc32853f1 | 3/10/2023 | XVG | 0.83628675 | Customer Withdrawal |
| cd00cefb-b2c3-4c1b-8878-9df0cf71d6ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd00cefb-b2c3-4c1b-8878-9df0cf71d6ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd00cefb-b2c3-4c1b-8878-9df0cf71d6ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bdb8906-bfed-4731-b99d-e0f8397d0d80 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2bdb8906-bfed-4731-b99d-e0f8397d0d80 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2bdb8906-bfed-4731-b99d-e0f8397d0d80 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 020fa98b-3426-499c-b20d-919f395fc6fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 020fa98b-3426-499c-b20d-919f395fc6fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cdc1360-4b1f-4071-9134-24a6245dea64 | 3/10/2023 | GRS | 1.12005342 | Customer Withdrawal |
| 7cdc1360-4b1f-4071-9134-24a6245dea64 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 7cdc1360-4b1f-4071-9134-24a6245dea64 | 3/10/2023 | ZCL | 7.80094791 | Customer Withdrawal |
| 039480a1-57d4-43d9-b855-46362f5ff76e | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 039480a1-57d4-43d9-b855-46362f5ff76e | 3/10/2023 | TRX | 56.31911556 | Customer Withdrawal |
| e652c926-f0e1-4576-bae3-2954190de4aa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e652c926-f0e1-4576-bae3-2954190de4aa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e652c926-f0e1-4576-bae3-2954190de4aa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 306e5938-4d01-4001-afb2-e04863316dc5 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 306e5938-4d01-4001-afb2-e04863316dc5 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 306e5938-4d01-4001-afb2-e04863316dc5 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 54dffbd5-e7b6-42e8-a816-6e72c24395b6 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 54dffbd5-e7b6-42e8-a816-6e72c24395b6 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 54dffbd5-e7b6-42e8-a816-6e72c24395b6 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| c6f318ed-b14b-44a5-bff5-091f9f879432 | 2/10/2023 | XVG | 1,194.53558100 | Customer Withdrawal |
| b9b955a6-9a4a-4d38-aadd-039e62626752 | 3/10/2023 | DOGE | 36.29437861 | Customer Withdrawal |
| b9b955a6-9a4a-4d38-aadd-039e62626752 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b9cf02a8-b993-4720-bc52-b9ba1264b03a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9cf02a8-b993-4720-bc52-b9ba1264b03a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9cf02a8-b993-4720-bc52-b9ba1264b03a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7665769b-00bc-4c3b-9c6e-3d7c88b7ced1 | 3/10/2023 | BTC | 0.00003114 | Customer Withdrawal |
| ea521402-d3f9-4df1-9759-632c7d1aa971 | 3/10/2023 | BTC | 0.00000770 | Customer Withdrawal |
| 2ee25550-afd6-4f14-99bb-308577e9ff4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ee25550-afd6-4f14-99bb-308577e9ff4c | 4/10/2023 | NEO | 0.00534355 | Customer Withdrawal |
| 2ee25550-afd6-4f14-99bb-308577e9ff4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ee25550-afd6-4f14-99bb-308577e9ff4c | 4/10/2023 | BTC | 0.00017709 | Customer Withdrawal |
| 9282141a-0eb3-47c7-a2ea-b95981e03ebd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9282141a-0eb3-47c7-a2ea-b95981e03ebd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9282141a-0eb3-47c7-a2ea-b95981e03ebd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fe0eb0e-da1f-4a3a-a1f2-1006261002e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fe0eb0e-da1f-4a3a-a1f2-1006261002e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fe0eb0e-da1f-4a3a-a1f2-1006261002e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce1238ab-bdf4-4c54-96d8-a0aa5aeb1f9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce1238ab-bdf4-4c54-96d8-a0aa5aeb1f9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce1238ab-bdf4-4c54-96d8-a0aa5aeb1f9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 923dbe8a-8cc6-4fff-bf43-6b3544eb882d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 923dbe8a-8cc6-4fff-bf43-6b3544eb882d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ac6b0b9b-22ec-4b9a-b46a-345e04f5eeb3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ac6b0b9b-22ec-4b9a-b46a-345e04f5eeb3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ac6b0b9b-22ec-4b9a-b46a-345e04f5eeb3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9f04c82e-ed3d-4ef6-90db-0005d65775f7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9f04c82e-ed3d-4ef6-90db-0005d65775f7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9f04c82e-ed3d-4ef6-90db-0005d65775f7 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ae584bf8-0c64-4f84-b592-0239f3f88f98 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ae584bf8-0c64-4f84-b592-0239f3f88f98 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ae584bf8-0c64-4f84-b592-0239f3f88f98 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a2fa785f-bb54-4596-88f1-9b5471b1c8b6 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 8e637d46-41ec-4ecd-bd62-615ade78aa40 | 4/10/2023 | BTC | 0.00017906 | Customer Withdrawal |
| 8e637d46-41ec-4ecd-bd62-615ade78aa40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e637d46-41ec-4ecd-bd62-615ade78aa40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b0e247b-4788-46dd-b9ee-2baba07e0e0e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3b0e247b-4788-46dd-b9ee-2baba07e0e0e | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3b0e247b-4788-46dd-b9ee-2baba07e0e0e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ce1e7e75-4789-474c-a618-2c015b7a0b83 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ce1e7e75-4789-474c-a618-2c015b7a0b83 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ce1e7e75-4789-474c-a618-2c015b7a0b83 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 738f517d-0c47-4171-ab71-eed3e3da0f2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 738f517d-0c47-4171-ab71-eed3e3da0f2e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 738f517d-0c47-4171-ab71-eed3e3da0f2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98d3ed2a-83b2-4dcb-a721-9b856491fe2b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 98d3ed2a-83b2-4dcb-a721-9b856491fe2b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 98d3ed2a-83b2-4dcb-a721-9b856491fe2b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e40e066c-69a8-4608-8c0f-f0e649deca93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e40e066c-69a8-4608-8c0f-f0e649deca93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e40e066c-69a8-4608-8c0f-f0e649deca93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd17acf3-ca75-42e1-abbe-2389db71fff5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd17acf3-ca75-42e1-abbe-2389db71fff5 | 4/10/2023 | BTC | 0.00006371 | Customer Withdrawal |
| dd17acf3-ca75-42e1-abbe-2389db71fff5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1d8492f-b17c-46a0-bfe6-f2b3fcec93c8 | 4/10/2023 | ETHW | 0.00002166 | Customer Withdrawal |
| a1d8492f-b17c-46a0-bfe6-f2b3fcec93c8 | 4/10/2023 | XMR | 0.03223388 | Customer Withdrawal |
| a1d8492f-b17c-46a0-bfe6-f2b3fcec93c8 | 4/10/2023 | ETH | 0.00002166 | Customer Withdrawal |
| a1d8492f-b17c-46a0-bfe6-f2b3fcec93c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1d8492f-b17c-46a0-bfe6-f2b3fcec93c8 | 4/10/2023 | BTC | 0.00001070 | Customer Withdrawal |
| a1d8492f-b17c-46a0-bfe6-f2b3fcec93c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c6f3814-9c0a-4a0c-a2c8-f15b8562f8de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c6f3814-9c0a-4a0c-a2c8-f15b8562f8de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e16a3555-ec7d-4914-8268-c341011ece4d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e16a3555-ec7d-4914-8268-c341011ece4d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e16a3555-ec7d-4914-8268-c341011ece4d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5eed0184-34dc-4653-b064-bc1e81fd1bb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5eed0184-34dc-4653-b064-bc1e81fd1bb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5eed0184-34dc-4653-b064-bc1e81fd1bb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b62390ba-3e7b-4015-9b6c-fb6ec8393697 | 3/10/2023 | BTC | 0.00019113 | Customer Withdrawal |
| b62390ba-3e7b-4015-9b6c-fb6ec8393697 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b62390ba-3e7b-4015-9b6c-fb6ec8393697 | 3/10/2023 | ZEN | 0.08712421 | Customer Withdrawal |
| b62390ba-3e7b-4015-9b6c-fb6ec8393697 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 7ec9619b-4159-41a8-ac3d-a28d721dff94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ec9619b-4159-41a8-ac3d-a28d721dff94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ec9619b-4159-41a8-ac3d-a28d721dff94 | 4/10/2023 | BTC | 0.00015317 | Customer Withdrawal |
| 253dc46a-9116-4943-9e83-345e15b81356 | 3/10/2023 | DOGE | 28.82544722 | Customer Withdrawal |
| 253dc46a-9116-4943-9e83-345e15b81356 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7958e13a-a6cb-4ee7-9b52-8bcb28bbe36a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7958e13a-a6cb-4ee7-9b52-8bcb28bbe36a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7958e13a-a6cb-4ee7-9b52-8bcb28bbe36a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 009757e4-fdc2-4097-a8e4-38e43f70a396 | 2/10/2023 | STRAX | 0.25830441 | Customer Withdrawal |
| 009757e4-fdc2-4097-a8e4-38e43f70a396 | 2/10/2023 | NXT | 40.73570715 | Customer Withdrawal |
| 009757e4-fdc2-4097-a8e4-38e43f70a396 | 2/10/2023 | IGNIS | 20.36785358 | Customer Withdrawal |
| 3b9db9b6-ec90-4f29-8df0-5d1a40f21e98 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3b9db9b6-ec90-4f29-8df0-5d1a40f21e98 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3b9db9b6-ec90-4f29-8df0-5d1a40f21e98 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e0bd7d77-b78c-4458-878e-3751f462a82e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e0bd7d77-b78c-4458-878e-3751f462a82e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e0bd7d77-b78c-4458-878e-3751f462a82e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7a8781a3-57f4-4ce8-a1ac-3a57a65ba8bd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7a8781a3-57f4-4ce8-a1ac-3a57a65ba8bd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7a8781a3-57f4-4ce8-a1ac-3a57a65ba8bd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b5d38dc7-d033-4861-9341-6ed3d55bc674 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5d38dc7-d033-4861-9341-6ed3d55bc674 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5d38dc7-d033-4861-9341-6ed3d55bc674 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76d173ad-c2e5-4ec2-a727-a0dc3e0a16a0 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 76d173ad-c2e5-4ec2-a727-a0dc3e0a16a0 | 3/10/2023 | XRP | 13.06307264 | Customer Withdrawal |
| 76d173ad-c2e5-4ec2-a727-a0dc3e0a16a0 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 76b9a6bf-3a8c-4803-bd6e-4670c743f68a | 3/10/2023 | ZEC | 0.01180000 | Customer Withdrawal |
| adc4fd89-d143-4d58-aee2-65e308a1b37a | 3/10/2023 | XRP | 6.63643277 | Customer Withdrawal |
| adc4fd89-d143-4d58-aee2-65e308a1b37a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 71c57c7d-2461-4a24-8d3d-904d0cc50623 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 71c57c7d-2461-4a24-8d3d-904d0cc50623 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 71c57c7d-2461-4a24-8d3d-904d0cc50623 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c65ff5ce-35dc-48c8-bece-b835df60b10e | 2/10/2023 | XRP | 1.86758408 | Customer Withdrawal |
| c5068a06-f523-4b67-82ca-027cf6a25b6c | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c5068a06-f523-4b67-82ca-027cf6a25b6c | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c5068a06-f523-4b67-82ca-027cf6a25b6c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 393bb893-478d-4036-a425-27e7b65db125 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 393bb893-478d-4036-a425-27e7b65db125 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 393bb893-478d-4036-a425-27e7b65db125 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fac69fee-3b71-42c8-87e6-43915ceff519 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fac69fee-3b71-42c8-87e6-43915ceff519 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fac69fee-3b71-42c8-87e6-43915ceff519 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9a749562-0f97-4ebf-8283-25b7c142ee8f | 2/10/2023 | XRP | 0.45422532 | Customer Withdrawal |
| d264c643-a3b6-475e-8cd3-951f96104e6d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d264c643-a3b6-475e-8cd3-951f96104e6d | 4/10/2023 | NEO | 0.34974088 | Customer Withdrawal |
| d87c6ce7-dc5d-43c2-95c1-165dab2d5939 | 2/10/2023 | USDT | 1.82600014 | Customer Withdrawal |
| 2b576a4e-d0da-4d57-8da7-f3018c3029d5 | 2/10/2023 | VAL | 2.80613221 | Customer Withdrawal |
| 2b576a4e-d0da-4d57-8da7-f3018c3029d5 | 4/10/2023 | VAL | 2.70631005 | Customer Withdrawal |
| 2b576a4e-d0da-4d57-8da7-f3018c3029d5 | 3/10/2023 | VAL | 3.05436775 | Customer Withdrawal |
| 111799c8-92be-403f-9b56-343726141125 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 111799c8-92be-403f-9b56-343726141125 | 3/10/2023 | LTC | 0.05193561 | Customer Withdrawal |
| e9b7b300-67f5-470a-9e1d-ca0cf63c0d0d | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| e9b7b300-67f5-470a-9e1d-ca0cf63c0d0d | 2/10/2023 | XMR | 0.03025202 | Customer Withdrawal |
| e9b7b300-67f5-470a-9e1d-ca0cf63c0d0d | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 1ec911ed-f9d6-4540-ae6b-536dae09e4c1 | 4/10/2023 | TUSD | 0.53980430 | Customer Withdrawal |
| 1ec911ed-f9d6-4540-ae6b-536dae09e4c1 | 4/10/2023 | BTC | 0.00016022 | Customer Withdrawal |
| 1ec911ed-f9d6-4540-ae6b-536dae09e4c1 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 1ec911ed-f9d6-4540-ae6b-536dae09e4c1 | 3/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| 21bbf692-fdc5-4f21-8166-0aaf8e67be04 | 2/10/2023 | ADA | 2.00766918 | Customer Withdrawal |
| 61654061-4596-4142-b2b6-590a868c0d6e | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| 3a56b54e-5bf5-42e5-93e5-0f4e6108354f | 3/10/2023 | USDT | 0.71543868 | Customer Withdrawal |
| 915e67d7d-bf15-4f66-b793-92820cd6ac52 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 915e67d7d-bf15-4f66-b793-92820cd6ac52 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 915e67d7d-bf15-4f66-b793-92820cd6ac52 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 359a061e-5ea4-4b67-b091-1e90bf1e6be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 359a061e-5ea4-4b67-b091-1e90bf1e6be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 359a061e-5ea4-4b67-b091-1e90bf1e6be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e5e8964-a3fd-49da-adbe-517f1d5461ae | 3/10/2023 | BTC | 0.00019176 | Customer Withdrawal |
| 9e5e8964-a3fd-49da-adbe-517f1d5461ae | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6254e120-fc13-49f6-8f6f-e516fb1c969a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6254e120-fc13-49f6-8f6f-e516fb1c969a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6254e120-fc13-49f6-8f6f-e516fb1c969a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 674f05fc-2591-44e6-8a4f-50ca11e19490 | 2/10/2023 | BTC | 0.00021427 | Customer Withdrawal |
| e865b1d1-03bf-49d6-bc49-091c336d86a3 | 4/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| e865b1d1-03bf-49d6-bc49-091c336d86a3 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| e865b1d1-03bf-49d6-bc49-091c336d86a3 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 0060c26c-e984-4bae-a024-e34f93cfbcd3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0060c26c-e984-4bae-a024-e34f93cfbcd3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0060c26c-e984-4bae-a024-e34f93cfbcd3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c441dcd2-5890-4168-ae00-99beb4559d87 | 2/10/2023 | ETC | 0.08646466 | Customer Withdrawal |
| ef3e9247-ad47-4c8e-83aa-3a6c422c861e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef3e9247-ad47-4c8e-83aa-3a6c422c861e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef3e9247-ad47-4c8e-83aa-3a6c422c861e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dcbc571-87c1-4db9-a0da-d57ac7500428 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0dcbc571-87c1-4db9-a0da-d57ac7500428 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0dcbc571-87c1-4db9-a0da-d57ac7500428 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| f9a6bc69-5473-4eb4-84cf-348cfba404f2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f9a6bc69-5473-4eb4-84cf-348cfba404f2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f9a6bc69-5473-4eb4-84cf-348cfba404f2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9d0aebdd-fd2a-408e-836b-4ae161e55954 | 3/10/2023 | VTC | 7.00000000 | Customer Withdrawal |
| 9d0aebdd-fd2a-408e-836b-4ae161e55954 | 4/10/2023 | ADA | 5.38004376 | Customer Withdrawal |
| 9d0aebdd-fd2a-408e-836b-4ae161e55954 | 3/10/2023 | XVG | 50.00000000 | Customer Withdrawal |
| 9d0aebdd-fd2a-408e-836b-4ae161e55954 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f0d791ea-aeb0-4fac-9c58-07adcdcb37a1 | 3/10/2023 | USDT | 0.00243453 | Customer Withdrawal |
| f0d791ea-aeb0-4fac-9c58-07adcdcb37a1 | 3/10/2023 | ETHW | 0.00005750 | Customer Withdrawal |
| f0d791ea-aeb0-4fac-9c58-07adcdcb37a1 | 3/10/2023 | ETH | 0.00005750 | Customer Withdrawal |
| eb73e4ae-64e2-43e9-ba19-e7c710aa6180 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| eb73e4ae-64e2-43e9-ba19-e7c710aa6180 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| eb73e4ae-64e2-43e9-ba19-e7c710aa6180 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c0fb545b-2ef3-4f96-b721-cdf30a89eb70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0fb545b-2ef3-4f96-b721-cdf30a89eb70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c0fb545b-2ef3-4f96-b721-cdf30a89eb70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5af115ab-9d49-45e0-b77f-08cb93c9207c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5af115ab-9d49-45e0-b77f-08cb93c9207c | 3/10/2023 | BTC | 0.00016354 | Customer Withdrawal |
| fe6fcb48-137f-4a07-854b-e7bc71238a90 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fe6fcb48-137f-4a07-854b-e7bc71238a90 | 3/10/2023 | XRP | 2.5328081 | Customer Withdrawal |
| 2f7f8098-15fd-43f9-b1e3-5a94309fc45c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2f7f8098-15fd-43f9-b1e3-5a94309fc45c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2f7f8098-15fd-43f9-b1e3-5a94309fc45c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 652c4700-cf3c-4b9c-a1c6-fead69311b | 2/9/2023 | XLM | 56.2598164 | Customer Withdrawal |
| 652c4700-cf3c-4b9c-a1c6-fead69311b | 4/10/2023 | XLM | 49.3137951 | Customer Withdrawal |
| 652c4700-cf3c-4b9c-a1c6-fead69311b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4e6c7962-b173-409e-96aa-057f08846d33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e6c7962-b173-409e-96aa-057f08846d33 | 3/10/2023 | BTC | 0.00011106 | Customer Withdrawal |
| 31d36353-f79a-482a-9326-43f213316727 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31d36353-f79a-482a-9326-43f213316727 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31d36353-f79a-482a-9326-43f213316727 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fc64fca-9944-4966-b341-fbf1bcd418d1 | 3/10/2023 | USDT | 4.99566336 | Customer Withdrawal |
| 4fc64fca-9944-4966-b341-fbf1bcd418d1 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4fc64fca-9944-4966-b341-fbf1bcd418d1 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 25b327db-1039-497d-bb53-48c2c4f32c42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25b327db-1039-497d-bb53-48c2c4f32c42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25b327db-1039-497d-bb53-48c2c4f32c42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 693d3b3-72af-4306-88a0-708ed147903f | 3/10/2023 | PAX | 1.90900000 | Customer Withdrawal |
| bce530ba-f5e6-4cd8-b612-eec55ec52f51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bce530ba-f5e6-4cd8-b612-eec55ec52f51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bce530ba-f5e6-4cd8-b612-eec55ec52f51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6031 2ee-30b2-4817-865-1a58b1bed2df | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6031 2ee-30b2-4817-865-1a58b1bed2df | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6031 2ee-30b2-4817-865-1a58b1bed2df | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6bd762f-5adb-435-9d78-cd17763b6ad | 2/10/2023 | SHIFT | 19.97280849 | Customer Withdrawal |
| 44b3218b-41f4-4a84-a854-33e7120ff1fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44b3218b-41f4-4a84-a854-33e7120ff1fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44b3218b-41f4-4a84-a854-33e7120ff1fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7e88c50-10a0-4c49-9f14-fce9c9255c8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7e88c50-10a0-4c49-9f14-fce9c9255c8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7e88c50-10a0-4c49-9f14-fce9c9255c8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d9df9c9-9cb6-4c9d-81a1-197e6c6a215a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d9df9c9-9cb6-4c9d-81a1-197e6c6a215a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d9df9c9-9cb6-4c9d-81a1-197e6c6a215a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25f62625-10c8-49ba-a984-ee0319fd87dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25f62625-10c8-49ba-a984-ee0319fd87dd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25f62625-10c8-49ba-a984-ee0319fd87dd | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1901889-2d80-49e4-a0e5-878cef5fbe3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1901889-2d80-49e4-a0e5-878cef5fbe3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbb47afd-b690-4de7-91cd-e3cb29c7c112 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dbb47afd-b690-4de7-91cd-e3cb29c7c112 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dbb47afd-b690-4de7-91cd-e3cb29c7c112 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7c9bfa82-bd4d-4c18-99e8-fc6617cbd0c8 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7c9bfa82-bd4d-4c18-99e8-fc6617cbd0c8 | 4/10/2023 | USDT | 4.99591238 | Customer Withdrawal |
| 7c9bfa82-bd4d-4c18-99e8-fc6617cbd0c8 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 332cd7ab-e938-40c6-bca8-07a34bd2f47 | 4/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 332cd7ab-e938-40c6-bca8-07a34bd2f47 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 332cd7ab-e938-40c6-bca8-07a34bd2f47 | 2/10/2023 | CVC | 45.99816800 | Customer Withdrawal |
| 5ed03a4b-1bfa-426d-95c3-1e71878e2d | 3/10/2023 | BTC | 0.00013917 | Customer Withdrawal |
| 5ed03a4b-1bfa-426d-95c3-1e71878e2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eaa24beb-5bd3-4fca-91f6b-405144f72391 | 3/10/2023 | BTC | 0.00003498 | Customer Withdrawal |
| eaa24beb-5bd3-4fca-91f6b-405144f72391 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eaa24beb-5bd3-4fca-91f6b-405144f72391 | 3/10/2023 | WINGS | 0.26182000 | Customer Withdrawal |
| c72a65f8-9ce9-4d14-a3a2-437f3feec664 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c72a65f8-9ce9-4d14-a3a2-437f3feec664 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c72a65f8-9ce9-4d14-a3a2-437f3feec664 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62a9c2d1-d01c-4375-bb4b-04e4066a0206 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62a9c2d1-d01c-4375-bb4b-04e4066a0206 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62a9c2d1-d01c-4375-bb4b-04e4066a0206 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31666a3a-f76c-4f9f-a4bc-bd4023cb7726 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31666a3a-f76c-4f9f-a4bc-bd4023cb7726 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31666a3a-f76c-4f9f-a4bc-bd4023cb7726 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3da31a6d-4398-a125-a0ee-049833420296 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3da31a6d-4398-a125-a0ee-049833420296 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3da31a6d-4398-a125-a0ee-049833420296 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 60e296b-7e12-438b-8c6d-7d0ca68aae74 | 3/10/2023 | USDT | 0.33444686 | Customer Withdrawal |
| c72a65f8-9ce9-4d14-a3a2-437f3feec664 | 4/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 13b9a848-ab0d-4ea9-8a53-68ff8272a4bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13b9a848-ab0d-4ea9-8a53-68ff8272a4bb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13b9a848-ab0d-4ea9-8a53-68fe2f72a4bb | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34d689c0-89e7-431e-ae70-ee784aaf89a | 4/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 34d689c0-89e7-431e-ae70-9ce784aaf89a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 409f72ca-1e6f-44d5-a9e5-57804696356 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 409f72ca-1e6f-44d5-a9e5-57804696356 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 409f72ca-1e6f-44d5-a9e5-57804696356 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ceb7ac96-0a2d-4753-8403-9b02c5595396 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ceb7ac96-0a2d-4753-8403-9b02c5595396 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e475944-05e5-48fd-a274-ca33776f6b1 | 3/10/2023 | NAV | 0.00016193 | Customer Withdrawal |
| 5e475944-05e5-48fd-a274-ca33776f6b1 | 3/10/2023 | NAV | 0.00016193 | Customer Withdrawal |
| 34d689c0-89e7-431e-ae70-9ce784aaf89a | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| ec5a5a9c-2465-4930-a8d2-5ec577cf606b1 | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| ec5a5a9c-2465-4930-a8d2-5ec577cf606b1 | 4/10/2023 | XVG | 1,441.53857300 | Customer Withdrawal |
| 8c573203-8c27-44f9-8553-8daeafd62f508 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c573203-8c27-44f9-8553-8daeafd62f508 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5716041-c114-4a13-83d2-fb62460bdcc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5694da6b-c654-4eb6-9a13-a21e8d8a264 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5694da6b-c654-4eb6-9a13-a21e8d8a264 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26286cd6-e477-42e9-93f8-ea266c2509 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26286cd6-e477-42e9-93f8-ea266c2509 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ac8e5c2-eb6c-4a20-866b-b646141c0a2a | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 6ac8e5c2-eb6c-4a20-866b-b646141c0a2a | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 6ac8e5c2-eb6c-4a20-866b-b646141c0a2a | 2/10/2023 | OMG | 3.68235000 | Customer Withdrawal |
| 32e3195e-2a84-4c8b-b3e4-d00000000a | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 4d06609f-8e39-465a-b332-6fd0050cc11b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d06609f-8e39-465a-b332-6fd0050cc11b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d06609f-8e39-465a-b332-6fd0050cc11b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acd068ae-fd5d-445c-9172-1f302d29c14f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acd068ae-fd5d-445c-9172-1f302d29c14f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acd068ae-fd5d-445c-9172-1f302d29c14f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ace5010-0e99-4afb-aede-569fb7fcaeb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3ace5010-0e99-4afb-aede-569fb7fcaeb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3ace5010-0e99-4afb-aede-569fb7fcaeb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 475eb782-b3c7-4a93-b6ec-58d021a2998c | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 475eb782-b3c7-4a93-b6ec-58d021a2998c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 475eb782-b3c7-4a93-b6ec-58d021a2998c | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 2ad00d5f-f169-4b83-a757-279f4f092ccb | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2ad00d5f-f169-4b83-a757-279f4f092ccb | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2d1fb1e9-67c2-4b6e-9c2b-b6ea8f3e55c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d1fb1e9-67c2-4b6e-9c2b-b6ea8f3e55c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c0b6720-2002-46d8-a24c-c96530a4eec6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c0b6720-2002-46d8-a24c-c96530a4eec6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25be6cc6-91b6-45d9-873c-e2783896e873 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25be6cc6-91b6-45d9-873c-e2783896e873 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 25be6cc6-91b6-45d9-873c-e2783896e873 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0400322a-acbfa-4050-ba5d-ed0c050fe5c | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0400322a-acbfa-4050-ba5d-ed0c050fe5c | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0400322a-acbfa-4050-ba5d-ed0c050fe5c | 3/10/2023 | DOGE | 0.00002084 | Customer Withdrawal |
| abd4a133-b0eb-4a2b-b669-a9a0a28c6f5 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| abd4a133-b0eb-4a2b-b669-a9a0a28c6f5 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| abd4a133-b0eb-4a2b-b669-a9a0a28c6f5 | 2/10/2023 | XMR | 0.03025202 | Customer Withdrawal |
| 56.49628328 | 3/10/2023 | XLM | 56.49628328 | Customer Withdrawal |
| 4ac02b90-2321-46cf-95c7-9f46d5c3e80 | 2/10/2023 | ZEC | 0.04357336 | Customer Withdrawal |
| 16cc4e8b-23d5-4bc8-a3b8-5e9c1bd3e3 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 16cc4e8b-23d5-4bc8-a3b8-5e9c1bd3e3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 633de5df-3f5c-4a0d-a5a9-40f3c6d56cc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 633de5df-3f5c-4a0d-a5a9-40f3c6d56cc | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4788b351-1d2a-452d-b5c3-c43ccf6b0d | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 4788b351-1d2a-452d-b5c3-c43ccf6b0d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4788b351-1d2a-452d-b5c3-c43ccf6b0d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9fddc6fe-5d0a-4e3c-af6d-3e42d0e80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70ce6014-aaeb-4dfa-a1dc-1f4e8096f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70ce6014-aaeb-4c65-8d6e-1726e209 8ecc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11d0f15b-fc0c-417b-883a-ca8c975c4544 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11d0f15b-fc0c-417b-883a-ca8c975c4544 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11d0f15b-fc0c-417b-883a-ca8c975c4544 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a0e23ee-e557-49e0-be4c-fd410353cebd | 3/10/2023 | USDT | 0.00506967 | Customer Withdrawal |
| 5a0e23ee-e557-49e0-be4c-fd410353cebd | 3/10/2023 | USDT | 0.00000238 | Customer Withdrawal |
| 97fe373b-ee7c-4291-9466-06b38e0414cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97fe373b-ee7c-4291-9466-06b38e0414cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97fe373b-ee7c-4291-9466-06b38e0414cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c554d80-18e6-4cba-8dd2-e1660aabf151 | 4/10/2023 | ETC | 0.2404367 | Customer Withdrawal |
| 5c554d80-18e6-4cba-8dd2-e1660aabf151 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5c554d80-18e6-4cba-8dd2-e1660aabf151 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 19cc26b8-6414-46fc-8eae-3086d0429fcd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19cc26b8-6414-46fc-8eae-3086d0429fcd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19cc26b8-6414-46fc-8eae-3086d0429fcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba9fe242-041a-4bec-9556-02320b378cd7 | 4/10/2023 | XRP | 0.0446587 | Customer Withdrawal |
| ba9fe242-041a-4bec-9556-02320b378cd7 | 4/10/2023 | BTC | 0.00005842 | Customer Withdrawal |
| ba9fe242-041a-4bec-9556-02320b378cd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba9fe242-041a-4bec-9556-02320b378cd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa557d6a-f0ec-4cee-9d1f-b88d58baa3a7 | 4/10/2023 | XLM | 33.01730009 | Customer Withdrawal |
| fa557d6a-f0ec-4cee-9d1f-b88d58baa3a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa557d6a-f0ec-4cee-9d1f-b88d58baa3a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa557d6a-f0ec-4cee-9d1f-b88d58baa3a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b5716a-f0ec-4cee-9d1f-b88d58baa3a7 | 3/10/2023 | ETC | 0.00017921 | Customer Withdrawal |
| 4f3742b9-1cd7-4ddb-856c-53ec6a238b09 | 3/10/2023 | USDT | 4.99565336 | Customer Withdrawal |
| 4f3742b9-1cd7-4ddb-856c-53ec5a238b09 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4f3742b9-1cd7-4ddb-856c-53ec5a238b09 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 39343b3c-8f3a-489f-9672-bed5565b2452 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39343b3c-8f3a-489f-9672-bed5565b2452 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39343b3c-8f3a-489f-9672-bed5565b2452 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b4be72a-730c-4ef4-8a58-434 5a9002f82 | 2/10/2023 | ARK | 1.70031899 | Customer Withdrawal |
| 7cc19e9c-17c9-482b-8918-945ac8d7ac88 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7cc19e9c-17c9-482b-8918-945ac8d7ac88 | 3/10/2023 | USDT | 4.1312981 2 | Customer Withdrawal |
| 1fc6ac79-cd44-4392-8a17-d9587a46bbd6 | 3/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 1fc6ac79-cd44-4392-8a17-d9587a46bbd6 | 4/10/2023 | RCN | 40.70839358 | Customer Withdrawal |
| 1fc6ac79-cd44-4392-8a17-d9587a46bbd6 | 3/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| b470c6de-5b83-4004-a4db-55ff36a6f8c5 | 2/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| b470c6de-5b83-4004-a4db-55ff36a6f8c5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b470c6de-5b83-4004-a4db-55ff36a6f8c5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 49fe1d37-aee4-4930-a377-c7fdddfe6c64 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 49fe1d37-aee4-4930-a377-c7fdddfe6c64 | 3/10/2023 | USDT | 0.00035298 | Customer Withdrawal |
| 4f7925c0-1984-4cde-aef7-a5619977 5404 | 4/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| 4f7925c0-1984-4cde-aef7-a5619977 5404 | 2/10/2023 | MTL | 6.38201770 | Customer Withdrawal |
| 4f7925c0-1984-4cde-aef7-a5619977 5404 | 3/10/2023 | MTL | 7.72238271 | Customer Withdrawal |
| bfb0367f-055a-4e26-bee6-c7b50ee13030 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfb0367f-055a-4e26-bee6-c7b50ee13030 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfb0367f-055a-4e26-bee6-c7b50ee13030 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5a832d1-6fb2-40c8-b3db-e90dda05e3ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5a832d1-6fb2-40c8-b3db-e90dda05e3ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5a832d1-6fb2-40c8-b3db-e90dda05e3ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81f4331d-9cf9-46d9-b21d-73582b6f5a62 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 81f4331d-9cf9-46d9-b21d-73582b6f5a62 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 81f4331d-9cf9-46d9-b21d-73582b6f5a62 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2654aa07-5017-438b-8f56-516711fa24b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2654aa07-5017-438b-8f56-516711fa24b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7e2f7fb-c106-42e8-9180-7680303b2842 | 4/10/2023 | WAVES | 0.42908488 | Customer Withdrawal |
| f7e2f7fb-c106-42e8-9180-7680303b2842 | 4/10/2023 | POT | 6.86017035 | Customer Withdrawal |
| f7e2f7fb-c106-42e8-9180-7680303b2842 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7e2f7fb-c106-42e8-9180-7680303b2842 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7e2f7fb-c106-42e8-9180-7680303b2842 | 4/10/2023 | BTC | 0.00009438 | Customer Withdrawal |
| cf04f4c8-ccbc-4c2d-b837-af54cab6d907 | 3/10/2023 | BTC | 0.00000025 | Customer Withdrawal |
| 75fac60c-394c-4b10-abab-231b9a26306d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75fac60c-394c-4b10-abab-231b9a26306d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 264f0c6e-0319-4 1f5-a75b-ad3557a0a5a | 3/10/2023 | BTC | 0.00000475 | Customer Withdrawal |
| 7ca60d7c-4da6-4b5d-abb5-16f7853 3ea8a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7ca60d7c-4da6-4b5d-abb5-16f78533ea8a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7ca60d7c-4da6-4b5d-abb5-16f78533ea8a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 75329bde-f4c0-4aa4-a31e-ad7c2ac1e940 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75329bde-f4c0-4aa4-a31e-ad7c2ac1e940 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75329bde-f4c0-4aa4-a31e-ad7c2ac1e940 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4eb9e2af-31b8-4144-9780-56ff5e9ca2ee | 3/10/2023 | BTC | 0.00003495 | Customer Withdrawal |
| 3f42728a-a37c-41c0-a1ca-f248fb312608 | 4/10/2023 | BTC | 0.00016200 | Customer Withdrawal |
| 3f42728a-a37c-41c0-a1ca-f248fb312608 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f42728a-a37c-41c0-a1ca-f248fb312608 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f42728a-a37c-41c0-a1ca-f248fb312608 | 4/10/2023 | ETH | 0.00026174 | Customer Withdrawal |
| c61fd3d7-194e-4feb-9da0-560f3d94ba41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c61fd3d7-194e-4feb-9da0-560f3d94ba41 | 3/10/2023 | BTC | 0.00018759 | Customer Withdrawal |
| 46eb0b26-57ee-439e-8dc9-24c65b1bb146 | 3/10/2023 | BTC | 0.00019067 | Customer Withdrawal |
| 46eb0b26-57ee-439e-8dc9-24c65b1bb146 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ec5d8f2c-e0a0-46c9-8493-8b138efa9ee8 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 6ec5d8f2c-e0a0-46c9-8493-8b138efa9ee8 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 6ec5d8f2c-e0a0-46c9-8493-8b138efa9ee8 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 8aae52a8-fba7-4b3d-9540-1495bf7c5d2 | 3/10/2023 | USDT | 0.06611276 | Customer Withdrawal |
| 8aae52a8-fba7-4b3d-9540-1495bf7c5d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8aae52a8-fba7-4b3d-9540-1495bf7c5d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90abea98-01a4-4a57-a9a3-3ef8b48bdb36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90abea98-01a4-4a57-a9a3-3ef8b48bdb36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90abea98-01a4-4a57-a9a3-3ef8b48bdb36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc8a4cea-a695-4759-858e-51e807c41d3a | 2/10/2023 | LTC | 0.04430900 | Customer Withdrawal |
| bc8a4cea-a695-4759-858e-51e807c41d3a | 3/10/2023 | ADA | 5.84956002 | Customer Withdrawal |
| bc8a4cea-a695-4759-858e-51e807c41d3a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bc8a4cea-a695-4759-858e-51e807c41d3a | 4/10/2023 | ADA | 1.65043135 | Customer Withdrawal |
| bc8a4cea-a695-4759-858e-51e807c41d3a | 3/10/2023 | ETH | 0.00206894 | Customer Withdrawal |
| db494160-95d9-4468-bae7-54e15b2b810b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db494160-95d9-4468-bae7-54e15b2b810b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a375f3d0-986a-4c79-bc58-9eebc462942 4 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a375f3d0-986a-4c79-bc58-9eebc462942 4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a375f3d0-986a-4c79-bc58-9eebc462942 4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ed2f74ab-b963-4d94-b7a2-335c30ad55ce | 2/10/2023 | XRP | 3.01644009 | Customer Withdrawal |
| 6554c6a9-447d-442b-b216-572b26 a038cc | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 1cecf303-8910-4a3e-8311-cf67020286fe | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1cecf303-8910-4a3e-8311-cf67020286fe | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1cecf303-8910-4a3e-8311-cf67020286fe | 2/10/2023 | LTC | 0.05626363 | Customer Withdrawal |
| 97053558-f86d-4ee3-973b-21ac5125ed3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97053558-f86d-4ee3-973b-21ac5125ed3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97053558-f86d-4ee3-973b-21ac5125ed3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72636f7ce-6e15-4447-928f-259e581 de094 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72636f7ce-6e15-4447-928f-259e581de094 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72636f7ce-6e15-4447-928f-259e581de094 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c93oe82-3abd-407e-bf9f-fe5a54bee0a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c93oe82-3abd-407e-bf9f-fe5a54bee0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f980e502-0a54-447c-9ef1-8e81dffd36a70 | 3/10/2023 | BTC | 0.00007198 | Customer Withdrawal |
| 9f6a28d0-a3e7-4a8b-8b63-494a3a1ae2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f6a28d0-a3e7-4a8b-8b63-494a3a1ae2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f6a28d0-a3e7-4a8b-8b63-494a3a1ae2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44820f9e6-0be8-412c-9062-4cfcc725870 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 44820f9e6-0be8-412c-9062-4cfcc725870 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 44820f9e6-0be8-412c-9062-4cfcc725870 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 331c17d4-4239-4433-8a0f-71698b2a1c316 | 2/9/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 331c17d4-4239-4433-8a0f-71698b2a1c316 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 331c17d4-4239-4433-8a0f-71698b2a1c316 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| d6278c97-a152-4768-9adf-d86ee5b3203b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6278c97-a152-4768-9adf-d86ee5b3203b | 3/10/2023 | BTC | 0.00000672 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 43e3adee-7181-4cc8-8f70-06e7dfe4d4eb | 2/10/2023 | BTC | 0.00010245 | Customer Withdrawal |
| 8e4d4eb9-7cfb-4913-b471-b325bee50006 | 3/10/2023 | BTC | 0.00000039 | Customer Withdrawal |
| 8e4d4eb9-7cfb-4913-b471-b325bee50006 | 2/10/2023 | USDT | 0.00415232 | Customer Withdrawal |
| 9c164641-7d02-4e64-a405-6c6734ac014f | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 9c164641-7d02-4e64-a405-6c6734ac014f | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 9c164641-7d02-4e64-a405-6c6734ac014f | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| f3e8a71e-8f61-4194-9ba9-22d3eced9ad8 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f3e8a71e-8f61-4194-9ba9-22d3eced9ad8 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f3e8a71e-8f61-4194-9ba9-22d3eced9ad8 | 4/10/2023 | ETC | 0.24461973 | Customer Withdrawal |
| f38af8f5-3c64-4d17-81ea-f765d8ff3119 | 4/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| f38af8f5-3c64-4d17-81ea-f765d8ff3119 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f38af8f5-3c64-4d17-81ea-f765d8ff3119 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d9070a95-5ff5-4723-9f0b-8a103e41cb25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9070a95-5ff5-4723-9f0b-8a103e41cb25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9070a95-5ff5-4723-9f0b-8a103e41cb25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1673342-d952-4882-a803-df1f9f9a03cb | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e1673342-d952-4882-a803-df1f9f9a03cb | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e1673342-d952-4882-a803-df1f9f9a03cb | 3/10/2023 | DOGE | 57.63360738 | Customer Withdrawal |
| 0333677e-a79e-4e60-b094-3ed2c4f0d89f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0333677e-a79e-4e60-b094-3ed2c4f0d89f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0333677e-a79e-4e60-b094-3ed2c4f0d89f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c453a19f-102a-41ef-a5ff-77e1df071a3c | 3/10/2023 | USDT | 4.99565336 | Customer Withdrawal |
| c453a19f-102a-41ef-a5ff-77e1df071a3c | 4/10/2023 | USDT | 1.80086925 | Customer Withdrawal |
| ce41cea9-3ce9-4ae5-9afb-1fd71c3867d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce41cea9-3ce9-4ae5-9afb-1fd71c3867d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce41cea9-3ce9-4ae5-9afb-1fd71c3867d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38387d8f-59b0-4c54-a7b0-a90625a0028 | 3/10/2023 | BTC | 0.00000061 | Customer Withdrawal |
| d9070a95-5ff5-4723-9f0b-8a103e41cb25 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae50ce6-acf3-4c04-ad0a-d940e4ea0061 | 3/10/2023 | USDT | 4.99565336 | Customer Withdrawal |
| ae50ce6-acf3-4c04-ad0a-d940e4ea0061 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ae50ce6-acf3-4c04-ad0a-d940e4ea0061 | 4/10/2023 | USDT | 5.16679294 | Customer Withdrawal |
| 2846e27e-a214-4c6b-9da6-1894cdc7b27a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2846e27e-a214-4c6b-9da6-1894cdc7b27a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2846e27e-a214-4c6b-9da6-1894cdc7b27a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eba395ec-430a-4a38-9a5f-62abba98f311a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eba395ec-430a-4a38-9a5f-62abba98f311a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c08085250-681d-43a4-8016-609076a7855c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c08085250-681d-43a4-8016-609076a7855c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 549b1533-c859-49b1-9e4b-69f5a8392727 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 549b1533-c859-49b1-9e4b-69f5a8392727 | 3/10/2023 | USDT | 3.18730899 | Customer Withdrawal |
| ec35373b-b848-416b-a12e-ab3c29c439da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec35373b-b848-416b-a12e-ab3c29c439da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec35373b-b848-416b-a12e-ab3c29c439da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19f0cd9e-22f9-44ac-a01d-da25f2f4ebe8a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 19f0cd9e-22f9-44ac-a01d-da25f2f4ebe8a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 19f0cd9e-22f9-44ac-a01d-da25f2f4ebe8a | 4/10/2023 | SALT | 1.95243688 | Customer Withdrawal |
| 09c11ac1-6ebba-41af-b1ce-3f7b431c1f20 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 09c11ac1-6ebba-41af-b1ce-3f7b431c1f20 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bc8ea890-ab6e2-478a-a4ba-1a520db88a2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc8ea890-ab6e2-478a-a4ba-1a520db88a2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc8ea890-ab6e2-478a-a4ba-1a520db88a2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1dbfa8b8-cf76-472a-973b-a3876e4bbd1 | 2/10/2023 | XMY | 3,223.41478300 | Customer Withdrawal |
| 1dbfa8b8-cf76-472a-973b-a3876e4bbd1 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 1dbfa8b8-cf76-472a-973b-a3876e4bbd1 | 3/10/2023 | DGB | 425.46709030 | Customer Withdrawal |
| 28c01fdc-5d50-4532-9ffa-a4659b110785 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 28c01fdc-5d50-4532-9ffa-a4659b110785 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 28c01fdc-5d50-4532-9ffa-a4659b110785 | 4/10/2023 | ETH | 0.00107178 | Customer Withdrawal |
| 28c01fdc-5d50-4532-9ffa-a4659b110785 | 4/10/2023 | ETHW | 0.01122081 | Customer Withdrawal |
| 7b34a39d-b1fb-40e1-89c0-41020035f595 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b34a39d-b1fb-40e1-89c0-41020035f595 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b34a39d-b1fb-40e1-89c0-41020035f595 | 2/10/2023 | BTC | 0.00004840 | Customer Withdrawal |
| 86fc41be-ccf6-4fee-b370-33c17350e708 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86fc41be-ccf6-4fee-b370-33c17350e708 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86fc41be-ccf6-4fee-b370-33c17350e708 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cc13ed7-0249-4f0c-92b8-5e2dd250f642 | 3/10/2023 | USDT | 0.00001830 | Customer Withdrawal |
| 2cc13ed7-0249-4f0c-92b8-5e2dd250f642 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 85ed3250-98a4-4b33-b07c-3e5c8a89a4e2 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 85ed3250-98a4-4b33-b07c-3e5c8a89a4e2 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 85ed3250-98a4-4b33-b07c-3e5c8a89a4e2 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 3caf4a09-0c51-40b-be6b-7480183adae | 3/10/2023 | XLM | 15.86792696 | Customer Withdrawal |
| f1ef818f-8f01-4c4c-8eb6-74801 83adace | 2/9/2023 | XLM | 56.25981864 | Customer Withdrawal |
| f1ef818f-8f01-4c4c-8eb6-74801 83adace | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| f1ef818f-8f01-4c4c-8eb6-74801 83adace | 4/10/2023 | XVG | 1,363.92705500 | Customer Withdrawal |
| d8fb85d7-73d4-4a2a-b0a0-dbae9e6e0070a | 4/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| d8fb85d7-73d4-4a2a-b0a0-dbae9e6e0070a | 3/10/2023 | ETH | 0.00000003 | Customer Withdrawal |
| d8fb85d7-73d4-4a2a-b0a0-dbae9e6e0070a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8fb85d7-73d4-4a2a-b0a0-dbae9e6e0070a | 3/10/2023 | BTC | 0.00010918 | Customer Withdrawal |
| d8fb85d7-73d4-4a2a-b0a0-dbae9e6e0070a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1510ce2-acf8-4a73-8e67-659459fea0ed | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a1510ce2-acf8-4a73-8e67-659459fea0ed | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a1510ce2-acf8-4a73-8e67-659459fea0ed | 3/10/2023 | DOGE | 57.63360738 | Customer Withdrawal |
| fbbb609b-3940-4389-b44f-cba3d806077 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| fbbb609b-3940-4389-b44f-cba3d806077 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| fbbb609b-3940-4389-b44f-cba3d806077 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f4242304-4fe4-4c28-b4c3-6c45a5e58ed9 | 2/10/2023 | GRS | 4.34951908 | Customer Withdrawal |
| f4242304-4fe4-4c28-b4c3-6c45a5e58ed9 | 4/10/2023 | GRS | 5.02265861 | Customer Withdrawal |
| f4242304-4fe4-4c28-b4c3-6c45a5e58ed9 | 3/10/2023 | GAME | 14.72727272 | Customer Withdrawal |
| 84b80998-ebb8-4b94-837c-6a1e21570a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84b80998-ebb8-4b94-837c-6a1e21570a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84b80998-ebb8-4b94-837c-6a1e21570a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b17f5c8-4ae9-4af5-bf14-bc6b71c51e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b17f5c8-4ae9-4af5-bf14-bc6b71c51e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b17f5c8-4ae9-4af5-bf14-bc6b71c51e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef2f1c3a-c3d8-4fbd-85c8-9f1d206cc4bd | 3/10/2023 | USDT | 4.99565336 | Customer Withdrawal |
| ef2f1c3a-c3d8-4fbd-85c8-9f1d206cc4bd | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ef2f1c3a-c3d8-4fbd-85c8-9f1d206cc4bd | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bd79f042-bc5d-4357-8f8e-9fcb24ed3d17 | 3/10/2023 | USDT | 4.99565336 | Customer Withdrawal |
| bd79f042-bc5d-4357-8f8e-9fcb24ed3d17 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bd79f042-bc5d-4357-8f8e-9fcb24ed3d17 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 30586859-a0b4-4f6a-9c97-99bba8976be | 3/10/2023 | USDT | 4.99565336 | Customer Withdrawal |
| 30586859-a0b4-4f6a-9c97-99bba8976be | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 30586859-a0b4-4f6a-9c97-99bba8976be | 2/10/2023 | USDT | 15.43342900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 305868559-ee76-4f56-b16f-75aa28f9c1b8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 94a1466a-8b46-43a1-b546-73fc2f3299fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94a1466a-8b48-43a1-b546-73fc2f3299fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94a1466a-8b48-43a1-b546-73fc2f3299fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddb586bc-ff0e-43c5-8687-829c7565b53c | 2/10/2023 | XLM | 56.25981964 | Customer Withdrawal |
| ddb586bc-ff0e-43c5-8687-829c7565b53c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ddb586bc-ff0e-43c5-8687-829c7565b53c | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| bf8dda78-40e5-4645-ba33-b4a406ed2a73 | 2/9/2023 | BTC | 0.00013973 | Customer Withdrawal |
| 8f4763f3-f182-485a-8429-35d6ecaabdd7 | 3/10/2023 | ARK | 0.73818418 | Customer Withdrawal |
| 8f4763f3-f182-485a-8429-35d6ecaabdd7 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8f4763f3-f182-485a-8429-35d6ecaabdd7 | 3/10/2023 | IGNIS | 74.83934594 | Customer Withdrawal |
| 8f4763f3-f182-485a-8429-35d6ecaabdd7 | 3/10/2023 | XRP | 9.02565431 | Customer Withdrawal |
| 1763ce6e-219a-4127-95a2-ee571786acd6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1763ce6e-219a-4127-95a2-ee571786acd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1763ce6e-219a-4127-95a2-ee571786acd6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dcf2658-7d3d-4fa4-8997-5b1ac3eb0d08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dcf2658-7d3d-4fa4-8997-5b1ac3eb0d08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dcf2658-7d3d-4fa4-8997-5b1ac3eb0d08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1dead78-9954-4754-a22f-3074355f1659a | 3/10/2023 | BTC | 0.00000139 | Customer Withdrawal |
| 8f618e55-72c9-4da3-8d58-ee90654535b6 | 3/10/2023 | IGNIS | 16.15127889 | Customer Withdrawal |
| 8f618e55-72c9-4da3-8d58-ee90654535b6 | 2/10/2023 | BTC | 0.00000766 | Customer Withdrawal |
| d085ddbb-408a-476e-a1c5-2ca6cc33dee0 | 2/10/2023 | BTC | 0.00004726 | Customer Withdrawal |
| d780f763-41a0-4e25-aabe-7acb7f6190e0 | 2/10/2023 | BTC | 0.00008005 | Customer Withdrawal |
| 8295371f-8869-4eca-93ff-b9685a80d2da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8295371f-8869-4eca-93ff-b9685a80d2da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8295371f-8869-4eca-93ff-b9685a80d2da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa6c035c-f3a7-4a60-8c2c-cafadeb4dec4 | 3/10/2023 | BTC | 0.00008575 | Customer Withdrawal |
| fa6c035c-f3a7-4a60-8c2c-cafadeb4dec4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80b24197a-7bdd-4a83-98b6-2720a1c20daf | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| b0f9d231-b834-4382-bcf7-4c50f326f651 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0f9d231-b834-4382-bcf7-4c50f326f651 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0f9d231-b834-4382-bcf7-4c50f326f651 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01c77aa7-ca5b-43ed-8c1c-df8f23376683 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01c77aa7-ca5b-43ed-8c1c-df8f23376683 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01c77aa7-ca5b-43ed-8c1c-df8f23376683 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3dfd31-9641-407e-9e95-732d044a3ea3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3dfd31-9641-407e-9e95-732d044a3ea3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3dfd31-9641-407e-9e95-732d044a3ea3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3beb3355-2912-4d23-983b-0b48bc1c8e0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91a2557-5492-4e2c-82c0-27f5c74065b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91a2557-5492-4e2c-82c0-27f5c74065b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91a2557-5492-4e2c-82c0-27f5c74065b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acf1caf-399c-4e7b-909c-6587d1ebbe73 | 2/10/2023 | WAVES | 6.82654809 | Customer Withdrawal |
| 33e1ceea-8f5e-4917-855d-c97caccead2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33e1ceea-8f5e-4917-855d-c97caccead2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33e1ceea-8f5e-4917-855d-c97caccead2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2771ce4-c476-42ac-a74a-3f5a393919b4b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a2771ce4-c476-42ac-a74a-3f5a393919b4b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a2771ce4-c476-42ac-a74a-3f5a393919b4b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3beb3355-2912-4d23-983b-0b48bc1c8e0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3beb3355-2912-4d23-983b-0b48bc1c8e0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3beb3355-2912-4d23-983b-0b48bc1c8e0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38cfed5c-1be0-4bd2-a427-54cb3937c2ea | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 38cfed5c-1be0-4bd2-a427-54cb3937c2ea | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 38cfed5c-1be0-4bd2-a427-54cb3937c2ea | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3790bca9-9c9e-4d20-b234-67f53fbd4d27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3790bca9-9c9e-4d20-b234-67f53fbd4d27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3790bca9-9c9e-4d20-b234-67f53fbd4d27 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f61633b0-4b23-4ec4-9e03-b25473ffe0b1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f61633b0-4b23-4ec4-9e03-b25473ffe0b1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f61633b0-4b23-4ec4-9e03-b25473ffe0b1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 159259d3-88fa-46b1-9787-93bd812f6ff8 | 3/10/2023 | FTC | 1,019.08767800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 159259d3-88fa-46b1-9787-93bd812f6ff8 | 4/10/2023 | FTC | 1,174.59724700 | Customer Withdrawal |
| 159259d3-88fa-46b1-9787-93bd812f6ff8 | 2/10/2023 | FTC | 984.51177010 | Customer Withdrawal |
| 5c38f568-87df-4efc-a660-c0f117edc27 | 2/9/2023 | 1ST | 0.41404290 | Customer Withdrawal |
| e1b43987-8017-4f5a-8f7a-a39456bb0a9e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e1b43987-8017-4f5a-8f7a-a39456bb0a9e | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e1b43987-8017-4f5a-8f7a-a39456bb0a9e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 74d42ef4-0bfb-4cb0-9936-b30a6cb3a3a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74d42ef4-0bfb-4cb0-9936-b30a6cb3a3a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74d42ef4-0bfb-4cb0-9936-b30a6cb3a3a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e497577-d9ed-4650-877c-56389ff60e9 | 3/10/2023 | USDT | 0.00227349 | Customer Withdrawal |
| 8e497577-d9ed-4650-877c-56389ff60e9 | 3/10/2023 | BITB | 0.88900000 | Customer Withdrawal |
| 8e497577-d9ed-4650-877c-56389ff60e9 | 3/10/2023 | POT | 0.01549000 | Customer Withdrawal |
| 8e497577-d9ed-4650-877c-56389ff60e9 | 3/10/2023 | NEOS | 0.12492516 | Customer Withdrawal |
| 8e497577-d9ed-4650-877c-56389ff60e9 | 3/10/2023 | SNGLS | 0.01014000 | Customer Withdrawal |
| 8e497577-d9ed-4650-877c-56389ff60e9 | 3/10/2023 | XST | 0.00158000 | Customer Withdrawal |
| 8e497577-d9ed-4650-877c-56389ff60e9 | 3/10/2023 | ARDR | 0.00823019 | Customer Withdrawal |
| 8e497577-d9ed-4650-877c-56389ff60e9 | 3/10/2023 | PIVX | 0.00000006 | Customer Withdrawal |
| 8e497577-d9ed-4650-877c-56389ff60e9 | 3/10/2023 | BNT | 0.00091000 | Customer Withdrawal |
| 8e497577-d9ed-4650-877c-56389ff60e9 | 3/10/2023 | EGC | 0.00838000 | Customer Withdrawal |
| 0f10cd04-6d05-40fd-bab0-fe5be45c0487 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f10cd04-6d05-40fd-bab0-fe5be45c0487 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f10cd04-6d05-40fd-bab0-fe5be45c0487 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2b31e09-e70e-4217-0d19-2a9b8f0e4977 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a2b31e09-e70e-4217-0d19-2a9b8f0e4977 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a2b31e09-e70e-4217-0d19-2a9b8f0e4977 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 785f4837-cfbc-4355-b014-ac099eaa42543 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 785f4837-cfbc-4355-b014-ac099eaa42543 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 785f4837-cfbc-4355-b014-ac099eaa42543 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 819f602a-5b9d-4fef-8abb-51ef143c5daa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 819f602a-5b9d-4fef-8abb-51ef143c5daa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 819f602a-5b9d-4fef-8abb-51ef143c5daa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3b992241-2564-4e5c-8798-a7678d2b8c9e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b992241-2564-4e5c-8798-a7678d2b8c9e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b992241-2564-4e5c-8798-a7678d2b8c9e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79410c19-0e1e-4c28-b9f2-bf654636942b8 | 2/10/2023 | ZEN | 0.43872074 | Customer Withdrawal |
| c83f0996-3b0d-421d-8c57-80a3e94980d65 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c83f0996-3b0d-421d-8c57-80a3e94980d65 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c83f0996-3b0d-421d-8c57-80a3e94980d65 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 35c2b696-4a90-49af-a2c2-c3e091ba7eaa | 3/10/2023 | USDT | 0.53527541 | Customer Withdrawal |
| 35c2b696-4a90-49af-a2c2-c3e091ba7eaa | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 35c2b696-4a90-49af-a2c2-c3e091ba7eaa | 3/10/2023 | XRP | 0.00000005 | Customer Withdrawal |
| 24a76cb4-22da-4baa-83da-c8e8f6f53bc2 | 3/10/2023 | USDT | 0.00225985 | Customer Withdrawal |
| a7e8cfa4-757a-4a91-9d0e-7d5783e627e1 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| a7e8cfa4-757a-4a91-9d0e-7d5783e627e1 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| a7e8cfa4-757a-4a91-9d0e-7d5783e627e1 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 811abd1d-08d1-4e06-90d1-50fc2e8a85b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89c47092-5f08-4218-9b23-2f17bba48b53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89c47092-5f08-4218-9b23-2f17bba48b53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89c47092-5f08-4218-9b23-2f17bba48b53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd13401e-b179-473a-9c5d-d42aa5bca342 | 3/10/2023 | BCHA | 0.02873447 | Customer Withdrawal |
| dd13401e-b179-473a-9c5d-d42aa5bca342 | 2/10/2023 | DASH | 0.00544272 | Customer Withdrawal |
| f9135ff9-c869-4cab-a69c-4d2fb215f4f0 | 3/10/2023 | AUR | 0.00081343 | Customer Withdrawal |
| 808f6cb8-abc8-4c04-ab1e-f9e72bbba39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 808f6cb8-abc8-4c04-ab1e-f9e72bbba39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 808f6cb8-abc8-4c04-ab1e-f9e72bbba39 | 4/10/2023 | BTC | 0.00009666 | Customer Withdrawal |
| 657bac1b-0ab9-4949-a234-96c1e33c9909 | 3/10/2023 | DVN | 40.95789506 | Customer Withdrawal |
| 657bac1b-0ab9-4949-a234-96c1e33c9909 | 2/10/2023 | DVN | 52.89333833 | Customer Withdrawal |
| a71f4693-a397-4c3a-9d3a-919f291c3773 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a71f4693-a397-4c3a-9d3a-919f291c3773 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a71f4693-a397-4c3a-9d3a-919f291c3773 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3224aff-e1a7-47db-afa4-98a750da0fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3224aff-e1a7-47db-afa4-98a750da0fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3224aff-e1a7-47db-afa4-98a750da0fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 878fbaf6-5188-4cee-88c7-5d5ea7797dcf | 2/9/2023 | DGB | 425.19521310 | Customer Withdrawal |
| 43710e12-a94f-49ba-add9-0a5c8aa35bb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43710e12-a94f-49ba-add9-0a5c8aa35bb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43710e12-a94f-49ba-add9-0a5c8aa35bb6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f43e9421-af19-4575-bb8f-7626090ac28d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f43e9421-af19-4575-bb8f-7626090ac28d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f43e9421-af19-4575-bb8f-7626090ac28d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25559102-0d0e-4e15-a191-85f9d682d541f | 3/10/2023 | USDT | 0.04671836 | Customer Withdrawal |
| 2a9e60ca-0d9e-47d4-9b41-95a3024deae9 | 3/10/2023 | LTC | 0.06050224 | Customer Withdrawal |
| 2a9e60ca-0d9e-47d4-9b41-95a3024deae9 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2a9e60ca-0d9e-47d4-9b41-95a3024deae9 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 42a7c02a-3756-4ed4-8347-21fc7075a5c7 | 2/10/2023 | XGN | 0.74193546 | Customer Withdrawal |
| 42a7c02a-3756-4ed4-8347-21fc7075a5c7 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 42a7c02a-3756-4ed4-8347-21fc7075a5c7 | 3/10/2023 | XVG | 19.23079928 | Customer Withdrawal |
| 42a7c02a-3756-4ed4-8347-21fc7075a5c7 | 3/10/2023 | DOGE | 10.36389474 | Customer Withdrawal |
| a6336ee6-6a60-429d-807d-27c07694fa6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6336ee6-6a60-429d-807d-27c07694fa6a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6336ee6-6a60-429d-807d-27c07694fa6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc74273e-96f2-4237-a459-a43657f9bc187 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cc74273e-96f2-4237-a459-a43657f9bc187 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cc74273e-96f2-4237-a459-a43657f9bc187 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e1d00187-7fec-4f50-a21f-9044a646db36 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e1d00187-7fec-4f50-a21f-9044a646db36 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e1d00187-7fec-4f50-a21f-9044a646db36 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3221c209-d28e-499a-8e3c-9964031b1ffb | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 3221c209-d28e-499a-8e3c-9964031b1ffb | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| ee5b5f2b-729f-4181-b069-74d7b7b1cd5e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee5b5f2b-729f-4181-b069-74d7b7b1cd5e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee5b5f2b-729f-4181-b069-74d7b7b1cd5e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd1c79c4-a7a8-4517-a810-de33e67a320d | 2/9/2023 | SC | 679.50659860 | Customer Withdrawal |
| 9bf364f7-66a0-47cf-8c54-ca0ba3e424d4 | 3/10/2023 | SC | 125.00000000 | Customer Withdrawal |
| 9bf364f7-66a0-47cf-8c54-ca0ba3e424d4 | 4/10/2023 | ADA | 0.18830656 | Customer Withdrawal |
| 9bf364f7-66a0-47cf-8c54-ca0ba3e424d4 | 4/10/2023 | NAV | 1.36570000 | Customer Withdrawal |
| 9bf364f7-66a0-47cf-8c54-ca0ba3e424d4 | 3/10/2023 | ADA | 9.81149344 | Customer Withdrawal |
| 9bf364f7-66a0-47cf-8c54-ca0ba3e424d4 | 3/10/2023 | BTC | 0.00005584 | Customer Withdrawal |
| 8b064c36-3fa6-4e3e-b5f5-5cb782d827ff | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8b064c36-3fa6-4e3e-b5f5-5cb782d827ff | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8b064c36-3fa6-4e3e-b5f5-5cb782d827ff | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4cda8434-106c-4f8a-9e99-f9e8189e88e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cda8434-106c-4f8a-9e99-f9e8189e88e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cda8434-106c-4f8a-9e99-f9e8189e88e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cd86bd4-eb6d-40c8-85f4-4f17a6bed3c7d | 2/9/2023 | USDT | 0.00436210 | Customer Withdrawal |
| 9cd86bd4-eb6d-40c8-85f4-4f17a6bed3c7d | 2/10/2023 | USDT | 0.00372518 | Customer Withdrawal |
| b8e6334a-e2ca-4690-9e3b-ff1d946e05f8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b8e6334a-e2ca-4690-9e3b-ff1d946e05f8 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b8e6334a-e2ca-4690-9e3b-ff1d946e05f8 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fa8d7a51-c66d-40a5-abd3-c7533df2e827 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ec31aed-c276-425-aa4-bcc201ab38ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ec31aed-c276-425-aa4-bcc201ab38ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de4b118e-734f-4d32-9571-37b0bfe22e04 | 3/10/2023 | BTC | 0.01574656 | Customer Withdrawal |
| de4b118e-734f-4d32-9571-37b0bfe22e04 | 2/9/2023 | NEO | 0.33725547 | Customer Withdrawal |
| de4b118e-734f-4d32-9571-37b0bfe22e04 | 4/10/2023 | ARDR | 0.47660000 | Customer Withdrawal |
| de4b118e-734f-4d32-9571-37b0bfe22e04 | 3/10/2023 | ARDR | 8.78178106 | Customer Withdrawal |
| 6f915747-323e-4a21-b0b4-d2a120304319 | 3/10/2023 | XLM | 4.99990000 | Customer Withdrawal |
| 6f915747-323e-4a21-b0b4-d2a120304319 | 2/10/2023 | XLM | 5.16651884 | Customer Withdrawal |
| 6f915747-323e-4a21-b0b4-d2a120304319 | 2/10/2023 | XLM | 56.25981964 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d858805b-1174-48ac-ad32-a5f4151f3648 | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| d858805b-1174-48ac-ad32-a5f4151f3648 | 3/10/2023 | XLM | 16.91145374 | Customer Withdrawal |
| d858805b-1174-48ac-ad32-a5f4151f3648 | 4/10/2023 | QRL | 16.55736137 | Customer Withdrawal |
| adf6e5d5-268c-40d7-b2cb-1e49e2e6aa53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adf6e5d5-268c-40d7-b2cb-1e49e2e6aa53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adf6e5d5-268c-40d7-b2cb-1e49e2e6aa53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a15a5c50-255b-4199-9b67-444614f129e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a15a5c50-255b-4199-9b67-444614f129e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a15a5c50-255b-4199-9b67-444614f129e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 540de12b-48c1-4153-8301-700a3b174cef | 2/9/2023 | NAV | 0.24296084 | Customer Withdrawal |
| 4c4bc2e4-60a3-4c3-bf7-08d3b0479ce | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4c4bc2e4-60a3-47d3-b8f7-08d3b0479ce | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4c4bc2e4-60a3-47d3-b8f7-08d3b0479ce | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3d298fd-19a2-44ad-8ae5-d7b6c577290 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3d298fd-19a2-44ad-8ae5-d7b6c577290 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3d298fd-19a2-44ad-8ae5-d7b6c577290 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9c8fc7a3-39a1-453a-b3d-030d5f56f0e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9c8fc7a3-39a1-453a-b3d-030d5f56f0e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9c8fc7a3-39a1-453a-b3d-030d5f56f0e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 04f11c27-4b7d-42fa-9536-9f75cabb6811 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cb4c1f7-0030-443b-bb59-b2ea9e0530a7 | 3/10/2023 | USDT | 0.00225985 | Customer Withdrawal |
| 0cb4c1f7-0030-443b-bb59-b2ea9e0530a7 | 4/10/2023 | USDT | 0.00227349 | Customer Withdrawal |
| 6df912f-3f62-48ec-8a3a-4f9c4c141a38 | 2/10/2023 | XVG | 101.76749866 | Customer Withdrawal |
| 94ecd1f5-69b1-4a2b-b8b8-ae566b0dd6e7 | 2/10/2023 | LSK | 0.00000002 | Customer Withdrawal |
| 057a6723-d0a9-49a1-8c9f-2eca5b6d9d2c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 057a6723-d0a9-49a1-8c9f-2eca5b6d9d2c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 057a6723-d0a9-49a1-8c9f-2eca5b6d9d2c | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8c31f45d-9db3-4d23-9e44-2e66e72a5aca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c990768-2c0a-4a89-89d5-4aef2c28888b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c990768-2c0a-4a89-89d5-4aef2c28888b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 057a6723-d0a9-49a1-8c9f-2eca5b6d9d2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1817a61a-2a3b-4692-8e7c-a980c13c8b03 | 2/9/2023 | USDT | 0.00000002 | Customer Withdrawal |
| 69a08018-7d85-4a5c-b466-ba58c563f46e | 2/10/2023 | USDT | 0.00000002 | Customer Withdrawal |
| 80182080-2855-45bf-a1cc-2d84d6740d15 | 2/10/2023 | USDT | 9.54940932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8018209c-2d8c-4c82-9c21-24f8167fbe15 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ffe5f55a-ff08-4123-b29e-6cf2f7dad1cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffe5f55a-ff08-4123-b29e-6cf2f7dad1cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c276b4b-831d-4d5c-a765-0ac648582374 | 2/10/2023 | SC | 163.14049040 | Customer Withdrawal |
| 5e4dfe3a-ef04-492d-9da7-53ffe4c0a0f9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5e4dfe3a-ef04-492d-9da7-53ffe4c0a0f9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5e4dfe3a-ef04-492d-9da7-53ffe4c0a0f9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ca9e83fa-1997-44e6-bc0a-24a10a04f4ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca9e83fa-1997-44e6-bc0a-24a10a04f4ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca9e83fa-1997-44e6-bc0a-24a10a04f4ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a24a9af-5515-4b2b-9376-fb1b4ac4a5d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a24a9af-5515-4b2b-9376-fb1b4ac4a5d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a24a9af-5515-4b2b-9376-fb1b4ac4a5d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acd21e79-6ac6-431a-ac40-1ca177baf540 | 2/10/2023 | XRP | 10.17515524 | Customer Withdrawal |
| 221f51e4-861c-4e1f-87ca-2b012fdfed53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 221f51e4-861c-4e1f-87ca-2b012fdfed53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 221f51e4-861c-4e1f-87ca-2b012fdfed53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afbb1bf7-c6de-4031-ba0c-832dcded2975 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afbb1bf7-c6de-4031-ba0c-832dcded2975 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afbb1bf7-c6de-4031-ba0c-832dcded2975 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3331c5e7-2c60-47a5-b96d-3ed610d69623 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3331c5e7-2c60-47a5-b96d-3ed610d69623 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c637dcb5-b256-4d72-b2d7-25dacdc2000d | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c637dcb5-b256-4d72-b2d7-25dacdc2000d | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| c637dcb5-b256-4d72-b2d7-25dacdc2000d | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| cfe93073-e392-4b0a-a40d-3f6b5f631bf4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfe93073-e392-4b0a-a40d-3f6b5f631bf4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfe93073-e392-4b0a-a40d-3f6b5f631bf4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ef84a05-67ca-43e8-916c-5b0688e05ba8 | 3/10/2023 | VIB | 0.06520399 | Customer Withdrawal |
| ff585d42-75b7-4eb6-8999-fe717541631b | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| ff585d42-75b7-4eb6-8999-fe717541631b | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ff585d42-75b7-4eb6-8999-fe717541631b | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 877fe14b-2d8e-4853-8370-2a54d00c2608 | 2/10/2023 | BTC | 0.00003160 | Customer Withdrawal |
| e153e6fe-0c8a-465b-9047-9e63fe726747 | 4/10/2023 | EFL | 115.20737330 | Customer Withdrawal |
| e153e6fe-0c8a-465b-9047-9e63fe726747 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e153e6fe-0c8a-465b-9047-9e63fe726747 | 3/10/2023 | BTC | 0.00001487 | Customer Withdrawal |
| e153e6fe-0c8a-465b-9047-9e63fe726747 | 3/10/2023 | EFL | 106.44231690 | Customer Withdrawal |
| e153e6fe-0c8a-465b-9047-9e63fe726747 | 3/10/2023 | VRC | 25.25253271 | Customer Withdrawal |
| e153e6fe-0c8a-465b-9047-9e63fe726747 | 3/10/2023 | IGNIS | 6.41436818 | Customer Withdrawal |
| 9580e212-d459-4617-96fb-505dc4a80993 | 3/10/2023 | BTC | 0.00000023 | Customer Withdrawal |
| 9580e212-d459-4617-96fb-505dc4a80993 | 3/10/2023 | USDT | 0.00011434 | Customer Withdrawal |
| 594653de-a010-4542-a1eb-386c5d986583 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 594653de-a010-4542-a1eb-386c5d986583 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 594653de-a010-4542-a1eb-386c5d986583 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2a69a2f9-1565-483a-93d8-13e8c9386f3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a69a2f9-1565-483a-93d8-13e8c9386f3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb91ca66-89f0-4cf8-950c-b8dd84b6826f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| eb91ca66-89f0-4cf8-950c-b8dd84b6826f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| eb91ca66-89f0-4cf8-950c-b8dd84b6826f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 99f0954b-5701-4026-9f0a-6ed5bfeb316f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 99f0954b-5701-4026-9f0a-6ed5bfeb316f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 99f0954b-5701-4026-9f0a-6ed5bfeb316f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5c423ac8-3659-471e-8348-5552608d9cf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c423ac8-3659-471e-8348-5552608d9cf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c423ac8-3659-471e-8348-5552608d9cf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d45f9b1-f27e-40bc-8d97-493976b1723d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4d45f9b1-f27e-40bc-8d97-493976b1723d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4d45f9b1-f27e-40bc-8d97-493976b1723d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9064ed84-ccea-4d1c-9d22-176027b764f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9064ed84-ccea-4d1c-9d22-176027b764f3 | 4/10/2023 | SC | 481.53537710 | Customer Withdrawal |
| 9064ed84-ccea-4d1c-9d22-176027b764f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9064ed84-ccea-4d1c-9d22-176027b764f3 | 4/10/2023 | BTC | 0.00010857 | Customer Withdrawal |
| 6fbf488d-4d35-49e6-bc46-24f61f756281 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6fbf488d-4d35-49e6-bc46-24f61f756281 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6fbf488d-4d35-49e6-bc46-24f61f756281 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7b2bae0b-d10f-4f49-b7bd-f9b108d526c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b2bae0b-d10f-4f49-b7bd-f9b108d526c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b2bae0b-d10f-4f49-b7bd-f9b108d526c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85019ba4-02d1-444d-b099-bf2b74900062 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85019ba4-02d1-444d-b099-bf2b74900062 | 3/10/2023 | BTC | 0.00002129 | Customer Withdrawal |
| 13c3eff6-32ce-4de5-bc94-902e9528b647 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13c3eff6-32ce-4de5-bc94-902e9528b647 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13c3eff6-32ce-4de5-bc94-902e9528b647 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a7bfc8e-02ef-43b5-bcaf-fcf1865bf3ee | 3/10/2023 | BTC | 0.00009793 | Customer Withdrawal |
| 3a7bfc8e-02ef-43b5-bcaf-fcf1865bf3ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0d255fa-c9f1-474b-a0a8-eaafb7e1819e | 4/10/2023 | ADA | 2.66572243 | Customer Withdrawal |
| e0d255fa-c9f1-474b-a0a8-eaafb7e1819e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e0d255fa-c9f1-474b-a0a8-eaafb7e1819e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e0d255fa-c9f1-474b-a0a8-eaafb7e1819e | 4/10/2023 | NEO | 0.35922679 | Customer Withdrawal |
| 4d3ae20d-7208-488d-ab64-a4c192ee40ed | 3/10/2023 | BTC | 0.00000209 | Customer Withdrawal |
| 4d3ae20d-7208-488d-ab64-a4c192ee40ed | 3/10/2023 | XRP | 12.94829141 | Customer Withdrawal |
| 4d3ae20d-7208-488d-ab64-a4c192ee40ed | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7c7bd46f-63f4-4707-8918-a2b4eb9f1c85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c7bd46f-63f4-4707-8918-a2b4eb9f1c85 | 4/10/2023 | BTC | 0.00003572 | Customer Withdrawal |
| 7c7bd46f-63f4-4707-8918-a2b4eb9f1c85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45f899ad-9472-459c-b813-6ed8eeea047c | 2/10/2023 | GNO | 0.04453509 | Customer Withdrawal |
| 45f899ad-9472-459c-b813-6ed8eeea047c | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| 45f899ad-9472-459c-b813-6ed8eeea047c | 3/10/2023 | GNO | 0.05058304 | Customer Withdrawal |
| bd908e29-76c0-4b12-8294-2c5e67f1941b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd908e29-76c0-4b12-8294-2c5e67f1941b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd908e29-76c0-4b12-8294-2c5e67f1941b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2511eb00-22e3-4771-9062-e491233a33e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2511eb00-22e3-4771-9062-e491233a33e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2511eb00-22e3-4771-9062-e491233a33e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1380ce8f-0306-46f4-92e4-8dcae3780190 | 3/10/2023 | IGNIS | 782.39022990 | Customer Withdrawal |
| 1380ce8f-0306-46f4-92e4-8dcae3780190 | 4/10/2023 | IGNIS | 793.26422470 | Customer Withdrawal |
| 1380ce8f-0306-46f4-92e4-8dcae3780190 | 2/10/2023 | IGNIS | 590.82204020 | Customer Withdrawal |
| b2905bc9-38e2-4eeb-b6bd-8250bf5ba015 | 2/10/2023 | BTC | 0.00018407 | Customer Withdrawal |
| acb0c466-a3eb-466a-a853-db0c5ab8b403 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acb0c466-a3eb-466a-a853-db0c5ab8b403 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acb0c466-a3eb-466a-a853-db0c5ab8b403 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08c0c8e0-8476-4b5d-b772-7c39740901f0 | 2/10/2023 | LTC | 0.00777386 | Customer Withdrawal |
| fe916039-9600-4b39-a9ae-25b28e3ba9fc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fe916039-9600-4b39-a9ae-25b28e3ba9fc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fe916039-9600-4b39-a9ae-25b28e3ba9fc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 42298a10-fee0-45ae-a108-7be14ad58e01 | 4/10/2023 | ETC | 0.00144967 | Customer Withdrawal |
| 42298a10-fee0-45ae-a108-7be14ad58e01 | 4/10/2023 | FIRO | 0.00055682 | Customer Withdrawal |
| 42298a10-fee0-45ae-a108-7be14ad58e01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42298a10-fee0-45ae-a108-7be14ad58e01 | 4/10/2023 | BCH | 0.00005053 | Customer Withdrawal |
| 42298a10-fee0-45ae-a108-7be14ad58e01 | 4/10/2023 | BTC | 0.00004513 | Customer Withdrawal |
| 42298a10-fee0-45ae-a108-7be14ad58e01 | 4/10/2023 | MAID | 20.97454420 | Customer Withdrawal |
| 509b2f03-1d31-4da8-8f87-2fabdff38d91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 509b2f03-1d31-4da8-8f87-2fabdff38d91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 509b2f03-1d31-4da8-8f87-2fabdff38d91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78660fea-c4ca-424b-af6a-4ff334b3ca5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78660fea-c4ca-424b-af6a-4ff334b3ca5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78660fea-c4ca-424b-af6a-4ff334b3ca5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b2682e1-64a6-4efc-8b16-acab29ebf702 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b2682e1-64a6-4efc-8b16-acab29ebf702 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b2682e1-64a6-4efc-8b16-acab29ebf702 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcee8acb-8d07-413d-b259-0ac015fe301e | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 6dc62966-cc13-4831-aadf-28381e30228e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6dc62966-cc13-4831-aadf-28381e30228e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6dc62966-cc13-4831-aadf-28381e30228e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a5288b8b-b5f7-4f57-b8de-2e5b78a27f0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5288b8b-b5f7-4f57-b8de-2e5b78a27f0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5288b8b-b5f7-4f57-b8de-2e5b78a27f0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79e2aeb2-66a6-43cc-b9e3-001852f82672 | 3/10/2023 | PART | 7.06145781 | Customer Withdrawal |
| 79e2aeb2-66a6-43cc-b9e3-001852f82672 | 2/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| 79e2aeb2-66a6-43cc-b9e3-001852f82672 | 4/10/2023 | PART | 7.12108565 | Customer Withdrawal |
| 2c3fae80-1691-49f5-8ec3-65c58593c666 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c3fae80-1691-49f5-8ec3-65c58593c666 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c3fae80-1691-49f5-8ec3-65c58593c666 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b0badd1-3d74-4135-8947-bfc301119980 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b0badd1-3d74-4135-8947-bfc301119980 | 3/10/2023 | BTC | 0.00020602 | Customer Withdrawal |
| 4b0badd1-3d74-4135-8947-bfc301119980 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4b0badd1-3d74-4135-8947-bfc301119980 | 3/10/2023 | ETH | 0.00035790 | Customer Withdrawal |
| 56e31693-3b24-4f8e-bf0e-1cb3f7b56b8a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 56e31693-3b24-4f8e-bf0e-1cb3f7b56b8a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 56e31693-3b24-4f8e-bf0e-1cb3f7b56b8a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c0e2565a-19a2-4554-afec-d3ac76245236 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c0e2565a-19a2-4554-afec-d3ac76245236 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c0e2565a-19a2-4554-afec-d3ac76245236 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 17b95c5d-9c92-4afa-ad7c-271e3ec0c4ed | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 17b95c5d-9c92-4afa-ad7c-271e3ec0c4ed | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 17b95c5d-9c92-4afa-ad7c-271e3ec0c4ed | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1d642270-b813-4a25-85b2-00021f6dbd58 | 2/10/2023 | DOGE | 4.22298597 | Customer Withdrawal |
| 06b5200d-6b88-4a21-b3d1-d10084d0895c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 06b5200d-6b88-4a21-b3d1-d10084d0895c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 06b5200d-6b88-4a21-b3d1-d10084d0895c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ea250b73-60a5-4441-a21a-2ab740098b57 | 3/10/2023 | ETH | 0.00000512 | Customer Withdrawal |
| ea250b73-60a5-4441-a21a-2ab740098b57 | 3/10/2023 | USDT | 0.00282832 | Customer Withdrawal |
| ea250b73-60a5-4441-a21a-2ab740098b57 | 3/10/2023 | ETHW | 0.00000512 | Customer Withdrawal |
| 7f93b379-e024-4e1a-afb7-4523be0bd38c | 2/10/2023 | BTC | 0.00003594 | Customer Withdrawal |
| 8aaf29a8-93d2-40c1-975d-7d4863ba81ab | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 9419bc11-8529-4570-974b-8de9e15e01dc | 2/10/2023 | ZEC | 0.09857159 | Customer Withdrawal |
| 46a60bfe-cba2-4f8b-95a8-7109b5e09138 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 46a60bfe-cba2-4f8b-95a8-7109b5e09138 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 46a60bfe-cba2-4f8b-95a8-7109b5e09138 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 32845211-00fb-4e18-879a-9bf50dee4346 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32845211-00fb-4e18-879a-9bf50dee4346 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32845211-00fb-4e18-879a-9bf50dee4346 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d28971e1-82c2-4b0d-a1ba-d54bc2609d8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d28971e1-82c2-4b0d-a1ba-d54bc2609d8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d28971e1-82c2-4b0d-a1ba-d54bc2609d8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de5f86ae-b7c6-4497-88e3-1c9d607f96ce | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| de5f86ae-b7c6-4497-88e3-1c9d607f96ce | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| de5f86ae-b7c6-4497-88e3-1c9d607f96ce | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 48d3d29f-3974-4593-b069-c9888855f4a6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 48d3d29f-3974-4593-b069-c9888855f4a6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 48d3d29f-3974-4593-b069-c9888855f4a6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 01ab906f-3f00-4e79-92df-9a4b4d982444 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 01ab906f-3f00-4e79-92df-9a4b4d982444 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 01ab906f-3f00-4e79-92df-9a4b4d982444 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7ea6b422-4308-4671-81b9-3bfda06830d3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7ea6b422-4308-4671-81b9-3bfda06830d3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7ea6b422-4308-4671-81b9-3bfda06830d3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 29be6527-35a5-467a-a039-3b9b4b2a35f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29be6527-35a5-467a-a039-3b9b4b2a35f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29be6527-35a5-467a-a039-3b9b4b2a35f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5579326-e1b4-4843-8d28-8bf46c1e1608 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5579326-e1b4-4843-8d28-8bf46c1e1608 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5579326-e1b4-4843-8d28-8bf46c1e1608 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e626dae6-c498-44de-9090-3ed7e9da2ecf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e626dae6-c498-44de-9090-3ed7e9da2ecf | 3/10/2023 | DOGE | 42.79337861 | Customer Withdrawal |
| c635247e-1e1f-41b2-b179-d1b19175fc7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c635247e-1e1f-41b2-b179-d1b19175fc7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c635247e-1e1f-41b2-b179-d1b19175fc7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7fd5656-14d3-4768-b064-8516f22ec813 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 00124046-7ecb-4447-a544-721c9c72802a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00124046-7ecb-4447-a544-721c9c72802a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00124046-7ecb-4447-a544-721c9c72802a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 978c52aa-5eb2-4fd1-a381-e45a68a0a68c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 978c52aa-5eb2-4fd1-a381-e45a68a0a68c | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 978c52aa-5eb2-4fd1-a381-e45a68a0a68c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a02070b8-d890-484d-9394-4ec647ab1f53 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a02070b8-d890-484d-9394-4ec647ab1f53 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a02070b8-d890-484d-9394-4ec647ab1f53 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b6d944a7-cef9-4445-9d7b-deed50bcb5bc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b6d944a7-cef9-4445-9d7b-deed50bcb5bc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| acbd4e80-bd46-4250-ae44-531325a3ccca | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| acbd4e80-bd46-4250-ae44-531325a3ccca | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| acbd4e80-bd46-4250-ae44-531325a3ccca | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 43dca597-8160-490a-879b-2e4102fdd274 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43dca597-8160-490a-879b-2e4102fdd274 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43dca597-8160-490a-879b-2e4102fdd274 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b6127bd-8b8b-4120-bb28-3243d2f57f04 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8b6127bd-8b8b-4120-bb28-3243d2f57f04 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 75d62409-6ac5-4b39-ad7c-a2a5bb2bf9ee | 3/10/2023 | LTC | 0.05124972 | Customer Withdrawal |
| 75d62409-6ac5-4b39-ad7c-a2a5bb2bf9ee | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| acf2d7e3-8b99-4493-ad57-589d9e51e6a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acf2d7e3-8b99-4493-ad57-589d9e51e6a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acf2d7e3-8b99-4493-ad57-589d9e51e6a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c2543dd-866c-4fb8-bc82-81f6710b3cae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c2543dd-866c-4fb8-bc82-81f6710b3cae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c2543dd-866c-4fb8-bc82-81f6710b3cae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d9a96e6-49a0-407e-aa6c-53d3829ef6f9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5d9a96e6-49a0-407e-aa6c-53d3829ef6f9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5d9a96e6-49a0-407e-aa6c-53d3829ef6f9 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a59cee73-c2a6-4dc3-83a1-546f4a2091d5 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a59cee73-c2a6-4dc3-83a1-546f4a2091d5 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| a59cee73-c2a6-4dc3-83a1-546f4a2091d5 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 9787f2f6-ed92-4651-8c4c-fe3aa2270568 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9787f2f6-ed92-4651-8c4c-fe3aa2270568 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 584fe835-16ae-4ed3-874c-db10106d1907 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 584fe835-16ae-4ed3-874c-db10106d1907 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 584fe835-16ae-4ed3-874c-db10106d1907 | 3/10/2023 | NXT | 180.77283440 | Customer Withdrawal |
| 584fe835-16ae-4ed3-874c-db10106d1907 | 3/10/2023 | SC | 913.37891770 | Customer Withdrawal |
| 109fc8a9-8df8-4e4b-9b04-df7321cda05a | 4/10/2023 | BSV | 0.01607183 | Customer Withdrawal |
| 109fc8a9-8df8-4e4b-9b04-df7321cda05a | 4/10/2023 | XLM | 31.66899838 | Customer Withdrawal |
| 109fc8a9-8df8-4e4b-9b04-df7321cda05a | 4/10/2023 | ETH | 0.00001140 | Customer Withdrawal |
| 109fc8a9-8df8-4e4b-9b04-df7321cda05a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 109fc8a9-8df8-4e4b-9b04-df7321cda05a | 4/10/2023 | BTC | 0.00004282 | Customer Withdrawal |
| 109fc8a9-8df8-4e4b-9b04-df7321cda05a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0226f8a0-b6a3-47ea-ab80-77cdb0e7edbb | 2/10/2023 | BTC | 0.00018974 | Customer Withdrawal |
| 382705c3-71e5-4c70-a8af-9147a07eb0e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 382705c3-71e5-4c70-a8af-9147a07eb0e3 | 4/10/2023 | BTC | 0.00015931 | Customer Withdrawal |
| 382705c3-71e5-4c70-a8af-9147a07eb0e3 | 4/10/2023 | XVG | 215.61462800 | Customer Withdrawal |
| 382705c3-71e5-4c70-a8af-9147a07eb0e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b763d49c-fd1f-4d15-9353-bdb2375aa5ef | 3/10/2023 | DCT | 0.00389775 | Customer Withdrawal |
| b76af538-1a4b-43d2-ad52-db8431bf2fbb | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b76af538-1a4b-43d2-ad52-db8431bf2fbb | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b76af538-1a4b-43d2-ad52-db8431bf2fbb | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d076fc6b-696a-49b9-bccf-0ae5113b24c0 | 3/10/2023 | BTC | 0.00000059 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d076fc6b-696a-49b9-bccf-0ae5113b24c0 | 3/10/2023 | USDT | 0.00557825 | Customer Withdrawal |
| a5b9af7c-9ee7-4e8a-b25d-5eab15d42766 | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 3df8323e-4eb7-4a78-89af-68d250654116a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3df8323e-4eb7-4a78-89af-68d250654116a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3df8323e-4eb7-4a78-89af-68d250654116a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 253c0c43-c957-4656-be98-bcd517697be9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 253c0c43-c957-4656-be98-bcd517697be9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 253c0c43-c957-4656-be98-bcd517697be9 | 4/10/2023 | BTC | 0.00017125 | Customer Withdrawal |
| 4d22caf0-a211-4389-b517-57dfc0682524 | 2/10/2023 | POT | 0.00000075 | Customer Withdrawal |
| 4d22caf0-a211-4389-b517-57dfc0682524 | 2/10/2023 | IGNIS | 43.76161753 | Customer Withdrawal |
| 4d22caf0-a211-4389-b517-57dfc0682524 | 2/10/2023 | XLM | 10.67670264 | Customer Withdrawal |
| 91999248-bc36-48dc-bcf2-b7219a8e4c2e | 2/9/2023 | BTC | 0.00001795 | Customer Withdrawal |
| 91999248-bc36-48dc-bcf2-b7219a8e4c2e | 2/10/2023 | DASH | 0.00704176 | Customer Withdrawal |
| 8ffd2753-1331-4b6f-b9f0-c540d752876f | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 8ffd2753-1331-4b6f-b9f0-c540d752876f | 2/10/2023 | SC | 0.06795597 | Customer Withdrawal |
| ed6fa171-f93c-48e7-b4ad-e76035cb939e | 3/10/2023 | USDT | 0.00086813 | Customer Withdrawal |
| ed6fa171-f93c-48e7-b4ad-e76035cb939e | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| 8c3ddd25-9d9c-477c-b858-7a985d6879e0 | 3/10/2023 | ADA | 15.94711028 | Customer Withdrawal |
| 8c3ddd25-9d9c-477c-b858-7a985d6879e0 | 4/10/2023 | LTC | 0.0297425 | Customer Withdrawal |
| 8c3ddd25-9d9c-477c-b858-7a985d6879e0 | 4/10/2023 | ADA | 6.02458393 | Customer Withdrawal |
| 8c3ddd25-9d9c-477c-b858-7a985d6879e0 | 2/10/2023 | USDT | 0.00051989 | Customer Withdrawal |
| 1e40ff26-ed18-4d9e-98a0-eab67230c016 | 2/10/2023 | BTC | 0.00009273 | Customer Withdrawal |
| c98e6bcb-da6b-4723-b2e9-436ad266fd1e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c98e6bcb-da6b-4723-b2e9-436ad266fd1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c98e6bcb-da6b-4723-b2e9-436ad266fd1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38285117-a121-4c02-9ee4-abdad343626b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 38285117-a121-4c02-9ee4-abdad343626b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 38285117-a121-4c02-9ee4-abdad343626b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8beea76b-178c-4dd0-b621-7c630b152f36 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8beea76b-178c-4dd0-b621-7c630b152f36 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8beea76b-178c-4dd0-b621-7c630b152f36 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 320b4c0a-fcf9-468b-8e0f-83c7bc4d5b02 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 320b4c0a-fcf9-468b-8e0f-83c7bc4d5b02 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 320b4c0a-fcf9-468b-8e0f-83c7bc4d5b02 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| ec58f76c-da6e-4ce6-8b8a-ec6409e7f0f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec58f76c-da6e-4ce6-8b8a-ec6409e7f0f6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec58f76c-da6e-4ce6-8b8a-ec6409e7f0f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce2c6756-bee6-4872-8d45-0ca35df339ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce2c6756-bee6-4872-8d45-0ca35df339ad | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce2c6756-bee6-4872-8d45-0ca35df339ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 692956ab-a713-48c4-b7d6-b743cae77419 | 2/10/2023 | USDT | 3.85164779 | Customer Withdrawal |
| 645f1699-9bef-4a5c-aa3e-a9823be52813 | 4/10/2023 | BTC | 0.00003217 | Customer Withdrawal |
| 645f1699-9bef-4a5c-aa3e-a9823be52813 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 645f1699-9bef-4a5c-aa3e-a9823be52813 | 4/10/2023 | XRP | 8.13907731 | Customer Withdrawal |
| b1889477-22ae-4d44-b185-f7ac9ff49830 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1889477-22ae-4d44-b185-f7ac9ff49830 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1889477-22ae-4d44-b185-f7ac9ff49830 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6006362-40ef-42df-6ba6-8f1ec884082c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6006362-40ef-42df-6ba6-8f1ec884082c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fa1091b-8853-4918-aaa5-0f4f60d0d3f0 | 3/10/2023 | XRP | 0.05767417 | Customer Withdrawal |
| a7a2ed9f-2457-4e8a-a429-e35f74ea8349 | 3/10/2023 | USDT | 3.31494885 | Customer Withdrawal |
| a7a2ed9f-2457-4e8a-a429-e35f74ea8349 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 81b7578c-d0e7-4bbf-9a85-33f037eb9c43 | 3/10/2023 | XRP | 10.10870648 | Customer Withdrawal |
| 81b7578c-d0e7-4bbf-9a85-33f037eb9c43 | 3/10/2023 | SC | 1.001.00000000 | Customer Withdrawal |
| 81b7578c-d0e7-4bbf-9a85-33f037eb9c43 | 4/10/2023 | WAVES | 0.42677608 | Customer Withdrawal |
| 81b7578c-d0e7-4bbf-9a85-33f037eb9c43 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 81b7578c-d0e7-4bbf-9a85-33f037eb9c43 | 3/10/2023 | WAVES | 0.53368911 | Customer Withdrawal |
| 1cfb03ac-0207-447a-a784-8c5589625add | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1cfb03ac-0207-447a-a784-8c5589625add | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1cfb03ac-0207-447a-a784-8c5589625add | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 54981242-7759-4e04-b6a5-438353685300 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 54981242-7759-4e04-b6a5-438353685300 | 3/10/2023 | USDT | 0.00015831 | Customer Withdrawal |
| 20b9d01b-1f47-4c16-b36d-91315ed56096 | 2/10/2023 | BTC | 0.00016101 | Customer Withdrawal |
| 8297407-c09c-46ff-ae42-3390905aa924 | 2/10/2023 | USDT | 1.52856019 | Customer Withdrawal |
| aec77649-af86-4552-976b-ca23de3f7401 | 2/9/2023 | OK | 302.8845020 | Customer Withdrawal |
| aec77649-af86-4552-976b-ca23de3f7401 | 3/9/2023 | NEO | 0.15021112 | Customer Withdrawal |
| aec77649-af86-4552-976b-ca23de3f7401 | 3/10/2023 | OK | 500.00000000 | Customer Withdrawal |
| aec77649-af86-4552-976b-ca23de3f7401 | 4/10/2023 | OK | 531.91489360 | Customer Withdrawal |
| 6a5a2988-fb04-4356-8d17-5a8c8c308d72 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6a5a2988-fb04-4356-8d17-5a8c8c308d72 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6a5a2988-fb04-4356-8d17-5a8c8c308d72 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1c7a2ec6-6bb4-47a7-8320-95bb106dff98 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1c7a2ec6-6bb4-47a7-8320-95bb106dff98 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1c7a2ec6-6bb4-47a7-8320-95bb106dff98 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 977d4c8e-28bb-4f30-b1b5-90475a20a6bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 977d4c8e-28bb-4f30-b1b5-90475a20a6bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 977d4c8e-28bb-4f30-b1b5-90475a20a6bb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48dfd931-d461-43df-afc0-88614710df65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48dfd931-d461-43df-afc0-88614710df65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48dfd931-d461-43df-afc0-88614710df65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27613578-a0ad-4af9-845d-1659a8ca376e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27613578-a0ad-4af9-845d-1659a8ca376e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27613578-a0ad-4af9-845d-1659a8ca376e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b42a20b-3373-4d09-813b-4b09641909f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b42a20b-3373-4d09-813b-4b09641909f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b42a20b-3373-4d09-813b-4b09641909f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2a7fb41-0039-4907-be27-874c83b25875 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| e2a7fb41-0039-4907-be27-874c83b25875 | 3/10/2023 | DGB | 144.57214290 | Customer Withdrawal |
| fb174f26-b836-4749-815c-31f16dcc8b4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb174f26-b836-4749-815c-31f16dcc8b4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb174f26-b836-4749-815c-31f16dcc8b4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20d0f3af-332f-4275-a69a-ffd5daf010f9 | 3/10/2023 | ETH | 0.00003340 | Customer Withdrawal |
| 20d0f3af-332f-4275-a69a-ffd5daf010f9 | 3/10/2023 | BTC | 0.00000224 | Customer Withdrawal |
| 20d0f3af-332f-4275-a69a-ffd5daf010f9 | 3/10/2023 | ETHW | 0.00003340 | Customer Withdrawal |
| c4c3340d-b850-4417-ae88-f24eb335912c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4c3340d-b850-4417-ae88-f24eb335912c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4c3340d-b850-4417-ae88-f24eb335912c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b70f1878-158d-478f-998c-df1d9a08fad8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b70f1878-158d-478f-998c-df1d9a08fad8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b70f1878-158d-478f-998c-df1d9a08fad8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c70a8575-5af4-4ee4-8b09-2a89e69d83e6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c70a8575-5af4-4ee4-8b09-2a89e69d83e6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c70a8575-5af4-4ee4-8b09-2a89e69d83e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc8c2b6e-cd91-4e0b-8ec2-e198ce211d92 | 3/10/2023 | USDT | 0.00065580 | Customer Withdrawal |
| aedb149e-9a13-480f-83d0-0a9528146f4e | 2/10/2023 | DASH | 0.05148869 | Customer Withdrawal |
| 502c6540-c45f-4b0f-a0a0-30acf07a0be9 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 502c6540-c45f-4b0f-a0a0-30acf07a0be9 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 502c6540-c45f-4b0f-a0a0-30acf07a0be9 | 2/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 2208b48-45a1-4183-aabc-b2d276be7339 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2208b48-45a1-4183-aabc-b2d276be7339 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2208b48-45a1-4183-aabc-b2d276be7339 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7fb854-a8a1-4472-9816-ccab863ede3f | 3/10/2023 | USDT | 0.00016560 | Customer Withdrawal |
| b7fb854-a8a1-4472-9816-ccab863ede3f | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| acb247d2-ef1f-431d-ac24-052f23f3bf41 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acb247d2-ef1f-431d-ac24-052f23f3bf41 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acb247d2-ef1f-431d-ac24-052f23f3bf41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2018bcdb-b7c5-48d6-b1cf-550124eb6c64 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 2018bcdb-b7c5-48d6-b1cf-550124eb6c64 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 2018bcdb-b7c5-48d6-b1cf-550124eb6c64 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 69759e61-cd15-411d-8a39-fbef9ef529b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69759e61-cd15-411d-8a39-fbef9ef529b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69759e61-cd15-411d-8a39-fbef9ef529b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 344fa063-a6ba-4ac1-adc1-8d8daedd991f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 344fa063-a6ba-4ac1-adc1-8d8daedd991f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 344fa063-a6ba-4ac1-adc1-8d8daedd991f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93f7b3bc-3cb5-4f6a-ac7d-27fb0a6c560c | 4/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| 93f7b3bc-3cb5-4f6a-ac7d-27fb0a6c560c | 3/10/2023 | E | 0.30089214 | Customer Withdrawal |
| 93f7b3bc-3cb5-4f6a-ac7d-27fb0a6c560c | 3/10/2023 | GBYTE | 0.08851480 | Customer Withdrawal |
| 93f7b3bc-3cb5-4f6a-ac7d-27fb0a6c560c | 3/10/2023 | LUN | 3.95087634 | Customer Withdrawal |
| 93f7b3bc-3cb5-4f6a-ac7d-27fb0a6c560c | 3/10/2023 | BTS | 0.43765591 | Customer Withdrawal |
| 283afed3-45f8-4e12-bfb0-6dfa3825b576 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 283afed3-45f8-4e12-bfb0-6dfa3825b576 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 283afed3-45f8-4e12-bfb0-6dfa3825b576 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3026f7ec1-c187-4a4f-b83b-83d0e8873cf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3026f7ec1-c187-4a4f-b83b-83d0e8873cf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3026f7ec1-c187-4a4f-b83b-83d0e8873cf8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93175807-be6b-4069-8276-6749f1e2b4a4 | 2/10/2023 | XRP | 0.11468059 | Customer Withdrawal |
| a45e34a8-055c-4d11-9f76-6abd5141bf18 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a45e34a8-055c-4d11-9f76-6abd5141bf18 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a45e34a8-055c-4d11-9f76-6abd5141bf18 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 20af86dd-bdec-4c81-8b9e-ba0aab57f2b0 | 3/10/2023 | PAY | 9.88340000 | Customer Withdrawal |
| 20af86dd-bdec-4c81-8b9e-ba0aab57f2b0 | 2/9/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 20af86dd-bdec-4c81-8b9e-ba0aab57f2b0 | 2/9/2023 | QTUM | 0.07513922 | Customer Withdrawal |
| 9d7707d5-5020-49a1-a45f-62d7424a7b02 | 3/10/2023 | BTC | 0.00015200 | Customer Withdrawal |
| 9d7707d5-5020-49a1-a45f-62d7424a7b02 | 4/10/2023 | VRM | 54.69993226 | Customer Withdrawal |
| 9d7707d5-5020-49a1-a45f-62d7424a7b02 | 4/10/2023 | KORE | 16.28419710 | Customer Withdrawal |
| 9d7707d5-5020-49a1-a45f-62d7424a7b02 | 3/10/2023 | KORE | 13.71580290 | Customer Withdrawal |
| 9d7707d5-5020-49a1-a45f-62d7424a7b02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 596cc6b1-a8cd-4d81-9665-6fa3cad0044e | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 596cc6b1-a8cd-4d81-9665-6fa3cad0044e | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 596cc6b1-a8cd-4d81-9665-6fa3cad0044e | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 71e046db-764f-42ca-be22-9f799a0e4481 | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 71e046db-764f-42ca-be22-9f799a0e4481 | 2/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 71e046db-764f-42ca-be22-9f799a0e4481 | 4/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| be1e421e-005a-450e-9089-7aa25fb12d33 | 3/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| be1e421e-005a-450e-9089-7aa25fb12d33 | 4/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| be1e421e-005a-450e-9089-7aa25fb12d33 | 2/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| b152eb04-ecb4-413f-9862-a76d3d78e20 | 3/10/2023 | ADA | 15.94711028 | Customer Withdrawal |
| b152eb04-ecb4-413f-9862-a76d3d78e20 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b152eb04-ecb4-413f-9862-a76d3d78e20 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9dffa27b-333a-483e-b9fb-1e129e962113 | 3/10/2023 | CVC | 39.86569459 | Customer Withdrawal |
| 9dffa27b-333a-483e-b9fb-1e129e962113 | 4/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 9dffa27b-333a-483e-b9fb-1e129e962113 | 2/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 868e42da-31cb-4f6a-9918-da56e38c6561 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 868e42da-31cb-4f6a-9918-da56e38c6561 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 868e42da-31cb-4f6a-9918-da56e38c6561 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6497d2c4-c83d-46a3-9ab3-f9c3ed5e10a8 | 3/10/2023 | USDT | 0.00022270 | Customer Withdrawal |
| 6497d2c4-c83d-46a3-9ab3-f9c3ed5e10a8 | 2/10/2023 | ZEN | 0.28376989 | Customer Withdrawal |
| 66ced17d-ee45-4eb0-9f91-06178a460244 | 4/10/2023 | LTC | 0.06552245 | Customer Withdrawal |
| 66ced17d-ee45-4eb0-9f91-06178a460244 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 66ced17d-ee45-4eb0-9f91-06178a460244 | 3/10/2023 | LTC | 0.0618100 | Customer Withdrawal |
| 4651c23d-b22c-4a0f-90c2-92c2ed2f77fd | 3/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| db01c37d-b1bf-4ca7-b717-774966c6d8ae | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| db01c37d-b1bf-4ca7-b717-774966c6d8ae | 2/10/2023 | SC | 372.53830900 | Customer Withdrawal |
| 9a2fb48c-3f2f-4f45-bb8a-2cf5aaf7b875 | 2/10/2023 | SC | 372.53830900 | Customer Withdrawal |
| 9a2fb48c-3f2f-4f45-bb8a-2cf5aaf7b875 | 3/10/2023 | ETHW | 0.00071459 | Customer Withdrawal |
| 2e6eefd9-9e33-4090-9603-85d5bcb5189 | 4/10/2023 | DOGE | 33.05940960 | Customer Withdrawal |
| 2e6eefd9-9e33-4090-9603-85d5bcb5189 | 4/10/2023 | ETH | 0.00314188 | Customer Withdrawal |
| 2e6eefd9-9e33-4090-9603-85d5bcb5189 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2e6eefd9-9e33-4090-9603-85d5bcb5189 | 3/10/2023 | XEM | 12.36631620 | Customer Withdrawal |
| 2e6eefd9-9e33-4090-9603-85d5bcb5189 | 4/10/2023 | XEM | 24.45447482 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7075be70-0eeb-4f65-ac73-a9579fb13a05 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 018acc43-2ffb-43f5-8ea1-f47825e9ef5 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 018acc43-2ffb-43f5-8ea1-f47825e9ef5 | 2/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 018acc43-2ffb-43f5-8ea1-f47825e9ef5 | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| ecc85e4b-e456-4203-8ff5-9f0a5be245a9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ecc85e4b-e456-4203-9f5b-0af55c89d4a5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ecc85e4b-e456-4203-8ff5-9f0a5be245a9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ccee8b4c-c222-444c-9d21-7fd672c1c23c | 4/10/2023 | BTC | 0.00008952 | Customer Withdrawal |
| ccee8b4c-c222-444c-9d21-7fd672c1c23c | 4/10/2023 | ETH | 0.00136380 | Customer Withdrawal |
| ccee8b4c-c222-444c-9d21-7fd672c1c23c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccee8b4c-c222-444c-9d21-7fd672c1c23c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23ddaba5-93f6-447e-a984-5f18ddca6a5 | 3/10/2023 | BTS | 73.75231054 | Customer Withdrawal |
| 23ddaba5-93f6-447e-a984-5f18ddca6a5 | 3/10/2023 | LSK | 0.00016158 | Customer Withdrawal |
| 23ddaba5-93f6-447e-a984-5f18ddca6a5 | 2/10/2023 | OMG | 0.81329860 | Customer Withdrawal |
| 23ddaba5-93f6-447e-a984-5f18ddca6a5 | 2/10/2023 | OMG | 1.10339683 | Customer Withdrawal |
| 2d50555-70c0-441f-a5c9-5b5ddfbe | 3/10/2023 | LSK | 0.26842999 | Customer Withdrawal |
| ea0550555-70c0-441f-a5c9-5b5ddfbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d23aaf0a-f396-40d1-8a69-2bfecd6b549 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| d23aaf0a-f396-40d1-8a69-2bfecd6b549 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| d23aaf0a-f396-40d1-8a69-2bfecd6b549 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 43506d5b-4c81-4a38-9454-8cf75fadda3 | 3/10/2023 | USDT | 0.00008773 | Customer Withdrawal |
| 47e45b7a-a4f6-4a9f-8a82-9b4d8fd9ced9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47e45b7a-a4f6-4a9f-8a82-9b4d8fd9ced9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 47e45b7a-a4f6-4a9f-8a82-9b4d8fd9ced9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 47e45b7a-a4f6-4a9f-8a82-9b4d8fd9ced9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| db55d0ed-00e1-41c4-9fe6-8bd8fd0d1cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db55d0ed-00e1-41c4-9fe6-8bd8fd0d1cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db55d0ed-00e1-41c4-9fe6-8bd8fd0d1cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7f05efd-79a4-4fc4-8d75-9fc63bd631 | 2/10/2023 | USDT | 5.28694774 | Customer Withdrawal |
| a7f05efd-79a4-4fc4-8d75-9fc63bd631 | 4/10/2023 | USDT | 5.16370184 | Customer Withdrawal |
| a7f05efd-79a4-4fc4-8d75-9fc63bd631 | 3/10/2023 | USDT | 5.13611595 | Customer Withdrawal |
| f9ed03fa-1bdb-4c5b-8f7c-e1b2e1f2c3 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f9ed03fa-1bdb-4c5b-8f7c-e1b2e1f2c3 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f9ed03fa-1bdb-4c5b-8f7c-e1b2e1f2c3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 80a4f3b2-f8bf-44ce-8a84-7d1d5c3a5 | 3/10/2023 | USDT | 0.00002052 | Customer Withdrawal |
| d4cbe76-73e7-4479-98af-b4093c5d0e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d4cbe76-73e7-4479-98af-b4093c5d0e | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d4cbe76-73e7-4479-98af-b4093c5d0e | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2ae3b89-9611-4216-b50f-0db9fbef2b5 | 3/10/2023 | USDT | 0.00031185 | Customer Withdrawal |
| 2ae3b89-9611-4216-b50f-0db9fbef2b5 | 3/10/2023 | BTC | 0.00000065 | Customer Withdrawal |
| 52699f12-d1c1-4214-90a4-71a4b72ce38 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 52699f12-d1c1-4214-90a4-71a4b72ce38 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 52699f12-d1c1-4214-90a4-71a4b72ce38 | 4/10/2023 | USDT | 5.16370184 | Customer Withdrawal |
| d8cbfdf-20fe-4a20-8f08-34a5e49c5e4 | 2/10/2023 | USDT | 0.00727218 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8bc855bf-20fe-4a20-8a7f-7d8d68b5cdf4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8bc855bf-20fe-4a20-8a7f-7d8d68b5cdf4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d7df8194-0988-41f1-a407-4b8bfd9a273d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d7df8194-0988-41f1-a407-4b8bfd9a273d | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| d7df8194-0988-41f1-a407-4b8bfd9a273d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e3ccdc0b-1235-492e-b45c-468faff7ad77 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| e3ccdc0b-1235-492e-b45c-468faff7ad77 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e3ccdc0b-1235-492e-b45c-468faff7ad77 | 3/10/2023 | SC | 1,381.42806300 | Customer Withdrawal |
| 10783033-b5af-4372-bf3a-28d0ffe429df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10783033-b5af-4372-bf3a-28d0ffe429df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10783033-b5af-4372-bf3a-28d0ffe429df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3015b02e-bc27-43cd-a1dc-839b6ca4eb08 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 3015b02e-bc27-43cd-a1dc-839b6ca4eb08 | 3/10/2023 | DGB | 354.26046100 | Customer Withdrawal |
| b2c1d4b7-8e65-474c-9810-18e8c0376c30 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2c1d4b7-8e65-474c-9810-18e8c0376c30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2c1d4b7-8e65-474c-9810-18e8c0376c30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50872759-a661-49c8-a3e1-3323390b3584 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50872759-a661-49c8-a3e1-3323390b3584 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50872759-a661-49c8-a3e1-3323390b3584 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c01bd79-ebb6-4d88-9a65-72c996b50a9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c01bd79-ebb6-4d88-9a65-72c996b50a9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea228e81-6609-4c89-a80e-8c2f1f9c5c2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea228e81-6609-4c89-a80e-8c2f1f9c5c2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea228e81-6609-4c89-a80e-8c2f1f9c5c2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1186388-6ee6-4465-9aaf-b02687bef70a | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c1186388-6ee6-4465-9aaf-b02687bef70a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c1186388-6ee6-4465-9aaf-b02687bef70a | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 73e56efb-7a64-45a5-8464-6537f1a20bdf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73e56efb-7a64-45a5-8464-6537f1a20bdf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73e56efb-7a64-45a5-8464-6537f1a20bdf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71e10ebc-9dfa-40a4-bb92-dae8447d4b75 | 2/10/2023 | MLN | 0.05173410 | Customer Withdrawal |
| 9681b2c8-f57e-4bce-93cf-ed9cb28c08e7 | 3/10/2023 | USDT | 0.00144779 | Customer Withdrawal |
| 9681b2c8-f57e-4bce-93cf-ed9cb28c08e7 | 3/10/2023 | TIX | 32.18327618 | Customer Withdrawal |
| 60722716-929e-48bd-b3eb-75ea17604019 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60722716-929e-48bd-b3eb-75ea17604019 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60722716-929e-48bd-b3eb-75ea17604019 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c81c4f19-eeb0-4367-85b8-b03e551ac184 | 3/10/2023 | BTC | 0.00001000 | Customer Withdrawal |
| c81c4f19-eeb0-4367-85b8-b03e551ac184 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c81c4f19-eeb0-4367-85b8-b03e551ac184 | 2/10/2023 | BCH | 0.00005317 | Customer Withdrawal |
| c81c4f19-eeb0-4367-85b8-b03e551ac184 | 3/10/2023 | BCHA | 0.00005317 | Customer Withdrawal |
| 07a6ea96-b382-4cd5-acdf-65b81e9b64de | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| f381ee04-c7b2-4ecb-bae3-5f117a856c38 | 3/10/2023 | POWR | 26.09108618 | Customer Withdrawal |
| f381ee04-c7b2-4ecb-bae3-5f117a856c38 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| f381ee04-c7b2-4ecb-bae3-5f117a856c38 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| f381ee04-c7b2-4ecb-bae3-5f117a856c38 | 2/10/2023 | ETH | 0.00001920 | Customer Withdrawal |
| f381ee04-c7b2-4ecb-bae3-5f117a856c38 | 2/10/2023 | USDT | 0.02322305 | Customer Withdrawal |
| 5d807504-614c-4c33-a39b-cbc174c07678 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5d807504-614c-4c33-a39b-cbc174c07678 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5d807504-614c-4c33-a39b-cbc174c07678 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 53d3d538-9231-4605-9d02-ac0a06cf2541 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 53d3d538-9231-4605-9d02-ac0a06cf2541 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 53d3d538-9231-4605-9d02-ac0a06cf2541 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 83fcca8f-4a6d-4206-bfb0-916a32aa70d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83fcca8f-4a6d-4206-bfb0-916a32aa70d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83fcca8f-4a6d-4206-bfb0-916a32aa70d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af624546-d9c5-40f9-b6b2-1bb870e3f00e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af624546-d9c5-40f9-b6b2-1bb870e3f00e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af624546-d9c5-40f9-b6b2-1bb870e3f00e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e787c95-3ff0-4c5d-9fbb-5c4e6d0fbfd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e787c95-3ff0-4c5d-9fbb-5c4e6d0fbfd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e787c95-3ff0-4c5d-9fbb-5c4e6d0fbfd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de233679-e13c-4e62-aec5-7aae76cf6fcc | 2/10/2023 | BTC | 0.00006088 | Customer Withdrawal |
| de233679-e13c-4e62-aec5-7aae76cf6fcc | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| de233679-e13c-4e62-aec5-7aae76cf6fcc | 3/10/2023 | XVG | 1,066.82096300 | Customer Withdrawal |
| de233679-e13c-4e62-aec5-7aae76cf6fcc | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 366e584e-14c8-4cb5-ae24-99af60eb6f42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 366e584e-14c8-4cb5-ae24-99af60eb6f42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 366e584e-14c8-4cb5-ae24-99af60eb6f42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97f7dccc-2af0-496c-a9c1-fd0126ebeaf6 | 2/10/2023 | POWR | 16.95180616 | Customer Withdrawal |
| 97f7dccc-2af0-496c-a9c1-fd0126ebeaf6 | 3/10/2023 | ZCL | 0.10000000 | Customer Withdrawal |
| 97f7dccc-2af0-496c-a9c1-fd0126ebeaf6 | 2/10/2023 | OK | 20.26542630 | Customer Withdrawal |
| 20c5d9a6-a9a5-4cb8-8034-c4b52c9f80b5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 20c5d9a6-a9a5-4cb8-8034-c4b52c9f80b5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 20c5d9a6-a9a5-4cb8-8034-c4b52c9f80b5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0c22ca08-fcaa-4005-b56b-10f7432f8d12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c22ca08-fcaa-4005-b56b-10f7432f8d12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c22ca08-fcaa-4005-b56b-10f7432f8d12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d94a34e-954f-4d32-9883-d13dab6a7e84 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7d94a34e-954f-4d32-9883-d13dab6a7e84 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7d94a34e-954f-4d32-9883-d13dab6a7e84 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f72f643e-740c-4acb-9ca8-db26cd624c2b | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f72f643e-740c-4acb-9ca8-db26cd624c2b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f72f643e-740c-4acb-9ca8-db26cd624c2b | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 85e29720-e8dd-46f0-b343-b10969fe687d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 85e29720-e8dd-46f0-b343-b10969fe687d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 85e29720-e8dd-46f0-b343-b10969fe687d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e144dbcc-376d-4e49-a0e0-2e8bf5537aa1 | 4/10/2023 | ADA | 13.07083922 | Customer Withdrawal |
| e144dbcc-376d-4e49-a0e0-2e8bf5537aa1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e144dbcc-376d-4e49-a0e0-2e8bf5537aa1 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fefcdc89-8aef-4425-8b42-0dd9a501b587 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fefcdc89-8aef-4425-8b42-0dd9a501b587 | 3/10/2023 | BTC | 0.00022758 | Customer Withdrawal |
| a53eb0ab-424a-4b42-bc09-c6350a89a554 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a53eb0ab-424a-4b42-bc09-c6350a89a554 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a53eb0ab-424a-4b42-bc09-c6350a89a554 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61385be9-a69c-4e6d-a28c-1e4b6cc3d5d2 | 2/10/2023 | SC | 49.96985413 | Customer Withdrawal |
| 7caa5696-ea63-4571-8df9-cf7165b04de6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7caa5696-ea63-4571-8df9-cf7165b04de6 | 4/10/2023 | ADA | 13.07083922 | Customer Withdrawal |
| 7caa5696-ea63-4571-8df9-cf7165b04de6 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 84eb302a-a441-402e-86cd-ad50e93dafc7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 84eb302a-a441-402e-86cd-ad50e93dafc7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ecaf4636-a772-4675-a8f5-175a8e292c99 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ecaf4636-a772-4675-a8f5-175a8e292c99 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ecaf4636-a772-4675-a8f5-175a8e292c99 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7c4e8951-a78f-4945-891b-d1c36b18fff0 | 3/10/2023 | ETHW | 0.01128723 | Customer Withdrawal |
| 7c4e8951-a78f-4945-891b-d1c36b18fff0 | 3/10/2023 | NEO | 0.28079019 | Customer Withdrawal |
| 7c4e8951-a78f-4945-891b-d1c36b18fff0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38581 2ac-2143-416b-a0a0-8033d6a271c8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38581 2ac-2143-416b-a0a0-8033d6a271c8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38581 2ac-2143-416b-a0a0-8033d6a271c8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5a24f5bf-bcbe-496c-9dd7-0686dd342eff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5a24f5bf-bcbe-496c-9dd7-0686dd342eff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5a24f5bf-bcbe-496c-9dd7-0686dd342eff | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aa6c5eb0-09e8-45cb-9 e4b-1efba236f1de | 4/10/2023 | ADA | 13.07083922 | Customer Withdrawal |
| aa6c5eb0-09e8-45cb-9 e4b-1efba236f1de | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0e32ecfc-f459-4fe4-8957-f85837daa9ad7 | 2/10/2023 | USDT | 1.77356220 | Customer Withdrawal |
| 0d5b3a4-e82e-4862-8159-e1df1475e1cd | 2/10/2023 | USDT | 4.54645547 | Customer Withdrawal |
| 159195b1-57fa-4c9f-b5fe-e001ef859aa | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 159195b1-57fa-4c9f-b5fe-e001ef859aa | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 159195b1-57fa-4c9f-b5fe-e001ef859aa | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bcc912 1a-3324-4f6b-a483-c6af3eff21d0 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bcc912 1a-3324-4f6b-a483-c6af3eff21d0 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bcc912 1a-3324-4f6b-a483-c6af3eff21d0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c52b611b-2a10-49f5-bf34-b7f688b46d4e | 3/10/2023 | XEM | 84.36357481 | Customer Withdrawal |
| d6019258-5d3b-47d7-8d73-7bcd2ac616e2 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| d6019258-5d3b-47d7-8d73-7bcd2ac616e2 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| d6019258-5d3b-47d7-8d73-7bcd2ac616e2 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 24962 6e5-7fd1-43bb-bac0-968efe736565 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24962 6e5-7fd1-43bb-bac0-968efe736565 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24962 6e5-7fd1-43bb-bac0-968efe736565 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f4458c8-57c7-4eb4-b84f-29f75dc37eeb3 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5f4458c8-57c7-4eb4-b84f-29f75dc37eeb3 | 3/9/2023 | ADA | 13.07083922 | Customer Withdrawal |
| 5f4458c8-57c7-4eb4-b84f-29f75dc37eeb3 | 3/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9ba1d5c6-8acb-4ca6-b014-ba12bb070422 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 9ba1d5c6-8acb-4ca6-b014-ba12bb070422 | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 9ba1d5c6-8acb-4ca6-b014-ba12bb070422 | 3/10/2023 | XVG | 1,472.86421200 | Customer Withdrawal |
| 77a16642-d6bb-4fb0-8e0a-a0dd056638d43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77a16642-d6bb-4fb0-8e0a-a0dd056638d43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77a16642-d6bb-4fb0-8e0a-a0dd056638d43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77a16642-d6bb-4fb0-8e0a-a0dd056638d43 | 3/10/2023 | BTC | 0.00008773 | Customer Withdrawal |
| 3d0b0f47-6d45-4cbe-821d-361256decce0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd158 a30-2823-4d90-9552-2c735f6d8f0f | 3/10/2023 | BTC | 0.00021109 | Customer Withdrawal |
| 02fa7781-1b87-4eee-aa27-75cb2a7d5856 | 3/10/2023 | XLM | 56.25081664 | Customer Withdrawal |
| 02fa7781-1b87-4eee-aa27-75cb2a7d5856 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 02fa7781-1b87-4eee-aa27-75cb2a7d5856 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9d1bf482-b333-4650-8c1a-cdfa94a04d89 | 3/10/2023 | DNT | 6.20043348 | Customer Withdrawal |
| 9d1bf482-b333-4650-8c1a-cdfa94a04d89 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 9d3664eb-4c10-4782-914e-0b17222ed5b81 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9d3664eb-4c10-4782-914e-0b17222ed5b81 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9d3664eb-4c10-4782-914e-0b17222ed5b81 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3d0b0f47-6445-4c67-9a77-2528d359b8e9 | 4/10/2023 | ETHW | 0.00013000 | Customer Withdrawal |
| ea185c6a-38ff-4664-bc4c-08cf6d10db88 | 4/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| ea185c6a-38ff-4664-bc4c-08cf6d10db88 | 3/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| ea185c6a-38ff-4664-bc4c-08cf6d10db88 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 3a3124119-1401-40a0-9223-a4d201c18ca5 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3a3124119-1401-40a0-9223-a4d201c18ca5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3a3124119-1401-40a0-9223-a4d201c18ca5 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9b42ed0f-2ae5-4a2c-a6bf-32b9bd87b739 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b42ed0f-2ae5-4a2c-a6bf-32b9bd87b739 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b42ed0f-2ae5-4a2c-a6bf-32b9bd87b739 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d0b0f47-6465-4c66-bd87-db83960d8f8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 406a6469-1671-41e5-b15d-5433eea3503f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 406a6469-1671-41e5-b15d-5433eea3503f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 406a6469-1671-41e5-b15d-5433eea3503f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b0504516-278a-4334-9040-09a16493338d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b0504516-278a-4334-9040-09a16493338d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b0504516-278a-4334-9040-09a16493338d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2fc6e1fe-2670-4d05-b88b-bd268dca0c00 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2fc6e1fe-2670-4d05-b88b-bd268dca0c00 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2fc6e1fe-2670-4d05-b88b-bd268dca0c00 | 2/10/2023 | MANA | 4.42349641 | Customer Withdrawal |
| 2fc6e1fe-2670-4d05-b88b-bd268dca0c00 | 3/10/2023 | MANA | 0.00001245 | Customer Withdrawal |
| 213e7bf0-4303-4975-b99f-006e34a5f8a | 3/10/2023 | ETHW | 0.00013000 | Customer Withdrawal |
| 213e7bf0-4303-4975-b99f-006e34a5f8a | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 213e7bf0-4303-4975-b99f-006e34a5f8a | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 79ad0c12-b4e9-4a68-81fd-814344a0aab0 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 79ad0c12-b4e9-4a68-81fd-814344a0aab0 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 79ad0c12-b4e9-4a68-81fd-814344a0aab0 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 88a76e61-7524-440f-b5f9-b0b1b8517f63 | 3/10/2023 | CVC | 8.62880175 | Customer Withdrawal |
| 88a76e61-7524-440f-b5f9-b0b1b8517f63 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| f0ed676-a391-4fef-bf07-8223e977c17f | 3/10/2023 | LTC | 0.00073880 | Customer Withdrawal |
| 0ecc73d4-f8f0-4e66-bd8f-96e80e8c8b7c | 2/10/2023 | ETHW | 0.00415435 | Customer Withdrawal |
| 0ec73d4-f8f0-4e66-bd8f-96e80e8c8b7c | 3/10/2023 | ETH | 0.00040526 | Customer Withdrawal |
| 8438e18-74c4-4a98-a553-8ddd4c6f9ce8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8438e18-74c4-4a98-a553-8ddd4c6f9ce8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8438e18-74c4-4a98-a553-8ddd4c6f9ce8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e156850b-3cc7-447e-ae9e-bbca781f36f3 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| e156850b-3cc7-447e-ae9e-bbca781f36f3 | 2/10/2023 | XDN | 0.00000000 | Customer Withdrawal |
| e156850b-3cc7-447e-ae9e-bbca781f36f3 | 3/10/2023 | USDT | 2.59743050 | Customer Withdrawal |
| e156850b-3cc7-447e-ae9e-bbca781f36f3 | 3/10/2023 | RDD | 6,995.57075400 | Customer Withdrawal |
| 39ca8520-0c1c-4f08-99c2-19d0f9f0f0b9 | 3/10/2023 | BTC | 174.64101790 | Customer Withdrawal |
| 4f0cae6-2fd7-4f1e-8ac2-93c91c22d0e1 | 2/10/2023 | BTC | 0.13931351 | Customer Withdrawal |
| 4f0cae6-2fd7-4f1e-8ac2-93c91c22d0e1 | 4/10/2023 | BTC | 0.16446151 | Customer Withdrawal |
| 4f0cae6-2fd7-4f1e-8ac2-93c91c22d0e1 | 2/10/2023 | BTC | 0.12975444 | Customer Withdrawal |
| 13582e0a-15d4-4fad-8e4f-a61d5278dd26 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 13582e0a-15d4-4fad-8e4f-a61d5278dd26 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 13582e0a-15d4-4fad-8e4f-a61d5278dd26 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9bb32 70a-0245-4e28-9e43-ceb17d96d768 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9bb32 70a-0245-4e28-9e43-ceb17d96d768 | 2/10/2023 | UKG | 22.98282100 | Customer Withdrawal |
| 9bb32 70a-0245-4e28-9e43-ceb17d96d768 | 4/10/2023 | USDT | 0.00010908 | Customer Withdrawal |
| 6ad65ca3-38f4-4ba6-b85f-7656338e79b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ad65ca3-38f4-4ba6-b85f-7656338e79b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ad65ca3-38f4-4ba6-b85f-7656338e79b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e06c6e15-3c4e-4a20-9773-44f6312e5dbc8 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e06c6e15-3c4e-4a20-9773-44f6312e5dbc8 | 4/10/2023 | ADA | 13.07083922 | Customer Withdrawal |
| e06c6e15-3c4e-4a20-9773-44f6312e5dbc8 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8b89cdca-5427-46a8-8bee-c0cd62554c46 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8b89cdca-5427-46a8-8bee-c0cd62554c46 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8b89cdca-5427-46a8-8bee-c0cd62554c46 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 86f3cc0a-7a84-4af6-bca5-3f2b97 e70bc | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 86f3cc0a-7a84-4af6-bca5-3f2b97 e70bc | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 86f3cc0a-7a84-4af6-bca5-3f2b97 e70bc | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 7ee0b635-95fa-41f6-8842-e1e64a7a7c58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ee0b635-95fa-41f6-8842-e1e64a7a7c58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ee0b635-95fa-41f6-8842-e1e64a7a7c58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b8f4d60-9ce0-4c19-9c8e-a3d8e5f8c2f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b8f4d60-9ce0-4c19-9c8e-a3d8e5f8c2f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0504516-278a-4334-9040-09a16493338d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0504516-278a-4334-9040-09a16493338d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 213e7bf0-4303-4975-b99f-006e34a5f8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79ad0c12-b4e9-4a68-81fd-814344a0aab0 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d29adecf-323e-43ff-9579-5cf63143958 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d29adecf-323e-43ff-9579-5cf63143958 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3c8616d3-b7f7-4dcf-8a15-e0e447c5989e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c8616d3-b7f7-4dcf-8a15-e0e447c5989e | 3/10/2023 | BTC | 0.00002773 | Customer Withdrawal |
| 1dc47ed1-854b-4b9b-aa4e-ecfbb547edd2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dc47ed1-854b-4b9b-aa4e-ecfbb547edd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1dc47ed1-854b-4b9b-aa4e-ecfbb547edd2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34f33616-76ec-44e1-b516-2f608eac6387 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 34f33616-76ec-44e1-b516-2f608eac6387 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 34f33616-76ec-44e1-b516-2f608eac6387 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 661df2ed-6df5-4e11-963c-57fffb377a9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 661df2ed-6df5-4e11-963c-57fffb377a9b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 661df2ed-6df5-4e11-963c-57fffb377a9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9eb30879-06ee-4943-a3ba-4ab3e7808d24 | 2/10/2023 | BTC | 0.00015339 | Customer Withdrawal |
| 03bf6fc0-294d-4e19-8516-ee01dbe1803e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 03bf6fc0-294d-4e19-8516-ee01dbe1803e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 03bf6fc0-294d-4e19-8516-ee01dbe1803e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 54844f66-0f41-4875-b788-73691beefe52 | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 50fe1f52-2d10-4d8f-8808-a4ff749fd236 | 2/10/2023 | ARDR | 15.44544564 | Customer Withdrawal |
| 50fe1f52-2d10-4d8f-8808-a4ff749fd236 | 2/10/2023 | DASH | 0.05778983 | Customer Withdrawal |
| 50fe1f52-2d10-4d8f-8808-a4ff749fd236 | 3/10/2023 | ARDR | 34.55455436 | Customer Withdrawal |
| 23c265e-2483-4d0b-9197-1d1ab8a46b79 | 4/10/2023 | BTS | 161.15424090 | Customer Withdrawal |
| 23c265e-2483-4d0b-9197-1d1ab8a46b79 | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 23c265e-2483-4d0b-9197-1d1ab8a46b79 | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 3c1523c6-006c-4e4e-abcb-e541afd2e7e2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3c1523c6-006c-4e4e-abcb-e541afd2e7e2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a3a3ead5-98cb-40df-ade4-e4a45116a7fb | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a3a3ead5-98cb-40df-ade4-e4a45116a7fb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a3a3ead5-98cb-40df-ade4-e4a45116a7fb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 248ce864-959b-4df9-b4da-e1fd3cd6a18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 248ce864-959b-4df9-b4da-e1fd3cd6a18 | 4/10/2023 | BTC | 0.00012344 | Customer Withdrawal |
| 248ce864-959b-4df9-b4da-e1fd3cd6a18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 248ce864-959b-4df9-b4da-e1fd3cd6a18 | 4/10/2023 | OMG | 0.00912359 | Customer Withdrawal |
| 318d41a8-2245-4154-a17f-feac139edee7 | 3/10/2023 | XRP | 7.45761623 | Customer Withdrawal |
| 318d41a8-2245-4154-a17f-feac139edee7 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8f26fc95-a488-4341-b690-6c6319b45747 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f26fc95-a488-4341-b690-6c6319b45747 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f26fc95-a488-4341-b690-6c6319b45747 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 983fcd68-0ea6-4501-9a41-ea938c0567b38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 983fcd68-0ea6-4501-9a41-e938c0567b38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 983fcd68-0ea6-4501-9a41-e938c0567b38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0261626e-072c-4a34-abf8-8776862776cd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0261626e-072c-4a34-abf8-8776862776cd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0261626e-072c-4a34-abf8-8776862776cd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 456225be-0246-4a5f-8541-d17c4ec2ccca | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 456225be-0246-4a5f-8541-d17c4ec2ccca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 456225be-0246-4a5f-8541-d17c4ec2ccca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91305503-80ee-4833-b240-2e119aa937be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91305503-80ee-4833-b240-2e119aa937be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91305503-80ee-4833-b240-2e119aa937be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0984ba3-17bb-4cfe-a47e-f8397a25972 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| b0984ba3-17bb-4cfe-a47e-f8397a25972 | 2/9/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| b0984ba3-17bb-4cfe-a47e-f8397a25972 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 346fefbd-905d-4a4c-a4f1-04e123215a54 | 3/10/2023 | BTC | 0.00013941 | Customer Withdrawal |
| 346fefbd-905d-4a4c-a4f1-04e123215a54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 346fefbd-905d-4a4c-a4f1-04e123215a54 | 2/9/2023 | PAY | 5.00000000 | Customer Withdrawal |
| 1cbae7c5-4530-4273-b74c-91e395593233 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1cbae7c5-4530-4273-b74c-91e395593233 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1cbae7c5-4530-4273-b74c-91e395593233 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e455719d-e11b-4527-b7b8-6700d840d3ce | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| e455719d-e11b-4527-b7b8-6700d840d3ce | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e455719d-e11b-4527-b7b8-6700d840d3ce | 2/10/2023 | SNT | 175.54806410 | Customer Withdrawal |
| a6ab0d7f-ed7f-4a7f-a3c2-f3fad9528f7ce | 2/9/2023 | ZEN | 0.43758759 | Customer Withdrawal |
| 85854e74-702c-48b3-98ba-39c780107fda | 3/10/2023 | NEO | 0.26741169 | Customer Withdrawal |
| 85854e74-702c-48b3-98ba-39c780107fda | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 14854e50-763f-458f-ac52-1c85185a8240 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14854e50-763f-458f-ac52-1c85185a8240 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 14854e50-763f-458f-ac52-1c85185a8240 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a3e17443-b3c0-45ef-a3c3-1ae8c08bc0bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3e17443-b3c0-45ef-a3c3-1ae8c08bc0bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3e17443-b3c0-45ef-a3c3-1ae8c08bc0bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b6a1973-97bf-4511-be94-8717e077346f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2b6a1973-97bf-4511-be94-8717e077346f | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2b6a1973-97bf-4511-be94-8717e077346f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bd6e4dd8-de61-4b46-b933-999af5119760 | 3/10/2023 | XLM | 9.11887594 | Customer Withdrawal |
| bd6e4dd8-de61-4b46-b933-999af5119760 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| bd6e4dd8-de61-4b46-b933-999af5119760 | 4/10/2023 | MUE | 240.14175410 | Customer Withdrawal |
| bd7b0647-3450-49cd-b59b-f52a835d86ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd7b0647-3450-49cd-b59b-f52a835d86ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd7b0647-3450-49cd-b59b-f52a835d86ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b5a3ced-cf44-4c5b-b040-7f87d1d7ce7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b5a3ced-cf44-4c5b-b040-7f87d1d7ce7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b5a3ced-cf44-4c5b-b040-7f87d1d7ce7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c6dfe2b-23e3-415a-b55f-66290046ea57 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3c6dfe2b-23e3-415a-b55f-66290046ea57 | 3/10/2023 | DOGE | 70.91502400 | Customer Withdrawal |
| 3c6dfe2b-23e3-415a-b55f-66290046ea57 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 30a5b54f-ba7f-4ac2-8364-ccc6a2eaef73 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 30a5b54f-ba7f-4ac2-8364-ccc6a2eaef73 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 30a5b54f-ba7f-4ac2-8364-ccc6a2eaef73 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0749e0b1-cc31-431c-9ba3-69ce66a808ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0749e0b1-cc31-431c-9ba3-69ce66a808ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0749e0b1-cc31-431c-9ba3-69ce66a808ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb667254-3389-49f0-a046-1c9c4fe8eb24 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cb667254-3389-49f0-a046-1c9c4fe8eb24 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cb667254-3389-49f0-a046-1c9c4fe8eb24 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3f52962e-c5a8-49a9-96fb-f918c260dddf6a | 2/10/2023 | EBST | 220.00000000 | Customer Withdrawal |
| 3f52962e-c5a8-49a9-96fb-f918c260dddf6a | 3/10/2023 | BTC | 0.00005107 | Customer Withdrawal |
| e19d4115-d91b-4d17-ba98-b19dcbed3e1c | 3/10/2023 | SC | 896.50488530 | Customer Withdrawal |
| e19d4115-d91b-4d17-ba98-b19dcbed3e1c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e19d4115-d91b-4d17-ba98-b19dcbed3e1c | 2/10/2023 | BTC | 0.00008112 | Customer Withdrawal |
| e19d4115-d91b-4d17-ba98-b19dcbed3e1c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96346e0f-306e-4688-b531-93a2ee787d39 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 96346e0f-306e-4688-b531-93a2ee787d39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96346e0f-306e-4688-b531-93a2ee787d39 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| df903c68-3ef6-4f39-ae1b-92be6d507c0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| df903c68-3ef6-4f39-ae1b-92be6d507c0 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| df903c68-3ef6-4f39-ae1b-92be6d507c0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 416d70fc-1351-49b8-bbc3-7bd57d50688 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 416d70fc-1351-49b8-bbc3-7bd57d50688 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 416d70fc-1351-49b8-bbc3-7bd57d50688 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bbe6339-542e-432a-8363-55c4b5d3ca36 | 3/10/2023 | BTC | 0.00009607 | Customer Withdrawal |
| 0092775b-4792-466c-894c-b61e90f15422 | 3/10/2023 | ETC | 0.10087757 | Customer Withdrawal |
| 0092775b-4792-466c-894c-b61e90f15422 | 2/10/2023 | ETC | 0.22732507 | Customer Withdrawal |
| 26d58553-cd68-4d84-b0b1-3f489022775e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26d58553-cd68-4d84-b0b1-3f489022775e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26d58553-cd68-4d84-b0b1-3f489022775e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e826a565-1e1c-4f57-b4f1-804ad793db97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e826a565-1e1c-4f57-b4f1-804ad793db97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e826a565-1e1c-4f57-b4f1-804ad793db97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27cd2534-a109-4259-93ad-8dffc2b98a5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27cd2534-a109-4259-93ad-8dffc2b98a5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27cd2534-a109-4259-93ad-8dffc2b98a5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75936f27-6334-41a8-813c-e2ae81147ac3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75936f27-6334-41a8-813c-e2ae81147ac3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75936f27-6334-41a8-813c-e2ae81147ac3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c61e0fb-11c0-452c-a5b8-076f394f9e73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c61e0fb-11c0-452c-a5b8-076f394f9e73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c61e0fb-11c0-452c-a5b8-076f394f9e73 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a31812f1-c346-428f-b4b4-1aa744d93add | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| a31812f1-c346-428f-b4b4-1aa744d93add | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| a31812f1-c346-428f-b4b4-1aa744d93add | 2/10/2023 | SNT | 175.54806410 | Customer Withdrawal |
| 7fc28ff2-025a-41f1-ab72-898acfaa36a6 | 4/10/2023 | LTC | 0.01674135 | Customer Withdrawal |
| 7fc28ff2-025a-41f1-ab72-898acfaa36a6 | 3/10/2023 | LTC | 0.01485324 | Customer Withdrawal |
| 7fc28ff2-025a-41f1-ab72-898acfaa36a6 | 2/10/2023 | LTC | 0.00900958 | Customer Withdrawal |
| 7fc28ff2-025a-41f1-ab72-898acfaa36a6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7fc28ff2-025a-41f1-ab72-898acfaa36a6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3ba6f461-9e3a-4e13-a2c4-d326b4163cc1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3ba6f461-9e3a-4e13-a2c4-d326b4163cc1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3ba6f461-9e3a-4e13-a2c4-d326b4163cc1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 799320e1-d715-4c32-b638-3932db731831 | 2/10/2023 | ETH | 0.00053898 | Customer Withdrawal |
| fa6312da-733b-4f15-b98f-15be5bc8e0a9 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fa6312da-733b-4f15-b98f-15be5bc8e0a9 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2b5f6be0-8056-41e5-a19d-f4af40a2dfe | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 58b1f3f1-0ccf-4b95-8ae0-b9510bb25960 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58b1f3f1-0ccf-4b95-96c0-f4b7252966a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58b1f3f1-0ccf-4b95-96c0-f4b7252966a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 402385b2-2c3c-4a4b-a242-b0fa67b313c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11101af7-eeec-4326-a1a1-e6b33ca08274 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 11101af7-eeec-4326-a1a1-e6b33ca08274 | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 11101af7-eeec-4326-a1a1-e6b33ca08274 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| e1c9ab15-242b-4 da0-920c-89edb5f757f | 2/9/2023 | IGNIS | 165.85571530 | Customer Withdrawal |
| 96330661-5a4a3-4765-8317-f6801367fe16 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 96330661-5a4a3-4765-8317-f6801367fe16 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 96330661-5a4a3-4765-8317-f6801367fe16 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| af99a31a-72c4-42c0-a9b1-35e19f9ab9bc | 3/10/2023 | BSV | 0.04766800 | Customer Withdrawal |
| af99a31a-72c4-42c0-a9b1-35e19f9ab9bc | 4/10/2023 | BSV | 0.07641652 | Customer Withdrawal |
| af99a31a-72c4-42c0-a9b1-35e19f9ab9bc | 2/10/2023 | BSV | 0.08049662 | Customer Withdrawal |
| af99a31a-72c4-42c0-a9b1-35e19f9ab9bc | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| af99a31a-72c4-42c0-a9b1-35e19f9ab9bc | 3/10/2023 | BCH | 0.01987549 | Customer Withdrawal |
| 303c603b-d5b6-4648-86ae-fd7930057f7f | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 303c603b-d5b6-4648-86ae-fd7930057f7f | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 303c603b-d5b6-4648-86ae-fd7930057f7f | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 96119d3a-a330-4c38-b88a-a31a6d3f5dfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96119d3a-a330-4c38-b88a-a31a6d3f5dfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96119d3a-a330-4c38-b88a-a31a6d3f5dfa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2da6ff95-4bac-4cbf-9af1-3f88ba3ed760 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2da6ff95-4bac-4cbf-9af1-3f88ba3ed760 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 581fcc7a-809e-4d7c-abd0-460801205207 | 3/10/2023 | NEO | 0.09518140 | Customer Withdrawal |
| 581fcc7a-809e-4d7c-abd0-460801205207 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bc4b498a-3f2d-478f-9738-a2fa41847538 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bc4b498a-3f2d-478f-9738-a2fa41847538 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ee8de521-e251-4cae-ba45-4a6f78fd29503 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ee8de521-e251-4cae-ba45-4a6f78fd29503 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ee8de521-e251-4cae-ba45-4a6f78fd29503 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ee383232-723b-487f-8bc4-a0fab83cd72a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fae332eb-b2d2-405b-b152-a1a42bd01f48 | 2/10/2023 | ADA | 20.14445177 | Customer Withdrawal |
| fae332eb-b2d2-405b-b152-a1a42bd01f48 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fae332eb-b2d2-405b-b152-a1a42bd01f48 | 4/10/2023 | ADA | 13.08428685 | Customer Withdrawal |
| 9332a4bf-1c9f-4dae-992e-ee2897d13d12 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9332a4bf-1c9f-4dae-992e-ee2897d13d12 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9332a4bf-1c9f-4dae-992e-ee2897d13d12 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b7440de4-e834-4619-a64a-852976ed3bcd | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b7440de4-e834-4619-a64a-852976ed3bcd | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b7440de4-e834-4619-a64a-852976ed3bcd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fe18b7eb-31d1-4408-b1fb-69539d4f85ae | 3/10/2023 | BTC | 0.00000557 | Customer Withdrawal |
| bd2c6c33-b799-4a6a-8c4a-8e699a7f1b59 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bd2c6c33-b799-4a6a-8c4a-8e699a7f1b59 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bd2c6c33-b799-4a6a-8c4a-8e699a7f1b59 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e40fcf19-b064-48bb-b5be-7996b56db66f | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e40fcf19-b064-48bb-b5be-7996b56db66f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e40fcf19-b064-48bb-b5be-7996b56db66f | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| efbbd5c2-7e02-48fa-9f28-8e2717d33a61 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| efbbd5c2-7e02-48fa-9f28-8e2717d33a61 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| efbbd5c2-7e02-48fa-9f28-8e2717d33a61 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3e06e58b-a3b8-4cf1-a8e4-b2a1e74f31ee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3e06e58b-a3b8-4cf1-a8e4-b2a1e74f31ee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3e06e58b-a3b8-4cf1-a8e4-b2a1e74f31ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 743357534-618-4e8b-bc52-f7ce0f2e6c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 743357534-618-4e8b-bc52-f7ce0f2e6c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 743357534-618-4e8b-bc52-f7ce0f2e6c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 03103a82-deac-4c4e-8b17-db07a793df0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 471ae963-7666-4bba-817c-fd5b57858076 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 471ae963-7666-4bba-817c-fd5b57858076 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 471ae963-7666-4bba-817c-fd5b57858076 | 4/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 1b4ee166-63a5-4dd4-a513-2f76e99b93f8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b4ee166-63a5-4dd4-a513-2f76e99b93f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b4ee166-63a5-4dd4-a513-2f76e99b93f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97c80f5a-f35c-42a0-9e10-b8f42c9e0fca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f6f5d1f-5af5-40ed-826d-488c6a5a8a | 3/10/2023 | DOGE | 70.91502400 | Customer Withdrawal |
| 5f6f5d1f-5af5-40ed-826d-488c6a5a8a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5f6f5d1f-5af5-40ed-826d-488c6a5a8a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b339f7a-77ce-4cda-9c3a-bc1d7eafd83e | 3/10/2023 | DASH | 0.03897137 | Customer Withdrawal |
| 17895440-a855-4e08-9a13-7e3f0f3a5fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17895440-a855-4e08-9a13-7e3f0f3a5fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17895440-a855-4e08-9a13-7e3f0f3a5fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b25d36f1-7b53-4624-9c4f-d57e58018b7f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b25d36f1-7b53-4624-9c4f-d57e58018b7f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b25d36f1-7b53-4624-9c4f-d57e58018b7f | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7437ad6f-5bc4-4f44-a7f2-b7a1e6b65b4 | 4/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 7437ad6f-5bc4-4f44-a7f2-b7a1e6b65b4 | 3/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 7437ad6f-5bc4-4f44-a7f2-b7a1e6b65b4 | 2/10/2023 | BTS | 443.15956542 | Customer Withdrawal |
| 6a1f0dce-dc35-4d4d-ae1f-0f07f1f0f0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a1f0dce-dc35-4d4d-ae1f-0f07f1f0f0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 67a1f0dc-dc50-459d-ae1d-00cf1705f0f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5331b47-9ebb-4149-a3e1-0b8fc3400e7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5331b47-9ebb-4149-a3e1-0b8fc3400e7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5331b47-9ebb-4149-a3e1-0b8fc3400e7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e7b6c47-acb2-4512-b172-24dd9a468dcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e7b6c47-acb2-4512-b172-24dd9a468dcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e7b6c47-acb2-4512-b172-24dd9a468dcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e621a87-8531-4220-a228-89ea0298c73f | 2/9/2023 | XRP | 2.85327272 | Customer Withdrawal |
| 8dec8ee4-30b8-47a0-9bed-657dda1f596b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8dec8ee4-30b8-47a0-9bed-657dda1f596b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8dec8ee4-30b8-47a0-9bed-657dda1f596b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e6051b3-584d-46ff-9373-5c7ea7d64a90 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9e6051b3-584d-46ff-9373-5c7ea7d64a90 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9e6051b3-584d-46ff-9373-5c7ea7d64a90 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f8a65923-297c-431c-a411-444644cc7a53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8a65923-297c-431c-a411-444644cc7a53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8a65923-297c-431c-a411-444644cc7a53 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2913f298-e0a9-4d86-af9e-e805c35a4ce4 | 2/10/2023 | BTC | 0.00021737 | Customer Withdrawal |
| 8b543554-1d3d-4880-aca4-99f377e89447 | 2/10/2023 | BTC | 0.00014757 | Customer Withdrawal |
| ceabc9d3-6de5-4df3-9ce2-b2126ba13f29 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ceabc9d3-6de5-4df3-9ce2-b2126ba13f29 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| ceabc9d3-6de5-4df3-9ce2-b2126ba13f29 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| f53010c2-b335-4074-94c7-82fa90a546ff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f53010c2-b335-4074-94c7-82fa90a546ff | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f53010c2-b335-4074-94c7-82fa90a546ff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f93f2501-4242-47d5-a3c6-3d935b306ef3 | 2/10/2023 | BTC | 0.00009449 | Customer Withdrawal |
| f93f2501-4242-47d5-a3c6-3d935b306ef3 | 2/10/2023 | VTC | 0.99750000 | Customer Withdrawal |
| 417c1e83-f7ab-4f30-a530-d237a3a816f0 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 417c1e83-f7ab-4f30-a530-d237a3a816f0 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 417c1e83-f7ab-4f30-a530-d237a3a816f0 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 682ebb29-114b-4ba2-a1ca-16581c59c1b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 682ebb29-114b-4ba2-a1ca-16581c59c1b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdfeacd2-4954-492d-b637-f07ff07a7e9d | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| bdfeacd2-4954-492d-b637-f07ff07a7e9d | 3/10/2023 | GLM | 19.77812417 | Customer Withdrawal |
| bdfeacd2-4954-492d-b637-f07ff07a7e9d | 3/10/2023 | OMG | 0.50256752 | Customer Withdrawal |
| bdfeacd2-4954-492d-b637-f07ff07a7e9d | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 620c8431-9a8b-428d-aff8-492bdd4223cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 620c8431-9a8b-428d-aff8-492bdd4223cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 620c8431-9a8b-428d-aff8-492bdd4223cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56be8e1d-83ca-4f30-9b2e-5f7db415affc | 3/10/2023 | QTUM | 0.92655761 | Customer Withdrawal |
| 56be8e1d-83ca-4f30-9b2e-5f7db415affc | 3/10/2023 | IOP | 5.00000000 | Customer Withdrawal |
| 56be8e1d-83ca-4f30-9b2e-5f7db415affc | 2/9/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| fc5b325c-568e-4448-a2f5-6d89f0634386 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc5b325c-568e-4448-a2f5-6d89f0634386 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc5b325c-568e-4448-a2f5-6d89f0634386 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23932c33-6718-4139-bf5d-0f39d29ec517 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 23932c33-6718-4139-bf5d-0f39d29ec517 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 23932c33-6718-4139-bf5d-0f39d29ec517 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f459a544-3c6c-4cdd-a65f-4f7446b9bac9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f459a544-3c6c-4cdd-a65f-4f7446b9bac9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f459a544-3c6c-4cdd-a65f-4f7446b9bac9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b39a3f9-e2ae-4cb6-8326-c2c951c8ed07 | 2/10/2023 | ADA | 8.83107652 | Customer Withdrawal |
| 4b39a3f9-e2ae-4cb6-8326-c2c951c8ed07 | 2/9/2023 | GEO | 13.22271690 | Customer Withdrawal |
| 326516e9-49f6-4b4d-9a30-03af0851309d | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 326516e9-49f6-4b4d-9a30-03af0851309d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 326516e9-49f6-4b4d-9a30-03af0851309d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6957970b-040a-4ced-9647-df831d2f4f63 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6957970b-040a-4ced-9647-df831d2f4f63 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6957970b-040a-4ced-9647-df831d2f4f63 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0a255720-82dc-4150-a6d1-3cdb3927bb8d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0a255720-82dc-4150-a6d1-3cdb3927bb8d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a255720-82dc-4150-a6d1-3cdb3927bb8d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7355241d-982f-4cc2-8fc0-0d42898cad99 | 3/10/2023 | MUSIC | 58.59251912 | Customer Withdrawal |
| 7355241d-982f-4cc2-8fc0-0d42898cad99 | 3/10/2023 | BTC | 0.00008070 | Customer Withdrawal |
| 7355241d-982f-4cc2-8fc0-0d42898cad99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 310cc602-59f3-4c4d-b25e-016e0329226c | 3/10/2023 | NEO | 0.09587105 | Customer Withdrawal |
| 310cc602-59f3-4c4d-b25e-016e0329226c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 310cc602-59f3-4c4d-b25e-016e0329226c | 3/10/2023 | BTC | 0.00001827 | Customer Withdrawal |
| d72e68db-62d9-48ab-b4be-97a8ff9062c4 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| d72e68db-62d9-48ab-b4be-97a8ff9062c4 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| d72e68db-62d9-48ab-b4be-97a8ff9062c4 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| c69ec061-4041-41b0-bf5e-9f464db56ace | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c69ec061-4041-41b0-bf5e-9f464db56ace | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c69ec061-4041-41b0-bf5e-9f464db56ace | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fd52fe57-e222-40c0-acf3-c52e3e0f0e4a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fd52fe57-e222-40c0-acf3-c52e3e0f0e4a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fd52fe57-e222-40c0-acf3-c52e3e0f0e4a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 83ee62c5-86e9-4ffd-a791-8345ac79225e | 2/9/2023 | SNT | 6.46555719 | Customer Withdrawal |
| 83ee62c5-86e9-4ffd-a791-8345ac79225e | 2/10/2023 | BTC | 0.00021270 | Customer Withdrawal |
| 83ee62c5-86e9-4ffd-a791-8345ac79225e | 3/10/2023 | SNT | 133.28804860 | Customer Withdrawal |
| feb88408-974f-4f0b-8f50-3463fea18076 | 2/9/2023 | XMR | 0.00264088 | Customer Withdrawal |
| 4d32298a-5a87-4566-a1a7-88c9a2501fe5 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 34114a28-e2bb-4a80-a3f8-4047c6a261b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34114a28-e2bb-4a80-a3f8-4047c6a261b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34114a28-e2bb-4a80-a3f8-4047c6a261b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 884230fc-75d6-4cad-93e4-cc4c81a8a0a3 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 884230fc-75d6-4cad-93e4-cc4c81a8a0a3 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 884230fc-75d6-4cad-93e4-cc4c81a8a0a3 | 3/10/2023 | MANA | 8.18406857 | Customer Withdrawal |
| 884230fc-75d6-4cad-93e4-cc4c81a8a0a3 | 3/10/2023 | XVG | 209.00000000 | Customer Withdrawal |
| bda2f988-7fc3-4059-8da0-9ed9777410f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bda2f988-7fc3-4059-8da0-9ed9777410f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bda2f988-7fc3-4059-8da0-9ed9777410f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50d0434d-1bbd-438d-9a6e-b8a5b34a9eee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50d0434d-1bbd-438d-9a6e-b8a5b34a9eee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50d0434d-1bbd-438d-9a6e-b8a5b34a9eee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bb1222e-c53c-422f-950c-0bf8396446c4 | 3/10/2023 | THC | 2,008.30660300 | Customer Withdrawal |
| 2bb1222e-c53c-422f-950c-0bf8396446c4 | 2/10/2023 | THC | 1,894.94345600 | Customer Withdrawal |
| ef807bde-151a-4a33-9033-b6a7ac0f9a20 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| ef807bde-151a-4a33-9033-b6a7ac0f9a20 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ef807bde-151a-4a33-9033-b6a7ac0f9a20 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c7e398cb-2de1-4468-9047-84feeb452e60 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| c7e398cb-2de1-4468-9047-84feeb452e60 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| c7e398cb-2de1-4468-9047-84feeb452e60 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| b143582c-0f7c-4569-b795-4dd7fab27cee | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b143582c-0f7c-4569-b795-4dd7fab27cee | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b143582c-0f7c-4569-b795-4dd7fab27cee | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4388690d-2641-487a-a09b-844c48f6509f | 2/10/2023 | LTC | 0.03758842 | Customer Withdrawal |
| 7c6655fb-1401-410b-b9d0-4c1d0c0ffbf0 | 3/10/2023 | MCO | 0.01958480 | Customer Withdrawal |
| 7c6655fb-1401-410b-b9d0-4c1d0c0ffbf0 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d21a55c4-d69d-4e14-b4ef-f867d3c63fc4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d21a55c4-d69d-4e14-b4ef-f867d3c63fc4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d21a55c4-d69d-4e14-b4ef-f867d3c63fc4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b6fd7621-5ce9-440d-9734-b7f02b7681f2 | 4/10/2023 | POWR | 10.39504394 | Customer Withdrawal |
| b6fd7621-5ce9-440d-9734-b7f02b7681f2 | 3/10/2023 | POWR | 27.10677412 | Customer Withdrawal |
| b6fd7621-5ce9-440d-9734-b7f02b7681f2 | 3/10/2023 | BTC | 0.00001695 | Customer Withdrawal |
| 0abfd3f0-ac5e-4e26-81b7-ce86199e3040 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0abfd3f0-ac5e-4e26-81b7-ce86199e3040 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0abfd3f0-ac5e-4e26-81b7-ce86199e3040 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 72e42a4a-0f3a-4b72-9022-a01449d87ad3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72e42a4a-0f3a-4b72-9022-a01449d87ad3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72e42a4a-0f3a-4b72-9022-a01449d87ad3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef1a694b-a5bc-46b6-967d-458f024ed5f5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ef1a694b-a5bc-46b6-967d-458f024ed5f5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ef1a694b-a5bc-46b6-967d-458f024ed5f5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9bd312b8-713d-49e3-ac77-f9cd3c1aa863 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bd312b8-713d-49e3-ac77-f9cd3c1aa863 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bd312b8-713d-49e3-ac77-f9cd3c1aa863 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d7830d1-2c13-4dea-9378-fa2425f95ead | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5d7830d1-2c13-4dea-9378-fa2425f95ead | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5d7830d1-2c13-4dea-9378-fa2425f95ead | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| eeef2ddf-7b63-44e1-827a-e8d1917975b8 | 4/10/2023 | BTC | 0.00005047 | Customer Withdrawal |
| eeef2ddf-7b63-44e1-827a-e8d1917975b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eeef2ddf-7b63-44e1-827a-e8d1917975b8 | 4/10/2023 | RDD | 1,425.00000000 | Customer Withdrawal |
| eeef2ddf-7b63-44e1-827a-e8d1917975b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 886b3590-dbf9-47ae-a0c6-ba3fcd1d53ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 886b3590-dbf9-47ae-a0c6-ba3fcd1d53ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 886b3590-dbf9-47ae-a0c6-ba3fcd1d53ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbb5d671-cb38-42ea-be39-6a527a73f3c2 | 2/10/2023 | MONA | 1.86344103 | Customer Withdrawal |
| 68273afc-9f33-49e3-85ce-035c9c836679 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 68273afc-9f33-49e3-85ce-035c9c836679 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 68273afc-9f33-49e3-85ce-035c9c836679 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5d312cd8-1a22-4501-a273-35aefe1245ef | 3/10/2023 | ZRX | 23.23820247 | Customer Withdrawal |
| 5d312cd8-1a22-4501-a273-35aefe1245ef | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 5d312cd8-1a22-4501-a273-35aefe1245ef | 4/10/2023 | ZRX | 18.27210844 | Customer Withdrawal |
| 5a0bf484-0064-4998-abfc-16de42799507 | 3/10/2023 | BTC | 0.00017968 | Customer Withdrawal |
| 5a0bf484-0064-4998-abfc-16de42799507 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a0bf484-0064-4998-abfc-16de42799507 | 3/10/2023 | DOPE | 6.71512487 | Customer Withdrawal |
| 75ab2ac3-8290-441c-a7e6-441ec5051edc | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 75ab2ac3-8290-441c-a7e6-441ec5051edc | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 75ab2ac3-8290-441c-a7e6-441ec5051edc | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| becaea62-6a02-4b01-b3e6-db1e56465fe5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| becaea62-6a02-4b01-b3e6-db1e56465fe5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d071b19a-5ff0-4795-893c-40b101dde296 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d071b19a-5ff0-4795-893c-40b101dde296 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d071b19a-5ff0-4795-893c-40b101dde296 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f9d448b4-5961-45a0-9cf1-3930c27f3e28 | 3/10/2023 | BTC | 0.00014771 | Customer Withdrawal |
| f9d448b4-5961-45a0-9cf1-3930c27f3e28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0525c652-575f-4abb-b572-46aeefc0be69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0525c652-575f-4abb-b572-46aeefc0be69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0525c652-575f-4abb-b572-46aeefc0be69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43a5c555-ebbe-4cff-a0f2-a6b48a028f12 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 43a5c555-ebbe-4cff-a0f2-a6b48a028f12 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 43a5c555-ebbe-4cff-a0f2-a6b48a028f12 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5d74910d-4191-45d9-8d87-e6aae7882318 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d74910d-4191-45d9-8d87-e6aae7882318 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d74910d-4191-45d9-8d87-e6aae7882318 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07efa55d-2d1d-4b9a-8589-d061ab567d30 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 07efa55d-2d1d-4b9a-8589-d061ab567d30 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 07efa55d-2d1d-4b9a-8589-d061ab567d30 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a4ad13a8-1b1e-46b2-a7cb-8a21dd56c9e7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a4ad13a8-1b1e-46b2-a7cb-8a21dd56c9e7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a4ad13a8-1b1e-46b2-a7cb-8a21dd56c9e7 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fbb92428-3e75-4c59-a697-c844d65a3d6e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fbb92428-3e75-4c59-a697-c844d65a3d6e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fbb92428-3e75-4c59-a697-c844d65a3d6e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a1d2c18d-5a13-465e-86d4-6af01bfe4dac | 2/10/2023 | USDT | 4.07438786 | Customer Withdrawal |
| b88edd8c-d237-4021-aaaa-fb486bb24c11 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b88edd8c-d237-4021-aaaa-fb486bb24c11 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b88edd8c-d237-4021-aaaa-fb486bb24c11 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4ce09ed2-17ee-47bf-9793-07e1ee98a57f | 3/10/2023 | BTC | 0.00000235 | Customer Withdrawal |
| 67499aa5-9154-407c-b7e3-f5bad499eb30 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 67499aa5-9154-407c-b7e3-f5bad499eb30 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 67499aa5-9154-407c-b7e3-f5bad499eb30 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 391bc158-cdcf-4cd9-9e95-bfcc55d741f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 391bc158-cdcf-4cd9-9e95-bfcc55d741f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 391bc158-cdcf-4cd9-9e95-bfcc55d741f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 859180a8-1e6e-4b24-977f-6d228ba43e53 | 2/10/2023 | BTC | 0.00015319 | Customer Withdrawal |
| f6bdbc19-d45c-4d43-aeeb-f83c21fa6ec3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6bdbc19-d45c-4d43-aeeb-f83c21fa6ec3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6bdbc19-d45c-4d43-aeeb-f83c21fa6ec3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5ca941e-31f2-41d0-b138-192865e69b9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5ca941e-31f2-41d0-b138-192865e69b9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5ca941e-31f2-41d0-b138-192865e69b9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36aad638-1fdc-4139-95b5-ea0e808ffa1a | 4/10/2023 | BTC | 0.00009621 | Customer Withdrawal |
| 36aad638-1fdc-4139-95b5-ea0e808ffa1a | 4/10/2023 | ETH | 0.00000012 | Customer Withdrawal |
| 36aad638-1fdc-4139-95b5-ea0e808ffa1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36aad638-1fdc-4139-95b5-ea0e808ffa1a | 4/10/2023 | SYS | 12.46875000 | Customer Withdrawal |
| 36aad638-1fdc-4139-95b5-ea0e808ffa1a | 4/10/2023 | ETHW | 0.00000012 | Customer Withdrawal |
| 36aad638-1fdc-4139-95b5-ea0e808ffa1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5adcdf17-7f0e-4e11-82f6-b0eb7640ae33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5adcdf17-7f0e-4e11-82f6-b0eb7640ae33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5adcdf17-7f0e-4e11-82f6-b0eb7640ae33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65ae6c06-dbda-4541-82a9-3b1dd355c5f0 | 3/10/2023 | BTC | 0.00013609 | Customer Withdrawal |
| 65ae6c06-dbda-4541-82a9-3b1dd355c5f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4db0ad3c-45d2-4662-abca-4df80a18e621 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4db0ad3c-45d2-4662-abca-4df80a18e621 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4db0ad3c-45d2-4662-abca-4df80a18e621 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69355c9b-d2cd-40ee-b742-99171d107c16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69355c9b-d2cd-40ee-b742-99171d107c16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69355c9b-d2cd-40ee-b742-99171d107c16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| accb3247-89db-471d-8ab1-591a8a2b8184 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| fff125de-4444-4dc5-af19-9de20b6a0ded | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fff125de-4444-4dc5-af19-9de20b6a0ded | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fff125de-4444-4dc5-af19-9de20b6a0ded | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fbd8cb5-cf7c-44a4-94f3-2f14d459c8a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fbd8cb5-cf7c-44a4-94f3-2f14d459c8a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fbd8cb5-cf7c-44a4-94f3-2f14d459c8a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b3fdc03-0aee-4f45-94a2-600b65c84cb6 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b3fdc03-0aee-4f45-94a2-600b65c84cb6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2b3fdc03-0aee-4f45-94a2-600b65c84cb6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2c5ffad8-9f14-4925-a20d-2ee5089f2313 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 2c5ffad8-9f14-4925-a20d-2ee5089f2313 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 2c5ffad8-9f14-4925-a20d-2ee5089f2313 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| b46df6e5-846f-416e-b5dc-8263043256f4 | 3/10/2023 | XVG | 1,759.24345700 | Customer Withdrawal |
| b46df6e5-846f-416e-b5dc-8263043256f4 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| e2642cb5-a66b-48d8-a245-e925432d9dbf | 3/10/2023 | XVG | 100.00000000 | Customer Withdrawal |
| e2642cb5-a66b-48d8-a245-e925432d9dbf | 3/10/2023 | RDD | 1,500.00000000 | Customer Withdrawal |
| e2642cb5-a66b-48d8-a245-e925432d9dbf | 3/10/2023 | XRP | 10.10879548 | Customer Withdrawal |
| e2642cb5-a66b-48d8-a245-e925432d9dbf | 4/10/2023 | EMC2 | 23.62702611 | Customer Withdrawal |
| e2642cb5-a66b-48d8-a245-e925432d9dbf | 3/10/2023 | EMC2 | 19.20012044 | Customer Withdrawal |
| e2642cb5-a66b-48d8-a245-e925432d9dbf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2b7f3c8a-d885-4c9a-be51-0d396c080d88 | 2/10/2023 | NEO | 0.06436385 | Customer Withdrawal |
| 5df46653-52af-4f6d-9a78-5151390108e8 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 5df46653-52af-4f6d-9a78-5151390108e8 | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 5df46653-52af-4f6d-9a78-5151390108e8 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 9416a521-a64e-4d21-b168-994f81eba7fc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9416a521-a64e-4d21-b168-994f81eba7fc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9416a521-a64e-4d21-b168-994f81eba7fc | 2/10/2023 | BTC | 0.00000851 | Customer Withdrawal |
| 9416a521-a64e-4d21-b168-994f81eba7fc | 2/10/2023 | DOGE | 55.41264829 | Customer Withdrawal |
| 7fed4c5d-1ec6-4938-be8a-a51c39908f2e | 2/10/2023 | USDT | 4.84266489 | Customer Withdrawal |
| 8a8e7b6f-99fb-4ec7-bf0c-84a954ad5b6e | 4/10/2023 | ETHW | 0.00000038 | Customer Withdrawal |
| 8a8e7b6f-99fb-4ec7-bf0c-84a954ad5b6e | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 8a8e7b6f-99fb-4ec7-bf0c-84a954ad5b6e | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 8a8e7b6f-99fb-4ec7-bf0c-84a954ad5b6e | 4/10/2023 | OMG | 1.79293225 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44333542-5501-4031-bfeb-acdcc5e8a62d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 44333542-5501-4031-bfeb-acdcc5e8a62d | 4/10/2023 | NXT | 22.85377857 | Customer Withdrawal |
| 44333542-5501-4031-bfeb-acdcc5e8a62d | 4/10/2023 | ARK | 0.57920794 | Customer Withdrawal |
| 44333542-5501-4031-bfeb-acdcc5e8a62d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 44333542-5501-4031-bfeb-acdcc5e8a62d | 4/10/2023 | GNO | 0.03051801 | Customer Withdrawal |
| 44333542-5501-4031-bfeb-acdcc5e8a62d | 4/10/2023 | ETHW | 0.01422433 | Customer Withdrawal |
| 44333542-5501-4031-bfeb-acdcc5e8a62d | 4/10/2023 | ETH | 0.00009652 | Customer Withdrawal |
| 44333542-5501-4031-bfeb-acdcc5e8a62d | 4/10/2023 | NEO | 0.09269289 | Customer Withdrawal |
| cef27d57-7699-42c8-b33e-f803acc56ec5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cef27d57-7699-42c8-b33e-f803acc56ec5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cef27d57-7699-42c8-b33e-f803acc56ec5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f92a5ec7-e0dc-46cb-813b-6f8b84243dfd | 3/10/2023 | BTC | 0.00000059 | Customer Withdrawal |
| f92a5ec7-e0dc-46cb-813b-6f8b84243dfd | 3/10/2023 | XVG | 0.0863544? | Customer Withdrawal |
| c7168b3-53b8-4ee6-aeb7-1216602fca4f | 3/10/2023 | ETHW | 0.00005032 | Customer Withdrawal |
| c7168b3-53b8-4ee6-aeb7-1216602fca4f | 3/10/2023 | ETH | 0.00005032 | Customer Withdrawal |
| 54b87762-d71b-4f2c-a9a7-8e6ebda4e348 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54b87762-d71b-4f2c-a9a7-8e6ebda4e348 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54b87762-d71b-4f2c-a9a7-8e6ebda4e348 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b239956c-1a80-40d9-ad9f-d3de65c04701 | 4/10/2023 | DCR | 0.04495485 | Customer Withdrawal |
| b239956c-1a80-40d9-ad9f-d3de65c04701 | 4/10/2023 | UBQ | 25.39527896 | Customer Withdrawal |
| b239956c-1a80-40d9-ad9f-d3de65c04701 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| b239956c-1a80-40d9-ad9f-d3de65c04701 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| aa2b9b09-3936-438a-9d94-67b8a1fbe64e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa2b9b09-3936-438a-9d94-67b8a1fbe64e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa2b9b09-3936-438a-9d94-67b8a1fbe64e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cb689a6-a89a-4286-a3b5-bd0a69f06a61 | 3/10/2023 | ADA | 0.00759281 | Customer Withdrawal |
| 1cb689a6-a89a-4286-a3b5-bd0a69f06a61 | 3/10/2023 | USDT | 0.00030136 | Customer Withdrawal |
| 1cb689a6-a89a-4286-a3b5-bd0a69f06a61 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7b4300e-f09c-4619-847a-b95efe88acb1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7b4300e-f09c-4619-847a-b95efe88acb1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7b4300e-f09c-4619-847a-b95efe88acb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bab8f685-a06a-4786-b676-c2451c480bae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bab8f685-a06a-4786-b676-c2451c480bae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bab8f685-a06a-4786-b676-c2451c480bae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71804551-c502-4bcf-a3fe-d4aa9301b1da | 3/10/2023 | BTC | 0.00000431 | Customer Withdrawal |
| 71804551-c502-4bcf-a3fe-d4aa9301b1da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11069ff5-f15d-4ff3-86a3-c281445dd11d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11069ff5-f15d-4ff3-86a3-c281445dd11d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11069ff5-f15d-4ff3-86a3-c281445dd11d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1927cefa-3a83-4288-b5d5-a03c6138fb1c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1927cefa-3a83-4288-b5d5-a03c6138fb1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1927cefa-3a83-4288-b5d5-a03c6138fb1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96f83ca4-a9d7-4f7c-8653-5965441474fd | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 96f83ca4-a9d7-4f7c-8653-5965441474fd | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 96f83ca4-a9d7-4f7c-8653-5965441474fd | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 3987cc49-6dfa-44d1-8dda-e9b2d660f586 | 2/10/2023 | BAT | 3.02137087 | Customer Withdrawal |
| 8d7d0d1c-e351-432c-a2ce-0d1c2d3054df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d7d0d1c-e351-432c-a2ce-0d1c2d3054df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d7d0d1c-e351-432c-a2ce-0d1c2d3054df | 4/10/2023 | BTC | 0.00007842 | Customer Withdrawal |
| db35e6b9-69cc-4f82-9562-b82d3b0a792 | 3/10/2023 | BTC | 0.00016079 | Customer Withdrawal |
| db35e6b9-69cc-4f82-9562-b82d3b0a792 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9881978a-af7d-4dfd-8a5c-05fc1979a4fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9881978a-af7d-4dfd-8a5c-05fc1979a4fa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9881978a-af7d-4dfd-8a5c-05fc1979a4fa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0ddc181-eac6-44e2-a102-0322e8bab0e0 | 3/10/2023 | XRP | 1.7398852? | Customer Withdrawal |
| d0ddc181-eac6-44e2-a102-0322e8bab0e0 | 3/10/2023 | OK | 12.00000000 | Customer Withdrawal |
| d0ddc181-eac6-44e2-a102-0322e8bab0e0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| be4a6481-5028-44ac-a676-cdfb0719dd3e | 3/10/2023 | BTC | 0.00000044 | Customer Withdrawal |
| 0e6999ff-56f0-4175-ad75-78aa6864bc70 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0e6999ff-56f0-4175-ad75-78aa6864bc70 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0e6999ff-56f0-4175-ad75-78aa6864bc70 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a57c3462-f851-4370-803d-a6ddf6856615 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a57c3462-f851-4370-803d-a6ddf6856615 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a57c3462-f851-4370-803d-a6ddf6856615 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9eb607e-0d27-4571-a4e7-2c2d04f04a2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9eb607e-0d27-4571-a4e7-2c2d04f04a2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9eb607e-0d27-4571-a4e7-2c2d04f04a2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68282 14a-3c65-4c8c-baa5-3c08faebecd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68282 14a-3c65-4c8c-baa5-3c08faebecd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68282 14a-3c65-4c8c-baa5-3c08faebecd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1449a4cc-edf2-4977-b63d-a6b0d3ea46bf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1449a4cc-edf2-4977-b63d-a6b0d3ea46bf | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1449a4cc-edf2-4977-b63d-a6b0d3ea46bf | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 125 1e980-238b-4b8c-81f5-280c7f6e08dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 125 1e980-238b-4b8c-81f5-280c7f6e08dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 125 1e980-238b-4b8c-81f5-280c7f6e08dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29a70fd1-ad5f-422f-ba82-9799d843ad1 | 3/10/2023 | SC | 1.18.11455600 | Customer Withdrawal |
| 29a70fd1-ad5f-422f-ba82-9799d843ad1 | 2/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 29a70fd1-ad5f-422f-ba82-9799d843ad1 | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| 932bd883-453a-4212-a1b2-d5d6f8f52afa | 3/10/2023 | XLM | 62.95523318 | Customer Withdrawal |
| 932bd883-453a-4212-a1b2-d5d6f8f52afa | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 932bd883-453a-4212-a1b2-d5d6f8f52afa | 4/10/2023 | XLM | 49.31370551 | Customer Withdrawal |
| b7a26b9c-5cbe-49b5-9f33-d7832f68abeb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b7a26b9c-5cbe-49b5-9f33-d7832f68abeb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b7a26b9c-5cbe-49b5-9f33-d7832f68abeb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 02fa635d-7be3-4eef-9d6e-ff2f8a820194 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 02fa635d-7be3-4eef-9d6e-ff2f8a820194 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02fa635d-7be3-4eef-9d6e-ff2f8a820194 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3ba31f-04fc-49c1-86fa-3a4a52d2896f | 2/10/2023 | DOGE | 24.05298602 | Customer Withdrawal |
| 6de508ed-8ae7-4eb5-a2da-c61047256705 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6de508ed-8ae7-4eb5-a2da-c61047256705 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6de508ed-8ae7-4eb5-a2da-c61047256705 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c6a2e19-468a-4279-a3a2-ed3c8f3eaa3a | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6c6a2e19-468a-4279-a3a2-ed3c8f3eaa3a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6c6a2e19-468a-4279-a3a2-ed3c8f3eaa3a | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b9626486-1bed-4cb7-9f78-4dc542acbeb6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b9626486-1bed-4cb7-9f78-4dc542acbeb6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b9626486-1bed-4cb7-9f78-4dc542acbeb6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1abc9dba-b754-4af3-b291-b43b34a9f68c | 2/10/2023 | XMY | 9.34306470 | Customer Withdrawal |
| 1abc9dba-b754-4af3-b291-b43b34a9f68c | 3/10/2023 | XMY | 0.15185783 | Customer Withdrawal |
| a13d5959-644b-46af-a1f3-173d201f8e8e | 3/10/2023 | ETH | 0.00217120 | Customer Withdrawal |
| a13d5959-644b-46af-a1f3-173d201f8e8e | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a13d5959-644b-46af-a1f3-173d201f8e8e | 4/10/2023 | XRP | 4.46659680 | Customer Withdrawal |
| a13d5959-644b-46af-a1f3-173d201f8e8e | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| fad8aa34-8889-4175-a96b-a5efa31f83de | 3/10/2023 | BTC | 0.00021980 | Customer Withdrawal |
| fad8aa34-8889-4175-a96b-a5efa31f83de | 4/10/2023 | KMD | 0.07682848 | Customer Withdrawal |
| fad8aa34-8889-4175-a96b-a5efa31f83de | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| fad8aa34-8889-4175-a96b-a5efa31f83de | 2/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| aa80a74b-e173-4eda-af73-d0131888be7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa80a74b-e173-4eda-af73-d0131888be7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa80a74b-e173-4eda-af73-d0131888be7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21cf1217-faa6-4ffe-9ef0-fe1c70b6c7d4 | 3/10/2023 | LTC | 0.01709000 | Customer Withdrawal |
| e5a691ba-9448-43b6-b2db-f9eeb7aa2623 | 2/9/2023 | LSK | 0.24502084 | Customer Withdrawal |
| e5a691ba-9448-43b6-b2db-f9eeb7aa2623 | 2/10/2023 | ETH | 0.00238104 | Customer Withdrawal |
| e5a691ba-9448-43b6-b2db-f9eeb7aa2623 | 2/10/2023 | ETHW | 0.01011663 | Customer Withdrawal |
| 7ef704ee-0211-48bc-a636-5ce59284da4 | 2/10/2023 | BTC | 0.00021980 | Customer Withdrawal |
| 7ef704ee-0211-48bc-a636-5ce59284da4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6eb98fa2-4a2b-437d-b2f8-b9c7c822b9f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6eb98fa2-4a2b-437d-b2f8-b9c7c822b9f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eb98fa2-4a2b-437d-b2f8-b9c7c822b9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b44830b-d680-48a9-8857-e11cdec12ac0 | 2/10/2023 | QTUM | 1.75889724 | Customer Withdrawal |
| 6b44830b-d680-48a9-8857-e11cdec12ac0 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d993f1cd-2c1e-46d1-943f-6ad75a36a8b6 | 3/10/2023 | ETH | 0.00003731 | Customer Withdrawal |
| d993f1cd-2c1e-46d1-943f-6ad75a36a8b6 | 3/10/2023 | ETH | 0.00015348 | Customer Withdrawal |
| d993f1cd-2c1e-46d1-943f-6ad75a36a8b6 | 3/10/2023 | ETHW | 0.00003731 | Customer Withdrawal |
| e552e2b0-4af5-4d2d-843f-0a9958555084 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e552e2b0-4af5-4d2d-843f-0a9958555084 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e552e2b0-4af5-4d2d-843f-0a9958555084 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b4fcf12-3571-4b89-8af7-2a3505d80151 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b4fcf12-3571-4b89-8af7-2a3505d80151 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a166773e-368c-4735-8263-c181aa057e92 | 2/10/2023 | SNT | 51.24479210 | Customer Withdrawal |
| 8b99211b-c012-4ef1-812b-9403418b1c9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b99211b-c012-4ef1-812b-9403418b1c9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b99211b-c012-4ef1-812b-9403418b1c9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b39f0c74-3228-4a00-bba0-5bdd1d011b15 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b39f0c74-3228-4a00-bba0-5bdd04ea5a1a8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b39f0c74-3228-4a00-bba0-5bdd04ea5a1a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b6b930d-243e-4175-a9e3-2c44e90aaf9a | 2/9/2023 | USDT | 1.70568998 | Customer Withdrawal |
| acc707f61-3eb2-47be-897e-f0b8751f573a | 2/10/2023 | DCR | 573.96184970 | Customer Withdrawal |
| a607eaf7-2ed7-4337-8688-bf0c818ee77c | 3/10/2023 | DCR | 0.09501675 | Customer Withdrawal |
| 333cb098-9a32-43d9-aa2c-2068945a8108 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 333cb098-9a32-43d9-aa2c-2068945a8108 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 333cb098-9a32-43d9-aa2c-2068945a8108 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f00e6b63-ef0e-4688-9f8c-1fe4243f0fba | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f00e6b63-ef0e-4688-9f8c-1fe4243f0fba | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f00e6b63-ef0e-4688-9f8c-1fe4243f0fba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6347116-27a2-4aa7-988b-70d95d048986 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6347116-27a2-4aa7-988b-70d95d048986 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6347116-27a2-4aa7-988b-70d95d048986 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eeacb7a5-e7ae-46ba-8cee-f884f63ff3b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eeacb7a5-e7ae-46ba-8cee-f884f63ff3b0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eeacb7a5-e7ae-46ba-8cee-f884f63ff3b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24ece0f1-752a-4942-8c16-90eaa0d9034f | 3/10/2023 | 1ST | 1.29366110 | Customer Withdrawal |
| 24ece0f1-752a-4942-8c16-90eaa0d9034f | 3/10/2023 | 1ST | 1.16037135 | Customer Withdrawal |
| 034cede-ad26-4174-aac7-1a1f4c6f6f78 | 3/10/2023 | PAY | 0.00061800 | Customer Withdrawal |
| 034cede-ad26-4174-aac7-1a1f4c6f6f78 | 2/10/2023 | PAY | 0.00020020 | Customer Withdrawal |
| 034cede-ad26-4174-aac7-1a1f4c6f6f78 | 3/10/2023 | ETHW | 0.00490391 | Customer Withdrawal |
| e683c93a-8d48-4927-b16c-84e86d97999 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e683c93a-8d48-4927-b16c-84e86d97999 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3ddd66a6-c022f-4e6b-b2c2-20133003a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ddd66a6-c022f-4e6b-b2c2-20133003a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ddd66a6-c022f-4e6b-b2c2-20133003a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b73a1ed-b11e-4427-b262-c2e51e690072 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b73a1ed-b11e-4427-b262-c2e51e690072 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d71f2b55-de47-4311-a266-98422/f2b3ed9 | 3/10/2023 | DOGE | 58.68991864 | Customer Withdrawal |
| d71f2b55-de47-4311-a266-98422/f2b3ed9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7ce779dc-cbcc-4c0d-a4de-0ad0234ba | 4/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 7ce779dc-cbcc-4c0d-a4de-0ad0234ba | 3/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 7ce779dc-cbcc-4c0d-a4de-0ad0234ba | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 8c836ba7-74bc-42be-b8f0-853a56c9b8 | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 8c836ba7-74bc-42be-b8f0-853a56c9b8 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 8c836ba7-74bc-42be-b8f0-853a56c9b8 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| b2565550-f24b-48a4-855b-2360a1f7b6a | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| b2565550-f24b-48a4-855b-2360a1f7b6a | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| b2565550-f24b-48a4-855b-2360a1f7b6a | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 8bf53bf3-c037-4250-bffd-44c087a2d6f9 | 2/10/2023 | XLM | 61.23341568 | Customer Withdrawal |
| 8bf53bf3-c037-4250-bffd-44c087a2d6f9 | 4/10/2023 | XLM | 0.03052632 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd43d6e6-aa20-4e4a-ab39-64664 5e7be6f | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| cd43d6e6-aa20-4e4a-ab39-64664 5e7be6f | 3/10/2023 | BAT | 15.68514766 | Customer Withdrawal |
| cd43d6e6-aa20-4e4a-ab39-64664 5e7be6f | 4/10/2023 | GLM | 5.90665656 | Customer Withdrawal |
| 709c0849-ac33-45c5-9eab-90be069a06ac | 4/10/2023 | IGNIS | 0.00453485 | Customer Withdrawal |
| 709c0849-ac33-45c5-9eab-90be069a06ac | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 709c0849-ac33-45c5-9eab-90be069a06ac | 3/10/2023 | SC | 148.65657270 | Customer Withdrawal |
| 709c0849-ac33-45c5-9eab-90be069a06ac | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 709c0849-ac33-45c5-9eab-90be069a06ac | 4/10/2023 | GUP | 168.99838190 | Customer Withdrawal |
| 54ba1160-5e52-49dc-9072-b3cebcb9353c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54ba1160-5e52-49dc-9072-b3cebcb9353c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54ba1160-5e52-49dc-9072-b3cebcb9353c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7599689e-f487-4138-8f19-fb8b07e28a39 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7599689e-f487-4138-8f19-fb8b07e28a39 | 4/10/2023 | XLM | 49.31370551 | Customer Withdrawal |
| 7599689e-f487-4138-8f19-fb8b07e28a39 | 3/10/2023 | XLM | 62.95523318 | Customer Withdrawal |
| 2c95e5c3-1179-414c-a2f0-ed02a7a3a385 | 3/10/2023 | DOGE | 21.23799533 | Customer Withdrawal |
| 2c95e5c3-1179-414c-a2f0-ed02a7a3a385 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 46cfbd93-22c0-4955-93d4-45a55c8e68f5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 46cfbd93-22c0-4955-93d4-45a55c8e68f5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 46cfbd93-22c0-4955-93d4-45a55c8e68f5 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2e407c97-754b-4132-a71b-88664fd5b0e4 | 2/10/2023 | QTUM | 1.75889724 | Customer Withdrawal |
| 2e407c97-754b-4132-a71b-88664fd5b0e4 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 3025e4c1-4a87-4b42-a6a8-804ae5ba5d36 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 3025e4c1-4a87-4b42-a6a8-804ae5ba5d36 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 39239b58-6e9c-4bff-a86f-b2c58cf4d1fb | 2/10/2023 | QTUM | 1.75889724 | Customer Withdrawal |
| 39239b58-6e9c-4bff-a86f-b2c58cf4d1fb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 39239b58-6e9c-4bff-a86f-b2c58cf4d1fb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 39239b58-6e9c-4bff-a86f-b2c58cf4d1fb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 52b0469d-4954-4885-b56a-ab0b5dd9c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52b0469d-4954-4885-b56a-ab0b5dd9c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52b0469d-4954-4885-b56a-ab0b5dd9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24ef6669-0555-4684-96c3-f51f608d3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 24ef6669-0555-4684-96c3-f51f608d3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e00e86f7-58b8-42c5-9f9e-e5dc46ae5d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e00e86f7-58b8-42c5-9f9e-e5dc46ae5d | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4908413-b7e3-47a5-b906-b6565c5b7f28 | 4/10/2023 | XLM | 49.31370551 | Customer Withdrawal |
| 4908413-b7e3-47a5-b906-b6565c5b7f28 | 3/10/2023 | XLM | 62.95523318 | Customer Withdrawal |
| 4908413-b7e3-47a5-b906-b6565c5b7f28 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4908413-b7e3-47a5-b906-b6565c5b7f28 | 4/10/2023 | XRP | 4.45608501 | Customer Withdrawal |
| 4908413-b7e3-47a5-b906-b6565c5b7f28 | 4/10/2023 | OMG | 0.00453485 | Customer Withdrawal |
| a0ba1ced-11c5-4ef1-89b6-f83edf6f | 3/10/2023 | XVG | 1.823.45853600 | Customer Withdrawal |
| a0ba1ced-11c5-4ef1-89b6-f83edf6f | 2/10/2023 | XVG | 1.941.53857300 | Customer Withdrawal |
| a0ba1ced-11c5-4ef1-89b6-f83edf6f | 4/10/2023 | XVG | 1.472.86412100 | Customer Withdrawal |
| 1bee2f21-4ab4-4185-b9c3-caaa7c768 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1bee2f21-4ab4-4185-b9c3-caaa7c768 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1bee2f21-4ab4-4185-b9c3-caaa7c768 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 26060fef-7d33-4d4a-a8fe-d8e7a2fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26060fef-7d33-4d4a-a8fe-d8e7a2fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26060fef-7d33-4d4a-a8fe-d8e7a2fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e55e2b4-b6b6-4f7c-a11b-60cf3a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e55e2b4-b6b6-4f7c-a11b-60cf3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e9c4604-020d-4d4a-a2ba-90ce5f7 | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 5e9c4604-020d-4d4a-a2ba-90ce5f7 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5e9c4604-020d-4e7b-a2ba-90ef781aa5ab | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | MEME | 0.05891090 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 2/10/2023 | ADA | 0.72142769 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | STRAX | 0.00082318 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | PAY | 0.00544474 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | MCO | 0.00755227 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | ADX | 0.00089685 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | BCH | 0.00289157 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | OMG | 0.00936914 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | IOP | 0.02669101 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | FUN | 0.49477927 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | ETH | 0.00075424 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 2/10/2023 | XRP | 0.00359501 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 2/9/2023 | USDT | 2.05210306 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | POT | 10.34085316 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | TRX | 0.01120448 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | BTS | 0.06009783 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | ETHW | 0.00075424 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | BCHA | 0.00325382 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 2/10/2023 | BTC | 0.00006219 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 2/10/2023 | BCH | 0.00036225 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | EMC2 | 0.14553474 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | XMR | 0.00947328 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | NXT | 0.00025402 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | ZEC | 0.00006091 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | IGNIS | 0.00012701 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | MUSIC | 0.87599017 | Customer Withdrawal |
| b3bbd311-5d77-4bef-bc32-e8af76dc540c | 3/10/2023 | NEO | 0.00545087 | Customer Withdrawal |
| e7f6f012-5ece-46c9-a638-c4305babcae5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7f6f012-5ece-46c9-a638-c4305babcae5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7f6f012-5ece-46c9-a638-c4305babcae5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e8dcd71-ce45-4ffa-8bd5-d58a4951448b | 2/10/2023 | BTC | 0.00009332 | Customer Withdrawal |
| 4e8dcd71-ce45-4ffa-8bd5-d58a4951448b | 2/10/2023 | LSK | 0.99750000 | Customer Withdrawal |
| 1a540d48-c47c-4f63-b48b-6f5b49ef2d64 | 3/10/2023 | ETC | 0.13158601 | Customer Withdrawal |
| 1a540d48-c47c-4f63-b48b-6f5b49ef2d64 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 658f6da-4b9e-4312-b310-ac46f6cc79a4 | 2/10/2023 | XEM | 49.63867781 | Customer Withdrawal |
| 658f6da-4b9e-4312-b310-ac46f6cc79a4 | 2/10/2023 | GLM | 0.15571142 | Customer Withdrawal |
| 3da51dc1-b4b9-41cd-af47-9872957a89e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3da51dc1-b4b9-41cd-af47-9872957a89e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3da51dc1-b4b9-41cd-af47-9872957a89e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43c2f9d0-819b-4664-ba82-25965615b9ad | 2/10/2023 | DOGE | 13.93511847 | Customer Withdrawal |
| abf964d8-afbd-4db9-b8c8-9448fc351b86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abf964d8-afbd-4db9-b8c8-9448fc351b86 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abf964d8-afbd-4db9-b8c8-9448fc351b86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8621460d-848fb-edcc-894c-3384e55da295 | 3/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 8621460d-848fb-edcc-894c-3384e55da295 | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| 8621460d-848fb-edcc-894c-3384e55da295 | 3/10/2023 | BTS | 479.89607250 | Customer Withdrawal |
| 06595fc4-5f32-4492-bafc-bdf30a91bc28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06595fc4-5f32-4492-bafc-bdf30a91bc28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06595fc4-5f32-4492-bafc-bdf30a91bc28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 664fe82d-e848-4aab-a99f-fdea90d7c256 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 664fe82d-e848-4aab-a99f-fdea90d7c256 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 664fe82d-e848-4aab-a99f-fdea90d7c256 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f0ab31d8-3f08-4f30-bf26-c52801fef56d | 2/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| f0ab31d8-3f08-4f30-bf26-c52801fef56d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f0ab31d8-3f08-4f30-bf26-c52801fef56d | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| eeab4b3f-f17b-4fb8-bb6f-0cb96dc407b4 | 3/10/2023 | KMD | 0.65000000 | Customer Withdrawal |
| eeab4b3f-f17b-4fb8-bb6f-0cb96dc407b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eeab4b3f-f17b-4fb8-bb6f-0cb96dc407b4 | 3/10/2023 | BTC | 0.00005455 | Customer Withdrawal |
| 8ec761df-f614-4526-b7b4-7d2ca4827b08 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 29d7ab2c-a558-4370-886c-c002f076866a | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 29d7ab2c-a558-4370-886c-c002f076866a | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 29d7ab2c-a558-4370-886c-c002f076866a | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 0da13884-530c-4f9b-bf1a-1a1e566ed6f9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0da13884-530c-4f9b-bf1a-1a1e566ed6f9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0da13884-530c-4f9b-bf1a-1a1e566ed6f9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4857f85a3-60a7-4071-93f7-3621323a3717e | 2/10/2023 | ZEC | 0.00633095 | Customer Withdrawal |
| 9e46ed70-91a9-4e86-9337-3a66122b4b2a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9e46ed70-91a9-4e86-9337-3a66122b4b2a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9e46ed70-91a9-4e86-9337-3a66122b4b2a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e960e70a-9a96-475d-8aa1-9fcb2346ec30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e960e70a-9a96-475d-8aa1-9fcb2346ec30 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e960e70a-9a96-475d-8aa1-9fcb2346ec30 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3bc233b-4fe8-48a2-8544-f0c915ec1053 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c3bc233b-4fe8-48a2-8544-f0c915ec1053 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c3bc233b-4fe8-48a2-8544-f0c915ec1053 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f05a3ba9-fccc-49e0-866f-cd737533093 | 2/10/2023 | BTC | 0.00003686 | Customer Withdrawal |
| c49289bb-88eb-47e2-87ac-eed4a5e2d1de | 2/9/2023 | 1ST | 0.26886579 | Customer Withdrawal |
| d577645e-ed34-4a51-8a4a-b902db9c1 cd | 2/9/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 83d4ca0a-c645-4c38-a450-0999cc02db63 | 3/10/2023 | ETHW | 0.01004580 | Customer Withdrawal |
| 83d4ca0a-c645-4c38-a450-0999cc02db63 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 83d4ca0a-c645-4c38-a450-0999cc02db63 | 3/10/2023 | ETH | 0.00310635 | Customer Withdrawal |
| 65d4350c-8b1d-48ee-8029-e19ccde05405 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65d4350c-8b1d-48ee-8029-e19ccde05405 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65d4350c-8b1d-48ee-8029-e19ccde05405 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 282de6f0-49e6-41ea-a84b-1d60c095c407 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 282de6f0-49e6-41ea-a84b-1d60c095c407 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 282de6f0-49e6-41ea-a84b-1d60c095c407 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7c6e6f70-f6d3-49e6-ad1b-d2d7307a28e6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7c6e6f70-f6d3-49e6-ad1b-d2d7307a28e6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7c6e6f70-f6d3-49e6-ad1b-d2d7307a28e6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 712fe5d1-aad7-4979-9fcd-04f923341f30 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 712fe5d1-aad7-4979-9fcd-04f923341f30 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 712fe5d1-aad7-4979-9fcd-04f923341f30 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1eb61f06-9f6b-448b-a323-66b3ea9bd4ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1eb61f06-9f6b-448b-a323-66b3ea9bd4ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1eb61f06-9f6b-448b-a323-66b3ea9bd4ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef1c12a5-11ab-42d2-b68e-78d470ec214c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef1c12a5-11ab-42d2-b68e-78d470ec214c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef1c12a5-11ab-42d2-b68e-78d470ec214c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1567de2d-f5cf-4038-b1b4-769830374a47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1567de2d-f5cf-4038-b1b4-769830374a47 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1567de2d-f5cf-4038-b1b4-769830374a47 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 725b346d-b725-4224-8902-6ce8791a22e1 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 725b346d-b725-4224-8902-6ce8791a22e1 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 725b346d-b725-4224-8902-6ce8791a22e1 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b960d9c2-c36c-4a1b-b8c0-4d6d9866c67f | 3/10/2023 | BTC | 0.00023104 | Customer Withdrawal |
| b960d9c2-c36c-4a1b-b8c0-4d6d9866c67f | 2/10/2023 | USDT | 0.00112299 | Customer Withdrawal |
| b960d9c2-c36c-4a1b-b8c0-4d6d9866c67f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 842d9999-5970-4d40-9250-1a10c867fe30 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 842d9999-5970-4d40-9250-1a10c867fe30 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 842d9999-5970-4d40-9250-1a10c867fe30 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 631212f9-dbe9-493a-acb8-da1076482337 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 631212f9-dbe9-493a-acb8-da1076482337 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 631212f9-dbe9-493a-acb8-da1076482337 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6cfb548-c5d8-4dfa-85b0-7de4ef558f4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6cfb548-c5d8-4dfa-85b0-7de4ef558f4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6cfb548-c5d8-4dfa-85b0-7de4ef558f4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1f0acb8-04c1-4a1d-980f-8f44a14eb76a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a1f0acb8-04c1-4a1d-980f-8f44a14eb76a | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a1f0acb8-04c1-4a1d-980f-8f44a14eb76a | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3f5c483c-a304-45a2-87b3-c520ad7a3a55 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f5c483c-a304-45a2-87b3-c520ad7a3a55 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3f5c483c-a304-45a2-87b3-c520ad7a3a55 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 399ebbd3-2ca2-490e-a839-8dcea0be400b | 2/10/2023 | SC | 1.118.11459900 | Customer Withdrawal |
| 399ebbd3-2ca2-490e-a839-8dcea0be400b | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 399ebbd3-2ca2-490e-a839-8dcea0be400b | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| 46076278-944e-a298-a2c8-d40a94df3ea6 | 3/10/2023 | XLM | 60.25440370 | Customer Withdrawal |
| 46076278-944e-a298-a2c8-d40a94df3ea6 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1726ed7d-9b35-49c4-ae5c-c7739e360ccb | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 1726ed7d-9b35-49c4-ae5c-c7739e360ccb | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 1726ed7d-9b35-49c4-ae5c-c7739e360ccb | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 9e953ca9-6ee4-41fc-8058-b29969da7fd3 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 9e953ca9-6ee4-41fc-8058-b29969da7fd3 | 4/10/2023 | OMG | 2.30020900 | Customer Withdrawal |
| 9e953ca9-6ee4-41fc-8058-b29969da7fd3 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 9e953ca9-6ee4-41fc-8058-b29969da7fd3 | 4/10/2023 | SC | 70.35521298 | Customer Withdrawal |
| 5bd5edba-b543-45e8-b646-e2ecedb9b50f | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 5bd5edba-b543-45e8-b646-e2ecedb9b50f | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 5bd5edba-b543-45e8-b646-e2ecedb9b50f | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 3ecf2f39-21cd-430b-a05d-4ac697a17255 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ecf2f39-21cd-430b-a05d-4ac697a17255 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 254fb6d9-2c8a-4523-8ba8-755fbd8d4ea | 3/10/2023 | ETC | 0.00083511 | Customer Withdrawal |
| 37508116-71e5e-4dcb-95a8-770af0dba643 | 2/10/2023 | KMD | 0.01834233 | Customer Withdrawal |
| 37508116-71e5e-4dcb-95a8-770af0dba643 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 242e4671-aee0-4851-a108-51d13d8822a8 | 3/10/2023 | ETC | 0.00023109 | Customer Withdrawal |
| 242e4671-aee0-4851-a108-51d13d8822a8 | 2/10/2023 | ETC | 0.00022083 | Customer Withdrawal |
| 242e4671-aee0-4851-a108-51d13d8822a8 | 4/10/2023 | ETC | 0.00017921 | Customer Withdrawal |
| 20eb6466-78df-4d33-a2a7-f8b6e7704c58 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 20eb6466-78df-4d33-a2a7-f8b6e7704c58 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 20eb6466-78df-4d33-a2a7-f8b6e7704c58 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bf1e51e3-c35f-44a9-817c-676fa309f4f | 2/10/2023 | USDT | 0.00212114 | Customer Withdrawal |
| bf1e51e3-c35f-44a9-817c-676fa309f4f | 3/10/2023 | BTC | 0.00009099 | Customer Withdrawal |
| bf1e51e3-c35f-44a9-817c-676fa309f4f | 2/10/2023 | NXT | 531.23532430 | Customer Withdrawal |
| bf1e51e3-c35f-44a9-817c-676fa309f4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 762fdc73-6add-4355-b7de-e8f8e05f5118 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5a29f36-fcdf-4755-a1bf-8fe2d4621ec0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5a29f36-fcdf-4755-a1bf-8fe2d4621ec0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5a29f36-fcdf-4755-a1bf-8fe2d4621ec0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a2023b2-827a-49e4-a6ce-bcced77a835d | 2/10/2023 | KMD | 7.22641114 | Customer Withdrawal |
| 3a2023b2-827a-49e4-a6ce-bcced77a835d | 3/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| ca4f56a-81db-4230-bf46-9303c32b3aed | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| ca4f56a-81db-4230-bf46-9303c32b3aed | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| ca4f56a-81db-4230-bf46-9303c32b3aed | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 2287ca8-d1bf-40e-be15-f207f6c2bdea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2287ca8-d1bf-40e-be15-f207f6c2bdea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c93d4d0-33d8-452b-8256-7a7d2e29ff30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c93d4d0-33d8-452b-8256-7a7d2e29ff30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c93d4d0-33d8-452b-8256-7a7d2e29ff30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54e5aaae-17db-4f85-b1d5-ee46625799dd | 2/10/2023 | BTC | 0.00010887 | Customer Withdrawal |
| 54e5aaae-17db-4f85-b1d5-ee46625799dd | 4/10/2023 | DOGE | 23.84855300 | Customer Withdrawal |
| 54e5aaae-17db-4f85-b1d5-ee46625799dd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54e5aaae-17db-4f85-b1d5-ee46625799dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 522d0ba4-2603-4270-bdf5-0953e3667959 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 522d0ba4-2603-4270-bdf5-0953e3667959 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 522d0ba4-2603-4270-bdf5-0953e3667959 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 37dfe9db-5b7b-4b04-85f5-3a1a08363794 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37dfe9db-5b7b-4b04-85f5-3a1a08363794 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37dfe9db-5b7b-4b04-85f5-3a1a08363794 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f31ca48-4a49-45a3-ac7c-2f15770ce07c | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3f31ca48-4a49-45a3-ac7c-2f15770ce07c | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3f31ca48-4a49-45a3-ac7c-2f15770ce07c | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8cf6ee57-3e97-40f7-8a6c-cf7abdc6062e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cf6ee57-3e97-40f7-8a6c-cf7abdc6062e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cf6ee57-3e97-40f7-8a6c-cf7abdc6062e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9468815-5073-451e-ac99-a3b06bab685b2 | 2/10/2023 | ETC | 0.09227384 | Customer Withdrawal |
| 07e43030-91af-4ce2-b38d-dcd55ecf5de6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07e43030-91af-4ce2-b38d-dcd55ecf5de6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07e43030-91af-4ce2-b38d-dcd55ecf5de6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d9d6ca9-b562-4242-b786-269992728851 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d9d6ca9-b562-4242-b786-269992728851 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d9d6ca9-b562-4242-b786-269992728851 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ea17d6-f375-49e4-8983-b28f1d7a857c | 2/9/2023 | SC | 1,118.11459600 | Customer Withdrawal |
| 9ea17d6-f375-49e4-8983-b28f1d7a857c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| feefc7a3-45e0-4d64-85b1-f6e8415 fd6c | 4/10/2023 | IGNIS | 172.16000000 | Customer Withdrawal |
| 5e13553e-e7b6-4b99-a111-033e10d8f63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e13553e-e7b6-4b99-a111-033e10d8f63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e13553e-e7b6-4b99-a111-033e10d8f63 | 3/10/2023 | USDT | 0.00000070 | Customer Withdrawal |
| 5e13553e-e7b6-4b99-a111-033e10d8f63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e13553e-e7b6-4b99-a111-033e10d8f63 | 2/10/2023 | USDT | 0.30009200 | Customer Withdrawal |
| 5e13553e-e7b6-4b99-a111-033e10d8f63 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 05d42aa5-e62d-4b70-a53f-9d3c9c2caf15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05d42aa5-e62d-4b70-a53f-9d3c9c2caf15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05d42aa5-e62d-4b70-a53f-9d3c9c2caf15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58f17d53-af95-4514-aee4-08413065ffdb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 58f17d53-af95-4514-aee4-08413065ffdb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 58f17d53-af95-4514-aee4-08413065ffdb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c5d53b8-4b4a-4b01-8bd1-7ea17302da2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5d53b8-4b4a-4b01-8bd1-7ea17302da2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5d53b8-4b4a-4b01-8bd1-7ea17302da2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35e7ee86-2bd0-4be0-b54a-5349e2bc68b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35e7ee86-2bd0-4be0-b54a-5349e2bc68b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35e7ee86-2bd0-4be0-b54a-5349e2bc68b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39cce5a1-2e84-4dc3-9e3f-9e8d5c8b0dc1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 39cce5a1-2e84-4dc3-9e3f-9e8d5c8b0dc1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 39cce5a1-2e84-4dc3-9e3f-9e8d5c8b0dc1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eb75e0e5-58c0-4ab5-9a3e-46fd2f5abcce | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| eb75e0e5-58c0-4ab5-9a3e-46fd2f5abcce | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| eb75e0e5-58c0-4ab5-9a3e-46fd2f5abcce | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 70ff1569-bb7b-4544-8f83-2b6d1e1deca9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70ff1569-bb7b-4544-8f83-2b6d1e1deca9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70ff1569-bb7b-4544-8f83-2b6d1e1deca9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b27f2a-e9b6-4a6f-9a44-58f44ab6f50d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b27f2a-e9b6-4a6f-9a44-58f44ab6f50d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d11889d-d83b-4d08-a3f8-7a68e09c8e4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d11889d-d83b-4d08-a3f8-7a68e09c8e4a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d11889d-d83b-4d08-a3f8-7a68e09c8e4a | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4438de3f-5808-4274-a3d2-d8d5348d7da6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4438de3f-5808-4274-a3d2-d8d5348d7da6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4438de3f-5808-4274-a3d2-d8d5348d7da6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2096bfea-4b51-446d-a837-f45f82bf78a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2096bfea-4b51-446d-a837-f45f82bf78a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2096bfea-4b51-446d-a837-f45f82bf78a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7dac716-dde3-49a9-9fa2-2141bc645de6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7dac716-dde3-49a9-9fa2-2141bc645de6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6e371a5-b1db-4af1-a84d-772952fd730a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6e371a5-b1db-4af1-a84d-772952fd730a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6e371a5-b1db-4af1-a84d-772952fd730a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d576db2-0005-44ef-8e35-622f2a2912f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d576db2-0005-44ef-8e35-622f2a2912f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d576db2-0005-44ef-8e35-622f2a2912f7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8aeef10a-32b2-4e98-9994-1b80f2371265 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8aeef10a-32b2-4e98-9994-1b80f2371265 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8aeef10a-32b2-4e98-9994-1b80f2371265 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3c9b94d1-8627-4df8-8f61-511725a78eb0 | 3/10/2023 | UBQ | 0.70427532 | Customer Withdrawal |
| 3c9b94d1-8627-4df8-8f61-511725a78eb0 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 3c9b94d1-8627-4df8-8f61-511725a78eb0 | 3/10/2023 | DCR | 0.20573610 | Customer Withdrawal |
| e39a74f7-5c57-45ce-9ccc-a2fddfaf0181 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e39a74f7-5c57-45ce-9ccc-a2fddfaf0181 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e39a74f7-5c57-45ce-9ccc-a2fddfaf0181 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e243c5e4-0953-49fd-bea5-589543f10570 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e243c5e4-0953-49fd-bea5-589543f10570 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e243c5e4-0953-49fd-bea5-589543f10570 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ffde2dd5-ccbe-483a-84a9-293c443edebd | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 55f60d1e-e112-430b-963f-66ec0822e549 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55f60d1e-e112-430b-963f-66ec0822e549 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55f60d1e-e112-430b-963f-66ec0822e549 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55f35c91-a844-4780-8e8f-735765429b86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55f35c91-a844-4780-8e8f-735765429b86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55f35c91-a844-4780-8e8f-735765429b86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f97b6c3-86d0-47dd-84dc-520bfdea8896 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0f97b6c3-86d0-47dd-84dc-520bfdea8896 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0f97b6c3-86d0-47dd-84dc-520bfdea8896 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 29a20e0a-dbb9-43e4-b208-197c044d4ef0 | 2/10/2023 | ETH | 0.00191428 | Customer Withdrawal |
| 29a20e0a-dbb9-43e4-b208-197c044d4ef0 | 2/10/2023 | ETHW | 0.00963030 | Customer Withdrawal |
| b7190740-3d1c-419b-8e05-773142893027 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b7190740-3d1c-419b-8e05-773142893027 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b7190740-3d1c-419b-8e05-773142893027 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9aca6397-1034-4180-9059-fb9c18d1ea81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9aca6397-1034-4180-9059-fb9c18d1ea81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9aca6397-1034-4180-9059-fb9c18d1ea81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5962a880-44da-47f4-a63f-e78c061195ec | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5962a880-44da-47f4-a63f-e78c061195ec | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5962a880-44da-47f4-a63f-e78c061195ec | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5f79504b-50b6-4731-993d-5affcd7166f5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5f79504b-50b6-4731-993d-5affcd7166f5 | 2/10/2023 | ETH | 0.00183821 | Customer Withdrawal |
| 5f79504b-50b6-4731-993d-5affcd7166f5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5f79504b-50b6-4731-993d-5affcd7166f5 | 2/10/2023 | BTC | 0.00008993 | Customer Withdrawal |
| 0bec6d71-ad06-479e-a121-3993f1e0ee58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bec6d71-ad06-479e-a121-3993f1e0ee58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bec6d71-ad06-479e-a121-3993f1e0ee58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1736ad0-3739-4a37-ad3d-c5c31e725812 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 9a94f522-7b45-475c-ae3b-81aae31420fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a94f522-7b45-475c-ae3b-81aae31420fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a94f522-7b45-475c-ae3b-81aae31420fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6c9ed9c-e3b3-48c9-a45c-8729aeb1218b | 2/10/2023 | DGB | 425.29521310 | Customer Withdrawal |
| c6c9ed9c-e3b3-48c9-a45c-8729aeb1218b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c6c9ed9c-e3b3-48c9-a45c-8729aeb1218b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c6c9ed9c-e3b3-48c9-a45c-8729aeb1218b | 2/10/2023 | SC | 128.50802550 | Customer Withdrawal |
| be7af857-50e6-426b-b8bf-8b1cb180c741 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| be7af857-50e6-426b-b8bf-8b1cb180c741 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| be7af857-50e6-426b-b8bf-8b1cb180c741 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e60d75d1-dfef-4c1e-bfe5-d282ff834cad | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e60d75d1-dfef-4c1e-bfe5-d282ff834cad | 3/10/2023 | XLM | 22.94456761 | Customer Withdrawal |
| e4b78fa8-08a0-4256-94b3-7e38dd95c30e | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| e4b78fa8-08a0-4256-94b3-7e38dd95c30e | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| e4b78fa8-08a0-4256-94b3-7e38dd95c30e | 4/10/2023 | OMG | 1.69022247 | Customer Withdrawal |
| 42ad85c5-d6cb-49c4-83f0-fa66300eee4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42ad85c5-d6cb-49c4-83f0-fa66300eee4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42ad85c5-d6cb-49c4-83f0-fa66300eee4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0fd67a6-9cc0-483d-9051-e680252d31ec | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| b0fd67a6-9cc0-483d-9051-e680252d31ec | 3/10/2023 | LSK | 0.40699378 | Customer Withdrawal |
| a81b3abb-5284-4f02-8996-527e0095a04c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a81b3abb-5284-4f02-8996-527e0095a04c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a81b3abb-5284-4f02-8996-527e0095a04c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8263eea0-107d-4d42-a11b-4fef56ad2a3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8263eea0-107d-4d42-a11b-4fef56ad2a3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8263eea0-107d-4d42-a11b-4fef56ad2a3d | 4/10/2023 | BTC | 0.00005757 | Customer Withdrawal |
| d2023433-cf9c-42fa-bde7-9f9adf33fb32 | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| d2023433-cf9c-42fa-bde7-9f9adf33fb32 | 2/10/2023 | LBC | 184.02308520 | Customer Withdrawal |
| d2023433-cf9c-42fa-bde7-9f9adf33fb32 | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| d2023433-cf9c-42fa-bde7-9f9adf33fb32 | 2/10/2023 | ETH | 0.00127213 | Customer Withdrawal |
| a82832fd-f812-4248-8603-6774aa3dd055 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a82832fd-f812-4248-8603-6774aa3dd055 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a82832fd-f812-4248-8603-6774aa3dd055 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39063312-8084-4a5f-ac75-037d586c86e8 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 39063312-8084-4a5f-ac75-037d586c86e8 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 39063312-8084-4a5f-ac75-037d586c86e8 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 6430aed9-ca16-4c5d-9af9-d8e4cfb12267 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6430aed9-ca16-4c5d-9af9-d8e4cfb12267 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6430aed9-ca16-4c5d-9af9-d8e4cfb12267 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 433746fd-7059-4f2f-a69d-ad0939446859 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 433746fd-7059-4f2f-a69d-ad0939446859 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 433746fd-7059-4f2f-a69d-ad0939446859 | 4/10/2023 | SC | 989.28132680 | Customer Withdrawal |
| eb6e292c-fd63-4814-b015-b2d137bc51de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb6e292c-fd63-4814-b015-b2d137bc51de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb6e292c-fd63-4814-b015-b2d137bc51de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d85970b-ad15-4f79-90ab-31fbcc86dd3f | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 6d85970b-ad15-4f79-90ab-31fbcc86dd3f | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 6d85970b-ad15-4f79-90ab-31fbcc86dd3f | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 40868f5c-4514-4fb2-8e9c-31e1f292a85d | 3/10/2023 | ETH | 0.00000194 | Customer Withdrawal |
| 40868f5c-4514-4fb2-8e9c-31e1f292a85d | 3/10/2023 | ETHW | 0.00000194 | Customer Withdrawal |
| 40868f5c-4514-4fb2-8e9c-31e1f292a85d | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 7a4f7e44-11b9-4717-9582-64b5dfd6a56b | 2/10/2023 | BTC | 0.00010372 | Customer Withdrawal |
| a126f3c4-8bf5-4de4-b0fc-a95a2704069c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a126f3c4-8bf5-4de4-b0fc-a95a2704069c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a126f3c4-8bf5-4de4-b0fc-a95a2704069c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fa65b1a-5b15-4d85-80a6-803af5ae6136 | 4/10/2023 | MANA | 0.65936544 | Customer Withdrawal |
| 0fa65b1a-5b15-4d85-80a6-803af5ae6136 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 0fa65b1a-5b15-4d85-80a6-803af5ae6136 | 4/10/2023 | IGNIS | 11.74812030 | Customer Withdrawal |
| 0fa65b1a-5b15-4d85-80a6-803af5ae6136 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 5727fac1-0a60-4041-a3f6-a6af59db9e7d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5727fac1-0a60-4041-a3f6-a6af59db9e7d | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5727fac1-0a60-4041-a3f6-a6af59db9e7d | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| db033aa3-484e-476f-b847-f4be80cc755a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| db033aa3-484e-476f-b847-f4be80cc755a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| db033aa3-484e-476f-b847-f4be80cc755a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9d6aca77-2668-42d2-b662-39cdd0e741f8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9d6aca77-2668-42d2-b662-39cdd0e741f8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9d6aca77-2668-42d2-b662-39cdd0e741f8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9217e487-79c9-49fb-a844-862545d686b5 | 4/10/2023 | BTC | 0.00009665 | Customer Withdrawal |
| 9217e487-79c9-49fb-a844-862545d686b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9217e487-79c9-49fb-a844-862545d686b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a2145a5-4cfd-4c76-8c4b-d2c467953a1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a2145a5-4cfd-4c76-8c4b-d2c467953a1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a2145a5-4cfd-4c76-8c4b-d2c467953a1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 270dd3d1-f64f-4866-b4aa-844ae50bdcb1 | 4/10/2023 | OMG | 2.42171534 | Customer Withdrawal |
| 270dd3d1-f64f-4866-b4aa-844ae50bdcb1 | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 270dd3d1-f64f-4866-b4aa-844ae50bdcb1 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 1181f338-d806-412a-9293-66e83963a623 | 3/10/2023 | USDT | 0.00028159 | Customer Withdrawal |
| 1181f338-d806-412a-9293-66e83963a623 | 3/10/2023 | BTC | 0.00023108 | Customer Withdrawal |
| 1181f338-d806-412a-9293-66e83963a623 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05ed7075-62e8-494e-9dc8-bcb663dde413 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05ed7075-62e8-494e-9dc8-bcb663dde413 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05ed7075-62e8-494e-9dc8-bcb663dde413 | 4/10/2023 | BTC | 0.00001757 | Customer Withdrawal |
| 587e0112-6836-47d0-9a74-c22509e250d1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 587e0112-6836-47d0-9a74-c22509e250d1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 587e0112-6836-47d0-9a74-c22509e250d1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 58671c05-299c-4d9a-8a06-6bd7999fcdcf | 3/10/2023 | TRST | 16.64971880 | Customer Withdrawal |
| 58671c05-299c-4d9a-8a06-6bd7999fcdcf | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 58671c05-299c-4d9a-8a06-6bd7999fcdcf | 4/10/2023 | TRST | 42.73824394 | Customer Withdrawal |
| 58671c05-299c-4d9a-8a06-6bd7999fcdcf | 3/10/2023 | NEO | 0.44886469 | Customer Withdrawal |
| 58671c05-299c-4d9a-8a06-6bd7999fcdcf | 3/10/2023 | USDT | 0.00043033 | Customer Withdrawal |
| f3de8e89-a8a7-4ddc-a6a8-14a0b8b80771 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3de8e89-a8a7-4ddc-a6a8-14a0b8b80771 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3de8e89-a8a7-4ddc-a6a8-14a0b8b80771 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63bf75eb-5b49-4cd0-b941-9c3a33383432 | 3/10/2023 | XLM | 20.92654870 | Customer Withdrawal |
| 63bf75eb-5b49-4cd0-b941-9c3a33383432 | 3/10/2023 | WAVES | 1.57414626 | Customer Withdrawal |
| 63bf75eb-5b49-4cd0-b941-9c3a33383432 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 63bf75eb-5b49-4cd0-b941-9c3a33383432 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| bc9233fb-9d4a-43ba-88db-fbdb504fb4c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc9233fb-9d4a-43ba-88db-fbdb504fb4c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc9233fb-9d4a-43ba-88db-fbdb504fb4c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9774c5b-308b-4d39-ba70-927863fe0100 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9774c5b-308b-4d39-ba70-927863fe0100 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9774c5b-308b-4d39-ba70-927863fe0100 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 194cadc6-6910-4958-b336-6eac098f4c80 | 2/10/2023 | DOGE | 33.93298597 | Customer Withdrawal |
| 144dea81-a0f9-4ad1-bc7f-ac5eb982c341 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 144dea81-a0f9-4ad1-bc7f-ac5eb982c341 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 144dea81-a0f9-4ad1-bc7f-ac5eb982c341 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d62d5cec-09f1-4254-a071-3a22673b2e3f | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d62d5cec-09f1-4254-a071-3a22673b2e3f | 2/9/2023 | MCO | 0.05098964 | Customer Withdrawal |
| d62d5cec-09f1-4254-a071-3a22673b2e3f | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d62d5cec-09f1-4254-a071-3a22673b2e3f | 2/10/2023 | RDD | 7,314.97005800 | Customer Withdrawal |
| 2bb7a3d7-c872-4ff7-a5f9-99a5c5fa6d3b | 3/10/2023 | OMG | 1.70709895 | Customer Withdrawal |
| 2bb7a3d7-c872-4ff7-a5f9-99a5c5fa6d3b | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| fdd1e948-a482-4d6d-ac65-e5fba7e1c334 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdd1e948-a482-4d6d-ac65-e5fba7e1c334 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdd1e948-a482-4d6d-ac65-e5fba7e1c334 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28aa7a8e-b96d-497c-a710-cf20bacc2be3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 28aa7a8e-b96d-497c-a710-cf20bacc2be3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 28aa7a8e-b96d-497c-a710-cf20bacc2be3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a9146f52-b2cf-42fc-9d3a-538dcf25eb80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9146f52-b2cf-42fc-9d3a-538dcf25eb80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9146f52-b2cf-42fc-9d3a-538dcf25eb80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6a7e089-1247-44b6-8f74-100622bc8d3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6a7e089-1247-44b6-8f74-100622bc8d3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6a7e089-1247-44b6-8f74-100622bc8d3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dba4b42-3521-4bab-8c38-a972bee065ae | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dba4b42-3521-4bab-8c38-a972bee065ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4dba4b42-3521-4bab-8c38-a972bee065ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 889692b1-b240-4197-bb8d-12d0b7e86e25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 889692b1-b240-4197-bb8d-12d0b7e86e25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 889692b1-b240-4197-bb8d-12d0b7e86e25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efcae18b-5b49-4152-a9e5-200f2512e784 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efcae18b-5b49-4152-a9e5-200f2512e784 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efcae18b-5b49-4152-a9e5-200f2512e784 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7435f3ab-81bb-411b-83ad-a5be974d155b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7435f3ab-81bb-411b-83ad-a5be974d155b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7435f3ab-81bb-411b-83ad-a5be974d155b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 205da250-bcd2-4174-9dcd-691f238d62f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 205da250-bcd2-4174-9dcd-691f238d62f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 205da250-bcd2-4174-9dcd-691f238d62f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e84dfe2-1daf-4c9a-a795-edeee229d577 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 6e84dfe2-1daf-4c9a-a795-edeee229d577 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6e84dfe2-1daf-4c9a-a795-edeee229d577 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 64408b2f-b943-4e15-b112-a163069b20ac | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 64408b2f-b943-4e15-b112-a163069b20ac | 3/10/2023 | ARDR | 11.56686973 | Customer Withdrawal |
| 64408b2f-b943-4e15-b112-a163069b20ac | 3/10/2023 | BCHA | 0.00005534 | Customer Withdrawal |
| 145adabc-e284-4280-834f-f03b8df31a96 | 2/10/2023 | ETH | 0.00266113 | Customer Withdrawal |
| 145adabc-e284-4280-834f-f03b8df31a96 | 2/10/2023 | ETHW | 0.01038887 | Customer Withdrawal |
| 151efe4a-5470-4b9f-b5b3-03312a90fd2d | 2/10/2023 | NEO | 0.21043392 | Customer Withdrawal |
| 067c1601-016b-4549-97d9-193c9936a360 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 067c1601-016b-4549-97d9-193c9936a360 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 067c1601-016b-4549-97d9-193c9936a360 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72e9a972-dd57-42db-99e1-d5a6118bbcf0 | 3/10/2023 | SC | 250.77077910 | Customer Withdrawal |
| 72e9a972-dd57-42db-99e1-d5a6118bbcf0 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ba9e9f0f-3229-44fe-8d87-92419e2a4cea | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ba9e9f0f-3229-44fe-8d87-92419e2a4cea | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| ba9e9f0f-3229-44fe-8d87-92419e2a4cea | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d46cb421-0e92-4712-86f3-b2529375aea7 | 3/10/2023 | ZEC | 0.00650517 | Customer Withdrawal |
| 46e977a5-7174-44c4-92c4-84fa7f44f390 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46e977a5-7174-44c4-92c4-84fa7f44f390 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46e977a5-7174-44c4-92c4-84fa7f44f390 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83600a4f-b53b-491c-9743-133eb2d1a569 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 83600a4f-b53b-491c-9743-133eb2d1a569 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 83600a4f-b53b-491c-9743-133eb2d1a569 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8e2c08a3-cf16-4907-aaa7-ab34ab7c330d | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 8e2c08a3-cf16-4907-aaa7-ab34ab7c330d | 3/10/2023 | GLM | 19.15586050 | Customer Withdrawal |
| 8e2c08a3-cf16-4907-aaa7-ab34ab7c330d | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8e2c08a3-cf16-4907-aaa7-ab34ab7c330d | 3/10/2023 | SC | 150.29830000 | Customer Withdrawal |
| 8e2c08a3-cf16-4907-aaa7-ab34ab7c330d | 3/10/2023 | XVG | 100.00000000 | Customer Withdrawal |
| 39a0a6dd-365f-47e2-acb1-26568c711745 | 2/10/2023 | LTC | 0.04549358 | Customer Withdrawal |
| bd2ef876-431b-4032-b33f-546fab0a0e74 | 2/9/2023 | SIGNA | 1,094.66174800 | Customer Withdrawal |
| 3fe47fa8-02e5-4d98-a3ee-afcb5556f1c0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3fe47fa8-02e5-4d98-a3ee-afcb5556f1c0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3fe47fa8-02e5-4d98-a3ee-afcb5556f1c0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 98e90861-db8a-4e51-87e4-ed89b3fff808 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 98e90861-db8a-4e51-87e4-ed89b3fff808 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 98e90861-db8a-4e51-87e4-ed89b3fff808 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| ec6c7b81-1588-4678-8991-e725e72e122b | 2/10/2023 | IGNIS | 40.86729633 | Customer Withdrawal |
| 9aee54ed-24d6-4544-a508-56f262597c5f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9aee54ed-24d6-4544-a508-56f262597c5f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9aee54ed-24d6-4544-a508-56f262597c5f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9401b6c7-c8df-42b1-ab34-bca6495e3ebe | 2/10/2023 | BTC | 0.00013904 | Customer Withdrawal |
| 7b4e2d3d-a254-4de0-b643-371b2cf9ef6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b4e2d3d-a254-4de0-b643-371b2cf9ef6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b4e2d3d-a254-4de0-b643-371b2cf9ef6f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03749f72-f72f-4b8c-832a-75422ba8e86b | 4/10/2023 | OMG | 1.09133690 | Customer Withdrawal |
| 03749f72-f72f-4b8c-832a-75422ba8e86b | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 03749f72-f72f-4b8c-832a-75422ba8e86b | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e9b7c0c-11e3-44ba-b984-5fc8b97a3a80 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2e9b7c0c-11e3-44ba-b984-5fc8b97a3a80 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2e9b7c0c-11e3-44ba-b984-5fc8b97a3a80 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 716e02b7-38f9-4aa1-9f71-1ac08f7da6de | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 716e02b7-38f9-4aa1-9f71-1ac08f7da6de | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 716e02b7-38f9-4aa1-9f71-1ac08f7da6de | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b70f881e-1be0-4786-a882-50b51aab58b7 | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| b70f881e-1be0-4786-a882-50b51aab58b7 | 3/10/2023 | TUSD | 5.16347784 | Customer Withdrawal |
| b70f881e-1be0-4786-a882-50b51aab58b7 | 3/10/2023 | USDT | 0.00021672 | Customer Withdrawal |
| 1d869af9-4830-46f5-be7b-1b25db1a07ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d869af9-4830-46f5-be7b-1b25db1a07ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d869af9-4830-46f5-be7b-1b25db1a07ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a71ff2b-b5e8-4382-bb73-96d55ccbc4d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a71ff2b-b5e8-4382-bb73-96d55ccbc4d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a71ff2b-b5e8-4382-bb73-96d55ccbc4d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 114a11c2-bcc3-4c9c-9b28-b4e1d1aa129e | 3/10/2023 | XRP | 13.03613097 | Customer Withdrawal |
| 114a11c2-bcc3-4c9c-9b28-b4e1d1aa129e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 00ce5c6b-3eb1-42d1-aa69-cc4137716191 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00ce5c6b-3eb1-42d1-aa69-cc4137716191 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00ce5c6b-3eb1-42d1-aa69-cc4137716191 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a74cbc9-2a77-4c18-b29c-b703e9c597bf | 2/10/2023 | XVG | 1,208.28994000 | Customer Withdrawal |
| 9a74cbc9-2a77-4c18-b29c-b703e9c597bf | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 9a74cbc9-2a77-4c18-b29c-b703e9c597bf | 2/10/2023 | XEM | 22.15419570 | Customer Withdrawal |
| 9a74cbc9-2a77-4c18-b29c-b703e9c597bf | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| b5c272d0-c5a4-49c3-a811-da389ba06185 | 2/10/2023 | NEO | 0.38307660 | Customer Withdrawal |
| b5c272d0-c5a4-49c3-a811-da389ba06185 | 2/10/2023 | ETHW | 0.00546087 | Customer Withdrawal |
| b5c272d0-c5a4-49c3-a811-da389ba06185 | 2/9/2023 | GLM | 0.77700000 | Customer Withdrawal |
| b5c272d0-c5a4-49c3-a811-da389ba06185 | 2/10/2023 | 1ST | 0.00035600 | Customer Withdrawal |
| 389b0f96-2693-43f0-a4bc-227bda9eff19 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 389b0f96-2693-43f0-a4bc-227bda9eff19 | 3/10/2023 | USDT | 4.28444735 | Customer Withdrawal |
| 40299646-20a6-455a-957a-f82153e82501 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 600b87a0-587a-4a83-8d6e-4301a0d2ebb0 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 600b87a0-587a-4a83-8d6e-4301a0d2ebb0 | 3/10/2023 | ETC | 0.20697482 | Customer Withdrawal |
| 9e86761e-9fa1-4706-8ed9-1f9874714226 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9e86761e-9fa1-4706-8ed9-1f9874714226 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9e86761e-9fa1-4706-8ed9-1f9874714226 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 45caee4d-af75-4ebd-a512-872b85ed332c | 2/9/2023 | OMG | 0.48453378 | Customer Withdrawal |
| 04183964-9bd4-4e7c-a868-e51480f3709b | 2/9/2023 | ZEC | 0.03811931 | Customer Withdrawal |
| faea9822-a037-4ff3-b806-15f6925b37c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| faea9822-a037-4ff3-b806-15f6925b37c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| faea9822-a037-4ff3-b806-15f6925b37c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5fed747-cfe5-4fd3-9c47-eee43ab1fb68 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e5fed747-cfe5-4fd3-9c47-eee43ab1fb68 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e5fed747-cfe5-4fd3-9c47-eee43ab1fb68 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 571401cd-8d52-4172-a250-2b5ed82d46b0 | 2/10/2023 | PTC | 2.00420000 | Customer Withdrawal |
| 571401cd-8d52-4172-a250-2b5ed82d46b0 | 2/10/2023 | DOPE | 3.92100000 | Customer Withdrawal |
| 571401cd-8d52-4172-a250-2b5ed82d46b0 | 2/9/2023 | RISE | 4.48710000 | Customer Withdrawal |
| 571401cd-8d52-4172-a250-2b5ed82d46b0 | 2/10/2023 | MCO | 0.18404206 | Customer Withdrawal |
| 571401cd-8d52-4172-a250-2b5ed82d46b0 | 2/10/2023 | LMC | 16.67293333 | Customer Withdrawal |
| 2b915803-6ffc-45b4-b30a-2f59bfc83bb2 | 4/10/2023 | DOGE | 29.21391114 | Customer Withdrawal |
| 2b915803-6ffc-45b4-b30a-2f59bfc83bb2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2b915803-6ffc-45b4-b30a-2f59bfc83bb2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f7f1f3f7-a180-4a89-bf5b-b4b74fda2420 | 4/10/2023 | LBC | 1.01824800 | Customer Withdrawal |
| f7f1f3f7-a180-4a89-bf5b-b4b74fda2420 | 3/10/2023 | BTC | 0.00021960 | Customer Withdrawal |
| f7f1f3f7-a180-4a89-bf5b-b4b74fda2420 | 3/10/2023 | NEO | 0.02369935 | Customer Withdrawal |
| f7f1f3f7-a180-4a89-bf5b-b4b74fda2420 | 4/10/2023 | CLOAK | 0.34950947 | Customer Withdrawal |
| f7f1f3f7-a180-4a89-bf5b-b4b74fda2420 | 4/10/2023 | NEO | 0.05139213 | Customer Withdrawal |
| f7f1f3f7-a180-4a89-bf5b-b4b74fda2420 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50550104-9351-4787-aadd-dfad321fe5d0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 50550104-9351-4787-aadd-dfad321fe5d0 | 2/10/2023 | BTC | 0.00001655 | Customer Withdrawal |
| 50550104-9351-4787-aadd-dfad321fe5d0 | 2/10/2023 | XRP | 11.71355907 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50550104-9351-4787-aadd-dfad321fe5d0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c180e19b-4902-4237-a468-bdab4309a031 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c180e19b-4902-4237-a468-bdab4309a031 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c180e19b-4902-4237-a468-bdab4309a031 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73cdfb43-6743-487e-8461-f3d7193abc5a | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 73cdfb43-6743-487e-8461-f3d7193abc5a | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 73cdfb43-6743-487e-8461-f3d7193abc5a | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| b5662658-b86a-4666-8eea-ce9ff15e9650 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b5662658-b86a-4666-8eea-ce9ff15e9650 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b5662658-b86a-4666-8eea-ce9ff15e9650 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0bfd2746-5d6a-421a-9b06-1c4e35553d62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bfd2746-5d6a-421a-9b06-1c4e35553d62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bfd2746-5d6a-421a-9b06-1c4e35553d62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2d2040e-dc7c-440f-b510-acd65db57a81 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e2d2040e-dc7c-440f-b510-acd65db57a81 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e2d2040e-dc7c-440f-b510-acd65db57a81 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d5bb3978-70e9-480d-af52-8ecfa81d47e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5bb3978-70e9-480d-af52-8ecfa81d47e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5753721d-12b1-4709-a0f6-6963c030942e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5753721d-12b1-4709-a0f6-6963c030942e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5753721d-12b1-4709-a0f6-6963c030942e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3da90bb1-01fd-4a40-85af-d962642a1778 | 4/10/2023 | RLC | 2.17196082 | Customer Withdrawal |
| 3da90bb1-01fd-4a40-85af-d962642a1778 | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 3da90bb1-01fd-4a40-85af-d962642a1778 | 2/9/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 35b8f572-d199-4e31-814b-a935dd486d5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35b8f572-d199-4e31-814b-a935dd486d5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35b8f572-d199-4e31-814b-a935dd486d5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e56ed010-d3d4-4db7-83f3-88a0c9fcae2f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e56ed010-d3d4-4db7-83f3-88a0c9fcae2f | 2/10/2023 | LTC | 0.01175638 | Customer Withdrawal |
| e56ed010-d3d4-4db7-83f3-88a0c9fcae2f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e56ed010-d3d4-4db7-83f3-88a0c9fcae2f | 2/10/2023 | BTC | 0.00017170 | Customer Withdrawal |
| e1fd594a-2d64-4c17-bcb1-31184c53015f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e1fd594a-2d64-4c17-bcb1-31184c53015f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e1fd594a-2d64-4c17-bcb1-31184c53015f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dce4ffb2-ef63-4227-972c-41cd51e89733 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| dce4ffb2-ef63-4227-972c-41cd51e89733 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| dce4ffb2-ef63-4227-972c-41cd51e89733 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7cd37651-52df-44ba-bcfd-d9f21449b3a7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7cd37651-52df-44ba-bcfd-d9f21449b3a7 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7cd37651-52df-44ba-bcfd-d9f21449b3a7 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3c69fbbb-3d95-4893-85e3-df843579a407 | 4/10/2023 | ETHW | 0.01100000 | Customer Withdrawal |
| 3c69fbbb-3d95-4893-85e3-df843579a407 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3c69fbbb-3d95-4893-85e3-df843579a407 | 4/10/2023 | ETH | 0.00085097 | Customer Withdrawal |
| 3c69fbbb-3d95-4893-85e3-df843579a407 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 607ae3e5-80c6-4a20-870b-16a81309877b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 607ae3e5-80c6-4a20-870b-16a81309877b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 607ae3e5-80c6-4a20-870b-16a81309877b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 952832df-42ea-41a8-9bed-5efbff5b7e81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 952832df-42ea-41a8-9bed-5efbff5b7e81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 952832df-42ea-41a8-9bed-5efbff5b7e81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82412672-3356-4361-8e64-5823831a6674 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 82412672-3356-4361-8e64-5823831a6674 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 82412672-3356-4361-8e64-5823831a6674 | 4/10/2023 | SIGNA | 2,493.25089700 | Customer Withdrawal |
| 82412672-3356-4361-8e64-5823831a6674 | 4/10/2023 | SC | 106.06731600 | Customer Withdrawal |
| e2f24744-d60f-4bbf-9fe9-0c30cac86d4f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e2f24744-d60f-4bbf-9fe9-0c30cac86d4f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e2f24744-d60f-4bbf-9fe9-0c30cac86d4f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7bc97e1d-2b71-46f6-a9a9-69bbf1b35dff | 3/10/2023 | ARK | 0.99000000 | Customer Withdrawal |
| 7bc97e1d-2b71-46f6-a9a9-69bbf1b35dff | 3/10/2023 | BTC | 0.00000154 | Customer Withdrawal |
| 7ddb1bb4-a278-4b0a-a3b6-4ff8dc4acc4a | 2/9/2023 | BTC | 0.00018173 | Customer Withdrawal |
| b9850f7e-d91e-45ce-b952-917201ff11b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b9850f7e-d91e-45ce-b952-917201ff11b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9850f7e-d91e-45ce-b952-917201ff11b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7231b290-78aa-49c1-a452-25f0bdfc3d10 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 7231b290-78aa-49c1-a452-25f0bdfc3d10 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 7231b290-78aa-49c1-a452-25f0bdfc3d10 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 229fa116-90a9-4bed-b69c-629b5a877698 | 2/10/2023 | DMD | 4.32191778 | Customer Withdrawal |
| 9cfdcc06-8325-4ba8-9754-21c37c9a5743 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| a54d2abf-0b4c-4cba-a36b-f47aa81e3596 | 2/10/2023 | NEO | 0.13718278 | Customer Withdrawal |
| e6accee2-6bb9-437b-a80d-6f82fbafc756 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6accee2-6bb9-437b-a80d-6f82fbafc756 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6accee2-6bb9-437b-a80d-6f82fbafc756 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f514406-726f-4178-97a2-c14aa33afc85 | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 9f514406-726f-4178-97a2-c14aa33afc85 | 3/10/2023 | DOGE | 70.87320215 | Customer Withdrawal |
| 9f514406-726f-4178-97a2-c14aa33afc85 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e7e38f27-d12f-48a5-998c-178a66f0a0c8 | 3/10/2023 | USDT | 0.00035243 | Customer Withdrawal |
| e7e38f27-d12f-48a5-998c-178a66f0a0c8 | 3/10/2023 | BTC | 0.00009714 | Customer Withdrawal |
| 55427f82-e8aa-4a40-b834-85ea051b78a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55427f82-e8aa-4a40-b834-85ea051b78a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55427f82-e8aa-4a40-b834-85ea051b78a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 197cc8bc-7d3f-4fda-986a-9c987f8d2064 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 1522c87f-4c16-4478-a89f-96f8b6a18aa2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1522c87f-4c16-4478-a89f-96f8b6a18aa2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1522c87f-4c16-4478-a89f-96f8b6a18aa2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 658e5c1c-6063-411d-bee0-a98e7454d490 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 658e5c1c-6063-411d-bee0-a98e7454d490 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 658e5c1c-6063-411d-bee0-a98e7454d490 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 732883c4-324f-4539-9bb8-8a127986f085 | 2/10/2023 | ETHW | 0.00826691 | Customer Withdrawal |
| 732883c4-324f-4539-9bb8-8a127986f085 | 2/10/2023 | DGB | 0.62500000 | Customer Withdrawal |
| 732883c4-324f-4539-9bb8-8a127986f085 | 2/10/2023 | ETH | 0.00054118 | Customer Withdrawal |
| 732883c4-324f-4539-9bb8-8a127986f085 | 2/10/2023 | DOGE | 13.16602459 | Customer Withdrawal |
| 732883c4-324f-4539-9bb8-8a127986f085 | 2/10/2023 | CANN | 0.13291237 | Customer Withdrawal |
| 4eb0c04c-ab77-4ca6-9a16-703859485d88 | 3/10/2023 | USDT | 0.02140145 | Customer Withdrawal |
| 9997ba57-1359-48ab-8801-cb956437710b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9997ba57-1359-48ab-8801-cb956437710b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9997ba57-1359-48ab-8801-cb956437710b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07507f9c-d530-4e4b-a9c1-4effe8efd780 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 07507f9c-d530-4e4b-a9c1-4effe8efd780 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 07507f9c-d530-4e4b-a9c1-4effe8efd780 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| be926f85-403b-4b32-80a2-ef98d110fcd4 | 3/10/2023 | THC | 145.00000000 | Customer Withdrawal |
| be926f85-403b-4b32-80a2-ef98d110fcd4 | 3/10/2023 | BTC | 0.00002754 | Customer Withdrawal |
| c66a4f64-7840-4d62-a9ac-096194102098 | 3/10/2023 | BTC | 0.00000065 | Customer Withdrawal |
| bff7f4f6-53d4-4e80-bdcf-fa36321ee8d2 | 3/10/2023 | STORJ | 1.00000000 | Customer Withdrawal |
| bff7f4f6-53d4-4e80-bdcf-fa36321ee8d2 | 3/10/2023 | XRP | 1.00000000 | Customer Withdrawal |
| bff7f4f6-53d4-4e80-bdcf-fa36321ee8d2 | 3/10/2023 | SC | 1.00000000 | Customer Withdrawal |
| ee57ad2b-1a25-40ef-bf62-4f6d8ce86ccf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee57ad2b-1a25-40ef-bf62-4f6d8ce86ccf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee57ad2b-1a25-40ef-bf62-4f6d8ce86ccf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbd7a035-2282-4273-935a-fe4568e36c12 | 2/10/2023 | BITB | 16,666.66667000 | Customer Withdrawal |
| cbd7a035-2282-4273-935a-fe4568e36c12 | 3/10/2023 | BITB | 4,146.85135200 | Customer Withdrawal |
| 2ae240ee-f7d1-4bd0-b2d9-6fde569257c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ae240ee-f7d1-4bd0-b2d9-6fde569257c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ae240ee-f7d1-4bd0-b2d9-6fde569257c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02f9d09d-c670-4dab-ae75-38edc6bc6e62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02f9d09d-c670-4dab-ae75-38edc6bc6e62 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02f9d09d-c670-4dab-ae75-38edc6bc6e62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d197e4d6-7ffc-4fa1-b419-2041753c1ba0 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| d197e4d6-7ffc-4fa1-b419-2041753c1ba0 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| d197e4d6-7ffc-4fa1-b419-2041753c1ba0 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| f3bb63b3-2607-4f37-908c-bbfff044a4f4 | 3/10/2023 | BCHA | 0.05207343 | Customer Withdrawal |
| f3bb63b3-2607-4f37-908c-bbfff044a4f4 | 3/10/2023 | MTL | 5.35867647 | Customer Withdrawal |
| f3bb63b3-2607-4f37-908c-bbfff044a4f4 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2774649a-095f-4f7d-8f40-476f3af1ef51 | 4/10/2023 | XRP | 2.98858555 | Customer Withdrawal |
| 2774649a-095f-4f7d-8f40-476f3af1ef51 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 70e79026-5d92-46d1-bf24-2c0b7d61e5d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70e79026-5d92-46d1-bf24-2c0b7d61e5d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70e79026-5d92-46d1-bf24-2c0b7d61e5d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fd79125-91f1-4a63-8a8a-7872cfcf259f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1fd79125-91f1-4a63-8a8a-7872cfcf259f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1fd79125-91f1-4a63-8a8a-7872cfcf259f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d21d7d79-6a3f-4647-8af6-c9b4b9e036f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d21d7d79-6a3f-4647-8af6-c9b4b9e036f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d21d7d79-6a3f-4647-8af6-c9b4b9e036f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b942fdd-6ca1-4fc7-b0f5-ad9ff0f5dc11 | 3/10/2023 | SC | 1,136.77393700 | Customer Withdrawal |
| 3b942fdd-6ca1-4fc7-b0f5-ad9ff0f5dc11 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 19f838a2-4845-4202-9930-64f0f3192468 | 2/10/2023 | NEO | 0.48914217 | Customer Withdrawal |
| ca16ede6-67bc-4c75-8064-9231667b7110 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| ca16ede6-67bc-4c75-8064-9231667b7110 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| ca16ede6-67bc-4c75-8064-9231667b7110 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| c02549de-25a3-4c9f-8c1b-be83d68eebc1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c02549de-25a3-4c9f-8c1b-be83d68eebc1 | 3/10/2023 | SC | 325.04430000 | Customer Withdrawal |
| 79d74f8f-60ca-4c4d-957c-9533bad56002 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 79d74f8f-60ca-4c4d-957c-9533bad56002 | 3/10/2023 | XRP | 10.78220850 | Customer Withdrawal |
| 54a9c6e6-e040-42f4-b486-80277c14a8ba | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 54a9c6e6-e040-42f4-b486-80277c14a8ba | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 54a9c6e6-e040-42f4-b486-80277c14a8ba | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| d4526e0c-d495-403b-b5fa-43496bb8e60d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d4526e0c-d495-403b-b5fa-43496bb8e60d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d4526e0c-d495-403b-b5fa-43496bb8e60d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a367ba50-1672-49c9-8989-ec70f04881c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a367ba50-1672-49c9-8989-ec70f04881c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a367ba50-1672-49c9-8989-ec70f04881c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 743df660-e3c7-4c01-8af9-cc674776c327 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 743df660-e3c7-4c01-8af9-cc674776c327 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 743df660-e3c7-4c01-8af9-cc674776c327 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ae185ec0-5e94-40d0-b557-318c65ef03c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae185ec0-5e94-40d0-b557-318c65ef03c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae185ec0-5e94-40d0-b557-318c65ef03c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d84f5b3-c4a5-4914-9177-596d81f53342 | 4/10/2023 | NEO | 0.07383220 | Customer Withdrawal |
| 8d84f5b3-c4a5-4914-9177-596d81f53342 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8d84f5b3-c4a5-4914-9177-596d81f53342 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8d84f5b3-c4a5-4914-9177-596d81f53342 | 4/10/2023 | XLM | 41.24536667 | Customer Withdrawal |
| 52717029-e6b7-41fe-93b6-77eb24e1c007 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52717029-e6b7-41fe-93b6-77eb24e1c007 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52717029-e6b7-41fe-93b6-77eb24e1c007 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 734f0403-461e-49c5-869e-a372b242637b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 734f0403-461e-49c5-869e-a372b242637b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 734f0403-461e-49c5-869e-a372b242637b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eed95509-89e5-4548-b8e9-6ce32220aae9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eed95509-89e5-4548-b8e9-6ce32220aae9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eed95509-89e5-4548-b8e9-6ce32220aae9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 806925bc-67e8-42a2-8ecd-bece74a65366 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 806925bc-67e8-42a2-8ecd-bece74a65366 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 806925bc-67e8-42a2-8ecd-bece74a65366 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 8e93729d-06a8-4a87-8aa2-9f29fdcf0039 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8e93729d-06a8-4a87-8aa2-9f29fdcf0039 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8e93729d-06a8-4a87-8aa2-9f29fdcf0039 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7879668f-c811-48e2-a07d-547bc71de058 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7879668f-c811-48e2-a07d-547bc71de058 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7879668f-c811-48e2-a07d-547bc71de058 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93f27d39-15aa-46b3-8f96-896b324370f9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 93f27d39-15aa-46b3-8f96-896b324370f9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 93f27d39-15aa-46b3-8f96-896b324370f9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 226f0a04-15e7-4e27-9b7c-e6ce66f9e37f | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| abdd9fb7-bd08-4f13-83d2-e3c75d591727 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abdd9fb7-bd08-4f13-83d2-e3c75d591727 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abdd9fb7-bd08-4f13-83d2-e3c75d591727 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fea00b53-28db-4b33-8dc7-4472160d6b48 | 3/10/2023 | ENG | 45.10870171 | Customer Withdrawal |
| fea00b53-28db-4b33-8dc7-4472160d6b48 | 3/10/2023 | BTC | 0.00022048 | Customer Withdrawal |
| 725d6b04-bccf-4712-9e4b-fb59723f0039 | 2/10/2023 | BTS | 15.30678385 | Customer Withdrawal |
| e0944128-ee40-47b2-9ed0-38f078c48cc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0944128-ee40-47b2-9ed0-38f078c48cc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0944128-ee40-47b2-9ed0-38f078c48cc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 220213e5-57d9-490a-bdff-1cf9cbe7e657 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 220213e5-57d9-490a-bdff-1cf9cbe7e657 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 220213e5-57d9-490a-bdff-1cf9cbe7e657 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 54d05c1d-9271-44e6-b544-c1dbac8b2f0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54d05c1d-9271-44e6-b544-c1dbac8b2f0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54d05c1d-9271-44e6-b544-c1dbac8b2f0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92422722-856f-4b7f-a5aa-95842f9f5527 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 92422722-856f-4b7f-a5aa-95842f9f5527 | 3/10/2023 | SYS | 20.45723267 | Customer Withdrawal |
| 8e05cabd-4272-4720-ba77-72d9366c1802 | 4/10/2023 | BTC | 0.00015686 | Customer Withdrawal |
| 8e05cabd-4272-4720-ba77-72d9366c1802 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8e05cabd-4272-4720-ba77-72d9366c1802 | 3/10/2023 | USDT | 0.64451968 | Customer Withdrawal |
| 8e05cabd-4272-4720-ba77-72d9366c1802 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 95d2b20c-e2d3-4165-99de-0adaf674afc75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95d2b20c-e2d3-4165-99de-0adaf674afc75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95d2b20c-e2d3-4165-99de-0adaf674afc75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3a1f621-11cb-4a0f-9599-869d760cdb56 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a3a1f621-11cb-4a0f-9599-869d760cdb56 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a3a1f621-11cb-4a0f-9599-869d760cdb56 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 739de3c7-e212-4fb9-81e2-286f6744990 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 739de3c7-e212-4fb9-81e2-286f6744990 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 739de3c7-e212-4fb9-81e2-286f6744990 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4fc915e3-5e0f-48b8-9965-a34ccd5e8c5c | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4fc915e3-5e0f-48b8-9965-a34ccd5e8c5c | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4fc915e3-5e0f-48b8-9965-a34ccd5e8c5c | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b871e978-7cf0-492b-ac15-340d70a3c646 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b871e978-7cf0-492b-ac15-340d70a3c646 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b871e978-7cf0-492b-ac15-340d70a3c646 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74826dc0-faf2-4836-9bb5-90c78db1e06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74826dc0-faf2-4836-9bb5-90c78db1e06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74826dc0-faf2-4836-9bb5-90c78db1e06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f82ed0a4-ae07-4fac-b688-48db3f81888 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f82ed0a4-ae07-4fac-b688-48db3f81888 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f82ed0a4-ae07-4fac-b688-48db3f81888 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1506e7d-69a0-4f64-954c-4a707cf7a184 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1506e7d-69a0-4f64-954c-4a707cf7a184 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1506e7d-69a0-4f64-954c-4a707cf7a184 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81440bb0-502c-4271-84c9-3617f9e905d6c | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 81440bb0-502c-4271-84c9-3617f9e905d6c | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 81440bb0-502c-4271-84c9-3617f9e905d6c | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 25d286fb-5a3e-45a8-b412-0343dec541bc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 25d286fb-5a3e-45a8-b412-0343dec541bc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 25d286fb-5a3e-45a8-b412-0343dec541bc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0a96abfb-f5e5-4360-841e-0d5c83554e8f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bfa4c77c-c54f-463e-80fc-2561c550ee927 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfa4c77c-c54f-463e-80fc-2561c550ee927 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfa4c77c-c54f-463e-80fc-2561c550ee927 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b50ec113-4d5a-4be8-bcab-08f5a2d6c8e | 2/10/2023 | OMG | 3.0310138 | Customer Withdrawal |
| b50ec113-4d5a-4be8-bcab-08f5a2d6c8e | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| b50ec113-4d5a-4be8-bcab-08f5a2d6c8e | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 2b271697-dd12-4877-bbb5-a9b33953f0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b271697-dd12-4877-bbb5-a9b33953f0c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b271697-dd12-4877-bbb5-a9b33953f0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39960c0d-386e-4530-a598-3800dcc3c86a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39960c0d-386e-4530-a598-3800dcc3c86a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39960c0d-386e-4530-a598-3800dcc3c86a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a77b0a85-815d-4929-8f4b-d843d3551765 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a77b0a85-815d-4929-8f4b-d843d3551765 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a77b0a85-815d-4929-8f4b-d843d3551765 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a818bdc7-8544-4ac4-85f7-2fa4fc78e56e | 2/10/2023 | BTC | 0.00001520 | Customer Withdrawal |
| dad54927-3780-40fa-b502-13ec485e67e8 | 4/10/2023 | SC | 1,212.15136200 | Customer Withdrawal |
| dad54927-3780-40fa-b502-13ec485e67e8 | 3/10/2023 | USDT | 0.61218533 | Customer Withdrawal |
| dad54927-3780-40fa-b502-13ec485e67e8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 92d736c7-13cd-44a5-8fb2-e110a427ee71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92d736c7-13cd-44a5-8fb2-e110a427ee71 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92d736c7-13cd-44a5-8fb2-e110a427ee71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42336c7c9-11f3-48f3-ad51-074f6b1e415d | 2/10/2023 | BTC | 0.00003743 | Customer Withdrawal |
| 4082c8f6-56fb-4ff0-aa9e-49a6b1d2bbfe | 3/10/2023 | BTC | 0.51697125 | Customer Withdrawal |
| 46a0cc70-24eb-4252-88ea-f9e18fbe422 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46a0cc70-24eb-4252-88ea-f9e18fbe422 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46a0cc70-24eb-4252-88ea-f9e18fbe422 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53218586-3333-4fd8-8a59-3939da1e82da | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 8b48554d-15db-4603-8206-991823ddcaf5 | 4/10/2023 | BTC | 0.00054902 | Customer Withdrawal |
| 8b48554d-15db-4603-8206-991823ddcaf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1101f97-d7fc-46b1-bf9e-802a62cf73b3 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1101f97-d7fc-46b1-bf9e-802a62cf73b3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1101f97-d7fc-46b1-bf9e-802a62cf73b3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f93cef7f-6bcc-4667-a96a-190e544971d4 | 2/9/2023 | OMG | 1.14183523 | Customer Withdrawal |
| 61422b18-e8af-49c4-9b99-3456073e0f0a | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 61422b18-e8af-49c4-9b99-3456073e0f0a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 61422b18-e8af-49c4-9b99-3456073e0f0a | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 86b49997-2e40-4d5d-b9c0-b92a03bee6c4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 86b49997-2e40-4d5d-b9c0-b92a03bee6c4 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 86b49997-2e40-4d5d-b9c0-b92a03bee6c4 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 44657661-30db-443e-8986-bbad1f4307ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44657661-30db-443e-8986-bbad1f4307ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44657661-30db-443e-8986-bbad1f4307ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f27f927-b7c2-44e4-a2f0-90a2c3775eb7 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7f27f927-b7c2-44e4-a2f0-90a2c3775eb7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7f27f927-b7c2-44e4-a2f0-90a2c3775eb7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3660805-38eb-4b70-9f61-8c372f213388 | 3/10/2023 | BTC | 0.00018454 | Customer Withdrawal |
| 3660805-38eb-4b70-9f61-8c372f213388 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf6a4a49-71cf-47a8-a54-a30d0f38eec4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bf6a4a49-71cf-47a8-a54-a30d0f38eec4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bf6a4a49-71cf-47a8-a54-a30d0f38eec4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2279796e-a2d5-4cc6-b33b-58d33420f9ed | 3/10/2023 | BTC | 0.00000439 | Customer Withdrawal |
| 2279796e-a2d5-4cc6-b33b-58d33420f9ed | 3/10/2023 | BTC | 0.00322621 | Customer Withdrawal |
| 2279796e-a2d5-4cc6-b33b-58d33420f9ed | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 063d2ca5-e5d7-4f88-b908-e562739460 d10 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 063d2ca5-e5d7-4f88-b908-e562739460 d10 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 063d2ca5-e5d7-4f88-b908-e562739460 d10 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8b47cd4c-5d04-430f-be05-bdfa253e1ac5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b47cd4c-5d04-430f-be05-bdfa253e1ac5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b47cd4c-5d04-430f-be05-bdfa253e1ac5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d22dc7f4-4338-4f7f-895d-285c31d57411 | 2/10/2023 | ZEC | 0.11848151 | Customer Withdrawal |
| d22dc7f4-4338-4f7f-895d-285c31d57411 | 3/10/2023 | ZEC | 0.08126721 | Customer Withdrawal |
| 5d2cf4a1c-fb4c-4d67-88af-46b8f607cfc8 | 3/10/2023 | USDT | 0.00095954 | Customer Withdrawal |
| 5d2cf4a1c-fb4c-4d67-88af-46b8f607cfc8 | 2/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 5d2cf4a1c-fb4c-4d67-88af-46b8f607cfc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c35cab0-a26c-4064-9c81-84c2b87a69c7 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9c35cab0-a26c-4064-9c81-84c2b87a69c7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9c35cab0-a26c-4064-9c81-84c2b87a69c7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6bcb05e7-1710-4aae-8e5e-47d496c615c1 | 3/10/2023 | ARDR | 17.02945611 | Customer Withdrawal |
| 6bcb05e7-1710-4aae-8e5e-47d496c615c1 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 6bcb05e7-1710-4aae-8e5e-47d496c615c1 | 4/10/2023 | ARDR | 57.22653807 | Customer Withdrawal |
| 6bcb05e7-1710-4aae-8e5e-47d496c615c1 | 3/10/2023 | GBYTE | 0.25107210 | Customer Withdrawal |
| 371d7f8a-4ec5-47d6-b41e-cd193fe249f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 371d7f8a-4ec5-47d6-b41e-cd193fe249f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 371d7f8a-4ec5-47d6-b41e-cd193fe249f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ed085eaf-c9f8-470e-bc79-b4db6ad2adf4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed085eaf-c9f8-470e-bc79-b4db6ad2adf4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed085eaf-c9f8-470e-bc79-b4db6ad2adf4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e01028e1-200a-445c-bb6c-cb610ca14a2c | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| e01028e1-200a-445c-bb6c-cb610ca14a2c | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| e01028e1-200a-445c-bb6c-cb610ca14a2c | 3/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 92d6b2e1-c353-4988-a606-9801faef4a1a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 92d6b2e1-c353-4988-a606-9801faef4a1a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 92d6b2e1-c353-4988-a606-9801faef4a1a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cee71bd2-cc37-4081-8d65-c9dba3e97e5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cee71bd2-cc37-4081-8d65-c9dba3e97e5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cee71bd2-cc37-4081-8d65-c9dba3e97e5d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01e2d9f6-6e0a-40e4-8a81-e59f1f8f5dca | 2/10/2023 | OMG | 2.60743677 | Customer Withdrawal |
| 01e2d9f6-6e0a-40e4-8a81-e59f1f8f5dca | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 01e2d9f6-6e0a-40e4-8a81-e59f1f8f5dca | 2/9/2023 | VTC | 4.96956689 | Customer Withdrawal |
| 01e2d9f6-6e0a-40e4-8a81-e59f1f8f5dca | 3/10/2023 | GRS | 7.68920992 | Customer Withdrawal |
| 01e2d9f6-6e0a-40e4-8a81-e59f1f8f5dca | 3/10/2023 | VTC | 16.16022672 | Customer Withdrawal |
| bbf248b-0aa4-459e-bd28-8d8276fc09e9 | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| bbf248b-0aa4-459e-bd28-8d8276fc09e9 | 4/10/2023 | OMG | 3.03110149 | Customer Withdrawal |
| bbf248b-0aa4-459e-bd28-8d8276fc09e9 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 5a62f4b3-c43c-4e4c-b3ae-7545b730c9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a62f4b3-c43c-4e4c-b3ae-7545b730c9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a62f4b3-c43c-4e4c-b3ae-7545b730c9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06a089b-d46e-4a24-bd9e-93e47787930d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 06a089b-d46e-4a24-bd9e-93e47787930d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 06a089b-d46e-4a24-bd9e-93e47787930d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7fb3fdc1-84b4-4da5-b1e8-c1a73cfc1252 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fb3fdc1-84b4-4da5-b1e8-c1a73cfc1252 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fb3fdc1-84b4-4da5-b1e8-c1a73cfc1252 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc886a83-e4e2-42c9-930b-6bf1ee0e0669 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| bc886a83-e4e2-42c9-930b-6bf1ee0e0669 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| bc886a83-e4e2-42c9-930b-6bf1ee0e0669 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5462704-4031-4a97-94d5-157e2749da80 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5462704-4031-4a97-94d5-157e2749da80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5462704-4031-4a97-94d5-157e2749da80 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58ec89bb-d6fe-49e5-b6e6-94ae493a7f6e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 58ec89bb-d6fe-49e5-b6e6-94ae493a7f6e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 58ec89bb-d6fe-49e5-b6e6-94ae493a7f6e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7a0a358b-eea6-41c4-b241-1eced743eb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a0a358b-eea6-41c4-b241-1eced743eb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a0a358b-eea6-41c4-b241-1eced743eb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e154d127-aa6b-4616-8c45-e7c77876286 | 3/10/2023 | MTL | 4.77004153 | Customer Withdrawal |
| e154d127-aa6b-4616-8c45-e7c77876286 | 4/10/2023 | MTL | 6.21402951 | Customer Withdrawal |
| e154d127-aa6b-4616-8c45-e7c77876286 | 2/10/2023 | MTL | 5.38207170 | Customer Withdrawal |
| 0cfa9c2b-b15d-463c-ac2c-91af808f0406 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0cfa9c2b-b15d-463c-ac2c-91af808f0406 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0cfa9c2b-b15d-463c-ac2c-91af808f0406 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5de4951e-4162-4377-8df2-45ec1027e41a | 4/10/2023 | LTC | 0.05518363 | Customer Withdrawal |
| 5de4951e-4162-4377-8df2-45ec10211bad | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5de4951e-4162-4377-8df2-45ec10211bad | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 538bea77-9bc9-4a1d-a037-2a7afea23310 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 538bea77-9bc9-4a1d-a037-2a7afea23310 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4ea7cebe-350c-44a7-8383-79d8da658c03 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ea7cebe-350c-44a7-8383-79d8da658c03 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4ea7cebe-350c-44a7-8383-79d8da658c03 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4c796089-bba8-436c-d9c2-16ec02d58029 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c796089-bba8-436c-d9c2-16ec02d58029 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c796089-bba8-436c-d9c2-16ec02d58029 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d71b2297-6c49-4104-a63b-68448261a3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d71b2297-6c49-4104-a63b-68448261a3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d71b2297-6c49-4104-a63b-68448261a3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90d2f613-8255-4020-8a12-d66a3497c147 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 90d2f613-8255-4020-8a12-d66a3497c147 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 90d2f613-8255-4020-8a12-d66a3497c147 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8f914181-3058-4511-bf73-5443531564a | 2/10/2023 | POWR | 14.70495637 | Customer Withdrawal |
| 9fbb354-b651-4097c-a7e6-9e96a00ccd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fbb354-b651-4097c-a7e6-9e96a00ccd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fbb354-b651-4097c-a7e6-9e96a00ccd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5320da8-a60c-4bcd-8b50-65f567a5d11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5320da8-a60c-4bcd-8b50-65f567a5d11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5320da8-a60c-4bcd-8b50-65f567a5d11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c1f7fc9-b741-4ad1-8e68-bf7316e8a6a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c1f7fc9-b741-4ad1-8e68-bf7316e8a6a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c1f7fc9-b741-4ad1-8e68-bf7316e8a6a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cefecef78-b5f4-4a3d-abb2-c7f1c6c9c8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cefecef78-b5f4-4a3d-abb2-c7f1c6c9c8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cefecef78-b5f4-4a3d-abb2-c7f1c6c9c8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3386c4f6-6fdf-42a3-b07f-fcce1e5e8d9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3386c4f6-6fdf-42a3-b07f-fcce1e5e8d9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3386c4f6-6fdf-42a3-b07f-fcce1e5e8d9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c7f1b0ef-bdc2-454d-a1e5-bf62d8b4b6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7f1b0ef-bdc2-454d-a1e5-bf62d8b4b6 | 3/10/2023 | ADA | 12.38892523 | Customer Withdrawal |
| c7f1b0ef-bdc2-454d-a1e5-bf62d8b4b6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4d6ad89c-80cb-4551-9f2d-c5cd0ad40e2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d6ad89c-80cb-4551-9f2d-c5cd0ad40e2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d6ad89c-80cb-4551-9f2d-c5cd0ad40e2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22ccbbc-2e24-44ad-8670-3deb42edf3d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 22ccbbc-2e24-44ad-8670-3deb42edf3d | 3/10/2023 | ADA | 12.38892523 | Customer Withdrawal |
| 22ccbbc-2e24-44ad-8670-3deb42edf3d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bffc54f4-6b55-4e76-a8da-cfb6c33f2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bffc54f4-6b55-4e76-a8da-cfb6c33f2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bffc54f4-6b55-4e76-a8da-cfb6c33f2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b69a5048-a561-4a58-a6f8-e614a1ad0446 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b69a5048-a561-4a58-a6f8-e614a1ad0446 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5e3d8e4-c830-49cb-b2f9-5368b8d1c59f | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| e5e3d8e4-c830-49cb-b2f9-5368b8d1c59f | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| e5e3d8e4-c830-49cb-b2f9-5368b8d1c59f | 2/9/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| a11bc6c1-5293-41f2-a33e-c8ea6ecab663 | 2/9/2023 | XRP | 1.63992459 | Customer Withdrawal |
| 773afe2b-d09c-4f35-9c7d-31ae65b64fef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 773afe2b-d09c-4f35-9c7d-31ae65b64fef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 773afe2b-d09c-4f35-9c7d-31ae65b64fef | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73daf175-6b79-4188-8f56-c03cfd04c6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73daf175-6b79-4188-8f56-c03cfd04c6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73daf175-6b79-4188-8f56-c03cfd04c6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e581a1b5-22f8-4d55-9140-fd3174177ba9 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| c3318d13-84fe-44e7-9421-de2466e59c33 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c3318d13-84fe-44e7-9421-de2466e59c33 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c3318d13-84fe-44e7-9421-de2466e59c33 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1466b2dd-c145-4c07-b221-ec2f9ba560b7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1466b2dd-c145-4c07-b221-ec2f9ba560b7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1466b2dd-c145-4c07-b221-ec2f9ba560b7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 163e45fe-d285-4522-8da8-da9c9cc72aa5 | 3/10/2023 | USDT | 0.00179744 | Customer Withdrawal |
| 18c56926-a596-4fba-bde8-f88d07408218 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 18c56926-a596-4fba-bde8-f88d07408218 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 18c56926-a596-4fba-bde8-f88d07408218 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 52944zef-31cc-41eb-aedc-cb4b42601 4ef | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 52944zef-31cc-41eb-aedc-cb4b42601 4ef | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 52944zef-31cc-41eb-aedc-cb4b42601 4ef | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 23554639-d0e8-417c-a21c-386b2ea5d379 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23554639-d0e8-417c-a21c-386b2ea5d379 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23554639-d0e8-417c-a21c-386b2ea5d379 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce48a70d-7f71-4919-8256-5914d3282518 | 2/10/2023 | XVG | 898.84719680 | Customer Withdrawal |
| 1609f1b9-d926-4494-91df-88cdc73d98e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1609f1b9-d926-4494-91df-88cdc73d98e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1609f1b9-d926-4494-91df-88cdc73d98e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e8a60ea-4dc2-4356-8649-9b547006b50d | 2/10/2023 | ETH | 0.00228301 | Customer Withdrawal |
| 9e8a60ea-4dc2-4356-8649-9b547006b50d | 2/9/2023 | ETH | 0.01026391 | Customer Withdrawal |
| 7d15dc85-7d75-4591-b05b-862f9c5baa49 | 2/10/2023 | USDT | 0.58555564 | Customer Withdrawal |
| 7d15dc85-7d75-4591-b05b-862f9c5baa49 | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 7d15dc85-7d75-4591-b05b-862f9c5baa49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2007ac86-8121-4606-990b-31f244610a60 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2007ac86-8121-4606-990b-31f244610a60 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2007ac86-8121-4606-990b-31f244610a60 | 2/10/2023 | ADA | 11.53207299 | Customer Withdrawal |
| f69a7e6e-4b6d-48f5-a528-c357d628adaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f69a7e6e-4b6d-48f5-a528-c357d628adaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f69a7e6e-4b6d-48f5-a528-c357d628adaa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ced01a55-288a-40d7-b1ca-223ac0cc3416 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ced01a55-288a-40d7-b1ca-223ac0cc3416 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ced01a55-288a-40d7-b1ca-223ac0cc3416 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8328f0c2-b439-40bf-b3db-fd5a15705585 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8328f0c2-b439-40bf-b3db-fd5a15705585 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8328f0c2-b439-40bf-b3db-fd5a15705585 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9a719ee8-6aca-41f3-91f1-ada75ec93fde | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9a719ee8-6aca-41f3-91f1-ada75ec93fde | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9a719ee8-6aca-41f3-91f1-ada75ec93fde | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 744e994d-c71b-4445-8f3c-0e43bd05353b | 3/10/2023 | BTC | 0.00015067 | Customer Withdrawal |
| 744e994d-c71b-4445-8f3c-0e43bd05353b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c2578c2-d3a4-4b52-bc33-3fedd7f18847 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c2578c2-d3a4-4b52-bc33-3fedd7f18847 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c2578c2-d3a4-4b52-bc33-3fedd7f18847 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00b89c18-f6a1-4ae6-99bd-ff806b060d62 | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 00b89c18-f6a1-4ae6-99bd-ff806b060d62 | 3/10/2023 | XVG | 3.32974530 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 00b89c18-f6a1-4ae6-99bd-ff806b060d62 | 3/10/2023 | BCPT | 216.60776140 | Customer Withdrawal |
| 84ece843461c-4b9a-8476-644766e11ffd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 84ece843461c1-40ba-8476-644766e11ffd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 84ece843461c1-40ba-8476-644766e11ffd | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4b18df3a-1686-460e-8d40-0f53f3b47b67 | 3/10/2023 | SC | 1.38142805300 | Customer Withdrawal |
| 4b18df3a-1686-460e-8d40-0f53f3b47b67 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4b18df3a-1686-460e-8d40-0f53f3b47b67 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fbcc38ef-96ca-4742-b4c5-1c77bcd3b838 | 4/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 15855fe2-51a5-493d-b3d6-6581 2ceb07d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15855fe2-51a5-493d-b3d6-6581 2ceb07d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15855fe2-51a5-493d-b3d6-6581 2ceb07d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b52eed96-c3c4-47e0-8c63-0030e20e459d | 4/10/2023 | 2GIVE | 4,614.85993400 | Customer Withdrawal |
| b52eed96-c3c4-47e0-8c63-0030e20e459d | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b52eed96-c3c4-47e0-8c63-0030e20e459d | 3/10/2023 | XRP | 0.11096577 | Customer Withdrawal |
| b52eed96-c3c4-47e0-8c63-0030e20e459d | 2/10/2023 | NXT | 108.73668290 | Customer Withdrawal |
| b52eed96-c3c4-47e0-8c63-0030e20e459d | 3/10/2023 | IGNIS | 54.37833145 | Customer Withdrawal |
| ca7547d7-6961-461e-99b1-65ab296d0450 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca7547d7-6961-461e-99b1-65ab296d0450 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca7547d7-6961-461e-99b1-65ab296d0450 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e06055b-73c9-45a0-ae1e-40fc41e6bc1d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e06055b-73c9-45a0-ae1e-40fc41e6bc1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e06055b-73c9-45a0-ae1e-40fc41e6bc1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a5e4d92-c84b-4c9e-9a4e-7f2fda8261ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a5e4d92-c84b-4c9e-9a4e-7f2fda8261ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a5e4d92-c84b-4c9e-9a4e-7f2fda8261ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 239dfbd0-b16d-4fa7-9cad-7b089114f7f5 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 239dfbd0-b16d-4fa7-9cad-7b089114f7f5 | 2/10/2023 | ZEC | 0.11648171 | Customer Withdrawal |
| 239dfbd0-b16d-4fa7-9cad-7b089114f7f5 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 294f3a4b-4a06-4d1b-94f7-1adca56d6d9a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 294f3a4b-4a06-4d1b-94f7-1adca56d6d9a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 294f3a4b-4a06-4c1b-94f7-1adca56d6d9a | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3c8240eb-54bc-4b05-9f65-b21aac4e027b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c8240eb-54bc-4b05-9f65-b21aac4e027b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c8240eb-54bc-4b05-9f65-b21aac4e027b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f657e010-fb96-44be-80a7-d00eb663eb52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f657e010-fb96-44be-80a7-d00eb663eb52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f657e010-fb96-44be-80a7-d00eb663eb52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7db2e622-906d-44a0-8934-e232bf1d4f4d | 4/10/2023 | OMG | 3.66258105 | Customer Withdrawal |
| 7db2e622-906d-44a0-8934-e232bf1d4f4d | 2/9/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 7db2e622-906d-44a0-8934-e232bf1d4f4d | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| c3377ccb-c8bb-471f-8a6e-5d611582c4fe | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c3377ccb-c8bb-471f-8a6e-5d611582c4fe | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c3377ccb-c8bb-471f-8a6e-5d611582c4fe | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5b274134-d6ba-4438-9171-79201936fbc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b274134-d6ba-4438-9171-79201936fbc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b274134-d6ba-4438-9171-79201936fbc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27b559c5-92ce-423b-8d22-a09575768f2a | 3/10/2023 | BTC | 0.00007661 | Customer Withdrawal |
| f0aa90d8-3ae2-4208-9ade-612812d19f97 | 3/10/2023 | QTUM | 0.61321431 | Customer Withdrawal |
| af313e06-52d9-476b-962f-ec955cae159c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| af313e06-52d9-476b-962f-ec955cae159c | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| af313e06-52d9-476b-962f-ec955cae159c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 53046b6d-a3a1-4410-819a-79fbad27499a | 2/9/2023 | ETH | 0.01026391 | Customer Withdrawal |
| 53046b6d-a3a1-4410-819a-79fbad27499a | 2/9/2023 | ETH | 0.00238845 | Customer Withdrawal |
| bb780f6d-882f-473e-88c8-32f5fbb21689 | 3/10/2023 | ETH | 0.00010010 | Customer Withdrawal |
| d81a674b-fb16-4dc5-b3b7-ef55e09f6ec5 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d81a674b-fb16-4dc5-b3b7-ef55e09f6ec5 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d81a674b-fb16-4dc5-b3b7-ef55e09f6ec5 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 01f5344f-2681-40bd-a19b-086c5b50ea95 | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f4e71266-5a53-4bf9-a777-c945ceed5509 | 3/10/2023 | IGNIS | 0.47660311 | Customer Withdrawal |
| f4e71266-5a53-4bf9-a777-c945ceed5509 | 4/10/2023 | NEO | 40.00000000 | Customer Withdrawal |
| f4e71266-5a53-4bf9-a777-c945ceed5509 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f4e71266-5a53-4bf9-a777-c945ceed5509 | 4/10/2023 | NXT | 80.00000000 | Customer Withdrawal |
| f4e71266-5a53-4bf9-a777-c945ceed5509 | 2/10/2023 | MONA | 2.86340033 | Customer Withdrawal |
| f4e71266-5a53-4bf9-a777-c945ceed5509 | 3/10/2023 | NEO | 0.19618928 | Customer Withdrawal |
| 96b1e945-7e30-4587-bb99-0af90482c5e8 | 4/10/2023 | XVG | 722.15933910 | Customer Withdrawal |
| 96b1e945-7e30-4587-bb99-0af90482c5e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96b1e945-7e30-4587-bb99-0af90482c5e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96b1e945-7e30-4587-bb99-0af90482c5e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6a5e978-8e19-4f38-a43e-8a7bb08fb507 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b6a5e978-8e19-4f38-a43e-8a7bb08fb507 | 2/10/2023 | DOGE | 22.53087895 | Customer Withdrawal |
| 7e572f61-b410-4be0-a1e8-ab700285771e1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7e572f61-b410-4be0-a1e8-ab700285771e1 | 3/10/2023 | ADA | 15.68558920 | Customer Withdrawal |
| 2d9f5f19-1fe6-4f62-b412-c2781c462af | 4/10/2023 | WAXP | 70.16317062 | Customer Withdrawal |
| 2d9f5f19-1fe6-4f62-b412-c2781c462af | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 2d9f5f19-1fe6-4f62-b412-c2781c462af | 2/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| 90161226-7b46-4fa3-8881-003fcc1b65b3 | 2/9/2023 | BTC | 0.00021237 | Customer Withdrawal |
| 90161226-7b46-4fa3-8881-003fcc1b65b3 | 3/10/2023 | ZCL | 0.00000003 | Customer Withdrawal |
| 90161226-7b46-4fa3-8881-003fcc1b65b3 | 2/10/2023 | ZCL | 0.17315854 | Customer Withdrawal |
| 90161226-7b46-4fa3-8881-003fcc1b65b3 | 2/9/2023 | ZEN | 0.01793130 | Customer Withdrawal |
| ec000aa4-8a2a-42f1-940b-b0d2b7e3e587 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec000aa4-8a2a-42f1-940b-b0d2b7e3e587 | 4/10/2023 | BTC | 0.00016706 | Customer Withdrawal |
| ec000aa4-8a2a-42f1-940b-b0d2b7e3e587 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e20011-fb40-49ee-a38e-71ae0d5bf3f1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7e20011-fb40-49ee-a38e-71ae0d5bf3f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e20011-fb40-49ee-a38e-71ae0d5bf3f1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7e572f61-b410-4be0-a1e8-ab700285771e1 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 38c3e1a3-8bda-45a4-85aa-905112316bed | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 38c3e1a3-8bda-45a4-85aa-905112316bed | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6d491ff2f-f1b9-4ad4-b540-634a0608fa58 | 2/10/2023 | SNGLS | 78.16613455 | Customer Withdrawal |
| a3761785-b4d1-4489-b9ba-d1b4381e21de | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a3761785-b4d1-4489-b9ba-d1b4381e21de | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a3761785-b4d1-4489-b9ba-d1b4381e21de | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f9af63e9-ef9a-49fc-aecd-55bf7184a9a7 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| f9af63e9-ef9a-49fc-aecd-55bf7184a9a7 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| f9af63e9-ef9a-49fc-aecd-55bf7184a9a7 | 2/9/2023 | SNT | 60.52403877 | Customer Withdrawal |
| f9af63e9-ef9a-49fc-aecd-55bf7184a9a7 | 2/10/2023 | SNT | 70.63102478 | Customer Withdrawal |
| 00337976-5f37-453a-8557-b6ed56401100 | 4/10/2023 | MORE | 0.14539124 | Customer Withdrawal |
| 00337976-5f37-453a-8557-b6ed56401100 | 3/10/2023 | EMC2 | 0.06837105 | Customer Withdrawal |
| 00337976-5f37-453a-8557-b6ed56401100 | 2/10/2023 | EMC2 | 0.00000003 | Customer Withdrawal |
| 00337976-5f37-453a-8557-b6ed56401100 | 4/10/2023 | CVC | 0.66493776 | Customer Withdrawal |
| 00337976-5f37-453a-8557-b6ed56401100 | 3/10/2023 | XLM | 16.90625323 | Customer Withdrawal |
| 00337976-5f37-453a-8557-b6ed56401100 | 2/9/2023 | RFR | 0.67837975 | Customer Withdrawal |
| 00337976-5f37-453a-8557-b6ed56401100 | 2/10/2023 | KORE | 0.00000003 | Customer Withdrawal |
| 00337976-5f37-453a-8557-b6ed56401100 | 3/10/2023 | QWARK | 0.14523682 | Customer Withdrawal |
| 00337976-5f37-453a-8557-b6ed56401100 | 3/10/2023 | XLM | 16.90625323 | Customer Withdrawal |
| 00337976-5f37-453a-8557-b6ed56401100 | 2/9/2023 | CVC | 0.29366614 | Customer Withdrawal |
| 00337976-5f37-453a-8557-b6ed56401100 | 2/10/2023 | CVC | 0.04827699 | Customer Withdrawal |
| 00337976-5f37-453a-8557-b6ed56401100 | 2/9/2023 | ARK | 0.09894707 | Customer Withdrawal |
| 00337976-5f37-453a-8557-b6ed56401100 | 2/10/2023 | LSK | 0.00003467 | Customer Withdrawal |
| 00337976-5f37-453a-8557-b6ed56401100 | 3/10/2023 | TRST | 0.03506770 | Customer Withdrawal |
| 3c2a7070-00aa-46a4-b993-45e883e0a07f | 3/10/2023 | ETC | 0.24364801 | Customer Withdrawal |
| 3c2a7070-00aa-46a4-b993-45e883e0a07f | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 3c2a7070-00aa-46a4-b993-45e883e0a07f | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 60007245-7814-4d19-ab40-bf2a5f1a6d22 | 4/10/2023 | BTC | 0.00007465 | Customer Withdrawal |
| 9481452b-d0e6-4f7b-8269-9c73e0040bb9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9481452b-d0e6-4f7b-8269-9c73e0040bb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9481452b-d0e6-4f7b-8269-9c73e0040bb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cbdaccb9-5ac-c4122-909a-318e887210ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cbdaccb9-5ac-c4122-909a-318e887210ed | 3/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 4b9f434a-00e6-45a8-ac25-351841087125 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 430f434b-00a7-4dd8-aa25-351841087125 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 430f434b-00a7-4dd8-aa25-351841087125 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7ed001b-3b9e-4501-a845-a30f3d9b18d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7ed001b-3b9e-4501-a845-a30f3d9b18d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7ed001b-3b9e-4501-a845-a30f3d9b18d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f00b703-51f0-419a-8298-3be6f8e6bf21 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3f00b703-51f0-419a-8298-3be6f8e6bf21 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3f00b703-51f0-419a-8298-3be6f8e6bf21 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c07d5c0e-7fa3-4835-a992-ba8b896ff2c7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c07d5c0e-7fa3-4835-a992-ba8b896ff2c7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c07d5c0e-7fa3-4835-a992-ba8b896ff2c7 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 39462e7-e58c-4fea-8efd-2940ec06cf17 | 4/10/2023 | POWR | 26.96187227 | Customer Withdrawal |
| 39462e7-e58c-4fea-8efd-2940ec06cf17 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 39462e7-e58c-4fea-8efd-2940ec06cf17 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 96502818-3f71-4b17-8707-bd96f4c4a2c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96502818-3f71-4b17-8707-bd96f4c4a2c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96502818-3f71-4b17-8707-bd96f4c4a2c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7f0f1-8bb7-4a21-b96c-57c119fa356b | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b7f0f1-8bb7-4a21-b96c-51c119fa356b | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b7f0f1-8bb7-4a21-b96c-51c119fa356b | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| f7d0c6dc-8c94-4c35-ad5a-0e7ce43b8f96 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f7d0c6dc-8c94-4c35-ad5a-0e7ce43b8f96 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f7d0c6dc-8c94-4c35-ad5a-0e7ce43b8f96 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0877d575-dc87-4cf1-9614-808e1dbcd2d2 | 3/10/2023 | SC | 10.05529176 | Customer Withdrawal |
| 0877d575-dc87-4cf1-9614-808e1dbcd2d2 | 2/10/2023 | SC | 301.54798400 | Customer Withdrawal |
| 0877d575-dc87-4cf1-9614-808e1dbcd2d2 | 4/10/2023 | SC | 96.44227079 | Customer Withdrawal |
| 0877d575-dc87-4cf1-9614-808e1dbcd2d2 | 2/10/2023 | SC | 176.02005230 | Customer Withdrawal |
| 0877d575-dc87-4cf1-9614-808e1dbcd2d2 | 3/10/2023 | SC | 312.10970306 | Customer Withdrawal |
| 5e8f0fe3-0e4b-4a86-99f6-0d42a0d0ff11 | 4/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| 5e8f0fe3-0e4b-4a86-99f6-0d42a0d0ff11 | 3/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| 5e8f0fe3-0e4b-4a86-99f6-0d42a0d0ff11 | 2/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| aa6ba64-3e28-43fa-8cdf-86870e5a0e29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e56e8dd-b45f-4ce8-8b17-46c2f49dfe1e | 2/10/2023 | USDT | 0.00179744 | Customer Withdrawal |
| 0e56e8dd-b45f-4ce8-8b17-46c2f49dfe1e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0e56e8dd-b45f-4ce8-8b17-46c2f49dfe1e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0e56e8dd-b45f-4ce8-8b17-46c2f49dfe1e | 2/9/2023 | XRP | 7.37508244 | Customer Withdrawal |
| 22d98462-004e-494e-9310-f622c842449 | 4/10/2023 | XRP | 1.38273060 | Customer Withdrawal |
| 22d98462-004e-494e-9310-f622c842449 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 22d98462-004e-494e-9310-f622c842449 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 64113b2f-753a-427f-81ad-c154928df5ac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 64113b2f-753a-427f-81ad-c154928df5ac | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 64113b2f-753a-427f-81ad-c154928df5ac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 99920f3-f9c7-4d7b-816b-2e0c5d97f3df | 3/10/2023 | GAME | 18.43633594 | Customer Withdrawal |
| 99920f3-f9c7-4d7b-816b-2e0c5d97f3df | 2/9/2023 | GAME | 13.20970303 | Customer Withdrawal |
| 99920f3-f9c7-4d7b-816b-2e0c5d97f3df | 2/10/2023 | GAME | 13.20970303 | Customer Withdrawal |
| 99920f3-f9c7-4d7b-816b-2e0c5d97f3df | 3/10/2023 | PIVX | 0.00234681 | Customer Withdrawal |
| 3f1da9f-6e4e-4cf0-a2fd-7e07a2db7b89 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3f1da9f-6e4e-4cf0-a2fd-7e07a2db7b89 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3f1da9f-6e4e-4cf0-a2fd-7e07a2db7b89 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4735f6f-5eb0-44c9-89e4-f75bba53a6c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4735f6f-5eb0-44c9-89e4-f75bba53a6c6 | 3/10/2023 | XEM | 79.91600679 | Customer Withdrawal |
| 8e06adf2-6db4-44b0-9a00-44a15f8c1661 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e06adf2-6db4-44b0-9a00-44a15f8c1661 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e06adf2-6db4-44b0-9a00-44a15f8c1661 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a7f8844-bf3b-4f76-9344-e0f6fb27ed26 | 3/10/2023 | SYS | 32.31613591 | Customer Withdrawal |
| 7a7f8844-bf3b-4f76-9344-e0f6fb27ed26 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 7a7f8844-bf3b-4f76-9344-e0f6fb27ed26 | 4/10/2023 | SYS | 30.08042566 | Customer Withdrawal |
| bb44f6a8-5755-4fc3-83be-3a9c64384414 | 3/10/2023 | BTC | 0.00001378 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb44a92a-50b5-43b3-8c81-de73aeb64384 | 2/10/2023 | QTUM | 0.00008688 | Customer Withdrawal |
| 10f0b480-dc1a-4ec9-bbad-003144dfdfcd | 2/10/2023 | QRL | 17.01957680 | Customer Withdrawal |
| 6f176d54-b589-4264-8be6-1afc60acb780 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 6f176d54-b589-4264-8be6-1afc60acb780 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 6f176d54-b589-4264-8be6-1afc60acb780 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 6d857041-3143-40f3-aed3-5e03fa398864 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d857041-3143-40f3-aed3-5e03fa398864 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d857041-3143-40f3-aed3-5e03fa398864 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7279163f-c5f6-47f5-9b4c-8991dbadb8e6 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7279163f-c5f6-47f5-9b4c-8991dbadb8e6 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7279163f-c5f6-47f5-9b4c-8991dbadb8e6 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d082f741-9c10-4f7a-b7c6-13e18a0c70a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d082f741-9c10-4f7a-b7c6-13e18a0c70a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d082f741-9c10-4f7a-b7c6-13e18a0c70a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b64efa02-6d41-4f65-9969-d67b92993713 | 2/10/2023 | SC | 1,103.48885600 | Customer Withdrawal |
| 7127bc0f-094b-4222-83ed-238a9c383248 | 2/10/2023 | ETHW | 0.00000636 | Customer Withdrawal |
| 7127bc0f-094b-4222-83ed-238a9c383248 | 2/10/2023 | NEO | 0.04214736 | Customer Withdrawal |
| 7127bc0f-094b-4222-83ed-238a9c383248 | 2/10/2023 | OMG | 0.99750000 | Customer Withdrawal |
| f7e9b0e2-1bb7-441a-a18e-4219ea1c3227 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f7e9b0e2-1bb7-441a-a18e-4219ea1c3227 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f7e9b0e2-1bb7-441a-a18e-4219ea1c3227 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b23ed4d9-a242-4115-860f-7431b73ede91 | 3/10/2023 | ETHW | 0.00000151 | Customer Withdrawal |
| b23ed4d9-a242-4115-860f-7431b73ede91 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| b23ed4d9-a242-4115-860f-7431b73ede91 | 3/10/2023 | SNT | 44.27767459 | Customer Withdrawal |
| 6eb79950-af1b-4427-bae0-3805c060505a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6eb79950-af1b-4427-bae0-3805c060505a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6eb79950-af1b-4427-bae0-3805c060505a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 79151f09-dccb-47f6-a24c-5a0cead1a33b | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 79151f09-dccb-47f6-a24c-5a0cead1a33b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 79151f09-dccb-47f6-a24c-5a0cead1a33b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 611febd6-dcf0-48c5-b52b-6ddf87b29a8f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 611febd6-dcf0-48c5-b52b-6ddf87b29a8f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 611febd6-dcf0-48c5-b52b-6ddf87b29a8f | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| d9a8a335-11fe-4145-9f6b-c6ff31838235 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d9a8a335-11fe-4145-9f6b-c6ff31838235 | 4/10/2023 | PAY | 10.00000000 | Customer Withdrawal |
| d9a8a335-11fe-4145-9f6b-c6ff31838235 | 3/10/2023 | ETC | 0.27686010 | Customer Withdrawal |
| d9a8a335-11fe-4145-9f6b-c6ff31838235 | 4/10/2023 | ETC | 0.23446819 | Customer Withdrawal |
| 8a2b77c3-bf0b-4a83-b49e-1a12f0bb6b0d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8a2b77c3-bf0b-4a83-b49e-1a12f0bb6b0d | 3/10/2023 | ETC | 0.25885259 | Customer Withdrawal |
| 336b5b7b-3904-49ab-bdfb-437496335dbd | 2/9/2023 | SC | 716.10660600 | Customer Withdrawal |
| 336b5b7b-3904-49ab-bdfb-437496335dbd | 3/10/2023 | RDD | 2,499.55357300 | Customer Withdrawal |
| 336b5b7b-3904-49ab-bdfb-437496335dbd | 2/9/2023 | RDD | 3,524.20927700 | Customer Withdrawal |
| 3e72b324-0a5f-49e9-9fcb-f258a953b21c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e72b324-0a5f-49e9-9fcb-f258a953b21c | 3/10/2023 | BTC | 0.00013622 | Customer Withdrawal |
| 3e72b324-0a5f-49e9-9fcb-f258a953b21c | 3/10/2023 | ADA | 0.00247561 | Customer Withdrawal |
| 58d00e1e-93cf-45b8-8e5b-e8d28230d781 | 3/10/2023 | XRP | 2.00000000 | Customer Withdrawal |
| 58d00e1e-93cf-45b8-8e5b-e8d28230d781 | 2/10/2023 | BTC | 0.00001878 | Customer Withdrawal |
| 58d00e1e-93cf-45b8-8e5b-e8d28230d781 | 2/10/2023 | KMD | 0.7455162S | Customer Withdrawal |
| 39293955-9347-438e-93e4-88f74f0542a63 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 39293955-9347-438e-93e4-88f74f0542a63 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 39293955-9347-438e-93e4-88f74f0542a63 | 4/10/2023 | XLM | 49.31375931 | Customer Withdrawal |
| 4dbcd0a7-8536-42ba-84f2-94e90cd97886 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 4dbcd0a7-8536-42ba-84f2-94e90cd97886 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 4dbcd0a7-8536-42ba-84f2-94e90cd97886 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 83b1d126-7ff2-4a48-b6b5-a0e6ee38e859 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 83b1d126-7ff2-4a48-b6b5-a0e6ee38e859 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 83b1d126-7ff2-4a48-b6b5-a0e6ee38e859 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 840ae7f6-85cc-4cad-3d8624ab31f8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 840ae7f6-85cc-4cad-3d8624ab31f8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 840ae7f6-85cc-4cad-3d8624ab31f8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6be708ba-498b-4880-958f-daa1883dce02 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6be708ba-498b-4880-958f-daa1883dce02 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6be708ba-498b-4880-958f-daa1883dce02 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2841c9eb-7b3a-4506-a2c2-cf75667111bd0 | 2/10/2023 | BTC | 0.00006242 | Customer Withdrawal |
| 4f39acb0-5d57-4302-8e6f-385258e0e46c2 | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 4f39acb0-5d57-4302-8e6f-385258e0e46c2 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4f39acb0-5d57-4302-8e6f-385258e0e46c2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| caebbc31-78a0-40a9-be85-538336e527bc | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| caebbc31-78a0-40a9-be85-538336e527bc | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| caebbc31-78a0-40a9-be85-538336e527bc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 790fd3bb-13c1-42eb-b584-74760b6b2348 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 790fd3bb-13c1-42eb-b584-74760b6b2348 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 790fd3bb-13c1-42eb-b584-74760b6b2348 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aadb9080-3dc0-484e-a06a-6bf61cea4a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| aadb9080-3dc0-484e-a06a-6bf61cea4a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aadb9080-3dc0-484e-a06a-6bf61cea4a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d5d7ac15-97d1-47a8-823d-62704d42cc9f | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| d5d7ac15-97d1-47a8-823d-62704d42cc9f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5d7ac15-97d1-47a8-823d-62704d42cc9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3be74c47-a97d-4e3e-82d7-ad2079cf421e | 2/10/2023 | ETH | 0.00146138 | Customer Withdrawal |
| 3be74c47-a97d-4e3e-82d7-ad2079cf421e | 2/10/2023 | ETHW | 0.00270318 | Customer Withdrawal |
| 638de902-a8ed-47eb-9571-f3f8afcf27ca | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 638de902-a8ed-47eb-9571-f3f8afcf27ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 638de902-a8ed-47eb-9571-f3f8afcf27ca | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42a36b53-7605-4d7c-bc47-cf1a66d3b339 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42a36b53-7605-4d7c-bc47-cf1a66d3b339 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42a36b53-7605-4d7c-bc47-cf1a66d3b339 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7502d711-e914-4c46-883b-eae1d97707eb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7502d711-e914-4c46-883b-eae1d97707eb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7502d711-e914-4c46-883b-eae1d97707eb | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2ef7c5a7-3914-4258-a707-8ed3a13e6d5f | 3/10/2023 | STRAX | 7.90653300 | Customer Withdrawal |
| 2ef7c5a7-3914-4258-a707-8ed3a13e6d5f | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 2ef7c5a7-3914-4258-a707-8ed3a13e6d5f | 2/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| 2ef7c5a7-3914-4258-a707-8ed3a13e6d5f | 2/10/2023 | PIVX | 3.36814291 | Customer Withdrawal |
| 7508b77b-0441-41a8-a660-6ac71046e555 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7508b77b-0441-41a8-a660-6ac71046e555 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 7508b77b-0441-41a8-a660-6ac71046e555 | 2/10/2023 | SC | 1,210.05094700 | Customer Withdrawal |
| 41858241-1bc0-4be4-b519-6d9268586cda | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 41858241-1bc0-4be4-b519-6d9268586cda | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 41858241-1bc0-4be4-b519-6d9268586cda | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 1eae3ce0-9aed-404d-a988-b0dda8713fae | 3/10/2023 | XRP | 13.06363806 | Customer Withdrawal |
| 1eae3ce0-9aed-404d-a988-b0dda8713fae | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1eae3ce0-9aed-404d-a988-b0dda8713fae | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0591s5ed1-07d4-447a-aa79-5eee910c2ef7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0591s5ed1-07d4-447a-aa79-5eee910c2ef7 | 3/10/2023 | NEO | 0.13541432 | Customer Withdrawal |
| 0591s5ed1-07d4-447a-aa79-5eee910c2ef7 | 2/10/2023 | BTC | 0.00006938 | Customer Withdrawal |
| 13b90125-6e13-4b11-8766-81ee1e49e8bd | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 13b90125-6e13-4b11-8766-81ee1e49e8bd | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 13b90125-6e13-4b11-8766-81ee1e49e8bd | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f70d3d60-33e1-4ed7-aae1-12fc47d744ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f70d3d60-33e1-4ed7-aae1-12fc47d744ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f70d3d60-33e1-4ed7-aae1-12fc47d744ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa6fbeb0-cea5-44a2-854b-adad5247ce2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa6fbeb0-cea5-44a2-854b-adad5247ce2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa6fbeb0-cea5-44a2-854b-adad5247ce2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e6199250-6302-4121-ad60-1861f3d51c26 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5e6199250-6302-4121-ad60-1861f3d51c26 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5e6199250-6302-4121-ad60-1861f3d51c26 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 9936491a-4816-4e07-bfac-db585cd81c8b | 3/10/2023 | OK | 0.33607200 | Customer Withdrawal |
| 9936491a-4816-4e07-bfac-db585cd81c8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9936491a-4816-4e07-bfac-db585cd81c8b | 2/10/2023 | BTC | 0.00010828 | Customer Withdrawal |
| 9cd6c4d0-6f6a-4a29-be37-963527b37b6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cd6c4d0-6f6a-4a29-be37-963527b37b6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9cd6c4d0-6f6a-4a29-be37-963527b37b6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 483e3914-39f6-4465-8986-88a6bb6bc5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b39333a2-f085-46ce-8a41-22dba0716436 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b39333a2-f085-46ce-8a41-22dba0716436 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b39333a2-f085-46ce-8a41-22dba0716436 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 32c2b8f0-c524-4fb4-b7ff-ee79f2a17680 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 32c2b8f0-c524-4fb4-b7ff-ee79f2a17680 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 32c2b8f0-c524-4fb4-b7ff-ee79f2a17680 | 4/10/2023 | XRP | 6.76499913 | Customer Withdrawal |
| 27adb1ae-8acb-4a1b-be05-eab1cfc40fb0 | 4/17/2023 | SYS | 433.69545220 | Customer Withdrawal |
| 27adb1ae-8acb-4a1b-be05-eab1cfc40fb0 | 4/17/2023 | ADA | 302.43376230 | Customer Withdrawal |
| 27adb1ae-8acb-4a1b-be05-eab1cfc40fb0 | 4/17/2023 | BTC | 0.05196662 | Customer Withdrawal |
| 27adb1ae-8acb-4a1b-be05-eab1cfc40fb0 | 4/17/2023 | QTUM | 4.52406091 | Customer Withdrawal |
| 27adb1ae-8acb-4a1b-be05-eab1cfc40fb0 | 4/17/2023 | MANA | 187.80709230 | Customer Withdrawal |
| 27adb1ae-8acb-4a1b-be05-eab1cfc40fb0 | 4/17/2023 | NEO | 277.39815010 | Customer Withdrawal |
| a3ba949c-328a-4a04-ab85-27064d8d94af | 3/10/2023 | USDT | 0.00005833 | Customer Withdrawal |
| 1a894fc6-9d42-4a37-889e-f1ac2e3a038d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1a894fc6-9d42-4a37-889e-f1ac2e3a038d | 3/10/2023 | NEO | 0.03870062 | Customer Withdrawal |
| cb864fa-be14-49f3-a4c-aze1eee38564 | 4/10/2023 | MONA | 11.18659020 | Customer Withdrawal |
| cb864fa-be14-49f3-a4c-aze1eee38564 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| cb864fa-be14-49f3-a4c-aze1eee38564 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| f3658d50-ed15-47fd-9b64-d82e041bbd08 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| f3658d50-ed15-47fd-9b64-d82e041bbd08 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| f3658d50-ed15-47fd-9b64-d82e041bbd08 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 6a66465a-cfca-4ce9-9806-941b8ab5046b | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6a66465a-cfca-4ce9-9806-941b8ab5046b | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 6a66465a-cfca-4ce9-9806-941b8ab5046b | 4/10/2023 | LTC | 0.05560216 | Customer Withdrawal |
| 4d9e9ea-7f75-42cb-ba69-5308d6533e8e | 3/10/2023 | RVN | 56.56155800 | Customer Withdrawal |
| dd00d3d5-310e-4adf-a767-ad6d4af2680a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd00d3d5-310e-4adf-a767-ad6d4af2680a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd00d3d5-310e-4adf-a767-ad6d4af2680a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c13f95bb-0b0c-4d34-9e60-3b6a6c38b2e0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c13f95bb-0b0c-4d34-9e60-3b6a6c38b2e0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c13f95bb-0b0c-4d34-9e60-3b6a6c38b2e0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8147d57-f404-48de-a48c-220fe72425b0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8147d57-f404-48de-a48c-220fe72425b0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8147d57-f404-48de-a48c-220fe72425b0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bf2cae4-7f32-44e9-b160-1f6741e06617 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bf2cae4-7f32-44e9-b160-1f6741e06617 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bf2cae4-7f32-44e9-b160-1f6741e06617 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ce86c46b-eed6-47b5-bf6cc13cd72 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b75b79fc-db2e-41bb-92c2-872434d1c1a34 | 2/10/2023 | GLM | 7.95722763 | Customer Withdrawal |
| b75b79fc-db2e-41bb-92c2-872434d1c1a34 | 3/10/2023 | ETH | 0.00000096 | Customer Withdrawal |
| b75b79fc-db2e-41bb-92c2-872434d1c1a34 | 2/10/2023 | ETHW | 0.00000096 | Customer Withdrawal |
| c13f95bb-0b0c-4d34-9e60-3b6a6c38b2e0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d30457z2-294a-492c-bc7a-2b0eb78d96 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d30457z2-294a-492c-bc7a-2b6eb78d96 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d30457z2-294a-492c-bc7a-2b6eb78d96 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dfde2644-5849-4ce7-b743-2b851a2e363c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dfde2644-5849-4ce7-b743-2b851a2e363c | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dfde2644-5849-4ce7-b743-2b851a2e363c | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bbb1d53-0e24-47a8-bb3e-2e49a3c9a6b19 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| bbb1d53-0e24-47a8-bb3e-2e49a3c9a6b19 | 3/10/2023 | ETC | 0.27686010 | Customer Withdrawal |
| bbb1d53-0e24-47a8-bb3e-2e49a3c9a6b19 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 869223e3a-a0e9-46d2-83d1-10ff9d6b1a9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 869223e3a-a0e9-46d2-83d1-10ff9d6b1a9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 869223e3a-a0e9-46d2-83d1-10ff9d6b1a9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c13ff79c-cccd-4a5c-84f1-45dbf6b242b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c13ff79c-cccd-4a5c-84f1-45dbf6b242b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a40a07b-8ebd-4c48-9db6-07c8a5913712 | 3/10/2023 | XLM | 49.31375931 | Customer Withdrawal |
| 3a40a07b-8ebd-4c48-9db6-07c8a5913712 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a40a07b-8ebd-4c48-9db6-07c8a5913712 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8e419625-4aea-4cc5-b7a4-11f3b3912cd0 | 2/10/2023 | ION | 43.28775970 | Customer Withdrawal |
| 7f3e84ba-53ba-45f2-8e8e-c4f9ca83c25c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f3e84ba-53ba-45f2-8e8e-c4f9ca83c25c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f20e65f7b-1792-4caa-aab3-9f351c8c1b97b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f20e65f7b-1792-4caa-aab3-9f351c8c1b97b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f20e65f7b-1792-4caa-aab3-9f351c8c1b97b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21ae650c-566a-4fc3-b460-821a8d611aa1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21ae650c-566a-4fc3-b460-821a8d611aa1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21ae650c-566a-4fc3-b460-821a8d611aa1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0dbfefe8-53b0-4bd4-8b7b-7ec911a78b2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dbfefe8-53b0-4bd4-8b7b-7ec911a78b2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dbfefe8-53b0-4bd4-8b7b-7ec911a78b2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c14cc7f-377d-4f0a-a9f7-9dc2dd2b984cb | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9c14cc7f-377d-4f0a-a9f7-9dc2dd2b984cb | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9c14cc7f-377d-4f0a-a9f7-9dc2dd2b984cb | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 0dc26c5e-b24e-4e2d-b23a-dcf3c9e4d2 | 4/10/2023 | CVC | 55.32258300 | Customer Withdrawal |
| 0dc26c5e-b24e-4e2d-b23a-dcf3c9e4d2 | 2/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 0dc26c5e-b24e-4e2d-b23a-dcf3c9e4d2 | 3/10/2023 | CVC | 39.86569100 | Customer Withdrawal |
| 8082515a-4985-409b-b6ab-5e45e533ac | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8082515a-4985-409b-b6ab-5e45e533ac | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2463ec0f-7670-4606-bbc4-a6eb95adb56e | 2/10/2023 | ZEN | 0.47980715 | Customer Withdrawal |
| 2463ec0f-7670-4606-bbc4-a6eb95adb56e | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 2463ec0f-7670-4606-bbc4-a6eb95adb56e | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 36f8f331-29f4-4a69-8ca2-37c7a39b3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36f8f331-29f4-4a69-8ca2-37c7a39b3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36f8f331-29f4-4a69-8ca2-37c7a39b3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5822d811-1a01-4dc5-8d88-f515fb06e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5822d811-1a01-4dc5-8d88-f515fb06e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5822d811-1a01-4dc5-8d88-f515fb06e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e87fc8a-4f2a-464d-a64b-72f55c35f4 | 2/10/2023 | QTUM | 1.62258774 | Customer Withdrawal |
| 0e87fc8a-4f2a-464d-a64b-72f55c35f4 | 3/10/2023 | QTUM | 1.57038362 | Customer Withdrawal |
| 0e87fc8a-4f2a-464d-a64b-72f55c35f4 | 4/10/2023 | QTUM | 1.55889587 | Customer Withdrawal |
| 2e2555b5-2b53-4f6c-a03b-b7e0d6d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e2555b5-2b53-4f6c-a03b-b7e0d6d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e2555b5-2b53-4f6c-a03b-b7e0d6d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9268515a-3b4f-40b6-a0cf-6b4a08d7 | 4/10/2023 | PAY | 10.00000000 | Customer Withdrawal |
| 9268515a-3b4f-40b6-a0cf-6b4a08d7 | 2/10/2023 | PAY | 10.00000000 | Customer Withdrawal |
| 9268515a-3b4f-40b6-a0cf-6b4a08d7 | 3/10/2023 | PAY | 10.00000000 | Customer Withdrawal |
| b11f0e1d-3b5a-41d1-92db-b4a08d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b11f0e1d-3b5a-41d1-92db-b4a08d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1419906a-84b0-4a7f-be72-84b2a08d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1419906a-84b0-4a7f-be72-84b2a08d7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0324e672-63c0-4995-9581-b0593882ed15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0324e672-63c0-4995-9581-b0593882ed15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2445874-bc8c-4b52-8c1b-d9636ffc16c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2445874-bc8c-4b52-8c1b-d9636ffc16c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2445874-bc8c-4b52-8c1b-d9636ffc16c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb91ccab-7275-496c-8674-1419430f8be2 | 3/10/2023 | USDT | 4.99595336 | Customer Withdrawal |
| fb91ccab-7275-496c-8674-1419430f8be2 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fb91ccab-7275-496c-8674-1419430f8be2 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6ad49829-7502-4fb8-814b-a7ba285a9e01 | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 6ad49829-7502-4fb8-814b-a7ba285a9e01 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 6ad49829-7502-4fb8-814b-a7ba285a9e01 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| f94e3a67-c7c6-49bf-8da8-570780c2bf64 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| f94e3a67-c7c6-49bf-8da8-570780c2bf64 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| f94e3a67-c7c6-49bf-8da8-570780c2bf64 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 78541258-0ae1-49bb-9bf0-31b35a325da5 | 2/10/2023 | ETH | 0.00012236 | Customer Withdrawal |
| 78541258-0ae1-49bb-9bf0-31b35a325da5 | 3/10/2023 | ETH | 0.00021212 | Customer Withdrawal |
| 78541258-0ae1-49bb-9bf0-31b35a325da5 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 78541258-0ae1-49bb-9bf0-31b35a325da5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14a1e496-17ff-415c-b3c0-bf85e7e7b0f6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 14a1e496-17ff-415c-b3c0-bf85e7e7b0f6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 14a1e496-17ff-415c-b3c0-bf85e7e7b0f6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e7db9c24-6d1c-4cce-830a-a6677c85d9af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7db9c24-6d1c-4cce-830a-a6677c85d9af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7db9c24-6d1c-4cce-830a-a6677c85d9af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 950ca8a0-e63d-4e2b-b17f-617d237dfccc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 950ca8a0-e63d-4e2b-b17f-617d237dfccc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 950ca8a0-e63d-4e2b-b17f-617d237dfccc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d9c38966-b604-4755-99c6-190aa1a93757 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d9c38966-b604-4755-99c6-190aa1a93757 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d9c38966-b604-4755-99c6-190aa1a93757 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| b2cdd6e6-0005-43d1-b10f-ff12865f89fc | 2/10/2023 | USDT | 1.37887070 | Customer Withdrawal |
| ede79381-2b6e-4b1f-8391-c6a75b8e320e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ede79381-2b6e-4b1f-8391-c6a75b8e320e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ede79381-2b6e-4b1f-8391-c6a75b8e320e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a0b64b4-2afb-4a00-9cd7-8f8b9b6b2078 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2a0b64b4-2afb-4a00-9cd7-8f8b9b6b2078 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2a0b64b4-2afb-4a00-9cd7-8f8b9b6b2078 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 47efbd1c-30bd-4cb3-b02c-186340e96de5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 47efbd1c-30bd-4cb3-b02c-186340e96de5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 47efbd1c-30bd-4cb3-b02c-186340e96de5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 625ee1c2-5e53-41fc-b78d-65f09424aba3 | 4/10/2023 | DOPE | 2,631.57894700 | Customer Withdrawal |
| 625ee1c2-5e53-41fc-b78d-65f09424aba3 | 2/9/2023 | DOPE | 2,631.57894700 | Customer Withdrawal |
| 625ee1c2-5e53-41fc-b78d-65f09424aba3 | 3/10/2023 | DOPE | 2,631.57894700 | Customer Withdrawal |
| b493228e-4ad8-4181-979a-14967002295 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b493228e-4ad8-4181-979a-14967002295 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b493228e-4ad8-4181-979a-14967002295 | 3/10/2023 | BTC | 0.00014473 | Customer Withdrawal |
| b493228e-4ad8-4181-979a-14967002295 | 4/10/2023 | XRP | 4.88307237 | Customer Withdrawal |
| 50bae105-82fb-4026-a07b-938da0f63c26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50bae105-82fb-4026-a07b-938da0f63c26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50bae105-82fb-4026-a07b-938da0f63c26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27fad561-7479-4d26-8e3a-bb76ab1fb852 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 27fad561-7479-4d26-8e3a-bb76ab1fb852 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 27fad561-7479-4d26-8e3a-bb76ab1fb852 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 94cac1de-1ad0-4c87-87d1-83b9609786f7 | 2/10/2023 | BTC | 0.00010456 | Customer Withdrawal |
| 9ad063ee-2d1c-453a-8a1a-a60b0aeab25a3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9ad063ee-2d1c-453a-8a1a-a60b0aeab25a3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9ad063ee-2d1c-453a-8a1a-a60b0aeab25a3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 53f49e8b-5e3f-42b5-86c0-ed6a29f5a445 | 2/10/2023 | USDT | 0.97740720 | Customer Withdrawal |
| 1618a134-a923-44f2-8947-201ef3c7175a | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1618a134-a923-44f2-8947-201ef3c7175a | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1618a134-a923-44f2-8947-201ef3c7175a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f117f045-8305-4ec2-ab46-876c5696bb35 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f117f045-8305-4ec2-ab46-876c5696bb35 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f117f045-8305-4ec2-ab46-876c5696bb35 | 4/10/2023 | XRP | 7.08193360 | Customer Withdrawal |
| f117f045-8305-4ec2-ab46-876c5696bb35 | 4/10/2023 | VTC | 11.76460230 | Customer Withdrawal |
| 01c01b26-514e-427e-99f8-ee18c56410za | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 01c01b26-514e-427e-99f8-ee18c56410za | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 01c01b26-514e-427e-99f8-ee18c56410za | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 05f82e63-298c-465e-8e25-385911c48ded | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 05f82e63-298c-465e-8e25-385911c48ded | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 05f82e63-298c-465e-8e25-385911c48ded | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0f4956c1-297a-4335-8062-975d1035c980 | 2/10/2023 | DGB | 425.09521310 | Customer Withdrawal |
| 5bc450d4-e84e-4eaa-9fa6-0c06bf0f855c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bc450d4-e84e-4eaa-9fa6-0c06bf0f855c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bc450d4-e84e-4eaa-9fa6-0c06bf0f855c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3a7a834-1c7a-426a-8f09-ca20cd3fcd9f | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d3a7a834-1c7a-426a-8f09-ca20cd3fcd9f | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d3a7a834-1c7a-426a-8f09-ca20cd3fcd9f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 74a9a611-3ddf-4442-a14f-13b32406dafa8 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 74a9a611-3ddf-4442-a14f-13b32406dafa8 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 74a9a611-3ddf-4442-a14f-13b32406dafa8 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| ebe8d9d5-ebdf-47f4-b132-34edbdff639c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebe8d9d5-ebdf-47f4-b132-34edbdff639c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebe8d9d5-ebdf-47f4-b132-34edbdff639c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffea15c0-3539-42a7-d4e0-b6cf69889c4f | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ffea15c0-3539-42a7-d4e0-b6cf69889c4f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ffea15c0-3539-42a7-d4e0-b6cf69889c4f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cd8d1f87-ebc0-4f00-8b4d-c6c8e3b15010 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd8d1f87-ebc0-4f00-8b4d-c6c8e3b15010 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd8d1f87-ebc0-4f00-8b4d-c6c8e3b15010 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f12b2d1-1bbe-4b95-8538-aa90988b3616 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f12b2d1-1bbe-4b95-8538-aa90988b3616 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f12b2d1-1bbe-4b95-8538-aa90988b3616 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 689caad3-a059-4b97-a43a-3732a783f76b | 3/10/2023 | SC | 6.24770514 | Customer Withdrawal |
| 1469e5a0-c18b-453b-af16-692a4fedaebf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1469e5a0-c18b-453b-af16-692a4fedaebf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1469e5a0-c18b-453b-af16-692a4fedaebf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 474ad0a6-5769-43c1-9ebb-41207210e273 | 2/10/2023 | DOGE | 31.38298597 | Customer Withdrawal |
| 474ad0a6-5769-43c1-9ebb-41207210e273 | 2/9/2023 | LTC | 0.00200053 | Customer Withdrawal |
| d5f262b9-7d13-493b-ae70-f7aa9309a57d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d5f262b9-7d13-493b-ae70-f7aa9309a57d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d5f262b9-7d13-493b-ae70-f7aa9309a57d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1861f5ad8-2d73-4d41-9d23-4e6755c4cb2b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1861f5ad8-2d73-4d41-9d23-4e6755c4cb2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1861f5ad8-2d73-4d41-9d23-4e6755c4cb2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51bb92d0-dab1-4c37-8236-38172d6df920 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51bb92d0-dab1-4c37-8236-38172d6df920 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51bb92d0-dab1-4c37-8236-38172d6df920 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd16d2ca-aca5-43b4-9e69-2ca2883bd9a9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cd16d2ca-aca5-43b4-9e69-2ca2883bd9a9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cd16d2ca-aca5-43b4-9e69-2ca2883bd9a9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 711cc841-5fae-4c70-a0fb-0fcb45c7e071 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 711cc841-5fae-4c70-a0fb-0fcb45c7e071 | 3/10/2023 | DASH | 0.04201577 | Customer Withdrawal |
| 711cc841-5fae-4c70-a0fb-0fcb45c7e071 | 3/10/2023 | XRP | 8.83484168 | Customer Withdrawal |
| 8cba3ada-c555-43ab-9b7d-a61ac761279f8 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cba3ada-c555-43ab-9b7d-a61ac761279f8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cba3ada-c555-43ab-9b7d-a61ac761279f8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5644f122-7f57-4763-b291-3b206bd7ba71 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5644f122-7f57-4763-b291-3b206bd7ba71 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be1904e7-9d3b-4256-9dd7-ff10b461800c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be1904e7-9d3b-4256-9dd7-ff10b461800c | 3/10/2023 | BTC | 0.00015418 | Customer Withdrawal |
| be1904e7-9d3b-4256-9dd7-ff10b461800c | 3/10/2023 | OK | 10.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be1904e7-9d3b-4256-9dd7-ff10b461800c | 3/10/2023 | BLK | 10.00000000 | Customer Withdrawal |
| 27db7ba-cd24-4597-96ea-88b7c688e86d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27db7ba-cd24-4597-96ea-88b7c688e86d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27db7ba-cd24-4597-96ea-88b7c688e86d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdd3c6e7-e1c0-4a2e-961b-ded0ce38ebbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdd3c6e7-e1c0-4a2e-961b-ded0ce38ebbf | 3/10/2023 | BTC | 0.00000604 | Customer Withdrawal |
| 3ab14802-373-4328-b2b6-9dd7e13cbea2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ab14802-373-4328-b2b6-9dd7e13cbea2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ab14802-373-4328-b2b6-9dd7e13cbea2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0111f0bed-b59a-4419-b5a3-793476a7914 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0111f0bed-b59a-4419-b5a3-793476a7914 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0111f0bed-b59a-4419-b5a3-793476a7914 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 39145e85-917b-4519-885e-b74bfbcf5dbd | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 39145e85-917b-4519-885e-b74bfbcf5dbd | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 39145e85-917b-4519-885e-b74bfbcf5dbd | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| b7df6f2-cb70-4b2b-9340-e68b2aff9395 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7df6f2-cb70-4b2b-9340-e68b2aff9395 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7df6f2-cb70-4b2b-9340-e68b2aff9395 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60714a6a-c127-42140-9859-d5a189d78e85 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 60714a6a-c127-42140-9859-d5a189d78e85 | 3/10/2023 | SC | 1,381.42605300 | Customer Withdrawal |
| 60714a6a-c127-42140-9859-d5a189d78e85 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3ce6aeda4-134-4472-885-a3689ab91f4c2 | 3/10/2023 | USDT | 0.18943065 | Customer Withdrawal |
| 3ce6aeda4-134-4472-885-a3689ab91f4c2 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3ce6aeda4-134-4472-885-a3689ab91f4c2 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 464a616c-4205-406b-bc29-15080f7bee208 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 464a616c-4205-406b-bc29-15080f7bee208 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 464a616c-4205-406b-bc29-15080f7bee208 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8e1fc504-5e08-49bb-83a2-a785414bdd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e1fc504-5e08-49bb-83a2-a785414bdd0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e1fc504-5e08-49bb-83a2-a785414bdd0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e4f437d-a344-483c-8a4-bff00f8e8fc85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e4f437d-a344-483c-8a4-bff00f8e8fc85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a46c469d-e775-4c34-b681-a03f4e6dd417 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a46c469d-e775-4c34-b681-a03f4e6dd417 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a46c469d-e775-4c34-b681-a03f4e6dd417 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a46c469d-e775-4c34-b681-a03f4e6dd417 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 14100259-3afc-405b-8c4a-f3d9bf42e08d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14100259-3afc-405b-8c4a-f3d9bf42e08d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f9c7c2b-47a7-4c54-975a-5ef7786b8d86 | 3/10/2023 | BTC | 4.99590336 | Customer Withdrawal |
| 2f9c7c2b-47a7-4c54-975a-5ef7786b8d86 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2f9c7c2b-47a7-4c54-975a-5ef7786b8d86 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e8552691-9b2d-4b4e-bd38-7518f7df7ebaf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e8552691-9b2d-4b4e-bd38-7518f7df7ebaf | 4/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| e8552691-9b2d-4b4e-bd38-7518f7df7ebaf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7be74d2f-88f9-4f1a-ac61-2e05dbf7b5a2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7be74d2f-88f9-4f1a-ac61-2e05dbf7b5a2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7be74d2f-88f9-4f1a-ac61-2e05dbf7b5a2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 70ab582b-4589-4f1a-bcbb-0f86258b674a8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 70ab582b-4589-4f1a-bcbb-0f86258b674a8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 70ab582b-4589-4f1a-bcbb-0f86258b674a8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 94e7680c-c162-4c57-878d-3ae94f23375a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06999992c-941a-4914-b742-fa740bb53311 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06999992c-941a-4914-b742-fa740bb53311 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06999992c-941a-4914-b742-fa740bb53311 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 114e1507-7525-40a1-93d6-bbd53ecd291 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 114e1507-7525-40a1-93d6-bbd53ecd291 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0b8d7910-2047-4784-bb78-8cce7a22a4b1 | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 0b8d7910-2047-4784-bb78-8cce7a22a4b1 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0b8d7910-2047-4784-bb78-8cce7a22a4b1 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| f9352630-35a2-4d9e-a29f-77420f35cb0a | 2/10/2023 | LSK | 2.13687729 | Customer Withdrawal |
| f9352630-35a2-4d9e-a29f-77420f35cb0a | 3/10/2023 | OK | 113.14630270 | Customer Withdrawal |
| e423ce8b-8168-4e93-87a1-f8dfa6f182450 | 2/10/2023 | OMG | 1.76119368 | Customer Withdrawal |
| e423ce8b-8168-4e93-87a1-f8dfa6f182450 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| d80237c16-2831-4bfc-881b-a35325060078 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d80237c16-2831-4bfc-881b-a35325060078 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d80237c16-2831-4bfc-881b-a35325060078 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecbfd1fe-2aef-4dbc-a38b-fbcb1c5d0b1b | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| ecbfd1fe-2aef-4dbc-a38b-fbcb1c5b1b | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| ecbfd1fe-2aef-4dbc-a38b-fbcb1c5d0b1b | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| e5772f46-50dd-4a2e-8e09-cc2e97e6dcf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5772f46-50dd-4a2e-8e09-cc2e97e6dcf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5772f46-50dd-4a2e-8e09-cc2e97e6dcf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b162f8ec-e61e-4beb-916b-a21d0cd31d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b162f8ec-e61e-4beb-916b-a21d0cd31d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59eb6ad3-2178-4ae2-88f3-3723274da98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a6d68b-4c9a-4f5e-9ae1-85cbd4d94fce8 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| ca34955b-e67b-4a29-aecf-54da2db2fa52 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| ca34955b-e67b-4a29-aecf-54da2db2fa52 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 4a0da4d9-b48c-40c4-8e3d-b8e96f6f6b78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a0da4d9-b48c-40c4-8e3d-b8e96f6f6b78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00003414-8928-4f3c-a1d3-c7c02d025d8a8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00003414-8928-4f3c-a1d3-c7c02d025d8a8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a0640ee-464c-4c37-8356-7a3d64bafd51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a0640ee-464c-4c37-8356-7a3d64bafd51 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0a0640ee-464c-4c37-8356-7a3d64bafd51 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d5e2ab1a-2375-4e42-9cb0-c4f7b3308d40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5e2ab1a-2375-4e42-9cb0-c4f7b3308d40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba7b2527-f4a7-4111b-abcd-4c1477d0dd0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 08b4e640-d47e-42ab-a975-6e40fd7b0c | 3/10/2023 | USDT | 0.03435220 | Customer Withdrawal |
| 08b4e640-d47e-42ab-a975-6e40fd7b0c | 2/10/2023 | OMG | 1.76119368 | Customer Withdrawal |
| 87f02e88-ee39-477a-8a3e-fae7ad36bd57 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 87f02e88-ee39-477a-8a3e-fae7ad36bd57 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 46f34f8c-48f7-42eb-8f6d-aca2c6b2e65 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 46f34f8c-48f7-42eb-8f6d-aca2c6b2e65 | 4/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 46f34f8c-48f7-42eb-8f6d-aca2c6b2e65 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 37355e06-0b2a-4e1a-9e0b-0de16f3b5c4e | 3/10/2023 | SC | 6.24770514 | Customer Withdrawal |
| 7a6d68b0-f058-4d6f-8e2b-9a7f54db7e4 | 3/10/2023 | SC | 6.27854e... | Customer Withdrawal |
| c6298c41-4685-47f3-b37f-a48a0b60d5b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6298c41-4685-47f3-b37f-a48a0b60d5b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fb80b40-5c2f-4e86-a3b5-57668be0... | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 6fb80b40-5c2f-4e86-a3b5-57668be0... | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 6fb80b40-5c2f-4e86-a3b5-57668be0... | 2/10/2023 | OMG | 1.76119368 | Customer Withdrawal |
| 79d5af4e-8d6e-4d9a-8c2a-3d7a7a8e... | 3/10/2023 | NXT | 546.54393940 | Customer Withdrawal |
| 79d5af4e-8d6e-4d9a-8c2a-3d7a7a8e... | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 79d5af4e-8d6e-4d9a-8c2a-3d7a7a8e... | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 78978e37-8e65-4a3d-9d60-dd6e73b... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78978e37-8e65-4a3d-9d60-dd6e73b... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78978e37-8e65-4a3d-9d60-dd6e73b... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d9b0e06-de1c-4c53-b3e8-6d8f6... | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 0d9b0e06-de1c-4c53-b3e8-6d8f6... | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 09f34e4e-84a6-4c62-8d9e-25a0e6... | 2/10/2023 | OK | 113.14630270 | Customer Withdrawal |
| ce3a9f6d-4274-4787-a7e9-... | 2/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| ce3a9f6d-4274-4787-a7e9-... | 3/10/2023 | OK | 3.03110138 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce3a396c-75ab-4ba3-870b-a537fdea13f2 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 1c73816a-39b5-420f-88c0-cc38cc4df12e | 2/10/2023 | USDT | 1.28498902 | Customer Withdrawal |
| aff33f4e-8f96-4b6a-9c38-c7d00c788636 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aff33f4e-8f96-4b6a-9c38-c7d00c788636 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aff33f4e-8f96-4b6a-9c38-c7d00c788636 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c35a0d5a-6c08-4b9e-b8a8-43490aa029ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c35a0d5a-6c08-4b9e-b8a8-43490aa029ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c35a0d5a-6c08-4b9e-b8a8-43490aa029ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df9d6f75-c011-41b0-9a5e-4ec8cd3006c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df9d6f75-c011-41b0-9a5e-4ec8cd3006c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df9d6f75-c011-41b0-9a5e-4ec8cd3006c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1148ca3c-bf4c-435f-87e1-27305b40f9cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1148ca3c-bf4c-435f-87e1-27305b40f9cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1148ca3c-bf4c-435f-87e1-27305b40f9cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3bdbe07-dd99-4b7f-9d98-51d04f411053 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3bdbe07-dd99-4b7f-9d98-51d04f411053 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3bdbe07-dd99-4b7f-9d98-51d04f411053 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43bee0f7-2d21-4c86-b6cc-5b98888d16cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43bee0f7-2d21-4c86-b6cc-5b98888d16cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43bee0f7-2d21-4c86-b6cc-5b98888d16cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0498a94f-ab9d-477e-8806-8186d767f4b3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0498a94f-ab9d-477e-8806-8186d767f4b3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0498a94f-ab9d-477e-8806-8186d767f4b3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e5d1fae2-f805-4b61-9039-b3fd11e56533 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5d1fae2-f805-4b61-9039-b3fd11e56533 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5d1fae2-f805-4b61-9039-b3fd11e56533 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 438e6f28-341d-4e09-8d16-f9d73f2f6b2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 438e6f28-341d-4e09-8d16-f9d73f2f6b2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 438e6f28-341d-4e09-8d16-f9d73f2f6b2d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05d8ab60-d6d7-4846-bb98-d54d587302a1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05d8ab60-d6d7-4846-bb98-d54d587302a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05d8ab60-d6d7-4846-bb98-d54d587302a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99bb2c39-890a-44d3-ae8d-a6ad2bcbb63c | 4/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 99bb2c39-890a-44d3-ae8d-a6ad2bcbb63c | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 99bb2c39-890a-44d3-ae8d-a6ad2bcbb63c | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 1e746198-b4ff-435d-95c5-6ff54cf00d0a | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| c10ce199-1ab5-4da0-a0b7-768e6f277ac5 | 3/10/2023 | BTC | 0.00000096 | Customer Withdrawal |
| c10ce199-1ab5-4da0-a0b7-768e6f277ac5 | 3/10/2023 | USDT | 0.00302389 | Customer Withdrawal |
| c10ce199-1ab5-4da0-a0b7-768e6f277ac5 | 3/10/2023 | SC | 0.94704861 | Customer Withdrawal |
| c10ce199-1ab5-4da0-a0b7-768e6f277ac5 | 3/10/2023 | XRP | 0.04500000 | Customer Withdrawal |
| e423b558-524d-4638-8c2b-ddf5fcba0bd8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e423b558-524d-4638-8c2b-ddf5fcba0bd8 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e423b558-524d-4638-8c2b-ddf5fcba0bd8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b00f3154-b6ad-4cbc-9772-0a292df954af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b00f3154-b6ad-4cbc-9772-0a292df954af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b00f3154-b6ad-4cbc-9772-0a292df954af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bf6c026-6965-4915-b2db-65e7a58e10ec | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1bf6c026-6965-4915-b2db-65e7a58e10ec | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1bf6c026-6965-4915-b2db-65e7a58e10ec | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ab12e9a4-2262-4986-bb20-fe08a1bf2003 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab12e9a4-2262-4986-bb20-fe08a1bf2003 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab12e9a4-2262-4986-bb20-fe08a1bf2003 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 934e910e-e36c-415d-886f-029f606a79b5 | 4/10/2023 | BTC | 0.00010347 | Customer Withdrawal |
| 934e910e-e36c-415d-886f-029f606a79b5 | 4/10/2023 | MUSIC | 13.35005864 | Customer Withdrawal |
| 934e910e-e36c-415d-886f-029f606a79b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 934e910e-e36c-415d-886f-029f606a79b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b87b7f4a-8cc8-46ed-99dd-a050fa6548d2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b87b7f4a-8cc8-46ed-99dd-a050fa6548d2 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b87b7f4a-8cc8-46ed-99dd-a050fa6548d2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 658bbc1f-88ef-4a99-9b42-10ae0885b1d0 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 658bbc1f-88ef-4a99-9b42-10ae0885b1d0 | 3/10/2023 | NEO | 0.37582019 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 793b9192-24b1-420a-8c14-c0fc125a93dd | 3/10/2023 | DASH | 0.00003883 | Customer Withdrawal |
| 793b9192-24b1-420a-8c14-c0fc125a93dd | 3/10/2023 | USDT | 0.00533799 | Customer Withdrawal |
| 793b9192-24b1-420a-8c14-c0fc125a93dd | 3/10/2023 | BTC | 0.00000354 | Customer Withdrawal |
| e8e0f2e9-47a7-4c32-9157-5ba3cec76faa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8e0f2e9-47a7-4c32-9157-5ba3cec76faa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8e0f2e9-47a7-4c32-9157-5ba3cec76faa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29c41b38-6efe-4d94-9518-e716f06a23d1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 29c41b38-6efe-4d94-9518-e716f06a23d1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 29c41b38-6efe-4d94-9518-e716f06a23d1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 47cea3d8-7c75-4aaf-8b52-31b0d42baa2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47cea3d8-7c75-4aaf-8b52-31b0d42baa2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47cea3d8-7c75-4aaf-8b52-31b0d42baa2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5f94bcd-6a91-49e5-9dd4-97a64389ee8a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d5f94bcd-6a91-49e5-9dd4-97a64389ee8a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d5f94bcd-6a91-49e5-9dd4-97a64389ee8a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 699b813b-00a3-4992-9bb5-1be469bf5f90 | 3/10/2023 | USDT | 0.10002064 | Customer Withdrawal |
| 140e6076-0344-4b5d-8aea-256d4afc90d8 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 140e6076-0344-4b5d-8aea-256d4afc90d8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 140e6076-0344-4b5d-8aea-256d4afc90d8 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 16acfb1b-c234-46bf-a73a-cabaa9e2e6ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16acfb1b-c234-46bf-a73a-cabaa9e2e6ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16acfb1b-c234-46bf-a73a-cabaa9e2e6ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9a9cf4a-7bf9-46ad-9bc8-c886a957d3be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9a9cf4a-7bf9-46ad-9bc8-c886a957d3be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9a9cf4a-7bf9-46ad-9bc8-c886a957d3be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a515991-2781-4fec-bd84-3a901719e095 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a515991-2781-4fec-bd84-3a901719e095 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a515991-2781-4fec-bd84-3a901719e095 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 002cc1ba-e17b-4d86-b1cf-8e69b6fff2d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 002cc1ba-e17b-4d86-b1cf-8e69b6fff2d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 002cc1ba-e17b-4d86-b1cf-8e69b6fff2d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 503cd8fb-9931-4e6f-99a3-35ca84708f83 | 3/10/2023 | BTC | 0.00009089 | Customer Withdrawal |
| 503cd8fb-9931-4e6f-99a3-35ca84708f83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3eb95e87-c650-44b0-b3d4-2c7622c4db96 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3eb95e87-c650-44b0-b3d4-2c7622c4db96 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3eb95e87-c650-44b0-b3d4-2c7622c4db96 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 90587914-c831-49ed-b9f9-98546d11d30e | 3/10/2023 | BTC | 0.00000171 | Customer Withdrawal |
| 06509f29-e254-48be-8bbd-3b70e8384e3a | 4/10/2023 | ETHW | 0.00000421 | Customer Withdrawal |
| 06509f29-e254-48be-8bbd-3b70e8384e3a | 4/10/2023 | DOGE | 54.46219936 | Customer Withdrawal |
| 06509f29-e254-48be-8bbd-3b70e8384e3a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 06509f29-e254-48be-8bbd-3b70e8384e3a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| aebe23e4-e572-4cbb-911a-16c2cdc85a0f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| aebe23e4-e572-4cbb-911a-16c2cdc85a0f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| aebe23e4-e572-4cbb-911a-16c2cdc85a0f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e2dbfd38-dbb7-4ef2-851d-35742a8c30fd | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| d4008844-399b-4123-ab1f-201cd08dc846 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d4008844-399b-4123-ab1f-201cd08dc846 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d4008844-399b-4123-ab1f-201cd08dc846 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ead40c34-1bf8-4764-8d1f-5f2d4f375fa1 | 3/10/2023 | GRC | 16.20000000 | Customer Withdrawal |
| ead40c34-1bf8-4764-8d1f-5f2d4f375fa1 | 3/10/2023 | DNT | 57.81000000 | Customer Withdrawal |
| ead40c34-1bf8-4764-8d1f-5f2d4f375fa1 | 3/10/2023 | USDT | 0.00016539 | Customer Withdrawal |
| 20c28e47-662e-4fbc-9931-30b95ccac8cd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20c28e47-662e-4fbc-9931-30b95ccac8cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20c28e47-662e-4fbc-9931-30b95ccac8cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ec03483-6af1-41a7-b4ac-04a2e9463f93 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7ec03483-6af1-41a7-b4ac-04a2e9463f93 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7ec03483-6af1-41a7-b4ac-04a2e9463f93 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e6f2b488-e709-4a93-825c-2057b3242599 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e6f2b488-e709-4a93-825c-2057b3242599 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e6f2b488-e709-4a93-825c-2057b3242599 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 288c369a-4f72-4366-835a-997fa8763a4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 288c369a-4f72-4366-835a-997fa8763a4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 288c369a-4f72-4366-835a-997fa8763a4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a767331-0203-4032-9e56-a87826f8dccb | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0a767331-0203-4032-9e56-a87826f8dccb | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0a767331-0203-4032-9e56-a87826f8dccb | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 10ed8975-cdbf-4027-b991-4d68748107ba | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 10ed8975-cdbf-4027-b991-4d68748107ba | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 10ed8975-cdbf-4027-b991-4d68748107ba | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d3f30905-a7ef-4cb4-8687-b91d18b1e942 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3f30905-a7ef-4cb4-8687-b91d18b1e942 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3f30905-a7ef-4cb4-8687-b91d18b1e942 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6c1db8f-bb48-43f3-a1ec-554976e162c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6c1db8f-bb48-43f3-a1ec-554976e162c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6c1db8f-bb48-43f3-a1ec-554976e162c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36180c63-bf65-4f98-8219-933ef45befab | 2/10/2023 | XRP | 6.00000000 | Customer Withdrawal |
| 36180c63-bf65-4f98-8219-933ef45befab | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 36180c63-bf65-4f98-8219-933ef45befab | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 36180c63-bf65-4f98-8219-933ef45befab | 2/10/2023 | DOGE | 30.32456291 | Customer Withdrawal |
| 7c3b0128-3b72-4954-aaa4-cb3caf8bf0cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c3b0128-3b72-4954-aaa4-cb3caf8bf0cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c3b0128-3b72-4954-aaa4-cb3caf8bf0cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2c05ff1-4bd8-4d36-a796-455672944900 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a2c05ff1-4bd8-4d36-a796-455672944900 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a2c05ff1-4bd8-4d36-a796-455672944900 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c5889b9f-0b53-4d30-83d4-8613a6179e81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5889b9f-0b53-4d30-83d4-8613a6179e81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5889b9f-0b53-4d30-83d4-8613a6179e81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d88a3994-1bf7-4972-815d-f22d2df1b70f | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| d88a3994-1bf7-4972-815d-f22d2df1b70f | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| d88a3994-1bf7-4972-815d-f22d2df1b70f | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 3b1bbdc1-2c6d-4615-9a26-6d6994eb9b0c | 2/10/2023 | XVG | 1,232.82833000 | Customer Withdrawal |
| 3a1df4a6-b682-453d-bbdb-c90732fcc2e6 | 2/10/2023 | ARK | 0.91767579 | Customer Withdrawal |
| 670c68e7-cd0c-41c3-af02-675d9f535aa3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 670c68e7-cd0c-41c3-af02-675d9f535aa3 | 4/10/2023 | BTC | 0.00001415 | Customer Withdrawal |
| 670c68e7-cd0c-41c3-af02-675d9f535aa3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d453dbbf-7499-4f8d-bebe-7f81df5b0981 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d453dbbf-7499-4f8d-bebe-7f81df5b0981 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d453dbbf-7499-4f8d-bebe-7f81df5b0981 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05ea85d9-2609-4939-84e1-3ece4fb4403e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 05ea85d9-2609-4939-84e1-3ece4fb4403e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 05ea85d9-2609-4939-84e1-3ece4fb4403e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e87f3142-9fab-4bb6-953b-8cb987e4116c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e87f3142-9fab-4bb6-953b-8cb987e4116c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e87f3142-9fab-4bb6-953b-8cb987e4116c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5fe189d-efb1-4458-af07-63367b9853ad | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5fe189d-efb1-4458-af07-63367b9853ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5fe189d-efb1-4458-af07-63367b9853ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90286e00-867d-4ecb-b777-0e7ec204fe59 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 90286e00-867d-4ecb-b777-0e7ec204fe59 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 90286e00-867d-4ecb-b777-0e7ec204fe59 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9ea0b70f-7e9a-46d3-a04b-7d274c7c3e12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ea0b70f-7e9a-46d3-a04b-7d274c7c3e12 | 4/10/2023 | ZEC | 0.11076585 | Customer Withdrawal |
| 9ea0b70f-7e9a-46d3-a04b-7d274c7c3e12 | 4/10/2023 | MONA | 0.50237071 | Customer Withdrawal |
| 9ea0b70f-7e9a-46d3-a04b-7d274c7c3e12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ea0b70f-7e9a-46d3-a04b-7d274c7c3e12 | 4/10/2023 | BTC | 0.00000612 | Customer Withdrawal |
| aeba60e5-b5eb-4a8c-82e5-fcc4f5b6dc78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aeba60e5-b5eb-4a8c-82e5-fcc4f5b6dc78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aeba60e5-b5eb-4a8c-82e5-fcc4f5b6dc78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4252eeb3-a9a0-4bbc-9676-62d3931ddfc3 | 2/9/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 4252eeb3-a9a0-4bbc-9676-62d3931ddfc3 | 3/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 4252eeb3-a9a0-4bbc-9676-62d3931ddfc3 | 4/10/2023 | UKG | 364.96350370 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c46d3b3-dd8b-40db-9236-20a99a884f19 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c46d3b3-dd8b-40db-9236-20a99a884f19 | 4/10/2023 | BTC | 0.00015958 | Customer Withdrawal |
| 0c46d3b3-dd8b-40db-9236-20a99a884f19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3390dd71-5c6d-4401-a3e0-9569b9346403 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3390dd71-5c6d-4401-a3e0-9569b9346403 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3390dd71-5c6d-4401-a3e0-9569b9346403 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 295f42d3-4d09-4777-9d1c-eaa448840a77 | 2/10/2023 | XRP | 3.33053736 | Customer Withdrawal |
| c50461b5-6fcd-45c8-b422-d823ef3c59c9 | 3/10/2023 | OMG | 0.05384615 | Customer Withdrawal |
| c50461b5-6fcd-45c8-b422-d823ef3c59c9 | 3/10/2023 | NEO | 0.07248590 | Customer Withdrawal |
| c50461b5-6fcd-45c8-b422-d823ef3c59c9 | 3/10/2023 | BTC | 0.00012145 | Customer Withdrawal |
| 754e65d7-4269-47a0-a75b-25492b6f7639 | 2/10/2023 | DOGE | 35.93298597 | Customer Withdrawal |
| bc398309-5d97-42e0-acef-2649f1dcf0ed | 2/10/2023 | 1ST | 0.20633894 | Customer Withdrawal |
| 85507ca4-5165-4ec8-a24d-75339874339a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85507ca4-5165-4ec8-a24d-75339874339a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85507ca4-5165-4ec8-a24d-75339874339a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f3d9c3c-9a41-4b13-8ce7-713d45b91130 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4f3d9c3c-9a41-4b13-8ce7-713d45b91130 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4f3d9c3c-9a41-4b13-8ce7-713d45b91130 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6543b1e3-3c7e-4f67-ad21-dcc661edc209 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6543b1e3-3c7e-4f67-ad21-dcc661edc209 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6543b1e3-3c7e-4f67-ad21-dcc661edc209 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e0dbb618-3c45-4508-80f9-b8eb610eec1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0dbb618-3c45-4508-80f9-b8eb610eec1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0dbb618-3c45-4508-80f9-b8eb610eec1c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb1e53fd-70d5-4d97-bcae-9ca55185a1cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb1e53fd-70d5-4d97-bcae-9ca55185a1cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb1e53fd-70d5-4d97-bcae-9ca55185a1cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7edcff6d-3fce-4615-b884-607cb589abcf | 2/10/2023 | LBC | 166.81831890 | Customer Withdrawal |
| ae57e993-d61e-4095-8c60-94a9997be0fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae57e993-d61e-4095-8c60-94a9997be0fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae57e993-d61e-4095-8c60-94a9997be0fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b71314fe-2b9a-42c9-b86c-32a8c64a7230 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b71314fe-2b9a-42c9-b86c-32a8c64a7230 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b71314fe-2b9a-42c9-b86c-32a8c64a7230 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 00561f0b-1557-4d04-8000-703a601fde15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00561f0b-1557-4d04-8000-703a601fde15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00561f0b-1557-4d04-8000-703a601fde15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6818566c-a1ca-48f4-b700-9fa5189ecbbf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6818566c-a1ca-48f4-b700-9fa5189ecbbf | 3/10/2023 | BTC | 0.00015099 | Customer Withdrawal |
| 9698f710-9960-468b-9199-ae9171c506dc | 2/10/2023 | GLM | 19.87136008 | Customer Withdrawal |
| 9698f710-9960-468b-9199-ae9171c506dc | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 9698f710-9960-468b-9199-ae9171c506dc | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 9698f710-9960-468b-9199-ae9171c506dc | 2/10/2023 | NEO | 0.00536968 | Customer Withdrawal |
| c1648ef0-1771-4c88-a3da-57c3ba8a6541 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| c1648ef0-1771-4c88-a3da-57c3ba8a6541 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c1648ef0-1771-4c88-a3da-57c3ba8a6541 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c7767342-474f-4d42-a73e-65adfd66b10b | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| c7767342-474f-4d42-a73e-65adfd66b10b | 2/9/2023 | MAID | 38.93719429 | Customer Withdrawal |
| c7767342-474f-4d42-a73e-65adfd66b10b | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 723f9502-10dd-4d95-b0b6-7d1a2c04325e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 723f9502-10dd-4d95-b0b6-7d1a2c04325e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 723f9502-10dd-4d95-b0b6-7d1a2c04325e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a0458df-d5f8-48fc-9124-f4369ebd784f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a0458df-d5f8-48fc-9124-f4369ebd784f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a0458df-d5f8-48fc-9124-f4369ebd784f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9417c1b4-fcb9-4026-9cb3-34e366927b9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9417c1b4-fcb9-4026-9cb3-34e366927b9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9417c1b4-fcb9-4026-9cb3-34e366927b9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbb345ee-bd77-4c74-b8cc-42acc651123e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbb345ee-bd77-4c74-b8cc-42acc651123e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbb345ee-bd77-4c74-b8cc-42acc651123e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a4057689-ea86-4bad-a94d-9ce903852cfa | 3/10/2023 | USDT | 0.00011601 | Customer Withdrawal |
| a4057689-ea86-4bad-a94d-9ce903852cfa | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| ae58fe94-35b6-4735-8b4b-b8d64829c597 | 3/10/2023 | USDT | 0.00019282 | Customer Withdrawal |
| c874d91c-0528-45ef-a0f1-c7f15fff2cba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c874d91c-0528-45ef-a0f1-c7f15fff2cba | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c874d91c-0528-45ef-a0f1-c7f15fff2cba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1a6126e-6135-40f1-a0b6-e7aa6aa14940 | 2/9/2023 | GLM | 7.15833657 | Customer Withdrawal |
| d1a6126e-6135-40f1-a0b6-e7aa6aa14940 | 3/10/2023 | GLM | 0.84166343 | Customer Withdrawal |
| d1a6126e-6135-40f1-a0b6-e7aa6aa14940 | 2/10/2023 | BTC | 0.00014211 | Customer Withdrawal |
| 4079f58a-428f-4574-b137-fb44aa0c5600 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4079f58a-428f-4574-b137-fb44aa0c5600 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4079f58a-428f-4574-b137-fb44aa0c5600 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 645eb73d-7f04-4449-988b-abbb56d8077d | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 645eb73d-7f04-4449-988b-abbb56d8077d | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 645eb73d-7f04-4449-988b-abbb56d8077d | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 8d7e09ab-ef61-4a5d-b515-185c7ad4431d | 2/10/2023 | BOXX | 890.81495670 | Customer Withdrawal |
| bd51b0c2-103c-4f27-84f2-4d91b3441746 | 3/10/2023 | ETH | 0.00326988 | Customer Withdrawal |
| bd51b0c2-103c-4f27-84f2-4d91b3441746 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bd51b0c2-103c-4f27-84f2-4d91b3441746 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| af36af6-3608-48cc-bff3-1195c018fd67 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| af36af6-3608-48cc-bff3-1195c018fd67 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| af36af6-3608-48cc-bff3-1195c018fd67 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3c33b67b-deab-42ad-9cd3-539847a504c2 | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 3c33b67b-deab-42ad-9cd3-539847a504c2 | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| 3c33b67b-deab-42ad-9cd3-539847a504c2 | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 92780eac-3efc-4c0b-bceb-cd6f41d33902 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 92780eac-3efc-4c0b-bceb-cd6f41d33902 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 92780eac-3efc-4c0b-bceb-cd6f41d33902 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ac43de31-dfb8-49ee-8227-d7f42290476d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac43de31-dfb8-49ee-8227-d7f42290476d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac43de31-dfb8-49ee-8227-d7f42290476d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7117a751-3d47-4b65-833b-58dd4b5b8785 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 7117a751-3d47-4b65-833b-58dd4b5b8785 | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 7117a751-3d47-4b65-833b-58dd4b5b8785 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 9a211447-0825-48ab-ad45-30e5407 3edd7 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 9a211447-0825-48ab-ad45-30e5407 3edd7 | 2/10/2023 | OMG | 1.90264332 | Customer Withdrawal |
| 9a211447-0825-48ab-ad45-30e5407 3edd7 | 4/10/2023 | OMG | 1.41477563 | Customer Withdrawal |
| 9a211447-0825-48ab-ad45-30e5407 3edd7 | 4/10/2023 | POWR | 16.46826634 | Customer Withdrawal |
| 9a211447-0825-48ab-ad45-30e5407 3edd7 | 2/10/2023 | BCH | 0.01444678 | Customer Withdrawal |
| 83f6ab14-a6d3-4818-9a2f-56be1a4b28a6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 83f6ab14-a6d3-4818-9a2f-56be1a4b28a6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 83f6ab14-a6d3-4818-9a2f-56be1a4b28a6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ab522b8d-5ec8-4ded-97ad-b48082f8ecea | 3/10/2023 | DOGE | 61.24937861 | Customer Withdrawal |
| ab522b8d-5ec8-4ded-97ad-b48082f8ecea | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3d75abb8-247b-4ffc-97b7-f15b6e68aba0 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 3d75abb8-247b-4ffc-97b7-f15b6e68aba0 | 3/10/2023 | ETH | 0.00328845 | Customer Withdrawal |
| 3d75abb8-247b-4ffc-97b7-f15b6e68aba0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d9d49828-6703-465c-b667-4c9bf5a69976 | 3/10/2023 | BTC | 0.00000038 | Customer Withdrawal |
| 9b34433a-980a-4fb5-ad09-87f6f0e9fbea | 3/10/2023 | BTC | 0.00007485 | Customer Withdrawal |
| 9b34433a-980a-4fb5-ad09-87f6f0e9fbea | 4/10/2023 | ETH | 0.00158698 | Customer Withdrawal |
| 9b34433a-980a-4fb5-ad09-87f6f0e9fbea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b34433a-980a-4fb5-ad09-87f6f0e9fbea | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 448dc340-8c0d-463b-8ce5-5f7256d771d5 | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 29f4f307-66e7-4a7d-82fa-95fc813b3360 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 29f4f307-66e7-4a7d-82fa-95fc813b3360 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 29f4f307-66e7-4a7d-82fa-95fc813b3360 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 14854117-7e5a-4146-a625-6212fdc62077 | 3/10/2023 | DOGE | 37.04128332 | Customer Withdrawal |
| 14854117-7e5a-4146-a625-6212fdc62077 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e5dc12f7-c09d-453c-a99a-f7aabad9086 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5dc12f7-c09d-453c-a99a-f7aabad9086 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5dc12f7-c09d-453c-a99a-f7aabad9086 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 297af0d0-3f81-47ab-ad3f-0bb204198cd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 297af0d0-3f81-47ab-ad3f-0bb204198cd7 | 4/10/2023 | SC | 0.46368590 | Customer Withdrawal |
| 297af0d0-3f81-47ab-ad3f-0bb204198cd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 297af0d0-3f81-47ab-ad3f-0bb204198cd7 | 3/10/2023 | BTC | 0.00012983 | Customer Withdrawal |
| 6d1ec456-2422-46d2-811b-b3f909dfa10d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d1ec456-2422-46d2-811b-b3f909dfa10d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d1ec456-2422-46d2-811b-b3f909dfa10d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f996808-a668-437d-a593-a40060d3e2e1b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3f996808-a668-437d-a593-a40060d3e2e1b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3f996808-a668-437d-a593-a40060d3e2e1b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| af5f902b-01c7-4ed3-8d01-908729de5fdd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af5f902b-01c7-4ed3-8d01-908729de5fdd | 3/10/2023 | BTC | 0.00015012 | Customer Withdrawal |
| af5f902b-01c7-4ed3-8d01-908729de5fdd | 3/10/2023 | TRX | 26.92621021 | Customer Withdrawal |
| af5f902b-01c7-4ed3-8d01-908729de5fdd | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 495d1768-a2dd-4188-ac7f-8043618faa49 | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 495d1768-a2dd-4188-ac7f-8043618faa49 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 495d1768-a2dd-4188-ac7f-8043618faa49 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 0b187b96-a09a-4127-9cf9-3cea4622adff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0b187b96-a09a-4127-9cf9-3cea4622adff | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0b187b96-a09a-4127-9cf9-3cea4622adff | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8cde228c-b19e-406f-b49b-ffba1f68957f | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8cde228c-b19e-406f-b49b-ffba1f68957f | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8cde228c-b19e-406f-b49b-ffba1f68957f | 2/9/2023 | DOGE | 19.17196522 | Customer Withdrawal |
| 8cde228c-b19e-406f-b49b-ffba1f68957f | 2/10/2023 | XRP | 8.45059659 | Customer Withdrawal |
| b4fa60ce-8193-413c-ab26-3e54a2f4cccc9 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b4fa60ce-8193-413c-ab26-3e54a2f4cccc9 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b4fa60ce-8193-413c-ab26-3e54a2f4cccc9 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 82a2a9d4-eaeff-4ae2-b9cc-c458e1a07592 | 2/9/2023 | SC | 839.60285600 | Customer Withdrawal |
| a36f8cc0-01b2-43e4-92d7-ddddf3287328 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a36f8cc0-01b2-43e4-92d7-ddddf3287328 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a36f8cc0-01b2-43e4-92d7-ddddf3287328 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 9e45a0c0-82fe-43e0-9783-072d13c23d32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e45a0c0-82fe-43e0-9783-072d13c23d32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e45a0c0-82fe-43e0-9783-072d13c23d32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 317f682f-f598-49c4-93ce-2b6faf2a6c88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 317f682f-f598-49c4-93ce-2b6faf2a6c88 | 3/10/2023 | BTC | 0.00009494 | Customer Withdrawal |
| 317f682f-f598-49c4-93ce-2b6faf2a6c88 | 3/10/2023 | QTUM | 0.25500657 | Customer Withdrawal |
| 04e70409-8df4-4f0d-8dd9-0ac5d745f081 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 04e70409-8df4-4f0d-8dd9-0ac5d745f081 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 04e70409-8df4-4f0d-8dd9-0ac5d745f081 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 263e952d-88a8-4790-a9a3-498891c5c2ac | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 263e952d-88a8-4790-a9a3-498891c5c2ac | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 263e952d-88a8-4790-a9a3-498891c5c2ac | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4187adbb-76c6-4bff-8151-2d077f53ea75e | 2/9/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 437d9d90-c5e7-49ce-84c2-8ccc02af6d49 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 437d9d90-c5e7-49ce-84c2-8ccc02af6d49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 437d9d90-c5e7-49ce-84c2-8ccc02af6d49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2279a30c-ed80-442a-aa9d-0944d1848fb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2279a30c-ed80-442a-aa9d-0944d1848fb5 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2279a30c-ed80-442a-aa9d-0944d1848fb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 352bc406-9f4d-4e8d-b051-e2b1a97cec7f | 3/10/2023 | ETH | 0.00002029 | Customer Withdrawal |
| 352bc406-9f4d-4e8d-b051-e2b1a97cec7f | 3/10/2023 | ETHW | 0.00027772 | Customer Withdrawal |
| 352bc406-9f4d-4e8d-b051-e2b1a97cec7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 352bc406-9f4d-4e8d-b051-e2b1a97cec7f | 3/10/2023 | ETH | 0.00027772 | Customer Withdrawal |
| 5dc71a0e-5025-4ffab-9c0b-416d26ee1f1a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5dc71a0e-5025-4ffab-9c0b-416d26ee1f1a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b3fa1da6-fff2d-489e-869a-a6f42e2bacbc | 3/10/2023 | USDT | 0.00046864 | Customer Withdrawal |
| 2f2bfa8e-3e04-4553-b066-eff2bc73fb03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f2bfa8e-3e04-4553-b066-eff2bc73fb03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f2bfa8e-3e04-4553-b066-eff2bc73fb03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e6d092ea-54b2-41ee-b721-b4fe0c2339c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6d092ea-54b2-41ee-b721-b4fe0c2339c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6d092ea-54b2-41ee-b721-b4fe0c2339c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cff8a8c-4e8a-469e-9bc2-a12a694b8381 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cff8a8c-4e8a-469e-9bc2-a12a694b8381 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cff8a8c-4e8a-469e-9bc2-a12a694b8381 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f8d6241-55cd-4449-9c7d-c2354ab26c2a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1f8d6241-55cd-4449-9c7d-c2354ab26c2a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1f8d6241-55cd-4449-9c7d-c2354ab26c2a | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| b0b2eb6c-da1f-4120-9773-503c47329f8f | 2/10/2023 | ETHW | 0.00517239 | Customer Withdrawal |
| b0b2eb6c-da1f-4120-9773-503c47329f8f | 2/9/2023 | ETH | 0.00142330 | Customer Withdrawal |
| 047c0bbb-77e5-43fc-a13d-9400755355f8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 047c0bbb-77e5-43fc-a13d-9400755355f8 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 047c0bbb-77e5-43fc-a13d-9400755355f8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 652e9da8-d2ff-443b-9d9d-e72dbf825 c0e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 652e9da8-d2ff-443b-9d9d-e72dbf825 c0e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 652e9da8-d2ff-443b-9d9d-e72dbf825 c0e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8c8a00f-72b8-4c4d-94f7-0d3f48bb0b73 | 3/10/2023 | NEO | 0.04665800 | Customer Withdrawal |
| e5311175-1464-4104-9304-1c7f7d5b3159 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e5311175-1464-4104-9304-1c7f7d5b3159 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e5311175-1464-4104-9304-1c7f7d5b3159 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b0b2eb6c-da1f-4120-9773-503c47329f8f | 2/9/2023 | ETHW | 0.00142330 | Customer Withdrawal |
| b0b2eb6c-da1f-4120-9773-503c47329f8f | 2/9/2023 | DCR | 0.25102068 | Customer Withdrawal |
| b0b2eb6c-da1f-4120-9773-503c47329f8f | 2/10/2023 | STRAX | 0.00003212 | Customer Withdrawal |
| b0b2eb6c-da1f-4120-9773-503c47329f8f | 2/10/2023 | DCR | 0.04665800 | Customer Withdrawal |
| 7f98e754-7a1a-482d-9952-881ff79727f81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f98e754-7a1a-482d-9952-881ff79727f81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f98e754-7a1a-482d-9952-881ff79727f81 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3183d090-863a-45e7-af43-e85648b5b4f6 | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 3183d090-863a-45e7-af43-e85648b5b4f6 | 3/10/2023 | MORE | 3.46354167 | Customer Withdrawal |
| 3183d090-863a-45e7-af43-e85648b5b4f6 | 3/10/2023 | ADA | 0.00689490 | Customer Withdrawal |
| 3183d090-863a-45e7-af43-e85648b5b4f6 | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| 3183d090-863a-45e7-af43-e85648b5b4f6 | 3/10/2023 | CVC | 0.03125000 | Customer Withdrawal |
| 3183d090-863a-45e7-af43-e85648b5b4f6 | 3/10/2023 | GLM | 6.59958121 | Customer Withdrawal |
| 47a5c35c-ec1cc-49de-9940-4e20f4f38e2bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47a5c35c-ec1cc-49de-9940-4e20f4f38e2bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47a5c35c-ec1cc-49de-9940-4e20f4f38e2bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8d96564-95cb-4e75-96ed-8ff8c33e29c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8d96564-95cb-4e75-96ed-8ff8c33e29c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a327872d-95e0-4c0b-9d6a-215eb76571e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a327872d-95e0-4c0b-9d6a-215eb76571e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a327872d-95e0-4c0b-9d6a-215eb76571e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e785e962-6a33-4e44-b775-592028406b87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e785e962-6a33-4e44-b775-592028406b87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e785e962-6a33-4e44-b775-592028406b87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e75e1a3-d5ed-4a87-01b3c4d20fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e75e1a3-d5ed-4a87-01b3c4d20fa | 2/10/2023 | BTC | 0.00044064 | Customer Withdrawal |
| 7e75e1a3-d5ed-4a87-01b3c4d20fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 829d049e-fe93-4bcb-90a6-91edfb5a7f9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 829d049e-fe93-4bcb-90a6-91edfb5a7f9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 829d049e-fe93-4bcb-90a6-91edfb5a7f9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c646d12-7ee4-4882-9734-a18af16b8753 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c646d12-7ee4-4882-9734-a18af16b8753 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6009b1aa-9a64-4b2e-aada4-1114ed80030 | 3/10/2023 | XRP | 12.66665518 | Customer Withdrawal |
| 15573ac3-d9a-430b-b825-533381e14a128 | 3/10/2023 | USDT | 0.00030015 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0cf33aaa-4687-4b64-8b08-82d03f5c70e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cf33aaa-4687-4b64-8b08-82d03f5c70e2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cf33aaa-4687-4b64-8b08-82d03f5c70e2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bf05ada-6f09-4db4-b481-0644b3c13a122 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8bf052bb-6005-43a1-a9b4-c7f3bed9fac4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8bf052bb-f00f-4316-a8f1-0644b3c13a122 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8bf052bb-f00f-4316-a8f1-0644b3c13a122 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bd06a45d-0976-462d-bca1-d8c90613e6a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd06a45d-0976-462d-bca1-d8c90613e6a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd06a45d-0976-462d-bca1-d8c90613e6a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce452db7-d329-4ee0-bb07-2286fe6e74b1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ce452db7-d329-4ee0-bb07-2286fe6e74b1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ce452db7-d329-4ee0-bb07-2286fe6e74b1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dd59342d9ea-4791-83d8-a0fd5eeeacc | 3/10/2023 | BTC | 0.00021765 | Customer Withdrawal |
| dd5e342d9ea-4791-83d8-a0fd5eeeacc | 3/10/2023 | USDT | 0.00019270 | Customer Withdrawal |
| 3b40f3c8-3fa1-4a24-ab5a-48148b78a1d9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3b40f3c8-3fa1-4a24-ab5a-48148b78a1d9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3b40f3c8-3fa1-4a24-ab5a-48148b78a1d9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b365d77a-ac41-4747-94aa-1197364744cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b365d77a-ac41-4747-94aa-1197364744cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b365d77a-ac41-4747-94aa-1197364744cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d3d7c9b-1c4f-4c5f-acee-04bed1848054 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 9d3d7c9b-1c4f-4c5f-acee-04bed1848054 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 9d3d7c9b-1c4f-4c5f-acee-04bed1848054 | 2/10/2023 | OMG | 3.03639587 | Customer Withdrawal |
| 3f2a33e6-3cb5-4abc-9c19-89b3c8a3a2c2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3f2a33e6-3cb5-4abc-9c19-89b3c8a3a2c2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3f2a33e6-3cb5-4abc-9c19-89b3c8a3a2c2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 30fa1adb-9bd5-4dcb-8a73-2a9c0c874ba9 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30fa1adb-9bd5-4dcb-8a73-2a9c0c874ba9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a3c057b-2db0-4fc3-a5e7-96ce1ad5f1b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a3c057b-2db0-4fc3-a5e7-96ce1ad5f1b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a3c057b-2db0-4fc3-a5e7-96ce1ad5f1b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb6649bae-ec9b-4d2e-a98b-a7b4ac46b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb6649bae-ec9b-4d2e-a98b-a7b4ac46b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb6649bae-ec9b-4d2e-a98b-a7b4ac46b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d80e1df-2af8-4444-89a9-7f37ea58f4f7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7d80e1df-2af8-4444-89a9-7f37ea58f4f7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7d80e1df-2af8-4444-89a9-7f37ea58f4f7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4a71058cf-e5f4-4f58-8dd5-53a41c38f84 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 4a71058cf-e5f4-4f58-8dd5-53a41c38f84 | 2/10/2023 | OMG | 3.03639587 | Customer Withdrawal |
| 4a71058cf-e5f4-4f58-8dd5-53a41c38f84 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 1b8304d7-0e0c-4c5b-bf68-0a5f6d11a588 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b8304d7-0e0c-4c5b-bf68-0a5f6d11a588 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b8304d7-0e0c-4c5b-bf68-0a5f6d11a588 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e44c6b8f-4651-4751-85ef-e8d36f1a76b0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e44c6b8f-4651-4751-85ef-e8d36f1a76b0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e44c6b8f-4651-4751-85ef-e8d36f1a76b0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 50017da2-4d6a-4a5e-89a1-c90762b5e0d1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 50017da2-4d6a-4a5e-89a1-c90762b5e0d1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 50017da2-4d6a-4a5e-89a1-c90762b5e0d1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c1a5ff4a-a83a-4b98-8b89-1f2a6bea6763 | 3/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| c1a5ff4a-a83a-4b98-8b89-1f2a6bea6763 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| c1a5ff4a-a83a-4b98-8b89-1f2a6bea6763 | 4/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 106c76fd-2d79-4574-acb3-0ee3f2cf495b | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 106c76fd-2d79-4574-acb3-0ee3f2cf495b | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 106c76fd-2d79-4574-acb3-0ee3f2cf495b | 2/10/2023 | OMG | 3.0310138 | Customer Withdrawal |
| 0d283d06-28b3-49f2-b052-99592de733d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d283d06-28b3-49f2-b052-99592de733d2 | 4/10/2023 | BTC | 0.00012296 | Customer Withdrawal |
| 0d283d06-28b3-49f2-b052-99592de733d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72460e39-9d11-402b-9d2f-2e21b53f494e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72460e39-9d11-402b-9d2f-2e21b53f494e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72460e39-9d11-402b-9d2f-2e21b53f494e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe2ac72d-6e7c-4242-9ea8-0d798ce50c7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe2ac72d-6e7c-4242-9ea8-0d798ce50c7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe2ac72d-6e7c-4242-9ea8-0d798ce50c7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ce72cf2-503f-4daf-83c0-1104ae466c41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ce72cf2-503f-4daf-83c0-1104ae466c41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ce72cf2-503f-4daf-83c0-1104ae466c41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1328f4c2-0736-4769-84c0-2c2c2dc2e8cd | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 1328f4c2-0736-4769-84c0-2c2c2dc2e8cd | 3/10/2023 | BTC | 640.78815530 | Customer Withdrawal |
| 63608cfc-50f5-4774-a0d3-b61c2f117fdd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63608cfc-50f5-4774-a0d3-b61c2f117fdd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63608cfc-50f5-4774-a0d3-b61c2f117fdd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e3699ef-b70a-4bd1-9475-6840a4a4007e | 3/10/2023 | BTC | 0.0000052 | Customer Withdrawal |
| 1e3699ef-b70a-4bd1-9475-6840a4a4007e | 3/10/2023 | USDT | 0.04259310 | Customer Withdrawal |
| 8b44b074-e6d0-4eb1-9ac6-652b1e9c932 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8b44b074-e6d0-4eb1-9ac6-652b1e9c932 | 4/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| 8b44b074-e6d0-4eb1-9ac6-652b1e9c932 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a2cb4e9c-64e9-47f1-bd72-adb89d002c4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2cb4e9c-64e9-47f1-bd72-adb89d002c4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2cb4e9c-64e9-47f1-bd72-adb89d002c4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e85610c8-3659-4c52-8d6d-9647de88103d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e85610c8-3659-4c52-8d6d-9647de88103d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e85610c8-3659-4c52-8d6d-9647de88103d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44b40c8c-c98a-4bea-b277-bb37c748cf98 | 4/10/2023 | ETC | 0.2480467 | Customer Withdrawal |
| 44b40c8c-c98a-4bea-b277-bb37c748cf98 | 2/9/2023 | ETC | 0.2732937 | Customer Withdrawal |
| 44b40c8c-c98a-4bea-b277-bb37c748cf98 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 1ede514a-aff4-42af-81d4-cd3851205e8a | 3/10/2023 | USDT | 0.01157369 | Customer Withdrawal |
| 23e3166a-c06d-459e-b981-cb2b2d53afa1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23e3166a-c06d-459e-b981-cb2b2d53afa1 | 4/10/2023 | OMG | 0.9375401 | Customer Withdrawal |
| 23e3166a-c06d-459e-b981-cb2b2d53afa1 | 3/10/2023 | OMG | 1.06244599 | Customer Withdrawal |
| 23e3166a-c06d-459e-b981-cb2b2d53afa1 | 3/10/2023 | BTC | 0.00016442 | Customer Withdrawal |
| 0ed90993-7cbc-4523-92a7-a5af3e6e864a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ed90993-7cbc-4523-92a7-a5af3e6e864a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ed90993-7cbc-4523-92a7-a5af3e6e864a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b82db5e-ad39-44d6-89f6-814ca34ba832 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b82db5e-ad39-44d6-89f6-814ca34ba832 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b82db5e-ad39-44d6-89f6-814ca34ba832 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c00844a-141a-4bce-a378-0341ca9efef1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c00844a-141a-4bce-a378-0341ca9efef1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c00844a-141a-4bce-a378-0341ca9efef1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c41dacf-f7e8-4d56-8df5-023980db8519 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8c41dacf-f7e8-4d56-8df5-023980db8519 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8c41dacf-f7e8-4d56-8df5-023980db8519 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9649a4b-eccf-4457-86b7-7a81d6acb162 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 9649a4b-eccf-4457-86b7-7a81d6acb162 | 4/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 9649a4b-eccf-4457-86b7-7a81d6acb162 | 2/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| f8e1c00c-63d1-458b-9267-64ffc7178785 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8e1c00c-63d1-458b-9267-64ffc7178785 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8e1c00c-63d1-458b-9267-64ffc7178785 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09ef5edf-f8f8-4b38-8127-eda02691e2ad | 4/10/2023 | ETH | 0.00275518 | Customer Withdrawal |
| 09ef5edf-f8f8-4b38-8127-eda02691e2ad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 09ef5edf-f8f8-4b38-8127-eda02691e2ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 425c36d-9dc1-49bb-9de2-bf7802f3dd45 | 2/10/2023 | BSV | 0.14013453 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 425c36d-9dc1-49bb-9de2-bf7802f3dd45 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 425c36d-9dc1-49bb-9de2-bf7802f3dd45 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| a6a83cd4-4013-47ca-9274-342e8dea2c53 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a6a83cd4-4013-47ca-9274-342e8dea2c53 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a6a83cd4-4013-47ca-9274-342e8dea2c53 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| ed515fcc-b3f1-4483-951b-48daad3a384e | 3/10/2023 | OK | 500.00000000 | Customer Withdrawal |
| ed515fcc-b3f1-4483-951b-48daad3a384e | 4/10/2023 | OK | 531.91489360 | Customer Withdrawal |
| ed515fcc-b3f1-4483-951b-48daad3a384e | 2/10/2023 | OK | 427.35042740 | Customer Withdrawal |
| d49b6604-a007-4dc1-bfef-f34cfae0c250 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d49b6604-a007-4dc1-bfef-f34cfae0c250 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d49b6604-a007-4dc1-bfef-f34cfae0c250 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8638897e-bc67-4479-9b7a-4eab8aac0456 | 3/10/2023 | BTC | 0.0000002 | Customer Withdrawal |
| 9b4df254-e708-411d-b462-6ebac27749ec | 4/10/2023 | THC | 608.76209740 | Customer Withdrawal |
| 9b4df254-e708-411d-b462-6ebac27749ec | 3/10/2023 | THC | 2,272.72727300 | Customer Withdrawal |
| 9b4df254-e708-411d-b462-6ebac27749ec | 2/10/2023 | THC | 1,894.94345600 | Customer Withdrawal |
| af5002d9-2d9f-4072-8b54-3c58ea024946 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af5002d9-2d9f-4072-8b54-3c58ea024946 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af5002d9-2d9f-4072-8b54-3c58ea024946 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29406531-ef58-4448-92bb-715c4ec975e4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 29406531-ef58-4448-92bb-715c4ec975e4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 29406531-ef58-4448-92bb-715c4ec975e4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 34d50468-4c51-4483-9711-3f1874a5c005 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 34d50468-4c51-4483-9711-3f1874a5c005 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 34d50468-4c51-4483-9711-3f1874a5c005 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 65031256-9deb-46a2-adbd-40aa8fcc7f7a | 3/10/2023 | TRX | 76.65295288 | Customer Withdrawal |
| 65031256-9deb-46a2-adbd-40aa8fcc7f7a | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 65031256-9deb-46a2-adbd-40aa8fcc7f7a | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 7bf6c656-ea18-4d93-abe0-c526fef5e563 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bf6c656-ea18-4d93-abe0-c526fefe0e563 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bf6c656-ea18-4d93-abe0-c526fefe5e563 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ec5db21-8be9-4023-a240-127e35d80a8e | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5ec5db21-8be9-4023-a240-127e35d80a8e | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5ec5db21-8be9-4023-a240-127e35d80a8e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a3b75c66-cddc-47c5-988b-2b265a8ac421 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3b75c66-cddc-47c5-988b-2b265a8ac421 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3b75c66-cddc-47c5-988b-2b265a8ac421 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ce2a5ee-c7ab-46e8-985c-dd36f26a8864 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8ce2a5ee-c7ab-46e8-985c-dd36f2fa8864 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8ce2a5ee-c7ab-46e8-985c-dd36f2fa8864 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e548f5f-5a7a-4232-b831-2be8536b3dba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e548f5f-5a7a-4232-b831-2be8536b3dba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e548f5f-5a7a-4232-b831-2be8536b3dba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62977a8e-eecb-4d84-af84-51e9c4c1edbb | 4/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 62977a8e-eecb-4d84-af84-51e9c4c1edbb | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 62977a8e-eecb-4d84-af84-51e9c4c1edbb | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 37173ad-81d1-4357-bb7b-493a56173f3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 37173ad-81d1-4357-bb7b-493a56173f3 | 3/10/2023 | DOGE | 60.75980428 | Customer Withdrawal |
| 37173ad-81d1-4357-bb7b-493a56173f3 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3f0c950a-6f12-4b47-a726-2348e37a6c2 | 4/10/2023 | XRP | 0.00012054 | Customer Withdrawal |
| 3f0c950a-6f12-4b47-a726-2348e37a9c2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3f0c950a-6f12-4b47-a726-2348e37a9c2 | 3/10/2023 | XRP | 6.25083491 | Customer Withdrawal |
| 9042658a-df53-4a7-b2ce-41c2a6b0c50 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9042658a-df53-4a7-b2ce-41c2a6b0c50 | 3/10/2023 | DOGE | 60.75980428 | Customer Withdrawal |
| 9042658a-df53-4a7-b2ce-41c2a6b0c50 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7d97530c-fa3d-4699-b0b1-0f61cb2fb3c28 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7d97530c-fa3d-4699-b0b1-0f61cb2fb3c28 | 3/10/2023 | DOGE | 60.75980428 | Customer Withdrawal |
| 7d97530c-fa3d-4699-b0b1-0f61cb2fb3c28 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 38cf019a-935d-4aea-bd92-6c46a19328ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38cf019a-935d-4aea-bd92-6c46a19328ea | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38cf019a-935d-4aea-bd92-6c46a19328ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0032c4a7-1bc0-4434-8e1f-bc94d0ef967 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 0032c4a7-1bc0-4434-8e1f-bc94d0ef967 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 0032c4a7-1bc0-4434-8e1f-bc94d0ef967 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 4ac35124-d51c-4a72-aedc-f935c79d761f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ac35124-d51c-4a72-aedc-f935c79d761f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ac35124-d51c-4a72-aedc-f935c79d761f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa36fe8e-1f0a-4665-b192-5f2ed7fc944 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fa36fe8e-1f0a-4665-b192-5f2ed7fc944 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fa36fe8e-1f0a-4665-b192-5f2ed7fc944 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a1aaac75-d93c-4e15-bf18-b45eeb5b1ae | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a1aaac75-d93c-4e15-bf18-b45eeb5b1ae | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a1aaac75-d93c-4e15-bf18-b45eeb5b1ae | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e487aad4-1204-44fa-8cd7-b8434335b17ad | 3/10/2023 | ETH | 0.00175866 | Customer Withdrawal |
| e487aad4-1204-44fa-8cd7-b8434335b17ad | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| e487aad4-1204-44fa-8cd7-b8434335b17ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e487aad4-1204-44fa-8cd7-b8434335b17ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6def303f-178c-4884-a4c1-94fd9f02f67 | 3/10/2023 | ZEC | 0.0805868 | Customer Withdrawal |
| 6c8b639d-3ca5-4bcd-98eb-20208d829f96 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c8b639d-3ca5-4bcd-98eb-20208d829f96 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c8b639d-3ca5-4bcd-98eb-20208d829f96 | 4/10/2023 | XRP | 4.78308505 | Customer Withdrawal |
| 6c8b639d-3ca5-4bcd-98eb-20208d829f96 | 3/10/2023 | XRP | 0.00000280 | Customer Withdrawal |
| 6c8b639d-3ca5-4bcd-98eb-20208d829f96 | 4/10/2023 | XRP | 5.13666672 | Customer Withdrawal |
| 0d47a381-bb11-4be8-8568-3b0608aa2197 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 0d47a381-bb11-4be8-8568-3b0608aa2197 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 0d47a381-bb11-4be8-8568-3b0608aa2197 | 4/10/2023 | FUN | 666.66666670 | Customer Withdrawal |
| b109a8b3-cf60-4622-a262-3d50c0c2862d | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b109a8b3-cf60-4622-a262-3d50c0c2862d | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b109a8b3-cf60-4622-a262-3d50c0c2862d | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ef1bacd5-e7a3-4a63-a832-6120abb14d21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef1bacd5-e7a3-4a63-a832-6120abb14d21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef1bacd5-e7a3-4a63-a832-6120abb14d21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cc0cc3e-c0ca-4dc2-bcf5-060bc090e1a3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3cc0cc3e-c0ca-4dc2-bcf5-060bc090e1a3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3cc0cc3e-c0ca-4dc2-bcf5-060bc090e1a3 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 33aaec87-1bd5-4817-afa2-a49b6c850e1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 33aaec87-1bd5-4817-afa2-a49b6c850e1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 33aaec87-1bd5-4817-afa2-a49b6c850e1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f2887b5d-9569-44f7-a8f7-bc611a8cb8e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2887b5d-9569-44f7-a8f7-bc611a8cb8e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2887b5d-9569-44f7-a8f7-bc611a8cb8e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca59a9bb-f0e9-4943-8060-9951a7bbdd8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca59a9bb-f0e9-4943-8060-9951a7bbdd8a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca59a9bb-f0e9-4943-8060-9951a7bbdd8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4154fe3b-b01b-49eb-9dce-99b05ce553e1 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 4154fe3b-b01b-49eb-9dce-99b05ce553e1 | 2/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 4154fe3b-b01b-49eb-9dce-99b05ce553e1 | 4/10/2023 | WAVES | 2.51946992 | Customer Withdrawal |
| 728ff77c-2d84-4ac0-9b36-973694651db | 4/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 728ff77c-2d84-4ac0-9b36-973694651db | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 728ff77c-2d84-4ac0-9b36-973694651db | 2/10/2023 | BTC | 1,012.80255400 | Customer Withdrawal |
| 0b37afa9-c364-4dca-bfce-b08fb2edbf0 | 3/9/2023 | SC | 0.00013210 | Customer Withdrawal |
| b6350d3a-563e-4143-b5dc-0ab238c4ce7d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b6350d3a-563e-4143-b5dc-0ab238c4ce7d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b6350d3a-563e-4143-b5dc-0ab238c4ce7d | 4/10/2023 | ETH | 0.00275518 | Customer Withdrawal |
| 43901db6-2674-4c31-bd5e-0002bfb61bd8 | 3/10/2023 | LTC | 0.02215218 | Customer Withdrawal |
| 43901db6-2674-4c31-bd5e-0002bfb61bd8 | 4/10/2023 | LTC | 0.05258883 | Customer Withdrawal |
| 43901db6-2674-4c31-bd5e-0002bfb61bd8 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 349099a0-d3ae-41ae-b458-c7c80da5995a5 | 3/10/2023 | BCHA | 0.10210189 | Customer Withdrawal |
| 349099a0-d3ae-41ae-b458-c7c80da5995a5 | 3/10/2023 | USDT | 0.10886436 | Customer Withdrawal |
| 349099a0-d3ae-41ae-b458-c7c80da5995a5 | 2/10/2023 | USDT | 0.01028418 | Customer Withdrawal |
| 2bdfb163-9e1e-4ad0-bbc0-5f600d6c45a0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2bdfb163-9e1e-4ad0-bbc0-5f600d6c45a0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0bdb4d15-cd17-4696-ac08-d03c36cb9633 | 3/10/2023 | NEO | 0.09757270 | Customer Withdrawal |
| 2e2abe60-1679-484e-9ebc-9369e0eeeaf | 3/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 2e2abe60-1679-484e-9ebc-9369e0eeeaf | 2/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 2e2abe60-1679-484e-9ebc-9369e0eeeaf | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| e9c3ea4f-714b-4b70-994b-bd3681f2ae8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9c3ea4f-714b-4b70-994b-bd3681f2ae8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9c3ea4f-714b-4b70-994b-bd3681f2ae8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9396f89-9551-4ad8-8509-85614202e80 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b9396f89-9551-4ad8-8509-85614202e80 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b9396f89-9551-4ad8-8509-85614202e80 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 121b9ac0-ba56-4c9b-bdd1-1121cd2b0c | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 121b9ac0-ba56-4c9b-bdd1-1121cd2b0c | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 121b9ac0-ba56-4c9b-bdd1-1121cd2b0c | 4/10/2023 | FUN | 666.66666670 | Customer Withdrawal |
| 6b99a4e-5a7a-40a0-9d0a-3c56cfc3c8e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b99a4e-5a7a-40a0-9d0a-3c56cfc3c8e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 004a6354-83ee-4e69-86dc-9c4-b7cff3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 004a6354-83ee-4e69-86dc-9c4-b7cff3 | 4/10/2023 | ETH | 0.00275518 | Customer Withdrawal |
| 004a6354-83ee-4e69-86dc-9c4-b7cff3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4b728c8e-2b52-455a-8ba8-40ddabc6cf0 | 3/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 4b728c8e-2b52-455a-8ba8-40ddabc6cf0 | 4/10/2023 | POLY | 13.14389994 | Customer Withdrawal |
| 4b728c8e-2b52-455a-8ba8-40ddabc6cf0 | 2/10/2023 | POLY | 25.92792424 | Customer Withdrawal |
| 99d73f0e-d547-44f7-8a40-c5b93cd3ec | 3/10/2023 | DOGE | 60.75980428 | Customer Withdrawal |
| 99d73f0e-d547-44f7-8a40-c5b93cd3ec | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 99d73f0e-d547-44f7-8a40-c5b93cd3ec | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 010c1700-a4d1-4c1a-9d4d-5b9b0eef9f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 010c1700-a4d1-4c1a-9d4d-5b9b0eef9f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 010c1700-a4d1-4c1a-9d4d-5b9b0eef9f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e3b0dbc-89ce-4c0a-a07-9f3b8f2c0f6 | 4/10/2023 | ETH | 0.00275518 | Customer Withdrawal |
| 4e3b0dbc-89ce-4c0a-a07-9f3b8f2c0f6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4e3b0dbc-89ce-4c0a-a07-9f3b8f2c0f6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0066f6a7-e3c9-4c4f-824d-9c3f9dc97ba4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0066f6a7-e3c9-4c4f-824d-9c3f9dc97ba4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0066f6a7-e3c9-4c4f-824d-9c3f9dc97ba4 | 4/10/2023 | ETH | 0.00275518 | Customer Withdrawal |
| 3ab017b4-4e94-4c04-9a21-2f16bca3b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ab017b4-4e94-4c04-9a21-2f16bca3b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ab017b4-4e94-4c04-9a21-2f16bca3b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52c30000-0568-4d93-8318-a1146483c9e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52c30000-0568-4d93-8318-a1146483c9e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52c30000-0568-4d93-8318-a1146483c9e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1db99085-1dbf-4ad1-9b87-d20e2ec5d56 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1db99085-1dbf-4ad1-9b87-d20e2ec5d56 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1db99085-1dbf-4ad1-9b87-d20e2ec5d56 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89218233-3568-4f29-b39a-213cf9f36f4 | 2/10/2023 | BCH | 0.03880466 | Customer Withdrawal |
| 89218233-3568-4f29-b39a-213cf9f36f4 | 4/10/2023 | BCH | 0.00421411 | Customer Withdrawal |
| 89218233-3568-4f29-b39a-213cf9f36f4 | 3/10/2023 | BCHA | 0.12200000 | Customer Withdrawal |
| 89218233-3568-4f29-b39a-213cf9f36f4 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 9ea129d8-65c0-45f2-ad16-a13a2486b71b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9ea129d8-65c0-45f2-ad16-a13a2486b71b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9ea129d8-65c0-45f2-ad16-a13a2486b71b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1bd8a6ce-3e1d-4153-9ba0-bb0ba8dd04d7 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 1bd8a6ce-3e1d-4153-9ba0-bb0ba8dd04d7 | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 1bd8a6ce-3e1d-4153-9ba0-bb0ba8dd04d7 | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 21bbd2f7-071d-487d-b754-5658b50425e4 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 21bbd2f7-071d-487d-b754-5658b50425e4 | 4/10/2023 | XLM | 35.70889591 | Customer Withdrawal |
| 21bbd2f7-071d-487d-b754-5658b50425e4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1cbc4cbb-89be-43bb-bf8f-c522ae5d8cb2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1cbc4cbb-89be-43bb-bf8f-c522ae5d8cb2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1cbc4cbb-89be-43bb-bf8f-c522ae5d8cb2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ddd3f1e1-deea-4244-b9a0-93bcaa31ef2c | 3/10/2023 | PAY | 0.83922079 | Customer Withdrawal |
| ddd3f1e1-deea-4244-b9a0-93bcaa31ef2c | 2/9/2023 | PAY | 9.16077922 | Customer Withdrawal |
| ddd3f1e1-deea-4244-b9a0-93bcaa31ef2c | 2/10/2023 | OMG | 2.3505252 | Customer Withdrawal |
| ddd3f1e1-deea-4244-b9a0-93bcaa31ef2c | 3/10/2023 | HMQ | 49.30320397 | Customer Withdrawal |
| ddd3f1e1-deea-4244-b9a0-93bcaa31ef2c | 3/10/2023 | KMD | 2.00000000 | Customer Withdrawal |
| ddd3f1e1-deea-4244-b9a0-93bcaa31ef2c | 2/10/2023 | ARK | 1.00000000 | Customer Withdrawal |
| e7ad9f00-1373-4fa4-9e5a-dfbd079d8dbd | 2/10/2023 | ETHW | 0.00105366 | Customer Withdrawal |
| e7ad9f00-1373-4fa4-9e5a-dfbd079d8dbd | 3/10/2023 | ETH | 0.00105366 | Customer Withdrawal |
| e7ad9f00-1373-4fa4-9e5a-dfbd079d8dbd | 2/10/2023 | USDT | 2.43553738 | Customer Withdrawal |
| e7ad9f00-1373-4fa4-9e5a-dfbd079d8dbd | 3/10/2023 | BTC | 0.00002154 | Customer Withdrawal |
| 1d9bfc62-c665-4771-a19c-d1ef6cdd10f2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1d9bfc62-c665-4771-a19c-d1ef6cdd10f2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1d9bfc62-c665-4771-a19c-d1ef6cdd10f2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 397a3fc0-dad3-4b3a-8445-8f226f14d3e8 | 4/10/2023 | ADA | 13.07063822 | Customer Withdrawal |
| 397a3fc0-dad3-4b3a-8445-8f226f14d3e8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 397a3fc0-dad3-4b3a-8445-8f226f14d3e8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 406a5430-f21f-48ee-a627-179618e06df0 | 3/10/2023 | ETHW | 0.01096356 | Customer Withdrawal |
| 406a5430-f21f-48ee-a627-179618e06df0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 406a5430-f21f-48ee-a627-179618e06df0 | 4/10/2023 | ETH | 0.00013530 | Customer Withdrawal |
| 403e6751-baeb-4640-b63d-0ed54b377b9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 403e6751-baeb-4640-b63d-0ed54b377b9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 403e6751-baeb-4640-b63d-0ed54b377b9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49174bd5-1409-4109-b00a-68b4e6d3ed7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49174bd5-1409-4109-b00a-68b4e6d3ed7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49174bd5-1409-4109-b00a-68b4e6d3ed7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 860293a4-0415-47d5-aff6-e12ccdded723 | 3/10/2023 | LTC | 0.01000000 | Customer Withdrawal |
| 860293a4-0415-47d5-aff6-e12ccdded723 | 3/10/2023 | USDT | 0.02458546 | Customer Withdrawal |
| 7b666c6-8144-4663-850c-d14f90436362 | 3/10/2023 | XMR | 0.03457338 | Customer Withdrawal |
| 7b666cf6-8144-4663-850c-d14f90436362 | 2/10/2023 | XMR | 0.03292022 | Customer Withdrawal |
| 7b666cf6-8144-4663-850c-d14f90436362 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8d9c0d29-50e2-43d9-a0f0-b9364686457c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8d9c0d29-50e2-43d9-a0f0-b9364686457c | 3/10/2023 | XRP | 0.78425061 | Customer Withdrawal |
| c4a3bd09-87b1-4f2f-a30b-25b828327cbc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c4a3bd09-87b1-4f2f-a30b-25b828327cbc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c4a3bd09-87b1-4f2f-a30b-25b828327cbc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 21b81448-b4b6-411c-b291-f43151f6c717 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 21b81448-b4b6-411c-b291-f43151f6c717 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 21b81448-b4b6-411c-b291-f43151f6c717 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c4be28a7-2cb8-498c-81e9-3b3754fcdb22 | 4/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| c4be28a7-2cb8-498c-81e9-3b3754fcdb22 | 2/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| c4be28a7-2cb8-498c-81e9-3b3754fcdb22 | 3/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| 0cb1c6ce-6966-4b07-b3ea-85d84c0890c0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0cb1c6ce-6966-4b07-b3ea-85d84c0890c0 | 4/10/2023 | ADA | 13.07063822 | Customer Withdrawal |
| 0cb1c6ce-6966-4b07-b3ea-85d84c0890c0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c8be046d-8313-4ec4-8f94-03e95820aa4f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8be046d-8313-4ec4-8f94-03e95820aa4f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c8be046d-8313-4ec4-8f94-03e95820aa4f | 4/10/2023 | ADA | 13.07063822 | Customer Withdrawal |
| 7ef89924-387c-40a1-a5ef-7f1dfc0e97c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ef89924-387c-40a1-a5ef-7f1dfc0e97c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ef89924-387c-40a1-a5ef-7f1dfc0e97c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86cb7362-1129-4885-bcef-44795d8aaba3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 86cb7362-1129-4885-bcef-44795d8aaba3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 86cb7362-1129-4885-bcef-44795d8aaba3 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eabd20e2-071f-41ae-abb1-81c1ece02b83 | 3/10/2023 | DOGE | 13.87543833 | Customer Withdrawal |
| eabd20e2-071f-41ae-abb1-81c1ece02b83 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 87bafe08-f043-4fc3-aecf-6fbd2da8e9bf | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 87bafe08-f043-4fc3-aecf-6fbd2da8e9bf | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 87bafe08-f043-4fc3-aecf-6fbd2da8e9bf | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bd1ac3cf-e07f-4ab5-847a-a7bfcb1f1bae | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bd1ac3cf-e07f-4ab5-847a-a7bfcb1f1bae | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bd1ac3cf-e07f-4ab5-847a-a7bfcb1f1bae | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 90d38b7e-5089-4bd1-96bf-86ffccaf5acef | 2/10/2023 | RLC | 2.33207835 | Customer Withdrawal |
| 385d3fbb-9795-42e0-b1f8-97d156563eda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 385d3fbb-9795-42e0-b1f8-97d156563eda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 385d3fbb-9795-42e0-b1f8-97d156563eda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52c1512a-7a92-4e0d-ab6a-bb64e4dd59e | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 52c1512a-7a92-4e0d-ab6a-bb64e4dd59e | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 52c1512a-7a92-4e0d-ab6a-bb64e4dd59e | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| ae7f5582-758e-497b-8e08-db628bbdd051 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae7f5582-758e-497b-8e08-db628bbdd051 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae7f5582-758e-497b-8e08-db628bbdd051 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 581a8d98-211d-4c26-a665-6e9ad28ffb7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 581a8d98-211d-4c26-a665-6e9ad28ffb7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 581a8d98-211d-4c26-a665-6e9ad28ffb7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c34e51e-4c22-4a79-8607-397f663ae8ef | 2/10/2023 | KMD | 3.50252302 | Customer Withdrawal |
| b6053442-e3c3-4719-a8fa-c3706d0ee55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6053442-e3c3-4719-a8fa-c3706d0ee55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6053442-e3c3-4719-a8fa-c3706d0ee55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e99feaf2-7b78-4802-a038-edccee41cd87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e99feaf2-7b78-4802-a038-edccee41cd87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e99feaf2-7b78-4802-a038-edccee41cd87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c47f3d9-29db-41ed-82e6-5de12a45d055 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0c47f3d9-29db-41ed-82e6-5de12a45d055 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0c47f3d9-29db-41ed-82e6-5de12a45d055 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99de0e2c-92d1-46ab-8085-2740b0640f90 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 99de0e2c-92d1-46ab-8085-2740b0640f90 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 99de0e2c-92d1-46ab-8085-2740b0640f90 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9e322a48-6748-4511-9444-cb3c7b87de09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e322a48-6748-4511-9444-cb3c7b87de09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e322a48-6748-4511-9444-cb3c7b87de09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af1b0394-3426-44dc-abb9-ca41cbd87447 | 4/10/2023 | NEO | 0.01443648 | Customer Withdrawal |
| af1b0394-3426-44dc-abb9-ca41cbd87447 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af1b0394-3426-44dc-abb9-ca41cbd87447 | 3/10/2023 | SLR | 50.00000000 | Customer Withdrawal |
| af1b0394-3426-44dc-abb9-ca41cbd87447 | 4/10/2023 | BTC | 0.00004948 | Customer Withdrawal |
| af1b0394-3426-44dc-abb9-ca41cbd87447 | 2/10/2023 | BCH | 0.01576858 | Customer Withdrawal |
| 304de363-410f-4fef-aad9-2ba7ccd828f28 | 2/9/2023 | BCHA | 0.09244502 | Customer Withdrawal |
| f15e2d40-5993-4180-8fd6-bb0e5951303a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f15e2d40-5993-4180-8fd6-bb0e5951303a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f15e2d40-5993-4180-8fd6-bb0e5951303a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6993328-329d-4530-97dd-18db76f9e80b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f6993328-329d-4530-97dd-18db76f9e80b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f6993328-329d-4530-97dd-18db76f9e80b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b9e56f8a-9b18-4e21-913d-8469fe1e23a0 | 2/10/2023 | XVG | 404.44489050 | Customer Withdrawal |
| d3a4f2e7-88a0-415f-bc1c-f7a0bac4c895 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d3a4f2e7-88a0-415f-bc1c-f7a0bac4c895 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d3a4f2e7-88a0-415f-bc1c-f7a0bac4c895 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c9072bd4-eafb-468a-a35e-c9d4cf76d19 | 3/10/2023 | USDT | 0.00060174 | Customer Withdrawal |
| dd7f204b-67c2-4f1d-90d9-b8dd1bbf6c69 | 4/10/2023 | BTC | 0.00000028 | Customer Withdrawal |
| dd7f204b-67c2-4f1d-90d9-b8dd1bbf6c69 | 3/10/2023 | USDT | 0.03228035 | Customer Withdrawal |
| d8415d4-cd7d-44bb-bbf1-2a1ee6025964 | 4/10/2023 | XRP | 8.90031843 | Customer Withdrawal |
| d8415d4-cd7d-44bb-bbf1-2a1ee6025964 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d8415d4-cd7d-44bb-bbf1-2a1ee6025964 | 4/10/2023 | ADA | 1.34326386 | Customer Withdrawal |
| d8415d4-cd7d-44bb-bbf1-2a1ee6025964 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 312bc206-538b-42d8-8c2b-d4c1c28e335a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 312bc206-538b-42d8-8c2b-d4c1c28e335a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 312bc206-538b-42d8-8c2b-d4c1c28e335a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85a8c076-2011-43a2-8833-be48aa76d047 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85a8c076-2011-43a2-8833-be48aa76d047 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85a8c076-2011-43a2-8833-be48aa76d047 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad3cac3a-fa6b-4c1f-be56-3af51333f910 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad3cac3a-fa6b-4c1f-be56-3af51333f910 | 4/10/2023 | BTC | 0.00015601 | Customer Withdrawal |
| ad3cac3a-fa6b-4c1f-be56-3af51333f910 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad3cac3a-fa6b-4c1f-be56-3af51333f910 | 4/10/2023 | MONA | 1.01854787 | Customer Withdrawal |
| 573e704f-1fe8-4c2f-8cb2-3d9cb88ca620 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 573e704f-1fe8-4c2f-8cb2-3d9cb88ca620 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 573e704f-1fe8-4c2f-8cb2-3d9cb88ca620 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e7d27ap0-6a4f-4b73-8aae-9f3d2f2bbcce | 4/10/2023 | USDT | 0.28698572 | Customer Withdrawal |
| 364cfd97-d4ab-4f07-8ecb-9f2cd2c41d8e | 3/10/2023 | BTC | 0.00000041 | Customer Withdrawal |
| 364cfd97-d4ab-4f07-8ecb-9f2cd2c41d8e | 3/10/2023 | USDT | 0.07708512 | Customer Withdrawal |
| 364cfd97-d4ab-4f07-8ecb-9f2cd2c41d8e | 4/10/2023 | LSK | 0.00001512 | Customer Withdrawal |
| 364cfd97-d4ab-4f07-8ecb-9f2cd2c41d8e | 3/10/2023 | ETHW | 0.00000041 | Customer Withdrawal |
| 9e696655-c24a-4226-9993-bec42c31a25e | 3/10/2023 | BTC | 0.00018148 | Customer Withdrawal |
| 5967f744-67da-438d-9f54-70bf2ae8448 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5967f744-67da-438d-9f54-70bf2ae8448 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5967f744-67da-438d-9f54-70bf2ae8448 | 4/10/2023 | ADA | 13.07063822 | Customer Withdrawal |
| 44e6827d-883a-4884-b4b1-06c72a78bd91 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 44e6827d-883a-4884-b4b1-06c72a78bd91 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 44e6827d-883a-4884-b4b1-06c72a78bd91 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 3caa661a-b544-46de-6a36-e66c7dbcea97 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3caa661a-b544-46de-6a36-e66c7dbcea97 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3caa661a-b544-46de-6a36-e66c7dbcea97 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7b65bbb-8b8-43cc-bb94-75c42a8a24c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b65bbbc-8b8-43cc-bb94-75c42a8a24c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b65bbbc-8b8-43cc-bb94-75c42a8a24c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bee62c4-7d3c-4aa1-ae1c-c04e26d741d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bee62c4-7d3c-4aa1-ae1c-c04e26d741d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bee62c4-7d3c-4aa1-ae1c-c04e26d741d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e89a3cb-55af-4a86-90dd-99ee2e51e10c | 4/10/2023 | SPHR | 393.87515940 | Customer Withdrawal |
| 6e89a3cb-55af-4a86-90dd-99ee2e51e10c | 3/10/2023 | SPHR | 252.57719610 | Customer Withdrawal |
| 6e89a3cb-55af-4a86-90dd-99ee2e51e10c | 2/10/2023 | SPHR | 127.74899700 | Customer Withdrawal |
| 9a7ac4f4-1073-4960-be17d-cd1aba83032e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9a7ac4f4-1073-4960-be17d-cd1aba83032e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9a7ac4f4-1073-4960-be17d-cd1aba83032e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fb47730c-92ae-42e2-81f-ce2cd0beb4e | 2/10/2023 | SYS | 33.59014026 | Customer Withdrawal |
| fb47730c-92ae-42e2-81f-ce2cd0beb4e | 3/10/2023 | SYS | 30.08628222 | Customer Withdrawal |
| fb47730c-92ae-42e2-81f-ce2cd0beb4e | 4/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 7827e58f-2503-41bf-bade-82bf3742d5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7827e58f-2503-41bf-bade-82bf3742d5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7827e58f-2503-41bf-bade-82bf3742d5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e78bf2e-41e4-46c2-aaff-70db6522559d | 3/10/2023 | BLS | 0.00123109 | Customer Withdrawal |
| 0e78bf2e-41e4-46c2-aaff-70db6522559d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e78bf2e-41e4-46c2-aaff-70db6522559d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f7fd1ae9-cb36-462e-8b6c-cdd371d459ef | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f7fd1ae9-cb36-462e-8b6c-cdd371d459ef | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f7fd1ae9-cb36-462e-8b6c-cdd371d459ef | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2353c287-8bf1-4d29-89a6-8a6a5e04ab40 | 2/10/2023 | SC | 1380.04683730 | Customer Withdrawal |
| 2353c287-8bf1-4d29-89a6-8a6a5e04ab40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2353c287-8bf1-4d29-89a6-8a6a5e04ab40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63c189e6-1eeb-4d1f-a778-bd37b03311cff | 2/10/2023 | SC | 1138.11455600 | Customer Withdrawal |
| 63c189e6-1eeb-4d1f-a778-bd37b03311cff | 3/10/2023 | SC | 1381.42805300 | Customer Withdrawal |
| 63c189e6-1eeb-4d1f-a778-bd37b03311cff | 4/10/2023 | SC | 1221.60782800 | Customer Withdrawal |
| 6dc4cfd9-b5d5-4c7f-b52f-a59a7a26fb42 | 4/10/2023 | SC | 1221.60782800 | Customer Withdrawal |
| 6dc4cfd9-b5d5-4c7f-b52f-a59a7a26fb42 | 3/10/2023 | SC | 1381.42805300 | Customer Withdrawal |
| 6dc4cfd9-b5d5-4c7f-b52f-a59a7a26fb42 | 2/10/2023 | SC | 1138.11455600 | Customer Withdrawal |
| 63f63242-9ada-4425-8c59-f079b3925e50 | 2/10/2023 | USDT | 1.19844942 | Customer Withdrawal |
| c2991a7f-bdc0-43f1-8c7b-5cb76bf1fe4f | 3/10/2023 | FUN | 204.54540000 | Customer Withdrawal |
| 92ad595d-5249-4c30-915-3e0d545a2eebb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 92ad595d-5249-4c30-915-3e0d545a2eebb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 92ad595d-5249-4c30-915-3e0d545a2eebb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6467f285-8e88-4c34-bb2b-a5d3d4f5b7e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6467f285-8e88-4c34-bb2b-a5d3d4f5b7e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6467f285-8e88-4c34-bb2b-a5d3d4f5b7e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b102771-02b3-4740-bcb4-114521738e378 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b102771-02b3-4740-bcb4-114521738e378 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b102771-02b3-4740-bcb4-114521738e378 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a56dd35-dc98-4a61-9a78-30db64fec709 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a56dd35-dc98-4a61-9a78-30db64fec709 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a56dd35-dc98-4a61-9a78-30db64fec709 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 02cc99e7-0a8b-4e5a-b82e-2bf7c9bce6e | 3/10/2023 | USDT | 2.90203846 | Customer Withdrawal |
| 02cc99e7-0a8b-4e5a-b82e-2bf7c9bce6e | 3/10/2023 | BTC | 0.00000097 | Customer Withdrawal |
| b5716330-c64d-4dac-918a-e5e1db4c5f3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5716330-c64d-4dac-918a-e5e1db4c5f3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5716330-c64d-4dac-918a-e5e1db4c5f3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 968d84b0-570c-41d5-9eec-d9966d5aaea | 2/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 968d84b0-570c-41d5-9eec-d9966d5aaea | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 968d84b0-570c-41d5-9eec-d9966d5aaea | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 076d9bb4-e7be-4d5b-f6e7-f73b9966ba6 | 4/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 076d9bb4-e7be-4d5b-f6e7-f73b9966ba6 | 2/10/2023 | SYS | 33.59014026 | Customer Withdrawal |
| 076d9bb4-e7be-4d5b-f6e7-f73b9966ba6 | 3/10/2023 | SYS | 30.08628222 | Customer Withdrawal |
| d0c0427e-9db6-43c4-8855-6e6e4c4c27f6 | 3/10/2023 | PAY | 97.74783750 | Customer Withdrawal |
| 0bb30595-9253-4d52-a2ba-bde852100190 | 3/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 0bb30595-9253-4d52-a2ba-bde852100190 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bb30595-9253-4d52-a2ba-bde852100190 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bb30595-9253-4d52-a2ba-bde852100190 | 3/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 0f1fd7b7-1f70-4cdd-bb13-9c06b2efc07c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0f1fd7b7-1f70-4cdd-bb13-9c06b2efc07c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0f1fd7b7-1f70-4cdd-bb13-9c06b2efc07c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b8e64d56-0d2e-49ab-b96e-0651e7eeec3f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b8e64d56-0d2e-49ab-b96e-0651e7eeec3f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b8e64d56-0d2e-49ab-b96e-0651e7eeec3f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4d2bef5c-eb8c-43a5-9e8a-0ce9f06a17b | 3/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 4d2bef5c-eb8c-43a5-9e8a-0ce9f06a17b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d2bef5c-eb8c-43a5-9e8a-0ce9f06a17b | 3/10/2023 | ETH | 0.00000000 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c87c9ab6-8392-41d0-9f04-b88f81484740 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c87c9ab6-8392-41d0-9f04-b88f81484740 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c87c9ab6-8392-41d0-9f04-b88f81484740 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad156321-20db-4dc6-aa0e-f1268eec19b5 | 2/10/2023 | XCP | 3.91426268 | Customer Withdrawal |
| 7074991e-d15a-454d-ba76-9aa09521f70c | 2/10/2023 | LMC | 1,593.39793200 | Customer Withdrawal |
| c113ae01-5211-4920-ae45-0596fa7a6ee1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c113ae01-5211-4920-ae45-0596fa7a6ee1 | 3/10/2023 | CVC | 10.51776945 | Customer Withdrawal |
| c113ae01-5211-4920-ae45-0596fa7a6ee1 | 3/10/2023 | ETH | 0.00102434 | Customer Withdrawal |
| c113ae01-5211-4920-ae45-0596fa7a6ee1 | 3/10/2023 | ETHW | 0.00787449 | Customer Withdrawal |
| c113ae01-5211-4920-ae45-0596fa7a6ee1 | 3/10/2023 | PTOY | 2.49876165 | Customer Withdrawal |
| 9c4ac10f-bc7d-444d-b8a5-023cd500f34c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c4ac10f-bc7d-444d-b8a5-023cd500f34c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c4ac10f-bc7d-444d-b8a5-023cd500f34c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8db6e3f-d5bc-478f-95fd-e4456a5f9443 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e8db6e3f-d5bc-478f-95fd-e4456a5f9443 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e8db6e3f-d5bc-478f-95fd-e4456a5f9443 | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 25abd758-29fb-4b76-99c5-ff805f850171 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 25abd758-29fb-4b76-99c5-ff805f850171 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 25abd758-29fb-4b76-99c5-ff805f850171 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2ac70ce4-1bd9-4fce-a078-87c262194f66 | 2/10/2023 | SRN | 1,748.93881500 | Customer Withdrawal |
| 357ab178-54a5-45e8-8639-ca4f036f35cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 357ab178-54a5-45e8-8639-ca4f036f35cf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 357ab178-54a5-45e8-8639-ca4f036f35cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b32cb0f5-d25c-4270-b329-522e2eee3194 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b32cb0f5-d25c-4270-b329-522e2eee3194 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b32cb0f5-d25c-4270-b329-522e2eee3194 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91343ef2-720c-42b6-bea0-e6fab1bff745 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 91343ef2-720c-42b6-bea0-e6fab1bff745 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 91343ef2-720c-42b6-bea0-e6fab1bff745 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| e91aa8b0-cfe4-48be-9646-923ead9b031f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e91aa8b0-cfe4-48be-9646-923ead9b031f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e91aa8b0-cfe4-48be-9646-923ead9b031f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 00469c42-4ff8-4e62-8c58-998c30896879 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00469c42-4ff8-4e62-8c58-998c30896879 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00469c42-4ff8-4e62-8c58-998c30896879 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad279429-ce0b-4a64-a596-23a9491bf609 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad279429-ce0b-4a64-a596-23a9491bf609 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad279429-ce0b-4a64-a596-23a9491bf609 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 165cc047-10e5-464f-bc73-fcdee14ee3e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 165cc047-10e5-464f-bc73-fcdee14ee3e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 165cc047-10e5-464f-bc73-fcdee14ee3e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c77e2954-c0c0-41e2-a4f4-46488d9fbe4c | 2/10/2023 | RDD | 3,738.24807800 | Customer Withdrawal |
| 321be8f5-0c83-46f4-9bfe-ecd79ca75703 | 2/10/2023 | ETC | 0.09727674 | Customer Withdrawal |
| 321be8f5-0c83-46f4-9bfe-ecd79ca75703 | 2/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| 865459a1-0673-45be-b84f-2e4c95a03a20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 865459a1-0673-45be-b84f-2e4c95a03a20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e03ce79-9aaa-4cb0-a9c6-bc8bd217f4f3 | 2/10/2023 | UBQ | 24.63690128 | Customer Withdrawal |
| 4e03ce79-9aaa-4cb0-a9c6-bc8bd217f4f3 | 3/10/2023 | UBQ | 128.54356270 | Customer Withdrawal |
| 4e03ce79-9aaa-4cb0-a9c6-bc8bd217f4f3 | 2/10/2023 | IGNIS | 491.85248010 | Customer Withdrawal |
| 26066773-0740-4ffd-9016-983d46c0a4a3 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 26066773-0740-4ffd-9016-983d46c0a4a3 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 26066773-0740-4ffd-9016-983d46c0a4a3 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b8a352e4-715e-49a3-aaa5-7bf7ca3e5b71 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b8a352e4-715e-49a3-aaa5-7bf7ca3e5b71 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b8a352e4-715e-49a3-aaa5-7bf7ca3e5b71 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 00ddbfeb-52f2-4a00-affe-96bc3b9000f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00ddbfeb-52f2-4a00-affe-96bc3b9000f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00ddbfeb-52f2-4a00-affe-96bc3b9000f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 145ccfc7-33e7-4f42-a2b5-50e96200c9e5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 145ccfc7-33e7-4f42-a2b5-50e96200c9e5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 145ccfc7-33e7-4f42-a2b5-50e96200c9e5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d92f39d9-1b07-4647-aa3e-e7f023f0b6c4 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| d92f39d9-1b07-4647-aa3e-e7f023f0b6c4 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| d92f39d9-1b07-4647-aa3e-e7f023f0b6c4 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 7adc37c4-a20a-45f1-8fb1-4bd892977667 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7adc37c4-a20a-45f1-8fb1-4bd892977667 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7adc37c4-a20a-45f1-8fb1-4bd892977667 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cb5e41f3-d8f7-417e-ae88-03da7b4595b4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cb5e41f3-d8f7-417e-ae88-03da7b4595b4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cb5e41f3-d8f7-417e-ae88-03da7b4595b4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a8b54403-9c0d-4c21-a055-5d438a9f16ec | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a8b54403-9c0d-4c21-a055-5d438a9f16ec | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a8b54403-9c0d-4c21-a055-5d438a9f16ec | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f6d329d0-a057-42e8-beb6-e5cf04335715 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6d329d0-a057-42e8-beb6-e5cf04335715 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6d329d0-a057-42e8-beb6-e5cf04335715 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7444ba5-308f-4b1d-9e07-29435cf9fcfe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7444ba5-308f-4b1d-9e07-29435cf9fcfe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7444ba5-308f-4b1d-9e07-29435cf9fcfe | 4/10/2023 | BTC | 0.00016520 | Customer Withdrawal |
| e1dff44e-6288-4fc7-91ae-41f406448432 | 2/10/2023 | DOGE | 55.24559443 | Customer Withdrawal |
| e1dff44e-6288-4fc7-91ae-41f406448432 | 2/10/2023 | XVG | 0.23167060 | Customer Withdrawal |
| e1dff44e-6288-4fc7-91ae-41f406448432 | 2/9/2023 | ETHW | 0.00000081 | Customer Withdrawal |
| 85bde40c-3c2b-4c8c-a438-e26884d276ca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 85bde40c-3c2b-4c8c-a438-e26884d276ca | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 85bde40c-3c2b-4c8c-a438-e26884d276ca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 20a015f7-c5a1-40bd-8f86-86f0d10601f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20a015f7-c5a1-40bd-8f86-86f0d10601f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20a015f7-c5a1-40bd-8f86-86f0d10601f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09ce0249-0b6d-4b39-af89-4b96abf0916e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09ce0249-0b6d-4b39-af89-4b96abf0916e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09ce0249-0b6d-4b39-af89-4b96abf0916e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa8a8564-4937-472c-af32-34f3e5e75969 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa8a8564-4937-472c-af32-34f3e5e75969 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa8a8564-4937-472c-af32-34f3e5e75969 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38f7f28a-5e70-42f2-969d-aa71bf94fec0 | 3/10/2023 | USDT | 0.04710863 | Customer Withdrawal |
| 38f7f28a-5e70-42f2-969d-aa71bf94fec0 | 3/10/2023 | BTC | 0.00000058 | Customer Withdrawal |
| 82603fe0-8291-48ad-8731-b365f4d8ae97 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82603fe0-8291-48ad-8731-b365f4d8ae97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82603fe0-8291-48ad-8731-b365f4d8ae97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47226187-901e-4c3e-b95c-67062b2edd5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47226187-901e-4c3e-b95c-67062b2edd5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47226187-901e-4c3e-b95c-67062b2edd5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e086650-7639-4fd1-b3d6-d9f8ccd40e06 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5e086650-7639-4fd1-b3d6-d9f8ccd40e06 | 4/10/2023 | DOGE | 4.38935461 | Customer Withdrawal |
| 5e086650-7639-4fd1-b3d6-d9f8ccd40e06 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 21edc4ad-3db2-4e72-b6c6-2942152943b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21edc4ad-3db2-4e72-b6c6-2942152943b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21edc4ad-3db2-4e72-b6c6-2942152943b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0967766-5b92-4e55-8496-2debeb7e2d3a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b0967766-5b92-4e55-8496-2debeb7e2d3a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b0967766-5b92-4e55-8496-2debeb7e2d3a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f738c214-27f0-45ae-b488-859f9da0306a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f738c214-27f0-45ae-b488-859f9da0306a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f738c214-27f0-45ae-b488-859f9da0306a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fe56b718-ce08-4dcf-96a4-dd2a26c2c3df | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fe56b718-ce08-4dcf-96a4-dd2a26c2c3df | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fe56b718-ce08-4dcf-96a4-dd2a26c2c3df | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9609e4c5-9a3c-4bc4-b4ac-60d02f776e26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9609e4c5-9a3c-4bc4-b4ac-60d02f776e26 | 4/10/2023 | BTC | 0.00011599 | Customer Withdrawal |
| 9609e4c5-9a3c-4bc4-b4ac-60d02f776e26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6050f6d-fd67-4de4-86ec-7935ae5e5b9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6050f6d-fd67-4de4-86ec-7935ae5e5b9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f6050f6d-fd67-4de4-86ec-7935ae5e5b9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f3a2821-89ed-4321-8ca3-ec2edcd80294 | 4/10/2023 | ZEC | 0.01000000 | Customer Withdrawal |
| 0f3a2821-89ed-4321-8ca3-ec2edcd80294 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f3a2821-89ed-4321-8ca3-ec2edcd80294 | 4/10/2023 | BTC | 0.00010377 | Customer Withdrawal |
| 0f3a2821-89ed-4321-8ca3-ec2edcd80294 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b600a050-efcb-4f29-bdc5-8ba5361f78b3 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| b600a050-efcb-4f29-bdc5-8ba5361f78b3 | 3/10/2023 | BCH | 0.03029316 | Customer Withdrawal |
| b600a050-efcb-4f29-bdc5-8ba5361f78b3 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| b600a050-efcb-4f29-bdc5-8ba5361f78b3 | 3/10/2023 | BSV | 0.04237326 | Customer Withdrawal |
| 902c101d-a4cc-4b63-b060-31bf73e99000 | 3/10/2023 | IGNIS | 12.95630023 | Customer Withdrawal |
| 902c101d-a4cc-4b63-b060-31bf73e99000 | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| fb48d0a9-e7f1-4011-8b20-8675254f5831 | 2/10/2023 | BTC | 0.00008154 | Customer Withdrawal |
| 59a7a20d-cd3c-4296-a5b3-85a458ca31d8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 59a7a20d-cd3c-4296-a5b3-85a458ca31d8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 59a7a20d-cd3c-4296-a5b3-85a458ca31d8 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cd4e0f73-ab98-4266-83a0-8f55aba3ae63 | 2/10/2023 | XRP | 12.01459272 | Customer Withdrawal |
| cd4e0f73-ab98-4266-83a0-8f55aba3ae63 | 3/10/2023 | ARK | 1.64993704 | Customer Withdrawal |
| cd4e0f73-ab98-4266-83a0-8f55aba3ae63 | 3/10/2023 | XRP | 3.02591839 | Customer Withdrawal |
| cd4e0f73-ab98-4266-83a0-8f55aba3ae63 | 2/10/2023 | BTC | 0.00001130 | Customer Withdrawal |
| 185fb629-5f6c-4d33-9a6e-abfcd35ce38a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 185fb629-5f6c-4d33-9a6e-abfcd35ce38a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 185fb629-5f6c-4d33-9a6e-abfcd35ce38a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a292d8b-e900-4434-97ee-0920fd0b24e0 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 0bc83001-ce71-4751-9399-27ed6e163c3e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0bc83001-ce71-4751-9399-27ed6e163c3e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0bc83001-ce71-4751-9399-27ed6e163c3e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a362c0ab-78fc-4a4d-8384-f58620fb9a22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a362c0ab-78fc-4a4d-8384-f58620fb9a22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a362c0ab-78fc-4a4d-8384-f58620fb9a22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f7b2bf9-eafc-4c15-b356-caa2ba6a6ffa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f7b2bf9-eafc-4c15-b356-caa2ba6a6ffa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f7b2bf9-eafc-4c15-b356-caa2ba6a6ffa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 963d841f-1b5c-44e4-a065-4a6c5a5c8773 | 2/10/2023 | CVC | 29.82783729 | Customer Withdrawal |
| a77b9b70-ab16-4351-8654-1d0aa63a879d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a77b9b70-ab16-4351-8654-1d0aa63a879d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a77b9b70-ab16-4351-8654-1d0aa63a879d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| cfb6cb84-b239-41e8-9b76-506c50e6997c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfb6cb84-b239-41e8-9b76-506c50e6997c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfb6cb84-b239-41e8-9b76-506c50e6997c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1f04c09-bee9-47ed-a36a-4692bde6e617 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c1f04c09-bee9-47ed-a36a-4692bde6e617 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c1f04c09-bee9-47ed-a36a-4692bde6e617 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a157628d-b9ec-4d97-a5dd-568cb470f12b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a157628d-b9ec-4d97-a5dd-568cb470f12b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a157628d-b9ec-4d97-a5dd-568cb470f12b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e65f5a8d-9ab3-4625-a98b-7d03aa40d50c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e65f5a8d-9ab3-4625-a98b-7d03aa40d50c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e65f5a8d-9ab3-4625-a98b-7d03aa40d50c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 56f78d1a-f595-4140-89a2-0b05d9b11ddf | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 56f78d1a-f595-4140-89a2-0b05d9b11ddf | 3/10/2023 | USDT | 1.49884789 | Customer Withdrawal |
| 39378e4b-193a-4cf2-8bfd-b67120275389 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39378e4b-193a-4cf2-8bfd-b67120275389 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39378e4b-193a-4cf2-8bfd-b67120275389 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6aa089d-5c25-4e34-bf55-0f31680873d7 | 3/10/2023 | ETH | 0.00022219 | Customer Withdrawal |
| c6aa089d-5c25-4e34-bf55-0f31680873d7 | 3/10/2023 | POT | 200.00000000 | Customer Withdrawal |
| c6aa089d-5c25-4e34-bf55-0f31680873d7 | 3/10/2023 | ETHW | 0.01100000 | Customer Withdrawal |
| c6aa089d-5c25-4e34-bf55-0f31680873d7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 732d3b6f-52d3-47ce-9647-dbb41ac6b922 | 3/10/2023 | BTC | 0.00010443 | Customer Withdrawal |
| 732d3b6f-52d3-47ce-9647-dbb41ac6b922 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25563809-fba9-453f-890d-eaa69f7bd36f | 2/10/2023 | USDT | 3.39394297 | Customer Withdrawal |
| 057185a2-e885-4fd2-90cc-47ab4dd14cfb | 2/10/2023 | BTC | 0.00020990 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 057185a2-e885-4fd2-90cc-47ab4dd14cfb | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| 057185a2-e885-4fd2-90cc-47ab4dd14cfb | 2/10/2023 | PIVX | 0.86137715 | Customer Withdrawal |
| 057185a2-e885-4fd2-90cc-47ab4dd14cfb | 4/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| 5d562c79-ec8e-4552-8196-b168c3534b12 | 4/10/2023 | BTC | 0.00007101 | Customer Withdrawal |
| 5d562c79-ec8e-4552-8196-b168c3534b12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d562c79-ec8e-4552-8196-b168c3534b12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d562c79-ec8e-4552-8196-b168c3534b12 | 4/10/2023 | BAT | 11.53581028 | Customer Withdrawal |
| 2a2cf474-0b1a-4524-bc54-6bc1ede76032 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a2cf474-0b1a-4524-bc54-6bc1ede76032 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a2cf474-0b1a-4524-bc54-6bc1ede76032 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59c42299-960e-4e2d-83e4-be76c74667ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59c42299-960e-4e2d-83e4-be76c74667ef | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59c42299-960e-4e2d-83e4-be76c74667ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 060dea49-139e-43f4-94eb-6348ef08d205 | 2/9/2023 | LSK | 0.29480735 | Customer Withdrawal |
| 5743a9dc-e791-44ac-9c5c-00264f5dacea | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5743a9dc-e791-44ac-9c5c-00264f5dacea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5743a9dc-e791-44ac-9c5c-00264f5dacea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dab2058-ab4c-4962-a820-c4b7f3fb85d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dab2058-ab4c-4962-a820-c4b7f3fb85d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dab2058-ab4c-4962-a820-c4b7f3fb85d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae89b2ae-d3a0-423c-8468-a3ba26e876f8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ae89b2ae-d3a0-423c-8468-a3ba26e876f8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae89b2ae-d3a0-423c-8468-a3ba26e876f8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9ece7db9-7dc4-4ca4-afaf-b4b265ea93eb | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9ece7db9-7dc4-4ca4-afaf-b4b265ea93eb | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9ece7db9-7dc4-4ca4-afaf-b4b265ea93eb | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4de4f1b0-8659-47b1-bc64-e9c67417d6be | 2/10/2023 | BTC | 0.00020598 | Customer Withdrawal |
| 4de4f1b0-8659-47b1-bc64-e9c67417d6be | 3/10/2023 | ADA | 0.11422671 | Customer Withdrawal |
| 4de4f1b0-8659-47b1-bc64-e9c67417d6be | 2/10/2023 | ADA | 0.88327329 | Customer Withdrawal |
| d5330e6b-d8df-4923-b72b-3514323120bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5330e6b-d8df-4923-b72b-3514323120bd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5330e6b-d8df-4923-b72b-3514323120bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 811f56e3-1447-4718-9323-179f40a201fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 811f56e3-1447-4718-9323-179f40a201fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 811f56e3-1447-4718-9323-179f40a201fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7129862-2da1-4450-b237-b37a5f9bd7db | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c7129862-2da1-4450-b237-b37a5f9bd7db | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c7129862-2da1-4450-b237-b37a5f9bd7db | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bba058f3-3f2b-4686-9a41-f90178a6ed2d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| bba058f3-3f2b-4686-9a41-f90178a6ed2d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bba058f3-3f2b-4686-9a41-f90178a6ed2d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 08373f1b-2dbf-4cd3-a7a7-cc1540035728 | 4/10/2023 | ETH | 0.00246974 | Customer Withdrawal |
| 08373f1b-2dbf-4cd3-a7a7-cc1540035728 | 4/10/2023 | ETHW | 0.01261877 | Customer Withdrawal |
| 08373f1b-2dbf-4cd3-a7a7-cc1540035728 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 08373f1b-2dbf-4cd3-a7a7-cc1540035728 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3ecf1859-397d-4098-8b45-aee373576522 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3ecf1859-397d-4098-8b45-aee373576522 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3ecf1859-397d-4098-8b45-aee373576522 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1411b4f4-9804-41ea-aa30-668718021781 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1411b4f4-9804-41ea-aa30-668718021781 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1411b4f4-9804-41ea-aa30-668718021781 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5420397e-3df1-49b0-a1c5-c889f7936aef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5420397e-3df1-49b0-a1c5-c889f7936aef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5420397e-3df1-49b0-a1c5-c889f7936aef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3468543-108f-4f60-ab14-674f310e91c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3468543-108f-4f60-ab14-674f310e91c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3468543-108f-4f60-ab14-674f310e91c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 315f3c3c-8d59-4fbb-9ab7-ba475f7aae17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 315f3c3c-8d59-4fbb-9ab7-ba475f7aae17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 315f3c3c-8d59-4fbb-9ab7-ba475f7aae17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca623a59-6832-498b-8269-3bd486a1c5ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ca623a59-6832-498b-8269-3bd486a1c5ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca623a59-6832-498b-8269-3bd486a1c5ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e475f53-d12d-47c5-af71-387a444256ab | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4e475f53-d12d-47c5-af71-387a444256ab | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4e475f53-d12d-47c5-af71-387a444256ab | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 73245ead-de64-43c9-8c37-5819df829732 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73245ead-de64-43c9-8c37-5819df829732 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73245ead-de64-43c9-8c37-5819df829732 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 755a6db3-da1e-4042-a5ab-bde85c8d8164 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 755a6db3-da1e-4042-a5ab-bde85c8d8164 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 755a6db3-da1e-4042-a5ab-bde85c8d8164 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0adec890-c83d-48cc-bca7-77a9533d78be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0adec890-c83d-48cc-bca7-77a9533d78be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0adec890-c83d-48cc-bca7-77a9533d78be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37ce88fe-cf9a-45c4-be9e-766de5e3ead4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 37ce88fe-cf9a-45c4-be9e-766de5e3ead4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 37ce88fe-cf9a-45c4-be9e-766de5e3ead4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6f3047bb-7896-4a1b-96b9-58c79f73698d | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 6f3047bb-7896-4a1b-96b9-58c79f73698d | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 6f3047bb-7896-4a1b-96b9-58c79f73698d | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| bf6dc7f7-0862-4e7d-9439-73c41ff24e6c | 3/10/2023 | XRP | 4.75351959 | Customer Withdrawal |
| bf6dc7f7-0862-4e7d-9439-73c41ff24e6c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| af569072-cd95-40bd-be06-b9f322558bcb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| af569072-cd95-40bd-be06-b9f322558bcb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| af569072-cd95-40bd-be06-b9f322558bcb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3dfc1fbb-05e1-4160-8f40-b60fe32ae4a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dfc1fbb-05e1-4160-8f40-b60fe32ae4a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dfc1fbb-05e1-4160-8f40-b60fe32ae4a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0978dc38-2ef1-48ad-ac6d-3d8f060f6d3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0978dc38-2ef1-48ad-ac6d-3d8f060f6d3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0978dc38-2ef1-48ad-ac6d-3d8f060f6d3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77a915cf-421f-4393-96d9-7423783b22ce | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 77a915cf-421f-4393-96d9-7423783b22ce | 3/10/2023 | SC | 408.47430000 | Customer Withdrawal |
| 5e331d19-7dc7-4bf5-a17a-c0b7ba30a0fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e331d19-7dc7-4bf5-a17a-c0b7ba30a0fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e331d19-7dc7-4bf5-a17a-c0b7ba30a0fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1de4a429-4820-457e-99f5-fb2d8e5ab0c1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1de4a429-4820-457e-99f5-fb2d8e5ab0c1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1de4a429-4820-457e-99f5-fb2d8e5ab0c1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d3fd820d-631d-4183-9a4d-0367fee6ae4b | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| d3fd820d-631d-4183-9a4d-0367fee6ae4b | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| d3fd820d-631d-4183-9a4d-0367fee6ae4b | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 21bd213d-8577-4b3b-aede-29953386c626 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21bd213d-8577-4b3b-aede-29953386c626 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21bd213d-8577-4b3b-aede-29953386c626 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04e9d135-c139-4733-9477-f1fb7073db28 | 3/10/2023 | OMG | 0.07986818 | Customer Withdrawal |
| 04e9d135-c139-4733-9477-f1fb7073db28 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 4b5864ad-f05c-44e5-9b41-b52081460b1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b5864ad-f05c-44e5-9b41-b52081460b1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b5864ad-f05c-44e5-9b41-b52081460b1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c611efa-6ec6-4f0c-b6bd-35cfc20c6232 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9c611efa-6ec6-4f0c-b6bd-35cfc20c6232 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c611efa-6ec6-4f0c-b6bd-35cfc20c6232 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f4fcd7b7-12ac-4a28-bffa-73c1e3f6b2b2 | 2/10/2023 | NEO | 0.26215866 | Customer Withdrawal |
| f4fcd7b7-12ac-4a28-bffa-73c1e3f6b2b2 | 3/10/2023 | XEM | 103.69219680 | Customer Withdrawal |
| f4fcd7b7-12ac-4a28-bffa-73c1e3f6b2b2 | 2/9/2023 | XEM | 80.64058743 | Customer Withdrawal |
| e478f892-0783-411e-a244-e591dfa7a029 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e478f892-0783-411e-a244-e591dfa7a029 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05a514b4-522b-476e-9c68-91ec97690316 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05a514b4-522b-476e-9c68-91ec97690316 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05a514b4-522b-476e-9c68-91ec97690316 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6bb66e15-389c-4431-acbe-9ed4cccb1ca5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bb66e15-389c-4431-acbe-9ed4cccb1ca5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bb66e15-389c-4431-acbe-9ed4cccb1ca5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed654044-4643-4cea-a55e-cec86461e47c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed654044-4643-4cea-a55e-cec86461e47c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed654044-4643-4cea-a55e-cec86461e47c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87dd48ae-fe69-45ae-a839-db98f2709182 | 4/10/2023 | BTC | 0.00000563 | Customer Withdrawal |
| 87dd48ae-fe69-45ae-a839-db98f2709182 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87dd48ae-fe69-45ae-a839-db98f2709182 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56647c4b-4271-4ef9-899d-fb5f2468edcf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 56647c4b-4271-4ef9-899d-fb5f2468edcf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 56647c4b-4271-4ef9-899d-fb5f2468edcf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 57406b70-29e6-486c-8147-9b0488094e8f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 57406b70-29e6-486c-8147-9b0488094e8f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 57406b70-29e6-486c-8147-9b0488094e8f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4b9c9bce-d496-4169-a824-9900d84c83dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b9c9bce-d496-4169-a824-9900d84c83dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b9c9bce-d496-4169-a824-9900d84c83dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28f1268a-caff-466e-b7f2-9a1fb6f7f238 | 2/10/2023 | XRP | 11.16612290 | Customer Withdrawal |
| 9d4224f8-98bb-4df0-b555-1e44beaf3655 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9d4224f8-98bb-4df0-b555-1e44beaf3655 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9d4224f8-98bb-4df0-b555-1e44beaf3655 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ed12fbd0-0718-4b19-bcbb-f8baf2aa729a | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| ed12fbd0-0718-4b19-bcbb-f8baf2aa729a | 4/10/2023 | BTS | 334.37319210 | Customer Withdrawal |
| ed12fbd0-0718-4b19-bcbb-f8baf2aa729a | 4/10/2023 | OMG | 0.89205747 | Customer Withdrawal |
| ed12fbd0-0718-4b19-bcbb-f8baf2aa729a | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| e44ef2ff-fc52-4db2-a2fe-75aea4075872 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e44ef2ff-fc52-4db2-a2fe-75aea4075872 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e44ef2ff-fc52-4db2-a2fe-75aea4075872 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb740306-254b-4479-a748-659e406dae02 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| eb740306-254b-4479-a748-659e406dae02 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| eb740306-254b-4479-a748-659e406dae02 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 87dfd6f9-f5f6-4605-9749-4fdf8a7989d9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 87dfd6f9-f5f6-4605-9749-4fdf8a7989d9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 87dfd6f9-f5f6-4605-9749-4fdf8a7989d9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a927fab9-13ea-4227-b4f9-c9623cda9137 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a927fab9-13ea-4227-b4f9-c9623cda9137 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a927fab9-13ea-4227-b4f9-c9623cda9137 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c4fb0f5d-463b-41d1-95ab-4baae707d81f | 2/10/2023 | NAV | 54.47010164 | Customer Withdrawal |
| 7d05d26a-cc63-4035-9575-dea68eafd171 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d05d26a-cc63-4035-9575-dea68eafd171 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d05d26a-cc63-4035-9575-dea68eafd171 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2933c79-384b-443c-9a03-ad32025fc307 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a2933c79-384b-443c-9a03-ad32025fc307 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a2933c79-384b-443c-9a03-ad32025fc307 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9ffe71ca-7f90-4287-b9f1-5a4ccbedf7ba | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 9ffe71ca-7f90-4287-b9f1-5a4ccbedf7ba | 3/10/2023 | XMR | 0.02861001 | Customer Withdrawal |
| aa07c07b-01a3-4a21-aa05-9ba22979a653 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aa07c07b-01a3-4a21-aa05-9ba22979a653 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aa07c07b-01a3-4a21-aa05-9ba22979a653 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b282d1c0-8440-4415-a530-4868a8705bf1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b282d1c0-8440-4415-a530-4868a8705bf1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b282d1c0-8440-4415-a530-4868a8705bf1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c815fae-0a5b-4bd6-a49b-cd5c3aa2d876 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c815fae-0a5b-4bd6-a49b-cd5c3aa2d876 | 3/10/2023 | BTC | 0.00014686 | Customer Withdrawal |
| 2427984e-d1d2-4cff-9ceb-ba7d6227ff8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2427984e-d1d2-4cff-9ceb-ba7d6227ff8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2427984e-d1d2-4cff-9ceb-ba7d6227ff8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 557ea3ab-5e3e-4f79-be9c-6945947b2f30 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 557ea3ab-5e3e-4f79-be9c-6945947b2f30 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 557ea3ab-5e3e-4f79-be9c-6945947b2f30 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bfeb189c-1e75-4071-a787-920195c1599b | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| bfeb189c-1e75-4071-a787-920195c1599b | 3/10/2023 | SLR | 22.37633122 | Customer Withdrawal |
| 131a592c-413a-42e4-b1ef-5b04b4c94456 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 131a592c-413a-42e4-b1ef-5b04b4c94456 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 131a592c-413a-42e4-b1ef-5b04b4c94456 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea462c10-e55f-4b81-9632-1fa90c6cc9ec | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ea462c10-e55f-4b81-9632-1fa90c6cc9ec | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ea462c10-e55f-4b81-9632-1fa90c6cc9ec | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2c1e455d-129f-4102-ba56-5ae1cfc6e4ef | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c1e455d-129f-4102-ba56-5ae1cfc6e4ef | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c1e455d-129f-4102-ba56-5ae1cfc6e4ef | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 10d109e3-2506-4ab6-84fb-870f7a1416db | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 10d109e3-2506-4ab6-84fb-870f7a1416db | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 10d109e3-2506-4ab6-84fb-870f7a1416db | 4/10/2023 | ZCL | 8.25240227 | Customer Withdrawal |
| 43d4f0a4-b1ae-4b79-9baa-878ee2742db3 | 4/10/2023 | SC | 128.30359700 | Customer Withdrawal |
| 43d4f0a4-b1ae-4b79-9baa-878ee2742db3 | 4/10/2023 | SIGNA | 1,654.18750000 | Customer Withdrawal |
| 43d4f0a4-b1ae-4b79-9baa-878ee2742db3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 43d4f0a4-b1ae-4b79-9baa-878ee2742db3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 60bc8a1b-65a5-4e09-95e4-78f91dc2299b | 4/10/2023 | XEM | 101.34970460 | Customer Withdrawal |
| 60bc8a1b-65a5-4e09-95e4-78f91dc2299b | 4/10/2023 | SC | 257.50937600 | Customer Withdrawal |
| 60bc8a1b-65a5-4e09-95e4-78f91dc2299b | 3/10/2023 | DGB | 30.20271540 | Customer Withdrawal |
| 60bc8a1b-65a5-4e09-95e4-78f91dc2299b | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 60bc8a1b-65a5-4e09-95e4-78f91dc2299b | 3/10/2023 | SC | 1,301.08437400 | Customer Withdrawal |
| bb8b3b1d-292b-4f79-8f2a-22d604af560b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb8b3b1d-292b-4f79-8f2a-22d604af560b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb8b3b1d-292b-4f79-8f2a-22d604af560b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fac5ab5-ba12-488a-9710-1798fca98d11 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6fac5ab5-ba12-488a-9710-1798fca98d11 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6fac5ab5-ba12-488a-9710-1798fca98d11 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 16536171-1c55-4c7d-a19c-af9ff514db8f | 3/10/2023 | REPV2 | 0.66786619 | Customer Withdrawal |
| 16536171-1c55-4c7d-a19c-af9ff514db8f | 2/10/2023 | REPV2 | 0.63057109 | Customer Withdrawal |
| 16536171-1c55-4c7d-a19c-af9ff514db8f | 4/10/2023 | REPV2 | 0.65760689 | Customer Withdrawal |
| 32b00245-5b64-4e67-90f6-fe2f4d46f73f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32b00245-5b64-4e67-90f6-fe2f4d46f73f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32b00245-5b64-4e67-90f6-fe2f4d46f73f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb5fbcb6-65d6-45ee-9509-ce8edfe8e847 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| eb5fbcb6-65d6-45ee-9509-ce8edfe8e847 | 4/10/2023 | SC | 673.34778470 | Customer Withdrawal |
| eb5fbcb6-65d6-45ee-9509-ce8edfe8e847 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9b773a75-5a88-4b45-811b-ac8b26f4830f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b773a75-5a88-4b45-811b-ac8b26f4830f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b773a75-5a88-4b45-811b-ac8b26f4830f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7b573d6-f94b-47f3-b344-c1e6a650216f | 3/10/2023 | XRP | 4.51564353 | Customer Withdrawal |
| c7b573d6-f94b-47f3-b344-c1e6a650216f | 2/10/2023 | XRP | 10.85919690 | Customer Withdrawal |
| c7b573d6-f94b-47f3-b344-c1e6a650216f | 2/10/2023 | BTC | 0.00003145 | Customer Withdrawal |
| a1eedfb1-1ca5-4991-944b-ef12958e7ecd | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| a1eedfb1-1ca5-4991-944b-ef12958e7ecd | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| a1eedfb1-1ca5-4991-944b-ef12958e7ecd | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| bcdc2fe4-e96e-47a5-aea1-4a960b902480 | 4/10/2023 | ETC | 0.23519145 | Customer Withdrawal |
| bcdc2fe4-e96e-47a5-aea1-4a960b902480 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| bcdc2fe4-e96e-47a5-aea1-4a960b902480 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 52fa5578-4704-47f1-b308-3dcf35f03449 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 52fa5578-4704-47f1-b308-3dcf35f03449 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 52fa5578-4704-47f1-b308-3dcf35f03449 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a8f652ef-162d-43a2-a228-def3cf51a147 | 3/10/2023 | BTC | 0.00000091 | Customer Withdrawal |
| 663526d3-aff3-48ab-85e4-25a0e3a6fe76 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 663526d3-aff3-48ab-85e4-25a0e3a6fe76 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 663526d3-aff3-48ab-85e4-25a0e3a6fe76 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1e3e5c60-bd27-427c-9e7d-0571c835884a | 2/9/2023 | ETHW | 0.00050811 | Customer Withdrawal |
| 1e3e5c60-bd27-427c-9e7d-0571c835884a | 2/10/2023 | XLM | 7.77580766 | Customer Withdrawal |
| 5afc57ad-fb75-4347-96a9-8e5da904f757 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 5afc57ad-fb75-4347-96a9-8e5da904f757 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5afc57ad-fb75-4347-96a9-8e5da904f757 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| effec326-2987-46d9-b95a-ee23f3d603ba | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| effec326-2987-46d9-b95a-ee23f3d603ba | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| effec326-2987-46d9-b95a-ee23f3d603ba | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 867b1da0-02da-4a36-a667-e5e443dcb922 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 867b1da0-02da-4a36-a667-e5e443dcb922 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 867b1da0-02da-4a36-a667-e5e443dcb922 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf548f98-f0c5-47e8-a4af-d3ec418e6081 | 3/10/2023 | XVG | 250.00000000 | Customer Withdrawal |
| bf548f98-f0c5-47e8-a4af-d3ec418e6081 | 2/10/2023 | BTC | 0.00010103 | Customer Withdrawal |
| bf548f98-f0c5-47e8-a4af-d3ec418e6081 | 2/9/2023 | MANA | 3.75544226 | Customer Withdrawal |
| bf548f98-f0c5-47e8-a4af-d3ec418e6081 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| bf548f98-f0c5-47e8-a4af-d3ec418e6081 | 3/10/2023 | MANA | 7.97622996 | Customer Withdrawal |
| 5599afe7-0b2b-4f0a-b250-872ef016006e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5599afe7-0b2b-4f0a-b250-872ef016006e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5599afe7-0b2b-4f0a-b250-872ef016006e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9edc0a73-f16b-498b-9a68-4451c4dbf7ab | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 3badbf8e-ce85-41a1-94d0-259e4c2ccc9b | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 8ed181d3-c37b-4f56-a59e-7216f33eecc4 | 2/10/2023 | ETH | 0.00225091 | Customer Withdrawal |
| 8ed181d3-c37b-4f56-a59e-7216f33eecc4 | 2/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 57909754-094c-4641-8ea6-596a095e0ca4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57909754-094c-4641-8ea6-596a095e0ca4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57909754-094c-4641-8ea6-596a095e0ca4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce29cf69-3013-4e6f-881b-3069cce82771 | 3/10/2023 | BTC | 0.00013330 | Customer Withdrawal |
| ce29cf69-3013-4e6f-881b-3069cce82771 | 3/10/2023 | USDT | 2.11408047 | Customer Withdrawal |
| ce29cf69-3013-4e6f-881b-3069cce82771 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e45f9096-21a3-4eaf-ac7e-0265ce1d8ff9 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e45f9096-21a3-4eaf-ac7e-0265ce1d8ff9 | 3/10/2023 | ETHW | 0.00806701 | Customer Withdrawal |
| e45f9096-21a3-4eaf-ac7e-0265ce1d8ff9 | 3/10/2023 | ETH | 0.00121686 | Customer Withdrawal |
| c6a19395-9679-453e-9a22-7fa17fcf0e99 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| c6a19395-9679-453e-9a22-7fa17fcf0e99 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| c6a19395-9679-453e-9a22-7fa17fcf0e99 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 0e4b8067-3a16-42c3-8a89-56ab7ac6fd21 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0e4b8067-3a16-42c3-8a89-56ab7ac6fd21 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0e4b8067-3a16-42c3-8a89-56ab7ac6fd21 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| abc17c9e-3492-44a8-8cb6-0c498aee9581 | 3/10/2023 | BTC | 0.00004975 | Customer Withdrawal |
| abc17c9e-3492-44a8-8cb6-0c498aee9581 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 631e7f1d-2731-4ce9-bf84-31748b6bab4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 631e7f1d-2731-4ce9-bf84-31748b6bab4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 631e7f1d-2731-4ce9-bf84-31748b6bab4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a89fa0d-a973-4589-975f-91807949f9fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a89fa0d-a973-4589-975f-91807949f9fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a89fa0d-a973-4589-975f-91807949f9fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57815182-9ac9-4419-9e81-8d9b02620b0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57815182-9ac9-4419-9e81-8d9b02620b0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57815182-9ac9-4419-9e81-8d9b02620b0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54fdfa1b-9a64-4a8d-af3f-f30b8eccb405 | 3/10/2023 | XRP | 1.51700482 | Customer Withdrawal |
| 54fdfa1b-9a64-4a8d-af3f-f30b8eccb405 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b5480a09-e4c2-4199-8d38-ddfffd6dbae9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5480a09-e4c2-4199-8d38-ddfffd6dbae9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5480a09-e4c2-4199-8d38-ddfffd6dbae9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81c64881-66b0-44ba-bda2-cc9c169894b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81c64881-66b0-44ba-bda2-cc9c169894b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81c64881-66b0-44ba-bda2-cc9c169894b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99e908ed-0c54-4e77-832e-85f2b3ae67d2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 99e908ed-0c54-4e77-832e-85f2b3ae67d2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 99e908ed-0c54-4e77-832e-85f2b3ae67d2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9cddf234-20c2-4fce-a013-d8f4104050e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cddf234-20c2-4fce-a013-d8f4104050e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cddf234-20c2-4fce-a013-d8f4104050e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73d649b7-9f73-4760-9610-65acff3b06cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73d649b7-9f73-4760-9610-65acff3b06cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 73d649b7-9f73-4760-9610-65acff3b06cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa420abc-7ed3-448c-95c3-9257773ef23d | 4/10/2023 | LTC | 0.00784029 | Customer Withdrawal |
| fa420abc-7ed3-448c-95c3-9257773ef23d | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fa420abc-7ed3-448c-95c3-9257773ef23d | 4/10/2023 | XRP | 8.51042447 | Customer Withdrawal |
| fa420abc-7ed3-448c-95c3-9257773ef23d | 3/10/2023 | HIVE | 13.06646518 | Customer Withdrawal |
| 77d29314-a1d7-47f5-b062-99d8d6cabf2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77d29314-a1d7-47f5-b062-99d8d6cabf2a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77d29314-a1d7-47f5-b062-99d8d6cabf2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0810736-1768-4585-b17d-edc691074fca | 4/10/2023 | BCH | 0.01337162 | Customer Withdrawal |
| d0810736-1768-4585-b17d-edc691074fca | 2/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| d0810736-1768-4585-b17d-edc691074fca | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| d0810736-1768-4585-b17d-edc691074fca | 2/10/2023 | BSV | 0.07789392 | Customer Withdrawal |
| 04dfc47b-d302-43e3-9aec-19d3c5e5864a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04dfc47b-d302-43e3-9aec-19d3c5e5864a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04dfc47b-d302-43e3-9aec-19d3c5e5864a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b572f45-859f-4bae-a71b-16be2e27a00a | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 3b572f45-859f-4bae-a71b-16be2e27a00a | 3/10/2023 | STEEM | 23.61966627 | Customer Withdrawal |
| 3b572f45-859f-4bae-a71b-16be2e27a00a | 3/10/2023 | STEEM | 1.74670573 | Customer Withdrawal |
| 3b572f45-859f-4bae-a71b-16be2e27a00a | 3/10/2023 | HIVE | 13.10636694 | Customer Withdrawal |
| 75fab7d5-0b8c-4fae-a08f-c7600f8fd949 | 2/10/2023 | XRP | 5.67866279 | Customer Withdrawal |
| d385f13-364c-40e7-9624-c0ee72e13884 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 75cd8447-1f1e-4127-b720-37ff6a8440d3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 75cd8447-1f1e-4127-b720-37ff6a8440d3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 75cd8447-1f1e-4127-b720-37ff6a8440d3 | 4/10/2023 | DOGE | 8.19953494 | Customer Withdrawal |
| 856171e5-d08d-45c8-a8ac-3de395407317 | 2/10/2023 | BTC | 0.00012957 | Customer Withdrawal |
| 80f8eea6-690c-4c38-9f40-4233e5e59a81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80f8eea6-690c-4c38-9f40-4233e5e59a81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80f8eea6-690c-4c38-9f40-4233e5e59a81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 415030ce-53af-441f-b2ad-44a818fd4206 | 2/10/2023 | ZEN | 0.15356769 | Customer Withdrawal |
| 415030ce-53af-441f-b2ad-44a818fd4206 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 990adedc-bcb4-4644-abac-a20e025eeb00 | 2/10/2023 | BTC | 0.00021570 | Customer Withdrawal |
| 990adedc-bcb4-4644-abac-a20e025eeb00 | 2/10/2023 | IGNIS | 4.15244445 | Customer Withdrawal |
| 81fb3562-a761-4273-a27f9-9d65f8c7c0c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81fb3562-a761-4273-a27f9-9d65f8c7c0c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81fb3562-a761-4273-a27f9-9d65f8c7c0c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c2434ca-3099-4edc-9b24-17f449f98335 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c2434ca-3099-4edc-9b24-17f449f98335 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c2434ca-3099-4edc-9b24-17f449f98335 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 463128b2-55ef-408c-8d3f-ee418d813545 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 463128b2-55ef-408c-8d3f-ee418d813545 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 463128b2-55ef-408c-8d3f-ee418d813545 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 463128b2-55ef-408c-8d3f-ee418d813545 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e47cacc3-59e7-4bff- a08f-af36bd8cdeb9d8 | 3/10/2023 | LTC | 0.01923580 | Customer Withdrawal |
| e47cacc3-59e7-4bff- a08f-af36bd8cdeb8 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e61e57f9-a620-4f92-8218-edfea8999fca | 3/10/2023 | ZEN | 0.06850050 | Customer Withdrawal |
| 4028499d-1b66-4399-843b-c28d7f10430f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4028499d-1b66-4399-843b-c28d7f10430f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 378640a0-a376-4537-9c13-9f6a4a06aec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 378640a0-a376-4537-9c13-9f6a4a06aec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32063a0f-cc79-44cb-888c-1fb18444d260 | 3/10/2023 | XEM | 0.00323296 | Customer Withdrawal |
| 3ca3e6cd-df77-4b14-ba6e-b00d5d80f715 | 3/10/2023 | BTC | 0.00019903 | Customer Withdrawal |
| 3ca3e6cd-df77-4b14-ba6e-b00d5d80f715 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c485ac6-bcbb-4fce-9ffe-3fdd8277f200 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c485ac6-bcbb-4fce-9ffe-3fdd8277f200 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c485ac6-bcbb-4fce-9ffe-3fdd8277f200 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61cea121-7985-47c6-a872-3594089c3c07 | 3/10/2023 | BTC | 0.00000135 | Customer Withdrawal |
| e6385ecc-ad5f-4a64-a30a-1d99fd62ba59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6385ecc-ad5f-4a64-a30a-1d99fd62ba59 | 3/10/2023 | BTC | 0.00011676 | Customer Withdrawal |
| 114d94ab-ba6d-4b9d-bc8f-10891f9c3d9fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 114d94ab-ba6d-4b9d-bc8f-10891f9c3d9fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 114d94ab-ba6d-4b9d-bc8f-10891f9c3d9fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caa0db8a-0d99-4c61-8551-72e9729fe166 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caa0db8a-0d99-4c61-8551-72e9729fe166 | 2/10/2023 | BTC | 0.00007717 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a3b66b3-d7ba-4d41-a21f-fd9da6d31cc2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0a3b66b3-d7ba-4d41-a21f-fd9da6d31cc2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0a3b66b3-d7ba-4d41-a21f-fd9da6d31cc2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 157afb32-a239-42c0-aa94-0e8bc704a7af | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 157afb32-a239-42c0-aa94-0e8bc704a7af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 157afb32-a239-42c0-aa94-0e8bc704a7af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe566ec6-4308-4e02-8027-200be8151e46 | 2/10/2023 | GNO | 0.04453509 | Customer Withdrawal |
| fe566ec6-4308-4e02-8027-200be8151e46 | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| fe566ec6-4308-4e02-8027-200be8151e46 | 3/10/2023 | GNO | 0.05058304 | Customer Withdrawal |
| 9e577293-9e88-47b0-b758-3660eda8c177 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 9e577293-9e88-47b0-b758-3660eda8c177 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 9e577293-9e88-47b0-b758-3660eda8c177 | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 0f92d8db-0833-4809-8313-8b6aa077144a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f92d8db-0833-4809-8313-8b6aa077144a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aaa2c718-3ac3-4f03-8c3d-0751f0a76cdd1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aaa2c718-3ac3-4f03-8c3d-0751f0a76cdd1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aaa2c718-3ac3-4f03-8c3d-0751f0a76cdd1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 310dca14-cb97-43c9-8749-b568cfb4b1a0 | 2/10/2023 | ETH | 0.00227317 | Customer Withdrawal |
| 310dca14-cb97-43c9-8749-b568cfb4b1a0 | 2/10/2023 | ETHW | 0.01000017 | Customer Withdrawal |
| 4cac7557-2414-481d-b60a-969e33eade62 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cac7557-2414-481d-b60a-969e33eade62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cac7557-2414-481d-b60a-969e33eade62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5777173-7b33-495c-a82d-2c3ea05dc243 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5777173-7b33-495c-a82d-2c3ea05dc243 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5777173-7b33-495c-a82d-2c3ea05dc243 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af282c3e-de59-4a80-800c-5f8bcae0ee50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af282c3e-de59-4a80-800c-5f8bcae0ee50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af282c3e-de59-4a80-800c-5f8bcae0ee50 | 4/10/2023 | BTC | 0.00015290 | Customer Withdrawal |
| af282c3e-de59-4a80-800c-5f8bcae0ee50 | 4/10/2023 | XEM | 18.85478321 | Customer Withdrawal |
| 750e692b-51ac-4468-a8f1-ad42966a7405 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 750e692b-51ac-4468-a8f1-ad42966a7405 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 750e692b-51ac-4468-a8f1-ad42966a7405 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e153f7d9-f1c6-4ae8-acde-4f888868d8b3 | 3/10/2023 | BTC | 0.00017500 | Customer Withdrawal |
| 4590b8e2-c167-42b8-b07f-be42268fb9ca | 3/10/2023 | BTC | 0.00009711 | Customer Withdrawal |
| 4590b8e2-c167-42b8-b07f-be42268fb9ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cb3c665-d071-4c2d-9c77-615c277a48d9 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3cb3c665-d071-4c2d-9c77-615c277a48d9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3cb3c665-d071-4c2d-9c77-615c277a48d9 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ccbf7924-4b82-4088-b1c4-f00f00408d8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccbf7924-4b82-4088-b1c4-f00f00408d8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccbf7924-4b82-4088-b1c4-f00f00408d8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 910b6e87-f38a-456c-8636-fab48fa325b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 910b6e87-f38a-456c-8636-fab48fa325b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 910b6e87-f38a-456c-8636-fab48fa325b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6007295f-e18b-4bf7-a50c-508ccf743bab | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6007295f-e18b-4bf7-a50c-508ccf743bab | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6007295f-e18b-4bf7-a50c-508ccf743bab | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f3a13442-6985-440f-a279-a8658fcd27fa | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3a13442-6985-440f-a279-a8658fcd27fa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f3a13442-6985-440f-a279-a8658fcd27fa | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 501f439-ddd6-4a5a-8fb6-fdecb13d1c9 | 3/10/2023 | BTC | 0.00004221 | Customer Withdrawal |
| 501f439-ddd6-4a5a-8fb6-fdecb13d1c9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 380e5b00-ac68-4e44-8ea3-6a0d8bac03df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 380e5b00-ac68-4e44-8ea3-6a0d8bac03df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 380e5b00-ac68-4e44-8ea3-6a0d8bac03df | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f97fc9e-69e1-4d29-bb6c-3013b4726cb | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ff6394f4-ab41-41ac-8a34-8326d885f11e | 3/10/2023 | XRP | 0.14279886 | Customer Withdrawal |
| ff6394f4-ab41-41ac-8a34-8326d885f11e | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ff6394f4-ab41-41ac-8a34-8326d885f11e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ff6394f4-ab41-41ac-8a34-8326d885f11e | 3/10/2023 | USDT | 0.00001000 | Customer Withdrawal |
| ff6394f4-ab41-41ac-8a34-8326d885f11e | 3/10/2023 | USDT | 4.94108888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1ec050f7-63a4-4106-aee6-af4583f0b4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ec050f7-63a4-4106-aee6-af4583f0b4f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ec050f7-63a4-4106-aee6-af4583f0b4f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5aee8a25-00b8-4986-bab6-de0fbe2f8bb61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5aee8a25-00b8-4986-bab6-de0fbe2f8bb61 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5aee8a25-00b8-4986-bab6-de0fbe2f8bb61 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4ab02a6f-d1eb-4a83-8874-db6f7e0d01cd | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4ab02a6f-d1eb-4a83-8874-db6f7e0d01cd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3ba1bb7-73de-47bf-b31e-58ac7543fa7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ba1bb7-73de-47bf-b31e-58ac7543fa7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ba1bb7-73de-47bf-b31e-58ac7543fa7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16ec3460-4bc1-4a89-8af6-fa3fae422e87 | 4/10/2023 | ETHW | 0.00000087 | Customer Withdrawal |
| 16ec3460-4bc1-4a89-8af6-fa3fae422e87 | 3/10/2023 | XRP | 7.33022163 | Customer Withdrawal |
| 16ec3460-4bc1-4a89-8af6-fa3fae422e87 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 16ec3460-4bc1-4a89-8af6-fa3fae422e87 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5e65c619-cf93-4501-b344-8a4310971553 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e65c619-cf93-4501-b344-8a4310971553 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e65c619-cf93-4501-b344-8a4310971553 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e284c730-6059-45a0-aa97-dc0c9e34c3ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e284c730-6059-45a0-aa97-dc0c9e34c3ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e284c730-6059-45a0-aa97-dc0c9e34c3ca | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1b935a2-11e0-4543-abc9-da7a671608fe | 3/10/2023 | TIX | 22.04061697 | Customer Withdrawal |
| a1b935a2-11e0-4543-abc9-da7a671608fe | 2/10/2023 | TIX | 1,282.05128200 | Customer Withdrawal |
| c739421b-b42e-4006-90d4-3040cee1fb48 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c739421b-b42e-4006-90d4-3040cee1fb48 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c739421b-b42e-4006-90d4-3040cee1fb48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb3ec2b8-3efc-40c1-a8fc5e83db9106 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb3ec2b8-3efc-40c1-a8fc5e83db9106 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb3ec2b8-3efc-40c1-a8fc5e83db9106 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c291bf36-cfb8-466b-b239-8751d431f81 | 3/10/2023 | USDT | 0.01112622 | Customer Withdrawal |
| c291bf36-cfb8-466b-b239-8751d431f81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c291bf36-cfb8-466b-b239-8751d431f81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98922be6-26a5-4ceb-986e-e8d66f46d771 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 98922be6-26a5-4ceb-986e-e8d66f46d771 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 98922be6-26a5-4ceb-986e-e8d66f46d771 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 786c32b5-ebd5-42c8-b189-08dfaad5019 | 2/10/2023 | BTC | 0.00000910 | Customer Withdrawal |
| 90e8d5e5-c456-4add-9367-9a4bb6cac4be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c60a5f-c4593-43db-9576-ef01b83c8b45 | 2/9/2023 | XRP | 12.66646518 | Customer Withdrawal |
| 0c60a5f-c4593-43db-9576-ef01b83c8b45 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0c60a5f-c4593-43db-9576-ef01b83c8b45 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 799e03a6-d733-49f3-b58a-40744c3c7653 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 799e03a6-d733-49f3-b58a-40744c3c7653 | 4/10/2023 | ETHW | 0.00272518 | Customer Withdrawal |
| e2afdb7d-c3c8-41a2-be03-a7037cee1c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2afdb7d-c3c8-41a2-be03-a7037cee1c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39ce267c-7bea-40b9-8f48-54a2df1a4ec5 | 3/10/2023 | BTC | 0.00000126 | Customer Withdrawal |
| 0b0b1bf-73d6-4695-90ac-a7b6711f4e3c | 4/10/2023 | BTC | 2.66019528 | Customer Withdrawal |
| 060b1bfe-73d6-4095-90a2-7bb0191b4312 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 060b1bfe-73d6-4095-90a2-7bb0191b4312 | 3/10/2023 | DOGE | 0.98750000 | Customer Withdrawal |
| 4b4f2846-065b-42f1-a1173-4792489a4d02 | 3/10/2023 | DOGE | 60.75980428 | Customer Withdrawal |
| 4b4f2846-065b-42f1-a1e13-11793fedde62 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4b4f2846-065b-42f1-a1e13-11793fedde62 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 461c2a29-c3d5-44d7-ae13-11793fedde62 | 3/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 461c2a29-c3d5-44d7-ae13-11793fedde62 | 4/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 461c2a29-886a-4753-90d0-a339ace43c592 | 3/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| c5238a67-41ba-4319-b49e-5e296ee7b065 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c5238a67-41ba-4319-b49e-5e296ee7b065 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c5238a67-41ba-4319-b49e-5e296ee7b065 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 161f31bc-82a4-4ce2-b542-36967ee17be5 | 4/10/2023 | XRP | 6.20201057 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 161f31bc-82a4-4ce2-b542-36967ee17be5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 161f31bc-82a4-4ce2-b542-36967ee17be5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 161f31bc-82a4-4ce2-b542-36967ee17be5 | 3/10/2023 | XRP | 0.00023109 | Customer Withdrawal |
| 3ab93fdd-b6c6-4461-9c22-10fe21e2 | 3/10/2023 | USDT | 4.93000000 | Customer Withdrawal |
| 3ab93fdd-b6c6-4461-9c22-10fe21e2 | 3/10/2023 | BTC | 0.00000034 | Customer Withdrawal |
| 3ab93fdd-b6c6-4461-9c22-10fe21e2 | 3/10/2023 | USDT | 0.00000924 | Customer Withdrawal |
| 5757f35-5c55-4106-b3b4-a47e14de5d99 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5757f35-5c55-4106-b3b4-a47e14de5d99 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5757f35-5c55-4106-b3b4-a47e14de5d99 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 378ab3bc-10e7-4ee1-b3c9-90c6c4e1037b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 378ab3bc-10e7-4ee1-b3c9-90c6c4e1037b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ab2628a-02ee-4af7-a084-29ce7af9d9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8ab2628a-02ee-4af7-a084-29ce7af9d9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8ab2628a-02ee-4af7-a084-29ce7af9d9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 01e1248b-33eb-46fb-a0f3-058a6937f1ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01e1248b-33eb-46fb-a0f3-058a6937f1ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| deb43ad1-5382-4b2d-8bba-f4bf5c25aed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| deb43ad1-5382-4b2d-8bba-f4bf5c25aed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| deb43ad1-5382-4b2d-8bba-f4bf5c25aed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4eb261d8-1e5b-4e88-8757-0407261ab486 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4eb261d8-1e5b-4e88-8757-0407261ab486 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9aa7b9bc-3685-4036-aebf-8662f5a4d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9aa7b9bc-3685-4036-aebf-8662f5a4d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9aa7b9bc-3685-4036-aebf-8662f5a4d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 423e152f-9b9d-49cf-9f28-213bce91 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 423e152f-9b9d-49cf-9f28-213bce91 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 423e152f-9b9d-49cf-9f28-213bce91 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2ae3960b-c297-4eea-ad75-63feedaad776 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ae3960b-c297-4eea-ad75-63feedaad776 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68bd4f4b-1f54-4155-9fe4-90d4a41 | 3/10/2023 | ETH | 0.00309731 | Customer Withdrawal |
| 68bd4f4b-1f54-4155-9fe4-90d4a41 | 3/10/2023 | ETHW | 0.00272518 | Customer Withdrawal |
| 68bd4f4b-1f54-4155-9fe4-90d4a41 | 4/10/2023 | ETH | 0.00312336 | Customer Withdrawal |
| 9d9df57d-da20-48ce-9e3c-4c6fbda8750 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d9df57d-da20-48ce-9e3c-4c6fbda8750 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c30a139c-3c46-4f13-b2f5-daa2cf9e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c30a139c-3c46-4f13-b2f5-daa2cf9e | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c30a139c-3c46-4f13-b2f5-daa2cf9e | 3/10/2023 | LTC | 0.06056828 | Customer Withdrawal |
| ff59393e-86fa-44a3-b3f4-43d0f8b1 | 3/10/2023 | XLM | 36.31721005 | Customer Withdrawal |
| ff59393e-86fa-44a3-b3f4-43d0f8b1 | 2/10/2023 | XLM | 56.25981064 | Customer Withdrawal |
| ff59393e-86fa-44a3-b3f4-43d0f8b1 | 4/10/2023 | XLM | 62.96563318 | Customer Withdrawal |
| 0c3b2f8d-cbef-4a88-86a1-5b5c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c3b2f8d-cbef-4a88-86a1-5b5c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c3b2f8d-cbef-4a88-86a1-5b5c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6e97d09-5e7d-4a8d-8e12-0a6e8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a6e97d09-5e7d-4a8d-8e12-0a6e8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a6e97d09-5e7d-4a8d-8e12-0a6e8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 352ec501-76f3-4b03-9e2c-fc4659406bfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 352ec501-76f3-4b03-9e2c-fc4659406bfa | 3/10/2023 | BTC | 0.00016395 | Customer Withdrawal |
| f8a56276-36cb-4377-ba49-dcca369d2af3 | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| f8a56276-36cb-4377-ba49-dcca369d2af3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f8a56276-36cb-4377-ba49-dcca369d2af3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 020df3f1-7bd9-44e7-afba-0335e6ffedf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 020df3f1-7bd9-44e7-afba-0335e6ffedf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 020df3f1-7bd9-44e7-afba-0335e6ffedf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d83dc01b-25c8-4a7d-ba5a-399543c82990 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d83dc01b-25c8-4a7d-ba5a-399543c82990 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d83dc01b-25c8-4a7d-ba5a-399543c82990 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 3251fba7-3029-4e7f-bc7c-cd4dcb73a681 | 2/10/2023 | DASH | 0.05463849 | Customer Withdrawal |
| b4812e0b-1e9a-413e-aef9-62f1445cd7dc | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| d2268df-732b-47aa-b9fc-71268e0a093b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2268df-732b-47aa-b9fc-71268e0a093b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2268df-732b-47aa-b9fc-71268e0a093b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f91d8c88-d6f8-4a44-aa21-0eaa3b548a4e | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| f91d8c88-d6f8-4a44-aa21-0eaa3b548a4e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f91d8c88-d6f8-4a44-aa21-0eaa3b548a4e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b98710da-78a4-4753-8fe1-9f1b671c6044 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| b98710da-78a4-4753-8fe1-9f1b671c6044 | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| b98710da-78a4-4753-8fe1-9f1b671c6044 | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 5cbb89b0-1050-44fb-8d0a-49e196464949b | 3/10/2023 | CLOAK | 6.26013792 | Customer Withdrawal |
| 5cbb89b0-1050-44fb-8d0a-49e196464949b | 2/10/2023 | BTC | 0.00004697 | Customer Withdrawal |
| 5cbb89b0-1050-44fb-8d0a-49e196464949b | 2/10/2023 | CLOAK | 18.98952603 | Customer Withdrawal |
| a090eeaa-bbd1-4652-80de-945afa8fdfbb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a090eeaa-bbd1-4652-80de-945afa8fdfbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a090eeaa-bbd1-4652-80de-945afa8fdfbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 119425e7-ce89-4e1e-8c18-e59ee19e6a0a | 2/10/2023 | DOGE | 29.78016611 | Customer Withdrawal |
| ca63cae3-0c8c-4dc1-b64e-d069e4a22bb8 | 2/10/2023 | BTC | 0.00019991 | Customer Withdrawal |
| da1df04b-bd1c-4195-8e26-0d9a188d32ba | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da1df04b-bd1c-4195-8e26-0d9a188d32ba | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| da1df04b-bd1c-4195-8e26-0d9a188d32ba | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 230e2651-7f3e-4a12-b2e8-82655a32ece7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 230e2651-7f3e-4a12-b2e8-82655a32ece7 | 3/10/2023 | NXT | 533.19737380 | Customer Withdrawal |
| 230e2651-7f3e-4a12-b2e8-82655a32ece7 | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| 7285704d-8ecb-417a-ac89-84b1d88b1c08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7285704d-8ecb-417a-ac89-84b1d88b1c08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7285704d-8ecb-417a-ac89-84b1d88b1c08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4a3ac50-9163-442d-aac7-c93e50622914 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b4b3ac50-9163-442d-aac7-c93e50622914 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b4b3ac50-9163-442d-aac7-c93e50622914 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fcac104e-19b3-4c78-8c58-f6c787855eeae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcac104e-19b3-4c78-8c58-f6c787855eeae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcac104e-19b3-4c78-8c58-f6c787855eeae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c904f7b2-d916-4a72-a707-bc5427273400 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| df0587ae-f893-4e32-82ec-88effbb1cbdd | 3/10/2023 | ETHW | 0.00048585 | Customer Withdrawal |
| df0587ae-f893-4e32-82ec-88effbb1cbdd | 3/10/2023 | ETH | 0.00048585 | Customer Withdrawal |
| 9ef26c4f-ffb0-4afc-b6dc-164bbf9f2ae9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ef26c4f-ffb0-4afc-b6dc-164bbf9f2ae9 | 3/10/2023 | BTC | 0.00014591 | Customer Withdrawal |
| 48c6c445-79d2-4c94-9945-7604cbcae2af | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48c6c445-79d2-4c94-9945-7604cbcae2af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48c6c445-79d2-4c94-9945-7604cbcae2af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e220003-88ab-4853-b87b-a170a0f875e5 | 2/10/2023 | NEO | 0.04818988 | Customer Withdrawal |
| 6f8f615d-0d9e-47db-abe1-90373f6d2d99 | 3/10/2023 | BTC | 0.00002888 | Customer Withdrawal |
| 6f8f615d-0d9e-47db-abe1-90373f6d2d99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aadf6fd7-5064-47bf-a9d1-a558f95f823d | 3/10/2023 | RVN | 209.03431170 | Customer Withdrawal |
| aadf6fd7-5064-47bf-a9d1-a558f95f823d | 4/10/2023 | RVN | 197.27388090 | Customer Withdrawal |
| aadf6fd7-5064-47bf-a9d1-a558f95f823d | 2/10/2023 | RVN | 162.07306330 | Customer Withdrawal |
| fa740eb2-0475-449b-9e9d-c784ac72b291 | 3/10/2023 | BTC | 0.00000097 | Customer Withdrawal |
| 0b0397be-50ab-4cc4-93f3-ef683b2767eb | 3/10/2023 | XRP | 8.26039655 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0b0397be-50ab-4cc4-93f3-ef683b2767eb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| faf68f00-46f2-43a4-ac6c-fb09b284723e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| faf68f00-46f2-43a4-ac6c-fb09b284723e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| faf68f00-46f2-43a4-ac6c-fb09b284723e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c33f7870-2b5d-4d1a-8787-7d17f89f816b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c33f7870-2b5d-4d1a-8787-7d17f89f816b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c33f7870-2b5d-4d1a-8787-7d17f89f816b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1c471638-2bbe-4902-afea-4a9643742937 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c471638-2bbe-4902-afea-4a9643742937 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c471638-2bbe-4902-afea-4a9643742937 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fe7a048-38ff-4a10-ab18-fb57be40acda | 2/9/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 4fe7a048-38ff-4a10-ab18-fb57be40acda | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 4fe7a048-38ff-4a10-ab18-fb57be40acda | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| c7dd8755-f981-4c64-add8-f9e4f38de01c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c7dd8755-f981-4c64-add8-f9e4f38de01c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c7dd8755-f981-4c64-add8-f9e4f38de01c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 36e8b594-6b09-4062-9b57-9cb11e616a38 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 36e8b594-6b09-4062-9b57-9cb11e616a38 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 36e8b594-6b09-4062-9b57-9cb11e616a38 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 43741a41-4bf1-47a3-84c3-130d7e938da | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43741a41-4bf1-47a3-84c3-130d7e938da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43741a41-4bf1-47a3-84c3-130d7e938da | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4c6dbe-62b5-4d29-b957-a853c9010c51 | 2/10/2023 | QTUM | 0.01000000 | Customer Withdrawal |
| d4c6dbe-62b5-4d29-b957-a853c9010c51 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| cc49c7eb-e868-4750-b667-040a00b181 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc49c7eb-e868-4750-b667-040a00b181 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc49c7eb-e868-4750-b667-040a00b181 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0eb01c79-f53a-4d4c-816d-72dc21c0bd8d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0eb01c79-f53a-4d4c-816d-72dc21c0bd8d | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0eb01c79-f53a-4d4c-816d-72dc21c0bd8d | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b520abef-f6e6-470c-af95-f5fc3d8e99 de | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b520abef-f6e6-470c-af95-f5fc3d8e99de | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b520abef-f6e6-470c-af95-f5fc3d8e99de | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5f6c7c26-9725-4a36-928a-1e375d70e69f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f6c7c26-9725-4a36-928a-1e375d70e69f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5e5ede0-5469-4130-80ae-3f326cc889a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5e5ede0-5469-4130-80ae-3f326cc889a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5e5ede0-5469-4130-80ae-3f326cc889a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2d76562-393f-4c94-9409-fe848c04cb67 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f2d76562-393f-4c94-9409-fe848c04cb67 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f2d76562-393f-4c94-9409-fe848c04cb67 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0d849654-0db3-4f03-a391-7b5c0f232ac8 | 4/10/2023 | REPV2 | 0.63057109 | Customer Withdrawal |
| 0d849654-0db3-4f03-a391-7b5c0f232ac8 | 3/10/2023 | REPV2 | 0.65760689 | Customer Withdrawal |
| 7f677c9a-eaidc-4fa9-8638-27730dc4d244 | 2/10/2023 | XRP | 0.66786619 | Customer Withdrawal |
| 7f677c9a-eaidc-4fa9-8638-27730dc4d244 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7f677c9a-eaidc-4fa9-8638-27730dc4d244 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d33b1753-8bc4-422a-b630-c2ff3e17fc90 | 2/10/2023 | BTC | 12.66253182 | Customer Withdrawal |
| d33b1753-8bc4-422a-b630-c2ff3e17fc90 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d33b1753-8bc4-422a-b630-c2ff3e17fc90 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b728ddad-77f4-47af-96f2-d2663c6cf5b5 | 2/10/2023 | ETH | 41.56469258 | Customer Withdrawal |
| 784c1005-1dfa-45b2-920b-c0e6082f79e3 | 4/10/2023 | ETH | 0.00149135 | Customer Withdrawal |
| 784c1005-1dfa-45b2-920b-c0e6082f79e3 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 784c1005-1dfa-45b2-920b-c0e6082f79e3 | 3/10/2023 | ETHW | 0.01538634 | Customer Withdrawal |
| 784c1005-1dfa-45b2-920b-c0e6082f79e3 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 60bc293a-aeeb0-4b35-84cb-be3a8b489019d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 60bc293a-aeeb0-4b35-84cb-be3a8b489019d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 60bc293a-aeeb0-4b35-84cb-be3a8b489019d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8a779b89-7a04-4465-b9b3-d6f4c31c3c18 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 8a779b89-7a04-4465-b9b3-d6f4c31c3c18 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a779b89-7a04-4465-b9b3-d6f4c31c3c18 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 53ec6912-5135-4110-91a8-3a2141ae119a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53ec6912-5135-4110-91a8-3a2141ae119a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53ec6912-5135-4110-91a8-3a2141ae119a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dc02e7c-8e53-48f1-9896-ec80324adfb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dc02e7c-8e53-48f1-9896-ec80324adfb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dc02e7c-8e53-48f1-9896-ec80324adfb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b82ef0a2-c89d-4bzb-447ce80ec807 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b82ef0a2-c89d-452a-b5b3-447ce80ec807 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b82ef0a2-c89d-452a-b5b3-447ce80ec807 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32fbe17-e1ca-4099-b471-07b409e675c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cffe2a6-746d-4fda-982d-f66e912c2b18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cffe2a6-746d-4fda-982d-f66e912c2b18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cffe2a6-746d-4fda-982d-f66e912c2b18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4832b0e2b-8904-48d7-9dce-d6e233e0088f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4832b0e2b-8904-48d7-9dce-d6e233e0088f | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| edc2146b-16b4-4114-8821-483766b6eea0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46f116db-2b24-4eeb-800c-52069e2e2e4f | 4/10/2023 | BTC | 0.45125834 | Customer Withdrawal |
| 46f116db-2b24-4eeb-800c-52069e2e2e4f | 3/10/2023 | BTC | 0.00005716 | Customer Withdrawal |
| 46f116db-2b24-4eeb-800c-52069e2e4f | 2/10/2023 | NEO | 0.35873614 | Customer Withdrawal |
| 5587fd4e-6d2a-47c7-8ff7-0bd4aaf8 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 9f587fd4e-6d2a-47c7-8ea4-1bf054eefdc9 | 4/10/2023 | DASH | 0.08175942 | Customer Withdrawal |
| 9f587fd4e-6d2a-47c7-8ea4-1bf054eefdc9 | 2/10/2023 | DASH | 0.00000000 | Customer Withdrawal |
| 53118f1-324d-4a17-8523-92d8e2ec840 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53118f1-324d-4a17-8523-92d8e2ec840 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32fbe17-e1ca-4099-b471-07b409e675c1 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3f54a1ba-f1c2-4141-9147-16a6bd17607a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3f54a1ba-f1c2-4141-9147-16a6bd17607a | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| a7400566-95cc-468f-9c0e-d770907ee241 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a7400566-95cc-468f-9c0e-d770907ee241 | 3/10/2023 | RDD | 9801.96956700 | Customer Withdrawal |
| a7400566-95cc-468f-9c0e-d770907ee241 | 4/10/2023 | RDD | 5726.36367700 | Customer Withdrawal |
| 64ace4b6-e514-425b-9ce8-4dbda5263bb1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64ace4b6-e514-425b-9ce8-4dbda5263bb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64ace4b6-e514-425b-9ce8-4dbda5263bb1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb79038c-c37a-4923-8b6b-1184350433f0 | 3/10/2023 | SC | 1221.60782800 | Customer Withdrawal |
| fb79038c-c37a-4923-8b6b-1184350433f0 | 4/10/2023 | SC | 1118.11456600 | Customer Withdrawal |
| fb79038c-c37a-4923-8b6b-1184350433f0 | 3/10/2023 | SC | 1381.42805300 | Customer Withdrawal |
| ce90f09d-5acf-44ef-ac6c-17bf128a12b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce90f09d-5acf-44ef-ac6c-17bf128a12b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce90f09d-5acf-44ef-ac6c-17bf128a12b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a640984b-ef0d-47be-bed3-ec1d82caca21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a640984b-ef0d-47be-bed3-ec1d82caca21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a640984b-ef0d-47be-bed3-ec1d82caca21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a80fc078-9aa0-4638-b146-448dd51f6730 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a80fc078-9aa0-4638-b146-448dd51f6730 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a80fc078-9aa0-4638-b146-448dd51f6730 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d07e96a-1ab0-4439-ab15-87b0a19f228f | 3/10/2023 | ETHW | 0.00310106 | Customer Withdrawal |
| d07e96a-1ab0-4439-ab15-87b0a19f228f | 2/10/2023 | ETH | 0.00015900 | Customer Withdrawal |
| d07e96a-1ab0-4439-ab15-87b0a19f228f | 2/10/2023 | ETH | 0.00294823 | Customer Withdrawal |
| d07e96a-1ab0-4439-ab15-87b0a19f228f | 3/10/2023 | ZCL | 0.04171680 | Customer Withdrawal |
| d07e96a-1ab0-4439-ab15-87b0a19f228f | 4/10/2023 | ZCL | 0.04476683 | Customer Withdrawal |
| 9e63c312-6141-4511-b20a-ab9d6f971ec6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e63c312-6141-4511-b20a-ab9d6f971ec6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56c86c58-94cb-403b-8589-27b12b5e4ad | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 56c86c58-94cb-403b-8589-27b12b5e4ad | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 21c23cef-86da-4889-99e9-538d67c577d1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 21c23cef-86da-4889-99e9-538d67c577d1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 21c23cef-86da-4889-99e9-538d67c577d1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e97e449-2cb6-47df-bc8e-ee76000b368a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e97e449-2cb6-47df-bc8e-ee76000b368a7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e97e449-2cb6-47df-bc8e-ee76000b368a7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be8c40f3-6161-4a2e-ad80-6211eee5c776 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be8c40f3-6161-4a2e-ad80-6211eee5c776 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be8c40f3-6161-4a2e-ad80-6211eee5c776 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2034f7e-f6c4-4d2d-8713-4c4326a04d44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2034f7e-f6c4-4d2d-8713-4c4326a04d44 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2034f7e-f6c4-4d2d-8713-4c4326a04d44 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe6f537b-ec90-4274-bced-adf73e8c8ada | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| fe6f537b-ec90-4274-bced-adf73e8c8ada | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| fe6f537b-ec90-4274-bced-adf73e8c8ada | 4/10/2023 | DGB | 446.39350230 | Customer Withdrawal |
| f861cfbc-c365-4f25-91f4-c27452cde6e1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f861cfbc-c365-4f25-91f4-c27452cde6e1 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| f861cfbc-c365-4f25-91f4-c27452cde6e1 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5019e50d-78c9-4748-801e-76dce05c5704 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5019e50d-78c9-4748-801e-76dce05c5704 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbdc8e5e-9ad4-4fa2-96d1-3f3e3b1d4440 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fbdc8e5e-9ad4-4fa2-96d1-3f3e3b1d4440 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fbdc8e5e-9ad4-4fa2-96d1-3f3e3b1d4440 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 042efdb4-710c-411a-886b-ec4be6ff2b8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 042efdb4-710c-411a-886b-ec4be6ff2b8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21fed3cf-b5d3-403b-8447-9a6597ce0ee2 | 3/10/2023 | VTC | 328.35976560 | Customer Withdrawal |
| 21fed3cf-b5d3-403b-8447-9a6597ce0ee2 | 2/10/2023 | VTC | 0.00000013 | Customer Withdrawal |
| d2647daa-dadb-4e7d-9eec-e4be6182357 | 3/10/2023 | ETH | 0.00055668 | Customer Withdrawal |
| d2647daa-dadb-4e7d-9eec-e4be6182357 | 3/10/2023 | ETHW | 0.00055668 | Customer Withdrawal |
| d2647daa-dadb-4e7d-9eec-e4be6182357 | 2/10/2023 | STRAX | 0.08655445 | Customer Withdrawal |
| c6b20c01-3ecd-4a3e-8637-071d715d91ed | 3/10/2023 | STRAX | 8.51783739 | Customer Withdrawal |
| c6b20c01-3ecd-4a3e-8637-071d715d91ed | 2/10/2023 | STRAX | 15.94876932 | Customer Withdrawal |
| c6b20c01-3ecd-4a3e-8637-071d715d91ed | 4/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 1ba24d7a-4cd7-4e0b-8be3-ec571ec6a1c8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1ba24d7a-4cd7-4e0b-8be3-ec571ec6a1c8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1ba24d7a-4cd7-4e0b-8be3-ec571ec6a1c8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b7f5f3c4-0f02-4e74-9f8b-3be5f50c59d7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b7f5f3c4-0f02-4e74-9f8b-3be5f50c59d7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8a7f5c65-2db4-4e53-80d0-2e01c15a0e17 | 2/10/2023 | SC | 1186.35547300 | Customer Withdrawal |
| 8a7f5c65-2db4-4e53-80d0-2e01c15a0e17 | 3/10/2023 | SC | 1240.01720700 | Customer Withdrawal |
| 8a7f5c65-2db4-4e53-80d0-2e01c15a0e17 | 4/10/2023 | SC | 1118.11456600 | Customer Withdrawal |
| e57e4165-b5d0-4dd5-a4b6-09e8055a2b2 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8d2c35f9-d1d5-4ca0-8aa3-8565a58a34e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f79ae89-19d6-4c2b-9d6c-1d9a3fbfb0b1 | 3/10/2023 | DCR | 0.20704725 | Customer Withdrawal |
| 6f79ae89-19d6-4c2b-9d6c-1d9a3fbfb0b1 | 4/10/2023 | DCR | 0.23722039 | Customer Withdrawal |
| 6f79ae89-19d6-4c2b-9d6c-1d9a3fbfb0b1 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 6af7eb7e-b6b9-41e4-b824-6f268c9ff5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6af7eb7e-b6b9-41e4-b824-6f268c9ff5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6af7eb7e-b6b9-41e4-b824-6f268c9ff5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49ae6191-ea21-4d4a-9a4a-9a2c7f26a3c3 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 49ae6191-ea21-4d4a-9a4a-9a2c7f26a3c3 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 49ae6191-ea21-4d4a-9a4a-9a2c7f26a3c3 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f91b17cc-a51a-4467-0be2-d06f943bf144 | 2/9/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| f91b17cc-a51a-4467-0be2-d06f943bf144 | 3/10/2023 | STORJ | 2.10248798 | Customer Withdrawal |
| e0aa70e7-77f9-444e-8b85-f56b16c95f57 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e0aa70e7-77f9-444e-8b85-f56b16c95f57 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e0aa70e7-77f9-444e-8b85-f56b16c95f57 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 30da70f8-43b4-4c84-888e-ff1a6db1cafd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30da70f8-43b4-4c84-888e-ff1a6db1cafd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30da70f8-43b4-4c84-888e-ff1a6db1cafd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95083c72-5e53-407b-9f21-3d191226b695 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 95083c72-5e53-407b-9f21-3d191226b695 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 95083c72-5e53-407b-9f21-3d191226b695 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0623fe97-3af7-4a07-0029-183c7262f21c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0623fe97-3af7-4a07-0029-183c7262f21c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0623fe97-3af7-4a07-0029-183c7262f21c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 174f9ad9-1304-4f8f-b3a7-f25d85f4bafb | 3/10/2023 | BTC | 0.00001123 | Customer Withdrawal |
| 6a6164f5-b1af-4314-64f5-bdb467440264 | 3/10/2023 | BTC | 0.00015119 | Customer Withdrawal |
| 6a6164f5-b1af-4314-64f5-bdb467440264 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a6164f5-b1af-4314-64f5-bdb467440264 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f085c52-eb23-4feb-a1ff-476c31847445 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f085c52-eb23-4feb-a1ff-476c31847445 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f085c52-eb23-4feb-a1ff-476c31847445 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e3b98ee-8e46-4faa-8e26-efaadcc6d745 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e3b98ee-8e46-4faa-8e26-efaadcc6d745 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e3b98ee-8e46-4faa-8e26-efaadcc6d745 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 039743ed-0720-46ea-9444-b0ec18d45516f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 039743ed-0720-46ea-9444-b0ec18d45516f | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 039743ed-0720-46ea-9444-b0ec18d45516f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9c219ed5-16b1-4abf-b7f6-b24268eaf6c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c219ed5-16b1-4abf-b7f6-b24268eaf6c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c219ed5-16b1-4abf-b7f6-b24268eaf6c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 597b7c84-e967-4632-bab0-ee2fb3c1af64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 597b7c84-e967-4632-bab0-ee2fb3c1af64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 597b7c84-e967-4632-bab0-ee2fb3c1af64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b642876-1bf8-408e-a19e-b63ddcf281fc | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9b642876-1bf8-408e-a19e-b63ddcf281fc | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9b642876-1bf8-408e-a19e-b63ddcf281fc | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7f3bd09b-dc37-4eaf-8da2-af67eea3e718 | 2/10/2023 | LTC | 0.02719398 | Customer Withdrawal |
| de00a768-6712-4282-b8fe-c195f49fba0e | 2/10/2023 | LTC | 0.03628842 | Customer Withdrawal |
| 527c36d0-af93-4989-83ae-ae7118d42a09 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 527c36d0-af93-4989-83ae-ae7118d42a09 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 527c36d0-af93-4989-83ae-ae7118d42a09 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| b12cb587-6718-4783-9890-476911432fdf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b12cb587-6718-4783-9890-476911432fdf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b12cb587-6718-4783-9890-476911432fdf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08f77b0b-33e0-40cd-a5c5-1669e02dbfdb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08f77b0b-33e0-40cd-a5c5-1669e02dbfdb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bc9ef06-e09f-44e5-b83c-693ce9fa1958 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 6bc9ef06-e09f-44e5-b83c-693ce9fa1958 | 3/10/2023 | ETH | 0.00000013 | Customer Withdrawal |
| 6bc9ef06-e09f-44e5-b83c-693ce9fa1958 | 3/10/2023 | MCO | 0.00007975 | Customer Withdrawal |
| 6bc9ef06-e09f-44e5-b83c-693ce9fa1958 | 3/10/2023 | ETHW | 0.00000013 | Customer Withdrawal |
| 6ae3f5c3-7a6b-46b1-9364-e516a51410ee | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6ae3f5c3-7a6b-46b1-9364-e516a51410ee | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6ae3f5c3-7a6b-46b1-9364-e516a51410ee | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7c273a53-0ff8-4502-8cd4-b6ec95e38bee | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7c273a53-0ff8-4502-8cd4-b6ec95e38bee | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7c273a53-0ff8-4502-8cd4-b6ec95e38bee | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 00779803-b8d2-4444-88bc-7284fe225cff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00779803-b8d2-4444-88bc-7284fe225cff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00779803-b8d2-4444-88bc-7284fe225cff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96508704-6663-482e-9562-706976fe881b | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 96508704-6663-482e-9562-706976fe881b | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96508704-6663-482e-9562-706976fe881b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f7b5cf56-5b5b-448e-9279-67242b919407 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f7b5cf56-5b5b-448e-9279-67242b919407 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f7b5cf56-5b5b-448e-9279-67242b919407 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bf03c4d7-c23d-4e5e-8cd3-445619a2fb4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf03c4d7-c23d-4e5e-8cd3-445619a2fb4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf03c4d7-c23d-4e5e-8cd3-445619a2fb4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ffd85e0-e6c9-4bbc-89b1-7b2a48aca38c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ffd85e0-e6c9-4bbc-89b1-7b2a48aca38c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ffd85e0-e6c9-4bbc-89b1-7b2a48aca38c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f11ded86-2dce-48c1-a0a1-a7de53c531b5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f11ded86-2dce-48c1-a0a1-a7de53c531b5 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f11ded86-2dce-48c1-a0a1-a7de53c531b5 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e4e7588e-d7ee-4e2c-81dd-869c957ab9a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4e7588e-d7ee-4e2c-81dd-869c957ab9a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4e7588e-d7ee-4e2c-81dd-869c957ab9a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e06a2cd3-9d24-4649-957b-1089bab84e10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e06a2cd3-9d24-4649-957b-1089bab84e10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e06a2cd3-9d24-4649-957b-1089bab84e10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2c0a93a-505f-4b97-b3ca-43da12b07cc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2c0a93a-505f-4b97-b3ca-43da12b07cc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2c0a93a-505f-4b97-b3ca-43da12b07cc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa338e41-a012-41cb-abf4-dfa7a629951 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aa338e41-a012-41cb-abf4-dfa7a629951 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aa338e41-a012-41cb-abf4-dfa7a629951 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e4ea9dfc-e119-4cbd-a752-fe94564b5fe1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4ea9dfc-e119-4cbd-a752-fe94564b5fe1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4ea9dfc-e119-4cbd-a752-fe94564b5fe1 | 4/10/2023 | BTC | 0.00015248 | Customer Withdrawal |
| db718814-65a2-4da1-a859-e1876a507da3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db718814-65a2-4da1-a859-e1876a507da3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db718814-65a2-4da1-a859-e1876a507da3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77d603e7-872a-48f0-a0c0-03f06c9d8a6e | 2/10/2023 | LTC | 0.04275395 | Customer Withdrawal |
| caef7b88-ebd0-423c-962d-73cb5701abbe | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| caef7b88-ebd0-423c-962d-73cb5701abbe | 2/10/2023 | ADA | 16.94876932 | Customer Withdrawal |
| caef7b88-ebd0-423c-962d-73cb5701abbe | 4/10/2023 | ADA | 13.05839016 | Customer Withdrawal |
| 0b993ecc-aa35-4536-a64e-72959fd1fb5e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b993ecc-aa35-4536-a64e-72959fd1fb5e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b993ecc-aa35-4536-a64e-72959fd1fb5e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6156a0f1-ac05-41ed-aa06-35d8aa0ff831 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6156a0f1-ac05-41ed-aa06-35d8aa0ff831 | 3/10/2023 | BCH | 0.04033510 | Customer Withdrawal |
| 6156a0f1-ac05-41ed-aa06-35d8aa0ff831 | 2/9/2023 | BCH | 0.03888486 | Customer Withdrawal |
| 6156a0f1-ac05-41ed-aa06-35d8aa0ff831 | 3/10/2023 | NEO | 0.03222318 | Customer Withdrawal |
| 169a4e32-bb73-4dec-bb1e-feeac0470234 | 4/10/2023 | POWR | 6.43998845 | Customer Withdrawal |
| 169a4e32-bb73-4dec-bb1e-feeac0470234 | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 169a4e32-bb73-4dec-bb1e-feeac0470234 | 2/9/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 169a4e32-bb73-4dec-bb1e-feeac0470234 | 4/10/2023 | STORJ | 3.76890473 | Customer Withdrawal |
| bc6c1d97-17bc-44f9-b6d8-f7491a5cb1f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc6c1d97-17bc-44f9-b6d8-f7491a5cb1f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc6c1d97-17bc-44f9-b6d8-f7491a5cb1f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2991494-4a07-4072-9ee7-4c4b01354f83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2991494-4a07-4072-9ee7-4c4b01354f83 | 4/10/2023 | BTC | 0.00004967 | Customer Withdrawal |
| a2991494-4a07-4072-9ee7-4c4b01354f83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00a505d5-77f6-4b1f-a864-694a6f0fb351 | 3/10/2023 | DOGE | 24.35591863 | Customer Withdrawal |
| 00a505d5-77f6-4b1f-a864-694a6f0fb351 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2bb32326-d8f5-4340-9e86-c8a2d39aa764 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bb32326-d8f5-4340-9e86-c8a2d39aa764 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bb32326-d8f5-4340-9e86-c8a2d39aa764 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 843df62d-4a69-4833-85f0-0192deb77945 | 4/10/2023 | ETH | 0.00106079 | Customer Withdrawal |
| 843df62d-4a69-4833-85f0-0192deb77945 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 843df62d-4a69-4833-85f0-0192deb77945 | 4/10/2023 | ETH | 0.00010748 | Customer Withdrawal |
| 843df62d-4a69-4833-85f0-0192deb77945 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ca610ad1-1ed0-4a32-ab93-937 1d52f5d7e | 2/10/2023 | ETH | 0.00239581 | Customer Withdrawal |
| ca610ad1-1ed0-4a32-ab93-937 1d52f5d7e | 2/10/2023 | ETHW | 0.01012192 | Customer Withdrawal |
| fbf78e65-c78e-47c2-9ed5-320baf600db6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbf78e65-c78e-47c2-9ed5-320baf600db6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbf78e65-c78e-47c2-9ed5-320baf600db6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e62957b-a992-4e2e-9801-dbc5b935bc2b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e62957b-a992-4e2e-9801-dbc5b935bc2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e62957b-a992-4e2e-9801-dbc5b935bc2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e1c3789-e6c5-4ecb-af6b-1ddf8a7639f3 | 4/10/2023 | LBC | 2.36345597 | Customer Withdrawal |
| 2e1c3789-e6c5-4ecb-af6b-1ddf8a7639f3 | 3/10/2023 | LBC | 0.90022963 | Customer Withdrawal |
| 2e1c3789-e6c5-4ecb-af6b-1ddf8a7639f3 | 2/9/2023 | LBC | 2.36345597 | Customer Withdrawal |
| 72001600-6805-4ce4-b094-d009b4b00758 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 72001600-6805-4ce4-b094-d009b4b00758 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 72001600-6805-4ce4-b094-d009b4b00758 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6c004432-1046-492e-ba66-48c11f9916ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c004432-1046-492e-ba66-48c11f9916ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c004432-1046-492e-ba66-48c11f9916ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68906961-e04f-4472-99e6-3e32ba5aac82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68906961-e04f-4472-99e6-3e32ba5aac82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68906961-e04f-4472-99e6-3e32ba5aac82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 314d4556-9b24-4b4e-80f1-856358 f4e7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 314d4556-9b24-4b4e-80f1-856358 f4e7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 314d4556-9b24-4b4e-80f1-856358 f4e7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b59bca7-7f21-42f1-abce-709f7777764a | 4/10/2023 | BTC | 0.00012876 | Customer Withdrawal |
| 2e1c3789-e6c5-4ecb-af6b-1ddf8a7639f3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72001600-6805-4ce4-b094-d009b4b00758 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6c004432-1046-492e-ba66-48c11f9916ef | 4/10/2023 | BTC | 0.45125834 | Customer Withdrawal |
| 6c004432-1046-492e-ba66-48c11f9916ef | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ba90438-11fb-4809-be98-3634bdabbc19 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7ba90438-11fb-4809-be98-3634bdabbc19 | 3/10/2023 | NEO | 0.47660587 | Customer Withdrawal |
| 7ba90438-11fb-4809-be98-3634bdabbc19 | 2/10/2023 | NEO | 0.51574919 | Customer Withdrawal |
| aa2d07ab-f015-43f6-bd33-09 17dcf9bf36 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| aa2d07ab-f015-43f6-bd33-09 17dcf9bf36 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bb85360-ddf5-4292-be66-c45ef2d06050 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bb85360-ddf5-4292-be66-c45ef2d06050 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bb85360-ddf5-4292-be66-c45ef2d06050 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fba074d1-20f9-4350-a796-89ad49520d54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fba074d1-20f9-4350-a796-89ad49520d54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fba074d1-20f9-4350-a796-89ad49520d54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdadb07d-fb1f-44cb-be28-2690 1ce0c5c6 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| fdadb07d-fb1f-44cb-be28-2690 1ce0c5c6 | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| fdadb07d-fb1f-44cb-be28-2690 1ce0c5c6 | 4/10/2023 | OMG | 3.63371200 | Customer Withdrawal |
| 604f2f72-09d3-4137-9af2-30e136b5a602 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 604f2f72-09d3-4137-9af2-30e136b5a602 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 604f2f72-09d3-4137-9af2-30e136b5a602 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7385adb8-b3f6-4853-8360-94512a3d8378 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7385adb8-b3f6-4853-8360-94512a3d8378 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7385adb8-b3f6-4853-8360-94512a3d8378 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 82005644-f1cb-40de-999e-2b972266dce0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 82005644-f1cb-40de-999e-2b972266dce0 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 82005644-f1cb-40de-999e-2b972266dce0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 035c9331-841b-41d6-90a5-8ee399f81904 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 035c9331-841b-41d6-90a5-8ee399f81904 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 035c9331-841b-41d6-90a5-8ee399f81904 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2eeb33af-d0ff-4034-b37b-3339e69f2e35 | 3/10/2023 | BTC | 36.29174974 | Customer Withdrawal |
| 2eeb33af-d0ff-4034-b37b-3339e69f2e35 | 2/10/2023 | IGNIS | 221.64849530 | Customer Withdrawal |
| 41cf7096-90d1-4cc5-b8ec-c9e4ee8f6aa8 | 2/10/2023 | BTC | 89.64982760 | Customer Withdrawal |
| 98176aa2-db7b-432f-b658-9fff4f4ab0b8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 98176aa2-db7b-432f-b658-9fff4f4ab0b8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 98176aa2-db7b-432f-b658-9fff4f4ab0b8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 035c9331-841b-41d6-90a5-8ee399f81904 | 3/10/2023 | BTC | 0.00004764 | Customer Withdrawal |
| 2eeb33af-d0ff-4034-b37b-3339e69f2e35 | 3/10/2023 | BTC | 0.00004764 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2eeb33af-d0ff-4034-b37b-3339e69f2e35 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 11dfa436-1bb1-4c56-922d-0dd1cdc47009 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11dfa436-1bb1-4c56-922d-0dd1cdc47009 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11dfa436-1bb1-4c56-922d-0dd1cdc47009 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b375680f-6f68-4eb9-8f55-0f39c5e8ba6e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b375680f-6f68-4eb9-8f55-0f39c5e8ba6e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b375680f-6f68-4eb9-8f55-0f39c5e8ba6e | 4/10/2023 | ADA | 13.05839016 | Customer Withdrawal |
| 75ee991c-a283-4e4f-8303-a68abe9a60d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 75ee991c-a283-4e4f-8303-a68abe9a60d | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 75ee991c-a283-4e4f-8303-a68abe9a60d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3b9be2d4-39bf-4f56-8006-925989801c31 | 3/10/2023 | DGB | 37.26438755 | Customer Withdrawal |
| 3b9be2d4-39bf-4f56-8006-925989801c31 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 3b9be2d4-39bf-4f56-8006-925989801c31 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 07cfbd37-73ea-4b83-9c58-2b0b7dd0ffe0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 07cfbd37-73ea-4b83-9c58-2b0b7dd0ffe0 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 07cfbd37-73ea-4b83-9c58-2b0b7dd0ffe0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 93cde1a9-e91c-4c95-8b88-10f6a6a65eb | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 93cde1a9-e91c-4c95-8b88-10f6a6a65eb | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 93cde1a9-e91c-4c95-8b88-10f6a6a65eb | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 9fe0a4ee-5aac-4dd5-8e3e-23b8d3b34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fe0a4ee-5aac-4dd5-8e3e-23b8d3b34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fe0a4ee-5aac-4dd5-8e3e-23b8d3b34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8337fc56-8eef-4a72-9bea-4cdeda0e6c8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8337fc56-8eef-4a72-9bea-4cdeda0e6c8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8337fc56-8eef-4a72-9bea-4cdeda0e6c8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b07f2bc4-0f09-4c70-b056-caf5bd29f444 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b07f2bc4-0f09-4c70-b056-caf5bd29f444 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b07f2bc4-0f09-4c70-b056-caf5bd29f444 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 93cde1a9-e91c-4c95-8b88-10f6a6a65eb | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 9fe0a4ee-5aac-4dd5-8e3e-23b8d3b34 | 4/10/2023 | BTC | 0.45125834 | Customer Withdrawal |
| 843df62d-4a69-4833-85f0-0192deb77945 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 649cde30-6a22-4d5b-8d8e-724dbc0c0f2b | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 649cde30-6a22-4d5b-8d8e-724dbc0c0f2b | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 649cde30-6a22-4d5b-8d8e-724dbc0c0f2b | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 220c1461-f419-4cfc-a66c-93b88b02d37c | 4/10/2023 | LSK | 1.13751065 | Customer Withdrawal |
| 220c1461-f419-4cfc-a66c-93b88b02d37c | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 220c1461-f419-4cfc-a66c-93b88b02d37c | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| cc1adc72-1d23-4e10-91c9-82330bc25c85 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cc1adc72-1d23-4e10-91c9-82330bc25c85 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cc1adc72-1d23-4e10-91c9-82330bc25c85 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db0feб7-9e43-434d-9642-421c6f62713 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| db0feб7-9e43-434d-9642-421c8f62713 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b5132907-7091-48a6-86b5-0012c7c24b78 | 2/10/2023 | BTC | 0.00021335 | Customer Withdrawal |
| 1f12016c-fec0-4e38-b714-f33782eb9d22 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1f12016c-fec0-4e38-b714-f33782eb9d22 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1f12016c-fec0-4e38-b714-f33782eb9d22 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 67b5eec3-a442-4b78-ac3d-ba6d429450e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67b5eec3-a442-4b78-ac3d-ba6d429450e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67b5eec3-a442-4b78-ac3d-ba6d429450e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 447566f8-cd81-491b-9ed5-ae9f73e10f9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 447566f8-cd81-491b-9ed5-ae9f73e10f9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 447566f8-cd81-491b-9ed5-ae9f73e10f9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dd9f231-6933-47e5-906b-40f452332647 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6dd9f231-6933-47e5-906b-40f452332647 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6dd9f231-6933-47e5-906b-40f452332647 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3df05b3a-ebed-42be-910a-2a45c71948bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3df05b3a-ebed-42be-910a-2a45c71948bc | 3/10/2023 | BTC | 0.00015778 | Customer Withdrawal |
| 0a2c19b8-2a63-41f4-86e2-4af0fa5ebbf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a2c19b8-2a63-41f4-86e2-4af0fa5ebbf3 | 4/10/2023 | ADA | 8.49473347 | Customer Withdrawal |
| 0a2c19b8-2a63-41f4-86e2-4af0fa5ebbf3 | 3/10/2023 | BTC | 0.00008912 | Customer Withdrawal |
| 0a2c19b8-2a63-41f4-86e2-4af0fa5ebbf3 | 3/10/2023 | NXT | 11.50544070 | Customer Withdrawal |
| 0a2c19b8-2a63-41f4-86e2-4af0fa5ebbf3 | 3/10/2023 | ADA | 9.79814679 | Customer Withdrawal |
| 43cd7220-2780-435c-99a0-23c08b8db22b | 2/10/2023 | BTC | 0.00001301 | Customer Withdrawal |
| 5413e51b-6f80-49c6-b7e7-fb11f04ca146 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5413e51b-6f80-49c6-b7e7-fb11f04ca146 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5413e51b-6f80-49c6-b7e7-fb11f04ca146 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a9f467e-4cd2-4563-9f1b-69d43ce9e221 | 3/10/2023 | NMR | 0.24594980 | Customer Withdrawal |
| 0a9f467e-4cd2-4563-9f1b-69d43ce9e221 | 2/10/2023 | ZRX | 4.34347634 | Customer Withdrawal |
| 0a9f467e-4cd2-4563-9f1b-69d43ce9e221 | 3/10/2023 | ZRX | 3.55652366 | Customer Withdrawal |
| 0a9f467e-4cd2-4563-9f1b-69d43ce9e221 | 2/10/2023 | BTC | 0.00016121 | Customer Withdrawal |
| 0a9f467e-4cd2-4563-9f1b-69d43ce9e221 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 28ffeb6a-1b00-48f6-92be-3382e363834cd | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 28ffeb6a-1b00-48f6-92be-3382e363834cd | 3/10/2023 | SC | 1,182.70830000 | Customer Withdrawal |
| 07fe8ea1-cf18b-4ae1-af61-21e74c5e351a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07fe8ea1-cf18b-4ae1-af61-21e74c5e351a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07fe8ea1-cf18b-4ae1-af61-21e74c5e351a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dffb070c-6a14-4f85-8f44-8b05557bba4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dffb070c-6a14-4f85-8f44-8b05557bba4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dffb070c-6a14-4f85-8f44-8b05557bba4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce3eb06e-8470-4508-98d8-1163d286f480 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ce3eb06e-8470-4508-98d8-1163d286f480 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ce3eb06e-8470-4508-98d8-1163d286f480 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b30b8449-8513-4701-9b8a-69e75be424d9 | 2/9/2023 | ETHW | 0.00796751 | Customer Withdrawal |
| b30b8449-8513-4701-9b8a-69e75be424d9 | 2/10/2023 | ETH | 0.00024120 | Customer Withdrawal |
| b30b8449-8513-4701-9b8a-69e75be424d9 | 2/10/2023 | XRP | 3.95223712 | Customer Withdrawal |
| 1a926a98-8539-4db8-8a26-f5cd433da550 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1a926a98-8539-4db8-8a26-f5cd433da550 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1a926a98-8539-4db8-8a26-f5cd433da550 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0ebb6ba8-e7f9-4ff5-84bc-8f6f69b2e93b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ebb6ba8-e7f9-4ff5-84bc-8f6f69b2e93b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ebb6ba8-e7f9-4ff5-84bc-8f6f69b2e93b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41f13eef-81d5-41a7-a978-74bcae4712fb | 2/10/2023 | ADA | 9.85543847 | Customer Withdrawal |
| 41f13eef-81d5-41a7-a978-74bcae4712fb | 3/10/2023 | DOGE | 14.38038514 | Customer Withdrawal |
| 41f13eef-81d5-41a7-a978-74bcae4712fb | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 41f13eef-81d5-41a7-a978-74bcae4712fb | 3/10/2023 | DOGE | 60.75884628 | Customer Withdrawal |
| 7636a07e-9a04-4900-a2dc-10571754764e | 2/10/2023 | XVG | 524.43426900 | Customer Withdrawal |
| 7636a07e-9a04-4900-a2dc-10571754764e | 2/10/2023 | GAME | 3.37354270 | Customer Withdrawal |
| bd93005-c687-4a33-9137-c226da6c6d85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd93005-c687-4a33-9137-c226da6c6d85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd93005-c687-4a33-9137-c226da6c6d85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b52695-cc99-4b55-b607-0debebd086bc | 3/10/2023 | BTC | 0.00007515 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ef5b6695-cc99-4b55-b607-0debebd086bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef5b6695-cc99-4b55-b607-0debebd086bc | 3/10/2023 | QTUM | 0.99777756 | Customer Withdrawal |
| ef5b6695-cc99-4b55-b607-0debebd086bc | 2/10/2023 | EMC2 | 10.21819299 | Customer Withdrawal |
| 3f026570-ae30-4813-a185-ce0cc36b4d74 | 3/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| 3f026570-ae30-4813-a185-ce0cc36b4d74 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 3f026570-ae30-4813-a185-ce0cc36b4d74 | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 4dee2e35-d5a4-4bdb-b0d8-75d1dfcfc1ee | 3/10/2023 | USDT | 2.44427451 | Customer Withdrawal |
| b81b0516-5ffe-4a1c-8fcb-8a77d494167b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b81b0516-5ffe-4a1c-8fcb-8a77d494167b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b81b0516-5ffe-4a1c-8fcb-8a77d494167b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56982903-144a-4432-873e-96146939280f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56982903-144a-4432-873e-96146939280f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56982903-144a-4432-873e-96146939280f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9326d0c4-2815-4f40-8780-d14045c1ecec | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9326d0c4-2815-4f40-8780-d14045c1ecec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9326d0c4-2815-4f40-8780-d14045c1ecec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36a6d31a-b588-487f-be5f-4c287a8eba91 | 4/10/2023 | IGNIS | 203.49284830 | Customer Withdrawal |
| 36a6d31a-b588-487f-be5f-4c287a8eba91 | 3/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 36a6d31a-b588-487f-be5f-4c287a8eba91 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 36a6d31a-b588-487f-be5f-4c287a8eba91 | 4/10/2023 | NXT | 404.56855630 | Customer Withdrawal |
| a4fb2436-aacc-4ef4-9c7f-50088dcc158c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4fb2436-aacc-4ef4-9c7f-50088dcc158c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4fb2436-aacc-4ef4-9c7f-50088dcc158c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1c75bd6-6941-402d-9c0c-93d87395a6c2 | 3/10/2023 | BCH | 0.00101000 | Customer Withdrawal |
| b1c75bd6-6941-402d-9c0c-93d87395a6c2 | 3/10/2023 | BCHA | 0.00101000 | Customer Withdrawal |
| ad551bc3-2d13-4647-a37c-2d353338448c | 4/10/2023 | USDT | 0.00242539 | Customer Withdrawal |
| fadedccc-2d03-4157c-9337-b1ec84eb0344 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fadedccc-2d03-4157c-9337-b1ec84eb0344 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fadedccc-2d03-4157c-9337-b1ec84eb0344 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ce0c0d2-3c58-4deb-8bb7-479918fa3182 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ce0c0d2-3c58-4deb-8bb7-479918fa3182 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ce0c0d2-3c58-4deb-8bb7-479918fa3182 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50f52481-1c12-4398-8914-af7b604afa1 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 50f52481-1c12-4398-8914-af7b604afa1 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 50f52481-1c12-4398-8914-af7b604afa1 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 1888f8bcc-8771-44c8-abb6-08cb18959749 | 3/10/2023 | ETHW | 0.00000002 | Customer Withdrawal |
| 1888f8bcc-8771-44c8-abb6-08cb18959749 | 2/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 1888f8bcc-8771-44c8-abb6-08cb18959749 | 2/10/2023 | USDT | 0.03944129 | Customer Withdrawal |
| 8cfb287b-e008-423e-9454-d0d2ae68078c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cfb287b-e008-423e-9454-d0d2ae68078c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cfb287b-e008-423e-9454-d0d2ae68078c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8795827-962-4b58-aebd-24b8afc1e09a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8795827-962-4b58-aebd-24b8afc1e09a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8795827-962-4b58-aebd-24b8afc1e09a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9058a33-e65d-4987-a4ef-f258640ec722 | 4/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| d9058a33-e65d-4987-a4ef-f258640ec722 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d9058a33-e65d-4987-a4ef-f258640ec722 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7a67185c-2604-440b-9a0d-cff192d53eb4 | 3/10/2023 | DOGE | 9.93298597 | Customer Withdrawal |
| 89c6be44-9f8d-4dcc-9e81-98f4d37be032 | 3/10/2023 | BTC | 0.00008534 | Customer Withdrawal |
| 89c6be44-9f8d-4dcc-9e81-98f4d37be032 | 4/10/2023 | DOPE | 62.15040397 | Customer Withdrawal |
| 89c6be44-9f8d-4dcc-9e81-98f4d37be032 | 4/10/2023 | FUN | 166.66666670 | Customer Withdrawal |
| 89c6be44-9f8d-4dcc-9e81-98f4d37be032 | 4/10/2023 | RVR | 100.15023280 | Customer Withdrawal |
| 89c6be44-9f8d-4dcc-9e81-98f4d37be032 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89c6be44-9f8d-4dcc-9e81-98f4d37be032 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89c6be44-9f8d-4dcc-9e81-98f4d37be032 | 2/10/2023 | ADT | 94.33982284 | Customer Withdrawal |
| 49743b4c-695b-4a70-b3a4-c57d6c6e83d4 | 4/10/2023 | LTC | 0.05551611 | Customer Withdrawal |
| 49743b4c-695b-4a70-b3a4-c57d6c6e83d4 | 3/10/2023 | LTC | 0.06283983 | Customer Withdrawal |
| 49743b4c-695b-4a70-b3a4-c57d6c6e83d4 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2bb2d827-845d-4e4d-8e81-653a7c6334fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bb2d827-845d-4e4d-8e81-653a7c6334fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bb2d827-845d-4e4d-8e81-653a7c6334fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45226f8e-1919-43a1-b8bd-17c266073915 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 45c2f28e-1919-43a1-b8bd-17c266073915 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45c2f28e-1919-43a1-b8bd-17c266073915 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81d1a326-b7a3-4ac5-a237-69f9275a05cb | 2/10/2023 | BTC | 0.00000510 | Customer Withdrawal |
| af43b37a-d492-4c28-8407-247d5f70db37 | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| af43b37a-d492-4c28-8407-247d5f70db37 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| af43b37a-d492-4c28-8407-247d5f70db37 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| a145bedd-d7b9-4722-a6fb-07be1894046 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a145bedd-d7b9-4722-a6fb-07be1894046 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a145bedd-d7b9-4722-a6fb-07be1894046 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 264fab03-3d99-4064-b497-e6c750e1fa6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 264fab03-3d99-4064-b497-e6c750e1fa6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 264fab03-3d99-4064-b497-e6c750e1fa6c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 062ed1f4-8fc1-48cc6-919-a59f691c2c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 062ed1f4-8fc1-48cc6-919-a59f691c2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 062ed1f4-8fc1-48cc6-919-a59f691c2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d02571fb-cc27-4742-8db5-54722014b760 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d02571fb-cc27-4742-8db5-54722014b760 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d02571fb-cc27-4742-8db5-54722014b760 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 24160425-86c0-492b-9369-93f684581a66 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24160425-86c0-492b-9369-93f684581a66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24160425-86c0-492b-9369-93f684581a66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0e68127-3ac0-43c1-bdfc-bad2980170ba | 2/10/2023 | LTC | 0.02280452 | Customer Withdrawal |
| b0e68127-3ac0-43c1-bdfc-bad2980170ba | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3c00edd5-6149-4b82-9f00-20222f2cd127 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c00edd5-6149-4b82-9f00-20222f2cd127 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c00edd5-6149-4b82-9f00-20222f2cd127 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68cc990c-d750-448f-9255-139fb0c1b23 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 68cc990c-d750-448f-9255-139fb0c1b23 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 68cc990c-d750-448f-9255-139fb0c1b23 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 10965647-3d21-4bba-9948-3bb3b23d2578 | 3/10/2023 | USDT | 0.00456517 | Customer Withdrawal |
| b5d04986-3e54-44ea-a040-907433d33189 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b5d04986-3e54-44ea-a040-907433d33189 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b5d04986-3e54-44ea-a040-907433d33189 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fd57655-b046-402d-9481-a5f965c355f | 3/10/2023 | POWR | 12.97904341 | Customer Withdrawal |
| fd57655-b046-402d-9481-a5f965c355f | 2/10/2023 | BTC | 0.00011217 | Customer Withdrawal |
| fd57655-b046-402d-9481-a5f965c355f | 3/10/2023 | POWR | 14.16368442 | Customer Withdrawal |
| e2eed7b4-fdae-45fb-a25a-c65d8d7eada1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2eed7b4-fdae-45fb-a25a-c65d8d7eada1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2eed7b4-fdae-45fb-a25a-c65d8d7eada1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f3922c5-c6c7-4c6c-98ef-ae6f46e3bad2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f3922c5-c6c7-4c6c-98ef-ae6f46e3bad2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f3922c5-c6c7-4c6c-98ef-ae6f46e3bad2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 771d5bb0-4310-47e6-ba29-e6d35c919a7b | 2/10/2023 | ZEC | 0.00090000 | Customer Withdrawal |
| 771d5bb0-4310-47e6-ba29-e6d35c919a7b | 3/10/2023 | ZEC | 0.00090000 | Customer Withdrawal |
| f05b4f8c-98d5-4dd8-8685-d6d2fc22c67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f05b4f8c-98d5-4dd8-8685-d6d2fc22c67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f05b4f8c-98d5-4dd8-8685-d6d2fc22c67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5eed6dfd-5324-4324-8745-42ca895461 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5eed6dfd-5324-4324-8745-42ca895461 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46bc3a8e-5e2b-437e-ac2c-cedbd6e30d04 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 46bc3a8e-5e2b-437e-ac2c-cedbd6e30d04 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 46bc3a8e-5e2b-437e-ac2c-cedbd6e30d04 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3c1b0c44-3100-4817-b701-3162a9e5b000 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3c1b0c44-3100-4817-b701-3162a9e5b000 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3c1b0c44-3100-4817-b701-3162a9e5b000 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fdb72583-5b25-4c2c-a2dd-a1b4174f7b7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdb72583-5b25-4c2c-a2dd-a1b4174f7b7a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdb72583-5b25-4c2c-a2dd-a1b4174f7b7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eea90445-ff2c-4b40-be08-522a5fee2490 | 2/10/2023 | ETHW | 0.00880000 | Customer Withdrawal |
| eea90445-ff2c-4b40-be08-522a5fee2490 | 2/10/2023 | ETH | 0.01106377 | Customer Withdrawal |
| 48a669e6-66e3-43a4-831c-a4695f8f1c82 | 2/10/2023 | GLM | 22.15063823 | Customer Withdrawal |
| 48a669e6-66e3-43a4-831c-a4695f8f1c82 | 3/10/2023 | GLM | 20.08042695 | Customer Withdrawal |
| f0d26cdb-8582-44e1-a961-f1dd73a5c76e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0d26cdb-8582-44e1-a961-f1dd73a5c76e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0d26cdb-8582-44e1-a961-f1dd73a5c76e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ef7b737-f33c-4af3-989e-dcf4aa9a1f7f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ef7b737-f33c-4af3-989e-dcf4aa9a1f7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ef7b737-f33c-4af3-989e-dcf4aa9a1f7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8213410-7b42-433c-9289-9eae76f7c97a | 3/10/2023 | USDT | 4.99000000 | Customer Withdrawal |
| e8213410-7b42-433c-9289-9eae76f7c97a | 4/10/2023 | USDT | 4.99000000 | Customer Withdrawal |
| e8213410-7b42-433c-9289-9eae76f7c97a | 2/10/2023 | USDT | 4.99000000 | Customer Withdrawal |
| 07cd0a5c-2807-4b89-a5a3-fb0d0e1d11fe | 2/10/2023 | DOGE | 5.16651684 | Customer Withdrawal |
| 07cd0a5c-2807-4b89-a5a3-fb0d0e1d11fe | 2/10/2023 | BTC | 0.00003680 | Customer Withdrawal |
| c746fac7-9afa-4e65-82ae-136d43a11c45 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c46fc0a-1af3-4ff6-a45c-4a1c6aee93d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c46fc0a-1af3-4ff6-a45c-4a1c6aee93d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c46fc0a-1af3-4ff6-a45c-4a1c6aee93d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a7b63978-720a-4d21-8a4f-c60eb33a2e82 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a7b63978-720a-4d21-8a4f-c60eb33a2e82 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2dccf9e7-8aee-48c2-8063-ad03e72fcb4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2dccf9e7-8aee-48c2-8063-ad03e72fcb4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2dccf9e7-8aee-48c2-8063-ad03e72fcb4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d8e20ce4-4b40-4842-b848-80a9b0d73676 | 2/10/2023 | LTC | 0.05100000 | Customer Withdrawal |
| d8e20ce4-4b40-4842-b848-80a9b0d73676 | 3/10/2023 | LSK | 0.09000000 | Customer Withdrawal |
| 215b86c0-35d0-4cd6-86d5-a8d3f7d0534f | 3/10/2023 | DOGE | 14.43839928 | Customer Withdrawal |
| b48606c8-1af8-44db-a38d-15d0efa5d3e | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| b48606c8-1af8-44db-a38d-15d0efa5d3e | 4/10/2023 | DASH | 0.06123283 | Customer Withdrawal |
| 9a02e82f-0e53-4e87-b13e-9c59f7dd0b4 | 2/10/2023 | DGB | 31.01140837 | Customer Withdrawal |
| 9a02e82f-0e53-4e87-b13e-9c59f7dd0b4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3dd10d4f-5824-4b74-b588-8ff9c4c0d5c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3dd10d4f-5824-4b74-b588-8ff9c4c0d5c | 2/10/2023 | DOGE | 5.90000000 | Customer Withdrawal |
| 7e2be2c8-6b2d-49f8-bf54-80b8c8bc95 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7e2be2c8-6b2d-49f8-bf54-80b8c8bc95 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 98f9dd20-5a13-4e2e-8bb3-8c5e3c3a8d21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98f9dd20-5a13-4e2e-8bb3-8c5e3c3a8d21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98f9dd20-5a13-4e2e-8bb3-8c5e3c3a8d21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17288d8c-8e35-4da6-819e-c5dc89f8b848 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17288d8c-8e35-4da6-819e-c5dc89f8b848 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dc92ad0-02a6-4bb9-8de5-80e4eaa888e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff7cba0b-aba4-4bfe-9f8b-bc5b2a7e92e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff7cba0b-aba4-4bfe-9f8b-bc5b2a7e92e | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1fb72583-5b25-4c2c-a2dd-a1b4174f7b7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fb72583-5b25-4c2c-a2dd-a1b4174f7b7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fb72583-5b25-4c2c-a2dd-a1b4174f7b7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b915b55-baf1-4417-9816-3f192f83380d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23d989f2-fa75-4703-b4b0-5738e75a31c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23d989f2-fa75-4703-b4b0-5738e75a31c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23d989f2-fa75-4703-b4b0-5738e75a31c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1da56610-a58e-446c-9d20-ef3e393a81ea | 3/10/2023 | XRP | 9.21469848 | Customer Withdrawal |
| 1da56610-a58e-446c-9d20-ef3e393a81ea | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1da56610-a58e-446c-9d20-ef3e393a81ea | 2/10/2023 | ADA | 4.70141984 | Customer Withdrawal |
| 1da56610-a58e-446c-9d20-ef3e393a81ea | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e36ee1d7-e34e-4f73-bdd9-69e0d5d56a19 | 3/10/2023 | ADA | 0.00023109 | Customer Withdrawal |
| e36ee1d7-e34e-4f73-bdd9-69e0d5d56a19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e36ee1d7-e34e-4f73-bdd9-69e0d5d56a19 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9780a086-1fba-44f2-ab82-b51f6f61b81 | 3/10/2023 | ZEC | 0.01000371 | Customer Withdrawal |
| fd255ac6-6934-4ab0-9d1d-11db22d3ddcd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fd255ac6-6934-4ab0-9d1d-11db22d3ddcd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fd255ac6-6934-4ab0-9d1d-11db22d3ddcd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e480b915-0c94-40ab-879a-35531216553e4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e480b915-0c94-40ab-879a-35531216553e4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e480b915-0c94-40ab-879a-35531216553e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fc88b5-ba33-4172-88e9-dcb7e19f9938 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fc88b5-ba33-4172-88e9-dcb7e19f9938 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fc88b5-ba33-4172-88e9-dcb7e19f9938 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d495ebb-8a5f-4e2a-aaec-f2cfa9bcf3f6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d495ebb-8a5f-4e2a-aaec-f2cfa9bcf3f6 | 3/10/2023 | MTL | 0.94859863 | Customer Withdrawal |
| b8495ebb-8a5f-4e2a-aaec-f2cfa9bcf3f6 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| b8495ebb-8a5f-4e2a-aaec-f2cfa9bcf3f6 | 2/10/2023 | DOGE | 63.24014564 | Customer Withdrawal |
| 5a213a00-68db-40d1-b083-724f9ab42e75 | 2/10/2023 | RDD | 329.64087540 | Customer Withdrawal |
| 9eb1f802-f68b-4924-a3d0-033076f8b481 | 3/10/2023 | USDT | 0.00323905 | Customer Withdrawal |
| 9eb1f802-f68b-4924-a3d0-033076f8b481 | 3/10/2023 | BTC | 0.00000081 | Customer Withdrawal |
| 51956f8e-6496-42a4-8d12-110670808e74 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 51956f8e-6496-42a4-8d12-110670808e74 | 2/10/2023 | XMR | 0.03025202 | Customer Withdrawal |
| 51956f8e-6496-42a4-8d12-110670808e74 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 824ef67e-2ebc-437e-9f40-77de22d990cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 824ef67e-2ebc-437e-9f40-77de22d990cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 824ef67e-2ebc-437e-9f40-77de22d990cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79065b7cb-c4a4-47ac-b913-8a24272b85ed | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 79065b7cb-c4a4-47ac-b913-8a24272b85ed | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 79065b7cb-c4a4-47ac-b913-8a24272b85ed | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f2dcc061-dbbb-43c9-a114-32503bf6f294 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99b70d99-d1e6-4376-93f8-a32fd745ed04 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 99b70d99-d1e6-4376-93f8-a32fd745ed04 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 99b70d99-d1e6-4376-93f8-a32fd745ed04 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 4602d398-e6f7-4145-a56a-9f04b090a559 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4602d398-e6f7-4145-a56a-9f04b090a559 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4602d398-e6f7-4145-a56a-9f04b090a559 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bd29a585-c8d4-4a01-9886-70913ea7abc8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bd29a585-c8d4-4a01-9886-70913ea7abc8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bd29a585-c8d4-4a01-9886-70913ea7abc8 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0f9bebc5-c07a-48bc-aa6f-d8cfa686e156 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0f9bebc5-c07a-48bc-aa6f-d8cfa686e156 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0f9bebc5-c07a-48bc-aa6f-d8cfa686e156 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0acaf66d-6dfe-4163-9bb8-b00c139bf6cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0acaf66d-6dfe-4163-9bb8-b00c139bf6cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0acaf66d-6dfe-4163-9bb8-b00c139bf6cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2536f3b-1228-49f3-a00f-c49f8f815c7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2536f3b-1228-49f3-a00f-c49f8f815c7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2536f3b-1228-49f3-a00f-c49f8f815c7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a57948e5-f80d-4b3c-b233-73216cf9771 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a57948e5-f80d-4b3c-b233-73216cf9771 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a57948e5-f80d-4b3c-b233-73216cf9771 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d8975770-10f9-4b8f-af0f-fb2adf0dd3cc | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d8975770-10f9-4b8f-af0f-fb2adf0dd3cc | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d8975770-10f9-4b8f-af0f-fb2adf0dd3cc | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0d06d00-8149-4a0c-8b72-728f6340d4f0 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 0d06d00-8149-4a0c-8b72-728f6340d4f0 | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 0d06d00-8149-4a0c-8b72-728f6340d4f0 | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| fd796e8b-3aa3-4bc0-8589-be725d7fcc13 | 2/10/2023 | ETC | 0.11826524 | Customer Withdrawal |
| c3132884-0521-44c8-8541-8671bc0ad2f0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c3132884-0521-44c8-8541-8671bc0ad2f0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c3132884-0521-44c8-8541-8671bc0ad2f0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 47b77c67-50dc-45e4-9f2f-54ad71443f0 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 47b77c67-50dc-45e4-9f2f-54ad71443f0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 47b77c67-50dc-45e4-9f2f-54ad71443f0 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8ae30e40-cc4f-4702-b794-4674333d7b68 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8ae30e40-cc4f-4702-b794-4674333d7b68 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 8ae30e40-cc4f-4702-b794-4674333d7b68 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ae112d2b-988a-481a-baa9-91e3d81d095f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae112d2b-988a-481a-baa9-91e3d81d095f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae112d2b-988a-481a-baa9-91e3d81d095f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad21e038-0b71-476a-930b-f54e4a41ed58 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| ad21e038-0b71-476a-930b-f54e4a41ed58 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| ad21e038-0b71-476a-930b-f54e4a41ed58 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 53055 1ba-b9c-4f93-844e-9fa604e5e362 | 3/10/2023 | XVG | 1,808.78577500 | Customer Withdrawal |
| 53055 1ba-b9c-4f93-844e-9fa604e5e362 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 53055 1ba-b9c-4f93-844e-9fa604e5e362 | 3/10/2023 | ETHW | 0.00001236 | Customer Withdrawal |
| 9f24d6da-a266-4526-a52c-e23a5afc5f60 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9f24d6da-a266-4526-a52c-e23a5afc5f60 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9f24d6da-a266-4526-a52c-e23a5afc5f60 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 015cbf2-e981-4900-b05b-1327f8a156b7 | 3/10/2023 | EBST | 20.88756054 | Customer Withdrawal |
| 015cbf2-e981-4900-b05b-1327f8a156b7 | 3/10/2023 | XLM | 61.45606734 | Customer Withdrawal |
| 015cbf2-e981-4900-b05b-1327f8a156b7 | 3/10/2023 | XVG | 535.98740730 | Customer Withdrawal |
| 015cbf2-e981-4900-b05b-1327f8a156b7 | 3/10/2023 | XVG | 43.70509227 | Customer Withdrawal |
| 015cbf2-e981-4900-b05b-1327f8a156b7 | 2/10/2023 | XLM | 19.19228877 | Customer Withdrawal |
| 015cbf2-e981-4900-b05b-1327f8a156b7 | 4/10/2023 | XLM | 8.65224081 | Customer Withdrawal |
| 52d850a9-6d38-49f2-82ac-ed81983 1c6d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52d850a9-6d38-49f2-82ac-ed81983 1c6d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52d850a9-6d38-49f2-82ac-ed81983 1c6d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ac8ec75-4ea2-4cd7-b429-8bd178e83adc | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9ac8ec75-4ea2-4cd7-b429-8bd178e83adc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9ac8ec75-4ea2-4cd7-b429-8bd178e83adc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 45c2db0d-f7b0-4724-a588-44a7ad5df8da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45c2db0d-f7b0-4724-a588-44a7ad5df8da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45c2db0d-f7b0-4724-a588-44a7ad5df8da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6036a8-d8b-4f56-8bcb-46d6e07a0eaf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6036a8-d8b-4f56-8bcb-46d6e07a0eaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6036a8-d8b-4f56-8bcb-46d6e07a0eaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a782e97-46d4-4646-8e35-a6f930956068 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 3a782e97-46d4-4646-8e35-a6f930956068 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 3a782e97-46d4-4646-8e35-a6f930956068 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 0c9197c8-6834-4566-847a-8bf7f644370ac | 2/10/2023 | DCR | 0.00003311 | Customer Withdrawal |
| 0c9197c8-6834-4566-847a-fd9e907e1403 | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 0c9197c8-6834-4566-847a-fd9e907e1403 | 2/10/2023 | DCR | 0.20788472 | Customer Withdrawal |
| 0c9197c8-6834-4566-847a-fd9e907e1403 | 4/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| a1edcf93-fb2a-4aa3-a0c4-cbfa474ec959 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| a1edcf93-fb2a-4aa3-a0c4-cbfa474ec959 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| a1edcf93-fb2a-4aa3-a0c4-cbfa474ec959 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| bcb8f444-5a06-4938-9ce2-da1711b75ad1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcb8f444-5a06-4938-9ce2-da1711b75ad1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcb8f444-5a06-4938-9ce2-da1711b75ad1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7de65a71-16a7-4a00-95be-a1cbc7b4cb36 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7de65a71-16a7-4a00-95be-a1cbc7b4cb36 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7de65a71-16a7-4a00-95be-a1cbc7b4cb36 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 2b53cd2f-a6d2-492d-b528-821c9b39a617 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b53cd2f-a6d2-492d-b528-821c9b39a617 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b53cd2f-a6d2-492d-b528-821c9b39a617 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b02f42fb-2f2a-42ee-82f3-29ddf71217b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2b02f42fb-2f2a-42ee-82f3-29ddf71217b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2b02f42fb-2f2a-42ee-82f3-29ddf71217b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6ba15443-223e-4702-838e-ce2bb0a1d184 | 3/10/2023 | BTC | 0.00021654 | Customer Withdrawal |
| 6ba15443-223e-4702-838e-ce2bb0a1d184 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cdf7bf2-bb7e-4bdc-b4d3-a77e3094d793 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cdf7bf2-bb7e-4bdc-b4d3-a77e3094d793 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cdf7bf2-bb7e-4bdc-b4d3-a77e3094d793 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b70562a5-0a0f-4720-a5c4-9bd90338d9e5 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b70562a5-0a0f-4720-a5c4-9bd90338d9e5 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b70562a5-0a0f-4720-a5c4-9bd90338d9e5 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8008eb70-cd38-4a15-9b58-bce31569e0c7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8008eb70-cd38-4a15-9b58-bce31569e0c7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8008eb70-cd38-4a15-9b58-bce31569e0c7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ea960780-2797-4a40-afe8-79cadf4c1417 | 2/9/2023 | DASH | 0.01000000 | Customer Withdrawal |
| ea960780-2797-4a40-afe8-79cadf4c1417 | 2/10/2023 | USDT | 1.12551727 | Customer Withdrawal |
| 8689d148-fc3c-4aa0-a23d-daf6b0d4909 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8689d148-fc3c-4aa0-a23d-daf6b0d4909 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8689d148-fc3c-4aa0-a23d-daf6b0d4909 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b70562a5-0a0f-4720-a5c4-9bd90338d9e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 934bac14-1fa5-4f95-812f-7d29f0c7f4c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 934bac14-1fa5-4f95-812f-7d29f0c7f4c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 934bac14-1fa5-4f95-812f-7d29f0c7f4c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b70562a5-0a0f-4720-a5c4-9bd90338d9e5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3dbd5271-f55a-45b1-b92b-78741b8cdb80 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3dbd5271-f55a-45b1-b92b-78741b8cdb80 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8008eb70-cd38-4a15-9b58-bce31569e0c7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c6012457-0ce4-49f7-8fb6-16e5446d85f6 | 3/10/2023 | USDT | 0.00001792 | Customer Withdrawal |
| c6012457-0ce4-49f7-8fb6-16e5446d85f6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c6012457-0ce4-49f7-8fb6-16e5446d85f6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e4d0fb18-7bd9-441e-b342-7b02e7435682 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e4d0fb18-7bd9-441e-b342-7b02e7435682 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e6007d3-a597-41bf-b7cf-7b019b340b00 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e6007d3-a597-41bf-b7cf-7b019b340b00 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e6007d3-a597-41bf-b7cf-7b019b340b00 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 10b09a38-db7f-4b9c-9cf8-98d9d6dbea49 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10b09a38-db7f-4b9c-9cf8-98d9d6dbea49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10b09a38-db7f-4b9c-9cf8-98d9d6dbea49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc16c11d-b10d-4d1c-ab4a-a145148af | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dc16c11d-b10d-4d1c-ab4a-a145148af | 4/10/2023 | XRP | 8.50086758 | Customer Withdrawal |
| dc16c11d-b10d-4d1c-ab4a-a145148af | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 544ef50c-203c-454b-b1eb-47e6b5f4b0a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 544ef50c-203c-454b-b1eb-47e6b5f4b0a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 544ef50c-203c-454b-b1eb-47e6b5f4b0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 544ef50c-203c-454b-b1eb-47e6b5f4b0a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cdd95fb4-837e-4ed2-83a9-06bbde28ec6e | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdd95fb4-837e-4ed2-83a9-06bbde28ec6e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cdd95fb4-837e-4ed2-83a9-06bbde28ec6e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cdd95fb4-837e-4ed2-83a9-06bbde28ec6e | 4/10/2023 | ETHW | 0.01445144 | Customer Withdrawal |
| cdd95fb4-837e-4ed2-83a9-06bbde28ec6e | 2/9/2023 | ETH | 0.02553994 | Customer Withdrawal |
| 684c5e38-3e71-49d4-9fe9-30cc4a6c22ab | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 684c5e38-3e71-49d4-9fe9-30cc4a6c22ab | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 684c5e38-3e71-49d4-9fe9-30cc4a6c22ab | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 053d7d27-2318-4506-9d1ef-a19ef7fba7d1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 053d7d27-2318-4506-9d1ef-a19ef7fba7d1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 24edb79f-8e26-4b4e-837c-e6dcf963ef83 | 3/10/2023 | ETC | 0.22481867 | Customer Withdrawal |
| 3f98c930-57df-4343-977f-37d0837b99b7 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f98c930-57df-4343-977f-37d0837b99b7 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 3f98c930-57df-4343-977f-37d0837b99b7 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 14549485-ac23-4926-b8b6-3cfa44c888f | 3/10/2023 | BTC | 0.00002080 | Customer Withdrawal |
| dcd172ef-db7f-4dd4-b430-a889e91fb242 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dcd172ef-db7f-4dd4-b430-a889e91fb242 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dcd172ef-db7f-4dd4-b430-a889e91fb242 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae57a3a4-ffba-4c13-9858-316b6bae4836 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ae57a3a4-ffba-4c13-9858-316b6bae4836 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ae57a3a4-ffba-4c13-9858-316b6bae4836 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2c0edc681-b4dc-498f-97c8-ce1c72ac6bf9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c0edc681-b4dc-498f-97c8-ce1c72ac6bf9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 033db2e2-8af4-4c82-a2af-e3a160e72c3c | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 033db2e2-8af4-4c82-a2af-e3a160e72c3c | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 033db2e2-8af4-4c82-a2af-e3a160e72c3c | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 1dbd1c7f-13c5-49cf-9a45-316dc49dbc14 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 1dbd1c7f-13c5-49cf-9a45-316dc49dbc14 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 1dbd1c7f-13c5-49cf-9a45-316dc49dbc14 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 51f9f37a-a0de-4054-9fa1-4cbfc6e012e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 51f9f37a-a0de-4054-9fa1-4cbfc6e012e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 51f9f37a-a0de-4054-9fa1-4cbfc6e012e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1d0a415-6a26-4c9e-b3fe-a09a1f1e59e | 3/10/2023 | BTTC | 0.05102342 | Customer Withdrawal |
| 8109f693-ac0a-4a05-a55f-5356bbc52f40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8109f693-ac0a-4a05-a55f-5356bbc52f40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8109f693-ac0a-4a05-a55f-5356bbc52f40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23fc9d7c-7b5f-433b-b6f5-5356bbc52f40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23fc9d7c-7b5f-433b-b6f5-5356bbc52f40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 687f4eb4-bf3d-4f99-a961-548343db03f9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 687f4eb4-bf3d-4f99-a961-548343db03f9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 687f4eb4-bf3d-4f99-a961-548343db03f9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6a44a8ba-3f48-4172-b417-5f0c4422c53e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6a44a8ba-3f48-4172-b417-5f0c4422c53e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6a44a8ba-3f48-4172-b417-5f0c4422c53e | 3/10/2023 | XVG | 0.00003109 | Customer Withdrawal |
| 6a44a8ba-3f48-4172-b417-5f0c4422c53e | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 172ae85f-2a06-49fb-8b13-d5aef7ac5d5d | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 172ae85f-2a06-49fb-8b13-d5aef7ac5d5d | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 172ae85f-2a06-49fb-8b13-d5aef7ac5d5d | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| cef7c26e-0344-4a80-b26a-a2f9da5add7e | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| cef7c26e-0344-4a80-b26a-a2f9da5add7e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| cef7c26e-0344-4a80-b26a-a2f9da5add7e | 2/9/2023 | LTC | 0.05510501 | Customer Withdrawal |
| 27bb2992-42e4-4a8d-9d8e-3d3d41a9e1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 27bb2992-42e4-4a8d-9d8e-3d3d41a9e1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 27bb2992-42e4-4a8d-9d8e-3d3d41a9e1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 39884b5f-a9f2-4e1d-9e08-b0d2e5a0f462 | 2/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| 39884b5f-a9f2-4e1d-9e08-b0d2e5a0f462 | 3/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| 39884b5f-a9f2-4e1d-9e08-b0d2e5a0f462 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5c3864c-128b-4e3d-8a0d-4d3f0f8b562 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5c3864c-128b-4e3d-8a0d-4d3f0f8b562 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5c3864c-128b-4e3d-8a0d-4d3f0f8b562 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 87f30d97-6c8d-4d9b-a9af-96254d8d3ddf | 2/10/2023 | XMR | 0.03025202 | Customer Withdrawal |
| 87f30d97-6c8d-4d9b-a9af-96254d8d3ddf | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| ae9c18c0-52a6-4b54-a3f5-c4aa5d9ef55d | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| ae9c18c0-52a6-4b54-a3f5-c4aa5d9ef55d | 4/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| ae9c18c0-52a6-4b54-a3f5-c4aa5d9ef55d | 2/10/2023 | ZEC | 0.11779241 | Customer Withdrawal |
| 8ba4e8b0-4cda-49bb-a108-30f54a6a8b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ba4e8b0-4cda-49bb-a108-30f54a6a8b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ba4e8b0-4cda-49bb-a108-30f54a6a8b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4febec-b41c-43f7-a8a9-d51c5d4f5c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4febec-b41c-43f7-a8a9-d51c5d4f5c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fb75ba5-e653-42e9-8a28-d26b5d3933c6 | 3/10/2023 | USDT | 2.91723279 | Customer Withdrawal |
| 8fb75ba5-e653-42e9-8a28-d26b5d3933c6 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6bf67ebe-ef6d-4db9-a108-a0982bb519a3 | 3/10/2023 | CVC | 15.17964843 | Customer Withdrawal |
| 6bf67ebe-ef6d-4db9-a108-a0982bb519a3 | 2/10/2023 | CVC | 6.94747920 | Customer Withdrawal |
| 6bf67ebe-ef6d-4db9-a108-a0982bb519a3 | 2/9/2023 | RDD | 1,713.33901600 | Customer Withdrawal |
| f3849146-2ff6-4ead-b611-41f005bb928c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f3849146-2ff6-4ead-b611-41f005bb928c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f3849146-2ff6-4ead-b611-41f005bb928c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2e82c538-4f44-40ea-9d4c-e6521f846175 | 2/10/2023 | SC | 336.60285600 | Customer Withdrawal |
| 4944b024-bda9-486b-a69b-859e62eba34a | 4/10/2023 | BTC | 0.00009572 | Customer Withdrawal |
| 4944b024-bda9-486b-a69b-859e62eba34a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4944b024-bda9-486b-a69b-859e62eba34a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4944b024-bda9-486b-a69b-859e62eba34a | 4/10/2023 | DOGE | 8.00000000 | Customer Withdrawal |
| e1936ce3-5cdb-4126-bac5-c3ae33e60f7a | 3/10/2023 | BTC | 0.00014524 | Customer Withdrawal |
| e1936ce3-5cdb-4126-bac5-c3ae33e60f7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33c8d8b1-a0ec-4af6-8659-daa1c6eb0a57 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 7992311b-b2c0-42cb-ab6f-320d976ce145 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7992311b-b2c0-42cb-ab6f-320d976ce145 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7992311b-b2c0-42cb-ab6f-320d976ce145 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb529493-7ca5-4ee7-ba12-1e8a298bc457 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| cb529493-7ca5-4ee7-ba12-1e8a298bc457 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| cb529493-7ca5-4ee7-ba12-1e8a298bc457 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c9d4d165-1a34-4553-843a-4f5b050674f6 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| c9d4d165-1a34-4553-843a-4f5b050674f6 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| c9d4d165-1a34-4553-843a-4f5b050674f6 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 93c2cfa4-5ae0-4d0e-8a10-5295e0c5023 | 2/9/2023 | XVG | 0.00016706 | Customer Withdrawal |
| 3afca602-c8a5-4a23-8ea0-a84aa30a23da | 2/10/2023 | DOGE | 52.32712766 | Customer Withdrawal |
| 3afca602-c8a5-4a23-8ea0-a84aa30a23da | 2/10/2023 | BTC | 0.00001419 | Customer Withdrawal |
| b52f4a5f-48b6-4147-890a-a3331c7ad99a | 3/10/2023 | ZCL | 0.27472526 | Customer Withdrawal |
| b52f4a5f-48b6-4147-890a-a3331c7ad99a | 3/10/2023 | SC | 404.45820620 | Customer Withdrawal |
| 36d74dd9-71c5-41ec-82f9-bcd0ed976424 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36d74dd9-71c5-41ec-82f9-bcd0ed976424 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36d74dd9-71c5-41ec-82f9-bcd0ed976424 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3e44cf3-7a42-41ae-9e01-b3bb7cd98061 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f3e44cf3-7a42-41ae-9e01-b3bb7cd98061 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f3e44cf3-7a42-41ae-9e01-b3bb7cd98061 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e3474cac-f6cd-426c-b9f6-d3877015e540 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3474cac-f6cd-426c-b9f6-d3877015e540 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3474cac-f6cd-426c-b9f6-d3877015e540 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b36bc7cc-2b2c-49d2-8564-23688b996 1cba | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b36bc7cc-2b2c-49d2-8564-23688b9961cba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b36bc7cc-2b2c-49d2-8564-23688b9961cba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31940a32-ec02-43a7-9e22-daf41683a4ae | 2/10/2023 | LTC | 0.00014455 | Customer Withdrawal |
| 31940a32-ec02-43a7-9e22-daf41683a4ae | 2/10/2023 | LTC | 0.02107471 | Customer Withdrawal |
| d6f341d0-a760-40dd-afb7-8d14e868bcda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6f341d0-a760-40dd-afb7-8d14e868bcda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6f341d0-a760-40dd-afb7-8d14e868bcda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 284b9316-1fa0-4ecc-b575-fa6423357d91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 284b9316-1fa0-4ecc-b575-fa6423357d91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 284b9316-1fa0-4ecc-b575-fa6423357d91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29675d4c-fa69-4fcf-b185-65fe953b04a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29675d4c-fa69-4fcf-b185-65fe953b04a5 | 3/10/2023 | BTC | 0.00001463 | Customer Withdrawal |
| 6b6fe7e34-089b-4fd1-9fb9-d9b8c66a06c0 | 3/10/2023 | USDT | 0.00011738 | Customer Withdrawal |
| 6498a0b0-1bf9-49a7-a6f0-1da11301468c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6498a0b0-1bf9-49a7-a6f0-1da11301468c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6498a0b0-1bf9-49a7-a6f0-1da11301468c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94d60f2f-1274-4360-85a2-8b7239120a6 | 3/10/2023 | ARDR | 57.28690602 | Customer Withdrawal |
| 94d60f2f-1274-4360-85a2-8b7239120a6 | 2/9/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 94d60f2f-1274-4360-85a2-8b7239120a6 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| acf88f9a-a29e-4d82-95ad-2b4ce43dbf12 | 2/10/2023 | XMR | 0.00346250 | Customer Withdrawal |
| acf88f9a-a29e-4d82-95ad-2b4ce43dbf12 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| acf88f9a-a29e-4d82-95ad-2b4ce43dbf12 | 2/10/2023 | NEO | 0.45079462 | Customer Withdrawal |
| acf88f9a-a29e-4d82-95ad-2b4ce43dbf12 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 944dce91-97e8-4cf5-a4c5-f46f419326cf | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 944dce91-97e8-4cf5-a4c5-f46f419326cf | 3/10/2023 | XDN | 1.90062899 | Customer Withdrawal |
| e0158f7f-afaa-4314-b982-8649c56661c1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0158f7f-afaa-4314-b982-8649c56661c1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0158f7f-afaa-4314-b982-8649c56661c1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99b7f66b-c81c-4994-8c5a-e0ecadfc80c6 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 99b7f66b-c81c-4994-8c5a-e0ecadfc80c6 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 99b7f66b-c81c-4994-8c5a-e0ecadfc80c6 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| c6f433e2-7698-47fa-8560-9a9cdbc34aa2 | 4/10/2023 | ETHW | 0.00965332 | Customer Withdrawal |
| c6f433e2-7698-47fa-8560-9a9cdbc34aa2 | 3/10/2023 | DCR | 0.12342277 | Customer Withdrawal |
| c6f433e2-7698-47fa-8560-9a9cdbc34aa2 | 2/10/2023 | ETH | 0.00141307 | Customer Withdrawal |
| c6f433e2-7698-47fa-8560-9a9cdbc34aa2 | 2/10/2023 | DCR | 0.11314622 | Customer Withdrawal |
| 6aa52cee-846b-4c28-bcd6-36c86f110cac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6aa52cee-846b-4c28-bcd6-36c86f110cac | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6aa52cee-846b-4c28-bcd6-36c86f110cac | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e62faa2c-9117-4982-9e71-acee7379abf2 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 4e07b85c-e41d-4b98-a495-f54b78db033b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4e07b85c-e41d-4b98-a495-f54b78db033b | 4/10/2023 | BTC | 0.75138857 | Customer Withdrawal |
| 9b3383c6-1ea7-4c28-be82-b5538e02f3e9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b3383c6-1ea7-4c28-be82-b5536e02f3e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b3383c6-1ea7-4c28-be82-b5536e02f3e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7887dfe-d20f-4395-9e5f-22c40e3c6bee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7887dfe-d20f-4395-9e5f-22c40e3c6bee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7887dfe-d20f-4395-9e5f-22c40e3c6bee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f214857-c294-4362-b1cb-0c93eca4ec52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f214857-c294-4362-b1cb-0c93eca4ec52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f214857-c294-4362-b1cb-0c93eca4ec52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3eb34e8c-5ba3-410c-9788-5b335ef29a45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3eb34e8c-5ba3-410c-9788-5b335ef29a45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3eb34e8c-5ba3-410c-9788-5b335ef29a45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d153126-e764-428a-af81-12946a5923c6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5d153126-e764-428a-af81-12946a5923c6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5d153126-e764-428a-af81-12946a5923c6 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 69330107b-4ccc-4946-a0e6-0c283f101135 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69330107b-4ccc-4946-a0e6-0c283f101135 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e8b7302-bc15-42e9-9286-9013302fb300 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e8b7302-bc15-42e9-9286-9013302fb300 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e8b7302-bc15-42e9-9286-9013302fb300 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5348dfa-0b17-4a6d-a274-3272baa8f947 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5348dfa-0b17-4a6d-a274-3272baa8f947 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5348dfa-0b17-4a6d-a274-3272baa8f947 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07204ecc-815b-4c8f-878a-c0c95a6bf632 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07204ecc-815b-4c8f-878a-c0c95a6bf632 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07204ecc-815b-4c8f-878a-c0c95a6bf632 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 075bc011-1d7b-4628-92ef-6f824e6a4a78 | 2/10/2023 | BTC | 0.00011314 | Customer Withdrawal |
| 075bc011-1d7b-4628-92ef-6f824e6a4a78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2ba2fc6-8595-4bcf-bb9a-b9914dd5aad0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b2ba2fc6-8595-4bcf-bb9a-b9914dd5aad0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b2ba2fc6-8595-4bcf-bb9a-b9914dd5aad0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6c0b9d7e-a7e6-4b07-8f95-025124c004df | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 6c0b9d7e-a7e6-4b07-8f95-025124c004df | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 6c0b9d7e-a7e6-4b07-8f95-025124c004df | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 0c63a82b-1a52-4ef1-9c4f-013d3cbb570 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| fc3357e6-146f-47b4-bac2-769a31df010c | 2/10/2023 | BTC | 0.00008710 | Customer Withdrawal |
| fc3357e6-146f-47b4-bac2-769a31df010c | 3/10/2023 | LTC | 0.01959904 | Customer Withdrawal |
| fc3357e6-146f-47b4-bac2-769a31df010c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fc3357e6-146f-47b4-bac2-769a31df010c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 04f4eccf-810b-4836-98de-ba1759828241 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 04f4eccf-810b-4836-98de-ba1759828241 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 04f4eccf-810b-4836-98de-ba1759828241 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4860652e-e25e-4bc9-b6f6-dd60e3eaa6cc | 2/10/2023 | ZEN | 0.01588919 | Customer Withdrawal |
| 6c025824-84ae-4f87-80d0-ccfb22de57cf | 2/10/2023 | ETHW | 0.00225091 | Customer Withdrawal |
| 6c025824-84ae-4f87-80d0-ccfb22de57cf | 2/9/2023 | ETH | 0.00693000 | Customer Withdrawal |
| fc8ea15c-13c0-4490-b84e-74de3740b953 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc8ea15c-13c0-4490-b84e-74de3740b953 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc8ea15c-13c0-4490-b84e-74de3740b953 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc8ea15c-13c0-4490-b84e-74de3740b953 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a43e021c-6ca2-4964-b214-ff6e1af60942 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a43e021c-6ca2-4964-b214-ff6e1af60942 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a43e021c-6ca2-4964-b214-ff6e1af60942 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28b5228a-a650-4bf5-a8c6-f6e003e6b405 | 2/10/2023 | LTC | 0.00283983 | Customer Withdrawal |
| 28b5228a-a650-4bf5-a8c6-f6e003e6b405 | 3/10/2023 | LTC | 0.00769286 | Customer Withdrawal |
| 124fa813-9077-45d8-9ccb-66a46491046 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 124fa813-9077-45d8-9ccb-66a46491046 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 124fa813-9077-45d8-9ccb-66a46491046 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4551f97-2708-4974-994-a5256eef79c60 | 2/10/2023 | ETC | 0.00000000 | Customer Withdrawal |
| c4551f97-2708-4974-994-a5256eef79c60 | 2/10/2023 | SC | 0.00022083 | Customer Withdrawal |
| bc33736c-0a14-4659-8499-3e7d0e4c02de | 2/10/2023 | BTC | 0.00008689 | Customer Withdrawal |
| d386141a-137f8-4f20-a4db-fa78daf2607a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d386141a-137f8-4f20-a4db-fa78daf2607a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d386141a-137f8-4f20-a4db-fa78daf2607a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f14e6982-46d7-4f9e-a94b-b2f1af6ed94 | 3/10/2023 | SALT | 2.10000000 | Customer Withdrawal |
| 0a193e5a-2c76-40c4-95d8-5eac9d8e4ed0 | 3/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 3dd5f701-e92f-41d8-a1de-52818d9d05c0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dd5f701-e92f-41d8-a1de-52818d9d05c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dd5f701-e92f-41d8-a1de-52818de0fb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a193e5a-2c76-40c4-95d8-5eac0ac4e6df | 3/10/2023 | ETH | 0.00024708 | Customer Withdrawal |
| 6a193e5a-2c76-40c4-95d8-5eac0ac4e6df | 4/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 6a193e5a-2c76-40c4-95d8-5eac0ac4e6df | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 97dce7db-a835-41d5-bcaa-72a045321dae | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 69f4305dc-3c76-4b43-95b5-7ce8088af0cf | 2/10/2023 | ETH | 0.00020082 | Customer Withdrawal |
| b643075b8-ce66-4f7a-86a2-760a31df010c | 3/10/2023 | ETH | 0.00000607 | Customer Withdrawal |
| 1e163c20-9498-4eef-8a44-2d0090055dcd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e163c20-9498-4eef-8a44-2d0090055dcd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e163c20-9498-4eef-8a44-2d0090055dcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab99573-3323-ad81-a6f6-47dcd3f06d0e | 3/10/2023 | POWR | 18.20132987 | Customer Withdrawal |
| 31641 3c0-0709-49d0-a487-d3d0c90f05dad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 31641 3c0-0709-49d0-a487-d3dc90f05dad | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 31641 3c0-0709-49d0-a487-d3dc90f05dad | 4/10/2023 | ETH | 0.00000607 | Customer Withdrawal |
| ce05f6b-ed9d-41b9-8b6e-7b123681fbc1 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| ce05f6b-ed9d-41b9-8b6e-7b123681fbc1 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| ce05f6b-ed9d-41b9-8b6e-7b123681fbc1 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 328806e7-0814-477a-9043-2816b295ad78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 328806e7-0814-477a-9043-2816b295ad78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 328806e7-0814-477a-9043-2816b295ad78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afa68ce5-8f19-4965-9970-1e0ca6e5e1a9 | 2/10/2023 | ETH | 0.00321606 | Customer Withdrawal |
| afa68ce5-8f19-4965-9970-1e0ca6e5e1a9 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| afa68ce5-8f19-4965-9970-1e0ca6e5e1a9 | 4/10/2023 | ETH | 0.00000607 | Customer Withdrawal |
| f2b87a70-2ccd-4111-9aba-379bea4afff7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2b87a70-2ccd-4111-9aba-379bea4afff7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2b87a70-2ccd-4111-9aba-379bea4afff7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 004e37ba-d6ca-41a1-b9cb-b7cdf4a4f52a | 3/10/2023 | BTC | 0.00032688 | Customer Withdrawal |
| 004e37ba-d6ca-41a1-b9cb-b7cdf4a4f52a | 4/10/2023 | BTC | 0.00000607 | Customer Withdrawal |
| d65c65f7-71f1-4028-9d7f-241b6fdb62a3 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| d65c65f7-71f1-4028-9d7f-241b6fdb62a3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d65c65f7-71f1-4028-9d7f-241b6fdb62a3 | 4/10/2023 | ETH | 0.00000607 | Customer Withdrawal |
| c41168bb-2334-489f-ab60-40529746b313 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| c41168bb-2334-489f-ab60-40529746b313 | 3/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| c41168bb-2334-489f-ab60-40529746b313 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 614caaea-0aec-4238-b9e3-93973e50f0e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 614caaea-0aec-4238-b9e3-93973e50f0e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ed34a1d-abd4-4b7d-8814-34f912ad9325 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ed34a1d-abd4-4b7d-8814-34f912ad9325 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7208323-eb4c-4083-b613-d42d185d7a9a | 2/10/2023 | ETH | 0.00141307 | Customer Withdrawal |
| 7208323-eb4c-4083-b613-d42d185d7a9a | 3/10/2023 | ETH | 0.00047912 | Customer Withdrawal |
| 7208323-eb4c-4083-b613-d42d185d7a9a | 2/10/2023 | ETH | 0.00000004 | Customer Withdrawal |
| 2485c803-1351-4017-9b7b-94e0e2802d46 | 2/10/2023 | LTC | 0.02830983 | Customer Withdrawal |
| 2485c803-1351-4017-9b7b-94e0e2802d46 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2485c803-1351-4017-9b7b-94e0e2802d46 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 578d5556-509f-49e6-953c-5a028f516ca7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 578d5556-509f-49e6-953c-5a028f516ca7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 578d5556-509f-49e6-953c-5a028f516ca7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdb6637d-dc43-419b-b3ab-2d67289f77c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdb6637d-dc43-419b-b3ab-2d67289f77c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdb6637d-dc43-419b-b3ab-2d67289f77c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 947f7d4d-6434-49a8-a9da-90d67a5a0f9d | 3/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 947f7d4d-6434-49a8-a9da-90d67a5a0f9d | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 947f7d4d-6434-49a8-a9da-90d67a5a0f9d | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e65942f8-1f86-454a-be4c-4621f8de715b1 | 3/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| e65942f8-1f86-454a-be4c-4621f8de715b1 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e65942f8-1f86-454a-be4c-4621f8de715b1 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 49887f0b8-b010-4e95-bebe-3677289f2a21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49887f0b8-b010-4e95-bebe-3677289f2a21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49887f0b8-b010-4e95-bebe-3677289f2a21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49887f0b8-b010-4e95-bebe-3677289f2a21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49887f0b8-b010-4e95-bebe-3677289f2a21 | 3/10/2023 | SC | 765.46981200 | Customer Withdrawal |
| ad49207b-6a05-4ffa-91b0-52ea6a6d9b14 | 3/10/2023 | ETHW | 0.00000607 | Customer Withdrawal |
| 49887f0b8-b010-4e95-bebe-3677289f2a21 | 3/10/2023 | RDD | 1,234.53018800 | Customer Withdrawal |
| 49887f0b8-b010-4e95-bebe-3677289f2a21 | 2/10/2023 | XST | 1.00000000 | Customer Withdrawal |
| 49887f0b8-b010-4e95-bebe-3677289f2a21 | 4/10/2023 | GRC | 43.42076687 | Customer Withdrawal |
| d44402e0-8106-4d53-8e59-44a96b7a3e29 | 3/10/2023 | ETHW | 0.01118308 | Customer Withdrawal |
| d44402e0-8106-4d53-8e59-44a96b7a3e29 | 3/10/2023 | STEEM | 0.00000000 | Customer Withdrawal |
| a4f02030-bd2b-4f70-87de-4fedc6c99f91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4f02030-bd2b-4f70-87de-4fedc6c99f91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4f02030-bd2b-4f70-87de-4fedc6c99f91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2784d33e-ccc7-4a95-af89-6c7d39a3a22b | 3/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| 2784d33e-ccc7-4a95-af89-6c7d39a3a22b | 2/10/2023 | VIB | 149.88104600 | Customer Withdrawal |
| 2784d33e-ccc7-4a95-af89-6c7d39a3a22b | 4/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| cfc6c72e-399b-4b11-af0d-0661d02656bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfc6c72e-399b-4b11-af0d-0661d02656bd | 3/10/2023 | SLR | 0.00000000 | Customer Withdrawal |
| 6d0c9b7e-5e0e-4a05-ae6f-4d5d79a2b1dc | 3/10/2023 | LSK | 2.77088479 | Customer Withdrawal |
| 6d0c9b7e-5e0e-4a05-ae6f-4d5d79a2b1dc | 2/10/2023 | LSK | 2.86044774 | Customer Withdrawal |
| 6d0c9b7e-5e0e-4a05-ae6f-4d5d79a2b1dc | 4/10/2023 | LSK | 2.71086503 | Customer Withdrawal |
| b0ce44b7-e3d9-47ec-be4a-bac97c0f2fbe | 2/10/2023 | ETHW | 0.00000607 | Customer Withdrawal |
| b0ce44b7-e3d9-47ec-be4a-bac97c0f2fbe | 3/10/2023 | ETHW | 0.00326888 | Customer Withdrawal |
| 4cb46eac-814f-45c1-a875-98f79db5fd13 | 3/10/2023 | SC | 765.46981200 | Customer Withdrawal |
| 4ca39459-5c2d-43e8-92fd-c0b2b8a5a3e9 | 2/10/2023 | OK | 1.80000000 | Customer Withdrawal |
| 6a391450-3f8a-4c5d-a8e9-32ad5a5e8e94 | 3/10/2023 | OK | 1.80000000 | Customer Withdrawal |
| 6a391450-3f8a-4c5d-a8e9-32ad5a5e8e94 | 4/10/2023 | OK | 1.80000000 | Customer Withdrawal |
| bacbe9d9-0e72-4ece-b8a9-32ad5a5e8e94 | 2/10/2023 | OMG | 1.02701564 | Customer Withdrawal |

## Top-left panel

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bacbe9ae-0b02-45be-9425-2eb1c2453dbf | 3/10/2023 | BTC | 0.00005887 | Customer Withdrawal |
| e9832d9b-de68-4177-b232-9b6e494bd55b | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e9832d9b-de68-4177-b232-9b6e494bd55b | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e9832d9b-de68-4177-b232-9b6e494bd55b | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 74f6d27-b82c-4b0c-bc56-abcc69cf4b51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74f6d27-b82c-4b0c-bc56-abcc69cf4b51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74f6d27-b82c-4b0c-bc56-abcc69cf4b51 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f21e138-989a-4732-8087-e2995f450ede | 3/10/2023 | SC | 782.13242090 | Customer Withdrawal |
| 9f21e138-989a-4732-8087-e2995f450ede | 2/10/2023 | XRP | 7.83645264 | Customer Withdrawal |
| 9f21e138-989a-4732-8087-e2995f450ede | 2/10/2023 | SC | 426.14774460 | Customer Withdrawal |
| 9f21e138-989a-4732-8087-e2995f450ede | 3/10/2023 | POWR | 0.99750000 | Customer Withdrawal |
| 9f21e138-989a-4732-8087-e2995f450ede | 3/10/2023 | XVG | 485.46547750 | Customer Withdrawal |
| 614ffd4f-7621-4ddb-8a4e-71708365fbf6 | 3/10/2023 | DOGE | 10.00000000 | Customer Withdrawal |
| 93bd7544-5cd0-41e1-a20a-c14ea2ec5f3c | 3/10/2023 | MAID | 8.11101638 | Customer Withdrawal |
| 93bd7544-5cd0-41e1-a20a-c14ea2ec5f3c | 2/10/2023 | BTC | 0.00021012 | Customer Withdrawal |
| 93bd7544-5cd0-41e1-a20a-c14ea2ec5f3c | 3/10/2023 | NXC | 30.00000000 | Customer Withdrawal |
| 93bd7544-5cd0-41e1-a20a-c14ea2ec5f3c | 2/10/2023 | MAID | 1.88896362 | Customer Withdrawal |
| d3ee5fb5-ed0f-41d2-a846-00336ddeaa4d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d3ee5fb5-ed0f-41d2-a846-00336ddeaa4d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d3ee5fb5-ed0f-41d2-a846-00336ddeaa4d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 01612411-0f21-4bfe-9967-2d5b2441f8ae5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01612411-0f21-4bfe-9967-2d5b2441f8ae5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01612411-0f21-4bfe-9967-2d5b2441f8ae5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43485bde-182d-4689-94e4-a338f71bcd1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43485bde-182d-4689-94e4-a338f71bcd1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43485bde-182d-4689-94e4-a338f71bcd1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 946b73fe-ed44-4700-97d2-ef59b28ced97 | 2/10/2023 | BTC | 0.00016401 | Customer Withdrawal |
| df35abc8-7d15-436e-bb12-0154523e0e233 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| df35abc8-7d15-436e-bb12-0154523e0e233 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| df35abc8-7d15-436e-bb12-0154523e0e233 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7e8464b7-0ce2-4f48-b342-cec5e17e442a | 4/10/2023 | BTC | 0.00013475 | Customer Withdrawal |
| 7e8464b7-0ce2-4f48-b342-cec5e17e442a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e8464b7-0ce2-4f48-b342-cec5e17e442a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a313315e-45bb-4589-a5b8-093d1659ff82 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a313315e-45bb-4589-a5b8-093d1659ff82 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a313315e-45bb-4589-a5b8-093d1659ff82 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 50b2e253-013c-406b-b26f-cacadceda088 | 2/10/2023 | BTC | 0.00012158 | Customer Withdrawal |
| cd3e273b-819b-47cb-8f17-3e3ba513f66d | 4/10/2023 | BTC | 527.52634760 | Customer Withdrawal |
| cd3e273b-819b-47cb-8f17-3e3ba513f66d | 3/10/2023 | DGB | 337.77776940 | Customer Withdrawal |
| cd3e273b-819b-47cb-8f17-3e3ba513f66d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cd3e273b-819b-47cb-8f17-3e3ba513f66d | 3/10/2023 | ADA | 5.57502137 | Customer Withdrawal |
| 30da5314-3987-43c4-aaa2-d32b64c00632 | 3/10/2023 | BTC | 0.00000162 | Customer Withdrawal |
| 30da5314-3987-43c4-aaa2-d32b64c00632 | 3/10/2023 | OMG | 0.02565087 | Customer Withdrawal |
| 62c56681-0ac9-485b-b19b-ba66665b1edf | 4/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 62c56681-0ac9-485b-b19b-ba66665b1edf | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 62c56681-0ac9-485b-b19b-ba66665b1edf | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 709083c3-e4f9-45b2-9b8f-27a42301bb66 | 2/10/2023 | XCP | 3.18773781 | Customer Withdrawal |
| 1eab728c-53f6-49fd-8a79-5336431675e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1eab728c-53f6-49fd-8a79-5336431675e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1eab728c-53f6-49fd-8a79-5336431675e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 299850d3-f1c0-420c-a69d-6163de0ed094 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 299850d3-f1c0-420c-a69d-6163de0ed094 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 299850d3-f1c0-420c-a69d-6163de0ed094 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d10e23e6-410b-4e80-81d4-b024fa49ae10 | 3/10/2023 | BCH | 0.00000942 | Customer Withdrawal |
| d10e23e6-410b-4e80-81d4-b024fa49ae10 | 3/10/2023 | ARK | 0.00007352 | Customer Withdrawal |
| d10e23e6-410b-4e80-81d4-b024fa49ae10 | 3/10/2023 | USDT | 0.02470634 | Customer Withdrawal |
| d10e23e6-410b-4e80-81d4-b024fa49ae10 | 3/10/2023 | STRAX | 0.00513986 | Customer Withdrawal |
| 8cce403c-c5a3-40ea-a1b0-c0b33024c125 | 2/10/2023 | BTC | 0.00014625 | Customer Withdrawal |
| 61854cc3-0702-4d8e-be2f-b795ef197d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61854cc3-0702-4d8e-be2f-b795ef197d8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Top-right panel

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 61854cc3-0702-4d8e-be2f-b795ef197d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac1008e9-e65b-4076-9d43-724a6a0787f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac1008e9-e65b-4076-9d43-724a6a0787f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac1008e9-e65b-4076-9d43-724a6a0787f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b166858-8a79-412a-85f8-f40ef2e023a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b166858-8a79-412a-85f8-f40ef2e023a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b166858-8a79-412a-85f8-f40ef2e023a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 079ffbfa-9cf7-47a5-9cb3-1f24125f8d8a | 2/9/2023 | XRP | 6.65151006 | Customer Withdrawal |
| 5582d36e-7a0f-4820-9a63-6a36b7869f35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5582d36e-7a0f-4820-9a63-6a36b7869f35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 504c414e-8818-472c-b20d-0790c81b476d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 504c414e-8818-472c-b20d-0790c81b476d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 504c414e-8818-472c-b20d-0790c81b476d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 461dd786-65b2-41ef-9067-bc0904c0c24f | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 461dd786-65b2-41ef-9067-bc0904c0c24f | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 461dd786-65b2-41ef-9067-bc0904c0c24f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 39ef2678-04df-4982-a809-29bd9807f60e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 39ef2678-04df-4982-a809-29bd9807f60e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 39ef2678-04df-4982-a809-29bd9807f60e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a68e65dc-3e6b-4fd3-b22a-79683a3a16a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a68e65dc-3e6b-4fd3-b22a-79683a3a16a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a68e65dc-3e6b-4fd3-b22a-79683a3a16a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5429af3-5fb7-4e49-925e-40e39a2cce9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5429af3-5fb7-4e49-925e-40e39a2cce9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5429af3-5fb7-4e49-925e-40e39a2cce9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3afc6517-6c82-494b-a790-2c88b8888052f | 2/10/2023 | LSK | 4.60877321 | Customer Withdrawal |
| 3afc6517-6c82-494b-a790-2c88b8888052f | 4/10/2023 | LSK | 1.13349184 | Customer Withdrawal |
| 3341fea1-7d97-492f-8f27-a03f48a52a21 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 3341fea1-7d97-492f-8f27-a03f48a52a21 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 3341fea1-7d97-492f-8f27-a03f48a52a21 | 2/10/2023 | POWR | 26.37092125 | Customer Withdrawal |
| 87c5371e-f036-448b-bbab-8d8b84f18ac7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87c5371e-f036-448b-bbab-8d8b84f18ac7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87c5371e-f036-448b-bbab-8d8b84f18ac7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ed98e20-4ed7-4bff-a259-509f27e4beb0 | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 2ed98e20-4ed7-4bff-a259-509f27e4beb0 | 4/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 2ed98e20-4ed7-4bff-a259-509f27e4beb0 | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 71e0d108-fed0-4974-be0f-372890089019 | 2/9/2023 | XRP | 8.09069146 | Customer Withdrawal |
| e213ef25-b7ef-4715-8d98-6a2bc90f0205 | 4/10/2023 | ETC | 0.00384262 | Customer Withdrawal |
| e213ef25-b7ef-4715-8d98-6a2bc90f0205 | 2/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| e213ef25-b7ef-4715-8d98-6a2bc90f0205 | 4/10/2023 | RVR | 132.84073270 | Customer Withdrawal |
| e213ef25-b7ef-4715-8d98-6a2bc90f0205 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e213ef25-b7ef-4715-8d98-6a2bc90f0205 | 3/10/2023 | ARDR | 43.52840023 | Customer Withdrawal |
| d57fb555-20b2-4633-8390-a5bec6a6a6d0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d57fb555-20b2-4633-8390-a5bec6a6a6d0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d57fb555-20b2-4633-8390-a5bec6a6a6d0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3720e57a-6571-4943-a382-a35a148c6ec2 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 3720e57a-6571-4943-a382-a35a148c6ec2 | 3/10/2023 | VTC | 6.39819794 | Customer Withdrawal |
| 3720e57a-6571-4943-a382-a35a148c6ec2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3720e57a-6571-4943-a382-a35a148c6ec2 | 2/10/2023 | XRP | 10.85402382 | Customer Withdrawal |
| 25a7b02b-da66-49c8-83ed-0de6a0b45ce5 | 2/10/2023 | ARDR | 44.33810595 | Customer Withdrawal |
| 3619b0f-04bc-4dfb-b263-530f8edf34d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3619b0f-04bc-4dfb-b263-530f8edf34d6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3619b0f-04bc-4dfb-b263-530f8edf34d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7ae51ba-3aaa-4bba-9582-f3b6f8fa13a62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7ae51ba-3aaa-4bba-9582-f3b6f8fa13a62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7ae51ba-3aaa-4bba-9582-f3b6f8fa13a62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28475fe4-0fc6-4024-8a0d-604b40632054 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28475fe4-0fc6-4024-8a0d-604b40632054 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28475fe4-0fc6-4024-8a0d-604b40632054 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00c7fb6d-79e1-4be9-b51c-ddbecba256c5 | 3/10/2023 | ETHW | 0.00000081 | Customer Withdrawal |
| 00c7fb6d-79e1-4be9-b51c-ddbecba256c5 | 3/10/2023 | ETH | 0.00000081 | Customer Withdrawal |

## Bottom-left panel

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6955465a-79eb-4bdc-adeb-7b858655a6c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6955465a-79eb-4bdc-adeb-7b858655a6c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6955465a-79eb-4bdc-adeb-7b858655a6c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 315dd1fd-0950-4192-8641-94a4c996f259 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 315dd1fd-0950-4192-8641-94a4c996f259 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 315dd1fd-0950-4192-8641-94a4c996f259 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9dd6623-32ef-4e6f-8448-a86e39197bab | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a9dd6623-32ef-4e6f-8448-a86e39197bab | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a9dd6623-32ef-4e6f-8448-a86e39197bab | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f3d5fd0b-0969-4d52-967d-f0a7fabe79416 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3d5fd0b-0969-4d52-967d-f0a7fabe79416 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3d5fd0b-0969-4d52-967d-f0a7fabe79416 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc9cdc00-519e-48ec-9067-2337e1740d0d | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fc9cdc00-519e-48ec-9067-2337e1740d0d | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fc9cdc00-519e-48ec-9067-2337e1740d0d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 24947ee7-0693-45b-be1-cb1d2706550f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24947ee7-0693-45b-be1-cb1d2706550f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24947ee7-0693-45b-be1-cb1d2706550f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb1ecdeb-ea5b-4847-84ae-418e9518160e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb1ecdeb-ea5b-4847-84ae-418e9518160e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb1ecdeb-ea5b-4847-84ae-418e9518160e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5af9ca34-b393-4202-abe6-8bf8f5ca5215 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5af9ca34-b393-4202-abe6-8bf8f5ca5215 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5af9ca34-b393-4202-abe6-8bf8f5ca5215 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bd306729-432a-4afb-a87c-24fode1c895f7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd306729-432a-4afb-a87c-24fode1c895f7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd306729-432a-4afb-a87c-24fode1c895f7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc90908c-afec-4dfe-9d4f-80e6e3d9d700 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| dc90908c-afec-4dfe-9d4f-80e6e3d9d700 | 4/10/2023 | BTC | 0.00020268 | Customer Withdrawal |
| aa38a0a2-f0c2-4f9a-b0b9-6080fe13db195 | 3/10/2023 | LTC | 0.03930842 | Customer Withdrawal |
| e234dad-29e4-4e63-8200-d4c0edbbb4f4 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| e234dad-29e4-4e63-8200-d4c0edbbb4f4 | 3/10/2023 | ARDR | 5.16238452 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 3/10/2023 | PART | 7.08428246 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 3/10/2023 | NAS | 0.17067300 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 3/10/2023 | XST | 0.03919370 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 3/10/2023 | SYS | 0.00004501 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 3/10/2023 | UBQ | 0.12542493 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 3/10/2023 | MUE | 0.37645570 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 3/10/2023 | TX | 0.46932916 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 3/10/2023 | ION | 0.05771300 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 3/10/2023 | DYN | 0.02096620 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 3/10/2023 | GAM | 0.21212803 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 3/10/2023 | XEM | 1.72552916 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 3/10/2023 | WAXP | 0.31805776 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 2/9/2023 | VIB | 0.35021434 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 2/10/2023 | MER | 1.51243607 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 3/10/2023 | UP | 1.09652584 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 3/10/2023 | SNGLS | 0.36933759 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 3/10/2023 | ZEN | 0.02857396 | Customer Withdrawal |
| 2c85f59e-e250-4958-92e7-812e5f1b171e | 2/10/2023 | VLC | 0.05618722 | Customer Withdrawal |
| 0458525a-cb2a-44fa-8be3-43e606c0240f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0458525a-cb2a-44fa-8be3-43e606c0240f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fd3b31-9e1e-417f-7d38-72917e7a4d22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75524d0b-5aa9-4720-9f7-cf3b9dcb5718 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 75524d0b-5aa9-4720-9f7-cf3b9dcb5718 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

## Bottom-right panel

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75524d0b-5aa9-4720-9f7-cf3b9dcb5718 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 86caf7b4-d2bd-46c0-8cd5-ef2aed8b9b89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86caf7b4-d2bd-46c0-8cd5-ef2aed8b9b89 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86caf7b4-d2bd-46c0-8cd5-ef2aed8b9b89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ba2af71-7b43-4b1f-beb5-24ad9aa02e2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ba2af71-7b43-4b1f-beb5-24ad9aa02e2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ba2af71-7b43-4b1f-beb5-24ad9aa02e2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 177eab7a-d263-4c8e-9185-1a8adef9ff72 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 177eab7a-d263-4c8e-9185-1a8adef9ff72 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 177eab7a-d263-4c8e-9185-1a8adef9ff72 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 57913494-5edc-4a77-9f6a-d35d5f443a1e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 57913494-5edc-4a77-9f6a-d35d5f443a1e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 57913494-5edc-4a77-9f6a-d35d5f443a1e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5193cdf7-afce-4058-abc5-1712f36f8e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5193cdf7-afce-4058-abc5-1712f36f8e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5193cdf7-afce-4058-abc5-1712f36f8e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 465fb4b5-e3ff-401b-ab25-be5916f8d103 | 4/10/2023 | GNT | 590.65204360 | Customer Withdrawal |
| 465fb4b5-e3ff-401b-ab25-be5916f8d103 | 3/10/2023 | GNT | 793.26422470 | Customer Withdrawal |
| 465fb4b5-e3ff-401b-ab25-be5916f8d103 | 2/10/2023 | IGNIS | 782.39022990 | Customer Withdrawal |
| 022a1b4c-4f4f-4ccc-ac6b-51940ee5a10a | 3/10/2023 | USDT | 0.00498442 | Customer Withdrawal |
| 7da693c4-51fa-44f3-b2a7-be2a9f915607 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7da693c4-51fa-44f3-b2a7-be2a9f915607 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7da693c4-51fa-44f3-b2a7-be2a9f915607 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f192781e-1693-44e9-a4d2-8eb7f762abb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f192781e-1693-44e9-a4d2-8eb7f762abb6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f192781e-1693-44e9-a4d2-8eb7f762abb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 434268f7-b9e4-4fbf-aba2-ef126e4f8e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 434268f7-b9e4-4fbf-aba2-ef126e4f8e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 434268f7-b9e4-4fbf-aba2-ef126e4f8e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6927c4ab-1b71-4f9b-99ee-d1c4a8a17b4e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6927c4ab-1b71-4f9b-99ee-d1c4a8a17b4e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6927c4ab-1b71-4f9b-99ee-d1c4a8a17b4e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fd56b151-2ed4-4dc1-9b4f-c0f87d26b6ae | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fd56b151-2ed4-4dc1-9b4f-c0f87d26b6ae | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fd56b151-2ed4-4dc1-9b4f-c0f87d26b6ae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cb6f46e-4e56-43a8-8d86-72f42ac546e1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cb6f46e-4e56-43a8-8d86-72f42ac546e1 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cb6f46e-4e56-43a8-8d86-72f42ac546e1 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b1e02df-0cd0-4aa7-a8ab-0f48c9d1a4e6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b1e02df-0cd0-4aa7-a8ab-0f48c9d1a4e6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb1402b7-6cf2-41b4-8a43-a7a07f13b29b | 4/10/2023 | BTC | 0.00008430 | Customer Withdrawal |
| eb1402b7-6cf2-41b4-8a43-a7a07f13b29b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb1402b7-6cf2-41b4-8a43-a7a07f13b29b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0da42c25-46fb-46f6-b31e-c6065e0f89fc | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0da42c25-46fb-46f6-b31e-c6065e0f89fc | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0da42c25-46fb-46f6-b31e-c6065e0f89fc | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| dbe3f5a1-bdfe-465d-a90d-052dfdd5ff59 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbe3f5a1-bdfe-465d-a90d-052dfdd5ff59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbe3f5a1-bdfe-465d-a90d-052dfdd5ff59 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e93ee020-a0b1-4830-bb34-f3297 1ab16a9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e93ee020-a0b1-4830-bb34-f3297 1ab16a9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e93ee020-a0b1-4830-bb34-f3297 1ab16a9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8f427fb5-8048-4b75-99dd-573233e12d2a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8f427fb5-8048-4b75-99dd-573233e12d2a | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8f427fb5-8048-4b75-99dd-573233e12d2a | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 680f6dda-a7f4-4aeb-8c89-71175df410b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 680f6dda-a7f4-4aeb-8c89-71175df410b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 680f6dda-a7f4-4aeb-8c89-71175df410b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43514289-b937-4a88-951e-1f4d97ada35d | 4/10/2023 | EMC2 | 385.59804150 | Customer Withdrawal |
| 43514289-b937-4a88-951e-1f4d97ada35d | 2/10/2023 | IGNIS | 199.33904850 | Customer Withdrawal |
| 43514289-b937-4a88-951e-1f4d97ada35d | 2/10/2023 | IGNIS | 535.54589440 | Customer Withdrawal |
| 45844f56-59d2-4ea7-8c4e-4c7396ccdb13 | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| ed9dbdd2-ccb6-46c5-b6c0-049f4fae91fd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ed9dbdd2-ccb6-46c5-b6c0-049f4fae91fd | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ed9dbdd2-ccb6-46c5-b6c0-049f4fae91fd | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bcf02610-c02c3-46c7-bd18-39172bdfdfb7 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| bcf02610-c02c3-46c7-bd18-39172bdfdfb7 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| bcf02610-c02c3-46c7-bd18-39172bdfdfb7 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 66c8a6e0-c840-469c-85ba-9695 28e8fefb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66c8a6e0-c840-469c-85ba-9695 28e8fefb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f858fae-2bc4-40ea-88da-b668e82544b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f858fae-2bc4-40ea-88da-b668e82544b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f858fae-2bc4-40ea-88da-b668e82544b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8b9e5b3-7cc6-427f-9b74-b90e6b6d40f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8b9e5b3-7cc6-427f-9b74-b90e6b6d40f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8b9e5b3-7cc6-427f-9b74-b90e6b6d40f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52ed1ca8-aa8a-48ca-b11a-a136 2e697434 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52ed1ca8-aa8a-48ca-b11a-a136 2e697434 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52ed1ca8-aa8a-48ca-b11a-a136 2e697434 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1054cb1e-be0b-4283-b0ff-c835c10d639e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1054cb1e-be0b-4283-b0ff-c835c10d639e | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1054cb1e-be0b-4283-b0ff-c835c10d639e | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b5ba5313-a322-42dc-bea8-592809fea ac | 3/10/2023 | ETHW | 0.00039678 | Customer Withdrawal |
| b5ba5313-a322-42dc-bea8-592809fea ac | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b5ba5313-a322-42dc-bea8-592809fea ac | 3/10/2023 | NEO | 0.06192188 | Customer Withdrawal |
| b5ba5313-a322-42dc-bea8-592809fea ac | 3/10/2023 | XMR | 0.01217311 | Customer Withdrawal |
| b5ba5313-a322-42dc-bea8-592809fea ac | 2/10/2023 | XMR | 0.0300725 1 | Customer Withdrawal |
| 57be5dc7-b10b-4433-98ca-60c56444b9ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57be5dc7-b10b-4433-98ca-60c56444b9ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57be5dc7-b10b-4433-98ca-60c56444b9ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 667f91ea-0a0c-400a-b511-a6470e557e88 | 3/10/2023 | NXC | 0.00000002 | Customer Withdrawal |
| 8a4aaf02-0237-4a83-8341-80d749e0a7c1 | 4/10/2023 | LSK | 3.14193555 | Customer Withdrawal |
| 8a4aaf02-0237-4a83-8341-80d749e0a7c1 | 2/10/2023 | BTC | 0.00004984 | Customer Withdrawal |
| 8a4aaf02-0237-4a83-8341-80d749e0a7c1 | 2/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 8a4aaf02-0237-4a83-8341-80d749e0a7c1 | 4/10/2023 | POWR | 10.08443781 | Customer Withdrawal |
| 97cec3ad-8a11-4911-940d-ed8fd08448f1 | 3/10/2023 | BTC | 3.59861671 | Customer Withdrawal |
| 97cec3ad-8a11-4911-940d-ed8fd08448f1 | 3/10/2023 | BTC | 0.00007921 | Customer Withdrawal |
| 97cec3ad-8a11-4911-940d-ed8fd08448f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4aba1ce4-4ed7-44d9-9744-e181769aa62c | 3/10/2023 | XRP | 2.22697163 | Customer Withdrawal |
| 7759d657-06c0-4c38-a6cc-06042633cd61 | 2/9/2023 | BTC | 0.00011150 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e695add-b759-4bf9-93ab-199c43567332 | 2/10/2023 | SC | 665.89470700 | Customer Withdrawal |
| 5ef64da1-8e1a-4501-ab5b-907f8c383c405 | 2/10/2023 | ETHW | 0.00000082 | Customer Withdrawal |
| 5ef64da1-8e1a-4501-ab5b-907f8c383c405 | 2/10/2023 | XVG | 265.72469960 | Customer Withdrawal |
| ac8aeb6e-151c-46dc-af8e-10358147 4ac8 | 3/10/2023 | BTC | 70.91002400 | Customer Withdrawal |
| ac8aeb6e-151c-46dc-af8e-10358147 4ac8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ac8aeb6e-151c-46dc-af8e-10358147 4ac8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2ef0b080-214f-4314-aae7-591c7c09 1251 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 2ef0b080-214f-4314-aae7-591c7c09 1251 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 2ef0b080-214f-4314-aae7-591c7c09 1251 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| ddfa43ac-1bf3-4017-8528-b56e097b2749 | 2/10/2023 | USDT | 0.00847784 | Customer Withdrawal |
| f60c83a4-987d-4c4a-8a67-40abb77b531 | 3/10/2023 | BTC | 0.26611241 | Customer Withdrawal |
| 0156799b-932d-4cd4-aae6-c3761ade171 | 2/10/2023 | BTC | 0.00013430 | Customer Withdrawal |
| 80d9a630-98d5-45e7-a657-cdd5625a5ccd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80d9a630-98d5-45e7-a657-cdd5625a5ccd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80d9a630-98d5-45e7-a657-cdd5625a5ccd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 560c7bf3-76e1-4fe1-a201-c56 0eb40a56c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 560c7bf3-76e1-4fe1-a201-c56 0eb40a56c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 560c7bf3-76e1-4fe1-a201-c56 0eb40a56c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35492cbc-031d-4f1e-aff9-8f67b1465bf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35492cbc-031d-4f1e-aff9-8f67b1465bf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35492cbc-031d-4f1e-aff9-8f67b1465bf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6ecea3-23c8-45f0-b043-2ea7d05ea913 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b6ecea3-23c8-45f0-b043-2ea7d05ea913 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b6ecea3-23c8-45f0-b043-2ea7d05ea913 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2f9132fe-5846-4a6c-bf00-fbc5c3cf2366 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2f9132fe-5846-4a6c-bf00-fbc5c3cf2366 | 3/10/2023 | USDT | 0.00709756 | Customer Withdrawal |
| 9729b0db-a8af-4c3c-a3f4-df5d999639e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9729b0db-a8af-4c3c-a3f4-df5d999639e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9729b0db-a8af-4c3c-a3f4-df5d999639e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c36f1cb-0a97-4a14-a77f-a28d61c71df4 | 3/10/2023 | USDT | 0.01246470 | Customer Withdrawal |
| 579447e6-5fea-489e-95dd-247e564ac808 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 579447e6-5fea-489e-95dd-247e564ac808 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 579447e6-5fea-489e-95dd-247e564ac808 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 588f4486-0a38-4256-a47b-caa104329e50 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 588f4486-0a38-4256-a47b-caa104329e50 | 4/10/2023 | BTC | 5.16651884 | Customer Withdrawal |
| 5763acf3-f504-4110-a4f4-e550c25c4bdf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5763acf3-f504-4110-a4f4-e550c25c4bdf | 2/10/2023 | BTC | 0.00004633 | Customer Withdrawal |
| 5763acf3-f504-4110-a4f4-e550c25c4bdf | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 093d9b7b-d5b1-4ea5-85e5-46d7d 75f06fb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 093d9b7b-d5b1-4ea5-85e5-46d7d 75f06fb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 093d9b7b-d5b1-4ea5-85e5-46d7d 75f06fb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 448aff72-7dfe-4abb-b3f8-f50454aca591 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 448aff72-7dfe-4abb-b3f8-f50454aca591 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 448aff72-7dfe-4abb-b3f8-f50454aca591 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3c0cd76-cb4a-44bb-8285-081a482e474e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d3c0cd76-cb4a-44bb-8285-081a482e474e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d3c0cd76-cb4a-44bb-8285-081a482e474e | 2/10/2023 | ETH | 0.00080174 | Customer Withdrawal |
| d3c0cd76-cb4a-44bb-8285-081a482e474e | 2/10/2023 | BTC | 0.00019374 | Customer Withdrawal |
| f0186790-2958-45b7-affcc-10fea08aa172 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0186790-2958-45b7-affcc-10fea08aa172 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b71f0314-717d-4176-482e-be11-c9e7e1f872ba | 2/10/2023 | SC | 1.019 4949900 | Customer Withdrawal |
| 0f233bfe-0082-403c-8049-3b8adeaee26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f233bfe-0082-403c-8049-3b8adeaee26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63cb24cc-a42f-42f6-08e6-8cd52399b14b | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 63cb24cc-a42f-42f6-08e6-8cd52399b14b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 63cb24cc-a42f-42f6-08e6-8cd52399b14b | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 58400767-902d-48e5-adad-551814a6fd61f | 2/9/2023 | USDT | 0.00362842 | Customer Withdrawal |
| 49ee6d68-c03a-4e65-ae1e-69f6e5d2f4e | 2/10/2023 | BTC | 0.00011235 | Customer Withdrawal |
| 56a30e7f-952f-4a61-6c6c-20a628241779 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56a30e7f-952f-4a61-6c6c-20a628241779 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 56a30e7f-952f-4a61-6c6c-20a628241779 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 295eb80a-1f36-4b47-abbe-761c07e1dd d0 | 3/10/2023 | USDT | 0.00040989 | Customer Withdrawal |
| 295eb80a-1f36-4b47-abbe-761c07e1dd d0 | 2/10/2023 | USDT | 0.00040989 | Customer Withdrawal |
| 295eb80a-1f36-4b47-abbe-761c07e1dd d0 | 4/10/2023 | USDT | 0.00040989 | Customer Withdrawal |
| 8c33a3a2-62bb-4900-baf3-e8e3a3e57c18 | 2/10/2023 | NEO | 0.0828907 1 | Customer Withdrawal |
| 8c33a3a2-62bb-4900-baf3-e8e3a3e57c18 | 2/10/2023 | BCHA | 0.00000000 | Customer Withdrawal |
| 0c9e3e16-69f5-4cd2-93a0-b06396afb2bd | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 0c9e3e16-69f5-4cd2-93a0-b06396afb2bd | 3/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| 0c9e3e16-69f5-4cd2-93a0-b06396afb2bd | 4/10/2023 | XVG | 1.834 57850500 | Customer Withdrawal |
| 0c9e3e16-69f5-4cd2-93a0-b06396afb2bd | 4/10/2023 | TRX | 4.17833096 | Customer Withdrawal |
| c32e6b35-2000-456e-9265-3b70eda332bc | 4/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| c32e6b35-2000-456e-9265-3b70eda332bc | 3/10/2023 | DASH | 0.08055147 | Customer Withdrawal |
| c32e6b35-2000-456e-9265-3b70eda332bc | 2/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| d128ba3e-3f0b-49c7-a8 02-9a6879aefec6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d128ba3e-3f0b-49c7-a8 02-9a6879aefec6 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d128ba3e-3f0b-49c7-a8 02-9a6879aefec6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2122917f-b614-4ef7-999c-8d19117e13aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2122917f-b614-4ef7-999c-8d19117e13aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2122917f-b614-4ef7-999c-8d19117e13aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de0e2a5-9d40-49ce-82dd-2a57c7958b22 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| de0e2a5-9d40-49ce-82dd-2a57c7958b22 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| de0e2a5-9d40-49ce-82dd-2a57c7958b22 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c34a8f9-a8b9-4acb-a601-d4559e10e7117 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c34a8f9-a8b9-4acb-a601-d4559e10e7117 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c34a8f9-a8b9-4acb-a601-d4559e10e7117 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3b5e754-d098-4021-bb44-b4ea3dcb00974 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 3b5e754-d098-4021-bb44-b4ea3dcb00974 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 3b5e754-d098-4021-bb44-b4ea3dcb00974 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 55328164-1745-4e10-b20f-bc8cf28ed985 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55328164-1745-4e10-b20f-bc8cf28ed985 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 55328164-1745-4e10-b20f-bc8cf28ed985 | 3/10/2023 | BTC | 0.00014202 | Customer Withdrawal |
| 84444948c-08a1-4056-bd75-c19c60c907de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84444948c-08a1-4056-bd75-c19c60c907de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84444948c-08a1-4056-bd75-c19c60c907de | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05afd7b5-2ee0-4a49-ae2b-1309155 8f525 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 05afd7b5-2ee0-4a49-ae2b-1309155 8f525 | 3/10/2023 | LTC | 0.06056355 | Customer Withdrawal |
| 05afd7b5-2ee0-4a49-ae2b-1309155 8f525 | 4/10/2023 | LTC | 0.05791021 | Customer Withdrawal |
| b9233a2a-11cb-4a58-be63-f3ebd608b0d8 | 4/10/2023 | XLM | 31.10608002 | Customer Withdrawal |
| ee8c5be-ac09-4f6b-7d2f-b43697124498 | 4/10/2023 | USDT | 0.00017201 | Customer Withdrawal |
| ee8c5be-ac09-4f6b-7d2f-b43697124498 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee8c5be-ac09-4f6b-7d2f-b43697124498 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4066fffe-b39d-4d7f-a40d-aef74d4f7f55 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 4066fffe-b39d-4d7f-a40d-aef74d4f7f55 | 4/10/2023 | POWR | 26.96921250 | Customer Withdrawal |
| 352af87c-e018-4a44-bc9e-bec0e184ad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 352af87c-e018-4a44-bc9e-bec0e184ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 352af87c-e018-4a44-bc9e-bec0e184ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e35153e4-bf8f-4c54-aee7-fac88ef7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e35153e4-bf8f-4c54-aee7-fac88ef7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e35153e4-bf8f-4c54-aee7-fac88ef7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5aecfb3c-2e19-4dfd-a8de-e4cac61a11db | 2/10/2023 | USDT | 0.00170171 | Customer Withdrawal |
| 9ebf3494-a53a-4b8c-8db8-bb87cd3 f1155 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ebf3494-a53a-4b8c-8db8-bb87cd3 f1155 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01d306bb-110d-41d9-a6df-a8e54a2a205 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01d306bb-110d-41d9-a6df-a8e54a2a205 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01d306bb-110d-41d9-a6df-a8e54a2a205 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f27dcee-3e0d-480d-8d06-2a00c5f72d22 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f27dcee-3e0d-480d-8d06-2a00c5f72d22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27bc579e-538f-4e0b-993e-8b63abf2e91d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 27bc579e-538f-4e0b-993e-8b63abf2e91d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27bc579e-538f-4e0b-993e-8b63abf2e91d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| feacb502-372e-421b-837d-c55625144 47c | 4/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| feacb502-372e-421b-837d-c55625144 47c | 2/10/2023 | DASH | 24.73599331 | Customer Withdrawal |
| feacb502-372e-421b-837d-c55625144 47c | 3/10/2023 | DASH | 60.75880428 | Customer Withdrawal |
| feacb502-372e-421b-837d-c55625144 47c | 4/10/2023 | DOGE | 10.38520899 | Customer Withdrawal |
| 7543f975-a4a0-4eb2-be6e-0c40640656a7 | 4/10/2023 | BTC | 0.00011691 | Customer Withdrawal |
| 7543f975-a4a0-4eb2-be6e-0c40640656a7 | 2/10/2023 | BTC | 0.00012489 | Customer Withdrawal |
| 7543f975-a4a0-4eb2-be6e-0c40640656a7 | 3/10/2023 | BCHA | 0.00040866 | Customer Withdrawal |
| 7543f975-a4a0-4eb2-be6e-0c40640656a7 | 3/10/2023 | BCH | 0.00040866 | Customer Withdrawal |
| d0d82c7d-ed60-4640-8c31-c73d03edf674 | 4/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| d0d82c7d-ed60-4640-8c31-c73d03edf674 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| df5c8fca-e154-4c2e-b1c7-a6ef15ee4a45 | 3/10/2023 | USDT | 15.94876932 | Customer Withdrawal |
| df5c8fca-e154-4c2e-b1c7-a6ef15ee4a45 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| df5c8fca-e154-4c2e-b1c7-a6ef15ee4a45 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 68b6e8de-d8f8-40e0-ae7d-017006ff8c1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68b6e8de-d8f8-40e0-ae7d-017006ff8c1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68b6e8de-d8f8-40e0-ae7d-017006ff8c1e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 812 6f1f5-773f-47a0-bccc-10cefcfafd7a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 812 6f1f5-773f-47a0-bccc-10cefcfafd7a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 812 6f1f5-773f-47a0-bccc-10cefcfafd7a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0df11764-2c1a-4b0e-b45d-4b9a7f 15e96e | 2/10/2023 | USDT | 0.00013009 | Customer Withdrawal |
| cf62dbf2-f6f6-4f81-9f49-4cc5452be6 | 4/10/2023 | USDT | 0.00170171 | Customer Withdrawal |
| cf62dbf2-f6f6-4f81-9f49-4cc5452be6 | 2/10/2023 | BAY | 0.00190044 | Customer Withdrawal |
| cd1 1148b-d4e7-4850-8d05-84f4869 6f5f7 | 3/10/2023 | LTC | 0.05791021 | Customer Withdrawal |
| cd1 1148b-d4e7-4850-8d05-84f4869 6f5f7 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1b4d2d9-c7b2-4e5b-bdd9-57e3b30bd69 | 4/10/2023 | XLM | 31.10608002 | Customer Withdrawal |
| 1b4d2d9-c7b2-4e5b-bdd9-57e3b30bd69 | 2/10/2023 | XLM | 34.30522498 | Customer Withdrawal |
| 1b4d2d9-c7b2-4e5b-bdd9-57e3b30bd69 | 3/10/2023 | XLM | 34.27000738 | Customer Withdrawal |
| 392b753b-3e3f-4f92-8fbb-1c8aab41ad | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 392b753b-3e3f-4f92-8fbb-1c8aab41ad | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 392b753b-3e3f-4f92-8fbb-1c8aab41ad | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c80bba38-16a6-4896-85d7-b16f5d6b5e7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c80bba38-16a6-4896-85d7-b16f5d6b5e7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c80bba38-16a6-4896-85d7-b16f5d6b5e7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5985b1a3-bc4a-49f2-a5e8-5b3320a249 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5985b1a3-bc4a-49f2-a5e8-5b3320a249 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5985b1a3-bc4a-49f2-a5e8-5b3320a249 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1b4d2d9-c7b2-4e5b-bdd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb0d6a8d-e81d-4abf-b6ac-0e0836ccf46 | 2/10/2023 | NXS | 5.22343986 | Customer Withdrawal |
| fb0d6a8d-e81d-4abf-b6ac-0e0836ccf46 | 3/10/2023 | NXS | 2.84902382 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a5b7af6-bc4a-4b6d-b71b-cfda9af07725 | 3/10/2023 | LMC | 98.06882022 | Customer Withdrawal |
| 6a5b7af6-bc4a-4b6d-b71b-cfda9af07725 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0f70bb8-392b-494a-ab6f-0ec3d39ce504 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| b0f70bb8-392b-494a-ab6f-0ec3d39ce504 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| b0f70bb8-392b-494a-ab6f-0ec3d39ce504 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| b05c6071-a02f-4c1f-97ad-828a1d6b9535 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b05c6071-a02f-4c1f-97ad-828a1d6b9535 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b05c6071-a02f-4c1f-97ad-828a1d6b9535 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 280ac4bd-1c02-45d6-a826-2922eb4fdce3 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 280ac4bd-1c02-45d6-a826-2922eb4fdce3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 280ac4bd-1c02-45d6-a826-2922eb4fdce3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| eae81da4-1f32-468c-8194-eb07ff5d6f8b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eae81da4-1f32-468c-8194-eb07ff5d6f8b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eae81da4-1f32-468c-8194-eb07ff5d6f8b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d354af0f-a9db-41cf-93f6-42d78f08f153 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d354af0f-a9db-41cf-93f6-42d78f08f153 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d354af0f-a9db-41cf-93f6-42d78f08f153 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ac0bf04c-05ed-42e6-8bc9-880a136e1576 | 2/10/2023 | BTC | 0.00011985 | Customer Withdrawal |
| 7b4122d3-95b4-4742-9631-fafdd9ab0151 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7b4122d3-95b4-4742-9631-fafdd9ab0151 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 7b4122d3-95b4-4742-9631-fafdd9ab0151 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 08989438-91a5-4f30-aea8-8e504720c1fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08989438-91a5-4f30-aea8-8e504720c1fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08989438-91a5-4f30-aea8-8e504720c1fb | 4/10/2023 | BTC | 0.00000412 | Customer Withdrawal |
| 2db07c6f-b2bb-4b48-be6f-7278d67cea59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2db07c6f-b2bb-4b48-be6f-7278d67cea59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2db07c6f-b2bb-4b48-be6f-7278d67cea59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2ff0958-1012-457f-9dbf-498e558cad5d | 2/10/2023 | XRP | 6.97870617 | Customer Withdrawal |
| 07472833-f651-4162-81b9-70d6857771ac | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| ebdd6e05-7230-4d9d-acef-b10b11ed3869 | 3/10/2023 | USDT | 0.00145851 | Customer Withdrawal |
| 69db3785-f65f-4b11-acb0-12712ddc2b1e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 69db3785-f65f-4b11-acb0-12712ddc2b1e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 69db3785-f65f-4b11-acb0-12712ddc2b1e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f5851a10-b2b6-4f05-865e-d24ff2edb98f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5851a10-b2b6-4f05-865e-d24ff2edb98f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5851a10-b2b6-4f05-865e-d24ff2edb98f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41ced63f-59e2-48f7-bae1-d5545912dc23 | 2/10/2023 | BTC | 0.00001359 | Customer Withdrawal |
| 6cdae693-d5cc-4037-b20d-e45c84aa2fe4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6cdae693-d5cc-4037-b20d-e45c84aa2fe4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6cdae693-d5cc-4037-b20d-e45c84aa2fe4 | 4/10/2023 | USDT | 2.24109181 | Customer Withdrawal |
| 902417cd-3fcd-4060-8d58-f238c00edda1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 902417cd-3fcd-4060-8d58-f238c00edda1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 902417cd-3fcd-4060-8d58-f238c00edda1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d471af3c-7f9f-4299-865b-a0eb20d6dcd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d471af3c-7f9f-4299-865b-a0eb20d6dcd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d471af3c-7f9f-4299-865b-a0eb20d6dcd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68936389-f4c0-4422-8c5d-cda1322f9a46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68936389-f4c0-4422-8c5d-cda1322f9a46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68936389-f4c0-4422-8c5d-cda1322f9a46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 038924da-6e39-446d-91ea-866eee4e476a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 038924da-6e39-446d-91ea-866eee4e476a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 038924da-6e39-446d-91ea-866eee4e476a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c6e66199-f2df-479a-8d0b-b2fd7b048428 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c6e66199-f2df-479a-8d0b-b2fd7b048428 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c6e66199-f2df-479a-8d0b-b2fd7b048428 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 30c8afb3-35e3-4a4e-8ccc-b7b39ff61d35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30c8afb3-35e3-4a4e-8ccc-b7b39ff61d35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30c8afb3-35e3-4a4e-8ccc-b7b39ff61d35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 601962d9-f069-421e-b69d-0fe1abfbbba5 | 3/10/2023 | BTC | 0.00000018 | Customer Withdrawal |
| 94dca146-f26c-4b54-ae04-435e9d27a7cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94dca146-f26c-4b54-ae04-435e9d27a7cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94dca146-f26c-4b54-ae04-435e9d27a7cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67cea62d-b88c-4d18-a81b-256019b41b2f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 67cea62d-b88c-4d18-a81b-256019b41b2f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 67cea62d-b88c-4d18-a81b-256019b41b2f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f51fb6b4-b6a1-4b66-826e-ced4148f54b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f51fb6b4-b6a1-4b66-826e-ced4148f54b6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 98591344-a2aa-4984-9ca7-dba2955c3cc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98591344-a2aa-4984-9ca7-dba2955c3cc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98591344-a2aa-4984-9ca7-dba2955c3cc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5bfecec-390e-4795-9d2d-d84280582422 | 2/10/2023 | ETC | 0.08687552 | Customer Withdrawal |
| c5bfecec-390e-4795-9d2d-d84280582422 | 2/10/2023 | ETHW | 0.00563571 | Customer Withdrawal |
| c5bfecec-390e-4795-9d2d-d84280582422 | 2/10/2023 | NEO | 0.04295216 | Customer Withdrawal |
| c5bfecec-390e-4795-9d2d-d84280582422 | 2/10/2023 | LSK | 0.23081373 | Customer Withdrawal |
| c5bfecec-390e-4795-9d2d-d84280582422 | 2/10/2023 | SIGNA | 85.99309914 | Customer Withdrawal |
| c5bfecec-390e-4795-9d2d-d84280582422 | 2/10/2023 | ABY | 184.72591670 | Customer Withdrawal |
| 815afaa6-cf0b-403b-ac6e-e3bb09eb6352 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 815afaa6-cf0b-403b-ac6e-e3bb09eb6352 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 815afaa6-cf0b-403b-ac6e-e3bb09eb6352 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 016a10b9-2ed0-401f-81aa-ac05c5023c55 | 3/10/2023 | DNT | 153.81303610 | Customer Withdrawal |
| 016a10b9-2ed0-401f-81aa-ac05c5023c55 | 2/10/2023 | DNT | 146.70529980 | Customer Withdrawal |
| 016a10b9-2ed0-401f-81aa-ac05c5023c55 | 4/10/2023 | DNT | 158.25341220 | Customer Withdrawal |
| 62375f17-bdee-41cf-aa80-f7b2dffb425b | 2/10/2023 | USDT | 2.05180045 | Customer Withdrawal |
| f03688c7-2869-4056-b2de-a6f1c90b991c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f03688c7-2869-4056-b2de-a6f1c90b991c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f03688c7-2869-4056-b2de-a6f1c90b991c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0112384f-2152-4782-9d1e-a917caddd9e9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0112384f-2152-4782-9d1e-a917caddd9e9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0112384f-2152-4782-9d1e-a917caddd9e9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f977eec3-8682-4975-958b-c0ee0b96199b | 4/10/2023 | BTC | 0.00000021 | Customer Withdrawal |
| f977eec3-8682-4975-958b-c0ee0b96199b | 4/10/2023 | FLDC | 0.09886189 | Customer Withdrawal |
| f977eec3-8682-4975-958b-c0ee0b96199b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f977eec3-8682-4975-958b-c0ee0b96199b | 4/10/2023 | USDT | 1.27378391 | Customer Withdrawal |
| f977eec3-8682-4975-958b-c0ee0b96199b | 4/10/2023 | XRP | 0.00000007 | Customer Withdrawal |
| f977eec3-8682-4975-958b-c0ee0b96199b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2abe46b8-453d-4c41-b710-234af20d811d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2abe46b8-453d-4c41-b710-234af20d811d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2abe46b8-453d-4c41-b710-234af20d811d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cbf9fd7f-5da0-40ab-bc85-058a95269a22 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cbf9fd7f-5da0-40ab-bc85-058a95269a22 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cbf9fd7f-5da0-40ab-bc85-058a95269a22 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9e62fb63-38ac-4b4f-a4b9-b20b33912ad8 | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 9e62fb63-38ac-4b4f-a4b9-b20b33912ad8 | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 9e62fb63-38ac-4b4f-a4b9-b20b33912ad8 | 2/9/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 243caba8-9e23-4ebf-bbca-2db87942936f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 243caba8-9e23-4ebf-bbca-2db87942936f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 243caba8-9e23-4ebf-bbca-2db87942936f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf49f5db-c1e5-4fd5-8083-52a8b441b86f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bf49f5db-c1e5-4fd5-8083-52a8b441b86f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bf49f5db-c1e5-4fd5-8083-52a8b441b86f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1b808aca-0e0f-460b-acd5-6a8aac15db6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b808aca-0e0f-460b-acd5-6a8aac15db6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b808aca-0e0f-460b-acd5-6a8aac15db6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daadfda4-ab3b-450a-94f6-90cec360c25c | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| daadfda4-ab3b-450a-94f6-90cec360c25c | 2/9/2023 | SYS | 30.60586258 | Customer Withdrawal |
| daadfda4-ab3b-450a-94f6-90cec360c25c | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| a84c6bb0-0e3c-4fbd-9f48-33a811c2994a | 2/10/2023 | IGNIS | 570.58739140 | Customer Withdrawal |
| 6e01289a-3c87-4902-b956-589645744424 | 3/10/2023 | XRP | 12.75039273 | Customer Withdrawal |
| 6e01289a-3c87-4902-b956-589645744424 | 4/10/2023 | ETC | 0.24180223 | Customer Withdrawal |
| 6e01289a-3c87-4902-b956-589645744424 | 4/10/2023 | XRP | 0.24960727 | Customer Withdrawal |
| 6e01289a-3c87-4902-b956-589645744424 | 3/10/2023 | BTC | 0.00000559 | Customer Withdrawal |
| d59eb4e3-edc3-4707-88c8-415f03fd626c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d59eb4e3-edc3-4707-88c8-415f03fd626c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d59eb4e3-edc3-4707-88c8-415f03fd626c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1f2bbac4-eaf3-46c0-81ee-5a6ef64616a5 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 1f2bbac4-eaf3-46c0-81ee-5a6ef64616a5 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 1f2bbac4-eaf3-46c0-81ee-5a6ef64616a5 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 380e857d-4f90-41d3-9c0c-9b96663a57d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 380e857d-4f90-41d3-9c0c-9b96663a57d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 380e857d-4f90-41d3-9c0c-9b96663a57d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 442ad5a5-6f11-4224-bf3b-aeb0b7068982 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 442ad5a5-6f11-4224-bf3b-aeb0b7068982 | 3/10/2023 | XRP | 2.27756931 | Customer Withdrawal |
| edfe441f-65ac-4a2e-a72e-d46c3cee25ee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| edfe441f-65ac-4a2e-a72e-d46c3cee25ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| edfe441f-65ac-4a2e-a72e-d46c3cee25ee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 27fa14a9-4ad4-465b-8941-701e5c08d140 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 27fa14a9-4ad4-465b-8941-701e5c08d140 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 27fa14a9-4ad4-465b-8941-701e5c08d140 | 2/10/2023 | XMR | 0.02950602 | Customer Withdrawal |
| 27fa14a9-4ad4-465b-8941-701e5c08d140 | 2/10/2023 | BTC | 0.00000573 | Customer Withdrawal |
| e1602479-2b7c-45e0-8187-a71b8419c455 | 3/10/2023 | ETHW | 0.00000463 | Customer Withdrawal |
| e1602479-2b7c-45e0-8187-a71b8419c455 | 3/10/2023 | USDT | 0.14976955 | Customer Withdrawal |
| e1602479-2b7c-45e0-8187-a71b8419c455 | 3/10/2023 | BTC | 0.00000094 | Customer Withdrawal |
| e1602479-2b7c-45e0-8187-a71b8419c455 | 3/10/2023 | ETH | 0.00000463 | Customer Withdrawal |
| 92a2cc06-6e41-4a32-b28e-c888c2f33a74 | 2/10/2023 | XRP | 1.32103707 | Customer Withdrawal |
| 97ff32ec-fa51-4f2b-9570-53036c0626e6 | 3/10/2023 | POT | 200.00000000 | Customer Withdrawal |
| 97ff32ec-fa51-4f2b-9570-53036c0626e6 | 3/10/2023 | BTC | 0.00015633 | Customer Withdrawal |
| 97ff32ec-fa51-4f2b-9570-53036c0626e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d8b7722-2fb3-4e0a-9c5a-9b6d1010ed6d | 3/10/2023 | BCHA | 0.10203299 | Customer Withdrawal |
| 2d8b7722-2fb3-4e0a-9c5a-9b6d1010ed6d | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 2d8b7722-2fb3-4e0a-9c5a-9b6d1010ed6d | 3/10/2023 | BCH | 0.01015829 | Customer Withdrawal |
| 36962dbf-886a-4224-877e-af68f1cd5326 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 36962dbf-886a-4224-877e-af68f1cd5326 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 36962dbf-886a-4224-877e-af68f1cd5326 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d3fa913e-9547-4382-894f-79aac842b4e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3fa913e-9547-4382-894f-79aac842b4e6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3fa913e-9547-4382-894f-79aac842b4e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5eca1072-6a38-4670-9652-b235a3119051 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5eca1072-6a38-4670-9652-b235a3119051 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5eca1072-6a38-4670-9652-b235a3119051 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4280230e-7f84-4a04-8bd0-f459812c7bef | 2/10/2023 | UBQ | 50.66725740 | Customer Withdrawal |
| e5ee3fe3-03c9-4534-a90f-7ce02a29fb6e | 2/10/2023 | NEO | 0.00101385 | Customer Withdrawal |
| 710cafb9-4c31-4aa5-a274-1873b6c8b80a | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 8b832c21-9bdb-4d78-8074-347be36c0508 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8b832c21-9bdb-4d78-8074-347be36c0508 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8b832c21-9bdb-4d78-8074-347be36c0508 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c378ee11-62b9-4854-9221-c0706aacc1ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c378ee11-62b9-4854-9221-c0706aacc1ed | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c378ee11-62b9-4854-9221-c0706aacc1ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d18ebdc-2759-460d-a9b1-ad9c7717c157 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d18ebdc-2759-460d-a9b1-ad9c7717c157 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d18ebdc-2759-460d-a9b1-ad9c7717c157 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 424c59f7-4782-4ed3-abdb-805e55585414 | 3/10/2023 | DCR | 0.09516849 | Customer Withdrawal |
| 424c59f7-4782-4ed3-abdb-805e55585414 | 3/10/2023 | ETC | 0.15027332 | Customer Withdrawal |
| 424c59f7-4782-4ed3-abdb-805e55585414 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 31ff9ffe-d191-4de3-bc86-8336acf2f5e9 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 31ff9ffe-d191-4de3-bc86-8336acf2f5e9 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 31ff9ffe-d191-4de3-bc86-8336acf2f5e9 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8b2b265e-14a0-4739-b809-cd1556edd140 | 3/10/2023 | USDT | 0.00541057 | Customer Withdrawal |
| 23b78743-cf28-4f18-8f3d-d2d874f7e524 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 23b78743-cf28-4f18-8f3d-d2d874f7e524 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d71ed91d-cf98-4c64-a124-e630936e2e12 | 3/10/2023 | DASH | 0.00010783 | Customer Withdrawal |
| d71ed91d-cf98-4c64-a124-e630936e2e12 | 3/10/2023 | USDT | 0.00038826 | Customer Withdrawal |
| af544639-24cf-4172-8c9c-2ba97ac47a9c | 3/10/2023 | XMR | 0.02582417 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af544639-24cf-4172-8c9c-2ba97ac47a9c | 2/10/2023 | GNO | 0.01122711 | Customer Withdrawal |
| af544639-24cf-4172-8c9c-2ba97ac47a9c | 2/10/2023 | XMR | 0.02265553 | Customer Withdrawal |
| e3e7dba6-3437-46ef-8ae8-cdc512193434 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e3e7dba6-3437-46ef-8ae8-cdc512193434 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e3e7dba6-3437-46ef-8ae8-cdc512193434 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a52e2c28-6fbe-439c-8a28-59ac85095770 | 2/10/2023 | ADA | 0.31434956 | Customer Withdrawal |
| 3726bdd5-63cc-47bb-af40-82d4fabdab12 | 2/10/2023 | LTC | 0.03828842 | Customer Withdrawal |
| 72a3105e-61a1-45e4-bd1d-f0475254044e | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 72a3105e-61a1-45e4-bd1d-f0475254044e | 3/10/2023 | ZEC | 0.01517704 | Customer Withdrawal |
| f2c6e33f-74bd-4fa2-a6ac-3fd9e8a0520f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2c6e33f-74bd-4fa2-a6ac-3fd9e8a0520f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2c6e33f-74bd-4fa2-a6ac-3fd9e8a0520f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f79875d9-a438-460a-b0e6-2ac761053f8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f79875d9-a438-460a-b0e6-2ac761053f8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f79875d9-a438-460a-b0e6-2ac761053f8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6111dfda-80de-4f05-a873-4fdf6f8e8c45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6111dfda-80de-4f05-a873-4fdf6f8e8c45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6111dfda-80de-4f05-a873-4fdf6f8e8c45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c159ef8-b910-4d7b-80c3-3eac72caf963 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1c159ef8-b910-4d7b-80c3-3eac72caf963 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1c159ef8-b910-4d7b-80c3-3eac72caf963 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 966e5f8c-b3f2-43f2-80d5-2f7fc2e57467 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 966e5f8c-b3f2-43f2-80d5-2f7fc2e57467 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 966e5f8c-b3f2-43f2-80d5-2f7fc2e57467 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5ed5c00-1901-48dc-a082-ac16988576b4 | 3/10/2023 | BTC | 0.00000091 | Customer Withdrawal |
| 2b79378e-3686-44ce-93c3-1a4ec1d4a313 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 2b79378e-3686-44ce-93c3-1a4ec1d4a313 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 2b79378e-3686-44ce-93c3-1a4ec1d4a313 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| d0c3b643-d3bd-467a-831b-3b0b0881af45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0c3b643-d3bd-467a-831b-3b0b0881af45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0c3b643-d3bd-467a-831b-3b0b0881af45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 774e53b6-0e42-4719-a9e7-2d4a4e2317a5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 774e53b6-0e42-4719-a9e7-2d4a4e2317a5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 774e53b6-0e42-4719-a9e7-2d4a4e2317a5 | 4/10/2023 | RDD | 8,061.44597500 | Customer Withdrawal |
| 774e53b6-0e42-4719-a9e7-2d4a4e2317a5 | 4/10/2023 | XRP | 0.84154923 | Customer Withdrawal |
| 6da13bf9-418e-428a-a485-226145c8a57f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6da13bf9-418e-428a-a485-226145c8a57f | 3/10/2023 | BTC | 0.00009289 | Customer Withdrawal |
| 9cee83b9-48de-4bb1-8053-581198da1f99 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cee83b9-48de-4bb1-8053-581198da1f99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cee83b9-48de-4bb1-8053-581198da1f99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41f266eb-2dd6-4285-baac-4a38b143bc43 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 41f266eb-2dd6-4285-baac-4a38b143bc43 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 41f266eb-2dd6-4285-baac-4a38b143bc43 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ec4889a9-8864-42f9-9159-d6d6f191e67f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec4889a9-8864-42f9-9159-d6d6f191e67f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec4889a9-8864-42f9-9159-d6d6f191e67f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80de22b9-bb41-433b-b15b-6311818a9c33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80de22b9-bb41-433b-b15b-6311818a9c33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80de22b9-bb41-433b-b15b-6311818a9c33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01968367-115a-4594-8091-e4559e0cd889 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 01968367-115a-4594-8091-e4559e0cd889 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 01968367-115a-4594-8091-e4559e0cd889 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2fc38638-ce66-45a5-89c1-287d18e07486 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2fc38638-ce66-45a5-89c1-287d18e07486 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2fc38638-ce66-45a5-89c1-287d18e07486 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4d4c2773-9d67-43b9-8fda-46638d7bfc54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d4c2773-9d67-43b9-8fda-46638d7bfc54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d4c2773-9d67-43b9-8fda-46638d7bfc54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfc425bd-b7b7-42e2-ad85-abbd1e7a0ad4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfc425bd-b7b7-42e2-ad85-abbd1e7a0ad4 | 3/10/2023 | BTC | 0.00017163 | Customer Withdrawal |
| a0d6df48-7eb8-4b52-aac9-eb98cb957887 | 2/10/2023 | BTC | 0.00008068 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0d6df48-7eb8-4b52-aac9-eb98c0957887 | 2/9/2023 | USDT | 3.17290491 | Customer Withdrawal |
| a0d6df48-7eb8-4b52-aac9-eb98c0957887 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0d6df48-7eb8-4b52-aac9-eb98c0957887 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8f58939-57c7-4326-aebf-0a7175b3f0c1 | 3/10/2023 | FIRO | 2.33423191 | Customer Withdrawal |
| a8f58939-57c7-4326-aebf-0a7175b3f0c1 | 4/10/2023 | FIRO | 1.91762812 | Customer Withdrawal |
| a8f58939-57c7-4326-aebf-0a7175b3f0c1 | 2/10/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| 6aeb852b-389e-4d32-9381-40d78e796069 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6aeb852b-389e-4d32-9381-40d78e796069 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6aeb852b-389e-4d32-9381-40d78e796069 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ff64159-3288-4861-9345-4d51bc77cebe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ff64159-3288-4861-9345-4d51bc77cebe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ff64159-3288-4861-9345-4d51bc77cebe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5122b36-a437-4bce-9b1d-0e99a79712ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5122b36-a437-4bce-9b1d-0e99a79712ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5122b36-a437-4bce-9b1d-0e99a79712ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa4cf5bb-5de1-4d60-8c6d-656a4697596 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa4cf5bb-5de1-4d60-8c6d-656a4697596 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa4cf5bb-5de1-4d60-8c6d-656a4697596 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffe39ebb-87dc-4693-ad69-cb02ba071d12 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ffe39ebb-87dc-4693-ad69-cb02ba071d12 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ffe39ebb-87dc-4693-ad69-cb02ba071d12 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f9b0c0a9-97eb-43fd-8c92-fe343df57955 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9b0c0a9-97eb-43fd-8c92-fe343df57955 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6da306c-beab-4363-9e15-da80a12c0c89 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6da306c-beab-4363-9e15-da80a12c0c89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6da306c-beab-4363-9e15-da80a12c0c89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3873ddd-fad0-431b-b5c2-fef4734f6f67 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3873ddd-fad0-431b-b5c2-fef4734f6f67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3873ddd-fad0-431b-b5c2-fef4734f6f67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6c5fc6f-cf15-4923-a20f-daa2ec1f5ae9 | 3/10/2023 | USDT | 2.03446063 | Customer Withdrawal |
| 619f53d9-bdea-4d16-bb7e-bf713aa9ddb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 619f53d9-bdea-4d16-bb7e-bf713aa9ddb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 619f53d9-bdea-4d16-bb7e-bf713aa9ddb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96ceb0e4-77e4-4177-8566-fccbfe9c7761 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 96ceb0e4-77e4-4177-8566-fccbfe9c7761 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bafa1d7a-bcde-4024-a9f2-3557474525cb1 | 2/9/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| bafa1d7a-bcde-4024-a9f2-3557474525cb1 | 3/10/2023 | ARDR | 36.25911543 | Customer Withdrawal |
| d80d5b40-eed7-4f81-bf6d-d6d00bbe594a | 3/10/2023 | BTC | 0.00023104 | Customer Withdrawal |
| d80d5b40-eed7-4f81-bf6d-d6d00bbe594a | 3/10/2023 | USDT | 0.00100806 | Customer Withdrawal |
| d80d5b40-eed7-4f81-bf6d-d6d00bbe594a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11e788bd-6a4c-47c6-9dd9-52e35bb2f751 | 4/10/2023 | XRP | 7.66963585 | Customer Withdrawal |
| f14bfbc3-608c-48d2-b927-7e70ba6e342 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f14bfbc3-608c-48d2-b927-7e70ba6e342 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f14bfbc3-608c-48d2-b927-7e70ba6e342 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1e906be9-4d30-4371-8d62-eb3a68d8834b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e906be9-4d30-4371-8d62-eb3a68d8834b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e906be9-4d30-4371-8d62-eb3a68d8834b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f035f677-6ddc-4dee-97a1-fcc7650052bcd | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f035f677-6ddc-4dee-97a1-fcc7650052bcd | 2/9/2023 | OMG | 0.12810811 | Customer Withdrawal |
| f035f677-6ddc-4dee-97a1-fcc7650052bcd | 3/10/2023 | FTC | 575.14947500 | Customer Withdrawal |
| f035f677-6ddc-4dee-97a1-fcc7650052bcd | 3/10/2023 | OMG | 0.56716636 | Customer Withdrawal |
| 7d8b25bf-3dc3-44c8-99d4-16528171e26 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d8b25bf-3dc3-44c8-99d4-16528171e26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d8b25bf-3dc3-44c8-99d4-16528171e26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a22f1d2-b2f8-46ce-afad-fad03e240b4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a22f1d2-b2f8-46ce-afad-fad03e240b4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a22f1d2-b2f8-46ce-afad-fad03e240b4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52c5d7c0-5015-416a-884d-8e5903a1f746 | 3/10/2023 | LSK | 4.14365868 | Customer Withdrawal |
| 52c5d7c0-5015-416a-884d-8e5903a1f746 | 2/10/2023 | LSK | 7.56344332 | Customer Withdrawal |
| 52c5d7c0-5015-416a-884d-8e5903a1f746 | 2/10/2023 | OMG | 2.53366890 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59414504-243e-4a8e-8591-a3f62396b1465 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59414504-243e-4a8e-8591-a3f62396b1465 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59414504-243e-4a8e-8591-a3f62396b1465 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8956abb-96c8-49d0-996f-41a5f42ef697 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8956abb-96c8-49d0-996f-41a5f42ef697 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8956abb-96c8-49d0-996f-41a5f42ef697 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ea33c24-5829-4314-8c1d-399cf055151e | 3/10/2023 | XRP | 0.00270000 | Customer Withdrawal |
| 2dfc581f-edf5-438f-3d3c-65c1921ee358 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dfc581f-edf5-438f-3d3c-65c1921ee358 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dfc581f-edf5-438f-3d3c-65c1921ee358 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ff5eb79-90a1-4d52-b492-a6c11473159 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6ff5eb79-90a1-4d52-b492-a6c11473159 | 4/10/2023 | LTC | 0.05618971 | Customer Withdrawal |
| 6ff5eb79-90a1-4d52-b492-a6c11473159 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5e23246a-620c-44ab-93a0-ed22f06ba4e8 | 2/9/2023 | BTC | 0.00011150 | Customer Withdrawal |
| ff3e4afa-c838-4714-ae83-478468d48385 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff3e4afa-c838-4714-ae83-478468d48385 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff3e4afa-c838-4714-ae83-478468d48385 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9334e78e-12e3-4c76-bed2-dc32e827b0d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9334e78e-12e3-4c76-bed2-dc32e827b0d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9334e78e-12e3-4c76-bed2-dc32e827b0d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07b47d15-da9c-4d48-97c6-2abe9e34a4f8 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 07b47d15-da9c-4d48-97c6-2abe9e34a4f8 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 07b47d15-da9c-4d48-97c6-2abe9e34a4f8 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| fd5d1589-17c1-488f-b8f1-298af385bc3a | 2/9/2023 | XEM | 123.33070400 | Customer Withdrawal |
| fd5d1589-17c1-488f-b8f1-298af385bc3a | 3/10/2023 | XEM | 71.81912360 | Customer Withdrawal |
| f2961d04-8522-46ee-ad16-e6742e556625 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2961d04-8522-46ee-ad16-e6742e556625 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2961d04-8522-46ee-ad16-e6742e556625 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 867e34ec-a3b6-466c-8c60-f3aa1d809f99 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 867e34ec-a3b6-466c-8c60-f3aa1d809f99 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 867e34ec-a3b6-466c-8c60-f3aa1d809f99 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bfc5ac60-8cb3-43c2-a82e-41974e72eedf | 3/10/2023 | GUP | 192.30769230 | Customer Withdrawal |
| bfc5ac60-8cb3-43c2-a82e-41974e72eedf | 4/10/2023 | GUP | 217.39130440 | Customer Withdrawal |
| 136c4fbf-b469-432a-8cd1-f4af95581566 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 136c4fbf-b469-432a-8cd1-f4af95581566 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 136c4fbf-b469-432a-8cd1-f4af95581566 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc8a521b-7b63-49e7-9d10-44e320ef5aff | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| dc8a521b-7b63-49e7-9d10-44e320ef5aff | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| dc8a521b-7b63-49e7-9d10-44e320ef5aff | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b66e9707-2abf-44a9-90f9-d6e71dc30426 | 4/10/2023 | SC | 1,381.42803030 | Customer Withdrawal |
| b66e9707-2abf-44a9-90f9-d6e71dc30426 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b66e9707-2abf-44a9-90f9-d6e71dc30426 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7df87d20-9874-4849-814a-9425090b1fec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7df87d20-9874-4849-814a-9425090b1fec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7df87d20-9874-4849-814a-9425090b1fec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 419c6692-0492-4e09-8104-7479aa0d5fc5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 419c6692-0492-4e09-8104-7479aa0d5fc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 419c6692-0492-4e09-8104-7479aa0d5fc5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5a33600-6c78-455f-947e-8680c3d93e2 | 3/10/2023 | XRP | 0.00000140 | Customer Withdrawal |
| 000ef00e-1435-41de-b3ba-72715ac3f70 | 3/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| 000ef00e-1435-41de-b3ba-72715ac3f70 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 000ef00e-1435-41de-b3ba-72715ac3f70 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c2b81680-50a2-4aa9-8857-bda98ba0a6b5 | 3/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| c2b81680-50a2-4aa9-8857-bda98ba0a6b5 | 4/10/2023 | BTC | 0.00004542 | Customer Withdrawal |
| c2b81680-50a2-4aa9-8857-bda98ba0a6b5 | 3/10/2023 | USDT | 4.99544000 | Customer Withdrawal |
| dd4b61c9-b583-4b08-b399-639ae229ab711 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd4b61c9-b583-4b08-b399-639ae229ab711 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| dd4b61c9-b583-4b08-b399-639ae229ab711 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c308ab13-619a-4a5b-aef4c698b1a6cd3 | 3/10/2023 | XLM | 62.82627385 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c308ab13-619a-4a5b-aef4c698b1a6cd3 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c308ab13-619a-4a5b-aef4c698b1a6cd3 | 2/10/2023 | BTC | 0.00000051 | Customer Withdrawal |
| 79feb673-72f5-4a1a-bf98-41beb6588306 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79feb673-72f5-4a1a-bf98-41beb6588306 | 3/10/2023 | BTC | 0.00019306 | Customer Withdrawal |
| b9a90314-edb3-407f-b17f-ee651f70b492 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9a90314-edb3-407f-b17f-ee651f70b492 | 2/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 4eeb74f7-3eaf-45fc-b4a7-34e9fb5f5c7f | 2/9/2023 | DOGE | 44.62198597 | Customer Withdrawal |
| c3f86778-6e74-4c11-a975-90ede3694349 | 2/10/2023 | BTC | 0.00021185 | Customer Withdrawal |
| 881d212b-9795-44e4-8e0f-a0fe9529e18c2 | 2/10/2023 | PART | 9.97475833 | Customer Withdrawal |
| 881d212b-9795-44e4-8e0f-a0fe9529e18c2 | 4/10/2023 | IOC | 108.20865230 | Customer Withdrawal |
| 881d212b-9795-44e4-8e0f-a0fe9529e18c2 | 3/10/2023 | PART | 0.39625881 | Customer Withdrawal |
| 881d212b-9795-44e4-8e0f-a0fe9529e18c2 | 4/10/2023 | PART | 5.37959377 | Customer Withdrawal |
| 881d212b-9795-44e4-8e0f-a0fe9529e18c2 | 2/9/2023 | USDT | 1.69073074 | Customer Withdrawal |
| 881d212b-9795-44e4-8e0f-a0fe9529e18c2 | 3/10/2023 | BTC | 0.00000168 | Customer Withdrawal |
| ee9f96ab-6060-438d-961b-6f3d26db56c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee9f96ab-6060-438d-961b-6f3d26db56c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee9f96ab-6060-438d-961b-6f3d26db56c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 060e3b81-7733f-43d3-bae0-b91fb7292264 | 2/10/2023 | TUSD | 2.76300350 | Customer Withdrawal |
| 060e3b81-7733f-43d3-bae0-b91fb7292264 | 3/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 060e3b81-7733f-43d3-bae0-b91fb7292264 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 060e3b81-7733f-43d3-bae0-b91fb7292264 | 2/10/2023 | USDT | 2.30996677 | Customer Withdrawal |
| 56392226e-043e-437c-a75c-f4c-76014f11231 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 56392226e-043e-437c-a75c-f4c-76014f11231 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 56392226e-043e-437c-a75c-f4c-76014f11231 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 725b8929-cffb-42ce-99c6-85f533a59904 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 725b8929-cffb-42ce-99c6-85f533a59904 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 725b8929-cffb-42ce-99c6-85f533a59904 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6af9942d-48e9-4bec-a41e-6806ccc6c80d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6af9942d-48e9-4bec-a41e-6806ccc6c80d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6af9942d-48e9-4bec-a41e-6806ccc6c80d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90140fa1-8779-42c7-a5a7-1e788c6451ecc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb4725e1-3d79-4671-b6bb-abef7c07039bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb4725e1-3d79-4671-b6bb-abef7c07039bf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb4725e1-3d79-4671-b6bb-abef7c07039bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9741eb6-b18a-4f3d-96ba-9d328c1f39d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9741eb6-b18a-4f3d-96ba-9d328c1f39d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9741eb6-b18a-4f3d-96ba-9d328c1f39d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6c43f2d-b3ec-4fcc-8b91-078e8c7c05fc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6c43f2d-b3ec-4fcc-8b91-078e8c7c05fc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e65b407-71a7-48e6-a4e8-4a27fd3406b | 3/10/2023 | ADA | 13.01083822 | Customer Withdrawal |
| e65b407-71a7-48e6-a4e8-4a27fd3406b | 2/10/2023 | ADA | 13.13659941 | Customer Withdrawal |
| e65b407-71a7-48e6-a4e8-4a27fd3406b | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9f8a3f12-a0d6-4fa8-9e06-b4544b5a2bc | 3/10/2023 | ADA | 13.01083822 | Customer Withdrawal |
| fb2c70f7-42ed-4c3a-ad13-a3e4fd4ef3bd9 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fb2c70f7-42ed-4c3a-ad13-a3e4fd4ef3bd9 | 3/10/2023 | ADA | 13.01083822 | Customer Withdrawal |
| fb2c70f7-42ed-4c3a-ad13-a3e4fd4ef3bd9 | 2/10/2023 | ADA | 13.13659941 | Customer Withdrawal |
| 6cd7dd1f-0182-4d9d-bdef-c8a6b44a6b2c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6cd7dd1f-0182-4d9d-bdef-c8a6b44a6b2c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6cd7dd1f-0182-4d9d-bdef-c8a6b44a6b2c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 634efad6-8518-4b7d-87cb-b0c900ec9d | 3/10/2023 | BTC | 886.27092130 | Customer Withdrawal |
| c7a75929e-c1248c-48b9-9aa0-0be025d52 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7a75929e-c1248c-48b9-9aa0-0be025d52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7a75929e-c1248c-48b9-9aa0-0be025d52 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 711aceeb54fc-48e-80ea-0ea9f2772eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 711aceeb54fc-48e-80ea-0ea9f2772eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 711aceeb54fc-48e-80ea-0ea9f2772eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a48398f1-c58b-461f-a6ba-31b49d67e0fc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a48398f1-c58b-461f-a6ba-31b49d67e0fc | 3/10/2023 | ADA | 13.13659941 | Customer Withdrawal |
| a48398f1-c58b-461f-a6ba-31b49d67e0fc | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 88e93242-858a-4b7a-a5d2-de7a0c98781e | 3/10/2023 | XDN | 4.90000000 | Customer Withdrawal |
| 23d0ccd9-55e0-4b2d-96da-be565041b973 | 2/9/2023 | SC | 1,001.99596900 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 26f9e6da-6b49-4a6d-3c3871fda2b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26f9e6da-6b49-4a6d-3c3871fda2b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26f9e6da-6b49-4a6d-3c3871fda2b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f73a3a28-0cde-4f5c-9f9e-d5394ae79b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f73a3a28-0cde-4f5c-9f9e-d5394ae79b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f73a3a28-0cde-4f5c-9f9e-d5394ae79b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a2115f-8614-47bd-8658-fa5da3f8fa97 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1a2115f-8614-47bd-8658-fa5da3f8fa97 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 50e3fa0b-91c1-4bd3-8f5d-d6050c53f38 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 50e3fa0b-91c1-4bd3-8f5d-d6050c53f38 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 50e3fa0b-91c1-4bd3-8f5d-d6050c53f38 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d9e1f8d-0294-4f43-85d8-07db920a705e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d9e1f8d-0294-4f43-85d8-07db920a705e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57e9b19c-bd8e-40e0-85ef-cd1ddfe80f88 | 4/10/2023 | GNO | 0.04554651 | Customer Withdrawal |
| 57e9b19c-bd8e-40e0-85ef-cd1ddfe80f88 | 2/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| 57e9b19c-bd8e-40e0-85ef-cd1ddfe80f88 | 3/10/2023 | GNO | 0.04554641 | Customer Withdrawal |
| ee0da1f4-adbe-4ab4-8fe6-bec74061794 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee0da1f4-adbe-4ab4-8fe6-bec74061794 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee0da1f4-adbe-4ab4-8fe6-bec74061794 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89f67446-53be-4145-a3a6-31e42b1b6e7 | 3/10/2023 | ADA | 13.13659941 | Customer Withdrawal |
| 89f67446-53be-4145-a3a6-31e42b1b6e7 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 89f67446-53be-4145-a3a6-31e42b1b6e7 | 3/10/2023 | ADA | 13.01083822 | Customer Withdrawal |
| f49ff45a-7744-495a-9a3e-fadb9ba32dc6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f49ff45a-7744-495a-9a3e-fadb9ba32dc6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4a77129c-affe-4748-a4ea-8da4d02f0d6c | 3/10/2023 | XEM | 22.80007530 | Customer Withdrawal |
| 9cdd966-2791-4f38-a0de-dc5ee4ba8ce | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 9cdd966-2791-4f38-a0de-dc5ee4ba8ce | 4/10/2023 | XMR | 0.03492202 | Customer Withdrawal |
| 9cdd966-2791-4f38-a0de-dc5ee4ba8ce | 2/10/2023 | XMR | 0.03203892 | Customer Withdrawal |
| 68c31ae7-ddc2-4fe7-a56e-1294cc689abc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80cb5f2a-c588-4c7a-b7d7-e81f74fc4f0c | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 80cb5f2a-c588-4c7a-b7d7-e81f74fc4f0c | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 80cb5f2a-c588-4c7a-b7d7-e81f74fc4f0c | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| dad7da56-e63f-41b6-a44e-4f3e0c2dac | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dad7da56-e63f-41b6-a44e-4f3e0c2dac | 4/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| dad7da56-e63f-41b6-a44e-4f3e0c2dac | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8fe55c28-dae5-4e6f-8c14-7e8d60b50a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82e9b7ce-e7b7-47a9-963a-7d0b56db06 | 3/10/2023 | DGB | 0.01259028 | Customer Withdrawal |
| 82e9b7ce-e7b7-47a9-963a-7d0b56db06 | 4/10/2023 | DGB | 0.01259028 | Customer Withdrawal |
| d8e3b3c2-a814-4a1d-866a-af735d5c9ba | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec4ab41c-95da-4efe-9b11-16d89a04fde | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1893108a-30f4-44b0-8eb9-79aea19c4bbd | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1893108a-30f4-44b0-8eb9-79aea19c4bbd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1893108a-30f4-44b0-8eb9-79aea19c4bbd | 4/10/2023 | XRP | 13.06646516 | Customer Withdrawal |
| 82edc474-2e7b-4f7c-9d1b-109d34cee9d | 2/10/2023 | DGB | 464.36031930 | Customer Withdrawal |
| 82edc474-2e7b-4f7c-9d1b-109d34cee9d | 3/10/2023 | DGB | 519.30505400 | Customer Withdrawal |
| 82edc474-2e7b-4f7c-9d1b-109d34cee9d | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 93a0d96c-8d9c-4ca9-98e5-2e3e14b67af6 | 2/10/2023 | LSK | 7.56344332 | Customer Withdrawal |
| 93a0d96c-8d9c-4ca9-98e5-2e3e14b67af6 | 3/10/2023 | LSK | 5.10148730 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ac2006d3-f739-4dfe-a074-c16c449c254a | 2/9/2023 | BTC | 0.002 | Customer Withdrawal |
| ac2006d3-f739-4dfe-a074-c16c449c254a | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 850f62f3-5ac1-4148-b5c6-333932f2fab3 | 2/10/2023 | BTC | 0.0022013 | Customer Withdrawal |
| 850f62f3-5ac1-4148-b5c6-333932f2fab3 | 2/10/2023 | TIX | 0.0019969 | Customer Withdrawal |
| a3b33108-e286-4707-9204-575c9887644f | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a3b33108-e286-4707-9204-575c9887644f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a3b33108-e286-4707-9204-575c9887644f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 551d5abf-e8bf-42bb-9bc5-627f7e4a20753 | 2/9/2023 | BTC | 0.0002083 | Customer Withdrawal |
| 551d5abf-e8bf-42bb-9bc5-627f7e4a20753 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 551d5abf-e8bf-42bb-9bc5-627f7e4a20753 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| b427864a3-4a25-4788-889f-47ba8cb8ec9a | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b427864a3-4a25-4788-889f-47ba8cb8ec9a | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| b427864a3-4a25-4788-889f-47ba8cb8ec9a | 4/10/2023 | BTC | 0.0000716 | Customer Withdrawal |
| b427864a3-4a25-4788-889f-47ba8cb8ec9a | 3/10/2023 | DOGE | 36.53490541 | Customer Withdrawal |
| c3695c64-3dfb-463f-9b52-d162339551 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| c3695c64-3dfb-463f-9b52-d1623398561 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| c3695c64-3dfb-463f-9b52-d1623398561 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| c2e0e311-3653-4398-8a10-3beba03a6248 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| c2e0e311-3653-4398-8a10-3bebad0a6248 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| c2e0e311-3653-4398-8a10-3bebad0a6248 | 2/9/2023 | BTC | 0.0002083 | Customer Withdrawal |
| b02e9afd-4c23-4525-9a90-fc91e0a36109 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b02e9afd-4c23-4525-9a90-fc91e0a36109 | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| b02e9afd-4c23-4525-9a90-fc91e0a36109 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a4343020-5663-44ce-9be7-0f2b6d15f5ae | 3/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| cfc6b87b-63be-4333-9180-3a4491972f1e | 3/10/2023 | BTC | 70.91002400 | Customer Withdrawal |
| cfc6b87b-63be-4333-9180-3a4491972f1e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7291e611-e22b-47a6-9d6b-22c93ab99e37 | 2/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 7291e611-e22b-47a6-9d6b-22c93ab99e37 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 7291e611-e22b-47a6-9d6b-22c93ab99e37 | 2/9/2023 | BTC | 0.0002083 | Customer Withdrawal |
| 454f3687-9d92-4c67-9dc0-c06671b31ac | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 454f3687-9d92-4c67-9dc0-c06671b31ac | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 454f3687-9d92-4c67-9dc0-c06671b31ac | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d697af79-0859-49b3-9a0d-03af67c8d9d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d697af79-0859-49b3-9a0d-03af67c8d9d1 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| d697af79-0859-49b3-9a0d-03af67c8d9d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 100c1965-5318-4ce6-8d94-3a9494880e31 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 100c1965-5318-4ce6-8d94-3a9494880e31 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 100c1965-5318-4ce6-8d94-3a9494880e31 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5a46fc41-157a-4bae-9274-0230b61ae2d | 2/10/2023 | BTC | 0.00018350 | Customer Withdrawal |
| 7fdad7a3-5fc1-4987-b8e0-6d4eff17c61e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fdad7a3-5fc1-4987-b8e0-6d4eff17c61e | 3/10/2023 | BTC | 0.00015411 | Customer Withdrawal |
| 7fdad7a3-5fc1-4987-b8e0-6d4eff17c61e | 3/10/2023 | EMC2 | 8.2157827 | Customer Withdrawal |
| 212612b5a-5091-4532-ba7e-a8b8d2d66e24 | 2/9/2023 | BTC | 0.0021809 | Customer Withdrawal |
| bc62eac1-88c5-44f4-a772-d26934016805 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| bc62eac1-88c5-44f4-a772-d26934016805 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| bc62eac1-88c5-44f4-a772-d26934016805 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| c9f8a592-e76e-4291-924c-4cdc1a9c1cac | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c9f8a592-e76e-4291-924c-4cdc1a9c1cac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c9f8a592-e76e-4291-924c-4cdc1a9c1cac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d53b7d03-9f57-400c-8e74-876d977caa3ef | 2/10/2023 | LTC | 0.0605624 | Customer Withdrawal |
| d53b7d03-9f57-400c-8e74-876d977caa3ef | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d53b7d03-9f57-400c-8e74-876d977caa3ef | 4/10/2023 | LTC | 0.05859501 | Customer Withdrawal |
| f1ad6b29-2cc9-415a-8005-7f18600a3a26 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f1ad6b29-2cc9-415a-8005-7f18600a3a26 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f1ad6b29-2cc9-415a-8005-7f18600a3a26 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 3b3b58b3-b096-49f1-b8dd-6206ef781209 | 3/10/2023 | BTC | 0.0019067 | Customer Withdrawal |
| 3b3b58b3-b096-49f1-b8dd-6206ef781209 | 2/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 3b3b58b3-b096-49f1-b8dd-6206ef781209 | 2/10/2023 | ETH | 0.00222083 | Customer Withdrawal |
| 3b3b58b3-b096-49f1-b8dd-6206ef781209 | 3/10/2023 | ETH | 0.00057702 | Customer Withdrawal |
| c728f4e6-4d76-4001-bbbc-bdb59a327597 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| c728f4e6-4d76-4001-bbbc-bdb59a327597 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c728f4e6-4d76-4001-bbbc-bdb59a327597 | 2/10/2023 | ARDR | 52.6373182 | Customer Withdrawal |
| d3f211f7-6fd5-4d25-b138-42910d439ac9 | 2/10/2023 | BTC | 0.0009650 | Customer Withdrawal |
| d3f211f7-6fd5-4d25-b138-42910d439ac9 | 2/9/2023 | USDT | 1.28594490 | Customer Withdrawal |
| 3a42ee9c-0ae3-453a-96fa-a02e3e449d30 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 3a42ee9c-0ae3-453a-96fa-a02e3e449d30 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 3a42ee9c-0ae3-453a-96fa-a02e3e449d30 | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 436acfd1-03a1-4272-9e97-14b16db15b29 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 436acfd1-03a1-4272-9e97-14b16db15b29 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 436acfd1-03a1-4272-9e97-14b16db15b29 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9dacb275-7ef6-43f0-86bc-4ba29d7ead45 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9dacb275-7ef6-43f0-86bc-4ba29d7ead45 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 9dacb275-7ef6-43f0-86bc-4ba29d7ead45 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| f1bf1df7-aebe-416d-aa30-4976b580df88 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| f1bf1df7-aebe-416d-aa30-4976b580df88 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| f1bf1df7-aebe-416d-aa30-4976b580df88 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| fee17872-c684-4557-b718-2110f5babaBae | 2/10/2023 | DGB | 115.53984050 | Customer Withdrawal |
| 080b3e84-acb3-4cae-bed6-95aa87acc8f | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 080b3e84-acb3-4cae-bed6-95aa87acc8f | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 080b3e84-acb3-4cae-bed6-95aa87acc8f | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| bfdf89a8-df49-4a74-8b5a-17739703adb | 3/10/2023 | BTC | 0.00008063 | Customer Withdrawal |
| 4b38d072-1322-465d-92ee-68f69ba3c518 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 4b38d072-1322-465d-92ee-68f69ba3c518 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b38d072-1322-465d-92ee-68f69ba3c518 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| b1367569-5e7e-45f8-a4b2-e6066c6babd0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b1367569-5e7e-45f8-a4b2-e6066c6babd0 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| b1367569-5e7e-45f8-a4b2-e6066c6babd0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3c23b312-dacd-4f64-9dd1-a4640507caca | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 3c23b312-dacd-4f64-9dd1-a4640507caca | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 3c23b312-dacd-4f64-9dd1-a4640507caca | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| d96cd0cc-74d0-4378-81b6-fe6d6e6f8a15 | 3/10/2023 | USDT | 0.0010282 | Customer Withdrawal |
| a4eddcfd-6bfd-41d4-87b2-40804617cadf | 3/10/2023 | SALT | 1.00000000 | Customer Withdrawal |
| a4eddcfd-6bfd-41d4-87b2-4b02-4080467cadf | 2/10/2023 | ENG | 4.10000000 | Customer Withdrawal |
| 5387d2ab-bef6-49e6-9960-a833a2d42583 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5387d2ab-bef6-49e6-9960-a833a2d42583 | 4/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 5387d2ab-bef6-49e6-9960-a833a2d42583 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 8b3e9320-9203-4a61-9791-8e672ccd25da | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8b3e9320-9203-4a61-9791-8e672ccd25da | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 8b3e9320-9203-4a61-9791-8e672ccd25da | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 944db4ea-3f23-450e-b287-fc579700846d | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 944db4ea-3f23-450e-b287-fc579700846d | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 944db4ea-3f23-450e-b287-fc579700846d | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 18cbc40-5898-4093-a55d-3863a716315c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 18cbc40-5898-4093-a55d-3863a716315c | 2/10/2023 | XRP | 2.4335538 | Customer Withdrawal |
| 18cbc40-5898-4093-a55d-3863a716315c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 18cbc40-5898-4093-a55d-3863a716315c | 2/10/2023 | ADA | 10.60828066 | Customer Withdrawal |
| 04fcfacd-95d5-41fc-a354-c580c9e1c34 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 04fcfacd-95d5-41fc-a354-c580c9e1c34 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 04fcfacd-95d5-41fc-a354-c580c9e1c34 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a00118bd-4569-43e2-8f59-ed0c9e143c90 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| a00118bd-4569-43e2-8f59-ed0c9e143c90 | 4/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| a00118bd-4569-43e2-8f59-ed0c9e143c90 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0aca33f8-2deb-43c0-a453-750b4b2959b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e2f2e56-fc3b-4ee5-a900-c5cc93faac19 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e2f2e56-fc3b-4ee5-a900-c5cc93faac19 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e2f2e56-fc3b-4ee5-a900-c5cc93faac19 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| ffe7541 6-cb01-4765-9509-de5a6c7a93aa | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ffe75416-cb01-4765-9509-de5a6c7a93aa | 3/10/2023 | USDT | 5.0157237 | Customer Withdrawal |
| c33f0ecb-5e02-4a4e-9313-fb000339995 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| c33f0ecb-5e02-4a4e-9313-fb000339995 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c33f0ecb-5e02-4a4e-9313-fb000339995 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 5fc9bd70-21fb-4c7d-b2b6-3fbec80a9f7a | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5fc9bd70-21fb-4c7d-b2b6-3fbec80a9f7a | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 5fc9bd70-21fb-4c7d-b2b6-3fbec80a9f7a | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 73fd499a-f719-4ae9-838e-615d749a4af3 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 73fd499a-f719-4ae9-838e-615d749a4af3 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 73fd499a-f719-4ae9-838e-615d749a4af3 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9e840b9a-8e99-4039-9147-125d0d94ebd | 3/10/2023 | XLM | 8.1199861 | Customer Withdrawal |
| aacb5f37-9517-4ec6-9ec6-0a6f5f2e4215 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aacb5f37-9517-4ec6-9ec6-0a6f5f2e4215 | 3/10/2023 | BTC | 0.0002355 | Customer Withdrawal |
| aacb5f37-9517-4ec6-9ec6-0a6f5f2e4215 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aacb5f37-9517-4ec6-9ec6-0a6f5f2e4215 | 2/10/2023 | BTC | 0.0002002 | Customer Withdrawal |
| c1341ad9-6daa-4d30-a1b1-cb44acc4daac | 2/9/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c1341ad9-6daa-4d30-a1b1-cb44acc4daac | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| c1341ad9-6daa-4d30-a1b1-cb44acc4daac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d5c2adc7-5e10-463c-9042-63ec034cc7e85 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 3dfbe357-f928-440d-9be6-024f0b3077222 | 2/10/2023 | VTC | 4.60278976 | Customer Withdrawal |
| 6fc0d0f8-b994-401f-9dde-31401f3e514 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 6fc0d0f8-b994-401f-9dde-31401f3e514 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 6fc0d0f8-b994-401f-9dde-31401f3e514 | 2/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 8f59a678-67ec-4c4e-aa03-b8e0b06fcbbb | 3/10/2023 | USDT | 0.24521006 | Customer Withdrawal |
| 27b7538b-ec0d-45a0-b461-242334900 | 3ad 2/10/2023 | BTC | 0.0001791 | Customer Withdrawal |
| 27b7538b-ec0d-45a0-b461-242334900 3ad | 4/10/2023 | BTC | 0.0002083 | Customer Withdrawal |
| 27b7538b-ec0d-45a0-b461-242334900 3ad | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| ab417e57-6f00-44ce-951d-62a6d9ce6901 | 2/9/2023 | XRP | 3.8691184 | Customer Withdrawal |
| c1481263-fe73-4463-845a-c2d6fbfdb9a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c1481263-fe73-4463-845a-c2d6fbfdb9a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c1481263-fe73-4463-845a-c2d6fbfdb9a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 464c681f-85d3-4c73-8d9d-62c00839a691 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 4588877f9-cc40-4e20-ac55-983d95667f05 | 2/10/2023 | BTC | 0.0004532 | Customer Withdrawal |
| 3e3514e5-1742-412d-a692-a2a5226a45825 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 3e5e2d55-1738-41e1-8bec-aa5226a45825 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 3e5e2d55-1738-41e1-8bec-aa5226a45825 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| d298559f-99a0-44ff-bf84-77a753250157 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d298559f-99a0-44ff-bf84-77a753250157 | 2/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 790866a3a-ddf1-46fa-a939-16845ae67d28 | 3/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 790863a3a-ddf1-46fa-a939-16845ae67d28 | 2/9/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 790863a3a-ddf1-46fa-a939-16845ae67d28 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| a0bc32fe-7c23-4fb-aa3a-a70c1a531002 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| a0bc32fe-7c23-4fb-aa3a-a70c1a531002 | 3/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 0635 1de3-f1742-412d-a692-a2a5226a45825 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 08a39a81-7243-4460-9be2-95fa0c5238bd | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 08a39a81-7243-4460-9be2-95fa0c5238bd | 3/10/2023 | USDT | 4.99940006 | Customer Withdrawal |
| 08a39a81-7243-4460-9be2-95fa0c5238bd | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6ed85138-6fa-41e4-b122-8f1512521ea | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6ed85138-6fa-41e4-b122-8f1512521ea | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6ed85138-6fa-41e4-b122-8f1512521ea | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9b500a3a5-a4c8-4ae6-acc4-1c778c3b6beef | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 9b500a3a5-a4c8-4ae6-acc4-1c778c3b6beef | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 9b500a3a5-a4c8-4ae6-acc4-1c778c3b6beef | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9de32a74-a2d3-41f6-9f70-22c7c5dc6cb | 2/9/2023 | DOGE | 31.99999999 | Customer Withdrawal |
| 9de32a74-a2d3-41f6-9f70-22c7c5dc6cb | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b85e08c42-145d-4cde-bed6-95fab4c5258a | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 2b7e250a-6c26-45eb-bac-fbf2501549f | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 2b7e250a-6c26-45eb-bac-fbf2501549f | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 2b7e250a-6c26-45eb-bac-fbf2501549f | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 84da4962-9720-4715-84f9-c8da58f17f2e | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 84da4962-9720-4715-84f9-c8da58f17f2e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f97ea6ef-7acf-45cc-bcc6-9ac102732846 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f97ea6ef-7acf-45cc-bcc6-9ac102732846 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f97ea6ef-7acf-45cc-bcc6-9ac102732846 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aefa17bd-ba64-4cda-8438-81f73256bf3c | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aefa17bd-ba64-4cda-8438-81f73256bf3c | 4/10/2023 | ETH | 0.00172518 | Customer Withdrawal |
| 15fec0aa-bff-4f82-bdce-01b7e4bac44e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 15fec0aa-bff-4f82-bdce-01b7e4bac44e | 2/10/2023 | USDT | 5.1665169c | Customer Withdrawal |
| 15fec0aa-bff-4f82-bdce-01b7e4bac44e | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8dbf320b-14b3-4c4a-b114-00428e2e468a | 2/10/2023 | BTC | 0.0004667 | Customer Withdrawal |
| f064b935-3724-4bff-8e8b-3eae6f028f95 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| f064b935-3724-4bff-8e8b-3eae6f028f95 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| f064b935-3724-4bff-8e8b-3eae6f028f95 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a0751d44-0c11-4afa-bd95-e3d011e1154b | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a0751d44-0c11-4afa-bd95-e3d011e1154b | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| a0751d44-0c11-4afa-bd95-e3d011e1154b | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9b80fa0b-ce00-4005-a173-89ab6eabd9b6 | 3/10/2023 | BTC | 0.0004321 | Customer Withdrawal |
| 9b80fa0b-ce00-4005-a173-89ab6eabd9b6 | 2/9/2023 | IGNIS | 34.76491072 | Customer Withdrawal |
| 8adae407-0325-46ea-aa87-ffe8e1d15e5eb | 2/10/2023 | ETH | 0.0002083 | Customer Withdrawal |
| 8adae407-0325-46ea-aa87-ffe8e1d15e5eb | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| 8adae407-0325-46ea-aa87-ffe8e1d15e5eb | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 110589bb-62df-4b42-9fb5-37ea8b52a5db | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 93f6b7f7-b21b-4db5-93f3-3748e25759a3 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 93f6b7f7-b21b-4db5-93f3-3748e25759a3 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 93f6b7f7-b21b-4db5-93f3-3748e25759a3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5f23ac47-5a3f-498f-8b87-b8d4e16ad2f0 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 5f23ac47-5a3f-498f-8b87-b8d4e16ad2f0 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 5f23ac47-5a3f-498f-8b87-b8d4e16ad2f0 | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| ca6cfdf8-3a18-44fa-9e19-a3a4b52b44e4 | 3/10/2023 | SC | 1,128.53684000 | Customer Withdrawal |
| ca6cfdf8-3a18-4ee1-a1fc-73a555bb20948 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ca6cfdf8-3a18-4ee1-a1fc-73a555bb20948 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e0ab0c97-6000-4049-9ac1-3c8d1b78ee2f | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e0ab0c97-6000-4049-9ac1-3c8d1b78ee2f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e0ab0c97-6000-4049-9ac1-3c8d1b78ee2f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5724b595-9b7e-4ff0-a6ba-3474b43a9dcf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5724b595-9b7e-4ff0-a6ba-3474b43a9dcf | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 5724b595-9b7e-4ff0-a6ba-3474b43a9dcf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f01fa58-4e6f-4acc-9440-c4b8d6c87b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 80b7d89-d34f-4c16-9c4d-c97c4af | 3/10/2023 | DOGE | 0.54356100 | Customer Withdrawal |
| bdf2e6dd-445b-4e0a-9cc5-f7b10db15f1d | 2/10/2023 | DOGE | 102.15936000 | Customer Withdrawal |
| 00f062b6-5cb3-488f-b78a-7db1b34df4c1 | 3/10/2023 | BTC | 0.0034331 | Customer Withdrawal |
| 0e7a8bb-02c4-4aa0-beff-c92b4f2cd87f | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| df6e6d40-b42d-4b26-a41e-bc97e5d5500 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| df6e6d40-b42d-4b26-a41e-bc97e5d5500 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| df6e6d40-b42d-4b26-a41e-bc97e5d5500 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 14cd2005-8cb6-4e8b-9d48-afe1c8c04c9 | 3/10/2023 | PIVX | 13.66937000 | Customer Withdrawal |
| 6b86465a-e705-4ae6-b0d5-6c60c549b8e | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| f9bad362-e705-4aee-b0d5-6c60c549b8e | 4/10/2023 | BTC | 0.0001792 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7bd30696-e2a3-4c72-a4fe-efbca969bb77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bd30696-e2a3-4c72-a4fe-efbca969bb77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bd30696-e2a3-4c72-a4fe-efbca969bb77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7adaa2c-2daf-4759-968d-13c9738dcc7e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f7adaa2c-2daf-4759-968d-13c9738dcc7e | 4/10/2023 | LTC | 0.05018501 | Customer Withdrawal |
| f7adaa2c-2daf-4759-968d-13c9738dcc7e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5704fcee-f021-4ea5-0cc5-f5ed9811686f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5704fcee-f021-4ea5-0cc5-f5ed9811686f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5704fcee-f021-4ea5-0cc5-f5ed9811686f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 010d278f-cc84-4a91-bdc6-26047ab37e61 | 2/9/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 010d278f-cc84-4a91-bdc6-26047ab37e61 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 010d278f-cc84-4a91-bdc6-26047ab37e61 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 918afbb5-af94-42e3-b871-c0f1027f1fd3d | 4/10/2023 | XVG | 1,823.48853600 | Customer Withdrawal |
| 918afbb5-af94-42e3-b871-c0f1027f1fd3d | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 918afbb5-af94-42e3-b871-c0f1027f1fd3d | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 49300c9b1-5a3b-48c7-99f1-c00b3054a89b | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 49300c9b1-5a3b-48c7-99f1-c00b3054a89b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 49300c9b1-5a3b-48c7-99f1-c00b3054a89b | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5ae6ca89-c3c7-45a6-8631-0f3c77a7886f | 2/10/2023 | DCT | 22.12276210 | Customer Withdrawal |
| 6423423-a488-4aafd-8c86-9056808076b7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6423423-a488-4aafd-8c86-9056808076b7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6423423-a488-4aafd-8c86-9056808076b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a8d4ce1-3f98-474c-8061-2b75ecb42d9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a8d4ce1-3f98-474c-8061-2b75ecb42d9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a8d4ce1-3f98-474c-8061-2b75ecb42d9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 486ce451-af91-48d4-913a-3eb090f5caef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 486ce451-af91-48d4-913a-3eb090f5caef | 3/10/2023 | BTC | 0.00012556 | Customer Withdrawal |
| aa317705-39dc-410b-a13d-2846a4b118dd | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| aa317705-39dc-410b-a13d-2846a4b118dd | 3/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| aa317705-39dc-410b-a13d-2846a4b118dd | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f3021a6f-6b9b-4b60-9292-c472dcadc50b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f3021a6f-6b9b-4b60-9292-c472dcadc50b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f3021a6f-6b9b-4b60-9292-c472dcadc50b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c736218d-5b76-4a4e-9666-70bd7ed18920 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c736218d-5b76-4a4e-9666-70bd7ed18920 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c736218d-5b76-4a4e-9666-70bd7ed18920 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 219cc4fe-0de0-4422-ae66-af7ad56e2651 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 219cc4fe-0de0-4422-ae66-af7ad56e2651 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 219cc4fe-0de0-4422-ae66-af7ad56e2651 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0af7a263-77d7-40e3-894b-a7d11835050c7 | 3/10/2023 | RON | 0.45688242 | Customer Withdrawal |
| 213da537-127b-4cf9-96b7-3bac8ae2662d | 2/10/2023 | XVG | 1,152.80287400 | Customer Withdrawal |
| a8470d48-1669-4306-bc0ac-46555640500591 | 3/10/2023 | USDT | 0.00327468 | Customer Withdrawal |
| a8470d48-1669-4306-bc0ac-46555640500591 | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| a8470d48-1669-4306-bc0ac-46555640500591 | 3/10/2023 | AEON | 0.04519710 | Customer Withdrawal |
| eeba4aee-3cf6-4c33-963f-61dcfe6a28e1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eeba4aee-3cf6-4c33-963f-61dcfe6a28e1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eeba4aee-3cf6-4c33-963f-61dcfe6a28e1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 791ee15b-0e13-4921-92b4-fe2d1d23f70d | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 6ad98c79-3a4e-4ead-b17d-d175338c73a0 | 3/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 6ad98c79-3a4e-4ead-b17d-d175338c73a0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6ad98c79-3a4e-4ead-b17d-d175338c73a0 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 592c911d-8b34-49b2-8f0e-4690bc85a4fa | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 592c911d-8b34-49b2-8f0e-4690bc85a4fa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 592c911d-8b34-49b2-8f0e-4690bc85a4fa | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dfdaa8d5-93ca-4c00-858f-3a44e6a548e6 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dfdaa8d5-93ca-4c00-858f-3a44e6a548e6 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dfdaa8d5-93ca-4c00-858f-3a44e6a548e6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 45148f56-3e46-4312-b02a-fe773b8b4821 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 45148f56-3e46-4312-b02a-fe773b8b4821 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 45148f56-3e46-4312-b02a-fe773b8b4821 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |

Page 1753 of 3176

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 42eec973-07b2-4cf1-ab71-029015ce1f94 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 42eec973-07b2-4cf1-ab71-029015ce1f94 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 42eec973-07b2-4cf1-ab71-029015ce1f94 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2330987e-ea0d-47f2-913d-fdd9b4125b21 | 4/10/2023 | DASH | 0.00144358 | Customer Withdrawal |
| 2c279b88-dfd5-497c-b7f1-cb36668cff65 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2c279b88-dfd5-497c-b7f1-cb36668cff65 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2c279b88-dfd5-497c-b7f1-cb36668cff65 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 76de7163-c073-4e28-a26c-cdfa96181c83 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 76de7163-c073-4e28-a26c-cdfa96181c83 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 76de7163-c073-4e28-a26c-cdfa96181c83 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8337e23-83c9-46a7-b7d8-40666e8e8ea5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8337e23-83c9-46a7-b7d8-40666e8e8ea5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8337e23-83c9-46a7-b7d8-40666e8e8ea5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48916350-44d4-4040-a01c-c2eea78213a9 | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 48916350-44d4-4040-a01c-c2eea78213a9 | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 48916350-44d4-4040-a01c-c2eea78213a9 | 2/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| 44d095ca-1c42-47be-a548-6ca9847dce9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44d095ca-1c42-47be-a548-6ca9847dce9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44d095ca-1c42-47be-a548-6ca9847dce9c | 4/10/2023 | BTC | 0.00017328 | Customer Withdrawal |
| 44d095ca-1c42-47be-a548-6ca9847dce9c | 4/10/2023 | VTC | 1.30124797 | Customer Withdrawal |
| c7a6e6e2-ed86-4678-a8dd-5631402d4746 | 3/10/2023 | ETH | 0.00000015 | Customer Withdrawal |
| c7a6e6e2-ed86-4678-a8dd-5631402d4746 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| c7a6e6e2-ed86-4678-a8dd-5631402d4746 | 3/10/2023 | ETH | 0.00000011 | Customer Withdrawal |
| 9731f4eb-3e6f-4891-8229-b1596360559 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9731f4eb-3e6f-4891-8229-b1596360559 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9731f4eb-3e6f-4891-8229-b1596360559 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3d183fa-8fb5-4cbf-99b6-4ed3cf313576 | 2/10/2023 | ADA | 12.74613887 | Customer Withdrawal |
| a3d183fa-8fb5-4cbf-99b6-4ed3cf313576 | 2/10/2023 | BTC | 0.00000649 | Customer Withdrawal |
| a3d183fa-8fb5-4cbf-99b6-4ed3cf313576 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a3d183fa-8fb5-4cbf-99b6-4ed3cf313576 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ee533ee-656d-4858-830b-08181964e1ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ee533ee-656d-4858-830b-08181964e1ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ee533ee-656d-4858-830b-08181964e1ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6f2c107-4aff-4ddc-a211-2b0a436aae44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6f2c107-4aff-4ddc-a211-2b0a436aae44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6f2c107-4aff-4ddc-a211-2b0a436aae44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac16bd745514-498a-8c0e-0ab045e073d2 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| ac16bd745514-498a-8c0e-0ab045e073d2 | 3/10/2023 | SALT | 100.00000000 | Customer Withdrawal |
| 3b194073-ddf7-4b9f-6857-da63d956ec24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b194073-ddf7-4b9f-6857-da63d956ec24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b194073-ddf7-4b9f-6857-da63d956ec24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc2017e4-f16c-45db-8679-9fba21d876172 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| fc2017e4-f16c-45db-8679-9fba21d876172 | 4/10/2023 | ETC | 0.24446819 | Customer Withdrawal |
| fc2017e4-f16c-45db-8679-9fba21d876172 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| fcc97943-21554-4128-8665-b44c50722efb | 2/10/2023 | ETC | 0.00022083 | Customer Withdrawal |
| fcc97943-21554-4128-8665-b44c50722efb | 3/10/2023 | ZEC | 0.00006405 | Customer Withdrawal |
| fcc97943-21554-4128-8665-b44c50722efb | 3/10/2023 | ZCL | 0.12998072 | Customer Withdrawal |
| 7e285e50-04a8-4848-a0e9-0aa0f18c4ac3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7e285e50-04a8-4848-a0e9-0aa0f18c4ac3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7e285e50-04a8-4848-a0e9-0aa0f18c4ac3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 38f22b8f-a455-4082-89aa-5dff313cc400 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 38f22b8f-a455-4082-89aa-5dff313cc400 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 38f22b8f-a455-4082-89aa-5dff313cc400 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 758f5fd-7c14-450a-a52a-3c005654efa | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 758f5fd-7c14-450a-a52a-3c005654efa | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3184e41b-c2a4-4097-a361-7b076bd24918 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3184e41b-c2a4-4097-a361-7b076bd24918 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3184e41b-c2a4-4097-a361-7b076bd24918 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5adc5fdc-20df-483f-a0af-432fbcf68d54 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5adc5fdc-20df-483f-a0af-432fbcf68d54 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

Page 1754 of 3176

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5adc5fdc-20df-483f-a0af-432fbcf68d54 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cb1d14e6-6169-4cb4-8a4e-b4123c8d3447 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cb1d14e6-6169-4cb4-8a4e-b4123c8d3447 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cb1d14e6-6169-4cb4-8a4e-b4123c8d3447 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d1bf6133-f057-42e0-b24e-f03a68844857 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1bf6133-f057-42e0-b24e-f03a68844857 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1bf6133-f057-42e0-b24e-f03a68844857 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c1764aa-1920-418-fdc-742d3da56416 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6c1764aa-1920-418-fdc-742d3da56416 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c1764aa-1920-418-fdc-742d3da56416 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3d626b3b-bef8-458b-b95b-742d3da56416 | 2/10/2023 | SRN | 123.33070400 | Customer Withdrawal |
| 3d626b3b-bef8-458b-b95b-742d3da56416 | 3/10/2023 | XEM | 2.41118432 | Customer Withdrawal |
| 32277409-3b73-4e10-ae71-4c081c1db6113 | 3/10/2023 | LTC | 0.00046120 | Customer Withdrawal |
| 32277409-3b73-4e10-ae71-4c081c1db6113 | 2/10/2023 | ARK | 3.77009528 | Customer Withdrawal |
| 32277409-3b73-4e10-ae71-4c081c1db6113 | 3/10/2023 | XVG | 151.55783020 | Customer Withdrawal |
| 32277409-3b73-4e10-ae71-4c081c1db6113 | 3/10/2023 | DGB | 209.32045788 | Customer Withdrawal |
| f0afcc0f-756d-4a1f-bc2d-1b88daf488a1 | 3/10/2023 | BTC | 0.00001126 | Customer Withdrawal |
| 32a37892-4858-4f13-9099-7faf702fe844 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 32a37892-4858-4f13-9099-7faf702fe844 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 7f2cf665-dd14-46ab-9c10-73945dcc5efc | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 7f2cf665-dd14-46ab-9c10-73945dcc5efc | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 504bf8fb-81b3-4893-bc57-a53f76d07d99 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 504bf8fb-81b3-4893-bc57-a53f76d07d99 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d8dd1747-14f4-4272-bd22-5657726c1d4a | 2/10/2023 | IGNIS | 15.71002854 | Customer Withdrawal |
| d8dd1747-14f4-4272-bd22-5657726c1d4a | 4/10/2023 | BTC | 0.00021455 | Customer Withdrawal |
| d8dd1747-14f4-4272-bd22-5657726c1d4a | 3/10/2023 | XVG | 2.00000000 | Customer Withdrawal |
| 89331632-c533a-40a8-b16c-dcd075761aa9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89331632-c533a-40a8-b16c-dcd075761aa9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89331632-c533a-40a8-b16c-dcd075761aa9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe131791-4fec-4d66-808f-70397731023 | 3/10/2023 | BTC | 0.00013925 | Customer Withdrawal |
| fe131791-4fec-4d66-808f-70397731023 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8093e54c-ee6b-4774-8637-23299e45e045 | 3/10/2023 | XRP | 0.00282000 | Customer Withdrawal |
| 35868be1-34e4-40eb-b3ec-91cde0f8dc3 | 3/10/2023 | LBC | 0.00013823 | Customer Withdrawal |
| 35868be1-34e4-40eb-b3ec-91cde0f8dc3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35868be1-34e4-40eb-b3ec-91cde0f8dc3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 701ea617-3d5f-427-8490-301653b5d3d | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 701ea617-3d5f-427-8490-301653b5d3d | 3/10/2023 | USD | 2.36027250 | Customer Withdrawal |
| c1e4b12-a796-4b1c-b7b-88844d9e4054 | 3/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| c1e4b12-a796-4b1c-b7b-88844d9e4054 | 4/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| c1e4b12-a796-4b1c-b7b-88844d9e4054 | 2/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| 12c2b530-ac2e-4632-9be8-cbba2192033 | 2/10/2023 | WINGS | 0.96656500 | Customer Withdrawal |
| 12c2b530-ac2e-4632-9be8-cbba2192033 | 3/10/2023 | WINGS | 0.96656500 | Customer Withdrawal |
| 12c2b530-ac2e-4632-9be8-cbba2192033 | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| 0c3fe664-d7c7-4333-a73c-d27efa8e041 | 4/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 0c3fe664-d7c7-4333-a73c-d27efa8e041 | 2/10/2023 | ZEC | 0.11302934 | Customer Withdrawal |
| 0c3fe664-d7c7-4333-a73c-d27efa8e041 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 14986635-0b3e-408e-a6ed-98677a195e9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14986635-0b3e-408e-a6ed-98677a195e9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e99bbf36-9032-4ed5-993c-2a1319f08fe50 | 3/10/2023 | BTC | 0.00272518 | Customer Withdrawal |

Page 1755 of 3176

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 055b689c-97a3-4c7e-a708-7674ecc582d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 055b689c-97a3-4c7e-a708-7674ecc582d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 055b689c-97a3-4c7e-a708-7674ecc582d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d6b308f2-d8a1-41c3-a0d4-bc219b808647 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d6b308f2-d8a1-41c3-a0d4-bc219b808647 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d6b308f2-d8a1-41c3-a0d4-bc219b808647 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cecad99d-4bac-4f4b-b53a-26b0914a4a00 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cecad99d-4bac-4f4b-b53a-26b0914a4a00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cecad99d-4bac-4f4b-b53a-26b0914a4a00 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 384ab80a-3a02-49cc-8a4b-a3fb05e45032 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 384ab80a-3a02-49cc-8a4b-a3fb05e45032 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 384ab80a-3a02-49cc-8a4b-a3fb05e45032 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a5f8b333-aca1-4da5-9604-9676f7e4b8c4 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| a5f8b333-aca1-4da5-9604-9676f7e4b8c4 | 2/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| a5f8b333-aca1-4da5-9604-9676f7e4b8c4 | 4/10/2023 | GRS | 14.36367300 | Customer Withdrawal |
| e4f56ab8-d6d8-4ff6a-b6e3-3c8de9087c12 | 3/10/2023 | POT | 0.00029400 | Customer Withdrawal |
| e4f56ab8-d6d8-4ff6a-b6e3-3c8de9087c12 | 3/10/2023 | PAY | 0.24419862 | Customer Withdrawal |
| e4f56ab8-d6d8-4ff6a-b6e3-3c8de9087c12 | 3/10/2023 | PAY | 2.52953830 | Customer Withdrawal |
| 4066569b-c8a2-4237-b47e-0f17b3ff166 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4066569b-c8a2-4237-b47e-0f17b3ff166 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4066569b-c8a2-4237-b47e-0f17b3ff166 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8b1c91ea-91c6-4773-b3e5-083355665ef0 | 3/10/2023 | SLR | 26.25981664 | Customer Withdrawal |
| 8b1c91ea-91c6-4773-b3e5-083355665ef0 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8b1c91ea-91c6-4773-b3e5-083355665ef0 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8b1c91ea-91c6-4773-b3e5-083355665ef0 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| fbe-55e92-8ffc-4b39-8e99-a2ea2995e9c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fbe-55e92-8ffc-4b39-8e99-a2ea2995e9c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fbe-55e92-8ffc-4b39-8e99-a2ea2995e9c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7baffe7b5-d868-4d46-8881-3481de4882 | 3/10/2023 | STRAX | 1.88280435 | Customer Withdrawal |
| 7baffe7b5-d868-4d46-8881-3481de4882 | 2/10/2023 | STRAX | 7.68711920 | Customer Withdrawal |
| 7baffe7b5-d868-4d46-8881-3481de4882 | 4/10/2023 | STRAX | 8.51783200 | Customer Withdrawal |
| cb2be172-c730-42a-8727-95511d81824 | 3/10/2023 | USD | 0.30318609 | Customer Withdrawal |
| cb2be172-c730-42a-8727-95511d81824 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cb2be172-c730-42a-8727-95511d81824 | 2/10/2023 | USD | 0.00173770 | Customer Withdrawal |
| 0a2d6a88-7c67-4a42-8ed3-a7fe88bb0c25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a2d6a88-7c67-4a42-8ed3-a7fe88bb0c25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a2d6a88-7c67-4a42-8ed3-a7fe88bb0c25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f8d9ec1-0d4e-49a2-a770-abc0e3f9f96d | 4/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 0f8d9ec1-0d4e-49a2-a770-abc0e3f9f96d | 4/10/2023 | BCHA | 0.04325991 | Customer Withdrawal |
| 0f8d9ec1-0d4e-49a2-a770-abc0e3f9f96d | 2/10/2023 | BCH | 0.03238808 | Customer Withdrawal |
| 0e85e4e1-c65c-4f6c-8c7a-a3f2b6ccfd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0e85e4e1-c65c-4f6c-8c7a-a3f2b6ccfd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

Page 1756 of 3176

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0dfe93e4-4ec1-49e7-a435-03406c5d3870 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0dfe93e4-4ec1-49e7-a435-03406c5d3870 | 3/10/2023 | ADA | 7.10739053 | Customer Withdrawal |
| 6c437aad-b0b8-42a7-a2ea-c33a90b6a410 | 3/10/2023 | BTC | 0.00023079 | Customer Withdrawal |
| 6c437aad-b0b8-42a7-a2ea-c33a90b6a410 | 3/10/2023 | USDT | 0.00644602 | Customer Withdrawal |
| 6c437aad-b0b8-42a7-a2ea-c33a90b6a410 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3327fe15-82e3-499d-a7f9-0b0b31887914 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3327fe15-82e3-499d-a7f9-0b0b31887914 | 3/10/2023 | BTC | 0.00012172 | Customer Withdrawal |
| 1ac02df9-68c7-453b-a422-341cb1e74d4f | 2/10/2023 | BCHA | 0.00138117 | Customer Withdrawal |
| 1ac02df9-68c7-453b-a422-341cb1e74d4f | 3/10/2023 | XLM | 39.97628017 | Customer Withdrawal |
| 1ac02df9-68c7-453b-a422-341cb1e74d4f | 3/10/2023 | BCH | 0.00138117 | Customer Withdrawal |
| dbdb0cff-31d0-4eec-a0c4-17be42dd3890 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| dbdb0cff-31d0-4eec-a0c4-17be42dd3890 | 3/10/2023 | ARK | 7.21284780 | Customer Withdrawal |
| dbdb0cff-31d0-4eec-a0c4-17be42dd3890 | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| 6686e79a-b67f-41a7-8885-eecf9e2dbda | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6686e79a-b67f-41a7-8885-eecf9e2dbda | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6686e79a-b67f-41a7-8885-eecf9e2dbda | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 77e65ce1-8836-4238-92c1-5c623d58315a | 4/10/2023 | FUN | 331.61670180 | Customer Withdrawal |
| 77e65ce1-8836-4238-92c1-5c623d58315a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 77e65ce1-8836-4238-92c1-5c623d58315a | 3/10/2023 | BCH | 0.00000297 | Customer Withdrawal |
| 77e65ce1-8836-4238-92c1-5c623d58315a | 3/10/2023 | FUN | 526.92996490 | Customer Withdrawal |
| 77e65ce1-8836-4238-92c1-5c623d58315a | 3/10/2023 | BCHA | 0.00000297 | Customer Withdrawal |
| 77e65ce1-8836-4238-92c1-5c623d58315a | 3/10/2023 | LTC | 0.01651944 | Customer Withdrawal |
| ad49384a-c2e5-4d84-a46f-8a0992b99104 | 2/10/2023 | DOGE | 29.92298597 | Customer Withdrawal |
| 186fbce9-a31f-4c1f-ae7b-3a05be5e533d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 186fbce9-a31f-4c1f-ae7b-3a05be5e533d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 186fbce9-a31f-4c1f-ae7b-3a05be5e533d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 701ff102-ab64-4ec8-8717-7300b3e4015b | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 701ff102-ab64-4ec8-8717-7300b3e4015b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 701ff102-ab64-4ec8-8717-7300b3e4015b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4a8f8ade-bc94-4fb5-9345-abec3f869266 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 4a8f8ade-bc94-4fb5-9345-abec3f869266 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a8f8ade-bc94-4fb5-9345-abec3f869266 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71932ebb-dfcb-4ec3-a923-6e97ef24a613 | 2/10/2023 | BTC | 0.00017243 | Customer Withdrawal |
| 71932ebb-dfcb-4ec3-a923-6e97ef24a613 | 2/9/2023 | ZCL | 1.50000002 | Customer Withdrawal |
| 8231e9e37-0e68-4237-94b4-c0e53cecbd16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8231e9e37-0e68-4237-94b4-c0e53cecbd16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8231e9e37-0e68-4237-94b4-c0e53cecbd16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 539c1110-5bca-4453-905d-1d087eece6cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 539c1110-5bca-4453-905d-1d087eece6cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 539c1110-5bca-4453-905d-1d087eece6cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c79d836-c304-4e92-87d1-91fa3fa9064d | 2/10/2023 | RISE | 91.40448313 | Customer Withdrawal |
| 9f244e04-d749-449f-9ecd-3e1ae8ad9272 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f244e04-d749-449f-9ecd-3e1ae8ad9272 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f244e04-d749-449f-9ecd-3e1ae8ad9272 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a2c88eb-69df-40d6-9f4d-fca33d47c06e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a2c88eb-69df-40d6-9f4d-fca33d47c06e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a2c88eb-69df-40d6-9f4d-fca33d47c06e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 963b88be-f316-459a-90fd-aece1b2c4a04 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 963b88be-f316-459a-90fd-aece1b2c4a04 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 963b88be-f316-459a-90fd-aece1b2c4a04 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 957944b9-67d3-4a01-a10d-c90bc297c9da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 957944b9-67d3-4a01-a10d-c90bc297c9da | 2/10/2023 | NEO | 0.04234562 | Customer Withdrawal |
| 957944b9-67d3-4a01-a10d-c90bc297c9da | 3/10/2023 | NEO | 0.37685438 | Customer Withdrawal |
| 957944b9-67d3-4a01-a10d-c90bc297c9da | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 18757c54-e624-4a2b-aa4b-327c0ca0ae0c | 2/10/2023 | ETHW | 0.00000042 | Customer Withdrawal |
| 18757c54-e624-4a2b-aa4b-327c0ca0ae0c | 3/10/2023 | XRP | 12.12802300 | Customer Withdrawal |
| 54907a28-4a5b-4745-bd25-6a7cdab53259 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54907a28-4a5b-4745-bd25-6a7cdab53259 | 3/10/2023 | BTC | 0.00021946 | Customer Withdrawal |
| a6226ace-edd8-44c8-9251-315bd15be7a0 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| a6226ace-edd8-44c8-9251-315bd15be7a0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a6226ace-edd8-44c8-9251-315bd15be7a0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bb98ab44-e3ca-4c9b-b39d-541b16ddb32e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb98ab44-e3ca-4c9b-b39d-541b16ddb32e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb98ab44-e3ca-4c9b-b39d-541b16ddb32e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5b82621-5919-4c48-9d8d-2b61621cafda | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| e5b82621-5919-4c48-9d8d-2b61621cafda | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| e5b82621-5919-4c48-9d8d-2b61621cafda | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a10dc56f-94ec-412-d8d2-eb63d689946 | 2/9/2023 | BCHA | 0.00000061 | Customer Withdrawal |
| a10dc56f-94ec-412-d8d2-eb63d689946 | 2/10/2023 | BCH | 0.00000061 | Customer Withdrawal |
| a10dc56f-94ec-412-d8d2-eb63d689946 | 2/9/2023 | BTC | 0.00019685 | Customer Withdrawal |
| 892d9ea4-2dff-4420-b85b-fdc0d7040218 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 892d9ea4-2dff-4420-b85b-fdc0d7040218 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 892d9ea4-2dff-4420-b85b-fdc0d7040218 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a921637b-ee01-42c6-a6f6-30d5a8538463 | 3/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| a921637b-ee01-42c6-a6f6-30d5a8538463 | 4/10/2023 | SNT | 35.94891135 | Customer Withdrawal |
| a921637b-ee01-42c6-a6f6-30d5a8538463 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 63424d6c-bf9e-4f3e-b1ff-f560c42005bf | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 63424d6c-bf9e-4f3e-b1ff-f560c42005bf | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 63424d6c-bf9e-4f3e-b1ff-f560c42005bf | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6618c856-7d2c-4333-900e-8ea7aba21844 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6618c856-7d2c-4333-900e-8ea7aba21844 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6618c856-7d2c-4333-900e-8ea7aba21844 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7673f415-734f-48fa-96e6-ac59d5072775 | 3/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 7673f415-734f-48fa-96e6-ac59d5072775 | 2/10/2023 | HMQ | 295.85768730 | Customer Withdrawal |
| 7673f415-734f-48fa-96e6-ac59d5072775 | 2/10/2023 | SALT | 43.45113039 | Customer Withdrawal |
| 7673f415-734f-48fa-96e6-ac59d5072775 | 4/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 34e1ccf0-9a03-4970-8ec4-2dc025aaa90a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34e1ccf0-9a03-4970-8ec4-2dc025aaa90a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34e1ccf0-9a03-4970-8ec4-2dc025aaa90a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 277b1d6c-e844-458b-8b31-5441fdb336a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 277b1d6c-e844-458b-8b31-5441fdb336a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 277b1d6c-e844-458b-8b31-5441fdb336a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e2973e3-fe20-4f8c-b113-c8e5d7db8d6f | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8e2973e3-fe20-4f8c-b113-c8e5d7db8d6f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8e2973e3-fe20-4f8c-b113-c8e5d7db8d6f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1778b52a-42ad-4765-938d-5b506c42f4ac | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1778b52a-42ad-4765-938d-5b506c42f4ac | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1778b52a-42ad-4765-938d-5b506c42f4ac | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9d336e6b-1307-42cf-b4b9-07b7c95826b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d336e6b-1307-42cf-b4b9-07b7c95826b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d336e6b-1307-42cf-b4b9-07b7c95826b6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e66cb08d-52c2-4416-b1dc-80024737dd1e | 2/10/2023 | WAVES | 1.94423039 | Customer Withdrawal |
| e66cb08d-52c2-4416-b1dc-80024737dd1e | 3/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| e66cb08d-52c2-4416-b1dc-80024737dd1e | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 0ccbf767-d072-4d42-d6ec-9fa346e097e7 | 3/10/2023 | DCR | 0.18525367 | Customer Withdrawal |
| 0ccbf767-d072-4d42-d6ec-9fa346e097e7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 0ccbf767-d072-4d42-d6ec-9fa346e097e7 | 3/10/2023 | ETC | 0.26567301 | Customer Withdrawal |
| 0ccbf767-d072-4d42-d6ec-9fa346e097e7 | 2/10/2023 | BCHA | 0.00001270 | Customer Withdrawal |
| 0ccbf767-d072-4d42-d6ec-9fa346e097e7 | 3/10/2023 | DCR | 0.00996923 | Customer Withdrawal |
| 7503f04c-da61-4df9-8dc5-301265ca5a3 | 3/10/2023 | ADA | 7.91327606 | Customer Withdrawal |
| 7503f04c-da61-4df9-8dc5-301265ca5a3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7503f04c-da61-4df9-8dc5-301265ca5a3 | 3/10/2023 | XLM | 7.87970827 | Customer Withdrawal |
| 75b267b0-d02b-4413-a7df-444c7d03db78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75b267b0-d02b-4413-a7df-444c7d03db78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75b267b0-d02b-4413-a7df-444c7d03db78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8d0968c-c595-4fbe-8247-7a5da761e69f | 2/9/2023 | UBQ | 0.28608088 | Customer Withdrawal |
| b8d0968c-c595-4fbe-8247-7a5da761e69f | 2/9/2023 | PPC | 0.00000152 | Customer Withdrawal |
| b8d0968c-c595-4fbe-8247-7a5da761e69f | 3/10/2023 | UBQ | 5.00000000 | Customer Withdrawal |
| b8d0968c-c595-4fbe-8247-7a5da761e69f | 4/10/2023 | UBQ | 1.24266453 | Customer Withdrawal |
| 0c620ef3-9690-4013-8917-415d602ef477 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0c620ef3-9690-4013-8917-415d602ef477 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c620ef3-9690-4013-8917-415d602ef477 | 2/10/2023 | USDT | 4.99945506 | Customer Withdrawal |
| 284bbabd-6475-4ee1-bed-f24945a198fd | 2/10/2023 | ETHW | 0.00472323 | Customer Withdrawal |
| 284bbabd-6475-4ee1-bed-f24945a198fd | 2/10/2023 | NEO | 0.00001540 | Customer Withdrawal |
| 284bbabd-6475-4ee1-bed-f24945a198fd | 3/10/2023 | NEO | 0.34345453 | Customer Withdrawal |
| 5e500644-8af7-48b8-a540-3d7641287a5d | 3/10/2023 | BTC | 0.51574656 | Customer Withdrawal |
| 5e500644-8af7-48b8-a540-3d7641287a5d | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5e500644-8af7-48b8-a540-3d7641287a5d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b0b3b155-a8a4-4084-b691-37c97ab8ddda | 3/10/2023 | XLM | 13.37854997 | Customer Withdrawal |
| b0b3b155-a8a4-4084-b691-37c97ab8ddda | 3/10/2023 | ETHW | 0.00000744 | Customer Withdrawal |
| b0b3b155-a8a4-4084-b691-37c97ab8ddda | 3/10/2023 | USDT | 0.00617808 | Customer Withdrawal |
| b0b3b155-a8a4-4084-b691-37c97ab8ddda | 3/10/2023 | BTC | 0.00017308 | Customer Withdrawal |
| b0b3b155-a8a4-4084-b691-37c97ab8ddda | 3/10/2023 | ETH | 0.00009744 | Customer Withdrawal |
| b0b3b155-a8a4-4084-b691-37c97ab8ddda | 3/10/2023 | BCH | 0.00000744 | Customer Withdrawal |
| d7111882-0a3a-4ec5-8ebf-2041c84833b | 2/9/2023 | ETH | 0.00019147 | Customer Withdrawal |
| 94a1013-0a24-440c-912b-c9674df8f06a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94a1013-0a24-440c-912b-c9674df8f06a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94a1013-0a24-440c-912b-c9674df8f06a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1190cb1-d88b-4e7a-b6e4-6c6bc5ed224 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c1190cb1-d88b-4e7a-b6e4-6c6bc5ed224 | 3/10/2023 | USDT | 4.99945506 | Customer Withdrawal |
| c1190cb1-d88b-4e7a-b6e4-6c6bc5ed224 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6cac923-c5a3-4e49-ade3-c6d1daace53 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cac923-c5a3-4e49-ade3-c6d1daace53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cac923-c5a3-4e49-ade3-c6d1daace53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecf6b7b8-ead1-4075-9aee-689b9169 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecf6b7b8-ead1-4075-9aee-689b9169 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecf6b7b8-ead1-4075-9aee-689b9169 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c28a8cb-eb02-4209-988f-b066e341f446 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c28a8cb-eb02-4209-988f-b066e341f446 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c28a8cb-eb02-4209-988f-b066e341f446 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 982f2d9-cf32-4b83-b939-f02a426cf533 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 982f2d9-cf32-4b83-b939-f02a426cf533 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 982f2d9-cf32-4b83-b939-f02a426cf533 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 81203c1-c5d4-44f0-aac6-380470bba6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81203c1-c5d4-44f0-aac6-380470bba6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81203c1-c5d4-44f0-aac6-380470bba6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35005ba6-200c-4be9-99ce-0dce35ecde3f | 2/9/2023 | BSV | 0.09307698 | Customer Withdrawal |
| 35005ba6-200c-4be9-99ce-0dce35ecde3f | 2/9/2023 | BTC | 0.11884694 | Customer Withdrawal |
| 35005ba6-200c-4be9-99ce-0dce35ecde3f | 2/9/2023 | ZCL | 0.01477718 | Customer Withdrawal |
| 35005ba6-200c-4be9-99ce-0dce35ecde3f | 2/9/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 3031e9d3-47ad-4ac0-9f40-3144213e29d | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3031e9d3-47ad-4ac0-9f40-3144213e29d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3031e9d3-47ad-4ac0-9f40-3144213e29d | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 64553cac-4168-4517-d3ad-b8e42d64e02 | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 64553cac-4168-4517-d3ad-b8e42d64e02 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 64553cac-4168-4517-d3ad-b8e42d64e02 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b994634a-d7c8-4d56-afcc-d9f31e67fe54 | 3/10/2023 | XLM | 27.51715153 | Customer Withdrawal |
| b994634a-d7c8-4d56-afcc-d9f31e67fe54 | 2/10/2023 | XLM | 22.75766010 | Customer Withdrawal |
| 76eaad4a-1911-488f-879f-76e4749ef784 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 76eaad4a-1911-488f-879f-76e4749ef784 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76eaad4a-1911-488f-879f-76e4749ef784 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| db860770-bc08-4230-adcc-1ab2c79cc961 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db860770-bc08-4230-adcc-1ab2c79cc961 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db860770-bc08-4230-adcc-1ab2c79cc961 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0e3dc64-8907-43aa-9bb0-0355a46511e | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| f0e3dc64-8907-43aa-9bb0-0355a46511e | 2/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| f0e3dc64-8907-43aa-9bb0-0355a46511e | 2/10/2023 | BTC | 0.00328188 | Customer Withdrawal |
| 35c53f89-4eea-4d1a-adb4-a8e9fc326f5b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 35c53f89-4eea-4d1a-adb4-a8e9fc326f5b | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 35c53f89-4eea-4d1a-adb4-a8e9fc326f5b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 000a8516-9e3b-4e4a-9742-a492e83701 | 2/10/2023 | BCHA | 0.00000647 | Customer Withdrawal |
| 000a8516-9e3b-4e4a-9742-a492e83701 | 2/10/2023 | BCH | 0.00000647 | Customer Withdrawal |
| 000a8516-9e3b-4e4a-9742-a492e83701 | 2/9/2023 | BTC | 0.00019045 | Customer Withdrawal |
| 84517d04-c96e0-492a-fc1 e-b4eee0e334 | 3/10/2023 | LSK | 4.11217326 | Customer Withdrawal |
| 84517d04-c96e0-492a-fc1 e-b4eee0e334 | 2/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 84517d04-c96e0-492a-fc1 e-b4eee0e334 | 4/10/2023 | LSK | 4.26873343 | Customer Withdrawal |
| 2b87d439-c2c4-4fa8-a6e9-56617cd2a97 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 2b87d439-c2c4-4fa8-a6e9-56617cd2a97 | 3/10/2023 | LSK | 0.00000000 | Customer Withdrawal |
| 2b87d439-c2c4-4fa8-a6e9-56617cd2a97 | 4/10/2023 | LSK | 4.26873343 | Customer Withdrawal |
| 0083bc0e-f4ab-4c82-8e9d-7af40917e2e | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0083bc0e-f4ab-4c82-8e9d-7af40917e2e | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0083bc0e-f4ab-4c82-8e9d-7af40917e2e | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| aa4376fe-0717-4005-a16e-7af882c85a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa4376fe-0717-4005-a16e-7af882c85a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa4376fe-0717-4005-a16e-7af882c85a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c4021a9-df4f-4d2f-91f3-14e2c6e69 | 3/10/2023 | GLM | 16.58056567 | Customer Withdrawal |
| 4c4021a9-df4f-4d2f-91f3-14e2c6e69 | 4/10/2023 | GLM | 16.88587869 | Customer Withdrawal |
| 4c4021a9-df4f-4d2f-91f3-14e2c6e69 | 2/10/2023 | GLM | 11.10200221 | Customer Withdrawal |
| a268f6ec-a917-4052-89df-0b9365f40d | 2/9/2023 | SC | 238.81176730 | Customer Withdrawal |
| a268f6ec-a917-4052-89df-0b9365f40d | 2/9/2023 | SC | 0.00000000 | Customer Withdrawal |
| a268f6ec-a917-4052-89df-0b9365f40d | 2/9/2023 | DGB | 264.07120200 | Customer Withdrawal |
| aa4376fe-0717-4005-a16e-7af882c85a | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4961336f-af41-4490-8de3-dded23f57087 | 2/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| a51ccef7-168e-4597-b560-198ea2c3d7d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a51ccef7-168e-4597-b560-198ea2c3d7d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a51ccef7-168e-4597-b560-198ea2c3d7d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37c3dffe-d64c-41c3-b5eb-cabf6cf1fca3 | 3/10/2023 | BTC | 0.00000451 | Customer Withdrawal |
| 37c3dffe-d64c-41c3-b5eb-cabf6cf1fca3 | 3/10/2023 | USDT | 0.01233624 | Customer Withdrawal |
| 162c66bd-8ee3-4ead-a4b2-8ca5ec1847bd | 2/10/2023 | NEO | 0.06883313 | Customer Withdrawal |
| 162c66bd-8ee3-4ead-a4b2-8ca5ec1847bd | 2/10/2023 | OMG | 2.00000000 | Customer Withdrawal |
| e7ca5022-997c-47c9-b936-c952ab7a94b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e7ca5022-997c-47c9-b936-c952ab7a94b6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e7ca5022-997c-47c9-b936-c952ab7a94b6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f701ba6b-b931-46f4-a111-640392c3e788 | 2/10/2023 | XLM | 15.46327687 | Customer Withdrawal |
| f27cffdf-3717-4954-a380-81aa1e426449 | 2/10/2023 | ETHW | 0.00864073 | Customer Withdrawal |
| f27cffdf-3717-4954-a380-81aa1e426449 | 2/10/2023 | BCH | 0.00000128 | Customer Withdrawal |
| f27cffdf-3717-4954-a380-81aa1e426449 | 2/10/2023 | ETH | 0.00091326 | Customer Withdrawal |
| f27cffdf-3717-4954-a380-81aa1e426449 | 2/10/2023 | BCHA | 0.00000128 | Customer Withdrawal |
| 741c8c64-3518-443d-92e4-60887fb65f14 | 2/10/2023 | NXS | 18.10135530 | Customer Withdrawal |
| 741c8c64-3518-443d-92e4-60887fb65f14 | 3/10/2023 | NXS | 12.32464822 | Customer Withdrawal |
| 741c8c64-3518-443d-92e4-60887fb65f14 | 2/9/2023 | SC | 749.62919920 | Customer Withdrawal |
| 29ed4b4e-015a-4cfe-b44b-00bd9fa7dab7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 29ed4b4e-015a-4cfe-b44b-00bd9fa7dab7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 29ed4b4e-015a-4cfe-b44b-00bd9fa7dab7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4736b1ae-c510-4cc8-a601-b2844a1f25bc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4736b1ae-c510-4cc8-a601-b2844a1f25bc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4736b1ae-c510-4cc8-a601-b2844a1f25bc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d9dcde44-17d6-48da-806e-bde9fe5224bc | 2/10/2023 | BCH | 0.00000011 | Customer Withdrawal |
| d9dcde44-17d6-48da-806e-bde9fe5224bc | 2/10/2023 | BCHA | 0.00000011 | Customer Withdrawal |
| d9dcde44-17d6-48da-806e-bde9fe5224bc | 2/10/2023 | BTC | 0.00000886 | Customer Withdrawal |
| 48b1a4f8-025f-40f2-8eca-71bb180ea0fe | 3/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| 8cbc391a-33cd-4587-9da1-bd5d86fdacc9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8cbc391a-33cd-4587-9da1-bd5d86fdacc9 | 2/10/2023 | ETH | 0.00227277 | Customer Withdrawal |
| 8cbc391a-33cd-4587-9da1-bd5d86fdacc9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8cbc391a-33cd-4587-9da1-bd5d86fdacc9 | 2/10/2023 | DOGE | 15.39382980 | Customer Withdrawal |
| 14d23b88-afda-4943-928e-1cf9bd1e2fa3 | 3/10/2023 | BTC | 0.00000972 | Customer Withdrawal |
| 9ce14345-2f87-4fa8-9e07-3a7feaebfcdd | 2/10/2023 | STRAX | 7.52453124 | Customer Withdrawal |
| 9ce14345-2f87-4fa8-9e07-3a7feaebfcdd | 4/10/2023 | STRAX | 6.41398071 | Customer Withdrawal |
| 9ce14345-2f87-4fa8-9e07-3a7feaebfcdd | 4/10/2023 | BCHA | 0.00031911 | Customer Withdrawal |
| 9ce14345-2f87-4fa8-9e07-3a7feaebfcdd | 2/10/2023 | BTC | 0.00003061 | Customer Withdrawal |
| 9ce14345-2f87-4fa8-9e07-3a7feaebfcdd | 2/10/2023 | BCH | 0.00031911 | Customer Withdrawal |
| 9ce14345-2f87-4fa8-9e07-3a7feaebfcdd | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 7b7511ef-790c-4d0d-836d-ecf8f31a9afd | 3/10/2023 | MAID | 32.16788527 | Customer Withdrawal |
| 7b7511ef-790c-4d0d-836d-ecf8f31a9afd | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 6c725fed-3cc8-4a32-a0b3-869f4ae379d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c725fed-3cc8-4a32-a0b3-869f4ae379d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c725fed-3cc8-4a32-a0b3-869f4ae379d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54854d34-c9aa-477f-a1ec-72d140921b31 | 2/10/2023 | SNT | 0.67807723 | Customer Withdrawal |
| 54854d34-c9aa-477f-a1ec-72d140921b31 | 2/10/2023 | ETH | 0.00048013 | Customer Withdrawal |
| 54854d34-c9aa-477f-a1ec-72d140921b31 | 2/10/2023 | ETHW | 0.00819961 | Customer Withdrawal |
| a74239f0-3a03-4604-8845-1e3c40cd084f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a74239f0-3a03-4604-8845-1e3c40cd084f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a74239f0-3a03-4604-8845-1e3c40cd084f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 505d5c1c-27d8-4c40-a2aa-0a5431b959ad | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 505d5c1c-27d8-4c40-a2aa-0a5431b959ad | 3/10/2023 | USDT | 0.97722109 | Customer Withdrawal |
| 1bfdddd9-3e1b-4f17-a923-616fa55718d0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1bfdddd9-3e1b-4f17-a923-616fa55718d0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1bfdddd9-3e1b-4f17-a923-616fa55718d0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 43d95516-90bf-4c95-a509-66d1f0b3d306 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43d95516-90bf-4c95-a509-66d1f0b3d306 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43d95516-90bf-4c95-a509-66d1f0b3d306 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2756d41-2de3-493d-80cb-7ef8b50ca9e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2756d41-2de3-493d-80cb-7ef8b50ca9e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2756d41-2de3-493d-80cb-7ef8b50ca9e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea82ae41-a17c-487f-8e97-e47662d62a4b | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| ea82ae41-a17c-487f-8e97-e47662d62a4b | 3/10/2023 | USDT | 0.00009504 | Customer Withdrawal |
| fcf899ff-9599-4903-aab2-d214b242185e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fcf899ff-9599-4903-aab2-d214b242185e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fcf899ff-9599-4903-aab2-d214b242185e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c7c71359-e23f-4ecf-af07-43420d85648e | 3/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| c7c71359-e23f-4ecf-af07-43420d85648e | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c7c71359-e23f-4ecf-af07-43420d85648e | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| c7c71359-e23f-4ecf-af07-43420d85648e | 3/10/2023 | PTOY | 60.45521045 | Customer Withdrawal |
| c7c71359-e23f-4ecf-af07-43420d85648e | 3/10/2023 | 1ST | 1.17165422 | Customer Withdrawal |
| 13c12425-8bc3-4598-8e7f-1266dd59d548 | 3/10/2023 | BTC | 0.00000127 | Customer Withdrawal |
| 13c12425-8bc3-4598-8e7f-1266dd59d548 | 3/10/2023 | USDT | 0.01911394 | Customer Withdrawal |
| a0a9950a-a757-44f0-93e8-871f09958927 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0a9950a-a757-44f0-93e8-871f09958927 | 3/10/2023 | ZEN | 0.10364239 | Customer Withdrawal |
| a0a9950a-a757-44f0-93e8-871f09958927 | 3/10/2023 | BTC | 0.00006478 | Customer Withdrawal |
| 6ffc4b3e-58cb-418b-9d64-9c86d91d6124 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ffc4b3e-58cb-418b-9d64-9c86d91d6124 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ffc4b3e-58cb-418b-9d64-9c86d91d6124 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7c0550b-8047-4d33-aa56-a360d71bffd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7c0550b-8047-4d33-aa56-a360d71bffd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7c0550b-8047-4d33-aa56-a360d71bffd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c78ea862-6e43-4607-ac8c-abcbfaa05cf7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c78ea862-6e43-4607-ac8c-abcbfaa05cf7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c78ea862-6e43-4607-ac8c-abcbfaa05cf7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43e4c5e7-d9a3-429c-ab15-bf0296c9bff8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43e4c5e7-d9a3-429c-ab15-bf0296c9bff8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43e4c5e7-d9a3-429c-ab15-bf0296c9bff8 | 4/10/2023 | BTC | 0.00005381 | Customer Withdrawal |
| d2f64133-12c3-452e-8381-55e76e1e25f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2f64133-12c3-452e-8381-55e76e1e25f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2f64133-12c3-452e-8381-55e76e1e25f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21985ffc-b556-43f3-9dae-6a5b68e5e80d | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 21985ffc-b556-43f3-9dae-6a5b68e5e80d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 21985ffc-b556-43f3-9dae-6a5b68e5e80d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d60ffc1b-401c-431d-9c61-030757735762 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| d60ffc1b-401c-431d-9c61-030757735762 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| d60ffc1b-401c-431d-9c61-030757735762 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| f9e4fbe7-e4e8-421a-828b-d5c975af4f6d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9e4fbe7-e4e8-421a-828b-d5c975af4f6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9e4fbe7-e4e8-421a-828b-d5c975af4f6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1d24a9f-9586-4f5d-b132-67e34689c072 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a1d24a9f-9586-4f5d-b132-67e34689c072 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a1d24a9f-9586-4f5d-b132-67e34689c072 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 073d7973-ba31-4fd3-94d0-1b73f81eed38 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 073d7973-ba31-4fd3-94d0-1b73f81eed38 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 073d7973-ba31-4fd3-94d0-1b73f81eed38 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a37db081-92dc-4ecc-978f-37316c8a3144 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a37db081-92dc-4ecc-978f-37316c8a3144 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a37db081-92dc-4ecc-978f-37316c8a3144 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c8bfb79-d209-4f6f-b251-1b3ce8998eea | 2/10/2023 | BTC | 0.00004854 | Customer Withdrawal |
| 0c8bfb79-d209-4f6f-b251-1b3ce8998eea | 2/10/2023 | DYN | 2.50000000 | Customer Withdrawal |
| 13e0128a-061e-44d0-a145-da9e8b31fb08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13e0128a-061e-44d0-a145-da9e8b31fb08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13e0128a-061e-44d0-a145-da9e8b31fb08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42082c12-362c-477b-b7c3-65ec384a8ec5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42082c12-362c-477b-b7c3-65ec384a8ec5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42082c12-362c-477b-b7c3-65ec384a8ec5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0de3ca5f-2329-4fc3-b62a-fdcfb479824a | 3/10/2023 | 1ST | 1.11910656 | Customer Withdrawal |
| 0de3ca5f-2329-4fc3-b62a-fdcfb479824a | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1972292d-e9e2-426f-8964-b257e9b56e25 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1972292d-e9e2-426f-8964-b257e9b56e25 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1972292d-e9e2-426f-8964-b257e9b56e25 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d974b3ca-ec50-45ae-a05b-7d355d91b5d2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d974b3ca-ec50-45ae-a05b-7d355d91b5d2 | 3/10/2023 | XRP | 0.11671654 | Customer Withdrawal |
| f21ce58e-e697-431c-988a-8204122b8283 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f21ce58e-e697-431c-988a-8204122b8283 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f21ce58e-e697-431c-988a-8204122b8283 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b6d1aaf-712d-4f33-8e5d-55c56e33f80f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5b6d1aaf-712d-4f33-8e5d-55c56e33f80f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5b6d1aaf-712d-4f33-8e5d-55c56e33f80f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| de089355-8b50-4f6b-b4a9-20016f2a82ff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| de089355-8b50-4f6b-b4a9-20016f2a82ff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| de089355-8b50-4f6b-b4a9-20016f2a82ff | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6e27480c-e822-4a32-b9bf-bdb388a320f7 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6e27480c-e822-4a32-b9bf-bdb388a320f7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6e27480c-e822-4a32-b9bf-bdb388a320f7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 69667f92-534d-4e7d-8238-ad7a7bbba8e8 | 2/10/2023 | XRP | 2.47313634 | Customer Withdrawal |
| 60d8ff41-7a5f-4254-bda8-fe37b0497b82 | 2/10/2023 | HMQ | 87.44421846 | Customer Withdrawal |
| f239ce7d-4ef4-4569-b4c1-b05c88cf88c8 | 2/10/2023 | XRP | 3.10926097 | Customer Withdrawal |
| fedf903f-e859-4c07-a58b-19ed501234aa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fedf903f-e859-4c07-a58b-19ed501234aa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fedf903f-e859-4c07-a58b-19ed501234aa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2ab88a71-ebbd-47d6-918d-a83650730d08 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ab88a71-ebbd-47d6-918d-a83650730d08 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2ab88a71-ebbd-47d6-918d-a83650730d08 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 781b1318-44c3-40ab-8df9-12363705ac17 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 781b1318-44c3-40ab-8df9-12363705ac17 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 781b1318-44c3-40ab-8df9-12363705ac17 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 056943f5-d81f-4815-b26d-a2e690e375fb | 3/10/2023 | USDT | 0.61576295 | Customer Withdrawal |
| 963f31be-0c71-416a-945b-68ef4289b857 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 963f31be-0c71-416a-945b-68ef4289b857 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 963f31be-0c71-416a-945b-68ef4289b857 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ec258cc-2cd2-44da-bea3-7025ed1cb3f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ec258cc-2cd2-44da-bea3-7025ed1cb3f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ec258cc-2cd2-44da-bea3-7025ed1cb3f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca854aff-4d64-4a2a-ad8b-d9eee531c7ac | 2/10/2023 | BTC | 0.00002034 | Customer Withdrawal |
| ca854aff-4d64-4a2a-ad8b-d9eee531c7ac | 2/10/2023 | BCH | 0.00000126 | Customer Withdrawal |
| ca854aff-4d64-4a2a-ad8b-d9eee531c7ac | 2/10/2023 | BCHA | 0.00000126 | Customer Withdrawal |
| 34e28c14-7b11-48f0-8831-02d4aa146a9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34e28c14-7b11-48f0-8831-02d4aa146a9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34e28c14-7b11-48f0-8831-02d4aa146a9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cef41b05-6258-44ab-b9c5-4b07cbec0533 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cef41b05-6258-44ab-b9c5-4b07cbec0533 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cef41b05-6258-44ab-b9c5-4b07cbec0533 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7910518b-c1e3-4c0d-95ab-218551581ec7 | 3/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| 7910518b-c1e3-4c0d-95ab-218551581ec7 | 4/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| 7910518b-c1e3-4c0d-95ab-218551581ec7 | 2/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| 62d69851-6404-4a51-8a58-cbcd43174318 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 62d69851-6404-4a51-8a58-cbcd43174318 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 62d69851-6404-4a51-8a58-cbcd43174318 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 91661ab7-5d0a-4d9e-8c0a-0e2c543eeae4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91661ab7-5d0a-4d9e-8c0a-0e2c543eeae4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91661ab7-5d0a-4d9e-8c0a-0e2c543eeae4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 957a1bf2-e665-4d55-b1e9-f854a209bf01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 957a1bf2-e665-4d55-b1e9-f854a209bf01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 957a1bf2-e665-4d55-b1e9-f854a209bf01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b59f6517-df72-4ac1-8568-dd5d9fd193ee | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b59f6517-df72-4ac1-8568-dd5d9fd193ee | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b59f6517-df72-4ac1-8568-dd5d9fd193ee | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bc5f968e-6af9-404c-91da-deb72031ed42 | 2/10/2023 | QWARK | 0.00397938 | Customer Withdrawal |
| bc5f968e-6af9-404c-91da-deb72031ed42 | 2/10/2023 | BTC | 0.00021999 | Customer Withdrawal |
| bc5f968e-6af9-404c-91da-deb72031ed42 | 2/10/2023 | BCHA | 0.00000120 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bc5f968e-6af9-404c-91da-deb72031ed42 | 2/10/2023 | BCH | 0.00000120 | Customer Withdrawal |
| 16c78077-5d83-4105-bf7c-16efdd91b62e | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 16c78077-5d83-4105-bf7c-16efdd91b62e | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 16c78077-5d83-4105-bf7c-16efdd91b62e | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 623d7d8a-3b6d-46c9-9437-ee754454f9a6 | 3/10/2023 | MAID | 14.81874383 | Customer Withdrawal |
| 623d7d8a-3b6d-46c9-9437-ee754454f9a6 | 2/9/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 421920f3-fb5d-42d3-906d-d04b9910b43c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 421920f3-fb5d-42d3-906d-d04b9910b43c | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 421920f3-fb5d-42d3-906d-d04b9910b43c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f17f8b57-155a-40ee-ae7c-6316272274e1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f17f8b57-155a-40ee-ae7c-6316272274e1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f17f8b57-155a-40ee-ae7c-6316272274e1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d1b92df4-8a64-43ad-a7c2-08087f3e74a1 | 3/10/2023 | BCHA | 0.00000009 | Customer Withdrawal |
| d1b92df4-8a64-43ad-a7c2-08087f3e74a1 | 3/10/2023 | BCH | 0.00000009 | Customer Withdrawal |
| 398c2650-0939-48ea-92b9-d998f42522de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 398c2650-0939-48ea-92b9-d998f42522de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 398c2650-0939-48ea-92b9-d998f42522de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c53c5e2b-dca7-4983-887d-852e078e0c30 | 3/10/2023 | BCHA | 0.00019759 | Customer Withdrawal |
| c53c5e2b-dca7-4983-887d-852e078e0c30 | 3/10/2023 | STRAX | 1.13950145 | Customer Withdrawal |
| c53c5e2b-dca7-4983-887d-852e078e0c30 | 3/10/2023 | MAID | 10.00000000 | Customer Withdrawal |
| c53c5e2b-dca7-4983-887d-852e078e0c30 | 2/10/2023 | GLM | 15.84442636 | Customer Withdrawal |
| c53c5e2b-dca7-4983-887d-852e078e0c30 | 2/10/2023 | STRAX | 1.86049855 | Customer Withdrawal |
| c53c5e2b-dca7-4983-887d-852e078e0c30 | 3/10/2023 | HMQ | 50.00000000 | Customer Withdrawal |
| c53c5e2b-dca7-4983-887d-852e078e0c30 | 3/10/2023 | STEEM | 5.00000000 | Customer Withdrawal |
| c3aeb1d4-ce94-4bc9-ba74-74095d44f5b6 | 3/10/2023 | BSV | 0.06684026 | Customer Withdrawal |
| c3aeb1d4-ce94-4bc9-ba74-74095d44f5b6 | 3/10/2023 | BTC | 0.00007739 | Customer Withdrawal |
| c3aeb1d4-ce94-4bc9-ba74-74095d44f5b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3aeb1d4-ce94-4bc9-ba74-74095d44f5b6 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| c3aeb1d4-ce94-4bc9-ba74-74095d44f5b6 | 3/10/2023 | BCH | 0.00831866 | Customer Withdrawal |
| 83f617f2-c6c1-49ce-91af-9e8239a795e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83f617f2-c6c1-49ce-91af-9e8239a795e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83f617f2-c6c1-49ce-91af-9e8239a795e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecda39d7-8bc7-4777-841c-ef798bdc0e58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecda39d7-8bc7-4777-841c-ef798bdc0e58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecda39d7-8bc7-4777-841c-ef798bdc0e58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a365a4e6-8f02-4b33-a247-3f084ee0e8eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a365a4e6-8f02-4b33-a247-3f084ee0e8eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a365a4e6-8f02-4b33-a247-3f084ee0e8eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91178c84-c218-4091-95e0-375dabc720a7 | 3/10/2023 | BCHA | 0.00051434 | Customer Withdrawal |
| 91178c84-c218-4091-95e0-375dabc720a7 | 3/10/2023 | BTC | 0.00000501 | Customer Withdrawal |
| 91178c84-c218-4091-95e0-375dabc720a7 | 3/10/2023 | BCH | 0.00051434 | Customer Withdrawal |
| 91178c84-c218-4091-95e0-375dabc720a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cecbe23-345b-45f8-84c3-70f92d0a819f | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| 9cecbe23-345b-45f8-84c3-70f92d0a819f | 3/10/2023 | BCHA | 0.00000020 | Customer Withdrawal |
| 9cecbe23-345b-45f8-84c3-70f92d0a819f | 3/10/2023 | BCH | 0.00000020 | Customer Withdrawal |
| 9cecbe23-345b-45f8-84c3-70f92d0a819f | 3/10/2023 | ETHW | 0.00000281 | Customer Withdrawal |
| 9cecbe23-345b-45f8-84c3-70f92d0a819f | 3/10/2023 | ETH | 0.00000281 | Customer Withdrawal |
| bc1fc3ff-afbe-40f9-925a-dac5c30756e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc1fc3ff-afbe-40f9-925a-dac5c30756e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc1fc3ff-afbe-40f9-925a-dac5c30756e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f8f55ce-e5fb-43c6-a44e-32454af28804 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9f8f55ce-e5fb-43c6-a44e-32454af28804 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9f8f55ce-e5fb-43c6-a44e-32454af28804 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f08cce18-1a7c-4942-a4a8-e35d30d6375f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f08cce18-1a7c-4942-a4a8-e35d30d6375f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f08cce18-1a7c-4942-a4a8-e35d30d6375f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68465ef9-fe13-4554-8cc4-868c46d24f53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68465ef9-fe13-4554-8cc4-868c46d24f53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68465ef9-fe13-4554-8cc4-868c46d24f53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95d9595e-a853-4672-acf0-eb584b73f6dc | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 95d9595e-a853-4672-acf0-eb584b73f6dc | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 95d9595e-a853-4672-acf0-eb564b73f6dc | 2/10/2023 | GLM | 7.84744837 | Customer Withdrawal |
| 95d9595e-a853-4672-acf0-eb564b73f6dc | 2/10/2023 | OMG | 1.84654431 | Customer Withdrawal |
| b9a206cf-dae0-49cb-bac6-7246717940ff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b9a206cf-dae0-49cb-bac6-7246717940ff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b9a206cf-dae0-49cb-bac6-7246717940ff | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ae29b93c-e587-4398-88ba-f901ec8bc2e7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ae29b93c-e587-4398-88ba-f901ec8bc2e7 | 3/10/2023 | USDT | 1.20977057 | Customer Withdrawal |
| 4f8c253a-7c09-482c-81df-156c248714bc | 3/10/2023 | MEME | 12.91517720 | Customer Withdrawal |
| 4f8c253a-7c09-482c-81df-156c248714bc | 3/10/2023 | BTC | 0.00000459 | Customer Withdrawal |
| 4f8c253a-7c09-482c-81df-156c248714bc | 3/10/2023 | LTC | 0.0428684 | Customer Withdrawal |
| 4f8c253a-7c09-482c-81df-156c248714bc | 4/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| 4f8c253a-7c09-482c-81df-156c248714bc | 3/10/2023 | STRAX | 4.5459510 7 | Customer Withdrawal |
| 4f8c253a-7c09-482c-81df-156c248714bc | 3/10/2023 | BCH | 0.00006435 | Customer Withdrawal |
| 4f8c253a-7c09-482c-81df-156c248714bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| deeb469a-16aa-44fec-8ff6-e6cf2b970267 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| deeb469a-16aa-44fec-8ff6-e6cf2b970267 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f9ac9f5-4282-4271-a176-b4eff9038ec5 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4f9ac9f5-4282-4271-a176-b4eff9038ec5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4f9ac9f5-4282-4271-a176-b4eff9038ec5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bd587539-3908-4ad2-b7cd-917f6b9115fc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bd587539-3908-4ad2-b7cd-917f6b9115fc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bd587539-3908-4ad2-b7cd-917f6b9115fc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1b1eebab-d1da-45e4-b323-1e5792c4f729 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b1eebab-d1da-45e4-b323-1e5792c4f729 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b1eebab-d1da-45e4-b323-1e5792c4f729 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c719abd1-ab51-4de6-80ce-9213193068bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8bab9c9-5898-4ac9-815b-a3f345cd260c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8bab9c9-5898-4ac9-815b-a3f345cd260c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8bab9c9-5898-4ac9-815b-a3f345cd260c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 748de181-dad8-4de3-aa94-d738caf0f58c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 748de181-dad8-4de3-aa94-d738caf0f58c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 748de181-dad8-4de3-aa94-d738caf0f58c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b0656bb5-0b7c-43ab-b1ce-58aa498afcaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0656bb5-0b7c-43ab-b1ce-58aa498afcaa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0656bb5-0b7c-43ab-b1ce-58aa498afcaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aab2785a-10c2-4975-99f2-cb0b02cbdaf1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aab2785a-10c2-4975-99f2-cb0b02cbdaf1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aab2785a-10c2-4975-99f2-cb0b02cbdaf1 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 38227251-18ae-4470-a43b-a3c6f51cc4b0 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38227251-18ae-4470-a43b-a3c6f51cc4b0 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38227251-18ae-4470-a43b-a3c6f51cc4b0 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6f46fcd7-543a-49e8-ab9f-b98a8152bc8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f46fcd7-543a-49e8-ab9f-b98a8152bc8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f46fcd7-543a-49e8-ab9f-b98a8152bc8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad38cc63-5a46-4360-b6f2-158e15f7ede4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad38cc63-5a46-4360-b6f2-158e15f7ede4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad38cc63-5a46-4360-b6f2-158e15f7ede4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3c3a1fe-afd5-463f-89d9-8ea344ab9950 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3c3a1fe-afd5-463f-89d9-8ea344ab9950 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3c3a1fe-afd5-463f-89d9-8ea344ab9950 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ccdcfa6-a1ff-4059-9cbe-31933e9826a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b5e7acc-5771-42be-9b49-e9bb5582d344 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b5e7acc-5771-42be-9b49-e9bb5582d344 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b5e7acc-5771-42be-9b49-e9bb5582d344 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28b4c14b-2fc6-49a0-95ab-7215dbec3e45 | 3/10/2023 | QTUM | 0.47206425 | Customer Withdrawal |
| 28b4c14b-2fc6-49a0-95ab-7215dbec3e45 | 2/10/2023 | ADA | 5.93679241 | Customer Withdrawal |
| 28b4c14b-2fc6-49a0-95ab-7215dbec3e45 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 28b4c14b-2fc6-49a0-95ab-7215dbec3e45 | 3/10/2023 | XLM | 23.45114990 | Customer Withdrawal |
| 28b4c14b-2fc6-49a0-95ab-7215dbec3e45 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 8d1c57f4-0059-4c0a-82bf-43d54b07a8a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d1c57f4-0059-4c0a-82bf-43d54b07a8a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8d1c57f4-0059-4c0a-82bf-43d54b07a8a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a608e6f-bd16-430b-b3ce-b202c5117dee4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a608e6f-bd16-430b-b3ce-b202c5117dee4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a608e6f-bd16-430b-b3ce-b202c5117dee4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0664da96-e73b-4b26-96e6-e86ae8e2435d | 2/10/2023 | XLM | 33.47793309 | Customer Withdrawal |
| 572096db-571d-41c9-b90c-f26bc16170b1 | 2/10/2023 | SEQ | 21.22340426 | Customer Withdrawal |
| 572096db-571d-41c9-b90c-f26bc16170b1 | 2/10/2023 | XRP | 2.77298708 | Customer Withdrawal |
| 572096db-571d-41c9-b90c-f26bc16170b1 | 4/10/2023 | NEO | 0.30362721 | Customer Withdrawal |
| 1622ffd5-7a11-468d-8567-08a00517cd72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1622ffd5-7a11-468d-8567-08a00517cd72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1622ffd5-7a11-468d-8567-08a00517cd72 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1936620b-d229-443c-bb30-e624546c1ebe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1936620b-d229-443c-bb30-e624546c1ebe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1936620b-d229-443c-bb30-e624546c1ebe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db361738-2a66-4ece-8584-5237f9c52302 | 3/10/2023 | SC | 423.21093304 | Customer Withdrawal |
| db361738-2a66-4ece-8584-5237f9c52302 | 2/10/2023 | SC | 1.118.11456600 | Customer Withdrawal |
| db361738-2a66-4ece-8584-5237f9c52302 | 4/10/2023 | BCHA | 0.0000007 | Customer Withdrawal |
| 0ab7d85d-c1dd-4ad0-8f25-867af7b6d5e1 | 2/10/2023 | NEO | 0.46884789 | Customer Withdrawal |
| a8e1ab5e-3c03-46e5-871c-bb7adda7032e | 2/10/2023 | BCHA | 0.0000062 | Customer Withdrawal |
| a8e1ab5e-3c03-46e5-871c-bb7adda7032e | 3/10/2023 | BTC | 0.00000062 | Customer Withdrawal |
| a8e1ab5e-3c03-46e5-871c-bb7adda7032e | 2/10/2023 | BCH | 0.0000062 | Customer Withdrawal |
| 744099af-a295-4a89-965e-e0d3b3e01884 | 2/10/2023 | USDT | 0.02321678 | Customer Withdrawal |
| 744099af-a295-4a89-965e-e0d3b3e01884 | 3/10/2023 | BCHA | 0.0000051 | Customer Withdrawal |
| 744099af-a295-4a89-965e-e0d3b3e01884 | 3/10/2023 | BCH | 0.0000051 | Customer Withdrawal |
| 0007a7ca-fa70-4b0e-9276-26248ce2cacf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0007a7ca-fa70-4b0e-9276-26248ce2cacf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0007a7ca-fa70-4b0e-9276-26248ce2cacf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e1f5a6a-6c20-46bd-83d0-f39e156f8c9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e1f5a6a-6c20-46bd-83d0-f39e156f8c9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e1f5a6a-6c20-46bd-83d0-f39e156f8c9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9e946ba-cc98-4bac-a5cd-4cd335c1574e | 3/10/2023 | XVG | 31.99336920 | Customer Withdrawal |
| a9e946ba-cc98-4bac-a5cd-4cd335c1574e | 2/10/2023 | SC | 1.118.11456600 | Customer Withdrawal |
| a9e946ba-cc98-4bac-a5cd-4cd335c1574e | 3/10/2023 | SC | 1.357.19035000 | Customer Withdrawal |
| a9e946ba-cc98-4bac-a5cd-4cd335c1574e | 4/10/2023 | XVG | 1.473.87957200 | Customer Withdrawal |
| a9e946ba-cc98-4bac-a5cd-4cd335c1574e | 4/10/2023 | NEO | 0.1086474 | Customer Withdrawal |
| ea0c70bb-80c6-4d0a-a537-45a1c8a33b93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea0c70bb-80c6-4d0a-a537-45a1c8a33b93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea0c70bb-80c6-4d0a-a537-45a1c8a33b93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f948d2f-b2ac-44b5-b650-1ee51ea743c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f948d2f-b2ac-44b5-b650-1ee51ea743c1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f948d2f-b2ac-44b5-b650-1ee51ea743c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7720bc5f-0c44-4713-b1a1-7e136ad7b5a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7720bc5f-0c44-4713-b1a1-7e136ad7b5a8 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 7720bc5f-0c44-4713-b1a1-7e136ad7b5a8 | 2/10/2023 | OMG | 0.26040611 | Customer Withdrawal |
| 7720bc5f-0c44-4713-b1a1-7e136ad7b5a8 | 3/10/2023 | BTC | 0.00021475 | Customer Withdrawal |
| 5e8c75ef-6f6d-415d-9989-86837d2bad4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e8c75ef-6f6d-415d-9989-86837d2bad4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e8c75ef-6f6d-415d-9989-86837d2bad4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cb33f52-5191-4f83-892d-6cdb96ef1e05 | 3/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 0cb33f52-5191-4f83-892d-6cdb96ef1e05 | 2/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 0cb33f52-5191-4f83-892d-6cdb96ef1e05 | 4/10/2023 | RCN | 69.05452356 | Customer Withdrawal |
| 0bc115fc-bf58-4a9e-84d3-70eb1f4604ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bc115fc-bf58-4a9e-84d3-70eb1f4604ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bc115fc-bf58-4a9e-84d3-70eb1f4604ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d5b1ca3-0a99-4edf-8542-7fae35b6fa0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d5b1ca3-0a99-4edf-8542-7fae35b6fa0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d5b1ca3-0a99-4edf-8542-7fae35b6fa0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d25d59b-1e28-4008-9783-ce18d20162ld | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3d25d59b-1e28-4008-9783-ce18d20162ld | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3d25d59b-1e28-4008-9783-ce18d20162ld | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f5ad971c-4f00-48ea-8193-1711b0c1a526 | 3/10/2023 | BTC | 0.88815217 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f5ad971c-4f00-48ea-8193-1711b0c1a526 | 3/10/2023 | BTC | 0.00005420 | Customer Withdrawal |
| f5ad971c-4f00-48ea-8193-1711b0c1a526 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04a5deb3-b719-4e74-9514-06d0a2eeae2f | 3/10/2023 | BCH | 0.00000088 | Customer Withdrawal |
| 04a5deb3-b719-4e74-9514-06d0a2eeae2f | 3/10/2023 | BTC | 0.00000088 | Customer Withdrawal |
| 04a5deb3-b719-4e74-9514-06d0a2eeae2f | 3/10/2023 | MYST | 2.9951227 | Customer Withdrawal |
| 48a3270b-20c5-4cb8-92b5-6c01f30c1ff7 | 3/10/2023 | RDD | 457.96880730 | Customer Withdrawal |
| 48a3270b-20c5-4cb8-92b5-6c01f30c1ff7 | 3/10/2023 | BTC | 0.00016582 | Customer Withdrawal |
| 48a3270b-20c5-4cb8-92b5-6c01f30c1ff7 | 2/10/2023 | BCHA | 0.00045432 | Customer Withdrawal |
| 48a3270b-20c5-4cb8-92b5-6c01f30c1ff7 | 2/10/2023 | BCH | 0.00045432 | Customer Withdrawal |
| c5f79326-aa2a-4054-a5c4-982a74ae9412 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c5f79326-aa2a-4054-a5c4-982a74ae9412 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c5f79326-aa2a-4054-a5c4-982a74ae9412 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 57299148-9c9a-4e01-8aa1-e655b0afcbc | 2/10/2023 | BTC | 0.00000057 | Customer Withdrawal |
| 57299148-9c9a-4e01-8aa1-e655b0afcbc | 3/10/2023 | BCHA | 0.00000057 | Customer Withdrawal |
| 57299148-9c9a-4e01-8aa1-e655b0afcbc | 3/10/2023 | BCH | 0.00000057 | Customer Withdrawal |
| a5abc31a-7020-459a-aa0c-d6b4a6c47039 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a5abc31a-7020-459a-aa0c-d6b4a6c47039 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a5abc31a-7020-459a-aa0c-d6b4a6c47039 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f5c896e4-11eb-4e16-8b07-9dd99f613d04 | 2/10/2023 | IOC | 434.78260870 | Customer Withdrawal |
| f5c896e4-11eb-4e16-8b07-9dd99f613d04 | 3/10/2023 | IOC | 925.92592590 | Customer Withdrawal |
| f5c896e4-11eb-4e16-8b07-9dd99f613d04 | 4/10/2023 | IOC | 442.47787600 | Customer Withdrawal |
| c0 d70d08f7-ce0e-4505-887b-a097df0fdee59 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c69f4f22-fcf6-4ac8-b5ce-89d8b1ce02339 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c69f4f22-fcf6-4ac8-b5ce-89d8b1ce02339 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c69f4f22-fcf6-4ac8-b5ce-89d8b1ce02339 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d37bd08f-ce0e-4505-887b-a097df0fdee59 | 3/10/2023 | BTC | 0.00008251 | Customer Withdrawal |
| d37bd08f-ce0e-4505-887b-a097df0fdee59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d37bd08f-ce0e-4505-887b-a097df0fdee59 | 3/10/2023 | BCHA | 0.00020055 | Customer Withdrawal |
| d37bd08f-ce0e-4505-887b-a097df0fdee59 | 3/10/2023 | BCH | 0.00020055 | Customer Withdrawal |
| e922cbf5-43d5-45a0-b4f7-12dae240bfe9 | 3/10/2023 | GRS | 13.44046724 | Customer Withdrawal |
| e922cbf5-43d5-45a0-b4f7-12dae240bfe9 | 4/10/2023 | GRS | 7.01556026 | Customer Withdrawal |
| e922cbf5-43d5-45a0-b4f7-12dae240bfe9 | 2/10/2023 | ETHW | 0.00000012 | Customer Withdrawal |
| e922cbf5-43d5-45a0-b4f7-12dae240bfe9 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 1ec870de-b52d-4beb-b4d8-925233acb0fb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1ec870de-b52d-4beb-b4d8-925233acb0fb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1ec870de-b52d-4beb-b4d8-925233acb0fb | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e6d3fa12-2727-41e0-888c-86065a21733b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6d3fa12-2727-41e0-888c-86065a21733b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6d3fa12-2727-41e0-888c-86065a21733b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23de2deb-7e5f-4325-a435-2260b5d70ba8 | 3/10/2023 | GLM | 14.33724971 | Customer Withdrawal |
| 23de2deb-7e5f-4325-a435-2260b5d70ba8 | 2/10/2023 | WINGS | 32.40146572 | Customer Withdrawal |
| 23de2deb-7e5f-4325-a435-2260b5d70ba8 | 4/10/2023 | GLM | 13.32907002 | Customer Withdrawal |
| 23de2deb-7e5f-4325-a435-2260b5d70ba8 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 23de2deb-7e5f-4325-a435-2260b5d70ba8 | 3/10/2023 | RDD | 0.00000081 | Customer Withdrawal |
| 3ddo0a85c-c526-4d49-b4e1-a1138d6fee1d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3dd0e085-c526-4d49-b4e1-a1138d6fee1d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3dd0e085-c526-4d49-b4e1-a1138d6fee1d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 34d72bf0-3d0b-4001-9160-4801aa122b95 | 2/10/2023 | ZEC | 0.13857942 | Customer Withdrawal |
| 34d72bf0-3d0b-4001-9160-4801aa122b95 | 4/10/2023 | BTC | 0.0000089 | Customer Withdrawal |
| 34d72bf0-3d0b-4001-9160-4801aa122b95 | 3/10/2023 | BCHA | 0.00000626 | Customer Withdrawal |
| 34d72bf0-3d0b-4001-9160-4801aa122b95 | 3/10/2023 | BCH | 0.00000626 | Customer Withdrawal |
| 6029f248-d557-4014-a950-dc5e8fa7703a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a5b58f39-4d02-414c-90c5-c80de4bfca97 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5b58f39-4d02-414c-90c5-c80de4bfca97 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 320963c9-3514-43b6-b726-a87986ba309f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 320963c9-3514-43b6-b726-a87986ba309f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe1989b1-d9a0-45b4-8477-8b368ba3bb72 | 4/10/2023 | BTC | 0.00079479 | Customer Withdrawal |
| fe1989b1-d9a0-45b4-8477-8b368ba3bb72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe1989b1-d9a0-45b4-8477-8b368ba3bb72 | 3/10/2023 | BCH | 0.00079479 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e1279ce7-57f6-48c9-aa99-10a4f7e958e1 | 2/10/2023 | BCH | 0.00041867 | Customer Withdrawal |
| e1279ce7-57f6-48c9-aa99-10a4f7e958e1 | 3/10/2023 | SC | 0.00041867 | Customer Withdrawal |
| a0ba2b95-4ccd-4ce0-9915-f2651d275b5c | 4/10/2023 | SC | 1.118.11456600 | Customer Withdrawal |
| a0ba2b95-4ccd-4ce0-9915-f2651d275b5c | 3/10/2023 | SC | 884.58430000 | Customer Withdrawal |
| 27b0e686-e681-4803-b9f9-b8a5465dd2461 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27b0e686-e681-4803-b9f9-b8a5465dd2461 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27b0e686-e681-4803-b9f9-b8a5465dd2461 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72564eff-a83c-47ef-bd6a-efde21be48c6 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 72564eff-a83c-47ef-bd6a-efde21be48c6 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 72564eff-a83c-47ef-bd6a-efde21be48c6 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 72564eff-a83c-47ef-bd6a-efde21be48c6 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 38a72b0c-846b-4025-932c-2e554b2d8a37 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 38a72b0c-846b-4025-932c-2e554b2d8a37 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 38a72b0c-846b-4025-932c-2e554b2d8a37 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a6068e00-1a09-4106-b8ed-96597a20ffff | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6068e00-1a09-4106-b8ed-96597a20ffff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6068e00-1a09-4106-b8ed-96597a20ffff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e1c0101-2a76-4841-843d-eaad5ccf0e20 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3e1c0101-2a76-4841-843d-eaad5ccf0e20 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3e1c0101-2a76-4841-843d-eaad5ccf0e20 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0674e495-ef7f-4f6a-8d4f-5262a4c00882 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0674e495-ef7f-4f6a-8d4f-5262a4c00882 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0674e495-ef7f-4f6a-8d4f-5262a4c00882 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 03a7a3d4-4e20-456f-9909-e7d2a06dd580 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03a7a3d4-4e20-456f-9909-e7d2a06dd580 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03a7a3d4-4e20-456f-9909-e7d2a06dd580 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 228f62b7-a11e-4d28-897a-f04d08ba5c53 | 2/10/2023 | NMR | 0.02605056 | Customer Withdrawal |
| 228f62b7-a11e-4d28-897a-f04d08ba5c53 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 228f62b7-a11e-4d28-897a-f04d08ba5c53 | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 228f62b7-a11e-4d28-897a-f04d08ba5c53 | 2/10/2023 | DGB | 369.60000000 | Customer Withdrawal |
| 3a5b3aa4-dd57-4a3c-b8e9-2d0d5a88f0d7 | 3/10/2023 | GRS | 13.44046724 | Customer Withdrawal |
| 3a5b3aa4-dd57-4a3c-b8e9-2d0d5a88f0d7 | 4/10/2023 | GRS | 7.01556026 | Customer Withdrawal |
| 3a5b3aa4-dd57-4a3c-b8e9-2d0d5a88f0d7 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 9f8b6c94-8f6f-40bd-8f7a-6b0e79855fa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f8b6c94-8f6f-40bd-8f7a-6b0e79855fa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f8b6c94-8f6f-40bd-8f7a-6b0e79855fa7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02c7012c-4341-425d-9478-c609dca7dffd | 3/10/2023 | BAT | 0.00004400 | Customer Withdrawal |
| 02c7012c-4341-425d-9478-c609dca7dffd | 2/10/2023 | BCH | 0.00000069 | Customer Withdrawal |
| 02c7012c-4341-425d-9478-c609dca7dffd | 3/10/2023 | BCH | 0.00000069 | Customer Withdrawal |
| 02c7012c-4341-425d-9478-c609dca7dffd | 2/10/2023 | BCHA | 0.00000069 | Customer Withdrawal |
| a2cd4f1c-4b82-4978-b9e5-bb8d43c4a8c6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a2cd4f1c-4b82-4978-b9e5-bb8d43c4a8c6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a2cd4f1c-4b82-4978-b9e5-bb8d43c4a8c6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2cc7012-a341-4f2f-9478-c6089a4a508e | 3/10/2023 | ADT | 19.00000000 | Customer Withdrawal |
| a2cc7012-a341-4f2f-9478-c6089a4a508e | 3/10/2023 | DTB | 3.00000000 | Customer Withdrawal |
| a2cc7012-a341-4f2f-9478-c6089a4a508e | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a2cc7012-a341-4f2f-9478-c6089a4a508e | 3/10/2023 | COVAL | 218.63597830 | Customer Withdrawal |
| a2cc7012-a341-4f2f-9478-c6089a4a508e | 3/10/2023 | QWARK | 10.66240704 | Customer Withdrawal |
| a2cc7012-a341-4f2f-9478-c6089a4a508e | 3/10/2023 | BITB | 203.52013690 | Customer Withdrawal |
| 0045c323-d3cb-4b8f-a170-cec97e6198a8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0045c323-d3cb-4b8f-a170-cec97e6198a8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0045c323-d3cb-4b8f-a170-cec97e6198a8 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e5c7bc9c-cc27-44e9-a4ee-4422c7271ac6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5c7bc9c-cc27-44e9-a4ee-4422c7271ac6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5c7bc9c-cc27-44e9-a4ee-4422c7271ac6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac3dbf31-fa32-49de-9f62-5add893c9701 | 3/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| ac3dbf31-fa32-49de-9f62-5add893c9701 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| ac3dbf31-fa32-49de-9f62-5add893c9701 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 8e1260a1-2384-4092-b751-e5b32003ad6c | 4/10/2023 | XRP | 7.99307848 | Customer Withdrawal |
| 8e1260a1-2384-4092-b751-e5b32003ad6c | 3/10/2023 | XRP | 13.06846519 | Customer Withdrawal |
| 8e1260a1-2384-4092-b751-e5b32003ad6c | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 95c45656-c090-451b-bbc4-c8ac5a570d86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95c45656-c090-451b-bbc4-c8ac5a570d86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95c45656-c090-451b-bbc4-c8ac5a570d86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f83d94e6-db88-43d0-8de0-8ea3c672df99 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f83d94e6-db88-43d0-8de0-8ea3c672df99 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f83d94e6-db88-43d0-8de0-8ea3c672df99 | 4/10/2023 | LTC | 0.03999845 | Customer Withdrawal |
| 4a6cf1cb-147f-4532-8f0d-ffe283d1a964 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4a6cf1cb-147f-4532-8f0d-ffe283d1a964 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4a6cf1cb-147f-4532-8f0d-ffe283d1a964 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 181d9083-1d23-4303-bc4e-6e6c2b42ced5 | 3/10/2023 | BAT | 20.33991085 | Customer Withdrawal |
| 181d9083-1d23-4303-bc4e-6e6c2b42ced5 | 3/10/2023 | BTC | 0.00000595 | Customer Withdrawal |
| 181d9083-1d23-4303-bc4e-6e6c2b42ced5 | 3/10/2023 | BCH | 0.00051528 | Customer Withdrawal |
| 181d9083-1d23-4303-bc4e-6e6c2b42ced5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 181d9083-1d23-4303-bc4e-6e6c2b42ced5 | 3/10/2023 | BAT | 19.10843640 | Customer Withdrawal |
| 3acf23f3-91df-4484-8c11-8f07bb91cbee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3acf23f3-91df-4484-8c11-8f07bb91cbee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3acf23f3-91df-4484-8c11-8f07bb91cbee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f81d1e90-8197-4da4-9b3e-290e4dc04977 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f81d1e90-8197-4da4-9b3e-290e4dc04977 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f81d1e90-8197-4da4-9b3e-290e4dc04977 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 626fc534-1985-4cd8-9153-47337a42b663 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 626fc534-1985-4cd8-9153-47337a42b663 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 626fc534-1985-4cd8-9153-47337a42b663 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a872ea64-46ef-40e1-94c6-3373d4b78b6c | 3/10/2023 | BTC | 0.00017792 | Customer Withdrawal |
| e17341f8-bb92-4f5f-919e-e6b0cd32f636 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| e17341f8-bb92-4f5f-919e-e6b0cd32f636 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| e17341f8-bb92-4f5f-919e-e6b0cd32f636 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 8afb80c5-1595-4b1b-bb36-69fceb3fe617 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 8afb80c5-1595-4b1b-bb36-69fceb3fe617 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 8afb80c5-1595-4b1b-bb36-69fceb3fe617 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 57904301-0626-4e6d-9a60-740c13c32d5e | 3/10/2023 | BTC | 0.00001408 | Customer Withdrawal |
| 57904301-0626-4e6d-9a60-740c13c32d5e | 3/10/2023 | BTC | 0.00000152 | Customer Withdrawal |
| 57904301-0626-4e6d-9a60-740c13c32d5e | 3/10/2023 | THC | 2,242.69353800 | Customer Withdrawal |
| 57904301-0626-4e6d-9a60-740c13c32d5e | 3/10/2023 | VTC | 0.00000393 | Customer Withdrawal |
| 57904301-0626-4e6d-9a60-740c13c32d5e | 4/10/2023 | THC | 1,969.37579700 | Customer Withdrawal |
| 57904301-0626-4e6d-9a60-740c13c32d5e | 3/10/2023 | USDT | 0.01113935 | Customer Withdrawal |
| 57904301-0626-4e6d-9a60-740c13c32d5e | 3/10/2023 | MTL | 0.00000188 | Customer Withdrawal |
| 57904301-0626-4e6d-9a60-740c13c32d5e | 3/10/2023 | GLM | 0.00000000 | Customer Withdrawal |
| 57904301-0626-4e6d-9a60-740c13c32d5e | 3/10/2023 | OK | 0.03750000 | Customer Withdrawal |
| 0911e0bc-8879-47ae-acef-c4090944b37b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 382dabbd-5c07-4023-95de-220672fae3f1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 382dabbd-5c07-4023-95de-220672fae3f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 382dabbd-5c07-4023-95de-220672fae3f1 | 4/10/2023 | BTC | 0.00009637 | Customer Withdrawal |
| d225de29-f564-48fa-b156-c4b2547d2ad7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d225de29-f564-48fa-b156-c4b2547d2ad7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d225de29-f564-48fa-b156-c4b2547d2ad7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aba00332-1fcc-4bd8-9860-4b24328719cd | 4/10/2023 | XRP | 13.06289639 | Customer Withdrawal |
| aba00332-1fcc-4bd8-9860-4b24328719cd | 3/10/2023 | ETH | 0.00000033 | Customer Withdrawal |
| aba00332-1fcc-4bd8-9860-4b24328719cd | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| aba00332-1fcc-4bd8-9860-4b24328719cd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 74068422-d763-4fcb-a466-cf5a167fc82e | 3/10/2023 | BTC | 0.00011425 | Customer Withdrawal |
| 74068422-d763-4fcb-a466-cf5a167fc82e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9fb498f-8f8-4226-8cc4-d85465de1396 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9fb498f-8f8-4226-8cc4-d85465de1396 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9fb498f-8f8-4226-8cc4-d85465de1396 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79f643ff-4771-4be0-9d93-38e912ba7a02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79f643ff-4771-4be0-9d93-38e912ba7a02 | 3/10/2023 | BTC | 0.00000522 | Customer Withdrawal |
| 79f643ff-4771-4be0-9d93-38e912ba7a02 | 4/10/2023 | BTC | 0.00009637 | Customer Withdrawal |
| 79f643ff-4771-4be0-9d93-38e912ba7a02 | 4/10/2023 | XLM | 1.73755313 | Customer Withdrawal |
| 3e4a9658-31b0-452a-89b4-22e1c37c0d2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e4a9658-31b0-452a-89b4-22e1c37c0d2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e4a9658-31b0-452a-89b4-22e1c37c0d2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2c7c174-e74a-4883-a755-b8b7eaef08b4 | 2/10/2023 | BTC | 0.00014158 | Customer Withdrawal |
| b2c7c174-e74a-4883-a755-b8b7eaef08b4 | 3/10/2023 | BCHA | 0.00043008 | Customer Withdrawal |
| b2c7c174-e74a-4883-a755-b8b7eaef08b4 | 3/10/2023 | BCH | 0.00043008 | Customer Withdrawal |
| 5fb5987f-adb5-4607-b186-e0711aaa2a2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fb5987f-adb5-4607-b186-e0711aaa2a2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fb5987f-adb5-4607-b186-e0711aaa2a2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81637874-20f4-45cb-a086-9502df21e2e7 | 4/10/2023 | HIVE | 6.80344197 | Customer Withdrawal |
| 81637874-20f4-45cb-a086-9502df21e2e7 | 2/10/2023 | BCH | 0.00043113 | Customer Withdrawal |
| 81637874-20f4-45cb-a086-9502df21e2e7 | 3/10/2023 | BTC | 0.00014263 | Customer Withdrawal |
| 81637874-20f4-45cb-a086-9502df21e2e7 | 3/10/2023 | BCHA | 0.00043113 | Customer Withdrawal |
| 81637874-20f4-45cb-a086-9502df21e2e7 | 2/9/2023 | HIVE | 3.17155803 | Customer Withdrawal |
| 81637874-20f4-45cb-a086-9502df21e2e7 | 3/10/2023 | STEEM | 9.97500000 | Customer Withdrawal |
| 81637874-20f4-45cb-a086-9502df21e2e7 | 3/10/2023 | XLM | 3.42594282 | Customer Withdrawal |
| 3c307d0f-96e5-488d-99ea-754ad4367ae7 | 4/10/2023 | BSV | 0.14088930 | Customer Withdrawal |
| 3c307d0f-96e5-488d-99ea-754ad4367ae7 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 3c307d0f-96e5-488d-99ea-754ad4367ae7 | 3/10/2023 | BTC | 0.00000078 | Customer Withdrawal |
| f0b24564-985b-445c-bc0c-62a62ea092cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0b24564-985b-445c-bc0c-62a62ea092cd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0b24564-985b-445c-bc0c-62a62ea092cd | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eaa7f3d6-2cff-415c-9bbc-91afd4407d216 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eaa7f3d6-2cff-415c-9bbc-91afd4407d216 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eaa7f3d6-2cff-415c-9bbc-91afd4407d216 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af7adeb6-db0f-4fdf-b85e-f4f3bcff4319 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| af7adeb6-db0f-4fdf-b85e-f4f3bcff4319 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cd5caae5-0468-4321-84a9-2128355f24e7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd5caae5-0468-4321-84a9-2128355f24e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd5caae5-0468-4321-84a9-2128355f24e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41c12a36-2ba2-4342-8cec-140c810a311e | 4/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 41c12a36-2ba2-4342-8cec-140c810a311e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 41c12a36-2ba2-4342-8cec-140c810a311e | 3/10/2023 | XRP | 13.06646519 | Customer Withdrawal |
| 408b1f22-d414-4c9d-82f0-a55a8bb595fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 408b1f22-d414-4c9d-82f0-a55a8bb595fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 408b1f22-d414-4c9d-82f0-a55a8bb595fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 985ad5e4-268c-42a8-94fe-31c16a24802a | 3/10/2023 | USDT | 0.00002293 | Customer Withdrawal |
| 7b7a3fce-df97-427e-a9e9-11c31ebca4e4 | 4/10/2023 | BCH | 0.00000394 | Customer Withdrawal |
| 7b7a3fce-df97-427e-a9e9-11c31ebca4e4 | 3/10/2023 | USDT | 4.99560336 | Customer Withdrawal |
| 7b7a3fce-df97-427e-a9e9-11c31ebca4e4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7b7a3fce-df97-427e-a9e9-11c31ebca4e4 | 3/10/2023 | USDT | 0.87405473 | Customer Withdrawal |
| 7b7a3fce-df97-427e-a9e9-11c31ebca4e4 | 3/10/2023 | GRS | 9.93923939 | Customer Withdrawal |
| 63b03e59-9bbe-4462-9610-eb0704629845 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 63b03e59-9bbe-4462-9610-eb0704629845 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 63b03e59-9bbe-4462-9610-eb0704629845 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9063b148-b8ce-4284-8a94-da13912bc889 | 4/10/2023 | OMNI | 4.73933649 | Customer Withdrawal |
| 9063b148-b8ce-4284-8a94-da13912bc889 | 3/10/2023 | OMNI | 3.70370370 | Customer Withdrawal |
| 9063b148-b8ce-4284-8a94-da13912bc889 | 2/10/2023 | OMNI | 3.60230548 | Customer Withdrawal |
| f533b9e0-6ec3-4d24-9e00-23171b5be3fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f533b9e0-6ec3-4d24-9e00-23171b5be3fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f533b9e0-6ec3-4d24-9e00-23171b5be3fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3028eb91-779b-44e8-9d81-11de602a6d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3028eb91-779b-44e8-9d81-11de602a6d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3028eb91-779b-44e8-9d81-11de602a6d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6b37114-fcbb-4a60-b7fa-0390a8292c5c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6b37114-fcbb-4a60-b7fa-0390a8292c5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6b37114-fcbb-4a60-b7fa-0390a8292c5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a423c59-a646-4c56-9fbb-195b66cd2cee | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7a423c59-a646-4c56-9fbb-195b66cd2cee | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7a423c59-a646-4c56-9fbb-195b66cd2cee | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4f40591e-5b47-4c3a-9587-3c1afab2aad6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f40591e-5b47-4c3a-9587-3c1afab2aad6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf7816f6-6235-47a5-bc51-49ce48903b6 | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| cf7816f6-6235-47a5-bc51-49ce48903b6 | 4/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| cf7816f6-6235-47a5-bc51-49ce48903b6 | 3/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 8c564dc6-d284-42c0-a0c9-66ac4c4d2ade | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c564dc6-d284-42c0-a0c9-66ac4c4d2ade | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c564dc6-d284-42c0-a0c9-66ac4c4d2ade | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6b37114-fcbb-4a60-b7fa-0390a8292c5c | 3/10/2023 | BTC | 0.00027697 | Customer Withdrawal |
| 04a2f01a-f71c-4017-9962-525c413ee42d | 2/10/2023 | MCO | 0.00044873 | Customer Withdrawal |
| 04a2f01a-f71c-4017-9962-525c413ee42d | 4/10/2023 | ARK | 7.77198393 | Customer Withdrawal |
| 04a2f01a-f71c-4017-9962-525c413ee42d | 4/10/2023 | ARK | 16.54749725 | Customer Withdrawal |
| 04a2f01a-f71c-4017-9962-525c413ee42d | 3/10/2023 | ARK | 35.90454251 | Customer Withdrawal |
| 04a2f01a-f71c-4017-9962-525c413ee42d | 3/10/2023 | NEO | 0.00955080 | Customer Withdrawal |
| 04a2f01a-f71c-4017-9962-525c413ee42d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 97bb73dd-ba4b-42f0-9be4-bfd9b6c5c93d | 3/10/2023 | INCNT | 4.58955925 | Customer Withdrawal |
| 97bb73dd-ba4b-42f0-9be4-bfd9b6c5c93d | 3/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 1d2b1e4f-6786-419d-9bdd-e6d7f1641a2 | 4/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 1d2b1e4f-6786-419d-9bdd-e6d7f1641a2 | 3/10/2023 | XRP | 13.06646519 | Customer Withdrawal |
| 1d2b1e4f-6786-419d-9bdd-e6d7f1641a2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9b3e1a4a-e9c0-41fa-bcb8-828b2b671267 | 3/10/2023 | XVG | 1,823.45853690 | Customer Withdrawal |
| 9b3e1a4a-e9c0-41fa-bcb8-828b2b671267 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 98a340a1-c0ed-42a6-97d8-0e0566a2e3d4 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 98a340a1-c0ed-42a6-97d8-0e0566a2e3d4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98a340a1-c0ed-42a6-97d8-0e0566a2e3d4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98a340a1-c0ed-42a6-97d8-0e0566a2e3d4 | 3/10/2023 | USDT | 0.00978200 | Customer Withdrawal |
| 5f160fab-3b12-4d05-805b-aba87044619a | 3/10/2023 | DGB | 38.68527200 | Customer Withdrawal |
| 5f160fab-3b12-4d05-805b-aba87044619a | 3/10/2023 | DGB | 29.58768391 | Customer Withdrawal |
| 5f160fab-3b12-4d05-805b-aba87044619a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6463c8-4142-4bfe-96ff-49e85a0b1a30 | 3/10/2023 | BTC | 57.63360736 | Customer Withdrawal |
| b6463c8-4142-4bfe-96ff-49e85a0b1a30 | 3/10/2023 | DOGE | 41.91937861 | Customer Withdrawal |
| aa4c80c5-2159-4fa9-a5c7-0d19f2466c23 | 3/10/2023 | STRAX | 0.70727942 | Customer Withdrawal |
| aa4c80c5-2159-4fa9-a5c7-0d19f2466c23 | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| aa4c80c5-2159-4fa9-a5c7-0d19f2466c23 | 2/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| aa4c80c5-2159-4fa9-a5c7-0d19f2466c23 | 4/10/2023 | RDD | 8,025.59930400 | Customer Withdrawal |
| 5dd84ff76-aef-4187-9161-4534a6bc8ee0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dd84ff76-aef-4187-9161-4534a6bc8ee0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dd84ff76-aef-4187-9161-4534a6bc8ee0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da2e2743-099b-41a0-a6f0-8adafb1a3c92 | 3/10/2023 | ETH | 0.00017822 | Customer Withdrawal |
| da2e2743-099b-41a0-a6f0-8adafb1a3c92 | 3/10/2023 | USDT | 1.30000000 | Customer Withdrawal |
| da2e2743-099b-41a0-a6f0-8adafb1a3c92 | 3/10/2023 | DOGE | 34.93298599 | Customer Withdrawal |
| b57d89eb-4653-4036-a485-ca31bf273645 | 3/10/2023 | BTC | 0.00017792 | Customer Withdrawal |
| b57d89eb-4653-4036-a485-ca31bf273645 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b57d89eb-4653-4036-a485-ca31bf273645 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0258fcae-7a22-4afa-80b8-f8861ee5882f | 3/10/2023 | BCHA | 0.00000054 | Customer Withdrawal |
| 0258fcae-7a22-4afa-80b8-f8861ee5882f | 3/10/2023 | BCH | 0.00000054 | Customer Withdrawal |
| 9323240a-1c6e-4b7c-9960-472be3f6461c | 3/10/2023 | XRP | 13.06289639 | Customer Withdrawal |
| 9323240a-1c6e-4b7c-9960-472be3f6461c | 3/10/2023 | XRP | 0.00000000 | Customer Withdrawal |
| 9323240a-1c6e-4b7c-9960-472be3f6461c | 4/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| 45e6137f-7695-4962-adcc-309d275be751 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45e6137f-7695-4962-adcc-309d275be751 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45e6137f-7695-4962-adcc-309d275be751 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1beed146-dab6-4249-9f41-c57646d3e4b7 | 3/10/2023 | BCHA | 0.00052500 | Customer Withdrawal |
| 1beed146-dab6-4249-9f41-c57646d3e4b7 | 3/10/2023 | BCH | 0.00052500 | Customer Withdrawal |
| 1beed146-dab6-4249-9f41-c57646d3e4b7 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 9d4744bf-057a-49c3-93df-81cf11f7f832 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d4744bf-057a-49c3-93df-81cf11f7f832 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d4744bf-057a-49c3-93df-81cf11f7f832 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ff9232c6-d261-4f0d-8198-310878217dc | 2/10/2023 | BCHA | 0.00014404 | Customer Withdrawal |
| 1ff9232c6-d261-4f0d-8198-310878217dc | 3/10/2023 | BCHA | 0.00014404 | Customer Withdrawal |
| 1ff9232c6-d261-4f0d-8198-310878217dc | 3/10/2023 | BCH | 0.00014404 | Customer Withdrawal |
| c550bcd9-dbe2-470c-a0fe-159bffa1e907 | 4/10/2023 | BCH | 0.00416736 | Customer Withdrawal |
| c550bcd9-dbe2-470c-a0fe-159bffa1e907 | 3/10/2023 | BCHA | 0.00041736 | Customer Withdrawal |
| c550bcd9-dbe2-470c-a0fe-159bffa1e907 | 3/10/2023 | BCH | 0.00041736 | Customer Withdrawal |
| b2f53581-adbc-436d-8285-286397c6bfa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2f53581-adbc-436d-8285-286397c6bfa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2f53581-adbc-436d-8285-286397c6bfa7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a742c7b6-3d39-4fae-91cb-02264d9fb661 | 3/10/2023 | BCHA | 0.00000044 | Customer Withdrawal |
| a742c7b6-3d39-4fae-91cb-02264d9fb661 | 3/10/2023 | BCH | 0.00000044 | Customer Withdrawal |
| c9766d57-2e3c-4f90-9d7d-8d7e96c4b80c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9766d57-2e3c-4f90-9d7d-8d7e96c4b80c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7f6d306-c556-496a-9b0d-4c3dca1b8c40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7f6d306-c556-496a-9b0d-4c3dca1b8c40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a8ce5e6-a568-4d56-9f9c-48b5c87c6f4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a8ce5e6-a568-4d56-9f9c-48b5c87c6f4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a8ce5e6-a568-4d56-9f9c-48b5c87c6f4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1070225e-3ec7-4f59-a288-c5d7df5ee4cc | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1070225e-3ec7-4f59-a288-c5d7df5ee4cc | 4/10/2023 | SC | 1,221.60782000 | Customer Withdrawal |
| 1070225e-3ec7-4f59-a288-c5d7df5ee4cc | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fe0c5543-33a6-4ab0-bdbd-4c3ec9a3c837 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe0c5543-33a6-4ab0-bdbd-4c3ec9a3c837 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe0c5543-33a6-4ab0-bdbd-4c3ec9a3c837 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63b03e59-9bbe-4462-9610-eb0704629845 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 63b03e59-9bbe-4462-9610-eb0704629845 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7aeab38-0c4b-4524-8fa7-002611d5912 | 2/10/2023 | ADX | 0.00000488 | Customer Withdrawal |
| c7aeab38-0c4b-4524-8fa7-002611d5912 | 2/10/2023 | BCH | 0.00000329 | Customer Withdrawal |
| c7aeab38-0c4b-4524-8fa7-002611d5912 | 2/10/2023 | XVG | 0.00003664 | Customer Withdrawal |
| c7aeab38-0c4b-4524-8fa7-002611d5912 | 2/10/2023 | VAL | 0.00000022 | Customer Withdrawal |
| c7aeab38-0c4b-4524-8fa7-002611d5912 | 2/10/2023 | XEM | 0.00003928 | Customer Withdrawal |
| c7aeab38-0c4b-4524-8fa7-002611d5912 | 2/10/2023 | USDT | 0.94328548 | Customer Withdrawal |
| c7aeab38-0c4b-4524-8fa7-002611d5912 | 2/10/2023 | BCHA | 0.00000329 | Customer Withdrawal |
| c7aeab38-0c4b-4524-8fa7-002611d5912 | 2/10/2023 | ETC | 0.00000044 | Customer Withdrawal |
| c7aeab38-0c4b-4524-8fa7-002611d5912 | 2/10/2023 | BAY | 0.00000302 | Customer Withdrawal |
| c7aeab38-0c4b-4524-8fa7-002611d5912 | 2/10/2023 | ZEN | 0.27280501 | Customer Withdrawal |
| 3bf6a9b6-4c0b-408a-a2b8-800f94c377b5 | 2/10/2023 | XLM | 6.08236808 | Customer Withdrawal |
| 3bf6a9b6-4c0b-408a-a2b8-800f94c377b5 | 2/10/2023 | BTC | 0.00004558 | Customer Withdrawal |
| 251d438a-455b-4766-bace-9a02fdac4f76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 251d438a-455b-4766-bace-9a02fdac4f76 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 251d438a-455b-4766-bace-9a02fdac4f76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc7bedb6-8424-4fed-808c-db2953b5def4 | 2/10/2023 | DOGE | 14.88690336 | Customer Withdrawal |
| c2941fed-a8be-4b42-b453-bec5466841ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2941fed-a8be-4b42-b453-bec5466841ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2941fed-a8be-4b42-b453-bec5466841ed | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35597038-5f32-4c3c-8a29-8ee2287c2bbf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 35597038-5f32-4c3c-8a29-8ee2287c2bbf | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 35597038-5f32-4c3c-8a29-8ee2287c2bbf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 82da6f2a-dc0b-42fb-9be7-9c2e72d9fe7f | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 82da6f2a-dc0b-42fb-9be7-9c2e72d9fe7f | 3/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| 82da6f2a-dc0b-42fb-9be7-9c2e72d9fe7f | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 8a9cc4bb-038e-457f-b4ff-e4e86f784dc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a9cc4bb-038e-457f-b4ff-e4e86f784dc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a9cc4bb-038e-457f-b4ff-e4e86f784dc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8e0c892-0fc8-4224-ba97-fdce10b9e08b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8e0c892-0fc8-4224-ba97-fdce10b9e08b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8e0c892-0fc8-4224-ba97-fdce10b9e08b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d23cf1bc-a35f-40c7-882b-69b937e903f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d23cf1bc-a35f-40c7-882b-69b937e903f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d23cf1bc-a35f-40c7-882b-69b937e903f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51f636ca-92c1-4452-b213-51af54b42573 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51f636ca-92c1-4452-b213-51af54b42573 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51f636ca-92c1-4452-b213-51af54b42573 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46df32cc-c55b-4cb4-864a-e959f513eab9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46df32cc-c55b-4cb4-864a-e959f513eab9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46df32cc-c55b-4cb4-864a-e959f513eab9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0a87ae7-ffcb-405a-b348-8516285fc4ff | 3/10/2023 | XLM | 4.75350415 | Customer Withdrawal |
| b0a87ae7-ffcb-405a-b348-8516285fc4ff | 3/10/2023 | MUSIC | 26.70021165 | Customer Withdrawal |
| b0a87ae7-ffcb-405a-b348-8516285fc4ff | 3/10/2023 | BTC | 0.00005945 | Customer Withdrawal |
| b0a87ae7-ffcb-405a-b348-8516285fc4ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e18ede6d-ede6-463d-a0b5-f4393cd2c323 | 3/10/2023 | ETHW | 0.00003715 | Customer Withdrawal |
| e18ede6d-ede6-463d-a0b5-f4393cd2c323 | 3/10/2023 | ETH | 0.00003715 | Customer Withdrawal |
| 3d4c5d22-a984-43c5-8f76-f7a4e3e4f752 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3d4c5d22-a984-43c5-8f76-f7a4e3e4f752 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3d4c5d22-a984-43c5-8f76-f7a4e3e4f752 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 61d66781-383e-4bab-8234-5eca333b4eb8 | 2/10/2023 | BTC | 0.61152686 | Customer Withdrawal |
| 919d2c0d-0f1c-4a7c-a106-60e7f1ea4030 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 919d2c0d-0f1c-4a7c-a106-60e7f1ea4030 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 919d2c0d-0f1c-4a7c-a106-60e7f1ea4030 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 570b9faa-19a1-4c92-af36-1c9531723d56 | 2/10/2023 | GLM | 10.10744134 | Customer Withdrawal |
| 570b9faa-19a1-4c92-af36-1c9531723d56 | 3/10/2023 | BCHA | 0.00000313 | Customer Withdrawal |
| b20b98cc-989b-4094-907a-7563f9758b0c | 2/10/2023 | GLM | 8.17688237 | Customer Withdrawal |
| b20b98cc-989b-4094-907a-7563f9758b0c | 2/10/2023 | BCHA | 0.00000929 | Customer Withdrawal |
| a4fa92ef-9374-4b9a-9bcf-587749151553 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4fa92ef-9374-4b9a-9bcf-587749151553 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4fa92ef-9374-4b9a-9bcf-587749151553 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47d507dd-9a36-4054-9127-8d2aae2fb978 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47d507dd-9a36-4054-9127-8d2aae2fb978 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 47d507dd-9a36-4054-9127-8d2aae2fb978 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7a226204-96ab-4d9f-b02b-0dba8523b49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a226204-96ab-4d9f-b02b-0dba8523b49 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a226204-96ab-4d9f-b02b-0dba8523b49 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9883b4-03ee-4396-c156-24799817a177 | 2/10/2023 | ETH | 0.00226092 | Customer Withdrawal |
| f9883b4-03ee-4396-c156-24799817a177 | 2/9/2023 | ETHW | 0.00800001 | Customer Withdrawal |
| ab275dd5-d9e1-45f2-b984-4cc8a128e710 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab275dd5-d9e1-45f2-b984-4cc8a128e710 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab275dd5-d9e1-45f2-b984-4cc8a128e710 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd563509-02a4-426f-9fb7-a8653659be41 | 2/10/2023 | BTC | 0.00015132 | Customer Withdrawal |
| cd563509-02a4-426f-9fb7-a8653659be41 | 2/10/2023 | DGB | 9.99750000 | Customer Withdrawal |
| 3e2ee93f-36c8-4ac7-982b-cea644920c0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e2ee93f-36c8-4ac7-982b-cea644920c0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e2ee93f-36c8-4ac7-982b-cea644920c0a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a79f4d9c-05c3-42ad-b26c-5f0285c8256 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a79f4d9c-05c3-42ad-b26c-5f0285c8256 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a79f4d9c-05c3-42ad-b26c-5f0285c8256 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2a6a49f0-baa6-4e6d-9801-58f354fa9276 | 2/10/2023 | BCH | 0.03804648 | Customer Withdrawal |
| 2a6a49f0-baa6-4e6d-9801-58f354fa9276 | 3/10/2023 | BCH | 0.02832207 | Customer Withdrawal |
| 2a6a49f0-baa6-4e6d-9801-58f354fa9276 | 3/10/2023 | BCHA | 0.10051334 | Customer Withdrawal |
| a22c7e40-7ba8-4bed-b600-60a21792015 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| a22c7e40-7ba8-4bed-b600-60a21792015 | 2/10/2023 | IGNIS | 77.54219031 | Customer Withdrawal |
| a82c7e40-7ba8-4bed-b600-60a21792015 | 3/10/2023 | BCHA | 0.00007628 | Customer Withdrawal |
| a82c7e40-7ba8-4bed-b600-60a21792015 | 2/10/2023 | DOGE | 0.25693074 | Customer Withdrawal |
| a82c7e40-7ba8-4bed-b600-60a21792015 | 3/10/2023 | BCHA | 0.00007628 | Customer Withdrawal |
| a82c7e40-7ba8-4bed-b600-60a21792015 | 4/10/2023 | BCH | 0.12462490 | Customer Withdrawal |
| a82c7e40-7ba8-4bed-b600-60a21792015 | 3/10/2023 | USDT | 0.00514307 | Customer Withdrawal |
| a82c7e40-7ba8-4bed-b600-60a21792015 | 3/10/2023 | ETC | 0.00012104 | Customer Withdrawal |
| a82c7e40-7ba8-4bed-b600-60a21792015 | 3/10/2023 | LSK | 0.10000000 | Customer Withdrawal |
| 29b019cd-2ebf-4e3d-8065-6a2296e7cf03 | 3/10/2023 | BCHA | 0.00002563 | Customer Withdrawal |
| 29b019cd-2ebf-4e3d-8065-6a2296e7cf03 | 2/10/2023 | BCH | 0.00002563 | Customer Withdrawal |
| c1d8a7a5-c204-4882-b94d-b37669fa7376 | 3/10/2023 | XLM | 56.25851664 | Customer Withdrawal |
| c1d8a7a5-c204-4882-b94d-b37669fa7376 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c1d8a7a5-c204-4882-b94d-b37669fa7376 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1ad4194-b668-4603-a65f-05699083bcc | 2/10/2023 | BCH | 0.00000004 | Customer Withdrawal |
| 1ad4194-b668-4603-a65f-05699083bcc | 3/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| 1ad4194-b668-4603-a65f-05699083bcc | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1ad4194-b668-4603-a65f-05699083bcc | 3/10/2023 | XRP | 1.41095506 | Customer Withdrawal |
| 6a9fd085-51a1-4b1f-abea-bc44e35e198d | 2/10/2023 | BAT | 0.00000022 | Customer Withdrawal |
| 8e79f750-19de-4241-98e7-8c2b5027f05 | 2/10/2023 | XEM | 17.59669880 | Customer Withdrawal |
| 2e5c3e6b-cf7e-43ee-bb3-4394426d30a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e5c3e6b-cf7e-43ee-bb3-4394426d30a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e5c3e6b-cf7e-43ee-bb3-4394426d30a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e47e479-6ec2-43d8-81f5-1cd42ee86e57 | 3/10/2023 | BCHA | 0.00000023 | Customer Withdrawal |
| 7e47e479-6ec2-43d8-81f5-1cd42ee86e57 | 2/10/2023 | DGB | 480.52307420 | Customer Withdrawal |
| 7e47e479-6ec2-43d8-81f5-1cd42ee86e57 | 2/10/2023 | BCH | 0.00000023 | Customer Withdrawal |
| 7e47e479-6ec2-43d8-81f5-1cd42ee86e57 | 3/10/2023 | DGB | 69.44745840 | Customer Withdrawal |
| 6a94f08f-51a1-4b1f-abea-bc44e35e198d | 3/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 6a94f08f-51a1-4b1f-abea-bc44e35e198d | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 6a94f08f-51a1-4b1f-abea-bc44e35e198d | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 062bccb7-cca5-4211-b457-784b25fe59c | 3/10/2023 | RDD | 1,544.88074000 | Customer Withdrawal |
| 062bccb7-cca5-4211-b457-784b25fe59c | 2/10/2023 | RDD | 9,801.96050700 | Customer Withdrawal |
| b85c8ce6-6d14-4926-b254-3a370db594ad | 4/10/2023 | NEO | 0.51574856 | Customer Withdrawal |
| b85c8ce6-6d14-4926-b254-3a370db594ad | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6d85beaa-bab4-4a4e-b41d-e3c5a5471330 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6d85beaa-bab4-4a4e-b41d-e3c5a5471330 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d85beaa-bab4-4a4e-b41d-e3c5a5471330 | 4/10/2023 | BCH | 0.00089131 | Customer Withdrawal |
| 6d85beaa-bab4-4a4e-b41d-e3c5a5471330 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d85beaa-bab4-4a4e-b41d-e3c5a5471330 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d85beaa-bab4-4a4e-b41d-e3c5a5471330 | 4/10/2023 | PIVX | 1.81507023 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 27841d66-f042-41f3-ab4f-4b5d8c3d09c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27841d66-f042-41f3-ab4f-4b5d8c3d09c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27841d66-f042-41f3-ab4f-4b5d8c3d09c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d089165-c563-474c-a903-282eb0498582 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d089165-c563-474c-a903-282eb0498582 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d089165-c563-474c-a903-282eb0498582 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c77b9e06-e6be-4705-95d5-c8da8ecc945f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c77b9e06-e6be-4705-95d5-c8da8ecc945f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c77b9e06-e6be-4705-95d5-c8da8ecc945f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b216091-c482-4630-9c35-5c95f3e3544b | 2/10/2023 | USDT | 0.16466430 | Customer Withdrawal |
| 5b216091-c482-4630-9c35-5c95f3e3544b | 2/10/2023 | BTC | 0.00003605 | Customer Withdrawal |
| 5b216091-c482-4630-9c35-5c95f3e3544b | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 9533cfab-3d99-4955-a909-029156f9a726f | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9533cfab-3d99-4955-a909-029156f9a726f | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9533cfab-3d99-4955-a909-029156f9a726f | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| d737efbd-c3ed-4a03-9aba-00eba04bca8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d737efbd-c3ed-4a03-9aba-00eba04bca8 | 2/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| 143c4c7e-4bee-44c1-85d0-d4cebda6cab7 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 143c4c7e-4bee-44c1-85d0-d4cebda6cab7 | 4/10/2023 | ETC | 0.12042663 | Customer Withdrawal |
| 143c4c7e-4bee-44c1-85d0-d4cebda6cab7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 143c4c7e-4bee-44c1-85d0-d4cebda6cab7 | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| c816430-2779-4a4a-9a25-d2821b8db54 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c816430-2779-4a4a-9a25-d2821b8db54 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c816430-2779-4a4a-9a25-d2821b8db54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02071a6b-8f81-43df-b6f7-471170d4a3f5 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02071a6b-8f81-43df-b6f7-471170d4a3f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02071a6b-8f81-43df-b6f7-471170d4a3f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd6ea65-65ca-4e6f-9994-7301a49b0804 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd6ea65-65ca-4e6f-9994-7301a49b0804 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd6ea65-65ca-4e6f-9994-7301a49b0804 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d737efbd-c3ed-4a03-9aba-00eba04bca8 | 4/10/2023 | NEO | 0.51574856 | Customer Withdrawal |
| 13cd6273-ce8f-407a-b060-6c000ea260e7 | 4/10/2023 | SC | 0.51574856 | Customer Withdrawal |
| 13cd6273-ce8f-407a-b060-6c000ea260e7 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 13cd6273-ce8f-407a-b060-6c000ea260e7 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f2160c70-362a-493e-b1e3-3c307f3e04ca | 2/10/2023 | DOGE | 54.84798597 | Customer Withdrawal |
| f2160c70-362a-493e-b1e3-3c307f3e04ca | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f2160c70-362a-493e-b1e3-3c307f3e04ca | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f2160c70-362a-493e-b1e3-3c307f3e04ca | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 38eeb362-b4b1-497f-9009-ccbbef01a04b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38eeb362-b4b1-497f-9009-ccbbef01a04b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38eeb362-b4b1-497f-9009-ccbbef01a04b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38eeb362-b4b1-497f-9009-ccbbef01a04b | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 93af0dc6-ab95-4397-b50b-0 c8da61f1a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 93af0dc6-ab95-4397-b50b-0 c8da61f1a | 2/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| 5a72066b-5744-4cc0-9a17-04830da001ed | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a72066b-5744-4cc0-9a17-04830da001ed | 3/10/2023 | ARK | 11.30989478 | Customer Withdrawal |
| 6c38ec45-4444-461e-a9d9-5e46f1c9ece | 4/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 799a03aa-366f-4451-9402-f59e8166310 | 2/10/2023 | BTC | 0.00000063 | Customer Withdrawal |
| 799a03aa-366f-4451-9402-f59e8166310 | 2/10/2023 | GLM | 1.53742613 | Customer Withdrawal |
| 480d5cd-4ad8-4af3-a1be-8b67d5d4d9e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 480d5cd-4ad8-4af3-a1be-8b67d5d4d9e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51226c4b-b5bf-468a-b3e7-53eb07b3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51226c4b-b5bf-468a-b3e7-53eb07b3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51226c4b-b5bf-468a-b3e7-53eb07b3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c120bac6-b2d9-4ec2-b1a6-dfd4be23ec | 3/10/2023 | DOGE | 42.20591000 | Customer Withdrawal |
| c120bac6-b2d9-4ec2-b1a6-dfd4be23ec | 2/10/2023 | DOGE | 3.56300000 | Customer Withdrawal |
| 69a91f8-9ff2-434f-a5c2-2e0de112a62a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 69a91f8-9ff2-434f-a5c2-2e0de112a62a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 69a91f8-9ff2-434f-a5c2-2e0de112a62a | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 601beb-e6b-468e-ae06-d630152a3c6c | 2/10/2023 | MAID | 2.02248310 | Customer Withdrawal |
| 601beb-e6b-468e-ae06-d630152a3c6c | 2/10/2023 | BCHA | 0.00450819 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ad6fc1c-97a4-4bf9-bc0d-5219b96b164d | 2/10/2023 | SIGNA | 853.22245210 | Customer Withdrawal |
| b6c05ee-352f-4c00-8071-3359eb79edb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6c05ee-352f-4c00-8071-3359eb79edb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 687aa94a-961b-41e0-9b72-431c566d57268 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 687aa94a-961b-41e0-9b72-431c566d57268 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 687aa94a-961b-41e0-9b72-431c566d57268 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d36e35b-c855-4b0b-8128-3480c4c50a43a | 4/10/2023 | BTC | 0.00000040 | Customer Withdrawal |
| 0d36e35b-c855-4b0b-8128-3480c4c50a43a | 3/10/2023 | BTS | 52.47551490 | Customer Withdrawal |
| 0d36e35b-c855-4b0b-8128-3480c4c50a43a | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| bbcf80f0-46be-4145-ab7f-8efe78b59137 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bbcf80f0-46be-4145-ab7f-8efe78b59137 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bbcf80f0-46be-4145-ab7f-8efe78b59137 | 3/10/2023 | DOGE | 57.63023000 | Customer Withdrawal |
| b1762211-a989-43eca-basc-21a4446f97e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1762211-a989-43eca-basc-21a4446f97e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1762211-a989-43eca-basc-21a4446f97e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c3be0ee-8e1d-4907-87c8-c10d91783e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c3be0ee-8e1d-4907-87c8-c10d91783e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9af19181-4689-475d-8812-66c5a8f36c038 | 2/10/2023 | UKG | 285.81140000 | Customer Withdrawal |
| e1f01173-c14d-4eaa-a32b-6a4894ba542 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f644d8b-3b9f-4d0b-9cd5-48e9c64578c1 | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f644d8b-3b9f-4d0b-9cd5-48e9c64578c1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2e3d5b9-4cb5-4cf1-b9b1-eae8b32cb9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2e3d5b9-4cb5-4cf1-b9b1-eae8b32cb9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a3d1509-0c23-4996-b25f-99850756020 | 4/10/2023 | STRAX | 10.49044100 | Customer Withdrawal |
| 9a3d1509-0c23-4996-b25f-99850756020 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 9a3d1509-0c23-4996-b25f-99850756020 | 3/10/2023 | STRAX | 5.30277550 | Customer Withdrawal |
| 9a3d1509-0c23-4996-b25f-99850756020 | 3/10/2023 | BCHA | 0.00101427 | Customer Withdrawal |
| 11167a3a-3e8e-4d49-a601-09d95fe7e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11167a3a-3e8e-4d49-a601-09d95fe7e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11167a3a-3e8e-4d49-a601-09d95fe7e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0dbd58-4db4-4a89-9ae3-3cb3657f5 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d0dbd58-4db4-4a89-9ae3-3cb3657f5 | 2/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| d0dbd58-4db4-4a89-9ae3-3cb3657f5 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 60ca3c91-9a8c-4e9b-99ec-d4a2cae74f28 | 3/10/2023 | DASH | 0.01474780 | Customer Withdrawal |
| 60ca3c91-9a8c-4e9b-99ec-d4a2cae74f28 | 4/10/2023 | DASH | 0.09171616 | Customer Withdrawal |
| 60ca3c91-9a8c-4e9b-99ec-d4a2cae74f28 | 2/10/2023 | DASH | 0.08388544 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b8d8fba-fbe3-412d-b5d4-cc2525548fc7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2b8d8fba-fbe3-412d-b5d4-cc2525548fc7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4ce5efc7-5f3e-4166-9f67-8daa0acdcbc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ce5efc7-5f3e-4166-9f67-8daa0acdcbc8 | 4/10/2023 | DOGE | 39.66417884 | Customer Withdrawal |
| 4ce5efc7-5f3e-4166-9f67-8daa0acdcbc8 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ce5efc7-5f3e-4166-9f67-8daa0acdcbc8 | 4/10/2023 | BTC | 0.00008222 | Customer Withdrawal |
| 9b0b28b7-1965-4a8f-be41-b4fde9fd532f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b0b28b7-1965-4a8f-be41-b4fde9fd532f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b0b28b7-1965-4a8f-be41-b4fde9fd532f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e37ea86-30a5-4636-a2f7-b5f519cd433c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7e37ea86-30a5-4636-a2f7-b5f519cd433c | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 7e37ea86-30a5-4636-a2f7-b5f519cd433c | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 73ef0ea1-426c-406b-9518-21d9e81d6032 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73ef0ea1-426c-406b-9518-21d9e81d6032 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73ef0ea1-426c-406b-9518-21d9e81d6032 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84d52f10-0753-440c-990e-9715f4f1480f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84d52f10-0753-440c-990e-9715f4f1480f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84d52f10-0753-440c-990e-9715f4f1480f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52ced20c-4675-4aef-b7ae-09d19d442c87 | 3/10/2023 | BTC | 0.00002287 | Customer Withdrawal |
| 52ced20c-4675-4aef-b7ae-09d19d442c87 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b67645b0-30a6-4f05-96d1-7b4838112220 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b67645b0-30a6-4f05-96d1-7b4838112220 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b67645b0-30a6-4f05-96d1-7b4838112220 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bea17e7-5a34-4805-bbf8-289b4e736a93 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 3bea17e7-5a34-4805-bbf8-289b4e736a93 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3bea17e7-5a34-4805-bbf8-289b4e736a93 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 99a0f6f1-d098-4110-b614-5a3238942b8e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 99a0f6f1-d098-4110-b614-5a3238942b8e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 99a0f6f1-d098-4110-b614-5a3238942b8e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ade1e4a1-b662-4c3c-8f6b-d4627ee5f0d1 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ade1e4a1-b662-4c3c-8f6b-d4627ee5f0d1 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ade1e4a1-b662-4c3c-8f6b-d4627ee5f0d1 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a9e77deb-c4eb-4bf5-9e73-2b58c360e4e0 | 3/10/2023 | BCH | 0.00000355 | Customer Withdrawal |
| a9e77deb-c4eb-4bf5-9e73-2b58c360e4e0 | 3/10/2023 | BCHA | 0.00000355 | Customer Withdrawal |
| c91b5d59-9eb8-4ab9-b06d-fa837cd40044 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c91b5d59-9eb8-4ab9-b06d-fa837cd40044 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c91b5d59-9eb8-4ab9-b06d-fa837cd40044 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19bc9d7e-46ef-4ea3-97ab-be0497bf2d67 | 2/10/2023 | DOGE | 20.21379717 | Customer Withdrawal |
| 7bd74161-5f9c-4b36-aabc-f407a37c1212 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7bd74161-5f9c-4b36-aabc-f407a37c1212 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7bd74161-5f9c-4b36-aabc-f407a37c1212 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c2378611-4c0b-4f3f-9c64-fe802bd349af | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2378611-4c0b-4f3f-9c64-fe802bd349af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2378611-4c0b-4f3f-9c64-fe802bd349af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dcb8c47-01ef-4795-a102-86c2b9908846 | 2/10/2023 | LTC | 0.15174656 | Customer Withdrawal |
| 6dcb8c47-01ef-4795-a102-86c2b9908846 | 2/9/2023 | BCH | 0.00070703 | Customer Withdrawal |
| 6dcb8c47-01ef-4795-a102-86c2b9908846 | 2/10/2023 | BCHA | 0.00070703 | Customer Withdrawal |
| f13d5e76-cf22-4dab-bb51-423ce6256dd6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f13d5e76-cf22-4dab-bb51-423ce6256dd6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f13d5e76-cf22-4dab-bb51-423ce6256dd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 067b4518-8530-49cd-9f3e-5b253f66c1cd | 2/10/2023 | BCHA | 0.00000068 | Customer Withdrawal |
| 067b4518-8530-49cd-9f3e-5b253f66c1cd | 4/10/2023 | XLM | 40.70727146 | Customer Withdrawal |
| 067b4518-8530-49cd-9f3e-5b253f66c1cd | 2/10/2023 | BCH | 0.00000068 | Customer Withdrawal |
| 99cd9333-54fc-4b40-821d-b317f1e4f084 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99cd9333-54fc-4b40-821d-b317f1e4f084 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99cd9333-54fc-4b40-821d-b317f1e4f084 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eef2d939-23c7-4ba6-9c8c-7d0458f24de71 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eef2d939-23c7-4ba6-9c8c-7d0458f24de71 | 2/10/2023 | PTOY | 2.73897837 | Customer Withdrawal |
| eef2d939-23c7-4ba6-9c8c-7d0458f24de71 | 2/10/2023 | BTC | 0.00001704 | Customer Withdrawal |
| eef2d939-23c7-4ba6-9c8c-7d0458f24de71 | 2/10/2023 | BCHA | 0.00020054 | Customer Withdrawal |
| d0326188-4fc4-409f-a7cf-41e6badb0382 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0326188-4fc4-409f-a7cf-41e6badb0382 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0326188-4fc4-409f-a7cf-41e6badb0382 | 4/10/2023 | BTC | 0.00004332 | Customer Withdrawal |
| e4c58900-7639-499f-b0e4-32ac7de13f4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4c58900-7639-499f-b0e4-32ac7de13f4d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4c58900-7639-499f-b0e4-32ac7de13f4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ed129f7-1198-4e7c-ab35-f6c8f04aae9e | 3/10/2023 | SC | 1.00000000 | Customer Withdrawal |
| 808dcf1d-ee18-4f6b-af80-d92156e08bf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 808dcf1d-ee18-4f6b-af80-d92156e08bf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 808dcf1d-ee18-4f6b-af80-d92156e08bf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a22e7de-e938-4d9d-b8c2-dd5379b5e680 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 2a22e7de-e938-4d9d-b8c2-dd5379b5e680 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 2a22e7de-e938-4d9d-b8c2-dd5379b5e680 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| b61373d6-cee2-4ba3-b9ea-ed631390062 | 3/10/2023 | ADA | 12.01353036 | Customer Withdrawal |
| b61373d6-cee2-4ba3-b9ea-ed631390062 | 2/10/2023 | ADA | 0.00005702 | Customer Withdrawal |
| b61373d6-cee2-4ba3-b9ea-ed631390062 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b61373d6-cee2-4ba3-b9ea-ed631390062 | 2/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| a8803053-d33e-477b-bee4-ccd0f4ab2f7e | 2/10/2023 | XLM | 14.56477058 | Customer Withdrawal |
| 9d597595-2ea4-407a-a702-2c5c400de0e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d597595-2ea4-407a-a702-2c5c400de0e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d597595-2ea4-407a-a702-2c5c400de0e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09511703-457b-451d-9e9b-8b080f344163 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09511703-457b-451d-9e9b-8b080f344163 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09511703-457b-451d-9e9b-8b080f344163 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1991a55a-0033-4e39-b553-1e5433400a7e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1991a55a-0033-4e39-b553-1e5433400a7e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1991a55a-0033-4e39-b553-1e5433400a7e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36e42fa8-72b1-43b3-93b9-8c32e6f4913 | 2/10/2023 | XRP | 13.06420348 | Customer Withdrawal |
| 36e42fa8-72b1-43b3-93b9-8c32e6f4913 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dd22345-3856-48c1-8c16-36fff9119ef8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd22345-3856-48c1-8c16-36fff9119ef8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd22345-3856-48c1-8c16-36fff9119ef8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f66c9c40-68e9-4e7b-844f-cd59d466f447 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| f66c9c40-68e9-4e7b-844f-cd59d466f447 | 2/10/2023 | VTC | 14.70663991 | Customer Withdrawal |
| f66c9c40-68e9-4e7b-844f-cd59d466f447 | 2/10/2023 | BCH | 0.01920409 | Customer Withdrawal |
| f66c9c40-68e9-4e7b-844f-cd59d466f447 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| e05d567f-cadb-4a50-bcdf-acc535882343 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e05d567f-cadb-4a50-bcdf-acc535882343 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e05d567f-cadb-4a50-bcdf-acc535882343 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 708fc141-3839-42ac-80ab-6f66d4c83053 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 708fc141-3839-42ac-80ab-6f66d4c83053 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 708fc141-3839-42ac-80ab-6f66d4c83053 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ccd7b984-caac-4d59-8c18-956cc9c251c7 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ccd7b984-caac-4d59-8c18-956cc9c251c7 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ccd7b984-caac-4d59-8c18-956cc9c251c7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ae183dc8-dcc4-4e8b-a614-f78b8ccc3c3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae183dc8-dcc4-4e8b-a614-f78b8ccc3c3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae183dc8-dcc4-4e8b-a614-f78b8ccc3c3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f287a016-b062-4aeb-ac73-04d2d873a28c | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| f287a016-b062-4aeb-ac73-04d2d873a28c | 4/10/2023 | BCHA | 0.00000081 | Customer Withdrawal |
| f287a016-b062-4aeb-ac73-04d2d873a28c | 3/10/2023 | MONA | 5.33707750 | Customer Withdrawal |
| b29e6b08-d2d8-4cd6-92ab-d83ab4045448 | 4/10/2023 | SYS | 11.18659360 | Customer Withdrawal |
| b29e6b08-d2d8-4cd6-92ab-d83ab4045448 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| b29e6b08-d2d8-4cd6-92ab-d83ab4045448 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 3c821953-a666-4a9f-ae9c-f15f709ea613 | 2/10/2023 | XLM | 14.06371691 | Customer Withdrawal |
| 3c821953-a666-4a9f-ae9c-f15f709ea613 | 4/10/2023 | XLM | 14.06371691 | Customer Withdrawal |
| 3c821953-a666-4a9f-ae9c-f15f709ea613 | 3/10/2023 | USDT | 0.00124553 | Customer Withdrawal |
| 1fef354f-0461-493b-8395-473e6ad6784e | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1fef354f-0461-493b-8395-473e6ad6784e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1fef354f-0461-493b-8395-473e6ad6784e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db0e8921-130f-42d2-9f63-619a32526696 | 3/10/2023 | BCHA | 0.00000161 | Customer Withdrawal |
| db0e8921-130f-42d2-9f63-619a32526696 | 3/10/2023 | XLM | 8.23478803 | Customer Withdrawal |
| db0e8921-130f-42d2-9f63-619a32526696 | 3/10/2023 | BCH | 0.00000161 | Customer Withdrawal |
| 083e0e32-736e-4a27-a3f1-537b564f4950 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 083e0e32-736e-4a27-a3f1-537b564f4950 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 083e0e32-736e-4a27-a3f1-537b564f4950 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cd70bc5-826c-4cf3-888b-a6588 f804b22 | 2/9/2023 | HMQ | 443.92961520 | Customer Withdrawal |
| d4a6e7f5-e977-413-b70-0243fb20feca | 2/10/2023 | ADA | 2.57349322 | Customer Withdrawal |
| d4a6e7f5-e977-413-b70-0243fb20feca | 3/10/2023 | BCHA | 0.00001056 | Customer Withdrawal |
| d4a6e7f5-e977-413-b70-0243fb20feca | 2/10/2023 | BCH | 0.00001056 | Customer Withdrawal |
| 3e984d91-cd82-4014-9cd4-9a79f3aeff89 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e984d91-cd82-4014-9cd4-9a79f3aeff89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e984d91-cd82-4014-9cd4-9a79f3aeff89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e984d91-cd82-4014-9cd4-9a79f3aeff89 | 3/10/2023 | BCHA | 0.00075847 | Customer Withdrawal |
| 15ed1ee2-1789-42f5-a902-4f690057 76d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15ed1ee2-1789-42f5-a902-4f690057 76d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15ed1ee2-1789-42f5-a902-4f690057 76d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e81af91-51ab-44e1-a62a-af382f194471 | 2/10/2023 | KMD | 0.00942434 | Customer Withdrawal |
| 9e81af91-51ab-44e1-a62a-af382f194471 | 2/10/2023 | MANA | 0.08793103 | Customer Withdrawal |
| 9e81af91-51ab-44e1-a62a-af382f194471 | 3/10/2023 | WINGS | 3.32011212 | Customer Withdrawal |
| 9e81af91-51ab-44e1-a62a-af382f194471 | 3/10/2023 | SC | 0.00004344 | Customer Withdrawal |
| 9e81af91-51ab-44e1-a62a-af382f194471 | 3/10/2023 | KMD | 0.00004344 | Customer Withdrawal |
| 9e81af91-51ab-44e1-a62a-af382f194471 | 2/9/2023 | SC | 100.00000000 | Customer Withdrawal |
| 9e81af91-51ab-44e1-a62a-af382f194471 | 2/10/2023 | XLM | 1.00000000 | Customer Withdrawal |
| 9e81af91-51ab-44e1-a62a-af382f194471 | 2/10/2023 | ETHW | 0.00005564 | Customer Withdrawal |
| 9e81af91-51ab-44e1-a62a-af382f194471 | 2/10/2023 | FUN | 0.24400477 | Customer Withdrawal |
| 5dcd8066-1dc1-42c0-aadc-2b59ef9368a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dcd8066-1dc1-42c0-aadc-2b59ef9368a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dcd8066-1dc1-42c0-aadc-2b59ef9368a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91b62315-fc31-4ae2-963d-4f4183d58a99e | 2/10/2023 | SC | 0.00017921 | Customer Withdrawal |
| 91b62315-fc31-4ae2-963d-4f4183d58a99e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91b62315-fc31-4ae2-963d-4f4183d58a99e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5d33409-e6a9-4a0d-9ab5-00f78893402e5 | 3/10/2023 | XRP | 10.33055713 | Customer Withdrawal |
| d5d33409-e6a9-4a0d-9ab5-00f78893402e5 | 2/10/2023 | XLM | 13.83900712 | Customer Withdrawal |
| d5d33409-e6a9-4a0d-9ab5-00f78893402e5 | 3/10/2023 | USDT | 0.19980603 | Customer Withdrawal |
| d5d33409-e6a9-4a0d-9ab5-00f78893402e5 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c1b07c9f-0d8b-4f0e-919e-a62c68da65fb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1b07c9f-0d8b-4f0e-919e-a62c68da65fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1b07c9f-0d8b-4f0e-919e-a62c68da65fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e133440d-24a0-4a1e-a2d8-e22f5c9ce5e9 | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| e133440d-24a0-4a1e-a2d8-e22f5c9ce5e9 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| e133440d-24a0-4a1e-a2d8-e22f5c9ce5e9 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ed791758-d5a6-4eef-bde3-a8f0ad7a6c73 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed791758-d5a6-4eef-bde3-a8f0ad7a6c73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed791758-d5a6-4eef-bde3-a8f0ad7a6c73 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ed6510ae-4503-42384-bf5e-f1323438a8e | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8ed6510ae-4503-42384-bf5e-f1323438a8e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8ed6510ae-4503-42384-bf5e-f1323438a8e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6b0bad01-eee2-4cc3-bc6d-797886200f11 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6b0bad01-eee2-4cc3-bc6d-797886200f11 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6b0bad01-eee2-4cc3-bc6d-797886200f11 | 4/10/2023 | USDT | 4.99590039 | Customer Withdrawal |
| e2ed6181-df36-4d59-9d62-7d0ab0a37091 | 2/10/2023 | USDT | 4.95903120 | Customer Withdrawal |
| e2ed6181-df36-4d59-9d62-7d0ab0a37091 | 2/10/2023 | BTC | 0.00001894 | Customer Withdrawal |
| d0c05934-7864-4774-ae19-9af6f1b32bac | 2/10/2023 | BTC | 0.00001894 | Customer Withdrawal |
| d0c05934-7864-4774-ae19-9af6f1b32bac | 2/9/2023 | USDT | 4.57071155 | Customer Withdrawal |
| d0c05934-7864-4774-ae19-9af6f1b32bac | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| d0c05934-7864-4774-ae19-9af6f1b32bac | 3/10/2023 | USDT | 0.00008192 | Customer Withdrawal |
| 5c7f4bdb-c2f7-43aa-8b9a-9f633de2a98a | 3/10/2023 | BTC | 0.00008192 | Customer Withdrawal |
| 5c7f4bdb-c2f7-43aa-8b9a-9f633de2a98a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c7f4bdb-c2f7-43aa-8b9a-9f633de2a98a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 409992c2-7e8a-40c8-b3e6-ccc539ae9441 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 409992c2-7e8a-40c8-b3e6-ccc539ae9441 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fb59f86-5d5e-4abc-bb3c-eb1543b19dcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fb59f86-5d5e-4abc-bb3c-eb1543b19dcb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fb59f86-5d5e-4abc-bb3c-eb1543b19dcb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5d99d8a-da69-437f-b53a-1eb9b5432963 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f5d99d8a-da69-437f-b53a-1eb9b5432963 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f5d99d8a-da69-437f-b53a-1eb9b5432963 | 4/10/2023 | LTC | 0.02811435 | Customer Withdrawal |
| d653b2fe-0582-46ae-94e6-27215766da4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d653b2fe-0582-46ae-94e6-27215766da4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d653b2fe-0582-46ae-94e6-27215766da4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2ec8460a-9504-42b-a138-b1d4a67b560a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2ec8460a-9504-42b-a138-b1d4a67b560a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2ec8460a-9504-42b-a138-b1d4a67b560a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4484db4b-8b92-4ca0-92b0-35deae4d... | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4484db4b-8b92-4ca0-92b0-35deae4d... | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4484db4b-8b92-4ca0-92b0-35deae4d... | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1484db32-0466-44b2-a023-8de24a4b90f | 2/10/2023 | USDT | 0.18745149 | Customer Withdrawal |
| 1484db32-0466-44b2-a023-8de24a4b90f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1484db32-0466-44b2-a023-8de24a4b90f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5094cf0d-3d18-4b9b-ab38-28d618d655d5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5094cf0d-3d18-4b9b-ab38-28d618d655d5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5094cf0d-3d18-4b9b-ab38-28d618d655d5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 328f4d1d-0a63-43e0-9c3c-2a8f5bdd... | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 328f4d1d-0a63-43e0-9c3c-2a8f5bdd... | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 328f4d1d-0a63-43e0-9c3c-2a8f5bdd... | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 559a6191-151c-44b8-aac8-9daf32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 559a6191-151c-44b8-aac8-9daf32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 559a6191-151c-44b8-aac8-9daf32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7853775-25a2-4960-b786-2457bae6d... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7853775-25a2-4960-b786-2457bae6d... | 3/10/2023 | BTC/ETH | 0.00023109 | Customer Withdrawal |
| b7853775-25a2-4960-b786-2457bae6d... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12296e8d-5ef8-442d-943a-cacdb33d... | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 12296e8d-5ef8-442d-943a-cacdb33d... | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 12296e8d-5ef8-442d-943a-cacdb33d... | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9a406e82-08f5-44d9-b2b6-b3dbae2... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a406e82-08f5-44d9-b2b6-b3dbae2... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a406e82-08f5-44d9-b2b6-b3dbae2... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1dc438e-c477-4dcb-a8b2-275e8b... | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| a1dc438e-c477-4dcb-a8b2-275e8b... | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a1dc438e-c477-4dcb-a8b2-275e8b... | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 23754b6c-89c7-4a79-b254-6a0d4c... | 3/10/2023 | USDT | 0.00124553 | Customer Withdrawal |
| 23754b6c-89c7-4a79-b254-6a0d4c... | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 23754b6c-89c7-4a79-b254-6a0d4c... | 4/10/2023 | USDT | 4.99590039 | Customer Withdrawal |
| a2e32a4-5a29-4dbe-aed2-2c455a9... | 4/10/2023 | SC | 1.00000000 | Customer Withdrawal |
| a2e32a4-5a29-4dbe-aed2-2c455a9... | 3/10/2023 | SC | 1.00000000 | Customer Withdrawal |
| a2e32a4-5a29-4dbe-aed2-2c455a9... | 2/10/2023 | SC | 1.00000000 | Customer Withdrawal |
| 8eeebac-996b-4ff9-8e50-6331f2... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8eeebac-996b-4ff9-8e50-6331f2... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8eeebac-996b-4ff9-8e50-6331f2... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3eeebac-996b-4ff9-8250-6331b50196c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cb130de-a2e7-4a06-84c8-f7da28674e66 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0cb130de-a2e7-4a06-84c8-f7da28674e66 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0cb130de-a2e7-4a06-84c8-f7da28674e66 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3e5a568b-fde0-40e4-bd08-754bf4b9159a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e5a568b-fde0-40e4-bd08-754bf4b9159a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e5a568b-fde0-40e4-bd08-754bf4b9159a | 2/10/2023 | BTC | 0.00013109 | Customer Withdrawal |
| b7dfde95-4164-4814-8067-cfcde1c100ff | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| b7dfde95-4164-4814-8067-cfcde1c100ff | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| b7dfde95-4164-4814-8067-cfcde1c100ff | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 3b4e87c7-4ba8-4f32-a799-021c6cd42875 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3b4e87c7-4ba8-4f32-a799-021c6cd42875 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3b4e87c7-4ba8-4f32-a799-021c6cd42875 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ba49bb32-6918-4adc-9485-77766f1cdc276 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba49bb32-6918-4adc-9485-77766f1cdc276 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba49bb32-6918-4adc-9485-77766f1cdc276 | 4/10/2023 | BTC | 0.00001177 | Customer Withdrawal |
| ba49bb32-6918-4adc-9485-77766f1cdc276 | 4/10/2023 | HIVE | 11.27750473 | Customer Withdrawal |
| ba49bb32-6918-4adc-9485-77766f1cdc276 | 3/10/2023 | XLM | 1.41706641 | Customer Withdrawal |
| 8a6e4fab-84fe-4369-bee-924a674f58fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a6e4fab-84fe-4369-bee-924a674f58fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a6e4fab-84fe-4369-bee-924a674f58fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e91e35e-d0e6-4639-8711-38618eda5b15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e91e35e-d0e6-4639-8711-38618eda5b15 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e91e35e-d0e6-4639-8711-38618eda5b15 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da4904a6-1058-462c-b1ba-94269cba3dd4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| da4904a6-1058-462c-b1ba-94269cba3dd4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| da4904a6-1058-462c-b1ba-94269cba3dd4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 45e834d1-b4a0-477b-815f-c952700f8e007 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45e834d1-b4a0-477b-815f-c952700f8e007 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45e834d1-b4a0-477b-815f-c952700f8e007 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c401b25-55e5-4ffc-9b9a-d3b3df81e0e4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8c401b25-55e5-4ffc-9b9a-d3b3df81e0e4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8c401b25-55e5-4ffc-9b9a-d3b3df81e0e4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 608eed24-d6bd-406b-b81c-be6d6c2b6c57 | 4/10/2023 | BTC | 0.00008246 | Customer Withdrawal |
| bdccdb30-66ec-4b92-89b2-b00c4f072ef1 | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| 9f96456d-cf07-472e-b202-4933d4dc8a64 | 3/10/2023 | DGB | 105.25084980 | Customer Withdrawal |
| 9f96456d-cf07-472e-b202-4933d4dc8a64 | 2/10/2023 | BCH | 0.00000220 | Customer Withdrawal |
| 9f96456d-cf07-472e-b202-4933d4dc8a64 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 9f96456d-cf07-472e-b202-4933d4dc8a64 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 9f96456d-cf07-472e-b202-4933d4dc8a64 | 2/9/2023 | WAVES | 1.33726308 | Customer Withdrawal |
| 9f96456d-cf07-472e-b202-4933d4dc8a64 | 4/10/2023 | WAVES | 5.23789743 | Customer Withdrawal |
| 8be77474-bc3e-427e-a3c5-fe852553bb69 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8be77474-bc3e-427e-a3c5-fe852553bb69 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8be77474-bc3e-427e-a3c5-fe852553bb69 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9d118282-902d-4e26-8028-f171ee587b22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d118282-902d-4e26-8028-f171ee587b22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d118282-902d-4e26-8028-f171ee587b22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36a1327c-274c-4cd3-9525-84f152f56d83b | 4/10/2023 | BCH | 0.00000010 | Customer Withdrawal |
| 36a1327c-274c-4cd3-9525-84f152f56d83b | 3/10/2023 | BCHA | 0.00000010 | Customer Withdrawal |
| 79004955-27fe-46a2-a518-936957c21d5d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 79004955-27fe-46a2-a518-936957c21d5d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 79004955-27fe-46a2-a518-936957c21d5d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1f68f71a-853a-408b-b0b9-f18945c0bd31 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 1f68f71a-853a-408b-b0b9-f18945c0bd31 | 3/10/2023 | ZEN | 0.03853781 | Customer Withdrawal |
| 1f68f71a-853a-408b-b0b9-f18945c0bd31 | 4/10/2023 | POT | 72.25086458 | Customer Withdrawal |
| 1f68f71a-853a-408b-b0b9-f18945c0bd31 | 4/10/2023 | MONA | 0.99750000 | Customer Withdrawal |
| 1f68f71a-853a-408b-b0b9-f18945c0bd31 | 4/10/2023 | PIVX | 0.99750338 | Customer Withdrawal |
| 1f68f71a-853a-408b-b0b9-f18945c0bd31 | 4/10/2023 | THC | 0.99750000 | Customer Withdrawal |
| 1f68f71a-853a-408b-b0b9-f18945c0bd31 | 4/10/2023 | 2GIVE | 1.34748452100 | Customer Withdrawal |
| 1f68f71a-853a-408b-b0b9-f18945c0bd31 | 4/10/2023 | STRAX | 0.99750000 | Customer Withdrawal |
| 1f68f71a-853a-408b-b0b9-f18945c0bd31 | 4/10/2023 | RDD | 0.99750000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f68f71a-853a-408b-b0b9-f18945c0bd31 | 4/10/2023 | ENRG | 0.99750038 | Customer Withdrawal |
| 1f68f71a-853a-408b-b0b9-f18945c0bd31 | 4/10/2023 | BCHA | 0.00002991 | Customer Withdrawal |
| 1f68f71a-853a-408b-b0b9-f18945c0bd31 | 3/10/2023 | ZEN | 0.46772123 | Customer Withdrawal |
| 1f68f71a-853a-408b-b0b9-f18945c0bd31 | 2/10/2023 | BITB | 745.53150000 | Customer Withdrawal |
| 4903f908-4116-4be7-8abe-cac099b4b9dc | 3/10/2023 | BTC | 0.00000089 | Customer Withdrawal |
| 4903f908-4116-4be7-8abe-cac099b4b9dc | 3/10/2023 | BCH | 0.00000008 | Customer Withdrawal |
| 4903f908-4116-4be7-8abe-cac099b4b9dc | 3/10/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| 07482ed8-246a-4aa9-9b2e-de3b79a8fbcc | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 07482ed8-246a-4aa9-9b2e-de3b79a8fbcc | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 07482ed8-246a-4aa9-9b2e-de3b79a8fbcc | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 99b507fa-9603-4950-8038-5cb22a383f8c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 99b507fa-9603-4950-8038-5cb22a383f8c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 99b507fa-9603-4950-8038-5cb22a383f8c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 80149c6a-ac65-4b0e-b6b5-de4ca1333ad5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 80149c6a-ac65-4b0e-b6b5-de4ca1333ad5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 80149c6a-ac65-4b0e-b6b5-de4ca1333ad5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 43b2e385-8f5b-4688-940a-44ce3d308bfd | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 43b2e385-8f5b-4688-940a-44ce3d308bfd | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 43b2e385-8f5b-4688-940a-44ce3d308bfd | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 3e2923c4-f1aa-4acd-b635-2df094217e7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e2923c4-f1aa-4acd-b635-2df094217e7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e2923c4-f1aa-4acd-b635-2df094217e7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04f2e5f9-f653-4e0d-85dc-724ad06e42e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04f2e5f9-f653-4e0d-85dc-724ad06e42e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04f2e5f9-f653-4e0d-85dc-724ad06e42e4 | 3/10/2023 | USDT | 0.02509654 | Customer Withdrawal |
| 9662a33b-cee1-41e0-867a-06e258778b57 | 3/10/2023 | USDT | 0.02509654 | Customer Withdrawal |
| 2c07262b-b49d-4c01-968c-5a38e8b6ee5e | 2/10/2023 | GBYTE | 0.30088214 | Customer Withdrawal |
| 2c07262b-b49d-4c01-968c-5a38e8b6ee5e | 3/10/2023 | GBYTE | 0.21296119 | Customer Withdrawal |
| 2c07262b-b49d-4c01-968c-5a38e8b6ee5e | 3/10/2023 | BCHA | 0.00001717 | Customer Withdrawal |
| 4a612815-b430-42bc-80c0-d2e625df848c | 2/10/2023 | IGNIS | 590.82204020 | Customer Withdrawal |
| 4a612815-b430-42bc-80c0-d2e625df848c | 3/10/2023 | IGNIS | 327.78041360 | Customer Withdrawal |
| f745027a-ac76-4e3a-8435-2161833d17b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f745027a-ac76-4e3a-8435-2161833d17b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f745027a-ac76-4e3a-8435-2161833d17b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b12619e4-f208-47f-b5af-c52ab5b73136 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| c3fb4fcb-1735-4acc-a11b-d50232f3a8cf6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c3fb4fcb-1735-4acc-a11b-d50232f3a8cf6 | 3/10/2023 | ETH | 0.00015853 | Customer Withdrawal |
| c3fb4fcb-1735-4acc-a11b-d50232f3a8cf6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3fb4fcb-1735-4acc-a11b-d50232f3a8cf6 | 3/10/2023 | ETH | 0.00010589 | Customer Withdrawal |
| c3b0a0ac-8f10-4e8c-b661-e68237e6367c | 4/10/2023 | USDT | 5.16651884 | Customer Withdrawal |
| c3b0a0ac-8f10-4e8c-b661-e68237e6367c | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c3b0a0ac-8f10-4e8c-b661-e68237e6367c | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 392a1e3a1-8aae-4a63-bd64-9cd1783cb8bc | 2/10/2023 | XLM | 56.11967093 | Customer Withdrawal |
| 5337363d-1718-4217-b2ba-9311e28f049 | 4/10/2023 | BCH | 0.00131472 | Customer Withdrawal |
| 5337363d-1718-4217-b2ba-9311e28f049 | 3/10/2023 | BCH | 0.00131472 | Customer Withdrawal |
| 5337363d-1718-4217-b2ba-9311e28f049 | 4/10/2023 | DOGE | 0.66378307 | Customer Withdrawal |
| 5337363d-1718-4217-b2ba-9311e28f049 | 3/10/2023 | BTC | 0.00012058 | Customer Withdrawal |
| 5337363d-1718-4217-b2ba-9311e28f049 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad5318f1-874a-4cd2-842e-72e6e04712a7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad5318f1-874a-4cd2-842e-72e6e04712a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad5318f1-874a-4cd2-842e-72e6e04712a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3f08110-388d-4126-88f9-d153a4a7417f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3f08110-388d-4126-88f9-d153a4a7417f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3f08110-388d-4126-88f9-d153a4a7417f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41e89dda2-9c9c-4b17-ac00-667e934bd600 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41e89dda2-9c9c-4b17-ac00-667e934bd600 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41e89dda2-9c9c-4b17-ac00-667e934bd600 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a10d9601-c3ba-4c54-92d6-c195aba86261 | 4/10/2023 | ETHW | 0.00998397 | Customer Withdrawal |
| a10d9601-c3ba-4c54-92d6-c195aba86261 | 3/10/2023 | ETHW | 0.00900000 | Customer Withdrawal |
| a10d9601-c3ba-4c54-92d6-c195aba86261 | 2/10/2023 | ETHW | 0.00226510 | Customer Withdrawal |
| a10d9601-c3ba-4c54-92d6-c195aba86261 | 2/10/2023 | BCH | 0.00000002 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 90f13157-2d05-4a3a-ab99-30e03819ed7f | 3/10/2023 | BTC | 0.00000243 | Customer Withdrawal |
| bbde490c-fd4e-4658-afa7-d54d02ff954d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bbde490c-fd4e-4658-afa7-d54d02ff954d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bbde490c-fd4e-4658-afa7-d54d02ff954d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6c7dbec4-06f5-4f22-a32e-efdd1c8a4ea7 | 3/10/2023 | BTC | 0.00000040 | Customer Withdrawal |
| 78cf5520-6477-4da6-bbde-79a9dbc6dc3c2 | 2/9/2023 | NXS | 28.97723947 | Customer Withdrawal |
| 78cf5520-6477-4da6-bbde-79a9dbc6dc3c2 | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 98561b87-3a70-46eb-bd46-7295ee5cabd9 | 2/10/2023 | BTC | 0.00004886 | Customer Withdrawal |
| 98561b87-3a70-46eb-bd46-7295ee5cabd9 | 2/10/2023 | XLM | 2.69819429 | Customer Withdrawal |
| a032f99e-113d-44f1-9450-2716ff8ef414 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a032f99e-113d-44f1-9450-2716ff8ef414 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a032f99e-113d-44f1-9450-2716ff8ef414 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14adbf18-a326-4005-a2c3-505720120132 | 2/10/2023 | ETHW | 0.00000025 | Customer Withdrawal |
| 14adbf18-a326-4005-a2c3-505720120132 | 3/10/2023 | XRP | 4.27566752 | Customer Withdrawal |
| 7924a36a-90b0-421d-a7ca-36c2f800f71 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7924a36a-90b0-421d-a7ca-36c2f800f71 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7924a36a-90b0-421d-a7ca-36c2f800f71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f38c6bec-0079-4187-83f4-7aafe285b9a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f38c6bec-0079-4187-83f4-7aafe285b9a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f38c6bec-0079-4187-83f4-7aafe285b9a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50e44833-4ca4-4b90-9782-89b19f7f027df | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 50e44833-4ca4-4b90-9782-89b19f7f027df | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 50e44833-4ca4-4b90-9782-89b19f7f027df | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d039fa7b-1aee-48cf-a1e5-2356c4b5b30f | 2/10/2023 | ETHW | 0.01439209 | Customer Withdrawal |
| d039fa7b-1aee-48cf-a1e5-2356c4b5b30f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d039fa7b-1aee-48cf-a1e5-2356c4b5b30f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d039fa7b-1aee-48cf-a1e5-2356c4b5b30f | 3/10/2023 | BTC | 0.00004928 | Customer Withdrawal |
| d5da424e-68e0-46fb-aeea-ee1e7cf8e918 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5da424e-68e0-46fb-aeea-ee1e7cf8e918 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5da424e-68e0-46fb-aeea-ee1e7cf8e918 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6031651-a6e4f-4047-b04f-0084ccbca39f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6031651-a6e4f-4047-b04f-0084ccbca39f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6031651-a6e4f-4047-b04f-0084ccbca39f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4ce6920-ea2c-49ff-8fda-aaa972095348 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4ce6920-ea2c-49ff-8fda-aaa972095348 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f4ce6920-ea2c-49ff-8fda-aaa972095348 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4e13fa1e-27e1-42e0-ad2d-24e7a3d2e106 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e13fa1e-27e1-42e0-ad2d-24e7a3d2e106 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e13fa1e-27e1-42e0-ad2d-24e7a3d2e106 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 294751c0-bdd6-45cb-85bc2-a52bdf6ac9a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 294751c0-bdd6-45cb-85bc2-a52bdf6ac9a8 | 3/10/2023 | BCHA | 0.00034222 | Customer Withdrawal |
| 294751c0-bdd6-45cb-85bc2-a52bdf6ac9a8 | 3/10/2023 | BCH | 0.00034222 | Customer Withdrawal |
| 294751c0-bdd6-45cb-85bc2-a52bdf6ac9a8 | 3/10/2023 | BTC | 0.00002010 | Customer Withdrawal |
| 1cfb1fff-012a-4a3b-baad-b3a16ab6819d | 2/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 1cfb1fff-012a-4a3b-baad-b3a16ab6819d | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 1cfb1fff-012a-4a3b-baad-b3a16ab6819d | 4/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| 982e1bdb-a1ab-4a70-927a-5449092f6a4f | 4/10/2023 | USDT | 0.00285274 | Customer Withdrawal |
| 982e1bdb-a1ab-4a70-927a-5449092f6a4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 982e1bdb-a1ab-4a70-927a-5449092f6a4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc300173-f3a9-48b9-beac-8c4674bf1f15 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fc300173-f3a9-48b9-beac-8c4674bf1f15 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fc300173-f3a9-48b9-beac-8c4674bf1f15 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eba10c2b-000c-4e70-9962-2650be117e24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eba10c2b-000c-4e70-9962-2650be117e24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eba10c2b-000c-4e70-9962-2650be117e24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df3c97b-017a-4a86-b105-c1383a07d9f0 | 3/10/2023 | BCHA | 0.00000013 | Customer Withdrawal |
| df3c97b-017a-4a86-b105-c1383a07d9f0 | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| 49aff8ed-e957-4fba-a1ab-bf8fb7f4bb2 | 2/10/2023 | ETH | 0.00246779 | Customer Withdrawal |
| 49aff8ed-e957-4fba-a1ab-bf8fb7f4bb2 | 3/10/2023 | ETH | 0.00621688 | Customer Withdrawal |
| d8c3720e-18d0-4edb-a592-60717df2e319 | 2/10/2023 | TRX | 74.49636153 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d8c3720e-18d0-4edb-a592-60717df2e319 | 2/10/2023 | DGB | 21.85582822 | Customer Withdrawal |
| d8c3720e-18d0-4edb-a592-60717df2e319 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| d8c3720e-18d0-4edb-a592-60717df2e319 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 89e68442-49da-4fbe-ba0b-ebf08b3d4066 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89e68442-49da-4fbe-ba0b-ebf08b3d4066 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89e68442-49da-4fbe-ba0b-ebf08b3d4066 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 069e74ac-92ff-42e7-bde1-383bd02b3c97 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 069e74ac-92ff-42e7-bde1-383bd02b3c97 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 99b98232-1ccd-44fb-bb7a-b3ec7e32705 | 3/10/2023 | ETH | 0.00188538 | Customer Withdrawal |
| 99b98232-1ccd-44fb-bb7a-b3ec7e32705 | 2/10/2023 | ETH | 0.01237593 | Customer Withdrawal |
| 99b98232-1ccd-44fb-bb7a-b3ec7e32705 | 3/10/2023 | LTC | 0.01488857 | Customer Withdrawal |
| 99b98232-1ccd-44fb-bb7a-b3ec7e32705 | 2/10/2023 | LTC | 0.01488857 | Customer Withdrawal |
| 99b98232-1ccd-44fb-bb7a-b3ec7e32705 | 4/10/2023 | LTC | 0.01488857 | Customer Withdrawal |
| 85d7ad75-2168-45ba-a9d8-b4f1c8ecf05d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85d7ad75-2168-45ba-a9d8-b4f1c8ecf05d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85d7ad75-2168-45ba-a9d8-b4f1c8ecf05d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eab3dfde-af54-4cb6-9795-dad00e52356a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eab3dfde-af54-4cb6-9795-dad00e52356a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcad3765-88f4-4e4a-a1c5-b4c38a345a3e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dcad3765-88f4-4e4a-a1c5-b4c38a345a3e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dcad3765-88f4-4e4a-a1c5-b4c38a345a3e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fc6f97c1-1ca1-43d9-b3a0-a4c0355a2a95 | 2/10/2023 | POWR | 26.96122205 | Customer Withdrawal |
| fc6f97c1-1ca1-43d9-b3a0-a4c0355a2a95 | 3/10/2023 | POWR | 29.25508661 | Customer Withdrawal |
| fc6f97c1-1ca1-43d9-b3a0-a4c0355a2a95 | 4/10/2023 | POWR | 26.37900720 | Customer Withdrawal |
| f94f9f7d-ab57-48a9-b1f9-7c9f6e3b4f9d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f94f9f7d-ab57-48a9-b1f9-7c9f6e3b4f9d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f94f9f7d-ab57-48a9-b1f9-7c9f6e3b4f9d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0a44ecca-8ebf-4bb5-8dbe-887de3ce6e7a | 4/10/2023 | USDT | 0.00000065 | Customer Withdrawal |
| 0a44ecca-8ebf-4bb5-8dbe-887de3ce6e7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a44ecca-8ebf-4bb5-8dbe-887de3ce6e7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1805c194-a6c6-4f89-9f4c-6c5f6a55dba8 | 4/10/2023 | USDT | 5.16651884 | Customer Withdrawal |
| 1805c194-a6c6-4f89-9f4c-6c5f6a55dba8 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1805c194-a6c6-4f89-9f4c-6c5f6a55dba8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5544f3ca-80e7-4c93-8109-b055a32f2dcb | 3/10/2023 | USDT | 0.00000004 | Customer Withdrawal |
| e982a88c-cd5c-4d8e-a05f-8fe5ca6de1d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598 · SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de982ee8-d275-4218-9bf8-daf3e1014a59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c5daaab-c375-4a0e-9379-91f1efc61e1b | 2/10/2023 | DOGE | 29.93298597 | Customer Withdrawal |
| f352f3e7-2fad-47c8-a707-6bdde1af1084 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f352f3e7-2fad-47c8-a707-6bdde1af1084 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f352f3e7-2fad-47c8-a707-6bdde1af1084 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aaf70ed3-41aa-4c74-a7bc-4fed51b27a39 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| aaf70ed3-41aa-4c74-a7bc-4fed51b27a39 | 3/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| aaf70ed3-41aa-4c74-a7bc-4fed51b27a39 | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| bb36ed34-0e7a-41c8-b575-cf1721830c36 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bb36ed34-0e7a-41c8-b575-cf1721830c36 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bb36ed34-0e7a-41c8-b575-cf1721830c36 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 23358cd1-67a3-4e1e-bd42-6ce509ac0527 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23358cd1-67a3-4e1e-bd42-6ce509ac0527 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23358cd1-67a3-4e1e-bd42-6ce509ac0527 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90ba5ac1-ea21-43bc-b362-1eaa358e40f4 | 2/10/2023 | ETH | 0.00098721 | Customer Withdrawal |
| 90ba5ac1-ea21-43bc-b362-1eaa358e40f4 | 2/10/2023 | BCHA | 0.00000013 | Customer Withdrawal |
| 90ba5ac1-ea21-43bc-b362-1eaa358e40f4 | 2/10/2023 | ETHW | 0.00473630 | Customer Withdrawal |
| 90ba5ac1-ea21-43bc-b362-1eaa358e40f4 | 2/10/2023 | BCH | 0.00000013 | Customer Withdrawal |
| 00ec8902-d670-4cbf-9aa2-17ef51071291 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00ec8902-d670-4cbf-9aa2-17ef51071291 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00ec8902-d670-4cbf-9aa2-17ef51071291 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0254dcad-b949-4e94-93c3-a28366a60b3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0254dcad-b949-4e94-93c3-a28366a60b3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0254dcad-b949-4e94-93c3-a28366a60b3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59798978-6930-4bc1-8901-e9925de0854c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59798978-6930-4bc1-8901-e9925de0854c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59798978-6930-4bc1-8901-e9925de0854c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2abb92ed-5523-4c3d-9350-9205ea4b434a | 3/10/2023 | NEO | 0.2635694f | Customer Withdrawal |
| fbf68b65-ecf3-4db9-bdf9-5f9da55739b7 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| fbf68b65-ecf3-4db9-bdf9-5f9da55739b7 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| fbf68b65-ecf3-4db9-bdf9-5f9da55739b7 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| fa3c0176-883d-4b70-b2d0-8da29eaa96e0 | 2/10/2023 | BTC | 25.02406172 | Customer Withdrawal |
| f13a7ccb-2c4b-46c4-b137-41766f7a4ff8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f13a7ccb-2c4b-46c4-b137-41766f7a4ff8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f13a7ccb-2c4b-46c4-b137-41766f7a4ff8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b160ddf-c2a8-4665-93e9-3b03eabbb39e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b160ddf-c2a8-4665-93e9-3b03eabbb39e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b160ddf-c2a8-4665-93e9-3b03eabbb39e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bbb4ad5-64c6-4563-b748-78b60584f1b3 | 2/10/2023 | USDT | 5.1665168f | Customer Withdrawal |
| 6bbb4ad5-64c6-4563-b748-78b60584f1b3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6bbb4ad5-64c6-4563-b748-78b60584f1b3 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d79241ba-5169-4238-95a1-374fd106a621 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d79241ba-5169-4238-95a1-374fd106a621 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d79241ba-5169-4238-95a1-374fd106a621 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5d372a2-e6b2-4399-9c1c-dfa6623cd094 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| b5d372a2-e6b2-4399-9c1c-dfa6623cd094 | 2/10/2023 | RDD | 8,908.74191800 | Customer Withdrawal |
| b5d372a2-e6b2-4399-9c1c-dfa6623cd094 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 9e8d1a61-a411-4fe1-9a64-a35bad1cbcf3 | 2/9/2023 | BCHA | 0.00000019 | Customer Withdrawal |
| 9e8d1a61-a411-4fe1-9a64-a35bad1cbcf3 | 2/10/2023 | BCH | 0.00000019 | Customer Withdrawal |
| 9e8d1a61-a411-4fe1-9a64-a35bad1cbcf3 | 2/10/2023 | BTC | 0.00021663 | Customer Withdrawal |
| 9c404860-ddb4-48f6-9316-964964962e2d | 3/10/2023 | BCH | 0.00016283 | Customer Withdrawal |
| 9c404860-ddb4-48f6-9316-964964962e2d | 3/10/2023 | BCHA | 0.00016283 | Customer Withdrawal |
| 5d32d4c5-ac51-4b51-bd93-4d50590dc8af | 3/10/2023 | LTC | 0.01130787 | Customer Withdrawal |
| 5d32d4c5-ac51-4b51-bd93-4d50590dc8af | 2/10/2023 | ZCL | 1.39622936 | Customer Withdrawal |
| 5d32d4c5-ac51-4b51-bd93-4d50590dc8af | 4/10/2023 | ZCL | 2.68800490 | Customer Withdrawal |
| 5d32d4c5-ac51-4b51-bd93-4d50590dc8af | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5d32d4c5-ac51-4b51-bd93-4d50590dc8af | 3/10/2023 | ZEC | 0.08031803 | Customer Withdrawal |
| f6b2712b-0729-4252-bae5-ca5e9c159842 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6b2712b-0729-4252-bae5-ca5e9c159842 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0f756b5-4480-48a2-a88e-649e51e481c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0f756b5-4480-48a2-a88e-649e51e481c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598 · SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0f756b5-4480-48a2-a88e-649e51e481c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87861fa5-80df-4fa3-bdd2-48c410f3a9fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87861fa5-80df-4fa3-bdd2-48c410f3a9fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87861fa5-80df-4fa3-bdd2-48c410f3a9fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20d471c3-15a5-4908-9f2d-6dd58bc8cb9c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 20d471c3-15a5-4908-9f2d-6dd58bc8cb9c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 382da657-37b3-474e-b62d-4ed944fbcf05 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 382da657-37b3-474e-b62d-4ed944fbcf05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 382da657-37b3-474e-b62d-4ed944fbcf05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d61a76a6-3454-418e-aadfc-f8f1ef0c422a | 2/10/2023 | MUSIC | 5,058.83878700 | Customer Withdrawal |
| 6b4fc2f5-e6b2-4c90-b3d8-43f05c93565d | 2/10/2023 | ETHW | 0.00007210 | Customer Withdrawal |
| 6b4fc2f5-e6b2-4c90-b3d8-43f05c93565d | 2/10/2023 | NEO | 0.04043560 | Customer Withdrawal |
| 6b4fc2f5-e6b2-4c90-b3d8-43f05c93565d | 2/10/2023 | BCHA | 0.00025226 | Customer Withdrawal |
| ce362704-89eb-459a-ba21-3e86b7b59199 | 2/10/2023 | NEO | 0.4766531f | Customer Withdrawal |
| ce362704-89eb-459a-ba21-3e86b7b59199 | 4/10/2023 | NEO | 0.43125834 | Customer Withdrawal |
| ce362704-89eb-459a-ba21-3e86b7b59199 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2c4341ad-8c90-4a22-8bf9-5688b6e40176 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c4341ad-8c90-4a22-8bf9-5688b6e40176 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c4341ad-8c90-4a22-8bf9-5688b6e40176 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 108f1cce-e88e-44f0-b1b0-1f860311a7af | 3/10/2023 | BTC | 0.01758219 | Customer Withdrawal |
| 108f1cce-e88e-44f0-b1b0-1f860311a7af | 3/10/2023 | XLM | 30.76891769 | Customer Withdrawal |
| 108f1cce-e88e-44f0-b1b0-1f860311a7af | 4/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 108f1cce-e88e-44f0-b1b0-1f860311a7af | 4/10/2023 | BCHA | 0.04325991 | Customer Withdrawal |
| 3524a79b-4515-4fa9-bceb-2016d0e82902 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3524a79b-4515-4fa9-bceb-2016d0e82902 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3524a79b-4515-4fa9-bceb-2016d0e82902 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b682f009-e6df-4e2d-bd07-b42474bd6439 | 2/10/2023 | MEME | 39.40956927 | Customer Withdrawal |
| b682f009-e6df-4e2d-bd07-b42474bd6439 | 4/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| b682f009-e6df-4e2d-bd07-b42474bd6439 | 3/10/2023 | MEME | 27.36012956 | Customer Withdrawal |
| b3919507-5050-492f-8b61-7dc3bf2d218e | 4/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| b3919507-5050-492f-8b61-7dc3bf2d218e | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| b3919507-5050-492f-8b61-7dc3bf2d218e | 3/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 91f0cd7d-22be-4d9a-919e-093b63c381bf | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 91f0cd7d-22be-4d9a-919e-093b63c381bf | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 91f0cd7d-22be-4d9a-919e-093b63c381bf | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a0a693d1-d595-448b-b9af-665afa9ffb87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0a693d1-d595-448b-b9af-665afa9ffb87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0a693d1-d595-448b-b9af-665afa9ffb87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fab1d97-99c1-47a1-8654-21cf409f8e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fab1d97-99c1-47a1-8654-21cf409f8e6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fab1d97-99c1-47a1-8654-21cf409f8e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2dbb33a8-fbe4-44d6-9098-2159bc6facef | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2dbb33a8-fbe4-44d6-9098-2159bc6facef | 3/10/2023 | NEO | 0.4766531f | Customer Withdrawal |
| 2dbb33a8-fbe4-44d6-9098-2159bc6facef | 4/10/2023 | NEO | 0.43125834 | Customer Withdrawal |
| 2665bccf-5185-4d2a-9eb3-79866aab6eee | 2/10/2023 | BTC | 0.00001856 | Customer Withdrawal |
| 2665bccf-5185-4d2a-9eb3-79866aab6eee | 2/10/2023 | BCHA | 0.00047760 | Customer Withdrawal |
| 2665bccf-5185-4d2a-9eb3-79866aab6eee | 2/10/2023 | BCH | 0.00047760 | Customer Withdrawal |
| a58baa4d-cf40-43c7-adfb-e49ffbd4555d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a58baa4d-cf40-43c7-adfb-e49ffbd4555d | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a58baa4d-cf40-43c7-adfb-e49ffbd4555d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0ccb45d-d402-4b70-baab-adf150952728 | 2/10/2023 | BCH | 0.00000009 | Customer Withdrawal |
| 0ecb045d-d402-4b70-baab-adf150952728 | 2/10/2023 | BCHA | 0.00000009 | Customer Withdrawal |
| 0ecb045d-d402-4b70-baab-adf150952728 | 2/10/2023 | BCHA | 0.00000102 | Customer Withdrawal |
| 9c53440c-a805-45ea-af71-3767f07105b9 | 3/10/2023 | BCHA | 0.00000082 | Customer Withdrawal |
| 9c53440c-a805-45ea-af71-3767f07105b9 | 3/10/2023 | BCHA | 0.00000082 | Customer Withdrawal |
| 9c53440c-a805-45ea-af71-3767f07105b9 | 3/10/2023 | ETH | 0.00059950 | Customer Withdrawal |
| 8d8aa217-d61d-4f28-8045-b71aab66239d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8d8aa217-d61d-4f28-8045-b71aab66239d | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 09fb5d20-b5ac-47e1-b759-136832487697 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09fb5d20-b5ac-47e1-b759-136832487697 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598 · SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 09fb5d20-b5ac-47e1-b759-136832487697 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8401 3aaa-c20f-4edc-ac94-f88854ba3d63 | 2/10/2023 | ETHW | 0.00860613 | Customer Withdrawal |
| 8401 3aaa-c20f-4edc-ac94-f88854ba3d63 | 2/10/2023 | ETH | 0.00087826 | Customer Withdrawal |
| dd085f8f-8610-443b-b5c6-8cc74723dca | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dd085f8f-8610-443b-b5c6-8cc74723dca | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dd085f8f-8610-443b-b5c6-8cc74723dca | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a20d2f81-0990-4c1a-bf79-e1fecd42c1d8 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| a20d2f81-0990-4c1a-bf79-e1fecd42c1d8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a20d2f81-0990-4c1a-bf79-e1fecd42c1d8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9239442a-84e7-4249-bf7c-ba8b44048db0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9239442a-84e7-4249-bf7c-ba8b44048db0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9239442a-84e7-4249-bf7c-ba8b44048db0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b95253ad-e677-47a6-9014-16f91706c1a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b95253ad-e677-47a6-9014-16f91706c1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b95253ad-e677-47a6-9014-16f91706c1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fa8e79b-5e1f-451b-ba8e-4939d9b76403 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fa8e79b-5e1f-451b-ba8e-4939d9b76403 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fa8e79b-5e1f-451b-ba8e-4939d9b76403 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5117fa0b-29f7-43eb-903c-228b0d6dc77d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5117fa0b-29f7-43eb-903c-228b0d6dc77d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5117fa0b-29f7-43eb-903c-228b0d6dc77d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0bcd255f-78ca-43c8-acd9-c934890eae6 | 4/10/2023 | ETHW | 0.00091113 | Customer Withdrawal |
| 0bcd255f-78ca-43c8-acd9-c934890eae6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0bcd255f-78ca-43c8-acd9-c934890eae6 | 3/10/2023 | XLM | 15.50051090 | Customer Withdrawal |
| 0bcd255f-78ca-43c8-acd9-c934890eae6 | 3/10/2023 | BTC | 0.00014453 | Customer Withdrawal |
| 0bcd255f-78ca-43c8-acd9-c934890eae6 | 3/10/2023 | ETH | 0.00000041 | Customer Withdrawal |
| 912bee4f-2ea6-451e-9a51-ca90e7043e85 | 2/9/2023 | USDT | 2.49007745 | Customer Withdrawal |
| 912bee4f-2ea6-451e-9a51-ca90e7043e85 | 2/10/2023 | SC | 502.92859450 | Customer Withdrawal |
| 188dd818-c374-4cce-9056-42f787b4a027 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 188dd818-c374-4cce-9056-42f787b4a027 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 188dd818-c374-4cce-9056-42f787b4a027 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7d56d6b-cd6d-4ef7-913-a4449083b02d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7d56d6b-cd6d-4ef7-913-a4449083b02d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7d56d6b-cd6d-4ef7-913-a4449083b02d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a99b5d6b-8442-412e-b9bd-cf8824a6b0a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a99b5d6b-8442-412e-b9bd-cf8824a6b0a3 | 2/10/2023 | LTC | 0.05634092 | Customer Withdrawal |
| a99b5d6b-8442-412e-b9bd-cf8824a6b0a3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bfc58b83-b00f-4c7d-8b0b-a2f5bb8c2e26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60553a9e-e47d-441b-8bbb-19ea6f5ee2e6 | 2/10/2023 | KMD | 0.01982344 | Customer Withdrawal |
| 60553a9e-e47d-441b-8bbb-19ea6f5ee2e6 | 2/10/2023 | ETHW | 0.00000001 | Customer Withdrawal |
| 60553a9e-e47d-441b-8bbb-19ea6f5ee2e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60553a9e-e47d-441b-8bbb-19ea6f5ee2e6 | 2/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 60553a9e-e47d-441b-8bbb-19ea6f5ee2e6 | 2/10/2023 | ETH | 0.00002347 | Customer Withdrawal |
| 60553a9e-e47d-441b-8bbb-19ea6f5ee2e6 | 2/10/2023 | BTC | 0.00001929 | Customer Withdrawal |
| 7460eedf-40f4-4181-b963-12365aa99d61 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7460eedf-40f4-4181-b963-12365aa99d61 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5de357f8-571b-4c27-b684-c1b923a61980 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5de357f8-571b-4c27-b684-c1b923a61980 | 3/10/2023 | ETHW | 0.01199335 | Customer Withdrawal |
| 5de357f8-571b-4c27-b684-c1b923a61980 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 33c9cf05-719f-4504-8af3-d0d1fcab87 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33c9cf05-719f-4504-8af3-d0d1fcab87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d19356b-37fe-4026-89eb-a6a5a1c0ba7 | 4/10/2023 | PAY | 416.90413500 | Customer Withdrawal |
| 5d19356b-37fe-4026-89eb-a6a5a1c0ba7 | 2/10/2023 | PAY | 208.09528910 | Customer Withdrawal |
| 5d19356b-37fe-4026-89eb-a6a5a1c0ba7 | 3/10/2023 | PAY | 314.18763150 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598 · SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 40006ee5-4245-4b5c-a362-69d83cd1b82d | 2/9/2023 | ETH | 0.00040092 | Customer Withdrawal |
| 40006ee5-4245-4b5c-a362-69d83cd1b82d | 2/10/2023 | BCHA | 0.00070 | Customer Withdrawal |
| 40006ee5-4245-4b5c-a362-69d83cd1b82d | 2/10/2023 | BCH | 0.00000070 | Customer Withdrawal |
| 40006ee5-4245-4b5c-a362-69d83cd1b82d | 2/10/2023 | BCHA | 0.00007557 | Customer Withdrawal |
| 26c5d0cf-f535-4e6e-879a-7c57dfb3f7f7 | 4/10/2023 | TRST | 287.35633180 | Customer Withdrawal |
| 26c5d0cf-f535-4e6e-879a-7c57dfb3f7f7 | 3/10/2023 | XLM | 41.53531775 | Customer Withdrawal |
| 26c5d0cf-f535-4e6e-879a-7c57dfb3f7f7 | 2/10/2023 | TRST | 282.68336470 | Customer Withdrawal |
| 26c5d0cf-f535-4e6e-879a-7c57dfb3f7f7 | 2/10/2023 | TRST | 287.35633180 | Customer Withdrawal |
| 5c83cc7f-7b38-4ad9-a57f-119d7a80dcc6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 150f8e2d-c123-4e8e-b106-f6c5c8d73be | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 150f8e2d-c123-4e8e-b106-f6c5c8d73be | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ade8296-7cee-4e21-a33c-ad4013a96a8 | 4/10/2023 | ETHW | 0.00000001 | Customer Withdrawal |
| 8ade8296-7cee-4e21-a33c-ad4013a96a8 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8ade8296-7cee-4e21-a33c-ad4013a96a8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bf0c4612-12c3-1ca3-abd5-2b0513aa3ab | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bf0c4612-12c3-1ca3-abd5-2b0513aa3ab | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bf0c4612-12c3-1ca3-abd5-2b0513aa3ab | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b390f8bd-cad5-4ab1-bb5f-dc9e3e3e00 | 4/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| b390f8bd-cad5-4ab1-bb5f-dc9e3e3e00 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| b390f8bd-cad5-4ab1-bb5f-dc9e3e3e00 | 3/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 35c97612-c1e4-4e1b-95ed-1ba9e1e09b | 4/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 35c97612-c1e4-4e1b-95ed-1ba9e1e09b | 3/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| f2ab45c4-ca5f-4eb6-b85c-c5f7508d15df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2ab45c4-ca5f-4eb6-b85c-c5f7508d15df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2ab45c4-ca5f-4eb6-b85c-c5f7508d15df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1463e90f-0ca4-4b1b-9b6f-c5f7508d2a3b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1463e90f-0ca4-4b1b-9b6f-c5f7508d2a3b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1463e90f-0ca4-4b1b-9b6f-c5f7508d2a3b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7bdf6ad8-d4c5-4e64-99a3-51f75a48c8 | 4/10/2023 | DOGE | 40.26166467 | Customer Withdrawal |
| 7bdf6ad8-d4c5-4e64-99a3-51f75a48c8 | 3/10/2023 | DOGE | 50.11530507 | Customer Withdrawal |
| 1483f9d4-c5e6-4545-929a-3f4b5e1e7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1483f9d4-c5e6-4545-929a-3f4b5e1e7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1483f9d4-c5e6-4545-929a-3f4b5e1e7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8668c0d5-4a0d-4ec0-bcc3-2f9c5dc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8668c0d5-4a0d-4ec0-bcc3-2f9c5dc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8668c0d5-4a0d-4ec0-bcc3-2f9c5dc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 60aee82b-2eb8-4cb9-9f08-c95d15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60aee82b-2eb8-4cb9-9f08-c95d15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60aee82b-2eb8-4cb9-9f08-c95d15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b39e8add-4c7e-4e2f-aae9-4f7c0e | 2/10/2023 | TRST | 287.35633180 | Customer Withdrawal |
| b39e8add-4c7e-4e2f-aae9-4f7c0e | 3/10/2023 | TRST | 287.35633180 | Customer Withdrawal |
| b39e8add-4c7e-4e2f-aae9-4f7c0e | 4/10/2023 | TRST | 287.35633180 | Customer Withdrawal |
| a9a41e3b-8a01-4a8f-8a61-a0d5fd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a9a41e3b-8a01-4a8f-8a61-a0d5fd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a9a41e3b-8a01-4a8f-8a61-a0d5fd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b18dcdb8-ab09-4b4c-b15f-26bc1e | 4/10/2023 | ETHW | 0.00000001 | Customer Withdrawal |
| b18dcdb8-ab09-4b4c-b15f-26bc1e | 2/10/2023 | TRST | 287.35633180 | Customer Withdrawal |
| b18dcdb8-ab09-4b4c-b15f-26bc1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a48fe2a7-4c5c-4a79-9b6a-4f35d | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| a48fe2a7-4c5c-4a79-9b6a-4f35d | 3/10/2023 | RDD | 7,173.65700000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a48fba27-8a01-4a2b-bcf8-58d1b8eb79f0 | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| f6a83da9-e915-4d4a-9c7f-dadb7d860552 | 2/10/2023 | BTC | 0.00013465 | Customer Withdrawal |
| f6a83da9-e915-4d4a-9c7f-dadb7d860552 | 2/10/2023 | BCHA | 0.00042315 | Customer Withdrawal |
| f6a83da9-e915-4d4a-9c7f-dadb7d860552 | 2/10/2023 | BCH | 0.00042315 | Customer Withdrawal |
| 44d88b45-d27e-4a57-ba6b-c02f067db1ce | 3/10/2023 | USDT | 0.02046726 | Customer Withdrawal |
| 4bae8f35-e7ff-40ac-a1b2-b87033c819b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bae8f35-e7ff-40ac-a1b2-b87033c819b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bae8f35-e7ff-40ac-a1b2-b87033c819b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ced5b5d-3e44-464b-8896-672a542cdbd6 | 4/10/2023 | MANA | 7.35008021 | Customer Withdrawal |
| 0ced5b5d-3e44-464b-8896-672a542cdbd6 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 0ced5b5d-3e44-464b-8896-672a542cdbd6 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| ee2b4449-3652-4ea4-8258-8045f0bdd23b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee2b4449-3652-4ea4-8258-8045f0bdd23b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee2b4449-3652-4ea4-8258-8045f0bdd23b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7706786c-ff8e-465d-8816-cd6a3ed7f8ff | 2/9/2023 | XLM | 19.54907696 | Customer Withdrawal |
| 8711989a-f1c6-477c-bbe7-2c0ea77a87e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8711989a-f1c6-477c-bbe7-2c0ea77a87e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8711989a-f1c6-477c-bbe7-2c0ea77a87e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bf4c157-09d5-4b5a-8f78-cadae42ebc6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bf4c157-09d5-4b5a-8f78-cadae42ebc6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bf4c157-09d5-4b5a-8f78-cadae42ebc6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0612f8-c1ae-4cec-985a-79a92a71ddc7 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| e0612f8-c1ae-4cec-985a-79a92a71ddc7 | 4/10/2023 | ETC | 0.24904367 | Customer Withdrawal |
| e0612f8-c1ae-4cec-985a-79a92a71ddc7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8ed05518-b37e-49f7-9e01-077a41700f7c9 | 2/10/2023 | ETH | 0.00006819 | Customer Withdrawal |
| 8ed05518-b37e-49f7-9e01-077a41700f7c9 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 8ed05518-b37e-49f7-9e01-077a41700f7c9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8ed05518-b37e-49f7-9e01-077a41700f7c9 | 2/10/2023 | ETH | 0.00214350 | Customer Withdrawal |
| 988daee3-4ea8-45b5-9298-e9cfd18a6b29 | 3/10/2023 | DGB | 99.40945069 | Customer Withdrawal |
| 988daee3-4ea8-45b5-9298-e9cfd18a6b29 | 3/10/2023 | CANN | 0.51980505 | Customer Withdrawal |
| 988daee3-4ea8-45b5-9298-e9cfd18a6b29 | 2/10/2023 | BTC | 0.00021034 | Customer Withdrawal |
| 988daee3-4ea8-45b5-9298-e9cfd18a6b29 | 2/10/2023 | DGB | 0.69230769 | Customer Withdrawal |
| 988daee3-4ea8-45b5-9298-e9cfd18a6b29 | 2/10/2023 | DGB | 22.83318637 | Customer Withdrawal |
| 0aa7f958-dd87-49e9-9b36-01ba52305dc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0aa7f958-dd87-49e9-9b36-01ba52305dc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0aa7f958-dd87-49e9-9b36-01ba52305dc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6b8e523-2464-443e-9618-24694e42ff42 | 2/10/2023 | BTC | 0.00018848 | Customer Withdrawal |
| b8e6a607-5228-4e44-8685-fbce30b30cea | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b8e6a607-5228-4e44-8685-fbce30b30cea | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b8e6a607-5228-4e44-8685-fbce30b30cea | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 55e42510-9ed1-4ce3-b10f-e9c847e82916 | 3/10/2023 | XLM | 49.31579551 | Customer Withdrawal |
| 55e42510-9ed1-4ce3-b10f-e9c847e82916 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 55e42510-9ed1-4ce3-b10f-e9c847e82916 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4a03b941-ba29-4cd3-81da-a563a395f11s | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4a03b941-ba29-4cd3-81da-a563a395f11b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4a03b941-ba29-4cd3-81da-a563a395f11b | 3/10/2023 | XRP | 13.06640518 | Customer Withdrawal |
| d59a1468-c5d6-4773-9b7d-43e65fd1c43b | 2/10/2023 | BCH | 0.00000021 | Customer Withdrawal |
| d59a1468-c5d6-4773-9b7d-43e65fd1c43b | 2/10/2023 | MUSIC | 0.54656396 | Customer Withdrawal |
| d59a1468-c5d6-4773-9b7d-43e65fd1c43b | 2/9/2023 | XLM | 1.64049764 | Customer Withdrawal |
| d59a1468-c5d6-4773-9b7d-43e65fd1c43b | 2/10/2023 | BTC | 0.00021292 | Customer Withdrawal |
| d59a1468-c5d6-4773-9b7d-43e65fd1c43b | 2/10/2023 | BCHA | 0.00000021 | Customer Withdrawal |
| 9505fee1-d709-4d06-b7d8-ee7f519c2fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9505fee1-d709-4d06-b7d8-ee7f519c2fc | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9505fee1-d709-4d06-b7d8-ee7f519c2fc | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0224c269-5ba0-4e7e-9b58-a67dbd44eaa | 3/10/2023 | SC | 833.23703600 | Customer Withdrawal |
| 0224c269-5ba0-4e7e-9b58-a67dbd44dea | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 028d9529-65c6-4ed8-bdae-4272b0bb0b03 | 4/10/2023 | OMG | 2.53294402 | Customer Withdrawal |
| 028d9529-65c6-4ed8-bdae-4272b0bb0b03 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 028d9529-65c6-4ed8-bdae-4272b0bb0b03 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 22ab39e2-2677-4116-aed9-9276b7824721 | 4/10/2023 | STRAX | 3.45078303 | Customer Withdrawal |
| 22ab39e2-2677-4116-aed9-9276b7824721 | 3/10/2023 | STRAX | 4.10164282 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22ab39e2-2677-4116-aed9-9276b7824721 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22ab39e2-2677-4116-aed9-9276b7824721 | 3/10/2023 | BTC | 0.00014022 | Customer Withdrawal |
| 1f79040e-beca-4b50-b4bd-c74fdf00154 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f79040e-beca-4b50-b4bd-c74fdf00154 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b1d6689-eac4-430c-9ba7-73f9e0b076ca | 3/10/2023 | XDN | 286.69496020 | Customer Withdrawal |
| 9da2d526-f552-4575-9a1a-8eee545d5b74c | 4/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 9da2d526-f552-4575-9a1a-8eee545d5b74c | 3/10/2023 | ETWH | 0.00044641 | Customer Withdrawal |
| 9da2d526-f552-4575-9a1a-8eee545d5b74c | 3/10/2023 | ETH | 0.00044641 | Customer Withdrawal |
| bfbdc855-e736-4b15-b5ee-686c71a64793 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| bfbdc855-e736-4b15-b5ee-686c71a64793 | 2/9/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| bfbdc855-e736-4b15-b5ee-686c71a64793 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| ebf596ca-9dd8-44b1-ac2f-870b89417105 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ebf596ca-9dd8-44b1-ac2f-870b89417105 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ebf596ca-9dd8-44b1-ac2f-870b89417105 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f68bffe2-d111-4db7-8106-0476ccc5ec83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f68bffe2-d111-4db7-8106-0476ccc5ec83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f68bffe2-d111-4db7-8106-0476ccc5ec83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9e30994-19a4-4701-9011-e937a1ae6f80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9e30994-19a4-4701-9011-e937a1ae6f80 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9e30994-19a4-4701-9011-e937a1ae6f80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aade2252-838a-4ae4-be22-bea0287b09e3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| aade2252-838a-4ae4-be22-bea0287b09e3 | 3/10/2023 | XRP | 13.06640518 | Customer Withdrawal |
| aade2252-838a-4ae4-be22-bea0287b09e3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 462cf36a-bd4b-4ce4-bb3b-f907bde634f9 | 2/10/2023 | BTC | 0.00012536 | Customer Withdrawal |
| a7199b1c-2b25-4496-ba0b-db476f49b5381 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a7199b1c-2b25-4496-ba0b-db476f49b5381 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a7199b1c-2b25-4496-ba0b-db476f49b5381 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0442f5aa-c3fd-42bd-9abf-a77bccff0a94 | 2/10/2023 | NMR | 0.09480121 | Customer Withdrawal |
| 0442f5aa-c3fd-42bd-9abf-a77bccff0a94 | 2/10/2023 | BAT | 4.59161446 | Customer Withdrawal |
| 0442f5aa-c3fd-42bd-9abf-a77bccff0a94 | 2/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| 0442f5aa-c3fd-42bd-9abf-a77bccff0a94 | 2/10/2023 | CANN | 86.57123908 | Customer Withdrawal |
| 1629b060-849a-43f4-9d5f-a3d1fbed744f | 2/10/2023 | NEO | 0.01093335 | Customer Withdrawal |
| 25aacfe7-49f05-43cd-9c7e-74b43ad5459c | 3/10/2023 | BAY | 2,777.77777900 | Customer Withdrawal |
| 25aacfe7-49f05-43cd-9c7e-74b43ad5459c | 3/10/2023 | BAY | 622.99654790 | Customer Withdrawal |
| 6f275d21-6a68-41bc-9205-4a0ca37104fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f275d21-6a68-41bc-9205-4a0ca37104fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f275d21-6a68-41bc-9205-4a0ca37104fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f2c46c8-7c1d-41ff-b815-d01b9ff3668 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f2c46c8-7c1d-41ff-b815-d01b9ff3668 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f2c46c8-7c1d-41ff-b815-d01b9ff3668 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8e9fa4f-693d-4df9-b8fb-74cac4b060bc | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f8e9fa4f-693d-4df9-b8fb-74cac4b060bc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f8e9fa4f-693d-4df9-b8fb-74cac4b060bc | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b0d6e3b6-aadb-43ec-a612-154c25dc009d | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b0d6e3b6-aadb-43ec-a612-154c25dc009d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b0d6e3b6-aadb-43ec-a612-154c25dc009d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c2f44ea6-5b57-4724-86b9-4d1797748a96 | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| c2f44ea6-5b57-4724-86b9-4d1797748a96 | 4/10/2023 | LBC | 374.54164880 | Customer Withdrawal |
| c2f44ea6-5b57-4724-86b9-4d1797748a96 | 3/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| 64d993e3-a540-4c0f-a645-de36b2b2b6e4 | 4/10/2023 | BCHA | 0.00120298 | Customer Withdrawal |
| 64d993e3-a540-4c0f-a645-de36b2b2b6e4 | 3/10/2023 | BTC | 0.00016877 | Customer Withdrawal |
| 64d993e3-a540-4c0f-a645-de36b2b2b6e4 | 3/10/2023 | BCH | 0.00120298 | Customer Withdrawal |
| 64d993e3-a540-4c0f-a645-de36b2b2b6e4 | 4/10/2023 | BCH | 0.00120298 | Customer Withdrawal |
| 9a041a37-d688-49ee-a484-7b5e77d12803 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a041a37-d688-49ee-a484-7b5e77d12803 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a041a37-d688-49ee-a484-7b5e77d12803 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1f20365-ac55-403c-b5d7-866abc5cc3c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1f20365-ac55-403c-b5d7-866abc5cc3c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1f20365-ac55-403c-b5d7-866abc5cc3c6 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de537b10-105c-4996-a1b4-fe2c2b243e4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de537b10-105c-4996-a1b4-fe2c2b243e4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de537b10-105c-4996-a1b4-fe2c2b243e4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8311330-5708-a2be-b9d4-dffa50205f683 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8311330-5708-a2be-b9d4-dffa50205f683 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8311330-5708-a2be-b9d4-dffa50205f683 | 3/10/2023 | XRP | 0.04910986 | Customer Withdrawal |
| ca577776-8315-4c25-898f-bd7048c56114 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ca577776-8315-4c25-898f-bd7048c56114 | 2/10/2023 | DOGE | 57.41008347 | Customer Withdrawal |
| ca577776-8315-4c25-898f-bd7048c56114 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1c83de3b-39a9-4eef-a501-ea62131f29656 | 2/10/2023 | ETC | 0.16572160 | Customer Withdrawal |
| f0ee5e83-c43b-4074-b2da-e1efabfe16e | 2/10/2023 | BTC | 0.00018807 | Customer Withdrawal |
| 2587eed7-d21f-4a55-8444-e866f0c5d68b | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2587eed7-d21f-4a55-8444-e866f0c5d68b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2587eed7-d21f-4a55-8444-e866f0c5d68b | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 703cee75-f1f8-4b79-9b05-15e9d9ef6a18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 703cee75-f1f8-4b79-9b05-15e9d9ef6a18 | 2/10/2023 | BTC | 0.00011277 | Customer Withdrawal |
| 703cee75-f1f8-4b79-9b05-15e9d9ef6a18 | 3/10/2023 | BTC | 0.00005686 | Customer Withdrawal |
| 703cee75-f1f8-4b79-9b05-15e9d9ef6a18 | 3/10/2023 | BCHA | 0.00011277 | Customer Withdrawal |
| 0824a8b1-112b-4c6e-2ba0e87f5cae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0824a8b1-112b-4c6e-2ba0e87f5cae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0824a8b1-112b-4c6e-2ba0e87f5cae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0ee5e83-c43b-4074-b2da-e1efabfe16e | 3/10/2023 | CVC | 0.06813375 | Customer Withdrawal |
| ac680fbf-d4dd-4f57-964e-bef33fb2853d | 3/10/2023 | ARDR | 27.49476092 | Customer Withdrawal |
| ac680fbf-d4dd-4f57-964e-bef33fb2853d | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| bdf643bf-810f-42f5-97b6-b96d4f9cec21 | 2/10/2023 | ROD | 1,868.48084000 | Customer Withdrawal |
| bdf643bf-810f-42f5-97b6-b96d4f9cec21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c5c255d-0168-4c38-9d2e-ca438e74f228 | 2/10/2023 | VTC | 29.96177949 | Customer Withdrawal |
| 7c5c255d-0168-4c38-9d2e-ca438e74f228 | 2/10/2023 | VTC | 29.11564840 | Customer Withdrawal |
| a779d1c9-5e87-4be6-bc9f-3937aa419218 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a779d1c9-5e87-4be6-bc9f-3937aa419218 | 3/10/2023 | WAVES | 0.01685854 | Customer Withdrawal |
| a779d1c9-5e87-4be6-bc9f-3937aa419218 | 2/10/2023 | WAVES | 0.00821946 | Customer Withdrawal |
| a779d1c9-5e87-4be6-bc9f-3937aa419218 | 2/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 1376c0bc-0e3e-4a4c-b46d-3a0c2f5a05de | 2/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 1376c0bc-0e3e-4a4c-b46d-3a0c2f5a05de | 3/10/2023 | BCHA | 0.00000025 | Customer Withdrawal |
| 1376c0bc-0e3e-4a4c-b46d-3a0c2f5a05de | 3/10/2023 | BCH | 0.00000025 | Customer Withdrawal |
| 52a3d31a-70a-4e9a-b6b3-66fcf096d854 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 501fc9e1-5fb4-41d6-847b-ed433ed1b702 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 501fc9e1-5fb4-41d6-847b-ed433ed1b702 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 501fc9e1-5fb4-41d6-847b-ed433ed1b702 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3734f2ca-d132-4379-9230-ae0b5975b58f | 2/10/2023 | ETH | 0.00271518 | Customer Withdrawal |
| 3734f2ca-d132-4379-9230-ae0b5975b58f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3734f2ca-d132-4379-9230-ae0b5975b58f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 10f52779-64d6-48d3-e930-e65a02b1f820 | 2/10/2023 | XLM | 3.23156190 | Customer Withdrawal |
| 10f52779-64d6-48d3-e930-e65a02b1f820 | 2/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 7ed6d1351-30dc-4cf4-a742-3a98814b8ebf | 3/10/2023 | XLM | 49.31579551 | Customer Withdrawal |
| 7ed6d1351-30dc-4cf4-a742-3a98814b8ebf | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7ed6d1351-30dc-4cf4-a742-3a98814b8ebf | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3ff13209-84495-45c5-b3e2-a8082204608 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ff13209-84495-45c5-b3e2-a8082204608 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0af08f9a-c60d-43a0-8ada-81953323a5d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0af08f9a-c60d-43a0-8ada-81953323a5d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0af08f9a-c60d-43a0-8ada-81953323a5d0 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f53f3c7-0fe8-4add-b04-e653b3096b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a232ca0-39b3-4b51-9030-47fd1a63a167 | 3/10/2023 | XVG | 0.99750000 | Customer Withdrawal |
| 8a232ca0-39b3-4b51-9030-47fd1a63a167 | 3/10/2023 | BTC | 0.00015402 | Customer Withdrawal |
| 8a232ca0-39b3-4b51-9030-47fd1a63a167 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a232ca0-39b3-4b51-9030-47fd1a63a167 | 2/10/2023 | PIVX | 0.00713432 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a232ca0-39b3-4b51-9030-47fd1a63a167 | 2/10/2023 | BITB | 1.99750000 | Customer Withdrawal |
| 8a232ca0-39b3-4b51-9030-47fd1a63a167 | 2/10/2023 | ARK | 0.03258150 | Customer Withdrawal |
| 8a232ca0-39b3-4b51-9030-47fd1a63a167 | 2/10/2023 | XRP | 2.59350000 | Customer Withdrawal |
| 8a232ca0-39b3-4b51-9030-47fd1a63a167 | 2/10/2023 | SLR | 0.00422252 | Customer Withdrawal |
| 0c555d8-6ea9-49e6-b669-b4a09287f0f05 | 4/10/2023 | PIVX | 0.74410418 | Customer Withdrawal |
| 0c555d8-6ea9-49e6-b669-b4a09287f0f05 | 2/10/2023 | GLM | 19.22160107 | Customer Withdrawal |
| 0c555d8-6ea9-49e6-b669-b4a09287f0f05 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7ddbd6e9-4d54-4ac3-b0b5-99747c2ea247 | 3/10/2023 | XRP | 13.06640518 | Customer Withdrawal |
| 7ddbd6e9-4d54-4ac3-b0b5-99747c2ea247 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5fb3b1a0-64b1-45a9-b0de-6b0e18966ab1 | 2/10/2023 | LTC | 0.06056222 | Customer Withdrawal |
| 5fb3b1a0-64b1-45a9-b0de-6b0e18966ab1 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5fb3b1a0-64b1-45a9-b0de-6b0e18966ab1 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f094bafb-10de-434e-a2bf-7b77c6c641a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f094bafb-10de-434e-a2bf-7b77c6c641a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f094bafb-10de-434e-a2bf-7b77c6c641a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7ca617b-c4a7-48d5-87c5-71f1a3ad4b50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7ca617b-c4a7-48d5-87c5-71f1a3ad4b50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7ca617b-c4a7-48d5-87c5-71f1a3ad4b50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51 be3a4c-2314-48f2-9eeb-12ebeb56c30e | 2/10/2023 | USDT | 0.02044395 | Customer Withdrawal |
| 51 be3a4c-2314-48f2-9eeb-12ebeb56c30e | 3/10/2023 | USDT | 0.00000915 | Customer Withdrawal |
| e2be5e69-1e43-42da-a9bf-9b4c9de82a85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2be5e69-1e43-42da-a9bf-9b4c9de82a85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2be5e69-1e43-42da-a9bf-9b4c9de82a85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4283dfc0-0d17-4143-b02c-b606effe2f7e | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 4283dfc0-0d17-4143-b02c-b606effe2f7e | 2/10/2023 | LTC | 0.06056222 | Customer Withdrawal |
| 4283dfc0-0d17-4143-b02c-b606effe2f7e | 4/10/2023 | MEME | 0.72798853 | Customer Withdrawal |
| 52a3d31a-70a-4e9a-b6b3-66fcf096d854 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 52a3d31a-70a-4e9a-b6b3-66fcf096d854 | 2/10/2023 | XLM | 49.31579551 | Customer Withdrawal |
| 52a3d31a-70a-4e9a-b6b3-66fcf096d854 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 52a3d31a-70a-4e9a-b6b3-66fcf096d854 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7bfa9e69-a340-40d4-a9b6-f0a0e745e8f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bfa9e69-a340-40d4-a9b6-f0a0e745e8f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bfa9e69-a340-40d4-a9b6-f0a0e745e8f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b2fff9-a5d2-4e76-9b5a-a6db080f7e1a | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3b2fff9-a5d2-4e76-9b5a-a6db080f7e1a | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3b2fff9-a5d2-4e76-9b5a-a6db080f7e1a | 2/10/2023 | LTC | 0.06056222 | Customer Withdrawal |
| 4417414d-4c87-41d6-9afb-f1bb78df22a | 4/10/2023 | USDT | 0.01852828 | Customer Withdrawal |
| 4417414d-4c87-41d6-9afb-f1bb78df22a | 2/10/2023 | USDT | 0.02049274 | Customer Withdrawal |
| 4417414d-4c87-41d6-9afb-f1bb78df22a | 3/10/2023 | USDT | 0.02072633 | Customer Withdrawal |
| b84e5a01-0c79-4e7a-b6e0-2b6cbe28b64d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b84e5a01-0c79-4e7a-b6e0-2b6cbe28b64d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b84e5a01-0c79-4e7a-b6e0-2b6cbe28b64d | 3/10/2023 | XRP | 13.06640518 | Customer Withdrawal |
| 88966aec-9ed6-4f1d-b3d4-0c05a2ec4b30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88966aec-9ed6-4f1d-b3d4-0c05a2ec4b30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88966aec-9ed6-4f1d-b3d4-0c05a2ec4b30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a13e87c2-17e2-4aa9-bf65-0e832cee1ee7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a13e87c2-17e2-4aa9-bf65-0e832cee1ee7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a13e87c2-17e2-4aa9-bf65-0e832cee1ee7 | 3/10/2023 | XLM | 36.30405693 | Customer Withdrawal |
| a13e87c2-17e2-4aa9-bf65-0e832cee1ee7 | 3/10/2023 | BTC | 0.00008307 | Customer Withdrawal |
| 88966837-dfaf-4065-9e02-0cf7f742824 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 88408837-cfd5-4065-0e06-0cf7f742824 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88408837-cfd5-4065-0e06-0cf7f742824 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20dfb727-7163-404c-b783-d886b178bdea | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20dfb727-7163-404c-b783-d886b178bdea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20dfb727-7163-404c-b783-d886b178bdea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad80a137-208a-480d-8968-e4eb75d5d6ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad80a137-208a-480d-8968-e4eb75d5d6ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad80a137-208a-480d-8968-e4eb75d5d6ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00e268d5-9e8b-41c9-bcd9-fa9604374b4 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 00e268d5-9e8b-41c9-bcd9-fa9604374b4 | 2/10/2023 | XLM | 56.2598166 | Customer Withdrawal |
| 00e268d5-9e8b-41c9-bcd9-fa9604374b4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| dee6fe9f-0de6-4cee-a611-d99327d41ce2 | 2/10/2023 | BCHA | 0.00000067 | Customer Withdrawal |
| dee6fe9f-0de6-4cee-a611-d99327d41ce2 | 2/10/2023 | BCH | 0.00000067 | Customer Withdrawal |
| dee6fe9f-0de6-4cee-a611-d99327d41ce2 | 2/10/2023 | BCH | 0.00010808 | Customer Withdrawal |
| e1892294-670f-4eed-914b-b7a03d2d271d | 2/10/2023 | BCH | 0.00000139 | Customer Withdrawal |
| e1892294-670f-4eed-914b-b7a03d2d271d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e1892294-670f-4eed-914b-b7a03d2d271d | 2/10/2023 | NEO | 0.41719523 | Customer Withdrawal |
| e1892294-670f-4eed-914b-b7a03d2d271d | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| e1892294-670f-4eed-914b-b7a03d2d271d | 2/10/2023 | BTC | 0.00004219 | Customer Withdrawal |
| d7b412b2-1697-438b-84b1-be8672df5ae0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7b412b2-1697-438b-84b1-be8672df5ae0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7b412b2-1697-438b-84b1-be8672df5ae0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a837875-0361-402d-953f-c0244c7c22f0 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 4a837875-0361-402d-953f-c0244c7c22f0 | 4/10/2023 | ETC | 0.0714708 | Customer Withdrawal |
| 4a837875-0361-402d-953f-c0244c7c22f0 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| ad2b2b6d-e9c2-480e-9313-0ef3cb93310 | 3/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| ad2b2b6d-e9c2-480e-9313-0ef3cb93310 | 3/10/2023 | BCHA | 0.00000022 | Customer Withdrawal |
| ad2b2b6d-e9c2-480e-9313-0ef3cb93310 | 3/10/2023 | BCHA | 0.00000022 | Customer Withdrawal |
| b15c6c21-4e87-417d-9761-3ca88eb0fbd6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b15c6c21-4e87-417d-9761-3ca88eb0fbd6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b15c6c21-4e87-417d-9761-3ca88eb0fbd6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 08b2eaca-0443-40d7-9fcd-67bc81d08352 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 08b2eaca-0443-40d7-9fcd-67bc81d08352 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 08b2eaca-0443-40d7-9fcd-67bc81d08352 | 3/10/2023 | ADA | 15.94576932 | Customer Withdrawal |
| 238e90d8-a122-46ff-84a6-a29e8f9ca6bb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 238e90d8-a122-46ff-84a6-a29e8f9ca6bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 238e90d8-a122-46ff-84a6-a29e8f9ca6bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8c74535-4255-4ab6-a0e5-43c9f53a442c | 3/10/2023 | ETH | 0.01360350 | Customer Withdrawal |
| f8c74535-4255-4ab6-a0e5-43c9f53a442c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f8c74535-4255-4ab6-a0e5-43c9f53a442c | 3/10/2023 | ETH | 0.00277741 | Customer Withdrawal |
| 989c1734-05b6-4ca9-b004-3447fb2a2941 | 3/10/2023 | BTC | 0.00023107 | Customer Withdrawal |
| 989c1734-05b6-4ca9-b004-3447fb2a2941 | 4/10/2023 | BTC | 0.00000976 | Customer Withdrawal |
| 989c1734-05b6-4ca9-b004-3447fb2a2941 | 4/10/2023 | GUP | 0.03713310 | Customer Withdrawal |
| 989c1734-05b6-4ca9-b004-3447fb2a2941 | 3/10/2023 | USDT | 0.00034956 | Customer Withdrawal |
| 509c17d5-4678-4035-a3b1-d0a5e2a8f676 | 2/10/2023 | BCHA | 0.00000022 | Customer Withdrawal |
| 509c17d5-4678-4035-a3b1-d0a5e2a8f676 | 2/9/2023 | NEO | 0.23653313 | Customer Withdrawal |
| 40086e4c-7b84-4862-8e57-679a0b047578 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40086e4c-7b84-4862-8e57-679a0b047578 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40086e4c-7b84-4862-8e57-679a0b047578 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84df8e75-1590-444c-a5b1-ebe856e2e7bd | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 84df8e75-1590-444c-a5b1-ebe856e2e7bd | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 84df8e75-1590-444c-a5b1-ebe856e2e7bd | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6faaab6f-5d44-4666-9c91-9359f10cc6eb1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6faaab6f-5d44-4666-9c91-9359f10cc6eb1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6faaab6f-5d44-4666-9c91-9359f10cc6eb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03c64922-99a8-472e-849a-1665a040c7c0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03c64922-99a8-472e-849a-1665a040c7c0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03c64922-99a8-472e-849a-1665a040c7c0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45607b3a-9864-44ce-bb63-8fa9fcdb23d8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 45607b3a-9864-44ce-bb63-8fa9fcdb23d8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 45607b3a-9864-44ce-bb63-8fa9fcdb23d8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1d18c171-2e4c-488d-b7be-47b736c0ec9f | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1d18c171-2e4c-488d-b7be-47b736c0ec9f | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1d18c171-2e4c-488d-b7be-47b736c0ec9f | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 7536099e-3ad8-4012-8b1e-3a013199e337 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7536099e-3ad8-4012-8b1e-3a013199e337 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7536099e-3ad8-4012-8b1e-3a013199e337 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 461f3990-f4a7-478b-abc3-3188167e8533 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 461f3990-f4a7-478b-abc3-3188167e8533 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 461f3990-f4a7-478b-abc3-3188167e8533 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fbc7ed9-5bba-4ec3-93af-4154f2850416 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fbc7ed9-5bba-4ec3-93af-4154f2850416 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fbc7ed9-5bba-4ec3-93af-4154f2850416 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afa524e3-d599-4c7a-b06b-5be1c1b3d3fb | 2/9/2023 | BTC | 0.00017695 | Customer Withdrawal |
| bfbc181e-a85e-47f8-b9ae-354447bab213 | 2/9/2023 | USD | 5.00000000 | Customer Withdrawal |
| bfbc181e-a85e-47f8-b9ae-354447bab213 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| bfbc181e-a85e-47f8-b9ae-354447bab213 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 583b55d8-3564-4dd3-9003-70f467f29bf7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 583b55d8-3564-4dd3-9003-70f467f29bf7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 583b55d8-3564-4dd3-9003-70f467f29bf7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 606c07b2-8711-420d-b8dd-d4e1d674235d | 2/10/2023 | BTC | 0.00020510 | Customer Withdrawal |
| 606c07b2-8711-420d-b8dd-d4e1d674235d | 2/9/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| 606c07b2-8711-420d-b8dd-d4e1d674235d | 2/10/2023 | BCH | 0.00000008 | Customer Withdrawal |
| 77a55f6d-7288-4fa4-bb02-555a2f848184 | 4/10/2023 | NEO | 0.09821946 | Customer Withdrawal |
| 77a55f6d-7288-4fa4-bb02-555a2f848184 | 2/10/2023 | NEO | 0.20893743 | Customer Withdrawal |
| 80276b5-d127-4b95-988f-b6a2d23ffbc9 | 3/10/2023 | XLM | 2.06893743 | Customer Withdrawal |
| 80276b5-d127-4b95-988f-b6a2d23ffbc9 | 2/10/2023 | USD | 0.00022083 | Customer Withdrawal |
| 80276b5-d127-4b95-988f-b6a2d23ffbc9 | 3/10/2023 | BTC | 0.00017961 | Customer Withdrawal |
| 80276b5-d127-4b95-988f-b6a2d23ffbc9 | 3/10/2023 | XLM | 14.29949593 | Customer Withdrawal |
| 5ecac520-53b0-400d-aacc-6c031a0d0397 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5ecac520-53b0-400d-aacc-6c031a0d0397 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5ecac520-53b0-400d-aacc-6c031a0d0397 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f7510adc-a6d0-4475-87b1-c90cb7f3a162 | 3/10/2023 | BCH | 0.00051952 | Customer Withdrawal |
| f7510adc-a6d0-4475-87b1-c90cb7f3a162 | 3/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| f7510adc-a6d0-4475-87b1-c90cb7f3a162 | 3/10/2023 | BCHA | 0.00950589 | Customer Withdrawal |
| 727e5bf0-21f7-4205-8a05-f481a842a413 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 727e5bf0-21f7-4205-8a05-f481a842a413 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 727e5bf0-21f7-4205-8a05-f481a842a413 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 418f79d8-3214-4ee1-b288-cafbbd113f9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 418f79d8-3214-4ee1-b288-cafbbd113f9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 418f79d8-3214-4ee1-b288-cafbbd113f9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfb2b3bd-f6e6-46a1-9971-c5fe73438e3d | 3/10/2023 | BCH | 0.00064679 | Customer Withdrawal |
| bfb2b3bd-f6e6-46a1-9971-c5fe73438e3d | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bfb2b3bd-f6e6-46a1-9971-c5fe73438e3d | 3/10/2023 | XRP | 7.00336634 | Customer Withdrawal |
| bfb2b3bd-f6e6-46a1-9971-c5fe73438e3d | 2/10/2023 | BCHA | 0.00004679 | Customer Withdrawal |
| 66323dc8-b717-4ff4-d1eb-a1e901baccf | 3/10/2023 | USDT | 0.24362609 | Customer Withdrawal |
| aeed4f45-929e-4091-bc37-0ef18a0735ea | 2/10/2023 | WAVES | 0.81554809 | Customer Withdrawal |
| 2aba5dbe-6a24-46d9-bd73-831af51e0ad2 | 2/10/2023 | XVG | 452.98521530 | Customer Withdrawal |
| 94509ce0-d2bc-4b7e-9ad0-ad69851a45d5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94509ce0-d2bc-4b7e-9ad0-ad69851a45d5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94509ce0-d2bc-4b7e-9ad0-ad69851a45d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a36596c8-a665-4a2e-b082-9db615d7087d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a36596c8-a665-4a2e-b082-9db615d7087d | 3/10/2023 | ETH | 0.00002957 | Customer Withdrawal |
| a36596c8-a665-4a2e-b082-9db615d7087d | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| a36596c8-a665-4a2e-b082-9db615d7087d | 3/10/2023 | ADA | 3.45450698 | Customer Withdrawal |
| b1bed7d5-727a-4ff4-b550-b323e045c1465 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b1bed7d5-727a-4ff4-b550-b323e045c1465 | 2/10/2023 | NEO | 0.51414766 | Customer Withdrawal |
| b1bed7d5-727a-4ff4-b550-b323e045c1465 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| b1f2bcc7-bc00-422f-b0f5-3b3518a4e870 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1f2bcc7-bc00-422f-b0f5-3b3518a4e870 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1f2bcc7-bc00-422f-b0f5-3b3518a4e870 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66af5b47-7b2b-4a6a-80b8-0ac0e1175e9 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 66af9b47-7b2b-4a6a-80b8-0ac0e1175e9 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 66af9b47-7b2b-4a6a-80b8-0ac0e1175e9 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0a7bd738-5497-49af-90c1-364cae883925 | 2/9/2023 | USDT | 1.51073669 | Customer Withdrawal |
| 9f26faf0-8124-42e5-973e-3dc1159f6e87 | 2/10/2023 | BCHA | 0.00000321 | Customer Withdrawal |
| 9f26faf0-8124-42e5-973e-3dc1159f6e87 | 2/10/2023 | XLM | 9.40480022 | Customer Withdrawal |
| 9f26faf0-8124-42e5-973e-3dc1159f6e87 | 2/10/2023 | BCH | 0.00000321 | Customer Withdrawal |
| ed4a24fe-2666-496b-bd0c-a8ce5047bac5 | 2/10/2023 | USDT | 4.99948006 | Customer Withdrawal |
| ed4a24fe-2666-496b-bd0c-a8ce5047bac5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ed4a24fe-2666-496b-bd0c-a8ce5047bac5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ceb8e759-c298-4ee7-98f9-9fad35d6cc8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ceb8e759-c298-4ee7-98f9-9fad35d6cc8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ceb8e759-c298-4ee7-98f9-9fad35d6cc8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28e20f9d-4bc7-4d6d-bd7a-6f7014250f55 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28e20f9d-4bc7-4d6d-bd7a-6f7014250f55 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28e20f9d-4bc7-4d6d-bd7a-6f7014250f55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c575a60b-8 abc-4575-9652-4236e6e8fbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c575a60b-8abc-4575-9652-4236e6e8fbc | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c575a60b-8abc-4575-9652-4236e6e8fbc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6941915e-2adc-4f13-8dab-8b6b9244070 | 3/10/2023 | SALT | 46.78978639 | Customer Withdrawal |
| 6941915e-2adc-4f13-8dab-8b6b9244070 | 2/9/2023 | BTC | 697.74752860 | Customer Withdrawal |
| 6941915e-2adc-4f13-8dab-8b6b9244070 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 5d847b5b-36a5-4415-b937-19509fa1ac2e | 2/10/2023 | PIVX | 0.0772450 | Customer Withdrawal |
| 5d847b5b-36a5-4415-b937-19509fa1ac2e | 2/9/2023 | ETC | 0.00027266 | Customer Withdrawal |
| 5d847b5b-36a5-4415-b937-19509fa1ac2e | 2/9/2023 | XEM | 5.96959874 | Customer Withdrawal |
| 5d847b5b-36a5-4415-b937-19509fa1ac2e | 2/9/2023 | EMC2 | 14.13585070 | Customer Withdrawal |
| 5d847b5b-36a5-4415-b937-19509fa1ac2e | 2/10/2023 | DASH | 0.00085414 | Customer Withdrawal |
| 5d847b5b-36a5-4415-b937-19509fa1ac2e | 2/10/2023 | QTUM | 0.00236256 | Customer Withdrawal |
| 5d847b5b-36a5-4415-b937-19509fa1ac2e | 2/10/2023 | ZEN | 0.00011725 | Customer Withdrawal |
| 8502b42b-1771-42b8-ad45-c8c9f18fa5b1 | 2/9/2023 | USDT | 4.99945306 | Customer Withdrawal |
| 8502b42b-1771-42b8-ad45-c8c9f18fa5b1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 56a2da78-5960-48d3-88a1-124a7730510 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 56a2da78-5960-48d3-88a1-124a7730510 | 3/10/2023 | ADA | 15.94576932 | Customer Withdrawal |
| 56a2da78-5960-48d3-88a1-124a7730510 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0276fbe6-a58f-408e-9069-055a6facc0f3 | 2/9/2023 | ETH | 0.01279184 | Customer Withdrawal |
| 0276fbe6-a58f-408e-9069-055a6facc0f3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0276fbe6-a58f-408e-9069-055a6facc0f3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2da4af47-a6ac-4163-9e64-a54fa602b06d | 3/10/2023 | RVR | 0.00089437 | Customer Withdrawal |
| 2da4af47-a6ac-4163-9e64-a54fa602b06d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2da4af47-a6ac-4163-9e64-a54fa602b06d | 3/10/2023 | BCH | 0.00000019 | Customer Withdrawal |
| 2da4af47-a6ac-4163-9e64-a54fa602b06d | 3/10/2023 | BCHA | 0.00000019 | Customer Withdrawal |
| 2da4af47-a6ac-4163-9e64-a54fa602b06d | 3/10/2023 | BTC | 0.00003368 | Customer Withdrawal |
| 2da4af47-a6ac-4163-9e64-a54fa602b06d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abba8617-bcd3-4216-b7e9-e50ac8c1022e | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| abba8617-bcd3-4216-b7e9-e50ac8c1022e | 2/9/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| abba8617-bcd3-4216-b7e9-e50ac8c1022e | 4/10/2023 | DOGE | 45.75986214 | Customer Withdrawal |
| 88f93e93-cb4e-46cc-a8de-e83c3c2c203f | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 88f93e93-cb4e-46cc-a8de-e83c3c2c203f | 2/9/2023 | USDT | 4.99945306 | Customer Withdrawal |
| 88f93e93-cb4e-46cc-a8de-e83c3c2c203f | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d6e60d06-d89c-4f91-9861-0e89a18053 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6e60d06-d89c-4f91-9861-0e89a18053 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6e60d06-d89c-4f91-9861-0e89a18053 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a4ff9c7-2d20-4c22-9c26-8d7cd494e78 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a9738d4-621c-441e-8b2a-7cbc93390819 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a9738d4-621c-441e-8b2a-7cbc93390819 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a9738d4-621c-441e-8b2a-7cbc93390819 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d25b0cc7-7384-4acd-abc6-e6f99fbbc2bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d25b0cc7-7384-4acd-abc6-e6f99fbbc2bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d25b0cc7-7384-4acd-abc6-e6f99fbbc2bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01bd06c0-3043-4174-989d-1f48378b6254 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 01bd06c0-3043-4174-989d-1f48378b6254 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 01bd06c0-3043-4174-989d-1f48378b6254 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 24eed1cf-af3f-43cd-82ec-a102e757e20c | 3/10/2023 | ZEC | 0.16481551 | Customer Withdrawal |
| 24eed1cf-af3f-43cd-82ec-a102e757e20c | 4/10/2023 | MONA | 0.49273190 | Customer Withdrawal |
| 24eed1cf-af3f-43cd-82ec-a102e757e20c | 2/9/2023 | ETH | 0.00001896 | Customer Withdrawal |
| 24eed1cf-af3f-43cd-82ec-a102e757e20c | 3/10/2023 | ZCL | 0.00000001 | Customer Withdrawal |
| 24eed1cf-af3f-43cd-82ec-a102e757e20c | 2/9/2023 | ETC | 0.13160611 | Customer Withdrawal |
| 7c4ba162-18e2-428d-8e36-a82901669734 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c4ba162-18e2-428d-8e36-a82901669734 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c4ba162-18e2-428d-8e36-a82901669734 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9341a2e0-aaac-4568-9fbf-17bcb215e0d7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9341a2e0-aaac-4568-9fbf-17bcb215e0d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9341a2e0-aaac-4568-9fbf-17bcb215e0d7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5032a8c5-371b-4f1e-809b-ac6cdf7df239 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5032a8c5-371b-4f1e-809b-ac6cdf7df239 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5032a8c5-371b-4f1e-809b-ac6cdf7df239 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d28a8a8d-e9e3-4c8c-9d80-1f5a5d6d523 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d28a8a8d-e9e3-4c8c-9d80-1f5a5d6d523 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d28a8a8d-e9e3-4c8c-9d80-1f5a5d6d523 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1ce3760b-175c-488d-a877-38e79fac031f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1ce3760b-175c-488d-a877-38e79fac031f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1ce3760b-175c-488d-a877-38e79fac031f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9bd06220-3810-4ece-af5f-938c943b30f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bd06220-3810-4ece-af5f-938c943b30f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bd06220-3810-4ece-af5f-938c943b30f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6992 | 2/9/2023 | BTC | | Customer Withdrawal |
| 6925cec8-734e-4ef5-a5b1-6f252871570 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6925cec8-734e-4ef5-a5b1-6f252871570 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6925cec8-734e-4ef5-a5b1-6f252871570 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63728d9f-b1f2-493a-a5e2-a1a01f3e0d2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 63728d9f-b1f2-493a-a5e2-a1a01f3e0d2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 63728d9f-b1f2-493a-a5e2-a1a01f3e0d2 | 3/10/2023 | ADA | 15.94576932 | Customer Withdrawal |
| d9c5ad20-42f3-42a6-b0de-72d4cff33a9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9c5ad20-42f3-42a6-b0de-72d4cff33a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9c5ad20-42f3-42a6-b0de-72d4cff33a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5ecf22c-9b36-47f9-9e4d-44a4140f241 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f5ecf22c-9b36-47f9-9e4d-44a4140f241 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f5ecf22c-9b36-47f9-9e4d-44a4140f241 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0b3f44e7-b60d-4b8d-841f-810111895e19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b3f44e7-b60d-4b8d-841f-810111895e19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9444bdf7-b60d-4b8d-841f-810111895e19 | 2/10/2023 | BCHA | | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9444bdf7-b60d-44b8-8b41-810f1f895c56 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 4cc559al-31b6-4ccb-a58a-090b71257e12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cc559al-31b6-4ccb-a58a-090b71257e12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cc559al-31b6-4ccb-a58a-090b71257e12 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b34fa60-293e-420f-91dc-c851f0a1f3923 | 3/10/2023 | ETHW | 0.00822467 | Customer Withdrawal |
| 5b34fa60-293e-420f-91dc-c851f0a1f3923 | 3/10/2023 | ETHW | 0.00137452 | Customer Withdrawal |
| 5b34fa60-293e-420f-91dc-c851f0a1f3923 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8d40ba6b-a6e0-43c0-9955-835f0e353b01 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8d40ba6b-a6e0-43c0-9955-835f0e353b01 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8d40ba6b-a6e0-43c0-9955-835f0e353b01 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2bb6a3e3-849e-4620-a076-024679441ac73 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2bb6a3e3-849e-4620-a076-024679441ac73 | 3/10/2023 | XLM | 16.25087394 | Customer Withdrawal |
| a69cc9e8-73dd-4a6a-8370-7db854d2f623 | 3/10/2023 | BCH | 0.00000046 | Customer Withdrawal |
| a69cc9e8-73dd-4a6a-8370-7db854d2f623 | 3/10/2023 | BCHA | 0.00000046 | Customer Withdrawal |
| a69cc9e8-73dd-4a6a-8370-7db854d2f623 | 3/10/2023 | BTC | 0.00000041 | Customer Withdrawal |
| 3a7b22a5-ec65-4e13-8ad8-426d671725f1f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a7b22a5-ec65-4e13-8ad8-426d671725f1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a7b22a5-ec65-4e13-8ad8-426d671725f1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 865d0db2-a7b9-43e4-b2b7-4daee4380dfa | 3/10/2023 | BCHA | 0.00000025 | Customer Withdrawal |
| 865d0db2-a7b9-43e4-b2b7-4daee4380dfa | 3/10/2023 | BCH | 0.00000004 | Customer Withdrawal |
| 865d0db2-a7b9-43e4-b2b7-4daee4380dfa | 3/10/2023 | BCH | 0.00000025 | Customer Withdrawal |
| b43c6cc3-1d1d-460a-b9c2-2b58d2b6e569 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b43c6cc3-1d1d-460a-b9c2-2b58d2b6e569 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b43c6cc3-1d1d-460a-b9c2-2b58d2b6e569 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1f170cd9-ec59-45e0-a1cb-d884e2f0b070 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f170cd9-ec59-45e0-a1cb-d884e2f0b070 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f170cd9-ec59-45e0-a1cb-d884e2f0b070 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8b9015c-6def-464a-97b4-2a255aeeb61d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e8b9015c-6def-464a-97b4-2a255aeeb61d | 4/10/2023 | USDT | 4.44554909 | Customer Withdrawal |
| e8b9015c-6def-464a-97b4-2a255aeeb61d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 86b05438-4c4c-47b8-a360-52d65080d4d0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 86b05438-4c4c-47b8-a360-52d65080d4d0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 86b05438-4c4c-47b8-a360-52d65080d4d0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a07b8881-796d-40c3-aa34-39446400acd22 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a07b8881-796d-40c3-aa34-39446400acd22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a07b8881-796d-40c3-aa34-39446400acd22 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d559af7b-df05-41b1-8372-ed79011361311 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d559af7b-df05-41b1-8372-ed79011361311 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d559af7b-df05-41b1-8372-ed79011361311 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f9227f75-454f-4c3d-94ef-126521744e9 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f9227f75-454f-4c3d-94ef-126521744e9 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| f9227f75-454f-4c3d-94ef-126521744e9 | 4/10/2023 | DGB | 519.30925260 | Customer Withdrawal |
| 10fc7d64-8a24-4711-8c6f-a21c46857c27 | 3/10/2023 | MONA | 11.18859360 | Customer Withdrawal |
| 10fc7d64-8a24-4711-8c6f-a21c46857c27 | 4/10/2023 | MONA | 7.95868737 | Customer Withdrawal |
| 10fc7d64-8a24-4711-8c6f-a21c46857c27 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| e661c4ca-634a-4725-878c-cee2c9fd8d4d | 3/10/2023 | BTC | 0.00001193 | Customer Withdrawal |
| e661c4ca-634a-4725-878c-cee2c9fd8d4d | 3/10/2023 | BCHA | 0.00001193 | Customer Withdrawal |
| e661c4ca-634a-4725-878c-cee2c9fd8d4d | 3/10/2023 | USDT | 0.00823809 | Customer Withdrawal |
| e661c4ca-634a-4725-878c-cee2c9fd8d4d | 3/10/2023 | BCH | 0.00001193 | Customer Withdrawal |
| b2d1144a-2de5-4574-8791-99e538b3354e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2d1144a-2de5-4574-8791-99e538b3354e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2d1144a-2de5-4574-8791-99e538b3354e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a78d945-95a1-4f83-9d9b-91df8087bc0a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6a78d945-95a1-4f83-9d9b-91df8087bc0a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6a78d945-95a1-4f83-9d9b-91df8087bc0a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5e07ced1-22c1-b4063-a744-1121e67be974 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e07ced1-22c1-b4063-a744-1121e67be974 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e07ced1-22c1-b4063-a744-1121e67be974 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7a69053-9742-48c3-b8c8-2ea8038d2f4b | 3/10/2023 | BTC | 0.00019842 | Customer Withdrawal |
| c7a69053-9742-48c3-b8c8-2ea8038d2f4b | 3/10/2023 | BCHA | 0.00069395 | Customer Withdrawal |
| c7a69053-9742-48c3-b8c8-2ea8038d2f4b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7a69053-9742-48c3-b8c8-2ea8038d2f4b | 3/10/2023 | BCH | 0.00069395 | Customer Withdrawal |
| 560e2d76-e366-4467-99c9-04d39cda6224 | 3/10/2023 | DOGE | 46.95904573 | Customer Withdrawal |
| 560e2d76-e366-4467-99c9-04d39cda6224 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 560e2d76-e366-4467-99c9-04d39cda6224 | 4/10/2023 | DOGE | 13.13207299 | Customer Withdrawal |
| 560e2d76-e366-4467-99c9-04d39cda6224 | 2/10/2023 | ADA | 5.38694822 | Customer Withdrawal |
| 5c74f0b4-5d9c-4ee3-a1f8-8a056c802c84 | 2/10/2023 | BCHA | 0.00000011 | Customer Withdrawal |
| 5c74f0b4-5d9c-4ee3-a1f8-8a056c802c84 | 2/10/2023 | ROD | 3.39651942300 | Customer Withdrawal |
| 4085ec20-4ce3-4d9a-b00c-ec0eec1c8a15 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4085ec20-4ce3-4d9a-b00c-ec0eec1c8a15 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4085ec20-4ce3-4d9a-b00c-ec0eec1c8a15 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| da86d334-2bde-4922-a3e6-0ab837fe3d1a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6ade7422-2a41-433c-900c-f5f08256fb9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ade7422-2a41-433c-900c-f5f08256fb9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ade7422-2a41-433c-900c-f5f08256fb9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 000e9e13-6868-45d9-9446-51627ae378fa | 2/10/2023 | BCHA | 0.00000992 | Customer Withdrawal |
| 000e9e13-6868-45d9-9446-51627ae378fa | 2/10/2023 | BTC | 0.00019405 | Customer Withdrawal |
| 000e9e13-6868-45d9-9446-51627ae378fa | 2/10/2023 | BCH | 0.00000992 | Customer Withdrawal |
| 39d49538-b5ab-43ca-9d9c-593baa263369 | 3/10/2023 | NXS | 54.92580726 | Customer Withdrawal |
| 39d49538-b5ab-43ca-9d9c-593baa263369 | 3/10/2023 | STORJ | 2.07008058 | Customer Withdrawal |
| 39d49538-b5ab-43ca-9d9c-593baa263369 | 3/10/2023 | NXS | 39.75440302 | Customer Withdrawal |
| 39d49538-b5ab-43ca-9d9c-593baa263369 | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 95f021be-0155-4a30-8c5f-70360acacc33 | 2/10/2023 | XLM | 34.88089709 | Customer Withdrawal |
| 2e78f306-a6ed-4741-bc1a-8c209a025e54 | 2/10/2023 | BCHA | 0.04093290 | Customer Withdrawal |
| 2e78f306-a6ed-4741-bc1a-8c209a025e54 | 2/10/2023 | GAME | 65.08646366 | Customer Withdrawal |
| 78f24a0e-9b2b-4376-8656-f4661cb7fb95 | 3/10/2023 | XMR | 0.00360093 | Customer Withdrawal |
| 78f24a0e-9b2b-4376-8656-f4661cb7fb95 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| d14d89a9-73e0-4ab0-8363-548e45aa8685 | 4/10/2023 | BCH | 0.00029906 | Customer Withdrawal |
| d14d89a9-73e0-4ab0-8363-548e45aa8685 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d14d89a9-73e0-4ab0-8363-548e45aa8685 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d14d89a9-73e0-4ab0-8363-548e45aa8685 | 3/10/2023 | BTC | 0.00017790 | Customer Withdrawal |
| d439f9ec-7f0d-47fc-8496-3d5028a437fa | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d439f9ec-7f0d-47fc-8496-3d5028a437fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d439f9ec-7f0d-47fc-8496-3d5028a437fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f34b2ac-9838-4361-a62b-ffe32f3d8c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f04fc2ec-9838-4361-a62b-ffe32f3d8c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89ad0a09-38e0-4152-b93e-81440090a679 | 2/10/2023 | PAY | 416.58136000 | Customer Withdrawal |
| 89ad0a09-38e0-4152-b93e-81440090a679 | 3/10/2023 | PAY | 208.09328310 | Customer Withdrawal |
| 89ad0a09-38e0-4152-b93e-81440090a679 | 4/10/2023 | PAY | 314.18763150 | Customer Withdrawal |
| be410031-7682-4294-998f-88135f7ae891 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be410031-7682-4294-998f-88135f7ae891 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be410031-7682-4294-998f-88135f7ae891 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9b8760e-b9a0-4712-8708-e8d56c642eb9 | 2/10/2023 | INCNT | 3.91176471 | Customer Withdrawal |
| b9b8760e-b9a0-4712-8708-e8d56c642eb9 | 2/10/2023 | COVAL | 600.00000000 | Customer Withdrawal |
| b9b8760e-b9a0-4712-8708-e8d56c642eb9 | 4/10/2023 | BTS | 46.39721520 | Customer Withdrawal |
| b9b8760e-b9a0-4712-8708-e8d56c642eb9 | 2/9/2023 | TRST | 10.00000000 | Customer Withdrawal |
| bc643266-80b2-4c82-8b5a-77405a419de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc643266-80b2-4c82-8b5a-77405a419de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc643266-80b2-4c82-8b5a-77405a419de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ed3c0f0-a169-4ead-a0a5-d70409a0df69 | 3/10/2023 | DOGE | 7.18250169 | Customer Withdrawal |
| 4ed3c0f0-a169-4ead-a0a5-d70409a0df69 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4ed3c0f0-a169-4ead-a0a5-d70409a0df69 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d5464dc3-2aa3-40a6-9cac-4aae7092ad01 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5464dc3-2aa3-40a6-9cac-4aae7092ad01 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5464dc3-2aa3-40a6-9cac-4aae7092ad01 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7ac009b-c77b-4fe5-bb63-3da7c40449f5e | 3/10/2023 | NEO | 0.04545069 | Customer Withdrawal |
| c7ac009b-c77b-4fe5-bb63-3da7c40449f5e | 4/10/2023 | NEO | 0.41125834 | Customer Withdrawal |
| c7ac009b-c77b-4fe5-bb63-3da7c40449f5e | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7d274dce-4a41-4bc6-8028-14b54acd9d64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d274dce-4a41-4bc6-8028-14b54acd9d64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d274dce-4a41-4bc6-8028-14b54acd9d64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d8f23099-a0c9-4d13-96b1-766222440658 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d8f23099-a0c9-4d13-96b1-766222440658 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d8f23099-a0c9-4d13-96b1-766222440658 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4ca63246-619c-4480-88d8-934a50378d78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ca63246-619c-4480-88d8-934a50378d78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ca63246-619c-4480-88d8-934a50378d78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f0d49b7-55eb-46b9-95cb-3d044c447e1a | 2/10/2023 | ETH | 0.00286604 | Customer Withdrawal |
| 2f0d49b7-55eb-46b9-95cb-3d044c447e1a | 2/10/2023 | ETH | 0.00023123 | Customer Withdrawal |
| 0989d85a-3819-4403-8cf9-142e1deb5c2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0989d85a-3819-4403-8cf9-142e1deb5c2e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0989d85a-3819-4403-8cf9-142e1deb5c2e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cea60e81-7cc2-4ec1-8bc0-6aaf6b8d64dd | 3/10/2023 | DOGE | 65.59904958 | Customer Withdrawal |
| cea60e81-7cc2-4ec1-8bc0-6aaf6b8d64dd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 17bb3d24-a153-48da-a23e-64dece510e48d | 2/10/2023 | ETC | 0.2273937 | Customer Withdrawal |
| 17bb3d24-a153-48da-a23e-64dece510e48d | 3/10/2023 | ETC | 0.26941763 | Customer Withdrawal |
| 7853020d-a5c1-4f93-9bc3-33a70313fa0f | 3/10/2023 | LBC | 848.44139940 | Customer Withdrawal |
| f3a4cd63-2bcb-442d-a4e1-bc42d7b30398 | 2/10/2023 | ETH | 0.00229663 | Customer Withdrawal |
| f3a4cd63-2bcb-442d-a4e1-bc42d7b30398 | 3/10/2023 | ETH | 0.00023123 | Customer Withdrawal |
| f3a4cd63-2bcb-442d-a4e1-bc42d7b30398 | 2/10/2023 | ETHW | 0.01002450 | Customer Withdrawal |
| f3a4cd63-2bcb-442d-a4e1-bc42d7b30398 | 3/10/2023 | MUSIC | 242.30688470 | Customer Withdrawal |
| f3a4cd63-2bcb-442d-a4e1-bc42d7b30398 | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 69ad7f64-c062-440d-b562-c1c9644ac7a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69ad7f64-c062-440d-b562-c1c9644ac7a | 3/10/2023 | BTC | 0.00008884 | Customer Withdrawal |
| 69ad7f64-c062-440d-b562-c1c9644ac7a | 2/10/2023 | BTC | 7.45420078 | Customer Withdrawal |
| 9deb8724-5cf7-4661-9e64-a74e7916601d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 17bb3d24-a153-48da-a23e-64dece510e48d | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9deb8724-5cf7-4661-9e64-a74e7916601d | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5751bd3c-1028-42d8-934e-2aafe3982097 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5751bd3c-1028-42d8-934e-2aafe3982097 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5751bd3c-1028-42d8-934e-2aafe3982097 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23cb7ec2-ce03-b58a-b8f3-38bf962f1cb8 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 23cb7ec2-ce03-b58a-b8f3-38bf962f1cb8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 23cb7ec2-ce03-b58a-b8f3-38bf962f1cb8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e9ed17a2-98df-41cc-9c4b-94f34c12bcd | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e9ed17a2-98df-41cc-9c4b-94f34c12bcd | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e9ed17a2-98df-41cc-9c4b-94f34c12bcd | 3/10/2023 | BCHA | 0.00000040 | Customer Withdrawal |
| e9ed17a2-98df-41cc-9c4b-94f34c12bcd | 2/10/2023 | DOGE | 33.74912333 | Customer Withdrawal |
| 91ba26bf-e456-4cc9-8cc0-e7841b6b001a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91ba26bf-e456-4cc9-8cc0-e7841b6b001a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91ba26bf-e456-4cc9-8cc0-e7841b6b001a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbf29518-06cb-4045-90d8-17276c958e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbf29518-06cb-4045-90d8-17276c958e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbf29518-06cb-4045-90d8-17276c958e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 319e2e51-cdde-49a2-8bcc-e0c3d52acc35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 319e2e51-cdde-49a2-8bcc-e0c3d52acc35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 319e2e51-cdde-49a2-8bcc-e0c3d52acc35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f00ef5-ef44-4449-a177-e18ee2d56c3c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5f00ef5-ef44-4449-a177-e18ee2d56c3c | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5f00ef5-ef44-4449-a177-e18ee2d56c3c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 91e13463-a771-4977-9307-0a7cbbf08f14 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 91e13463-a771-4977-9307-0a7cbbf08f14 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 91e13463-a771-4977-9307-0a7cbbf08f14 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4be7a22-1742-4c69-996b-cdeaa018fe0 | 2/9/2023 | TRST | 255.90770870 | Customer Withdrawal |
| 72488886e-295-452b-a427-27e9bc46a731 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 72488886e-295-452b-a427-27e9bc46a731 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 41411f798-dfc6-4b03-87c0-19f89e6074e4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 41411f798-dfc6-4b03-87c0-19f89e6074e4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 41411f798-dfc6-4b03-87c0-19f89e6074e4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| aed41fd1-5aff-4206-b299-d8b1a436da68 | 3/10/2023 | BTS | 479.88667250 | Customer Withdrawal |
| aed41fd1-5aff-4206-b299-d8b1a436da68 | 3/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| aed41fd1-5aff-4206-b299-d8b1a436da68 | 3/10/2023 | BTS | 443.10055430 | Customer Withdrawal |
| 24055cd7-d98e-497c-993e-4f69f38a9f95 | 3/10/2023 | BCH | 0.00000014 | Customer Withdrawal |
| 24055cd7-d98e-497c-993e-4f69f38a9f95 | 3/10/2023 | BCHA | 0.00000014 | Customer Withdrawal |
| d3281e0c-2681-4aee9-97a8-84ca8db9ecfa | 3/10/2023 | PTC | 848.08034850 | Customer Withdrawal |
| d3281e0c-2681-4aee9-97a8-84ca8db9ecfa | 3/10/2023 | PTC | 849.05742300 | Customer Withdrawal |
| d3281e0c-2681-4aee9-97a8-84ca8db9ecfa | 4/10/2023 | PTC | 151.91065150 | Customer Withdrawal |
| d3281e0c-2681-4aee9-97a8-84ca8db9ecfa | 4/10/2023 | MYST | 8.00000000 | Customer Withdrawal |
| 1fe1496e-54d9-4240-b0ee-af6c4cd2f899 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fe1496e-54d9-4240-b0ee-af6c4cd2f899 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3256c26-7cf3-49df2-81a1-128fc6ec24 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b3256c26-7cf3-49df2-81a1-128fc6ec24 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b3256c26-7cf3-49df2-81a1-128fc6ec24 | 4/10/2023 | NEO | 0.47656311 | Customer Withdrawal |
| 9c7272877f1-7f1-4b91-a1c7-bc0673069 | 2/10/2023 | ENRG | 3,333.33333300 | Customer Withdrawal |
| 9c7272877f1-7f1-4b91-a1c7-bc0673069 | 3/10/2023 | ENRG | 3,333.33333300 | Customer Withdrawal |
| 9c7272877f1-7f1-4b91-a1c7-bc0673069 | 4/10/2023 | ENRG | 403.76833000 | Customer Withdrawal |
| 6fd2efc0-4e66-4159-bf24-79b2de6f0f06 | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 6fd2efc0-4e66-4159-bf24-79b2de6f0f06 | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 6fd2efc0-4e66-4159-bf24-79b2de6f0f06 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 71c2f4ca-5a0e-4e29-b68f-8c6a3ef7b1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71c2f4ca-5a0e-4e29-b68f-8c6a3ef7b1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71c2f4ca-5a0e-4e29-b68f-8c6a3ef7b1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a48f2c9e-b34e-45ba-8e5f-0e9d0ec6a4cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a48f2c9e-b34e-45ba-8e5f-0e9d0ec6a4cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a48f2c9e-b34e-45ba-8e5f-0e9d0ec6a4cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a315204-ff55-44f7-9c4a-55994d8e3bb1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6a315204-ff55-44f7-9c4a-55994d8e3bb1 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6a315204-ff55-44f7-9c4a-55994d8e3bb1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ea2d555f-f8d6-45f0-a7eb-31c60f0e9c6f | 3/10/2023 | USDT | 0.00095728 | Customer Withdrawal |
| 8c4efce3-5f4e-40c4-8e81-c87d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8c4efce3-5f4e-40c4-8e81-c87d | 3/10/2023 | USDT | 2.74441557 | Customer Withdrawal |
| 4f711ec-5e0e-4e29-b68f-8c6a3ef7b1f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f711ec-5e0e-4e29-b68f-8c6a3ef7b1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f711ec-5e0e-4e29-b68f-8c6a3ef7b1f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9d573e5-ef8f-4b3c-8e6c-bb76a7513fb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9d573e5-ef8f-4b3c-8e6c-bb76a7513fb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9d573e5-ef8f-4b3c-8e6c-bb76a7513fb1 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| aa0989fe-c3db-4496-b2e5-b18d4f8365d5 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| aa0989fe-c3db-4496-b2e5-b18d4f8365d5 | 4/10/2023 | BAT | 7.84325501 | Customer Withdrawal |
| aa0989fe-c3db-4496-b2e5-b18d4f8365d5 | 4/10/2023 | SC | 720.13379640 | Customer Withdrawal |
| aa0989fe-c3db-4496-b2e5-b18d4f8365d5 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1ebdbfe2-d147-48bf-a7bd-121477fb1422 | 3/10/2023 | BCHA | 0.00000024 | Customer Withdrawal |
| 1ebdbfe2-d147-48bf-a7bd-121477fb1422 | 3/10/2023 | BCH | 0.00000024 | Customer Withdrawal |
| 8fdefebc-9f7c-4920-bd39-8d5358948b52 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 8fdefebc-9f7c-4920-bd39-8d5358948b52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fdefebc-9f7c-4920-bd39-8d5358948b52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9baa9e52-dc62-4229-b47d-de8cfee69d65 | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9baa9e52-dc62-4229-b47d-de8cfee69d65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9baa9e52-dc62-4229-b47d-de8cfee69d65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 854a56a5-5c0a-4d6a-8f4a-c1595fa91663 | 3/10/2023 | BCH | 0.00000035 | Customer Withdrawal |
| 854a56a5-5c0a-4d6a-8f4a-c1595fa91663 | 3/10/2023 | BCHA | 0.00000035 | Customer Withdrawal |
| 854a56a5-5c0a-4d6a-8f4a-c1595fa91663 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 854a56a5-5c0a-4d6a-8f4a-c1595fa91663 | 3/10/2023 | BTC | 0.00013418 | Customer Withdrawal |
| 99139f14-3b2b-4b03-aca1-b141ac187c02 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 99139f14-3b2b-4b03-aca1-b141ac187c02 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 99139f14-3b2b-4b03-aca1-b141ac187c02 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8451b620-4d7b-4e7c-8d32-c7b11159421e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8451b620-4d7b-4e7c-8d32-c7b11159421e | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 8451b620-4d7b-4e7c-8d32-c7b11159421e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0697189a-0df3-4184-94f8-69306527455f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0697189a-0df3-4184-94f8-69306527455f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0697189a-0df3-4184-94f8-69306527455f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| af793c69-fdc3-4cf0-968e-31be2f37d986 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| af793c69-fdc3-4cf0-968e-31be2f37d986 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| af793c69-fdc3-4cf0-968e-31be2f37d986 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 71d101eb-3f71-4e66-be89-0b5a5ae04a9a | 4/10/2023 | NXT | 68.43539365 | Customer Withdrawal |
| 71d101eb-3f71-4e66-be89-0b5a5ae04a9a | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 71d101eb-3f71-4e66-be89-0b5a5ae04a9a | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 71d101eb-3f71-4e66-be89-0b5a5ae04a9a | 3/10/2023 | MCO | 0.17399570 | Customer Withdrawal |
| a193a281-f3a4-41c5-94dc-d5d74ba585b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a193a281-f3a4-41c5-94dc-d5d74ba585b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a193a281-f3a4-41c5-94dc-d5d74ba585b7 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 48b22dd2-50df-44ab-8dee-261f64fefeab | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48b22dd2-50df-44ab-8dee-261f64fefeab | 4/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 48b22dd2-50df-44ab-8dee-261f64fefeab | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f15134c-4218-4557-8eed-ea0ef2a7cf00 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7f15134c-4218-4557-8eed-ea0ef2a7cf00 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7f15134c-4218-4557-8eed-ea0ef2a7cf00 | 2/10/2023 | USDT | 4.99645006 | Customer Withdrawal |
| 41fc8b16-d3da-4f8d-a099-653aec58638a | 2/10/2023 | BTC | 0.00016582 | Customer Withdrawal |
| eb813c96-0001-4824-a6a8-df84eaadbc17 | 2/10/2023 | OMG | 3.01110138 | Customer Withdrawal |
| eb813c96-0001-4824-a6a8-df84eaadbc17 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| eb813c96-0001-4824-a6a8-df84eaadbc17 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 75f42a6b-7066-4d60-98d7-727fe1d97083 | 3/10/2023 | XLM | 11.57901429 | Customer Withdrawal |
| 75f42a6b-7066-4d60-98d7-727fe1d97083 | 4/10/2023 | BCH | 0.01037923 | Customer Withdrawal |
| 75f42a6b-7066-4d60-98d7-727fe1d97083 | 3/10/2023 | BSV | 0.07763191 | Customer Withdrawal |
| 75f42a6b-7066-4d60-98d7-727fe1d97083 | 4/10/2023 | XLM | 36.65566454 | Customer Withdrawal |
| 75f42a6b-7066-4d60-98d7-727fe1d97083 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 75f42a6b-7066-4d60-98d7-727fe1d97083 | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 783045e6-812c-462d-b80b-47e28f2a86c4 | 3/10/2023 | BTC | 0.00010307 | Customer Withdrawal |
| 783045e6-812c-462d-b80b-47e28f2a86c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 783045e6-812c-462d-b80b-47e28f2a86c4 | 3/10/2023 | DOGE | 39.28312375 | Customer Withdrawal |
| 783045e6-812c-462d-b80b-47e28f2a86c4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e00c1cb0-a209-4203-8205-b4e41cfb4127 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e00c1cb0-a209-4203-8205-b4e41cfb4127 | 3/10/2023 | MANA | 2.89196691 | Customer Withdrawal |
| e00c1cb0-a209-4203-8205-b4e41cfb4127 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e00c1cb0-a209-4203-8205-b4e41cfb4127 | 3/10/2023 | SC | 949.22947450 | Customer Withdrawal |
| b336e40e-1eb3-45f3-816e-02cef9f52620 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b336e40e-1eb3-45f3-816e-02cef9f52620 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b336e40e-1eb3-45f3-816e-02cef9f52620 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b69f8a2f-26aa-4152-9210-9cf6944eab0b | 2/10/2023 | USDT | 4.99645006 | Customer Withdrawal |
| b69f8a2f-26aa-4152-9210-9cf6944eab0b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b69f8a2f-26aa-4152-9210-9cf6944eab0b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1e5874a9-ef60-406c-b520-c827de8400d0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1e5874a9-ef60-406c-b520-c827de8400d0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1e5874a9-ef60-406c-b520-c827de8400d0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8aaa08aa-4e29-48b9-9a6d-b74949b90f36 | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 8aaa08aa-4e29-48b9-9a6d-b74949b90f36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8aaa08aa-4e29-48b9-9a6d-b74949b90f36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e1ee0a6-bd6c-4f82-989a-159af16c2035 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4e1ee0a6-bd6c-4f82-989a-159af16c2035 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4e1ee0a6-bd6c-4f82-989a-159af16c2035 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5542030d-8c6d-49f7-8c61-77d640a8eeb2 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5542030d-8c6d-49f7-8c61-77d640a8eeb2 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5542030d-8c6d-49f7-8c61-77d640a8eeb2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3a5d3ceb-02ac-4cef-aef7-bad634f36ff1 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3a5d3ceb-02ac-4cef-aef7-bad634f36ff1 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3a5d3ceb-02ac-4cef-aef7-bad634f36ff1 | 2/10/2023 | USDT | 4.99645006 | Customer Withdrawal |
| 7c38f160-c16b-4241-aeaf-552d8fca1a60 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7c38f160-c16b-4241-aeaf-552d8fca1a60 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7c38f160-c16b-4241-aeaf-552d8fca1a60 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 3ee01c08-8b6a-4c02-879c-96a6566aa44 | 2/10/2023 | XLM | 5.09792129 | Customer Withdrawal |
| 3ee01c08-8b6a-4c02-879c-96a6566aa44 | 3/10/2023 | SC | 22.90420620 | Customer Withdrawal |
| 3ee01c08-8b6a-4c02-879c-96a6566aa44 | 2/10/2023 | LTC | 0.03968262 | Customer Withdrawal |
| 3ee01c08-8b6a-4c02-879c-96a6566aa44 | 3/10/2023 | BTB | 173.92231340 | Customer Withdrawal |
| 3ee01c08-8b6a-4c02-879c-96a6566aa44 | 4/10/2023 | XEM | 15.33211615 | Customer Withdrawal |
| 3ee01c08-8b6a-4c02-879c-96a6566aa44 | 2/10/2023 | SC | 177.09579380 | Customer Withdrawal |
| a06783e2-c35a-4a1e-b4b1-244385df0ce3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a06783e2-c35a-4a1e-b4b1-244385df0ce3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a06783e2-c35a-4a1e-b4b1-244385df0ce3 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7d6c5554-b63a-4bb3-a8d9-32fdf7f0eeb8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7d6c5554-b63a-4bb3-a8d9-32fdf7f0eeb8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7d6c5554-b63a-4bb3-a8d9-32fdf7f0eeb8 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6aa56c94-4b11-41b2-a014-0cd3f806c6e1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6aa56c94-4b11-41b2-a014-0cd3f806c6e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6aa56c94-4b11-41b2-a014-0cd3f806c6e1 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 423e719a-a9a5-4c91-a280-54de54396ffef | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 423e719a-a9a5-4c91-a280-54de54396ffef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 423e719a-a9a5-4c91-a280-54de54396ffef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53962152-cb62-4f28-8b18-02aff9484ff2 | 3/10/2023 | DGB | 176.42473310 | Customer Withdrawal |
| 53962152-cb62-4f28-8b18-02aff9484ff2 | 3/10/2023 | XLM | 30.86993212 | Customer Withdrawal |
| 53962152-cb62-4f28-8b18-02aff9484ff2 | 3/10/2023 | BCHA | 0.01000044 | Customer Withdrawal |
| 53962152-cb62-4f28-8b18-02aff9484ff2 | 3/10/2023 | BCH | 0.01000044 | Customer Withdrawal |
| 53962152-cb62-4f28-8b18-02aff9484ff2 | 3/10/2023 | XLM | 31.53813028 | Customer Withdrawal |
| 53962152-cb62-4f28-8b18-02aff9484ff2 | 2/10/2023 | BSV | 0.01000044 | Customer Withdrawal |
| c78ac8ae-a209-440c-b02e-6488d69fa63b | 3/10/2023 | DOGE | 33.93298597 | Customer Withdrawal |
| ffd6e19c-c279-4c9b-b738-b27132788768 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffd6e19c-c279-4c9b-b738-b27132788768 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 53c99e6e-ac6a-491b-868f-59b1e1dab221 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 53c99e6e-ac6a-491b-868f-59b1e1dab221 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 53c99e6e-ac6a-491b-868f-59b1e1dab221 | 2/10/2023 | USDT | 4.99645006 | Customer Withdrawal |
| 97897497-e649-4201-81d0-bf2031d20534 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 97897497-e649-4201-81d0-bf2031d20534 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97897497-e649-4201-81d0-bf2031d20534 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc559525-5a7e-4af8-ad12-8de7f5db644f | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| fc559525-5a7e-4af8-ad12-8de7f5db644f | 3/10/2023 | SC | 1,381.06938320 | Customer Withdrawal |
| fc559525-5a7e-4af8-ad12-8de7f5db644f | 4/10/2023 | SC | 287.33001690 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 57a6092d-4fb0-48e1-a1d8-e103fdc20b1d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 57a6092d-4fb0-48e1-a1d8-e103fdc20b1d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 57a6092d-4fb0-48e1-a1d8-e103fdc20b1d | 2/9/2023 | BTC | 0.00013956 | Customer Withdrawal |
| 57a6092d-4fb0-48e1-a1d8-e103fdc20b1d | 2/10/2023 | DOGE | 21.21092257 | Customer Withdrawal |
| 62bce2c5-7449-4277-8552-c71ae5b06455 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 62bce2c5-7449-4277-8552-c71ae5b06455 | 4/10/2023 | XRP | 4.41163997 | Customer Withdrawal |
| 32923f3d-5b82-44db-87ab-27b5f353c1d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32923f3d-5b82-44db-87ab-27b5f353c1d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32923f3d-5b82-44db-87ab-27b5f353c1d9 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 27097bf0-86c5-4899-8e96-79a5471d2a49 | 2/10/2023 | SC | 12.60285600 | Customer Withdrawal |
| 8d465dd4-af52-483a-bc3f-c2f02ab8d5ca | 2/10/2023 | DOGE | 20.19298597 | Customer Withdrawal |
| cb50a416-136f-40c5-bbf6-75d0a8d2c2ca | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| cb50a416-136f-40c5-bbf6-75d0a8d2c2ca | 3/10/2023 | BCHA | 0.00072490 | Customer Withdrawal |
| cb50a416-136f-40c5-bbf6-75d0a8d2c2ca | 3/10/2023 | BTC | 0.00021557 | Customer Withdrawal |
| cb50a416-136f-40c5-bbf6-75d0a8d2c2ca | 3/10/2023 | BCH | 0.00072490 | Customer Withdrawal |
| 7f8c96d9-ff9c-4b0e-a817-57d76881ae89 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7f8c96d9-ff9c-4b0e-a817-57d76881ae89 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7f8c96d9-ff9c-4b0e-a817-57d76881ae89 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cf54c8bc-e01e-4d03-a11a-d7353237cf92 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cf54c8bc-e01e-4d03-a11a-d7353237cf92 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cf54c8bc-e01e-4d03-a11a-d7353237cf92 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ca154211-bc34-494f-886c-9e143e76ef2a | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| ca154211-bc34-494f-886c-9e143e76ef2a | 3/10/2023 | ETC | 0.2268937 | Customer Withdrawal |
| ca154211-bc34-494f-886c-9e143e76ef2a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6e137e46-8b0b-4b8c-8826-16d31931f6d1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e137e46-8b0b-4b8c-8826-16d31931f6d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e137e46-8b0b-4b8c-8826-16d31931f6d1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c7bf52-5e63-49c1-b10f-12cdcc98912 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c7bf52-5e63-49c1-b10f-12cdcc98912 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c7bf52-5e63-49c1-b10f-12cdcc98912 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 6574f8e1-26a6-4ea5-a549-3ddd44f3f593 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6574f8e1-26a6-4ea5-a549-3ddd44f3f593 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| cb50a416-136f-40c5-bbf6-75d0a8d2c2ca | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a74db20b-b3-4c5a-a434287d44356 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| a74db20b-b3-4c5a-a434287d44356 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| a74db20b-b3-4c5a-a434287d44356 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 0e128bc8-0105-42f9-ac6c-b68fafcab3e | 3/10/2023 | GNO | 0.04453009 | Customer Withdrawal |
| 0e128bc8-0105-42f9-ac6c-b68fafcab3e | 3/10/2023 | DGB | 57.63360736 | Customer Withdrawal |
| 0e128bc8-0105-42f9-ac6c-b68fafcab3e | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3565c997-f626-4379-9c03-9ac500b0ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3565c997-f626-4379-9c03-9ac500b0ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3565c997-f626-4379-9c03-9ac500b0ca | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 1168ebb0-6094-4ac7-8428-9e5ce379a1e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1168ebb0-6094-4ac7-8428-9e5ce379a1e | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1168ebb0-6094-4ac7-8428-9e5ce379a1e | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 45101c21-cea1-4580-971b-d0e64b4ce00d | 3/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 45101c21-cea1-4580-971b-d0e64b4ce00d | 3/10/2023 | STEEM | 14.00200939 | Customer Withdrawal |
| 45101c21-cea1-4580-971b-d0e64b4ce00d | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| e6df64f-aa69-4b68-abb4-4b194f052ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6df64f-aa69-4b68-abb4-4b194f052ce | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e6df64f-aa69-4b68-abb4-4b194f052ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc71caec-9e6f-4e33-95df-7776432880131 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc71caec-9e6f-4e33-95df-7776432880131 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc71caec-9e6f-4e33-95df-7776432880131 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e18951e7-c3a4-4542-9dcc-1dae363d332b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e18951e7-c3a4-4542-9dcc-1dae363d332b | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e18951e7-c3a4-4542-9dcc-1dae363d332b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ca3d9fa8-e9e6-4cba-92ee-8609290096b0 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ca3d9fa8-e9e6-4cba-92ee-8609290096b0 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ca3d9fa8-e9e6-4cba-92ee-8609290096b0 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d0fa1fd8-e7f1-464c-b79a-406e1023ca4b | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d0fa1fd8-e7f1-464c-b79a-406e1023ca4b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d0fa1fd8-e7f1-464c-b79a-406e1023ca4b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2811777e-0a6f-4f9a-9546-d24861f24bf1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2811777e-0a6f-4f9a-9546-d24861f24bf1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2811777e-0a6f-4f9a-9546-d24861f24bf1 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 22b8ef4c-d8-4665-90f4-d519954b5051 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 22b8ef4c-d8-4665-90f4-d519954b5051 | 2/10/2023 | USDT | 4.99645006 | Customer Withdrawal |
| 22b8ef4c-d8-4665-90f4-d519954b5051 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8e41c08b-c322-4fe6-9ce5-91f4b0017be7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e41c08b-c322-4fe6-9ce5-91f4b0017be7 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 8e41c08b-c322-4fe6-9ce5-91f4b0017be7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c712a5f-5ff7-4fe8-9f53-81f1d5e5ec52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c712a5f-5ff7-4fe8-9f53-81f1d5e5ec52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c712a5f-5ff7-4fe8-9f53-81f1d5e5ec52 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| d3ab00d0-b751-4c9d-8a6c-7a0f26b0ee0c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d3ab00d0-b751-4c9d-8a6c-7a0f26b0ee0c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d3ab00d0-b751-4c9d-8a6c-7a0f26b0ee0c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8af614eb-7f59-4a9d-8581-4c22fd27d613 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8af614eb-7f59-4a9d-8581-4c22fd27d613 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8af614eb-7f59-4a9d-8581-4c22fd27d613 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 3f40ee02-8d31-4bb5-8ed1-5a09c0031d09 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3f40ee02-8d31-4bb5-8ed1-5a09c0031d09 | 3/10/2023 | LTC | 0.05616561 | Customer Withdrawal |
| 10c8fc72-2ec0-4e36-bf6c-19df5e01cce | 4/10/2023 | LTC | 0.13743092 | Customer Withdrawal |
| 10c8fc72-2ec0-4e36-bf6c-19df5e01cce | 2/10/2023 | XVG | 2.86888821 | Customer Withdrawal |
| 10c8fc72-2ec0-4e36-bf6c-19df5e01cce | 3/10/2023 | BCHA | 0.01000044 | Customer Withdrawal |
| 10c8fc72-2ec0-4e36-bf6c-19df5e01cce | 3/10/2023 | BCH | 0.01000044 | Customer Withdrawal |
| 10c8fc72-2ec0-4e36-bf6c-19df5e01cce | 4/10/2023 | XVG | 5.13743092 | Customer Withdrawal |
| 10c8fc72-2ec0-4e36-bf6c-19df5e01cce | 3/10/2023 | XVG | 2.86888821 | Customer Withdrawal |
| 9ca29da7-d0bb-4ca6-8680-89bd5ce4c5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ca29da7-d0bb-4ca6-8680-89bd5ce4c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ca29da7-d0bb-4ca6-8680-89bd5ce4c5 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 8aef6b48-7fd1-4c5d-8620-a8fc27e73613 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 8aef6b48-7fd1-4c5d-8620-a8fc27e73613 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8aef6b48-7fd1-4c5d-8620-a8fc27e73613 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3840e908-4ac3-49ad-955c-e1660afc6e18 | 3/10/2023 | LTC | 0.05616561 | Customer Withdrawal |
| 3840e908-4ac3-49ad-955c-e1660afc6e18 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3840e908-4ac3-49ad-955c-e1660afc6e18 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 10c8fc72-2ec0-4e36-bf6c-19df5e01cce | 3/10/2023 | XVG | 0.16406292 | Customer Withdrawal |
| 10c8fc72-2ec0-4e36-bf6c-19df5e01cce | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d4a58ea7-ff6d-4ebb-a94c-e1f5bd0a0cf7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ca29da7-d0bb-4ca6-8680-89bd5ce4c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51adede2-f0e4-4b06-9c6c-60305a2f6e4f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 51adede2-f0e4-4b06-9c6c-60305a2f6e4f | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 51adede2-f0e4-4b06-9c6c-60305a2f6e4f | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 53e76a3a-3bbc-4ff9-b1bb-a2fd84ee6c | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 53e76a3a-3bbc-4ff9-b1bb-a2fd84ee6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53e76a3a-3bbc-4ff9-b1bb-a2fd84ee6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

## Panel 1 (top left)

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a86a8c0-d01a-4a98-9ecd-b4bcf8055822 | 2/10/2023 | BCH | 0.00041415 | Customer Withdrawal |
| 2a86a8c0-d01a-4a98-9ecd-b4bcf8055822 | 3/10/2023 | LUN | 1.78074407 | Customer Withdrawal |
| 2a86a8c0-d01a-4a98-9ecd-b4bcf8055822 | 2/10/2023 | BCHA | 0.00041415 | Customer Withdrawal |
| 2a86a8c0-d01a-4a98-9ecd-b4bcf8055822 | 2/9/2023 | BTC | 0.00012565 | Customer Withdrawal |
| 2a86a8c0-d01a-4a98-9ecd-b4bcf8055822 | 2/10/2023 | LUN | 2.21025593 | Customer Withdrawal |
| 4776c2b7-abaa-4f2b-9874-efa184921f8f | 2/10/2023 | FUN | 10.00000000 | Customer Withdrawal |
| 4776c2b7-abaa-4f2b-9874-efa184921f8f | 2/10/2023 | BITB | 10.00000000 | Customer Withdrawal |
| 4776c2b7-abaa-4f2b-9874-efa184921f8f | 2/10/2023 | QWRK | 10.00000000 | Customer Withdrawal |
| 4776c2b7-abaa-4f2b-9874-efa184921f8f | 2/10/2023 | ABY | 10.00000000 | Customer Withdrawal |
| 4776c2b7-abaa-4f2b-9874-efa184921f8f | 2/10/2023 | GBYTE | 10.00000000 | Customer Withdrawal |
| 4776c2b7-abaa-4f2b-9874-efa184921f8f | 2/10/2023 | NXC | 10.00000000 | Customer Withdrawal |
| 4776c2b7-abaa-4f2b-9874-efa184921f8f | 2/10/2023 | BCHA | 0.00010000 | Customer Withdrawal |
| 4776c2b7-abaa-4f2b-9874-efa184921f8f | 2/10/2023 | COVAL | 10.00000000 | Customer Withdrawal |
| 4776c2b7-abaa-4f2b-9874-efa184921f8f | 2/9/2023 | FTC | 1.24178532 | Customer Withdrawal |
| 4776c2b7-abaa-4f2b-9874-efa184921f8f | 2/10/2023 | PINK | 10.00000000 | Customer Withdrawal |
| 4776c2b7-abaa-4f2b-9874-efa184921f8f | 2/10/2023 | CANN | 1.00000000 | Customer Withdrawal |
| 4776c2b7-abaa-4f2b-9874-efa184921f8f | 2/10/2023 | 2GIVE | 10.00000000 | Customer Withdrawal |
| 4776c2b7-abaa-4f2b-9874-efa184921f8f | 2/10/2023 | GBG | 10.00000000 | Customer Withdrawal |
| 4776c2b7-abaa-4f2b-9874-efa184921f8f | 2/10/2023 | ADT | 10.00000000 | Customer Withdrawal |
| ae6a5141-55ab-4cf2-b0ed-d8aa792267b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae6a5141-55ab-4cf2-b0ed-d8aa792267b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae6a5141-55ab-4cf2-b0ed-d8aa792267b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23e86072-44c3-4fc7-a19c-aea9bd7380ec | 3/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| 23e86072-44c3-4fc7-a19c-aea9bd7380ec | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 23e86072-44c3-4fc7-a19c-aea9bd7380ec | 3/10/2023 | XLM | 7.17950157 | Customer Withdrawal |
| 6bcb669b-71b3-4877-96c3-ef395c584979 | 3/10/2023 | BCH | 0.00000014 | Customer Withdrawal |
| 6bcb669b-71b3-4877-96c3-ef395c584979 | 3/10/2023 | BCHA | 0.00000014 | Customer Withdrawal |
| 6bcb669b-71b3-4877-96c3-ef395c584979 | 3/10/2023 | AEON | 100.00000000 | Customer Withdrawal |
| 6bcb669b-71b3-4877-96c3-ef395c584979 | 3/10/2023 | BTC | 0.00000046 | Customer Withdrawal |
| ff6806bf-da35-4ba2-a5cd-dedc4084b556 | 2/10/2023 | RDD | 6,621.26054300 | Customer Withdrawal |
| ff6806bf-da35-4ba2-a5cd-dedc4084b556 | 3/10/2023 | RDD | 0.00000003 | Customer Withdrawal |
| ff6806bf-da35-4ba2-a5cd-dedc4084b556 | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| ff6806bf-da35-4ba2-a5cd-dedc4084b556 | 3/10/2023 | XRP | 4.10894290 | Customer Withdrawal |
| 5bdb5325-5b3e-4534-ac25-e470468a2005 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5bdb5325-5b3e-4534-ac25-e470468a2005 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5bdb5325-5b3e-4534-ac25-e470468a2005 | 4/10/2023 | NEO | 0.42152008 | Customer Withdrawal |
| 5bdb5325-5b3e-4534-ac25-e470468a2005 | 4/10/2023 | VTC | 2.71009305 | Customer Withdrawal |
| db5f7be3-cd72-4930-a310-58ce4af5c210 | 3/10/2023 | BTC | 81.75324374 | Customer Withdrawal |
| db5f7be3-cd72-4930-a310-58ce4af5c210 | 3/10/2023 | BTC | 0.00000087 | Customer Withdrawal |
| db5f7be3-cd72-4930-a310-58ce4af5c210 | 3/10/2023 | USDT | 0.00877850 | Customer Withdrawal |
| db5f7be3-cd72-4930-a310-58ce4af5c210 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| ec4400e7-5a60-4dc1-b15b-a87f88234977 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec4400e7-5a60-4dc1-b15b-a87f88234977 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec4400e7-5a60-4dc1-b15b-a87f88234977 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9a71d87-bd5b-4bde-aa1c-435e72278226 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9a71d87-bd5b-4bde-aa1c-435e72278226 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9a71d87-bd5b-4bde-aa1c-435e72278226 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b5f5439-9962-4e86-aeda-b48e7e665462 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7b5f5439-9962-4e86-aeda-b48e7e665462 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7b5f5439-9962-4e86-aeda-b48e7e665462 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7acf9a15-fdb4-4dfb-bb2a-9bd6d503fbe3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7acf9a15-fdb4-4dfb-bb2a-9bd6d503fbe3 | 3/10/2023 | BTC | 0.00007460 | Customer Withdrawal |
| 7acf9a15-fdb4-4dfb-bb2a-9bd6d503fbe3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7acf9a15-fdb4-4dfb-bb2a-9bd6d503fbe3 | 4/10/2023 | ADA | 7.62988665 | Customer Withdrawal |
| b7ae41d2-4a9e-40bd-ba12-47f1a50e35fd | 3/10/2023 | BTC | 0.00019478 | Customer Withdrawal |
| b7ae41d2-4a9e-40bd-ba12-47f1a50e35fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7ae41d2-4a9e-40bd-ba12-47f1a50e35fd | 3/10/2023 | GNO | 0.00794807 | Customer Withdrawal |
| b7ae41d2-4a9e-40bd-ba12-47f1a50e35fd | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| 99ba4ddb-767c-4da3-9091-774074258a95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99ba4ddb-767c-4da3-9091-774074258a95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0541cfbe-e662-4e8a-82c4-f582131558843 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Panel 2 (top right)

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0541cfbe-e662-4e8a-82c4-f582131558843 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0541cfbe-e662-4e8a-82c4-f582131558843 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d629befa-5865-4166-9830-52e3473260f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d629befa-5865-4166-9830-52e3473260f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d629befa-5865-4166-9830-52e3473260f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d07c07bd-1fb8-438a-895b-d7d1befbce56 | 2/10/2023 | DTB | 1.28503979 | Customer Withdrawal |
| d07c07bd-1fb8-438a-895b-d7d1befbce56 | 3/10/2023 | BTC | 0.00020902 | Customer Withdrawal |
| 9726e8b7-cf46-42c3-96f8-18eb60f35262 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9726e8b7-cf46-42c3-96f8-18eb60f35262 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9726e8b7-cf46-42c3-96f8-18eb60f35262 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 364d1d15-cfd0-407b-886f-69af69741bd | 3/10/2023 | USDT | 2.37215014 | Customer Withdrawal |
| 364d1d15-cfd0-407b-886f-69af69741bd | 3/10/2023 | BTC | 0.00001146 | Customer Withdrawal |
| f4b93240-8dbd-4508-ab46-b72fe186d210 | 2/10/2023 | XRP | 5.00000000 | Customer Withdrawal |
| f4b93240-8dbd-4508-ab46-b72fe186d210 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f4b93240-8dbd-4508-ab46-b72fe186d210 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f4b93240-8dbd-4508-ab46-b72fe186d210 | 2/10/2023 | DOGE | 34.46643466 | Customer Withdrawal |
| 59328f2b-4ce5-41b0-38ba3e0435bf | 2/10/2023 | BTC | 0.00005251 | Customer Withdrawal |
| 59328f2b-4ce5-41b0-38ba3e0435bf | 3/10/2023 | BCH | 0.00034101 | Customer Withdrawal |
| 59328f2b-4ce5-41b0-38ba3e0435bf | 3/10/2023 | WAVES | 2.3577447 | Customer Withdrawal |
| 59328f2b-4ce5-41b0-38ba3e0435bf | 2/9/2023 | WAVES | 1.46484373 | Customer Withdrawal |
| 59328f2b-4ce5-41b0-38ba3e0435bf | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 9766e835-dffa-43ce-89dc-623c8b84c3b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9766e835-dffa-43ce-89dc-623c8b84c3b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9766e835-dffa-43ce-89dc-623c8b84c3b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8aad179-6215-446e-abdf-2c06eef9c9ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8aad179-6215-446e-abdf-2c06eef9c9ca | 3/10/2023 | BTC | 0.00000557 | Customer Withdrawal |
| 3e619eeb-604d-4e63-b787-03f275cf526d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e619eeb-604d-4e63-b787-03f275cf526d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e619eeb-604d-4e63-b787-03f275cf526d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bedeadc9-236d-472a-8015-251cf944b52 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| bedeadc9-236d-472a-8015-251cf944b52 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| f01b7466-00ca-4c02-894c-8ad8e69bdbe7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f01b7466-00ca-4c02-894c-8ad8e69bdbe7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f01b7466-00ca-4c02-894c-8ad8e69bdbe7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3596ef2-e8f1-43cf-b9eb-59869cc721d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3596ef2-e8f1-43cf-b9eb-59869cc721d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3596ef2-e8f1-43cf-b9eb-59869cc721d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fb9c9b4-e7de-48a6-ac83-31fd4fa5c1c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fb9c9b4-e7de-48a6-ac83-31fd4fa5c1c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fb9c9b4-e7de-48a6-ac83-31fd4fa5c1c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e20b6463-ef01-4ec2-9d60-1da361107a29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e20b6463-ef01-4ec2-9d60-1da361107a29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e20b6463-ef01-4ec2-9d60-1da361107a29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d450dd30-cf26-4349-b687-666c215eddbf | 2/10/2023 | ETH | 0.00269588 | Customer Withdrawal |
| d450dd30-cf26-4349-b687-666c215eddbf | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d450dd30-cf26-4349-b687-666c215eddbf | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c08aab51-92ea-4404-bf96-e86f9f71444e4 | 3/10/2023 | USDT | 0.01612600 | Customer Withdrawal |
| c08aab51-92ea-4404-bf96-e86f9f71444e4 | 3/10/2023 | BTC | 0.00000047 | Customer Withdrawal |
| c08aab51-92ea-4404-bf96-e86f9f71444e4 | 3/10/2023 | ETC | 0.27520980 | Customer Withdrawal |
| c08aab51-92ea-4404-bf96-e86f9f71444e4 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 581fb0af-c2f6-4dac-adf-ef640da97440 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 581fb0af-c2f6-4dac-adf-ef640da97440 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 581fb0af-c2f6-4dac-adf-ef640da97440 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fdf0d836-f367-4f82-b604-b054cc98a850 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdf0d836-f367-4f82-b604-b054cc98a850 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdf0d836-f367-4f82-b604-b054cc98a850 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb61e832-604b-41cd-8463-c1216a345ec1 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| eb61e832-604b-41cd-8463-c1216a345ec1 | 3/10/2023 | WAVES | 2.3577447 | Customer Withdrawal |
| ee61e832-604b-41cd-8463-c1216a345ec1 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 7d7d0315-aab6-464f-89bf-23b5366f71d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

## Panel 3 (bottom left)

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d7d0315-aab6-464f-89bf-23b5366f71d | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7d7d0315-aab6-464f-89bf-23b5366f71d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c4e37ae2-4c29-4004-865c-9f710f7daaab | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c4e37ae2-4c29-4004-865c-9f710f7daaab | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c4e37ae2-4c29-4004-865c-9f710f7daaab | 4/10/2023 | NEO | 0.42152008 | Customer Withdrawal |
| f04973444-47ac-4157-9365-e53e39ce0a27 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f04973444-47ac-4157-9365-e53e39ce0a27 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f04973444-47ac-4157-9365-e53e39ce0a27 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f04973444-47ac-4157-9365-e53e39ce0a27 | 2/10/2023 | ETH | 0.00269588 | Customer Withdrawal |
| 1bd7813d-ba01-46eb-99d9-9c2ef833b3d9 | 2/10/2023 | LSK | 1.18560495 | Customer Withdrawal |
| 1bd7813d-ba01-46eb-99d9-9c2ef833b3d9 | 2/10/2023 | BTC | 0.00021194 | Customer Withdrawal |
| 1bd7813d-ba01-46eb-99d9-9c2ef833b3d9 | 3/10/2023 | LSK | 0.81420827 | Customer Withdrawal |
| 32ac9cdb-bb43-4d21-bce5-c5fb97af7629 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32ac9cdb-bb43-4d21-bce5-c5fb97af7629 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32ac9cdb-bb43-4d21-bce5-c5fb97af7629 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7dcd75e-374b-4a6b-a63b-949f1ec8ed359 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| b7dcd75e-374b-4a6b-a63b-949f1ec8ed359 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| b7dcd75e-374b-4a6b-a63b-949f1ec8ed359 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| c065ec8a-9157-4c30-a13f-429874116962 | 2/10/2023 | WAXP | 26.88816951 | Customer Withdrawal |
| c065ec8a-9157-4c30-a13f-429874116962 | 3/10/2023 | CRB | 0.99817570 | Customer Withdrawal |
| 47cc10eb-4210-4861-b601-40a26826d75f | 4/10/2023 | MCO | 0.11400578 | Customer Withdrawal |
| 47cc10eb-4210-4861-b601-40a26826d75f | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 47cc10eb-4210-4861-b601-40a26826d75f | 3/10/2023 | XEM | 55.56629613 | Customer Withdrawal |
| 47cc10eb-4210-4861-b601-40a26826d75f | 4/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 80a4b801-d8be-4ee7-8fbf-0a05f6479bc6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80a4b801-d8be-4ee7-8fbf-0a05f6479bc6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80a4b801-d8be-4ee7-8fbf-0a05f6479bc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7834e0c1-556e-4e67-a712-2b7a741c7e79 | 2/10/2023 | BCHA | 0.00016006 | Customer Withdrawal |
| b7834e0c1-556e-4e67-a712-2b7a741c7e79 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| b7834e0c1-556e-4e67-a712-2b7a741c7e79 | 2/10/2023 | BCH | 0.00016006 | Customer Withdrawal |
| 73ac044b-7370-47fe-bd69-b43aed550b6f | 3/10/2023 | BTC | 0.00003404 | Customer Withdrawal |
| 73ac044b-7370-47fe-bd69-b43aed550b6f | 4/10/2023 | ADA | 13.97882626 | Customer Withdrawal |
| 73ac044b-7370-47fe-bd69-b43aed550b6f | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 73ac044b-7370-47fe-bd69-b43aed550b6f | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 73ac044b-7370-47fe-bd69-b43aed550b6f | 3/10/2023 | USDT | 0.61426900 | Customer Withdrawal |
| 62fb615-ee44-475c-b4b2-c4b2343d0512 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62fb615-ee44-475c-b4b2-c4b2343d0512 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62fb615-ee44-475c-b4b2-c4b2343d0512 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9208b83-1fb5-40df-aa81-9018c48a1b4e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b9208b83-1fb5-40df-aa81-9018c48a1b4e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b9208b83-1fb5-40df-aa81-9018c48a1b4e | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 180720c7-f7ce-401b-a4d1-6d7c718c15df | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 180720c7-f7ce-401b-a4d1-6d7c718c15df | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 180720c7-f7ce-401b-a4d1-6d7c718c15df | 2/10/2023 | USDT | 1.16651484 | Customer Withdrawal |
| ae402a42-b07d-4fb8-9d69-30d015500731 | 3/10/2023 | LTC | 0.00000000 | Customer Withdrawal |
| ae402a42-b07d-4fb8-9d69-30d015500731 | 3/10/2023 | LTC | 0.00062659 | Customer Withdrawal |
| ae402a42-b07d-4fb8-9d69-30d015500731 | 3/10/2023 | ETHW | 0.00000509 | Customer Withdrawal |
| ae402a42-b07d-4fb8-9d69-30d015500731 | 4/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 91b2f753-c3f8-4d18-b1e4-b6ad1a0374b | 2/10/2023 | ETH | 0.00145029 | Customer Withdrawal |
| 91b2f753-c3f8-4d18-b1e4-b6ad1a0374b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 91b2f753-c3f8-4d18-b1e4-b6ad1a0374b | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 91b2f753-c3f8-4d18-b1e4-b6ad1a0374b | 3/10/2023 | ETH | 0.00088329 | Customer Withdrawal |
| ecdc8e0c-7df2-4ea1-a664-a4e08a4b0931 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecdc8e0c-7df2-4ea1-a664-a4e08a4b0931 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecdc8e0c-7df2-4ea1-a664-a4e08a4b0931 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82139dec-8bb1-4c40-ac40-fc40a1798b38 | 3/10/2023 | NEO | 1.94000001 | Customer Withdrawal |
| 82139dec-8bb1-4c40-ac40-fc40a1798b38 | 3/10/2023 | VRC | 1.00000000 | Customer Withdrawal |
| 82139dec-8bb1-4c40-ac40-fc40a1798b38 | 3/10/2023 | XEL | 2.00000000 | Customer Withdrawal |
| 82139dec-8bb1-4c40-ac40-fc40a1798b38 | 3/10/2023 | NEOS | 1.00000000 | Customer Withdrawal |
| 82139dec-8bb1-4c40-ac40-fc40a1798b38 | 3/10/2023 | PTOY | 3.00000000 | Customer Withdrawal |

## Panel 4 (bottom right)

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82139dec-8bb1-4c40-ac40-fc40a1798b38 | 3/10/2023 | SC | 3.05623796 | Customer Withdrawal |
| 82139dec-8bb1-4c40-ac40-fc40a1798b38 | 3/10/2023 | LUN | 10.00000000 | Customer Withdrawal |
| 82139dec-8bb1-4c40-ac40-fc40a1798b38 | 3/10/2023 | RCN | 1.00000000 | Customer Withdrawal |
| 82139dec-8bb1-4c40-ac40-fc40a1798b38 | 3/10/2023 | SC | 26.94476204 | Customer Withdrawal |
| 82139dec-8bb1-4c40-ac40-fc40a1798b38 | 3/10/2023 | TIX | 3.00000000 | Customer Withdrawal |
| 82139dec-8bb1-4c40-ac40-fc40a1798b38 | 3/10/2023 | IOP | 1.00000000 | Customer Withdrawal |
| df8bd4f8-12fb-4132-a381-82b2612aba3d | 3/10/2023 | DGB | 57.63360736 | Customer Withdrawal |
| df8bd4f8-12fb-4132-a381-82b2612aba3d | 3/10/2023 | RDD | 12.42051762 | Customer Withdrawal |
| df8bd4f8-12fb-4132-a381-82b2612aba3d | 3/10/2023 | CANN | 434.80769000 | Customer Withdrawal |
| df8bd4f8-12fb-4132-a381-82b2612aba3d | 3/10/2023 | CANN | 17.82904149 | Customer Withdrawal |
| df8bd4f8-12fb-4132-a381-82b2612aba3d | 3/10/2023 | DGB | 70.02024300 | Customer Withdrawal |
| d0781c01-32e6-4bd6-8a0f-eb2a0fa89577 | 3/10/2023 | SC | 1.161342200 | Customer Withdrawal |
| d0781c01-32e6-4bd6-8a0f-eb2a0fa89577 | 3/10/2023 | SC | 1.221.60250700 | Customer Withdrawal |
| 526289ba-135-46f3-8c39-63aa4d0417df | 3/10/2023 | USDT | 0.06280883 | Customer Withdrawal |
| 199c11-a-e3fc3-b4c5-9aab-9909d0f7e10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 199c511-a3fc3-b4c5-9aab-9909d0f7e10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 199c511-a3fc3-b4c5-9aab-9909d0f7e10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7bac7fa-c1a3-4c04-9450-947e83046efa | 2/10/2023 | XRP | 13.00892726 | Customer Withdrawal |
| c7bac7fa-c1a3-4c04-9450-947e83046efa | 3/10/2023 | USDT | 0.00250092 | Customer Withdrawal |
| c7bac7fa-c1a3-4c04-9450-947e83046efa | 3/10/2023 | XRP | 13.06646226 | Customer Withdrawal |
| c7bac7fa-c1a3-4c04-9450-947e83046efa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ba4c5efb-40b-4ce7-9840-c4a3ab6b0e4b | 2/10/2023 | LTC | 5.16651484 | Customer Withdrawal |
| ba4c5efb-40b-4ce7-9840-c4a3ab6b0e4b | 3/10/2023 | LTC | 4.99590336 | Customer Withdrawal |
| ba4c5efb-40b-4ce7-9840-c4a3ab6b0e4b | 4/10/2023 | LTC | 4.99945006 | Customer Withdrawal |
| 07eeb4f9-e6c-4c0b-a11b-155c6aa77043 | 2/10/2023 | XRP | 13.06646226 | Customer Withdrawal |
| 07eeb4f9-e6c-4c0b-a11b-155c6aa77043 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 07eeb4f9-e6c-4c0b-a11b-155c6aa77043 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ff7edf60-b6c1-4d8c-a4d5-56d84a5e8e33 | 3/10/2023 | ZEC | 0.16453648 | Customer Withdrawal |
| ff7edf60-b6c1-4d8c-a4d5-56d84a5e8e33 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| ff7edf60-b6c1-4d8c-a4d5-56d84a5e8e33 | 4/10/2023 | ZEC | 0.13792672 | Customer Withdrawal |
| 15a838df-b58a-4e95-be9b-07c515760707c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15a838df-b58a-4e95-be9b-07c515760707c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15a838df-b58a-4e95-be9b-07c515760707c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f631e05-88b7-4f6f-8064-a5f7508b3733 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6f631e05-88b7-4f6f-8064-a5f7508b3733 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6f631e05-88b7-4f6f-8064-a5f7508b3733 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a53557d-72d7-4477-9d0b-3f2edf1fdc41 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a53557d-72d7-4477-9d0b-3f2edf1fdc41 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a53557d-72d7-4477-9d0b-3f2edf1fdc41 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 26e67cbb-4a12-42f9-8a63-6e04986480fd | 3/10/2023 | MUSIC | 60.05854590 | Customer Withdrawal |
| 26e67cbb-4a12-42f9-8a63-6e04986480fd | 3/10/2023 | XVG | 1.00000000 | Customer Withdrawal |
| 26e67cbb-4a12-42f9-8a63-6e04986480fd | 3/10/2023 | MUSIC | 2.35322110 | Customer Withdrawal |
| 26e67cbb-4a12-42f9-8a63-6e04986480fd | 2/10/2023 | STORJ | 4.06858000 | Customer Withdrawal |
| 26e67cbb-4a12-42f9-8a63-6e04986480fd | 3/10/2023 | STORJ | 4.00000000 | Customer Withdrawal |
| 7c8cbfd8-2ce8-46d5-baab-92d9d5443fd | 2/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 7c8cbfd8-2ce8-46d5-baab-92d9d5443fd | 3/10/2023 | ETC | 0.27520980 | Customer Withdrawal |
| 7c8cbfd8-2ce8-46d5-baab-92d9d5443fd | 3/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 7c8cbfd8-2ce8-46d5-baab-92d9d5443fd | 4/10/2023 | MUSIC | 7.99758505 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 73a04540-8c5c-4303-97c9-ca643dbe063b | 3/10/2023 | MYST | 3.50702817 | Customer Withdrawal |
| 73a04540-8c5c-4303-97c9-ca643dbe063b | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 73a04540-8c5c-4303-97c9-ca643dbe063b | 3/10/2023 | ETC | 0.17177699 | Customer Withdrawal |
| 73a04540-8c5c-4303-97c9-ca643dbe063b | 3/10/2023 | BCHA | 0.00085285 | Customer Withdrawal |
| 2646ec5-fb05-4e9b-8130-edd6d8059559 | 2/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| 2646ec5-fb05-4e9b-8130-edd6d8059559 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2646ec5-fb05-4e9b-8130-edd6d8059559 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6e31235-3b12-44cc-bcc1-2a9b2c9a201 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a6e31235-3b12-44cc-bcc1-2a9b2c9a201 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a6e31235-3b12-44cc-bcc1-2a9b2c9a201 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9acec341-6705-430c-bb27-6d3aa2d06e3a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9acec341-6705-430c-bb27-6d3aa2d06e3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9acec341-6705-430c-bb27-6d3aa2d06e3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8db2dbc2-e444-45c2-a662-95e01d386e2c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8db2dbc2-e444-45c2-a662-95e01d386e2c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8db2dbc2-e444-45c2-a662-95e01d386e2c | 4/10/2023 | XRP | 4.96966579 | Customer Withdrawal |
| 04a04e36-1cb4-46a6-9ad5-b08385852afb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04a04e36-1cb4-46a6-9ad5-b08385852afb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04a04e36-1cb4-46a6-9ad5-b08385852afb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 445c9b4d-e614-4162-9924-5fc98d16cd0c | 4/10/2023 | LTC | 0.0000546 | Customer Withdrawal |
| 445c9b4d-e614-4162-9924-5fc98d16cd0c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 445c9b4d-e614-4162-9924-5fc98d16cd0c | 3/10/2023 | XRP | 9.91876995 | Customer Withdrawal |
| 445c9b4d-e614-4162-9924-5fc98d16cd0c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cf4afa31-8e82-41f0-be1b-1ae879f7a58b | 3/10/2023 | BTC | 0.00000078 | Customer Withdrawal |
| 8f6bc5dc-0110-4f79-8b37-2e5062807c79 | 3/10/2023 | XLM | 39.87472963 | Customer Withdrawal |
| 68d4aebc-2357-4903-8dd2-27b876d5f061 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68d4aebc-2357-4903-8dd2-27b876d5f061 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68d4aebc-2357-4903-8dd2-27b876d5f061 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e258984e-66ec-402a-a367-3405c5233437 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| e258984e-66ec-402a-a367-3405c5233437 | 3/10/2023 | BCH | 0.02393808 | Customer Withdrawal |
| e258984e-66ec-402a-a367-3405c5233437 | 3/10/2023 | BCHA | 0.11203950 | Customer Withdrawal |
| 51351f78-8bf6-4a66-9d51-71310118cd0c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51351f78-8bf6-4a66-9d51-71310118cd0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 202ad325-9524-4662-80fe-fed8442815fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 202ad325-9524-4662-80fe-fed8442815fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 202ad325-9524-4662-80fe-fed8442815fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be7fe989-568e-493b-858e-61f8493ec393 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be7fe989-568e-493b-858e-61f8493ec393 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be7fe989-568e-493b-858e-61f8493ec393 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9df4a263-34a0-43e1-932f-a6bc0692ea45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9df4a263-34a0-43e1-932f-a6bc0692ea45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9df4a263-34a0-43e1-932f-a6bc0692ea45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1a43cf3-4092-47e3-b9d3-1b05ce72d5dc | 2/10/2023 | BCH | 0.00000570 | Customer Withdrawal |
| e1a43cf3-4092-47e3-b9d3-1b05ce72d5dc | 3/10/2023 | DGB | 36.01947063 | Customer Withdrawal |
| e1a43cf3-4092-47e3-b9d3-1b05ce72d5dc | 3/10/2023 | BTC | 0.00001298 | Customer Withdrawal |
| e1a43cf3-4092-47e3-b9d3-1b05ce72d5dc | 2/10/2023 | BCHA | 0.00020000 | Customer Withdrawal |
| e16aca90-fd99-4c3c-b2cb-e3dd9fd687bd | 3/10/2023 | ETH | 0.00210000 | Customer Withdrawal |
| e16aca90-fd99-4c3c-b2cb-e3dd9fd687bd | 2/10/2023 | BTC | 0.00007837 | Customer Withdrawal |
| e16aca90-fd99-4c3c-b2cb-e3dd9fd687bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e16aca90-fd99-4c3c-b2cb-e3dd9fd687bd | 3/10/2023 | NEO | 0.00112083 | Customer Withdrawal |
| e16aca90-fd99-4c3c-b2cb-e3dd9fd687bd | 4/10/2023 | EMC2 | 2.96000000 | Customer Withdrawal |
| e16aca90-fd99-4c3c-b2cb-e3dd9fd687bd | 3/10/2023 | RISE | 1.50800000 | Customer Withdrawal |
| e16aca90-fd99-4c3c-b2cb-e3dd9fd687bd | 3/10/2023 | DGB | 11.39240000 | Customer Withdrawal |
| e16aca90-fd99-4c3c-b2cb-e3dd9fd687bd | 4/10/2023 | ETHW | 0.00210000 | Customer Withdrawal |
| e16aca90-fd99-4c3c-b2cb-e3dd9fd687bd | 4/10/2023 | NEO | 0.27077917 | Customer Withdrawal |
| 5f41c5e5-1bc0-4148-a98f-215a6b3282d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f41c5e5-1bc0-4148-a98f-215a6b3282d9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f41c5e5-1bc0-4148-a98f-215a6b3282d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4805a0a1-0e90-4f90-aeb8-9ea43a6f27107 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4805a0a1-0e90-4f90-aeb8-9ea43a6f27107 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4805a0a1-0e90-4f90-aeb8-9ea43a6f27107 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a79db52-0b44-428b-b705-3458b11a2edf | 3/10/2023 | XRP | 5.02025869 | Customer Withdrawal |
| 9a79db52-0b44-428b-b705-3458b11a2edf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9a79db52-0b44-428b-b705-3458b11a2edf | 4/10/2023 | XRP | 5.94221200 | Customer Withdrawal |
| 2aab4531-0b05-47df-9f88-4cade008bbea | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2aab4531-0b05-47df-9f88-4cade008bbea | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2aab4531-0b05-47df-9f88-4cade008bbea | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 07e50bb7-c2d4-4673-a14e-74e974923136 | 3/10/2023 | BTC | 0.00011039 | Customer Withdrawal |
| 07e50bb7-c2d4-4673-a14e-74e974923136 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07e50bb7-c2d4-4673-a14e-74e974923136 | 3/10/2023 | DGB | 56.92985782 | Customer Withdrawal |
| 07e50bb7-c2d4-4673-a14e-74e974923136 | 4/10/2023 | MCO | 0.05548786 | Customer Withdrawal |
| 07e50bb7-c2d4-4673-a14e-74e974923136 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e14d919-0f82-4621-8ca6-77f6aee95b2 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9e14d919-0f82-4621-8ca6-77f6aee95b2 | 4/10/2023 | SC | 996.81325000 | Customer Withdrawal |
| 9e14d919-0f82-4621-8ca6-77f6aee95b2 | 4/10/2023 | NEO | 0.08303846 | Customer Withdrawal |
| 9e14d919-0f82-4621-8ca6-77f6aee95b2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5193dfcb-4b13-47a2-a2cc-e2a154ab2963 | 2/10/2023 | XLM | 7.61913022 | Customer Withdrawal |
| 8a845ec4-ae1c-4ee0-ae39-148834f0a09db | 3/10/2023 | XCP | 0.00100000 | Customer Withdrawal |
| 8a845ec4-ae1c-4ee0-ae39-148834f0a09db | 3/10/2023 | QRL | 1.00000000 | Customer Withdrawal |
| 8a845ec4-ae1c-4ee0-ae39-148834f0a09db | 3/10/2023 | MLN | 0.03127973 | Customer Withdrawal |
| 8a845ec4-ae1c-4ee0-ae39-148834f0a09db | 3/10/2023 | USDT | 0.05757025 | Customer Withdrawal |
| 8a845ec4-ae1c-4ee0-ae39-148834f0a09db | 2/10/2023 | BCHA | 0.00043581 | Customer Withdrawal |
| 8a845ec4-ae1c-4ee0-ae39-148834f0a09db | 3/10/2023 | DYN | 4.44498908 | Customer Withdrawal |
| 8a845ec4-ae1c-4ee0-ae39-148834f0a09db | 3/10/2023 | PPC | 1.27234008 | Customer Withdrawal |
| 8a845ec4-ae1c-4ee0-ae39-148834f0a09db | 3/10/2023 | DGB | 72.02682060 | Customer Withdrawal |
| 8a845ec4-ae1c-4ee0-ae39-148834f0a09db | 3/10/2023 | EBST | 2.00000000 | Customer Withdrawal |
| 8a845ec4-ae1c-4ee0-ae39-148834f0a09db | 3/10/2023 | BCH | 0.00043581 | Customer Withdrawal |
| cde5854a-f537-42b7-8890-a1fcc2fb2c23 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| cde5854a-f537-42b7-8890-a1fcc2fb2c23 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| cde5854a-f537-42b7-8890-a1fcc2fb2c23 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 4967/9f80-c78d-40cb-a22a-3122ceb8b790 | 2/10/2023 | NEO | 0.43578521 | Customer Withdrawal |
| b1a57f22-bc62-4fc4-b3aa-c6e5ec564677 | 4/10/2023 | ETC | 0.21975961 | Customer Withdrawal |
| b1a57f22-bc62-4fc4-b3aa-c6e5ec564677 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b1a57f22-bc62-4fc4-b3aa-c6e5ec564677 | 3/10/2023 | ETHW | 0.00000493 | Customer Withdrawal |
| b1a57f22-bc62-4fc4-b3aa-c6e5ec564677 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b1a57f22-bc62-4fc4-b3aa-c6e5ec564677 | 4/10/2023 | IGNIS | 30.54010673 | Customer Withdrawal |
| 72ea8aa6-798d-4002-9c66-437024415502 | 2/10/2023 | XLM | 2.79074139 | Customer Withdrawal |
| 72ea8aa6-798d-4002-9c66-437024415502 | 2/10/2023 | ETHW | 0.00500000 | Customer Withdrawal |
| 72ea8aa6-798d-4002-9c66-437024415502 | 2/10/2023 | ETH | 0.00125091 | Customer Withdrawal |
| 16299133-6fe7-4ed7-a74e-bea5b4816302 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16299133-6fe7-4ed7-a74e-bea5b4816302 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16299133-6fe7-4ed7-a74e-bea5b4816302 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc0915d2-1c97-47c7-9dcc-bb238854777d | 4/10/2023 | XRP | 2.92216191 | Customer Withdrawal |
| bc0915d2-1c97-47c7-9dcc-bb238854777d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bc0915d2-1c97-47c7-9dcc-bb238854777d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f33315dc-cb17-4fde-b929-585d5eeefff8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f33315dc-cb17-4fde-b929-585d5eeefff8 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f33315dc-cb17-4fde-b929-585d5eeefff8 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f7277e90-bc47-4677-9eb0-150a98c3bc3a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7277e90-bc47-4677-9eb0-150a98c3bc3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7277e90-bc47-4677-9eb0-150a98c3bc3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a7f652d-4869-4169-bf55-5827774820bf | 3/10/2023 | BTC | 0.00000497 | Customer Withdrawal |
| 8a7f652d-4869-4169-bf55-5827774820bf | 3/10/2023 | REPV2 | 0.66766389 | Customer Withdrawal |
| 8a7f652d-4869-4169-bf55-5827774820bf | 4/10/2023 | REPV2 | 0.65760689 | Customer Withdrawal |
| dbb9bcbe-bcbd-4386-52fc-e0f87267f4c6c | 2/10/2023 | CANN | 40.00000000 | Customer Withdrawal |
| dbb9bcbe-bcbd-4386-52fc-e0f87267f4c6c | 2/10/2023 | XMR | 0.02000000 | Customer Withdrawal |
| dbb9bcbe-bcbd-4386-52fc-e0f87267f4c6c | 2/9/2023 | RISE | 2.00000000 | Customer Withdrawal |
| dbb9bcbe-bcbd-4386-52fc-e0f87267f4c6c | 2/9/2023 | BCHA | 0.00019482 | Customer Withdrawal |
| dbb9bcbe-bcbd-4386-52fc-e0f87267f4c6c | 2/10/2023 | BTS | 61.58575180 | Customer Withdrawal |
| dbb9bcbe-bcbd-4386-52fc-e0f87267f4c6c | 2/10/2023 | ETHW | 0.00000182 | Customer Withdrawal |
| a47f186-cb0b-4855-b61a-b5c6a512141d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab471f86-cb0b-4855-b61a-b5c6a512141d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ab471f86-cb0b-4855-b61a-b5c6a512141d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 86bc989e-19db-42f7-8c80-f201e5f88572 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86bc989e-19db-42f7-8c80-f201e5f88572 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86bc989e-19db-42f7-8c80-f201e5f88572 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86fa85f-38cb-4722-637c-60573207b8c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86fa85f-38cb-4722-637c-60573207b8c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86fa85f-38cb-4722-637c-60573207b8c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c93f406c-cfec-4cce-b86d-3bb683942a67 | 3/10/2023 | DGB | 0.00003260 | Customer Withdrawal |
| c93f406c-cfec-4cce-b86d-3bb683942a67 | 3/10/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| c93f406c-cfec-4cce-b86d-3bb683942a67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c93f406c-cfec-4cce-b86d-3bb683942a67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 289d50fd-2dd5-458c-81f0-52b40680fe97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 289d50fd-2dd5-458c-81f0-52b40680fe97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 289d50fd-2dd5-458c-81f0-52b40680fe97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e474cfe3-b054-49ae-83d7-2f20942facf3 | 3/10/2023 | DOGE | 60.75080428 | Customer Withdrawal |
| e474cfe3-b054-49ae-83d7-2f20942facf3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e474cfe3-b054-49ae-83d7-2f20942facf3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7418574-dbe5-4cc4-ac55-039042aa386d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7418574-dbe5-4cc4-ac55-039042aa386d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7418574-dbe5-4cc4-ac55-039042aa386d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a1490be-4b2f-4408-0c57-5abc0e5d912 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 5a1490be-4b2f-4408-0c57-5abc0e5d912 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 5a1490be-4b2f-4408-0c57-5abc0e5d912 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| b2a7c7fb-8944-47f-9bfc-b9d779e2b92 | 4/10/2023 | USDT | 0.00299581 | Customer Withdrawal |
| 04c40a07-283d-4469-9713-0e773c43afcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04c40a07-283d-4469-9713-0e773c43afcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04c40a07-283d-4469-9713-0e773c43afcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 133a517c-3c41-4c50c-8968-854a19f6ba8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 133a517c-3c41-4c50c-8968-854a19f6ba8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 133a517c-3c41-4c50c-8968-854a19f6ba8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6bb86260-e668-4046-8516-031ff1c2e2a6 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bb86260-e668-4046-8516-031ff1c2e2a6 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bb86260-e668-4046-8516-031ff1c2e2a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 833af1d6-5146-4545-9875-fa8e888a4f08 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 833af1d6-5146-4545-9875-fa8e888a4f08 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 833af1d6-5146-4545-9875-fa8e888a4f08 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 10c63a0b-35f6-4e4a-915a-30aacca2a0467 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10c63a0b-35f6-4e4a-915a-30aacca2a0467 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10c63a0b-35f6-4e4a-915a-30aacca2a0467 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2442bbd-62d2-4cc3-9888-ad050dad31fc | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2442bbd-62d2-4cc3-9888-ad050dad31fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2442bbd-62d2-4cc3-9888-ad050dad31fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 50a4f7cb-8317-47d2-b209-b358224826a | 3/10/2023 | UST | 1.56501685 | Customer Withdrawal |
| 50a4f7cb-8317-47d2-b209-b358224826a | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 50a4f7cb-8317-47d2-b209-b358224826a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 68508f0-6085-43f8-8753-c3c34cb3d4a4 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 68508f0-6085-43f8-8753-c3c34cb3d4a4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 68508f0-6085-43f8-8753-c3c34cb3d4a4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| be48e6eb-0e9e-4d7a-bcf1-383201ebce2 | 3/10/2023 | XRP | 9.94940000 | Customer Withdrawal |
| be48e6eb-0e9e-4d7a-bcf1-383201ebce2 | 3/10/2023 | NGC | 22.60182520 | Customer Withdrawal |
| be48e6eb-0e9e-4d7a-bcf1-383201ebce2 | 3/10/2023 | LBC | 1.00000000 | Customer Withdrawal |
| 018370f0-3708-4b9e-905-9d8e-7b9c1c9d84d | 2/10/2023 | LTC | 0.27787392 | Customer Withdrawal |
| 018370f0-3708-4b9e-905-9d8e-7b9c1c9d84d | 3/10/2023 | USD | 1.16651684 | Customer Withdrawal |
| 018370f0-3708-4b9e-905-9d8e-7b9c1c9d84d | 3/10/2023 | USDT | 4.99995045 | Customer Withdrawal |
| 0bebcaab-9882-4890-9db1-8573d65baccd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bebcaab-9882-4890-9db1-8573d65baccd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88ecaab-9882-4890-9db1-8573d65baccd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec73793d-6184-4932-9c1f-116e2f813591 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ec73793d-6184-4932-9c1f-116e2f813591 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec73793d-6184-4932-9c1f-116e2f813591 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8710be47-5ac6-43de-b436-21d9469d7477 | 3/10/2023 | BTC | 0.00018028 | Customer Withdrawal |
| 8710be47-5ac6-43de-b436-21d9469d7477 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82df0594-0c3f-4f42-9a18-2a9fefc09416 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82df0594-0c3f-4f42-9a18-2a9fefc09416 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82df0594-0c3f-4f42-9a18-2a9fefc09416 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 365dca7d-044a-42c6-a305-dde8263abb0ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 365dca7d-044a-42c6-a305-dde8263abb0ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2090b0dd-e97c-412a-80f1-ae6415ec2c3f | 4/10/2023 | LTC | 1.77265189 | Customer Withdrawal |
| 2090b0dd-e97c-412a-80f1-ae6415ec2c3f | 3/10/2023 | LTC | 2.81200000 | Customer Withdrawal |
| 2090b0dd-e97c-412a-80f1-ae6415ec2c3f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d4ae1a37-cc61-44b1-9f71-4d9b247ac12c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4ae1a37-cc61-44b1-9f71-4d9b247ac12c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4ae1a37-cc61-44b1-9f71-4d9b247ac12c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e92f72c3-c812-4a8a-9b57-1c9b4a1e8771 | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| e92f72c3-c812-4a1a-9b5e-3a752c4318f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10449a11-3223-42b5-b3da-4c5e88c22a47 | 4/10/2023 | BCH | 0.12668052 | Customer Withdrawal |
| 10449a11-3223-42b5-b3da-4c5e88c22a47 | 3/10/2023 | BCH | 0.00383852 | Customer Withdrawal |
| 10449a11-3223-42b5-b3da-4c5e88c22a47 | 3/10/2023 | BSV | 0.11849478 | Customer Withdrawal |
| 56f382a-30f9-4a49-8d76-0a00219cb7df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56f382a-30f9-4a49-8d76-0a00219cb7df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56f382a-30f9-4a49-8d76-0a00219cb7df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70f9a0d7-46a9-4d5e-bd35-3a7f9a9d5a3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70f9a0d7-46a9-4d5e-bd35-3a7f9a9d5a3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c98d13d-0d9a-40e5-b457-a29836e9a4f0 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 6c98d13d-0d9a-40e5-b457-a29836e9a4f0 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 6c98d13d-0d9a-40e5-b457-a29836e9a4f0 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 9f8d4f88-4c77-4bf3-a3ab-a9dd4ec8f9de | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 9f8d4f88-4c77-4bf3-a3ab-a9dd4ec8f9de | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 9f8d4f88-4c77-4bf3-a3ab-a9dd4ec8f9de | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ec98416f-2dd3-4b22-9884-65af7f5d0a3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec98416f-2dd3-4b22-9884-65af7f5d0a3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec98416f-2dd3-4b22-9884-65af7f5d0a3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f9efebb-1576-4bcc-b3c0-8802c8f03dd4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f9efebb-1576-4bcc-b3c0-8802c8f03dd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93ce6812-a7b7-4bfe-ae48-28f4c09d6e6f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 93ce6812-a7b7-4bfe-ae48-28f4c09d6e6f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 93ce6812-a7b7-4bfe-ae48-28f4c09d6e6f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 31f8bb3a-4452-4dfc-a23b-a002-d8bc213b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31f8bb3a-4452-4dfc-a23b-a002-d8bc213b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8815fa39-65d5-4170-9624-fc77b01af612 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 8815fa39-65d5-4170-9624-fc77b01af612 | 3/10/2023 | ADA | 0.00000441 | Customer Withdrawal |
| 69b6c0c2-1aa2-46e1-b468-43de3566fdf1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 69b6c0c2-1aa2-46e1-b468-43de3566fdf1 | 4/10/2023 | DGB | 0.93044543 | Customer Withdrawal |
| 69b6c0c2-1aa2-46e1-b468-43de3566fdf1 | 4/10/2023 | ADA | 13.04778401 | Customer Withdrawal |
| 69b6c0c2-1aa2-46e1-b468-43de3566fdf1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e443f5d3-b67e-4559-a0ea-a1b67520f137 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e443f5d3-b67e-4559-a0ea-a1b67520f137 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e443f5d3-b67e-4559-a0ea-a1b67520f137 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 021a58dc-3154-4053-91d7-a3ec48b4bf6a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 021a58dc-3154-4053-91d7-a3ec48b4bf6a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 021a58dc-3154-4053-91d7-a3ec48b4bf6a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b59d54b6-6122-49ca-9c91-329c096e8314 | 3/10/2023 | BCH | 0.00000589 | Customer Withdrawal |
| b59d54b6-6122-49ca-9c91-329c096e8314 | 3/10/2023 | USDT | 2.69645681 | Customer Withdrawal |
| b59d54b6-6122-49ca-9c91-329c096e8314 | 3/10/2023 | BCHA | 0.00000589 | Customer Withdrawal |
| 9c8d19f6-7996-4e4f-977d-340721ebc63d | 3/10/2023 | XRP | 7.28855918 | Customer Withdrawal |
| 9c8d19f6-7996-4e4f-977d-340721ebc63d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| da08c369-a7f9-4beb-b668-19a23cde84a4 | 2/10/2023 | FUN | 575.51138370 | Customer Withdrawal |
| 1d3ca740-1d9c-4934-bcc5-f6900ffd8e2b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1d3ca740-1d9c-4934-bcc5-f6900ffd8e2b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1d3ca740-1d9c-4934-bcc5-f6900ffd8e2b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 32c18f9e-c2d7-4ea7-8476-da0327f358a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32c18f9e-c2d7-4ea7-8476-da0327f358a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32c18f9e-c2d7-4ea7-8476-da0327f358a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d15f059-d563-47e4-83dd-d6cbfdc60496 | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| 5d15f059-d563-47e4-83dd-d6cbfdc60496 | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 5d15f059-d563-47e4-83dd-d6cbfdc60496 | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 45a7e812-1888-4685-bb31-0abf0957d63a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45a7e812-1888-4685-bb31-0abf0957d63a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96f348ba-b48d-4355-a993-a0e7ed700ee4 | 2/10/2023 | ETHW | 0.00000018 | Customer Withdrawal |
| 96f348ba-b48d-4355-a993-a0e7ed700ee4 | 2/9/2023 | NEO | 0.27026377 | Customer Withdrawal |
| c9db4fdb-0a34-4ee0-9003-48ca2c75e1a4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c9db4fdb-0a34-4ee0-9003-48ca2c75e1a4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c9db4fdb-0a34-4ee0-9003-48ca2c75e1a4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c20061c0-7f8e-4ac2-a7bb-2856e9a842ec | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c20061c0-7f8e-4ac2-a7bb-2856e9a842ec | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c20061c0-7f8e-4ac2-a7bb-2856e9a842ec | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 81170c2c-b023-4441-a6ea-cee1f769fd06 | 2/10/2023 | BTC | 0.00005773 | Customer Withdrawal |
| 644c1b9d-6905-4850-b0b2-0ad0e524c0d8 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 644c1b9d-6905-4850-b0b2-0ad0e524c0d8 | 3/10/2023 | DTB | 0.21995913 | Customer Withdrawal |
| 644c1b9d-6905-4850-b0b2-0ad0e524c0d8 | 3/10/2023 | DOPE | 1.21990172 | Customer Withdrawal |
| 644c1b9d-6905-4850-b0b2-0ad0e524c0d8 | 3/10/2023 | LMC | 10.48415719 | Customer Withdrawal |
| 644c1b9d-6905-4850-b0b2-0ad0e524c0d8 | 3/10/2023 | 1ST | 0.13562086 | Customer Withdrawal |
| 644c1b9d-6905-4850-b0b2-0ad0e524c0d8 | 3/10/2023 | FUN | 4.62000000 | Customer Withdrawal |
| 644c1b9d-6905-4850-b0b2-0ad0e524c0d8 | 3/10/2023 | ADT | 29.00000000 | Customer Withdrawal |
| a7b01fce-567c-4115-a195-596646165436 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7b01fce-567c-4115-a195-596646165436 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7b01fce-567c-4115-a195-596646165436 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 869bc5d7-724b-49a9-b8e0-cef2c123a35d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 869bc5d7-724b-49a9-b8e0-cef2c123a35d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 869bc5d7-724b-49a9-b8e0-cef2c123a35d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf5dfbef-bf8e-43c0-9d0e-6164a7228d80 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cf5dfbef-bf8e-43c0-9d0e-6164a7228d80 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cf5dfbef-bf8e-43c0-9d0e-6164a7228d80 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bcf64845-a71c-4403-8e30-e981155e39af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcf64845-a71c-4403-8e30-e981155e39af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcf64845-a71c-4403-8e30-e981155e39af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d407ba3-7365-4c87-8ce6-907a5a61a034 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9d407ba3-7365-4c87-8ce6-907a5a61a034 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9d407ba3-7365-4c87-8ce6-907a5a61a034 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d0d8d582-47c3-4035-bcc6-9e26c25ae4b2 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0d8d582-47c3-4035-bcc6-9e26c25ae4b2 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| d0d8d582-47c3-4035-bcc6-9e26c25ae4b2 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 34b0e8d6-4121-4acb-b36f-4a1ecf2c54fc | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 34b0e8d6-4121-4acb-b36f-4a1ecf2c54fc | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 34b0e8d6-4121-4acb-b36f-4a1ecf2c54fc | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| f05aebc8-3021-4c1e-be3d-eebdddf194f2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f05aebc8-3021-4c1e-be3d-eebdddf194f2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f05aebc8-3021-4c1e-be3d-eebdddf194f2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3a260400-7ced-4526-b7a9-8527c83ed032 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a260400-7ced-4526-b7a9-8527c83ed032 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a260400-7ced-4526-b7a9-8527c83ed032 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc41a0b0-78b4-4069-92e6-3290e4756326 | 3/10/2023 | XMR | 0.01063356 | Customer Withdrawal |
| cc41a0b0-78b4-4069-92e6-3290e4756326 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| bcbbb5c9-3bc8-4d51-8d0f-2af7f279b856 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| bcbbb5c9-3bc8-4d51-8d0f-2af7f279b856 | 3/10/2023 | ETH | 0.00002505 | Customer Withdrawal |
| bcbbb5c9-3bc8-4d51-8d0f-2af7f279b856 | 3/10/2023 | NEO | 0.10872970 | Customer Withdrawal |
| bcbbb5c9-3bc8-4d51-8d0f-2af7f279b856 | 3/10/2023 | SIGNA | 1,358.99182600 | Customer Withdrawal |
| bcbbb5c9-3bc8-4d51-8d0f-2af7f279b856 | 3/10/2023 | ETHW | 0.00002505 | Customer Withdrawal |
| 397a8a03-6ad0-4731-bd1c-2f02749e8a96 | 3/10/2023 | ETHW | 0.00000353 | Customer Withdrawal |
| 397a8a03-6ad0-4731-bd1c-2f02749e8a96 | 3/10/2023 | MONA | 1.60980951 | Customer Withdrawal |
| 397a8a03-6ad0-4731-bd1c-2f02749e8a96 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 6272bec1-45dd-4b9a-b341-d7504ca1387d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6272bec1-45dd-4b9a-b341-d7504ca1387d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6272bec1-45dd-4b9a-b341-d7504ca1387d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a32d8364-a1a0-4386-9d65-2778651dfba4 | 2/10/2023 | PART | 1.83828807 | Customer Withdrawal |
| 92c46a41-0587-47ea-91f7-a42a14c47b40 | 2/9/2023 | ARDR | 29.10001323 | Customer Withdrawal |
| fa0131d1-7391-4b9b-91b8-5008dbe58212 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa0131d1-7391-4b9b-91b8-5008dbe58212 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa0131d1-7391-4b9b-91b8-5008dbe58212 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c67ae25b-f1d5-422c-89d4-be6f96fab70d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c67ae25b-f1d5-422c-89d4-be6f96fab70d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c67ae25b-f1d5-422c-89d4-be6f96fab70d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97b4718a-e837-40ac-803e-5a93fd0fea62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97b4718a-e837-40ac-803e-5a93fd0fea62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97b4718a-e837-40ac-803e-5a93fd0fea62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d588674f-2c5a-4a19-b43a-b823987d6921 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d588674f-2c5a-4a19-b43a-b823987d6921 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d588674f-2c5a-4a19-b43a-b823987d6921 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d39ad7a-cbb6-4c2e-afd7-aa277d4b41cd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d39ad7a-cbb6-4c2e-afd7-aa277d4b41cd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6d39ad7a-cbb6-4c2e-afd7-aa277d4b41cd | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ebde128f-1720-4fbd-8d6f-f391176101c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebde128f-1720-4fbd-8d6f-f391176101c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebde128f-1720-4fbd-8d6f-f391176101c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b45b4c1-f98c-4ea4-b0b2-ebf6c9ea59fb | 3/10/2023 | NEO | 0.08927087 | Customer Withdrawal |
| 1b45b4c1-f98c-4ea4-b0b2-ebf6c9ea59fb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2b9f8578-6079-4e77-93eb-126fc8003433 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2b9f8578-6079-4e77-93eb-126fc8003433 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2b9f8578-6079-4e77-93eb-126fc8003433 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| efd03a03-8cf9-4e19-b90a-3602160a2393 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efd03a03-8cf9-4e19-b90a-3602160a2393 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efd03a03-8cf9-4e19-b90a-3602160a2393 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5dff8e3-a8e3-4615-a3d7-67448016a9ef | 3/10/2023 | BTC | 0.00005002 | Customer Withdrawal |
| b5dff8e3-a8e3-4615-a3d7-67448016a9ef | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b5dff8e3-a8e3-4615-a3d7-67448016a9ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5dff8e3-a8e3-4615-a3d7-67448016a9ef | 3/10/2023 | NEO | 0.37344170 | Customer Withdrawal |
| e3c1952b-9baf-4100-8d60-d0dd7260caa7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3c1952b-9baf-4100-8d60-d0dd7260caa7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3c1952b-9baf-4100-8d60-d0dd7260caa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f87770f-3d5e-4f87-be52-87ce17a66ef6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f87770f-3d5e-4f87-be52-87ce17a66ef6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7f87770f-3d5e-4f87-be52-87ce17a66ef6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd5b7fc6-ab1e-4392-9eb8-27b859362fcc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bd5b7fc6-ab1e-4392-9eb8-27b859362fcc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bd5b7fc6-ab1e-4392-9eb8-27b859362fcc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d693e5a-6a26-4d51-adac-0c7ec725612e | 2/10/2023 | LTC | 0.00204223 | Customer Withdrawal |
| 7487696e-d1f9-419d-a6f7-1b2416ee11e0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7487696e-d1f9-419d-a6f7-1b2416ee11e0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7487696e-d1f9-419d-a6f7-1b2416ee11e0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 03033618-107c-41f0-a130-f8c87a6da006 | 2/10/2023 | BTC | 0.00004150 | Customer Withdrawal |
| 04334e13-29b9-47de-8ec0-5f10ad2dfd10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04334e13-29b9-47de-8ec0-5f10ad2dfd10 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04334e13-29b9-47de-8ec0-5f10ad2dfd10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d36be8e-e536-4921-907a-3287c47d901a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2d36be8e-e536-4921-907a-3287c47d901a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2d36be8e-e536-4921-907a-3287c47d901a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fabc2a24-8870-4d14-bd13-866cd68b5da2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fabc2a24-8870-4d14-bd13-866cd68b5da2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fabc2a24-8870-4d14-bd13-866cd68b5da2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48a768b2-12c2-4f06-a296-bafaec64a277 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48a768b2-12c2-4f06-a296-bafaec64a277 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48a768b2-12c2-4f06-a296-bafaec64a277 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ac8c4b3-fb5c-41d9-9b8f-3950d17a3800 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ac8c4b3-fb5c-41d9-9b8f-3950d17a3800 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ac8c4b3-fb5c-41d9-9b8f-3950d17a3800 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4216ed72-ab4c-400c-96bf-7f5af70f83aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4216ed72-ab4c-400c-96bf-7f5af70f83aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4216ed72-ab4c-400c-96bf-7f5af70f83aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e5d761d-2887-43d9-a648-e61479d95650 | 3/10/2023 | BTC | 0.00000309 | Customer Withdrawal |
| 0e5d761d-2887-43d9-a648-e61479d95650 | 3/10/2023 | NEO | 0.03831558 | Customer Withdrawal |
| 08e52db0-a47d-493d-b50c-6ee19dae05c1 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 08e52db0-a47d-493d-b50c-6ee19dae05c1 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 08e52db0-a47d-493d-b50c-6ee19dae05c1 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| c447f785-36de-4d2d-9ff2-b281d6be272d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c447f785-36de-4d2d-9ff2-b281d6be272d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c447f785-36de-4d2d-9ff2-b281d6be272d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5e1c8f23-5bd5-4ae5-9cbe-d39e4f8cbce5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5e1c8f23-5bd5-4ae5-9cbe-d39e4f8cbce5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5e1c8f23-5bd5-4ae5-9cbe-d39e4f8cbce5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 711cf453-ba42-4174-83ab-87e5ce7afc40 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 711cf453-ba42-4174-83ab-87e5ce7afc40 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 711cf453-ba42-4174-83ab-87e5ce7afc40 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eb8adb78-04a9-471c-97c9-54ea5e26ce57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb8adb78-04a9-471c-97c9-54ea5e26ce57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb8adb78-04a9-471c-97c9-54ea5e26ce57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57e92de3-01aa-4986-9a7f-d3d3e0b5a237 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 57e92de3-01aa-4986-9a7f-d3d3e0b5a237 | 2/9/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 57e92de3-01aa-4986-9a7f-d3d3e0b5a237 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| e2df3d63-9ffb-4cd7-a919-72167025924c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e2df3d63-9ffb-4cd7-a919-72167025924c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e2df3d63-9ffb-4cd7-a919-72167025924c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1319f05c-b77c-4182-8332-89949fb80436 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1319f05c-b77c-4182-8332-89949fb80436 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1319f05c-b77c-4182-8332-89949fb80436 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 726c90c3-dd66-409e-9ca0-4e11ed83c92c | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 726c90c3-dd66-409e-9ca0-4e11ed83c92c | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 726c90c3-dd66-409e-9ca0-4e11ed83c92c | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a185504b-5aa0-4c15-95ea-2dfac0ea8ca4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a185504b-5aa0-4c15-95ea-2dfac0ea8ca4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a185504b-5aa0-4c15-95ea-2dfac0ea8ca4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3efdee14-c567-461e-8cc0-c8c66d48fa9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3efdee14-c567-461e-8cc0-c8c66d48fa9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3efdee14-c567-461e-8cc0-c8c66d48fa9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 750072c3-c5d8-42af-b5c6-eb95c7c15ca8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 750072c3-c5d8-42af-b5c6-eb95c7c15ca8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 750072c3-c5d8-42af-b5c6-eb95c7c15ca8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bbaafe9a-beba-4b6b-b681-176658d25afc | 2/9/2023 | NEO | 0.21218278 | Customer Withdrawal |
| bd1083b6-2fec-49da-a950-1b19091d13aa | 3/10/2023 | GBYTE | 0.28221458 | Customer Withdrawal |
| bd1083b6-2fec-49da-a950-1b19091d13aa | 3/10/2023 | ETHW | 0.00001262 | Customer Withdrawal |
| bd1083b6-2fec-49da-a950-1b19091d13aa | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 3b814d2c-afa3-4662-9781-3b00a32be298 | 3/10/2023 | BTC | 0.00015831 | Customer Withdrawal |
| 3b814d2c-afa3-4662-9781-3b00a32be298 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c81af849-e870-45d1-bdab-5d7a094ab09d | 2/9/2023 | NXS | 7.00000000 | Customer Withdrawal |
| c81af849-e870-45d1-bdab-5d7a094ab09d | 2/10/2023 | STORJ | 6.66229357 | Customer Withdrawal |
| c81af849-e870-45d1-bdab-5d7a094ab09d | 4/10/2023 | STORJ | 3.38808998 | Customer Withdrawal |
| c81af849-e870-45d1-bdab-5d7a094ab09d | 4/10/2023 | CVC | 10.00000000 | Customer Withdrawal |
| c81af849-e870-45d1-bdab-5d7a094ab09d | 2/10/2023 | BTC | 0.00007026 | Customer Withdrawal |
| c81af849-e870-45d1-bdab-5d7a094ab09d | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| f43a1b12-0c09-4cd1-a58f-80168631e184 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f43a1b12-0c09-4cd1-a58f-80168631e184 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f43a1b12-0c09-4cd1-a58f-80168631e184 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e163c6c7-b8bf-4a08-9310-2b2745c7cc79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e163c6c7-b8bf-4a08-9310-2b2745c7cc79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e163c6c7-b8bf-4a08-9310-2b2745c7cc79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fb9679c-1bee-4adf-89ce-ece3f9dc01e8 | 2/10/2023 | ETH | 0.00000240 | Customer Withdrawal |
| 0fb9679c-1bee-4adf-89ce-ece3f9dc01e8 | 2/10/2023 | BTC | 0.00015016 | Customer Withdrawal |
| 0fb9679c-1bee-4adf-89ce-ece3f9dc01e8 | 2/10/2023 | ETHW | 0.00000240 | Customer Withdrawal |
| 47c21e16-cd7f-418b-9334-044f9e7bc747 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 47c21e16-cd7f-418b-9334-044f9e7bc747 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 47c21e16-cd7f-418b-9334-044f9e7bc747 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ac009d1f-0606-4b79-85ac-51907a53a865 | 3/10/2023 | USDT | 0.12204313 | Customer Withdrawal |
| f09c1e22-84b6-47b8-a638-d4538994f644 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f09c1e22-84b6-47b8-a638-d4538994f644 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f09c1e22-84b6-47b8-a638-d4538994f644 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0315654d-ca34-4db4-ac63-a578b7f97291 | 3/10/2023 | BTC | 0.00021919 | Customer Withdrawal |
| 0315654d-ca34-4db4-ac63-a578b7f97291 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 343be698-6bcc-461d-85d1-f0fb18d4c67a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 343be698-6bcc-461d-85d1-f0fb18d4c67a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 343be698-6bcc-461d-85d1-f0fb18d4c67a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e82ee259-9fd1-479b-b692-738fb4014458 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e82ee259-9fd1-479b-b692-738fb4014458 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e82ee259-9fd1-479b-b692-738fb4014458 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30b72d11-694e-499d-9596-dd6dc1a989df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30b72d11-694e-499d-9596-dd6dc1a989df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30b72d11-694e-499d-9596-dd6dc1a989df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfd02a93-9f63-4601-8689-dfa71cdcf537 | 3/10/2023 | BTC | 0.00023074 | Customer Withdrawal |
| cfd02a93-9f63-4601-8689-dfa71cdcf537 | 3/10/2023 | USDT | 0.00755646 | Customer Withdrawal |
| cfd02a93-9f63-4601-8689-dfa71cdcf537 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 631bdf05-8009-49a3-9022-8cb0081cce4d | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 631bdf05-8009-49a3-9022-8cb0081cce4d | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 631bdf05-8009-49a3-9022-8cb0081cce4d | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| d28ae2e1-2cf8-4ecc-ac0c-630c632e6867 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d28ae2e1-2cf8-4ecc-ac0c-630c632e6867 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d28ae2e1-2cf8-4ecc-ac0c-630c632e6867 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4e1e5c57-d46c-4cc5-ac04-9c15a0b8f711 | 3/10/2023 | BTC | 0.00000254 | Customer Withdrawal |
| 4e1e5c57-d46c-4cc5-ac04-9c15a0b8f711 | 3/10/2023 | USDT | 0.00630490 | Customer Withdrawal |
| 9b696e20-ed8d-4e9a-88b6-582fbc3ac1c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b696e20-ed8d-4e9a-88b6-582fbc3ac1c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b696e20-ed8d-4e9a-88b6-582fbc3ac1c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ce10381-64d7-4146-bb88-da4a9c639453 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ce10381-64d7-4146-bb88-da4a9c639453 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ce10381-64d7-4146-bb88-da4a9c639453 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41ffcd89-1bea-418a-ac09-b4378e574ec9 | 2/10/2023 | ADX | 13.31640088 | Customer Withdrawal |

## Top Left Panel

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cca30dec-ed6e-4421-a89b-21808e961935 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cca30dec-ed6e-4421-a89b-21808e961935 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cca30dec-ed6e-4421-a89b-21808e961935 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0edf90b6-fe77-408d-aab7-17f4c0116f48 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 0edf90b6-fe77-408d-aab7-17f4c0116f48 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 0edf90b6-fe77-408d-aab7-17f4c0116f48 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 3b19657c-c6ca-4978-ab56-bf0393d2276f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b19657c-c6ca-4978-ab56-bf0393d2276f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b19657c-c6ca-4978-ab56-bf0393d2276f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddd89c1b-a6c1-4ads-94c9-06ae4e63df6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddd89c1b-a6c1-4ads-94c9-06ae4e63df6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddd89c1b-a6c1-4ads-94c9-06ae4e63df6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3facebe-e2cb-4573-88be-c08d0f28c32a | 3/10/2023 | XRP | 0.00000002 | Customer Withdrawal |
| c3facebe-e2cb-4573-88be-c08d0f28c32a | 3/10/2023 | USDT | 1.56617227 | Customer Withdrawal |
| c3facebe-e2cb-4573-88be-c08d0f28c32a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c3facebe-e2cb-4573-88be-c08d0f28c32a | 3/10/2023 | BTC | 0.00002401 | Customer Withdrawal |
| 6fed52dc-d789-4190-8235-021110791365 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fed52dc-d789-4190-8235-021110791365 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fed52dc-d789-4190-8235-021110791365 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b696fd33-430c-49e6-8b57-8f3431608ae2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b696fd33-430c-49e6-8b57-8f3431608ae2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b696fd33-430c-49e6-8b57-8f3431608ae2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08575597-2744-46e2-a30c-3d9dfaaf91e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08575597-2744-46e2-a30c-3d9dfaaf91e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08575597-2744-46e2-a30c-3d9dfaaf91e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d676bcc5-bb83-426f-afa0-cbe2cb74fd0c | 3/10/2023 | CRB | 15.27474414 | Customer Withdrawal |
| d676bcc5-bb83-426f-afa0-cbe2cb74fd0c | 3/10/2023 | PAY | 1.10005851 | Customer Withdrawal |
| d676bcc5-bb83-426f-afa0-cbe2cb74fd0c | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| d676bcc5-bb83-426f-afa0-cbe2cb74fd0c | 3/10/2023 | EBST | 106.26083370 | Customer Withdrawal |
| 9d95b1b3-473c-4ee0-b919-80d3d06dd52e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d95b1b3-473c-4ee0-b919-80d3d06dd52e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d95b1b3-473c-4ee0-b919-80d3d06dd52e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 904e4d89-8fb2-4033-acaa-0d00f038617d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 904e4d89-8fb2-4033-acaa-0d00f038617d | 3/10/2023 | LTC | 0.06055700 | Customer Withdrawal |
| 904e4d89-8fb2-4033-acaa-0d00f038617d | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| cc0688ee-f047-459c-b644-b365173ea174 | 4/10/2023 | HIVE | 11.33842805 | Customer Withdrawal |
| cc0688ee-f047-459c-b644-b365173ea174 | 4/10/2023 | STEEM | 2.11434043 | Customer Withdrawal |
| cc0688ee-f047-459c-b644-b365173ea174 | 3/10/2023 | HIVE | 13.90362947 | Customer Withdrawal |
| cc0688ee-f047-459c-b644-b365173ea174 | 3/10/2023 | HIVE | 13.99352667 | Customer Withdrawal |
| 42fb5e2f-0590-4262-b3c1-d42f370d438 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 42fb5e2f-0590-4262-b3c1-d42f370d438 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 42fb5e2f-0590-4262-b3c1-d42f370d438 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c1abe715-c0e5-4aee-a8dc-0c7a31709fe6 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| c1abe715-c0e5-4aee-a8dc-0c7a31709fe6 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c1abe715-c0e5-4aee-a8dc-0c7a31709fe6 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 685ee096-7390-4c40-bba4-d959e47b7a61 | 3/10/2023 | SC | 313.23953130 | Customer Withdrawal |
| 685ee096-7390-4c40-bba4-d959e47b7a61 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 08303371-030f-4f5d-a853-c8d0c2b0bc0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08303371-030f-4f5d-a853-c8d0c2b0bc0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08303371-030f-4f5d-a853-c8d0c2b0bc0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ce8a1e-7b3b-4884-a75b-9554f0f00e10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ce8a1e-7b3b-4884-a75b-9554f0f00e10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ce8a1e-7b3b-4884-a75b-9554f0f00e10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16a0f0b6-4e95-4fc-896f-8e0baa4368bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16a0f0b6-4e95-4fc-896f-8e0baa4368bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16a0f0b6-4e95-4fc-896f-8e0baa4368bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad059490-0101-4904-a786-5395353b3621 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ad059490-0101-4904-a786-5395353b3621 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ad059490-0101-4904-a786-5395353b3621 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 225e21a9-9908-4697-8b9f-77e214739617 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 225e21a9-9908-4697-8b9f-77e214739617 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

## Top Right Panel

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 225e21a9-9908-4697-8b9f-77e214739617 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce76cc88-92df-491a-a641-8748ec2b1f71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce76cc88-92df-491a-a641-8748ec2b1f71 | 2/10/2023 | BTC | 0.00015669 | Customer Withdrawal |
| ce76cc88-92df-491a-a641-8748ec2b1f71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62caebef-4392-40d7-98d1-02d5c808f353 | 3/10/2023 | BTC | 0.00017922 | Customer Withdrawal |
| 62caebef-4392-40d7-98d1-02d5c808f353 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dc6fa34-126e-453b-8a6d-689abf18d7cf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5dc6fa34-126e-453b-8a6d-689abf18d7cf | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5dc6fa34-126e-453b-8a6d-689abf18d7cf | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| dc98c058-882e-4475-9e09-a8ae9a24655b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc98c058-882e-4475-9e09-a8ae9a24655b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc98c058-882e-4475-9e09-a8ae9a24655b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b576ec4-1a60-4e4c-8dd1-4fbded337400 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b576ec4-1a60-4e4c-8dd1-4fbded337400 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b576ec4-1a60-4e4c-8dd1-4fbded337400 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e468110-1cfa-4a8e-a7f9-a68b4a091ee6 | 3/10/2023 | BTC | 0.00000037 | Customer Withdrawal |
| 7e468110-1cfa-4a8e-a7f9-a68b4a091ee6 | 3/10/2023 | USDT | 0.01181189 | Customer Withdrawal |
| 28ae5af6-1228-49f7-9743-7de73ea7d098 | 2/10/2023 | ZEC | 0.05726756 | Customer Withdrawal |
| 39184c05-34f7-4112-a036-027855323567 | 3/10/2023 | NEO | 0.24086420 | Customer Withdrawal |
| 39184c05-34f7-4112-a036-027855323567 | 4/10/2023 | NEO | 0.00001665 | Customer Withdrawal |
| 56890d32-7f0b-4cb0-916f-1623a1101bce | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56890d32-7f0b-4cb0-916f-1623a1101bce | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56890d32-7f0b-4cb0-916f-1623a1101bce | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56890d32-7f0b-4cb0-916f-1623a1101bce | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 600b38ad-f1bb-4df1-a396-4aa1404a7884 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 600b38ad-f1bb-4df1-a396-4aa1404a7884 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 600b38ad-f1bb-4df1-a396-4aa1404a7884 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4107055f-8051-4100-a491-c5c4beda4a7b | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 4107055f-8051-4100-a491-c5c4beda4a7b | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 4107055f-8051-4100-a491-c5c4beda4a7b | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 9fb36180-2030-4deb-8c99-b9a24c364442 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9fb36180-2030-4deb-8c99-b9a24c364442 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9fb36180-2030-4deb-8c99-b9a24c364442 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9cdc2c61-b7ed-439d-bf9d-ca9b1d07b3a | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cdc2c61-b7ed-439d-bf9d-ca9b1d07b3a | 3/10/2023 | NEO | 0.09161643 | Customer Withdrawal |
| 9cdc2c61-b7ed-439d-bf9d-ca9b1d07b3a | 4/10/2023 | BTC | 0.00001292 | Customer Withdrawal |
| 9cdc2c61-b7ed-439d-bf9d-ca9b1d07b3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c8433c7-a198-4af1-9741-6f64211058f0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5c8433c7-a198-4af1-9741-6f64211058f0 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5c8433c7-a198-4af1-9741-6f64211058f0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f6146a11-8b58-4368-833d-e1d3cdd91c0a | 3/10/2023 | BTC | 0.00012059 | Customer Withdrawal |
| 791505f2-9c5b-43bf-a518-dc55540a30a0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 791505f2-9c5b-43bf-a518-dc55540a30a0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 791505f2-9c5b-43bf-a518-dc55540a30a0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f53c906e-2969-4e12-a8be-dbcac1909459 | 2/10/2023 | DOGE | 9.30000000 | Customer Withdrawal |
| f53c906e-2969-4e12-a8be-dbcac1909459 | 2/10/2023 | DOGE | 9.00011193 | Customer Withdrawal |
| f53c906e-2969-4e12-a8be-dbcac1909459 | 2/9/2023 | MUNT | 0.06530000 | Customer Withdrawal |
| 3bd57e74-324b-48a7-a012-05ce9ca0576 | 4/10/2023 | MYST | 20.08985616 | Customer Withdrawal |
| 3bd57e74-324b-48a7-a012-05ce9ca0576 | 2/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 3bd57e74-324b-48a7-a012-05ce9ca0576 | 3/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| afcb7b1a-9446-4b31-a431-f82ee46991c9 | 3/10/2023 | ETHW | 0.00001695 | Customer Withdrawal |
| afcb7b1a-9446-4b31-a431-f82ee46991c9 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| afcb7b1a-9446-4b31-a431-f82ee46991c9 | 3/10/2023 | LTC | 0.04884393 | Customer Withdrawal |
| 1254c475-462e-4711-acdf-efce5c02c1c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1254c475-462e-4711-acdf-efce5c02c1c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1254c475-462e-4711-acdf-efce5c02c1c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1d1267e-4a3a-4dca-9be7-2815040eceb1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1d1267e-4a3a-4dca-9be7-2815040eceb1 | 4/10/2023 | BTC | 0.00008912 | Customer Withdrawal |
| e1d1267e-4a3a-4dca-9be7-2815040eceb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be0235bd-394f-44a4-ab80-b858b0731778 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be0235bd-394f-44a4-ab80-b858b0731778 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be0235bd-394f-44a4-ab80-b858b0731778 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Bottom Left Panel

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b97daf9c-d487-47ee-b1d7-860b74acec41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b97daf9c-d487-47ee-b1d7-860b74acec41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b97daf9c-d487-47ee-b1d7-860b74acec41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15837d3b-59e1-4aeb-80d8-dc7588f93c3b | 3/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 15837d3b-59e1-4aeb-80d8-dc7588f93c3b | 4/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 15837d3b-59e1-4aeb-80d8-dc7588f93c3b | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 44925a63-6115-4e86-84e0-5fa76ac1616 | 3/10/2023 | XMR | 0.03203837 | Customer Withdrawal |
| 44925a63-6115-4e86-84e0-5fa76ac1616 | 3/10/2023 | XMR | 0.03394486 | Customer Withdrawal |
| 7c01b96c-00e0-4567-9b9c-7fa870b14bf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c01b96c-00e0-4567-9b9c-7fa870b14bf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c01b96c-00e0-4567-9b9c-7fa870b14bf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fa35a91-54d1-447a-aacc-3be602bba634 | 4/10/2023 | ETH | 0.03010106 | Customer Withdrawal |
| 5fa35a91-54d1-447a-aacc-3be602bba634 | 4/10/2023 | ETH | 0.00275518 | Customer Withdrawal |
| 5fa35a91-54d1-447a-aacc-3be602bba634 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| c3f188cf-7fe1-4c91-ae7b-28510ded11c | 4/10/2023 | ETH | 0.03016242 | Customer Withdrawal |
| c3f188cf-7fe1-4c91-ae7b-28510ded11c | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| c3f188cf-7fe1-4c91-ae7b-28510ded11c | 2/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 7634aa5c2ecf-44c9-8d8b-f42f0edc7fdc | 2/10/2023 | USDT | 0.01185846 | Customer Withdrawal |
| 7634aa5c2ecf-44c9-8d8b-f42f0edc7fdc | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7634aa5c2ecf-44c9-8d8b-f42f0edc7fdc | 4/10/2023 | ETH | 0.02722518 | Customer Withdrawal |
| 7634aa5c2ecf-44c9-8d8b-f42f0edc7fdc | 3/10/2023 | USDT | 2.18140316 | Customer Withdrawal |
| 65777d9b-9414-4e90-987b-cb0a2a80749 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65777d9b-9414-4e90-987b-cb0a2a80749 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65777d9b-9414-4e90-987b-cb0a2a80749 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ad93cf0-ab20-49d3-836b-29db0cd9e6f2 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0ad93cf0-ab20-49d3-836b-29db0cd9e6f2 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0ad93cf0-ab20-49d3-836b-29db0cd9e6f2 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7f0e0515-1a5f-481e-82cd-7f416ce19d8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f0e0515-1a5f-481e-82cd-7f416ce19d8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f0e0515-1a5f-481e-82cd-7f416ce19d8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b824344-c4da-40ab-9372-0a3424514ac0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5b824344-c4da-40ab-9372-0a3424514ac0 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5b824344-c4da-40ab-9372-0a3424514ac0 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ba8b2b1d-4c04-49e6-b92d-fe5eb6ce36d1 | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| ba8b2b1d-4c04-49e6-b92d-fe5eb6ce36d1 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| ba8b2b1d-4c04-49e6-b92d-fe5eb6ce36d1 | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 93653165-c6dd-42c3-8bf9-136be00c7147 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 93653165-c6dd-42c3-8bf9-136be00c7147 | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 93653165-c6dd-42c3-8bf9-136be00c7147 | 3/10/2023 | ETC | 0.27856945 | Customer Withdrawal |
| 3be6e6ef-ee64-4aff-868f-5c56bb5700dc | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3be6e6ef-ee64-4aff-868f-5c56bb5700dc | 4/10/2023 | MCO | 0.10613325 | Customer Withdrawal |
| 3be6e6ef-ee64-4aff-868f-5c56bb5700dc | 4/10/2023 | ADA | 19.53366682 | Customer Withdrawal |
| 3be6e6ef-ee64-4aff-868f-5c56bb5700dc | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3be6e6ef-ee64-4aff-868f-5c56bb5700dc | 3/10/2023 | OMG | 0.82972844 | Customer Withdrawal |
| 3f0e6e6ef-ee64-4aff-868f-5c56bb5700dc | 3/10/2023 | ADA | 0.00016846 | Customer Withdrawal |
| 3f0687a-0ebd-43ab-b287-857474fbd52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f0687a-0ebd-43ab-b287-857474fbd52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f0687a-0ebd-43ab-b287-857474fbd52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14712704-7287-4341-a513-c3d504fa8850 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 14712704-7287-4341-a513-c3d504fa8850 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 14712704-7287-4341-a513-c3d504fa8850 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f517-4724-4c2d-b337-fa4e09ff0532 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ae0517c-bd41-4cdb-9c42-207c6f46e5a2 | 2/9/2023 | ADA | 0.00003300 | Customer Withdrawal |
| 3be1c6c2-3631-46e5-a919-b0fff06be91d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3be1c6c2-3631-46e5-a919-b0fff06be91d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3be1c6c2-3631-46e5-a919-b0fff06be91d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96200bcb5-310f-4dd4-95d0-f8b5e9fa2dd7 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 96200bcb5-310f-4dd4-95d0-f8b5e9fa2dd7 | 2/10/2023 | RDD | 9,801.96966700 | Customer Withdrawal |
| 96200bcb5-310f-4dd4-95d0-f8b5e9fa2dd7 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| cca35694-2f81-404b-ba6e-8506faaac068 | 4/10/2023 | ETH | 8.808741 | Customer Withdrawal |
| cca35694-2f81-404b-ba6e-8506faaac068 | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| cca35694-2f81-404b-ba6e-8506faaac068 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cca35694-2f81-404b-ba6e-8506faaac068 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

## Bottom Right Panel

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c92630b-7bb0-484a-818d-01a59575a431 | 3/10/2023 | BTC | 0.00019493 | Customer Withdrawal |
| 1c92630b-7bb0-484a-818d-01a59575a431 | 4/10/2023 | BTC | 0.00033927 | Customer Withdrawal |
| e4094647-5cd4-475b-8836-489020cb035 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4094647-5cd4-475b-8836-489020cb035 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4094647-5cd4-475b-8836-489020cb035 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cb4fb5c-7741-473a-a0b0-1093bac5dee1 | 3/10/2023 | USDT | 0.01016582 | Customer Withdrawal |
| 6a6fbd6d-5a35-40e8-96d3-9d1db8dde65 | 4/10/2023 | ETH | 0.03010106 | Customer Withdrawal |
| 6a6fbd6d-5a35-40e8-96d3-9d1db8dde65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a6fbd6d-5a35-40e8-96d3-9d1db8dde65 | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 83a9c269-5fff-4bce-afb0-15cb9f64c0a | 4/10/2023 | ETH | 0.03010106 | Customer Withdrawal |
| 83a9c269-5fff-4bce-afb0-15cb9f64c0a | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 83a9c269-5fff-4bce-afb0-15cb9f64c0a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bd0b62ca-2b0c-47f6-a66e-f31d4e85a76 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bd0b62ca-2b0c-47f6-a66e-f31d4e85a76 | 4/10/2023 | LTC | 0.04884393 | Customer Withdrawal |
| bd0b62ca-2b0c-47f6-a66e-f31d4e85a76 | 3/10/2023 | LTC | 0.06055700 | Customer Withdrawal |
| 71cd19f6-42ac-403a-9be7-2815040eceb1 | 4/10/2023 | ETH | 0.03010106 | Customer Withdrawal |
| 71cd19f6-42ac-403a-9be7-2815040eceb1 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 0348d6c5-b1c0-4dfb-b51f-3be371e8a94 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0348d6c5-b1c0-4dfb-b51f-3be371e8a94 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ce796011-e414-4f0d-a011-c6747246fd2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ce796011-e414-4f0d-a011-c6747246fd2 | 4/10/2023 | ETH | 0.01574656 | Customer Withdrawal |
| 8e66f62-3717-45c0-adf4-114169f7f808 | 3/10/2023 | BTC | 0.00016921 | Customer Withdrawal |
| 8e66f62-3717-45c0-adf4-114169f7f808 | 4/10/2023 | BTC | 0.00016880 | Customer Withdrawal |
| 8e66f62-3717-45c0-adf4-114169f7f808 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bf6298-bff3-4035-be9f-caf19d9cb151 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9bf6298-bff3-4035-be9f-caf19d9cb151 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9bf6298-bff3-4035-be9f-caf19d9cb151 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ec516e2d-6bd4-4d51-95e0-acfc1cad6bf8 | 4/10/2023 | ETH | 0.03010106 | Customer Withdrawal |
| ec516e2d-6bd4-4d51-95e0-acfc1cad6bf8 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| ec516e2d-6bd4-4d51-95e0-acfc1cad6bf8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 055d5ab3-7420-4ccb-8d4b-68fb62d8f881 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 055d5ab3-7420-4ccb-8d4b-68fb62d8f881 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 055d5ab3-7420-4ccb-8d4b-68fb62d8f881 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e0f7b91-0b09-44a5-b013-0b94e9b6be6 | 3/10/2023 | IGNIS | 27.10357152 | Customer Withdrawal |
| 0da71db-be05-4b0c-8c5a-23a3be6b3e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0da71db-be05-4b0c-8c5a-23a3be6b3e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0da71db-be05-4b0c-8c5a-23a3be6b3e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80120ff5-b76c-4a05-bdd2-b3c85e6c07fa | 4/10/2023 | STORJ | 0.36318260 | Customer Withdrawal |
| 80120ff5-b76c-4a05-bdd2-b3c85e6c07fa | 2/10/2023 | STORJ | 7.36912000 | Customer Withdrawal |
| 80120ff5-b76c-4a05-bdd2-b3c85e6c07fa | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b3110a-b08c-4d4b-b11-3c8089d3360a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3110a-b08c-4d4b-b11-3c8089d3360a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3110a-b08c-4d4b-b11-3c8089d3360a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20119fe5-b7fe-45c7-bbd7-1415b502b71f | 3/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 20119fe5-b7fe-45c7-bbd7-1415b502b71f | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 20119fe5-b7fe-45c7-bbd7-1415b502b71f | 2/10/2023 | BTC | 0.00000064 | Customer Withdrawal |
| 4d61bfb7-043c-4e06-b9f6-b16843393520 | 4/10/2023 | DGB | 77.26830395 | Customer Withdrawal |
| 4d61bfb7-043c-4e06-b9f6-b16843393520 | 2/10/2023 | XVG | 448.99711800 | Customer Withdrawal |
| 4d61bfb7-043c-4e06-b9f6-b16843393520 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aa257cef-37de-4c5b-b074-54338eee7956 | 2/10/2023 | TRST | 168.90230590 | Customer Withdrawal |
| 990c1c3a-64b6-491e-be63-5f0333113811 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 990c1c3a-64b6-491e-be63-5f0333113811 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 990c1c3a-64b6-491e-be63-5f0333113811 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31818535-739e-4b0b-bd76-2c09e248d924 | 2/10/2023 | ARDR | 49.16295983 | Customer Withdrawal |
| 31818535-739e-4b0b-bd76-2c09e248d924 | 2/9/2023 | OMG | 0.20006970 | Customer Withdrawal |
| 31818535-739e-4b0b-bd76-2c09e248d924 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 31818535-739e-4b0b-bd76-2c09e248d924 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 3610b2f3-348a-4801-8eef-ce3937137cdd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3610b2f3-348a-4801-8eef-ce3937137cdd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3610b2f3-348a-4801-8eef-ce3937137cdd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| faaa3af1-c0b9-405e-bd44-1da1d8917673 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| faaa3af1-c0b9-405e-bd44-1da1d8917673 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| faaa3af1-c0b9-405e-bd44-1da1d8917673 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 69b91dc5-26e0-4747-9c14-c1fa60103f5c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 69b91dc5-26e0-4747-9c14-c1fa60103f5c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 69b91dc5-26e0-4747-9c14-c1fa60103f5c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bc6542a8-0bf3-4e17-a0b3-b485656254ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc6542a8-0bf3-4e17-a0b3-b485656254ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc6542a8-0bf3-4e17-a0b3-b485656254ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e80c7b2d-efae-47cf-b2f1-48a054c58f37 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e80c7b2d-efae-47cf-b2f1-48a054c58f37 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e80c7b2d-efae-47cf-b2f1-48a054c58f37 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c72fd7b0-062e-43ca-b271-781d75176a30 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| c72fd7b0-062e-43ca-b271-781d75176a30 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| c72fd7b0-062e-43ca-b271-781d75176a30 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 05cd9099-cf65-42ed-8fbe-a94b0a14acb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05cd9099-cf65-42ed-8fbe-a94b0a14acb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05cd9099-cf65-42ed-8fbe-a94b0a14acb1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 328cf0dd-dc75-4f79-907c-5eed5aab19ac | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 328cf0dd-dc75-4f79-907c-5eed5aab19ac | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 328cf0dd-dc75-4f79-907c-5eed5aab19ac | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8278b26f-5b3a-443d-80e0-bf74313944c1 | 3/10/2023 | OMG | 2.05184344 | Customer Withdrawal |
| 8278b26f-5b3a-443d-80e0-bf74313944c1 | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| f755390f-fa16-4b7b-9beb-51eb6b7e194e | 2/9/2023 | MCO | 0.06804207 | Customer Withdrawal |
| f755390f-fa16-4b7b-9beb-51eb6b7e194e | 2/9/2023 | ETC | 0.03522602 | Customer Withdrawal |
| f009c230-60ba-4a0c-bb4f-adc509a431e1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f009c230-60ba-4a0c-bb4f-adc509a431e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f009c230-60ba-4a0c-bb4f-adc509a431e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d41ef08-57d3-4981-8712-e1a608c63867 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d41ef08-57d3-4981-8712-e1a608c63867 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d41ef08-57d3-4981-8712-e1a608c63867 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e53de827-bf8c-4033-8b68-2473f326a988 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e53de827-bf8c-4033-8b68-2473f326a988 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e53de827-bf8c-4033-8b68-2473f326a988 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6ee4404-5b43-4e0b-b9ba-fc701037fc41 | 3/10/2023 | USDT | 0.00134624 | Customer Withdrawal |
| c611c226-8748-442d-becf-09589b9af87c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c611c226-8748-442d-becf-09589b9af87c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c611c226-8748-442d-becf-09589b9af87c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ad85f2d-ee28-4c9e-a643-b4f54e9eb32d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4ad85f2d-ee28-4c9e-a643-b4f54e9eb32d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ad85f2d-ee28-4c9e-a643-b4f54e9eb32d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 13da5fdf-796a-4f0d-9859-545a64e3141d | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 13da5fdf-796a-4f0d-9859-545a64e3141d | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 13da5fdf-796a-4f0d-9859-545a64e3141d | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 36e63b58-009d-4163-a142-ba80eb482039 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36e63b58-009d-4163-a142-ba80eb482039 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36e63b58-009d-4163-a142-ba80eb482039 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8574981c-461d-4b18-9104-5c80bbc9aa3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8574981c-461d-4b18-9104-5c80bbc9aa3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8574981c-461d-4b18-9104-5c80bbc9aa3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 381b10ba-3f15-4844-b23b-d8c8c0f509a8 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 381b10ba-3f15-4844-b23b-d8c8c0f509a8 | 3/10/2023 | NEO | 0.00159648 | Customer Withdrawal |
| 381b10ba-3f15-4844-b23b-d8c8c0f509a8 | 3/10/2023 | USDT | 0.03743051 | Customer Withdrawal |
| 4feae94c-21fd-4274-a32e-0aaded0dac96 | 2/10/2023 | ETHW | 0.00000113 | Customer Withdrawal |
| 4feae94c-21fd-4274-a32e-0aaded0dac96 | 2/10/2023 | USDT | 2.29580028 | Customer Withdrawal |
| 4feae94c-21fd-4274-a32e-0aaded0dac96 | 2/10/2023 | EMC2 | 1.72039885 | Customer Withdrawal |
| 4feae94c-21fd-4274-a32e-0aaded0dac96 | 2/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| 4feae94c-21fd-4274-a32e-0aaded0dac96 | 2/9/2023 | ETH | 0.00000113 | Customer Withdrawal |
| dd4f530f-73ad-4cf9-b184-00e79ea4b0fc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dd4f530f-73ad-4cf9-b184-00e79ea4b0fc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dd4f530f-73ad-4cf9-b184-00e79ea4b0fc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1ec90d03-37bc-4ccd-9c1d-4963399719de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ec90d03-37bc-4ccd-9c1d-4963399719de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ec90d03-37bc-4ccd-9c1d-4963399719de | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d7d851e-8b9d-4f06-bac2-f1c76a97478e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d7d851e-8b9d-4f06-bac2-f1c76a97478e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d7d851e-8b9d-4f06-bac2-f1c76a97478e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c3052ea-6560-404d-a6c6-829fd6253ce4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2c3052ea-6560-404d-a6c6-829fd6253ce4 | 3/10/2023 | OMG | 3.42254887 | Customer Withdrawal |
| 2c3052ea-6560-404d-a6c6-829fd6253ce4 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 2c3052ea-6560-404d-a6c6-829fd6253ce4 | 3/10/2023 | NEO | 0.03365361 | Customer Withdrawal |
| 59ffe3ee-b5f0-428c-8d11-98f744f48da5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 59ffe3ee-b5f0-428c-8d11-98f744f48da5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 59ffe3ee-b5f0-428c-8d11-98f744f48da5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d988c838-acdd-4ba3-b576-b0473285b3dd | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d988c838-acdd-4ba3-b576-b0473285b3dd | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d988c838-acdd-4ba3-b576-b0473285b3dd | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 435bd7fe-2c2a-449a-8030-2ce891046951 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 435bd7fe-2c2a-449a-8030-2ce891046951 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 435bd7fe-2c2a-449a-8030-2ce891046951 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11479d62-b981-4030-8969-25011e7eebb0 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 521d3559-fd5c-49ea-9187-6462020c0148 | 3/10/2023 | BTC | 0.00009575 | Customer Withdrawal |
| 521d3559-fd5c-49ea-9187-6462020c0148 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a24969ce-cdee-48d9-9338-c59e39e13351 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| a24969ce-cdee-48d9-9338-c59e39e13351 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| a24969ce-cdee-48d9-9338-c59e39e13351 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 23395090-31c8-4dce-b12f-892832d4cd6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23395090-31c8-4dce-b12f-892832d4cd6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23395090-31c8-4dce-b12f-892832d4cd6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a574410c-7cfe-4d00-b856-91ec922ceadf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a574410c-7cfe-4d00-b856-91ec922ceadf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a574410c-7cfe-4d00-b856-91ec922ceadf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69a9364b-7f4e-4815-ba3b-5dd84805ce65 | 2/10/2023 | BTC | 0.00021328 | Customer Withdrawal |
| c8316bd0-e6da-47f1-b949-6eeb490d6fdd | 3/10/2023 | USDT | 0.00511238 | Customer Withdrawal |
| baa0d95a-ca40-4c39-a5dc-34b7861e0e2a | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| baa0d95a-ca40-4c39-a5dc-34b7861e0e2a | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| baa0d95a-ca40-4c39-a5dc-34b7861e0e2a | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 20c5bc79-e3e4-44c6-9ce1-1b5ccef75fef | 2/10/2023 | IGNIS | 164.54607590 | Customer Withdrawal |
| 20c5bc79-e3e4-44c6-9ce1-1b5ccef75fef | 2/9/2023 | ETHW | 0.00000659 | Customer Withdrawal |
| b7081f33-4583-4120-b3eb-39ff2070aba9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7081f33-4583-4120-b3eb-39ff2070aba9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7081f33-4583-4120-b3eb-39ff2070aba9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14bf1212-eb74-4616-aff2-27809f21b1b1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 14bf1212-eb74-4616-aff2-27809f21b1b1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 14bf1212-eb74-4616-aff2-27809f21b1b1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7f45fc61-a96a-46cb-a55e-67d4ce994c4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f45fc61-a96a-46cb-a55e-67d4ce994c4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f45fc61-a96a-46cb-a55e-67d4ce994c4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35f0a510-a55d-40ad-88a8-fb454809821b | 2/10/2023 | ETH | 0.00108130 | Customer Withdrawal |
| 35f0a510-a55d-40ad-88a8-fb454809821b | 2/10/2023 | ETHW | 0.00880931 | Customer Withdrawal |
| 0ebfeabf-99b7-430b-9bd7-96f301b4076e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ebfeabf-99b7-430b-9bd7-96f301b4076e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ebfeabf-99b7-430b-9bd7-96f301b4076e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 584badc3-6708-4960-a6a3-2ab0738b487e | 3/10/2023 | USDT | 0.85941371 | Customer Withdrawal |
| 584badc3-6708-4960-a6a3-2ab0738b487e | 3/10/2023 | BTC | 0.00011382 | Customer Withdrawal |
| d8966ff2-e641-4188-9b05-02a4e281172b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d8966ff2-e641-4188-9b05-02a4e281172b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d8966ff2-e641-4188-9b05-02a4e281172b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3ca37686-b3f3-4c46-8479-54cd331f5303 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3ca37686-b3f3-4c46-8479-54cd331f5303 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3ca37686-b3f3-4c46-8479-54cd331f5303 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 934c4094-13db-4a9c-90e1-0f1c8cc529d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 934c4094-13db-4a9c-90e1-0f1c8cc529d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 934c4094-13db-4a9c-90e1-0f1c8cc529d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5b2573f-1aaf-4d5e-b18b-7b37fcc3824a | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 06a9a2b8-cfb5-4e10-ad8e-579ee7e66501 | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 06a9a2b8-cfb5-4e10-ad8e-579ee7e66501 | 2/10/2023 | STORJ | 1.44932221 | Customer Withdrawal |
| 06a9a2b8-cfb5-4e10-ad8e-579ee7e66501 | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 06a9a2b8-cfb5-4e10-ad8e-579ee7e66501 | 2/10/2023 | BTC | 0.00019420 | Customer Withdrawal |
| be3b93e0-4f29-4334-a0ec-ea526de014a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be3b93e0-4f29-4334-a0ec-ea526de014a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be3b93e0-4f29-4334-a0ec-ea526de014a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 515ec546-695f-4c2f-9394-c225cb8dc3f1 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 515ec546-695f-4c2f-9394-c225cb8dc3f1 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 515ec546-695f-4c2f-9394-c225cb8dc3f1 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 02c05009-a965-4803-bd3e-6d0f41eacee0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 02c05009-a965-4803-bd3e-6d0f41eacee0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 02c05009-a965-4803-bd3e-6d0f41eacee0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ca6b7923-110d-4f01-9a09-67bf70b9a180 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ca6b7923-110d-4f01-9a09-67bf70b9a180 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ca6b7923-110d-4f01-9a09-67bf70b9a180 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 940e4c03-a8a7-456a-95f3-a8480c5427ab | 3/10/2023 | BTC | 0.00015194 | Customer Withdrawal |
| 940e4c03-a8a7-456a-95f3-a8480c5427ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 217f39db-c115-4c0b-a659-547b70a6019a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 217f39db-c115-4c0b-a659-547b70a6019a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 217f39db-c115-4c0b-a659-547b70a6019a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c070b88-ecb4-4cfa-9f0d-152423e3379f | 2/10/2023 | DGB | 12.09595266 | Customer Withdrawal |
| 0c070b88-ecb4-4cfa-9f0d-152423e3379f | 2/10/2023 | XLM | 36.21852105 | Customer Withdrawal |
| 11872f5a-4552-483e-9573-8d6eb18f6d98 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 11872f5a-4552-483e-9573-8d6eb18f6d98 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 11872f5a-4552-483e-9573-8d6eb18f6d98 | 4/10/2023 | SYS | 4.12544388 | Customer Withdrawal |
| 11872f5a-4552-483e-9573-8d6eb18f6d98 | 4/10/2023 | NEO | 0.38938572 | Customer Withdrawal |
| 871a80e0-c3a6-4cf8-ad72-ab956ce609dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 871a80e0-c3a6-4cf8-ad72-ab956ce609dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 871a80e0-c3a6-4cf8-ad72-ab956ce609dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e16c7b7b-f931-4abf-bfaf-f987aab33330 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e16c7b7b-f931-4abf-bfaf-f987aab33330 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e16c7b7b-f931-4abf-bfaf-f987aab33330 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 79395f08-df94-4f04-9589-84ddc30ea5b4 | 3/10/2023 | ETC | 0.27658827 | Customer Withdrawal |
| 79395f08-df94-4f04-9589-84ddc30ea5b4 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 79395f08-df94-4f04-9589-84ddc30ea5b4 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 529a4771-7840-4280-86b4-9389082740f2 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 529a4771-7840-4280-86b4-9389082740f2 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 529a4771-7840-4280-86b4-9389082740f2 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| ffd5204f-a554-4db9-a4f8-310ca2cbc95b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ffd5204f-a554-4db9-a4f8-310ca2cbc95b | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| ffd5204f-a554-4db9-a4f8-310ca2cbc95b | 3/10/2023 | NEO | 0.47641749 | Customer Withdrawal |
| facf32c3-c542-46e6-8895-c41307b1dbd4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| facf32c3-c542-46e6-8895-c41307b1dbd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| facf32c3-c542-46e6-8895-c41307b1dbd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bb71264-1727-41e7-8678-b9645a0173d2 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 3bb71264-1727-41e7-8678-b9645a0173d2 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3bb71264-1727-41e7-8678-b9645a0173d2 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| ba958791-d0a5-460a-9f01-4fa26a54dcbe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ba958791-d0a5-460a-9f01-4fa26a54dcbe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ba958791-d0a5-460a-9f01-4fa26a54dcbe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 040e13a6-0697-4946-be96-a5d2788fc550 | 4/10/2023 | MORE | 0.00008490 | Customer Withdrawal |
| 040e13a6-0697-4946-be96-a5d2788fc550 | 4/10/2023 | IGNIS | 0.03783447 | Customer Withdrawal |
| 040e13a6-0697-4946-be96-a5d2788fc550 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 040e13a6-0697-4946-be96-a5d2788fc550 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 040e13a6-0697-4946-be96-a5d2788fc550 | 4/10/2023 | NXT | 0.07566893 | Customer Withdrawal |
| 040e13a6-0697-4946-be96-a5d2788fc550 | 4/10/2023 | CURE | 0.00000551 | Customer Withdrawal |
| 040e13a6-0697-4946-be96-a5d2788fc550 | 4/10/2023 | BAT | 5.69490031 | Customer Withdrawal |
| 13f18c98-cb01-49b0-81d4-088f39269257 | 3/10/2023 | XVG | 8.45554200 | Customer Withdrawal |
| 9aac4a8c-28f1-48ec-b155-603e3fa408df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9aac4a8c-28f1-48ec-b155-603e3fa408df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9aac4a8c-28f1-48ec-b155-603e3fa408df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d626c28-a3b0-421b-adf5-3c6a03994a5e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5d626c28-a3b0-421b-adf5-3c6a03994a5e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5d626c28-a3b0-421b-adf5-3c6a03994a5e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 812c4400-92af-4461-a78d-1120b68a8a56 | 3/10/2023 | GLM | 10.17199617 | Customer Withdrawal |
| 812c4400-92af-4461-a78d-1120b68a8a56 | 3/10/2023 | NXT | 43.26624145 | Customer Withdrawal |
| 812c4400-92af-4461-a78d-1120b68a8a56 | 3/10/2023 | IGNIS | 21.63312073 | Customer Withdrawal |
| 812c4400-92af-4461-a78d-1120b68a8a56 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 0ce24a8f-8638-47a3-be90-1e4694052c52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ce24a8f-8638-47a3-be90-1e4694052c52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ce24a8f-8638-47a3-be90-1e4694052c52 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58d719e9-7c41-4683-95cd-af32f49ab83d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58d719e9-7c41-4683-95cd-af32f49ab83d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58d719e9-7c41-4683-95cd-af32f49ab83d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f736b73b-fd87-4073-a1fe-6e966bf9c909 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f736b73b-fd87-4073-a1fe-6e966bf9c909 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f736b73b-fd87-4073-a1fe-6e966bf9c909 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b1f3bcb-ba96-47e4-aca6-3ffae3a1746e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b1f3bcb-ba96-47e4-aca6-3ffae3a1746e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b1f3bcb-ba96-47e4-aca6-3ffae3a1746e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5232cbd-a090-483d-b70f-51eaf19e313a | 2/10/2023 | STEEM | 1.95002437 | Customer Withdrawal |
| 8dfe16af-b393-4f50-ba88-092cbeb0af8f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8dfe16af-b393-4f50-ba88-092cbeb0af8f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8dfe16af-b393-4f50-ba88-092cbeb0af8f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 135f8e46-4002-451e-9cb1-8e5f87fff004 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 135f8e46-4002-451e-9cb1-8e5f87fff004 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 135f8e46-4002-451e-9cb1-8e5f87fff004 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c2f4f13-cfa5-4c42-bef1-a02c06811e82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c2f4f13-cfa5-4c42-bef1-a02c06811e82 | 3/10/2023 | BTC | 0.00011511 | Customer Withdrawal |
| b161aae2-0c25-4f6d-a445-fc37b32abc98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b161aae2-0c25-4f6d-a445-fc37b32abc98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b161aae2-0c25-4f6d-a445-fc37b32abc98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3ee3f2f-abca-4828-a2ce-f4c90625f60d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f3ee3f2f-abca-4828-a2ce-f4c90625f60d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f3ee3f2f-abca-4828-a2ce-f4c90625f60d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fcfeb0c5-b251-47c8-8b2d-c8860272512e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fcfeb0c5-b251-47c8-8b2d-c8860272512e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fcfeb0c5-b251-47c8-8b2d-c8860272512e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 100ac9d2-6d9e-440b-9005-2fc10dbca4b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 100ac9d2-6d9e-440b-9005-2fc10dbca4b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 100ac9d2-6d9e-440b-9005-2fc10dbca4b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59e1a1c1-d7cd-4ffe-a5ab-ae964e7f5999 | 3/10/2023 | BTC | 0.00000023 | Customer Withdrawal |
| 91bcf803-3ff0-471e-80b4-0e334c8531a5 | 2/9/2023 | USDT | 0.24177875 | Customer Withdrawal |
| c84c5c07-a4b4-4859-8919-b99c4602b5d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c84c5c07-a4b4-4859-8919-b99c4602b5d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c84c5c07-a4b4-4859-8919-b99c4602b5d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e00118fd-0aa0-4370-ac5c-7372bf2e336f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e0011f6b-0aa0-4370-ac5c-7372bf2e336f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e0011f6b-0aa0-4370-ac5c-7372bf2e336f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ddc0ce6f-b0b5-4e2e-b94d-26f7afa25850 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddc0ce6f-b0b5-4e2e-b94d-26f7afa25850 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddc0ce6f-b0b5-4e2e-b94d-26f7afa25850 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c58e4519-f627-47d8-be60-791184864 78b | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c58e4519-f627-47d8-be60-791184864 78b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c58e4519-f627-47d8-be60-791184864 78b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 47576419-03e7-452b-b005-b18a323773a1 | 3/10/2023 | BTC | 0.00019698 | Customer Withdrawal |
| 47576419-03e7-452b-b005-b18a323773a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47576419-03e7-452b-b005-b18a323773a1 | 4/10/2023 | XMR | 0.00000023 | Customer Withdrawal |
| 3d3fc8c-41c7-4127-a917-3aa425e84391 | 3/10/2023 | BTC | 0.00015478 | Customer Withdrawal |
| 3d3fc8c-41c7-4127-a917-3aa425e84391 | 3/10/2023 | STRAX | 3.44444930 | Customer Withdrawal |
| 3d3fc8c-41c7-4127-a917-3aa425e84391 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d3fc8c-41c7-4127-a917-3aa425e84391 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 25b3290b-9c17-440c-befb-9b40df9b107f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25b3290b-9c17-440c-befb-9b40df9b107f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25b3290b-9c17-440c-befb-9b40df9b107f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02b385d4-dd19-4799-b2d7-70e94c4bc943 | 3/10/2023 | ETH | 0.00000006 | Customer Withdrawal |
| 02b385d4-dd19-4799-b2d7-70e94c4bc943 | 3/10/2023 | BCD | 0.00000009 | Customer Withdrawal |
| 02b385d4-dd19-4799-b2d7-70e94c4bc943 | 3/10/2023 | ETHW | 0.00000006 | Customer Withdrawal |
| 4120762-b8ba-4061-9be4-417898342200 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4912b7e2-bd8ba-4061-9be4-417898342200 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4912b7e2-bd8ba-4061-9be4-417898342200 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1d64ad78-e867-4502-b853-337efcc9da8f | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1d64ad78-e867-4502-b853-337efcc9da8f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1d64ad78-e867-4502-b853-337efcc9da8f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b619ef9d-6ba6-4334-b4a6-c2c40226d2e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b619ef9d-6ba6-4334-b4a6-c2c40226d2e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b619ef9d-6ba6-4334-b4a6-c2c40226d2e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79cce13e-c5e6-4949-a6bf-ed13c2282290 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79cce13e-c5e6-4949-a6bf-ed13c2282290 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79cce13e-c5e6-4949-a6bf-ed13c2282290 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1e52177-be9b-4c1a-9213-469dacec4f60 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1e52177-be9b-4c1a-9213-469dacec4f60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1e52177-be9b-4c1a-9213-469dacec4f60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a12337a-7e89-4337-9869-b8cbd5aa8393 | 2/9/2023 | ADA | 6.79882536 | Customer Withdrawal |
| 3a12337a-7e89-4337-9869-b8cbd5aa8393 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3a12337a-7e89-4337-9869-b8cbd5aa8393 | 2/10/2023 | NEO | 0.24873863 | Customer Withdrawal |
| 3a12337a-7e89-4337-9869-b8cbd5aa8393 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 855e82ec-4516-487-9cd4-a73bc2dbc827 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 855e82ec-4516-487-9cd4-a73bc2dbc827 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 855e82ec-4516-487-9cd4-a73bc2dbc827 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8ae5dc4-122b-4f95-9948-9557455770b | 2/10/2023 | BTC | 0.00005373 | Customer Withdrawal |
| e8ae5dc4-122b-4f95-9948-9557455770b | 2/10/2023 | DASH | 0.04564675 | Customer Withdrawal |
| 8f55c1da-319a-4ff4-ba1a-38d46f26238b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f55c1da-319a-4ff4-ba1a-38d46f26238b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f55c1da-319a-4ff4-ba1a-38d46f26238b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30a9a712-eb7f-4a5d-9386-ef5d0ca7852 | 4/10/2023 | WAR | 0.00100000 | Customer Withdrawal |
| 72c7b39e-0bcb-437e-9eca-853a81cb93ca | 3/10/2023 | XMR | 0.35618610 | Customer Withdrawal |
| 72c7b39e-0bcb-437e-9eca-853a81cb93ca | 4/10/2023 | ETH | 0.00000702 | Customer Withdrawal |
| 72c7b39e-0bcb-437e-9eca-853a81cb93ca | 4/10/2023 | GBYTE | 4.37855529 | Customer Withdrawal |
| 72c7b39e-0bcb-437e-9eca-853a81cb93ca | 3/10/2023 | USDT | 0.00538758 | Customer Withdrawal |
| 5d09f86c-638f-45a1-9afa-23137a705060 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d09f86c-638f-45a1-9afa-23137a705060 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d09f86c-638f-45a1-9afa-23137a705060 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30f07b75-7eb5-4da2-b90d-a4b2d42aa48b | 2/10/2023 | RDD | 9.801.96956700 | Customer Withdrawal |
| 30f07b75-7eb5-4da2-b90d-a4b2d42aa48b | 3/10/2023 | RDD | 10.539.8439900 | Customer Withdrawal |
| 30f07b75-7eb5-4da2-b90d-a4b2d42aa48b | 4/10/2023 | RDD | 8.808.7419180 | Customer Withdrawal |
| ac66331a-3598-494a-865b-8c08d129db46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac66331a-3598-494a-865b-8c08d129db46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ac66331a-3598-494a-865b-8c08d129db46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e743798c-5375-4a3c-ad7a-28a04f432fab | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e743798c-5375-4a3c-ad7a-28a04f432fab | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e743798c-5375-4a3c-ad7a-28a04f432fab | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 42e7eb11-4ec6-467d-84fe-6e304ee734ea | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 42e7eb11-4ec6-467d-84fe-6e304ee734ea | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 42e7eb11-4ec6-467d-84fe-6e304ee734ea | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4304065-a30e-4438-9ab0-d15767474142 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4304065-a30e-4438-9ab0-d15767474142 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4304065-a30e-4438-9ab0-d15767474142 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b0f7a83-d83c-4574-b36f-008bcfacde17 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b0f7a83-d83c-4574-b36f-008bcfacde17 | 4/10/2023 | MTL | 0.40000000 | Customer Withdrawal |
| 9b0f7a83-d83c-4574-b36f-008bcfacde17 | 3/10/2023 | BTC | 0.00008085 | Customer Withdrawal |
| 9b0f7a83-d83c-4574-b36f-008bcfacde17 | 3/10/2023 | GBYTE | 0.14994955 | Customer Withdrawal |
| b8138331-f18e-4b4b-9814-7302ceb1640 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| b8138331-f18e-4b4b-9814-7302ceb1640 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| b8138331-f18e-4b4b-9814-7302ceb1640 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 7ab7175d-3d32-4c12-930f-63531c7da138 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 12fe819e-2ca3-422d-b5c2-bfa127fc22e2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12fe819e-2ca3-422d-b5c2-bfa127fc22e2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12fe819e-2ca3-422d-b5c2-bfa127fc22e2 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a247421-3d67-443f-876a-4481c4425179 | 3/10/2023 | NAV | 103.73443980 | Customer Withdrawal |
| a247421-3d67-443f-876a-4481c4425179 | 2/10/2023 | NAV | 98.43862107 | Customer Withdrawal |
| a247421b-3d67-443f-876a-4481c4425179 | 4/10/2023 | NAV | 93.77979984 | Customer Withdrawal |
| b256665f-aff5-4571-b4b0-bad1fa0990ca | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b256665f-aff5-4571-b4b0-bad1fa0990ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b256665f-aff5-4571-b4b0-bad1fa0990ca | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71371a0c-eebd-4101-b6eb-6fbb91957f45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71371a0c-eebd-4101-b6eb-6fbb91957f45 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71371a0c-eebd-4101-b6eb-6fbb91957f45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b7fc8d4-840a-485e-b8c4-c98f04e4f35f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b7fc8d4-840a-485e-b8c4-c98f04e4f35f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b7fc8d4-840a-485e-b8c4-c98f04e4f35f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a37c509-51e5-40f4-a6af-4e3d43eae811 | 2/10/2023 | NXS | 0.99750000 | Customer Withdrawal |
| 15d4a8cb-bed4-4ef6-868e-c2d4e061e22f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 15d4a8cb-bed4-4ef6-868e-c2d4e061e22f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15d4a8cb-bed4-4ef6-868e-c2d4e061e22f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8da8466f-2f1b-421c-821d-c0ceb0c8da70 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8da8466f-2f1b-421c-821d-c0ceb0c8da70 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8da8466f-2f1b-421c-821d-c0ceb0c8da70 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 067c4f3e-e5a5-412f-b098-ae50a99ff874 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 067c4f3e-e5a5-412f-b098-ae50a99ff874 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 067c4f3e-e5a5-412f-b098-ae50a99ff874 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 1d07c38a-7d51-42e7-bff1-789b6c6a16da7 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1d07c38a-7d51-42e7-bff1-789b6c6a16da7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1d07c38a-7d51-42e7-bff1-789b6c6a16da7 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f040bb76-1d47-45c6-aec3-3ff2bf12c029 | 4/10/2023 | BSV | 0.00017921 | Customer Withdrawal |
| f040bb76-1d47-45c6-aec3-3ff2bf12c029 | 3/10/2023 | BSV | 0.00023109 | Customer Withdrawal |
| f040bb76-1d47-45c6-aec3-3ff2bf12c029 | 2/10/2023 | BSV | 0.00022083 | Customer Withdrawal |
| 05efae17-683a-4992-8d98-a7c503bcbb01 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 05efae17-683a-4992-8d98-a7c503bcbb01 | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 05efae17-683a-4992-8d98-a7c503bcbb01 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| a0e8d3c1-ffe0-459f-bbe4-4e500e744296 | 4/10/2023 | DMD | 95.73380511 | Customer Withdrawal |
| a0e8d3c1-ffe0-459f-bbe4-4e500e744296 | 3/10/2023 | DMD | 1.87679229 | Customer Withdrawal |
| a0e8d3c1-ffe0-459f-bbe4-4e500e744296 | 4/10/2023 | DMD | 3.03110138 | Customer Withdrawal |
| a0e8d3c1-ffe0-459f-bbe4-4e500e744296 | 4/10/2023 | DMD | 7.81616383 | Customer Withdrawal |
| a0e8d3c1-ffe0-459f-bbe4-4e500e744296 | 3/10/2023 | OMG | 2.60090485 | Customer Withdrawal |
| 1f54f67c-8755-4467-87a5-cc9902da8f04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f54f67c-8755-4467-87a5-cc9902da8f04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f54f67c-8755-4467-87a5-cc9902da8f04 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 06b82f6a-591f-42cb-902d-9325544ae6fd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 06b82f6a-591f-42cb-902d-9325544ae6fd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 06b82f6a-591f-42cb-902d-9325544ae6fd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3b46a667-58c4-42ff-8e64-7cd0c7e23eb0 | 3/10/2023 | NEO | 0.47574855 | Customer Withdrawal |
| 341a3c16-a301-428f-91a0-9960741f6a667 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e3ba8d51-6c20-429b-a0dc-c1051259b0e2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e3ba8d51-6c20-429b-a0dc-c1051259b0e2 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e3ba8d51-6c20-429b-a0dc-c1051259b0e2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2cb8cda8-a5d1-46a8-a95f-542f8d31e305 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cb8cda8-a5d1-46a8-a95f-542f8d31e305 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cb8cda8-a5d1-46a8-a95f-542f8d31e305 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2223c3b2f-951c-4a39-a003-b6233 db2a8ad | 3/10/2023 | BTC | 0.00016978 | Customer Withdrawal |
| 929fea87-06f5-49b3-b64e-e3016f16f4f442 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 929fea87-06f5-49b3-b64e-e3016f16f4f442 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 929fea87-06f5-49b3-b64e-e3016f16f4f442 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 726f787a-68e5-45a8-aba2-696e93d3cbdc | 3/10/2023 | SC | 1,381.42805320 | Customer Withdrawal |
| 726f787a-68e5-45a8-aba2-696e93d3cbdc | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 726f787a-68e5-45a8-aba2-696e93d3cbdc | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7d3ca10c-52ff-42f9-a6a8-33168186b071 | 3/10/2023 | LTC | 0.01954004 | Customer Withdrawal |
| 7d3ca10c-52ff-42f9-a6a8-33168186b071 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8d6eec04-8080-469c-a36e-c2bc39d4af73 | 4/10/2023 | BCH | 0.01677921 | Customer Withdrawal |
| 8d6eec04-8080-469c-a36e-c2bc39d4af73 | 3/10/2023 | BCHA | 0.10633305 | Customer Withdrawal |
| 8d6eec04-8080-469c-a36e-c2bc39d4af73 | 3/10/2023 | BCHA | 0.10633305 | Customer Withdrawal |
| 51beb52-0745-4cd6-82e7-96965c9487e6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51beb52-0745-4cd6-82e7-96965c9487e6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51beb52-0745-4cd6-82e7-96965c9487e6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6bc5004-45c9-4ee2-a0f9-fa699ce3be6 | 3/9/2023 | XRP | 10.31383960 | Customer Withdrawal |
| 8eab02331-5ecf-4598-bb04-94123a04665b | 2/9/2023 | USDT | 0.18390359 | Customer Withdrawal |
| d20a9045-5338-45c5-9f8a-7791364e5e20 | 2/10/2023 | SNGLS | 17.20991204 | Customer Withdrawal |
| d20a9045-5338-45c5-9f8a-7791364e5e20 | 2/10/2023 | RLC | 1.05694952 | Customer Withdrawal |
| 03827f9bc-e159-4bdd-9c87-0765771c4dec | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03827f9bc-e159-4bdd-9c87-0765771c4dec | 3/10/2023 | BTC | 0.00009703 | Customer Withdrawal |
| a46f4280-a1e5-4fa6-b7e6-59f4965e08a | 3/10/2023 | USDT | 0.00457801 | Customer Withdrawal |
| a46f4280-a1e5-4fa6-b7e6-59f4965e08a | 3/10/2023 | BTC | 0.00022038 | Customer Withdrawal |
| f05a91d1-1371-4eba-8744-064e76f6ef6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f05a91d1-1371-4eba-8744-064e76f6ef6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccf434a5-6637-44de-860e-c302e3462eb1 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ccf434a5-6637-44de-860e-c302e3462eb1 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ccf434a5-6637-44de-860e-c302e3462eb1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eb6d8963-5d52-41ad-9a90-9f12c1503ad9 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eb6d8963-5d52-41ad-9a90-9f12c1503ad9 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eb6d8963-5d52-41ad-9a90-9f12c1503ad9 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ad4e4092-ef77-4a49-94ff-eaf807011e9f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ad4e4092-ef77-4a49-94ff-eaf807011e9f | 4/10/2023 | NEO | 0.47574855 | Customer Withdrawal |
| ad4e4092-ef77-4a49-94ff-eaf807011e9f | 3/10/2023 | NEO | 0.37382947 | Customer Withdrawal |
| 97f3517a-9029-4a29-8cfc-8b0cc8905f1d | 3/10/2023 | ETHW | 0.00154464 | Customer Withdrawal |
| 97f3517a-9029-4a29-8cfc-8b0cc8905f1d | 4/10/2023 | ETH | 0.01444161 | Customer Withdrawal |
| 97f3517a-9029-4a29-8cfc-8b0cc8905f1d | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1b4c465b-c5cb-4ab4-a6ec-a42b1b09985a | 2/10/2023 | ZEC | 0.05957256 | Customer Withdrawal |
| 1b4c465b-c5cb-4ab4-a6ec-a42b1b09985a | 4/10/2023 | ZEC | 0.11823174 | Customer Withdrawal |
| 1b4c465b-c5cb-4ab4-a6ec-a42b1b09985a | 3/10/2023 | ZEC | 0.15174656 | Customer Withdrawal |
| 178e0ac0-f563-468f-ae48-a90fc7e24c41 | 3/10/2023 | BAY | 682.27953900 | Customer Withdrawal |
| 178e0ac0-f563-468f-ae48-a90fc7e24c41 | 4/10/2023 | BAY | 364.96963000 | Customer Withdrawal |
| 178e0ac0-f563-468f-ae48-a90fc7e24c41 | 2/10/2023 | UKG | 1,317.72046100 | Customer Withdrawal |
| 178e0ac0-f563-468f-ae48-a90fc7e24c41 | 2/10/2023 | UKG | 275.32093650 | Customer Withdrawal |
| d31ab0a9-4a0a-42ee-9b80-b2f0ce718cac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d31ab0a9-4a0a-42ee-9b80-b2f0ce718cac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d31ab0a9-4a0a-42ee-9b80-b2f0ce718cac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddf4c25f-e40a-47af-87e5-6fd0c516e677 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ddf4c25f-e40a-47af-87e5-6fd0c516e677 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddf4c25f-e40a-47af-87e5-6fd0c516e677 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1dba4964-9d53-4f16-87cb-bc1e23e93cc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1dba4964-9d53-4f16-87cb-bc1e23e93cc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dba4964-9d53-4f16-87cb-bc1e23e93cc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd16b103-b50f-4b3b-b04a-5c2bc2d330da | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| cd16b103-b50f-4b3b-b04a-5c2bc2d330da | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| cd16b103-b50f-4b3b-b04a-5c2bc2d330da | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| aab25d44-bbce-4a9a-8f47-71cf21061d07 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aab25d44-bbce-4a9a-8f47-71cf21061d07 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aab25d44-bbce-4a9a-8f47-71cf21061d07 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f7801a6f-b113-4755-9a55-14e2d3764869 | 2/9/2023 | ETHW | 0.00657441 | Customer Withdrawal |
| f7801a6f-b113-4755-9a55-14e2d3764869 | 3/10/2023 | ETH | 0.00027460 | Customer Withdrawal |
| 6c40f858-249e-4f14-88c4-066a9744296 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c40f858-249e-4f14-88c4-066a9744296 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c40f858-249e-4f14-88c4-066a9744296 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f6bb06a-d61b-4a5e-a4e8-3a6ec1c9efcf | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3f6bb06a-d61b-4a5e-a4e8-3a6ec1c9efcf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3f6bb06a-d61b-4a5e-a4e8-3a6ec1c9efcf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aba53a34-c25a-4a6f-a3f7-04fccea39ab5 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| aba53a34-c25a-4a6f-a3f7-04fccea39ab5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 91dfb2b4-6c30-450a-b5e5-3c51cb3ffe | 2/10/2023 | NXS | 1.66023592 | Customer Withdrawal |
| 7490f94d-ecf3-48b8-b7fd-3c5c30dc2bf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7490f94d-ecf3-48b8-b7fd-3c5c30dc2bf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7490f94d-ecf3-48b8-b7fd-3c5c30dc2bf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acee86e-e40e-41bb-93a4-caefd5c1019f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acee86e-e40e-41bb-93a4-caefd5c1019f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acee86e-e40e-41bb-93a4-caefd5c1019f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c1e8b74-9644-42a4-bbfb-f05fec05aa5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c1e8b74-9644-42a4-bbfb-f05fec05aa5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2c1e8b74-9644-42a4-bbfb-f05fec05aa5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 91dfb2b4-6c30-450a-b5e5-3c51cb3ffe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91dfb2b4-6c30-450a-b5e5-3c51cb3ffe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ed7da34-8ab3-4e0c-a9dd-55c6a9ff61e | 3/10/2023 | NXT | 12.66253182 | Customer Withdrawal |
| 8ed7da34-8ab3-4e0c-a9dd-55c6a9ff61e | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8ed7da34-8ab3-4e0c-a9dd-55c6a9ff61e | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 33f3013c-4ae3-4f3e-b5e4-79eab5ed7b4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 33f3013c-4ae3-4f3e-b5e4-79eab5ed7b4 | 2/10/2023 | NEO | 0.24873863 | Customer Withdrawal |
| 33f3013c-4ae3-4f3e-b5e4-79eab5ed7b4 | 3/10/2023 | NEO | 0.47574855 | Customer Withdrawal |
| 164065d0-6f72-4bdc-9a3f-c0d78346d0f3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 164065d0-6f72-4bdc-9a3f-c0d78346d0f3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 164065d0-6f72-4bdc-9a3f-c0d78346d0f3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c9c10101-b5e8-4b3c-9b9b-4f12b47bba3 | 3/10/2023 | NXT | 0.12713449 | Customer Withdrawal |
| c9c10101-b5e8-4b3c-9b9b-4f12b47bba3 | 4/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| c9c10101-b5e8-4b3c-9b9b-4f12b47bba3 | 3/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| b2d2dd5a-ac53-4ce9-8a57-95e6c90b7cc0 | 4/10/2023 | XVG | 877.19298250 | Customer Withdrawal |
| b2d2dd5a-ac53-4ce9-8a57-95e6c90b7cc0 | 3/10/2023 | XVG | 1,009.11402500 | Customer Withdrawal |
| f7598f52-82c5-401d-a510-b16c891e71a7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f7598f52-82c5-401d-a510-b16c891e71a7 | 4/10/2023 | XRP | 13.06646752 | Customer Withdrawal |
| e2bb64c5-02d3-4b62-8e5d-c26e8a39a9a | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e2bb64c5-02d3-4b62-8e5d-c26e8a39a9a | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e2866415-d2ce-45e2-a62d-cfd9eedc52f3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 83235198-f720-443a-a780-fc399d35b3e7 | 3/10/2023 | POWR | 21.19267226 | Customer Withdrawal |
| 83235198-f720-443a-a780-fc399d35b3e7 | 2/10/2023 | NEO | 0.30150755 | Customer Withdrawal |
| 83235198-f720-443a-a780-fc399d35b3e7 | 2/10/2023 | KMD | 3.00000000 | Customer Withdrawal |
| 83235198-f720-443a-a780-fc399d35b3e7 | 2/10/2023 | POWR | 6.51014936 | Customer Withdrawal |
| 22c96935-615f-4248-874a-24e3aa02c595 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22c96935-615f-4248-874a-24e3aa02c595 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22c96935-615f-4248-874a-24e3aa02c595 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85dfc2c7-abdb-4cea-926d-b8fc43cf02a0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 85dfc2c7-abdb-4cea-926d-b8fc43cf02a0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 85dfc2c7-abdb-4cea-926d-b8fc43cf02a0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6c4e4f6a-4ea4-4540-bb90-bb0609774a6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c4e4f6a-4ea4-4540-bb90-bb0609774a6f | 3/10/2023 | BTC | 0.00004433 | Customer Withdrawal |
| 9b54613b-5e9a-4f1a-b3e8-d974ca680721 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 9b54613b-5e9a-4f1a-b3e8-d974ca680721 | 4/10/2023 | RDD | 5,897.90591000 | Customer Withdrawal |
| 9b54613b-5e9a-4f1a-b3e8-d974ca680721 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 2fc59177-1dc4-4dca-9d79-a7fd1fc221ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fc59177-1dc4-4dca-9d79-a7fd1fc221ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fc59177-1dc4-4dca-9d79-a7fd1fc221ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a2ca476-d023-492a-a8d0-7eee082abcb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a2ca476-d023-492a-a8d0-7eee082abcb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a2ca476-d023-492a-a8d0-7eee082abcb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0455f84-64e3-4fdf-b5b6-f041e6adf36d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0455f84-64e3-4fdf-b5b6-f041e6adf36d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0455f84-64e3-4fdf-b5b6-f041e6adf36d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15b27ad7-6576-47a4-9eb1-a9d96a7ca520 | 2/9/2023 | NEO | 0.18032201 | Customer Withdrawal |
| ea8c5d2d-55b1-42b2-b2e4-390c014c5078 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ea8c5d2d-55b1-42b2-b2e4-390c014c5078 | 3/10/2023 | XRP | 5.42561542 | Customer Withdrawal |
| a334e802-0cc5-4e6f-8258-eefac41308d4 | 2/10/2023 | BTC | 0.00003072 | Customer Withdrawal |
| c0abba26-f077-4f54-9205-38588d0d5fc6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0abba26-f077-4f54-9205-38588d0d5fc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0abba26-f077-4f54-9205-38588d0d5fc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c10404a1-5450-4357-9c1d-7242bc3e2e54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c10404a1-5450-4357-9c1d-7242bc3e2e54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c10404a1-5450-4357-9c1d-7242bc3e2e54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 360eb112-d6f6-4a35-95d0-a6faaf9836aa | 2/10/2023 | BTC | 0.00003461 | Customer Withdrawal |
| b7b9879f-2260-4ba7-a65e-618e2ebf0055 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7b9879f-2260-4ba7-a65e-618e2ebf0055 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7b9879f-2260-4ba7-a65e-618e2ebf0055 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff8ac328-b30a-49a1-805a-17ff148ea571 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff8ac328-b30a-49a1-805a-17ff148ea571 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff8ac328-b30a-49a1-805a-17ff148ea571 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6017d9d7-5790-4421-914c-14202a86f7c8 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 6017d9d7-5790-4421-914c-14202a86f7c8 | 2/9/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 6017d9d7-5790-4421-914c-14202a86f7c8 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| a2cfbd6b-566f-4e43-b7e3-fb2ebab145d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2cfbd6b-566f-4e43-b7e3-fb2ebab145d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2cfbd6b-566f-4e43-b7e3-fb2ebab145d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cdd07d1-f9ae-4208-bf2f-9028569bcca0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cdd07d1-f9ae-4208-bf2f-9028569bcca0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cdd07d1-f9ae-4208-bf2f-9028569bcca0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e7b24cc-ca31-4fe7-9554-a65cbdc43564 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2e7b24cc-ca31-4fe7-9554-a65cbdc43564 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 2e7b24cc-ca31-4fe7-9554-a65cbdc43564 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 25f85909-7e6b-44cc-a65c-c268c4e6855c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 25f85909-7e6b-44cc-a65c-c268c4e6855c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 25f85909-7e6b-44cc-a65c-c268c4e6855c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7dc65f5b-c1c1-4a99-b2bd-8f897f68acab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dc65f5b-c1c1-4a99-b2bd-8f897f68acab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dc65f5b-c1c1-4a99-b2bd-8f897f68acab | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 373d8f1e-b383-4976-a870-3405123d06ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 373d8f1e-b383-4976-a870-3405123d06ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 373d8f1e-b383-4976-a870-3405123d06ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cddcd2f-5441-4949-a6f4-a6b63bb5e586 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2cddcd2f-5441-4949-a6f4-a6b63bb5e586 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2cddcd2f-5441-4949-a6f4-a6b63bb5e586 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0a32276b-5031-435f-8c72-728865b0ad3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a32276b-5031-435f-8c72-728865b0ad3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a32276b-5031-435f-8c72-728865b0ad3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82ef9286-c3b7-499a-8f88-37c9be6135c2 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 82ef9286-c3b7-499a-8f88-37c9be6135c2 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 82ef9286-c3b7-499a-8f88-37c9be6135c2 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| ca2719d5-2a0a-4b77-ae6b-728dfd1da5ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca2719d5-2a0a-4b77-ae6b-728dfd1da5ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca2719d5-2a0a-4b77-ae6b-728dfd1da5ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92321ac4-f02b-4a24-968e-b03b17e322f6 | 2/10/2023 | POWR | 1.11480871 | Customer Withdrawal |
| 92321ac4-f02b-4a24-968e-b03b17e322f6 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 92321ac4-f02b-4a24-968e-b03b17e322f6 | 3/10/2023 | POWR | 3.88519129 | Customer Withdrawal |
| 53ccd144-af7a-4a53-ba1d-7cf7a4848104 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 53ccd144-af7a-4a53-ba1d-7cf7a4848104 | 2/9/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 53ccd144-af7a-4a53-ba1d-7cf7a4848104 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| bc66d7b2-516f-4564-985e-0f85c66d0a44 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| bc66d7b2-516f-4564-985e-0f85c66d0a44 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| bc66d7b2-516f-4564-985e-0f85c66d0a44 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8fae5d90-2bfa-4159-9f3a-438504b6debf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8fae5d90-2bfa-4159-9f3a-438504b6debf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8fae5d90-2bfa-4159-9f3a-438504b6debf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 01216ad2-0913-4e2b-a176-732a363d7dde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01216ad2-0913-4e2b-a176-732a363d7dde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e549f11c-d4db-45cd-ba98-7cfe73d7c360 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| e549f11c-d4db-45cd-ba98-7cfe73d7c360 | 3/10/2023 | RDD | 3,852.09756100 | Customer Withdrawal |
| e549f11c-d4db-45cd-ba98-7cfe73d7c360 | 3/10/2023 | WAVES | 1.49603721 | Customer Withdrawal |
| e549f11c-d4db-45cd-ba98-7cfe73d7c360 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 588cfed8-d2ef-4418-acfe-1fab22675671 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 588cfed8-d2ef-4418-acfe-1fab22675671 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 588cfed8-d2ef-4418-acfe-1fab22675671 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c650b88b-e13a-4986-aea7-9cdaf8a63b90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c650b88b-e13a-4986-aea7-9cdaf8a63b90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c650b88b-e13a-4986-aea7-9cdaf8a63b90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5f2b9e5-5427-4e10-8fca-1c734a638bea | 2/9/2023 | XMR | 0.00092447 | Customer Withdrawal |
| d5f2b9e5-5427-4e10-8fca-1c734a638bea | 2/10/2023 | BTC | 0.00020993 | Customer Withdrawal |
| f1b468cb-9363-4466-b78d-345a7c09bfc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1b468cb-9363-4466-b78d-345a7c09bfc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1b468cb-9363-4466-b78d-345a7c09bfc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3161c91-73ab-4267-a76c-d94be1685d22 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f3161c91-73ab-4267-a76c-d94be1685d22 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f3161c91-73ab-4267-a76c-d94be1685d22 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 71142b75-a629-427b-a39b-4c6076b5e062 | 2/9/2023 | NEO | 0.10584710 | Customer Withdrawal |
| 33181a77-251c-4acb-b8ef-50d0b207c166 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 33181a77-251c-4acb-b8ef-50d0b207c166 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 33181a77-251c-4acb-b8ef-50d0b207c166 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| de99ace3-f24c-4182-9e64-b8f653b6978b | 2/10/2023 | ETHW | 0.00000060 | Customer Withdrawal |
| de99ace3-f24c-4182-9e64-b8f653b6978b | 2/10/2023 | SC | 275.35990250 | Customer Withdrawal |
| d06b3a66-ee93-47d8-9957-cf4d36b839df | 3/10/2023 | NEO | 0.01814343 | Customer Withdrawal |
| d06b3a66-ee93-47d8-9957-cf4d36b839df | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 73d5617a-2134-4a48-a578-37319be5cafa | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 73d5617a-2134-4a48-a578-37319be5cafa | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 73d5617a-2134-4a48-a578-37319be5cafa | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5f4e9650-12b1-4b14-90c3-8d92986639b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f4e9650-12b1-4b14-90c3-8d92986639b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f4e9650-12b1-4b14-90c3-8d92986639b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31466c4c-5d72-4db2-8671-72a00e356d4a | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5420cfd3-34ff-42b7-90ae-7ce437e64e21 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5420cfd3-34ff-42b7-90ae-7ce437e64e21 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5420cfd3-34ff-42b7-90ae-7ce437e64e21 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 23cd80c1-a95a-4045-8389-381ddfd7a461 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 23cd80c1-a95a-4045-8389-381ddfd7a461 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 23cd80c1-a95a-4045-8389-381ddfd7a461 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| dd70275d-c72e-4f29-9d40-70354ac3d4a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd70275d-c72e-4f29-9d40-70354ac3d4a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd70275d-c72e-4f29-9d40-70354ac3d4a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab970840-8eb8-4ee2-aaef-35db5ac3c9da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab970840-8eb8-4ee2-aaef-35db5ac3c9da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab970840-8eb8-4ee2-aaef-35db5ac3c9da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b7d3888-2be4-4bb6-8db1-5dc55bcc5816 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b7d3888-2be4-4bb6-8db1-5dc55bcc5816 | 3/10/2023 | BTC | 0.00013719 | Customer Withdrawal |
| b0de8eb5-88f0-4c22-abb3-a248a267a474 | 3/10/2023 | BTC | 0.00019890 | Customer Withdrawal |
| b0de8eb5-88f0-4c22-abb3-a248a267a474 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0e633f1-4b21-4c53-a130-6cf508170b36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0e633f1-4b21-4c53-a130-6cf508170b36 | 3/10/2023 | BTC | 0.00003175 | Customer Withdrawal |
| d3c49081-3a69-4666-a11b-6ead97a30db5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3c49081-3a69-4666-a11b-6ead97a30db5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3c49081-3a69-4666-a11b-6ead97a30db5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59293cfc-6536-40a6-b75e-1667d1fde525 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59293cfc-6536-40a6-b75e-1667d1fde525 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59293cfc-6536-40a6-b75e-1667d1fde525 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dae1663-b9f1-4438-a335-c3be7ae3636c | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 6dae1663-b9f1-4438-a335-c3be7ae3636c | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 6dae1663-b9f1-4438-a335-c3be7ae3636c | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8faf4f8f-92e0-49f9-a49d-9a0577c2c04c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8faf4f8f-92e0-49f9-a49d-9a0577c2c04c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8faf4f8f-92e0-49f9-a49d-9a0577c2c04c | 4/10/2023 | BTC | 0.00001990 | Customer Withdrawal |
| 735b0eca-2ac9-4064-8602-da14475cc226 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 735b0eca-2ac9-4064-8602-da14475cc226 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 735b0eca-2ac9-4064-8602-da14475cc226 | 2/10/2023 | USDT | 2.70124223 | Customer Withdrawal |
| 735b0eca-2ac9-4064-8602-da14475cc226 | 2/10/2023 | BTC | 0.00010152 | Customer Withdrawal |
| 16b1a2a8-0376-4660-84b5-6a39d00d1d0f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 16b1a2a8-0376-4660-84b5-6a39d00d1d0f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 16b1a2a8-0376-4660-84b5-6a39d00d1d0f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0febee51-b332-4abd-b62a-bec29b194969 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0febee51-b332-4abd-b62a-bec29b194969 | 4/10/2023 | BTC | 0.00015710 | Customer Withdrawal |
| 0febee51-b332-4abd-b62a-bec29b194969 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f34ed96-c9cb-4192-9580-74b4fa9d8bf8 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 2574ceaf-d38b-4d23-a473-f814464bffdd | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 2574ceaf-d38b-4d23-a473-f814464bffdd | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 2574ceaf-d38b-4d23-a473-f814464bffdd | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d0a74c03-d8b2-4a03-bc10-45c7d68d659f | 3/10/2023 | USDT | 0.00764531 | Customer Withdrawal |
| b6e8889c-1d65-4eaa-ab47-a05f48d61158 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| b6e8889c-1d65-4eaa-ab47-a05f48d61158 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| b6e8889c-1d65-4eaa-ab47-a05f48d61158 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 1ecb9570-1068-49fc-8516-5c5a061b2f4d | 3/10/2023 | BTC | 0.00007422 | Customer Withdrawal |
| 1ecb9570-1068-49fc-8516-5c5a061b2f4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25fa8a33-c330-49cb-83ee-e4d903723c88 | 2/10/2023 | XRP | 9.82420499 | Customer Withdrawal |
| 51537a4b-c071-4c79-8458-30a1dbf65436 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51537a4b-c071-4c79-8458-30a1dbf65436 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51537a4b-c071-4c79-8458-30a1dbf65436 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99310ba4-75e6-4175-8ffd-4b13191b9374 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 99310ba4-75e6-4175-8ffd-4b13191b9374 | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 99310ba4-75e6-4175-8ffd-4b13191b9374 | 2/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 3/10/2023 | TIX | 0.80719216 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | WINGS | 3.36252815 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 3/10/2023 | EBST | 0.27355983 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/9/2023 | GEO | 0.17673115 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/9/2023 | CRW | 0.79514287 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | BRX | 0.53551333 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | 1ST | 0.51998014 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | BSD | 0.49968131 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | ADX | 1.85524677 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | NEOS | 0.15399784 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | TX | 2.50742481 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | TKS | 1.33355626 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/9/2023 | SBD | 0.49082292 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | BLK | 1.78065862 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 3/10/2023 | RISE | 1.96926253 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | XST | 6.84357752 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | EMC | 0.57481928 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | SHIFT | 0.65732555 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 3/10/2023 | XEL | 0.01355555 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | EFL | 0.24794069 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | MTL | 0.41685586 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | SPHR | 6.44239515 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | SEQ | 0.29962213 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | DYN | 1.53914287 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | GUP | 0.56619890 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | OK | 1.96308734 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | ENG | 1.30416929 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 3/10/2023 | 1ST | 0.86239871 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 3/10/2023 | TRST | 1.40355241 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | SYNX | 1.81713674 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | DCT | 1.12883776 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | IOC | 0.77434961 | Customer Withdrawal |
| 6332e509-f9b0-4280-b207-bd6b211cbb23 | 2/10/2023 | INCNT | 0.31311029 | Customer Withdrawal |
| 8b2b4a29-92df-4f63-95c5-20402cbc6c18 | 2/10/2023 | ADX | 4.56097428 | Customer Withdrawal |
| c99e197b-dad8-4fc1-9b90-24f2e1546646 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c99e197b-dad8-4fc1-9b90-24f2e1546646 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c99e197b-dad8-4fc1-9b90-24f2e1546646 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b014a5d-3f9c-4e3e-ac2e-e9ebe905c34e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b014a5d-3f9c-4e3e-ac2e-e9ebe905c34e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b014a5d-3f9c-4e3e-ac2e-e9ebe905c34e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 580a2d4f-2d9e-4230-b752-882cb7081f6f | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 580a2d4f-2d9e-4230-b752-882cb7081f6f | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 580a2d4f-2d9e-4230-b752-882cb7081f6f | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 90918896-0a9e-483d-ae78-732409134a70 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 616f1729-af73-443f-93cd-b0e1aa8f49e3 | 2/10/2023 | ETH | 0.00216881 | Customer Withdrawal |
| 616f1729-af73-443f-93cd-b0e1aa8f49e3 | 2/10/2023 | ETHW | 0.00982964 | Customer Withdrawal |
| f762605c-c1a1-4afb-91d9-214f54f4ecf4 | 4/10/2023 | SNT | 0.30000000 | Customer Withdrawal |
| f762605c-c1a1-4afb-91d9-214f54f4ecf4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f762605c-c1a1-4afb-91d9-214f54f4ecf4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f762605c-c1a1-4afb-91d9-214f54f4ecf4 | 4/10/2023 | BTC | 0.00011546 | Customer Withdrawal |
| cc853b6f-6bf1-4114-bb78-8856f437d76a | 3/10/2023 | ADA | 1.78008222 | Customer Withdrawal |
| cc853b6f-6bf1-4114-bb78-8856f437d76a | 3/10/2023 | STRAX | 1.00000000 | Customer Withdrawal |
| cc853b6f-6bf1-4114-bb78-8856f437d76a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8380b39e-7cfc-4d99-9cec-161c4b2592d0 | 3/10/2023 | BTC | 0.00000071 | Customer Withdrawal |
| 8380b39e-7cfc-4d99-9cec-161c4b2592d0 | 3/10/2023 | ETHW | 0.00000105 | Customer Withdrawal |
| 8380b39e-7cfc-4d99-9cec-161c4b2592d0 | 3/10/2023 | USDT | 0.27220945 | Customer Withdrawal |
| 8380b39e-7cfc-4d99-9cec-161c4b2592d0 | 3/10/2023 | ETH | 0.00000105 | Customer Withdrawal |
| a2e2ec70-eab8-45f9-880d-9cbcb8372031 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2e2ec70-eab8-45f9-880d-9cbcb8372031 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2e2ec70-eab8-45f9-880d-9cbcb8372031 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc945278-6440-43f2-be73-7c3ec5780b6c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| cc945278-6440-43f2-be73-7c3ec5780b6c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| cc945278-6440-43f2-be73-7c3ec5780b6c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| dbac5203-1b11-479e-96cd-dcf43b756972 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbac5203-1b11-479e-96cd-dcf43b756972 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

## Bittrex, Inc.
### Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dbac5203-1b11-479e-96cd-dc943b756972 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a90385a-d39b-4ae4-8269-a2e8c74be450 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a90385e-d39b-4ae4-8269-a2e8c74be450 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a90385e-d39b-4ae4-8269-a2e8c74be450 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7bfc9da-1e34-43f6-bd09-02b6b928ad92 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7bfc9da-1e34-43f6-bd09-02b6b928ad92 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c7bfc9da-1e34-43f6-bd09-02b6b928ad92 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e281181b-64be-4aa4-9869-2e3818799308a | 3/10/2023 | USDT | 1.68774336 | Customer Withdrawal |
| e281181b-64be-4aa4-9869-2e3818799308a | 3/10/2023 | BTC | 0.0000004 | Customer Withdrawal |
| fce1b0b4-1aa3-4de7-965a-2d9b23637e0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fce1b0b4-1aa3-4de7-965a-2d9b23637e0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fce1b0b4-1aa3-4de7-965a-2d9b23637e0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43f6abe0-a439-4dd8-81d9-1de7bfe310cb | 2/9/2023 | RDD | 3,841.78273700 | Customer Withdrawal |
| 43f6abe0-a439-4dd8-81d9-1de7bfe310cb | 3/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 43f6abe0-a439-4dd8-81d9-1de7bfe310cb | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 43f6abe0-a439-4dd8-81d9-1de7bfe310cb | 2/10/2023 | BTC | 0.00013428 | Customer Withdrawal |
| 3259f1aa6-df35-4c76-8d33-c286bdc9e282 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3259f1aa6-df35-4c76-8d33-c286bdc9e282 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3259f1aa6-df35-4c76-8d33-c286bdc9e282 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20f35998-bd19-413c-a4a6-0e90c1ca502c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20f35998-bd19-413c-a4a6-0e90c1ca502c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20f35998-bd19-413c-a4a6-0e90c1ca502c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 748b2f08-1759-477d-99a4-ecbe0f759702 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 748b2f08-1759-477d-99a4-ecbe0f759702 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 748b2f08-1759-477d-99a4-ecbe0f759702 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 748b2f08-1759-477d-99a4-ecbe0f759702 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47d6553e-e62c-4d13-8190-d414447c0a24f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47d6553e-e62c-4d13-8190-d414447c0a24f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47d6553e-e62c-4d13-8190-d414447c0a24f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40d5c700-3fec-4d83-b142-e2c184a87edb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 40d5c700-3fec-4d83-b142-e2c184a87edb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 40d5c700-3fec-4d83-b142-e2c184a87edb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e51abcf0-0cd6-4869-9edc-b14cdf35ac60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e51abcf0-0cd6-4869-9edc-b14cdf35ac60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e51abcf0-0cd6-4869-9edc-b14cdf35ac60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26c65b1e-ee63-4106-9118-1b1289fabb85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26c65b1e-ee63-4106-9118-1b1289fabb85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26c65b1e-ee63-4106-9118-1b1289fabb85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9d9d55b-62ce-439e-a865-e5a3fd3fa5a1 | 2/10/2023 | FUN | 206.34920630 | Customer Withdrawal |
| e87f1f23-272f-447b-b843-770d678bd75c | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| e87f1f23-272f-447b-b843-770d678bd75c | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| e87f1f23-272f-447b-b843-770d678bd75c | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| e29f1eb9-4860-43d4-8267-bb3f14257fcc | 4/10/2023 | ADT | 33.28716658 | Customer Withdrawal |
| e29f1eb9-4860-43d4-8267-bb3f14257fcc | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| e29f1eb9-4860-43d4-8267-bb3f14257fcc | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| e29f1eb9-4860-43d4-8267-bb3f14257fcc | 3/10/2023 | QTUM | 0.09026530 | Customer Withdrawal |
| 239cfa26-268b-4d86-8c61-8fa1380cdda1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 239cfa26-268b-4d86-8c61-8fa1380cdda1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 239cfa26-268b-4d86-8c61-8fa1380cdda1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3a275e0-30fb-45ee-a7fa-55b7ed1fffb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3a275e0-30fb-45ee-a7fa-55b7ed1fffb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3a275e0-30fb-45ee-a7fa-55b7ed1fffb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 722a4b7a-6818-4860-b05c-2788a3aa228e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 722a4b7a-6818-4860-b05c-2788a3aa228e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 722a4b7a-6818-4860-b05c-2788a3aa228e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a0a92a3-1ba3-4f38-b351-5546400f6a7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a0a92a3-1ba3-4f38-b351-5546400f6a7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a0a92a3-1ba3-4f38-b351-5546400f6a7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47397f38-bc32-45e5-a0d6-85f0bef868fb | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 47397f38-bc32-45e5-a0d6-85f0bef868fb | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 47397f38-bc32-45e5-a0d6-85f0bef868fb | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 33982488-e2e2-4591-a1a0-6ee8c99fb162 | 3/10/2023 | USDT | 4.99950336 | Customer Withdrawal |

## Bittrex, Inc.
### Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33924888-e2e2-4591-a1a0-6ee8c99fb162 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 33924888-e2e2-4591-a1a0-6ee8c99fb162 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2b7f9cb-f9b4-4690-bf5e-66a4353f02a6 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 2b7f9cb-f9b4-4690-bf5e-66a4353f02a6 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 0efdd07-323e-4b51-8216-cb7f78874f7b | 2/9/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 0efdd07-323e-4b51-8216-cb7f78874f7b | 3/10/2023 | QRL | 42.92018241 | Customer Withdrawal |
| f877f950-844c-4461-8027-2bf4c6a3a626 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f877f950-844c-4461-8027-2bf4c6a3a626 | 2/10/2023 | ETC | 0.27686010 | Customer Withdrawal |
| f877f950-844c-4461-8027-2bf4c6a3a626 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 44d25c24-4c61-4520-924e-757ebdaebc1b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 44d25c24-4c61-4520-924e-757ebdaebc1b | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 44d25c24-4c61-4520-924e-757ebdaebc1b | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 789079da-a3d6-4409-9bc1-ac8f181f04ec | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 789079da-a3d6-4409-9bc1-ac8f181f04ec | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 789079da-a3d6-4409-9bc1-ac8f181f04ec | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2c5d7546-12b0-465e-8c94-6656e26d3d3f | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 2c5d7546-12b0-465e-8c94-6656e26d3d3f | 2/10/2023 | ADX | 0.02327482 | Customer Withdrawal |
| 2c5d7546-12b0-465e-8c94-6656e26d3d3f | 3/10/2023 | MAID | 20.55778933 | Customer Withdrawal |
| 2c5d7546-12b0-465e-8c94-6656e26d3d3f | 2/10/2023 | FAIR | 2.10339995 | Customer Withdrawal |
| 2c5d7546-12b0-465e-8c94-6656e26d3d3f | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 365e4ae1-1876-4b1a-a5d9-ce24b7b1cb356 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 365e4ae1-1876-4b1a-a5d9-ce24b7b1cb356 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 365e4ae1-1876-4b1a-a5d9-ce24b7b1cb356 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 08b8e922-0063-4e8f-a1fb-3c21e79b218a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 08b8e922-0063-4e8f-a1fb-3c21e79b218a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 08b8e922-0063-4e8f-a1fb-3c21e79b218a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dcef4ff4-77c8-4b38-880a-b392d756253 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| dcef4ff4-77c8-4b38-880a-b392d756253 | 3/10/2023 | POWR | 29.23236762 | Customer Withdrawal |
| dcef4ff4-77c8-4b38-880a-b392d756253 | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| f7015fca-17f2-4605-b781-e2015a82b27e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7015fca-17f2-4605-b781-e2015a82b27e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7015fca-17f2-4605-b781-e2015a82b27e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8545077-0e5b-418e-beb5-96efb1224c86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8545077-0e5b-418e-beb5-96efb1224c86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8545077-0e5b-418e-beb5-96efb1224c86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c6eb7d3-6da0-481d-aaeb-6300b77b7b3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c6eb7d3-6da0-481d-aaeb-6300b77b7b3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c6eb7d3-6da0-481d-aaeb-6300b77b7b3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2ef663b-877f6-4b16-af41-dcdae539dd06 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a2ef663b-877f6-4b16-af41-dcdae539dd06 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a2ef663b-877f6-4b16-af41-dcdae539dd06 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 97653ed6-3ce5-4f69-a7b0-6dec0c033373 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97653ed6-3ce5-4f69-a7b0-6dec0c033373 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97653ed6-3ce5-4f69-a7b0-6dec0c033373 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7676e888-7b6f-4d31-a51e-579a85e5e655 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7676e888-7b6f-4d31-a51e-579a85e5e655 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7676e888-7b6f-4d31-a51e-579a85e5e655 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fd391ee-260c-4cba-bc95-a4e1cd530f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fd391ee-260c-4cba-bc95-a4e1cd530f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fd391ee-260c-4cba-bc95-a4e1cd530f3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 131e65b3-ac7a-43c5-8cb1-528cc1ff0829 | 2/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| 131e65b3-ac7a-43c5-8cb1-528cc1ff0829 | 2/10/2023 | ETH | 0.00328789 | Customer Withdrawal |
| d3f1dea0-a313-48dc-be12-f561501ddc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3f1dea0-a313-48dc-be12-f561501ddc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3f1dea0-a313-48dc-be12-f561501ddc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1d9c9be-49be-424e-84c7-c8bd543dd5cf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f1d9c9be-49be-424e-84c7-c8bd543dd5cf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f1d9c9be-49be-424e-84c7-c8bd543dd5cf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f651671d-3c10-47ec-916c-42cd7f8165ac | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f651671d-3c10-47ec-916c-42cd7f8165ac | 2/10/2023 | BTC | 0.00021292 | Customer Withdrawal |
| f651671d-3c10-47ec-916c-42cd7f8165ac | 2/10/2023 | BTC | 0.00002083 | Customer Withdrawal |

## Bittrex, Inc.
### Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f651671d-3c10-47ec-916c-42cd7f8165ac | 3/10/2023 | NEO | 0.03747620 | Customer Withdrawal |
| c0f5790b-273c-4c55-ba95-6b268bafa60e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0f5790b-273c-4c55-ba95-6b268bafa60e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0f5790b-273c-4c55-ba95-6b268bafa60e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee0e6284-7a55-4688-9c54-95bf7ff84ea3 | 2/10/2023 | NEO | 0.06587719 | Customer Withdrawal |
| ee0e6284-7a55-4688-9c54-95bf7ff84ea3 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ad52e1c3-58bc-4509-aa33-f7071f5efe1c2 | 2/10/2023 | XMR | 0.03138340 | Customer Withdrawal |
| ad52e1c3-58bc-4509-aa33-f7071f5efe1c2 | 3/10/2023 | MUSIC | 155.31590520 | Customer Withdrawal |
| ad52e1c3-58bc-4509-aa33-f7071f5efe1c2 | 3/10/2023 | XMR | 0.03188340 | Customer Withdrawal |
| c1651c95-4b0ff-475a-978d-2babc244f0a64 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c1651c95-4b0ff-475a-978d-2babc244f0a64 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c1651c95-4b0ff-475a-978d-2babc244f0a64 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 116a99da-0a6d-42ba-9033-eb2b9a7b48cd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 116a99da-0a6d-42ba-9033-eb2b9a7b48cd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 116a99da-0a6d-42ba-9033-eb2b9a7b48cd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 067115f1a-727b-422b-9eea-8c9c6f0c6b2a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 067115f1a-727b-422b-9eea-8c9c6f0c6b2a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6c208faa-a47a-48d4-9676-d9005e0d84c4 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6c208faa-a47a-48d4-9676-d9005e0d84c4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c208faa-a47a-48d4-9676-d9005e0d84c4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 419803db-013-4dff7-bd00-94aba68e67fc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 419803db-013-4dff7-bd00-94aba68e67fc | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 419803db-013-4dff7-bd00-94aba68e67fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a7b58367-e96f-47ca-9e9e-09a1403c9fa5 | 2/10/2023 | BTC | 0.00017150 | Customer Withdrawal |
| 3f5c6a50-ebdb-471d-b34b-ce60b5435206 | 3/10/2023 | OK | 427.35042740 | Customer Withdrawal |
| 3f5c6a50-ebdb-471d-b34b-ce60b5435206 | 3/10/2023 | OK | 500.00000000 | Customer Withdrawal |
| 3f5c6a50-ebdb-471d-b34b-ce60b5435206 | 4/10/2023 | OK | 510.20203200 | Customer Withdrawal |
| 9a3f4596-04e9-40ca-af48-a7acf6cea67e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a3f4596-04e9-40ca-af48-a7acf6cea67e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a3f4596-04e9-40ca-af48-a7acf6cea67e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40864a8e-c20c-4fc8-80be-9318098885b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40864a8e-c20c-4fc8-80be-9318098885b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40864a8e-c20c-4fc8-80be-9318098885b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fbaa3dc-e43f-4ede-82fc-2c5af5502a76 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fbaa3dc-e43f-4ede-82fc-2c5af5502a76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fbaa3dc-e43f-4ede-82fc-2c5af5502a76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a3f4596-1a03-4fe3-b4d9-a9c7de80cbfc | 3/10/2023 | OK | 511.00000000 | Customer Withdrawal |
| 9a3f4596-1a03-4fe3-b4d9-a9c7de80cbfc | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2c81e855-30d3-481-a110-adedc9f68a09 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2c81e855-30d3-481-a110-adedc9f68a09 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 78646805-2b99-40c4-8e3f-e22b54906a12 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 78646805-2b99-40c4-8e3f-e22b54906a12 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 78646805-2b99-40c4-8e3f-e22b54906a12 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f5f24c51-ea47-4b3b-af75-f88b95f97c91 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f5f24c51-ea47-4b3b-af75-f88b95f97c91 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f5f24c51-ea47-4b3b-af75-f88b95f97c91 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 142a4cb3-7b81-42c5-a7b9-7f6b164a3ad | 4/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 142a4cb3-7b81-42c5-a7b9-7f6b164a3ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 142a4cb3-7b81-42c5-a7b9-7f6b164a3ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b55ff84-3d26-43e7-a149-dc0c3832b778 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |

## Bittrex, Inc.
### Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0b55ff84-3d26-43e7-a149-dc0c3832b778 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 0b55ff84-3d26-43e7-a149-dc0c3832b778 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| f9c30b04-ba64-4556-82bc-3208bf76290 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9c30b04-ba64-4556-82bc-3208bf76290 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9c30b04-ba64-4556-82bc-3208bf76290 | 4/10/2023 | ABY | 33,943.29460000 | Customer Withdrawal |
| f9c30b04-ba64-4556-82bc-3208bf76290 | 4/10/2023 | BTC | 0.00017847 | Customer Withdrawal |
| 7583be0e-4f55-4e8e-b653-faf89029c028 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7583be0e-4f55-4e8e-b653-faf89029c028 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7583be0e-4f55-4e8e-b653-faf89029c028 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3d7d8cb-2400-4212-89e-20cbb06090c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3d7d8cb-2400-4212-89e-20cbb06090c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3d7d8cb-2400-4212-89e-20cbb06090c4 | 2/10/2023 | XLM | 0.57693733 | Customer Withdrawal |
| e3d7d8cb-2400-4212-89e-20cbb06090c4 | 2/10/2023 | BTC | 0.00007468 | Customer Withdrawal |
| 9a244b6d-877d-4d67-9d07-bdc01efc04b4 | 2/10/2023 | NXT | 87.13694109 | Customer Withdrawal |
| 9a244b6d-877d-4d67-9d07-bdc01efc04b4 | 3/10/2023 | NXT | 94.68000095 | Customer Withdrawal |
| a7f0e3a5-9c1b-457a-8a21-45de83f9fd7 | 2/10/2023 | NXT | 87.13694109 | Customer Withdrawal |
| a7f0e3a5-9c1b-457a-8a21-45de83f9fd7 | 3/10/2023 | NXT | 94.68000095 | Customer Withdrawal |
| 3f7c57ed-5ef4-4f5d-a480-dd5a6fa4411b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3f7c57ed-5ef4-4f5d-a480-dd5a6fa4411b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3f7c57ed-5ef4-4f5d-a480-dd5a6fa4411b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5cce0822-503d-48cb-a1a6-98e8c65eb651 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5cce0822-503d-48cb-a1a6-98e8c65eb651 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cce0822-503d-48cb-a1a6-98e8c65eb651 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1096b60-7a80-4f51-85be-f1c72f0cf8c7 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b1096b60-7a80-4f51-85be-f1c72f0cf8c7 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b1096b60-7a80-4f51-85be-f1c72f0cf8c7 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a9f1bcca-4fbe-4eaf-8ae3-4d5e9a83e6e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9f1bcca-4fbe-4eaf-8ae3-4d5e9a83e6e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9f1bcca-4fbe-4eaf-8ae3-4d5e9a83e6e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96e2d8e0-4d45-4ef1-b2e9-4e0df4dcbc8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 96e2d8e0-4d45-4ef1-b2e9-4e0df4dcbc8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 96e2d8e0-4d45-4ef1-b2e9-4e0df4dcbc8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 86440f58-a9cb-4bc6-ab3f-0c9bbf31a16 | 3/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 86440f58-a9cb-4bc6-ab3f-0c9bbf31a16 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 86440f58-a9cb-4bc6-ab3f-0c9bbf31a16 | 4/10/2023 | ARK | 11.58685203 | Customer Withdrawal |
| 243f9f9-b448-43f0-8fdd-af4c53abcad | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 243f9f9-b448-43f0-8fdd-af4c53abcad | 3/10/2023 | POWR | 29.23236762 | Customer Withdrawal |
| 243f9f9-b448-43f0-8fdd-af4c53abcad | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 3d4e294a-359a-4ffb-8842-cac0f9058cf | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3d4e294a-359a-4ffb-8842-cac0f9058cf | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3d4e294a-359a-4ffb-8842-cac0f9058cf | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4c200522-d41e-4520-9c3c-f4203b1634c5 | 2/10/2023 | MANA | 1.94423238 | Customer Withdrawal |
| 4c200522-d41e-4520-9c3c-f4203b1634c5 | 3/10/2023 | OMG | 3.58205700 | Customer Withdrawal |
| 4c200522-d41e-4520-9c3c-f4203b1634c5 | 2/10/2023 | STRAX | 10.08266950 | Customer Withdrawal |
| 7d5b9f4c-2ccf-4f5a-94ac-e5aa0570a1b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d5b9f4c-2ccf-4f5a-94ac-e5aa0570a1b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d5b9f4c-2ccf-4f5a-94ac-e5aa0570a1b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bf40e93-6fbc-40f9-a17e-5d6b5ad8c2a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bf40e93-6fbc-40f9-a17e-5d6b5ad8c2a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bf40e93-6fbc-40f9-a17e-5d6b5ad8c2a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a82e851-3dc7-4b29-8d54-64c7eca25cdc | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cbfe763a-fa74-492d-97ba-64aaaecf2b0a | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| cbfe763a-fa74-492d-97ba-64aaaecf2b0a | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 3de466db-8ad2-4147-895a-0ede7d7ea18d | 3/10/2023 | XMR | 0.02184012 | Customer Withdrawal |
| 3de466db-8ad2-4147-895a-0ede7d7ea18d | 3/10/2023 | NEO | 0.28934012 | Customer Withdrawal |
| 3de466db-8ad2-4147-895a-0ede7d7ea18d | 3/10/2023 | ZEC | 0.02114343 | Customer Withdrawal |
| 3de466db-8ad2-4147-895a-0ede7d7ea18d | 3/10/2023 | NEO | 0.5157466  | Customer Withdrawal |
| 3de466db-8ad2-4147-895a-0ede7d7ea18d | 3/10/2023 | DASH | 0.0092363  | Customer Withdrawal |
| 3de466db-8ad2-4147-895a-0ede7d7ea18d | 3/10/2023 | XMR | 0.0046194  | Customer Withdrawal |
| 3de466db-8ad2-4147-895a-0ede7d7ea18d | 3/10/2023 | BCHA | 0.01127463 | Customer Withdrawal |
| 3e0adeb8-aa99-4b15-aa5d-4967d6ec0dd6 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 3e0adeb8-aa99-4b15-aa5d-4967d6ec0dd6 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 3e0adeb8-aa99-4b15-aa5d-4967d6ec0dd6 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 819ad2f3-8a60-44d7-8aa7-4eacfca65096 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 819ad2f3-8a60-44d7-8aa7-4eacfca65096 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 819ad2f3-8a60-44d7-8aa7-4eacfca65096 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 48c0424d-65b3-4538-ab15-0b7d439754b | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 48c0424d-65b3-4538-ab15-0b7d439754b2b | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 48c0424d-65b3-4538-ab15-0b7d439754b2b | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 88064d2b-d282-467e-9da7-c92a9cc5407a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88064d2b-d282-467e-9da7-c92a9cc5407a | 2/10/2023 | BTC | 0.00022039 | Customer Withdrawal |
| 88064d2b-d282-467e-9da7-c92a9cc5407a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| beadba89-06dd-4927-9d83-f8f22f8cc4ea | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| beadba89-06dd-4927-9d83-f8f22f8cc4ea | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| beadba89-06dd-4927-9d83-f8f22f8cc4ea | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a9445d31-db25-4232-8751-f8a34b74959f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9445d31-db25-4232-8751-f8a34b74959f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cdb208a-f193-4162-98dc-d333690db110 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6cdb208a-f193-4162-98dc-d333690db110 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6cdb208a-f193-4162-98dc-d333690db110 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b8722ff3-d96a-4026-959e-3e5e7acc4ba2 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| b8722ff3-d96a-4026-959e-3e5e7acc4ba2 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| b8722ff3-d96a-4026-959e-3e5e7acc4ba2 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 885a0319-fcab-416e-a195-c6ee6f6a84f9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 885a0319-fcab-416e-a195-c6ee6f6a84f9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 885a0319-fcab-416e-a195-c6ee6f6a84f9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2bd04e5f-90d3-4fb6-9f76-11d77f9e078b | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| 2bd04e5f-90d3-4fb6-9f76-11d77f9e078b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2bd04e5f-90d3-4fb6-9f76-11d77f9e078b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| de94728-2872-4419-a24a-af34fc9e6f66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de94728-2872-4419-a24a-af34fc9e6f66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de94728-2872-4419-a24a-af34fc9e6f66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82353ac5-7235-4a0f-8e54-a46cfcbe1c61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82353ac5-7235-4a0f-8e54-a46cfcbe1c61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82353ac5-7235-4a0f-8e54-a46cfcbe1c61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6164ed4-450d-4149-bb46-3c0cb21fe9b3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c6164ed4-450d-4149-bb46-3c0cb21fe9b3 | 4/10/2023 | NEO | 0.5157466 | Customer Withdrawal |
| c6164ed4-450d-4149-bb46-3c0cb21fe9b3 | 4/10/2023 | NEO | 0.4512534 | Customer Withdrawal |
| 97b7e0b-2614-4742-954-odaa96cffbb3 | 2/10/2023 | MONA | 4.40893125 | Customer Withdrawal |
| f5c20e0a-3195-4035-83c8-f81eeb558ae0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5c20e0a-3195-4035-83c8-f81eeb558ae0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5c20e0a-3195-4035-83c8-f81eeb558ae0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 263a21ae-7b8b-4743-993e-d73f61648f | 2/10/2023 | NEO | 0.26670761 | Customer Withdrawal |
| 263a21ae-7b8b-4743-993e-d73f61648f | 4/10/2023 | NEO | 0.0004156 | Customer Withdrawal |
| 9122ce7c-5e00-4aca-b5a9-7d456f146f1 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 9122ce7c-5e00-4aca-b5a9-7d456f146f1 | 3/10/2023 | USDT | 0.9773619 | Customer Withdrawal |
| 9122ce7c-5e00-4aca-b5a9-7d456f146f1 | 4/10/2023 | ZCL | 0.15099543 | Customer Withdrawal |
| 0c1515b3-2a44-4296-aff7-136a4df59100 | 3/10/2023 | ARK | 8.10635445 | Customer Withdrawal |
| 0c1515b3-2a44-4296-aff7-136a4df59100 | 2/9/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 0c1515b3-2a44-4296-aff7-136a4df59100 | 4/10/2023 | CVC | 10.00000000 | Customer Withdrawal |
| 64e66465f-5c2f-4555-936b-28bff5900ec3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 64e66465f-5c2f-4555-936b-28bff5900ec3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64e66465f-5c2f-4555-936b-28bff5900ec3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 36fe5a00-c903-47c3-b244-32257b332c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36fe5a00-c903-47c3-b244-32257b332c6 | 4/10/2023 | BTC | 0.00017906 | Customer Withdrawal |
| 36fe5a00-c903-47c3-b244-32257b332c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87c3a6f4-e49f-440e-b4c5-81ff20ac20cc | 3/10/2023 | OMG | 0.53366890 | Customer Withdrawal |
| 63df573c-d566-432a-be41-6933c8c0e2e1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 63df573c-d566-432a-be41-6933c8c0e2e1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 63df573c-d566-432a-be41-6933c8c0e2e1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e604cc9d-9e46-4941-bc86-651638a13c8 | 3/10/2023 | BTC | 0.00006232 | Customer Withdrawal |
| 759ac558-7985-4c91-b8ad-cba2c3e3f01a | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 759ac558-7985-4c91-b8ad-cba2c3e3f01a | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 759ac558-7985-4c91-b8ad-cba2c3e3f01a | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 5b60ccbe-a84c-4013-906f-fa90f63ee416 | 4/10/2023 | NEO | 0.01840097 | Customer Withdrawal |
| 5b60ccbe-a84c-4013-906f-fa90f63ee416 | 4/10/2023 | NEO | 0.5157466 | Customer Withdrawal |
| 5b60ccbe-a84c-4013-906f-fa90f63ee416 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 73f6d26f-c9c6-4205-933c-365542baa36d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 73f6d26f-c9c6-4205-933c-365542baa36d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 73f6d26f-c9c6-4205-933c-365542baa36d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 506cc59c-f572-4b9c-a9ba-94e5e15b8699 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 506cc59c-f572-4b9c-a9ba-94e5e15b8699 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 506cc59c-f572-4b9c-a9ba-94e5e15b8699 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f30511-ab36-44d5-b5bf-b504d3a918a | 3/10/2023 | BTC | 0.00004763 | Customer Withdrawal |
| 7da35dc2-a6ca-4959-8f01-ac771e44e4ed | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7da35dc2-a6ca-4959-8f01-ac771e44e4ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7da35dc2-a6ca-4959-8f01-ac771e44e4ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 405c892a-a495-4b31-9cd6-eaf537db4bd2 | 2/10/2023 | BTC | 0.00000642 | Customer Withdrawal |
| 67ab18cf-7a8b-4729-9adc-ccc673f66718 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 67ab18cf-7a8b-4729-9adc-ccc673f66718 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 67ab18cf-7a8b-4729-9adc-ccc673f66718 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ea7c7191-4cfa-4751-99ae-55c71d7927 1a | 2/10/2023 | BAT | 2.94836011 | Customer Withdrawal |
| ea7c7191-4cfa-4751-99ae-55c71d7927 1a | 2/9/2023 | GAME | 1.14547461 | Customer Withdrawal |
| ea7c7191-4cfa-4751-99ae-55c71d7927 1a | 2/10/2023 | OMG | 1.00000000 | Customer Withdrawal |
| c41779055-7e46-4b1b-8615-97361 6bcd6a2 | 3/10/2023 | ETH | 0.00000011 | Customer Withdrawal |
| c41779055-7e46-4b1b-8615-97361 6bcd6a2 | 2/10/2023 | ETH | 0.00000216 | Customer Withdrawal |
| c41779055-7e46-4b1b-8615-97361 6bcd6a2 | 3/10/2023 | ETHW | 0.00000216 | Customer Withdrawal |
| 20d09b0b-dac6-493f-8f66-531d16920549 | 3/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 20d09b0b-dac6-493f-8f66-531d16920549 | 4/10/2023 | LBC | 364.52783450 | Customer Withdrawal |
| 20d09b0b-dac6-493f-8f66-531d16920549 | 2/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 1e318ccb-df5a-4804-823c-87d35b787317 | 2/10/2023 | VRM | 0.45799985 | Customer Withdrawal |
| 1e318ccb-df5a-4804-823c-87d35b787317 | 2/9/2023 | MTL | 5.14618797 | Customer Withdrawal |
| db06aa6e-e1e8-46ef-b879-1c54e596b5d2 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| db06aa6e-e1e8-46ef-b879-1c54e596b5d2 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| db06aa6e-e1e8-46ef-b879-1c54e596b5d2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 05e4ea73-2205-4225-adfc-d6743 1eede66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05e4ea73-2205-4225-adfc-d6743 1eede66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05e4ea73-2205-4225-adfc-d6743 1eede66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f09bf65-e085-44c8-b5eb-760d82a8a011 | 3/10/2023 | BTC | 0.00000024 | Customer Withdrawal |
| f09bf65-e085-44c8-b5eb-760d82a8a011 | 3/10/2023 | USDT | 0.05270569 | Customer Withdrawal |
| f09bf65-e085-44c8-b5eb-760d82a8a011 | 3/10/2023 | VAL | 0.00008600 | Customer Withdrawal |
| f09bf65-e085-44c8-b5eb-760d82a8a011 | 3/10/2023 | VRC | 1.00000000 | Customer Withdrawal |
| ff6fa299-6bc1-449e-beb9b-380d2a29401d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff6fa299-6bc1-449e-beb9b-380d2a29401d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff6fa299-6bc1-449e-beb9b-380d2a29401d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 396132da-ab22-4200-8fb1-c35c7e2ff7c0 | 3/10/2023 | BCH | 0.00022983 | Customer Withdrawal |
| 396132da-ab22-4200-8fb1-c35c7e2ff7c0 | 3/10/2023 | DASH | 0.00003109 | Customer Withdrawal |
| 396132da-ab22-4200-8fb1-c35c7e2ff7c0 | 2/10/2023 | LTC | 0.00075864 | Customer Withdrawal |
| 396132da-ab22-4200-8fb1-c35c7e2ff7c0 | 3/10/2023 | LTC | 0.00586865 | Customer Withdrawal |
| 396132da-ab22-4200-8fb1-c35c7e2ff7c0 | 3/10/2023 | BCHA | 0.00022983 | Customer Withdrawal |
| 396132da-ab22-4200-8fb1-c35c7e2ff7c0 | 3/10/2023 | DOGE | 56.80814581 | Customer Withdrawal |
| 76d27f07-adb4-484e-bae7-843ed4f8 1fa3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76d27f07-adb4-484e-bae7-843ed4f8 1fa3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76d27f07-adb4-484e-bae7-843ed4f8 1fa3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88ac16b3-b3e5-4386-9dcc-9536d7513efd | 3/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 88ac16b3-b3e5-4386-9dcc-9536d7513efd | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 88ac16b3-b3e5-4386-9dcc-9536d7513efd | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| fdcb2a99-64ca-4f5e-b9b6-5b7453cedf27 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fdcb2a99-64ca-4f5e-b9b6-5b7453cedf27 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fdcb2a99-64ca-4f5e-b9b6-5b7453cedf27 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 29f10784-555a-45ec-a2f6-ceda0f9739 6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29f10784-555a-45ec-a2f6-ceda0f9739 6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29f10784-555a-45ec-a2f6-ceda0f9739 6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa1a343c-fd73-4c95-ab06-fc4f45a641d3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa1a343c-fd73-4c95-ab06-fc4f45a641d3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa1a343c-fd73-4c95-ab06-fc4f45a641d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa1a343c-fd73-4c95-ab06-fc4f45a641d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46abb213-bda2-4f3e-a942-3cc16cbd7383 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 46abb213-bda2-4f3e-a942-3cc16cbd7383 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 46abb213-bda2-4f3e-a942-3cc16cbd7383 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 305a5301-0278-4864-807a-57f5b2d1a9fe | 3/10/2023 | BTC | 0.00002828 | Customer Withdrawal |
| 305a5301-0278-4864-807a-57f5b2d1a9fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 965eeba7-75bb-4ceaf-edff-c6cf0604400a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 965eeba7-75bb-4ceaf-edff-c6cf0604400a | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 965eeba7-75bb-4ceaf-edff-c6cf0604400a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1bb5173c5-cb0d-4b3b-947d-89695 0ace0ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bb5173c5-cb0d-4b3b-947d-89695 0ace0ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bb5173c5-cb0d-4b3b-947d-89695 0ace0ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f63875a-555b-4507-8dad-f4e80f5cc3c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f63875a-555b-4507-8dad-f4e80f5cc3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e31b5dd-d695-49e3-9f12-1caa1bc090e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e31b5dd-d695-49e3-9f12-1caa1bc090e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e31b5dd-d695-49e3-9f12-1caa1bc090e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44314f36-d54f-4539-8809-cb249876444a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 44314f36-d54f-4539-8809-cb249876444a | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 44314f36-d54f-4539-8809-cb249876444a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 44314f36-d54f-4539-8809-cb249876444a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7d0137c5-ef59-42d8-acde-acd9ce0ad0 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7d0137c5-ef59-42d8-acde-acd9ce0ad0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7d0137c5-ef59-42d8-acde-acd9ce0ad0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 469f9c1b-b255-48ba-9775-69f6e0b5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 469f9c1b-b255-48ba-9775-69f6e0b5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 469f9c1b-b255-48ba-9775-69f6e0b5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bc522f6-14c8-443b-aed2-82c95c50c95f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6bc522f6-14c8-443b-aed2-82c95c50c95f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5a0245d2-d533-4b09-9417-bdacece3ccf | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a0245d2-d533-4b09-9417-bdacece3ccf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6431de5f-571a-4418-9a2f-37e28bd8c70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6431de5f-571a-4418-9a2f-37e28bd8c70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6431de5f-571a-4418-9a2f-37e28bd8c70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13aa6b62-262a-4968-96f7-2ca940e18 62b | 2/10/2023 | XLM | 36.97062276 | Customer Withdrawal |
| 45f10d-0597-4784-89ec-e84ff0613b38 | 3/10/2023 | BTC | 0.00003939 | Customer Withdrawal |
| 45f10d-0597-4784-89ec-e84ff0613b38 | 4/10/2023 | USDT | 4.10751293 | Customer Withdrawal |
| 45f10d-0597-4784-89ec-e84ff0613b38 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f5cae79c-31ee-4561-aff7-4f1c38bb7c02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5cae79c-31ee-4561-aff7-4f1c38bb7c02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 196e3033-f0d5-49fcf-f8d7-39633a0dd10d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 196e3033-f0d5-49fcf-f8d7-39633a0dd10d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 196e3083-ff0e-46cc-b2d-acb6658b7a7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b509d04-dfbd-4c63-be1e-6f0e71827ac | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| b509d04-dfbd-4c63-be1e-6f0e71827ac | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b509d04-dfbd-4c63-be1e-6f0e71827ac | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9ff66fda-2033-4fb8-a4f1-24e732a87f7d | 2/10/2023 | DGB | 426.09521310 | Customer Withdrawal |
| 6972dfcc-450a-42e1-b374-d5754a2bec22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6972dfcc-450a-42e1-b374-d5754a2bec22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6972dfcc-450a-42e1-b374-d5754a2bec22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ef1cb26-995f-4c9f-a20d-e002da1de177 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7ef1cb26-995f-4c9f-a20d-e002da1de177 | 4/10/2023 | BTC | 0.00011227 | Customer Withdrawal |
| 7ef1cb26-995f-4c9f-a20d-e002da1de177 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc2290a-cb7b-4845-b65a-10bc771a1102 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc2290a-cb7b-4845-b65a-10bc771a1102 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc2290a-cb7b-4845-b65a-10bc771a1102 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7cd30ed-2666-4904-914e-0d7d6ed08a22 | 3/10/2023 | BTC | 0.00000373 | Customer Withdrawal |
| d7cd30ed-2666-4904-914e-0d7d6ed08a22 | 3/10/2023 | DOGE | 66.76880428 | Customer Withdrawal |
| d7cd30ed-2666-4904-914e-0d7d6ed08a22 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0fab7335-6a42-4e8c-be9c-3a058dcc08 | 2/10/2023 | SIGNA | 70.91002400 | Customer Withdrawal |
| 0fab7335-6a42-4e8c-be9c-3a058dcc08 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0fe170b4-7aaa-48c9-9334-3b6eb185 4a3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0fe170b4-7aaa-48c9-9334-3b6eb185 4a3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1ab772a0-d184-45d3-98a9-8f21ce0195c | 3/10/2023 | ARDR | 6.77609486 | Customer Withdrawal |
| 1ab772a0-d184-45d3-98a9-8f21ce0195c | 4/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| cb5824bb-67b2-4444-9a8d-c3024af5aca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb5824bb-67b2-4444-9a8d-c3024af5aca | 4/10/2023 | ETC | 0.22194967 | Customer Withdrawal |
| cb5824bb-67b2-4444-9a8d-c3024af5aca | 2/10/2023 | ETC | 0.22272937 | Customer Withdrawal |
| 9fbf5a8d-747d-4640-9e86-c8e824cc92 | 3/10/2023 | ETHW | 0.00310106 | Customer Withdrawal |
| 9fbf5a8d-747d-4640-9e86-c8e824cc92 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 9fbf5a8d-747d-4640-9e86-c8e824cc92 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c83a8a5e-a1a7-4e67-a498-c5024adec10 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c83a8a5e-a1a7-4e67-a498-c5024adec10 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c83a8a5e-a1a7-4e67-a498-c5024adec10 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9f3317e5-b5e1-4d89-9d57-0d06d3ad0a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9f3317e5-b5e1-4d89-9d57-0d06d3ad0a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9f3317e5-b5e1-4d89-9d57-0d06d3ad0a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 83fafe02-2d84-4a9f-90be-eaf8b20aa0a | 2/10/2023 | XVG | 1.82345806 | Customer Withdrawal |
| 83fafe02-2d84-4a9f-90be-eaf8b20aa0a | 3/10/2023 | XVG | 1.941538 | Customer Withdrawal |
| 83fafe02-2d84-4a9f-90be-eaf8b20aa0a | 4/10/2023 | XVG | 1.472288 | Customer Withdrawal |
| c8aba82e-5f8e-4dbb-bd2c-70e26a4a | 3/10/2023 | BTC | 0.00003109 | Customer Withdrawal |
| c8aba82e-5f8e-4dbb-bd2c-70e26a4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8aba82e-5f8e-4dbb-bd2c-70e26a4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48d8c7a1-8e4e-47bc-8fef-c5024b0aca | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48d8c7a1-8e4e-47bc-8fef-c5024b0aca | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48d8c7a1-8e4e-47bc-8fef-c5024b0aca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e93b7a48-8d6c-4c7f-bfb4-d4e90a6 | 2/10/2023 | NEO | 0.51574660 | Customer Withdrawal |
| e93b7a48-8d6c-4c7f-bfb4-d4e90a6 | 4/10/2023 | NEO | 0.45125340 | Customer Withdrawal |
| e93b7a48-8d6c-4c7f-bfb4-d4e90a6 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| eed0384c-c5b8-4d4f-b78a-77ce2fa87cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eed0384c-c5b8-4d4f-b78a-77ce2fa87cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38b9cfb8-5cfb-4fc5-8cc0-2ea12693bac | 3/10/2023 | LBC | 364.52783450 | Customer Withdrawal |
| 38b9cfb8-5cfb-4fc5-8cc0-2ea12693bac | 4/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| f5c33ac1-3165-4f45-9ca9-46e5ad5d1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f5c33ac1-3165-4f45-9ca9-46e5ad5d1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 67b3aa15-3169-4cc4-95d3-4c3628817889 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 67b3aa15-3169-4cc4-95d3-4c3628817889 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ef6cf481-a0b5-41ae-8e5b-5675c87a7294 | 3/10/2023 | NEO | 0.4766311 | Customer Withdrawal |
| ef6cf481-a0b5-41ae-8e5b-5675c87a7294 | 4/10/2023 | NEO | 0.2979496 | Customer Withdrawal |
| ef6cf481-a0b5-41ae-8e5b-5675c87a7294 | 2/10/2023 | NEO | 0.51574056 | Customer Withdrawal |
| ef6cf481-a0b5-41ae-8e5b-5675c87a7294 | 2/10/2023 | OMG | 1.23501093 | Customer Withdrawal |
| 98cd6e53-234c-4a16-9c5a-7fd8d963e45a | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 98cd6e53-234c-4a16-9c5a-7fd8d963e45a | 2/10/2023 | MCO | 0.51574656 | Customer Withdrawal |
| 98cd6e53-234c-4a16-9c5a-7fd8d963e45a | 3/10/2023 | NEO | 0.44972459 | Customer Withdrawal |
| 98cd6e53-234c-4a16-9c5a-7fd8d963e45a | 3/10/2023 | NEO | 0.01133361 | Customer Withdrawal |
| d7048f85-a5c5-4b2a-b404-6ea0aefc1f6c | 2/10/2023 | BTC | 0.00006030 | Customer Withdrawal |
| d7048f85-a5c5-4b2a-b404-6ea0aefc1f6c | 2/9/2023 | OK | 5.00000000 | Customer Withdrawal |
| 2236ec3f-e751-4a2b-8e27-448df5432c94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2236ec3f-e751-4a2b-8e27-448df5432c94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2236ec3f-e751-4a2b-8e27-448df5432c94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30f753b4-551c-45f8-897b-5d1af6b6e4de | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 30f753b4-551c-45f8-897b-5d1af6b6e4de | 3/10/2023 | ETC | 0.1410004 | Customer Withdrawal |
| c9b740b2-cdab-4038-a88f-315451f5b506 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| c9b740b2-cdab-4038-a88f-315451f5b506 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| c9b740b2-cdab-4038-a88f-315451f5b506 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 0c6bb9f5-bc6b-4006-a4cb-52873f04db2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c6bb9f5-bc6b-4006-a4cb-52873f04db2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c6bb9f5-bc6b-4006-a4cb-52873f04db2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26fb8c6b-29ec-4f5b-be60-4bb1698f6a5 | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 26fb8c6b-29ec-4f5b-be60-4bb1698f6a5 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 26fb8c6b-29ec-4f5b-be60-4bb1698f6a5 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 283f2d62-4bfd-47f0-a67c-2496c821f051 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 283f2d62-4bfd-47f0-a67c-2496c821f051 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 283f2d62-4bfd-47f0-a67c-2496c821f051 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ff09e02a-7d9c-4dc1-a213-e4e756d139e8 | 3/10/2023 | USDT | 0.71484180 | Customer Withdrawal |
| 930d90de-0b22-459b-b0b5-646880d055ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 930d90de-0b22-459b-b0b5-646880d055ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06b9a4b8-2966-422a-b26c-9be01fb4b71b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 06b9a4b8-2966-422a-b26c-9be01fb4b71b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 06b9a4b8-2966-422a-b26c-9be01fb4b71b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b21f69f4e7ec-4ece-ae79-304271bd687a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b21f69f4e7ec-4ece-ae79-304271bd687a | 2/10/2023 | XRP | 0.18483038 | Customer Withdrawal |
| b21f69f4e7ec-4ece-ae79-304271bd687a | 2/10/2023 | BTC | 0.00021761 | Customer Withdrawal |
| b21f69f4e7ec-4ece-ae79-304271bd687a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b9ba01a5-1446-4506-b8f1-6a0ab3a458fc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bfbe01a5-1446-4506-b8f1-6a0ab3a458fc | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bfbe01a5-1446-4506-b8f1-6a0ab3a458fc | 4/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| f3e9b5e4-c911-406d-a70f-2f7187a68ec4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3e9b5e4-c911-406d-a70f-2f7187a68ec4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3e9b5e4-c911-406d-a70f-2f7187a68ec4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43639d23-1d66-40d9-a760-228bee52d5fb | 3/10/2023 | BTC | 0.0000541 | Customer Withdrawal |
| 43639d23-1d66-40d9-a760-228bee52d5fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85a8e898-9bc7-4ed2-bebe-bb07c8d825e9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 85a8e898-9bc7-4ed2-bebe-bb07c8d825e9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 85a8e898-9bc7-4ed2-bebe-bb07c8d825e9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f2fe5ace-14f3-41e2-ae81-b8cddbb401de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2fe5ace-14f3-41e2-ae81-b8cddbb401de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2fe5ace-14f3-41e2-ae81-b8cddbb401de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f8f8fa4-aebd-453f-bcb3-16cb157b84de | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 9f8f8fa4-aebd-453f-bcb3-16cb157b84de | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9f8f8fa4-aebd-453f-bcb3-16cb157b84de | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a82d5194-df6f-4b1c-90d7-8a24de73d55b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a82d5194-df6f-4b1c-90d7-8a24de73d55b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a82d5194-df6f-4b1c-90d7-8a24de73d55b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 561a97a8-3070-4852-ab32-916ba66b18bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 561a97a8-3070-4852-ab32-916ba66b18bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 561a97a8-3070-4852-ab32-916ba66b18bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fa26dc0-a0cc-4f12-840a-a96855463774 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5fa26dc0-a0cc-4f12-806d-a96855463774 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5fa26dc0-a0cc-4f12-806d-a96855463774 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 06783cb8-9589-46dc-9356-a65cf0f5d46 | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| 06783cb8-9589-46dc-9356-a65cf0f5d46 | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |
| 06783cb8-9589-46dc-9356-a65cf0f5d46 | 2/10/2023 | SC | 820.6207310 | Customer Withdrawal |
| 06783cb8-9589-46dc-9356-a65cf0f5d46 | 3/10/2023 | QRL | 11.06093769 | Customer Withdrawal |
| fb6df121-d6ef-493c-880a-7d75454b507 | 2/10/2023 | 1ST | 0.47024386 | Customer Withdrawal |
| fb6df121-d6ef-493c-880a-7d75454b507 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| be644573-ce0a-4b8b-aeb2-18e613c6608d | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| e89a2175-c5a3-49dc-85cc-2eb2a257e766 | 3/10/2023 | BTC | 0.00012455 | Customer Withdrawal |
| e89a2175-c5a3-49dc-85cc-2eb2a257e766 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e89a2175-c5a3-49dc-85cc-2eb2a257e766 | 4/10/2023 | NEO | 0.21973078 | Customer Withdrawal |
| e89a2175-c5a3-49dc-85cc-2eb2a257e766 | 4/10/2023 | NEO | 0.13333656 | Customer Withdrawal |
| 892e5878-c849-493e-9827-62f5282aa344 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 892e5878-c849-493e-9827-62f5282aa344 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 892e5878-c849-493e-9827-62f5282aa344 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a47b478c-c1d0-4429-97ae-c01433eca455 | 3/10/2023 | ZEC | 0.08851642 | Customer Withdrawal |
| a47b478c-c1d0-4429-97ae-c01433eca455 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 2695f493-9b84-4c62-8b90-40f431ad10b0 | 2/10/2023 | ARK | 11.60436930 | Customer Withdrawal |
| 6e9f8d7f-14b0-456c-ab37-650dc6113270 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e9f8d7f-14b0-456c-ab37-650dc6113270 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e9f8d7f-14b0-456c-ab37-650dc6113270 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b498bdc2-2826-4ce2-8766-1596dc69af68 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b498bdc2-2826-4ce2-8766-1596dc69af68 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b8f24c77-3c34-4ccf-b705-ed2d57eb1409 | 2/10/2023 | XRP | 5.0734961 | Customer Withdrawal |
| cd3f2ce3-1902-498e-9bfa-f75eb2757c0c | 2/10/2023 | QWARK | 30.0000000 | Customer Withdrawal |
| cd3f2ce3-1902-498e-9bfa-f75eb2757c0c | 2/10/2023 | EXP | 2.00000000 | Customer Withdrawal |
| cd3f2ce3-1902-498e-9bfa-f75eb2757c0c | 2/10/2023 | BTC | 0.00007713 | Customer Withdrawal |
| d285c792-3151-49a0-89f5-40fdf18d89e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d285c792-3151-49a0-89f5-40fdf18d89e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d285c792-3151-49a0-89f5-40fdf18d89e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61a8cd88-f67e-4775-95af-6a273919faf | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 61a8cd88-f67e-4775-95af-6a273919faf | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 61a8cd88-f67e-4775-95af-6a273919faf | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| c007f6ac-4bbf-44b4-b7ed-4e0c2fe1ecdf | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| c007f6ac-4bbf-44b4-b7ed-4e0c2fe1ecdf | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| c007f6ac-4bbf-44b4-b7ed-4e0c2fe1ecdf | 2/10/2023 | MAID | 13.66753324 | Customer Withdrawal |
| c007f6ac-4bbf-44b4-b7ed-4e0c2fe1ecdf | 4/10/2023 | ARDR | 17.67227330 | Customer Withdrawal |
| e103a63a-97e0-4d5f-9ddf-f464315e3195 | 3/10/2023 | BTC | 0.00000191 | Customer Withdrawal |
| e103a63a-97e0-4d5f-9ddf-f464315e3195 | 3/10/2023 | MAID | 20.86935520 | Customer Withdrawal |
| e103a63a-97e0-4d5f-9ddf-f464315e3195 | 4/10/2023 | SC | 566.2148630 | Customer Withdrawal |
| e103a63a-97e0-4d5f-9ddf-f464315e3195 | 4/10/2023 | MAID | 6.12695897 | Customer Withdrawal |
| db18ea84-cab8-40df-a1ce-911341136216 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db18ea84-cab8-40df-a1ce-911341136216 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db18ea84-cab8-40df-a1ce-911341136216 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7261b46-d35-4c27-9a55-7434316d3f53 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7261b46-d35-4c27-9a55-7434316d3f53 | 3/10/2023 | ETHW | 0.01280652 | Customer Withdrawal |
| 7261b46-d35-4c27-9a55-7434316d3f53 | 2/10/2023 | ETH | 0.01198928 | Customer Withdrawal |
| 1f883739c-099e-4ec1-9c45-617460509f04c | 2/10/2023 | DYN | 52.08333333 | Customer Withdrawal |
| 1f883739c-099e-4ec1-9c45-617460509f04c | 3/10/2023 | DYN | 52.08333333 | Customer Withdrawal |
| 1f883739c-099e-4ec1-9c45-617460509f04c | 4/10/2023 | DYN | 52.08333333 | Customer Withdrawal |
| 09af6d89-e502-45fb-a030-577f07fedf03 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 09af6d89-e502-45fb-a030-577f07fedf03 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 09af6d89-e502-45fb-a030-577f07fedf03 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8e58617-e2d6-4d93-aa77-2e7b0fffa085 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8e58617-e2d6-4d93-aa77-2e7b0fffa085 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8e58617-e2d6-4d93-aa77-2e7b0fffa085 | 4/10/2023 | LTC | 0.00799500 | Customer Withdrawal |
| 8e58617-e2d6-4d93-aa77-2e7b0fffa085 | 4/10/2023 | XRP | 8.48261466 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50f30380-53dd-4765-826c-ebe51a6e93de | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 50f30380-53dd-4765-826c-ebe51a6e93de | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 50f30380-53dd-4765-826c-ebe51a6e93de | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cdf33a4c-558a-4e26-805e-43e41437c95f | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| cdf33a4c-558a-4e26-805e-43e41437c95f | 3/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| cdf33a4c-558a-4e26-805e-43e41437c95f | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| ee515862-1ed6-4daf-8d36-a654a6846732 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee515862-1ed6-4daf-8d36-a654a6846732 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee515862-1ed6-4daf-8d36-a654a6846732 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf587d80-6fa6-4ad5-94d3-059235eec890 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf587d80-6fa6-4ad5-94d3-059235eec890 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf587d80-6fa6-4ad5-94d3-059235eec890 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae691c71-3f67-47aa-8d47-594d567ac9c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ae691c71-3f67-47aa-8d47-594d567ac9c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ae691c71-3f67-47aa-8d47-594d567ac9c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d0784d30-1f4a-49a9-825c-c688eea2fe74 | 3/10/2023 | ETC | 0.19180377 | Customer Withdrawal |
| d0784d30-1f4a-49a9-825c-c688eea2fe74 | 4/10/2023 | ETC | 0.19180377 | Customer Withdrawal |
| d0784d30-1f4a-49a9-825c-c688eea2fe74 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d0784d30-1f4a-49a9-825c-c688eea2fe74 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 5bacd994-2b10-4705-8f6d-df6d91a26bef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bacd994-2b10-4705-8f6d-df6d91a26bef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bacd994-2b10-4705-8f6d-df6d91a26bef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f06e1abb-3a78-4240-884b-15206f7ab4666 | 2/9/2023 | BTC | 0.00323109 | Customer Withdrawal |
| f06e1abb-3a78-4240-884b-15206f7ab4666 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f06e1abb-3a78-4240-884b-15206f7ab4666 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb990e4e-3439-4c2d-a20a-bcefcbe74428 | 3/10/2023 | XVG | 1,941.5385730 | Customer Withdrawal |
| fb990e4e-3439-4c2d-a20a-bcefcbe74428 | 4/10/2023 | XVG | 1,494.5687700 | Customer Withdrawal |
| fb990e4e-3439-4c2d-a20a-bcefcbe74428 | 2/10/2023 | XVG | 1,636.23845400 | Customer Withdrawal |
| eede3cf5-e659-4ed4-a1cb-c099d0e9c05f | 2/10/2023 | OMG | 3.63580617 | Customer Withdrawal |
| eede3cf5-e659-4ed4-a1cb-c099d0e9c05f | 2/10/2023 | PAY | 6.12769855 | Customer Withdrawal |
| eede3cf5-e659-4ed4-a1cb-c099d0e9c05f | 2/10/2023 | OMG | 1.88146182 | Customer Withdrawal |
| 919f53b43-e59b-4ad5-b632-b5c45ab05021 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 919f53b43-e59b-4ad5-b632-b5c45ab05021 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 919f53b43-e59b-4ad5-b632-b5c45ab05021 | 4/10/2023 | USDT | 5.16691684 | Customer Withdrawal |
| 1a4f1e96-8269-4336-a65b-72f10d55cea9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1a4f1e96-8269-4336-a65b-72f10d55cea9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1a4f1e96-8269-4336-a65b-72f10d55cea9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0a397af8-49fc-4eb3-b471-77cbf9c84d66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a397af8-49fc-4eb3-b471-77cbf9c84d66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a397af8-49fc-4eb3-b471-77cbf9c84d66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb055515-83c1-4f58-b8ba-5ecc08f0ef83 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fb055515-83c1-4f58-b8ba-5ecc08f0ef83 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fb055515-83c1-4f58-b8ba-5ecc08f0ef83 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f51b664f-7dec-463c-a146-d4febd68c81e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f51b664f-7dec-463c-a146-d4febd68c81e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f51b664f-7dec-463c-a146-d4febd68c81e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dbfb7742-7da8-41f1-9679-45f4f0b655ec | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dbfb7742-7da8-41f1-9679-45f4f0b655ec | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dbfb7742-7da8-41f1-9679-45f4f0b655ec | 2/10/2023 | ETH | 1.03114519 | Customer Withdrawal |
| dbfb7742-7da8-41f1-9679-45f4f0b655ec | 4/10/2023 | PAY | 393.80581080 | Customer Withdrawal |
| dbfb7742-7da8-41f1-9679-45f4f0b655ec | 4/10/2023 | QTUM | 0.48884372 | Customer Withdrawal |
| dc8d9c52-bd17-4516-8ab8-e166b02efab | 4/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| dc8d9c52-bd17-4516-8ab8-e166b02efab | 4/10/2023 | ETHW | 0.00964079 | Customer Withdrawal |
| dc8d9c52-bd17-4516-8ab8-e166b02efab | 3/10/2023 | OMG | 1.70000102 | Customer Withdrawal |
| dc8d9c52-bd17-4516-8ab8-e166b02efab | 2/10/2023 | OMG | 29.06995492 | Customer Withdrawal |
| 67366c9b-1e6e-42b6-94d9-2e4e-48d3852f834 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67366c9b-1e6e-42b6-94d9-2e4e-48d3852f834 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22770eee-de2a-47aa-a843-382827834844 | 3/10/2023 | BTC | 0.00001672 | Customer Withdrawal |
| 22770eee-de2a-47aa-a843-382827834844 | 3/10/2023 | BTC | 0.00006540 | Customer Withdrawal |
| 2861bcd0-eb2f-4033-8587-a69b45f2a060 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2861bcd0-eb2f-4033-8587-a69b45f2a060 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2861bcd0-eb2f-4033-8587-a69b45f2a060 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0de7fe03-789a-46c7-9ccf-0511f6e604d34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0de7fe03-789a-46c7-9ccf-0511f6e604d34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0de7fe03-789a-46c7-9ccf-0511f6e604d34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 105b373c-d7ae-43a5-9f94-b30524c9d681 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 105b373c-d7ae-43a5-9f94-b30524c9d681 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 105b373c-d7ae-43a5-9f94-b30524c9d681 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d978cdf5-262e-44c3-9b78-6444eaf03bca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d978cdf5-262e-44c3-9b78-6444eaf03bca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d978cdf5-262e-44c3-9b78-6444eaf03bca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a51f4f1-9b94-4de3-8b3c-7e2bad3c8790 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a51f4f1-9b94-4de3-8b3c-7e2bad3c8790 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a51f4f1-9b94-4de3-8b3c-7e2bad3c8790 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f54c3c4-ca29-47f0-8e7e-e549d07492 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f54c3c4-ca29-47f0-8e7e-e549d07492 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f54c3c4-ca29-47f0-8e7e-e549d07492 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f0047dc-77c9-4dcf-8bc5-c9ad0c7dd0 | 3/10/2023 | DGB | 438.00000000 | Customer Withdrawal |
| 0f0047dc-77c9-4dcf-8bc5-c9ad0c7dd0 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 0f0047dc-77c9-4dcf-8bc5-c9ad0c7dd0 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| cc20cf08-92f5-4f58-abd5-0c5ca672e8d2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cc20cf08-92f5-4f58-abd5-0c5ca672e8d2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cc20cf08-92f5-4f58-abd5-0c5ca672e8d2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ca5e9dfa-d5a8-4d75-743d-b27f98d7aeaa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ca5e9dfa-d5a8-4d75-743d-b27f98d7aeaa | 4/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| ca5e9dfa-d5a8-4d75-743d-b27f98d7aeaa | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8ea7455-7033-43ea-a4bd-98e611b9e8c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ea7455-7033-43ea-a4bd-98e611b9e8c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ea7455-7033-43ea-a4bd-98e611b9e8c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d0403b7-af69-4047-8805-b344b1ccd8cd | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9d0403b7-af69-4047-8805-b344b1ccd8cd | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9d0403b7-af69-4047-8805-b344b1ccd8cd | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5ddba8a7-2f85-4a57-bae1-e5e4b8be2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ddba8a7-2f85-4a57-bae1-e5e4b8be2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ddba8a7-2f85-4a57-bae1-e5e4b8be2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 970f97bc-01ea-4b60-9df3-09f4ecee2100 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 970f97bc-01ea-4b60-9df3-09f4ecee2100 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 970f97bc-01ea-4b60-9df3-09f4ecee2100 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e516d15d-1dbf-4a31-94e6-1d15db4e39c0 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e516d15d-1dbf-4a31-94e6-1d15db4e39c0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e516d15d-1dbf-4a31-94e6-1d15db4e39c0 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c5c28d8a-82c1-47f0-a59e-0f1e2d7f01e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c5c28d8a-82c1-47f0-a59e-0f1e2d7f01e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c5c28d8a-82c1-47f0-a59e-0f1e2d7f01e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 510c2c12-5ccc-4e48-8e68-b5dcf6f0ec63 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 510c2c12-5ccc-4e48-8e68-b5dcf6f0ec63 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 510c2c12-5ccc-4e48-8e68-b5dcf6f0ec63 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fd00cf3c-e4cf-4b44-a6b5-0d92f7c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd00cf3c-e4cf-4b44-a6b5-0d92f7c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd00cf3c-e4cf-4b44-a6b5-0d92f7c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba29092-24a1-4f07-a9c5-8ba5d8f0a28 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ba29092-24a1-4f07-a9c5-8ba5d8f0a28 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ba29092-24a1-4f07-a9c5-8ba5d8f0a28 | 4/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| f780ad83-c4b7-4b5c-8851-95a45746f5d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f780ad83-c4b7-4b5c-8851-95a45746f5d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f780ad83-c4b7-4b5c-8851-95a45746f5d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3746938-c21a-49b6-b62a-1bdd5a6189af | 2/10/2023 | BCH | 0.03880496 | Customer Withdrawal |
| c3746938-c21a-49b6-b62a-1bdd5a6189af | 3/10/2023 | BCH | 0.02333326 | Customer Withdrawal |
| 2976c604-5b0b-433b-942f-9adbee1473c1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2976c604-5b0b-433b-942f-9adbee1473c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2976c604-5b0b-433b-942f-9adbee1473c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2be754df-4afc-431c-ad72-f3f0c2abf832 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 2be754df-4afc-431c-ad72-f3f0c2abf832 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 2be754df-4afc-431c-ad72-f3f0c2abf832 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| dedb9e7b-264a-4c7f-a662-64392a192994 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dedb9e7b-264a-4c7f-a662-64392a192994 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dedb9e7b-264a-4c7f-a662-64392a192994 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74f59862-470f-4f83-9887-34319fc093c5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74f59862-470f-4f83-9887-34319fc093c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74f59862-470f-4f83-9887-34319fc093c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79ded9d9-a512-4d01-a50e-83238b60b7a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79ded9d9-a512-4d01-a50e-83238b60b7a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79ded9d9-a512-4d01-a50e-83238b60b7a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d9bd713-ab51-4813-83c1-940f4b21defe | 2/10/2023 | BTC | 0.00000940 | Customer Withdrawal |
| c85bcb2a-03b7-4032-8224-6a91e982f613 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c85bcb2a-03b7-4032-8224-6a91e982f613 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c85bcb2a-03b7-4032-8224-6a91e982f613 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2f1e3e39-e0b2-4eb6-902d-d3618a59bd5f | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 2f1e3e39-e0b2-4eb6-902d-d3618a59bd5f | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2f1e3e39-e0b2-4eb6-902d-d3618a59bd5f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cd832da1-710c-4726-9afb-68c116246583 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cd832da1-710c-4726-9afb-68c116246583 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cd832da1-710c-4726-9afb-68c116246583 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8c569d86-6f04-4462-90a3-4abdcd134ee9 | 3/10/2023 | BTC | 0.00022849 | Customer Withdrawal |
| 8c569d86-6f04-4462-90a3-4abdcd134ee9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11826833-24b8-4440-9bf9-cf4fc0dc294d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11826833-24b8-4440-9bf9-cf4fc0dc294d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11826833-24b8-4440-9bf9-cf4fc0dc294d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e76e8f3c-e69c-459a-9785-4e5b16d83551 | 2/10/2023 | BTC | 0.00015991 | Customer Withdrawal |
| e76e8f3c-e69c-459a-9785-4e5b16d83551 | 3/10/2023 | NEO | 0.00071739 | Customer Withdrawal |
| e76e8f3c-e69c-459a-9785-4e5b16d83551 | 3/10/2023 | XMR | 0.00056832 | Customer Withdrawal |
| e76e8f3c-e69c-459a-9785-4e5b16d83551 | 3/10/2023 | BCH | 0.00051293 | Customer Withdrawal |
| e76e8f3c-e69c-459a-9785-4e5b16d83551 | 3/10/2023 | BCHA | 0.00051293 | Customer Withdrawal |
| e76e8f3c-e69c-459a-9785-4e5b16d83551 | 3/10/2023 | DASH | 0.00105176 | Customer Withdrawal |
| e76e8f3c-e69c-459a-9785-4e5b16d83551 | 3/10/2023 | ADT | 978.26791500 | Customer Withdrawal |
| e76e8f3c-e69c-459a-9785-4e5b16d83551 | 3/10/2023 | ETC | 0.00281818 | Customer Withdrawal |
| e76e8f3c-e69c-459a-9785-4e5b16d83551 | 3/10/2023 | BTC | 0.00010842 | Customer Withdrawal |
| e76e8f3c-e69c-459a-9785-4e5b16d83551 | 3/10/2023 | FTC | 0.00054907 | Customer Withdrawal |
| e76e8f3c-e69c-459a-9785-4e5b16d83551 | 2/10/2023 | USDT | 1.37920185 | Customer Withdrawal |
| e76e8f3c-e69c-459a-9785-4e5b16d83551 | 3/10/2023 | ADT | 5,705.23777800 | Customer Withdrawal |
| e76e8f3c-e69c-459a-9785-4e5b16d83551 | 3/10/2023 | LTC | 0.00077777 | Customer Withdrawal |
| e76e8f3c-e69c-459a-9785-4e5b16d83551 | 3/10/2023 | ZEC | 0.00131081 | Customer Withdrawal |
| c865aca0-0553-4f12-ae28-6310ee8bd73a | 2/10/2023 | BTC | 0.00004235 | Customer Withdrawal |
| c865aca0-0553-4f12-ae28-6310ee8bd73a | 2/10/2023 | XRP | 10.23419371 | Customer Withdrawal |
| c865aca0-0553-4f12-ae28-6310ee8bd73a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c865aca0-0553-4f12-ae28-6310ee8bd73a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eb0b399a-fcbf-4a18-8328-59910afaf77b | 3/10/2023 | USDT | 0.00521595 | Customer Withdrawal |
| 1cb6bc6a-1b68-4727-9f77-39429a2846c7 | 2/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 1cb6bc6a-1b68-4727-9f77-39429a2846c7 | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 1cb6bc6a-1b68-4727-9f77-39429a2846c7 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 296e2603-0f8b-47a1-84b7-795dff659570 | 3/10/2023 | BTC | 0.00000084 | Customer Withdrawal |
| 296e2603-0f8b-47a1-84b7-795dff659570 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 296e2603-0f8b-47a1-84b7-795dff659570 | 3/10/2023 | ADA | 15.90459968 | Customer Withdrawal |
| dd25de7d-ed03-40df-9640-310071eca0746 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| dd25de7d-ed03-40df-9640-310071eca0746 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| dd25de7d-ed03-40df-9640-310071eca0746 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 589183a8-649e-45e0-bc40-403f81ba822c | 2/9/2023 | GRS | 12.80367200 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 589183a8-649e-45e0-bc40-403f81ba822c | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 589183a8-649e-45e0-bc40-403f81ba822c | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| aa1bfbd2-9c09-443c-91a8-29c6374a0080 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| aa1bfbd2-9c09-443c-91a8-29c6374a0080 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| aa1bfbd2-9c09-443c-91a8-29c6374a0080 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cafae5ca-753b-4205-b85f-27a7ed41f167 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cafae5ca-753b-4205-b85f-27a7ed41f167 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cafae5ca-753b-4205-b85f-27a7ed41f167 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 423b7aab-8dfc-4de2-aea9-c60a1c39bed1 | 3/10/2023 | BTC | 0.00007414 | Customer Withdrawal |
| 423b7aab-8dfc-4de2-aea9-c60a1c39bed1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a288b6c-ab74-4631-ae4b-6fe72b2210db | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| 5a288b6c-ab74-4631-ae4b-6fe72b2210db | 3/10/2023 | GBYTE | 0.00100089 | Customer Withdrawal |
| e04a2327-3457-44f9-b570-e4ca0c00b6dc | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e04a2327-3457-44f9-b570-e4ca0c00b6dc | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e04a2327-3457-44f9-b570-e4ca0c00b6dc | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 26b906ce-90bc-4925-957e-acc2e705bc24 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 26b906ce-90bc-4925-957e-acc2e705bc24 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 26b906ce-90bc-4925-957e-acc2e705bc24 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0240e759-654e-4a24-b1b5-b9e21147f229 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| e73e9f13-3c3c-4364-91dc-2c5a621f8d2b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e73e9f13-3c3c-4364-91dc-2c5a621f8d2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e73e9f13-3c3c-4364-91dc-2c5a621f8d2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ceda5379-8180-45a4-97c9-548db7d62480 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ceda5379-8180-45a4-97c9-548db7d62480 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ceda5379-8180-45a4-97c9-548db7d62480 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8d1e81e8-fc7f-45b4-b0d5-b3f2a05c66af | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| de26901t-cd01-48ed-bb60-dacb2fc71773 | 2/10/2023 | DOGE | 0.00007757 | Customer Withdrawal |
| de26901t-cd01-48ed-bb60-dacb2fc71773 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| de26901t-cd01-48ed-bb60-dacb2fc71773 | 3/10/2023 | DOGE | 37.38921313 | Customer Withdrawal |
| de26901t-cd01-48ed-bb60-dacb2fc71773 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 42578fa2-3cab-42bf-b563-17e556f8a49a | 2/10/2023 | MCO | 0.18019030 | Customer Withdrawal |
| b091eedf-f613-4ba6-b9f0-ced8518ca391 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b091eedf-f613-4ba6-b9f0-ced8518ca391 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b091eedf-f613-4ba6-b9f0-ced8518ca391 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf761605-1eed-42a1-0f52-64035155f3fd | 3/10/2023 | DASH | 0.05148869 | Customer Withdrawal |
| 18d9b7f9-3cc7-4ab5-97d4-d619ffd34f17 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 18d9b7f9-3cc7-4ab5-97d4-d619ffd34f17 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 18d9b7f9-3cc7-4ab5-97d4-d619ffd34f17 | 3/10/2023 | XLM | 56.25981694 | Customer Withdrawal |
| ee08e133-36e1-4b04-ad22-0e4757aaab94 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ee08e133-36e1-4b04-ad22-0e4757aaab94 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ee08e133-36e1-4b04-ad22-0e4757aaab94 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 00bedf75-c51f-4a8d-8688-f74a23b5a096 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 00bedf75-c51f-4a8d-8688-f74a23b5a096 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 00bedf75-c51f-4a8d-8688-f74a23b5a096 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 51c2b8f1-8609-48b3-91bc-6c048b666f34 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 51c2b8f1-8609-48b3-91bc-6c048b666f34 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51c2b8f1-8609-48b3-91bc-6c048b666f34 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 80f21347-3df9-4de7-a375-588688b23ce6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80f21347-3df9-4de7-a375-588688b23ce6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80f21347-3df9-4de7-a375-588688b23ce6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 039e60ec-06b5-4314-9103-0dd85f1cc159 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 039e60ec-06b5-4314-9103-0dd85f1cc159 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 039e60ec-06b5-4314-9103-0dd85f1cc159 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9544988-2b97-4a0b-823d-13eeb956d455 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d9544988-2b97-4a0b-823d-13eeb956d455 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d9544988-2b97-4a0b-823d-13eeb956d455 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c2ea4d25-511b-4c80-b91d-1c730db733dea | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c2ea4d25-511b-4c80-b91d-1c730db733dea | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c2ea4d25-511b-4c80-b91d-1c730db733dea | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 075a13ad-4ae5-4143-9ec0-a540be5cee89 | 4/10/2023 | ETH | 0.00040029 | Customer Withdrawal |
| 075a13ad-4ae5-4143-9ec0-a540be5cee89 | 3/10/2023 | BSV | 0.11935570 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 075a13ad-4ae5-4143-9ec0-a540be5cee89 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 075a13ad-4ae5-4143-9ec0-a540be5cee89 | 3/10/2023 | BSV | 0.00000794 | Customer Withdrawal |
| 0594c0da-5b3e-44e3-b1a2-d0857b325bbe | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8feeeae-cd8b-45d7-a0fc-7770cb89fb74 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c8feeeae-cd8b-45d7-a0fc-7770cb89fb74 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c8feeeae-cd8b-45d7-a0fc-7770cb89fb74 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c8feeeae-cd8b-45d7-a0fc-7770cb89fb74 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 25d42614-2fbb-438b-bbca-69960cfd66b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25d42614-2fbb-438b-bbca-69960cfd66b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25d42614-2fbb-438b-bbca-69960cfd66b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f4c7931-2ec3-447b-a843-b890f78216a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f4c7931-2ec3-447b-a843-b890f78216a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f4c7931-2ec3-447b-a843-b890f78216a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85569094-0a8b-4141-9e32-a3a68a00a24b | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 85569094-0a8b-4141-9e32-a3a68a00a24b | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 85569094-0a8b-4141-9e32-a3a68a00a24b | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| a7413606-3d21-4f92-8bee-0e7b98094ea8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2841a9f-2ff1-45b1-b649-9a412b0cda0d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d2841a9f-2ff1-45b1-b649-9a412b0cda0d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d2841a9f-2ff1-45b1-b649-9a412b0cda0d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bf88f3f0-ba64-4008-8f1c-951541bca2a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf88f3f0-ba64-4008-8f1c-951541bca2a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7112ee16-633c-46bf-bca3-6b2718a04cd6 | 3/10/2023 | OMG | 3.63845361 | Customer Withdrawal |
| 7112ee16-633c-46bf-bca3-6b2718a04cd6 | 2/10/2023 | OMG | 0.02215569 | Customer Withdrawal |
| 7112ee16-633c-46bf-bca3-6b2718a04cd6 | 2/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 7112ee16-633c-46bf-bca3-6b2718a04cd6 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 9e9967b4-9ac3-4806-b8a0-0c56e69c14f1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ad97ebb-89e5-4594-9bc8-c6c95d46c1dd | 2/10/2023 | NEO | 0.29450120 | Customer Withdrawal |
| 5ad97ebb-89e5-4594-9bc8-c6c95d46c1dd | 2/10/2023 | BTC | 0.00000298 | Customer Withdrawal |
| 5ad97ebb-89e5-4594-9bc8-c6c95d46c1dd | 3/10/2023 | NEO | 0.00052510 | Customer Withdrawal |
| 8b018c71-740f-4e12-8cb13-b01123a8f08 | 3/10/2023 | BTC | 0.00010004 | Customer Withdrawal |
| c790c7b1-2e89-46d4-92ea-e68be7f02932 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c790c7b1-2e89-46d4-92ea-e68be7f02932 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c790c7b1-2e89-46d4-92ea-e68be7f02932 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a46334a-6d93-4bf1-8088-b2d321305f60 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4a46334a-6d93-4bf1-8088-b2d321305f60 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4a46334a-6d93-4bf1-8088-b2d321305f60 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3cfa3afc-6192-4d77-aa2f-b29ccca0eae3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3cfa3afc-6192-4d77-aa2f-b29ccca0eae3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5a097e6b-a856-48ec-97af-e47904b7e66b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1ec07a71-c856-4e59-95e6-1c56c9965d6d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1ec07a71-c856-4e59-95e6-1c56c9965d6d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1ec07a71-c856-4e59-95e6-1c56c9965d6d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8afdced3-5992-4e0b-b344-35afcd9b62e5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8afdced3-5992-4e0b-b344-35afcd9b62e5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5165f190-2fba-4a2d-9f8c-d7514f9f98a6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5165f190-2fba-4a2d-9f8c-d7514f9f98a6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5165f190-2fba-4a2d-9f8c-d7514f9f98a6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 93ff28e6-bda6-45db-9c4a-3ce990bab2a5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 93ff28e6-bda6-45db-9c4a-3ce990bab2a5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 93ff28e6-bda6-45db-9c4a-3ce990bab2a5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5c99d9e4-28c2-4471-946a-297ee517c332 | 3/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 5c99d9e4-28c2-4471-946a-297ee517c332 | 2/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 5f700eb7-6b18-4eb1-b729-d0f20b87af18 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f700eb7-6b18-4eb1-b729-d0f20b87af18 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5f700eb7-6b18-4eb1-b729-d0f20b87af18 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 02df9e38-5f23-4791-944b-96e8c0de473a | 3/10/2023 | DCT | 0.05690691 | Customer Withdrawal |
| 02df9e38-5f23-4791-944b-96e8c0de473a | 3/10/2023 | ADX | 26.77625882 | Customer Withdrawal |
| 02df9e38-5f23-4791-944b-96e8c0de473a | 3/10/2023 | BTC | 84.93934309 | Customer Withdrawal |
| 4466dd2a-c8cf-41c2-90bf-4f5ef6c8f20c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4466dd2a-c8cf-41c2-90bf-4f5ef6c8f20c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4466dd2a-c8cf-41c2-90bf-4f5ef6c8f20c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cd8da17-60fb-42a9-9365-58d30caac6b1 | 4/10/2023 | GBYTE | 0.43785029 | Customer Withdrawal |
| 7cd8da17-60fb-42a9-9365-58d30caac6b1 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 7cd8da17-60fb-42a9-9365-58d30caac6b1 | 3/10/2023 | GBYTE | 0.35733165 | Customer Withdrawal |
| a903e1b3-7a20-42d7-8fa4-57f488508c3e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a903e1b3-7a20-42d7-8fa4-57f488508c3e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a903e1b3-7a20-42d7-8fa4-57f488508c3e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3f60ccd2-51a4-4213-b43b-cb2b756f88d2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f60ccd2-51a4-4213-b43b-cb2b756f88d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f60ccd2-51a4-4213-b43b-cb2b756f88d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f24505f2-d9a9-492b-b102-cbdad05591 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f24505f2-d9a9-492b-b102-cbdad05591 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dfd7311-adf4-4699-a411-71ee40cb3c35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dfd7311-adf4-4699-a411-71ee40cb3c35 | 4/10/2023 | BTC | 4.47514275 | Customer Withdrawal |
| 560cc7c8-0a34-4aca-bd56-4469d97f0751 | 3/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 560cc7c8-0a34-4aca-bd56-4469d97f0751 | 2/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 560cc7c8-0a34-4aca-bd56-4469d97f0751 | 4/10/2023 | NXT | 533.54519114 | Customer Withdrawal |
| c2997894-bc2c-4cf0-bce4-3d3d0e3a8f15 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c2997894-bc2c-4cf0-bce4-3d3d0e3a8f15 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c2997894-bc2c-4cf0-bce4-3d3d0e3a8f15 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 787b2ddc-e83f-4706-b7eb-bfe90b0feed6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 787b2ddc-e83f-4706-b7eb-bfe90b0feed6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 787b2ddc-e83f-4706-b7eb-bfe90b0feed6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d491fc8-5b1e-47c0-8422-7f3fb9a05af5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d491fc8-5b1e-47c0-8422-7f3fb9a05af5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d491fc8-5b1e-47c0-8422-7f3fb9a05af5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3df3d11c-44dd-45b3-b0d9-6bd35a5f2cc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3df3d11c-44dd-45b3-b0d9-6bd35a5f2cc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3df3d11c-44dd-45b3-b0d9-6bd35a5f2cc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d01f7148-4566-40a8-b9a4-d6bb35a39c66 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d01f7148-4566-40a8-b9a4-d6bb35a39c66 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d01f7148-4566-40a8-b9a4-d6bb35a39c66 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2c6f4a2-6b28-48ec-bced-b0d9c4d1f5a5 | 2/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 2c6f4a2-6b28-48ec-bced-b0d9c4d1f5a5 | 3/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 37053279-dcd0-4f11-857d-f03f66c3b0c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 37053279-dcd0-4f11-857d-f03f66c3b0c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 37053279-dd40-4f11-857c-f03f56c92583 | 3/10/2023 | ETH | 0.0000057 | Customer Withdrawal |
| 327a60a6-765a-40f0-9a06-076c659fa76e | 3/10/2023 | BTC | 0.00002561 | Customer Withdrawal |
| 327a60a6-765a-40f0-9a06-076c659fa76e | 3/10/2023 | LTC | 0.0000546 | Customer Withdrawal |
| 327a60a6-765a-40f0-9a06-076c659fa76e | 3/10/2023 | VTC | 0.00087710 | Customer Withdrawal |
| 327a60a6-765a-40f0-9a06-076c659fa76e | 2/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| 212e19fb-9ffc-4617-81f0-d8a369a0f06d | 3/10/2023 | XLM | 14.51161137 | Customer Withdrawal |
| 212e19fb-9ffc-4617-81f0-d8a369a0f06d | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ce886a75-e777-4479-aed3-cfe2bff72b51 | 3/10/2023 | XRP | 13.02287150 | Customer Withdrawal |
| ce886a75-e777-4479-aed3-cfe2bff72b51 | 3/10/2023 | ETH | 0.00000758 | Customer Withdrawal |
| ce886a75-e777-4479-aed3-cfe2bff72b51 | 3/10/2023 | BTC | 0.00000024 | Customer Withdrawal |
| ce886a75-e777-4479-aed3-cfe2bff72b51 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 39d4af26-83af-4bab-81df-ec6affa34cc8 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 39d4af26-83af-4bab-81df-ec6affa34cc8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 39d4af26-83af-4bab-81df-ec6affa34cc8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e2ef9e07-2368-4e41-b066-4055edca90d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2ef9e07-2368-4e41-b066-4055edca90d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2ef9e07-2368-4e41-b066-4055edca90d2 | 2/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| fe41bb69-7f89-4811-85eb-49b1f2d05005 | 3/10/2023 | BTC | 0.00000032 | Customer Withdrawal |
| fe41bb69-7f89-4811-85eb-49b1f2d05005 | 3/10/2023 | ETH | 0.00002952 | Customer Withdrawal |
| fe41bb69-7f89-4811-85eb-49b1f2d05005 | 3/10/2023 | ETHW | 0.00002952 | Customer Withdrawal |
| 5bfb38bd-54c8-487b-968f-b21fd8fbd047 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bfb38bd-54c8-487b-968f-b21fd8fbd047 | 2/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| 5bfb38bd-54c8-487b-968f-b21fd8fbd047 | 3/10/2023 | SC | 0.00017921 | Customer Withdrawal |
| d0f56dd9-5644-409c-8635-583afa287b1e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d0f56dd9-5644-409c-8635-583afa287b1e | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d0f56dd9-5644-409c-8635-583afa287b1e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e1823cd3-6506-47d3-a707-d9ecc9214530 | 3/10/2023 | ETH | 0.00820580 | Customer Withdrawal |
| e1823cd3-6506-47d3-a707-d9ecc9214530 | 3/10/2023 | ETH | 0.00135065 | Customer Withdrawal |
| e1823cd3-6506-47d3-a707-d9ecc9214530 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| d5f869c3-33de-421a-9bee-4a0eb0557c69 | 2/10/2023 | BTC | 0.00016451 | Customer Withdrawal |
| e030178e-3864-4584-b690-16ff5d110bff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e030178e-3864-4584-b690-16ff5d110bff | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e030178e-3864-4584-b690-16ff5d110bff | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 893f5037-cf85-42c7-878e-28133664798 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 893f5037-cf85-42c7-878e-28133664798 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 893f5037-cf85-42c7-878e-28133664798 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 39ffe57b-9aff1-4683-9144-2487508f1d06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39ffe57b-9aff1-4683-9144-2487508f1d06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39ffe57b-9aff1-4683-9144-2487508f1d06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b82454b-029d-4d99-b8f5-b767f6645382 | 2/9/2023 | BTC | 0.00004017 | Customer Withdrawal |
| 5b82454b-029d-4d99-b8f5-b767f6645382 | 2/10/2023 | ETHW | 0.00000482 | Customer Withdrawal |
| 5b82454b-029d-4d99-b8f5-b767f6645382 | 2/10/2023 | ETH | 0.00000482 | Customer Withdrawal |
| 9d8e213b-f52f-4d7c-a14f-144242165e7db | 2/10/2023 | XMR | 0.00797463 | Customer Withdrawal |
| 0129859b-97cc-4273-b3ba-d640326c3648 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0129859b-97cc-4273-b3ba-d640326c3648 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 0129859b-97cc-4273-b3ba-d640326c3648 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| f6f6c6c1-f420-4213-8a72-bff4ba257d31 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| f6f6c6c1-f420-4213-8a72-bff4ba257d31 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| f6f6c6c1-f420-4213-8a72-bff4ba257d31 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b067a500-a4e3-4240-956f-42bf6bce0cef | 2/10/2023 | NEO | 0.05955554 | Customer Withdrawal |
| a5af0b34-e6d8-4b39-80c8-2b09d4fa5d24 | 3/10/2023 | XRP | 10.27238655 | Customer Withdrawal |
| a5af0b34-e6d8-4b39-80c8-2b09d4fa5d24 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2571a945-4c30-4412-ab95-e760a4d85796 | 2/10/2023 | NEO | 0.11652560 | Customer Withdrawal |
| da3292e8-37e8-46e-9559-4190f0b1e397 | 2/10/2023 | OMG | 2.10426237 | Customer Withdrawal |
| da3292e8-37e8-46e-9559-4190f0b1e397 | 2/10/2023 | PAY | 36.62500000 | Customer Withdrawal |
| 2a4d9e3f-0295-4c52-b62c-d520d742400b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| eb3236c1-a62d-474f-ac6a-cde3808f7dcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb3236c1-a62d-474f-ac6a-cde3808f7dcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb3236c1-a62d-474f-ac6a-cde3808f7dcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1e70141-2d70-4792-a8f0-63c843f30165 | 3/10/2023 | ADX | 20.00000000 | Customer Withdrawal |
| a1e70141-2d70-4792-a8f0-63c843f30165 | 2/10/2023 | XVG | 73.38812218 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a1e70141-2d70-4792-a8f0-63c843f30165 | 3/10/2023 | XVG | 436.41187780 | Customer Withdrawal |
| a1e70141-2d70-4792-a8f0-63c843f30165 | 2/10/2023 | BTC | 0.00020983 | Customer Withdrawal |
| 1a66ed5b-8107-4f17-9f8f-36d850671c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a66ed5b-8107-4f17-9f8f-36d850671c5 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a66ed5b-8107-4f17-9f8f-36d850671c5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bd6d5bd-8220-4730-97d1-bcc94a04707 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 2bd6d5bd-8220-4730-97d1-bcc94a04707 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 37f16283-c8d2-4ee7-811a-0e6dc21c03b6 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 37f16283-c8d2-4ee7-811a-0e6dc21c03b6 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 37f16283-c8d2-4ee7-811a-0e6dc21c03b6 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 278b09fe-072f-40d0-9b06-ab5a0110bf1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 278b09fe-072f-40d0-9b06-ab5a0110bf1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 278b09fe-072f-40d0-9b06-ab5a0110bf1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 20667f8a2-177f-4ffb-b96c-222b3af2a164 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20667f8a2-177f-4ffb-b96c-222b3af2a164 | 3/10/2023 | XRP | 5.50899760 | Customer Withdrawal |
| 20667f8a2-177f-4ffb-b96c-222b3af2a164 | 3/10/2023 | XRP | 0.00013066 | Customer Withdrawal |
| 20667f8a2-177f-4ffb-b96c-222b3af2a164 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1c14e8b5-1146-4f72-b111-b35769f31462 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c14e8b5-1146-4f72-b111-b35769f31462 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c14e8b5-1146-4f72-b111-b35769f31462 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65460ae5-23f2-496c-8289-dfbfdb5565a3 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 65460ae5-23f2-496c-8289-dfbfdb5565a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65460ae5-23f2-496c-8289-dfbfdb5565a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4542df84-4c91-4a2f-af6e-8ebaa9dbe3c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4542df84-4c91-4a2f-af6e-8ebaa9dbe3c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4542df84-4c91-4a2f-af6e-8ebaa9dbe3c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd9c18d0-cb14-4fac-8eee-70214540d34d | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| dd9c18d0-cb14-4fac-8eee-70214540d34d | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| dd9c18d0-cb14-4fac-8eee-70214540d34d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2ecfe625-a76b-4cba-89d8-22b059b5d8c0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2ecfe625-a76b-4cba-89d8-22b059b5d8c0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f548d824-11a4-46fb-921c-dba51c0fb0f9 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| f548d824-11a4-46fb-921c-dba51c0fb0f9 | 2/10/2023 | OMG | 1.89662750 | Customer Withdrawal |
| 44a9a3d2-0984-4ec1-935d-f599d281d164 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44a9a3d2-0984-4ec1-935d-f599d281d164 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 44a9a3d2-0984-4ec1-935d-f599d281d164 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 330d5c44-546d-4f4c-ae5d-ac39b2e1c638 | 4/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 330d5c44-546d-4f4c-ae5d-ac39b2e1c638 | 3/10/2023 | ETC | 0.08425558 | Customer Withdrawal |
| 330d5c44-546d-4f4c-ae5d-ac39b2e1c638 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f0477e51-b495-4969-b137-80e3bef3bcce | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f0477e51-b495-4969-b137-80e3bef3bcce | 4/10/2023 | DGB | 268.55474380 | Customer Withdrawal |
| f0477e51-b495-4969-b137-80e3bef3bcce | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 1447ee1f-739a-4d92-8762-1fca4a721404 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1447ee1f-739a-4d92-8762-1fca4a721404 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1447ee1f-739a-4d92-8762-1fca4a721404 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 18ec0d60-7c8d-4e31-82db-2a2f5e8a5e2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18ec0d60-7c8d-4e31-82db-2a2f5e8a5e2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18ec0d60-7c8d-4e31-82db-2a2f5e8a5e2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37106faa-858b-4031-bb1d-95c9bd5bdb87 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 37106faa-858b-4031-bb1d-95c9bd5bdb87 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 37106faa-858b-4031-bb1d-95c9bd5bdb87 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4405225-33e2-4be3-8a46-a856ea8982f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4405225-33e2-4be3-8a46-a856ea8982f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4405225-33e2-4be3-8a46-a856ea8982f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad019691-82d7-45de-8607-73d4e6c97f8 | 4/10/2023 | ARK | 16.13825044 | Customer Withdrawal |
| ad019691-82d7-45de-8607-73d4e6c97f8 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| ad019691-82d7-45de-8607-73d4e6c97f8 | 2/10/2023 | ARK | 6.74036624 | Customer Withdrawal |
| 98771348-0f1e-459a-acd7-1f5b824e4605 | 2/9/2023 | THC | 1,854.94345600 | Customer Withdrawal |
| 98771348-0f1e-459a-acd7-1f5b824e4605 | 3/10/2023 | THC | 2,272.72727300 | Customer Withdrawal |
| 98771348-0f1e-459a-acd7-1f5b824e4605 | 4/10/2023 | THC | 1,969.37577700 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 51cc4bfc-b8e7-445c-be2f-cb61377a131e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51cc4bfc-b8e7-445c-be2f-cb61377a131e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51cc4bfc-b8e7-445c-be2f-cb61377a131e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3887245-f42f-4ef8-954b-1b257f7a646c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3887245-f42f-4ef8-954b-1b257f7a646c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3887245-f42f-4ef8-954b-1b257f7a646c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8dc82896-4703-461d-b598-247244e6ab33 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8dc82896-4703-461d-b598-247244e6ab33 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8dc82896-4703-461d-b598-247244e6ab33 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cddd7f66-f1ac-43d3-8bb8-b9ea7d6dd78b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cddd7f66-f1ac-43d3-8bb8-b9ea7d6dd78b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cddd7f66-f1ac-43d3-8bb8-b9ea7d6dd78b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85c7a9aa-3f1e-49a8-8994-0c727b7581d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85c7a9aa-3f1e-49a8-8994-0c727b7581d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85c7a9aa-3f1e-49a8-8994-0c727b7581d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc7207a2-aba5-4968-8dff-f7689919613e | 3/10/2023 | USDT | 4.99540306 | Customer Withdrawal |
| cc7207a2-aba5-4968-8dff-f7689919613e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cc7207a2-aba5-4968-8dff-f7689919613e | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4e67a988-cf82-4140-a67a-8d387ffb7ea | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 4e67a988-cf82-4140-a67a-8d387ffb7ea | 2/10/2023 | ARK | 24.80189818 | Customer Withdrawal |
| 4e67a988-cf82-4140-a67a-8d387ffb7ea | 4/10/2023 | ARK | 6.82601535 | Customer Withdrawal |
| 5ffe73c5-495a-4ef-9f8d-7be5fb7fea | 2/10/2023 | BTC | 2.17497675 | Customer Withdrawal |
| 5ffe73c5-495a-4ef-9f8d-7be5fb7fea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ffe73c5-495a-4ef-9f8d-7be5fb7fea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdd7f66-f1ac-43d3-8bb8-b9ea7d6dd78b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fec8d10a-9b3f-41f1-8028-93cca3a8f0e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fec8d10a-9b3f-41f1-8028-93cca3a8f0e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d005793-1481-4120-b902-a1192161614 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d005793-1481-4120-b902-a61921616164 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d005793-1481-4120-b902-a61921616164 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40fc1af4-772a-4e93-0e8a-29a97c753e9f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 40fc1af4-772a-4e93-0e8a-29a97c753e9f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 267f0bbc-f0d4-4485-b88c-32d292cee9f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 267f0bbc-f0d4-4485-b88c-32d292cee9f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f43aee41-2716-4add-b698-1dfdff4a7f7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f43aee41-2716-4add-b698-1dfdff4a7f7 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f43aee41-2716-4add-b698-1dfdff4a7f7 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e40f5a85-1d08-4b8d-a6bf-1c7ff8fa4f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e40f5a85-1d08-4b8d-a6bf-1c7ff8fa4f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e40f5a85-1d08-4b8d-a6bf-1c7ff8fa4f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b72bbaa-f8a3-4c8d-9a3f-91953e1c3ea0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8b72bbaa-f8a3-4c8d-9a3f-91953e1c3ea0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8b72bbaa-f8a3-4c8d-9a3f-91953e1c3ea0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 72890fdaa-7eea-467b-9a7b-955ff6884e2 | 3/10/2023 | NEO | 0.21834043 | Customer Withdrawal |
| 72890fdaa-7eea-467b-9a7b-955ff6884e2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 04002ac8-5039-4ac7-9a5f-94f5c5ba9e9d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04002ac8-5039-4ac7-9a5f-94f5c5ba9e9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 106d5f668-6e5a-4cad-9639-0aeac73e1f7 | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 106d5f668-6e5a-4cad-9639-0aeac73e1f7 | 2/10/2023 | DCR | 0.20576180 | Customer Withdrawal |
| 106d5f668-6e5a-4cad-9639-0aeac73e1f7 | 4/10/2023 | DCR | 0.23122316 | Customer Withdrawal |
| 106d5f668-6e5a-4cad-9639-0aeac73e1f7 | 3/10/2023 | DCR | 0.10862014 | Customer Withdrawal |
| 70719fa5-eff5-4fe-ba82-22021f16ee55a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70719fa5-eff5-4fe-ba82-22021f16ee55a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70719fa5-eff5-4fe-ba82-22021f16ee55a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e267cac-8341-4f88-9db2-a50db2385103 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e267cac-8341-4f88-9db2-a50db2385103 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e267cac-8341-4f88-9db2-a50db2385103 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8507d02e-4ea5-4ce3-918c-630c863f0d52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8507d02e-4ea5-4ce3-918c-630c863f0d52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8507d02e-4ea5-4ce3-918c-630c863f0d52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22928d6-38f4-eca-8be0-387e21042ca2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22928d6-38f4-eca-8be0-387e21042ca2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22928d6-38f4-eca-8be0-387e21042ca2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47b44c5c-7d34-447a-8822-25494caea0f0 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 47b44c5c-7d34-447a-8822-25494caea0f0 | 3/10/2023 | ETC | 0.27282937 | Customer Withdrawal |
| 47b44c5c-7d34-447a-8822-25494caea0f0 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| fb5e30e0-2c0b-4368-a598-021f68f1e220 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fb5e30e0-2c0b-4368-a598-021f68f1e220 | 2/10/2023 | SC | 769.73896700 | Customer Withdrawal |
| fb5e30e0-2c0b-4368-a598-021f68f1e220 | 3/10/2023 | SC | 0.00023109 | Customer Withdrawal |
| 9b062e1d-06db-493a-a2bd-09b796c37012 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9b062e1d-06db-493a-a2bd-09b796c37012 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9b062e1d-06db-493a-a2bd-09b796c37012 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9b062e7d-06db-493a-a2bd-09b796c37011 | 3/10/2023 | DOGE | 54.94137851 | Customer Withdrawal |
| 9b062e7d-06db-493a-a2bd-09b796c37011 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 13a662617-4c80-41ea-9b3a-8ce0a98fa3f7 | 3/10/2023 | BCH | 0.00017921 | Customer Withdrawal |
| 13a662617-4c80-41ea-9b3a-8ce0a98fa3f7 | 2/10/2023 | BCH | 0.00022083 | Customer Withdrawal |
| 13a662617-4c80-41ea-9b3a-8ce0a98fa3f7 | 4/10/2023 | BCH | 0.00017921 | Customer Withdrawal |
| 8f91cae7-e5fa-4c50-b2f4-efc180cc9b87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f91cae7-e5fa-4c50-b2f4-efc180cc9b87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f91cae7-e5fa-4c50-b2f4-efc180cc9b87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fbdd9de-a4d4-49be-9ce6-fed2dab103e3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fbdd9de-a4d4-49be-9ce6-fed2dab103e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e880c1e69b3-47a3-4a8c-a77f-749a8a34 | 2/10/2023 | XMY | 15,765.09600000 | Customer Withdrawal |
| 7e880c1e69b3-47a3-4a8c-a77f-749a8a34 | 3/10/2023 | XMY | 5,098.50000000 | Customer Withdrawal |
| 7e880c1e69b3-47a3-4a8c-a77f-749a8a34 | 4/10/2023 | XMY | 0.00017921 | Customer Withdrawal |
| f7dad07f-3325-4306-a70f-9b8b0a9e4c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7dad07f-3325-4306-a70f-9b8b0a9e4c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf2305f0-a3f4-4f4e-bef4-034df68b1df | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| cf2305f0-a3f4-4f4e-bef4-034df68b1df | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| cf2305f0-a3f4-4f4e-bef4-034df68b1df | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| cf2305f0-a3f4-4f4e-bef4-034df68b1df | 2/10/2023 | XLM | 0.00193167 | Customer Withdrawal |
| 5a637185-ce9a-46c0-8ab5-0e8f0e9b03c9 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5a637185-ce9a-46c0-8ab5-0e8f0e9b03c9 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5a637185-ce9a-46c0-8ab5-0e8f0e9b03c9 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 54b66a44-c86b-4e92-8f6b-2e57f3d7b1df | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 54b66a44-c86b-4e92-8f6b-2e57f3d7b1df | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 54b66a44-c86b-4e92-8f6b-2e57f3d7b1df | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9a0e5de2-b0a5-4d8b-a0f5-da2a2b5c01 | 2/10/2023 | LSK | 0.00193167 | Customer Withdrawal |
| 9a0e5de2-b0a5-4d8b-a0f5-da2a2b5c01 | 3/10/2023 | LSK | 1.96494016 | Customer Withdrawal |
| 9a0e5de2-b0a5-4d8b-a0f5-da2a2b5c01 | 4/10/2023 | LSK | 1.45125834 | Customer Withdrawal |
| 71cd7a5b-d5b9-4e10-8ff8-25babe0a6f | 2/10/2023 | POT | 0.21834043 | Customer Withdrawal |
| 71cd7a5b-d5b9-4e10-8ff8-25babe0a6f | 3/10/2023 | POT | 54.94137851 | Customer Withdrawal |
| 54c1f307e0d2-4c88-b6a9-b6f5-b8b1c6 | 3/10/2023 | POT | 60.75880428 | Customer Withdrawal |
| 54c1f307e0d2-4c88-b6a9-b6f5-b8b1c6 | 2/10/2023 | POT | 54.94137851 | Customer Withdrawal |
| 54c1f307e0d2-4c88-b6a9-b6f5-b8b1c6 | 4/10/2023 | POT | 339.43700600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 23b2de52-cc1f-4217-acea-8ed8f62f7562 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 23b2de52-cc1f-4217-acea-8ed8f62f7562 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d0f2fde4-1e0d-4973-bdc1-e72fee9eb71dd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d0f2fde4-1e0d-4973-bdc1-e72fee9eb71dd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d0f2fde4-1e0d-4973-bdc1-e72fee9eb71dd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e61b6f80-41ab-4723-89ef-2d724a711944 | 3/10/2023 | ETH | 0.00281684 | Customer Withdrawal |
| e61b6f80-41ab-4723-89ef-2d724a711944 | 3/10/2023 | ETHW | 0.00986699 | Customer Withdrawal |
| e61b6f80-41ab-4723-89ef-2d724a711944 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e61b6f80-41ab-4723-89ef-2d724a711944 | 3/10/2023 | SC | 0.56412500 | Customer Withdrawal |
| 006ca0c7-5ffe-4843-bc96-5e1d105ef4deb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 006ca0c7-5ffe-4843-bc96-5e1d105ef4deb | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 006ca0c7-5ffe-4843-bc96-5e1d105ef4deb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fbd9bb72-b829-4132-a1cb-40f22d7f3dee | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| fbd9bb72-b829-4132-a1cb-40f22d7f3dee | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| fbd9bb72-b829-4132-a1cb-40f22d7f3dee | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 880393c3-f19b-435b-96fd-5f1d4dbce168 | 3/10/2023 | ADA | 1.21817359 | Customer Withdrawal |
| 880393c3-f19b-435b-96fd-5f1d4dbce168 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bc5136ab-153c-4456-804d-3d6d4d5f952c1 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| bc5136ab-153c-4456-804d-3d6d4d5f952c1 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| bc5136ab-153c-4456-804d-3d6d4d5f952c1 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 8a90c954-0261-482c-b9c8-4d09be0f27d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a90c954-0261-482c-b9c8-4d09be0f27d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a90c954-0261-482c-b9c8-4d09be0f27d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1bfb74f-4378-42c4-b48e-0a8f08e0fcce | 4/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| e1bfb74f-4378-42c4-b48e-0a8f08e0fcce | 3/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| e1bfb74f-4378-42c4-b48e-0a8f08e0fcce | 2/10/2023 | NXS | 44.50541301 | Customer Withdrawal |
| fbfbf1ff-9389-4db0-9966-0f3e008a5090 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbfbf1ff-9389-4db0-9966-0f3e008a5090 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbfbf1ff-9389-4db0-9966-0f3e008a5090 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 361a08bb-6f23-43ac-80ac-2ffbd1a61f51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 361a08bb-6f23-43ac-80ac-2ffbd1a61f51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 361a08bb-6f23-43ac-80ac-2ffbd1a61f51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f68bd02f-927d-4ab0-b4fa-f4c3c566ebc7 | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| d4a172bb-4a16-42e0-9b59-73122b9a70255 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4a172bb-4a16-42e0-9b59-73122b9a70255 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4a172bb-4a16-42e0-9b59-73122b9a70255 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0e18256-f1dc-4971-a52e-a71535414cf1 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| b0e18256-f1dc-4971-a52e-a71535414cf1 | 3/10/2023 | ETH | 0.00000043 | Customer Withdrawal |
| b0e18256-f1dc-4971-a52e-a71535414cf1 | 3/10/2023 | ETHW | 0.00000043 | Customer Withdrawal |
| b0e18256-f1dc-4971-a52e-a71535414cf1 | 3/10/2023 | USDT | 0.00215064 | Customer Withdrawal |
| 8d883ba9-cb43-4eed-a860-5deec1482a5a | 3/10/2023 | BTC | 0.00004810 | Customer Withdrawal |
| 8d883ba9-cb43-4eed-a860-5deec1482a5a | 2/10/2023 | LTC | 0.04228000 | Customer Withdrawal |
| 8d883ba9-cb43-4eed-a860-5deec1482a5a | 3/10/2023 | NXS | 1.90000000 | Customer Withdrawal |
| 79d29876-cbe4-46f4-8cf7-8939a01e4201 | 3/10/2023 | QTUM | 0.21026033 | Customer Withdrawal |
| 79d29876-cbe4-46f4-8cf7-8939a01e4201 | 3/10/2023 | BTC | 0.00007220 | Customer Withdrawal |
| 79d29876-cbe4-46f4-8cf7-8939a01e4201 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef444c36-55e8-4fe3-b16d-5b6f113a978e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef444c36-55e8-4fe3-b16d-5b6f113a978e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef444c36-55e8-4fe3-b16d-5b6f113a978e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f4f4e66-0df5-4df2-a15a-3e6948be11d3 | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| 3f4f4e66-0df5-4df2-a15a-3e6948be11d3 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 3f4f4e66-0df5-4df2-a15a-3e6948be11d3 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 2cc02d33c-05bc-42fb-b405-a3d2eea4988bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cc02d33c-05bc-42fb-b405-a3d2eea4988bc | 3/10/2023 | BTC | 0.00013469 | Customer Withdrawal |
| 2cc02d33c-05bc-42fb-b405-a3d2eea4988bc | 3/10/2023 | ZEN | 0.00327455 | Customer Withdrawal |
| 85b20682-99d1-4bbf-b33a-fd13d6d1c6c1 | 3/10/2023 | BTC | 0.00017152 | Customer Withdrawal |
| 85b20682-99d1-4bbf-b33a-fd13d6d1c6c1 | 2/10/2023 | SC | 699.31939220 | Customer Withdrawal |
| 85b20682-99d1-4bbf-b33a-fd13d6d1c6c1 | 4/10/2023 | ADA | 5.58832998 | Customer Withdrawal |
| 85b20682-99d1-4bbf-b33a-fd13d6d1c6c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85b20682-99d1-4bbf-b33a-fd13d6d1c6c1 | 4/10/2023 | ADA | 4.11130549 | Customer Withdrawal |
| 1be9b763-664c-4f44-8469-3fd9337551bd | 2/10/2023 | BTC | 0.00012812 | Customer Withdrawal |

Page 1853 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1be9b763-664c-4f44-8469-3fd9337551bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1be9b763-664c-4f44-8469-3fd9337551bd | 3/10/2023 | BTC | 673.29634050 | Customer Withdrawal |
| e4cb440d-0104-4eee-a06e-d15e29c56622 | 3/10/2023 | XVG | 1,000.00000000 | Customer Withdrawal |
| e4cb440d-0104-4eee-a06e-d15e29c56622 | 4/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| e4cb440d-0104-4eee-a06e-d15e29c56622 | 4/10/2023 | RDD | 3,112.34945900 | Customer Withdrawal |
| e4cb440d-0104-4eee-a06e-d15e29c56622 | 3/10/2023 | RDD | 4,756.96834400 | Customer Withdrawal |
| 0a5ceea7-d7ec-4fc9-91ab-e13bd82dd368 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a5ceea7-d7ec-4fc9-91ab-e13bd82dd368 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a5ceea7-d7ec-4fc9-91ab-e13bd82dd368 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37b9c878-3350-4e56-94a0-b41915fdc18e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 37b9c878-3350-4e56-94a0-b41915fdc18e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 37b9c878-3350-4e56-94a0-b41915fdc18e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cd75f9f7-e70f-416f-a6fa-cee6552aa4d2 | 3/10/2023 | BTC | 0.00017779 | Customer Withdrawal |
| cd75f9f7-e70f-416f-a6fa-cee6552aa4d2 | 2/10/2023 | BTS | 313.78323830 | Customer Withdrawal |
| cd75f9f7-e70f-416f-a6fa-cee6552aa4d2 | 3/10/2023 | ETH | 0.00003135 | Customer Withdrawal |
| cd75f9f7-e70f-416f-a6fa-cee6552aa4d2 | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| cd75f9f7-e70f-416f-a6fa-cee6552aa4d2 | 3/10/2023 | ETHW | 0.00003135 | Customer Withdrawal |
| cd75f9f7-e70f-416f-a6fa-cee6552aa4d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8995b3d9-ca8c-4a3f-9564-3c28fac5ab | 2/10/2023 | ETHW | 0.01048054 | Customer Withdrawal |
| 8995b3d9-ca8c-4a3f-9564-3c28fac5ab | 4/10/2023 | ETH | 0.00275416 | Customer Withdrawal |
| 019e63c-8027-4561-b070-b074bb560146 | 3/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 019e63c-8027-4561-b070-b074bb560146 | 2/10/2023 | ETH | 0.00225091 | Customer Withdrawal |
| 019e63c-8027-4561-b070-b074bb560146 | 4/10/2023 | NEO | 0.36369944 | Customer Withdrawal |
| 019e63c-8027-4561-b070-b074bb560146 | 2/10/2023 | NEO | 0.14139056 | Customer Withdrawal |
| 3127f472-f0d4-4688-a85f-0b6a3396e4ac | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3127f472-f0d4-4688-a85f-0b6a3396e4ac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3127f472-f0d4-4688-a85f-0b6a3396e4ac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c801d40a-1dc-4cfc-a2f5-8ddd91230d9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c801d40a-1dc-4cfc-a2f5-8ddd91230d9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c801d40a-1dc-4cfc-a2f5-8ddd91230d9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daa14e3c-a020-46a1-9f59-17e401883eab | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| daa14e3c-a020-46a1-9f59-17e401883eab | 2/10/2023 | ETH | 0.00225116 | Customer Withdrawal |
| daa14e3c-a020-46a1-9f59-17e401883eab | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ee93c323-6936-45a8-889b-7de9fe1eb6ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee93c323-6936-45a8-889b-7de9fe1eb6ca | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee93c323-6936-45a8-889b-7de9fe1eb6ca | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fa366a3-d9eb-4037-9ed1-6e6a6e7ce759 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fa366a3-d9eb-4037-9ed1-6e6a6e7ce759 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fa366a3-d9eb-4037-9ed1-6e6a6e7ce759 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fe467e6-442f-4a3e-b810-a05a697b6ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fe467e6-442f-4a3e-b810-a05a697b6ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fe467e6-442f-4a3e-b810-a05a697b6ae | 4/10/2023 | DGB | 0.06274579 | Customer Withdrawal |
| 0fe467e6-442f-4a3e-b810-a05a697b6ae | 3/10/2023 | BTC | 0.00017532 | Customer Withdrawal |
| 0fe467e6-442f-4a3e-b810-a05a697b6ae | 4/10/2023 | XMG | 2.89785437 | Customer Withdrawal |
| 044d18ba-2f39-434f-9e2f-5530430f782d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 044d18ba-2f39-434f-9e2f-5530430f782d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 044d18ba-2f39-434f-9e2f-5530430f782d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f324997-d738-4055-82ba-a2f74af9e0e6 | 3/10/2023 | RISE | 363.63636360 | Customer Withdrawal |
| 0f324997-d738-4055-82ba-a2f74af9e0e6 | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 0f324997-d738-4055-82ba-a2f74af9e0e6 | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 783bdf70-1705-4420-a41c-7f46a17c08e9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 783bdf70-1705-4420-a41c-7f46a17c08e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 783bdf70-1705-4420-a41c-7f46a17c08e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ed32c02-28cc-4bde-b387-7d0431ebe14c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9ed32c02-28cc-4bde-b387-7d0431ebe14c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9ed32c02-28cc-4bde-b387-7d0431ebe14c | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bf362b5b-141fb-4513-84e6-a473a26c384c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf362b5b-141fb-4513-84e6-a473a26c384c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf362b5b-141fb-4513-84e6-a473a26c384c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a77e2a6-a722-43ce-bbf7-1f7421f02d4b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a77e2a6-a722-43ce-bbf7-1f7421f02d4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Page 1854 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a77e2a6-a722-43ce-bbf7-1f7421f02d4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 360b78cb-f223-4993-94a1-9e75c3fe13abd | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 360b78cb-f223-4993-94a1-9e75c3fe13abd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 360b78cb-f223-4993-94a1-9e75c3fe13abd | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3c06b5ed-bb91-4248-8195-62b3b3ba1b73 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3c06b5ed-bb91-4248-8195-62b3b3ba1b73 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3c06b5ed-bb91-4248-8195-62b3b3ba1b73 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 19b3c39f-d077-46c9-a4f9-6828e46c2221 | 4/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 19b3c39f-d077-46c9-a4f9-6828e46c2221 | 2/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 19b3c39f-d077-46c9-a4f9-6828e46c2221 | 3/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| acd01bd8-be84-4f7b-afc5-ef17c1289a50 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| acd01bd8-be84-4f7b-afc5-ef17c1289a50 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| acd01bd8-be84-4f7b-afc5-ef17c1289a50 | 2/10/2023 | ETH | 0.00225091 | Customer Withdrawal |
| 5f615271-4128-449a-9c94-f49c5ce684b2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5f615271-4128-449a-9c94-f49c5ce684b2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5f615271-4128-449a-9c94-f49c5ce684b2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 873ee162-4401-474e-b074-b9d30a083fdf | 3/10/2023 | USDT | 0.00886783 | Customer Withdrawal |
| 55fbeed9-a2bc-49b6-b9f3-5471b9e2f2e2 | 2/10/2023 | BTC | 0.00418184 | Customer Withdrawal |
| 8df22c82-adeb-4028-8419-32713f0e91fa | 2/10/2023 | CVC | 0.08720260 | Customer Withdrawal |
| 8df22c82-adeb-4028-8419-32713f0e91fa | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| dbc10dc8-4b75-4154-a7a7-beb446ab0ab09 | 4/10/2023 | DASH | 0.03748623 | Customer Withdrawal |
| dbc10dc8-4b75-4154-a7a7-beb446ab0ab09 | 2/10/2023 | NXC | 2.68638192 | Customer Withdrawal |
| dbc10dc8-4b75-4154-a7a7-beb446ab0ab09 | 3/10/2023 | OMG | 0.14637430 | Customer Withdrawal |
| dbc10dc8-4b75-4154-a7a7-beb446ab0ab09 | 3/10/2023 | SC | 536.25704200 | Customer Withdrawal |
| dbc10dc8-4b75-4154-a7a7-beb446ab0ab09 | 3/10/2023 | MYST | 2.44080000 | Customer Withdrawal |
| dbc10dc8-4b75-4154-a7a7-beb446ab0ab09 | 4/10/2023 | NEO | 0.23527877 | Customer Withdrawal |
| dbc10dc8-4b75-4154-a7a7-beb446ab0ab09 | 3/10/2023 | ADA | 1.70368130 | Customer Withdrawal |
| 20066d66-fe0c-4041-b0b2-218944050042 | 3/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 20066d66-fe0c-4041-b0b2-218944050042 | 4/10/2023 | GRS | 13.40495724 | Customer Withdrawal |
| 20066d66-fe0c-4041-b0b2-218944050042 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| c6a7363d-d69e-4719-a0fa-b4a79e6eae26f | 3/10/2023 | BAT | 21.12585938 | Customer Withdrawal |
| c6a7363d-d69e-4719-a0fa-b4a79e6eae26f | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| c6a7363d-d69e-4719-a0fa-b4a79e6eae26f | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 399de99a-fba8-4346-8bae-850539012ab41 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 399de99a-fba8-4346-8bae-850539012ab41 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 399de99a-fba8-4346-8bae-850539012ab41 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 2be7f98a-8184-4f3b-8ed6-2f9f5c129e0c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2be7f98a-8184-4f3b-8ed6-2f9f5c129e0c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2be7f98a-8184-4f3b-8ed6-2f9f5c129e0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23b6b554-12c4-454b-b0f3-7dd115129390 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 23b6b554-12c4-454b-b0f3-7dd115129390 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 23b6b554-12c4-454b-b0f3-7dd115129390 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c49ed9cf-9c57-45c8-a4e6-c4182f5c74a7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c49ed9cf-9c57-45c8-a4e6-c4182f5c74a7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c49ed9cf-9c57-45c8-a4e6-c4182f5c74a7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a6acb9c0-9c45-4cf2-bed6-f0bbe418fbcd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a6acb9c0-9c45-4cf2-bed6-f0bbe418fbcd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fac40704-bf90-497c-b7be-b6506e010151 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fac40704-bf90-497c-b7be-b6506e010151 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 464777d7e-3aaf1-4f71f-d2d-c60c0c95cc | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 464777d7e-3aaf1-4f71f-d2d-c60c0c95cc | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 464777d7e-3aaf1-4f71f-d2d-c60c0c95cc | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 973ce7f9-556e-4c53-8b42-596e90090d2 | 2/10/2023 | NEO | 0.10760974 | Customer Withdrawal |
| 56dcd7a1-702a-4055-bbc2-b97cdb0cdd1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56dcd7a1-702a-4055-bbc2-b97cdb0cdd1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56dcd7a1-702a-4055-bbc2-b97cdb0cdd1c | 4/10/2023 | BTC | 0.00000587 | Customer Withdrawal |
| 6b82f7aa-5943-467b-af91-beb67d6672e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6b82f7aa-5943-467b-af91-beb67d6672e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6b82f7aa-5943-467b-af91-beb67d6672e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 46f9435e-2168-4702-a420-73c0eb550b84 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

Page 1855 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 46f9435e-2168-4702-a420-73c0eb550b84 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 46f9435e-2168-4702-a420-73c0eb550b84 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 604cd652-372c-4f14-b91d-719cc037f31c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 604cd652-372c-4f14-b91d-719cc037f31c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 604cd652-372c-4f14-b91d-719cc037f31c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98ee97a4-89c8-4a60-a8a0-ce5bbbad3b29 | 3/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 98ee97a4-89c8-4a60-a8a0-ce5bbbad3b29 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 98ee97a4-89c8-4a60-a8a0-ce5bbbad3b29 | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 6b461448-8602-4b8f-b36d-7cd4e5cf73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b461448-8602-4b8f-b36d-7cd4e5cf73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b461448-8602-4b8f-b36d-7cd4e5cf73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be7665b4-1a5f-4e07-b004-809d5c7487c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be7665b4-1a5f-4e07-b004-809d5c7487c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be7665b4-1a5f-4e07-b004-809d5c7487c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa90ad25-1e07-4cc9-8c85-208330c60a0 | 2/10/2023 | USDT | 4.27772900 | Customer Withdrawal |
| d3115a35-bcc6-42e3-b7a5-44743e0f6e26 | 2/10/2023 | XMG | 1.80667422 | Customer Withdrawal |
| ce8d27f4-bde8-429e-9f76-034e29533c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce8d27f4-bde8-429e-9f76-034e29533c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce8d27f4-bde8-429e-9f76-034e29533c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2263d6ba-5799-4d9d-8ad0-a3308c09e54d | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 2263d6ba-5799-4d9d-8ad0-a3308c09e54d | 3/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 2263d6ba-5799-4d9d-8ad0-a3308c09e54d | 4/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 90b51f2e-1c3c-4f44-bf87-3d28dc2d7fd6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 90b51f2e-1c3c-4f44-bf87-3d28dc2d7fd6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 90b51f2e-1c3c-4f44-bf87-3d28dc2d7fd6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 13c34479a-2891-4e43-bf6c-d2344303a5cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13c34479a-2891-4e43-bf6c-d2344303a5cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13c34479a-2891-4e43-bf6c-d2344303a5cc | 4/10/2023 | BTC | 0.00000837 | Customer Withdrawal |
| 73d7c3ff-a594-4ad7-a46d-c6e2a6ac5629 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 73d7c3ff-a594-4ad7-a46d-c6e2a6ac5629 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 73d7c3ff-a594-4ad7-a46d-c6e2a6ac5629 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 15adef2e-5b6c-4c76-b14f-f5d6c2766b82 | 2/10/2023 | USDT | 0.00389890 | Customer Withdrawal |
| 15adef2e-5b6c-4c76-b14f-f5d6c2766b82 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 15adef2e-5b6c-4c76-b14f-f5d6c2766b82 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d82766f5-6f6f-453b-bf2e-b89c5e6d7c0 | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| d82766f5-6f6f-453b-bf2e-b89c5e6d7c0 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| d82766f5-6f6f-453b-bf2e-b89c5e6d7c0 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| fd6c3141-9f61-47a5-8a3f-c47e7e93a63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd6c3141-9f61-47a5-8a3f-c47e7e93a63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd6c3141-9f61-47a5-8a3f-c47e7e93a63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 427af0a4-a4d3-4b3f-9a4e-a42cec5e2d5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 427af0a4-a4d3-4b3f-9a4e-a42cec5e2d5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 427af0a4-a4d3-4b3f-9a4e-a42cec5e2d5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06fc3477-92e8-4f8e-b84b-0d7bd4a85f48 | 2/10/2023 | MAID | 14.84847491 | Customer Withdrawal |
| 06fc3477-92e8-4f8e-b84b-0d7bd4a85f48 | 4/10/2023 | MAID | 38.93870923 | Customer Withdrawal |
| adef111d-2801-4e58-a3e0-9f4f6649e3f | 3/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| adef111d-2801-4e58-a3e0-9f4f6649e3f | 2/10/2023 | SALT | 82.50825083 | Customer Withdrawal |

Page 1856 of 3176

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f6c02d9d-1773-405a-88a1-6b289058e9ca | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f6c02d9d-1773-405a-88a1-6b289058e9ca | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f6c02d9d-1773-405a-88a1-6b289058e9ca | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e867ca8b-f0d-4410-bdbf-5d4ebf879c60 | 2/10/2023 | XMR | 0.03229202 | Customer Withdrawal |
| e867ca8b-f0d-4410-bdbf-5d4ebf879c60 | 4/10/2023 | XMR | 0.02422961 | Customer Withdrawal |
| 699f9e04-dde1-4424-a84b-54c2c24dc597 | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 699f9e04-dde1-4424-a84b-54c2c24dc597 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 699f9e04-dde1-4424-a84b-54c2c24dc597 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6e86440c-145-47e0-ac63-33ab6610cad | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| d6e86440c-145-47e0-ac63-33ab6610cad | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| d6e86440c-145-47e0-ac63-33ab6610cad | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 26c40a80-08a0-49ec-818d-a58839a98a9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26c40a80-08a0-49ec-818d-a58839a98a9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26c40a80-08a0-49ec-818d-a58839a98a9a | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d1b13428-89b9-4251-96f6-96f852f6119d | 2/10/2023 | ETHW | 0.00661363 | Customer Withdrawal |
| d1b13428-89b9-4251-96f6-96f852f6119d | 3/10/2023 | OMG | 0.1824377 | Customer Withdrawal |
| 573fc5da-16ed-4c2c-a2ca-4351268f3221 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 573fc5da-16ed-4c2c-a2ca-4351268f3221 | 4/10/2023 | ETH | 0.02272518 | Customer Withdrawal |
| 573fc5da-16ed-4c2c-a2ca-4351268f3221 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 25a9736-5809-4f9e-8345-a9a6468e3386 | 4/10/2023 | ETH | 0.02272518 | Customer Withdrawal |
| 25a9736-5809-4f9e-8345-a9a6468e3386 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 25a9736-5809-4f9e-8345-a9a6468e3386 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 69e8570-a170-428a-8187-ea8f11d3a624b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69e8570-a170-428a-8187-ea8f11d3a624b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69e8570-a170-428a-8187-ea8f11d3a624b | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 91f0662d3-1527-4a77-8faa-c68cd59467c | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 91f0662d3-1527-4a77-8faa-c68cd59467c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91f0662d3-1527-4a77-8faa-c68cd59467c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e61cedce-1f05-45cf-9cc7-d3f2586e6447 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e61cedce-1f05-45cf-9cc7-d3f2586e6447 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e61cedce-1f05-45cf-9cc7-d3f2586e6447 | 4/10/2023 | ETH | 0.02272518 | Customer Withdrawal |
| 1fbbf804-2376-4486-acef-524b323ad7dd | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 1fbbf804-2376-4486-acef-524b323ad7dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fbbf804-2376-4486-acef-524b323ad7dd | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d68b0fe4-88c5-4c31-b68b-859a7e150769 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d68b0fe4-88c5-4c31-b68b-859a7e150769 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d68b0fe4-88c5-4c31-b68b-859a7e150769 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c0a6e97-5d50-40c1-a590-3fbe52980069 | 3/10/2023 | XLM | 38.56159047 | Customer Withdrawal |
| 5c0a6e97-5d50-40c1-a590-3fbe52980069 | 3/10/2023 | ETH | 0.00065346 | Customer Withdrawal |
| 5c0a6e97-5d50-40c1-a590-3fbe52980069 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5c0a6e97-5d50-40c1-a590-3fbe52980069 | 3/10/2023 | NEO | 0.06031043 | Customer Withdrawal |
| 5c0a6e97-5d50-40c1-a590-3fbe52980069 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 97591d25-f32e-49b2-0c76-251d0034913e | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 97591d25-f32e-49b2-0c76-251d0034913e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97591d25-f32e-49b2-0c76-251d0034913e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fa01fd4-4468-45a9-b9fc-e020be69a6ac | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 9fa01fd4-4468-45a9-b9fc-e020be69a6ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fa01fd4-4468-45a9-b9fc-e020be69a6ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bebfc7e1-16de-4542-b105-88ad81b520cf | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| bebfc7e1-16de-4542-b105-88ad81b520cf | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bebfc7e1-16de-4542-b105-88ad81b520cf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3a65157-ae85-40e6-b2a8-521f85b5ef71 | 2/10/2023 | XEM | 102.23693020 | Customer Withdrawal |
| 6f11a162-8a94-49cf-b408-cfe9c7b8465c | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| 6f11a162-8a94-49cf-b408-cfe9c7b8465c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f11a162-8a94-49cf-b408-cfe9c7b8465c | 4/10/2023 | ETH | 0.02272518 | Customer Withdrawal |
| 6d03ce18-8717-4dd8-abf2-a42497107890 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d03ce18-8717-4dd8-abf2-a42497107890 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d03ce18-8717-4dd8-abf2-a42497107890 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 3f22bba6-e14c-418d-a8ab-e5c7651f8aba | 3/10/2023 | USDT | 4.64178525 | Customer Withdrawal |
| 3f22bba6-e14c-418d-a8ab-e5c7651f8aba | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3f22bba6-e14c-418d-a8ab-e5c7651f8aba | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f22bba6-e14c-418d-a8ab-e5c7651f8aba | 3/10/2023 | BTC | 0.00001638 | Customer Withdrawal |
| 94596086-f524-4f3a-9d71-dad061971521 | 3/10/2023 | USDT | 0.02015230 | Customer Withdrawal |
| 94596086-f524-4f3a-9d71-dad061971521 | 3/10/2023 | ETH | 0.00003130 | Customer Withdrawal |
| 94596086-f524-4f3a-9d71-dad061971521 | 2/10/2023 | ETH | 0.00003130 | Customer Withdrawal |
| b1bb5638-5ebe-4d62-863e-95182f865ecb8 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b1bb5638-5ebe-4d62-863e-95182f865ecb8 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b1bb5638-5ebe-4d62-863e-95182f865ecb8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 73e18414-79c5-4910-9721-52a54e7f0e8a | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 73e18414-79c5-4910-9721-52a54e7f0e8a | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 73e18414-79c5-4910-9721-52a54e7f0e8a | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| df36789c-e87f-47d4-a05e-2cfe7094e2a6 | 4/10/2023 | BCH | 0.00875312 | Customer Withdrawal |
| df36789c-e87f-47d4-a05e-2cfe7094e2a6 | 2/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| df36789c-e87f-47d4-a05e-2cfe7094e2a6 | 2/10/2023 | BSV | 0.09203891 | Customer Withdrawal |
| df36789c-e87f-47d4-a05e-2cfe7094e2a6 | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| a0b7d2a2-a4a5-456b-ba2b-bae52239477 | 4/10/2023 | BTC | 0.00001628 | Customer Withdrawal |
| a0b7d2a2-a4a5-456b-ba2b-bae52239477 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0b7d2a2-a4a5-456b-ba2b-bae52239477 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0b7d2a2-a4a5-456b-ba2b-bae52239477 | 4/10/2023 | XVG | 6.98250000 | Customer Withdrawal |
| 64cddea4-a9c2-4a10-ae77-d5c8a681d328 | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 64cddea4-a9c2-4a10-ae77-d5c8a681d328 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64cddea4-a9c2-4a10-ae77-d5c8a681d328 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea7c25b0-d250-4a66-b6a0-96836731aea3 | 3/10/2023 | BTC | 0.00000025 | Customer Withdrawal |
| 49f0798b-0487-4f83-9439-ba2b649b1998 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49f0798b-0487-4f83-9439-ba2b649b1998 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49f0798b-0487-4f83-9439-ba2b649b1998 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| c207e2e8-9213-fcab-b107-bcf31490479b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c207e2e8-9213-fcab-b107-bcf31490479b | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| b6af2971-0a41-4ca3-be2f-a4d2b64930c7 | 3/10/2023 | BTC | 0.00000021 | Customer Withdrawal |
| 88a21121-0d4f-4ca3-be2f-a4c2d24bd8c7 | 3/10/2023 | USDT | 0.00016132 | Customer Withdrawal |
| 88a21121-0d4f-4ca3-be2f-a4c2d24bd8c7 | 4/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 5ace3f04-8c51-4047-8c38-ae0c95e21a24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ace3f04-8c51-4047-8c38-ae0c95e21a24 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d08b840f-218c-47a2-bde1-3a895caff481 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| d08b840f-218c-47a2-bde1-3a895caff481 | 3/10/2023 | SC | 1,059.48300400 | Customer Withdrawal |
| d08b840f-218c-47a2-bde1-3a895caff481 | 3/10/2023 | SC | 737.44425380 | Customer Withdrawal |
| d08b840f-218c-47a2-bde1-3a895caff481 | 4/10/2023 | THC | 1,127.52009300 | Customer Withdrawal |
| 2e2e6296-d5f9-4796-8231-acefe0307d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e2e6296-d5f9-4796-8231-acefe0307d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e2e6296-d5f9-4796-8231-acefe0307d0 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| cad8b405-2bec-45ce-9389-afcecf701ce1 | 3/10/2023 | ETC | 0.16820458 | Customer Withdrawal |
| cad8b405-2bec-45ce-9389-afcecf701ce1 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| cad8b405-2bec-45ce-9389-afcecf701ce1 | 3/10/2023 | ADA | 6.25219194 | Customer Withdrawal |
| cad8b405-2bec-45ce-9389-afcecf701ce1 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aa1f50e1-4ba7-40a9-85b4-b274be654bc4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| aa1f50e1-4ba7-40a9-85b4-b274be654bc4 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aa1f50e1-4ba7-40a9-85b4-b274be654bc4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5659cf85-3bfd-4c43-b428-0c8f2d85edd | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5659cf85-3bfd-4c43-b428-0c8f2d85edd | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5659cf85-3bfd-4c43-b428-0c8f2d85edd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b185111c-93ea-48a0-9fd2-813b2661a94a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b185111c-93ea-48a0-9fd2-813b2661a94a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b185111c-93ea-48a0-9fd2-813b2661a94a | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 271b9317-6f65-40ed-94c4-7d5a57fb6437 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 271b9317-6f65-40ed-94c4-7d5a57fb6437 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 271b9317-6f65-40ed-94c4-7d5a57fb6437 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eea0cb9e-b597-45fc-bf5a-06e7e9d27f0b | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| eea0cb9e-b597-45fc-bf5a-06e7e9d27f0b | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| eea0cb9e-b597-45fc-bf5a-06e7e9d27f0b | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 98d0051-2675-43ed-864d-f4434becc79c | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 98d0051-2675-43ed-864d-f4434becc79c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98d0051-2675-43ed-864d-f4434becc79c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a3ae4881-9a7f-4eaf-8c92-8462575f52e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a3ae4881-9a7f-4eaf-8c92-8462575f52e | 4/10/2023 | TRST | 29.53382682 | Customer Withdrawal |
| a3ae4881-9a7f-4eaf-8c92-8462575f52e | 2/10/2023 | ETH | 0.00242389 | Customer Withdrawal |
| a3ae4881-9a7f-4eaf-8c92-8462575f52e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a3ae4881-9a7f-4eaf-8c92-8462575f52e | 2/10/2023 | ETHW | 0.01257292 | Customer Withdrawal |
| f047ba46-3224-4474-879f-d66fc3c831f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f047ba46-3224-4474-879f-d66fc3c831f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f047ba46-3224-4474-879f-d66fc3c831f9 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 41319c20-55d5-4e77-b442-e6f8651cec53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41319c20-55d5-4e77-b442-e6f8651cec53 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 41319c20-55d5-4e77-b442-e6f8651cec53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5da4e07c-6f47-4e27-95b7-0b5a82e7a24c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5da4e07c-6f47-4e27-95b7-0b5a82e7a24c | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 5da4e07c-6f47-4e27-95b7-0b5a82e7a24c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af8f9ce4-1633-4733-9d7a-1a6e0b727058 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| af8f9ce4-1633-4733-9d7a-1a6e0b727058 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| af8f9ce4-1633-4733-9d7a-1a6e0b727058 | 4/10/2023 | ETH | 0.02272518 | Customer Withdrawal |
| 9559ceb1-5037-4c2a-b97f-77d736e9132 | 4/10/2023 | BTC | 0.00400317 | Customer Withdrawal |
| 9559ceb1-5037-4c2a-b97f-77d736e9132 | 3/10/2023 | NEO | 0.02680331 | Customer Withdrawal |
| 5805de40-a5ff-4804-9f24-163d3ef312e1 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 5805de40-a5ff-4804-9f24-163d3ef312e1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3d67d627-9977-4570-8aa8-8d96ebee8077 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3d67d627-9977-4570-8aa8-8d96ebee8077 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3d67d627-9977-4570-8aa8-8d96ebee8077 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ec30b123-c777-4dbe-a72c-ac0f8c3977be | 2/10/2023 | NEO | 0.19158017 | Customer Withdrawal |
| f19904b5-869e-4e63-a378-5bf6cf88ca53 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f19904b5-869e-4e63-a378-5bf6cf88ca53 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f19904b5-869e-4e63-a378-5bf6cf88ca53 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1f0924dc-86cc-4f65-b582-3a8f769c5734 | 3/10/2023 | OK | 6.61094906 | Customer Withdrawal |
| 1f0924dc-86cc-4f65-b582-3a8f769c5734 | 2/10/2023 | BTC | 0.00080013 | Customer Withdrawal |
| 1f0924dc-86cc-4f65-b582-3a8f769c5734 | 4/10/2023 | ETH | 0.02272518 | Customer Withdrawal |
| 88594494-1414-4c65-a143-03bdcd13e39 | 4/10/2023 | ETH | 0.02272518 | Customer Withdrawal |
| 88594494-1414-4c65-a143-03bdcd13e39 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 88594494-1414-4c65-a143-03bdcd13e39 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 647c6647e-b288-4f77-9950-0f37ea4543db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 647c6647e-b288-4f77-9950-0f37ea4543db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 647c6647e-b288-4f77-9950-0f37ea4543db | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 9d425060-803a-4e15-ac7a-0e2f69d40f1b | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9d425060-803a-4e15-ac7a-0e2f69d40f1b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9d425060-803a-4e15-ac7a-0e2f69d40f1b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9d425060-803a-4e15-ac7a-0e2f69d40f1b | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9d425060-803a-4e15-ac7a-0e2f69d40f1b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bde4e936-4805-4bd0-ad50-462c27d0749a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bde4e936-4805-4bd0-ad50-462c27d0749a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bde4e936-4805-4bd0-ad50-462c27d0749a | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 0a06336c-b0ca-4db0-9f0a-63539ccd9e24 | 3/10/2023 | XRP | 8.15590697 | Customer Withdrawal |
| db732034-a508-4312-85ef-307531403d45 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| db732034-a508-4312-85ef-307531403d45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db732034-a508-4312-85ef-307531403d45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19d21b3d-7fca-40be-baab-372f7eea3581 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 19d21b3d-7fca-40be-baab-372f7eea3581 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 19d21b3d-7fca-40be-baab-372f7eea3581 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1fd01b3d-7fca-40be-baab-372f7eea3581 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| db401-42c-4f15-4d3c-8aad3e55a4aa | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| db401-42c-4f15-4d3c-8aad3e55a4aa | 4/10/2023 | ETH | 0.02272518 | Customer Withdrawal |
| db401-42c-4f15-4d3c-8aad3e55a4aa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e1ad67cf-abd2-43d5-aa1b-e5ed35c4951 | 2/10/2023 | ADX | 13.73964434 | Customer Withdrawal |
| 7bd26f1d-03e7-4a97-a78f-0fd6b079bd6 | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 7bd26f1d-03e7-4a97-a78f-0fd6b079bd6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bd26f1d-03e7-4a97-a78f-0fd6b079bd6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27a0dc6e-cc08-48ba-89af-08291adc1089 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 27a0dc6e-cc08-48ba-89af-08291adc1089 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27a0dc6e-cc08-48ba-89af-08291adc1089 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 0037765a-809d-437d-88da-a0baef884a63 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 0037765a-809d-437d-88da-a0baef884a63 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 0037765a-809d-437d-88da-a0baef884a63 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| d88abc12-4c34-42c1-924a-b4408280 a11f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d88abc12-4c34-42c1-924a-b4408280 a11f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d88abc12-4c34-42c1-924a-b4408280 a11f | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 3f3ba7dd-7489-450c-9aa5-bf1c5a0f20c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26269c8e-a0c2-4de5-ace7-1ada9adb25a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26269c8e-a0c2-4de5-ace7-1ada9adb25a | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 26269c8e-a0c2-4de5-ace7-1ada9adb25a | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5f3727f9-e4a1-4103-8dda-26d7c7f44902 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e2831fef-4a9-45c8-b720-8964 1784cded | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e2831fef-4a9-45c8-b720-89641784cded | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0425c0d-dad1-421f-b3f44-a8efe39c5b83 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0425c0d-dad1-421f-b3f44-a8efe39c5b83 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0425c0d-dad1-421f-b3f44-a8efe39c5b83 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b4c88553-b675-4e46-8945-9db4bf61ae0 | 3/10/2023 | ETHW | 0.00980454 | Customer Withdrawal |
| b4c88553-b675-4e46-8945-9db4bf61ae0 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eac9aa27-caca-420f-862d-5bc258e89402 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eac9aa27-caca-420f-862d-5bc258e89402 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eac9aa27-caca-420f-862d-5bc258e89402 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 40624bd7-de06-44e0-9a2e-a1476f4c513 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 40624bd7-de06-44e0-9a2e-a1476f4c513 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 40624bd7-de06-44e0-9a2e-a1476f4c513 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 582571c6-1e4a-4e12-aa0f-7b0b1eb0 | 2/10/2023 | NEO | 0.19158017 | Customer Withdrawal |
| 582571c6-1e4a-4e12-aa0f-7b0b1eb0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5024d8-9617-4ca5-abc9-ea0787a4df55 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5024d8-9617-4ca5-abc9-ea0787a4df55 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 73f0c1-7c07-4c60-a9e2-59c2a2f05 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 73f0c1-7c07-4c60-a9e2-59c2a2f05 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9fd9b417-7552-4e79-a4ed-ac46094d | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9fd9b417-7552-4e79-a4ed-ac46094d | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 87f2648c-13f7-4b7a-b8ca-af897604a6537 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 87f2648c-13f7-4b7a-b8ca-af897604a6537 | 2/9/2023 | USDT | 0.00221083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 87f2648c-1df8-4b7a-b8c2-d897604a5f37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2acab648-7cdb-4ab2-aa60-94f8411f2a2c | 3/10/2023 | BTC | 0.00000972 | Customer Withdrawal |
| c77a4d4a-f389-4052-94e6-8b694d1b71c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c77a4d4a-f389-4052-94e6-8b694d1b71c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c77a4d4a-f389-4052-94e6-8b694d1b71c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5db2cee-108c-415d-a4e7-76a8b4393b4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5db2cee-108c-415d-a4e7-76a8b4393b4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5db2cee-108c-415d-a4e7-76a8b4393b4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2363a4e4-4711-4f33-9c07-8e34d6a56e37 | 3/10/2023 | DOGE | 27.08588609 | Customer Withdrawal |
| 2363a4e4-4711-4f33-9c07-8e34d6a56e37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2363a4e4-4711-4f33-9c07-8e34d6a56e37 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2363a4e4-4711-4f33-9c07-8e34d6a56e37 | 3/10/2023 | BTC | 0.00014282 | Customer Withdrawal |
| 08a81e91-f92b-4376-914b-c288a89fc184 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 08a81e91-f92b-4376-914b-c288a89fc184 | 4/10/2023 | LSK | 2.89418505 | Customer Withdrawal |
| 08a81e91-f92b-4376-914b-c288a89fc184 | 4/10/2023 | STEEM | 10.00000000 | Customer Withdrawal |
| 08a81e91-f92b-4376-914b-c288a89fc184 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| e0229f21-8d91-4f0d-9b7d-78087b80851e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e0229f21-8d91-4f0d-9b7d-78087b80851e | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e0229f21-8d91-4f0d-9b7d-78087b80851e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2a7e113a-ce96-4435-9318-b256094036bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a7e113a-ce96-4435-9318-b256094036bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a7e113a-ce96-4435-9318-b256094036bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fce6b339-c027-40ee-bf8e-18f72cca63d5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fce6b339-c027-40ee-bf8e-18f72cca63d5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fce6b339-c027-40ee-bf8e-18f72cca63d5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0b60ff98-b9eb-438b-bc68-d42702baeac0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b60ff98-b9eb-438b-bc68-d42702baeac0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b60ff98-b9eb-438b-bc68-d42702baeac0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8123540-34a2-4788-9b94-b7065f549106 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8123540-34a2-4788-9b94-b7065f549106 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8123540-34a2-4788-9b94-b7065f549106 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 253aec5b-8e88-42b6-9a17-44e276bba68c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 253aec5b-8e88-42b6-9a17-44e276bba68c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 253aec5b-8e88-42b6-9a17-44e276bba68c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2d3744b-c501-4aa0-9c48-fc58d8aa8370 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2d3744b-c501-4aa0-9c48-fc58d8aa8370 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2d3744b-c501-4aa0-9c48-fc58d8aa8370 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 808abc56-9304-4db6-89e6-def5f9fde2c7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 808abc56-9304-4db6-89e6-def5f9fde2c7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 808abc56-9304-4db6-89e6-def5f9fde2c7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7c948ffc-4b24-452f-9dca-d9c2b0d46b45 | 3/10/2023 | USDT | 0.00121600 | Customer Withdrawal |
| 7c948ffc-4b24-452f-9dca-d9c2b0d46b45 | 3/10/2023 | ADA | 15.94488740 | Customer Withdrawal |
| 7c948ffc-4b24-452f-9dca-d9c2b0d46b45 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7370a73d-da2c-4130-861a-8417c0678ff5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7370a73d-da2c-4130-861a-8417c0678ff5 | 3/10/2023 | NEO | 0.46106323 | Customer Withdrawal |
| 7370a73d-da2c-4130-861a-8417c0678ff5 | 3/10/2023 | BTC | 0.00000455 | Customer Withdrawal |
| 7370a73d-da2c-4130-861a-8417c0678ff5 | 3/10/2023 | LTC | 0.00078224 | Customer Withdrawal |
| 0d48eb21-b326-4f84-bf34-367e4a116fa6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0d48eb21-b326-4f84-bf34-367e4a116fa6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0d48eb21-b326-4f84-bf34-367e4a116fa6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 206f5e7f-d6eb-4b3e-bc62-5c4752df1220 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 206f5e7f-d6eb-4b3e-bc62-5c4752df1220 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 206f5e7f-d6eb-4b3e-bc62-5c4752df1220 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 02f6ac64-0a9a-4c16-8ce1-1175300da8d6 | 3/10/2023 | WAVES | 1.90213056 | Customer Withdrawal |
| 02f6ac64-0a9a-4c16-8ce1-1175300da8d6 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 8c37a0cd-1b4b-464f-ae08-7ad9294fca33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c37a0cd-1b4b-464f-ae08-7ad9294fca33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aeb7f8ea-6998-4fd9-9d5e-8e6c15843b84 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| aeb7f8ea-6998-4fd9-9d5e-8e6c15843b84 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| aeb7f8ea-6998-4fd9-9d5e-8e6c15843b84 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 531ab979-93ce-41ef-b403-d1523ca28ca8 | 3/10/2023 | BTC | 0.00000036 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 531ab979-93ce-41ef-b403-d1523ca28ca8 | 3/10/2023 | ETH | 0.00000092 | Customer Withdrawal |
| 531ab979-93ce-41ef-b403-d1523ca28ca8 | 3/10/2023 | ETHW | 0.00000092 | Customer Withdrawal |
| ec12e702-5c5f-4da3-ad64-8b76f1686189 | 3/10/2023 | USDT | 0.00524509 | Customer Withdrawal |
| b7b00b49-cad4-47fe-b9da-4fe740e471fb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b7b00b49-cad4-47fe-b9da-4fe740e471fb | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b7b00b49-cad4-47fe-b9da-4fe740e471fb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 62e3db58-14a4-46bc-815d-1d4c52e9b492 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62e3db58-14a4-46bc-815d-1d4c52e9b492 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62e3db58-14a4-46bc-815d-1d4c52e9b492 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9d81c60-a7b1-4415-b798-29a106707509 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c9d81c60-a7b1-4415-b798-29a106707509 | 3/10/2023 | NEO | 0.20841428 | Customer Withdrawal |
| 49549ede-4f71-4ec2-96c9-e5229cdb8364 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49549ede-4f71-4ec2-96c9-e5229cdb8364 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49549ede-4f71-4ec2-96c9-e5229cdb8364 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ebf4452-4fb2-4c9b-847a-a124dd94251c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ebf4452-4fb2-4c9b-847a-a124dd94251c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ebf4452-4fb2-4c9b-847a-a124dd94251c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3eeda91b-1e53-4a6f-bdf4-4335345209f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3eeda91b-1e53-4a6f-bdf4-4335345209f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3eeda91b-1e53-4a6f-bdf4-4335345209f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80a2d00d-5425-49fd-8870-6c96257f4de9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80a2d00d-5425-49fd-8870-6c96257f4de9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80a2d00d-5425-49fd-8870-6c96257f4de9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e257155c-45de-4d97-bf6a-d9bc078e4642 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e257155c-45de-4d97-bf6a-d9bc078e4642 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e257155c-45de-4d97-bf6a-d9bc078e4642 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58e6422a-5526-45f4-b0f0-7bdf91ef3bae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58e6422a-5526-45f4-b0f0-7bdf91ef3bae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58e6422a-5526-45f4-b0f0-7bdf91ef3bae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c22e36a-740a-470f-ab1f-bfeff9f09e87 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c22e36a-740a-470f-ab1f-bfeff9f09e87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c22e36a-740a-470f-ab1f-bfeff9f09e87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b44111b5-a8f7-450f-b25e-480744d55f69 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b44111b5-a8f7-450f-b25e-480744d55f69 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b44111b5-a8f7-450f-b25e-480744d55f69 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2f23911b-23e3-46f6-8629-612aacda7f67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f23911b-23e3-46f6-8629-612aacda7f67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f23911b-23e3-46f6-8629-612aacda7f67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2d975f1-d59b-4ab4-9dfd-5e2e5b2c9a6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2d975f1-d59b-4ab4-9dfd-5e2e5b2c9a6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2d975f1-d59b-4ab4-9dfd-5e2e5b2c9a6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39228caa-71a0-4b77-8736-6e8201290a8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39228caa-71a0-4b77-8736-6e8201290a8d | 3/10/2023 | BTC | 0.00000608 | Customer Withdrawal |
| 39228caa-71a0-4b77-8736-6e8201290a8d | 3/10/2023 | XRP | 1.00000000 | Customer Withdrawal |
| b845d6b1-680e-41e3-b0c6-057a1f382eb7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b845d6b1-680e-41e3-b0c6-057a1f382eb7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b845d6b1-680e-41e3-b0c6-057a1f382eb7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 466bd07b-8320-4181-9824-7f386e68f13e | 3/10/2023 | NEO | 0.00001289 | Customer Withdrawal |
| 466bd07b-8320-4181-9824-7f386e68f13e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 466bd07b-8320-4181-9824-7f386e68f13e | 3/10/2023 | ETH | 0.00056908 | Customer Withdrawal |
| 466bd07b-8320-4181-9824-7f386e68f13e | 3/10/2023 | BTC | 0.00019122 | Customer Withdrawal |
| 466bd07b-8320-4181-9824-7f386e68f13e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 434823ac-4527-4b7b-9bee-d3742bff0465 | 2/10/2023 | RDD | 3,995.79659800 | Customer Withdrawal |
| 10c303e4-5dff-45af-95fa-ad537c2fbc29 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 10c303e4-5dff-45af-95fa-ad537c2fbc29 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 10c303e4-5dff-45af-95fa-ad537c2fbc29 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b9c5bf5d-10ba-4e44-8cbd-0852f03f7862 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b9c5bf5d-10ba-4e44-8cbd-0852f03f7862 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b9c5bf5d-10ba-4e44-8cbd-0852f03f7862 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d2f6a73d-62d7-4493-985b-cfd88dc8b689 | 2/10/2023 | BTC | 0.00013708 | Customer Withdrawal |
| d2f6a73d-62d7-4493-985b-cfd88dc8b689 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d2f6a73d-62d7-4493-985b-cfd88dc8b689 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| d2f6a73d-62d7-4493-985b-cfd88dc8b689 | 2/9/2023 | LSK | 1.74792611 | Customer Withdrawal |
| 123af72e-7ac0-4a7e-b1f6-f088f6109786 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 123af72e-7ac0-4a7e-b1f6-f088f6109786 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 123af72e-7ac0-4a7e-b1f6-f088f6109786 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7db3865-ae4b-493c-9cff-ee7c83a9ad7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7db3865-ae4b-493c-9cff-ee7c83a9ad7a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7db3865-ae4b-493c-9cff-ee7c83a9ad7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28628cf6-a8fb-4bff-b770-7cbb20118c6b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 28628cf6-a8fb-4bff-b770-7cbb20118c6b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 28628cf6-a8fb-4bff-b770-7cbb20118c6b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fe63be7b-49d0-40f8-b03b-f7fb2026f679 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe63be7b-49d0-40f8-b03b-f7fb2026f679 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe63be7b-49d0-40f8-b03b-f7fb2026f679 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 359e3ed5-4895-48b8-b478-9547b804e4ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 359e3ed5-4895-48b8-b478-9547b804e4ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 359e3ed5-4895-48b8-b478-9547b804e4ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e1ab654-c83f-4948-95ec-fc9b35c454e8 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0e1ab654-c83f-4948-95ec-fc9b35c454e8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0e1ab654-c83f-4948-95ec-fc9b35c454e8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e6619ce0-c70b-475b-85a0-12ede392f9fb | 3/10/2023 | MONA | 1.58756203 | Customer Withdrawal |
| e6619ce0-c70b-475b-85a0-12ede392f9fb | 3/10/2023 | RISE | 255.63813430 | Customer Withdrawal |
| e6619ce0-c70b-475b-85a0-12ede392f9fb | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 6541aa4b-8463-45ea-bcab-678cdc694158 | 3/10/2023 | USDT | 0.00003032 | Customer Withdrawal |
| 6541aa4b-8463-45ea-bcab-678cdc694158 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 096a2d72-0534-472b-b2bd-2c2b71090d64 | 2/10/2023 | ETH | 0.00029790 | Customer Withdrawal |
| 096a2d72-0534-472b-b2bd-2c2b71090d64 | 2/10/2023 | ETHW | 0.00646441 | Customer Withdrawal |
| 47dce8bc-904a-40cb-aab1-9070e70c8573 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47dce8bc-904a-40cb-aab1-9070e70c8573 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47dce8bc-904a-40cb-aab1-9070e70c8573 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a108d93-390e-4e0a-86a7-a55701142c72 | 2/9/2023 | XLM | 56.17633636 | Customer Withdrawal |
| 9a26619e-d37e-4c1d-bedd-e03dc62f4275 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a26619e-d37e-4c1d-bedd-e03dc62f4275 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a26619e-d37e-4c1d-bedd-e03dc62f4275 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08dee9f8-f642-43f8-a23c-54379b809847 | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 08dee9f8-f642-43f8-a23c-54379b809847 | 4/10/2023 | RISE | 175.19118290 | Customer Withdrawal |
| 08dee9f8-f642-43f8-a23c-54379b809847 | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 11f80475-0793-4a9b-ae90-6d51c681b043 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11f80475-0793-4a9b-ae90-6d51c681b043 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11f80475-0793-4a9b-ae90-6d51c681b043 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 893da4c1-cd0e-4209-a04b-94f0e62c9f8c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 893da4c1-cd0e-4209-a04b-94f0e62c9f8c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 893da4c1-cd0e-4209-a04b-94f0e62c9f8c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0cd105da-180d-4c12-b34e-a2b7e6b8a3ee | 4/10/2023 | NEO | 0.07017091 | Customer Withdrawal |
| 0cd105da-180d-4c12-b34e-a2b7e6b8a3ee | 3/10/2023 | BTC | 0.00000139 | Customer Withdrawal |
| 0cd105da-180d-4c12-b34e-a2b7e6b8a3ee | 3/10/2023 | NEO | 0.47373637 | Customer Withdrawal |
| 2163517a-ae60-4b37-aa0f-f5d1b8d786f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2163517a-ae60-4b37-aa0f-f5d1b8d786f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2163517a-ae60-4b37-aa0f-f5d1b8d786f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ac2e04e-1cb1-4384-83e2-9c6e1dbe08f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ac2e04e-1cb1-4384-83e2-9c6e1dbe08f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ac2e04e-1cb1-4384-83e2-9c6e1dbe08f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7d65c50-ef7d-499c-8037-919f3f349b50 | 2/10/2023 | SC | 674.07394380 | Customer Withdrawal |
| f2f35c86-9c1e-492f-9293-4325a0c8922f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f2f35c86-9c1e-492f-9293-4325a0c8922f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f2f35c86-9c1e-492f-9293-4325a0c8922f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bd361daf-a7fc-45bb-b033-40f6b808a2a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd361daf-a7fc-45bb-b033-40f6b808a2a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd361daf-a7fc-45bb-b033-40f6b808a2a5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d390321-f68f-4c57-a365-b6032faa6277 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5d390321-f68f-4c57-a365-b6032faa6277 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5d390321-f68f-4c57-a365-b6032faa6277 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4f42588d-7a14-4174-8b70-af0ed3ce14a3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4f42588d-7a14-4174-8b70-af0ed3ce14a3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4f42588d-7a14-4174-8b70-af0ed3ce14a3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bc6e282e-1a21-47e6-9e73-807a3bff24c2 | 3/10/2023 | BTC | 0.00012462 | Customer Withdrawal |
| bc6e282e-1a21-47e6-9e73-807a3bff24c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad497251-74ca-406d-8890-1f6ea3f1059a | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| ad497251-74ca-406d-8890-1f6ea3f1059a | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| ad497251-74ca-406d-8890-1f6ea3f1059a | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 4273cd90-cdb6-474a-91d1-48c78936bbec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4273cd90-cdb6-474a-91d1-48c78936bbec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4273cd90-cdb6-474a-91d1-48c78936bbec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 346d80aa-1d08-4dd6-9ada-5c978adb3a16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 346d80aa-1d08-4dd6-9ada-5c978adb3a16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 346d80aa-1d08-4dd6-9ada-5c978adb3a16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8cbba34-83a9-4c76-a382-99e86b279717 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b8cbba34-83a9-4c76-a382-99e86b279717 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b8cbba34-83a9-4c76-a382-99e86b279717 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 212d3c61-5a39-4f8e-82fe-b4c4e3352053 | 3/10/2023 | BCHA | 0.00099774 | Customer Withdrawal |
| 212d3c61-5a39-4f8e-82fe-b4c4e3352053 | 3/10/2023 | BTC | 0.00000895 | Customer Withdrawal |
| 212d3c61-5a39-4f8e-82fe-b4c4e3352053 | 3/10/2023 | BCH | 0.00099774 | Customer Withdrawal |
| 922e8d04-c1e9-4fe4-a5a0-20bfd1783c7a | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 922e8d04-c1e9-4fe4-a5a0-20bfd1783c7a | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 922e8d04-c1e9-4fe4-a5a0-20bfd1783c7a | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 9a80762e-d763-4e87-b5e2-b91c3505a29a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9a80762e-d763-4e87-b5e2-b91c3505a29a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9a80762e-d763-4e87-b5e2-b91c3505a29a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 548beee2-f8ad-486a-bd31-94af23b92c84 | 2/10/2023 | NEO | 0.43256881 | Customer Withdrawal |
| f9d6ce23-efa5-4037-8992-f42f1d82d1ec | 2/10/2023 | ADA | 4.33160403 | Customer Withdrawal |
| f9d6ce23-efa5-4037-8992-f42f1d82d1ec | 2/10/2023 | BTS | 20.22615911 | Customer Withdrawal |
| f9d6ce23-efa5-4037-8992-f42f1d82d1ec | 2/10/2023 | ADX | 2.00000000 | Customer Withdrawal |
| fad722cd-2706-43d6-bb32-0e74baa4e2b1 | 2/10/2023 | XDN | 3,500.00000000 | Customer Withdrawal |
| fad722cd-2706-43d6-bb32-0e74baa4e2b1 | 3/10/2023 | ENG | 34.00000000 | Customer Withdrawal |
| fad722cd-2706-43d6-bb32-0e74baa4e2b1 | 2/10/2023 | RDD | 374.17849500 | Customer Withdrawal |
| fad722cd-2706-43d6-bb32-0e74baa4e2b1 | 3/10/2023 | THC | 915.07102860 | Customer Withdrawal |
| fad722cd-2706-43d6-bb32-0e74baa4e2b1 | 2/10/2023 | THC | 1,635.65264300 | Customer Withdrawal |
| 6f627a19-d3d2-4505-98df-35dd23264c2b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6f627a19-d3d2-4505-98df-35dd23264c2b | 3/10/2023 | LTC | 0.01159367 | Customer Withdrawal |
| a30fb528-3048-4f3c-9169-9115f2e2dc51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a30fb528-3048-4f3c-9169-9115f2e2dc51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a30fb528-3048-4f3c-9169-9115f2e2dc51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b54a191-ed2e-4a30-8248-b12599a4a07c | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 5b54a191-ed2e-4a30-8248-b12599a4a07c | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 5b54a191-ed2e-4a30-8248-b12599a4a07c | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| e7fe8cf2-5b6f-4623-a01a-558a988e1ce8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e7fe8cf2-5b6f-4623-a01a-558a988e1ce8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e7fe8cf2-5b6f-4623-a01a-558a988e1ce8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d9145cb2-52e2-4884-8654-f70ee9264dd4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d9145cb2-52e2-4884-8654-f70ee9264dd4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d9145cb2-52e2-4884-8654-f70ee9264dd4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6e255687-c53d-44be-83d2-24031758e854 | 2/10/2023 | ZEC | 0.00912933 | Customer Withdrawal |
| 08c3f1c0-6fd5-49cc-a36d-7849fc690cd0 | 2/10/2023 | BTC | 0.00006041 | Customer Withdrawal |
| f2188986-3082-4aac-9c0d-e3ac4d235e5d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f2188986-3082-4aac-9c0d-e3ac4d235e5d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f2188986-3082-4aac-9c0d-e3ac4d235e5d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6693dc42-02f3-4dd5-9641-77952578d455 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6693dc42-02f3-4dd5-9641-77952578d455 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6693dc42-02f3-4dd5-9641-77952578d455 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 55c172dd-979b-42d6-811d-6192132016a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55c172dd-979b-42d6-811d-6192132016a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55c172dd-979b-42d6-811d-6192132016a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f8cfb00-fcb0-43ea-98c8-85f6ebe87458 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3f8cfb00-fcb0-43ea-98c8-85f6ebe87458 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3f8cfb00-fcb0-43ea-98c8-85f6ebe87458 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8fea2095-911c-4693-8b8d-44d8740dc221 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fea2095-911c-4693-8b8d-44d8740dc221 | 5/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fea2095-911c-4693-8b8d-44d8740dc221 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e19eba06-1a2a-43f3-84bc-aefb5a09f832 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e19eba06-1a2a-43f3-84bc-aefb5a09f832 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e19eba06-1a2a-43f3-84bc-aefb5a09f832 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f65aaa87-d885-464f-8715-30cb890b170f | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| f65aaa87-d885-464f-8715-30cb890b170f | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| f65aaa87-d885-464f-8715-30cb890b170f | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| a62dc0fd-7f67-41b1-bbfc-e5bb288c7b50 | 2/9/2023 | ETHW | 0.00848775 | Customer Withdrawal |
| a62dc0fd-7f67-41b1-bbfc-e5bb288c7b50 | 2/9/2023 | ETH | 0.00075974 | Customer Withdrawal |
| 1f7d23a2-2753-49a3-8280-ab8ef1b28ca9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f7d23a2-2753-49a3-8280-ab8ef1b28ca9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f7d23a2-2753-49a3-8280-ab8ef1b28ca9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bc3508c-00af-42bc-8d4e-94b170df078c | 2/10/2023 | NEO | 2.3818233 | Customer Withdrawal |
| 1b19e3af-6327-4a66-9c69-a327e593c6cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b19e3af-6327-4a66-9c69-a327e593c6cb | 5/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b19e3af-6327-4a66-9c69-a327e593c6cb | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef8333ad-02b7-4454-9eee-8ad3934aeb3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ef8333ad-02b7-4454-9eee-8ad3934aeb3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ef8333ad-02b7-4454-9eee-8ad3934aeb3 | 2/10/2023 | ETH | 0.0031012 | Customer Withdrawal |
| f3003f38-24f7-4111-999a-715beb725209 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3003f38-24f7-4111-999a-715beb725209 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3003f38-24f7-4111-999a-715beb725209 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9725d0fb-61cf-46f6-9855-68e813570b31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9725d0fb-61cf-46f6-9855-68e813570b31 | 2/10/2023 | USDT | 5.2713088 | Customer Withdrawal |
| 81383749-9049-4330-8fdd-8da907535f92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81383749-9049-4330-8fdd-8da907535f92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81383749-9049-4330-8fdd-8da907535f92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64dcd194-b4e1-45b7-afc5-9792e07c093 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64dcd194-b4e1-45b7-afc5-9792e07c093 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64dcd194-b4e1-45b7-afc5-9792e07c093 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56ae4459-6437-4a46-9d62-04814280e75 | 2/10/2023 | NEO | 0.05000000 | Customer Withdrawal |
| 56ae4459-6437-4a46-9d62-04814280e75 | 2/10/2023 | BTC | 0.00001527 | Customer Withdrawal |
| 60724beb-9526-4181-a466-96d12a296108 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60724beb-9526-4181-a466-96d12a296108 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60724beb-9526-4181-a466-96d12a296108 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fab6956-eeb2-43e1-0edf-a163f16bad4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fab6956-eeb2-43e1-9ebf-a163f16bad4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fab6956-eeb2-43e1-9ebf-a163f16bad4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a909e61-0b48-4b76-bf97-3a76ddd2c6c6 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 9a909e61-0b48-4b76-bf97-3a76ddd2c6c6 | 2/9/2023 | NEO | 0.51674656 | Customer Withdrawal |
| 9a909e61-0b48-4b76-bf97-3a76ddd2c6c6 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bb4d1837-4688-4de4-bdf2-39ea12338e3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb4d1837-4688-4de4-bdf2-39ea12338e3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb4d1837-4688-4de4-bdf2-39ea12338e3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ef56576-8d39-4169-9db9-fff5201bfe19 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ef56576-8d39-4169-9db9-fff5201bfe19 | 3/10/2023 | LTC | 0.0030011 | Customer Withdrawal |
| 2ef56576-8d39-4169-9db9-fff5201bfe19 | 3/10/2023 | MONA | 0.00274885 | Customer Withdrawal |
| 2ef56576-8d39-4169-9db9-fff5201bfe19 | 3/10/2023 | BSD | 3.80774330 | Customer Withdrawal |
| 2ef56576-8d39-4169-9db9-fff5201bfe19 | 3/10/2023 | GLC | 8.2872043d | Customer Withdrawal |
| 2ef56576-8d39-4169-9db9-fff5201bfe19 | 3/10/2023 | GRS | 0.6156053 | Customer Withdrawal |
| 2ef56576-8d39-4169-9db9-fff5201bfe19 | 3/10/2023 | BTC | 0.00021835 | Customer Withdrawal |
| 2ef56576-8d39-4169-9db9-fff5201bfe19 | 4/10/2023 | BSD | 5.57369772 | Customer Withdrawal |
| 517f23f1-e652-4702-9233-90255e2a193a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 517f23f1-e652-4702-9233-90255e2a193a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 517f23f1-e652-4702-9233-90255e2a193a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 206bc98a-1193-4160-b111-f452eb47bd1d | 2/10/2023 | ETH | 0.00009172 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 206bc98a-1193-4160-b111-f452eb47bd1d | 3/10/2023 | ETHW | 0.00009172 | Customer Withdrawal |
| 70a963a5-9e3f-4df2-b86f-6bbc99f93b94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70a963a5-9e3f-4df2-b86f-6bbc99f93b94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70a963a5-9e3f-4df2-b86f-6bbc99f93b94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78c2db06-5f5b-47f7-8214-9878081869025 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78c2db06-5f5b-47f7-8214-98780818692S | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78c2db06-5f5b-47f7-8214-9878081869025 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c806bfe3-8ea6-47cb-9fcd-3b21a8e72f3c | 2/10/2023 | NEO | 0.4075746d | Customer Withdrawal |
| 5d28df04-ec81-4d8e-877b-9888d8f1991d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5d28df04-ec81-4d8e-877b-9888d8f1991d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5d28df04-ec81-4d8e-877b-9888d8f1991d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fb4b9c38-1190-4a17-b14d-0045fc1b09c5 | 2/10/2023 | ARK | 7.49021344 | Customer Withdrawal |
| ee4262b3-c0bc-4535-9366-3d2e029c8878 | 3/10/2023 | PAY | 314.18763150 | Customer Withdrawal |
| ee4262b3-c0bc-4535-9366-3d2e029c8878 | 4/10/2023 | PAY | 416.58136000 | Customer Withdrawal |
| ee4262b3-c0bc-4535-9366-3d2e029c8878 | 2/10/2023 | PAY | 208.09528310 | Customer Withdrawal |
| 318ad763-68a7-4558-9443-0a6d5fb895e3 | 3/10/2023 | XRP | 13.0664651B | Customer Withdrawal |
| 318ad763-68a7-4558-9443-0a6d5fb895e3 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 318ad763-68a7-4558-9443-0a6d5fb895e3 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b8f3d333-3614-47fa-8bd1-96c4d1964602 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8f3d333-3614-47fa-8bd1-96c4d1964602 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8f3d333-3614-47fa-8bd1-96c4d1964602 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 371b082-8ea2-43a0-bffb-ae7e16abcb5c | 4/10/2023 | STMX | 1,099.76902500 | Customer Withdrawal |
| 371b082-8ea2-43a0-bffb-ae7e16abcb5c | 3/10/2023 | STMX | 888.21431810 | Customer Withdrawal |
| 371b082-8ea2-43a0-bffb-ae7e16abcb5c | 2/10/2023 | BTC | 0.00001097 | Customer Withdrawal |
| 371b082-8ea2-43a0-bffb-ae7e16abcb5c | 2/10/2023 | STMX | 783.34012340 | Customer Withdrawal |
| 58d7c6d1-1a8b-4a80-87d8-ad79d05b0b5 | 4/10/2023 | SEQ | 288.35234290 | Customer Withdrawal |
| 58d7c6d1-1a8b-4a80-87d8-ad79d05b0b5 | 4/10/2023 | UBQ | 93.22220990 | Customer Withdrawal |
| 58d7c6d1-1a8b-4a80-87d8-ad79d05b0b5 | 4/10/2023 | XEM | 30.01661835 | Customer Withdrawal |
| 58d7c6d1-1a8b-4a80-87d8-ad79d05b0b5 | 2/9/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 58d7c6d1-1a8b-4a80-87d8-ad79d05b0b5 | 4/10/2023 | MUNT | 1,507.28548300 | Customer Withdrawal |
| 58d7c6d1-1a8b-4a80-87d8-ad79d05b0b5 | 3/10/2023 | XEM | 136.06453260 | Customer Withdrawal |
| 5ebc650c-5da1-4c5c-abd2-42aa68335caa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ebc650c-5da1-4c5c-abd2-42aa68335caa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ebc650c-5da1-4c5c-abd2-42aa68335caa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7da99960-4516-4b4e-9b1c-788b3c1aee2d | 2/10/2023 | BTC | 0.00007751 | Customer Withdrawal |
| d3e66a84-5c4f-45f8-a09d-83296234a2ef1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3e66a84-5c4f-45f8-a09d-83296234a2ef1 | 4/10/2023 | CVC | 7.95720785 | Customer Withdrawal |
| d3e66a84-5c4f-45f8-a09d-83296234a2ef1 | 3/10/2023 | CVC | 53.6589372S | Customer Withdrawal |
| d3e66a84-5c4f-45f8-a09d-83296234a2ef1 | 3/10/2023 | ETHW | 0.00065251 | Customer Withdrawal |
| 239e2882-cd39-417c-8936-cd5d6d86abb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 239e2882-cd39-417c-8936-cd5d6d86abb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 239e2882-cd39-417c-8936-cd5d6d86abb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef62e74f-b8ff-4ab6-9675-cea65363911b | 3/10/2023 | USDT | 4.67252070 | Customer Withdrawal |
| ef62e74f-b8ff-4ab6-9675-cea65363911b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3df682a4-1ffa-46d6-be67-6261c598e0f2 | 3/10/2023 | LTC | 0.00398836 | Customer Withdrawal |
| 3df682a4-1ffa-46d6-be67-6261c598e0f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3df682a4-1ffa-46d6-be67-6261c598e0f2 | 3/10/2023 | BTC | 0.00006857 | Customer Withdrawal |
| 4e15cefa-bdc6-46c1-8f8d-14520f6e1440 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4e15cefa-bdc6-46c1-8f8d-14520f6e1440 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4e15cefa-bdc6-46c1-8f8d-14520f6e1440 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 820ec2ef-9e8a-4fe9-867e-eb4c11d0ad7c | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 820ec2ef-9e8a-4fe9-867e-eb4c11d0ad7c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 820ec2ef-9e8a-4fe9-867e-eb4c11d0ad7c | 2/10/2023 | ETH | 0.0031012 | Customer Withdrawal |
| cd6b7e75-9292-44b6-a22e-f369effdca721 | 4/10/2023 | BTC | 0.00172518 | Customer Withdrawal |
| cd6b7e75-9292-44b6-a22e-f369effdca721 | 3/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| cd6b7e75-9292-44b6-a22e-f369effdca721 | 2/10/2023 | BTC | 0.0031012 | Customer Withdrawal |
| 27c292d0-58e0-4cc4-9af4-67e7c08e5bb4 | 2/9/2023 | BTC | 0.00008272 | Customer Withdrawal |
| 01d23351-f792-4e4e-ab1b-7c077f568c2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01d23351-f792-4e4e-ab1b-7c077f568c2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01d23351-f792-4e4e-ab1b-7c077f568c2a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d56ed005-bc26-4a10-b652-87add8f405883 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d56ed005-bc26-4a10-b652-87add8f405883 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d56ed005-bc26-4a10-b652-87add8f405883 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2e623c1-7d31-4cb1-854b-292240be12e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2e623c1-7d31-4cb1-854b-292240be12e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 867892d2-fbff-450f-92ee-462ff1581853 | 3/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 867892d2-fbff-450f-92ee-462ff1581853 | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 867892d2-fbff-450f-92ee-462ff1581853 | 2/9/2023 | RLC | 2.40456675 | Customer Withdrawal |
| f2ada1a1-d0af-413b-83db-8e09e392474f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2ada1a1-d0af-413b-83db-8e09e392474f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2ada1a1-d0af-413b-83db-8e09e392474f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88c78047-affb-410a-bd07-577c2d555e86 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 88c78047-affb-410a-bd07-577c2d555e86 | 3/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 88c78047-affb-410a-bd07-577c2d555e86 | 4/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 9d8c9e7f-fd1e-40de-8c0b-7d78f8741111 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d8c9e7f-fd1e-40de-8c0b-7d78f8741111 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d8c9e7f-fd1e-40de-8c0b-7d78f8741111 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb5da51c-307c-42b4-94bb-237f2211b5fb | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| eb5da51c-307c-42b4-94bb-237f2211b5fb | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| eb5da51c-307c-42b4-94bb-237f2211b5fb | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| e52eeb8c-a9a4-4249-a2dd-cceb8ecf5dba | 2/10/2023 | NEO | 0.05963275 | Customer Withdrawal |
| e52eeb8c-a9a4-4249-a2dd-cceb8ecf5dba | 2/10/2023 | BTC | 0.51574656 | Customer Withdrawal |
| e52eeb8c-a9a4-4249-a2dd-cceb8ecf5dba | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8f740e08-c191-49de-89ef-4860f6c0c2edc | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8f740e08-c191-49de-89ef-4860f6c0c2edc | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8f740e08-c191-49de-89ef-4860f6c0c2edc | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0eb4b7f0-4469-48a1-b1ef-86cbd79e6374 | 4/10/2023 | ADA | 13.07205852 | Customer Withdrawal |
| 0eb4b7f0-4469-48a1-b1ef-86cbd79e6374 | 2/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0eb4b7f0-4469-48a1-b1ef-86cbd79e6374 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9d8c9e7d1e-40de-8c0b-7d78f8741b14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9d0dced-2388-4525-ac79-5be817a23364 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9d0dced-2388-4525-ac79-5be817a23364 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b8ba1a-4558-46d6-9c9f-b2473a5db8b | 3/10/2023 | BTC | 0.00012914 | Customer Withdrawal |
| 2b8ba1a-4558-46d6-9c9f-b2473a5db8b | 3/10/2023 | EMC2 | 11.86801441 | Customer Withdrawal |
| b1266a6f-7c0f-4fe08-91e9-dada9e8c3651 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b1266a6f-7c0f-4fe08-91e9-dada9e8c3651 | 2/10/2023 | NEO | 0.41429857 | Customer Withdrawal |
| b1266a6f-7c0f-4fe08-91e9-dada9e8c3651 | 4/10/2023 | NEO | 0.45125836 | Customer Withdrawal |
| 3f59e655-a631-431f-b1f1-fea3bd8aedcb | 2/10/2023 | BTC | 0.00014437 | Customer Withdrawal |
| 7f2e0c21-e800-45ab-9606-91e7cd5d0ff6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f2e0c21-e800-45ab-9606-91e7cd5d0ff6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f2e0c21-e800-45ab-9606-91e7cd5d0ff6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 420ff894-4d09-4fdf-9d09-8cef44d07e93 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 420ff894-4d09-4fdf-9d09-8cef44d07e93 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 420ff894-4d09-4fdf-9d09-8cef44d07e93 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| c2cf5ed5-a2f5-4cf5-b7f8-77483f1c301 | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c2cf5ed5-a2f5-4cf5-b7f8-77483f1c301 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c2cf5ed5-a2f5-4cf5-b7f8-77483f1c301 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e2c9b8d3-7477-4e32-a90e-6b6cece24c29 | 2/10/2023 | DOGE | 38.46482697 | Customer Withdrawal |
| 35875704-c4e9-4171-bc67-7d66e9b6cc3f | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 35875704-c4e9-4171-bc67-7d66e9b6cc3f | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 35875704-c4e9-4171-bc67-7d66e9b6cc3f | 3/10/2023 | NEO | 0.45125836 | Customer Withdrawal |
| 36170e96-fd45-44 c1-ac
0b-c8a85ef99c66 | 2/10/2023 | BTC | 3.68179427 | Customer Withdrawal |
| 58170e9e-9985-44b0-b9cb-085145290c90 | 3/10/2023 | OMG | 3.65520703 | Customer Withdrawal |
| 58170e9e-9985-44b0-b9cb-085145290c90 | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 58170e9e-9985-44b0-b9cb-085145290c90 | 4/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 1a194dcb-33f0-4634-b561-f469922c6eee | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 1a194dcb-33f0-4634-b561-f469922c6eee | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 1a194dcb-33f0-4634-b561-f469922c6eee | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 766c1bfa-e804-47a8-a8df-1639d6103cc | 4/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 766c1bfa-e804-47a8-a8df-1639d6103cc | 3/10/2023 | DCR | 0.23722196 | Customer Withdrawal |
| 766c1bfa-e804-47a8-a8df-1639d6103cc | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 2b0c5a57-62b2-4eb4-b1c3-5c17ba5821aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b0c5a57-62b2-4eb4-b1c3-5c17ba5821aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| abd38293-1ca8-4e2c-a97f-1fd3fe8d728c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| abd38293-1ca8-4e2c-a97f-1fd3fe8d728c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| abd38293-1ca8-4e2c-a97f-1fd3fe8d728c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b95e15f6-9bcf-4980-8823-7f73d4e0ab1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b95e15f6-9bcf-4980-8823-7f73d4e0ab1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b95e15f6-9bcf-4980-8823-7f73d4e4eab1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48a41896-c03d-41d9-b0c8-9f94d6d5aba | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 48a41896-c03d-41d9-b0c8-9f94d6d5aba | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 48a41896-c03d-41d9-b0c8-9f94d6d5aba | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| d2957fa7-4159-4329-b61d-b1e5b75d9ce4 | 2/10/2023 | ETH | 0.0031012 | Customer Withdrawal |
| d2957fa7-4159-4329-b61d-b1e5b75d9ce4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d2957fa7-4159-4329-b61d-b1e5b75d9ce4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d2957fa7-4159-4329-b61d-b1e5b75d9ce4 | 2/10/2023 | ETHW | 0.00163135 | Customer Withdrawal |
| ef7555c0-d0e4-4078-b7a9-e0e77f668c2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef7555c0-d0e4-4078-b7a9-e0e77f668c2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04ef9857-73b9-4b81-bdc6-3a80e6c8011 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04ef9857-73b9-4b81-bdc6-3a80e6c8011 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93477eff-6fc3-4a4e-b9c2-6fd9a9662de | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93477eff-6fc3-4a4e-9132-7a2cbd5e6e17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93477eff-6fc3-4a4e-9132-7a2cbd5e6e17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93477eff-6fc3-4a4e-9132-7a2cbd5e6e17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73aa68a-0bea-4515-9bfa-9d468aed7e4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73aa68a-0bea-4515-9bfa-9d468aed7e4d | 3/10/2023 | ETHW | 0.00052683 | Customer Withdrawal |
| 73aa68a-0bea-4515-9bfa-9d468aed7e4d | 3/10/2023 | LTC | 0.00000042 | Customer Withdrawal |
| 73aa68a-0bea-4515-9bfa-9d468aed7e4d | 2/10/2023 | ETH | 0.00310120 | Customer Withdrawal |
| ab8321c6-c7b9-47ca-a9f5-4b6dcf8ac714 | 2/10/2023 | KMD | 12.66253182 | Customer Withdrawal |
| a4383cd9-a2bc-4e4e-b0f5-7d9f70fb1b12 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a4383cd9-a2bc-4e4e-b0f5-7d9f70fb1b12 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a4383cd9-a2bc-4e4e-b0f5-7d9f70fb1b12 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5f7362f5-6b6b-4649-9b5f-af7f669f76e4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5f7362f5-6b6b-4649-9b5f-af7f669f76e4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5f7362f5-6b6b-4649-9b5f-af7f669f76e4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6cecc06-4338-4aa6-a438-9be1e3c5e8f4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6cecc06-4338-4aa6-a438-9be1e3c5e8f4 | 2/10/2023 | ETH | 0.0031012 | Customer Withdrawal |
| 6cecc06-4338-4aa6-a438-9be1e3c5e8f4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 766cc06-4338-4aa6-a438-9be1e3c5e8f4 | 4/10/2023 | ETHW | 0.00064349 | Customer Withdrawal |
| 7ed1f4a9-4444-4cf4-8f54-4f55a0b8ecd1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7ed1f4a9-4444-4cf4-8f54-4f55a0b8ecd1 | 2/10/2023 | ETH | 0.0031012 | Customer Withdrawal |
| 7ed1f4a9-4444-4cf4-8f54-4f55a0b8ecd1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 04cc6d4f-f81e-43f4-a7cc-9fc84f1d74fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04cc6d4f-f81e-43f4-a7cc-9fc84f1d74fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce3d71b1-c6be-4733-8823-6dfa631023a4 | 2/10/2023 | ETH | 0.0031012 | Customer Withdrawal |
| ce3d71b1-c6be-4733-8823-6dfa631023a4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2e4eeed4-cda6-4a44-a417-08a6c54d5160 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2e4eeed4-cda6-4a44-a417-08a6c54d5160 | 4/10/2023 | ADA | 13.07205852 | Customer Withdrawal |
| 2e4eeed4-cda6-4a44-a417-08a6c54d5160 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e4eeed4-cda6-4e68-a417-0f8a1063369d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b984d6e6-5d67-4fa4-8e04-1614f6d7817f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b984d6e6-5d67-4fa4-8e04-1614f6d7817f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b984d6e6-5d67-4fa4-8e04-1614f6d7817f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 32e7a99d-958a-4f20-8437-f3a10a9696b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32e7a99d-958a-4f20-8437-f3a10a9696b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32e7a99d-958a-4f20-8437-f3a10a9696b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f6ad014-6a11-45d0-a4f0-0d8b5a1f7f9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f6ad014-6a11-45d0-a4f0-0d8b5a1f7f9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f6ad014-6a11-45d0-a4f0-0d8b5a1f7f9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77bbbd98-0df4-42da-9959-b24cf6524bec | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 77bbbd98-0df4-42da-9959-b24cf6524bec | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 77bbbd98-0df4-42da-9959-b24cf6524bec | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 18f84d10-7743-4613-b375-af9e6adeb7e4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 18f84d10-7743-4613-b375-af9e6adeb7e4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 18f84d10-7743-4613-b375-af9e6adeb7e4 | 3/10/2023 | ADA | 3.17183648 | Customer Withdrawal |
| 18f84d10-7743-4613-b375-af9e6adeb7e4 | 3/10/2023 | SC | 1,106.69438500 | Customer Withdrawal |
| fee6802b-20b8-4a76-b418-18430f922c88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fee6802b-20b8-4a76-b418-18430f922c88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fee6802b-20b8-4a76-b418-18430f922c88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 262a7735-4df3-4162-8812-4b5c13ba6f22 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 262a7735-4df3-4162-8812-4b5c13ba6f22 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 262a7735-4df3-4162-8812-4b5c13ba6f22 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d8ac4fea-8170-4fed-926f-83a4d85d8f4a | 3/10/2023 | BTC | 0.00021226 | Customer Withdrawal |
| d8ac4fea-8170-4fed-926f-83a4d85d8f4a | 3/10/2023 | POT | 0.45371875 | Customer Withdrawal |
| d8ac4fea-8170-4fed-926f-83a4d85d8f4a | 3/10/2023 | IGNIS | 0.33142437 | Customer Withdrawal |
| d8ac4fea-8170-4fed-926f-83a4d85d8f4a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8ac4fea-8170-4fed-926f-83a4d85d8f4a | 3/10/2023 | QRL | 1.22675298 | Customer Withdrawal |
| f2973b52-deb0-4916-a129-13891e5eaf8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2973b52-deb0-4916-a129-13891e5eaf8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2973b52-deb0-4916-a129-13891e5eaf8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdea3391-1dc5-4e48-b15a-e76955873694 | 3/10/2023 | XLM | 0.00384387 | Customer Withdrawal |
| bdea3391-1dc5-4e48-b15a-e76955873694 | 3/10/2023 | ADA | 0.03094705 | Customer Withdrawal |
| bdea3391-1dc5-4e48-b15a-e76955873694 | 3/10/2023 | BTC | 0.00000027 | Customer Withdrawal |
| a66a74c2-67e3-4819-98c8-36f3c02b7de7 | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| a3f53a8f-56e1-4308-9302-13a2173a76f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3f53a8f-56e1-4308-9302-13a2173a76f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3f53a8f-56e1-4308-9302-13a2173a76f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42817f51-af8b-4c06-81ed-b82a83c44d86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42817f51-af8b-4c06-81ed-b82a83c44d86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42817f51-af8b-4c06-81ed-b82a83c44d86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21d31bfa-8a26-4a88-a9e9-00750c247ba0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21d31bfa-8a26-4a88-a9e9-00750c247ba0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21d31bfa-8a26-4a88-a9e9-00750c247ba0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 804bd260-6da6-4f5d-a5b3-7281c447da6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 804bd260-6da6-4f5d-a5b3-7281c447da6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 804bd260-6da6-4f5d-a5b3-7281c447da6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e94d8373-261e-4064-8b4c-0410cbd476e2 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e94d8373-261e-4064-8b4c-0410cbd476e2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e94d8373-261e-4064-8b4c-0410cbd476e2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5ba98ea0-7be6-4ff2-8ae0-1aa686e12ee6 | 3/10/2023 | USDT | 0.00031560 | Customer Withdrawal |
| ce88bd44-6226-41de-94dc-aeeb518e7286 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ce88bd44-6226-41de-94dc-aeeb518e7286 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ce88bd44-6226-41de-94dc-aeeb518e7286 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 11086391-fbef-4427-b425-614ecebcfe2e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 11086391-fbef-4427-b425-614ecebcfe2e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 11086391-fbef-4427-b425-614ecebcfe2e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 989d7ad2-06a0-4cff-a890-6fb884b09b37 | 3/10/2023 | BTC | 0.00012030 | Customer Withdrawal |
| 989d7ad2-06a0-4cff-a890-6fb884b09b37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1f3780c-d22a-45cc-9a8e-cba681f2e800 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a1f3780c-d22a-45cc-9a8e-cba681f2e800 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a1f3780c-d22a-45cc-9a8e-cba681f2e800 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b5ef2ba3-a987-41ff-93d8-8fed86fff86b | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| b5ef2ba3-a987-41ff-93d8-8fed86fff86b | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| b5ef2ba3-a987-41ff-93d8-8fed86fff86b | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 38b1b42c-1bf9-4ab8-b2c9-b6f860d4895d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38b1b42c-1bf9-4ab8-b2c9-b6f860d4895d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38b1b42c-1bf9-4ab8-b2c9-b6f860d4895d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bdfa196-4c95-4c99-ade7-2a2723ae8341 | 3/10/2023 | BTC | 0.00013114 | Customer Withdrawal |
| 8bdfa196-4c95-4c99-ade7-2a2723ae8341 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bcaf30a-bdd7-41d1-9317-5b64965562ec | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3bcaf30a-bdd7-41d1-9317-5b64965562ec | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3bcaf30a-bdd7-41d1-9317-5b64965562ec | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0f7e1082-aa1a-4adf-aaaa-916dc7038db4 | 4/10/2023 | BTC | 0.00009321 | Customer Withdrawal |
| 0f7e1082-aa1a-4adf-aaaa-916dc7038db4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f7e1082-aa1a-4adf-aaaa-916dc7038db4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2f1e322-c918-4fda-a63a-dc693c052db4 | 3/10/2023 | XRP | 0.97081988 | Customer Withdrawal |
| d2f1e322-c918-4fda-a63a-dc693c052db4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0bb9bd7e-ae19-4de3-b294-a4c61c9902de | 2/10/2023 | BTC | 0.00010346 | Customer Withdrawal |
| e071e431-d387-4970-b9cf-f17693140a21 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e071e431-d387-4970-b9cf-f17693140a21 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e071e431-d387-4970-b9cf-f17693140a21 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8ef847ef-76e9-49ad-9a87-2812971ac141 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ef847ef-76e9-49ad-9a87-2812971ac141 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ef847ef-76e9-49ad-9a87-2812971ac141 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d17e61b-d9b0-40d2-9d8b-ad0dc149d556 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d17e61b-d9b0-40d2-9d8b-ad0dc149d556 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d17e61b-d9b0-40d2-9d8b-ad0dc149d556 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b6d250a-b9c1-4a2b-a9a1-989fa9944cf9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3b6d250a-b9c1-4a2b-a9a1-989fa9944cf9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3b6d250a-b9c1-4a2b-a9a1-989fa9944cf9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 131d1811-e629-4a9b-816f-aa36c8859b4c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 131d1811-e629-4a9b-816f-aa36c8859b4c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 131d1811-e629-4a9b-816f-aa36c8859b4c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d422bc54-8794-4328-8335-e1f8e4e5ec94 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d422bc54-8794-4328-8335-e1f8e4e5ec94 | 3/10/2023 | LTC | 0.00248772 | Customer Withdrawal |
| d422bc54-8794-4328-8335-e1f8e4e5ec94 | 3/10/2023 | XRP | 9.06196361 | Customer Withdrawal |
| 35e41dd9-db5d-4eb2-92fc-92c1e9a19c41 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 35e41dd9-db5d-4eb2-92fc-92c1e9a19c41 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 35e41dd9-db5d-4eb2-92fc-92c1e9a19c41 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 08318721-085a-46ee-bda9-a05309e8049e | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 08318721-085a-46ee-bda9-a05309e8049e | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 08318721-085a-46ee-bda9-a05309e8049e | 2/9/2023 | BAT | 17.28751659 | Customer Withdrawal |
| f5936a25-f56a-4cdb-86fd-18701507e646 | 3/10/2023 | BTC | 0.00000074 | Customer Withdrawal |
| f5936a25-f56a-4cdb-86fd-18701507e646 | 3/10/2023 | BAT | 0.68870025 | Customer Withdrawal |
| 83e775a2-0e09-41cc-a664-ae159d39248b | 4/10/2023 | BTC | 0.00006965 | Customer Withdrawal |
| 83e775a2-0e09-41cc-a664-ae159d39248b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83e775a2-0e09-41cc-a664-ae159d39248b | 4/10/2023 | ADA | 7.99091494 | Customer Withdrawal |
| 83e775a2-0e09-41cc-a664-ae159d39248b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de261077-7231-4daf-b031-11f606dfdca0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| de261077-7231-4daf-b031-11f606dfdca0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| de261077-7231-4daf-b031-11f606dfdca0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 883b2a1d-1a4e-437e-a308-cce9352c9923 | 2/10/2023 | ETHW | 0.00538251 | Customer Withdrawal |
| 883b2a1d-1a4e-437e-a308-cce9352c9923 | 2/9/2023 | ETH | 0.00163342 | Customer Withdrawal |
| 5aa9e708-6fca-4e0b-90b9-c4428a350f87 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5aa9e708-6fca-4e0b-90b9-c4428a350f87 | 2/10/2023 | ADA | 8.35178144 | Customer Withdrawal |
| 5aa9e708-6fca-4e0b-90b9-c4428a350f87 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5aa9e708-6fca-4e0b-90b9-c4428a350f87 | 2/10/2023 | XRP | 4.60937080 | Customer Withdrawal |
| 604f4506-3b82-40ec-8bb4-56687295bfa6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 604f4506-3b82-40ec-8bb4-56687295bfa6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 604f4506-3b82-40ec-8bb4-56687295bfa6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b1946731-ce86-4c89-895c-219d76e03724 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b1946731-ce86-4c89-895c-219d76e03724 | 3/10/2023 | BTC | 0.00010149 | Customer Withdrawal |
| b1946731-ce86-4c89-895c-219d76e03724 | 4/10/2023 | XRP | 3.54680430 | Customer Withdrawal |
| b1946731-ce86-4c89-895c-219d76e03724 | 4/10/2023 | ADA | 8.39736372 | Customer Withdrawal |
| b1946731-ce86-4c89-895c-219d76e03724 | 3/10/2023 | ADA | 8.94443044 | Customer Withdrawal |
| 4c39043f-c8d7-47d0-bed3-58a7a4983a0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c39043f-c8d7-47d0-bed3-58a7a4983a0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c39043f-c8d7-47d0-bed3-58a7a4983a0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 037e3b93-a8d0-44ae-a8cd-667f94312ec7 | 4/10/2023 | BTC | 0.00013079 | Customer Withdrawal |
| 037e3b93-a8d0-44ae-a8cd-667f94312ec7 | 4/10/2023 | ADA | 3.53166857 | Customer Withdrawal |
| 037e3b93-a8d0-44ae-a8cd-667f94312ec7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 037e3b93-a8d0-44ae-a8cd-667f94312ec7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee37f78d-bc9a-410f-af1a-5ae023010754 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ee37f78d-bc9a-410f-af1a-5ae023010754 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ee37f78d-bc9a-410f-af1a-5ae023010754 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f45d7344-d083-4d9e-a1e0-c0d7c6409d81 | 2/10/2023 | BTC | 0.00003574 | Customer Withdrawal |
| 43b55ba8-c1b9-4ce2-ad85-8d013f08998a | 3/10/2023 | XEM | 122.55409810 | Customer Withdrawal |
| 43b55ba8-c1b9-4ce2-ad85-8d013f08998a | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 0baab561-028c-4192-96c2-76a14acf56e5 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0baab561-028c-4192-96c2-76a14acf56e5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0baab561-028c-4192-96c2-76a14acf56e5 | 4/10/2023 | XLM | 20.82693213 | Customer Withdrawal |
| 0baab561-028c-4192-96c2-76a14acf56e5 | 4/10/2023 | XRP | 5.73029515 | Customer Withdrawal |
| fbc4c2de-bdd6-4838-b91e-b06d0f9bfc89 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fbc4c2de-bdd6-4838-b91e-b06d0f9bfc89 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fbc4c2de-bdd6-4838-b91e-b06d0f9bfc89 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9b5211b4-2069-4be7-8b93-9874f02119be | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9b5211b4-2069-4be7-8b93-9874f02119be | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9b5211b4-2069-4be7-8b93-9874f02119be | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 43e38aa5-ef5b-48cb-afaf-58148ce8f7c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43e38aa5-ef5b-48cb-afaf-58148ce8f7c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43e38aa5-ef5b-48cb-afaf-58148ce8f7c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83b798ef-26b8-4efd-907d-9fc9b793f725 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83b798ef-26b8-4efd-907d-9fc9b793f725 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83b798ef-26b8-4efd-907d-9fc9b793f725 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe6f5956-f161-46ea-be7c-fbf8af385cc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe6f5956-f161-46ea-be7c-fbf8af385cc4 | 4/10/2023 | BTC | 0.00007785 | Customer Withdrawal |
| fe6f5956-f161-46ea-be7c-fbf8af385cc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9792eaaf-bdda-460c-9a3d-0261dd36da3f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9792eaaf-bdda-460c-9a3d-0261dd36da3f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9792eaaf-bdda-460c-9a3d-0261dd36da3f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 09a1fc97-c3d8-4c3d-b64b-210ec2168f4f | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| dbefa6a4-888b-4c24-84f1-31a85fd5eedc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbefa6a4-888b-4c24-84f1-31a85fd5eedc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbefa6a4-888b-4c24-84f1-31a85fd5eedc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d4d9064-8ae5-412e-a98b-6128e7cc6ec6 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1d4d9064-8ae5-412e-a98b-6128e7cc6ec6 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1d4d9064-8ae5-412e-a98b-6128e7cc6ec6 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 599868e9-a330-43df-bf86-bc7cc21a1f42 | 2/10/2023 | ETHW | 0.00000067 | Customer Withdrawal |
| 599868e9-a330-43df-bf86-bc7cc21a1f42 | 2/10/2023 | XLM | 50.23129021 | Customer Withdrawal |
| 82e5f57e-eadd-4651-a0b7-328b6f2b28a0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 82e5f57e-eadd-4651-a0b7-328b6f2b28a0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 82e5f57e-eadd-4651-a0b7-328b6f2b28a0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 949bcba2-b1e7-483b-a314-3e0687e4d493 | 3/10/2023 | ETH | 0.00000336 | Customer Withdrawal |
| 949bcba2-b1e7-483b-a314-3e0687e4d493 | 3/10/2023 | ETHW | 0.00000336 | Customer Withdrawal |
| 949bcba2-b1e7-483b-a314-3e0687e4d493 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 9772c4a6-ac16-4ca1-ae6a-34f1cf24e95c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9772c4a6-ac16-4ca1-ae6a-34f1cf24e95c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9772c4a6-ac16-4ca1-ae6a-34f1cf24e95c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4042bef0-d0c2-43d8-be79-0703b80c3f73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4042bef0-d0c2-43d8-be79-0703b80c3f73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4042bef0-d0c2-43d8-be79-0703b80c3f73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63cc333d-6ebe-4455-a096-cc4ca263a10a | 3/10/2023 | ETHW | 0.00001877 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 63cc333d-6ebe-4455-a096-cc4ca263a10a | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 63cc333d-6ebe-4455-a096-cc4ca263a10a | 3/10/2023 | DGB | 43.89742587 | Customer Withdrawal |
| 68711cc0-0f6f-4d8f-aec5-90186f2912d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68711cc0-0f6f-4d8f-aec5-90186f2912d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68711cc0-0f6f-4d8f-aec5-90186f2912d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2bee9bc-127c-4efd-81c4-e83a13166a13 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| a2bee9bc-127c-4efd-81c4-e83a13166a13 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| a2bee9bc-127c-4efd-81c4-e83a13166a13 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 0fa77e18-223b-4970-9355-812d05743032 | 3/10/2023 | BTC | 0.00006247 | Customer Withdrawal |
| 0fa77e18-223b-4970-9355-812d05743032 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d902f728-506b-4e4a-a6bb-7c5437b474bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d902f728-506b-4e4a-a6bb-7c5437b474bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d902f728-506b-4e4a-a6bb-7c5437b474bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd8c41e1-7630-4ad6-a2e2-fa2bede625bd | 3/10/2023 | ETC | 0.12396370 | Customer Withdrawal |
| dd8c41e1-7630-4ad6-a2e2-fa2bede625bd | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 95bd2e37-1aa1-48de-b3d1-3a84ed140c9c | 3/10/2023 | RDD | 3,027.59136200 | Customer Withdrawal |
| 95bd2e37-1aa1-48de-b3d1-3a84ed140c9c | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| ca274b61-6fab-4dfe-8a17-828f16a5f94d | 2/10/2023 | XLM | 0.00133312 | Customer Withdrawal |
| ca274b61-6fab-4dfe-8a17-828f16a5f94d | 2/10/2023 | USDT | 2.99639741 | Customer Withdrawal |
| ce25b5e4-8b51-43a9-b0c3-d32725f1d7cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce25b5e4-8b51-43a9-b0c3-d32725f1d7cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce25b5e4-8b51-43a9-b0c3-d32725f1d7cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bb41739-3414-46b7-b1e4-8345b25d7c88 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5bb41739-3414-46b7-b1e4-8345b25d7c88 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5bb41739-3414-46b7-b1e4-8345b25d7c88 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fa11af73-f303-4d7f-839a-f3838ccbf685 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fa11af73-f303-4d7f-839a-f3838ccbf685 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fa11af73-f303-4d7f-839a-f3838ccbf685 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f6d227f8-a51a-4961-ad77-d759fd2fcd39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6d227f8-a51a-4961-ad77-d759fd2fcd39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6d227f8-a51a-4961-ad77-d759fd2fcd39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cf95b92-b851-4a2d-9802-432b51767e51 | 2/10/2023 | IGNIS | 8.25896964 | Customer Withdrawal |
| 0cf95b92-b851-4a2d-9802-432b51767e51 | 2/10/2023 | BTC | 0.00021239 | Customer Withdrawal |
| 5160d79a-ce3f-4449-9a91-ae289b05510a | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 5160d79a-ce3f-4449-9a91-ae289b05510a | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 5160d79a-ce3f-4449-9a91-ae289b05510a | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| d934299c-4d81-4ba5-91b6-514cf8fa2bc9 | 2/10/2023 | LTC | 0.03828842 | Customer Withdrawal |
| 58b4f35b-3818-4d60-85a3-a20dc00e0236 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73eaeb93-fc4d-4978-81a5-502ed62bc26f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73eaeb93-fc4d-4978-81a5-502ed62bc26f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73eaeb93-fc4d-4978-81a5-502ed62bc26f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbf1edd4-1fc4-487a-9049-5390eb31b062 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bbf1edd4-1fc4-487a-9049-5390eb31b062 | 4/10/2023 | DOGE | 35.75422242 | Customer Withdrawal |
| bbf1edd4-1fc4-487a-9049-5390eb31b062 | 2/10/2023 | BTC | 0.00008958 | Customer Withdrawal |
| bbf1edd4-1fc4-487a-9049-5390eb31b062 | 2/10/2023 | DOGE | 34.25481613 | Customer Withdrawal |
| 4e4d7751-8e28-490c-bbec-983ea5e0160a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4e4d7751-8e28-490c-bbec-983ea5e0160a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4e4d7751-8e28-490c-bbec-983ea5e0160a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a076ef7e-8ebb-4e1f-a3f6-ebc03f9c0170 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a076ef7e-8ebb-4e1f-a3f6-ebc03f9c0170 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a076ef7e-8ebb-4e1f-a3f6-ebc03f9c0170 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9eda4024-25c9-4371-8b9c-cbf43d2ca8d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9eda4024-25c9-4371-8b9c-cbf43d2ca8d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9eda4024-25c9-4371-8b9c-cbf43d2ca8d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1bc9cc8-f4a5-44d0-a56a-ab438dfae814 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1bc9cc8-f4a5-44d0-a56a-ab438dfae814 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1bc9cc8-f4a5-44d0-a56a-ab438dfae814 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a77da0f-9689-4a49-a02f-833f364d758d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a77da0f-9689-4a49-a02f-833f364d758d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a77da0f-9689-4a49-a02f-833f364d758d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa730835-3780-4ddd-b4c3-eab0c4c3381b | 2/10/2023 | ADA | 4.33994178 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fa730835-3780-4ddd-b4c3-eab0c4c3381b | 4/10/2023 | NEO | 0.00018239 | Customer Withdrawal |
| fa730835-3780-4ddd-b4c3-eab0c4c3381b | 4/10/2023 | SC | 386.45056480 | Customer Withdrawal |
| fa730835-3780-4ddd-b4c3-eab0c4c3381b | 2/10/2023 | SC | 748.59543420 | Customer Withdrawal |
| fa730835-3780-4ddd-b4c3-eab0c4c3381b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fa730835-3780-4ddd-b4c3-eab0c4c3381b | 4/10/2023 | OMG | 2.48375510 | Customer Withdrawal |
| aa412a57-920f-4da1-812e-57361f5804bd | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| aa412a57-920f-4da1-812e-57361f5804bd | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| aa412a57-920f-4da1-812e-57361f5804bd | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 5e1d10d2-e2f6-44b4-b8f1-10f8502d1abd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e1d10d2-e2f6-44b4-b8f1-10f8502d1abd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e1d10d2-e2f6-44b4-b8f1-10f8502d1abd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c704aff-9787-47dd-8334-de6e8e2e76ad | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 3c704aff-9787-47dd-8334-de6e8e2e76ad | 3/10/2023 | ETHW | 0.00000012 | Customer Withdrawal |
| 3c704aff-9787-47dd-8334-de6e8e2e76ad | 3/10/2023 | BAT | 1.15099254 | Customer Withdrawal |
| ff00d2a7-985d-4d35-a8ef-48f49d99c9b0 | 2/9/2023 | BTC | 0.00016450 | Customer Withdrawal |
| ca63002f-d55a-474b-ac10-4b3c0714366b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ca63002f-d55a-474b-ac10-4b3c0714366b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ca63002f-d55a-474b-ac10-4b3c0714366b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e7bc58b4-edcc-4bdd-aa07-267ccf08b7e5 | 3/10/2023 | ETC | 0.18807420 | Customer Withdrawal |
| e7bc58b4-edcc-4bdd-aa07-267ccf08b7e5 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 85905832-5f08-45d3-9578-57f741f0f2a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85905832-5f08-45d3-9578-57f741f0f2a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85905832-5f08-45d3-9578-57f741f0f2a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd421e9a-3de4-4979-b148-8ecac46c7d3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd421e9a-3de4-4979-b148-8ecac46c7d3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd421e9a-3de4-4979-b148-8ecac46c7d3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 401baf0a-68a2-4361-ac3c-97a686d74109 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 401baf0a-68a2-4361-ac3c-97a686d74109 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 401baf0a-68a2-4361-ac3c-97a686d74109 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b0706fd-d5ac-4fda-a00a-0408d801da72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b0706fd-d5ac-4fda-a00a-0408d801da72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b0706fd-d5ac-4fda-a00a-0408d801da72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dead3ab7-d841-47cd-8acf-ee4e51d682f5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dead3ab7-d841-47cd-8acf-ee4e51d682f5 | 3/10/2023 | USDT | 2.73737380 | Customer Withdrawal |
| dead3ab7-d841-47cd-8acf-ee4e51d682f5 | 3/10/2023 | BTC | 0.00002431 | Customer Withdrawal |
| 977d66e5-8ac1-4054-bdc5-d1d4fc259e67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 977d66e5-8ac1-4054-bdc5-d1d4fc259e67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 977d66e5-8ac1-4054-bdc5-d1d4fc259e67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2f088b9-26d1-4422-907f-67a805c52ddf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c2f088b9-26d1-4422-907f-67a805c52ddf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c2f088b9-26d1-4422-907f-67a805c52ddf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c229b492-6c78-4a03-9a9b-08f30e858f7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c229b492-6c78-4a03-9a9b-08f30e858f7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c229b492-6c78-4a03-9a9b-08f30e858f7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f611899-fbaf-4791-803b-859ee353ff4d | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 7f611899-fbaf-4791-803b-859ee353ff4d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7f611899-fbaf-4791-803b-859ee353ff4d | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 418d55e0-ae2b-4e95-b156-e542a9a84004 | 2/10/2023 | DCT | 2.77798406 | Customer Withdrawal |
| 4990e092-b37d-4adc-b6dc-ba21f0e774bc | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4990e092-b37d-4adc-b6dc-ba21f0e774bc | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4990e092-b37d-4adc-b6dc-ba21f0e774bc | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d277d233-622b-4bd9-84d1-a958d84b1fd0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d277d233-622b-4bd9-84d1-a958d84b1fd0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d277d233-622b-4bd9-84d1-a958d84b1fd0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b2b5ecae-a93a-4def-a7f0-841cdfde89ef | 2/10/2023 | BNT | 3.91826392 | Customer Withdrawal |
| 79a60698-6678-4172-b509-57804f8b1ce7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79a60698-6678-4172-b509-57804f8b1ce7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79a60698-6678-4172-b509-57804f8b1ce7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2afdbb49-27c8-4bb1-8d9d-cf8af6a24b44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2afdbb49-27c8-4bb1-8d9d-cf8af6a24b44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2afdbb49-27c8-4bb1-8d9d-cf8af6a24b44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81e8ced3-9dbe-445b-baa2-a185153f617a | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 81e8ced3-9dbe-445b-baa2-a185153f617a | 3/10/2023 | USDT | 4.61313700 | Customer Withdrawal |
| 53b69223-9362-45e1-9370-ccb379f4873e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53b69223-9362-45e1-9370-ccb379f4873e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53b69223-9362-45e1-9370-ccb379f4873e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86f5a671-b182-4ce9-b41b-40c3457ae2c1 | 3/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| 6e3de9c0-5277-4c62-850d-e58997a72aab | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6e3de9c0-5277-4c62-850d-e58997a72aab | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6e3de9c0-5277-4c62-850d-e58997a72aab | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 965aa74b-0306-4b06-a36c-a4317e8e07ec | 2/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| 965aa74b-0306-4b06-a36c-a4317e8e07ec | 2/10/2023 | USDT | 1.03274612 | Customer Withdrawal |
| 965aa74b-0306-4b06-a36c-a4317e8e07ec | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 965aa74b-0306-4b06-a36c-a4317e8e07ec | 2/10/2023 | SC | 886.13082630 | Customer Withdrawal |
| 965aa74b-0306-4b06-a36c-a4317e8e07ec | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5474de61-de91-4074-9f40-e0317a494b93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5474de61-de91-4074-9f40-e0317a494b93 | 4/10/2023 | BTC | 0.00017356 | Customer Withdrawal |
| 5474de61-de91-4074-9f40-e0317a494b93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7a7c499-4685-434a-b747-f41ddd0005d1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d7a7c499-4685-434a-b747-f41ddd0005d1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d7a7c499-4685-434a-b747-f41ddd0005d1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a1db0bfe-d8f9-4ced-8d53-8c5b844a0088 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a1db0bfe-d8f9-4ced-8d53-8c5b844a0088 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a1db0bfe-d8f9-4ced-8d53-8c5b844a0088 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4903f988-33aa-47ac-97de-229b0d61309f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4903f988-33aa-47ac-97de-229b0d61309f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4903f988-33aa-47ac-97de-229b0d61309f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7384a269-8294-49a4-98d8-de12f4dc47e2 | 2/9/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 7384a269-8294-49a4-98d8-de12f4dc47e2 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 7384a269-8294-49a4-98d8-de12f4dc47e2 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 910a3218-17d6-4c28-a62e-b900bc1fffce | 3/10/2023 | PAY | 0.00408018 | Customer Withdrawal |
| 910a3218-17d6-4c28-a62e-b900bc1fffce | 3/10/2023 | USDT | 1.88747145 | Customer Withdrawal |
| 80212558-ddd0-4509-8555-6bd9f52dd42f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 80212558-ddd0-4509-8555-6bd9f52dd42f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 80212558-ddd0-4509-8555-6bd9f52dd42f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8868b66a-97ef-403b-b0bd-84908c76ec4a | 4/10/2023 | BTC | 0.00014405 | Customer Withdrawal |
| 8868b66a-97ef-403b-b0bd-84908c76ec4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8868b66a-97ef-403b-b0bd-84908c76ec4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8868b66a-97ef-403b-b0bd-84908c76ec4a | 4/10/2023 | SC | 239.68430800 | Customer Withdrawal |
| c63046cc-1383-4f62-a2e4-fb88bde64e2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c63046cc-1383-4f62-a2e4-fb88bde64e2e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c63046cc-1383-4f62-a2e4-fb88bde64e2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71d53fc0-926a-41c6-9ed1-7dc7ee6494e0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 71d53fc0-926a-41c6-9ed1-7dc7ee6494e0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 71d53fc0-926a-41c6-9ed1-7dc7ee6494e0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 468e70a2-1479-48db-ada1-049f3c13aeab | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 468e70a2-1479-48db-ada1-049f3c13aeab | 3/10/2023 | ETHW | 0.01280439 | Customer Withdrawal |
| 468e70a2-1479-48db-ada1-049f3c13aeab | 3/10/2023 | ETH | 0.00197546 | Customer Withdrawal |
| d3e957de-ef11-42e5-b7a0-cb9d33a61e28 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d3e957de-ef11-42e5-b7a0-cb9d33a61e28 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d3e957de-ef11-42e5-b7a0-cb9d33a61e28 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3920d496-661c-43d7-98ae-3bc4ac24327b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3920d496-661c-43d7-98ae-3bc4ac24327b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3920d496-661c-43d7-98ae-3bc4ac24327b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2079074-ffff-46b0-8840-845e5153a49c | 2/10/2023 | NEO | 0.30027910 | Customer Withdrawal |
| 7b9d4a35-d7d0-466a-81e5-c9c210db166b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7b9d4a35-d7d0-466a-81e5-c9c210db166b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7b9d4a35-d7d0-466a-81e5-c9c210db166b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0659af9c-f3fa-46e3-ab5c-8a6d8ab3e150 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 0659af9c-f3fa-46e3-ab5c-8a6d8ab3e150 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 0659af9c-f3fa-46e3-ab5c-8a6d8ab3e150 | 3/10/2023 | CVC | 2.12347048 | Customer Withdrawal |
| 0659af9c-f3fa-46e3-ab5c-8a6d8ab3e150 | 3/10/2023 | OMG | 3.53691067 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| acca28fc-efb3-4590-b17f-a0b21773a3b3 | 2/10/2023 | GLC | 18.79326409 | Customer Withdrawal |
| acca28fc-efb3-4590-b17f-a0b21773a3b3 | 3/10/2023 | GLC | 26.45673591 | Customer Withdrawal |
| acca28fc-efb3-4590-b17f-a0b21773a3b3 | 2/10/2023 | BTC | 0.00018813 | Customer Withdrawal |
| 35fe6070-9e76-4d93-b214-e80866d100c0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 35fe6070-9e76-4d93-b214-e80866d100c0 | 4/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 35fe6070-9e76-4d93-b214-e80866d100c0 | 4/10/2023 | USDT | 3.26277524 | Customer Withdrawal |
| 35fe6070-9e76-4d93-b214-e80866d100c0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 03950b5f-edcc-4322-89aa-16694a9ca7e6 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 9df0ca42-7b3b-41d7-9c1d-65119568aa55 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9df0ca42-7b3b-41d7-9c1d-65119568aa55 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9df0ca42-7b3b-41d7-9c1d-65119568aa55 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3452f4e6-f259-4363-8558-174d7ca8127d | 2/10/2023 | BTC | 0.00002146 | Customer Withdrawal |
| 2ea98449-78c4-4d45-b78a-0ccf53d2b3e3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ea98449-78c4-4d45-b78a-0ccf53d2b3e3 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2ea98449-78c4-4d45-b78a-0ccf53d2b3e3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 058e8325-3f3f-4ec6-add9-2139d0c46c8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 058e8325-3f3f-4ec6-add9-2139d0c46c8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 058e8325-3f3f-4ec6-add9-2139d0c46c8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3193ccd-6551-4491-a0b2-319daad40389 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3193ccd-6551-4491-a0b2-319daad40389 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3193ccd-6551-4491-a0b2-319daad40389 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab091b30-13e2-44ff-95f3-0fb25806d316 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab091b30-13e2-44ff-95f3-0fb25806d316 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab091b30-13e2-44ff-95f3-0fb25806d316 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eaf079ca-0f26-409c-9955-599226433869 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eaf079ca-0f26-409c-9955-599226433869 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eaf079ca-0f26-409c-9955-599226433869 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7f6721cb-28a3-4131-a29a-75fb8803e620 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 7f6721cb-28a3-4131-a29a-75fb8803e620 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 7f6721cb-28a3-4131-a29a-75fb8803e620 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 4eb80400-39dd-44dd-ba2b-cddbff619a83 | 3/10/2023 | USDT | 0.84548795 | Customer Withdrawal |
| 56c7aa35-2ba2-4b01-9f2e-654214eaea50 | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 56c7aa35-2ba2-4b01-9f2e-654214eaea50 | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| 56c7aa35-2ba2-4b01-9f2e-654214eaea50 | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 4900ba75-8804-452d-b3e2-a127a6ef59bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4900ba75-8804-452d-b3e2-a127a6ef59bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4900ba75-8804-452d-b3e2-a127a6ef59bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8688cd24-c8f6-4455-82d8-8bfb4b785320 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8688cd24-c8f6-4455-82d8-8bfb4b785320 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8688cd24-c8f6-4455-82d8-8bfb4b785320 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5744ea8f-82a6-4d63-b09d-cf97ee25b041 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5744ea8f-82a6-4d63-b09d-cf97ee25b041 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5744ea8f-82a6-4d63-b09d-cf97ee25b041 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5c9ae297-cbc2-462e-8870-da848e44c1f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3bb289d-2962-414c-9c38-b4380c7ac08d | 2/10/2023 | VTC | 10.47830473 | Customer Withdrawal |
| 4e1d1425-6573-4876-b9d5-b5303f11ee7b | 2/10/2023 | ETHW | 0.00500537 | Customer Withdrawal |
| 4e1d1425-6573-4876-b9d5-b5303f11ee7b | 2/10/2023 | ETH | 0.00218842 | Customer Withdrawal |
| 211dc172-2042-4efa-a02d-8b5ef74b4d06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 211dc172-2042-4efa-a02d-8b5ef74b4d06 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 211dc172-2042-4efa-a02d-8b5ef74b4d06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ec03d13-c820-4076-a5cf-6c168c8fec8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ec03d13-c820-4076-a5cf-6c168c8fec8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ec03d13-c820-4076-a5cf-6c168c8fec8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a34a963-8488-49ae-bdbb-0a74e5ed53d9 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 7a34a963-8488-49ae-bdbb-0a74e5ed53d9 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7a34a963-8488-49ae-bdbb-0a74e5ed53d9 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| ca41d7c3-ad2e-4788-bd4a-676232eb75f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca41d7c3-ad2e-4788-bd4a-676232eb75f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca41d7c3-ad2e-4788-bd4a-676232eb75f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a08be84-b8e7-477b-a5f3-ca8d69a90ccb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a08be84-b8e7-477b-a5f3-ca8d69a90ccb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a08be84-b8e7-477b-a5f3-ca8d69a90ccb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca896b76-e466-4c43-9f87-5ec56f7ffd8b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ca896b76-e466-4c43-9f87-5ec56f7ffd8b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ca896b76-e466-4c43-9f87-5ec56f7ffd8b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c9ebb8b-3ee3-4038-8135-84fb668b15bd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6c9ebb8b-3ee3-4038-8135-84fb668b15bd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6c9ebb8b-3ee3-4038-8135-84fb668b15bd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 893cd71a-c0d6-4e27-89e8-4eebcd75e41c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 893cd71a-c0d6-4e27-89e8-4eebcd75e41c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 893cd71a-c0d6-4e27-89e8-4eebcd75e41c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 05f98815-dad0-43f1-b88f-1c0c52a5b12c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 05f98815-dad0-43f1-b88f-1c0c52a5b12c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 05f98815-dad0-43f1-b88f-1c0c52a5b12c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| aa3e87d7-bd97-4f52-b241-146dbba40f16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa3e87d7-bd97-4f52-b241-146dbba40f16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa3e87d7-bd97-4f52-b241-146dbba40f16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30d7589d-879b-48b4-baba-e81577acb156 | 3/10/2023 | BTC | 0.00010106 | Customer Withdrawal |
| 30d7589d-879b-48b4-baba-e81577acb156 | 3/10/2023 | MAID | 20.00000000 | Customer Withdrawal |
| 30d7589d-879b-48b4-baba-e81577acb156 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 238265ab-fdb5-48e9-9f30-fee34c95a831 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 238265ab-fdb5-48e9-9f30-fee34c95a831 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 238265ab-fdb5-48e9-9f30-fee34c95a831 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7711e82b-4d5e-4253-b343-a2327fa2ec8c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7711e82b-4d5e-4253-b343-a2327fa2ec8c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7711e82b-4d5e-4253-b343-a2327fa2ec8c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 87b8ff78-33d4-44c6-b7cf-b9ba871226ff | 4/10/2023 | ADA | 9.43235142 | Customer Withdrawal |
| 87b8ff78-33d4-44c6-b7cf-b9ba871226ff | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 87b8ff78-33d4-44c6-b7cf-b9ba871226ff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d409570f-4ba4-4a75-9004-0246d55dccc2 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| d409570f-4ba4-4a75-9004-0246d55dccc2 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| d409570f-4ba4-4a75-9004-0246d55dccc2 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 49e76796-eee0-43e2-9066-6b50afb25832 | 2/9/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 49e76796-eee0-43e2-9066-6b50afb25832 | 4/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 49e76796-eee0-43e2-9066-6b50afb25832 | 3/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| a8fedabe-d062-4b68-98b3-c1f71281a9b6 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a8fedabe-d062-4b68-98b3-c1f71281a9b6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a8fedabe-d062-4b68-98b3-c1f71281a9b6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3c9bd13f-6fb9-4783-95ef-2e01af9a771a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c9bd13f-6fb9-4783-95ef-2e01af9a771a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c9bd13f-6fb9-4783-95ef-2e01af9a771a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbca2a1e-46e5-4a83-afea-6eed4e2c25ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbca2a1e-46e5-4a83-afea-6eed4e2c25ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbca2a1e-46e5-4a83-afea-6eed4e2c25ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fbb6770-be77-4c5d-8184-57ed130830f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fbb6770-be77-4c5d-8184-57ed130830f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fbb6770-be77-4c5d-8184-57ed130830f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b8c27ea-9cf0-40df-befd-6ba2a798638d | 2/10/2023 | XRP | 10.67866279 | Customer Withdrawal |
| 84c07ea9-ade4-4d5a-bc1e-056e5f83f9bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84c07ea9-ade4-4d5a-bc1e-056e5f83f9bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84c07ea9-ade4-4d5a-bc1e-056e5f83f9bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a96616c8-f86e-419a-aa96-4fef0499761e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a96616c8-f86e-419a-aa96-4fef0499761e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a96616c8-f86e-419a-aa96-4fef0499761e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a8c45688-d061-4546-b47e-ebdda69bfbc5 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| a8c45688-d061-4546-b47e-ebdda69bfbc5 | 3/10/2023 | ZEC | 0.01175624 | Customer Withdrawal |
| a8c45688-d061-4546-b47e-ebdda69bfbc5 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a8c45688-d061-4546-b47e-ebdda69bfbc5 | 3/10/2023 | XMR | 0.03165209 | Customer Withdrawal |
| e0a58a5f-753f-4f70-9c87-81aec5559b91 | 3/10/2023 | BTC | 0.00019242 | Customer Withdrawal |
| e0a58a5f-753f-4f70-9c87-81aec5559b91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f932c85-3409-4661-866e-73d1ebccc8a1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6f932c85-3409-4661-866e-73d1ebccc8a1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f932cd5-3409-4661-86be-73d1ebccc8a1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bde9cbfb-960d-4050-bf5f-bdfd8a3e02bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bde9cbfb-960d-4050-bf5f-bdfd8a3e02bc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bde9cbfb-960d-4050-bf5f-bdfd8a3e02bc | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c2a06bd-f554-4a7b-99d8-af645070e20b | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9c2a06bd-f554-4a7b-99d8-af64574020eb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9c2a06bd-f554-4a7b-99d8-af645074020eb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a4364396-dca7-4097-b1a0-d5f37b845238 | 2/10/2023 | ETH | 0.00055549 | Customer Withdrawal |
| a4364396-dca7-4097-b1a0-d5f37b845238 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a4364396-dca7-4097-b1a0-d5f37b845238 | 3/10/2023 | 1ST | 1.14894335 | Customer Withdrawal |
| a4364396-dca7-4097-b1a0-d5f37b845238 | 2/10/2023 | 1ST | 1.05739559 | Customer Withdrawal |
| a4364396-dca7-4097-b1a0-d5f37b845238 | 3/10/2023 | ETHW | 0.00430458 | Customer Withdrawal |
| 24b5219a-ebf5-4e31-acea-af69a0488900 | 3/10/2023 | USDT | 0.00282188 | Customer Withdrawal |
| 9634c4b9-433a-4358-8f92-84458f6b6664 | 3/10/2023 | XRP | 13.06950244 | Customer Withdrawal |
| 9634c4b9-433a-4358-8f92-84458f6b6664 | 3/10/2023 | BTC | 0.00000030 | Customer Withdrawal |
| 9634c4b9-433a-4358-8f92-84458f6b6664 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| da34cab4-e0ef-440b-a347-77033c1454f7 | 2/10/2023 | BTC | 0.00000813 | Customer Withdrawal |
| 385f934a-30a6-4e13-8921-866b1e5c0d56 | 3/10/2023 | BTC | 0.00004043 | Customer Withdrawal |
| 385f934a-30a6-4e13-8921-866b1e5c0d56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84a275ac-760f-49c6-b6a8-ba6caef07534 | 2/10/2023 | BTC | 0.00013416 | Customer Withdrawal |
| 84a275ac-760f-49c6-b6a8-ba6caef07534 | 2/10/2023 | XRP | 1.00000000 | Customer Withdrawal |
| eb624350-a3d1-4dba-be5c-b4f562fa271e | 2/9/2023 | BTC | 0.00021204 | Customer Withdrawal |
| 516ad873-8222-4040-aff1-d7edf1a4b70a | 3/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 516ad873-8222-4040-aff1-d7edf1a4b70a | 2/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 516ad873-8222-4040-aff1-d7edf1a4b70a | 2/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 7a0a10ee-241c-4617-bffe-61db5c60e64b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a0a10ee-241c-4617-bffe-61db5c60e64b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a0a10ee-241c-4617-bffe-61db5c60e64b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfee6b14-7292-4aa3-8cc5-ec272703774 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfee6b14-7292-4aa3-8cc5-ec272703774 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfee6b14-7292-4aa3-8cc5-ec272703774 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c96f0335-ac37-4751-a622-49483d39c581 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c96f0335-ac37-4751-a622-49483d39c581 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c96f0335-ac37-4751-a622-49483d39c581 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79d04b20-4eba-4bc8-baa0-34b60b80cdfe | 3/10/2023 | MUSIC | 4,945.89733600 | Customer Withdrawal |
| 79d04b20-4eba-4bc8-baa0-34b60b80cdfe | 2/10/2023 | MUSIC | 3,454.46948700 | Customer Withdrawal |
| 79d04b20-4eba-4bc8-baa0-34b60b80cdfe | 2/10/2023 | SC | 963.61485120 | Customer Withdrawal |
| 09fd7e91-f12f-411f-a9eb-1d26010a08b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09fd7e91-f12f-411f-a9eb-1d26010a08b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09fd7e91-f12f-411f-a9eb-1d26010a08b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94383fa1-9b9e-4312-81e8-2ffa86a4c57f | 3/10/2023 | ETH | 0.00328988 | Customer Withdrawal |
| 94383fa1-9b9e-4312-81e8-2ffa86a4c57f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 94383fa1-9b9e-4312-81e8-2ffa86a4c57f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5fc3a175-6def-4c38-8a0e-aa70358fae1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fc3a175-6def-4c38-8a0e-aa70358fae1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fc3a175-6def-4c38-8a0e-aa70358fae1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1feaf5ec-b1a5-48c9-b4f0-0a59c92c4203 | 4/10/2023 | NXT | 12.63789119 | Customer Withdrawal |
| 1feaf5ec-b1a5-48c9-b4f0-0a59c92c4203 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1feaf5ec-b1a5-48c9-b4f0-0a59c92c4203 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1feaf5ec-b1a5-48c9-b4f0-0a59c92c4203 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f20cc9c2-a040-45b7-ba2a-1a5b8b9fc0a6 | 2/10/2023 | XEM | 69.50169212 | Customer Withdrawal |
| dfeef7d9-6210-474a-bfee-5491c44a9c0d | 3/10/2023 | FUN | 0.00127281 | Customer Withdrawal |
| e273c60c-1e0a-4ab7-8f5e-c00cf1bf50c6 | 2/10/2023 | SC | 299.49289600 | Customer Withdrawal |
| 5bba1bf2-879f-4c1d-b2be-709598368363 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bba1bf2-879f-4c1d-b2be-709598368363 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bba1bf2-879f-4c1d-b2be-709598368363 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1dff9be-5581-48fb-97c8-c723d7f4ee0 | 3/10/2023 | MUSIC | 35.00499488 | Customer Withdrawal |
| 6e622e8f-2b79-4851-9b87-a4ade8b5a93d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e622e8f-2b79-4851-9b87-a4ade8b5a93d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e622e8f-2b79-4851-9b87-a4ade8b5a93d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13d9e1db-db52-4039-9901-7ca4553c7a2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 13d9e1db-db52-4039-9901-7ca4553c7a2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13d9e1db-db52-4039-9901-7ca4553c7a2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52cbe664-dbf8-4589-9e1e-f647ca04f048 | 4/10/2023 | ADA | 13.13207290 | Customer Withdrawal |
| 52cbe664-dbf8-4589-9e1e-f647ca04f048 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 52cbe664-dbf8-4589-9e1e-f647ca04f048 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c9b98e97-4546-4021-8bdb-f06fab24a42d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c9b98e97-4546-4021-8bdb-f06fab24a42d | 3/10/2023 | XRP | 1.29809261 | Customer Withdrawal |
| 91d2021d-879a-4292-8f54-f14e117dfd1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91d2021d-879a-4292-8f54-f14e117dfd1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91d2021d-879a-4292-8f54-f14e117dfd1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dad52da1-17f5-4c9f-b138-174e30f752b6 | 2/9/2023 | BTC | 0.00012213 | Customer Withdrawal |
| b25e4ddf-45cf-4520-80a2-9dd14e163bb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b25e4ddf-45cf-4520-80a2-9dd14e163bb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b25e4ddf-45cf-4520-80a2-9dd14e163bb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03a99e86-86e8-4895-9804-33240c4fe55b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03a99e86-86e8-4895-9804-33240c4fe55b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03a99e86-86e8-4895-9804-33240c4fe55b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b3ae980-009d-4c85-af7c-eed8c9420a71 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9b3ae980-009d-4c85-af7c-eed8c9420a71 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9b3ae980-009d-4c85-af7c-eed8c9420a71 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ed9ff53e-33a3-40dd-8186-14fcecfcdc45 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 717e2c17-0f19-401e-995a-09e76df83c34 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 717e2c17-0f19-401e-995a-09e76df83c34 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 717e2c17-0f19-401e-995a-09e76df83c34 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c25fc674-ce7c-4da1-b84e-686ccae1feb0 | 4/10/2023 | ETHW | 0.01504984 | Customer Withdrawal |
| c25fc674-ce7c-4da1-b84e-686ccae1feb0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c25fc674-ce7c-4da1-b84e-686ccae1feb0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c25fc674-ce7c-4da1-b84e-686ccae1feb0 | 4/10/2023 | ETH | 0.00092460 | Customer Withdrawal |
| f6372275-593a-459e-b59b-d2d4d32f769f | 3/10/2023 | ETH | 0.00861586 | Customer Withdrawal |
| f6372275-593a-459e-b59b-d2d4d32f769f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f6372275-593a-459e-b59b-d2d4d32f769f | 3/10/2023 | ETH | 0.00176571 | Customer Withdrawal |
| e1d2e0da-ae03-4da8-83c5-1d089d222004 | 2/10/2023 | EGC | 9.00000000 | Customer Withdrawal |
| e1d2e0da-ae03-4da8-83c5-1d089d222004 | 2/10/2023 | EFL | 21.00000000 | Customer Withdrawal |
| e1d2e0da-ae03-4da8-83c5-1d089d222004 | 2/10/2023 | DGB | 270.79527300 | Customer Withdrawal |
| e1d2e0da-ae03-4da8-83c5-1d089d222004 | 2/10/2023 | SEQ | 18.00000000 | Customer Withdrawal |
| e1d2e0da-ae03-4da8-83c5-1d089d222004 | 2/9/2023 | RISE | 5.83328577 | Customer Withdrawal |
| e1d2e0da-ae03-4da8-83c5-1d089d222004 | 2/10/2023 | FTC | 55.00000000 | Customer Withdrawal |
| e1d2e0da-ae03-4da8-83c5-1d089d222004 | 3/10/2023 | RISE | 0.14671423 | Customer Withdrawal |
| e1d2e0da-ae03-4da8-83c5-1d089d222004 | 3/10/2023 | DOPE | 71.00000000 | Customer Withdrawal |
| e1d2e0da-ae03-4da8-83c5-1d089d222004 | 2/10/2023 | PPC | 2.00000000 | Customer Withdrawal |
| 1bc6b990-6305-4f25-ab29-612bd81f65aa | 4/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 1bc6b990-6305-4f25-ab29-612bd81f65aa | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1bc6b990-6305-4f25-ab29-612bd81f65aa | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6a6ecabd-67bc-4ec9-8352-7f7c47a9def4 | 4/10/2023 | BCH | 0.03987676 | Customer Withdrawal |
| 6a6ecabd-67bc-4ec9-8352-7f7c47a9def4 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 6a6ecabd-67bc-4ec9-8352-7f7c47a9def4 | 2/10/2023 | BCHA | 0.15418201 | Customer Withdrawal |
| 6a6ecabd-67bc-4ec9-8352-7f7c47a9def4 | 3/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 27a71aeb-67b6-418a-8cf9-485a0cae6413 | 3/10/2023 | ETH | 0.00038807 | Customer Withdrawal |
| 27a71aeb-67b6-418a-8cf9-485a0cae6413 | 2/10/2023 | ETHW | 0.01121700 | Customer Withdrawal |
| 27a71aeb-67b6-418a-8cf9-485a0cae6413 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 92263c84-d560-4d7e-afc3-5715d1b3edeba | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 92263c84-d560-4d7e-afc3-5715d1b3edeba | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 92263c84-d560-4d7e-afc3-5715d1b3edeba | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 06e20be6-feef-4f8c-8e32-6bb0c9b01354 | 3/10/2023 | DCR | 0.01983988 | Customer Withdrawal |
| 06e20be6-feef-4f8c-8e32-6bb0c9b01354 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 86df8315-768b-4912-b326-75086d723e72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86df8315-768b-4912-b326-75086d723e72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86df8315-768b-4912-b326-75086d723e72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25a877d3-8aeb-43f5-b26e-e431293399243 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25a877d3-8aeb-43f5-b26e-e431293399243 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25a877d3-8aeb-43f5-b26e-e431293399243 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7700e5a8-8de4-adda-a8f7-b519cebd282d | 4/10/2023 | NMR | 0.09878152 | Customer Withdrawal |
| 7700e5a8-8de4-adda-a8f7-b519cebd282d | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 7700e5a8-8de4-adda-a8f7-b519cebd282d | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 7700e5a8-8de4-adda-a8f7-b519cebd282d | 3/10/2023 | STRAX | 0.99750000 | Customer Withdrawal |
| 0a78c27c-24de-4647-ac88-b3428fe5b536 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 0a78c27c-24de-4647-ac88-b3428fe5b536 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 0a78c27c-24de-4647-ac88-b3428fe5b536 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b4c5e8ce-0d0d-40a6-b550-06e2e4ee85ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4c5e8ce-0d0d-40a6-b550-06e2e4ee85ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04b7e665-d760-4a7c-a20a-a0d9f112bd09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04b7e665-d760-4a7c-a20a-a0d9f112bd09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04b7e665-d760-4a7c-a20a-a0d9f112bd09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36ce65db-1543-4244-95c3-31a006f90c2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36ce65db-1543-4244-95c3-31a006f90c2a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36ce65db-1543-4244-95c3-31a006f90c2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 184d3feb-5a2c-4a91-8b06-ca60ec54be5c | 3/10/2023 | BTC | 0.00013830 | Customer Withdrawal |
| 8e991f1f0562-a2c0-a4a8-bcd638c66f2d | 3/10/2023 | BCH | 0.02500914 | Customer Withdrawal |
| 8e991f1f0562-a2c0-a4a8-bcd638c66f2d | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 8e991f1f0562-a2c0-a4a8-bcd638c66f2d | 3/10/2023 | BCHA | 0.11283653 | Customer Withdrawal |
| dcade266-99e9-4741-939f-c2b5cc032627 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcade266-99e9-4741-939f-c2b5cc032627 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcade266-99e9-4741-939f-c2b5cc032627 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43d7885c-a1b9-45b1-bdc9-78f7c0ae0803 | 3/10/2023 | VTC | 0.22278776 | Customer Withdrawal |
| 43d7885c-a1b9-45b1-bdc9-78f7c0ae0803 | 2/10/2023 | BTC | 0.00016935 | Customer Withdrawal |
| fc5a76be-08ae-44d2-9fb0-35fb4770f715 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc5a76be-08ae-44d2-9fb0-35fb4770f715 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc5a76be-08ae-44d2-9fb0-35fb4770f715 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbb61e54-3a47-473d-8e55-e6b0b314f7d9 | 2/10/2023 | ARK | 10.20521559 | Customer Withdrawal |
| dbb61e54-3a47-473d-8e55-e6b0b314f7d9 | 2/10/2023 | KMD | 1.56519493 | Customer Withdrawal |
| dbb61e54-3a47-473d-8e55-e6b0b314f7d9 | 2/10/2023 | BTC | 0.00003841 | Customer Withdrawal |
| 7999cdb1-c9f7-4a13-8aaf-e3b0cfecdcf4 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 7999cdb1-c9f7-4a13-8aaf-e3b0cfecdcf4 | 2/10/2023 | ZEC | 0.04492042 | Customer Withdrawal |
| 7999cdb1-c9f7-4a13-8aaf-e3b0cfecdcf4 | 3/10/2023 | ZEC | 0.08893684 | Customer Withdrawal |
| 503ef54a-a11e-4c13-9529-e2f37a9f71a2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 503ef54a-a11e-4c13-9529-e2f37a9f71a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 503ef54a-a11e-4c13-9529-e2f37a9f71a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74103820-af6a-4bf7-bc30-b9802df36c7e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74103820-af6a-4bf7-bc30-b9802df36c7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74103820-af6a-4bf7-bc30-b9802df36c7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bce04a8-453c-4535-9c26-0c04e5f21226 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3bce04a8-453c-4535-9c26-0c04e5f21226 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3bce04a8-453c-4535-9c26-0c04e5f21226 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d7a756e-5209-40ff-a24e-58b2db7b83e | 2/10/2023 | BTC | 0.00004235 | Customer Withdrawal |
| aa258f15-b145-47aa-a951-0adf8443d5d | 3/10/2023 | DOGE | 3.46837191 | Customer Withdrawal |
| aa258f15-b145-47aa-a951-0adf8443d5d | 2/10/2023 | BTC | 0.00021781 | Customer Withdrawal |
| aa258f15-b145-47aa-a951-0adf8443d5d | 3/10/2023 | ETH | 0.00267063 | Customer Withdrawal |
| 91030d67-5dbc-41af-bf71-cca265d2de7 | 4/10/2023 | BTC | 1,221.60782800 | Customer Withdrawal |
| 91030d67-5dbc-41af-bf71-cca265d2de7 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 91030d67-5dbc-41af-bf71-cca265d2de7 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 93e032d9-b488-45d5-8e2e-7a1ff52f9a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ceafb124-9932-42a1-aeff-9ce0d0af9860 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ceafb124-9932-42a1-aeff-9ce0d0af9860 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab305289-df05-4138-85e4-ff3d5c0dd60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab305289-df05-4138-85e4-ff3d5c0dd60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab305289-df05-4138-85e4-ff3d5c0dd60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ba24cee-6708-4b22-a8d5-5f77938a09a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ba24cee-6708-4b22-a8d5-5f77938a09a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ba24cee-6708-4b22-a8d5-5f77938a09a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5682280c-30e4-45d5-a795-0c579bd0a879 | 2/10/2023 | LTC | 0.01280201 | Customer Withdrawal |
| 5682280c-30e4-45d5-a795-0c579bd0a879 | 3/10/2023 | LTC | 0.03276491 | Customer Withdrawal |
| 5682280c-30e4-45d5-a795-0c579bd0a879 | 4/10/2023 | LTC | 0.00016733 | Customer Withdrawal |
| 94661feb-5ca1-442f-0bbe-6675958b0b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94661feb-5ca1-442f-0bbe-6675958b0b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94661feb-5ca1-442f-0bbe-6675958b0b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a299bb0-8593-4734-9036-48ddf174e126 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a299bb0-8593-4734-9036-48ddf174e126 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a299bb0-8593-4734-9036-48ddf174e126 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efd324cc-dd4f-4eb3-84c3-0c0d40c93 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| efd324cc-dd4f-4eb3-84c3-0c0d40c93 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| efd324cc-dd4f-4eb3-84c3-0c0d40c93 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6842e17d-8f28-4afc-8c7c-ea92f95956b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6842e17d-8f28-4afc-8c7c-ea92f95956b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6842e17d-8f28-4afc-8c7c-ea92f95956b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bc7ce44-ffab-4a53-8dfa-d703f917a1 | 2/10/2023 | USDT | 4.99945506 | Customer Withdrawal |
| 4bc7ce44-ffab-4a53-8dfa-d703f917a1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4bc7ce44-ffab-4a53-8dfa-d703f917a1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 71727819-e420-a5dd-828-dfc9d41fa022 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71727819-e420-a5dd-828-dfc9d41fa022 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71727819-e420-a5dd-828-dfc9d41fa022 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daaaae10-9695-4f91-ab47-c7d1c50b9623 | 4/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| daaaae10-9695-4f91-ab47-c7d1c50b9623 | 3/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| daaaae10-9695-4f91-ab47-c7d1c50b9623 | 2/10/2023 | LUN | 6.35564302 | Customer Withdrawal |
| 169aca95-d6c7-479b-8a81-fe4d3f5b9f12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 169aca95-d6c7-479b-8a81-fe4d3f5b9f12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 169aca95-d6c7-479b-8a81-fe4d3f5b9f12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 063cf5c5-6dfb-4de3-8e46-c3e6e05d8720 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 063cf5c5-6dfb-4de3-8e46-c3e6e05d8720 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 063cf5c5-6dfb-4de3-8e46-c3e6e05d8720 | 2/10/2023 | USDT | 4.99945506 | Customer Withdrawal |
| da444818-0ff8-4ebc-90ab-c0b6063e90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da444818-0ff8-4ebc-90ab-c0b6063e90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da444818-0ff8-4ebc-90ab-c0b6063e90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50bf8b85-e3cc-476a-a8ac-7e3b54810e96 | 2/10/2023 | LSK | 0.81565014 | Customer Withdrawal |
| 50bf8b85-e3cc-476a-a8ac-7e3b54810e96 | 3/10/2023 | LSK | 0.01560721 | Customer Withdrawal |
| 2e7a1495-01ff-4b9c-8c3c-7dbcb8f47c76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e7a1495-01ff-4b9c-8c3c-7dbcb8f47c76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e7a1495-01ff-4b9c-8c3c-7dbcb8f47c76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe4e4c66-3551-4ce6-bac8-9b0ad94eea7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe4e4c66-3551-4ce6-bac8-9b0ad94eea7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe4e4c66-3551-4ce6-bac8-9b0ad94eea7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7860c00a-0d85-449a-b3b3-3f6a03a8d0 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7860c00a-0d85-449a-b3b3-3f6a03a8d0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7860c00a-0d85-449a-b3b3-3f6a03a8d0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 14b5f8b5-c4e1-47c4-ac55-d04e7d002d | 2/10/2023 | BTC | 0.00020713 | Customer Withdrawal |
| 4a01c44c-16af-4b18-8cfc-a8e8a91bfc | 2/10/2023 | WAVES | 0.90566605 | Customer Withdrawal |
| 4a01c44c-16af-4b18-8cfc-a8e8a91bfc | 3/10/2023 | WAVES | 1.23354800 | Customer Withdrawal |
| 9a76dabc-d3f8-4a95-9e3c-f3b08e47d01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a76dabc-d3f8-4a95-9e3c-f3b08e47d01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a76dabc-d3f8-4a95-9e3c-f3b08e47d01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e8ec14f-6c09-4633-9039-0fdc3bd6a3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7e8ec14f-6c09-4633-9039-0fdc3bd6a3 | 3/10/2023 | DOGE | 42.82396679 | Customer Withdrawal |
| 7e8ec14f-6c09-4633-9039-0fdc3bd6a3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c5c6ea5f-7907-4df7-b04f-b7a22913 | 3/10/2023 | BTC | 0.00022937 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c5ebe1da-7907-4df7-b7ff-2a41222b4f77 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c5ebe1da-7907-4df7-b7ff-2a41222b4f77 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 8c634427-afdb-473e-8cbe-50683fb19804 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c634427-afdb-473e-8cbe-50683fb19804 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c634427-afdb-473e-8cbe-50683fb19804 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7aebf68-2597-47a1-985b-a6b01ad1980a | 2/10/2023 | ZEN | 0.43744804 | Customer Withdrawal |
| 184cb843-1235-44bd-a491-0ae18d901a1d | 2/10/2023 | BTC | 0.00021403 | Customer Withdrawal |
| a35fb989-9f0f-4b5f-99ac-f7ab182e0d90 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a35fb989-9f0f-4b5f-99ac-f7ab182e0d90 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a35fb989-9f0f-4b5f-99ac-f7ab182e0d90 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bb0df903-202e-426a-9c08-24e24b427451 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| bb0df903-202e-426a-9c08-24e24b427451 | 3/10/2023 | RDD | 3,453.27758300 | Customer Withdrawal |
| e8f62711-395c-4dd1-88e0-2cddcedb8af1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e8f62711-395c-4dd1-88e0-2cddcedb8af1 | 2/10/2023 | ADA | 5.92636585 | Customer Withdrawal |
| e8f62711-395c-4dd1-88e0-2cddcedb8af1 | 3/10/2023 | BTC | 0.00012114 | Customer Withdrawal |
| e8f62711-395c-4dd1-88e0-2cddcedb8af1 | 3/10/2023 | ARDR | 15.94876932 | Customer Withdrawal |
| 93af0ac2-81d0-4f82-a932-4eea833d94ae | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 93af0ac2-81d0-4f82-a932-4eea833d94ae | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 93af0ac2-81d0-4f82-a932-4eea833d94ae | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| ab9e51d3-a427-4be0-8722-199b4b7dd0ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab9e51d3-a427-4be0-8722-199b4b7dd0ba | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab9e51d3-a427-4be0-8722-199b4b7dd0ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 246de8b5-c7d6-47f4-ad6a-b572012caf3f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 246de8b5-c7d6-47f4-ad6a-b572012caf3f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 246de8b5-c7d6-47f4-ad6a-b572012caf3f | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4cc7d3af-17d8-4096-9ae3-84a375731778 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4cc7d3af-17d8-4096-9ae3-84a375731778 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4cc7d3af-17d8-4096-9ae3-84a375731778 | 4/10/2023 | USDT | 5.16651084 | Customer Withdrawal |
| 1eae4ca8-c922-4f6c-88c7-b68333c11a42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1eae4ca8-c922-4f6c-88c7-b68333c11a42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1eae4ca8-c922-4f6c-88c7-b68333c11a42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a10530ce-38a5-4654-884b-79265414368c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a10530ce-38a5-4654-884b-79265414368c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a10530ce-38a5-4654-884b-79265414368c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d753aee-0350-4162-8009-4c615034cff9 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 5d753aee-0350-4162-8009-4c615034cff9 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5d753aee-0350-4162-8009-4c615034cff9 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 6682ad97-c6e7-4cca-b84a-ed7ee4fc9fbf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6682ad97-c6e7-4cca-b84a-ed7ee4fc9fbf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6682ad97-c6e7-4cca-b84a-ed7ee4fc9fbf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 89398070-0637-4022-90e1-3240c4bc2ede | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 89398070-0637-4022-90e1-3240c4bc2ede | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 89398070-0637-4022-90e1-3240c4bc2ede | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 231ef788-da55-4053-bc94-bdccdeb93ca28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 231ef788-da55-4053-bc94-bdccdeb93ca28 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 231ef788-da55-4053-bc94-bdccdeb93ca28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05f6140c-59ab-4b2a-a680-8d1e090cab2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05f6140c-59ab-4b2a-a680-8d1e090cab2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05f6140c-59ab-4b2a-a680-8d1e090cab2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f87627f-f014-46f2-8fc9-f3524ad2532c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f87627f-f014-46f2-8fc9-f3524ad2532c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f87627f-f014-46f2-8fc9-f3524ad2532c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b90e0265-8ab9-4f62-922e-63dc5bb50577 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| b90e0265-8ab9-4f62-922e-63dc5bb50577 | 2/10/2023 | ZCL | 0.09718186 | Customer Withdrawal |
| b90e0265-8ab9-4f62-922e-63dc5bb50577 | 2/10/2023 | ZEN | 0.13046166 | Customer Withdrawal |
| b3d1da8f-2302-40ae-844e-9e709d873414 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b3d1da8f-2302-40ae-844e-9e709d873414 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b3d1da8f-2302-40ae-844e-9e709d873414 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6c3da86b-ebac-46c7-8ae7-66f14a8b8a5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c3da86b-ebac-46c7-8ae7-66f14a8b8a5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c3da86b-ebac-46c7-8ae7-66f14a8b8a5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7795ab8-309b-4d02-810c-a47625f6e3d1f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b7795ab8-309b-4d02-810c-a47625f6e3d1f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b7795ab8-309b-4d02-810c-a47625f6e3d1f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b749d795-bdaf-4c17-8973-24037c3c3d21 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b749d795-bdaf-4c17-8973-24037c3c3d21 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b749d795-bdaf-4c17-8973-24037c3c3d21 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dc3917c0-5d5a-442b-8083-162e974546fe | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| dc3917c0-5d5a-442b-8083-162e974546fe | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dc3917c0-5d5a-442b-8083-162e974546fe | 4/10/2023 | DOGE | 6.38936461 | Customer Withdrawal |
| a992e0bb-709c-4309-99aa-c480ac1c59ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a992e0bb-709c-4309-99aa-c480ac1c59ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a992e0bb-709c-4309-99aa-c480ac1c59ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a9f4673-be17-4fda-acbd-b772bc8c8820 | 4/10/2023 | ZEN | 0.46417397 | Customer Withdrawal |
| 8a9f4673-be17-4fda-acbd-b772bc8c8820 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 8a9f4673-be17-4fda-acbd-b772bc8c8820 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 6a9afeb5-c892-4ab5-9471-479feffc1d80 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6a9afeb5-c892-4ab5-9471-479feffc1d80 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6a9afeb5-c892-4ab5-9471-479feffc1d80 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe9e3194-3493-4c03-b558-c52003e5b82e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe9e3194-3493-4c03-b558-c52003e5b82e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe9e3194-3493-4c03-b558-c52003e5b82e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4a414af-82b2-4eff-acbf-7e4da3bec896 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d4a414af-82b2-4eff-acbf-7e4da3bec896 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d4a414af-82b2-4eff-acbf-7e4da3bec896 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bfddfa07-7c0a-4710-a0b0-79be64fdbec4 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bfddfa07-7c0a-4710-a0b0-79be64fdbec4 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bfddfa07-7c0a-4710-a0b0-79be64fdbec4 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1cdb83e6-6a6a-44c3-9afc-6b433d083a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cdb83e6-6a6a-44c3-9afc-6b433d083a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cdb83e6-6a6a-44c3-9afc-6b433d083a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3af0c25e-c981-4ed1-a6e3-799d967ddc09 | 3/10/2023 | XCP | 2.56073981 | Customer Withdrawal |
| 3af0c25e-c981-4ed1-a6e3-799d967ddc09 | 2/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| d65cdff3-9a67-483f-8b63-8cb5698ed28f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d65cdff3-9a67-483f-8b63-8cb5698ed28f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d65cdff3-9a67-483f-8b63-8cb5698ed28f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 27839fd5-5639-44f0-bd28-26afe6b6f8ac | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27839fd5-5639-44f0-bd28-26afe6b6f8ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27839fd5-5639-44f0-bd28-26afe6b6f8ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7643fa5f-d6ad-476b-8c41-cd295c1e9482 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7643fa5f-d6ad-476b-8c41-cd295c1e9482 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7643fa5f-d6ad-476b-8c41-cd295c1e9482 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c00781117-3f52-4313-95bd-81e629e09226 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c00781117-3f52-4313-95bd-81e629e09226 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c00781117-3f52-4313-95bd-81e629e09226 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 394c6679-3978-468c-ae36-3385c028196 | 4/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 394c6679-3978-468c-ae36-3385c028196 | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| 394c6679-3978-468c-ae36-3385c028196 | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| e8aa4c41-ca1b-4a78-b8c2-cc999cc00de9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e8aa4c41-ca1b-4a78-b8c2-cc999cc00de9 | 3/10/2023 | ETC | 0.21274535 | Customer Withdrawal |
| e8aa4c41-ca1b-4a78-b8c2-cc999cc00de9 | 3/10/2023 | BTC | 0.11375830 | Customer Withdrawal |
| e8aa4c41-ca1b-4a78-b8c2-cc999cc00de9 | 3/10/2023 | USDT | 0.00000051 | Customer Withdrawal |
| e8aa4c41-ca1b-4a78-b8c2-cc999cc00de9 | 3/10/2023 | USDT | 2.93100171 | Customer Withdrawal |
| e8aa4c41-ca1b-4a78-b8c2-cc999cc00de9 | 4/10/2023 | RFR | 0.04000000 | Customer Withdrawal |
| 34655b12-295f-4a7b-a537-314c66ffc708 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 34655b12-295f-4a7b-a537-314c66ffc708 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 34655b12-295f-4a7b-a537-314c66ffc708 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 83c88d8c-481b-4fbd-95c0-11a2401c19e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83c88d8c-481b-4fbd-95c0-11a2401c19e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83c88d8c-481b-4fbd-95c0-11a2401c19e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73bab427-0e38-4432-996a-c26c8f4296c8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 73bab427-0e38-4432-996a-c26c8f4296c8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 73bab427-0e38-4432-996a-c26c8f4296c8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 38df0cc3-88f4-40d8-af7c-f6cb4d3dcef6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38df0cc3-88f4-40d8-af7c-f6cb4d3dcef6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38df0cc3-88f4-40d8-af7c-f6cb4d3dcef6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a994280-1070-4a45-a66a-ba038477b79 | 3/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 4a994280-1070-4a45-a66a-ba038477b79 | 3/10/2023 | SC | 1297.53491012 | Customer Withdrawal |
| 4a994280-1070-4a45-a66a-ba038477b79 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 97cddeae-467d-47e2-919e-b392bca804d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97cddeae-467d-47e2-919e-b392bca804d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97cddeae-467d-47e2-919e-b392bca804d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d78dfc50-5614-46c0-93c8-1872402403e | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| d78dfc50-5614-46c0-93c8-1872402403e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d78dfc50-5614-46c0-93c8-1872402403e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1449808-abbc-4c66-8e8f-cd041773bb56 | 3/10/2023 | ARDR | 22.71841219 | Customer Withdrawal |
| b1449808-abbc-4c66-8e8f-cd041773bb56 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| e9f77e52-5195-4444-b3bb-1ef6b1c2f464 | 2/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| e9f77e52-5195-4444-b3bb-1ef6b1c2f464 | 4/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| e9f77e52-5195-4444-b3bb-1ef6b1c2f464 | 3/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| 5bd633b9-4493-46d6-837d- 6b08a2f12f9 | 3/10/2023 | USDT | 0.06614149 | Customer Withdrawal |
| 0cb93ada-b115-4173-8292-4aa52e4433e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cb93ada-b115-4173-8292-4aa52e4433e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cb93ada-b115-4173-8292-4aa52e4433e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1d16c13-c0b4-4ca4-85ad-a78e07af5a3 | 3/10/2023 | XLM | 7.73073433 | Customer Withdrawal |
| 31b5ea1e-2d89-414e-bb77-09d8a1a554a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31b5ea1e-2d89-414e-bb77-09d8a1a554a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31b5ea1e-2d89-414e-bb77-09d8a1a554a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f87985a4-4e84-4365-b603-398792b5cb3 | 3/10/2023 | USDT | 0.00025000 | Customer Withdrawal |
| f87985a4-4e84-4365-b603-398792b5cb3 | 2/10/2023 | XRP | 0.03813507 | Customer Withdrawal |
| f87985a4-4e84-4365-b603-398792b5cb3 | 2/10/2023 | ADA | 0.67245864 | Customer Withdrawal |
| 263f1cbc-8130-474c-bc75-7ac17abdc235 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 263f1cbc-8130-474c-bc75-7ac17abdc235 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 263f1cbc-8130-474c-bc75-7ac17abdc235 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69d654c0-ec2a-4603-9586-8fe854590ba | 2/10/2023 | ADA | 14.48138200 | Customer Withdrawal |
| 5ba3aeb4-f476-40ff-8a1c-e674fc4bf8aac | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 5ba3aeb4-f476-40ff-8a1c-e674fc4bf8aac | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ba3aeb4-f476-40ff-8a1c-e674fc4bf8aac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6c11c00-cc77-40ab-8b0d-76cc72c977f5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6c11c00-cc77-40ab-8b0d-76cc72c977f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6c11c00-cc77-42a4-8b0d-76cc72c977f5 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d680d13-f80e-4d18-b428-f28a44477f9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d680d13-f80e-4d18-b428-f28a44477f9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d680d13-f80e-4d18-b428-26a64477f9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1362b2b5-a0e5-4555-9bf0-7b714a82f1d5 | 4/10/2023 | GBYTE | 0.35043682 | Customer Withdrawal |
| 1362b2b5-a0e5-4555-9bf0-7b714a82f1d5 | 2/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 1362b2b5-a0e5-4555-9bf0-7b714a82f1d5 | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 3a0da3d1-eb4b-4a6a-a665-3514454daadd | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 3a0da3d1-eb4b-4a6a-a665-3514454daadd | 2/10/2023 | DCR | 0.20629ануeae | Customer Withdrawal |
| 3a0da3d1-eb4b-4a6a-a665-3514454daadd | 4/10/2023 | DCR | 0.23683<unclear> | Customer Withdrawal |
| d28073f5-c0a1-43c5-b9a4-32336dd2192e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d28073f5-c0a1-43c5-b9a4-32336dd2192e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d28073f5-c0a1-43c5-b9a4-32336dd2192e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63fca0e9-1ce7-4e80-88d8-6ceb893a2421 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63fca0e9-1ce7-4e80-88d8-6ceb893a2421 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af604aa6-b2f3-431f-a5cc-fced29ed2b3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af604aa6-b2f3-431f-a5cc-fced29ed2b3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af604aa6-b2f3-431f-a5cc-fced29ed2b3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89490ec5-2056-442f-88f8-45b899562501 | 3/10/2023 | MYST | 20.06952612 | Customer Withdrawal |
| 89490ec5-2056-442f-88f8-45b899562501 | 2/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 33239134-8953-4d91-ab6a-348acd33bcd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33239134-8953-4d91-ab6a-348acd33bcd8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 33239134-8953-4d91-ab6a-348acd33bcd8 | 2/10/2023 | SC | 240.97388900 | Customer Withdrawal |
| 33239134-8953-4d91-ab6a-348acd33bcd8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c186c219-df72-4c89-8c59-b44f0683occc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c186c219-df72-4c89-8c59-b44f0683occc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d7d42c7-202b-4cde-902f-b7af65550511f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d7d42c7-202b-4cde-902f-b7af65550511f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ed10033-8bfa-4eac-a3a4-5ced16f8e9de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ed10033-8bfa-4eac-a3a4-5ced16f8e9de | 3/10/2023 | ETC | 0.09870313 | Customer Withdrawal |
| 9ed10033-8bfa-4eac-a3a4-5ced16f8e9de | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61830908-5989-4ba8-a735-e1744d07d88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61830908-5989-4ba8-a735-e1744d07d88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61830908-5989-4ba8-a735-e1744d07d88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04a3a9c7-8b1a-4c39-8b51-11a2401c19e8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04a3a9c7-8b1a-4c39-8b51-11a2401c19e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04a3a9c7-8b1a-4c39-8b51-11a2401c19e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae2acafc-6eb0-40d9-be99-8bc8d8c9662 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ae2acafc-6eb0-40d9-be99-8bc8d8c9662 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ae2acafc-6eb0-40d9-be99-8bc8d8c9662 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 31b6dd2c-2d08-4ccf-9b8c-bcb6895f5c30 | 2/10/2023 | XMR | 0.03437336 | Customer Withdrawal |
| 31b6dd2c-2d08-4ccf-9b8c-bcb6895f5c30 | 4/10/2023 | XMR | 0.03457581 | Customer Withdrawal |
| 31b6dd2c-2d08-4ccf-9b8c-bcb6895f5c30 | 3/10/2023 | XMR | 0.03457581 | Customer Withdrawal |
| c03af54-ba80-4bea-8649-84a64a1de9c1 | 4/10/2023 | XMG | 7.06879977 | Customer Withdrawal |
| c03af54-ba80-4bea-8649-84a64a1de9c1 | 3/10/2023 | XMG | 0.03484032 | Customer Withdrawal |
| 18b8ee57-5aab-4a46-a32b-3a6a2036a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18b8ee57-5aab-4a46-a32b-3a6a2036a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18b8ee57-5aab-4a46-a32b-3a6a2036a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6e37a3e-2f0a-4eeb-8e77-4e015af538e2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a6e37a3e-2f0a-4eeb-8e77-4e015af538e2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a6e37a3e-2f0a-4eeb-8e77-4e015af538e2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1aea6f37-5e9a-4ac6-9b73-0665d6db6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1aea6f37-5e9a-4ac6-9b73-0665d6db6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1aea6f37-5e9a-4ac6-9b73-0665d6db6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22c448c3-749c-4caa-bb9e-beec3db0b398 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 22c448c3-749c-4caa-bb9e-beec3db0b398 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 22c448c3-749c-4caa-bb9e-beec3db0b398 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 051f2f7a2-17e6-4def-88bb-9a5a24550ab8 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 051f2f7a2-17e6-4def-88bb-9a5a24550ab8 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5d8a575d-3ca6-4b1f-8ed6-7d71c44d013c | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5d8a575d-3ca6-4b1f-8ed6-7d71c44d013c | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 17fc538e-de74-4507-a771-0eb74e0c8d6d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17fc538e-de74-4507-a771-0eb74e0c8d6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17fc538e-de74-4507-a771-0eb74e0c8d6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26e5232e-ee84-4a84-a7f0-ac0525667f19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26e5232e-ee84-4a84-a7f0-ac0525667f19 | 4/10/2023 | XRP | 1.5772353 | Customer Withdrawal |
| 26e5232e-ee84-4a84-a7f0-ac0525667f19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26e5232e-ee84-4a84-a7f0-ac0525667f19 | 3/10/2023 | BTC | 0.00015107 | Customer Withdrawal |
| 56e0dcdb-bcbd-4624-b796-ab3ca8b6ce2e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56e0dcdb-bcbd-4624-b796-ab3ca8b6ce2e6 | 3/10/2023 | BTC | 0.00005030 | Customer Withdrawal |
| 1f01c39e6-2f90-452b-b63d-1b78373f2573 | 2/10/2023 | BTC | 0.00012398 | Customer Withdrawal |
| 43845f34-0001-4e28-808a-8751e97e88ca | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43845f34-0001-4e28-808a-8751e97e88ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43845f34-0001-4e28-808a-8751e97e88ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f166088-b589-4dba-aa3f-c100d9e4a31a | 2/10/2023 | BTC | 0.00006785 | Customer Withdrawal |
| 3bbaa2e9-c83d-48a2-aca2-60b7a6067f73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bbaa2e9-c83d-48a2-aca2-60b7a6067f73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bbaa2e9-c83d-48a2-aca2-60b7a6067f73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87f27f09-a5c7-4cd8-ae5a-c94ec70a6ba1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87f27f09-a5c7-4cd8-ae5a-c94ec70a6ba1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87f27f09-a5c7-4cd8-ae5a-c94ec70a6ba1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b0db944-f6c0-4416-af31-58ac46bf9306 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1b0db944-f6c0-4416-af31-58ac46bf9306 | 2/10/2023 | SC | 1,381.42808300 | Customer Withdrawal |
| 1b0db944-f6c0-4416-af31-58ac46bf9306 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6ccacf8d-4459-4386-b216-44f5f853d8fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ccacf8d-4459-4386-b216-44f5f853d8fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ccacf8d-4459-4386-b216-44f5f853d8fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcaa1e60-6148-4928-bf55-de2706703273 | 3/10/2023 | XVG | 1,404.42332400 | Customer Withdrawal |
| bcaa1e60-6148-4928-bf55-de2706703273 | 2/10/2023 | ETH | 0.00021150 | Customer Withdrawal |
| bcaa1e60-6148-4928-bf55-de2706703273 | 2/10/2023 | ETH | 0.00031106 | Customer Withdrawal |
| bcaa1e60-6148-4928-bf55-de2706703273 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| bcaa1e60-6148-4928-bf55-de2706703273 | 3/10/2023 | ETH | 0.00075809 | Customer Withdrawal |
| 253fb94e-b2d4-42eb-bea0-e5e51c49fa0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 253fb94e-b2d4-42eb-bea0-e5e51c49fa0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 253fb94e-b2d4-42eb-bea0-e5e51c49fa0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d12245e3-fdbd-461a-ac06-6a10314ee3d4 | 4/10/2023 | ETH | 0.00275518 | Customer Withdrawal |
| d12245e3-fdbd-461a-ac06-6a10314ee3d4 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| d12245e3-fdbd-461a-ac06-6a10314ee3d4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 212007e4-6ee1-4504-9758-a7ef6e08ffc5 | 2/10/2023 | ETHW | 0.00446493 | Customer Withdrawal |
| 212007e4-6ee1-4504-9758-a7ef6e08ffc5 | 2/10/2023 | ETH | 0.00071584 | Customer Withdrawal |
| 29dc22ad-fc89-4a27-a11d-e0b235ab0ad1 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 29dc22ad-fc89-4a27-a11d-e0b235ab0ad1 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 29dc22ad-fc89-4a27-a11d-e0b235ab0ad1 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9374e3f6-02f4-48c3-b970-ec581fb7aebc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9374e3f6-02f4-48c3-b970-ec581fb7aebc | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 9374e3f6-02f4-48c3-b970-ec581fb7aebc | 4/10/2023 | ETH | 0.00275518 | Customer Withdrawal |
| e11d17a7-141b-41d1-97e4-381a08debe1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e11d17a7-141b-41d1-97e4-381a08debe1d | 4/10/2023 | ETH | 0.00006299 | Customer Withdrawal |
| e11d17a7-141b-41d1-97e4-381a08debe1d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e11d17a7-141b-41d1-97e4-381a08debe1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30edee4c-b017-4c6a-9ee6-90cade94ccb3 | 2/10/2023 | PAY | 0.00084993 | Customer Withdrawal |
| 30edee4c-b017-4c6a-9ee6-90cade94ccb3 | 2/9/2023 | NXT | 403.61641800 | Customer Withdrawal |
| 41c38910-86d6-4b01-b29a-e51c2a4dd658 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 41c38910-86d6-4b01-b29a-e51c2a4dd658 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 41c38910-86d6-4b01-b29a-e51c2a4dd658 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 9f94a3dd-0d03-412e-8ff3-d748281e09bd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9f94a3dd-0d03-412e-8ff3-d748281e09bd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9f94a3dd-0d03-412e-8ff3-d748281e09bd | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0e8401a2-75a6-42d9-8cc6-3ed86ce40c10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e8401a2-75a6-42d9-8cc6-3ed86ce40c10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e8401a2-75a6-42d9-8cc6-3ed86ce40c10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 874f4065-91f4-4531-a03b-9ee48c2d951c | 3/10/2023 | UBQ | 68.60716662 | Customer Withdrawal |
| 874f4065-91f4-4531-a03b-9ee48c2d951c | 3/10/2023 | BTC | 0.00000018 | Customer Withdrawal |
| 70ed285c-37f0-417f-919e-760067853d70 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 70ed285c-37f0-417f-919e-760067853d70 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 70ed285c-37f0-417f-919e-760067853d70 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 580dba69-ae19-4ab0-8e6d-898cfef75103 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 580dba69-ae19-4ab0-8e6d-898cfef75103 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 580dba69-ae19-4ab0-8e6d-898cfef75103 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8306df08-3c2a-4660-9923-8cd7656b62fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8306df08-3c2a-4660-9923-8cd7656b62fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8306df08-3c2a-4660-9923-8cd7656b62fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a99ecacc-688e-4ad9-be20-098fba7bed79 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a99ecacc-688e-4ad9-be20-098fba7bed79 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a99ecacc-688e-4ad9-be20-098fba7bed79 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aacf33b5-05c8-48a0-920d-a6091958ad35 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aacf33b5-05c8-48a0-920d-a6091958ad35 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aacf33b5-05c8-48a0-920d-a6091958ad35 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 43671b4-f1f6-42c0-8fff-4ce35c1c10f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43671b4-f1f6-42c0-8fff-4ce35c1c10f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43671b4-f1f6-42c0-8fff-4ce35c1c10f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a985fd9-0b8a-45f8-90f8-2d7a85142941 | 2/9/2023 | IGNIS | 50.00000000 | Customer Withdrawal |
| 1a985fd9-0b8a-45f8-90f8-2d7a85142941 | 2/9/2023 | XLM | 27.84436817 | Customer Withdrawal |
| 1a985fd9-0b8a-45f8-90f8-2d7a85142941 | 2/10/2023 | XMG | 15.00000000 | Customer Withdrawal |
| 8646ee63-e3a6-47a9-a84b-0e61a80c5433 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8646ee63-e3a6-47a9-a84b-0e61a80c5433 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 8646ee63-e3a6-47a9-a84b-0e61a80c5433 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f6d588b1-625e-4de0-9705-e411f25e48bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6d588b1-625e-4de0-9705-e411f25e48bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6d588b1-625e-4de0-9705-e411f25e48bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d9b244d-a358-45d3-9aca-f4259b12d74f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d9b244d-a358-45d3-9aca-f4259b12d74f | 3/10/2023 | BTC | 0.00000906 | Customer Withdrawal |
| 822c3388-06f6-4a95-b5c5-7dbacb35d6c | 2/9/2023 | DOGE | 7.63298597 | Customer Withdrawal |
| ac49d485-f9d2-4ee2-b196-fdac88ae162f | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 59e4eab-0a50-47c2-86a6-2d5cdbb710c4 | 2/10/2023 | QRL | 50.09359380 | Customer Withdrawal |
| 59e4eab-0a50-47c2-86a6-2d5cdbb710c4 | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| b15e694f-2dde-43e0-8d27-cc7ae75dfbc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b15e694f-2dde-43e0-8d27-cc7ae75dfbc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b15e694f-2dde-43e0-8d27-cc7ae75dfbc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef20f999-e3ef-4011-ab5f-25c987c58ada | 2/10/2023 | ETHW | 0.00818554 | Customer Withdrawal |
| ef20f999-e3ef-4011-ab5f-25c987c58ada | 2/10/2023 | ETH | 0.00828455 | Customer Withdrawal |
| 74c4ba0b-f9a2-4ee2-b196-fdac88ae162f | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 74c4ba0b-f9a2-4ee2-b196-fdac88ae162f | 3/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 74c4ba0b-f9a2-4ee2-b196-fdac88ae162f | 2/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| e9b522b0-121a-4e0a-aa4c-3429d67efd38 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e9b522b0-121a-4e0a-aa4c-3429d67efd38 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e9b522b0-121a-4e0a-aa4c-3429d67efd38 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eec52730-b707-4509-a7a5-504698c8eda8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eec52730-b707-4509-a7a5-504698c8eda8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eec52730-b707-4509-a7a5-504698c8eda8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f35f10a5-1ef7-4984-af2a-de695fd07e0a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f35f10a5-1ef7-4984-af2a-de695fd07e0a | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f35f10a5-1ef7-4984-af2a-de695fd07e0a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 429bd96e-6f15-4587-a262-e94b2031e6c1 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 429bd96e-6f15-4587-a262-e94b2031e6c1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 429bd96e-6f15-4587-a262-e94b2031e6c1 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 1e7f8c38-a3c4-4011-a4c6-2afb98e32e88 | 3/10/2023 | XVG | 1,327.81783000 | Customer Withdrawal |
| 1e7f8c38-a3c4-4011-a4c6-2afb98e32e88 | 2/10/2023 | BTC | 0.00012005 | Customer Withdrawal |
| 1e7f8c38-a3c4-4011-a4c6-2afb98e32e88 | 2/10/2023 | XVG | 672.18217050 | Customer Withdrawal |
| 02b044f8-8ee2-4c70-80a0-33a3d127fb20 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 349e64b-0016-461c-812b-b0e618ee15fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 349e64b-0016-461c-812b-b0e618ee15fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 349e64b-0016-461c-812b-b0e618ee15fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c95a1c7a-a29e-49de-8360-0d09911adcbb | 2/10/2023 | BTC | 0.00022084 | Customer Withdrawal |
| c95a1c7a-a29e-49de-8360-0d09911adcbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c95a1c7a-a29e-49de-8360-0d09911adcbb | 4/10/2023 | USDT | 0.00007459 | Customer Withdrawal |
| 3f9d8bd7-46bb-49a4-8632-b020cc4027cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f9d8bd7-46bb-49a4-8632-b020cc4027cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f9d8bd7-46bb-49a4-8632-b020cc4027cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c88c0c5-f91b-4c19-b8ea-26792832De23 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7c88c0c5-f91b-4c19-b8ea-26792832De23 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 7c88c0c5-f91b-4c19-b8ea-26792832De23 | 2/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 7ce5286a-4f7d-4b20-8081-1cc60bc85b5 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7ce5286a-4f7d-4b20-8081-1cc60bc85b5 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7ce5286a-4f7d-4b20-8081-1cc60bc85b5 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 22e879e-fd0c-4c19-9b0d-25a8235dae5c | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 22e879e-fd0c-4c19-9b0d-25a8235dae5c | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 22e879e-fd0c-4c19-9b0d-25a8235dae5c | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 9f94314d-96f8-4b9e-b02f-44e4eeb4a2eb | 2/10/2023 | SC | 0.00021278 | Customer Withdrawal |
| 5d50c88d-a144-4461-8d47-a3685b07bb53 | 3/10/2023 | SRN | 0.71190368 | Customer Withdrawal |
| 0bbee5c1-0dd7-49ac-8ee2-b71e38363f56 | 2/10/2023 | ETHW | 0.00005107 | Customer Withdrawal |
| 0bbee5c1-0dd7-49ac-8ee2-b71e38363f56 | 2/10/2023 | LTC | 0.05313378 | Customer Withdrawal |
| 39028baf-fbb0-4880-a722-3b0123f818b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39028baf-fbb0-4880-a722-3b0123f818b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39028baf-fbb0-4880-a722-3b0123f818b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6d57f89-216b-4f24-923c-0730ffbd6cb | 2/9/2023 | SC | 0.60285600 | Customer Withdrawal |
| e8df3987-9eee-4677-929e-53d959af0083 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e8df3987-9eee-4677-929e-53d959af0083 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e8df3987-9eee-4677-929e-53d959af0083 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9c09422b-6194-4509-b320-c4c136304120 | 2/9/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 9c09422b-6194-4509-b320-c4c136304120 | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 9c09422b-6194-4509-b320-c4c136304120 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| ec75f19e-0a21-44fb-bb53-b59936c9e2a1 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ec75f19e-0a21-44fb-bb53-b59936c9e2a1 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ec75f19e-0a21-44fb-bb53-b59936c9e2a1 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ec75f19e-0a21-44fb-bb53-b59936c9e2a1 | 2/9/2023 | NEO | 0.51583000 | Customer Withdrawal |
| c276ca15-94d2-43b9-85d8-07af4d68f676 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c276ca15-94d2-43b9-85d8-07af4d68f676 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c276ca15-94d2-43b9-85d8-07af4d68f676 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d84495a9-925d-4238-9ed5-f21830f7e48 | 2/10/2023 | ETC | 0.23459191 | Customer Withdrawal |
| d84495a9-925d-4238-9ed5-f21830f7e48 | 3/10/2023 | ETC | 0.00015218 | Customer Withdrawal |
| d84495a9-925d-4238-9ed5-f21830f7e48 | 4/10/2023 | ETC | 0.27232927 | Customer Withdrawal |
| 68177f20c-b2f1-4e31-a82b-9a2b6f9e3661a | 2/10/2023 | ETH | 0.00015810 | Customer Withdrawal |
| 68177f20c-b2f1-4e31-a82b-9a2b6f9e3661a | 3/10/2023 | ETHW | 0.00400000 | Customer Withdrawal |
| a97a7df3-fe95-4f4c-8a20-4dc35c4196ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a97a7df3-fe95-4f4c-8a20-4dc35c4196ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a97a7df3-fe95-4f4c-8a20-4dc35c4196ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4282cd72-1692-4545-83d0-ac20c81a196a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4282cd72-1692-4545-83d0-ac20c81a196a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4282cd72-1692-4545-83d0-ac20c81a196a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 455e20c1-0f64-45ce-be28-be26439d4dd | 3/10/2023 | QTUM | 0.31393779 | Customer Withdrawal |
| 455e20c1-0f64-45ce-be28-be26439d4dd | 2/10/2023 | QTUM | 0.31393779 | Customer Withdrawal |
| 455e20c1-0f64-45ce-be28-be26439d4dd | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 455e20c1-0f64-45ce-be28-be26439d4dd | 4/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 04ba11a1-c782-406c-9317-266ada4afb9b | 3/10/2023 | BTC | 0.00235806 | Customer Withdrawal |
| 09bd5f62-24bc-48d0-9c71-266ada4afb9b | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 09fe4111-2762-40bc-9317-2c6ade4afb9b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65a57629-1cd2-424a-b40e-f14bcf30455c | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 65a57629-1cd2-424a-b40e-f14bcf30455c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 65a57629-1cd2-424a-b40e-f14bcf30455c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0a4c1fe9-3015-46f0-95b4-394e744a40bc | 4/10/2023 | ADX | 6.58396399 | Customer Withdrawal |
| 0a4c1fe9-3015-46f0-95b4-394e744a40bc | 4/10/2023 | ADX | 0.00000001 | Customer Withdrawal |
| 0a4c1fe9-3015-46f0-95b4-394e744a40bc | 3/10/2023 | ADX | 4.99590336 | Customer Withdrawal |
| 0a4c1fe9-3015-46f0-95b4-394e744a40bc | 3/10/2023 | USDT | 0.00000001 | Customer Withdrawal |
| 0b61fc1b-f8c7-49d9-88fd-25a7220d52b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b61fc1b-f8c7-49d9-88fd-25a7220d52b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b61fc1b-f8c7-49d9-88fd-25a7220d52b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4595f7d0-8d74-47bb-bb8b-2cd04b702008 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4595f7d0-8d74-47bb-bb8b-2cd04b702008 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4595f7d0-8d74-47bb-bb8b-2cd04b702008 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be40cb93-9fea-4a3f-8e09-cf73f41a6a5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| be40cb93-9fea-4a3f-8e09-cf73f41a6a5 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| be40cb93-9fea-4a3f-8e09-cf73f41a6a5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 68581385-5f3a-4ed5-925-5e08a756ddff | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 68581385-5f3a-4ed5-925-5e08a756ddff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 68581385-5f3a-4ed5-925-5e08a756ddff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c8eaf7cd-5a8c-4a3b-b8ae-92963db7fcb | 2/10/2023 | LTC | 5.16651684 | Customer Withdrawal |
| c8eaf7cd-5a8c-4a3b-b8ae-92963db7fcb | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c8eaf7cd-5a8c-4a3b-b8ae-92963db7fcb | 3/10/2023 | USDT | 4.98590336 | Customer Withdrawal |
| 59f30e0f-6c81-4104-a34f-336e2186bdda | 2/10/2023 | LTC | 0.00011516 | Customer Withdrawal |
| 59f30e0f-6c81-4104-a34f-336e2186bdda | 2/10/2023 | XEL | 413.81943130 | Customer Withdrawal |
| 56b53cdb-cc8e-4eda-8c58-265a37c9e9d3 | 4/10/2023 | SYS | 11.47891920 | Customer Withdrawal |
| 56b53cdb-cc8e-4eda-8c58-265a37c9e9d3 | 2/9/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 56b53cdb-cc8e-4eda-8c58-265a37c9e9d3 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 56b53cdb-cc8e-4eda-8c58-265a37c9e9d3 | 2/9/2023 | USDT | 0.00272518 | Customer Withdrawal |
| 33200120-... | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 33200120-... | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 33200120-... | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 89520120-... | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 89520120-... | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 89520120-... | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1af92a4c-... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1af92a4c-... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1af92a4c-... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c6e8... | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0c6e8... | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0c6e8... | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 44e09bce-... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44e09bce-... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44e09bce-... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c53cef... | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1c53cef... | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 1c53cef... | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8e0fab... | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8e0fab... | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8e0fab... | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5c125a... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c125a... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c125a... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fe4... | 3/10/2023 | ZEN | 0.47123330 | Customer Withdrawal |
| 1fe4... | 4/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 1fe4... | 2/10/2023 | ZEN | 0.47123330 | Customer Withdrawal |
| 02e5... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a8f29384-49e1-4107-9398-46d0871900e2 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| a8f29384-49e1-4107-9398-46d0871900e2 | 4/10/2023 | BCH | 0.01206537 | Customer Withdrawal |
| a8f29384-49e1-4107-9398-46d0871900e2 | 4/10/2023 | BCHA | 0.13449437 | Customer Withdrawal |
| a8f29384-49e1-4107-9398-46d0871900e2 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| e00bc194-ee51-44a2-9200-a90f32898e1a | 4/10/2023 | BTC | 0.00007696 | Customer Withdrawal |
| e00bc194-ee51-44a2-9200-a90f32898e1a | 4/10/2023 | DCR | 0.00075000 | Customer Withdrawal |
| e00bc194-ee51-44a2-9200-a90f32898e1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e00bc194-ee51-44a2-9200-a90f32898e1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1eb460eb-6584-4fc0-9e32-70581c849c7d | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 1eb460eb-6584-4fc0-9e32-70581c849c7d | 3/10/2023 | FAIR | 1.47665192 | Customer Withdrawal |
| 1eb460eb-6584-4fc0-9e32-70581c849c7d | 3/10/2023 | BSD | 0.03071347 | Customer Withdrawal |
| 538b0aa3-161f-47cc-b155-97340ae4c535 | 3/10/2023 | SNT | 48.62291372 | Customer Withdrawal |
| 538b0aa3-161f-47cc-b155-97340ae4c535 | 2/10/2023 | DASH | 0.07113081 | Customer Withdrawal |
| 538b0aa3-161f-47cc-b155-97340ae4c535 | 2/10/2023 | SNT | 22.87708628 | Customer Withdrawal |
| 538b0aa3-161f-47cc-b155-97340ae4c535 | 3/10/2023 | ETHW | 0.00037785 | Customer Withdrawal |
| c6a36679-19b5-40ce-9d57-76878ec1caff | 3/10/2023 | SC | 217.48830000 | Customer Withdrawal |
| c6a36679-19b5-40ce-9d57-76878ec1caff | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 394cd69b-29dc-47b9-ac01-9ebefed1d386 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 394cd69b-29dc-47b9-ac01-9ebefed1d386 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 394cd69b-29dc-47b9-ac01-9ebefed1d386 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| bda363ea-0b37-455d-8623-fa4d83e68eb7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bda363ea-0b37-455d-8623-fa4d83e68eb7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bda363ea-0b37-455d-8623-fa4d83e68eb7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aebcc29a-03b1-4736-8e20-2defc39b08bf | 2/10/2023 | BTC | 0.00007737 | Customer Withdrawal |
| 30b95c66-ecdf-44fc-ad99-54118a574eb7 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 30b95c66-ecdf-44fc-ad99-54118a574eb7 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 30b95c66-ecdf-44fc-ad99-54118a574eb7 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c88a42c5-b1e1-4415-a059-b5bbbdbd7cb7 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 436bbb22-aada-4201-a721-de0a42c2b3fc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 436bbb22-aada-4201-a721-de0a42c2b3fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 436bbb22-aada-4201-a721-de0a42c2b3fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f72cd49d-d9fa-4e45-8e86-5108679b5c15 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f72cd49d-d9fa-4e45-8e86-5108679b5c15 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f72cd49d-d9fa-4e45-8e86-5108679b5c15 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1d19962e-8321-4bad-899a-4632f33ac9b5 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 1d19962e-8321-4bad-899a-4632f33ac9b5 | 2/9/2023 | NXT | 308.61678760 | Customer Withdrawal |
| 1d19962e-8321-4bad-899a-4632f33ac9b5 | 2/10/2023 | BTC | 0.00008719 | Customer Withdrawal |
| 1d19962e-8321-4bad-899a-4632f33ac9b5 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 57b625e8-4423-4db6-a295-a32cda598d15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57b625e8-4423-4db6-a295-a32cda598d15 | 3/10/2023 | BTC | 0.00018965 | Customer Withdrawal |
| ea5778d9-75cb-4d31-a786-1177fa11ceb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea5778d9-75cb-4d31-a786-1177fa11ceb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea5778d9-75cb-4d31-a786-1177fa11ceb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be342246-f498-4d1c-bf11-9d486c4bae09 | 4/10/2023 | DOGE | 58.42964843 | Customer Withdrawal |
| be342246-f498-4d1c-bf11-9d486c4bae09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be342246-f498-4d1c-bf11-9d486c4bae09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be342246-f498-4d1c-bf11-9d486c4bae09 | 4/10/2023 | BTC | 0.00000687 | Customer Withdrawal |
| 7321dc5f-092e-458f-b4b2-667e22bbd142 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7321dc5f-092e-458f-b4b2-667e22bbd142 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7321dc5f-092e-458f-b4b2-667e22bbd142 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcc458b2-1f7f-4eb2-a5c4-8f2df0286099 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcc458b2-1f7f-4eb2-a5c4-8f2df0286099 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcc458b2-1f7f-4eb2-a5c4-8f2df0286099 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b8e1643-5cd6-44cc-9529-e7e51cf42687 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b8e1643-5cd6-44cc-9529-e7e51cf42687 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b8e1643-5cd6-44cc-9529-e7e51cf42687 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec7f9999-d802-4672-b759-e6822e5a0cec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec7f9999-d802-4672-b759-e6822e5a0cec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec7f9999-d802-4672-b759-e6822e5a0cec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ce33803-43d9-4d35-92fb-6701667fab26 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ce33803-43d9-4d35-92fb-6701667fab26 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4ce33803-43d9-4d35-92fb-6701667fab26 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1596e91c-c6e1-4580-abc8-551c2f5e68c4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1596e91c-c6e1-4580-abc8-551c2f5e68c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1596e91c-c6e1-4580-abc8-551c2f5e68c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f473e316-4328-4310-845e-7c9bd2706704 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f473e316-4328-4310-845e-7c9bd2706704 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f473e316-4328-4310-845e-7c9bd2706704 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 258bc013-0be4-4a4a-8417-eaae13dcf009 | 3/10/2023 | OMG | 2.33025102 | Customer Withdrawal |
| 258bc013-0be4-4a4a-8417-eaae13dcf009 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 84c8ec5b-5360-4472-9e80-2017d2b3c161 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 84c8ec5b-5360-4472-9e80-2017d2b3c161 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 84c8ec5b-5360-4472-9e80-2017d2b3c161 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 65a6582f-7228-4e05-a6c5-2e51ef1d1b85 | 2/10/2023 | SC | 564.28113770 | Customer Withdrawal |
| 65a6582f-7228-4e05-a6c5-2e51ef1d1b85 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 65a6582f-7228-4e05-a6c5-2e51ef1d1b85 | 2/10/2023 | ETH | 0.00153604 | Customer Withdrawal |
| 65a6582f-7228-4e05-a6c5-2e51ef1d1b85 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a1c6f42d-4df7-4deb-90de-0db4c34f03d2 | 3/10/2023 | USDT | 0.00231049 | Customer Withdrawal |
| 7b022ff5-2133-4e86-b05c-a901ef385a98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b022ff5-2133-4e86-b05c-a901ef385a98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b022ff5-2133-4e86-b05c-a901ef385a98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27d35cdb-becd-4f69-b1e4-037538aa113f | 2/9/2023 | DOGE | 17.87898781 | Customer Withdrawal |
| 27d35cdb-becd-4f69-b1e4-037538aa113f | 2/10/2023 | CRB | 12.91252556 | Customer Withdrawal |
| 454cedce-32e8-4683-8453-19af6ef05faf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 454cedce-32e8-4683-8453-19af6ef05faf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 454cedce-32e8-4683-8453-19af6ef05faf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4eab2a42-b46c-4fc3-a3aa-2adeb0473ad1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4eab2a42-b46c-4fc3-a3aa-2adeb0473ad1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4eab2a42-b46c-4fc3-a3aa-2adeb0473ad1 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 75efc5ed-9683-48c7-9c8a-80999689c04a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75efc5ed-9683-48c7-9c8a-80999689c04a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75efc5ed-9683-48c7-9c8a-80999689c04a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8590ea38-bc65-4317-94eb-d5ae4aecaf0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8590ea38-bc65-4317-94eb-d5ae4aecaf0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8590ea38-bc65-4317-94eb-d5ae4aecaf0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 800dd26e-aa5f-4070-a053-b93a78bcab93 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 800dd26e-aa5f-4070-a053-b93a78bcab93 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 800dd26e-aa5f-4070-a053-b93a78bcab93 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2985b39c-188d-40b1-a7ef-75612b784436 | 2/10/2023 | DOGE | 4.89298597 | Customer Withdrawal |
| e5df0450-d4a2-4476-86b0-bae08f0fb7c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5df0450-d4a2-4476-86b0-bae08f0fb7c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5df0450-d4a2-4476-86b0-bae08f0fb7c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9930e8f9-2895-441e-b25e-82b1581327fc | 4/10/2023 | RDD | 67.70063042 | Customer Withdrawal |
| 9930e8f9-2895-441e-b25e-82b1581327fc | 4/10/2023 | ETHW | 0.00643357 | Customer Withdrawal |
| 9930e8f9-2895-441e-b25e-82b1581327fc | 2/9/2023 | BTC | 0.00003927 | Customer Withdrawal |
| 9930e8f9-2895-441e-b25e-82b1581327fc | 2/10/2023 | ETH | 0.00254961 | Customer Withdrawal |
| 9930e8f9-2895-441e-b25e-82b1581327fc | 4/10/2023 | NEO | 0.08357440 | Customer Withdrawal |
| 9930e8f9-2895-441e-b25e-82b1581327fc | 4/10/2023 | ETH | 0.00058508 | Customer Withdrawal |
| 9930e8f9-2895-441e-b25e-82b1581327fc | 4/10/2023 | STRAX | 0.02568684 | Customer Withdrawal |
| 9930e8f9-2895-441e-b25e-82b1581327fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7fc5da6b-f4f6-4303-b0cc-9b5e994434c4 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 7fc5da6b-f4f6-4303-b0cc-9b5e994434c4 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 7fc5da6b-f4f6-4303-b0cc-9b5e994434c4 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 7a397bdd-e677-47d9-a39b-ec0082e09940 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7a397bdd-e677-47d9-a39b-ec0082e09940 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a397bdd-e677-47d9-a39b-ec0082e09940 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 69319dd8-a6aa-4999-99e2-5dfaec8617dc | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 69319dd8-a6aa-4999-99e2-5dfaec8617dc | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 69319dd8-a6aa-4999-99e2-5dfaec8617dc | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1c4a3230-3ab6-4d15-bacf-6034386f24e4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c4a3230-3ab6-4d15-bacf-6034386f24e4 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1c4a3230-3ab6-4d15-bacf-6034386f24e4 | 3/10/2023 | BTC | 0.00013695 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c4a3230-3ab6-4d15-bacf-6034386f24e4 | 3/10/2023 | 1ST | 0.52700731 | Customer Withdrawal |
| ce57bccf-628c-4259-aaea-624fd9a90dd2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ce57bccf-628c-4259-aaea-624fd9a90dd2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ce57bccf-628c-4259-aaea-624fd9a90dd2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 42c570d8-964b-4ac7-bb40-82f89e32ae78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42c570d8-964b-4ac7-bb40-82f89e32ae78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42c570d8-964b-4ac7-bb40-82f89e32ae78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e00289b5-eadc-40c4-8385-4597c2bf32a6 | 3/10/2023 | DCT | 1.35037115 | Customer Withdrawal |
| e00289b5-eadc-40c4-8385-4597c2bf32a6 | 3/10/2023 | BTS | 0.64473848 | Customer Withdrawal |
| 99a66294-472b-46da-bdce-377ae8ba6bf3 | 3/10/2023 | USDT | 0.00426320 | Customer Withdrawal |
| e4393dfe-8de5-4c1f-9171-90de795ed9bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4393dfe-8de5-4c1f-9171-90de795ed9bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4393dfe-8de5-4c1f-9171-90de795ed9bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78d3bf89-e4b2-4940-a4fb-46c68833e263 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78d3bf89-e4b2-4940-a4fb-46c68833e263 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78d3bf89-e4b2-4940-a4fb-46c68833e263 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33274bd2-7513-4d20-8ad4-6a119c0e1cea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33274bd2-7513-4d20-8ad4-6a119c0e1cea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33274bd2-7513-4d20-8ad4-6a119c0e1cea | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56d420d7-b144-4954-91ac-b9ec13322ab4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56d420d7-b144-4954-91ac-b9ec13322ab4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56d420d7-b144-4954-91ac-b9ec13322ab4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2597b04-5966-4653-b7f7-226701162b38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2597b04-5966-4653-b7f7-226701162b38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2597b04-5966-4653-b7f7-226701162b38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22ecc0d7-dfc9-417e-b6dc-6ae5a4d42bf1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 22ecc0d7-dfc9-417e-b6dc-6ae5a4d42bf1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 22ecc0d7-dfc9-417e-b6dc-6ae5a4d42bf1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5f010db3-565d-40ff-bd61-d0c2e84f11ef | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 5f010db3-565d-40ff-bd61-d0c2e84f11ef | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 5f010db3-565d-40ff-bd61-d0c2e84f11ef | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| d67b60b6-621f-4339-8da8-4a62bf5e904e | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| d67b60b6-621f-4339-8da8-4a62bf5e904e | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| d67b60b6-621f-4339-8da8-4a62bf5e904e | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 7484b79b-02de-41eb-b023-b63a9403f42a | 2/10/2023 | BTC | 0.00014130 | Customer Withdrawal |
| f987f5f0-aae6-4127-8008-8f30eed0d1a7 | 3/10/2023 | USDT | 1.91446486 | Customer Withdrawal |
| f987f5f0-aae6-4127-8008-8f30eed0d1a7 | 3/10/2023 | XVG | 78.05830188 | Customer Withdrawal |
| 22cb73da-aa09-4ef7-b07e-51d9bcb55ebc | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 22cb73da-aa09-4ef7-b07e-51d9bcb55ebc | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 22cb73da-aa09-4ef7-b07e-51d9bcb55ebc | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bbc5fbad-9b68-4a8b-9d19-a974a0831687 | 2/10/2023 | SNT | 120.11541580 | Customer Withdrawal |
| 17ff8db4-9d05-497f-9e90-214c3ca06035 | 3/10/2023 | BTC | 0.00012037 | Customer Withdrawal |
| 17ff8db4-9d05-497f-9e90-214c3ca06035 | 4/10/2023 | RDD | 8,106.80829800 | Customer Withdrawal |
| 17ff8db4-9d05-497f-9e90-214c3ca06035 | 3/10/2023 | RDD | 5,049.88420200 | Customer Withdrawal |
| 17ff8db4-9d05-497f-9e90-214c3ca06035 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cc0075e-47a5-4b9d-8f70-ff47ca653bfc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6cc0075e-47a5-4b9d-8f70-ff47ca653bfc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6cc0075e-47a5-4b9d-8f70-ff47ca653bfc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 153cd992-4417-4838-9d8d-4d3e78b75ee5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 153cd992-4417-4838-9d8d-4d3e78b75ee5 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 153cd992-4417-4838-9d8d-4d3e78b75ee5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 30163d71-d4eb-4808-8493-964db4561e88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30163d71-d4eb-4808-8493-964db4561e88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30163d71-d4eb-4808-8493-964db4561e88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82d6e781-1237-4386-beb8-6ff133c19837 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 82d6e781-1237-4386-beb8-6ff133c19837 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 82d6e781-1237-4386-beb8-6ff133c19837 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1cf2ccc0-af76-40be-8c10-f9bac505db86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cf2ccc0-af76-40be-8c10-f9bac505db86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cf2ccc0-af76-40be-8c10-f9bac505db86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 391926ae-61e8-49d2-af7c-2b61f0b2f03c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 391926ae-61e8-49d2-af7c-2b61f0b2f03c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 391926ae-61e8-49d2-af7c-2b61f0b2f03c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cd71ccb-6f33-428d-8f4e-d87541bffe0f | 4/10/2023 | XLM | 33.36729046 | Customer Withdrawal |
| 2cd71ccb-6f33-428d-8f4e-d87541bffe0f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2cd71ccb-6f33-428d-8f4e-d87541bffe0f | 4/10/2023 | XRP | 3.20773050 | Customer Withdrawal |
| 2cd71ccb-6f33-428d-8f4e-d87541bffe0f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c9f3f7f5-a46d-49fc-b366-73a97097ad02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9f3f7f5-a46d-49fc-b366-73a97097ad02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9f3f7f5-a46d-49fc-b366-73a97097ad02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e7c1d1d-9cf0-46c5-9fb4-ff70dc5f4d73 | 4/10/2023 | BTC | 0.00017395 | Customer Withdrawal |
| 4e7c1d1d-9cf0-46c5-9fb4-ff70dc5f4d73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e7c1d1d-9cf0-46c5-9fb4-ff70dc5f4d73 | 4/10/2023 | XRP | 0.29126958 | Customer Withdrawal |
| 939424e3-8a0f-45a7-8f49-d6ba8884032d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 939424e3-8a0f-45a7-8f49-d6ba8884032d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 939424e3-8a0f-45a7-8f49-d6ba8884032d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4d7f285d-672b-406b-9b97-f6c47802f0f8 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4d7f285d-672b-406b-9b97-f6c47802f0f8 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4d7f285d-672b-406b-9b97-f6c47802f0f8 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c530de1a-20d5-49eb-8665-59f31c0fe271 | 4/10/2023 | BTC | 0.00002589 | Customer Withdrawal |
| c530de1a-20d5-49eb-8665-59f31c0fe271 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c530de1a-20d5-49eb-8665-59f31c0fe271 | 4/10/2023 | DOGE | 51.98124316 | Customer Withdrawal |
| c530de1a-20d5-49eb-8665-59f31c0fe271 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66ed7676-0abb-4b53-9527-452e08b06809 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66ed7676-0abb-4b53-9527-452e08b06809 | 3/10/2023 | BTC | 0.00002905 | Customer Withdrawal |
| b555674f-5030-48e2-ad19-af7ade5cf774 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b555674f-5030-48e2-ad19-af7ade5cf774 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b555674f-5030-48e2-ad19-af7ade5cf774 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 566345d8-9b73-4de5-90a2-9ddf6fdb47ba | 2/9/2023 | OK | 10.00000000 | Customer Withdrawal |
| 566345d8-9b73-4de5-90a2-9ddf6fdb47ba | 2/10/2023 | ABY | 300.00000000 | Customer Withdrawal |
| 566345d8-9b73-4de5-90a2-9ddf6fdb47ba | 2/10/2023 | BTC | 0.00007679 | Customer Withdrawal |
| a9523272-7ee2-42d3-b46f-bf7cc1e0b9ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9523272-7ee2-42d3-b46f-bf7cc1e0b9ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9523272-7ee2-42d3-b46f-bf7cc1e0b9ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d653a772-f8de-459d-abda-8e6e860687ff | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d653a772-f8de-459d-abda-8e6e860687ff | 3/10/2023 | ADA | 0.10144981 | Customer Withdrawal |
| c502e273-5393-4aaa-a3bc-71f86422defc | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c502e273-5393-4aaa-a3bc-71f86422defc | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c502e273-5393-4aaa-a3bc-71f86422defc | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 198010d2-9aa4-4f77-806b-6eb993fa042a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 198010d2-9aa4-4f77-806b-6eb993fa042a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 198010d2-9aa4-4f77-806b-6eb993fa042a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45588884-35fe-4224-94f7-af1465cd5944 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45588884-35fe-4224-94f7-af1465cd5944 | 3/10/2023 | BTC | 0.00000583 | Customer Withdrawal |
| 45588884-35fe-4224-94f7-af1465cd5944 | 3/10/2023 | 2GIVE | 157.59393130 | Customer Withdrawal |
| 90d563c3-c4df-4026-a715-f7c55e78bf6a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 90d563c3-c4df-4026-a715-f7c55e78bf6a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 90d563c3-c4df-4026-a715-f7c55e78bf6a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d66831e8-c02a-4d55-b942-cad8af0f0255 | 4/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| d66831e8-c02a-4d55-b942-cad8af0f0255 | 2/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| d66831e8-c02a-4d55-b942-cad8af0f0255 | 3/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 403b87b7-c079-4235-b976-51db4868785c | 3/10/2023 | SC | 1,380.53137600 | Customer Withdrawal |
| 403b87b7-c079-4235-b976-51db4868785c | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| 403b87b7-c079-4235-b976-51db4868785c | 4/10/2023 | SC | 638.49786910 | Customer Withdrawal |
| 6b5eae06-2222-42ac-a758-8abb72edf7c1 | 2/9/2023 | BCHA | 0.07141015 | Customer Withdrawal |
| 6b5eae06-2222-42ac-a758-8abb72edf7c1 | 2/10/2023 | BCH | 0.00686814 | Customer Withdrawal |
| e05ff345-0e57-437d-8f07-cf76cfd90d18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e05ff345-0e57-437d-8f07-cf76cfd90d18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e05ff345-0e57-437d-8f07-cf76cfd90d18 | 2/10/2023 | USDT | 1.35103744 | Customer Withdrawal |
| e05ff345-0e57-437d-8f07-cf76cfd90d18 | 2/10/2023 | BTC | 0.00016116 | Customer Withdrawal |
| c498466f-af33-445f-8709-4e484d14f902 | 3/10/2023 | XRP | 12.33593637 | Customer Withdrawal |
| c498466f-af33-445f-8709-4e484d14f902 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c498466f-af33-445f-8709-4e484d14f902 | 3/10/2023 | BTC | 0.00001292 | Customer Withdrawal |
| 6813de56-cd9a-469f-ab18-c1ee7a76735e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6813de56-cd9a-469f-ab18-c1ee7a76735e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6813de56-cd9a-469f-ab18-c1ee7a76735e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31d26786-d445-4af5-9285-7c40ab7465c6 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 31d26786-d445-4af5-9285-7c40ab7465c6 | 3/10/2023 | XRP | 13.06645118 | Customer Withdrawal |
| 31d26786-d445-4af5-9285-7c40ab7465c6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5d98cc91-4b78-42ba-b9f9-a1ab0f78b99d | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 5d98cc91-4b78-42ba-b9f9-a1ab0f78b99d | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5d98cc91-4b78-42ba-b9f9-a1ab0f78b99d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 69156396-29fe-4e04-9fb4-8bf8ec4e5639 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 69156396-29fe-4e04-9fb4-8bf8ec4e5639 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 69156396-29fe-4e04-9fb4-8bf8ec4e5639 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8e33b6f0-8ed6-44a5-bc28-520f28f0f160 | 3/10/2023 | BTC | 0.00007484 | Customer Withdrawal |
| 8e33b6f0-8ed6-44a5-bc28-520f28f0f160 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5d22813-cf9e-4935-ae64-9169533c8683 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5d22813-cf9e-4935-ae64-9169533c8683 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5d22813-cf9e-4935-ae64-9169533c8683 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b30835ac-8375-487f-8097-a257573fe4ec | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b30835ac-8375-487f-8097-a257573fe4ec | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b30835ac-8375-487f-8097-a257573fe4ec | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f8bd5a99-e57c-485c-8963-932578d30ac4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8bd5a99-e57c-485c-8963-932578d30ac4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8bd5a99-e57c-485c-8963-932578d30ac4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86fd7429-d2e1-448b-b80f-f9638f119cde | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86fd7429-d2e1-448b-b80f-f9638f119cde | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86fd7429-d2e1-448b-b80f-f9638f119cde | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83c972c4-3b0d-4078-b2a3-e69699832053 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83c972c4-3b0d-4078-b2a3-e69699832053 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83c972c4-3b0d-4078-b2a3-e69699832053 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c212889-2644-4ccf-bb1e-7a845cd692ef | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1c212889-2644-4ccf-bb1e-7a845cd692ef | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1c212889-2644-4ccf-bb1e-7a845cd692ef | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f20b06d7-d17b-4610-98a7-b54ea96231d2 | 4/10/2023 | MYST | 0.32003702 | Customer Withdrawal |
| b21bc441-b76b-4d45-a835-4cfc205e97cf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b21bc441-b76b-4d45-a835-4cfc205e97cf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b21bc441-b76b-4d45-a835-4cfc205e97cf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f20b06d7-d17b-4610-98a7-b54ea96231d2 | 4/10/2023 | LTC | 0.01786115 | Customer Withdrawal |
| f20b06d7-d17b-4610-98a7-b54ea96231d2 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f20b06d7-d17b-4610-98a7-b54ea96231d2 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| eca44108-2e66-4908-a644-910e361b55d2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eca44108-2e66-4908-a644-910e361b55d2 | 4/10/2023 | BTC | 0.00011776 | Customer Withdrawal |
| eca44108-2e66-4908-a644-910e361b55d2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0b18450-6965-4241-8e26-eecafa79da69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0b18450-6965-4241-8e26-eecafa79da69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0b18450-6965-4241-8e26-eecafa79da69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d02d75d7-d065-443b-986b-9085ad2a959e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d02d75d7-d065-443b-986b-9085ad2a959e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d02d75d7-d065-443b-986b-9085ad2a959e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 015cb89b-6d5d-499f-8b0e-e7ba39182515 | 3/10/2023 | ETC | 0.00070248 | Customer Withdrawal |
| 015cb89b-6d5d-499f-8b0e-e7ba39182515 | 3/10/2023 | USDT | 0.00038541 | Customer Withdrawal |
| 015cb89b-6d5d-499f-8b0e-e7ba39182515 | 3/10/2023 | STRAX | 0.06965320 | Customer Withdrawal |
| f0de3b4a-5cae-4c53-b0c2-c510a34eb3e4 | 2/10/2023 | USDT | 0.93383661 | Customer Withdrawal |
| a68c60db-6458-48de-85ca-24fd9553b640 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a68c60db-6458-48de-85ca-24fd9553b640 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a68c60db-6458-48de-85ca-24fd9553b640 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba10dc27-4dcf-4a3c-a24a-210b262bc8a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba10dc27-4dcf-4a3c-a24a-210b262bc8a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1140776-088-4206-bd25-31295850f7662 | 3/10/2023 | USDT | 4.99560336 | Customer Withdrawal |
| e1140776-088-4206-bd25-31295850f7662 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e1140776-088-4206-bd25-31295850f7662 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 03e16b48-576b-478d-874c-f925784a3a64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03e16b48-576b-478d-874c-f925784a3a64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03e16b48-576b-478d-874c-f925784a3a64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45494e4e-9164-4ce5-9048-11fc9a390ea0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45494e4e-9164-4ce5-9048-11fc9a390ea0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45494e4e-9164-4ce5-9048-11fc9a390ea0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4774bedd-2608-4646-9976-9ed58b9ce1fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4774bedd-2608-4646-9976-9ed58b9ce1fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4774bedd-2608-4646-9976-9ed58b9ce1fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0189a07-40b9-4d4e-ba57-5f038037b1c4 | 2/10/2023 | FUN | 113.36275570 | Customer Withdrawal |
| a0189a07-40b9-4d4e-ba57-5f038037b1c4 | 3/10/2023 | FAIR | 1.94643817 | Customer Withdrawal |
| 1c0a4b71-e613-4d70-9422-862e4e95453b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c0a4b71-e613-4d70-9422-862e4e95453b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c0a4b71-e613-4d70-9422-862e4e95453b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a0ac0a0-7 e42-41f4-b103-68e8a57t1272 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2a0ac0a0-7 e42-41f4-b103-68e8a57t1272 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2a0ac0a0-7 e42-41f4-b103-68e8a57t1272 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 53f89f70b-4347-437c-b448-8d1f01435f29 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53f89f70b-4347-437c-b448-8d1f01435f29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53f89f70b-4347-437c-b448-8d1f01435f29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83be7c4e-e577-4840-97a0-f025ccbc9feb | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 83be7c4e-e577-4840-97a0-f025ccbc9feb | 4/10/2023 | XVG | 100.00000000 | Customer Withdrawal |
| 83be7c4e-e577-4840-97a0-f025ccbc9feb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 83be7c4e-e577-4840-97a0-f025ccbc9feb | 4/10/2023 | ADA | 10.25076172 | Customer Withdrawal |
| d852b89b-7b7e-422b-a881-9db047c32521 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d852b89b-7b7e-422b-a881-9db047c32521 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d852b89b-7b7e-422b-a881-9db047c32521 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 79a7f726-a921-4663-8772-79fb015c73cc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 79a7f726-a921-4663-8772-79fb015c73cc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 79a7f726-a921-4663-8772-79fb015c73cc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 298a4eba-060f-4ebc-abd8-fd433973216d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 298a4eba-060f-4ebc-abd8-fd433973216d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 298a4eba-060f-4ebc-abd8-fd433973216d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f73c4d65-1e7e-4c8d-9f90-899160c9a5e6 | 3/10/2023 | SC | 231.87034790 | Customer Withdrawal |
| f73c4d65-1e7e-4c8d-9f90-899160c9a5e6 | 4/10/2023 | VTC | 1.00000000 | Customer Withdrawal |
| f73c4d65-1e7e-4c8d-9f90-899160c9a5e6 | 3/10/2023 | SC | 238.12965210 | Customer Withdrawal |
| f73c4d65-1e7e-4c8d-9f90-899160c9a5e6 | 2/10/2023 | ADA | 13.19553104 | Customer Withdrawal |
| f73c4d65-1e7e-4c8d-9f90-899160c9a5e6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c4237b1b-d46a-4c13-a6b8-66096ea24475 | 4/10/2023 | BTC | 0.00000024 | Customer Withdrawal |
| cc3ce735-f811-48ad-bdc0-599603c58e20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc3ce735-f811-48ad-bdc0-599603c58e20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc3ce735-f811-48ad-bdc0-599603c58e20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0e3f1c6-e14b-4722-a0eb-16abd00af642 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0e3f1c6-e14b-4722-a0eb-16abd00af642 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0e3f1c6-e14b-4722-a0eb-16abd00af642 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31b5fa20-fffe-4edf-9582-5701fb3dfcaf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31b5fa20-fffe-4edf-9582-5701fb3dfcaf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31b5fa20-fffe-4edf-9582-5701fb3dfcaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dd7d6ec-2e75-474e-ae75-0c656d642374 | 3/10/2023 | BTC | 0.00000023 | Customer Withdrawal |
| 0910be50-e22d-49af-9003-1ee066134c3 | 4/10/2023 | RVR | 1,612.90322600 | Customer Withdrawal |
| 0910be50-e22d-49af-9003-1ee066134c3 | 3/10/2023 | RVR | 2,083.33333300 | Customer Withdrawal |
| 0910be50-e22d-49af-9003-1ee066134c3 | 2/10/2023 | RVR | 2,000.00000000 | Customer Withdrawal |
| fc8d7d14-934f-4b9f-8648-8e5b914ecfab | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fc8d7d14-934f-4b9f-8648-8e5b914ecfab | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d3a2f54b-9dc8-4a27-9f84-9b442509c4ad | 3/10/2023 | ROD | 1,050.27982700 | Customer Withdrawal |
| d3a2f54b-9dc8-4a27-9f84-9b442509c4ad | 2/10/2023 | ROD | 5,949.72017300 | Customer Withdrawal |
| d3a2f54b-9dc8-4a27-9f84-9b442509c4ad | 3/10/2023 | XEM | 11.89693580 | Customer Withdrawal |
| d3a2f54b-9dc8-4a27-9f84-9b442509c4ad | 3/10/2023 | OMG | 1.28178174 | Customer Withdrawal |
| d3a2f54b-9dc8-4a27-9f84-9b442509c4ad | 2/10/2023 | OMG | 0.10516147 | Customer Withdrawal |
| d3a2f54b-9dc8-4a27-9f84-9b442509c4ad | 2/10/2023 | OMG | 2.44244099 | Customer Withdrawal |
| 85ffbb5-78a2-4d81-9462-90988b719020 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 85ffbb5-78a2-4d81-9462-90988b719020 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85ffbb5-78a2-4d81-9462-90988b719020 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a5cd16f-fa81-43fd-89c3-637cafb0a8dc | 3/10/2023 | DOGE | 10.14000000 | Customer Withdrawal |
| 318e7f4d-e787-4ecb-91dd-3de2bb3af2ae | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 318e7f4d-e787-4ecb-91dd-3de2bb3af2ae | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 318e7f4d-e787-4ecb-91dd-3de2bb3af2ae | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9ecdca9a-00f5-4d8f-8760-45ac010de8a0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9ecdca9a-00f5-4d8f-8760-45ac010de8a0 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9ecdca9a-00f5-4d8f-8760-45ac010de8a0 | 4/10/2023 | SC | 323.13570490 | Customer Withdrawal |
| 9ecdca9a-00f5-4d8f-8760-45ac010de8a0 | 4/10/2023 | ETHW | 0.00064472 | Customer Withdrawal |
| 0bb763c3-ecc1-497c-b7a8-2b563ebeb27f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bb763c3-ecc1-497c-b7a8-2b563ebeb27f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bb763c3-ecc1-497c-b7a8-2b563ebeb27f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3b4009bf-4e18-4b64-ac3d-fe0b6821ac61 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3b4009bf-4e18-4b64-ac3d-fe0b6821ac61 | 3/10/2023 | USDT | 4.99560336 | Customer Withdrawal |
| 7dfee7d8-b4a0-4588-8a0c-aff4864b9562 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7dfee7d8-b4a0-4588-8a0c-aff4864b9562 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7dfee7d8-b4a0-4588-8a0c-aff4864b9562 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 87099b97-2bb9-43ed-abad-3ca3722e66ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87099b97-2bb9-43ed-abad-3ca3722e66ff | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87099b97-2bb9-43ed-abad-3ca3722e66ff | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b352eba-79fd-42f-ac30-59be8b2f8b0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b352eba-79fd-42f-ac30-59be8b2f8b0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b352eba-79fd-42f-ac30-59be8b2f8b0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d89f6b56-df9d-4042-bad8-f4fcecd8c6e2 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d89f6b56-df9d-4042-bad8-f4fcecd8c6e2 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f00ebd27-c5a1-45e9-a163-32cd77f952eae | 3/10/2023 | BTC | 0.00017044 | Customer Withdrawal |
| f00ebd27-c5a1-45e9-a163-32cd77f952eae | 2/10/2023 | USDT | 1.14077241 | Customer Withdrawal |
| f00ebd27-c5a1-45e9-a163-32cd77f952eae | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f00ebd27-c5a1-45e9-a163-32cd77f952eae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5c48d2a-8828-40c1-848e-ac37f6affa6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5c48d2a-8828-40c1-848e-ac37f6affa6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5c48d2a-8828-40c1-848e-ac37f6affa6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1db2e13-b446-4007-82a2-3a40e63c2867 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1db2e13-b446-4007-82a2-3a40e63c2867 | 4/10/2023 | GRS | 0.20000001 | Customer Withdrawal |
| e1db2e13-b446-4007-82a2-3a40e63c2867 | 4/10/2023 | PIVX | 297.90350700 | Customer Withdrawal |
| e1db2e13-b446-4007-82a2-3a40e63c2867 | 3/10/2023 | GAME | 2.23863636 | Customer Withdrawal |
| e1db2e13-b446-4007-82a2-3a40e63c2867 | 4/10/2023 | HMQ | 32.92079208 | Customer Withdrawal |
| 54a6b5ca-9d47-4dd4-bf58-d9483759f060 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54a6b5ca-9d47-4dd4-bf58-d9483759f060 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54a6b5ca-9d47-4dd4-bf58-d9483759f060 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13350e9b-1979-4003-b11f-b0f01e761487 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 13350e9b-1979-4003-b11f-b0f01e761487 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 13350e9b-1979-4003-b11f-b0f01e761487 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 55649330-1784-4360e-ac37-e560e5a77f4 | 2/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 9cf77fae-2627-42c5-a883-347c45e32617 | 3/10/2023 | BTC | 0.00001192 | Customer Withdrawal |
| c64afc98-e88-4fd8-9a92-2f0c5e4d6ab2 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c64afc98-e88-4fd8-9a92-2f0c5e4d6ab2 | 4/10/2023 | USDT | 0.00000123 | Customer Withdrawal |
| ff05ab30-b8b4-47a9-9e41-3-84a992a3ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff05ab30-b8b4-47a9-9e41-3-84a992a3ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff05ab30-b8b4-47a9-9e41-3-84a992a3ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff05ab30-b8b4-47a9-9e41-3-84a992a3ce | 2/10/2023 | XRP | 1.00487866 | Customer Withdrawal |
| 0c464668-ebb-4318-a664-a7e60a5a6c39a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0c464668-ebb-4318-a664-a7e60a5a6c39a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8cfbd27-f13a-498e-b11e-b589cbfae45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8cfbd27-f13a-498e-b11e-b589cbfae45 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8cfbd27-f13a-498e-b11e-b589cbfaee45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa01c76f-fb44-4e3b-8686-ccf2b9835be1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa01c76f-fb44-4e3b-8686-ccf2b9835be1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa01c76f-fb44-4e3b-8686-ccf2b9835be1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9466694-4ddc-4963-8a16-dee5741f7fcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9466694-4ddc-4963-8a16-dee5741f7fcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9466694-4ddc-4963-8a16-dee5741f7fcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04d8bf5c-d13b-47eb-a08b-71db3d6ec2ca | 2/10/2023 | BTC | 0.01097511 | Customer Withdrawal |
| 04d8bf5c-d13b-47eb-a08b-71db3d6ec2ca | 3/10/2023 | REPV2 | 0.10006841 | Customer Withdrawal |
| 04d8bf5c-d13b-47eb-a08b-71db3d6ec2ca | 2/10/2023 | ETC | 0.04860342 | Customer Withdrawal |
| 04d8bf5c-d13b-47eb-a08b-71db3d6ec2ca | 3/10/2023 | ETC | 0.08329860 | Customer Withdrawal |
| b34683c4-ed0-4053-8a60-d9e6d8f9df98 | 4/10/2023 | ETC | 0.00000001 | Customer Withdrawal |
| f4ff53b3-dd84-4f28-bbff-6a6d9a1de39e | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| f4ff53b3-dd84-4f28-bbff-6a6d9a1de39e | 2/10/2023 | OMG | 2.97962470 | Customer Withdrawal |
| f4ff53b3-dd84-4f28-bbff-6a6d9a1de39e | 4/10/2023 | OMG | 2.40625230 | Customer Withdrawal |
| 85c86afc-c471-413-bc9a-8848e638f4eb | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 85c86afc-c471-413-bc9a-8848e638f4eb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 85c86afc-c471-413-bc9a-8848e638f4eb | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6a5bcd7a-0a06-4203-a2c8-f5ab52fb2b36 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 54137e9f-a776-48b0-b19b-b99560f4db68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54137e9f-a776-48b0-b19b-b99560f4db68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54137e9f-a776-48b0-b19b-b99560f4db68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6b0bb9b-c5fa-4a0e-a4a9-a8c43dfb0ddc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6b0bb9b-c5fa-4a0e-a4a9-a8c43dfb0ddc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6b0bb9b-c5fa-4a0e-a4a9-a8c43dfb0ddc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be7789bb-6203-4056-94ad-c7a8a4959f91 | 3/10/2023 | USDT | 4.99560336 | Customer Withdrawal |
| be7789bb-6203-4056-94ad-c7a8a4959f91 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| be7789bb-6203-4056-94ad-c7a8a4959f91 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0f9c9df3-5d65-4356-9d4a-1c19d87c4d7b | 3/10/2023 | NEO | 0.10516147 | Customer Withdrawal |
| 0f9c9df3-5d65-4356-9d4a-1c19d87c4d7b | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0f9c9df3-5d65-4356-9d4a-1c19d87c4d7b | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bbb4b66f-a4a5-4a89-b4ab-a2a3c84c4ab6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bbb4b66f-a4a5-4a89-b4ab-a2a3c84c4ab6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bbb4b66f-a4a5-4a89-b4ab-a2a3c84c4ab6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f4a2c3c1-a7ab-4fd6-a6b6-89b5620e6c4 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| f4a2c3c1-a7ab-4fd6-a6b6-89b5620e6c4 | 2/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| f4a2c3c1-a7ab-4fd6-a6b6-89b5620e6c4 | 4/10/2023 | NXS | 41.96923880 | Customer Withdrawal |
| e4494471-c0c4-4638-a3e9-9d6c3e70fc92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4494471-c0c4-4638-a3e9-9d6c3e70fc92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4494471-c0c4-4638-a3e9-9d6c3e70fc92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eeb51029-086c-45be-9b6a-e68f2ef4e6e1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| eeb51029-086c-45be-9b6a-e68f2ef4e6e1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eeb51029-086c-45be-9b6a-e68f2ef4e6e1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6c64d291-c9bb-4789-bc27-9ca81b7fc9c1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6c64d291-c9bb-4789-bc27-9ca81b7fc9c1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6c64d291-c9bb-4789-bc27-9ca81b7fc9c1 | 4/10/2023 | ADA | 10.25076172 | Customer Withdrawal |
| 3d453ca4-f41e-47e8-b9bb-e6067a8b7dcf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3d453ca4-f41e-47e8-b9bb-e6067a8b7dcf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3d453ca4-f41e-47e8-b9bb-e6067a8b7dcf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e4494471-c0c4-4638-a3e9-9d6c3e70fc92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d33dc2a-2752-4134-a990-bc88fe0e3e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 463c2cb-2752-4134-a990-bdc4da92e4cf | 3/10/2023 | BTC | 0.00201821 | Customer Withdrawal |
| 463dc2cb-2752-4134-a990-bdc4da92e4cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24cc37b7-83a0-4488-89e7-dee7c226c5a1 | 3/10/2023 | BTC | 0.0000031 | Customer Withdrawal |
| 24cc37b7-83a0-4488-89e7-dee7c226c5a1 | 3/10/2023 | DOGE | 70.81490089 | Customer Withdrawal |
| 24cc37b7-83a0-4488-89e7-dee7c226c5a1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2bba4165-29df-45dd-8a98-70770922fe98 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2bba4165-29df-45dd-8a98-70770922fe98 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2bba4165-29df-45dd-8a98-70770922fe98 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1c7114e7-cfd7-436a-ba0e-b4b814fd5213 | 3/10/2023 | BTC | 0.00000045 | Customer Withdrawal |
| fdede62e-ebf4-4ae4-b85f-c01f421876e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdede62e-ebf4-4ae4-b85f-c01f421876e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdede62e-ebf4-4ae4-b85f-c01f421876e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9580f93c-0b77-4e7c-8579-6d6c62b865ab | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9580f93c-0b77-4e7c-8579-6d6c62b865ab | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9580f93c-0b77-4e7c-8579-6d6c62b865ab | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ee1e5731-841d-4953-9a6e-a7f6d5472f91 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| ee1e5731-841d-4953-9a6e-a7f6d5472f91 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| ee1e5731-841d-4953-9a6e-a7f6d5472f91 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| ce32f2c9-29d5-48b3-9b87-7afc4c699402 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 8d384a3c-7c88-41b4-8849-ced3f2e2361a | 3/10/2023 | DOGE | 70.91024000 | Customer Withdrawal |
| 8d384a3c-7c88-41b4-8849-ced3f2e2361a | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8d384a3c-7c88-41b4-8849-ced3f2e2361a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3eac41ed-e1fa-4b28-a6ad-760333b97e21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3eac41ed-e1fa-4b28-a6ad-760333b97e21 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3eac41ed-e1fa-4b28-a6ad-760333b97e21 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdeaefe1-b506-4178-9924-a7483059e1e1 | 3/10/2023 | USDT | 4.99591330 | Customer Withdrawal |
| fdeaefe1-b506-4178-9924-a7483059e1e1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fdeaefe1-b506-4178-9924-a7483059e1e1 | 4/10/2023 | USDT | 5.1665158x | Customer Withdrawal |
| 2746880e-4934-45c5-b93a-45696818efc0 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2746880e-4934-45c5-b93a-45696818efc0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2746880e-4934-45c5-b93a-45696818efc0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8e3d91f0-0d3e-4f0d-bd07-f3643871179 | 2/10/2023 | UBQ | 1.14509865 | Customer Withdrawal |
| 8e3d91f0-0d3e-4f0d-bd07-f3643871179 | 2/10/2023 | BTC | 0.00017760 | Customer Withdrawal |
| 8e3d91f0-0d3e-4f0d-bd07-f3643871179 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e3d91f0-0d3e-4f0d-bd07-f3643871179 | 2/10/2023 | XVG | 0.38086719 | Customer Withdrawal |
| 555a7e02-a0d3-4e6c-986f-dbefaac07835 | 3/10/2023 | ZEC | 0.13913641 | Customer Withdrawal |
| 555a7e02-a0d3-4e6c-986f-dbefaac07835 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 555a7e02-a0d3-4e6c-986f-dbefaac07835 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 007dc580-0bbf-46a2-aad3-7468acf2225c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 007dc580-0bbf-46a2-aad3-7468acf2225c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 007dc580-0bbf-46a2-aad3-7468acf2225c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e49d613-191a-4ba6-bf57-4c4e8248cfb9 | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| bb89fe67-c1e8-4ee1-9e1e-95a5b68ca398 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bb89fe67-c1e8-4ee1-9e1e-95a5b68ca398 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bb89fe67-c1e8-4ee1-9e1e-95a5b68ca398 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d74e293f-e503-4760-9778e-8f1183ef1d58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d74e293f-e503-4760-9778e-8f1183ef1d58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d74e293f-e503-4760-9778e-8f1183ef1d58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15b2836d-aa85-483e-a87e-ee4e72ed26eb | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 15b2836d-aa85-483e-a87e-ee4e72ed26eb | 3/10/2023 | SC | 463.57961190 | Customer Withdrawal |
| b1852154-0da9-472a-9a9b-1841dc416481 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1852154-0da9-472a-9a9b-1841dc416481 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1852154-0da9-472a-9a9b-1841dc416481 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be9dfdf4-b4d3-43c8-848a-0bf0e53bd9dd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| be9dfdf4-b4d3-43c8-848a-0bf0e53bd9dd | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| be9dfdf4-b4d3-43c8-848a-0bf0e53bd9dd | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae5bfcf4-7ee4-400f-8171-fcfd8ce60bfa | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae5bfcf4-7ee4-400f-8171-fcfd8ce60bfa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae5bfcf4-7ee4-400f-8171-fcfd8ce60bfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea7b4291-79e0-4a5d-bd6b-59bf8c046ba1e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ea7b4291-79e0-4a5d-bd6b-59bf8c046ba1e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ea7b4291-79e0-4a5d-bd6b-59bf8c046ba1e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5df84840-4978-465a-bff1-f456c5887ec7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5df84840-4978-465a-bff1-f456c5887ec7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5df84840-4978-465a-bff1-f456c5887ec7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7746fcb8-dd12-4c8f-a2a4-34e2764d7944 | 3/10/2023 | GUP | 192.30769200 | Customer Withdrawal |
| 7746fcb8-dd12-4c8f-a2a4-34e2764d7944 | 3/10/2023 | GUP | 233.64485900 | Customer Withdrawal |
| 7746fcb8-dd12-4c8f-a2a4-34e2764d7944 | 2/10/2023 | GUP | 217.39130440 | Customer Withdrawal |
| 1d9623a5-3936-4f02-8052-9ddf9e7cd1e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1d9623a5-3936-4f02-8052-9ddf9e7cd1e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1d9623a5-3936-4f02-8052-9ddf9e7cd1e | 4/10/2023 | ETHW | 0.01597514 | Customer Withdrawal |
| 1d9623a5-3936-4f02-8052-9ddf9e7cd1e | 4/10/2023 | LTC | 0.00013929 | Customer Withdrawal |
| 1d9623a5-3936-4f02-8052-9ddf9e7cd1e | 4/10/2023 | ETH | 0.00186760 | Customer Withdrawal |
| 49531f2a-da35-4275-b8cb-d975da9066bd | 3/10/2023 | ETH | 0.00072558 | Customer Withdrawal |
| 49531f2a-da35-4275-b8cb-d975da9066bd | 2/10/2023 | ETH | 0.00016888 | Customer Withdrawal |
| 49531f2a-da35-4275-b8cb-d975da9066bd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 49531f2a-da35-4275-b8cb-d975da9066bd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 96eb1e47-d496-4192-8899-f8d5be3b9cb6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 96eb1e47-d496-4192-8899-f8d5be3b9cb6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 96eb1e47-d496-4192-8899-f8d5be3b9cb6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 398c73d0-f88d-4af9-8ec1-660e8ca0f9c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 398c73d0-f88d-4af9-8ec1-660e8ca0f9c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 398c73d0-f88d-4af9-8ec1-660e8ca0f9c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 551f80cc-129d-4776-b914-8c270c2165e4 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 551f80cc-129d-4776-b914-8c270c2165e4 | 3/10/2023 | ETC | 0.13420807 | Customer Withdrawal |
| b96c4632-5c60-4fcd-8353-8916b37b6051 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b96c4632-5c60-4fcd-8353-8916b37b6051 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b96c4632-5c60-4fcd-8353-8916b37b6051 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6334b4bf-54b7-4a23-ba75-df77bae24ca9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6334b4bf-54b7-4a23-ba75-df77bae24ca9 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 6334b4bf-54b7-4a23-ba75-df77bae24ca9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0ef4611-aa1a-4cc3-844e-fc5d140df8fc | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| c0ef4611-aa1a-4cc3-844e-fc5d140df8fc | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| c0ef4611-aa1a-4cc3-844e-fc5d140df8fc | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 6d650309-2691-491c-892a-30e116a13372d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d650309-2691-491c-892a-30e116a13372d | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 6d650309-2691-491c-892a-30e116a13372d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f19bdf86-ee50-41e0-b0a2-35e69135efe | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f19bdf86-ee50-41e0-b0a2-35e69135efe | 2/10/2023 | DGB | 22.22109797 | Customer Withdrawal |
| f19bdf86-ee50-41e0-b0a2-35e69135efe | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f19bdf86-ee50-41e0-b0a2-35e69135efe | 2/10/2023 | SC | 1,066.40395700 | Customer Withdrawal |
| bd0cb075-237f-49ab-b770-0457f6913360 | 2/10/2023 | ETH | 0.00066367 | Customer Withdrawal |
| bd0cb075-237f-49ab-b770-0457f6913360 | 2/10/2023 | ETH | 0.00834251 | Customer Withdrawal |
| 265ce6039-c863-44a6-08ae-b5414817a7ee7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 265ce6039-c863-44a6-08ae-b5414817a7ee7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 265ce6039-c863-44a6-08ae-b5414817a7ee7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d37eb94-7f0f-4374-b9f6-e77fb967c0ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d37eb94-7f0f-4374-b9f6-e77fb967c0ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d50641e-d7c6-4ca1-a854-a24a0ee1483d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d50641e-d7c6-4ca1-a854-a24a0ee1483d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d50641e-d7c6-4ca1-a854-a24a0ee1483d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a8ce9eb-be4f-4a4d-a4ed-1b456fbe92d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a8ce9eb-be4f-4a4d-a4ed-1b456fbe92d1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a8ce9eb-be4f-4a4d-a4ed-1b456fbe92d1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9c2a173-9a88-40cd-8c1e-ba4e67aaaa77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9c2a173-9a88-40cd-8c1e-ba4e67aaaa77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9c2a173-9a88-40cd-8c1e-ba4e67aaaa77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f36283f0-c365-475d-aee6-2976f61009f4 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f36283f0-c365-475d-aee6-2976f61009f4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f36283f0-c365-475d-aee6-2976f61009f4 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 68cd1cdd-1b91-4fba-910b-5f482422476 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 68cd1cdd-1b91-4fba-910b-5f482422476 | 3/10/2023 | ETHW | 0.01201138 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 68cd1cdd-1b91-4fba-910b-5f482422476 | 3/10/2023 | ETH | 0.00297663 | Customer Withdrawal |
| 68cd1cdd-1b91-4fba-910b-5f482422476 | 3/10/2023 | SC | 0.00857825 | Customer Withdrawal |
| 31ae9450-8fc5-4868-b274-8252f17f97d9 | 2/10/2023 | SC | 876.48830000 | Customer Withdrawal |
| 31ae9450-8fc5-4868-b274-8252f17f97d9a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 01535d4-af4e-4535-9164-3d1b89eef4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01535d4-af4e-4535-9164-3d1b89eef4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01535d4-af4e-4535-9164-3d1b89eef4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d450b09-22c7-4146-a16c-b868a2c1d7f2 | 3/10/2023 | USDT | 0.47165649 | Customer Withdrawal |
| f81ba496-f934-4274-afe2-19988e375a5e | 2/10/2023 | USDT | 2.61350867 | Customer Withdrawal |
| 6733 7c60-76bb-4444-b91c-121e0036ca5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6733 7c60-76bb-4444-b91c-121e0036ca5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6733 7c60-76bb-4444-b91c-121e0036ca5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9960e1e-1483-41f4-b38b-9dd2cab7de14 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9960e1e-1483-41f4-b38b-9dd2cab7de14 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9960e1e-1483-41f4-b38b-9dd2cab7de14 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d1203bbb-b081-484c-904b-9453d166204 | 3/10/2023 | SC | 703.29451990 | Customer Withdrawal |
| d1203bbb-b081-484c-904b-9453d166204 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9a9bcdbb-6b25-4595-b729a-fd58f6d94997 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9a9bcdbb-6b25-4595-b729a-fd58f6d94997 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 9a9bcdbb-6b25-4595-b729a-fd58f6d94997 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 99f0a5af-e65b-48f3-84a3-8ce49d5357a6 | 3/10/2023 | USDT | 1.12316047 | Customer Withdrawal |
| f800a70a-c3d4-4676-8e73-a343ca9e86e4 | 3/10/2023 | XRP | 5.21686426 | Customer Withdrawal |
| f800a70a-c3d4-4676-8e73-a343ca9e86e4 | 3/10/2023 | MANA | 4.10331400 | Customer Withdrawal |
| f800a70a-c3d4-4676-8e73-a343ca9e86e4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4e7ecadb-70a5-4eaa-a90e-713b4cfc3e67 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4e7ecadb-70a5-4eaa-a90e-713b4cfc3e67 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4e7ecadb-70a5-4eaa-a90e-713b4cfc3e67 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ddfe1ee7-6c88-48fb-baef-1fe2ca9d4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c83d6c75-ac50-4ae4-af15-18e50cd58ceb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c83d6c75-ac50-4ae4-af15-18e50cd58ceb | 4/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| c83d6c75-ac50-4ae4-af15-18e50cd58ceb | 3/10/2023 | KMD | 10.12562840 | Customer Withdrawal |
| b9512325-e451-4921-889b-030354e3741 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9512325-e451-4921-889b-030354e3741 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9512325-e451-4921-889b-030354e3741 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6095c1e9-519a-4e53-9636-9bc88cbf47 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6095c1e9-519a-4e53-9636-9bc88cbf47 | 3/10/2023 | USDT | 0.06611000 | Customer Withdrawal |
| 6095c1e9-519a-4e53-9636-9bc88cbf47 | 3/10/2023 | SC | 1,117.59022250 | Customer Withdrawal |
| 7abda5ae-cae7-41eae-abce-2dcf60fe4e71 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7abda5ae-cae7-41eae-abce-2dcf60fe4e71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7abda5ae-cae7-41eae-abce-2dcf60fe4e71 | 4/10/2023 | BTC | 0.00022512 | Customer Withdrawal |
| cb882696-bce4-42cd-8ffa-8e4a3ab8ae7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb882696-bce4-42cd-8ffa-8e4a3ab8ae7 | 4/10/2023 | ETHW | 0.00000054 | Customer Withdrawal |
| cb882696-bce4-42cd-8ffa-8e4a3ab8ae7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41282d4-dde28-4f56-bf54-e4acc475300a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41282d4-dde28-4f56-bf54-e4acc475300a | 2/10/2023 | BTC | 0.00144093 | Customer Withdrawal |
| 41282d4-dde28-4f56-bf54-e4acc475300a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41282d4-dde28-4f56-bf54-e4acc475300a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9398eed2-bc1d-4a13-a331-2d77074c602a | 3/10/2023 | NEO | 0.30742606 | Customer Withdrawal |
| 9398eed2-bc1d-4a13-a331-2d77074c602a | 3/10/2023 | NEO | 0.45125512 | Customer Withdrawal |
| 9398eed2-bc1d-4a13-a331-2d77074c602a | 2/10/2023 | BTC | 0.00006779 | Customer Withdrawal |
| 0388a854-3f6b-4ef5-9b23-3a373c0263c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0388a854-3f6b-4ef5-9b23-3a373c0263c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0388a854-3f6b-4ef5-9b23-3a373c0263c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 403b4e43-ef2e-4412-92d1-5ce054e2b4b3 | 4/10/2023 | BTC | 0.00000266 | Customer Withdrawal |
| 403b4e43-ef2e-4412-92d1-5ce054e2b4b3 | 3/10/2023 | BTC | 0.00000165 | Customer Withdrawal |
| 5baf7df-e516-4d08-bd8d-682757500c4f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5baf7df-e516-4d08-bd8d-682757500c4f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f8eba7df-e516-4d08-bd86-682757500c4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1223915-2e29-4f28-81a3-c2e95410dc2b | 3/10/2023 | USDT | 0.00028083 | Customer Withdrawal |
| 1223915-2e29-4f28-81a3-c2e95410dc2b | 3/10/2023 | XRP | 2.54847434 | Customer Withdrawal |
| 1223915-2e29-4f28-81a3-c2e95410dc2b | 2/10/2023 | XRP | 0.00015001 | Customer Withdrawal |
| 0ace195f-8961-4707-88d9-05c1ca23ca0e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ace195f-8961-4707-88d9-05c1ca23ca0e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ace195f-8961-4707-88d9-05c1ca23ca0e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c444fbc7-ecc3-4e0b-92e1-cc0eff651786 | 2/10/2023 | DASH | 0.06114302 | Customer Withdrawal |
| c444fbc7-ecc3-4e0b-92e1-cc0eff651786 | 3/10/2023 | DASH | 0.08161395 | Customer Withdrawal |
| 251eb957-c273-4511-989a-ba57e3ee9565 | 3/10/2023 | XVG | 1,448.50028000 | Customer Withdrawal |
| 251eb957-c273-4511-989a-ba57e3ee9565 | 2/10/2023 | XVG | 0.00004061 | Customer Withdrawal |
| daee43f1-0a1c-42b6-a6d0-b3a07def2a62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daee43f1-0a1c-42b6-a6d0-b3a07def2a62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| daee43f1-0a1c-42b6-a6d0-b3a07def2a62 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e450c84f-17e-42f5-bbed-e8b2bcc9aa4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e450c84f-17e-42f5-bbed-e8b2bcc9aa4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e450c84f-17e-42f5-bbed-e8b2bcc9aa4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0d1b91d3-ca52-4d7e-bac9-22e0d93a353 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d1b91d3-ca52-4d7e-bac9-22e0d93a353 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d1b91d3-ca52-4d7e-bac9-22e0d93a353 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b78fe49-7aae-4d49-a90f-c3d4e8a6aa4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8b78fe49-7aae-4d49-a90f-c3d4e8a6aa4 | 2/10/2023 | NEO | 0.51574242 | Customer Withdrawal |
| 8b78fe49-7aae-4d49-a90f-c3d4e8a6aa4 | 4/10/2023 | NEO | 0.45125824 | Customer Withdrawal |
| 9497dfe4-bd3a-4905-b570d6ed6dee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9497dfe4-bd3a-4905-b570d6ed6dee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9497dfe4-bd3a-4905-b570d6ed6dee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d5b3e3c-4a40-4755-9ddb-56fabcdee5 | 3/10/2023 | ZEC | 0.13913641 | Customer Withdrawal |
| 6d5b3e3c-4a40-4755-9ddb-56fabcdee5 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 6d5b3e3c-4a40-4755-9ddb-56fabcdee5 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 8e6a8f0b-fda3-4a98-8d3d-27e94eab | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8e6a8f0b-fda3-4a98-8d3d-27e94eab | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8e6a8f0b-fda3-4a98-8d3d-27e94eab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3bceeb4f-b58d-4ed8-bdc4-0adbed85 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3bceeb4f-b58d-4ed8-bdc4-0adbed85 | 2/10/2023 | NEO | 0.51574242 | Customer Withdrawal |
| 3bceeb4f-b58d-4ed8-bdc4-0adbed85 | 4/10/2023 | NEO | 0.45125824 | Customer Withdrawal |
| 7370a857-0fcb-43e6-96f4-e98b5cdee | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7370a857-0fcb-43e6-96f4-e98b5cdee | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7370a857-0fcb-43e6-96f4-e98b5cdee | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a2573c30-dd49-4f2e-bb42-01c46e8 | 2/10/2023 | POT | 118.17262700 | Customer Withdrawal |
| a2573c30-dd49-4f2e-bb42-01c46e8 | 3/10/2023 | POT | 44.45186302 | Customer Withdrawal |
| a2573c30-dd49-4f2e-bb42-01c46e8 | 3/10/2023 | POT | 52.59921170 | Customer Withdrawal |
| ca37d30e-14f5-4926-9d92-8d16cef | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ca37d30e-14f5-4926-9d92-8d16cef | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ca37d30e-14f5-4926-9d92-8d16cef | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0ff87f0c-e3d5-41ec-9cb8-9cbf5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ff87f0c-e3d5-41ec-9cb8-9cbf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ff87f0c-e3d5-41ec-9cb8-9cbf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97af99e6-1d20-456f-b4b6-ccd7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97af99e6-1d20-456f-b4b6-ccd7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97af99e6-1d20-456f-b4b6-ccd7a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d4c2db0-823f-4a68-8bd3-021d889df4bb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4d4c2db0-823f-4a68-8bd3-021d889df4bb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eb577fb0-2777-4809-b82e-6b398b245067 | 2/10/2023 | BTC | 0.00021083 | Customer Withdrawal |
| eb577fb0-2777-4809-b82e-6b398b245067 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb577fb0-2777-4809-b82e-6b398b245067 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 905983c0-2de0-44f3-82b6-2355640502e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 905983c0-2de0-44f3-82b6-2355640502e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 905983c0-2de0-44f3-82b6-2355640502e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15620c0c-bc0a-40a0-a5a1-64b7c51fe050 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15620c0c-bc0a-40a0-a5a1-64b7c51fe050 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15620c0c-bc0a-40a0-a5a1-64b7c51fe050 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 958a3874-ea76-48f8-93dc-eecc341777774 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 958a3874-ea76-48f8-93dc-eecc341777774 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 958a3874-ea76-48f8-93dc-eecc341777774 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b418543b-c6b8-4a76-a736-14b18bb0ee25 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b418543b-c6b8-4a76-a736-14b18bb0ee25 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b418543b-c6b8-4a76-a736-14b18bb0ee25 | 3/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| c084d09a-cc26-4c98-b6bf-ccc0f60a1bf0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c084d09a-cc26-4c98-b6bf-ccc0f60a1bf0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c084d09a-cc26-4c98-b6bf-ccc0f60a1bf0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1eb8ad7-de8e-463a-a1ba-be8348a886a9 | 3/10/2023 | BTC | 0.00006752 | Customer Withdrawal |
| a1eb8ad7-de8e-463a-a1ba-be8348a886a9 | 3/10/2023 | USDT | 0.00023266 | Customer Withdrawal |
| 98413de8-a283-436f-b99e-41867228415b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98413de8-a283-436f-b99e-41867228415b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98413de8-a283-436f-b99e-41867228415b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4e43074-40d9-49ed-a4c0-9a85322905b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4e43074-40d9-49ed-a4c0-9a85322905b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4e43074-40d9-49ed-a4c0-9a85322905b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70223fb8-23b2-489d-b08d-781f07caa310 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 70223fb8-23b2-489d-b08d-781f07caa310 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 70223fb8-23b2-489d-b08d-781f07caa310 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 419c65dd-deb6-4ead-8e71-30ba09896c7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 419c65dd-deb6-4ead-8e71-30ba09896c7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 419c65dd-deb6-4ead-8e71-30ba09896c7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95db0db7-1517-4978-bb5e-2d3b5f2c57a | 2/10/2023 | OK | 80.74777215 | Customer Withdrawal |
| 45bb220c-5934-4d75-b4ca-517f425c8345 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 45bb220c-5934-4d75-b4ca-517f425c8345 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 45bb220c-5934-4d75-b4ca-517f425c8345 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7b0693b9-2039-4ee0-a05e-598613c0008b | 2/10/2023 | PIVX | 9.15071117 | Customer Withdrawal |
| 7b0693b9-2039-4ee0-a05e-598613c0008b | 2/9/2023 | ZEC | 0.01613738 | Customer Withdrawal |
| 70c73915-215c-4ac4-968e-d35b4df3baf7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70c73915-215c-4ac4-968e-d35b4df3baf7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70c73915-215c-4ac4-968e-d35b4df3baf7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d08fd444-ecb8-4620-a2f1-8dff0e42144e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d08fd444-ecb8-4620-a2f1-8dff0e42144e | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d08fd444-ecb8-4620-a2f1-8dff0e42144e | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c8a28b4d-2fa1-40ea-9da9-8ac959d96b70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8a28b4d-2fa1-40ea-9da9-8ac959d96b70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8a28b4d-2fa1-40ea-9da9-8ac959d96b70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf9d0916-8e87-45c1-b941-9dc6c604c4b4 | 3/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| bf9d0916-8e87-45c1-b941-9dc6c604c4b4 | 4/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| bf9d0916-8e87-45c1-b941-9dc6c604c4b4 | 2/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| b9392c8a-93dc-45d3-8daf-9fedc0e68ea0 | 2/10/2023 | WAVES | 1.63300627 | Customer Withdrawal |
| b9392c8a-93dc-45d3-8daf-9fedc0e68ea0 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| b9392c8a-93dc-45d3-8daf-9fedc0e68ea0 | 3/10/2023 | XRP | 2.02696414 | Customer Withdrawal |
| b9392c8a-93dc-45d3-8daf-9fedc0e68ea0 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| a3deaef5-b0f6-45c0-aa69-0d39026242691 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3deaef5-b0f6-45c0-aa69-0d39026242691 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3deaef5-b0f6-45c0-aa69-0d39026242691 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20e04854-af41-4b03-9bf1-92da42bc108e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20e04854-af41-4b03-9bf1-92da42bc108e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 20e04854-af41-4b03-9bf1-92da42bc108e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3a5f121-1524-4c98-b2ea-f5a21147ed34 | 2/10/2023 | SC | 647.31261230 | Customer Withdrawal |
| e3a5f121-1524-4c98-b2ea-f5a21147ed34 | 3/10/2023 | XVG | 620.17553300 | Customer Withdrawal |
| e3a5f121-1524-4c98-b2ea-f5a21147ed34 | 4/10/2023 | GLM | 8.14696615 | Customer Withdrawal |
| e3a5f121-1524-4c98-b2ea-f5a21147ed34 | 3/10/2023 | XVG | 1,156.36593100 | Customer Withdrawal |
| e3a5f121-1524-4c98-b2ea-f5a21147ed34 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 37759c06-662b-46c0-932c-3a61c7cf8514 | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 45a2915e-7316-4175-88cf-e698b368d2a1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 45a2915e-7316-4175-88cf-e698b368d2a1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 45a2915e-7316-4175-88cf-e698b368d2a1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c9429057-87de-4211-8db8-f4fd3e432c72 | 2/10/2023 | XLM | 61.40392132 | Customer Withdrawal |
| c9429057-87de-4211-8db8-f4fd3e432c72 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 19990647-45df-42c1-b14d-ffbafc504f18 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 19990647-45df-42c1-b14d-ffbafc504f18 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 19990647-45df-42c1-b14d-ffbafc504f18 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f2f8e06f-6149-4713-8f50-14f72cb57c12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2f8e06f-6149-4713-8f50-14f72cb57c12 | 2/9/2023 | BTC | 0.00021921 | Customer Withdrawal |
| f2f8e06f-6149-4713-8f50-14f72cb57c12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 779edc91-096a-4385-b233-7023f9668464 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 779edc91-096a-4385-b233-7023f9668464 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 779edc91-096a-4385-b233-7023f9668464 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb3eee2d-df78-4ad2-8c5d-71e2d518018c | 2/10/2023 | LBC | 57.99476316 | Customer Withdrawal |
| 3c69bd4e-ed8f-4871-87fe-9238be211e4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c69bd4e-ed8f-4871-87fe-9238be211e4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c69bd4e-ed8f-4871-87fe-9238be211e4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac6fc32f-adc5-43a2-bcd0-60ad76a31f6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac6fc32f-adc5-43a2-bcd0-60ad76a31f6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac6fc32f-adc5-43a2-bcd0-60ad76a31f6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1498cfba-b311-4b38-ad23-6cbc1bae64a8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1498cfba-b311-4b38-ad23-6cbc1bae64a8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1498cfba-b311-4b38-ad23-6cbc1bae64a8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 288c2594-0026-4b60-a44f-6331a9b53a0a | 2/9/2023 | SC | 406.60285600 | Customer Withdrawal |
| 2e7f22c7-08c3-42c9-b256-28be163eccdf | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2e7f22c7-08c3-42c9-b256-28be163eccdf | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2e7f22c7-08c3-42c9-b256-28be163eccdf | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b83b6f0-9148-4d34-a241-c8145c86c425 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| b83b6f0-9148-4d34-a241-c8145c86c425 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b83b6f0-9148-4d34-a241-c8145c86c425 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| cb674c54-1f6e-446b-bd24-0873728f3925 | 2/10/2023 | XRP | 13.06572 | Customer Withdrawal |
| 81e24db2-4d44-42e1-9619-14b5d4d1ad8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81e24db2-4d44-42e1-9619-14b5d4d1ad8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81e24db2-4d44-42e1-9619-14b5d4d1ad8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16d0aaac-732b-4350-b394-481822bef3bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16d0aaac-732b-4350-b394-481822bef3bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16d0aaac-732b-4350-b394-481822bef3bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b07e1fea-c56f-417a-bd98-0f6721f45b8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b07e1fea-c56f-417a-bd98-0f6721f45b8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b07e1fea-c56f-417a-bd98-0f6721f45b8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4b7cba6a-bf4e-41fb-a8fc-d279259265a5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4b7cba6a-bf4e-41fb-a8fc-d279259265a5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4b7cba6a-bf4e-41fb-a8fc-d279259265a5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2e49b3f0-cbbf-47e4-9e6b-63ff3853a914 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2e49b3f0-cbbf-47e4-9e6b-63ff3853a914 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| edce618c-1ec4-4cef-a976-d87615f9a3a6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| edce618c-1ec4-4cef-a976-d87615f9a3a6 | 2/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| edce618c-1ec4-4cef-a976-d87615f9a3a6 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 257ceb5a-57fb-4b5e-bd40-5ef58a641596 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 257ceb5a-57fb-4b5e-bd40-5ef58a641596 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 257ceb5a-57fb-4b5e-bd40-5ef58a641596 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 51365f56-eef9-42f5-a721-4b577d33cea9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 51365f56-eef9-42f5-a721-4b577d33cea9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 51365f56-eef9-42f5-a721-4b577d33cea9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9e407ed6-e640-4c11-af65-6f08f033b16d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e407ed6-e640-4c11-af65-6f08f033b16d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e407ed6-e640-4c11-af65-6f08f033b16d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2331d14-82ea-4542-bbcc-f0edd1ff5b8d | 3/10/2023 | DOGE | 34.06335800 | Customer Withdrawal |
| c2331d14-82ea-4542-bbcc-f0edd1ff5b8d | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| c2331d14-82ea-4542-bbcc-f0edd1ff5b8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2331d14-82ea-4542-bbcc-f0edd1ff5b8d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 88ed1143-edeb-4a86-8b4f-fc724eff659d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88ed1143-edeb-4a86-8b4f-fc724eff659d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88ed1143-edeb-4a86-8b4f-fc724eff659d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56ee2e1a-cf36-425c-822c-5db1f3e71181 | 2/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 56ee2e1a-cf36-425c-8232-52f89b71761a | 3/10/2023 | RCN | 20.30742194 | Customer Withdrawal |
| 2b45c82b-315d-4082-b55c-04c97409a8ec | 2/10/2023 | MONA | 8.80519066 | Customer Withdrawal |
| 2b45c82b-315d-4082-b55c-04c97409a8ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5b4af23-c286-43a6-8405-0a4a17359954 | 4/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| e5b4af23-c286-43a6-8405-0a4a17359954 | 3/10/2023 | ADX | 21.27526713 | Customer Withdrawal |
| e4e1be26-88ee-4d22-9f8c-155baff8565b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4e1be26-88ee-4d22-9f8c-155baff8565b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4e1be26-88ee-4d22-9f8c-155baff8565b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf9d0916-8e87-45c1-b941-9dc6c604c4b4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cabb61ff-2013-4382-9bcc-52d43de7a572 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cabb61ff-2013-4382-9bcc-52d43de7a572 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cabb61ff-2013-4382-9bcc-52d43de7a572 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b90e6185-4b20-4f47-bee9-0e19ae2bb197 | 3/10/2023 | XRP | 10.88026476 | Customer Withdrawal |
| 2b45c82b-315d-4082-b55c-04c97409a8ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b90e6185-4b20-4f47-bee9-0e19ae2bb197 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 030896f7-49cd-4e50-8b45-0e0116d9d7c3 | 4/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 030896f7-49cd-4e50-8b45-0e0116d9d7c3 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 030896f7-49cd-4e50-8b45-0e0116d9d7c3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 97611972-ae0e-483b-a741-0629c3e9ae5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97611972-ae0e-483b-a741-0629c3e9ae5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97611972-ae0e-483b-a741-0629c3e9ae5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af53e608-fe1c5b-9abf5-26f2fe7d001f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af53e608-fe1c5b-9abf5-26f2fe7d001f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af53e608-fe1c5b-9abf5-26f2fe7d001f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6899e70-8dcd-413c-a0ac-acaa0416e0e3 | 3/10/2023 | BTC | 0.00000061 | Customer Withdrawal |
| 4455973-c5ff-449f-89bd-4e442a5c101f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4455973-c5ff-449f-89bd-4e442a5c101f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4455973-c5ff-449f-89bd-4e442a5c101f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b572880-5efa-44ca-a471-56e9ccd4e1da | 2/10/2023 | CURE | 0.00000955 | Customer Withdrawal |
| 9b572880-5efa-44ca-a471-56e9ccd4e1da | 3/10/2023 | USDT | 1.05341770 | Customer Withdrawal |
| bcd8a0ac-317f-44c4-a1be-8dd4edeeee6c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcd8a0ac-317f-44c4-a1be-8dd4edeeee6c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcd8a0ac-317f-44c4-a1be-8dd4edeeee6c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b036f071-5d7b-49eb-8949-0e513a8b9ef7 | 2/9/2023 | RDD | 4,264.23488200 | Customer Withdrawal |
| 2486ed75-2ec2-49b0-9ca4-3ba43e4db28d | 3/10/2023 | VRC | 3.44248214 | Customer Withdrawal |
| 2486ed75-2ec2-49b0-9ca4-3ba43e4db28d | 2/10/2023 | POT | 558.90906140 | Customer Withdrawal |
| 2486ed75-2ec2-49b0-9ca4-3ba43e4db28d | 2/10/2023 | CURE | 1172.00000000 | Customer Withdrawal |
| 2486ed75-2ec2-49b0-9ca4-3ba43e4db28d | 3/10/2023 | STRAX | 4.28261774 | Customer Withdrawal |
| 2486ed75-2ec2-49b0-9ca4-3ba43e4db28d | 4/10/2023 | VRM | 5.91196896 | Customer Withdrawal |
| 2486ed75-2ec2-49b0-9ca4-3ba43e4db28d | 3/10/2023 | STRAX | 8.15540444 | Customer Withdrawal |
| 2486ed75-2ec2-49b0-9ca4-3ba43e4db28d | 3/10/2023 | GBYTE | 0.00212318 | Customer Withdrawal |
| 21c2532e-4fba-4ca4-85ec-52c2d983 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21c2532e-4fba-4ca4-85ec-52c2d983 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21c2532e-4fba-4ca4-85ec-52c2d983 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 220980b0-8b65-484e-8a6a-5200db8ef64 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 2486ed75-2ec2-49b0-9ca4-3ba43e4db28d | 4/10/2023 | PAY | 487.21760126 | Customer Withdrawal |
| e845e314-915b-4f0c-b674-21f06345b3fa | 2/10/2023 | PAY | 208.05203310 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e9809b8-65f4-4abf-b3de-7269c02ba4f9 | 2/10/2023 | XVG | 404.38926460 | Customer Withdrawal |
| 1e9809b8-65f4-4abf-b3de-7269c02ba4f9 | 3/10/2023 | SC | 811.12525700 | Customer Withdrawal |
| 1e9809b8-65f4-4abf-b3de-7269c02ba4f9 | 2/10/2023 | OK | 219.99791960 | Customer Withdrawal |
| 1e9809b8-65f4-4abf-b3de-7269c02ba4f9 | 3/10/2023 | OK | 64.14532739 | Customer Withdrawal |
| 1e9809b8-65f4-4abf-b3de-7269c02ba4f9 | 3/10/2023 | XVG | 1,021.14436700 | Customer Withdrawal |
| 1e9809b8-65f4-4abf-b3de-7269c02ba4f9 | 3/10/2023 | ENRG | 643.58544140 | Customer Withdrawal |
| 1e9809b8-65f4-4abf-b3de-7269c02ba4f9 | 3/10/2023 | SLR | 94.50000000 | Customer Withdrawal |
| d0550f21-6c2b-4176-b657-e9cb25eaa388 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0550f21-6c2b-4176-b657-e9cb25eaa388 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0550f21-6c2b-4176-b657-e9cb25eaa388 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9613ca4a-546c-42e1-bd49-15e067871c5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9613ca4a-546c-42e1-bd49-15e067871c5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9613ca4a-546c-42e1-bd49-15e067871c5a | 2/9/2023 | 1ST | 1.10716780 | Customer Withdrawal |
| 9613ca4a-546c-42e1-bd49-15e067871c5a | 2/10/2023 | MEME | 0.99750000 | Customer Withdrawal |
| 9613ca4a-546c-42e1-bd49-15e067871c5a | 2/10/2023 | MYST | 0.99750000 | Customer Withdrawal |
| 9613ca4a-546c-42e1-bd49-15e067871c5a | 2/10/2023 | CVC | 0.99750000 | Customer Withdrawal |
| 9613ca4a-546c-42e1-bd49-15e067871c5a | 2/10/2023 | ZEN | 0.28148847 | Customer Withdrawal |
| 9613ca4a-546c-42e1-bd49-15e067871c5a | 3/10/2023 | VRM | 0.99750000 | Customer Withdrawal |
| 9613ca4a-546c-42e1-bd49-15e067871c5a | 2/10/2023 | PAY | 0.99750000 | Customer Withdrawal |
| 9613ca4a-546c-42e1-bd49-15e067871c5a | 3/10/2023 | 1ST | 0.88973950 | Customer Withdrawal |
| b3143346-eae7-4282-a16b-a27e0676d533 | 2/10/2023 | MUE | 0.99750000 | Customer Withdrawal |
| b3143346-eae7-4282-a16b-a27e0676d533 | 3/10/2023 | XRP | 8.73958940 | Customer Withdrawal |
| 6d6e7411-a114-4b1f-9085-2da0c0bfd279 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6d6e7411-a114-4b1f-9085-2da0c0bfd279 | 2/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| 6d6e7411-a114-4b1f-9085-2da0c0bfd279 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 020701b7-5670-492d-9548-f44ffb98ad38 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 020701b7-5670-492d-9548-f44ffb98ad38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 020701b7-5670-492d-9548-f44ffb98ad38 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b01eaaa-ce64-4d19-bc9e-344314df7f19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b01eaaa-ce64-4d19-bc9e-344314df7f19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b01eaaa-ce64-4d19-bc9e-344314df7f19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3143346-eae7-4282-a16b-a27e0676d533 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f4b8e2c5-e6f6-4320-89d5-0e513a8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4b8e2c5-e6f6-4320-89d5-0e513a8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4b8e2c5-e6f6-4320-89d5-0e513a8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 020701b7-5670-492d-9548-f44ffb98ad38 | 3/10/2023 | ADA | 7.17218456 | Customer Withdrawal |
| 020701b7-5670-492d-9548-f44ffb98ad38 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b6a06f5-45a3-47e2-b3cf-a9f4fa48adef | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0b6a06f5-45a3-47e2-b3cf-a9f4fa48adef | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1809986d-c48f-4844-b578-4c2ec82f59ad | 4/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 1809986d-c48f-4844-b578-4c2ec82f59ad | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1809986d-c48f-4844-b578-4c2ec82f59ad | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b3143346-eae7-4282-a16b-a27e0676d533 | 4/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 64d7fb38-8e35-4b90-98bc-f3074e25df12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64d7fb38-8e35-4b90-98bc-f3074e25df12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64d7fb38-8e35-4b90-98bc-f3074e25df12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 220980b0-8b65-484e-8a6a-5200db8ef64 | 2/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| 220980b0-8b65-484e-8a6a-5200db8ef64 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 220980b0-8b65-484e-8a6a-5200db8ef64 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9209df85-e1f6-4a79-ae3f-3d6c7234add8 | 3/10/2023 | MANA | 8.08949880 | Customer Withdrawal |
| 9209df85-e1f6-4a79-ae3f-3d6c7234add8 | 2/10/2023 | MYST | 20.96986616 | Customer Withdrawal |
| 9209df85-e1f6-4a79-ae3f-3d6c7234add8 | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 9209df85-e1f6-4a79-ae3f-3d6c7234add8 | 2/10/2023 | BAY | 3,777.77777800 | Customer Withdrawal |
| 7b1f4f2b-b915-4742-9bcb-f4a5d4e18a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b1f4f2b-b915-4742-9bcb-f4a5d4e18a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c59d9e6-1b66-4b6c-a4f5-cf45e2e68a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c59d9e6-1b66-4b6c-a4f5-cf45e2e68a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c59d9e6-1b66-4b6c-a4f5-cf45e2e68a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fc6f4a6f-ea08-42d2-9b43-014e4195d395 | 4/10/2023 | QTUM | 1.22655528 | Customer Withdrawal |
| fc6f4a6f-ea08-42d2-9b43-014e4195d395 | 4/10/2023 | PAY | 101.43810000 | Customer Withdrawal |
| fc6f4a6f-ea08-42d2-9b43-014e4195d395 | 3/10/2023 | BTC | 0.00009696 | Customer Withdrawal |
| fc6f4a6f-ea08-42d2-9b43-014e4195d395 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc6f4a6f-ea08-42d2-9b43-014e4195d395 | 3/10/2023 | QTUM | 1.07318652 | Customer Withdrawal |
| 1584e93a-324e-4637-8831-4b28a3c7ca0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1584e93a-324e-4637-8831-4b28a3c7ca0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1584e93a-324e-4637-8831-4b28a3c7ca0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cef2c1be-35fe-4d21-b2bc-1ce99e9dac84 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| cef2c1be-35fe-4d21-b2bc-1ce99e9dac84 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| cef2c1be-35fe-4d21-b2bc-1ce99e9dac84 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f8d16d71-8d60-4463-bbf6-4ebfb4d894c2 | 3/10/2023 | BTC | 0.00011827 | Customer Withdrawal |
| f8d16d71-8d60-4463-bbf6-4ebfb4d894c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8038a515-48db-41d3-b8fe-4df2a752751a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8038a515-48db-41d3-b8fe-4df2a752751a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8038a515-48db-41d3-b8fe-4df2a752751a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03a9f2cc-2ec5-4998-b7d8-ed894562d52f | 3/10/2023 | XDN | 37,824.60270000 | Customer Withdrawal |
| 03a9f2cc-2ec5-4998-b7d8-ed894562d52f | 2/10/2023 | XDN | 35,475.65744000 | Customer Withdrawal |
| 03a9f2cc-2ec5-4998-b7d8-ed894562d52f | 4/10/2023 | XDN | 32,041.29174000 | Customer Withdrawal |
| 4f8d9398-e1b8-4ddb-9a6c-ba4ffbacf343 | 3/10/2023 | BCH | 0.01033806 | Customer Withdrawal |
| 4f8d9398-e1b8-4ddb-9a6c-ba4ffbacf343 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4f8d9398-e1b8-4ddb-9a6c-ba4ffbacf343 | 4/10/2023 | BCH | 0.03966194 | Customer Withdrawal |
| 4f8d9398-e1b8-4ddb-9a6c-ba4ffbacf343 | 3/10/2023 | LTC | 0.00410488 | Customer Withdrawal |
| 4f8d9398-e1b8-4ddb-9a6c-ba4ffbacf343 | 4/10/2023 | XVG | 10.00000000 | Customer Withdrawal |
| 4f8d9398-e1b8-4ddb-9a6c-ba4ffbacf343 | 4/10/2023 | NEO | 0.00630971 | Customer Withdrawal |
| 4f8d9398-e1b8-4ddb-9a6c-ba4ffbacf343 | 3/10/2023 | ADA | 5.41547039 | Customer Withdrawal |
| 4f8d9398-e1b8-4ddb-9a6c-ba4ffbacf343 | 3/10/2023 | BSV | 0.05000000 | Customer Withdrawal |
| 7d8c8eb5-33a5-45c0-9a5e-7b6191c74f40 | 3/10/2023 | USDT | 0.00000462 | Customer Withdrawal |
| 7d8c8eb5-33a5-45c0-9a5e-7b6191c74f40 | 3/10/2023 | XVG | 1.04344005 | Customer Withdrawal |
| 7d8c8eb5-33a5-45c0-9a5e-7b6191c74f40 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 409502ef-e663-4814-9399-cf753c1c6454 | 3/10/2023 | USDT | 0.01423774 | Customer Withdrawal |
| a40ccb29-4a8f-4c6a-8a7b-317bc142860d | 2/9/2023 | XRP | 4.13082474 | Customer Withdrawal |
| a40ccb29-4a8f-4c6a-8a7b-317bc142860d | 2/9/2023 | ADA | 8.84807254 | Customer Withdrawal |
| a40ccb29-4a8f-4c6a-8a7b-317bc142860d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a40ccb29-4a8f-4c6a-8a7b-317bc142860d | 4/10/2023 | XEM | 9.70359483 | Customer Withdrawal |
| a40ccb29-4a8f-4c6a-8a7b-317bc142860d | 4/10/2023 | XRP | 4.64577179 | Customer Withdrawal |
| a40ccb29-4a8f-4c6a-8a7b-317bc142860d | 4/10/2023 | MCO | 0.00623187 | Customer Withdrawal |
| a40ccb29-4a8f-4c6a-8a7b-317bc142860d | 4/10/2023 | NEO | 0.19182692 | Customer Withdrawal |
| 0118fd18-a79c-4bde-af46-aab98bd59cb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0118fd18-a79c-4bde-af46-aab98bd59cb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0118fd18-a79c-4bde-af46-aab98bd59cb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfe68ec9-26d1-47a6-9bea-74e77c9d7bf7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bfe68ec9-26d1-47a6-9bea-74e77c9d7bf7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bfe68ec9-26d1-47a6-9bea-74e77c9d7bf7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6dc0ae6c-f1e3-45fc-8d38-b5ea4bae0256 | 3/10/2023 | USDT | 0.11977505 | Customer Withdrawal |
| 6aec569c-703a-461b-95e0-77d8788ee01d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6aec569c-703a-461b-95e0-77d8788ee01d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6aec569c-703a-461b-95e0-77d8788ee01d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b53c4f8a-4e04-4a27-86eb-37e7692b9952 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b53c4f8a-4e04-4a27-86eb-37e7692b9952 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b53c4f8a-4e04-4a27-86eb-37e7692b9952 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f78bab7c-0e59-4758-8cb5-68bbe022c67d | 2/9/2023 | VTC | 29.11564849 | Customer Withdrawal |
| f78bab7c-0e59-4758-8cb5-68bbe022c67d | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| f78bab7c-0e59-4758-8cb5-68bbe022c67d | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 286dfe25-1056-43aa-a212-7f559ad9a089 | 2/10/2023 | BTC | 0.00008796 | Customer Withdrawal |
| e38d228a-4a20-41a7-99c8-d4658eb501dc | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| e38d228a-4a20-41a7-99c8-d4658eb501dc | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| e38d228a-4a20-41a7-99c8-d4658eb501dc | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| ec2a305f-95a9-454c-9560-c4540d2d0843 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| ec2a305f-95a9-454c-9560-c4540d2d0843 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| ec2a305f-95a9-454c-9560-c4540d2d0843 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c6ef4e2c-0ae1-452c-88cc-f9e44a5911dc | 3/10/2023 | BTC | 0.00000740 | Customer Withdrawal |
| c6ef4e2c-0ae1-452c-88cc-f9e44a5911dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a4d861d-cbbc-4dc7-9e18-a897f8cf53e1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4a4d861d-cbbc-4dc7-9e18-a897f8cf53e1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4a4d861d-cbbc-4dc7-9e18-a897f8cf53e1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5284b0a9-5cf4-4bd4-9d57-691821758aaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5284b0a9-5cf4-4bd4-9d57-691821758aaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5284b0a9-5cf4-4bd4-9d57-691821758aaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c1f1378-785f-42d0-a883-0b84d587a776 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 8c1f1378-785f-42d0-a883-0b84d587a776 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 8c1f1378-785f-42d0-a883-0b84d587a776 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 164174ae-c288-4310-8ef5-407ff48ac567 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 164174ae-c288-4310-8ef5-407ff48ac567 | 3/10/2023 | ADA | 10.91347370 | Customer Withdrawal |
| ebbfa624-30ec-47a1-b5eb-cc91c332a3de | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ebbfa624-30ec-47a1-b5eb-cc91c332a3de | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ebbfa624-30ec-47a1-b5eb-cc91c332a3de | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8bf7e0dc-0f8f-459b-8639-b66052038307 | 2/10/2023 | BTC | 0.00003043 | Customer Withdrawal |
| 7b58896b-fb63-4e19-98a2-6df8b3c19a3a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7b58896b-fb63-4e19-98a2-6df8b3c19a3a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7b58896b-fb63-4e19-98a2-6df8b3c19a3a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bca449a8-1455-4ce8-bbeb-06a0917aafa6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bca449a8-1455-4ce8-bbeb-06a0917aafa6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bca449a8-1455-4ce8-bbeb-06a0917aafa6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3328bd91-ed4a-4287-b282-06f7cd5dd9ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3328bd91-ed4a-4287-b282-06f7cd5dd9ed | 3/10/2023 | XRP | 5.48348084 | Customer Withdrawal |
| 3328bd91-ed4a-4287-b282-06f7cd5dd9ed | 3/10/2023 | BTC | 0.00009560 | Customer Withdrawal |
| b088c937-b4fd-4454-ac84-8ed58fda867b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b088c937-b4fd-4454-ac84-8ed58fda867b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b088c937-b4fd-4454-ac84-8ed58fda867b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e360ac1e-f291-48b2-a1bd-1b924a52f02a | 2/10/2023 | BTC | 0.00010864 | Customer Withdrawal |
| e360ac1e-f291-48b2-a1bd-1b924a52f02a | 2/10/2023 | DMT | 22.90961003 | Customer Withdrawal |
| f0576c96-f2ef-45e5-8522-8525643207e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0576c96-f2ef-45e5-8522-8525643207e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0576c96-f2ef-45e5-8522-8525643207e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90ac0d1f-9a01-4219-9be5-5f70b2dfb3a3 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 90ac0d1f-9a01-4219-9be5-5f70b2dfb3a3 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 90ac0d1f-9a01-4219-9be5-5f70b2dfb3a3 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| dfa91fa6-5f6a-4ad4-ba30-3b78c725f259 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dfa91fa6-5f6a-4ad4-ba30-3b78c725f259 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dfa91fa6-5f6a-4ad4-ba30-3b78c725f259 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ef8b6a06-5d80-40fd-b829-a879feb7da58 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ef8b6a06-5d80-40fd-b829-a879feb7da58 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ef8b6a06-5d80-40fd-b829-a879feb7da58 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 73b558f4-16dc-4dd9-993d-80b228bfefab | 3/10/2023 | USDT | 0.06874945 | Customer Withdrawal |
| 73b558f4-16dc-4dd9-993d-80b228bfefab | 3/10/2023 | BTC | 0.00007884 | Customer Withdrawal |
| 2ac2a8e6-ee1a-4fa0-b2a9-269087c0e441 | 2/10/2023 | XMR | 0.02461377 | Customer Withdrawal |
| 13b30789-f086-4068-a99e-ad7f3f67636a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 13b30789-f086-4068-a99e-ad7f3f67636a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 13b30789-f086-4068-a99e-ad7f3f67636a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 81532b93-4baa-487a-b462-6765023f6fed | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 81532b93-4baa-487a-b462-6765023f6fed | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 81532b93-4baa-487a-b462-6765023f6fed | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 532b0751-1c31-4f6d-949d-4f5a311fe5cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 532b0751-1c31-4f6d-949d-4f5a311fe5cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 532b0751-1c31-4f6d-949d-4f5a311fe5cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 459554a5-4f28-4345-9f8e-9e25512a1385 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 459554a5-4f28-4345-9f8e-9e25512a1385 | 2/10/2023 | ADA | 0.25799460 | Customer Withdrawal |
| e165356b-475e-4977-8876-13ac8986ae93 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e165356b-475e-4977-8876-13ac8986ae93 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e165356b-475e-4977-8876-13ac8986ae93 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d0c8eaee-fa70-493a-aa56-4e591a581f44 | 3/10/2023 | ZEC | 0.00050700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0c8eaee-fa70-493a-aa56-4e591a581f44 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d0c8eaee-fa70-493a-aa56-4e591a581f44 | 3/10/2023 | ADA | 5.38406438 | Customer Withdrawal |
| 99bfd50f-b072-43a1-bc74-10f14608f049 | 4/10/2023 | XEM | 62.68538917 | Customer Withdrawal |
| 99bfd50f-b072-43a1-bc74-10f14608f049 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 99bfd50f-b072-43a1-bc74-10f14608f049 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 45277d9d-ff7c-4bb9-8942-7dfba52210fb | 2/9/2023 | DOGE | 6.23908597 | Customer Withdrawal |
| ebbd435e-e967-4835-9cbb-f9cf7ec2a385 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebbd435e-e967-4835-9cbb-f9cf7ec2a385 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebbd435e-e967-4835-9cbb-f9cf7ec2a385 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 536100be-3ccc-4cea-af6e-33514dea40da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 536100be-3ccc-4cea-af6e-33514dea40da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 536100be-3ccc-4cea-af6e-33514dea40da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ca9c967-5db9-467a-92ae-d9bec532e3a0 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8ca9c967-5db9-467a-92ae-d9bec532e3a0 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8ca9c967-5db9-467a-92ae-d9bec532e3a0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 98300f6b-0e53-4275-bd0a-f5e99cd10c3d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 98300f6b-0e53-4275-bd0a-f5e99cd10c3d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 98300f6b-0e53-4275-bd0a-f5e99cd10c3d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 48bb5586-a71a-4593-92d3-0737437f9c0d | 2/10/2023 | KMD | 0.77430556 | Customer Withdrawal |
| 48bb5586-a71a-4593-92d3-0737437f9c0d | 2/10/2023 | BTC | 0.00016618 | Customer Withdrawal |
| 3d33eed8-fca5-407e-b98d-538af18c3647 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3d33eed8-fca5-407e-b98d-538af18c3647 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3d33eed8-fca5-407e-b98d-538af18c3647 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e25b9725-4631-445b-bae4-112fc9ce0403 | 3/10/2023 | BTC | 0.00021855 | Customer Withdrawal |
| e25b9725-4631-445b-bae4-112fc9ce0403 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 128d5726-6b21-42a6-b7d4-02dcfaa21e88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 128d5726-6b21-42a6-b7d4-02dcfaa21e88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 128d5726-6b21-42a6-b7d4-02dcfaa21e88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3b69510-a1c6-419c-8139-1afcd6051907 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b3b69510-a1c6-419c-8139-1afcd6051907 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b3b69510-a1c6-419c-8139-1afcd6051907 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6afec6c3-2351-4ee8-803d-dcc717a8842f | 2/10/2023 | DGB | 427.58214300 | Customer Withdrawal |
| 6afec6c3-2351-4ee8-803d-dcc717a8842f | 3/10/2023 | DGB | 280.83328880 | Customer Withdrawal |
| 6afec6c3-2351-4ee8-803d-dcc717a8842f | 4/10/2023 | MONA | 3.88735176 | Customer Withdrawal |
| 6afec6c3-2351-4ee8-803d-dcc717a8842f | 3/10/2023 | RDD | 2,216.66666700 | Customer Withdrawal |
| 6afec6c3-2351-4ee8-803d-dcc717a8842f | 3/10/2023 | XVG | 200.00000000 | Customer Withdrawal |
| 6afec6c3-2351-4ee8-803d-dcc717a8842f | 2/10/2023 | BTC | 0.00002433 | Customer Withdrawal |
| 6afec6c3-2351-4ee8-803d-dcc717a8842f | 3/10/2023 | MONA | 1.55738111 | Customer Withdrawal |
| 6afec6c3-2351-4ee8-803d-dcc717a8842f | 4/10/2023 | ABY | 259.76562500 | Customer Withdrawal |
| 52870559-fe50-4b82-958b-0d8db1ce8e8f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 52870559-fe50-4b82-958b-0d8db1ce8e8f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 52870559-fe50-4b82-958b-0d8db1ce8e8f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ddcff366-b2a5-4f73-9241-8af6cc00e444 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddcff366-b2a5-4f73-9241-8af6cc00e444 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddcff366-b2a5-4f73-9241-8af6cc00e444 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c946f352-26bc-4dee-8bb9-d0c3a55b3bea | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c946f352-26bc-4dee-8bb9-d0c3a55b3bea | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c946f352-26bc-4dee-8bb9-d0c3a55b3bea | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 46248ebd-ca1b-476a-9fda-acb274a29fd6 | 2/10/2023 | XLM | 3.32821384 | Customer Withdrawal |
| 46248ebd-ca1b-476a-9fda-acb274a29fd6 | 2/10/2023 | BCHA | 0.00000068 | Customer Withdrawal |
| 46248ebd-ca1b-476a-9fda-acb274a29fd6 | 2/10/2023 | BCH | 0.00000068 | Customer Withdrawal |
| ea683abd-1914-445a-bd23-93ddfbcddaf8 | 2/10/2023 | LTC | 0.03976842 | Customer Withdrawal |
| 14505395-371e-402e-8dee-d8a365adc67a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 14505395-371e-402e-8dee-d8a365adc67a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 14505395-371e-402e-8dee-d8a365adc67a | 4/10/2023 | XRP | 1.04717094 | Customer Withdrawal |
| 27280609-4dd8-43d2-86c3-95ce5b7c9103 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 27280609-4dd8-43d2-86c3-95ce5b7c9103 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 27280609-4dd8-43d2-86c3-95ce5b7c9103 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 186b269f-ea59-4ddf-9a00-d10e54aeb346 | 2/10/2023 | SC | 551.86300440 | Customer Withdrawal |
| 186b269f-ea59-4ddf-9a00-d10e54aeb346 | 2/10/2023 | ADA | 5.05605559 | Customer Withdrawal |
| 8987f29d-44ee-4d8c-ab51-b463e8cfe1d3 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8987f29d-44ee-4d8c-ab51-b463e8cfe1d3 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 8987f29d-44ee-4d8c-ab51-b463e8cfe1d3 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 2a4bc971-2094-4a99-a58e-24878e166dbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a4bc971-2094-4a99-a58e-24878e166dbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a4bc971-2094-4a99-a58e-24878e166dbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcda43e2-cbe3-4bd0-b8c4-84e0d4017cf7 | 3/10/2023 | ETH | 0.00228258 | Customer Withdrawal |
| dcda43e2-cbe3-4bd0-b8c4-84e0d4017cf7 | 3/10/2023 | BCH | 0.00292913 | Customer Withdrawal |
| dcda43e2-cbe3-4bd0-b8c4-84e0d4017cf7 | 3/10/2023 | BCHA | 0.00292913 | Customer Withdrawal |
| dcda43e2-cbe3-4bd0-b8c4-84e0d4017cf7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dcda43e2-cbe3-4bd0-b8c4-84e0d4017cf7 | 3/10/2023 | ETHW | 0.01311165 | Customer Withdrawal |
| 0e2ac5b4-4a90-4bf8-bd0e-447e3f9013ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e2ac5b4-4a90-4bf8-bd0e-447e3f9013ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e2ac5b4-4a90-4bf8-bd0e-447e3f9013ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cd87fb9-fe34-46a3-870e-ff73059a64dc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3cd87fb9-fe34-46a3-870e-ff73059a64dc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3cd87fb9-fe34-46a3-870e-ff73059a64dc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5006f5ad-1887-4c15-9e5d-2ce2f91f1504 | 3/10/2023 | BTC | 0.00000143 | Customer Withdrawal |
| 13b58d97-bce3-4fc4-bb05-7d7e38be6d50 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 13b58d97-bce3-4fc4-bb05-7d7e38be6d50 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 13b58d97-bce3-4fc4-bb05-7d7e38be6d50 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a259eec9-7769-4d64-a005-a6c3b57221cd | 3/10/2023 | USDT | 0.00668624 | Customer Withdrawal |
| 446a58fb-4bc1-4177-ac52-1c2506afded0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 446a58fb-4bc1-4177-ac52-1c2506afded0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 446a58fb-4bc1-4177-ac52-1c2506afded0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d128ffbd-2783-4a93-80d0-6b63621536fa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d128ffbd-2783-4a93-80d0-6b63621536fa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d128ffbd-2783-4a93-80d0-6b63621536fa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f48b85aa-6211-44e4-85ea-06cc9b05c8e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f48b85aa-6211-44e4-85ea-06cc9b05c8e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f48b85aa-6211-44e4-85ea-06cc9b05c8e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 998da1b8-20a9-4b78-8978-eab86617d2d5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 998da1b8-20a9-4b78-8978-eab86617d2d5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 998da1b8-20a9-4b78-8978-eab86617d2d5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5f40036d-8aa9-4ff3-ab80-83daac9ee4f2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5f40036d-8aa9-4ff3-ab80-83daac9ee4f2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5f40036d-8aa9-4ff3-ab80-83daac9ee4f2 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9dbe988d-bbc0-47c0-b73f-bb9b46a7b568 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dbe988d-bbc0-47c0-b73f-bb9b46a7b568 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dbe988d-bbc0-47c0-b73f-bb9b46a7b568 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8d4b2ae-2108-494f-819a-f41a0293fb01 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| a8d4b2ae-2108-494f-819a-f41a0293fb01 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| a8d4b2ae-2108-494f-819a-f41a0293fb01 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| c6fb4e89-8244-4177-b61b-1cdf493b6cad | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c6fb4e89-8244-4177-b61b-1cdf493b6cad | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c6fb4e89-8244-4177-b61b-1cdf493b6cad | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 905cc40e-f34e-45cc-8e52-896bf1bbe3bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 905cc40e-f34e-45cc-8e52-896bf1bbe3bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 905cc40e-f34e-45cc-8e52-896bf1bbe3bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ef4559e-fb4c-4ba6-b787-aad184dfe708 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8ef4559e-fb4c-4ba6-b787-aad184dfe708 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8ef4559e-fb4c-4ba6-b787-aad184dfe708 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3e0525b8-364f-4530-b55c-9130b82c245d | 3/10/2023 | BTC | 0.00004437 | Customer Withdrawal |
| 3e0525b8-364f-4530-b55c-9130b82c245d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 545e5c30-08f7-4628-aaa9-28207d107251 | 3/10/2023 | ADA | 7.10842759 | Customer Withdrawal |
| 545e5c30-08f7-4628-aaa9-28207d107251 | 3/10/2023 | XLM | 34.90138752 | Customer Withdrawal |
| 545e5c30-08f7-4628-aaa9-28207d107251 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 545e5c30-08f7-4628-aaa9-28207d107251 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 346d4ff9-540a-44cd-ac03-e3acff822b36 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 346d4ff9-540a-44cd-ac03-e3acff822b36 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 346d4ff9-540a-44cd-ac03-e3acff822b36 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5fde197c-766f-4eb7-9343-f0eadf87c15c | 3/10/2023 | USDT | 0.00572845 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a6f0768-c206-410d-a52b-8e43f1cc2bb4 | 3/10/2023 | DCR | 0.00025194 | Customer Withdrawal |
| a6f0768-c206-410d-a52b-8e43f1cc2bb4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a6f0768-c206-410d-a52b-8e43f1cc2bb4 | 4/10/2023 | SC | 368.98511550 | Customer Withdrawal |
| a5ebc50d-976d-4486-a71f-22b1a727a5fb | 4/10/2023 | BTC | 0.00007090 | Customer Withdrawal |
| a5ebc50d-976d-4486-a71f-22b1a727a5fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5ebc50d-976d-4486-a71f-22b1a727a5fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbf57d5-b333-417b-b87e-1f2818869c305 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cbf57d5-b333-417b-b87e-1f2818869c305 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cbf57d5-b333-417b-b87e-1f2818869c305 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 05e32d13-5478-410e-a3ef-8baceb1c9738 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05e32d13-5478-410e-a3ef-8baceb1c9738 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05e32d13-5478-410e-a3ef-8baceb1c9738 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f51f2b89-69dd-46c6-8342-0f02456c215e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f51f2b89-69dd-46c6-8342-0f02456c215e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f51f2b89-69dd-46c6-8342-0f02456c215e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f62d048-004c-4d27-b775-0752f0b4d37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f62d048-004c-4d27-b775-0752f0b4d37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f62d048-004c-4d27-b775-0752f0b4d37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9c9fcbf-501a-4622-9075-3d78d9608d6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9c9fcbf-501a-4622-9075-3d78d9608d6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9c9fcbf-501a-4622-9075-3d78d9608d6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2296dcea-053c-4499-9d03-ff29339b5944 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2296dcea-053c-4499-9d03-ff29339b5944 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2296dcea-053c-4499-9d03-ff29339b5944 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a31a74c4-642a-4fcc-9726-0535e3e643c0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a31a74c4-642a-4fcc-9726-0535e3e643c0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a31a74c4-642a-4fcc-9726-0535e3e643c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45823c13-8f5f-4177-8ff7-9da14dff088c | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 45823c13-8f5f-4177-8ff7-9da14dff088c | 3/10/2023 | SNT | 208.25593860 | Customer Withdrawal |
| 45823c13-8f5f-4177-8ff7-9da14dff088c | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| d9ebdac0-0f21-4ae7-bd46-43fa6833524d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d9ebdac0-0f21-4ae7-bd46-43fa6833524d | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d9ebdac0-0f21-4ae7-bd46-43fa6833524d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0493ee49-c1b4-42fb-a029-c052c569b42c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0493ee49-c1b4-42fb-a029-c052c569b42c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0493ee49-c1b4-42fb-a029-c052c569b42c | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 05392b57-7a08-4223-af19-5829586058c335 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 05392b57-7a08-4223-af19-5829586058c335 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 05392b57-7a08-4223-af19-5829586058c335 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 93988415-17e0-48e7-adff-d6c02bc0efbb | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 93988418-17e0-48e7-adff-d6c02bc0efbb | 3/10/2023 | DGB | 121.09734170 | Customer Withdrawal |
| 68800dee-43ff-49d4-8617-44d1258c71f2 | 3/10/2023 | VTC | 18.99167958 | Customer Withdrawal |
| f3b00338-d481-4b1e-bf52-35acd9017c56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3b00338-d481-4b1e-bf52-35acd9017c56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98f38f55-f74d-4257-931e-bce93c4879de | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 98f38f55-f74d-4257-931e-bce93c4879de | 3/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 98f38f55-f74d-4257-931e-bce93c4879de | 4/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 0b230acf-0ead-4fcd-8e50-b50b778877 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b230acf-0ead-4fcd-8e50-b50b778877 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b230acf-0ead-4fcd-8e50-b50b778877 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e4e508e-77e1-474e-bb06-ead4eb0a7bd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e4e508e-77e1-474e-bb06-ead4eb0a7bd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e4e508e-77e1-474e-bb06-ead4eb0a7bd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecab1b59-b75f-4a47-8341-f6b30ae21af9 | 2/10/2023 | BTC | 0.00002326 | Customer Withdrawal |
| ecab1b59-b75f-4a47-8341-f6b30ae21af9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2587ac4-e6a1-49db-b092-b7e6f919937 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f2587ac4-e6a1-49db-b092-b7e6f919937 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f2587ac4-e6a1-49db-b092-b7e6f919937 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a6d97455-b9f0-46a2-97ce-ef4cfa9accbe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a6d97455-b9f0-46a2-97ce-ef4cfa9accbe | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a6d97455-b9f0-46a2-97ce-ef4cfa9accbe | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a45923a-7b3b-495a-85c6-052fd86bb3d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a45923a-7b3b-495a-85c6-052fd86bb3d9 | 3/10/2023 | USDT | 0.09686767 | Customer Withdrawal |
| a45923a-7b3b-495a-85c6-052fd86bb3d9 | 3/10/2023 | BTC | 0.00022061 | Customer Withdrawal |
| 17c7e087-67db-4267-9762-889f1319904 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 17c7e087-67db-4267-9762-889f1319904 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 17c7e087-67db-4267-9762-889f1319904 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8b0aef4e-39b8-4c58-8467-fecaa2b65603 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 8b0aef4e-39b8-4c58-8467-fecaa2b65603 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 8b0aef4e-39b8-4c58-8467-fecaa2b65603 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 41229dc2-3a6f-417e-85b2-178e6c9ecd9b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 41229dc2-3a6f-417e-85b2-178e6c9ecd9b | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 41229dc2-3a6f-417e-85b2-178e6c9ecd9b | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cfa3b0c0-c96f-458f-a848-ea43740db0e | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| cfa3b0c0-c96f-458f-a848-ea43740db0e | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| cfa3b0c0-c96f-458f-a848-ea43740db0e | 3/10/2023 | ARDR | 57.26660602 | Customer Withdrawal |
| 175fb885-21e9-48f6-943b-81b4ebe430da | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 175fb885-21e9-48f6-943b-81b4ebe430da | 3/10/2023 | OMG | 3.03135812 | Customer Withdrawal |
| 175fb885-21e9-48f6-943b-81b4ebe430da | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| a35c0118-f7d9-4b36-8529-4df5ca240ec | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a35c0118-f7d9-4b36-8529-4df5ca240ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a35c0118-f7d9-4b36-8529-4df5ca240ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4dfe3c8-6395-4323-b4f1-b24228bded42 | 2/10/2023 | ETC | 0.01987845 | Customer Withdrawal |
| d4dfe3c8-6395-4323-b4f1-b24228bded42 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| d4dfe3c8-6395-4323-b4f1-b24228bded42 | 2/10/2023 | BCH | 0.03541163 | Customer Withdrawal |
| d4dfe3c8-6395-4323-b4f1-b24228bded42 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b582ce25-ef90-41f0-bac0-f8f49eaa6c6c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b582ce25-ef90-41f0-bac0-f8f49eaa6c6c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b830b79a-e88e-48fe-8592-aceda284cf6f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d830b79a-e88e-48fe-8592-aceda284cf6f | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| d830b79a-e88e-48fe-8592-aceda284cf6f | 3/10/2023 | USDT | 0.00954503 | Customer Withdrawal |
| cc86ab2c-0f14-4ad7-9b2d-56e91cc5597c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc86ab2c-0f14-4ad7-9b2d-56e91cc5597c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc86ab2c-0f14-4ad7-9b2d-56e91cc5597c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 505e231e-2fdc-4ca5-pc29-13499647c682 | 2/10/2023 | LTC | 0.05280983 | Customer Withdrawal |
| 505e231e-2fdc-4ca5-pc29-13499647c682 | 4/10/2023 | LTC | 0.05918501 | Customer Withdrawal |
| 505e231e-2fdc-4ca5-pc29-13499647c682 | 3/10/2023 | LTC | 0.09056224 | Customer Withdrawal |
| db45d2d8-7dc6-411f8-940e-310ff5dda3de | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| db45d2d8-7dc6-411f8-940e-310ff5dda3de | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| db45d2d8-7dc6-411f8-940e-310ff5dda3de | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4ef4cd87-3fce-488f-9ef1-8480410b0e28 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4ef4cd87-3fce-488f-9ef1-8480410b0e28 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4ef4cd87-3fce-488f-9ef1-8480410b0e28 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5844ebb4-0cd5-442b-a967-e2f5651e9564 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5844ebb4-0cd5-442b-a967-e2f5651e9564 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5844ebb4-0cd5-442b-a967-e2f5651e9564 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 83ca6e1a-5cdd-4263-b802-ae7250e7ba89 | 2/10/2023 | USDT | 0.32376791 | Customer Withdrawal |
| baf9ec20-e556-4e2d-a7c6-5d2a0e5d59e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| baf9ec20-e556-4e2d-a7c6-5d2a0e5d59e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| baf9ec20-e556-4e2d-a7c6-5d2a0e5d59e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b2c19c3-b898-48c5-b456-c5ea95485bc9 | 3/10/2023 | WAVES | 2.65770471 | Customer Withdrawal |
| 5b2c19c3-b898-48c5-b456-c5ea95485bc9 | 2/10/2023 | BTC | 0.65003379 | Customer Withdrawal |
| 5b2c19c3-b898-48c5-b456-c5ea95485bc9 | 4/10/2023 | WAVES | 2.30325700 | Customer Withdrawal |
| 5b2c19c3-b898-48c5-b456-c5ea95485bc9 | 2/10/2023 | BTC | 0.00014700 | Customer Withdrawal |
| 1bb49a46-cbbb-4755-9ae7-ea72f1eaee6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bb49a46-cbbb-4755-9ae7-ea72f1eaee6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bb49a46-cbbb-4755-9ae7-ea72f1eaee6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af14601b-4f4c-4bcd-b20e-c047e21250ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af14601b-4f4c-4bcd-b20e-c047e21250ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af14601b-4f4c-4bcd-b20e-c047e21250ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb7588a0-fc96-496a-b019-9bd9647d1669 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| eb7588a0-fc96-496a-b019-9bd9647d1669 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb7588a0-fc96-496a-b019-9bd9647d1669 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5bef7582-ba8a-41dc-89d8-2a73f03430a9 | 3/10/2023 | SC | 0.00000139 | Customer Withdrawal |
| bad2728b-6ad6-4211-b730-5ca9623695f1 | 3/10/2023 | XVG | 571.29915760 | Customer Withdrawal |
| 418a6856-3698-46dc-aab7-aa00aba88fc5 | 3/10/2023 | USDT | 0.00310005 | Customer Withdrawal |
| 418a6856-3698-46dc-aab7-aa00aba88fc5 | 3/10/2023 | USDT | 515.84937400 | Customer Withdrawal |
| b080b6a1-f138-4825-84d1-55cd02f68d6d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b080b6a1-f138-4825-84d1-55cd02f68d6d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b080b6a1-f138-4825-84d1-55cd02f68d6d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e4c00e05-2da2-476a-945c-d58af77e1e8c | 2/10/2023 | ZEC | 0.05682926 | Customer Withdrawal |
| a57bee17-3679-4cfa-ae65-fd977c3cf688 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a57bee17-3679-4cfa-ae65-fd977c3cf688 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a57bee17-3679-4cfa-ae65-fd977c3cf688 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7fb81ef-aa66-474e-81a5-0ac7057ab411 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7fb81ef-aa66-474e-81a5-0ac7057ab411 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7fb81ef-aa66-474e-81a5-0ac7057ab411 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64f4e92a-c7d6-4eaf5-958f-c54fb43fab72 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 64f4e92a-c7d6-4eaf5-958f-c54fb43fab72 | 4/10/2023 | DOGE | 12.64463629 | Customer Withdrawal |
| 64f4e92a-c7d6-4eaf5-958f-c54fb43fab72 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 419a7855-a2d0-4ee5-8848-a635f3088f2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 419a7855-a2d0-4ee5-8848-a635f3088f2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 419a7855-a2d0-4ee5-8848-a635f3088f2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d0a0e0c-5c07-4ab0-9a1d-622949900230 | 3/10/2023 | DOGE | 6.61337861 | Customer Withdrawal |
| 3d0a0e0c-5c07-4ab0-9a1d-622949900230 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ddcb504a4-6a37-4761-9cd2-0642a91de5ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddcb504a4-6a37-4761-9cd2-0642a91de5ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddcb504a4-6a37-4761-9cd2-0642a91de5ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a044e0f0-23a4-47ce-89ad-24a1bf648d49 | 4/10/2023 | DOGE | 7.30100000 | Customer Withdrawal |
| a044e0f0-23a4-47ce-89ad-24a1bf648d49 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a044e0f0-23a4-47ce-89ad-24a1bf648d49 | 3/10/2023 | DOGE | 1.06335000 | Customer Withdrawal |
| fb7b0884-1f24-4423-86c3-bf795a67bcf6f | 3/10/2023 | ETH | 0.00088315 | Customer Withdrawal |
| fb7b0884-1f24-4423-86c3-bf795a67bcf6f | 3/10/2023 | USDT | 3.22647069 | Customer Withdrawal |
| fb7b0884-1f24-4423-86c3-bf795a67bcf6f | 3/10/2023 | USDT | 0.00072731 | Customer Withdrawal |
| fb7b0884-1f24-4423-86c3-bf795a67bcf6f | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9b2ff714-e05c-41f3-b77e-e0f73a04f041 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 728353574-eaec0-4dc3-a5a9-bd6a6f7e96c | 3/10/2023 | USD | 9.91975141 | Customer Withdrawal |
| 728353574-eaec0-4dc3-a5a9-bd6a6f7e96c | 3/10/2023 | USDT | 0.01478071 | Customer Withdrawal |
| 728353574-eaec0-4dc3-a5a9-bd6a6f7e96c | 4/10/2023 | XRP | 13.02780718 | Customer Withdrawal |
| 37e2e642-53c0-44e8-b739-699a140641aa | 2/10/2023 | XLM | 8.06377003 | Customer Withdrawal |
| 37e2e642-53c0-44e8-b739-699a140641aa | 3/10/2023 | LSK | 0.06911412 | Customer Withdrawal |
| 37e2e642-53c0-44e8-b739-699a140641aa | 3/10/2023 | LBC | 55.00000000 | Customer Withdrawal |
| 37e2e642-53c0-44e8-b739-699a140641aa | 3/10/2023 | XVG | 53.87605905 | Customer Withdrawal |
| 37e2e642-53c0-44e8-b739-699a140641aa | 4/10/2023 | WAVES | 0.64928905 | Customer Withdrawal |
| 37e2e642-53c0-44e8-b739-699a140641aa | 4/10/2023 | WAVES | 48.00000000 | Customer Withdrawal |
| 37e2e642-53c0-44e8-b739-699a140641aa | 3/10/2023 | WINGS | 40.00000000 | Customer Withdrawal |
| 37e2e642-53c0-44e8-b739-699a140641aa | 3/10/2023 | PTOY | 10.00000000 | Customer Withdrawal |
| 37e2e642-53c0-44e8-b739-699a140641aa | 3/10/2023 | XRP | 1.66843566 | Customer Withdrawal |
| 37e2e642-53c0-44e8-b739-699a140641aa | 4/10/2023 | XRP | 11.00000000 | Customer Withdrawal |
| d6ab5d0b-12e7-403c-8585-ba6570b5752b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d6ab5d0b-12e7-403c-8585-ba6570b5752b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d6ab5d0b-12e7-403c-8585-ba6570b5752b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 38f0f2cc-b269-4008-a03f-077-b485021947d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38f0f2cc-b269-4008-a03f-077-b485021947d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2db6e3c-13a0-4296-b21b-0e9ef9323daf | 3/10/2023 | ETC | 0.05793735 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c2db6e3c-13a0-4296-b21b-0e9ef9323daf | 3/10/2023 | ETC | 0.05266556 | Customer Withdrawal |
| c2db6e3c-13a0-4296-b21b-0e9ef9323daf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c2db6e3c-13a0-4296-b21b-0e9ef9323daf | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 0d2587ec-d6e0-4c76-a115-df245ea91926 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0d2587ec-d6e0-4c76-a115-df245ea91926 | 3/10/2023 | ETH | 0.00000331 | Customer Withdrawal |
| 0d2587ec-d6e0-4c76-a115-df245ea91926 | 3/10/2023 | ETH | 0.00011606 | Customer Withdrawal |
| 49858e82-46b3-4288-89c2-888c09e1603e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49858e82-46b3-4288-89c2-888c09e1603e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49858e82-46b3-4288-89c2-888c09e1603e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a00d057f-1871-4bec-0e20-24118fb5a784 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a00d057f-1871-4bec-0e20-24118fb5a784 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a00d057f-1871-4bec-0e20-24118fb5a784 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7acd47d0-c5a6-4731-8d52-37 1dece34751 | 3/10/2023 | OMG | 3.03135812 | Customer Withdrawal |
| 7acd47d0-c5a6-4731-8d52-37 1dece34751 | 4/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 7acd47d0-c5a6-4731-8d52-37 1dece34751 | 2/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 77fb674b-7d8e-41f9-99ae-f1c2950f063c | 4/10/2023 | ZEC | 544.35928770 | Customer Withdrawal |
| 77fb674b-7d8e-41f9-99ae-f1c2950f063c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f94f40f2-2703e-4116-91d5-89604f3c660 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9f0f40f2-2703e-4116-91d5-89604f3c660 | 4/10/2023 | ZRX | 1.00000000 | Customer Withdrawal |
| 3d0a6c5c-5c07-4ab0-9a1d-622949901ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d0a6c5c-5c07-4ab0-9a1d-622949901ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a03c6c5c-0af4-4d76-b6c5-fd04976900f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f0f40f2-2703e-4116-91d5-89604f3c660 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7fb6e5e9-4f35-427e-bb76-22b0f606c3b | 4/10/2023 | MEME | 27.96012956 | Customer Withdrawal |
| 7fb6e5e9-4f35-427e-bb76-22b0f606c3b | 3/10/2023 | MEME | 34.35000000 | Customer Withdrawal |
| 7fb6e5e9-4f35-427e-bb76-22b0f606c3b | 2/10/2023 | MEME | 22.35250000 | Customer Withdrawal |
| 13d87012-1487-452b-9a3a-5826dca4bf3 | 3/10/2023 | STEEM | 9.13951830 | Customer Withdrawal |
| 13d87012-1487-452b-9a3a-5826dca4bf3 | 4/10/2023 | XRP | 5.01970100 | Customer Withdrawal |
| 13d87012-1487-452b-9a3a-5826dca4bf3 | 2/10/2023 | STEEM | 9.36000000 | Customer Withdrawal |
| 13d87012-1487-452b-9a3a-5826dca4bf3 | 3/10/2023 | XRP | 4.65648100 | Customer Withdrawal |
| 9bad6a06-4f1e-427e-8a4d-0a0f3cb479f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bad6a06-4f1e-427e-8a4d-0a0f3cb479f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bad6a06-4f1e-427e-8a4d-0a0f3cb479f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f94f40f2-2703e-4116-91d5-89604f3c660 | 3/10/2023 | XVG | 1.00000000 | Customer Withdrawal |
| c5e4f5bb-0f20-4444-8004-57fa087ec0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5e4f5bb-0f20-4444-8004-57fa087ec0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50c76662-062a-42a5-a7c5-c58fbba6f1de | 4/10/2023 | XVG | 1.38413580 | Customer Withdrawal |
| 50c76662-062a-42a5-a7c5-c58fbba6f1de | 4/10/2023 | BTC | 1.60000000 | Customer Withdrawal |
| c7ae85a1-3465-44b6-a56b-30a85da1e98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7ae86aa-3841-44c8-aaee-ce468fd410d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7ae86aa-3841-44c8-aaee-ce468fd410d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b1c06e0-257b-4619-a126-c35e608679bd | 2/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 8b1c06e0-257b-4619-a126-c35e608679bd | 2/10/2023 | STRAX | 8.81964892 | Customer Withdrawal |
| 8b1c06e0-257b-4619-a126-c35e608679bd | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 348c78a3-32ba-4a67-93c4-2b255015b67b | 3/10/2023 | ETC | 0.00030716 | Customer Withdrawal |
| 348c78a3-32ba-4a67-93c4-2b255015b67b | 3/10/2023 | DGD | 0.0080430 | Customer Withdrawal |
| ff7ca568-69f7-4a50-a869-e51ba2a51b3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff7ca568-69f7-4a50-a869-e51ba2a51b3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff7ca568-69f7-4a50-a869-e51ba2a51b3e | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 63d5eded-2381-4e65-bc80-0c3b52ea59d7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 63d5eded-2381-4e65-bc80-0c3b52ea59d7 | 3/10/2023 | BTC | 8.89088426 | Customer Withdrawal |
| 927d073b-7a7d-4514-9712-10c88b9e68ec | 2/10/2023 | BTS | 130.54605850 | Customer Withdrawal |
| 927d073b-7a7d-4514-9712-10c88b9e68ec | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| 927d073b-7a7d-4514-9712-10c88b9e68ec | 2/9/2023 | SC | 791.15195180 | Customer Withdrawal |
| 927d073b-7a7d-4514-9712-10c88b9e68ec | 4/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 09a88867-ebe2-4997-8c83-2f62d507e6c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09a88867-ebe2-4997-8c83-2f62d507e6c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09a88867-ebe2-4997-8c83-2f62d507e6c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c468ce01-da03-4811-9023-323c53e0ae56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c468ce01-da03-4811-9023-323c53e0ae56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c468ce01-da03-4811-9023-323c53e0ae56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be2381ef-a4df-424e-aeb8-074c9d512742 | 3/10/2023 | ARK | 3.0000000 | Customer Withdrawal |
| be2381ef-a4df-424e-aeb8-074c9d512742 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be2381ef-a4df-424e-aeb8-074c9d512742 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f61f1157-0e06-4bac-9b3b-4344f3de2fa7 | 2/10/2023 | BTC | 0.00007888 | Customer Withdrawal |
| f61f1157-0e06-4bac-9b3b-4344f3de2fa7 | 2/10/2023 | STRAX | 1.0000000 | Customer Withdrawal |
| bdb437e5-9065-471d-b6c1-d6adc9f84fe9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdb437e5-9065-471d-b6c1-d6adc9f84fe9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdb437e5-9065-471d-b6c1-d6adc9f84fe9 | 4/10/2023 | BTC | 0.00004987 | Customer Withdrawal |
| 8d44d7f-061a-4303-88bb-fac2eec0ded3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8d44d7f-061a-4303-88bb-fac2eec0ded3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8d44d7f-061a-4303-88bb-fac2eec0ded3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f1cbd545-c6fc-4512-80c7-fa128b08bba9 | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| f1cbd545-c6fc-4512-80c7-fa128b08bba9 | 2/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| f1cbd545-c6fc-4512-80c7-fa128b08bba9 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 2f5ea000-50b5-4309-92ab-bcca6386f1fd | 3/10/2023 | BTC | 0.00022545 | Customer Withdrawal |
| 2f5ea000-50b5-4309-92ab-bcca6386f1fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed0312b5-5e9c-4c04-90c8-595a747041af | 4/10/2023 | MCO | 2.0096463 | Customer Withdrawal |
| ed0312b5-5e9c-4c04-90c8-595a747041af | 2/10/2023 | MCO | 2.0096463 | Customer Withdrawal |
| ed0312b5-5e9c-4c04-90c8-595a747041af | 3/10/2023 | MCO | 2.0096463 | Customer Withdrawal |
| 59377242-2baa-4bb1-ad4b-e44234eea1c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59377242-2baa-4bb1-ad4b-e44234eea1c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59377242-2baa-4bb1-ad4b-e44234eea1c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f15998-cc3b-4a30-93eb-17888b2de586 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9f15998-cc3b-4a30-93eb-17888b2de586 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9f15998-cc3b-4a30-93eb-17888b2de586 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e42b86cc-007a-4008-90e5-c6c5b1fdc843 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e42b86cc-007a-4008-90e5-c6c5b1fdc843 | 2/10/2023 | DOGE | 10.07143943 | Customer Withdrawal |
| e42b86cc-007a-4008-90e5-c6c5b1fdc843 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e42b86cc-007a-4008-90e5-c6c5b1fdc843 | 3/10/2023 | BTC | 11.79337619 | Customer Withdrawal |
| db628472-4caa-4676-bca3-0bf2dc42dbc7 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db628472-4caa-4676-bca3-0bf2dc42dbc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db628472-4caa-4676-bca3-0bf2dc42dbc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 280e06db-d559-49bd-0202-386ddbe7a20d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 280e06db-d559-49bd-0202-386ddbe7a20d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 280e06db-d559-49bd-0202-386ddbe7a20d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c24860e1-c7e0-4c19-8644-9981d5a0029c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c24860e1-c7e0-4c19-8644-9981d5a0029c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c24860e1-c7e0-4c19-8644-9981d5a0029c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0cf1781-dd6b-48cb-b63b-0487266491e3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0cf1781-dd6b-48cb-b63b-0487266491e3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a0cf1781-dd6b-48cb-b63b-0487266491e3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 173e7493-163c-4ae9-9272-f4f310fcb1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 173e7493-163c-4ae9-9272-f4f310fcb1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 173e7493-163c-4ae9-9272-f4f310fcb1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 386c1a38-8811-408f-bfd5-33640eeec17d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 386c1a38-8811-408f-bfd5-33640eeec17d | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 386c1a38-8811-408f-bfd5-33640eeec17d | 4/10/2023 | LTC | 0.02008157 | Customer Withdrawal |
| a05bb6b3-c45c-42bc-ba9a-c531d9c729ef | 3/10/2023 | USDT | 0.75890068 | Customer Withdrawal |
| d7327b31-a8a3-4f4b-887b-a5eb8b6cd47c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7327b31-a8a3-4f4b-887b-a5eb8b6cd47c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7327b31-a8a3-4f4b-887b-a5eb8b6cd47c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36389946-2ea8-4b1c-a181-3b7a61569575 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 36389946-2ea8-4b1c-a181-3b7a61569575 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 36389946-2ea8-4b1c-a181-3b7a61569575 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c199c85b-41ec-45dc-b368-547220344e1e | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| c199c85b-41ec-45dc-b368-547220344e1e | 3/10/2023 | BTC | 0.00019688 | Customer Withdrawal |
| 37452bc7-4321-40d5-9132-0fc581ed1b9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37452bc7-4321-40d5-9132-0fc581ed1b9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37452bc7-4321-40d5-9132-0fc581ed1b9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 628b5844-15f4-4047-a2b5-b60f5a8643bb | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 628b5844-15f4-4047-a2b5-b60f5a8643bb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 628b5844-15f4-4047-a2b5-b60f5a8643bb | 4/10/2023 | XRP | 7.94890119 | Customer Withdrawal |
| d97 1b197-7f83-4d3d-9297-14c14b85eb78 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d97 1b197-7f83-4d3d-9297-14c14b85eb78 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d97 1b197-7f83-4d3d-9297-14c14b85eb78 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 73606896-4c57-4c23-92f7-9f74d3814de5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 73606896-4c57-4c23-92f7-9f74d3814de5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 73606896-4c57-4c23-92f7-9f74d3814de5 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 87fd3336-71a4-4441-b092-2e3732fe4db6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87fd3336-71a4-4441-b092-2e3732fe4db6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca9ed1b5-4c6d-45a8-9a51-fa3115881f8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca9ed1b5-4c6d-45a8-9a51-fa3115881f8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21bfee37-c34f-4b3b-822b-6a02b8163654 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 21bfee37-c34f-4b3b-822b-6a02b8163654 | 4/10/2023 | LTC | 0.0551 8501 | Customer Withdrawal |
| 21bfee37-c34f-4b3b-822b-6a02b8163654 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| acdf3112-7c41-4f9b-9fb9-090e2f2563e3 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| acdf3112-7c41-4f9b-9fb9-090e2f2563e3 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| acdf3112-7c41-4f9b-9fb9-090e2f2563e3 | 3/10/2023 | XVG | 1,748.64293400 | Customer Withdrawal |
| acdf3112-7c41-4f9b-9fb9-090e2f2563e3 | 3/10/2023 | SC | 56.67930969 | Customer Withdrawal |
| 51eced67-14e5-4023-b393-0360cb06b6f6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51eced67-14e5-4023-b393-0360cb06b6f6 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 51eced67-14e5-4023-b393-0360cb06b6f6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 96070265-f6ef-49b9-9407-eb7e7a747d9e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 96070265-f6ef-49b9-9407-eb7e7a747d9e | 3/10/2023 | DASH | 0.00428280 | Customer Withdrawal |
| 96070265-f6ef-49b9-9407-eb7e7a747d9e | 4/10/2023 | LTC | 0.03424492 | Customer Withdrawal |
| 96070265-f6ef-49b9-9407-eb7e7a747d9e | 2/10/2023 | XRP | 0.19579026 | Customer Withdrawal |
| 96070265-f6ef-49b9-9407-eb7e7a747d9e | 3/10/2023 | ZEC | 0.00193566 | Customer Withdrawal |
| 96070265-f6ef-49b9-9407-eb7e7a747d9e | 3/10/2023 | XLM | 19.45987120 | Customer Withdrawal |
| 96070265-f6ef-49b9-9407-eb7e7a747d9e | 4/10/2023 | QTUM | 0.15054944 | Customer Withdrawal |
| 96070265-f6ef-49b9-9407-eb7e7a747d9e | 3/10/2023 | ETHW | 0.00289238 | Customer Withdrawal |
| 96070265-f6ef-49b9-9407-eb7e7a747d9e | 3/10/2023 | DASH | 0.01274102 | Customer Withdrawal |
| 5b5d4ae9-8146-4e84-b454-bb6a0a082e71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b5d4ae9-8146-4e84-b454-bb6a0a082e71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b5d4ae9-8146-4e84-b454-bb6a0a082e71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2d7f781-1647-4233-bd1e-0488680485a | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d2d7f781-1647-4233-bd1e-0488680485a | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d2d7f781-1647-4233-bd1e-0488680485a | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 99dceb73-05b2-4c00-833e-ac5ed7d69513 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 99dceb73-05b2-4c00-833e-ac5ed7d69513 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 19503cf1-6b3f-44f0-9023-0023248f7d9ce | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 19503cf1-6b3f-44f0-9023-0023248f7d9ce | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 19503cf1-6b3f-44f0-9023-0023248f7d9ce | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c101cfaa-a10d-40f5-9a87-1599fc2a1678 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c101cfaa-a10d-40f5-9a87-1599fc2a1678 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c101cfaa-a10d-40f5-9a87-1599fc2a1678 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28bf9616-2bbe-4425-98af-dddac0036e969 | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 28bf9616-2bbe-4425-98af-dddac0036e969 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28bf9616-2bbe-4425-98af-dddac0036e969 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d4b480a-ac30-4cfd-8a41-06c18165f3a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d4b480a-ac30-4cfd-8a41-06c18165f3a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d4b480a-ac30-4cfd-8a41-06c18165f3a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c26da944-421d-4df9-a30e-c5c02559047 | 3/10/2023 | SC | 882.70409200 | Customer Withdrawal |
| c26da944-421d-4df9-a30e-c5c02559047 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 37830244-0b0a-4edb-86b0-c3bdcc0ac25a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 37830244-0b0a-4edb-86b0-c3bdcc0ac25a | 3/10/2023 | ADA | 15.94876692 | Customer Withdrawal |
| 37830244-0b0a-4edb-86b0-c3bdcc0ac25a | 2/10/2023 | ADA | 13.07086802 | Customer Withdrawal |
| 7dbf2867-1669-418b-abae-4a23306135b4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7dbf2867-1669-418b-abae-4a23306135b4 | 4/10/2023 | ARDR | 32.23096967 | Customer Withdrawal |
| 7dbf2867-1669-418b-abae-4a23306135b4 | 3/10/2023 | NEO | 0.16733336 | Customer Withdrawal |
| 9e1e10bf-d396-4d70-9ee0-466026aa738c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9e1e10bf-d396-4d70-9ee0-466026aa738c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9e1e10bf-d396-4d70-9ee0-466026aa738c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b00802a5-c00d-40a4-82e4-8eb7a46d6a0b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b00802a5-c00d-40a4-82e4-8eb7a46d6a0b | 2/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| b00802a5-c00d-40a4-82e4-8eb7a46d6a0b | 4/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| b00802a5-c00d-40a4-82e4-8eb7a46d6a0b | 2/10/2023 | RDD | 8,928.51632200 | Customer Withdrawal |
| de7da726-4eb6-4654-bcba-bcbb0ced4f8 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| de7da726-4eb6-4654-bcba-bcbb0ced4f8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 140ec1d6-b055-4e03-9e98-555f90f1d69e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 140ec1d6-b055-4e03-9e98-555f90f1d69e | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 140ec1d6-b055-4e03-9e98-555f90f1d69e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b058f09-88c0-4e4e-868b-08b0d8097fd2 | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 2b058f09-88c0-4e4e-868b-08b0d8097fd2 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 2b058f09-88c0-4e4e-868b-08b0d8097fd2 | 4/10/2023 | XVG | 746.34839050 | Customer Withdrawal |
| 09ad655c-090a-4f09-ad19-ced03d1b6e7f | 2/10/2023 | ZCL | 0.29240688 | Customer Withdrawal |
| 09ad655c-090a-4f09-ad19-ced03d1b6e7f | 2/10/2023 | ETH | 0.00322180 | Customer Withdrawal |
| 09ad655c-090a-4f09-ad19-ced03d1b6e7f | 3/10/2023 | SC | 12.71521324 | Customer Withdrawal |
| 09ad655c-090a-4f09-ad19-ced03d1b6e7f | 3/10/2023 | USDT | 4.56830971 | Customer Withdrawal |
| 465c376-327a-425c-aad5-ef95316774d | 2/10/2023 | POT | 1,711.73990250 | Customer Withdrawal |
| 465c376-327a-425c-aad5-ef95316774d | 4/10/2023 | POT | 565.09375560 | Customer Withdrawal |
| 465c376-327a-425c-aad5-ef95316774d | 3/10/2023 | BTC | 0.00000030 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b622474e-3391-48c5-9a40-eff8e09d741e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b622474e-3391-48c5-9a40-eff8e09d741e | 3/10/2023 | USDT | 0.05607223 | Customer Withdrawal |
| df83b0f1-7874-4407-a1cd-caf225c38471 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df83b0f1-7874-4407-a1cd-caf225c38471 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df83b0f1-7874-4407-a1cd-caf225c38471 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b212efe-bdb2-43c4-987f-f5c068c9b445 | 3/10/2023 | SC | 1,221.67728900 | Customer Withdrawal |
| 0b212efe-bdb2-43c4-987f-f5c068c9b445 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0b212efe-bdb2-43c4-987f-f5c068c9b445 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fe6be0d4-f1a9-4721-8735-b523a3e2ee27 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fe6be0d4-f1a9-4721-8735-b523a3e2ee27 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fe6be0d4-f1a9-4721-8735-b523a3e2ee27 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 55d98078-bc94-4343-b7a9-4ff7a12c3444 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 55d98078-bc94-4343-b7a9-4ff7a12c3444 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 55d98078-bc94-4343-b7a9-4ff7a12c3444 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 72d2523a-84c1-45c5-89be-8a11f58047bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72d2523a-84c1-45c5-89be-8a11f58047bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72d2523a-84c1-45c5-89be-8a11f58047bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6aaef859-d59b-4c3a-bad4-a0568f54a3f7 | 3/10/2023 | ADA | 15.94876692 | Customer Withdrawal |
| 6aaef859-d59b-4c3a-bad4-a0568f54a3f7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6aaef859-d59b-4c3a-bad4-a0568f54a3f7 | 4/10/2023 | ADA | 13.07086802 | Customer Withdrawal |
| 441b1c40-1e26-4460-afea-a7ad9c7dca0f | 2/10/2023 | DOGE | 37.45462589 | Customer Withdrawal |
| 441b1c40-1e26-4460-afea-a7ad9c7dca0f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 441b1c40-1e26-4460-afea-a7ad9c7dca0f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dc336138-1f21-4355-9c1-322d6bccca39 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dc336138-1f21-4355-9c1-322d6bccca39 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8f786dc-d090-4b7e-ac39-7f687cd1e69 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f786dc-d090-4b7e-ac39-7f687cd1e69 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f786dc-d090-4b7e-ac39-7f687cd1e69 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dbd67 c8-3d02-4de5-9d04-5a2f24fd2ba5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dbd67 c8-3d02-4de5-9d04-5a2f24fd2ba5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dbd67 c8-3d02-4de5-9d04-5a2f24fd2ba5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35ca5f4f-1115-41fc-b44e-7d3d80f04f9d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 35ca5f4f-1115-41fc-b44e-7d3d80f04f9d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 35ca5f4f-1115-41fc-b44e-7d3d80f04f9d | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 412e4361-a89c-447e-882e-a8c2a4c95d6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 412e4361-a89c-447e-882e-a8c2a4c95d6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 412e4361-a89c-447e-882e-a8c2a4c95d6c | 2/10/2023 | TRST | 287.35632630 | Customer Withdrawal |
| 8af6a68c-4c87-49cf-ba60-8e9c0ed2e440 | 3/10/2023 | USDT | 0.00434616 | Customer Withdrawal |
| 8af6a68c-4c87-49cf-ba60-8e9c0ed2e440 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8af6a68c-4c87-49cf-ba60-8e9c0ed2e440 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b356b0d-14ba-4f2a-8a3e-8de8b31f58f0 | 2/10/2023 | POT | 1,711.73990250 | Customer Withdrawal |
| b356b0d-14ba-4f2a-8a3e-8de8b31f58f0 | 4/10/2023 | POT | 564.51177350 | Customer Withdrawal |
| b356b0d-14ba-4f2a-8a3e-8de8b31f58f0 | 3/10/2023 | POT | 1,174.67230500 | Customer Withdrawal |
| a0b9e500-5efb-4bef-a3fa-8a80c66d8af9 | 4/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| a0b9e500-5efb-4bef-a3fa-8a80c66d8af9 | 4/10/2023 | FTC | 0.26536806 | Customer Withdrawal |

## Top Left

Bittrex, Inc.
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0b9e500-5c9f-443c-9d5d-ed398fe482ca | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 039fe200-4e30-4f59-aa08-561203c27e78 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 039fe200-4e30-4f59-aa08-561203c27e78 | 2/10/2023 | DOGE | 8.20510011 | Customer Withdrawal |
| 562f3983-864c-4845-9005-2fb1f90cf486 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 562f3983-864c-4845-9005-2fb1f90cf486 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 562f3983-864c-4845-9005-2fb1f90cf486 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7e1169cc-89dc-4925-9ad7-3e579a47376b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7e1169cc-89dc-4925-9ad7-3e579a47376b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7e1169cc-89dc-4925-9ad7-3e579a47376b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 643c1e9f-98d7-4404-a35a-d0ce4e9fbb75 | 3/10/2023 | USDT | 4.99945036 | Customer Withdrawal |
| 643c1e9f-98d7-4404-a35a-d0ce4e9fbb75 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 643c1e9f-98d7-4404-a35a-d0ce4e9fbb75 | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| b0029a76-f0c5-413e-8bbc-77d677a702ac | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b0029a76-f0c5-413e-8bbc-77d677a702ac | 4/10/2023 | SC | 1,220.08946300 | Customer Withdrawal |
| b0029a76-f0c5-413e-8bbc-77d677a702ac | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5b072b00-b82b-4a87-931c-2f341fb206de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b072b00-b82b-4a87-931c-2f341fb206de | 3/10/2023 | DGB | 45.51508917 | Customer Withdrawal |
| 5b072b00-b82b-4a87-931c-2f341fb206de | 3/10/2023 | ETH | 0.00075954 | Customer Withdrawal |
| 5b072b00-b82b-4a87-931c-2f341fb206de | 3/10/2023 | BTC | 0.00015763 | Customer Withdrawal |
| 5b072b00-b82b-4a87-931c-2f341fb206de | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| a9f6754a0-dde5-4453-b8bd-db2fc9094c1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9f6754a0-dde5-4453-b8bd-db2fc9094c1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9f6754a0-dde5-4453-b8bd-db2fc9094c1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f1055e2-c4e1-4f9d-9440-0ba4d6c6ed5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f1055e2-c4e1-4f9d-9440-0ba4d6c6ed5c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f1055e2-c4e1-4f9d-9440-0ba4d6c6ed5c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fd1ce97-3400-40c2-bfca-4d2925710e3c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7fd1ce97-3400-40c2-bfca-4d2925710e3c | 4/10/2023 | LTC | 13.06645518 | Customer Withdrawal |
| 7fd1ce97-3400-40c2-bfca-4d2925710e3c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e84e13ce-bb4c-49f3-b860-8d52cbd41d17 | 3/10/2023 | BTC | 0.00000618 | Customer Withdrawal |
| 0eac0657-5d23-4828-8855-1b1ad53c824e | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 0eac0657-5d23-4828-8855-1b1ad53c824e | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 0eac0657-5d23-4828-8855-1b1ad53c824e | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 5b107ae1-1924-4571-9df7-94f66c4d980 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5b107ae1-1924-4571-9df7-94f66c4d980 | 2/10/2023 | ETC | 0.2732937 | Customer Withdrawal |
| 5b107ae1-1924-4571-9df7-94f66c4d980 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 58472291-5647-433d-baec-8907cdd1a016 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58472291-5647-433d-baec-8907cdd1a016 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58472291-5647-433d-baec-8907cdd1a016 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3a739e9-a9cb-481e-9c45-bc5980fb3319 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3a739e9-a9cb-481e-9c45-bc5980fb3319 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3a739e9-a9cb-481e-9c45-bc5980fb3319 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6466551b-30ec-42a0-a8ed-044c56edaf60 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6466551b-30ec-42a0-a8ed-044c56edaf60 | 4/10/2023 | NEO | 0.16751243 | Customer Withdrawal |
| 6466551b-30ec-42a0-a8ed-044c56edaf60 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bc0713bc-ca37-4ef1-bbba-ceeeafb3c569 | 3/10/2023 | BTC | 0.00016537 | Customer Withdrawal |
| bc0713bc-ca37-4ef1-bbba-ceeeafb3c569 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e7406b1-5a43-4d7c-ac25-f89ab07dab8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e7406b1-5a43-4d7c-ac25-f89ab07dab8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e7406b1-5a43-4d7c-ac25-f89ab07dab8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60610137-f124-43a6-b86b-428337443380 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60610137-f124-43a6-b86b-428337443380 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60610137-f124-43a6-b86b-428337443380 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e02c265e-e145-428e-9dc9-c4f5fc167283 | 2/10/2023 | XRP | 10.67866279 | Customer Withdrawal |
| 0e52b30c-05bf-4ddf-8f9f5-8c449847593 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 0e52b30c-05bf-4ddf-8f9f5-8c449847593 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0e52b30c-05bf-4ddf-8f9f5-8c449847593 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 73820e08-0ea7-4195-9338-8ff3bdcdab37 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 73820e08-0ea7-4195-9338-8ff3bdcdab37 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 73820e08-0ea7-4195-9338-8ff3bdcdab37 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 86116f54c-7d82-4b82-a743-9b3e26374668 | 2/10/2023 | XCP | 3.44476794 | Customer Withdrawal |

## Top Right

Bittrex, Inc.
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86116f54c-7d82-4b82-a743-9b3e26374668 | 3/10/2023 | XCP | 3.55523206 | Customer Withdrawal |
| 86116f54c-7d82-4b82-a743-9b3e26374668 | 2/10/2023 | STRAX | 1.28498639 | Customer Withdrawal |
| cb20b0dc-6987-427-f-b861-02d30fcd12ed | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cb20b0dc-6987-427-f-b861-02d30fcd12ed | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cb20b0dc-6987-427-f-b861-02d30fcd12ed | 2/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 9cf2d50f-70f3-4bae-a7b1-47497c916c1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cf2d50f-70f3-4bae-a7b1-47497c916c1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cf2d50f-70f3-4bae-a7b1-47497c916c1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0840bd8e-2fbf-4d68-bfc2-930eb97c8d1ca | 3/10/2023 | ETC | 0.17179840 | Customer Withdrawal |
| 0840bd8e-2fbf-4d68-bfc2-930eb97c8d1ca | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 33664abc-dde6-4007-bc8f-a099bee4222b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 33664abc-dde6-4007-bc8f-a099bee4222b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 33664abc-dde6-4007-bc8f-a099bee4222b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 244a05ec-b210-409a-a195-05a691a4e96e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 244a05ec-b210-409a-a195-05a691a4e96e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 244a05ec-b210-409a-a195-05a691a4e96e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2e515328-d521-4ff8-9685-9ec90c96f2d4 | 3/10/2023 | ZEC | 0.1391354 | Customer Withdrawal |
| 2e515328-d521-4ff8-9685-9ec90c96f2d4 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 2e515328-d521-4ff8-9685-9ec90c96f2d4 | 4/10/2023 | ZEC | 0.01786269 | Customer Withdrawal |
| f2cdf763-cf1e-4f8c-857-766ede8cbd51 | 3/10/2023 | ZEC | 0.1391354 | Customer Withdrawal |
| f2cdf763-cf1e-4f8c-857-766ede8cbd51 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| f2cdf763-cf1e-4f8c-857-766ede8cbd51 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 372e6dcf-a314-408d-a2b8-ede0561cda32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 372e6dcf-a314-408d-a2b8-ede0561cda32 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 372e6dcf-a314-408d-a2b8-ede0561cda32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a22a966a-268c-46cb-9ddf-61a6cccd4ef5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a22a966a-268c-46cb-9ddf-61a6cccd4ef5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a22a966a-268c-46cb-9ddf-61a6cccd4ef5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 521c41e2-aa4b-4994-abaf-aacd2975c02a | 3/10/2023 | XVG | 399.09878900 | Customer Withdrawal |
| 521c41e2-aa4b-4994-abaf-aacd2975c02a | 2/10/2023 | DGB | 130.00000000 | Customer Withdrawal |
| 521c41e2-aa4b-4994-abaf-aacd2975c02a | 3/10/2023 | STEEM | 0.01000000 | Customer Withdrawal |
| 521c41e2-aa4b-4994-abaf-aacd2975c02a | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 521c41e2-aa4b-4994-abaf-aacd2975c02a | 2/10/2023 | XRP | 3.05566954 | Customer Withdrawal |
| 521c41e2-aa4b-4994-abaf-aacd2975c02a | 3/10/2023 | SC | 6.19577609 | Customer Withdrawal |
| 521c41e2-aa4b-4994-abaf-aacd2975c02a | 3/10/2023 | SC | 346.00000000 | Customer Withdrawal |
| 3a1d7625-3d0c-4bb9-9047-cdbd3cd8ff55 | 3/10/2023 | DOGE | 33.45298597 | Customer Withdrawal |
| 360490cc-be04-4e6e-a041-493a34011eea | 3/10/2023 | BTC | 0.00000064 | Customer Withdrawal |
| cb66ecf0-d9d0-4586-8642-b2e9083e08c1 | 4/10/2023 | BTC | 0.00029871 | Customer Withdrawal |
| cb66ecf0-d9d0-4586-8642-b2e9083e08c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb66ecf0-d9d0-4586-8642-b2e9083e08c1 | 3/10/2023 | USDT | 0.09462923 | Customer Withdrawal |
| 68baccf4-09f5-455d-bec5-c196a7dfbd97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68baccf4-09f5-455d-bec5-c196a7dfbd97 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68baccf4-09f5-455d-bec5-c196a7dfbd97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9fe7488-d94d-4033-847c-a6ff85c5fdb73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9fe7488-d94d-4033-847c-a6ff85c5fdb73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9fe7488-d94d-4033-847c-a6ff85c5fdb73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d40d160c-97c3-4920-ba77-99a477550c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d40d160c-97c3-4920-ba77-99a477550c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d40d160c-97c3-4920-ba77-99a477550c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61739e8-3233-456b-90c1-539b25866a81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61739e8-3233-456b-90c1-539b25866a81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61739e8-3233-456b-90c1-539b25866a81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d08a8dcf-038a-4f0c-b187-cdc5d1c87b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d08a8dcf-038a-4f0c-b187-cdc5d1c87b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d08a8dcf-038a-4f0c-b187-cdc5d1c87b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a491a-c2ee0-4d9e-8107-aa1d7b0498d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a491a-c2ee0-4d9e-8107-aa1d7b0498d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a491a-c2ee0-4d9e-8107-aa1d7b0498d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5b388e5-aa21-48c3-aed3-c89c6974f82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5b388e5-aa21-48c3-aed3-c89c6974f82 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

## Bottom Left

Bittrex, Inc.
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a58fba29-158f-4ac9-bab1-b70a45e8f667 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a58fba29-158f-4ac9-bab1-b70a45e8f667 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a58fba29-158f-4ac9-bab1-b70a45e8f667 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e07a64df-21cd-4289-b790-c35abfe4a063 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e07a64df-21cd-4289-b790-c35abfe4a063 | 3/10/2023 | ETH | 0.00274032 | Customer Withdrawal |
| e07a64df-21cd-4289-b790-c35abfe4a063 | 2/10/2023 | ADA | 2.70040337 | Customer Withdrawal |
| e07a64df-21cd-4289-b790-c35abfe4a063 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d3ad3400-cb20-4ff6-a856-79c99f79b355 | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| d3ad3400-cb20-4ff6-a856-79c99f79b355 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d3ad3400-cb20-4ff6-a856-79c99f79b355 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dfac5e6b-cd13-b348-bd39-5ed4d7eabd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfac5e6b-cd13-b348-bd39-5ed4d7eabd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5aa2310b-e3ea-44c-8c47-c1e34a002b13 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5aa2310b-e3ea-44c-8c47-c1e34a002b13 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 5aa2310b-e3ea-44c-8c47-c1e34a002b13 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 18d0b81d-e7d7-4021-9c59-d6a64ca7df1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18d0b81d-e7d7-4021-9c59-d6a64ca7df1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18d0b81d-e7d7-4021-9c59-d6a64ca7df1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c86d3b73-6535-4110-9bc8-5d6e4a03bc86 | 2/10/2023 | XEL | 1,041.91879400 | Customer Withdrawal |
| 2dad15cf-8ee8-4d7e-b005-8c96f73bd79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2dad15cf-8ee8-4d7e-b005-8c96f73bd79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfac5e6b-cd13-b348-bd39-5ed4d7eabd | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f2b7233-c78d-41bb-911b-ae53908b3a334 | 3/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f2b7233-c78d-41bb-911b-ae53908b3a334 | 2/9/2023 | BTC | 4.99945006 | Customer Withdrawal |
| 5f2b7233-c78d-41bb-911b-ae53908b3a334 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfac5e6b-cd13-b348-5a3a-5ed4d7eabd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b713377-d371-4f26-bba7-212d90e7073d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b713377-d371-4f26-bba7-212d90e7073d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b713377-d371-4f26-bba7-212d90e7073d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af4234d3-1a5f-46e1-84e0-2f103fe5e304 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af4234d3-1a5f-46e1-84e0-2f103fe5e304 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af4234d3-1a5f-46e1-84e0-2f103fe5e304 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8884d8c8-8514-42a2-8311-d018911f6feb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8884d8c8-8514-42a2-8311-d018911f6feb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8884d8c8-8514-42a2-8311-d018911f6feb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 516d7fe0-9a87-4d74-9167-bc9e50902eea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 516d7fe0-9a87-4d74-9167-bc9e50902eea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 516d7fe0-9a87-4d74-9167-bc9e50902eea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37ee3676-12c5-4407-8b93-7662577b1acb | 2/10/2023 | NXT | 50.00000000 | Customer Withdrawal |
| 37ee3676-12c5-4407-8b93-7662577b1acb | 3/10/2023 | NXT | 31.50000000 | Customer Withdrawal |
| 37ee3676-12c5-4407-8b93-7662577b1acb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 37ee3676-12c5-4407-8b93-7662577b1acb | 3/10/2023 | SIGNA | 0.30000000 | Customer Withdrawal |
| 37ee3676-12c5-4407-8b93-7662577b1acb | 3/10/2023 | LTC | 300.00000000 | Customer Withdrawal |
| 71e4e5f6-a329-4d94-aa7d-6122292dd1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fae45e8-d831-4b05-960e-6a107fe2972 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fae45e8-d831-4b05-960e-6a107fe2972 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fae45e8-d831-4b05-960e-6a107fe2972 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d82371c-8d58-42b6-8a4e-2d2739e1e72f | 4/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 4d82371c-8d58-42b6-8a4e-2d2739e1e72f | 3/10/2023 | HIVE | 11.60740613 | Customer Withdrawal |
| 4d82371c-8d58-42b6-8a4e-2d2739e1e72f | 4/10/2023 | STEEM | 11.24174276 | Customer Withdrawal |
| 4d82371c-8d58-42b6-8a4e-2d2739e1e72f | 2/10/2023 | STEEM | 1.60419985 | Customer Withdrawal |
| 0e762b73-2b7a-4746-a716-9f2d63ea635 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e762b73-2b7a-4746-a716-9f2d63ea635 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e762b73-2b7a-4746-a716-9f2d63ea635 | 4/10/2023 | USDT | 0.73681129 | Customer Withdrawal |
| 0e762b73-2b7a-4746-a716-9f2d63ea635 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d8c8cb6-a716-4fd5-b46d-c8387b2a8a17 | 4/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 3d68c92b-8f7-4673-ba46-5839c78f8d37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d68c92b-8f7-4673-ba46-5839c78f8d37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d68c92b-8f7-4673-ba46-5839c78f8d37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afcbad6c-15d4-4ede-9d4e-ed0a600ce0ce | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| afcbad6c-15d4-4ede-9d4e-ed0a600ce0ce | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3c1d4438-ce76-4a46-86f7-1bda4210b9a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Bottom Right

Bittrex, Inc.
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c1d4438-ce76-4a46-86f7-1bda4210b9a3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c1d4438-ce76-4a46-86f7-1bda4210b9a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55482a16-6cf3-4359-b8d4-4a0ef5064343 | 2/10/2023 | DCR | 0.07878346 | Customer Withdrawal |
| 55482a16-6cf3-4359-b8d4-4a0ef5064343 | 4/10/2023 | USDT | 0.19133739 | Customer Withdrawal |
| 55482a16-6cf3-4359-b8d4-4a0ef5064343 | 3/10/2023 | USDT | 193.76179480 | Customer Withdrawal |
| 8881dfa1-b07f-4f55-b4f2-b6ece12ffe8 | 4/10/2023 | BTC | 0.24804367 | Customer Withdrawal |
| 8881dfa1-b07f-4f55-b4f2-b6ece12ffe8 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8881dfa1-b07f-4f55-b4f2-b6ece12ffe8 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 02cb1425-a721-4533-9e37-7e9c297a37f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02cb1425-a721-4533-9e37-7e9c297a37f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02cb1425-a721-4533-9e37-7e9c297a37f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aef426a6-ec7a-422e-8e22-bae45cd3f2ac | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aef426a6-ec7a-422e-8e22-bae45cd3f2ac | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aef426a6-ec7a-422e-8e22-bae45cd3f2ac | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b4246034-acf2-4a72-96cf0-17cf2631c62 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b4246034-acf2-4a72-96cf0-17cf2631c62 | 4/10/2023 | ADA | 0.00017921 | Customer Withdrawal |
| 9f12986-4fa0-460f-9209-8c928bf78f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f12986-4fa0-460f-9209-8c928bf78f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f12986-4fa0-460f-9209-8c928bf78f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78c88d8c-4ee7-4ec2-bcc1-d9636a777926 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78c88d8c-4ee7-4ec2-bcc1-d9636a777926 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78c88d8c-4ee7-4ec2-bcc1-d9636a777926 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 666dd6ac-3651-42a5-bced-3e4efe08 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 666dd6ac-3651-42a5-bced-3e4efe08 | 3/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 666dd6ac-3651-42a5-bced-3e4efe08 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fc2b4f66-e8c4-4a3c-b7b6-6023bb50bf6 | 2/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| b3c34f58-aded-4f45-9c1a-c2ac536a92 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b3c34f58-aded-4f45-9c1a-c2ac536a92 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b3c34f58-aded-4f45-9c1a-c2ac536a92 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| cf76cf73-0fd3-4662-bc45-73a0d19fe6f4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cf76cf73-0fd3-4662-bc45-73a0d19fe6f4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cf76cf73-0fd3-4662-bc45-73a0d19fe6f4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e6fe6899-5659-4d35-9685-1d986c96f0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6fe6899-5659-4d35-9685-1d986c96f0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6fe6899-5659-4d35-9685-1d986c96f0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2befba9-9422-4b8f-9a0f-0b88bdced53 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 2befba9-9422-4b8f-9a0f-0b88bdced53 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2befba9-9422-4b8f-9a0f-0b88bdced53 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0862ea5b-5163-4d6f-bda6-0aa7dd74e6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0862ea5b-5163-4d6f-bda6-0aa7dd74e6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0862ea5b-5163-4d6f-bda6-0aa7dd74e6 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 8ee5d9c-3c6c-4b6a-9e6b-3f6c5d8ab | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 257a8e6a-89b0-4c9c-8a81-7edab8fcce | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 257a8e6a-89b0-4c9c-8a81-7edab8fcce | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8ee5d9c-3c6c-4b6a-9e6b-3f6c5d8ab | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9374be2-1911-428a-885c-dd2b159d3518 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f9374be2-1911-428a-885c-dd2b159d3518 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f7f15f44-5538-4111-b90f-b6c87ebb7e0c | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| f7f15f44-5538-4111-b90f-b6c87ebb7e0c | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| f7f15f44-5538-4111-b90f-b6c87ebb7e0c | 2/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| d272c698-d248-4170-8e03-f5cac7192762 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d272c698-d248-4170-8e03-f5cac7192762 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d272c698-d248-4170-8e03-f5cac7192762 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f1244488-3644-4149-a02f-ff8b430ecd5a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f1244488-3644-4149-a02f-ff8b430ecd5a | 3/10/2023 | USDT | 4.99565336 | Customer Withdrawal |
| f1244488-3644-4149-a02f-ff8b430ecd5a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 360ba06f-300c-4ef0-8f18-8abdcd42c07e | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 360ba06f-300c-4ef0-8f18-8abdcd42c07e | 4/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 360ba06f-300c-4ef0-8f18-8abdcd42c07e | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 56169fa6-fdaf-4ba4-b67e-5d09cc769921 | 2/10/2023 | SC | 384.15299460 | Customer Withdrawal |
| 162e98ea-06bc-4fe5-ad4c-b34e21259851 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 162e98ea-06bc-4fe5-ad4c-b34e21259851 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 162e98ea-06bc-4fe5-ad4c-b34e21259851 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4840e7a9-0450-4ca8-8042-1ba75e331389 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4840e7a9-0450-4ca8-8042-1ba75e331389 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4840e7a9-0450-4ca8-8042-1ba75e331389 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f14f6bf4-e779-4b94-9db9-1815dd703830 | 3/10/2023 | FTC | 17.39278629 | Customer Withdrawal |
| f14f6bf4-e779-4b94-9db9-1815dd703830 | 2/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| f14f6bf4-e779-4b94-9db9-1815dd703830 | 3/10/2023 | USDT | 0.00007660 | Customer Withdrawal |
| 26132309-7ad3-4b9c-b266-b9297ba0d4ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26132309-7ad3-4b9c-b266-b9297ba0d4ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26132309-7ad3-4b9c-b266-b9297ba0d4ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0cb6533-c83a-49b2-a8ff-1cbe44e6c382 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0cb6533-c83a-49b2-a8ff-1cbe44e6c382 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0cb6533-c83a-49b2-a8ff-1cbe44e6c382 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec62f8b4-e6b2-4736-955c-521f82c07ba2 | 2/10/2023 | DOGE | 45.81598209 | Customer Withdrawal |
| cf04c3db-8b74-4ce6-9697-3c3c4c9731d3 | 2/10/2023 | XRP | 13.05452885 | Customer Withdrawal |
| cf04c3db-8b74-4ce6-9697-3c3c4c9731d3 | 3/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| cf04c3db-8b74-4ce6-9697-3c3c4c9731d3 | 3/10/2023 | XRP | 0.01110480 | Customer Withdrawal |
| cf04c3db-8b74-4ce6-9697-3c3c4c9731d3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 59794f25c-f09c-40e6-a08b-85e4400e5a00 | 2/9/2023 | USDT | 0.62537849 | Customer Withdrawal |
| d800a711-7319-4fbe-a9f4-ba1f7b7a9378 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d800a711-7319-4fbe-a9f4-ba1f7b7a9378 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d800a711-7319-4fbe-a9f4-ba1f7b7a9378 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d8c8e684-4a4c-47eb-9f72-a898b4a78b64 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| d8c8e684-4a4c-47eb-9f72-a898b4a78b64 | 2/10/2023 | BCH | 0.01185886 | Customer Withdrawal |
| d8c8e684-4a4c-47eb-9f72-a898b4a78b64 | 4/10/2023 | BCHA | 0.13431314 | Customer Withdrawal |
| d8c8e684-4a4c-47eb-9f72-a898b4a78b64 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| f67a9873-d0c1-4737-8844-69c602c9979e | 2/10/2023 | BTC | 0.00009995 | Customer Withdrawal |
| 2db32273-adb2-4df1-b2ce-302f8484f94c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2db32273-adb2-4df1-b2ce-302f8484f94c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2db32273-adb2-4df1-b2ce-302f8484f94c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a7ae599-5cbf-4d1c-993f-47eb3f984569 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9a7ae599-5cbf-4d1c-993f-47eb3f984569 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9a7ae599-5cbf-4d1c-993f-47eb3f984569 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9836e459-f90a-4082-adf5-25cdb9dc021f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9836e459-f90a-4082-adf5-25cdb9dc021f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9836e459-f90a-4082-adf5-25cdb9dc021f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 71326747-ff33-490e-870f-83bce0fd3af0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71326747-ff33-490e-870f-83bce0fd3af0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71326747-ff33-490e-870f-83bce0fd3af0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92bd0ff2-2bd9-4ea1-bd8d-4154ce8f893f | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 92bd0ff2-2bd9-4ea1-bd8d-4154ce8f893f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 92bd0ff2-2bd9-4ea1-bd8d-4154ce8f893f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 50d8fc2b-16bf-4f5d-b32b-c1a6a0f0f945 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50d8fc2b-16bf-4f5d-b32b-c1a6a0f0f945 | 4/10/2023 | BTC | 0.00008225 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50d8fc2b-16bf-4f5d-b32b-c1a6a0f0f945 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c0d08a9-ec7e-4dce-86b6-fe99c54f2dc8 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0c0d08a9-ec7e-4dce-86b6-fe99c54f2dc8 | 2/10/2023 | LTC | 0.05283383 | Customer Withdrawal |
| 0c0d08a9-ec7e-4dce-86b6-fe99c54f2dc8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8801d037-89a7-49c5-a6f6-867fec544116 | 3/10/2023 | USDT | 2.76597687 | Customer Withdrawal |
| 8801d037-89a7-49c5-a6f6-867fec544116 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 699b4c7f-2da6-48ba-a9c1-731c4730d4ca | 2/9/2023 | TRST | 43.43614250 | Customer Withdrawal |
| 06d6938e-5f63-4ac9-b194-5937ba796bc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06d6938e-5f63-4ac9-b194-5937ba796bc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06d6938e-5f63-4ac9-b194-5937ba796bc4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90cafdbd-c612-4fe1-a892-1ece7943981d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90cafdbd-c612-4fe1-a892-1ece7943981d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90cafdbd-c612-4fe1-a892-1ece7943981d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 047b83d9-258d-426a-bc90-647f3b30eae1 | 3/10/2023 | USDT | 0.00814682 | Customer Withdrawal |
| 1c14e125-f272-446b-92e3-62f3cbab2371 | 3/10/2023 | DOGE | 56.40977602 | Customer Withdrawal |
| 1c14e125-f272-446b-92e3-62f3cbab2371 | 3/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| 1c14e125-f272-446b-92e3-62f3cbab2371 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 1c14e125-f272-446b-92e3-62f3cbab2371 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e90f4232-fd12-41d8-bce2-e31505919784 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e90f4232-fd12-41d8-bce2-e31505919784 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e90f4232-fd12-41d8-bce2-e31505919784 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70e465e0-cf21-4d15-b4d4-d476e2f6c73e | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 70e465e0-cf21-4d15-b4d4-d476e2f6c73e | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 70e465e0-cf21-4d15-b4d4-d476e2f6c73e | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 97adac59-ccf5-4ea3-b57b-fcdfa8743a7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97adac59-ccf5-4ea3-b57b-fcdfa8743a7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97adac59-ccf5-4ea3-b57b-fcdfa8743a7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d89dfa63-708e-4097-b97d-f69c74980adc | 2/10/2023 | BCH | 0.01838386 | Customer Withdrawal |
| d89dfa63-708e-4097-b97d-f69c74980adc | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| d89dfa63-708e-4097-b97d-f69c74980adc | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| d89dfa63-708e-4097-b97d-f69c74980adc | 2/10/2023 | BSV | 0.01757284 | Customer Withdrawal |
| b25e0082-5088-48f1-bf86-801efa1dbd77 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| b25e0082-5088-48f1-bf86-801efa1dbd77 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| b25e0082-5088-48f1-bf86-801efa1dbd77 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 66b36923-5eb7-4eee-ab37-7d61d72af267 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66b36923-5eb7-4eee-ab37-7d61d72af267 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66b36923-5eb7-4eee-ab37-7d61d72af267 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57790945-89f7-4c97-8186-71ee4ebc90de | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 57790945-89f7-4c97-8186-71ee4ebc90de | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 57790945-89f7-4c97-8186-71ee4ebc90de | 4/10/2023 | ETH | 0.00358888 | Customer Withdrawal |
| a2c77451-580b-4d47-a254-f67a6351b4f5 | 4/10/2023 | USDT | 0.00203083 | Customer Withdrawal |
| a2c77451-580b-4d47-a254-f67a6351b4f5 | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| a2c77451-580b-4d47-a254-f67a6351b4f5 | 4/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 155aafe1-976f-4ac1-b5b1-6d1c7deb5c3b | 3/10/2023 | USDT | 1.99072209 | Customer Withdrawal |
| 155aafe1-976f-4ac1-b5b1-6d1c7deb5c3b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 155aafe1-976f-4ac1-b5b1-6d1c7deb5c3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 155aafe1-976f-4ac1-b5b1-6d1c7deb5c3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e95197f1-b6d4-4558-a3ae-74c666da2361 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e95197f1-b6d4-4558-a3ae-74c666da2361 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e95197f1-b6d4-4558-a3ae-74c666da2361 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 651aca1c-5041-4a59-921d-6dc9aaf66c21 | 3/10/2023 | ARK | 4.64360793 | Customer Withdrawal |
| 651aca1c-5041-4a59-921d-6dc9aaf66c21 | 2/10/2023 | ARK | 3.84364592 | Customer Withdrawal |
| 651aca1c-5041-4a59-921d-6dc9aaf66c21 | 4/10/2023 | ARK | 8.08291099 | Customer Withdrawal |
| a0d01ed8-3466-4c1f-bcdf-eb56e7b176c6 | 3/10/2023 | ARK | 13.13207299 | Customer Withdrawal |
| a0d01ed8-3466-4c1f-bcdf-eb56e7b176c6 | 4/10/2023 | QUA | 13.07083822 | Customer Withdrawal |
| a0d01ed8-3466-4c1f-bcdf-eb56e7b176c6 | 3/10/2023 | NEO | 0.15487632 | Customer Withdrawal |
| 77a9aefc-6e2e-4c2a-ae2c-5eb9f7c32c3d | 2/10/2023 | NEO | 0.11794231 | Customer Withdrawal |
| 4d319ebd-8f2e-4580-ab5c-5112561f1152 | 3/10/2023 | ZEC | 0.12176682 | Customer Withdrawal |
| 4d319ebd-8f2e-4580-ab5c-5112561f1152 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| ea2c4faf-7ea3-45dd-b630-37518979f300 | 2/10/2023 | KORE | 10.15529477 | Customer Withdrawal |
| efcfdfca-c00b-4d93-88f0-8fedb39d0c92 | 3/10/2023 | ETH | 0.00292036 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| efcfdfca-c00b-4d93-88f0-8fedb39d0c92 | 3/10/2023 | ETHW | 0.01374665 | Customer Withdrawal |
| efcfdfca-c00b-4d93-88f0-8fedb39d0c92 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 46b776c6-3bf5-4449-8fbb-8bf8332f | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 46b776c6-3bf5-4449-8fbb-8bf8332f | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 46b776c6-3bf5-4449-8fbb-8bf8332f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| effbb4d53-10e6-4ce3-b869-ec71c6ca44ac | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| effbb4d53-10e6-4ce3-b869-ec71c6ca44ac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| effbb4d53-10e6-4ce3-b869-ec71c6ca44ac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 65cb9f89-d70b-49ee-82f5-1bcda7845fdf | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 65cb9f89-d70b-49ee-82f5-1bcda7845fdf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 65cb9f89-d70b-49ee-82f5-1bcda7845fdf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 69cb237b-f55b-4783-8633-cb168735639b | 3/10/2023 | USDT | 0.00019335 | Customer Withdrawal |
| 69cb237b-f55b-4783-8633-cb168735639b | 2/10/2023 | SYS | 3.98681860 | Customer Withdrawal |
| 19055000-4884-41e1-acc5-b0f6c7523a37 | 3/10/2023 | BTC | 0.00008602 | Customer Withdrawal |
| 19055000-4884-41e1-acc5-b0f6c7523a37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3b734d3-4280-4087-b55c-ca7a2858b404 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f3b734d3-4280-4087-b55c-ca7a2858b404 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f3b734d3-4280-4087-b55c-ca7a2858b404 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 187a2067-4716-482e-93e4-c14e609b0492 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 187a2067-4716-482e-93e4-c14e609b0492 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 187a2067-4716-482e-93e4-c14e609b0492 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4952b2b7-cf4f-44e6-0ced-3839533aee3 | 3/10/2023 | ETHW | 0.00253083 | Customer Withdrawal |
| 4952b2b7-cf4f-44e6-0ced-3839533aee3 | 3/10/2023 | SC | 0.96624024 | Customer Withdrawal |
| 4952b2b7-cf4f-44e6-0ced-3839533aee3 | 3/10/2023 | ETH | 0.00007660 | Customer Withdrawal |
| 82243fa8-960f-474e-8d3a-e600d0465d44 | 2/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 82243fa8-960f-474e-8d3a-e600d0465d44 | 3/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 82243fa8-960f-474e-8d3a-e600d0465d44 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 1289b03a5-5f9e-447b-8bb6-1853ed8cb39e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1289b03a5-5f9e-447b-8bb6-1853ed8cb39e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1289b03a5-5f9e-447b-8bb6-1853ed8cb39e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ce384c1-0945-440b-8993-370a703aac75 | 2/10/2023 | USDT | 1.01574730100 | Customer Withdrawal |
| 100cd41f-d9f5-4c99-8bbf-4f76a5c4e6f8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 100cd41f-d9f5-4c99-8bbf-4f76a5c4e6f8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 100cd41f-d9f5-4c99-8bbf-4f76a5c4e6f8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f0558345-f533-4df7-bc4a-12e48f1e6b91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0558345-f533-4df7-bc4a-12e48f1e6b91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0558345-f533-4df7-bc4a-12e48f1e6b91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5f45307-a3aa-4c7d-abd0-e2c1670a1ec1 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c5f45307-a3aa-4c7d-abd0-e2c1670a1ec1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c5f45307-a3aa-4c7d-abd0-e2c1670a1ec1 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 36051016-2339-49ea-96ed-9cd104d7bfc6 | 2/10/2023 | ETHW | 0.00557578 | Customer Withdrawal |
| 36051016-2339-49ea-96ed-9cd104d7bfc6 | 3/10/2023 | ETH | 0.00039434 | Customer Withdrawal |
| d17c2c6a-f23f-4419-8d74-a3d1ca266f53 | 2/10/2023 | ETH | 0.26216278 | Customer Withdrawal |
| 93ea0c95-d205-45e0-8b9e-f85cd3f624ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93ea0c95-d205-45e0-8b9e-f85cd3f624ad | 3/10/2023 | BTC | 0.00020995 | Customer Withdrawal |
| a722e664-ba9b-4141-822b-3c4adbcbf742 | 2/10/2023 | BTC | 0.47460311 | Customer Withdrawal |
| a722e664-ba9b-4141-822b-3c4adbcbf742 | 3/10/2023 | NEO | 0.55749662 | Customer Withdrawal |
| a722e664-ba9b-4141-822b-3c4adbcbf742 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 84bd5a4e-cf7e-4ddb-e6d3-df96496cc462 | 2/10/2023 | BTC | 0.00021157 | Customer Withdrawal |
| 12d7c4e5-0c84-4b67-a96d-8ad5c803ba7f | 3/10/2023 | ZEN | 0.50288479 | Customer Withdrawal |
| 12d7c4e5-0c84-4b67-a96d-8ad5c803ba7f | 2/10/2023 | ZEN | 0.47123932 | Customer Withdrawal |
| 12d7c4e5-0c84-4b67-a96d-8ad5c803ba7f | 4/10/2023 | ZEN | 0.50177254 | Customer Withdrawal |
| a7e9d46a-56cc-4143-aa8e-80d89aad1349 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a7e9d46a-56cc-4143-aa8e-80d89aad1349 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a7e9d46a-56cc-4143-aa8e-80d89aad1349 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| eae09f08-2437-4cfe-b2c5-6c424a6ef52c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eae09f08-2437-4cfe-b2c5-6c424a6ef52c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9fc8413-8b0d-4752-93a1-8f65d510e69 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d9fc8413-8b0d-4752-93a1-8f65d510e69 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a43fd50e-38d1-48c8-9b05-80a1b7a532ce | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a43fd50e-38d1-48c8-9b05-80a1b7a532ce | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a43fd50e-38d1-48c8-9b05-80a1b7a532ce | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 44048dc2-8a8f-444c-ba3a-16593628840 | 3/10/2023 | VRM | 12.60338634 | Customer Withdrawal |
| 44048dc2-8a8f-444c-ba3a-16593628840 | 2/10/2023 | HMQ | 531.92689230 | Customer Withdrawal |
| 44048dc2-8a8f-444c-ba3a-16593628840 | 3/10/2023 | HMQ | 247.32554160 | Customer Withdrawal |
| 2757648e-00f7-4ca2-9f4c-46d549f9e98 | 2/10/2023 | SC | 560.95815930 | Customer Withdrawal |
| 2757648e-00f7-4ca2-9f4c-46d549f9e98 | 3/10/2023 | SC | 1.11814556600 | Customer Withdrawal |
| 449c304a-2bb2-4413-a4d3-f466243f5250 | 2/10/2023 | BTC | 0.00174351 | Customer Withdrawal |
| 4fdf5f34-8f90-4559-b65e-0564e9194d69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fdf5f34-8f90-4559-b65e-0564e9194d69 | 3/10/2023 | BTC | 0.00020995 | Customer Withdrawal |
| 9e02a3b6-d373-4095-96fb-a0e0a5545fe8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e02a3b6-d373-4095-96fb-a0e0a5545fe8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e02a3b6-d373-4095-96fb-a0e0a5545fe8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99039f83-0e69-4dd3-a4b4-63d82bd23780 | 2/10/2023 | BTC | 0.00000096 | Customer Withdrawal |
| b87a9f5d-49da-40ea-9fd2-72e07ba9ba8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b87a9f5d-49da-40ea-9fd2-72e07ba9ba8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b87a9f5d-49da-40ea-9fd2-72e07ba9ba8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ca769ee-3e77-493e-8773-29ebd478300f | 2/10/2023 | XVG | 212.05530650 | Customer Withdrawal |
| 3ca769ee-3e77-493e-8773-29ebd478300f | 3/10/2023 | BTC | 0.45125834 | Customer Withdrawal |
| 3ca769ee-3e77-493e-8773-29ebd478300f | 3/10/2023 | XVG | 1.91472864210 | Customer Withdrawal |
| 3ca769ee-3e77-493e-8773-29ebd478300f | 4/10/2023 | XVG | 597.41557810 | Customer Withdrawal |
| 8075abf9-4d0e-42c1-b9a8-cfae2ed23e9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8075abf9-4d0e-42c1-b9a8-cfae2ed23e9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8075abf9-4d0e-42c1-b9a8-cfae2ed23e9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9be3bb14-a3a7-4bf8-a8be-eb2c4f65c04 | 2/10/2023 | MANA | 2.44431142 | Customer Withdrawal |
| 9be3bb14-a3a7-4bf8-a8be-eb2c4f65c04 | 3/10/2023 | MANA | 2.45121960 | Customer Withdrawal |
| 9be3bb14-a3a7-4bf8-a8be-eb2c4f65c04 | 4/10/2023 | MANA | 2.41900461 | Customer Withdrawal |
| b0e7534a-ffad-4bed-abf5-4bbd1a71b80 | 2/10/2023 | MTL | 1.17820808 | Customer Withdrawal |
| b0e7534a-ffad-4bed-abf5-4bbd1a71b80 | 3/10/2023 | MTL | 1.51170215 | Customer Withdrawal |
| a0db3a0a-7bdc-4fa1-bb08-c85e8e1490b4 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| a0db3a0a-7bdc-4fa1-bb08-c85e8e1490b4 | 3/10/2023 | BAT | 5.51413711 | Customer Withdrawal |
| a0db3a0a-7bdc-4fa1-bb08-c85e8e1490b4 | 4/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 22092904-4585-4c1e-aa3b-79c4659a0ad9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22092904-4585-4c1e-aa3b-79c4659a0ad9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22092904-4585-4c1e-aa3b-79c4659a0ad9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cf6db81-d351-4e3c-8ddf-cf46c671d1c5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2cf6db81-d351-4e3c-8ddf-cf46c671d1c5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2cf6db81-d351-4e3c-8ddf-cf46c671d1c5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a3f9d8fa-8b23-48bb-8eb2-c09451b9e93 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a3f9d8fa-8b23-48bb-8eb2-c09451b9e93 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a3f9d8fa-8b23-48bb-8eb2-c09451b9e93 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 573f4361-4655-44c0-b28d-df62 1b04b5 | 2/10/2023 | SC | 1054.55473990 | Customer Withdrawal |
| 573f4361-4655-44c0-b28d-df621b04b5 | 3/10/2023 | SC | 541.96906140 | Customer Withdrawal |
| 573f4361-4655-44c0-b28d-df621b04b5 | 4/10/2023 | SC | 1080.32637020 | Customer Withdrawal |
| 31f2f534-8f02-4ff9-b67b-11a4fca9a8b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31f2f534-8f02-4ff9-b67b-11a4fca9a8b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31f2f534-8f02-4ff9-b67b-11a4fca9a8b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31f2f534-8f02-4ff9-b67b-11a4fca9a8b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61318892-f9bc-447b-a6de-f94f62d96e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61318892-f9bc-447b-a6de-f94f62d96e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66f1d79b-a7ea-4fa1-a2ab-3f0a55179f42 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 66f1d79b-a7ea-4fa1-a2ab-3f0a55179f42 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ca72858-83c5-4e0e-b727-b5f959c35df0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ca72858-83c5-4e0e-b727-b5f959c35df0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 222bff2c-9e2b-4e11-b4fb-f1dab489ce14 | 2/10/2023 | XRP | 4.9480757 | Customer Withdrawal |
| 8637125d-72fa-4a1c-9f14-2a1bf96ff0a4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8637125d-72fa-4a1c-9f14-2a1bf96ff0a4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8637125d-72fa-4a1c-9f14-2a1bf96ff0a4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1c92e2e6-c252-4d66-9592-9bace8627913 | 2/10/2023 | ADA | 15.94676932 | Customer Withdrawal |
| 1c92e2e6-c252-4d66-9592-9bace8627913 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1c92e2e6-c252-4d66-9592-9bace8627913 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 99fc7017-0b39-4292-8b9b-915a6cd3722d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99fc7017-0b39-4292-8b9b-915a6cd3722d | 4/10/2023 | BTC | 0.00015958 | Customer Withdrawal |
| 99fc7017-0b39-4292-8b9b-915a6cd3722d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47488089-585c-40ec-b597-f8f2702b782a | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 47488089-585c-40ec-b597-f8f2702b782a | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 47488089-585c-40ec-b597-f8f2702b782a | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 2fd2f80-f006-46ad-9d2e-f9b4e1bda462 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fd2f80-f006-46ad-9d2e-f9b4e1bda462 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fd2f80-f006-46ad-9d2e-f9b4e1bda462 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 079bb799-b747-4a52-a17e-fca1f51cc7aa | 2/10/2023 | BTC | 0.0001756 | Customer Withdrawal |
| f4a9dc0e-0bbe-4ec4-8e2b-865cfeb24502 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f4a9dc0e-0bbe-4ec4-8e2b-865cfeb24502 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f4a9dc0e-0bbe-4ec4-8e2b-865cfeb24502 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6d170d8c-1168-40ab-8d90-dadd5b74361d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d170d8c-1168-40ab-8d90-dadd5b74361d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d170d8c-1168-40ab-8d90-dadd5b74361d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bba6ffe7-cc59-41b4-9a4b-baa9f24f0dbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bba6ffe7-cc59-41b4-9a4b-baa9f24f0dbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bba6ffe7-cc59-41b4-9a4b-baa9f24f0dbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64e4321e-b15c-459a-bb6d-6f30d493af82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64e4321e-b15c-459a-bb6d-6f30d493af82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64e4321e-b15c-459a-bb6d-6f30d493af82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6791f0f8-83e9-490c-9623-f9607f28d48 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6791f0f8-83e9-490c-9623-f9607f28d48 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6791f0f8-83e9-490c-9623-f9607f28d48 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b680858-71cd-4110-8216-1dc8c6b2b3c | 2/10/2023 | XEM | 110.35026420 | Customer Withdrawal |
| 984bd3eb-eca7-40c9-82a1-55cda9d6c997 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 984bd3eb-eca7-40c9-82a1-55cda9d6c997 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 984bd3eb-eca7-40c9-82a1-55cda9d6c997 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db437c60-039b-4359-a63d-467d4279ff8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| db437c60-039b-4359-a63d-467d4279ff8 | 3/10/2023 | SC | 1,360.22838200 | Customer Withdrawal |
| db437c60-039b-4359-a63d-467d4279ff8 | 2/10/2023 | USDT | 0.07666813 | Customer Withdrawal |
| 08143699-82d0-41e4-a5d6-758fdc702fb | 3/10/2023 | DCR | 0.06013076 | Customer Withdrawal |
| 3d494971-3869-4b8f-bfce-87b5d0fe6302 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d494971-3869-4b8f-bfce-87b5d0fe6302 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d494971-3869-4b8f-bfce-87b5d0fe6302 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af07ba1a-3dc4-41f0-a21c-c64edce73913 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| af07ba1a-3dc4-41f0-a21c-c64edce73913 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| af07ba1a-3dc4-41f0-a21c-c64edce73913 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2327e5a-fbe4-4309-9daf-85fa28a12612 | 2/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 2327e5a-fbe4-4309-9daf-85fa28a12612 | 3/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 2327e5a-fbe4-4309-9daf-85fa28a12612 | 4/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| cdc4c6ad-e3f1-4d28-8322-943bod47a1a8 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| cdc4c6ad-e3f1-4d28-8322-943bod47a1a8 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| cdc4c6ad-e3f1-4d28-8322-943bod47a1a8 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a18f7409-e730-427f-a8d5-38e36a526bc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a18f7409-e730-427f-a8d5-38e36a526bc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a18f7409-e730-427f-a8d5-38e36a526bc | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 59ie1b98-22ce-4999-b8c1-f6d4b3c52175 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59ie1b98-22ce-4999-b8c1-f6d4b3c52175 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59ie1b98-22ce-4999-b8c1-f6d4b3c52175 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2ad58ae-5f26-46ca-a5a9-212897d97ebf | 3/10/2023 | BTC | 0.00013567 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e2ad58ae-5f26-46ca-a5a9-212897d97ebf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dce3fe0-0125-4ddc-baab-1bc23abf4bfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dce3fe0-0125-4ddc-baab-1bc23abf4bfa | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1dce3fe0-0125-4ddc-baab-1bc23abf4bfa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18f1a29c-1d0f-43c8-acd7e-c4adafc86eed | 2/10/2023 | BTC | 0.00020850 | Customer Withdrawal |
| 0877bd75-598c-40bb-bddd-07095201f8ed3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0877bd75-598c-40bb-bddd-07095201f8ed3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0877bd75-598c-40bb-bddd-07095201f8ed3 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| c5405e2a-85ad-4cf1-a5a3-909036ab057c | 2/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| c5405e2a-85ad-4cf1-a5a3-909036ab057c | 4/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| c5405e2a-85ad-4cf1-a5a3-909036ab057c | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| c5445f67-d79c-487f-96cd-ff6f7b661ac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c5445f67-d79c-487f-96cd-ff6f7b661ac | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c5445f67-d79c-487f-96cd-ff6f7b661ac | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| a67999ca-d61b-4400-9c18-f86cea36a623 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a67999ca-d61b-4400-9c18-f86cea36a623 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a67999ca-d61b-4400-9c18-f86cea36a623 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| beab147a-ff0c-450b-bbd6-60e3ad70270b | 2/10/2023 | XRP | 6.69866279 | Customer Withdrawal |
| 82cd72b6-03de-4dee-9510-00e682cdcea5 | 2/10/2023 | DOGE | 8.00885001 | Customer Withdrawal |
| 5bcca9e5-2b4a-4b9e-9efb-78c805e44ccb | 3/10/2023 | XEM | 87.00825687 | Customer Withdrawal |
| 5bcca9e5-2b4a-4b9e-9efb-78c805e44ccb | 2/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 5bcca9e5-2b4a-4b9e-9efb-78c805e44ccb | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 4f48b48-f985-4fff-9e9a-5583b9a499b1 | 4/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 4f48b48-f985-4fff-9e9a-5583b9a499b1 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 4f48b48-f985-4fff-9e9a-5583b9a499b1 | 4/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 4f947a66-9fdf-4d18-a073-7aeBca70240e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f947a66-9fdf-4d18-a073-7aeBca70240e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f947a66-9fdf-4d18-a073-7aeBca70240e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2bbb64-7805-45b1-8649-c5dce7237910 | 2/10/2023 | BTC | 0.00021167 | Customer Withdrawal |
| b00d0e6b-fb56-4347-9cc6-72021d427db9 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b00d0e6b-fb56-4347-9cc6-72021d427db9 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b00d0e6b-fb56-4347-9cc6-72021d427db9 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 55c39ce5-3b3c-4aed-b806-0cfce5a13b95 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55c39ce5-3b3c-4aed-b806-0cfce5a13b95 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55c39ce5-3b3c-4aed-b806-0cfce5a13b95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec1bdc1f-31da-4cab-9b8b-1bb4765aa2f9 | 4/10/2023 | ETC | 0.00016991 | Customer Withdrawal |
| ec1bdc1f-31da-4cab-9b8b-1bb4765aa2f9 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ec1bdc1f-31da-4cab-9b8b-1bb4765aa2f9 | 3/10/2023 | ETC | 0.00022083 | Customer Withdrawal |
| ec1bdc1f-31da-4cab-9b8b-1bb4765aa2f9 | 3/10/2023 | ETC | 0.07324547 | Customer Withdrawal |
| fc8f085b-454e-45f1c-8b8a-1dc38a519a17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc8f085b-454e-451c-8b8a-1dc38a519a17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc8f085b-454e-451c-8b8a-1dc38a519a17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecef73a7-59fa-40e9-9095-a05486b62884 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecef73a7-59fa-40e9-9095-a05486b62884 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecef73a7-59fa-40e9-9095-a05486b62884 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a61f70-ce3c-498d-b362-7448bf75ace3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a61f70-ce3c-498d-b362-7448bf75ace3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a61f70-ce3c-498d-b362-7448bf75ace3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f2fe328-3063-4252-8bf1-98cd7cbc999e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9f2fe328-3063-4252-8bf1-98cd7cbc999e | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9f2fe328-3063-4252-8bf1-98cd7cbc999e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 36de0f73-0c61-4c1-bec8-4c0c11b6bde8 | 3/10/2023 | SNT | 0.00405967 | Customer Withdrawal |
| 36de0f73-0c61-4c1-bec8-4c0c11b6bde8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 36de0f73-0c61-4c1-bec8-4c0c11b6bde8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 36de0f73-0c61-4c1-bec8-4c0c11b6bde8 | 4/10/2023 | SC | 187.13773490 | Customer Withdrawal |
| d5c4b1f2-c3a3-4868-a2fa-58fe84906c7 | 2/9/2023 | GOLOS | 0.80847083 | Customer Withdrawal |
| d5c4b1f2-c3a3-4868-a2fa-58fe84906c7 | 2/10/2023 | BTC | 0.00020472 | Customer Withdrawal |
| 9211f79a-0a45-4d88-80bd-36d52e17937b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9211f79a-0a45-4d88-80bd-36d52e17937b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9211f79a-0a45-4d88-80bd-36d52e17937b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 358ab351-5385-46c7-bca9-59e2b1ac3e9b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 358ab351-5385-46c7-bca9-59e2b1ac3e9b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 358ab351-5385-46c7-bca9-59e2b1ac3e9b | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 74ce8935-b949-45b1-9525-1d83d931d5f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74ce8935-b949-45b1-9525-1d83d931d5f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74ce8935-b949-45b1-9525-1d83d931d5f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c444392-e614-4ce4-9cea-a350043596f54 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c444392-e614-4ce4-9cea-a350043596f54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c444392-e614-4ce4-9cea-a350043596f54 | 4/10/2023 | MONA | 0.04483746 | Customer Withdrawal |
| 6c444392-e614-4ce4-9cea-a350043596f54 | 2/10/2023 | STORJ | 0.07696710 | Customer Withdrawal |
| 6c444392-e614-4ce4-9cea-a350043596f54 | 4/10/2023 | BTC | 0.00000630 | Customer Withdrawal |
| 8a38ff6d-40ad-447d-89de-c2fecb51e02 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 8a38ff6d-40ad-447d-89de-c2fecb51e02 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 8a38ff6d-40ad-447d-89de-c2fecb51e02 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| d5af807b-db7e-41b5-8aef-6de2f09b28933 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d5af807b-db7e-41b5-8aef-6de2f09b28933 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d5af807b-db7e-41b5-8aef-6de2f09b28933 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c3e1adf5-f4f8-4444-9386-1d6e790e7513 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3e1adf5-f4f8-4444-9386-1d6e790e7513 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3e1adf5-f4f8-4444-9386-1d6e790e7513 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50e8f5f3-dea9-4632-95f4-f1dc832c4cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50e8f5f3-dea9-4632-95f4-f1dc832c4cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50e8f5f3-dea9-4632-95f4-f1dc832c4cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0146a78e-728f-4141-9176-4d4fa94dca | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0146a78e-728f-4141-9176-4d4fa587f4774 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0146a78e-728f-4141-9176-4d4fa587f4774 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8a38ff6d-40ad-447d-89de-c2fecb51e02 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0270c6ba-27ab-4c31-bd4f-0420c3ed86ea | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0270c6ba-27ab-4c31-bd4f-0420c3ed86ea | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0270c6ba-27ab-4c31-bd4f-0420c3ed86ea | 3/10/2023 | XRP | 0.00022083 | Customer Withdrawal |
| c3e1adf5-f4f8-4444-9386-1d6e790e7513 | 3/10/2023 | XRP | 0.00022083 | Customer Withdrawal |
| 0292919e-c56e-4583-b241-951633aef44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0292919e-c56e-4583-b241-951633aef44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0292919e-c56e-4583-b241-951633aef44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e5ef99c-113d-49f5-9074-d47e6517ae34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e5ef99c-113d-49f5-9074-d47e6517ae34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e5ef99c-113d-49f5-9074-d47e6517ae34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e488a11-6e0b-4020-a99b-47d110b44ecd | 3/10/2023 | MUNT | 8.54106133 | Customer Withdrawal |
| 2e488a11-6e0b-4020-a99b-47d110b44ecd | 2/10/2023 | BTC | 0.00016570 | Customer Withdrawal |
| 2e488a11-6e0b-4020-a99b-47d110b44ecd | 4/10/2023 | MUNT | 7.76762667 | Customer Withdrawal |
| 2e488a11-6e0b-4020-a99b-47d110b44ecd | 2/10/2023 | ABY | 61.98590909 | Customer Withdrawal |
| 8bdd54f8a-66db-4a0f-9a75-7b2226e7a7e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cf86753-c9b1-4f4d-ac90-1b1250cd2c10 | 3/10/2023 | USDT | 4.99546336 | Customer Withdrawal |
| 3cf86753-c9b1-4f4d-ac90-1b1250cd2c10 | 2/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| 3cf86753-c9b1-4f4d-ac90-1b1250cd2c10 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 73ae2ea3-29d8-4453-b74e-9e3a402e3f55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73ae2ea3-29d8-4453-b74e-9e3a402e3f55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73ae2ea3-29d8-4453-b74e-9e3a402e3f55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0207d027-09cf-4ecd-abf9-fb0e9f0c5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0f20930-23b1-4ab2-a103-f46c51130c3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0f20930-23b1-4ab2-a103-f46c51130c3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0f20930-23b1-4ab2-a103-f46c51130c3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a36a473-029b-45a3-fb7-a75333460b8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a36a473-029b-45a3-fb7-a75333460b8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a36a473-029b-45a3-fb7-a75333460b8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76ad9c32-7ecb-4c19-89c8-7388c1951bc | 3/10/2023 | XVG | 36.70786758 | Customer Withdrawal |
| 76ad9c32-7ecb-4c19-89c8-7388c1951bc | 4/10/2023 | XVG | 36.70786758 | Customer Withdrawal |
| 76ad9c32-7ecb-4c19-89c8-7388c1951bc | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 76ad9c32-7ecb-4c19-89c8-7388c1951bc | 4/10/2023 | TRX | 75.30583267 | Customer Withdrawal |
| 17c76975-63ef-4fce-90a9-d97a852e63 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 17c76975-63ef-4fce-90a9-d97a852e63 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 17c76975-63ef-4fce-90a9-d97a852e63 | 2/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33946200-014b-4cdc-a384-3741d50b2f0 | 2/10/2023 | FUN | 68.84394180 | Customer Withdrawal |
| cdd1c969-f066-4071-9838-70f2110d11dd | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| cdd1c969-f066-4071-9838-70f2110d11dd | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| cdd1c969-f066-4071-9838-70f2110d11dd | 3/10/2023 | ETC | 0.27325537 | Customer Withdrawal |
| 0058f1eb-1f11-4f7ae-943f-72e5b8d04ed | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 0058f1eb-1f11-4f7ae-943f-72e5b8d04ed | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0058f1eb-1f11-4f7ae-943f-72e5b8d04ed | 2/9/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ce2e9df7-223d-4cae-96f1-82fc0ed97a21 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ce2e9df7-223d-4cae-96f1-82fc0ed97a21 | 3/10/2023 | DOGE | 6.03569126 | Customer Withdrawal |
| 1473bb9d-8634-42cd-9ad3-b74f8d325298 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1473bb9d-8634-42cd-9ad3-b74f8d325298 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1473bb9d-8634-42cd-9ad3-b74f8d325298 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| baff7f58-fc49-4e0a-9644-71ed863770a | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| baff7f58-fc49-4e0a-9644-71ed863770a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| baff7f58-fc49-4e0a-9644-71ed863770a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2452170c-0407-413-9c89-ec1d7520900c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2452170c-0407-413-9c89-ec1d7520900c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2aa464b-14b0-4171-89c8-4d6f1a0e46b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2452170c-0407-413-9c89-ec1d7520900c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c45a81e-2d50-4e75-8d98-d3c4e71fa2e3 | 2/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 3c45a81e-2d50-4e75-8d98-d3c4e71fa2e3 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 3c45a81e-2d50-4e75-8d98-d3c4e71fa2e3 | 4/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 8e8cff6b-c854-4a44-88d2-15668680f60 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8e8cff6b-c854-4a44-88d2-15668680f60 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8e8cff6b-c854-4a44-88d2-15668680f60 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6c9df87a-e46c-4554-a7f2-977173e0d75 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6c9df87a-e46c-4554-a7f2-977173e0d75 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6c9df87a-e46c-4554-a7f2-977173e0d75 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f18548f0-d2bd-4d00-a4c9-77a6a0c6580 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f18548f0-d2bd-4d00-a4c9-77a6a0c6580 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f18548f0-d2bd-4d00-a4c9-77a6a0c6580 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66f1bd7d-f1f1-4601-8f67-77f9fd3c8f | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 66f1bd7d-f1f1-4601-8f67-77f9fd3c8f | 2/10/2023 | DOGE | 51.63360736 | Customer Withdrawal |
| 66f1bd7d-f1f1-4601-8f67-77f9fd3c8f | 3/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| 8b7ce493-8f55-4a8e-986c-14ba6e3f77b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b7ce493-8f55-4a8e-986c-14ba6e3f77b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b7ce493-8f55-4a8e-986c-14ba6e3f77b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c9df87a-e46c-4554-a7f2-977173e0d75 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 88be3820-c45c-4e47-983a-cf1a2be3ea1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88be3820-c45c-4e47-983a-cf1a2be3ea1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88be3820-c45c-4e47-983a-cf1a2be3ea1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9c4b1f2-c3a3-4868-a2fa-58fe84906c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25af66a6-6a36-4189-a8ff-73f2cf5ee42 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 25af66a6-6a36-4189-a8ff-73f2cf5ee42 | 4/10/2023 | MCO | 0.03442021 | Customer Withdrawal |
| 25af66a6-6a36-4189-a8ff-73f2cf5ee42 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 8ff5c0c8-c9a7-4a7a-bbe6-48609da6c84 | 2/10/2023 | LSK | 1.00000000 | Customer Withdrawal |
| 8ff5c0c8-c9a7-4a7a-bbe6-48609da6c84 | 4/10/2023 | VIA | 18.96181310 | Customer Withdrawal |
| 8ff5c0c8-c9a7-4a7a-bbe6-48609da6c84 | 3/10/2023 | VIA | 0.89123262 | Customer Withdrawal |
| 7f40c2f0-8b2d-4090-97b0-4d4cb392f14b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f40c2f0-8b2d-4090-97b0-4d4cb392f14b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f40c2f0-8b2d-4090-97b0-4d4cb392f14b | 4/10/2023 | STEEM | 10.00000000 | Customer Withdrawal |
| 0201d6a0-74e5-49f0-8acb-fdf77c62c863 | 2/10/2023 | BTC | 0.00021167 | Customer Withdrawal |
| dfae610-8a04-4cc0-9399-ee97a4e93d86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfae610-8a04-4cc0-9399-ee97a4e93d86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfae610-8a04-4cc0-9399-ee97a4e93d86 | 3/10/2023 | CRW | 21.23524410 | Customer Withdrawal |
| dfae610-8a04-4cc0-9399-ee97a4e93d86 | 3/10/2023 | BKX | 21.23524410 | Customer Withdrawal |
| dfae610-8a04-4cc0-9399-ee97a4e93d86 | 2/10/2023 | NEOS | 2.02680900 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dfaef610-8ad4-4cbc-9399-ee9769e55086 | 2/10/2023 | DMD | 0.24984145 | Customer Withdrawal |
| dfaef610-8ad4-4cbc-9399-ee9769e55086 | 3/10/2023 | DMD | 0.36353917 | Customer Withdrawal |
| dfaef610-8ad4-4cbc-9399-ee9769e55086 | 3/10/2023 | PTC | 92.59259259 | Customer Withdrawal |
| d21585b6-00fd-4f7a-8bfe-a6b5d5b241b6 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| d21585b6-00fd-4f7a-8bfe-a6b5d5b241b6 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| d21585b6-00fd-4f7a-8bfe-a6b5d5b241b6 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 807d52ab-3b5b-45da-b5d7-a195b64e1dbe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 807d52ab-3b5b-45da-b5d7-a195b64e1dbe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 807d52ab-3b5b-45da-b5d7-a195b64e1dbe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 992c757f-ca2c-43b3-a700-83a157ceed45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 992c757f-ca2c-43b3-a700-83a157ceed45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 992c757f-ca2c-43b3-a700-83a157ceed45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 473d401b-2fb0-4c7e-aef5-3c7385cff258 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 473d401b-2fb0-4c7e-aef5-3c7385cff258 | 3/10/2023 | ZEC | 0.11041098 | Customer Withdrawal |
| c44b5e36-b773-46c9-90ee-50107cb9444c | 3/10/2023 | USDT | 0.00665764 | Customer Withdrawal |
| f3b0f43d-2f51-4c10-9eff-140972c5bb26 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f3b0f43d-2f51-4c10-9eff-140972c5bb26 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f3b0f43d-2f51-4c10-9eff-140972c5bb26 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 54157219-f2ff-4323-8365-381083d4602d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54157219-f2ff-4323-8365-381083d4602d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54157219-f2ff-4323-8365-381083d4602d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cdaf41f-a5b1-4279-b1e0-0bac2f32da56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cdaf41f-a5b1-4279-b1e0-0bac2f32da56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cdaf41f-a5b1-4279-b1e0-0bac2f32da56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee9f6d65-907b-4cfb-ac26-c6355c5c7d7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee9f6d65-907b-4cfb-ac26-c6355c5c7d7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee9f6d65-907b-4cfb-ac26-c6355c5c7d7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2867d13-a049-41ef-948e-85a50397ba37 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f2867d13-a049-41ef-948e-85a50397ba37 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e1dc96f3-3ebb-4363-9a70-937934da1a8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1dc96f3-3ebb-4363-9a70-937934da1a8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1dc96f3-3ebb-4363-9a70-937934da1a8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e28d2c50-6a60-4d74-9179-4ea346f21807 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e28d2c50-6a60-4d74-9179-4ea346f21807 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e28d2c50-6a60-4d74-9179-4ea346f21807 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d711b635-b495-45be-913d-bb22b875e9a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d711b635-b495-45be-913d-bb22b875e9a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d711b635-b495-45be-913d-bb22b875e9a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12121efa-bda4-4c3d-aca3-77c48c66f705 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 12121efa-bda4-4c3d-aca3-77c48c66f705 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 12121efa-bda4-4c3d-aca3-77c48c66f705 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6d67f739-a872-44cb-87d4-b4ad2bf422ad | 3/10/2023 | LTC | 0.04376689 | Customer Withdrawal |
| 6d67f739-a872-44cb-87d4-b4ad2bf422ad | 3/10/2023 | LSK | 0.48193761 | Customer Withdrawal |
| 6d67f739-a872-44cb-87d4-b4ad2bf422ad | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6d67f739-a872-44cb-87d4-b4ad2bf422ad | 3/10/2023 | ZEC | 0.01687388 | Customer Withdrawal |
| bf5eb7b2-a4ae-4b31-a197-47ae2954d568 | 2/10/2023 | SC | 27.21444628 | Customer Withdrawal |
| f85fb1eb-d42a-493b-a507-46c9869c6f21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f85fb1eb-d42a-493b-a507-46c9869c6f21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f85fb1eb-d42a-493b-a507-46c9869c6f21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cc892d4-50fb-4d19-b9b7-72a58872bc87 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 3cc892d4-50fb-4d19-b9b7-72a58872bc87 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 3cc892d4-50fb-4d19-b9b7-72a58872bc87 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 64c63305-c9ae-40e6-9486-7be2962ee548 | 2/10/2023 | BTC | 0.00013034 | Customer Withdrawal |
| 64c63305-c9ae-40e6-9486-7be2962ee548 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64c63305-c9ae-40e6-9486-7be2962ee548 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64c63305-c9ae-40e6-9486-7be2962ee548 | 2/10/2023 | USDT | 2.04861804 | Customer Withdrawal |
| 1c2ced97-8da5-49f1-85ba-eb7d17f9db37 | 3/10/2023 | NEO | 0.42073426 | Customer Withdrawal |
| 1c2ced97-8da5-49f1-85ba-eb7d17f9db37 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 3596c6b3-cab8-4b31-8ac5-60ee1b711a22 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3596c6b3-cab8-4b31-8ac5-60ee1b711a22 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3596c6b3-cab8-4b31-8ac5-60ee1b711a22 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8eecdeb1-ca6c-4400-b873-02a3cdb50bc9 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8eecdeb1-ca6c-4400-b873-02a3cdb50bc9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8eecdeb1-ca6c-4400-b873-02a3cdb50bc9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4459a36e-66ca-4563-a00c-ac06e00169de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4459a36e-66ca-4563-a00c-ac06e00169de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4459a36e-66ca-4563-a00c-ac06e00169de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a97b0072-3fa6-4cc9-a1b5-ba682cb6cb46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a97b0072-3fa6-4cc9-a1b5-ba682cb6cb46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a97b0072-3fa6-4cc9-a1b5-ba682cb6cb46 | 4/10/2023 | BTC | 0.00010480 | Customer Withdrawal |
| dde170b8-ac99-4488-ac8a-b5226d896d24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dde170b8-ac99-4488-ac8a-b5226d896d24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dde170b8-ac99-4488-ac8a-b5226d896d24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f001c82-01aa-4ae5-b105-d06ad4ddccd8 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 2f001c82-01aa-4ae5-b105-d06ad4ddccd8 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 2f001c82-01aa-4ae5-b105-d06ad4ddccd8 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 79328123-866d-4c0d-98f3-709869b235d0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 79328123-866d-4c0d-98f3-709869b235d0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 79328123-866d-4c0d-98f3-709869b235d0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6e57f950-993d-45f4-814f-5a4d035c51b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e57f950-993d-45f4-814f-5a4d035c51b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e57f950-993d-45f4-814f-5a4d035c51b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fced370-e2f3-4a6c-9b0a-3e54efb31624 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| dd1cc549-1546-49dc-b63f-368bc7575f11 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| dd1cc549-1546-49dc-b63f-368bc7575f11 | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| dd1cc549-1546-49dc-b63f-368bc7575f11 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 0b9a34cb-957f-4114-a826-12db81e2a002 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b9a34cb-957f-4114-a826-12db81e2a002 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b9a34cb-957f-4114-a826-12db81e2a002 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28e920b8-3f6a-4baa-a339-7763db21aeb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28e920b8-3f6a-4baa-a339-7763db21aeb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28e920b8-3f6a-4baa-a339-7763db21aeb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 823161d7-1ece-4e07-ad46-0af623e235ba | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 823161d7-1ece-4e07-ad46-0af623e235ba | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 823161d7-1ece-4e07-ad46-0af623e235ba | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| b2412a80-3027-4ba2-8f20-9595afd8b90f | 3/10/2023 | ETHW | 0.00036170 | Customer Withdrawal |
| b2412a80-3027-4ba2-8f20-9595afd8b90f | 3/10/2023 | LSK | 0.00407935 | Customer Withdrawal |
| b2412a80-3027-4ba2-8f20-9595afd8b90f | 2/9/2023 | BTC | 0.00017511 | Customer Withdrawal |
| b2412a80-3027-4ba2-8f20-9595afd8b90f | 2/10/2023 | NEO | 0.04186518 | Customer Withdrawal |
| b2412a80-3027-4ba2-8f20-9595afd8b90f | 2/10/2023 | ETH | 0.00036170 | Customer Withdrawal |
| b2412a80-3027-4ba2-8f20-9595afd8b90f | 3/10/2023 | NEO | 0.07898932 | Customer Withdrawal |
| b2412a80-3027-4ba2-8f20-9595afd8b90f | 2/10/2023 | ADA | 0.12131110 | Customer Withdrawal |
| 17195133-50d6-4331-933e-e491b9f8fbdc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17195133-50d6-4331-933e-e491b9f8fbdc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17195133-50d6-4331-933e-e491b9f8fbdc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf4de308-3d07-4829-9f0e-3466e44708fd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cf4de308-3d07-4829-9f0e-3466e44708fd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cf4de308-3d07-4829-9f0e-3466e44708fd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b3306115-a72c-4229-b084-5cbac7ddd6b7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3306115-a72c-4229-b084-5cbac7ddd6b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3306115-a72c-4229-b084-5cbac7ddd6b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 449efb46-e48a-4136-9c8c-57379b6ed695 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 449efb46-e48a-4136-9c8c-57379b6ed695 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 449efb46-e48a-4136-9c8c-57379b6ed695 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56b24bd1-2405-4dae-9022-c7a8ab2910b6 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 56b24bd1-2405-4dae-9022-c7a8ab2910b6 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 56b24bd1-2405-4dae-9022-c7a8ab2910b6 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| a12453bd-8901-4291-8ca2-6ad5203476ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a12453bd-8901-4291-8ca2-6ad5203476ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a12453bd-8901-4291-8ca2-6ad5203476ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6033ab44-d1ec-46f1-a204-0ad07110fe89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6033ab44-d1ec-46f1-a204-0ad07110fe89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6033ab44-d1ec-46f1-a204-0ad07110fe89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1956abfc-b704-413a-927d-16cd8eb8ebe3 | 2/9/2023 | ARK | 13.33641043 | Customer Withdrawal |
| a17249da-7100-4e66-a932-107c9074548a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a17249da-7100-4e66-a932-107c9074548a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a17249da-7100-4e66-a932-107c9074548a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39c87668-3ed2-4063-a612-c95016714847 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39c87668-3ed2-4063-a612-c95016714847 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39c87668-3ed2-4063-a612-c95016714847 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1de2750f-f467-4991-ac53-2dd966e5837b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1de2750f-f467-4991-ac53-2dd966e5837b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1de2750f-f467-4991-ac53-2dd966e5837b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81640405-eb85-41d8-ac2d-a644ba398ede | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81640405-eb85-41d8-ac2d-a644ba398ede | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81640405-eb85-41d8-ac2d-a644ba398ede | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dec33b1-5457-4fab-abf6-3212dab1abd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dec33b1-5457-4fab-abf6-3212dab1abd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a596b9cb-f230-46c9-a014-8dc3fb6b56eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a596b9cb-f230-46c9-a014-8dc3fb6b56eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a596b9cb-f230-46c9-a014-8dc3fb6b56eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98fcbc29-fafe-4de5-ac39-e60aefadcca4 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 98fcbc29-fafe-4de5-ac39-e60aefadcca4 | 3/10/2023 | XRP | 1.61035678 | Customer Withdrawal |
| f6b2f10a-fdd8-4dfd-9b35-04ce13d5dc23 | 3/10/2023 | SC | 0.00000016 | Customer Withdrawal |
| f6b2f10a-fdd8-4dfd-9b35-04ce13d5dc23 | 3/10/2023 | BTC | 0.00004090 | Customer Withdrawal |
| 01106589-f3ab-4d06-bea0-df24b62ebfcb | 3/10/2023 | ETHW | 0.00000029 | Customer Withdrawal |
| 01106589-f3ab-4d06-bea0-df24b62ebfcb | 3/10/2023 | ETH | 0.00000029 | Customer Withdrawal |
| 29544c96-45b7-47a9-be14-cce6818f15ad | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 29544c96-45b7-47a9-be14-cce6818f15ad | 3/10/2023 | XRP | 12.52622429 | Customer Withdrawal |
| 260cd6d0-4047-4361-b9b8-697a3ffcbcc7 | 2/9/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 260cd6d0-4047-4361-b9b8-697a3ffcbcc7 | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| 260cd6d0-4047-4361-b9b8-697a3ffcbcc7 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 11675f11-558f-4123-935c-99e9e908cc86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11675f11-558f-4123-935c-99e9e908cc86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11675f11-558f-4123-935c-99e9e908cc86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b54e1e93-f2c8-43f8-94e3-a87d3fd670e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b54e1e93-f2c8-43f8-94e3-a87d3fd670e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b54e1e93-f2c8-43f8-94e3-a87d3fd670e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c20436c5-d087-4f77-a7e9-15d7dfe8b86e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c20436c5-d087-4f77-a7e9-15d7dfe8b86e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c20436c5-d087-4f77-a7e9-15d7dfe8b86e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 229c635f-9454-4335-a463-758e9e2826dd | 2/9/2023 | ADX | 5.00000000 | Customer Withdrawal |
| 229c635f-9454-4335-a463-758e9e2826dd | 2/10/2023 | ADA | 0.34709769 | Customer Withdrawal |
| 229c635f-9454-4335-a463-758e9e2826dd | 2/10/2023 | MUSIC | 250.00000000 | Customer Withdrawal |
| 95c13c6b-24a3-43c5-a85b-9a709c7ecb3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95c13c6b-24a3-43c5-a85b-9a709c7ecb3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95c13c6b-24a3-43c5-a85b-9a709c7ecb3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 694ef156-17fa-4460-bd95-4241456cca51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 694ef156-17fa-4460-bd95-4241456cca51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 694ef156-17fa-4460-bd95-4241456cca51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6dd93e3-d7b9-45c2-a77c-77281d9ff903 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6dd93e3-d7b9-45c2-a77c-77281d9ff903 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6dd93e3-d7b9-45c2-a77c-77281d9ff903 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5a539fb-8b5d-44b2-b034-2beec1e53f17 | 3/10/2023 | BTC | 0.00001416 | Customer Withdrawal |
| a5a539fb-8b5d-44b2-b034-2beec1e53f17 | 3/10/2023 | USDT | 2.26841364 | Customer Withdrawal |
| 247ffd8c-1ae7-4a3a-86e1-cc0ea5b12403 | 2/10/2023 | EXP | 153.69391090 | Customer Withdrawal |
| 4163d95a-88f3-4f2d-8f59-af3a0485762e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4163d95a-88f3-4f2d-8f59-af3a0485762e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4163d95a-88f3-4f2d-8f59-af3a0485762e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c83dc68c-2f37-4f8b-99fa-0351709f04e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c83dc68c-2f37-4f8b-99fa-0351709f04e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c83dc68c-2f37-4f8b-99fa-0351709f04e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab618ce6-2c3b-4ca2-8bca-a98d4f1f04aa | 3/10/2023 | LRC | 17.04827113 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab618ce6-2c3b-4ca2-8bca-a98d4f1f04aa | 4/10/2023 | LRC | 14.87162626 | Customer Withdrawal |
| ab618ce6-2c3b-4ca2-8bca-a98d4f1f04aa | 2/10/2023 | LRC | 13.29914756 | Customer Withdrawal |
| c5cda3de-3f86-41d4-b393-cd7a4f12bd86 | 2/10/2023 | ADA | 4.69859872 | Customer Withdrawal |
| e942189d-80f6-47ab-8ac1-8470e72f05f0 | 2/10/2023 | DOGE | 31.80103161 | Customer Withdrawal |
| c81678a2-d1cf-4dd2-81cf-9fc7f628d568 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c81678a2-d1cf-4dd2-81cf-9fc7f628d568 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c81678a2-d1cf-4dd2-81cf-9fc7f628d568 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8339ac5-db09-4031-b0d6-6ee371ceacf6 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| b8339ac5-db09-4031-b0d6-6ee371ceacf6 | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| b8339ac5-db09-4031-b0d6-6ee371ceacf6 | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 59455909-9c55-461a-8b4c-411749c5eae7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59455909-9c55-461a-8b4c-411749c5eae7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59455909-9c55-461a-8b4c-411749c5eae7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59dfbcc2-1006-40cf-84cc-f30d2ead588d | 3/10/2023 | USDT | 0.00069839 | Customer Withdrawal |
| 59dfbcc2-1006-40cf-84cc-f30d2ead588d | 3/10/2023 | BTC | 0.00000061 | Customer Withdrawal |
| eb22f0d2-5149-4c24-a7a8-9f8ed9f5dd74 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| eb22f0d2-5149-4c24-a7a8-9f8ed9f5dd74 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| eb22f0d2-5149-4c24-a7a8-9f8ed9f5dd74 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e80bdc0f-0248-46a9-9d06-6b639aff901f | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| e80bdc0f-0248-46a9-9d06-6b639aff901f | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| e80bdc0f-0248-46a9-9d06-6b639aff901f | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 45b2763d-20ea-42c8-804f-4989586329ee | 2/9/2023 | DOGE | 4.19683505 | Customer Withdrawal |
| 45b2763d-20ea-42c8-804f-4989586329ee | 2/10/2023 | LTC | 0.00214873 | Customer Withdrawal |
| 2d969fd0-9c14-474e-8857-e8c06cc1bf5d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2d969fd0-9c14-474e-8857-e8c06cc1bf5d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2d969fd0-9c14-474e-8857-e8c06cc1bf5d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b0611166-cd2f-4868-b43c-7a2b2ce5d306 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b0611166-cd2f-4868-b43c-7a2b2ce5d306 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b0611166-cd2f-4868-b43c-7a2b2ce5d306 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c538cdcb-3b17-44b7-a8c6-1fc558f18d3f | 4/10/2023 | BTC | 0.00001228 | Customer Withdrawal |
| c538cdcb-3b17-44b7-a8c6-1fc558f18d3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c538cdcb-3b17-44b7-a8c6-1fc558f18d3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ae84aa1-edf9-4a83-b61e-e4c885bdb134 | 3/10/2023 | DNT | 0.64602568 | Customer Withdrawal |
| 1ae84aa1-edf9-4a83-b61e-e4c885bdb134 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ae84aa1-edf9-4a83-b61e-e4c885bdb134 | 3/10/2023 | BTC | 0.00011688 | Customer Withdrawal |
| 8d5bef4b-1189-4ace-b028-c182c8204c8c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8d5bef4b-1189-4ace-b028-c182c8204c8c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8d5bef4b-1189-4ace-b028-c182c8204c8c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f534c538-554d-4339-b684-dc0d3a875f45 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f534c538-554d-4339-b684-dc0d3a875f45 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f534c538-554d-4339-b684-dc0d3a875f45 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6e34c727-3e0d-487d-a07b-977e156f5927 | 3/10/2023 | SC | 0.10000000 | Customer Withdrawal |
| 6e34c727-3e0d-487d-a07b-977e156f5927 | 3/10/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 1572772a-5ff8-4519-9310-d1a43dc07f9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1572772a-5ff8-4519-9310-d1a43dc07f9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1572772a-5ff8-4519-9310-d1a43dc07f9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee316264-a17f-45be-a124-6c0a8bb36188 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee316264-a17f-45be-a124-6c0a8bb36188 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee316264-a17f-45be-a124-6c0a8bb36188 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b475454b-8e10-4196-b5b8-0e97e922e867 | 3/10/2023 | ETHW | 0.00008950 | Customer Withdrawal |
| b475454b-8e10-4196-b5b8-0e97e922e867 | 3/10/2023 | BTC | 0.00020648 | Customer Withdrawal |
| b475454b-8e10-4196-b5b8-0e97e922e867 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b475454b-8e10-4196-b5b8-0e97e922e867 | 3/10/2023 | ETH | 0.00008950 | Customer Withdrawal |
| a252aab9-accc-42dd-a384-537e18bba027 | 2/10/2023 | BTC | 0.00021838 | Customer Withdrawal |
| 60376f27-47a5-489d-b0a5-77b7f3b97777 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 60376f27-47a5-489d-b0a5-77b7f3b97777 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 60376f27-47a5-489d-b0a5-77b7f3b97777 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ac92de5a-61cd-47a3-806c-a0eb4742f735 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ac92de5a-61cd-47a3-806c-a0eb4742f735 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ac92de5a-61cd-47a3-806c-a0eb4742f735 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5d4af4d0-b03c-4b2f-9afa-8e3052289b8a | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77b51550-17f3-489f-bbb3-efa44719b516 | 3/10/2023 | USDT | 0.0004083T | Customer Withdrawal |
| 29943a67-dba0-469d-a831-4c62fe90ad21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29943a67-dba0-469d-a831-4c62fe90ad21 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 29943a67-dba0-469d-a831-4c62fe90ad21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8769c6ae-d82e-415e-bd67-fe3f2e77ca2e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8769c6ae-d82e-415e-bd67-fe3f2e77ca2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8769c6ae-d82e-415e-bd67-fe3f2e77ca2e | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 95126a51-5474-4a32-99e4-d8b4af7abe33 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 95126a51-5474-4a32-99e4-d8b4af7abe33 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 95126a51-5474-4a32-99e4-d8b4af7abe33 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 59663058-ef5e-4ab2-a28d-a7905eec4083 | 3/10/2023 | BTC | 0.00000032 | Customer Withdrawal |
| e8aabc1c-4b6b-4e1b-81a8-c84a208bc594 | 2/10/2023 | BTC | 0.00010314 | Customer Withdrawal |
| e8aabc1c-4b6b-4e1b-81a8-c84a208bc594 | 2/10/2023 | NXT | 0.9822693A | Customer Withdrawal |
| 35835411-2bb7-466d-9c95-14f80444b2981 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35835411-2bb7-466d-9c95-14f80444b2981 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 35835411-2bb7-466d-9c95-14f80444b2981 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5bf3be0-ba07-4f73-a2d3-367716bfbe11 | 2/9/2023 | DNT | 146.70526980 | Customer Withdrawal |
| c5bf3be0-ba07-4f73-a2d3-367716bfbe11 | 3/10/2023 | DNT | 90.93535474 | Customer Withdrawal |
| c5bf3be0-ba07-4f73-a2d3-367716bfbe11 | 3/10/2023 | XDN | 600.00000000 | Customer Withdrawal |
| ad443be2-14a6-4686-a590-92442bfbe1f4 | 2/10/2023 | BTC | 0.0021895 | Customer Withdrawal |
| 8f9041cf-319b-4075-a036-1c6b21c4ef8a | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 8f9041cf-319b-4075-a036-1c6b21c4ef8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f9041cf-319b-4075-a036-1c6b21c4ef8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00e10e4c-e8a4-457b-9dcf-11d218dff301 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00e10e4c-e8a4-457b-9dcf-11d218dff301 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00e10e4c-e8a4-457b-9dcf-11d218dff301 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| fab0a489-6eb2-428f-88a0-2d4343456436 | 2/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| fab0a489-6eb2-428f-88a0-2d4343456436 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| fab0a489-6eb2-428f-88a0-2d4343456436 | 4/10/2023 | NXS | 57.54689536 | Customer Withdrawal |
| 570de983-ce88-4151-ad63-ee56c217ca44 | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 570de983-ce88-4151-ad63-ee56c217ca44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 570de983-ce88-4151-ad63-ee56c217ca44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb39fc89-3914-43b2-8944-62d7720b4c50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb39fc89-3914-43b2-8944-62d7720b4c50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb39fc89-3914-43b2-8944-62d7720b4c50 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 6427f1f8-4142-4b3e-a3e7-790fa03e77a3 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6427f1f8-4142-4b3e-a3e7-790fa03e77a3 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 6427f1f8-4142-4b3e-a3e7-790fa03e77a3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7175ebfe-95e7-4c29-91bb-5367495ce1ac | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7175ebfe-95e7-4c29-91bb-5367495ce1ac | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7175ebfe-95e7-4c29-91bb-5367495ce1ac | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7ee4d009-12ea-40a6-a31b-052e392c16db | 3/10/2023 | ETH | 0.0032688B | Customer Withdrawal |
| 7ee4d009-12ea-40a6-a31b-052e392c16db | 4/10/2023 | ETH | 0.0027251B | Customer Withdrawal |
| 7ee4d009-12ea-40a6-a31b-052e392c16db | 2/10/2023 | ETH | 0.0031010B | Customer Withdrawal |
| 5e08b38f-f05e-41fb-b98c-c4a88d37704c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e08b38f-f05e-41fb-b98c-c4a88d37704c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e08b38f-f05e-41fb-b98c-c4a88d37704c | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 0735c8a3-152f-4320-af49-e2e6f39d3e28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0735c8a3-152f-4320-af49-e2e6f39d3e28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0735c8a3-152f-4320-af49-e2e6f39d3e28 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 5eedbca1-116a-4f57-adf4-f67b7f4582c2 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5eedbca1-116a-4f57-adf4-f67b7f4582c2 | 2/10/2023 | XMR | 0.03029502 | Customer Withdrawal |
| 5eedbca1-116a-4f57-adf4-f67b7f4582c2 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| ada2dbda-efa3-4caf-061a-a4e68796adc3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ada2dbda-efa3-4caf-061a-a4e68796adc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ada2dbda-efa3-4caf-061a-a4e68796adc3 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 32c66869-3403-4ac8-8941-2693d9e7de98 | 2/10/2023 | BTC | 0.00011529 | Customer Withdrawal |
| b4fb1993-e052-443d-bf8b-eca87c66086c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4fb1993-e052-443d-bf8b-eca87c66086c | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b4fb1993-e052-443d-bf8b-eca87c66086c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2322cf6a-f419-4272-b8fc-3b25ebc4d1c7 | 3/10/2023 | PTC | 190.31141870 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2322cf6a-f419-4272-b8fc-3b25ebc4d1c7 | 3/10/2023 | EGC | 33.72198406 | Customer Withdrawal |
| 2322cf6a-f419-4272-b8fc-3b25ebc4d1c7 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 2322cf6a-f419-4272-b8fc-3b25ebc4d1c7 | 3/10/2023 | TKS | 2.35567527 | Customer Withdrawal |
| 2322cf6a-f419-4272-b8fc-3b25ebc4d1c7 | 2/10/2023 | GLC | 44.10585404 | Customer Withdrawal |
| 2322cf6a-f419-4272-b8fc-3b25ebc4d1c7 | 3/10/2023 | ENRG | 84.61538462 | Customer Withdrawal |
| 2322cf6a-f419-4272-b8fc-3b25ebc4d1c7 | 3/10/2023 | SLR | 26.60217684 | Customer Withdrawal |
| 2322cf6a-f419-4272-b8fc-3b25ebc4d1c7 | 2/10/2023 | TKS | 1.59008841 | Customer Withdrawal |
| 92abfcdc-3c32-4904-b766-b8f4608967ea4 | 3/10/2023 | XVG | 0.20000000 | Customer Withdrawal |
| c27151a-4300-48c1-8236-f3c8fd8015cb | 2/10/2023 | SALT | 9.90900602 | Customer Withdrawal |
| c27151a-4300-48c1-8236-f3c8fd8015cb | 3/10/2023 | SNT | 68.74882181 | Customer Withdrawal |
| fbe27cd1-83e7-4727-bec4-7bd595119fba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbe27cd1-83e7-4727-bec4-7bd595119fba | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| fbe27cd1-83e7-4727-bec4-7bd595119fba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc49fc17-b396-4fc9-a885-a5cb28403780 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc49fc17-b396-4fc9-a885-a5cb28403780 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc49fc17-b396-4fc9-a885-a5cb28403780 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 3a98b35f-5de9-4c3f-9b44-ae5d3ca92aa5 | 4/10/2023 | LTC | 0.00143311 | Customer Withdrawal |
| 3a98b35f-5de9-4c3f-9b44-ae5d3ca92aa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a98b35f-5de9-4c3f-9b44-ae5d3ca92aa5 | 2/10/2023 | ETH | 0.00047094 | Customer Withdrawal |
| 3a98b35f-5de9-4c3f-9b44-ae5d3ca92aa5 | 4/10/2023 | ETHW | 0.00047094 | Customer Withdrawal |
| 3a98b35f-5de9-4c3f-9b44-ae5d3ca92aa5 | 2/10/2023 | BTC | 0.00012392 | Customer Withdrawal |
| 3a98b35f-5de9-4c3f-9b44-ae5d3ca92aa5 | 2/10/2023 | BTC | 0.0002083 | Customer Withdrawal |
| 47797443-4008-4303-a097-01fc3e836b1c | 3/10/2023 | SLR | 268.81720430 | Customer Withdrawal |
| 47797443-4008-4303-a097-01fc3e836b1c | 2/10/2023 | SLR | 268.81720430 | Customer Withdrawal |
| 47797443-4008-4303-a097-01fc3e836b1c | 4/10/2023 | SLR | 116.88754240 | Customer Withdrawal |
| bec8d400-2b1c-4adc-a1a9-e62650d58b3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bec8d400-2b1c-4adc-a1a9-e62650d58b3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bec8d400-2b1c-4adc-a1a9-e62650d58b3a | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 2d2028b6-749f-41d4-a1f2-71cb037bdbed | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d2028b6-749f-41d4-a1f2-71cb037bdbed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d2028b6-749f-41d4-a1f2-71cb037bdbed | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b4e85502-658b-4f28-9d8d-4f833014e4d | 2/10/2023 | ETC | 0.0060216A | Customer Withdrawal |
| 11ed57c9-e60d-4049-ae68-cea0eeb8df8 | 3/10/2023 | BTC | 0.00001154 | Customer Withdrawal |
| e6675bf-82a1-4d32-b592-ec84fe435bce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6675bf-82a1-4d32-b592-ec84fe435bce | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e6675bf-82a1-4d32-b592-ec84fe435bce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 3/10/2023 | DASH | 0.0842518 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 3/10/2023 | STRAX | 0.68693903 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 3/10/2023 | NEO | 0.04265460 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 2/10/2023 | WAVES | 0.73341367 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 3/10/2023 | SC | 4.50296536 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 3/10/2023 | XEM | 12.26473773 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 4/10/2023 | LUN | 0.18232375 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 2/10/2023 | NAV | 2.90241715 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 4/10/2023 | SC | 0.66690802 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 2/10/2023 | ZCL | 0.12608099 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 2/10/2023 | SC | 70.20637865 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 4/10/2023 | ARDR | 12.41106647 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 4/10/2023 | ETHW | 0.00597733 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 3/10/2023 | DCR | 0.06736293 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 3/10/2023 | ETC | 0.00786300 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 4/10/2023 | QTUM | 0.08501798 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 3/10/2023 | SYS | 8.46012448 | Customer Withdrawal |
| 3e7aae7c-8099-4e59-84ba-e5e441afc9d3 | 4/10/2023 | QTUM | 0.11290791 | Customer Withdrawal |
| e1c0c599-66eb-4eb8-b44f-3563264044e42 | 2/10/2023 | BTC | 0.00020083 | Customer Withdrawal |
| e1c0c599-66eb-4eb8-b44f-3563264044e42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1c0c599-66eb-4eb8-b44f-3563264044e42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55f3fa83-05a2-4af3-ac61-c1e228d9ef85 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 55f3fa83-05a2-4af3-ac61-c1e228d9ef85 | 3/10/2023 | ETC | 0.27668001 | Customer Withdrawal |
| 55f3fa83-05a2-4af3-ac61-c1e228d9ef85 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| be2e000-bcba-4d13-a238-3cb690b75d4c | 3/10/2023 | BTC | 0.00001182 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a441482b-f736-42f7-92d7-6a96ce51c689 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a441482b-f736-42f7-92d7-6a96ce51c689 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a441482b-f736-42f7-92d7-6a96ce51c689 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 263166b6-172b-4591-9aa4-8d32f63325c1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 263166b6-172b-4591-9aa4-8d32f63325c1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 263166b6-172b-4591-9aa4-8d32f63325c1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4cf0ab61-oc3d-45d3-8231-ec327526225d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4cf0ab61-oc3d-45d3-8231-ec327526225d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4cf0ab61-oc3d-45d3-8231-ec327526225d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f8f1994b-5df3-4d30-873c-97938f24d057 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8f1994b-5df3-4d30-873c-97938f24d057 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| f8f1994b-5df3-4d30-873c-97938f24d057 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 472a0d2f-4f04-4ef3-a9e9-607bab0dc7d1 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 472a0d2f-4f04-4ef3-a9e9-607bab0dc7d1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 472a0d2f-4f04-4ef3-a9e9-607bab0dc7d1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83c9aa4c-4878-442b-b761-6a0db8c2e04 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 83c9aa4c-4878-442b-b761-6a0db8c2e04 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 83c9aa4c-4878-442b-b761-6a0db8c2e04 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| fe8195bb-33a5-44dc-a48f-83bb6439b8d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe8195bb-33a5-44dc-a48f-83bb6439b8d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe8195bb-33a5-44dc-a48f-83bb6439b8d8 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 41fc1036-7bf4-4c89-b092-5771243640b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41fc1036-7bf4-4c89-b092-5771243640b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41fc1036-7bf4-4c89-b092-5771243640b9 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 3aad92f6-8de2-4bd0-b606-78971627148 | 4/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 3aad92f6-8de2-4bd0-b606-78971627148 | 2/10/2023 | ETH | 0.00310100 | Customer Withdrawal |
| 3aad92f6-8de2-4bd0-b606-78971627148 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| d0e43fa4-b50a-479f-8900-7a09f3f6caf5 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| d0e43fa4-b50a-479f-8900-7a09f3f6caf5 | 2/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| d0e43fa4-b50a-479f-8900-7a09f3f6caf5 | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 9a90a2a5-a13e-49d5-8847-706c52f2e5eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a90a2a5-a13e-49d5-8847-706c52f2e5eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a90a2a5-a13e-49d5-8847-706c52f2e5eb | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 63cd9abe-ef8e-4f2f-97a-cfada7089abb | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 63cd9abe-ef8e-4f2f-97a-cfada7089abb | 3/10/2023 | BTC | 0.00007447 | Customer Withdrawal |
| d97e2672-3ead-4ec0-9021-648514d398a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d97e2672-3ead-4ec0-9021-648514d398a8 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| d97e2672-3ead-4ec0-9021-648514d398a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 144fc68b-6c12-4114-9d04-4d413a35c3e | 4/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 144fc68b-6c12-4114-9d04-4d413a35c3e | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 144fc68b-6c12-4114-9d04-4d413a35c3e | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| f252a54-1750-4f69-aea9-77c62af997ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f252a54-1750-4f69-aea9-77c62af997ac | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| f252a54-1750-4f69-aea9-77c62af997ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7d0cbe-8599-4d68-9f24-1698a33b14fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7d0cbe-8599-4d68-9f24-1698a33b14fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7d0cbe-8599-4d68-9f24-1698a33b14fc | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 1b13666-c548-4021-8efa-e1cdb70f665b | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 1b13666-c548-4021-8efa-e1cdb70f665b | 2/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| 1b13666-c548-4021-8efa-e1cdb70f665b | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 9cd448ac-3078-4aae-80de-9e8b0929a3e | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9cd448ac-3078-4aae-80de-9e8b0929a3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cd448ac-3078-4aae-80de-9e8b0929a3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1da63576-a137-46ce-b874-74c719236848 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 1da63576-a137-46ce-b874-74c719236848 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1da63576-a137-46ce-b874-74c719236848 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6e71c31d-a973-45be-a4a8-ae9805384a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e71c31d-a973-45be-a4a8-ae9805384a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 392b36c3-dbf6-41fc-b655-470161af61958 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 392b36c3-dbf6-41fc-b655-470161af61958 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe88f760-215f-4195-8c06-656033d36a52 | 3/10/2023 | OK | 21.52259157 | Customer Withdrawal |
| 3e24f021-a9d8-4ab8-84bc-f75148ba68c5 | 3/10/2023 | SC | 1.22160782800 | Customer Withdrawal |
| 3e24f021-a9d8-4ab8-84bc-f75148ba68c5 | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 3e24f021-a9d8-4ab8-84bc-f75148ba68c5 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a6ded267-a480-4778-bdc3-c5246e6c54ad | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a6ded267-a480-4778-bdc3-c5246e6c54ad | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a6ded267-a480-4778-bdc3-c5246e6c54ad | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9c769c62-0168-462e-b33d-5423c9c74ce | 4/10/2023 | ETH | 0.0032688B | Customer Withdrawal |
| 9c769c62-0168-462e-b33d-5423c9c74ce | 3/10/2023 | ETH | 0.00310100 | Customer Withdrawal |
| 9c769c62-0168-462e-b33d-5423c9c74ce | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| a614939b-4b36-44b8-8832-9418536a1ac4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a614939b-4b36-44b8-8832-9418536a1ac4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a614939b-4b36-44b8-8832-9418536a1ac4 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b8588a89-c16c-44dc-a176-621b7a0506b8 | 4/10/2023 | ZCL | 9.20007132 | Customer Withdrawal |
| b3b9f41c-7950-4865-8778-a5b7d7a18f49e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4aad28a-7c6e-44e7-d0a5-e12644244c42 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b4aad28a-7c6e-44e7-d0a5-e12644244c42 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b4aad28a-7c6e-44e7-d0a5-e12644244c42 | 4/10/2023 | ARDR | 52.07131826 | Customer Withdrawal |
| f791b7b8-4e4c-46d4-a68a-5ea4ecd6ae57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f791b7b8-4e4c-46d4-a68a-5ea4ecd6ae57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6290a5-f7cb-4786-a3ac-831e7b7ab8c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a615d93f-4b36-44b8-b832-9418536a1ac4 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| af0e74cc-ec25-4ee5-a62a-fb01533eab5 | 3/10/2023 | NEO | 0.45038530 | Customer Withdrawal |
| af0b64cc-83eb-4c73-8ba3-d7e8565616d | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| af0b64cc-83eb-4c73-8ba3-d7e8565616d | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 31b4d4c0-a49a-4d25-890b-caff80df9ce | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5f1c8f6-9a77-4cc8-987c-3d4bb6e8e03 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| c5f1c8f6-9a77-4cc8-987c-3d4bb6e8e03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eef9b0ad-f2fa-47b0-8676-26e1b93cfe5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 497748bb-6f79-4b76-9f9f-3e5dd8bb0248 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 497748bb-6f79-4b76-9f9f-3e5dd8bb0248 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 497748bb-6f79-4b76-9f9f-3e5dd8bb0248 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 5eb5d96-4c6c-4f1e-8aee-7ec8e64694 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c5f1c8f6-9a77-4cc8-987c-3d4bb6e8e03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3712bd2-d6f40-4eb7-b1a92-7a5cce5de9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99cd6a0-c8b6-4d4a-b34b-33a7de2bd | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 3712bd2-d6f40-4eb7-b1a92-7a5cce5de9 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 99e7a156-c428-4746-b870-a0dce3ecc7 | 3/10/2023 | MONA | 0.30597504 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 99e7a156-c428-4766-8870-0bce3ec89e45 | 3/10/2023 | EXP | 1.36364347 | Customer Withdrawal |
| da2334b0-167f-4f55-9d4b-b45b668e703a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da2334bf-167f-4f55-9d4b-b45b668e703a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da2334bf-167f-4f55-9d4b-b45b668e703a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fbf1545-14e9-4ade-857b-337d721cf3da | 2/10/2023 | DOGE | 43.10296597 | Customer Withdrawal |
| aa3ca62e-33f3-444a-bb3f-882e59bf7490 | 4/10/2023 | CMCT | 9,777.22524800 | Customer Withdrawal |
| aa3ca62e-33f3-444a-bb3f-882e59bf7490 | 3/10/2023 | MUE | 556.93687890 | Customer Withdrawal |
| aa3ca62e-33f3-444a-bb3f-882e59bf7490 | 2/10/2023 | MUE | 1,699.66839800 | Customer Withdrawal |
| aa3ca62e-33f3-444a-bb3f-882e59bf7490 | 3/10/2023 | BTC | 0.00021538 | Customer Withdrawal |
| aa3ca62e-33f3-444a-bb3f-882e59bf7490 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60fbf7c0-4c31-418a-b933-1b83e894b1f0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 60fbf7c0-4c31-418a-b933-1b83e894b1f0 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 60fbf7c0-4c31-418a-b933-1b83e894b1f0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 80c87a0f-af41-46e0-a129-308288560f2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80c87a0f-af41-46e0-a129-308288560f2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80c87a0f-af41-46e0-a129-308288560f2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9cb526f-aff3-4415-bd8b-5b25f74ad426 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| a9cb526f-aff3-4415-bd8b-5b25f74ad426 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| a9cb526f-aff3-4415-bd8b-5b25f74ad426 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 0bfa60f4-96ec-4508-9905-337c495a71ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bfa60f4-96ec-4508-9905-337c495a71ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bfa60f4-96ec-4508-9905-337c495a71ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7655bf-c6df-4871-8359-6c0405a15612 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e7655bf-c6df-4871-8359-6c0405a15612 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e7655bf-c6df-4871-8359-6c0405a15612 | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 73591661-fa3f-4791-983a-0f3d929eea61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73591661-fa3f-4791-983a-0f3d929eea61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73591661-fa3f-4791-983a-0f3d929eea61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2adabbbe-5e0f-41e1-a96d-24365361568a | 2/10/2023 | TRX | 76.84630157 | Customer Withdrawal |
| 2adabbbe-5e0f-41e1-a96d-24365361568a | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 2adabbbe-5e0f-41e1-a96d-24365361568a | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 0bdeac97-c471-49fb-9838-5d6df2c86a90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bdeac97-c471-49fb-9838-5d6df2c86a90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bdeac97-c471-49fb-9838-5d6df2c86a90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8b727ad-8b35-4f6a-a02c-2d920473f0a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8b727ad-8b35-4f6a-a02c-2d920473f0a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8b727ad-8b35-4f6a-a02c-2d920473f0a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15f0bccb-bf10-4e49-8d2d-3aafaa4cdc08 | 2/10/2023 | XVG | 427.04398500 | Customer Withdrawal |
| 15f0bccb-bf10-4e49-8d2d-3aafaa4cdc08 | 3/10/2023 | STRAX | 7.23760306 | Customer Withdrawal |
| 15f0bccb-bf10-4e49-8d2d-3aafaa4cdc08 | 4/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| 15f0bccb-bf10-4e49-8d2d-3aafaa4cdc08 | 2/10/2023 | STRAX | 6.26239694 | Customer Withdrawal |
| 15f0bccb-bf10-4e49-8d2d-3aafaa4cdc08 | 2/10/2023 | EMC2 | 62.00000000 | Customer Withdrawal |
| 15f0bccb-bf10-4e49-8d2d-3aafaa4cdc08 | 3/10/2023 | MEME | 5.79606835 | Customer Withdrawal |
| 125ad19f-4062-4f09-95e6-275a1f661f8c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 125ad19f-4062-4f09-95e6-275a1f661f8c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| afa66cbf-bb90-4242-b306-731e990696c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| afa66cbf-bb90-4242-b306-731e990696c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| afa66cbf-bb90-4242-b306-731e990696c | 3/10/2023 | SC | 1,381.42835300 | Customer Withdrawal |
| ab5287bd-2889-448e-bc44-1b4cc0224f62 | 4/10/2023 | DOPE | 622.88329540 | Customer Withdrawal |
| ab5287bd-2889-448e-bc44-1b4cc0224f62 | 3/10/2023 | DOPE | 2,631.57894700 | Customer Withdrawal |
| ab5287bd-2889-448e-bc44-1b4cc0224f62 | 3/10/2023 | DOPE | 2,631.57894700 | Customer Withdrawal |
| abfae730-a5c4-4e29-95e6-6fbb2baa38cd | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 482327bd-f83e-4a6b-bf09-633if830504d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 482327bd-f83e-4a6b-bf09-633if830504d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 482327bd-f83e-4a6b-bf09-633if830504d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 522cf08-adad-4408-9e7e-2cc5dc25d67f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 522cf08-adad-4408-9e7e-2cc5dc25d67f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 522cf08-adad-4408-9e7e-2cc5dc25d67f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7a9bad93-4884-4d50-9413-5e12a688a503 | 2/10/2023 | XRP | 4.98665223 | Customer Withdrawal |
| 21efd5b5-d58c-493b-a98f-dd03238fb53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21efd5b5-d58c-493b-a98f-dd03238fb53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6bf8f215-4467-41b3-b159-5bfd7a9a6d38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bf8f215-4467-41b3-b159-5bfd7a9a6d38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bf8f215-4467-41b3-b159-5bfd7a9a6d38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2a52948-b0e4-41f3-a339-cc2ad77afd | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d2a52948-b0e4-41f3-a339-cc2ad77afd | 3/10/2023 | USDT | 2.56245122 | Customer Withdrawal |
| 3599e3f-9eb7-4b26-9578-63bfd8dfa39b | 3/10/2023 | SC | 1,381.42835300 | Customer Withdrawal |
| 3599e3f-9eb7-4b26-9578-63bfd8dfa39b | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3599e3f-9eb7-4b26-9578-63bfd8dfa39b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2b08be50-65ee-4be2-8fbe-02ba3c946ed5 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b08be50-65ee-4be2-8fbe-02ba3c946ed5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b08be50-65ee-4be2-8fbe-02ba3c946ed5 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 922a331e-8274-4955-92ce-a2d140daa2d3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 922a331e-8274-4955-92ce-a2d140daa2d3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 922a331e-8274-4955-92ce-a2d140daa2d3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a81bbf5c-06c4-4180-a0dfi-c68b57827f5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a81bbf5c-06c4-4180-a0dfi-c68b57827f5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a81bbf5c-06c4-4180-a0dfi-c68b57827f5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e513c2b6-959c-436c-96f0-57725339398 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e513c2b6-959c-436c-96f0-57725339398 | 3/10/2023 | BTC | 0.00012548 | Customer Withdrawal |
| c589f2a-e0d7-4aea-a09a-8cf2433fa52a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c589f2a-e0d7-4aea-a09a-8cf2433fa52a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c589f2a-e0d7-4aea-a09a-8cf2433fa52a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bf785d2-bad9-4411-be84-9bab6f04e7bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bf785d2-bad9-4411-be84-9bab6f04e7bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bf785d2-bad9-4411-be84-9bab6f04e7bb | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f016cb8-b815-49ec-a6a6-241e083b14e7 | 4/10/2023 | SRN | 2,693.49266100 | Customer Withdrawal |
| 1f016cb8-b815-49ec-a6a6-241e083b14e7 | 3/10/2023 | SRN | 2,388.77775000 | Customer Withdrawal |
| 1f016cb8-b815-49ec-a6a6-241e083b14e7 | 3/10/2023 | SRN | 2,921.94073300 | Customer Withdrawal |
| 4800468e-6599-4d94-989a-b5f849a22ecf | 3/10/2023 | XLM | 9.79998000 | Customer Withdrawal |
| d87373f-2447-42d4-bf89-cca12d250504 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| d87373f-2447-42d4-bf89-cca12d250504 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| d87373f-2447-42d4-bf89-cca12d250504 | 2/10/2023 | XVG | 1,823.45893800 | Customer Withdrawal |
| 2dd1a681-2687-4773-aad4-ba17b70b1b1f | 4/10/2023 | NEO | 0.01733184 | Customer Withdrawal |
| 2dd1a681-2687-4773-aad4-ba17b70b1b1f | 3/10/2023 | NEO | 0.48106505 | Customer Withdrawal |
| 2dd1a681-2687-4773-aad4-ba17b70b1b1f | 2/10/2023 | NEO | 0.00001485 | Customer Withdrawal |
| 2dd1a681-2687-4773-aad4-ba17b70b1b1f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| de8a162e-597a-43of-b3a3-cae134450536 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| de8a162e-597a-43of-b3a3-cae134450536 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de8a162e-597a-43of-b3a3-cae134450536 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a46ddb15-ff29-41dd-89f3-a91d9e23eeec | 3/10/2023 | SC | 1,381.42835300 | Customer Withdrawal |
| a46ddb15-ff29-41dd-89f3-a91d9e23eeec | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a46ddb15-ff29-41dd-89f3-a91d9e23eeec | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4ef8cc6d-a30a-4650-aec2-7fa641a0a57b | 3/10/2023 | SC | 0.00000004 | Customer Withdrawal |
| 9531f35b-bde5-4688-0e36-6027d9ba77f9 | 2/10/2023 | WAVES | 2.06600000 | Customer Withdrawal |
| c280732-3dd0-4a7d-b399-0d84a1a60c25 | 3/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| c280732-3dd0-4a7d-b399-0d84a1a60c25 | 3/10/2023 | ZEN | 0.50505036 | Customer Withdrawal |
| c280732-3dd0-4a7d-b399-0d84a1a60c25 | 2/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 2441 4a96-ed21-412a-9370-2923c9f57b9f | 3/10/2023 | NEO | 0.27668010 | Customer Withdrawal |
| 2441 4a96-ed21-412a-9370-2923c9f57b9f | 2/10/2023 | LTC | 0.18206430 | Customer Withdrawal |
| 2441 4a96-ed21-412a-9370-2923c9f57b9f | 4/10/2023 | LTC | 0.24804367 | Customer Withdrawal |
| 2441 4a96-ed21-412a-9370-2923c9f57b9f | 2/10/2023 | LTC | 0.01037718 | Customer Withdrawal |
| 785bc734-e2d4-46d0-ba8e-53268a6c1c0a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 785bc734-e2d4-46d0-ba8e-53268a6c1c0a | 3/10/2023 | SC | 1,381.42835300 | Customer Withdrawal |
| 785bc734-e2d4-46d0-ba8e-53268a6c1c0a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 40a48b40-508a-4048-99b4-0b68769ca5cb | 3/10/2023 | DCR | 0.24981335 | Customer Withdrawal |
| 40a48b40-508a-4048-99b4-0b68769ca5cb | 3/10/2023 | BTC | 0.00000112 | Customer Withdrawal |
| 40a48b40-508a-4048-99b4-0b68769ca5cb | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 6d133e44-1216-4a00-9048-6ce3dd9ee5c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6d133e44-1216-4a00-9048-6ce3dd9ee5c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6d133e44-1216-4a00-9048-6ce3dd9ee5c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 18ed4b15-291a-4966-9a68-b741804d705 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18ed4b15-291a-4966-9a68-b741804d705 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18ed4b15-291a-4966-9a68-b741804d705 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d01ba542-7783-4028-a94e-85a5ec21b5c | 3/10/2023 | SC | 1,381.42835300 | Customer Withdrawal |
| d01ba542-7783-4028-a94e-85a5ec21b5c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d01ba542-7783-4028-a94e-85a5ec21b5c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0945b2e4-ffec-4941-a338-bd381160a7e7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0945b2e4-ffec-4941-a338-bd381160a7e7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0945b2e4-ffec-4941-a338-bd381160a7e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0945b2e4-ffec-4941-a338-bd381160a7e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6997fd6-e61a-4d1b-be12-3dd697002fd5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6997fd6-e61a-4d1b-be12-3dd697002fd5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6997fd6-e61a-4d1b-be12-3dd697002fd5 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 33402d85-5bea-4532-9c5b-bbf44233a18d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 33402d85-5bea-4532-9c5b-bbf44233a18d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 33402d85-5bea-4532-9c5b-bbf44233a18d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f71906a3-2ef4-4f6c-ab0a-2ec030fb59a6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f71906a3-2ef4-4f6c-ab0a-2ec030fb59a6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f71906a3-2ef4-4f6c-ab0a-2ec030fb59a6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 64966352a-57b3-4e10-986f-1102229afa84 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 64966352a-57b3-4e10-986f-1102229afa84 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 64966352a-57b3-4e10-986f-1102229afa84 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aab6eb6f-156f-4 acfb-a4dd-411c4a65c571 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| aab6eb6f-156f-4acfb-a4dd-411c4a65c571 | 3/10/2023 | SC | 1,381.42835300 | Customer Withdrawal |
| aab6eb6f-156f-4acfb-a4dd-411c4a65c571 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 395b4b64-e6d8-45eb-97fc-9694dcbb8205 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 395b4b64-e6d8-45eb-97fc-9694dcbb8205 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 395b4b64-e6d8-45eb-97fc-9694dcbb8205 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| deee6a02-0e6c-4940-a040-724a50461826 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| deee6a02-0e6c-4940-a040-724a50461826 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| deee6a02-0e6c-4940-a040-724a50461826 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 253bf381-bae2-494e-a223-bc8b6f98e66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 253bf381-bae2-494e-a223-bc8b6f98e66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 253bf381-bae2-494e-a223-bc8b6f98e66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e53daaa-c0ae-4ae3-af02-c62668fd7e6e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e53daaa-c0ae-4ae3-af02-c62668fd7e6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87835016-c3ce-45ac-8b92-14eeb3f7fe99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87835016-c3ce-45ac-8b92-14eeb3f7fe99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87835016-c3ce-45ac-8b92-14eeb3f7fe99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 961584b6-d887-4fb4-961c-117d8d9bd4f5 | 2/10/2023 | DOGE | 45.51296597 | Customer Withdrawal |
| 961584b6-d887-4fb4-961c-117d8d9bd4f5 | 3/10/2023 | DOGE | 50.63224116 | Customer Withdrawal |
| 961584b6-d887-4fb4-961c-117d8d9bd4f5 | 4/10/2023 | DOGE | 48.71357377 | Customer Withdrawal |
| e0795ed-29e8-4739-9773-60ebddbeaf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0795ed-29e8-4739-9773-60ebddbeaf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0795ed-29e8-4739-9773-60ebddbeaf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fbc4975-0d52-4e33-a242-0144d0f7b5 | 3/10/2023 | POT | 8,908.74191800 | Customer Withdrawal |
| 8fbc4975-0d52-4e33-a242-0144d0f7b5 | 2/10/2023 | POT | 9,801.96956700 | Customer Withdrawal |
| 8fbc4975-0d52-4e33-a242-0144d0f7b5 | 4/10/2023 | POT | 10,539.84399000 | Customer Withdrawal |
| a3092dd0-5e59-4ec8-98ad-57c7a32a2994 | 4/10/2023 | ETH | 0.00000113 | Customer Withdrawal |
| a3092dd0-5e59-4ec8-98ad-57c7a32a2994 | 3/10/2023 | ETH | 0.00000333 | Customer Withdrawal |
| a3092dd0-5e59-4ec8-98ad-57c7a32a2994 | 2/10/2023 | ETH | 0.00000100 | Customer Withdrawal |
| fc82634a-1d91-4a95-8b87-203ff17259e75 | 3/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| fc82634a-1d91-4a95-8b87-203ff17259e75 | 4/10/2023 | USDT | 0.00016521 | Customer Withdrawal |
| fc82634a-1d91-4a95-8b87-203ff17259e75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f2ff3f-0f65-4b76-83ab-cb332a49b29e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f2ff3f-0f65-4b76-83ab-cb332a49b29e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f8f5a63-c324-44af-9415-05b5c95b5e747b | 2/10/2023 | USDT | 0.00000024 | Customer Withdrawal |
| 5f8f5a63-c324-44af-9415-05b5c95b5e747b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bGe22d6a-e469-4095-92a6-2cf2db13330 | 3/10/2023 | USDT | 1,026.39223200 | Customer Withdrawal |
| bGe22d6a-e469-4095-92a6-2cf2db13330 | 2/10/2023 | USDT | 1,118.11455600 | Customer Withdrawal |
| bGe22d6a-e469-4095-92a6-2cf2db13330 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18c69bd9-e97f-43da-96a8-59a11f08f6c3 | 4/10/2023 | USDT | 4.79936435 | Customer Withdrawal |
| 18c69bd9-e97f-43da-96a8-59a11f08f6c3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6df2d338-1282-4508-6395-3b9f96c123fd | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6df2d338-1282-4508-6395-3b9f96c123fd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6df2d338-1282-4508-6395-3b9f96c123fd | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf7206d5-d17a-4880-bcc0-cf7f21f0d4e | 2/10/2023 | BTC | 0.00021287 | Customer Withdrawal |
| 8b9b78b70-cfee-4bcb-9c5e-44f6776316da | 4/10/2023 | BAY | 2,007.86222200 | Customer Withdrawal |
| 5c00b510-9bc7-4933-8db5-74638 fa094c9 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c00b510-9bc7-4933-8db5-74638 fa094c9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c00b510-9bc7-4933-8db5-74638fa094c9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c8eaf10-5c5f-4faf-a804-0f80e729a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c8eaf10-5c5f-4faf-a804-0f80e729a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c8eaf10-5c5f-4faf-a804-0f80e729a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 370f3bafd-d224-4db1-a0c0-c296f66d12173 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 370f3bafd-d224-4db1-a0c0-c296f66d12173 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 370f3bafd-d224-4db1-a0c0-c296f66d12173 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62001bd3-137a-47f6-bcf3-9b9e1837d | 3/10/2023 | LTC | 0.00017921 | Customer Withdrawal |
| 62001bd3-137a-47f6-bcf3-9b9e1837d | 2/10/2023 | LTC | 0.00023109 | Customer Withdrawal |
| 843a828d-8e1b-4a6a-9fbc-c9e52d0b | 4/10/2023 | LTC | 0.00017921 | Customer Withdrawal |
| 843a828d-8e1b-4a6a-9fbc-c9e52d0b | 2/10/2023 | LTC | 0.00022083 | Customer Withdrawal |
| c427c91-8fa9-4f0c-8c31-a17c2e14ade | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c427c91-8fa9-4f0c-8c31-a17c2e14ade | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c427c91-8fa9-4f0c-8c31-a17c2e14ade | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f6922c3d-9b4e-4087-80ad-26e8daf4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f6922c3d-9b4e-4087-80ad-26e8daf4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f6922c3d-9b4e-4087-80ad-26e8daf4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6080d407b-1824-451a-8c28-f0e8ffbe | 4/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6080d407b-1824-451a-8c28-f0e8ffbe | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b39960f1-55e7-4dfc-8c8d-56fb16ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b39960f1-55e7-4dfc-8c8d-56fb16ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b39960f1-55e7-4dfc-8c8d-56fb16ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76257b8f-4a8d-4e46-b4a7-36d06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76257b8f-4a8d-4e46-b4a7-36d06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76257b8f-4a8d-4e46-b4a7-36d06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5dd5eb-cca3-40a1-887f-954b729a | 4/10/2023 | POWR | 18.08426423 | Customer Withdrawal |
| b5dd5eb-cca3-40a1-887f-954b729a | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| b5dd5eb-cca3-40a1-887f-954b729a | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| ffabf44a-cd54-4b9e-8b9a-15e9b7c78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffabf44a-cd54-4b9e-8b9a-15e9b7c78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f077531a-48ee-4714-bfe3-ed5b3eb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0f077531a-48ee-4714-bfe3-ed5b3eb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0f077531a-48ee-4714-bfe3-ed5b3eb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f42224e3-bac3-40d9-b0ed-25e3ec | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f42224e3-bac3-40d9-b0ed-25e3ec | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f42224e3-bac3-40d9-b0ed-25e3ec | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7d2a3806-7b6a-40a7-980f-a4ef48a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ae380be-7bdc-49bd-ad8a-b5811a8766f0 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7ae380be-7bdc-49bd-ad8a-b5811a8766f0 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 477bfa21-c2b7-4bed-bde8-d80dfa28e298 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 477bfa21-c2b7-4bed-bde8-d80dfa28e298 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 477bfa21-c2b7-4bed-bde8-d80dfa28e298 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5904830c-cc18-4f2c-b441-9d8ab52b25e7 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5904830c-cc18-4f2c-b441-9d8ab52b25e7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5904830c-cc18-4f2c-b441-9d8ab52b25e7 | 4/10/2023 | USDT | 5.1665164 | Customer Withdrawal |
| 0431d9ae-bf4f-4f39-8486-fab944a134f8 | 4/10/2023 | BTC | 0.00008787 | Customer Withdrawal |
| 2b8478a1-3b8e-4f58-accd-8569a7625784 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2b8478a1-3b8e-4f58-accd-8569a7625784 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2b8478a1-3b8e-4f58-accd-8569a7625784 | 3/10/2023 | XRP | 13.0644518 | Customer Withdrawal |
| 47835225-5d74-4431-9c54-8d2528fbf965 | 3/10/2023 | ETH | 0.00048809 | Customer Withdrawal |
| 47835225-5d74-4431-9c54-8d2528fbf965 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 47835225-5d74-4431-9c54-8d2528fbf965 | 3/10/2023 | BTC | 0.00019690 | Customer Withdrawal |
| 47835225-5d74-4431-9c54-8d2528fbf965 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b76fda4-7e37-4a33-9ec2-2407fe293cf2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6b76fda4-7e37-4a33-9ec2-2407fe293cf2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6b76fda4-7e37-4a33-9ec2-2407fe293cf2 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| d95610a2-751d-420d-b4c5-3c883554836 | 3/10/2023 | SC | 112.09916440 | Customer Withdrawal |
| d95610a2-751d-420d-b4c5-3c883554836 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 7e5362f2-84dc-4509-8f18-880ff0954153 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e5362f2-84dc-4509-8f18-880ff0954153 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e5362f2-84dc-4509-8f18-880ff0954153 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef6effe2-1bd4-4daa-a1a1-26a894a6d8bc | 3/10/2023 | USDT | 0.00033378 | Customer Withdrawal |
| ef6effe2-1bd4-4daa-a1a1-26a894a6d8bc | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| ef6effe2-1bd4-4daa-a1a1-26a894a6d8bc | 2/10/2023 | PIVX | 10.03535924 | Customer Withdrawal |
| 5380b79c-1604-4199-b0db-88d77c94691b | 3/10/2023 | BTC | 0.00007312 | Customer Withdrawal |
| 5380b79c-1604-4199-b0db-88d77c94691b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc883ebd-9949-4b3b-9821-f9dd71b76b50 | 2/10/2023 | BTC | 0.00010194 | Customer Withdrawal |
| cc883ebd-9949-4b3b-9821-f9dd71b76b50 | 2/10/2023 | SC | 1.00000000 | Customer Withdrawal |
| a3225760-e108-454b-97e1-56f1070a45a7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a3225760-e108-454b-97e1-56f1070a45a7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a3225760-e108-454b-97e1-56f1070a45a7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f2cefcf9-9a1b-42fb-8e54-3528e6a9f36f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2cefcf9-9a1b-42fb-8e54-3528e6a9f36f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2cefcf9-9a1b-42fb-8e54-3528e6a9f36f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83a98578-28da-4bb9-9eb2-a1015d3f9fab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83a98578-28da-4bb9-9eb2-a1015d3f9fab | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83a98578-28da-4bb9-9eb2-a1015d3f9fab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82727896-20bc-4e6c-9b87-8c8689832175 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 82727896-20bc-4e6c-9b87-8c8689832175 | 3/10/2023 | ADA | 0.00004640 | Customer Withdrawal |
| 82727896-20bc-4e6c-9b87-8c8689832175 | 3/10/2023 | ADA | 12.74647034 | Customer Withdrawal |
| 8afffc02-9a4f-4377-9032-00abd77aa9f5 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 8afffc02-9a4f-4377-9032-00abd77aa9f5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8afffc02-9a4f-4377-9032-00abd77aa9f5 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| edb46e5c-0ee6-4f55-8f05-ccf051cac70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edb46e5c-0ee6-4f55-8f05-ccf051cac70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edb46e5c-0ee6-4f55-8f05-ccf051cac70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc4a37c3-3223-45fb-9999-4ae3ee662c6a | 4/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 8ba1d84a-7517-4bc9-b947-1f3dbd277247 | 3/10/2023 | UPP | 67.20430108 | Customer Withdrawal |
| 8ba1d84a-7517-4bc9-b947-1f3dbd277247 | 2/10/2023 | UPP | 74.29420505 | Customer Withdrawal |
| 8ba1d84a-7517-4bc9-b947-1f3dbd277247 | 4/10/2023 | UPP | 67.20430108 | Customer Withdrawal |
| c92e44ee-9d71-4e61-9c1c-1afa7c0d7817 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c92e44ee-9d71-4e61-9c1c-1afa7c0d7817 | 4/10/2023 | SYS | 21.67630058 | Customer Withdrawal |
| c92e44ee-9d71-4e61-9c1c-1afa7c0d7817 | 2/10/2023 | FIRO | 0.04690883 | Customer Withdrawal |
| c92e44ee-9d71-4e61-9c1c-1afa7c0d7817 | 4/10/2023 | BTC | 0.00001708 | Customer Withdrawal |
| c92e44ee-9d71-4e61-9c1c-1afa7c0d7817 | 4/10/2023 | STRAX | 1.33333333 | Customer Withdrawal |
| c92e44ee-9d71-4e61-9c1c-1afa7c0d7817 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c92e44ee-9d71-4e61-9c1c-1afa7c0d7817 | 4/10/2023 | DOGE | 0.19894895 | Customer Withdrawal |
| 23cb89f-292c-4d50-b98b-dc27e21f6e67 | 2/10/2023 | USDT | 0.04484573 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f00f2f3-7d5a-4f75-b014-3df9e1efd51b | 3/10/2023 | WAXP | 0.00043399 | Customer Withdrawal |
| 4af29c6a-1832-465e-b778-bde52675dafe | 3/10/2023 | ETH | 0.00149526 | Customer Withdrawal |
| 4af29c6a-1832-465e-b778-bde52675dafe | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4af29c6a-1832-465e-b778-bde52675dafe | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 0d0be4eb-87a4-4763-9b74-d0714ac3d194 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d0be4eb-87a4-4763-9b74-d0714ac3d194 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d0be4eb-87a4-4763-9b74-d0714ac3d194 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98aff56f-3ab3-4c57-a991-0e7aa4f85612 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98aff56f-3ab3-4c57-a991-0e7aa4f85612 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f569d7d-464d-4e6b-a82a-3d3637186ff1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f569d7d-464d-4e6b-a82a-3d3637186ff1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f569d7d-464d-4e6b-a82a-3d3637186ff1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5efc4b-3b74-440f-a068-757ca0d0eff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5efc4b-3b74-440f-a068-757ca0d0eff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5efc4b-3b74-440f-a068-757ca0d0eff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20344 1ae-2104-424c-8b08-64274e730048 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 20344 1ae-2104-424c-8b08-64274e730048 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 20344 1ae-2104-424c-8b08-64274e730048 | 3/10/2023 | XRP | 13.0664651 8 | Customer Withdrawal |
| e0553914-619e-4712-879b-f2c758552335 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e0553914-619e-4712-879b-f2c758552335 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e0553914-619e-4712-879b-f2c758552335 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 520c7fe2-2dc8-4fbb-8304-12fee47c2dc8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 520c7fe2-2dc8-4fbb-8304-12fee47c2dc8 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 520c7fe2-2dc8-4fbb-8304-12fee47c2dc8 | 4/10/2023 | ETHW | 0.01640818 | Customer Withdrawal |
| 520c7fe2-2dc8-4fbb-8304-12fee47c2dc8 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3335dca0-3d03-4633-b24d-2c02722fa7a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3335dca0-3d03-4633-b24d-2c02722fa7a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22ddec51-7cf5-44de-ae3d-6d93c152b2c8 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 22ddec51-7cf5-44de-ae3d-6d93c152b2c8 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 22ddec51-7cf5-44de-ae3d-6d93c152b2c8 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 50655586-5898-4084-b80a-0052cee19358 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50655586-5898-4084-b80a-0052cee19358 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50655586-5898-4084-b80a-0052cee19358 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 206295f8-601b-4915-bb71-39567f2a203 | 4/10/2023 | EMC2 | 657.58734420 | Customer Withdrawal |
| 206295f8-601b-4915-bb71-39567f2a203 | 4/10/2023 | EMC2 | 500.79059560 | Customer Withdrawal |
| 82a9a93e-c4fc-4110-9276-3d0f3f410a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd3cd2c1-d2e1-44ae-b931-3e7b8820b1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd3cd2c1-d2e1-44ae-b931-3e7b8820b1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd3cd2c1-d2e1-44ae-b931-3e7b8820b1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1865316-154c-40d4-a1f8-4666945ab09d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1865316-154c-40d4-a1f8-4666945ab09d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1865316-154c-40d4-a1f8-4666945ab09d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 471a4d83-fd62-404e-b69e-5bf0eaa4ce46 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 471a4d83-fd62-404e-b69e-5bf0eaa4ce46 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 471a4d83-fd62-404e-b69e-5bf0eaa4ce46 | 2/10/2023 | ADA | 13.1320729 | Customer Withdrawal |
| d60c7df5-7421-4f185-92a3-ac44444 7bab76 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| d60c7df5-7421-4f185-92a3-ac44444 7bab76 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d60c7df5-7421-4f185-92a3-ac44444 7bab76 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6c925c6b-de2d-4347-bd58-81ae4c665ff1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6c925c6b-de2d-4347-bd58-81ae4c665ff1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6c925c6b-de2d-4347-bd58-81ae4c665ff1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| edb7a33-08d5-4517-9600-67685b16ae71 | 2/10/2023 | ETH | 0.12038110 | Customer Withdrawal |
| 3eb9e3b-adc7-408c-ba7c-47796f6950a | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3eb9e3b-adc7-408c-ba7c-47796f6950a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3eb9e3b-adc7-408c-ba7c-47796f6950a | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| c9e07295-b940-441e-be47-7b0a75fbe0a0 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| c9e07295-b940-441e-be47-7b0a75fbe0a0 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| c9e07295-b940-441e-be47-7b0a75fbe0a0 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 1da88b25-5e66-48f0-a941-7afcd7d6f59f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1da88b25-5e66-48f0-a941-7afcd7d6f59f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1da88b25-5e66-48f0-a941-7afcd7d6f59f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8dfd3204-b123-4758-875f-2f729af05387 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8dfd3204-b123-4758-875f-2f729af05387 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8dfd3204-b123-4758-875f-2f729af05387 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5ebcd2b0-b4e6-4371-a6f6-a2d8798715d4 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5ebcd2b0-b4e6-4371-a6f6-a2d8798715d4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5ebcd2b0-b4e6-4371-a6f6-a2d8798715d4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cb1e3770-1934-4c8e-8874-c7f059dd0b3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb1e3770-1934-4c8e-8874-c7f059dd0b3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb1e3770-1934-4c8e-8874-c7f059dd0b3c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8f32c7b-a452-4961-958f-36ddb36d16b3 | 4/10/2023 | MUE | 79.87544085 | Customer Withdrawal |
| f90a84eb-1296-4d0f-8402-580265342473a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f90a84eb-1296-4d0f-8402-580265342473a | 4/10/2023 | XRP | 8.89107067 | Customer Withdrawal |
| f90a84eb-1296-4d0f-8402-580265342473a | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| f90a84eb-1296-4d0f-8402-580265342473a | 2/10/2023 | XVG | 1,204.27022700 | Customer Withdrawal |
| f90a84eb-1296-4d0f-8402-580265342473a | 3/10/2023 | BTC | 0.00864867 | Customer Withdrawal |
| d8a909d0-fec4-4b44-af2e-54b72b2d621b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8a909d0-fec4-4b44-af2e-54b72b2d621b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8a909d0-fec4-4b44-af2e-54b72b2d621b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c76c666-c210-465d-9510-25d3651570d8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c76c666-c210-465d-9510-25d3651570d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb1e3770-1934-4c8e-8874-c7f059dd0b3c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8c2027a-4fa5-4cd5-92b0-15d3651570d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8c2027a-4fa5-4cd5-92b0-15d3651570d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8c2027a-4fa5-4cd5-92b0-15d3651570d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11896849-b16c-48d4-b60d-545f18ba1567 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11896849-b16c-48d4-b60d-545f18ba1567 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11896849-b16c-48d4-b60d-545f18ba1567 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1e6559-550e-480c-a2da-c948d18be70 | 3/10/2023 | UBQ | 0.65535 188 | Customer Withdrawal |
| 86f03493-8843-4eba-97b2-38a400d03934 | 3/10/2023 | XLM | 4.09579293 | Customer Withdrawal |
| 86f03493-8843-4eba-97b2-38a400d03934 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 86f03493-8843-4eba-97b2-38a400d03934 | 4/10/2023 | XLM | 56.25981964 | Customer Withdrawal |
| 86f03493-8843-4eba-97b2-38a400d03934 | 4/10/2023 | WAXP | 64.3357 1805 | Customer Withdrawal |
| 4a14e50c-a9d3-43d9-bb1f-7a60db3daef6 | 4/10/2023 | ETHW | 0.00000120 | Customer Withdrawal |
| 4a14e50c-a9d3-43d9-bb1f-7a60db3daef6 | 3/10/2023 | ETC | 0.27326537 | Customer Withdrawal |
| 4a14e50c-a9d3-43d9-bb1f-7a60db3daef6 | 3/10/2023 | ETC | 0.26631806 | Customer Withdrawal |
| be141402-0fe9-413c-9761-e5d37a0595cb | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| be141402-0fe9-413c-9761-e5d37a0595cb | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| be141402-0fe9-413c-9761-e5d37a0595cb | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 84134312-e068-4b7b-8a4c-136d114ebde0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84134312-e068-4b7b-8a4c-136d114ebde0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84134312-e068-4b7b-8a4c-136d114ebde0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53316eb-d61b-4085-b6b0-2491e1298f0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffbd30a-94f0-4a9c-9f3f-ec15a89c52e0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1ddfca46-aff4-4e4a-bc2e-f167ed2a61ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ddfca46-aff4-4e4a-bc2e-f167ed2a61ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ddfca46-aff4-4e4a-bc2e-f167ed2a61ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5f96197-b90e-42d9-9d57-0bc280d17852 | 4/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| d5f96197-b90e-42d9-9d57-0bc280d17852 | 2/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| d5f96197-b90e-42d9-9d57-0bc280d17852 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 0f9d1728-57cb-4b7f-bb04-c133c133bdcd | 3/10/2023 | STRAX | 5.60109124 | Customer Withdrawal |
| 0f9d1728-57cb-4b7f-bb04-c133c133bdcd | 2/10/2023 | STRAX | 2.00623015 | Customer Withdrawal |
| 0f9d1728-57cb-4b7f-bb04-c133c133bdcd | 4/10/2023 | BTC | 0.00010700 | Customer Withdrawal |
| 0f9d1728-57cb-4b7f-bb04-c133c133bdcd | 4/10/2023 | STRAX | 3.01861066 | Customer Withdrawal |
| dfcc793-4105-42c6-a780-0c83f3f080c7 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| af2bc793-4105-42c6-a780-0c83f3f080c7 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| af2bc793-4105-42c6-a780-0c83f3f080c7 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| a21cb6e-4e59-4ea4-a612-7377bacc71a9 | 2/10/2023 | BTC | 0.00013710 | Customer Withdrawal |
| 9927e1f5-6cde-4ad5-94b6-d372e386ee1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9927c1f5-6cde-4ad5-94b6-d372c386ee81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9927c1f5-6cde-4ad5-94b6-d372c386ee81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a31030e6-6d90-4b8e-b704-0bf0e9c5d1bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 059cd177-d2c5-4d64-be90-9f02b745bf0f | 4/10/2023 | BTC | 0.00000407 | Customer Withdrawal |
| 059cd177-d2c5-4d64-be90-9f02b745bf0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 059cd177-d2c5-4d64-be90-9f02b745bf0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 501240ed-33c1-4cb0-bc82-db2a5f34a9f3 | 2/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 501240ed-33c1-4cb0-bc82-db2a5f34a9f3 | 4/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 501240ed-33c1-4cb0-bc82-db2a5f34a9f3 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 23886865-1df6-42eb-a3e8-3698d492 1215 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 23886865-1df6-42eb-a3e8-3698d492 1215 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 23886865-1df6-42eb-a3e8-3698d492 1215 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b1d4b827-e2af-4762-9449-a9 dcf183cb4 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b1d4b827-e2af-4762-9449-a9 dcf183cb4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b1d4b827-e2af-4762-9449-a9 dcf183cb4 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 395b0ea5-87d2-45e5-99f8-7fd96ab9d5b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 395b0ea5-87d2-45e5-99f8-7fd96ab9d5b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9992cc9c-ee7c-4a10-85af-4f53fd1 66f50 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9992cc9c-ee7c-4a10-85af-4f53fd1 66f50 | 3/10/2023 | XLM | 54.01150820 | Customer Withdrawal |
| 9992cc9c-ee7c-4a10-85af-4f53fd1 66f50 | 4/10/2023 | XLM | 49.31379105 | Customer Withdrawal |
| baee1cd-20b3-4e42-8c4c-34034923d9b | 3/10/2023 | REPV2 | 0.17031952 | Customer Withdrawal |
| e4f73bc-1ea2-4768-92a6-b0d9353f2847 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 865095d5-a4d9-4a30-91f4-05dc5a 4b7c7e | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 865095d5-a4d9-4a30-91f4-05dc5a 4b7c7e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 865095d5-a4d9-4a30-91f4-05dc5a 4b7c7e | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1ad5261-d5d4-4545-ab3f-4bca61ac17ff | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f1ad5261-d5d4-4545-ab3f-4bca61ac17ff | 3/10/2023 | LTC | 0.06056244 | Customer Withdrawal |
| f1ad5261-d5d4-4545-ab3f-4bca61ac17ff | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 601110dc-82cb-46c4-955b-29e24c 8f99b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 601110dc-82cb-46c4-955b-29e24c 8f99b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cb4e4c5-d6e6-4c6e-8cda-4db35c 08bb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cb4e4c5-d6e6-4c6e-8cda-4db35c 08bb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cb4e4c5-d6e6-4c6e-8cda-4db35c 08bb6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25359a50-963b-4767-b4b0-83924afec6d2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 25359a50-963b-4767-b4b0-83924afec6d2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 25359a50-963b-4767-b4b0-83924afec6d2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 35e5f6be-1c6a-4f44-a7ce-65f55 6ac640d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35e5f6be-1c6a-4f44-a7ce-65f55 6ac640d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35e5f6be-1c6a-4f44-a7ce-65f55 6ac640d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e6b3e6-6a42-4a08-8a91-6ac3a5f 0385a | 4/10/2023 | BAT | 32.80052270 | Customer Withdrawal |
| 3e6b3e6-6a42-4a08-8a91-6ac3a5f 0385a | 3/10/2023 | BAT | 40.48562438 | Customer Withdrawal |
| 3e6b3e6-6a42-4a08-8a91-6ac3a5f 0385a | 2/10/2023 | BAT | 34.56069820 | Customer Withdrawal |
| 12a7c58-dae9-4be7-81cf-3b7e4bc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12a7c58-dae9-4be7-81cf-3b7e4bc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23131c7-bdb0-4ea8-8e44-1a9f 0e4a5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86caf156-8375-4d8d-8d49-1f4c fd8f59f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86caf156-8375-4d8d-8d49-1f4c fd8f59f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89ccd6c-1ff0-4b7f-9571-93a22 4c1bcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89ccd6c-1ff0-4b7f-9571-93a22 4c1bcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89caaa1c-65db-4375-8903-5c6 45e9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89caaa1c-65db-4375-8903-5c6 45e9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89caaa1156db-4375-8960-339a564f0e6b | 2/10/2023 | BTC | 0.22732937 | Customer Withdrawal |
| 87458dc8-9d92-4a25-8c02-59509893efd4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 87458dc8-9d92-4a25-8c02-59509893efd4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 87458dc8-9d92-4a25-8c02-59509893efd4 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 605c7948-000a-4100-b767-c5665f231fcb | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 24344e9c-0cde-49b5-9114-11835f3027c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24344e9c-0cde-49b5-9114-11835f3027c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24344e9c-0cde-49b5-9114-11835f3027c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4acdd5c7-9818-4506-ab69-2b4d2fb6e32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4acdd5c7-9818-4506-ab69-2b4d2fb6e32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4acdd5c7-9818-4506-ab69-2b4d2fb6e32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc00f476-0217-4551-91b7-79c886ad8b7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc00f476-0217-4551-91b7-79c886ad8b7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc00f476-0217-4551-91b7-79c886ad8b7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9720fb86-8b28-4899-a23a-39c3e5095f9b | 3/10/2023 | BTC | 0.00000279 | Customer Withdrawal |
| 6e3fa7dd-143e-4948-b15e-4db0d09f9132 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e3fa7dd-143e-4948-b15e-4db0d09f9132 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e3fa7dd-143e-4948-b15e-4db0d09f9132 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af5c1ae6-5348-4080-8687-6b5064954e9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af5c1ae6-5348-4080-8687-6b5064954e9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af5c1ae6-5348-4080-8687-6b5064954e9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d01laf6-a653-406c-8c17-0315e917e795 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d01laf6-a653-406c-8c17-0315e917e795 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d01laf6-a653-406c-8c17-0315e917e795 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6609103-9593-4b9b-b46f-3e797e6dc9c5 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 72a368eb-195e-4a1f-b34d-c1a5b00dd676 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 72a368eb-195e-4a1f-b34d-c1a5b00dd676 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 72a368eb-195e-4a1f-b34d-c1a5b00dd676 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 4432234e-2ce9-47ee-8626-ab19 a0658662 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4432234e-2ce9-47ee-8626-ab19 a0658662 | 3/10/2023 | BTC | 0.00016859 | Customer Withdrawal |
| 2554344b-b29c-432e-8eba-9fd777f5740b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2554344b-b29c-432e-8eba-9fd777f5740b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2554344b-b29c-432e-8eba-9fd777f5740b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 372db529-5526-4f5d-8f83-bec1ab7490a6 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 372db529-5526-4f5d-8f83-bec1ab7490a6 | 3/10/2023 | BTC | 0.00000021 | Customer Withdrawal |
| 372db529-5526-4f5d-8f83-bec1ab7490a6 | 3/10/2023 | NEO | 0.4761701 | Customer Withdrawal |
| f299f76d3-cab8-4a4c-b1cf-6b470a42f1bb | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f299f76d3-cab8-4a4c-b1cf-6b470a42f1bb | 3/10/2023 | XLM | 30.30487594 | Customer Withdrawal |
| 06cd2b46-ef5a-496b-b2cc-d84e9b7a4c89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06cd2b46-ef5a-496b-b2cc-d84e9b7a4c89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06cd2b46-ef5a-496b-b2cc-d84e9b7a4c89 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b77e65cb-ab51-4218-a80e-53e285aab036 | 2/10/2023 | XMR | 0.00785379 | Customer Withdrawal |
| 8cad75bb-784d-4bbd-845e-f1355111aa00 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cad75bb-784d-4bbd-845e-f1355111aa00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cad75bb-784d-4bbd-845e-f1355111aa00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2618276840396-4c27-9551-15b03394431b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2618276840396-4c27-9551-15b03394431b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2618276840396-4c27-9551-15b03394431b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9a1bd2f-344e-4550-8d6e-eceb69c0b1a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9a1bd2f-344e-4550-8d6e-eceb69c0b1a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9a1bd2f-344e-4550-8d6e-eceb69c0b1a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 260414a0-0142-44d8-b5a3-f0c482605bc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 260414a0-0142-44d8-b5a3-f0c482605bc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 260414a0-0142-44d8-b5a3-f0c482605bc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b33bcd7-5920-45a9-81e9-e39e21 9af3ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b33bcd7-5920-45a9-81e9-e39e219af3ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b33bcd7-5920-45a9-81e9-e39e219af3ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c56ee8b2-4ea1-443e-a256-c0845b76e5c6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c56ee8b2-4ea1-443e-a256-c0845b76e5c6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d884f546-0d61-4790-bbd8-29a54f39f94c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d884f546-0d61-4790-bbd8-29a54f39f94c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d884f546-0d61-4790-bbd8-29a54f39f94c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c5ef2ba-4dd1-4b3e-97e2-606236b8ddee | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 8e1b501d-330d-441c-8abe-9f4fbd492636 | 3/10/2023 | USDT | 0.00004903 | Customer Withdrawal |
| 2195d2a3-d6f7-4d1c-9945-cefe5992a604 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 2195d2a3-d6f7-4d1c-9945-cefe5992a604 | 3/10/2023 | XVG | 1,472.8641 2100 | Customer Withdrawal |
| 2195d2a3-d6f7-4d1c-9945-cefe5992a604 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| ba2869aa-398f-4ccb-8ef3-8f565c0995b5 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ba2869aa-398f-4ccb-8ef3-8f565c0995b5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ba2869aa-398f-4ccb-8ef3-8f565c0995b5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9ebeac86-ab09-4b4e-b177-bc54b7e3bf2d | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9ebeac86-ab09-4b4e-b177-bc54b7e3bf2d | 4/10/2023 | ETC | 0.00000001 | Customer Withdrawal |
| 9ebeac86-ab09-4b4e-b177-bc54b7e3bf2d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9ebeac86-ab09-4b4e-b177-bc54b7e3bf2d | 4/10/2023 | XLM | 12.19367958 | Customer Withdrawal |
| 9ebeac86-ab09-4b4e-b177-bc54b7e3bf2d | 4/10/2023 | WAXP | 52.81410641 | Customer Withdrawal |
| 9ebeac86-ab09-4b4e-b177-bc54b7e3bf2d | 4/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| f9e848b6-4d9f-4a86-8f32-d2dee8c814 3c | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 34d9acbb-5867-493d-9ee3-a974638ddf7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34d9acbb-5867-493d-9ee3-a974638ddf7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34d9acbb-5867-493d-9ee3-a974638ddf7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51a69017-d306-4baa-b536-a8b981119a05 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 51a69017-d306-4baa-b536-a8b981119a05 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 51a69017-d306-4baa-b536-a8b981119a05 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d7821ea5-ddf5-4571-b105-3267 22dc63e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7821ea5-ddf5-4571-b105-3267 22dc63e9 | 3/10/2023 | BTC | 0.00024 16 | Customer Withdrawal |
| 2f730266-c275-4755-8e0e-c7a3a0ba368d | 2/10/2023 | GBYTE | 0.08936341 | Customer Withdrawal |
| d2c19614-2248-40f8-b9b8-7964ab6a0c4a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2c19614-2248-40f8-b9b8-7964ab6a0c4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2c19614-2248-40f8-b9b8-7964ab6a0c4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 105a543e-3811-432b-ba55-3354220314be | 3/10/2023 | XRP | 10.39055105 | Customer Withdrawal |
| 105a543e-3811-432b-ba55-3354220314be | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ffd798fb-73b3-4880-9040-c484f646766 | 2/9/2023 | LTC | 0.01969291 | Customer Withdrawal |
| ae755c23-a82e-4b10-864a-6790bd050202 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ae755c23-a82e-4b10-864a-6790bd050202 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| ae755c23-a82e-4b10-864a-6790bd050202 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c60e3e25-82ce-4bfb-9b87-3a74b61ac0c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c60e3e25-82ce-4bfb-9b87-3a74b61ac0c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c60e3e25-82ce-4bfb-9b87-3a74b61ac0c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f74abea8-2b81-4fcf-9d54-3cf0fd1aad | 2/10/2023 | XVG | 0.43052392 | Customer Withdrawal |
| f74abea8-2b81-4fcf-9d54-3cf0fd1aad | 2/10/2023 | BTC | 0.00005213 | Customer Withdrawal |
| 9b6162e74427-4495-94c3-7d86e2210a9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b6162e74427-4495-94c3-7d86e2210a9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b6162e74427-4495-94c3-7d86e2210a9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c567264-a795-42a9-bbd6-2ccca9deee4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c567264-a795-42a9-bbd6-2ccca9deee4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c567264-a795-42a9-bbd6-2ccca9deee4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9057b39-8533-4291-9653-e69dac41d1ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9057b39-8533-4291-9653-e69dac41d1ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9057b39-8533-4291-9653-e69dac41d1ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0623140c-ed31-4b36-a643-c1ce52129a61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0623140c-ed31-4b36-a643-c1ce52129a61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0623140c-ed31-4b36-a643-c1ce52129a61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce6c179f-a212-4117-9e22-61b44d4c defb | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| ce6c179f-a212-4117-9e22-61b44d4cdefb | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| ce6c179f-a212-4117-9e22-61b44d4cdefb | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| ef163925-e6d1-45cc-80b2-a8db288156ef | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef163925-e6d1-45cc-80b2-a8db288156ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef163925-e6d1-45cc-80b2-a8db288156ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 339ff19a-8f2f-44cc-abc7-534d433f5989 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 339ff19a-8f2f-44cc-abc7-534d433f5989 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d34246a0-440f-4b37-a787-d4ba150f5252 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| d34246a0-440f-4b37-a787-d4ba150f5252 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d34246a0-440f-4b37-a787-d4ba150f5252 | 4/10/2023 | XEM | 72.75449100 | Customer Withdrawal |
| 80642af-930c-4015-b606-07ac205b6fbef | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 80642af-930c-4015-b606-07ac205b6fbef | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 80642af-930c-4015-b606-07ac205b6fbef | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f131c3f8-22c3-48c1-ak14-8390960aca8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f131c3f8-22c3-48c1-ak14-8390960aca8 | 3/10/2023 | STEEM | 4.07724609 | Customer Withdrawal |
| f131c3f8-22c3-48c1-ak14-8390960aca8 | 3/10/2023 | HIVE | 9.97608498 | Customer Withdrawal |
| f131c3f8-22c3-48c1-ak14-8390960aca8 | 4/10/2023 | STEEM | 5.89883889 | Customer Withdrawal |
| 40eebc7c-7568-43d9-b68b-99df06cb2220 | 3/10/2023 | BTC | 0.00019194 | Customer Withdrawal |
| 40eebc7c-7568-43d9-b68b-99df06cb2220 | 2/10/2023 | BTC | 0.00019076 | Customer Withdrawal |
| 36a769a7-371d-43a8-afa8-6f6415587866 | 3/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 36a769a7-371d-43a8-afa8-6f6415587866 | 4/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 36a769a7-371d-43a8-afa8-6f6415587866 | 2/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 15e343bf-629b-44fc-acb4-b991a0f72cc7 | 2/10/2023 | USDT | 0.98710375 | Customer Withdrawal |
| 15e343bf-629b-44fc-acb4-b991a0f72cc7 | 3/10/2023 | NEO | 0.28348892 | Customer Withdrawal |
| 15e343bf-629b-44fc-acb4-b991a0f72cc7 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 15e343bf-629b-44fc-acb4-b991a0f72cc7 | 3/10/2023 | BTC | 0.00000286 | Customer Withdrawal |
| 9690b8de-4a35-402-bd14-2c259f4ad4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9690b8de-4a35-402-bd14-2c259f4ad4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9690b8de-4a35-402-bd14-2c259f4ad4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9564 18c2-91b1-48a5-b65d7e63adaee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9564 18c2-91b1-48a5-b65d7e63adaee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9564 18c2-91b1-48a5-b65d7e63adaee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2563fcd-3118-45c5-91a0-58bb2660ec26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2563fcd-3118-45c5-91a0-58bb2660ec26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2563fcd-3118-45c5-91a0-58bb2660ec26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 874d22f88-8885-4aad-b4e5-515aef22171b | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 874d22f88-8885-4aad-b4e5-515aef22171b | 9/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 874d22f88-8885-4aad-b4e5-515aef22171b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 84f5bc6f-c066-4f7c-bea9-019432 5c4eec | 2/10/2023 | ETH | 0.00327518 | Customer Withdrawal |
| 84f5bc6f-c066-4f7c-bea9-019432 5c4eec | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 84f5bc6f-c066-4f7c-bea9-019432 5c4eec | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a9ec0c111-23c1-47b0-bee2-6dd4a273ba04c | 3/10/2023 | SC | 1,118.11455000 | Customer Withdrawal |
| a9ec0c111-23c1-47b0-bee2-6dd4a273ba04c | 2/10/2023 | SC | 1,381.42803000 | Customer Withdrawal |
| a9ec0c111-23c1-47b0-bee2-6dd4a273ba04c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 34304b92-7083-4ac2-abd5-066f2e3e657c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34304b92-7083-4ac2-abd5-066f2e3e657c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34304b92-7083-4ac2-abd5-066f2e3e657c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 521cba08-6c02-41dd-abda-cd4c9b877d0b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2563fce-3118-45c5-91a0-58bb2660ec26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2563fce-3118-45c5-91a0-58bb2660ec26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b34dbf05-f775-43e0-8bdb-7306c3e3b7a6 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b34dbf05-f775-43e0-8bdb-7306c3e3b7a6 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b34dbf05-f775-43e0-8bdb-7306c3e3b7a6 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8036f76b-038a-40db-b7bb-3c0ee79a72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8036f76b-038a-40db-b7bb-3c0ee79a72 | 3/10/2023 | BTC | 0.00008034 | Customer Withdrawal |
| 8ae6266d-ed1e-4b2a-82b5-4e8a7d6c426 | 3/10/2023 | SC | 1,195.67924100 | Customer Withdrawal |
| 8ae6266d-ed1e-4b2a-82b5-4e8a7d6c426 | 4/10/2023 | SC | 509.23765300 | Customer Withdrawal |
| 8ae6266d-ed1e-4b2a-82b5-4e8a7d6c426 | 2/10/2023 | SC | 10.76234600 | Customer Withdrawal |
| fb4cce28-0a98-43c0-85e6-57ab9e26c87d | 2/10/2023 | NEO | 0.51574033 | Customer Withdrawal |
| fb4cce28-0a98-43c0-85e6-57ab9e26c87d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fb4cce28-0a98-43c0-85e6-57ab9e26c87d | 3/10/2023 | NEO | 0.47660587 | Customer Withdrawal |
| d2becce01-56da-41113-b749-c43179775b63 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d2becce01-56da-41113-b749-c43179775b63 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d2becce01-56da-41113-b749-c43179775b63 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0a708511-f7b5-44f1-a51c-69d44246bdee | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 0a708511-f7b5-44f1-a51c-69d44246bdee | 3/10/2023 | ARDR | 57.21486973 | Customer Withdrawal |
| 0a708511-f7b5-44f1-a51c-69d44246bdee | 4/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 75b0d66e-2048-4c85-886a-8a37bde15882 | 4/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 75b0d66e-2048-4c85-886a-8a37bde15882 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 75b0d66e-2048-4c85-886a-8a37bde15882 | 2/10/2023 | TRX | 78.28044213 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b0ee6d1a-c37a-48fb-833f-c6ebf6acacb | 3/10/2023 | DOGE | 43.29937861 | Customer Withdrawal |
| b0ee6d1a-c37a-48fb-833f-c6ebf6acacb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 88c14bc0-4bab5-403b-8210-101e1c0601c | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 88c14bc0-4bab5-403b-8210-101e1c0601c | 4/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 88c14bc0-4bab5-403b-8210-101e1c0601c | 2/10/2023 | TRX | 75.54373600 | Customer Withdrawal |
| 8cfb4143-83a7-4c77-b04b-48e9b668630 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cfb4143-83a7-4c77-b04b-48e9b668630 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cfb4143-83a7-4c77-b04b-48e9b668630 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01124df0-0750-43e5-97e0-d4381064c7a6 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 01124df0-0750-43e5-97e0-d4381064c7a6 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 01124df0-0750-43e5-97e0-d4381064c7a6 | 4/10/2023 | XEM | 72.75449100 | Customer Withdrawal |
| 537c76a-8317-4de7-ac55-6559457540ec | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 537c76a-8317-4de7-ac55-6559457540ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 537c76a-8317-4de7-ac55-6559457540ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4928a47-6790-413-a498-e5a124f29d36 | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 4928a47-6790-413-a498-e5a124f29d36 | 3/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| d794e5fc-3692-420d-aadb-767326a43c1 | 4/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| d794e5fc-3692-420d-aadb-767326a43c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| faef4239-3b76-4121-8192-190c2c399883 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| faef4239-3b76-4121-8192-190c2c399883 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fac17f4a-a7f4e-4a2d-951f-bbb4a7d8a5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fac17f4a-a7f4e-4a2d-951f-bbb4a7d8a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f1db80f-20d4-4d98-b5f4-cf86c35d14d | 3/10/2023 | SIGNA | 127.61304300 | Customer Withdrawal |
| 8d7542e9-c3ce-4b58-aabd-dcd97297092 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8d7542e9-c3ce-4b58-aabd-dcd97297092 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0ea88eb3-4f13-4095-9c30-a73801bf5da | 4/10/2023 | BTB | 0.00017921 | Customer Withdrawal |
| a73773c4-0b74-4f51-a695-6f3c2760ad | 2/10/2023 | SC | 1,381.42803000 | Customer Withdrawal |
| a73773c4-0b74-4f51-a695-6f3c2760ad | 3/10/2023 | SC | 1,195.67924100 | Customer Withdrawal |
| b9ac47de-4ec3-44f4-a8fc-5f7e5da8 d67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9ac47de-4ec3-44f4-a8fc-5f7e5da8 d67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9ac47de-4ec3-44f4-a8fc-5f7e5da8 d67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e974ef7f-2208-4c4c-bc68-5fe7226e0cb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e974ef7f-2208-4c4c-bc68-5fe7226e0cb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e974ef7f-2208-4c4c-bc68-5fe7226e0cb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f0fede0-48b7-4c4c-b8d7-... | 3/10/2023 | SC | 1,195.67924100 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4b675d87-a44f-4db1-aac1-d38a223551b2 | 3/10/2023 | BTC | 0.00010730 | Customer Withdrawal |
| 77bddc9d-8012-4f66-af7c-f34c80bf3b76 | 3/10/2023 | BTC | 0.00000059 | Customer Withdrawal |
| 10f4bdf-9779-4120-9886-d050a6af8981 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 10f4bdf-9779-4120-9886-d050a6af8981 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 10f4bdf-9779-4120-9886-d050a6af8981 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a06f7a6b-21e8-444d-bda1-a73cb536ff83 | 2/10/2023 | BTC | 0.00022253 | Customer Withdrawal |
| a06f7a6b-21e8-444d-bda1-a73cb536ff83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a06f7a6b-21e8-444d-bda1-a73cb536ff83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95bd2e6d-4729-45f6-9de5-14bd48b26f1b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95bd2e6d-4729-45f6-9de5-14bd48b26f1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 765a768d-cfef-42e6-badc-c0a02254a53a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 765a768d-cfef-42e6-badc-c0a02254a53a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 765a768d-cfef-42e6-badc-c0a02254a53a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43118103-c9d6-4ae4-9fa6-e8d115599e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43118103-c9d6-4ae4-9fa6-e8d115599e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43118103-c9d6-4ae4-9fa6-e8d115599e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94b60f13-0556-4df3-8959-d64300a58bc | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 94b60f13-0556-4df3-8959-d64300a58bc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 94b60f13-0556-4df3-8959-d64300a58bc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ee266ef6-a9f2-4ec8-928d-06df1ad4fc59 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ee266ef6-a9f2-4ec8-928d-06df1ad4fc59 | 3/10/2023 | XRP | 5.17569271 | Customer Withdrawal |
| ee266ef6-a9f2-4ec8-928d-06df1ad4fc59 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ee266ef6-a9f2-4ec8-928d-06df1ad4fc59 | 2/10/2023 | USDT | 2.95597111 | Customer Withdrawal |
| e225f805-bc97-407a-a282-ce21fed462e2 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 5cee29b9-6eb7-47de-89bc-37363fc5b5ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cee29b9-6eb7-47de-89bc-37363fc5b5ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5cee29b9-6eb7-47de-89bc-37363fc5b5ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb363579-d985-4328-9c04-8e070470d592 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| eb363579-d985-4328-9c04-8e070470d592 | 3/10/2023 | RDD | 414.27583290 | Customer Withdrawal |
| eb363579-d985-4328-9c04-8e070470d592 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| eb363579-d985-4328-9c04-8e070470d592 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 436ba0c9-5d52-4f4b-a3f0-23535753cb8 | 3/10/2023 | BTC | 0.00005798 | Customer Withdrawal |
| 6152108a-f39c-4985-a4ea-b420d068dfb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6152108a-f39c-4985-a4ea-b420d068dfb7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6152108a-f39c-4985-a4ea-b420d068dfb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5aad6326-e741-460b-a93a-0b79862f15e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5aad6326-e741-460b-a93a-0b79862f15e2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5aad6326-e741-460b-a93a-0b79862f15e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4cbfe4e-3a68-4003-9862-a7893036c165 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4cbfe4e-3a68-4003-9862-a7893036c165 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4cbfe4e-3a68-4003-9862-a7893036c165 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b65bbba-28b6-4fa6-a771-40068734511 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b65bbba-28b6-4fa6-a771-40068734511 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b65bbba-28b6-4fa6-a771-40068734511 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88c378131e6-4e56-b551-8606a488ef04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88c378131e6-4e56-b551-8606a488ef04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88c378131e6-4e56-b551-8606a488ef04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ae7f4eb-e20b-45bf-a274-85bb158b3e21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ae7f4eb-e20b-45bf-a274-85bb158b3e21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ae7f4eb-e20b-45bf-a274-85bb158b3e21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a36df994-f91d-4377-8c68-2c1f5ec38d5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a36df994-f91d-4377-8c68-2c1f5ec38d5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a36df994-f91d-4377-8c68-2c1f5ec38d5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5547a482-40f6-4e49-b55a-c5700b81c4f | 2/10/2023 | BTC | 0.00009735 | Customer Withdrawal |
| 5547a482-40f6-4e49-b55a-c5700b81c4f | 2/10/2023 | SRN | 1,201.22606400 | Customer Withdrawal |
| 463a232b-82d6-495e-9219-acfc0b0f3a6a | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 463a232b-82d6-495e-9219-acfc0b0f3a6a | 4/10/2023 | TUSD | 5.09263378 | Customer Withdrawal |
| 463a232b-82d6-495e-9219-acfc0b0f3a6a | 2/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| 805582c6-88fc-4eac-a584-beea4305dce6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 805582c6-88fc-4eac-a584-beea4305dce6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 805582c6-88fc-4eac-a584-beea4305dce6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd801bfd-733c-4958-3dfb-cf69a69062be | 3/10/2023 | XEM | 14.50261577 | Customer Withdrawal |
| cd801bfd-733c-4958-3dfb-cf69a69062be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd801bfd-733c-4958-3dfb-cf69a69062be | 4/10/2023 | BTC | 0.00002646 | Customer Withdrawal |
| cd801bfd-733c-4958-3dfb-cf69a69062be | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 4feb7cf7-beec-4efa-91f6-77e9d99bbedc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4feb7cf7-beec-4efa-91f6-77e9d99bbedc | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4feb7cf7-beec-4efa-91f6-77e9d99bbedc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b619f56-4b01-419d-b057-ce557a42e463 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5b619f56-4b01-419d-b057-ce557a42e463 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5b619f56-4b01-419d-b057-ce557a42e463 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 29b0d27d-2040-451b-bf8a-855dc7cfcaf7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29b0d27d-2040-451b-bf8a-855dc7cfcaf7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29b0d27d-2040-451b-bf8a-855dc7cfcaf7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37e69387-a37f-42bd-bafd-573871c93716 | 2/10/2023 | XVG | 1,349.16422800 | Customer Withdrawal |
| 37e69387-a37f-42bd-bafd-573871c93716 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| f1fe3328-ec96-4e19-a705-b4afbc08ab4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1fe3328-ec96-4e19-a705-b4afbc08ab4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1fe3328-ec96-4e19-a705-b4afbc08ab4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edba55fe-d2e7-4371-b83e-90fccfc0e20d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| edba55fe-d2e7-4371-b83e-90fccfc0e20d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| edba55fe-d2e7-4371-b83e-90fccfc0e20d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 87951536-e2e3-4ed4-9ece-5a464f8cc548 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87951536-e2e3-4ed4-9ece-5a464f8cc548 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87951536-e2e3-4ed4-9ece-5a464f8cc548 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ce23177-b0b7-4f27-ab43-34627dbd6b15 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8ce23177-b0b7-4f27-ab43-34627dbd6b15 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8ce23177-b0b7-4f27-ab43-34627dbd6b15 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2220a637-c856-42ef-ba8e-6f6f9b2869b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2220a637-c856-42ef-ba8e-6f6f9b2869b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2220a637-c856-42ef-ba8e-6f6f9b2869b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 045f3c32-4466-4b3a-80ea-0d4ecc84bffc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 045f3c32-4466-4b3a-80ea-0d4ecc84bffc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 045f3c32-4466-4b3a-80ea-0d4ecc84bffc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f01942e-bb4d-49b6-a359-9996521228a9 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5f01942e-bb4d-49b6-a359-9996521228a9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5f01942e-bb4d-49b6-a359-9996521228a9 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| de44d2a6-248b-459a-9ddd-593f6b2b5661 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de44d2a6-248b-459a-9ddd-593f6b2b5661 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de44d2a6-248b-459a-9ddd-593f6b2b5661 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d584022-6ac9-4950-8061-7eec06e36a95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d584022-6ac9-4950-8061-7eec06e36a95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d584022-6ac9-4950-8061-7eec06e36a95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53983679-334b-481d-8434-9b7adef1d455 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53983679-334b-481d-8434-9b7adef1d455 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53983679-334b-481d-8434-9b7adef1d455 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18b2742e-b17d-4c2d-a7e2-ac27b3ea02b9 | 4/10/2023 | BTC | 0.00000745 | Customer Withdrawal |
| 18b2742e-b17d-4c2d-a7e2-ac27b3ea02b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18b2742e-b17d-4c2d-a7e2-ac27b3ea02b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b048c26-cf7dd-401e-b742-8947e04662c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b048c26-cf7dd-401e-b742-8947e04662c6 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b048c26-cf7dd-401e-b742-8947e04662c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55d34919-f4a0-4187-b308-c5538a00d2d | 4/10/2023 | BTC | 13.06646518 | Customer Withdrawal |
| 55d34919-f4a0-4187-b308-c5538a00d2d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 55d34919-f4a0-4187-b308-c5538a00d2d | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bded7940-5c4a-472c-89df-9fc42993712d5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bded7940-5c4a-472c-89df-9fc42993712d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a574cab-828f-4e23-85b6-5a654af33ed8 | 2/10/2023 | DOGE | 4.93298597 | Customer Withdrawal |
| 63aac663-6451-45eb-bdec-4d9b246df36c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63aac663-6451-45eb-bdec-4d9b246df36c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63aac663-6451-45eb-bdec-4d9b246df36c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8961b2ef-ff8a-4418-8f21-018168ee086 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 8961b2ef-ff8a-4418-8f21-018168ee086 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 8961b2ef-ff8a-4418-8f21-018168ee086 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 24a73409-2756-4a9e-a36f-bb2404c950e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24a73409-2756-4a9e-a36f-bb2404c950e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24a73409-2756-4a9e-a36f-bb2404c950e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c5e5bea-0885-45ee-bf55-bc843474815 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c5e5bea-0885-45ee-bf55-bc843474815 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c5e5bea-0885-45ee-bf55-bc843474815 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 62a04b64-e334-4ae5-9140-c81e1be6175f | 3/10/2023 | DMD | 3.41438193 | Customer Withdrawal |
| 62a04b64-e334-4ae5-9140-c81e1be6175f | 2/10/2023 | DMD | 7.81616383 | Customer Withdrawal |
| afbe46af-f96e-4a7c-a747-36a247993389 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afbe46af-f96e-4a7c-a747-36a247993389 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afbe46af-f96e-4a7c-a747-36a247993389 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c63962242-e9ff-4b18-8833-ace689e147b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c63962242-e9ff-4b18-8833-ace689e147b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c63962242-e9ff-4b18-8833-ace689e147b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdeb55f1-c88f-41ee-ac43-a20b40dabe12 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cdeb55f1-c88f-41ee-ac43-a20b40dabe12 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cdeb55f1-c88f-41ee-ac43-a20b40dabe12 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a3a36e64-c325-4530-9b60-c2a12ef9bc8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3a36e64-c325-4530-9b60-c2a12ef9bc8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3a36e64-c325-4530-9b60-c2a12ef9bc8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb2d498c-3572-4497-95d8-e6e792208441 | 3/10/2023 | USDT | 0.00046163 | Customer Withdrawal |
| c575189c-05b1-4e0e-9cc0-25afe286fb15b | 4/10/2023 | HIVE | 12.43324081 | Customer Withdrawal |
| c575189c-05b1-4e0e-9cc0-25afe286fb15b | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| c575189c-05b1-4e0e-9cc0-25afe286fb15b | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| d52ffba-15a6-49b8-bcc4-f8f94218a262 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d52ffba-15a6-49b8-bcc4-f8f94218a262 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d52ffba-15a6-49b8-bcc4-f8f94218a262 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0e1c2ea1-a815-4dc1-961e-ab0e5633eaec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e1c2ea1-a815-4dc1-961e-ab0e5633eaec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e1c2ea1-a815-4dc1-961e-ab0e5633eaec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0446c32e-4154-4c08-88c6-09f75527aaa7 | 4/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| 0446c32e-4154-4c08-88c6-09f75527aaa7 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 0446c32e-4154-4c08-88c6-09f75527aaa7 | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 82ee6a8a-0b35-49df-a088-c52581c608b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82ee6a8a-0b35-49df-a088-c52581c608b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82ee6a8a-0b35-49df-a088-c52581c608b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62d6f46c-4402-416b-964d-b7f99a5c8cb | 3/10/2023 | SYNX | 0.00000001 | Customer Withdrawal |
| 3f334edd-2e77-49d4-9ef1-92b83e28e3b6 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3f334edd-2e77-49d4-9ef1-92b83e28e3b6 | 3/10/2023 | SC | 1,118.11458600 | Customer Withdrawal |
| 3f334edd-2e77-49d4-9ef1-92b83e28e3b6 | 4/10/2023 | SC | 1,381.42605300 | Customer Withdrawal |
| a6c6cdd8-59f1-4d8b-a677-672d94d7a63af | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a6c6cdd8-59f1-4d8b-a677-672d94d7a63af | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a6c6cdd8-59f1-4d8b-a677-672d94d7a63af | 3/10/2023 | LTC | 0.06056828 | Customer Withdrawal |
| a7d21e1b-1bb6-44c7e-be7b-c5972ebcbb042 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7d21e1b-1bb6-44c7e-be7b-c5972ebcbb042 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7d21e1b-1bb6-44c7e-be7b-c5972ebcbb042 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e45e8e92-83b4-44af-a8cb-88ae2e39ddd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 157c53d4-4f7d-4072-8a33-cc23b9aef0e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 157c53d4-4f7d-4072-8a33-cc23b9aef0e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 157c53d4-4f7d-4072-8a33-cc23b9aef0e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ef56dd2-8920-4bb3-8ae6-c0216b3cd9a | 2/9/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1ef56dd2-8920-4bb3-8ae6-c0216b3cd9a | 4/10/2023 | DOGE | 40.38935461 | Customer Withdrawal |
| 1ef56dd2-8920-4bb3-8ae6-c0216b3cd9a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c6d65c79-19d1-4c11-aa83-7859336238fa | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c6d65c79-19d1-4c11-aa83-7859336238fa | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 10ec5f3d-f969-4b6b-92b8-d0e6427fe2e3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 10ec5f3d-f969-4b6b-92b8-d0e6427fe2e3 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 54340596-811b-40de-a9ee-c77766ab373f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54340596-811b-40de-a9ee-c77766ab373f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54340596-811b-40de-a9ee-c77766ab373f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e0ddaf7-581f-4c3b-aa79-98da7da9f535f | 4/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 4f108be5-4952-49c4-8bd6-ce352589cbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f108be5-4952-49c4-8bd6-ce352589cbc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f108be5-4952-49c4-8bd6-ce352589cbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0097fe7c-83e5-4ab9-9b3d-c711-07c5f8c3d | 3/10/2023 | SC | 1,118.11458600 | Customer Withdrawal |
| 009f704b-cbe7-455a-a9c7-f7bfcf6c8d6e3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 009f704b-cbe7-455a-a9c7-f7bfcf6c8d6e3 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 009f704b-cbe7-455a-a9c7-f7bfcf6c8d6e3 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 56288b83-4e6a-4ad1-91a3-e94c9557c60d | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 5622f81-d7aa-4555-9856-f6421aae2 | 4/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 5622f81-d7aa-4555-9856-f6421aae2 | 3/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 32c3f7f7-4e24-4a95-b356-66601f5f85c1 | 4/10/2023 | SC | 1,381.42605300 | Customer Withdrawal |
| 32c3f7f7-4e24-4a95-b356-66601f5f85c1 | 2/10/2023 | SC | 1,118.11458600 | Customer Withdrawal |
| 32c3f7f7-4e24-4a95-b356-66601f5f85c1 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 557aad4d-4a57-4b13-be5a-0d40bd5f60a3 | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 557aad4d-4a57-4b13-be5a-0d40bd5f60a3 | 3/10/2023 | WAVES | 0.99814704 | Customer Withdrawal |
| 557aad4d-4a57-4b13-be5a-0d40bd5f60a3 | 2/10/2023 | WAVES | 0.59014853 | Customer Withdrawal |
| 1a64a9f8-0f47-4cc9-8fb1-11c24dc0bd | 2/10/2023 | STRAX | 8.81954992 | Customer Withdrawal |
| 1a64a9f8-0f47-4cc9-8fb1-11c24dc0bd | 4/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 1a64a9f8-0f47-4cc9-8fb1-11c24dc0bd | 3/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 9879f5da-6272-4fab-b75d-4e6cdb3dfded | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9879f5da-6272-4fab-b75d-4e6cdb3dfded | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df18f7e3-6b3d-4f1e-ac48-65c40e6d6b64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df18f7e3-6b3d-4f1e-ac48-65c40e6d6b64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df18f7e3-6b3d-4f1e-ac48-65c40e6d6b64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2795a75-439d-4ddb-bb98-05e562d10a46 | 3/10/2023 | DGB | 38.68530640 | Customer Withdrawal |
| b2795a75-439d-4ddb-bb98-05e562d10a46 | 2/10/2023 | DGB | 38.68530640 | Customer Withdrawal |
| c5f40d9d-0483-4efd-98b6-26a80f9e0d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5f40d9d-0483-4efd-98b6-26a80f9e0d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5f40d9d-0483-4efd-98b6-26a80f9e0d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3290e7cc-4593-4227-af3d-0436452edded | 2/9/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3290e7cc-4593-4227-af3d-0436452edded | 3/10/2023 | DOGE | 15.94337856 | Customer Withdrawal |
| 49a08d70-4301-4f4a-9c26-0c7a45a48 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 49a08d70-4301-4f4a-9c26-0c7a45a48 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 49a08d70-4301-4f4a-9c26-0c7a45a48 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5466534c-4a23-4971-9174-fbb9f7bbae1f | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5466534c-4a23-4971-9174-fbb9f7bbae1f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5466534c-4a23-4971-9174-fbb9f7bbae1f | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a83f9228-e4ae-4284-9c48-a78a32c5e5 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a83f9228-e4ae-4284-9c48-a78a32c5e5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a83f9228-e4ae-4284-9c48-a78a32c5e5 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8d93482e-4efd-42cf-969f-f5ed05e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f7cfd61-4a44-4e60-9d67-54a25f87f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f7cfd61-4a44-4e60-9d67-54a25f87f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f7cfd61-4a44-4e60-9d67-54a25f87f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9de9e52e-04d4-4a2a-84bb-6b3c80a580e | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9de9e52e-04d4-4a2a-84bb-6b3c80a580e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a421b744-4614-421d-af21-75e2c2ee5053 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a421b744-4614-421d-af21-75e2c2ee5053 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| a421b744-4614-421d-af21-75e2c2ee5053 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ef419cf-6c47-4838-a831-5f18f2d51f52 | 4/10/2023 | SC | 1,192.88131300 | Customer Withdrawal |
| 7ef419cf-6c47-4838-a831-5f18f2d51f52 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7ef419cf-6c47-4838-a831-5f18f2d51f52 | 3/10/2023 | SC | 1,381.42800300 | Customer Withdrawal |
| 00a6e51d-9417-4ece-b5b1-9e0a61f6c9ae | 3/10/2023 | ZEC | 0.08900000 | Customer Withdrawal |
| 00a6e51d-9417-4ece-b5b1-9e0a61f6c9ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00a6e51d-9417-4ece-b5b1-9e0a61f6c9ae | 3/10/2023 | ZEN | 0.00085760 | Customer Withdrawal |
| 00a6e51d-9417-4ece-b5b1-9e0a61f6c9ae | 3/10/2023 | BTC | 0.00000859 | Customer Withdrawal |
| ad0097b3-e9a5-4840-b607-4019dc212d73 | 3/10/2023 | TRX | 70.34201147 | Customer Withdrawal |
| ad0097b3-e9a5-4840-b607-4019dc212d73 | 4/10/2023 | BTC | 0.0001957 | Customer Withdrawal |
| ad0097b3-e9a5-4840-b607-4019dc212d73 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| ad0097b3-e9a5-4840-b607-4019dc212d73 | 3/10/2023 | USDT | 0.00017118 | Customer Withdrawal |
| ab757b22-318a-40e1-bd4c-72a595414f62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab757b22-318a-40e1-bd4c-72a595414f62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab757b22-318a-40e1-bd4c-72a595414f62 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 1e99a99f-5a34-4fe0-a887-ebad2a78e1b5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e99a99f-5a34-4fe0-a887-ebad2a78e1b5 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 1e99a99f-5a34-4fe0-a887-ebad2a78e1b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b0af549-bf8b-4cdb-b305-0cc73c84f885 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b0af549-bf8b-4cdb-b305-0cc73c84f885 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b0af549-bf8b-4cdb-b305-0cc73c84f885 | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f2bfbba9-a6af-4c70-95e8-f0c2507ea4db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2bfbba9-a6af-4c70-95e8-f0c2507ea4db | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f2bfbba9-a6af-4c70-95e8-f0c2507ea4db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdb14704-2f83-4445-87ef-ddd840fa0f76 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| bdb14704-2f83-4445-87ef-ddd840fa0f76 | 2/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| bdb14704-2f83-4445-87ef-ddd840fa0f76 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 44469d0b-b4ec-4985-a1ba-350226605fac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 44469d0b-b4ec-4985-a1ba-350226605fac | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 44469d0b-b4ec-4985-a1ba-350226605fac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 67728024-0983-4faf-aee3-bd03ade053f7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 67728024-0983-4faf-aee3-bd03ade053f7 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 67728024-0983-4faf-aee3-bd03ade053f7 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6cc5c6b7-3215-4a24-a82e-834a162bc7bd | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6cc5c6b7-3215-4a24-a82e-834a162bc7bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddbcb2ad-c4de-40b7-8dc0-8ea5e6bf5a4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddbcb2ad-c4de-40b7-8dc0-8ea5e6bf5a4b | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| ddbcb2ad-c4de-40b7-8dc0-8ea5e6bf5a4b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 269e631f-d9e5-43ff-8b99-7c4fab3a1f4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6e50c11-9b44-4129-b9b2-9c1f7bf470c4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6e50c11-9b44-4129-b9b2-9c1f7bf470c4 | 4/10/2023 | ETC | 0.0000001 | Customer Withdrawal |
| e6e50c11-9b44-4129-b9b2-9c1f7bf470c4 | 4/10/2023 | SWT | 0.0000001 | Customer Withdrawal |
| e6e50c11-9b44-4129-b9b2-9c1f7bf470c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6e50c11-9b44-4129-b9b2-9c1f7bf470c4 | 4/10/2023 | ARDR | 0.0000001 | Customer Withdrawal |
| e6e50c11-9b44-4129-b9b2-9c1f7bf470c4 | 4/10/2023 | LSK | 0.09453364 | Customer Withdrawal |
| e6e50c11-9b44-4129-b9b2-9c1f7bf470c4 | 4/10/2023 | BTC | 0.00006321 | Customer Withdrawal |
| a9c26dc7-aedc-4329-b24f-a681e4e595ca | 3/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| a9c26dc7-aedc-4329-b24f-a681e4e595ca | 3/10/2023 | SLR | 215.07097300 | Customer Withdrawal |
| a9c26dc7-aedc-4329-b24f-a681e4e595ca | 3/10/2023 | SLR | 268.63108400 | Customer Withdrawal |
| 10161e1f-2e2d-40a1-8660-75f4be67a5d1 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 10161e1f-2e2d-40a1-8660-75f4be67a5d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10161e1f-2e2d-40a1-8660-75f4be67a5d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06aaec19-f55b-4440-aca6-277acec85a50 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 06aaec19-f55b-4440-aca6-277acec85a50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06aaec19-f55b-4440-aca6-277acec85a50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d5e61cb-7682-4cce-9aef-a28bb6935bd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d5e61cb-7682-4cce-9aef-a28bb6935bd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d5e61cb-7682-4cce-9aef-a28bb6935bd7 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 59d1c4f4-a59c-4dc6-9735-ae4638044687 | 3/10/2023 | USDT | 0.00435400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 35d421ad-3b7b-4188-a2f1-f1523fc69cfd | 2/10/2023 | BTC | 0.00021243 | Customer Withdrawal |
| cec5190a-c36a-44cc-bd90-6f4b96978342 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cec5190a-c36a-44cc-bd90-6f4b96978342 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cec5190a-c36a-44cc-bd90-6f4b96978342 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0a347646-7cf9-4ad4-b192-41fa2d3bb02c | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 0a347646-7cf9-4ad4-b192-41fa2d3bb02c | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 0a347646-7cf9-4ad4-b192-41fa2d3bb02c | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 4eeb56d7-bda3-4688-a8d2-8a763b71a107 | 2/10/2023 | AEON | 2.4719101 | Customer Withdrawal |
| 4eeb56d7-bda3-4688-a8d2-8a763b71a107 | 4/10/2023 | PTC | 92.59255259 | Customer Withdrawal |
| 4eeb56d7-bda3-4688-a8d2-8a763b71a107 | 3/10/2023 | DMD | 0.61338062 | Customer Withdrawal |
| 4eeb56d7-bda3-4688-a8d2-8a763b71a107 | 2/10/2023 | GLC | 45.70530502 | Customer Withdrawal |
| 4eeb56d7-bda3-4688-a8d2-8a763b71a107 | 2/10/2023 | BTC | 0.00007898 | Customer Withdrawal |
| 4eeb56d7-bda3-4688-a8d2-8a763b71a107 | 3/10/2023 | CRW | 2.93020778 | Customer Withdrawal |
| eef8b451-b9f6-47ec-89c3-625c63a7c610 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| eef8b451-b9f6-47ec-89c3-625c63a7c610 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| eef8b451-b9f6-47ec-89c3-625c63a7c610 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 51c75f82-c361-4650-a730-8c1438eeb2e2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3005da70-5155-4ec8-b51a-5fb348761d32 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 3005da70-5155-4ec8-b51a-5fb348761d32 | 3/10/2023 | ZCL | 0.45440000 | Customer Withdrawal |
| 5495702b-65ff-47d2-bf66-335ce7c32f22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5495702b-65ff-47d2-bf66-335ce7c32f22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5495702b-65ff-47d2-bf66-335ce7c32f22 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 2c7c211b-1ef8-497f-9946-84cfd91eaf7 | 3/10/2023 | BTC | 0.00006203 | Customer Withdrawal |
| 2c7c211b-1ef8-497f-9946-84cfd91eaf7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 175f25d0-b045-4796-ae45-5be889f8de2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 175f25d0-b045-4796-ae45-5be889f8de2d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 175f25d0-b045-4796-ae45-5be889f8de2d | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e956acc2-95b9-43de-944a-dfcf3d9adabf | 3/10/2023 | DOGE | 5.65204512 | Customer Withdrawal |
| e956acc2-95b9-43de-944a-dfcf3d9adabf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6a486c4b-0576-499c-b03f-94e6a802f0a1 | 2/9/2023 | XRP | 7.18098493 | Customer Withdrawal |
| 1fb85341-4cdb-457f-967f-b26f02222dae | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 1fb85341-4cdb-457f-967f-b26f02222dae | 2/10/2023 | FAIR | 0.19664583 | Customer Withdrawal |
| a7d28aaf-527a-41a7-a286-342a59736a39 | 2/9/2023 | BTC | 0.00008445 | Customer Withdrawal |
| f1d953e8-2f51-4664-9755-958d821b1b71 | 3/10/2023 | PAY | 42.06621170 | Customer Withdrawal |
| f1d953e8-2f51-4664-9755-958d821b1b71 | 4/10/2023 | ETHW | 0.00000108 | Customer Withdrawal |
| f1d953e8-2f51-4664-9755-958d821b1b71 | 4/10/2023 | PAY | 47.98211939 | Customer Withdrawal |
| f1d953e8-2f51-4664-9755-958d821b1b71 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f1d953e8-2f51-4664-9755-958d821b1b71 | 3/10/2023 | SC | 1,198.33837400 | Customer Withdrawal |
| 6e264202-a098-4065-b2e4-6d795f104129 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 2c352e28-91d8-4015-831e-c26d57a0e2b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c352e28-91d8-4015-831e-c26d57a0e2b0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c352e28-91d8-4015-831e-c26d57a0e2b0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc38851-0be1-4315-a37c-8f2caa43bc1b | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| cc38851-0be1-4315-a37c-8f2caa43bc1b | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| cc38851-0be1-4315-a37c-8f2caa43bc1b | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3253f4b4-0308-43e8-bbd9-4e4ea106364f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3253f4b4-0308-43e8-bbd9-4e4ea106364f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3253f4b4-0308-43e8-bbd9-4e4ea106364f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7d5a796f-e9f9-435c-b990-c547fb7e003 | 3/10/2023 | BTC | 0.00000076 | Customer Withdrawal |
| ced15c18-e268-4af1-955b-38b3c9fe41bf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ced15c18-e268-4af1-955b-38b3c9fe41bf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ced15c18-e268-4af1-955b-38b3c9fe41bf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bfeff393-df81-4218-9a86-69045530015 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bfeff393-df81-4218-9a86-69045530015 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bfeff393-df81-4218-9a86-69045530015 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8c5537dc-b02c-44dd-baa5-9a50b32c6ba1 | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 8c5537dc-b02c-44dd-baa5-9a50b32c6ba1 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 8c5537dc-b02c-44dd-baa5-9a50b32c6ba1 | 3/10/2023 | TRX | 76.04616742 | Customer Withdrawal |
| c41df8f4-f141-4f3e-8dcd-14e5a811cdc9 | 3/10/2023 | BTC | 0.0000001 | Customer Withdrawal |
| 614fa0c2-7838-43b7-a88e-adf12fa6096c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 614fa0c2-7838-43b7-a88e-adf12fa6096c | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 614fa0c2-7838-43b7-a88e-adf12fa6096c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e640e001-3b93-4f72-acb5-e95bd7115c7a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e640e001-3b93-4f72-acb5-e95bd7115c7a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e640e001-3b93-4f72-acb5-e95bd7115c7a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d97ad93d-2882-4f7b-b910-3280b20639a9 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d97ad93d-2882-4f7b-b910-3280b20639a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d97ad93d-2882-4f7b-b910-3280b20639a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 673461a1-35ab-40cf-8734-3513b0a4c055 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 673461a1-35ab-40cf-8734-3513b0a4c055 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 673461a1-35ab-40cf-8734-3513b0a4c055 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| df9f4292-2dcb-4f34-8551-80f2cedb862 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df9f4292-2dcb-4f34-8551-80f2cedb862 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df9f4292-2dcb-4f34-8551-80f2cedb862 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d34638e1-efc9-4e13-bd45-9e0ac5eac982 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d34638e1-efc9-4e13-bd45-9e0ac5eac982 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d34638e1-efc9-4e13-bd45-9e0ac5eac982 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65791d3a-c518-4c67-98ec-bc1a8c6ea965 | 3/10/2023 | USDT | 4.99560336 | Customer Withdrawal |
| 65791d3a-c518-4c67-98ec-bc1a8c6ea965 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 65791d3a-c518-4c67-98ec-bc1a8c6ea965 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 25a95600-7efa-4218-8800-c6008c49457 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 25a95600-7efa-4218-8800-c6008c49457 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 25a95600-7efa-4218-8800-c6008c49457 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 64ec7f91-916b-4883-8246-34790630c42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64ec7f91-916b-4883-8246-34790630c42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64ec7f91-916b-4883-8246-34790630c42 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 93fef7ff-b959-4734-9976-ab08975c15ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93fef7ff-b959-4734-9976-ab08975c15ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93fef7ff-b959-4734-9976-ab08975c15ce | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 03bd344a-b5c8-4c0a-a929-91cf99049822 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 03bd344a-b5c8-4c0a-a929-91cf99049822 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 03bd344a-b5c8-4c0a-a929-91cf99049822 | 3/10/2023 | DOGE | 0.00003503 | Customer Withdrawal |
| 6a583bd9-4d32-4e8f-a6ee-d43806b8e6f | 3/10/2023 | DOGE | 0.00000000 | Customer Withdrawal |
| 6a583bd9-4d32-4e8f-a6ee-d43806b8e6f | 3/10/2023 | XRP | 19.62343870 | Customer Withdrawal |
| 3d9191317-0b75-4ba7-897a-bf65835116fc | 3/10/2023 | DCT | 127.87723702 | Customer Withdrawal |
| 3d9191317-0b75-4ba7-897a-bf65835116fc | 2/10/2023 | DCT | 127.87723702 | Customer Withdrawal |
| 3d9191317-0b75-4ba7-897a-bf65835116fc | 2/10/2023 | THC | 362.51591350 | Customer Withdrawal |
| 3d9191317-0b75-4ba7-897a-bf65835116fc | 2/10/2023 | VIB | 46.67360500 | Customer Withdrawal |
| 3d9191317-0b75-4ba7-897a-bf65835116fc | 3/10/2023 | DCT | 74.70721759 | Customer Withdrawal |
| 9870e382-cca4-4975-bb65-882ad42001b | 3/10/2023 | WAVES | 2.35999999 | Customer Withdrawal |
| 9870e382-cca4-4975-bb65-882ad42001b | 2/10/2023 | ETC | 0.00697977 | Customer Withdrawal |
| 9870e382-cca4-4975-bb65-882ad42001b | 2/10/2023 | XRP | 0.64812493 | Customer Withdrawal |
| 9870e382-cca4-4975-bb65-882ad42001b | 2/10/2023 | NEO | 0.01938868 | Customer Withdrawal |
| 9870e382-cca4-4975-bb65-882ad42001b | 2/10/2023 | LTC | 0.09000000 | Customer Withdrawal |
| 9870e382-cca4-4975-bb65-882ad42001b | 2/10/2023 | SC | 0.09999992 | Customer Withdrawal |
| 9870e382-cca4-4975-bb65-882ad42001b | 2/10/2023 | SRN | 0.12000000 | Customer Withdrawal |
| 9870e382-cca4-4975-bb65-882ad42001b | 3/10/2023 | ADA | 0.04001191 | Customer Withdrawal |
| 9870e382-cca4-4975-bb65-882ad42001b | 3/10/2023 | XLM | 0.09371000 | Customer Withdrawal |
| 9870e382-cca4-4975-bb65-882ad42001b | 2/10/2023 | XVG | 4.41000000 | Customer Withdrawal |
| 15d0c121-76e5-45a-8493-2b099c23a85 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 15d0c121-76e5-45a-8493-2b099c23a85 | 4/10/2023 | LTC | 0.05613501 | Customer Withdrawal |
| 15d0c121-76e5-45a-8493-2b099c23a85 | 2/10/2023 | LTC | 0.12968515 | Customer Withdrawal |
| 2ed0e53e-85c6-46c7-b286-1f98569a2d82 | 4/10/2023 | POWR | 10.29787801 | Customer Withdrawal |
| 2ed0e53e-85c6-46c7-b286-1f98569a2d82 | 2/10/2023 | DGB | 25.51562832 | Customer Withdrawal |
| 2ed0e53e-85c6-46c7-b286-1f98569a2d82 | 3/10/2023 | DGB | 0.09510300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ed0e53e-85c6-46c7-b286-1f98569a2d82 | 4/10/2023 | ETH | 0.00001557 | Customer Withdrawal |
| 2ed0e53e-85c6-46c7-b286-1f98569a2d82 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2ed0e53e-85c6-46c7-b286-1f98569a2d82 | 3/10/2023 | WAXP | 20.77526514 | Customer Withdrawal |
| cb59335c-4180-4b24-80be-0bfa78bab1fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6086f7dd-c2e3-4e15-99cc-26e376731c4b | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| c6086f7dd-c2e3-4e15-99cc-26e376731c4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6086f7dd-c2e3-4e15-99cc-26e376731c4b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1679d0c-24e5-44e8-a6d2-59310367ee2b | 2/10/2023 | RDD | 7,000.91987700 | Customer Withdrawal |
| dbbef14-81a8-4e20-a5b9-70a33cb402e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbbef14-81a8-4e20-a5b9-70a33cb402e5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbbef14-81a8-4e20-a5b9-70a33cb402e5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92849585-853e-4da9-b59e-a1d0bd1f47e6 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 92849585-853e-4da9-b59e-a1d0bd1f47e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92849585-853e-4da9-b59e-a1d0bd1f47e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7127633-0e81-4340-9c8e-c95671c40b1a | 3/10/2023 | GBG | 218.71154480 | Customer Withdrawal |
| c7127633-0e81-4340-9c8e-c95671c40b1a | 4/10/2023 | CRW | 5.58421948 | Customer Withdrawal |
| c7127633-0e81-4340-9c8e-c95671c40b1a | 3/10/2023 | BTC | 0.00011944 | Customer Withdrawal |
| c7127633-0e81-4340-9c8e-c95671c40b1a | 2/10/2023 | TRX | 2.75000000 | Customer Withdrawal |
| c7127633-0e81-4340-9c8e-c95671c40b1a | 2/10/2023 | TRX | 1.33668000 | Customer Withdrawal |
| c7127633-0e81-4340-9c8e-c95671c40b1a | 3/10/2023 | MUNT | 107.12000000 | Customer Withdrawal |
| 6a13c069-9421-4f12-8608-6a6268e688f | 4/10/2023 | PTOY | 12.53971447 | Customer Withdrawal |
| 6a13c069-9421-4f12-8608-6a6268e688f | 3/10/2023 | PTOY | 641.02564100 | Customer Withdrawal |
| 6a13c069-9421-4f12-8608-6a6268e688f | 4/10/2023 | PTOY | 806.45161290 | Customer Withdrawal |
| 6a33121-724f-4b84-b0ada-aa2fd6a2fb | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 6a33121-724f-4b84-b0ada-aa2fd6a2fb | 3/10/2023 | TRX | 76.04616742 | Customer Withdrawal |
| 74f6ed10-7ce1-401c-88f6-ef5d16a7c88f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74f6ed10-7ce1-401c-88f6-ef5d16a7c88f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74f6ed10-7ce1-401c-88f6-ef5d16a7c88f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c92a3f5-4d26-4f79-8f44-59e3ab55dba3 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 78397c91-2a8e-4e7b-9db0-ab7e8cce1ce4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78397c91-2a8e-4e7b-9db0-ab7e8cce1ce4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa25cf66-3c06-40ed-9636-6a9d35cd0f63 | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| fa25cf66-3c06-40ed-9636-6a9d35cd0f63 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5ff89e5e-4f5e-47c2-809e-a1dc5a6b42e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ff89e5e-4f5e-47c2-809e-a1dc5a6b42e3 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 5ff89e5e-4f5e-47c2-809e-a1dc5a6b42e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bcb4a7e-4696-4a73-9fae-cdcb3f45dd18 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 3bcb4a7e-4696-4a73-9fae-cdcb3f45dd18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55e18a0f-e2f5-43cb-9d6b-c5f05a8767f2 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 55e18a0f-e2f5-43cb-9d6b-c5f05a8767f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55e18a0f-e2f5-43cb-9d6b-c5f05a8767f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8a6797e-b80b-49f1-81e8-9cd0dff6e732 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a8a6797e-b80b-49f1-81e8-9cd0dff6e732 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a8a6797e-b80b-49f1-81e8-9cd0dff6e732 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c7127633-0e81-4340-9c8e-c95671c40b1a | 4/10/2023 | TRX | 2.75000000 | Customer Withdrawal |
| 5f09e382-cca4-4975-bb65-882ad42001b | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 35985361-97fc-4afe-9a85-d278e35ad0f5 | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 35985361-97fc-4afe-9a85-d278e35ad0f5 | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| b35a6a43-bf3d-4f95-b9bf-b6ef5df6efc | 2/10/2023 | BTC | 0.00002907 | Customer Withdrawal |
| c44f5790-5310-4719-a0f0-a2b56358543c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c44f5790-5310-4719-a0f0-a2b56358543c | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c44f5790-5310-4719-a0f0-a2b56358543c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4d574056-73b6-48c3-b51b-c73fa476891f | 4/10/2023 | SC | 423.69554500 | Customer Withdrawal |
| 4d574056-73b6-48c3-b51b-c73fa476891f | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 4d574056-73b6-48c3-b51b-c73fa476891f | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| df1f6470-1db6-4461-8f22-aca132e19af8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df1f6470-1db6-4461-8f22-aca132e19af8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df1f6470-1db6-4461-8f22-aca132e19af8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd67a7a1-9029-49bd-95eb-b11dd7794eee | 2/10/2023 | TUSD | 4.10313879 | Customer Withdrawal |
| dd67a7a1-9029-49bd-95eb-b11dd7794eee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd67a7a1-9029-49bd-95eb-b11dd7794eee | 2/10/2023 | USDT | 1.00549087 | Customer Withdrawal |
| dd67a7a1-9029-49bd-95eb-b11dd7794eee | 3/10/2023 | TUSD | 1.83722397 | Customer Withdrawal |
| dd67a7a1-9029-49bd-95eb-b11dd7794eee | 3/10/2023 | BTC | 0.00014887 | Customer Withdrawal |
| 4149b3e6-4e9f-45a8-a2d6-77b2f7bf68fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4149b3e6-4e9f-45a8-a2d6-77b2f7bf68fc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4149b3e6-4e9f-45a8-a2d6-77b2f7bf68fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3280327e-eed5-40a4-830a-3aa326422506 | 2/10/2023 | FIRO | 0.15679494 | Customer Withdrawal |
| 3aca81d9-b2fe-4fe6-a596-bde9c14a2b2e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3aca81d9-b2fe-4fe6-a596-bde9c14a2b2e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3aca81d9-b2fe-4fe6-a596-bde9c14a2b2e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6a43e460-606a-4d7c-abf2-1c8f53a44202 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 6a43e460-606a-4d7c-abf2-1c8f53a44202 | 3/10/2023 | VTC | 37.78710957 | Customer Withdrawal |
| 6a43e460-606a-4d7c-abf2-1c8f53a44202 | 2/10/2023 | VTC | 29.11564949 | Customer Withdrawal |
| fece99bb-29f4-43d0-b893-5606eeef741b | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| fece99bb-29f4-43d0-b893-5606eeef741b | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| fece99bb-29f4-43d0-b893-5606eeef741b | 2/9/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 0320e3ae-c0e6-4ada-98a2-6a4f89a9c068 | 2/10/2023 | BTC | 0.00015635 | Customer Withdrawal |
| 0320e3ae-c0e6-4ada-98a2-6a4f89a9c068 | 4/10/2023 | POWR | 7.70206879 | Customer Withdrawal |
| 0320e3ae-c0e6-4ada-98a2-6a4f89a9c068 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 0320e3ae-c0e6-4ada-98a2-6a4f89a9c068 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| fa22c148-1c19-4dcc-a72e-bf0eb874fd3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa22c148-1c19-4dcc-a72e-bf0eb874fd3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa22c148-1c19-4dcc-a72e-bf0eb874fd3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84cc7cf5-fc9f-4aa4-8634-37f895f21f20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84cc7cf5-fc9f-4aa4-8634-37f895f21f20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84cc7cf5-fc9f-4aa4-8634-37f895f21f20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c3286f7-dbc9-4312-baed-0f33edf8c213 | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 4c3286f7-dbc9-4312-baed-0f33edf8c213 | 2/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| 4c3286f7-dbc9-4312-baed-0f33edf8c213 | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| b8ce8484-73bd-4c67-afa1-0e2712a0a040 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8ce8484-73bd-4c67-afa1-0e2712a0a040 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8ce8484-73bd-4c67-afa1-0e2712a0a040 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c479912-c306-475d-a152-8a2443acece7 | 4/10/2023 | IGNIS | 793.26422470 | Customer Withdrawal |
| c479912-c306-475d-a152-8a2443acece7 | 3/10/2023 | IGNIS | 782.39022990 | Customer Withdrawal |
| c479912-c306-475d-a152-8a2443acece7 | 2/10/2023 | IGNIS | 590.82204020 | Customer Withdrawal |
| aa0e373f-aa65-48e1-a11f-24261cf91b57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa0e373f-aa65-48e1-a11f-24261cf91b57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa0e373f-aa65-48e1-a11f-24261cf91b57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b749aa7a-db37-46c9-b225-31082039535 | 3/10/2023 | ETH | 0.00000680 | Customer Withdrawal |
| b749aa7a-db37-46c9-b225-31082039535 | 3/10/2023 | ETHW | 0.00000680 | Customer Withdrawal |
| b749aa7a-db37-46c9-b225-31082039535 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 503902ce-1235-471e-abea-14806a60f3f2 | 2/10/2023 | BTC | 0.00001953 | Customer Withdrawal |
| 503902ce-1235-471e-abea-14806a60f3f2 | 2/10/2023 | ETHW | 0.00150000 | Customer Withdrawal |
| 503902ce-1235-471e-abea-14806a60f3f2 | 2/9/2023 | ETH | 0.00150000 | Customer Withdrawal |
| 7f0fdfc0-4bc7-497b-80b8-db155fe0e8b3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7f0fdfc0-4bc7-497b-80b8-db155fe0e8b3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7f0fdfc0-4bc7-497b-80b8-db155fe0e8b3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 99f541bd-97fa-416c-a0ae-f5f72f82e493 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 99f541bd-97fa-416c-a0ae-f5f72f82e493 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 99f541bd-97fa-416c-a0ae-f5f72f82e493 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 0ea2616e-05c9-44b4-83b3-709681400427 | 2/10/2023 | RDD | 6.798.14699500 | Customer Withdrawal |
| 4433904f6-d757-4fc9-a24e-eaf5295a58bc | 3/10/2023 | BTC | 0.00001954 | Customer Withdrawal |
| e4339046-d757-4fc9-a24e-eaf5295a58bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe470f42-2365-4fbb-8efa-5d2e15d9c032 | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| 9638a60c-63a9-4f98-9b20-a5d781e023f8 | 3/10/2023 | BTC | 0.00001433 | Customer Withdrawal |
| 9638a60c-63a9-4f98-9b20-a5d781e023f8 | 3/10/2023 | XRP | 12.25621148 | Customer Withdrawal |
| 9638a60c-63a9-4f98-9b20-a5d781e023f8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8d830f52-68dd-4690-a812-882c5f493219 | 3/10/2023 | USDT | 0.52757345 | Customer Withdrawal |
| 8d830f52-68dd-4690-a812-882c5f493219 | 3/10/2023 | BTC | 0.00000859 | Customer Withdrawal |
| 0621a1a0-026b-4461-9b9a-f5c929174706 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0621a1a0-026b-4461-9b9a-f5c929174706 | 2/10/2023 | XRP | 7.52321449 | Customer Withdrawal |
| 0621a1a0-026b-4461-9b9a-f5c929174706 | 2/10/2023 | XRP | 5.40831210 | Customer Withdrawal |
| 0621a1a0-026b-4461-9b9a-f5c929174706 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 74bd2901-0a18-4be6-8636-45d6db516 | 2/10/2023 | SC | 1.052.60286600 | Customer Withdrawal |
| c1cb1ee0-ae41-4238-b464-44a511a4dd92 | 3/10/2023 | AEON | 0.90000000 | Customer Withdrawal |
| b0ab2500-ff61-4198-a5dd-0f8b5d60f68e | 3/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| b0ab2500-ff61-4198-a5dd-0f8b5d60f68e | 2/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| b0ab2500-ff61-4198-a5dd-0f8b5d60f68e | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 44f96f29-f516-4831-a46d-6dd03b2667c | 2/10/2023 | BTC | 0.00006669 | Customer Withdrawal |
| 44f96f29-f516-4831-a46d-6dd03b2667c | 2/10/2023 | ADA | 9.16628771 | Customer Withdrawal |
| 44f96f29-f516-4831-a46d-6dd03b2667c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 44f96f29-f516-4831-a46d-6dd03b2667c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 46ca3ac3-aea7-4a60-b667-7c57cec56e8c | 4/10/2023 | GBG | 176.83701930 | Customer Withdrawal |
| 46ca3ac3-aea7-4a60-b667-7c57cec56e8c | 2/10/2023 | BTC | 0.00022319 | Customer Withdrawal |
| 46ca3ac3-aea7-4a60-b667-7c57cec56e8c | 4/10/2023 | AEON | 12.75856180 | Customer Withdrawal |
| 46ca3ac3-aea7-4a60-b667-7c57cec56e8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46ca3ac3-aea7-4a60-b667-7c57cec56e8c | 2/10/2023 | DMD | 3.13566864 | Customer Withdrawal |
| 46ca3ac3-aea7-4a60-b667-7c57cec56e8c | 4/10/2023 | BTC | 0.00006002 | Customer Withdrawal |
| 46ca3ac3-aea7-4a60-b667-7c57cec56e8c | 4/10/2023 | CRW | 15.12402770 | Customer Withdrawal |
| 02bba823-3947-4eb6-b580-afa04f170358 | 2/10/2023 | EBST | 1.153.76537200 | Customer Withdrawal |
| 384fd2d4-2d1d-4349-99de-4ef51b843d0c | 3/10/2023 | USDT | 0.43815403 | Customer Withdrawal |
| dae5c11d-48a5-4d66-b05f-aa587909f7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dae5c11d-48a5-4d66-b05f-aa587909f7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8dad7933-ed99-47b7-953e-03086b260f6 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8dad7933-ed99-47b7-953e-03086b260f6 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8dad7933-ed99-47b7-953e-03086b260f6 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f3acbe86-47b4-4491-a745-c8a6708b6405 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3acbe86-47b4-4491-a745-c8a6708b6405 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3acbe86-47b4-4491-a745-c8a6708b6405 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 101da793-b484-4b49-a98d-8733a4b50e2e | 2/10/2023 | WAXP | 45.80508016 | Customer Withdrawal |
| c426c3de-886b4708-8f44-4cf20d8d2 | 2/10/2023 | BTC | 0.00020537 | Customer Withdrawal |
| cb152c5a-f5ae-459f-9bb5-74660575a696e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb152c5a-f5ae-459f-9bb5-74660575a696e | 4/10/2023 | BTC | 0.00020083 | Customer Withdrawal |
| cb152c5a-f5ae-459f-9bb5-74660575a696e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 735dd290-ca1c-4837-ae43-6e628fa9ea8 | 4/10/2023 | LBC | 50.00000000 | Customer Withdrawal |
| 735dd290-ca1c-4837-ae43-6e628fa9ea8 | 3/10/2023 | ETC | 0.20755750 | Customer Withdrawal |
| 735dd290-ca1c-4837-ae43-6e628fa9ea8 | 3/10/2023 | LRC | 10.74283902 | Customer Withdrawal |
| 735dd290-ca1c-4837-ae43-6e628fa9ea8 | 3/10/2023 | LRC | 4.25717198 | Customer Withdrawal |
| 735dd290-ca1c-4837-ae43-6e628fa9ea8 | 4/10/2023 | USDT | 0.00030738 | Customer Withdrawal |
| 7b3e3b2a-9f25-4d89-b4bb-ff6cd845efa | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7b3e3b2a-9f25-4d89-b4bb-ff6cd845efa | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7b3e3b2a-9f25-4d89-b4bb-ff6cd845efa | 3/10/2023 | RDD | 2.627.32256300 | Customer Withdrawal |
| b7c47fc8-3223-4ac1-0b22-b9e3c489ba02 | 3/10/2023 | ZVG | 695.00000000 | Customer Withdrawal |
| b7c47fc8-3223-4ac1-0b22-b9e3c489ba02 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b7c47fc8-3223-4ac1-0b22-b9e3c489ba02 | 4/10/2023 | ADA | 3.37267743590 | Customer Withdrawal |
| b7c47fc8-3223-4ac1-0b22-b9e3c489ba02 | 4/10/2023 | ADA | 5.89436010 | Customer Withdrawal |
| 205d8975-8dbe-4ac7-af51-c8d55b5a088 | 3/10/2023 | DOGE | 18.60400000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5b9cbbc0-6814-4f9e-abe3-84b843cf17bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b9cbbc0-6814-4f9e-abe3-84b843cf17bc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b9cbbc0-6814-4f9e-abe3-84b843cf17bc | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f600f44-29f3-41a7-a619-d58bd2ccc024 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f600f44-29f3-41a7-a619-d58bd2ccc024 | 3/10/2023 | BTC | 0.00001673 | Customer Withdrawal |
| 7d4f5c36-a349-4c11-9bf5-594d5b032ffe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d4f5c36-a349-4c11-9bf5-594d5b032ffe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d4f5c36-a349-4c11-9bf5-594d5b032ffe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37a66ce6-b1be-46c7-a1c0-9e4eee83206f2 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 37a66ce6-b1be-46c7-a1c0-9e4eee83206f2 | 4/10/2023 | NEO | 0.26983311 | Customer Withdrawal |
| 37a66ce6-b1be-46c7-a1c0-9e4eee83206f2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5ff4741b-313d-4636-8b7f-922fd7bc5e21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ff4741b-313d-4636-8b7f-922fd7bc5e21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ff4741b-313d-4636-8b7f-922fd7bc5e21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de24e847-7a44-4940-8b4a-1bea645c8cb1 | 2/10/2023 | EMC2 | 280.90505710 | Customer Withdrawal |
| 1b69c383-7a2e-4167-b54e-0b795a0a3f77 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1b69c383-7a2e-4167-b54e-0b795a0a3f77 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1b69c383-7a2e-4167-b54e-0b795a0a3f77 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e83be77e-bc95-4f6b-915e-0752a3ccfe30 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e83be77e-bc95-4f6b-915e-0752a3ccfe30 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e83be77e-bc95-4f6b-915e-0752a3ccfe30 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 37a66ce6-b1be-46c7-a1c0-9e4eee8326ef2 | 4/10/2023 | NEO | 0.26983311 | Customer Withdrawal |
| 37a66ce6-b1be-46c7-a1c0-9e4eee8326ef2 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0c41ccc8-1966-4632-9e25-d75a7faaad06 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0c41ccc8-1966-4632-9e25-d75a7faaad06 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0c41ccc8-1966-4632-9e25-d75a7faaad06 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2aa479ac-eaf5-470c-9e7a-605f97ee4fca | 3/10/2023 | USDT | 0.00037333 | Customer Withdrawal |
| 2aa479ac-eaf5-470c-9e7a-605f97ee4fca | 2/10/2023 | USDT | 0.00023469 | Customer Withdrawal |
| 2aa479ac-eaf5-470c-9e7a-605f97ee4fca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e38a3e6-4120-4c1b-8d3f-a9b074c016a9 | 3/10/2023 | BTC | 0.00006712 | Customer Withdrawal |
| ee24e847-7a44-4940-8b4a-1bea645c8cb1 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eb51540-a1a0-4185-9355-c170af6826c6 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eb51540-a1a0-4185-9355-c170af6826c6 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 904ec21-3250-4a50-b6e7-a7819b50 | 3/10/2023 | USDT | 0.00023469 | Customer Withdrawal |
| 904ec21-3250-4a50-b6e7-a7819b50 | 2/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| ff738bb0-2aeb-46fd-9561-18a631521651 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff738bb0-2aeb-46fd-9561-18a631521651 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff738bb0-2aeb-46fd-9561-18a631521651 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01c35364-60f0-4371-8b4c-4948d6bab2 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 01c35364-60f0-4371-8b4c-4948d6bab2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0753e205-1be4-4c1b-b9ac-3de355f53a3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0753e205-1be4-4c1b-b9ac-3de355f53a3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0753e205-1be4-4c1b-b9ac-3de355f53a3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2640cba-7b7d-4fb3-9589-e4dce4eea9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2640cba-7b7d-4fb3-9589-e4dce4eea9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2640cba-7b7d-4fb3-9589-e4dce4eea9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3c6b1f0-f6ed-40df-ad8c-904dbee8f362 | 3/10/2023 | IGNIS | 598.00841650 | Customer Withdrawal |
| f3c6b1f0-f6ed-40df-ad8c-904dbee8f362 | 2/10/2023 | IGNIS | 590.82204020 | Customer Withdrawal |
| 65f8b8af-9185-4c3f-b878-eac8c2e94aae | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65f8b8af-9185-4c3f-b878-eac8c2e94aae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf1f27e4-5517-4663-9ba4-be4e5cafcffc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf1f27e4-5517-4663-9ba4-be4e5cafcffc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf1f27e4-5517-4663-9ba4-be4e5cafcffc | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0288a1-2ee8-4b23-b305-fe7d60312f89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0288a1-2ee8-4b23-b305-fe7d60312f89 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0288a1-2ee8-4b23-b305-fe7d60312f89 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6142439c-245b-4a0e-a6ca-89833899bc02 | 3/10/2023 | USDT | 0.00027603 | Customer Withdrawal |
| 6142439c-245b-4a0e-a6ca-89833899bc02 | 2/10/2023 | USDT | 0.00023469 | Customer Withdrawal |
| 1e6c0c27-7f6e-4196-aa2a-37ac903d2 | 3/10/2023 | USDT | 0.00928206 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 008b6f38-5c61-4b3d-8abf-02efd8bea7df | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 008b6f38-5c61-4b3d-8abf-02efd8bea7df | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 008b6f38-5c61-4b3d-8abf-02efd8bea7df | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b43827d0-553b-4a07-87db-d342c10b1c0e | 2/10/2023 | BTC | 0.00021792 | Customer Withdrawal |
| b43827d0-553b-4a07-87db-d342c10b1c0e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b43827d0-553b-4a07-87db-d342c10b1c0e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67db0b1c-3ad7-4634-8cb0-fef1cf88f1bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67db0b1c-3ad7-4634-8cb0-fef1cf88f1bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67db0b1c-3ad7-4634-8cb0-fef1cf88f1bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c00dde29-e50a-4aac-a1cc-dd29ee0f789d | 3/10/2023 | USDT | 0.00350278 | Customer Withdrawal |
| 9d44e111-38ac-4b2a-8c31-003c6e2dce7 | 2/10/2023 | DASH | 0.03231368 | Customer Withdrawal |
| 9d44e111-38ac-4b2a-8c31-003c6e2dce7 | 3/10/2023 | BTC | 0.00003855 | Customer Withdrawal |
| 9d44e111-38ac-4b2a-8c31-003c6e2dce7 | 3/10/2023 | BTC | 0.00004946 | Customer Withdrawal |
| 9d44e111-38ac-4b2a-8c31-003c6e2dce7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46de407a-8d43-4cd8-824f-a4d9e1d9206 | 3/10/2023 | USDT | 0.00350278 | Customer Withdrawal |
| 29adca0c-6c9c-4337-a94f-c2e2d1e5c6 | 2/10/2023 | SC | 1221.60782800 | Customer Withdrawal |
| 29adca0c-6c9c-4337-a94f-c2e2d1e5c6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29adca0c-6c9c-4337-a94f-c2e2d1e5c6 | 2/10/2023 | SC | 1.331.27384800 | Customer Withdrawal |
| 29adca0c-6c9c-4337-a94f-c2e2d1e5c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b2cd4b0-d014-4df4-b239-53cf11a57a | 2/10/2023 | BTC | 0.00022319 | Customer Withdrawal |
| 3ee15141-0bf5-464c-8d7f-0e5f0a99f17 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ee15141-0bf5-464c-8d7f-0e5f0a99f17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fc28288-b486-4c16-a5f5-435bca0af87e | 2/10/2023 | USDT | 0.00023469 | Customer Withdrawal |
| 7fc28288-b486-4c16-a5f5-435bca0af87e | 3/10/2023 | USDT | 0.00350278 | Customer Withdrawal |
| 7fc28288-b486-4c16-a5f5-435bca0af87e | 4/10/2023 | USDT | 0.00033333 | Customer Withdrawal |
| e4c7c8d5-0df7-4c68-805b-f80fda7fa8 | 2/10/2023 | ARK | 2.85000000 | Customer Withdrawal |
| e4c7c8d5-0df7-4c68-805b-f80fda7fa8 | 3/10/2023 | OGN | 2.81374999 | Customer Withdrawal |
| e4c7c8d5-0df7-4c68-805b-f80fda7fa8 | 4/10/2023 | QRL | 2.17409500 | Customer Withdrawal |
| 1b9cf2c8-a97b-45dd-8e38-0cda2b2e0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1b9cf2c8-a97b-45dd-8e38-0cda2b2e0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1b9cf2c8-a97b-45dd-8e38-0cda2b2e0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 046dd2aa-f62f-4eee-ab6e-54b36de2a3 | 3/10/2023 | RVN | 155.27479900 | Customer Withdrawal |
| 046dd2aa-f62f-4eee-ab6e-54b36de2a3 | 2/10/2023 | RVN | 171.81522900 | Customer Withdrawal |
| 046dd2aa-f62f-4eee-ab6e-54b36de2a3 | 4/10/2023 | RVN | 146.00663800 | Customer Withdrawal |
| 0b86c3d4-5f8d-4bdd-9f1a-dbc3d80b7 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 0b86c3d4-5f8d-4bdd-9f1a-dbc3d80b7 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 0b86c3d4-5f8d-4bdd-9f1a-dbc3d80b7 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| d8b1fb89-4d76-4837-b8db-0d0d0e6c9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d8b1fb89-4d76-4837-b8db-0d0d0e6c9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d8b1fb89-4d76-4837-b8db-0d0d0e6c9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0400a485-d2a3-4e9f-ba7e-f1dbc69ea | 2/10/2023 | RDD | 0.00226422 | Customer Withdrawal |
| 0400a485-d2a3-4e9f-ba7e-f1dbc69ea | 3/10/2023 | MANA | 1.01048303 | Customer Withdrawal |
| 8fef4c10-b97f-4aa9-91ce-d0486e6f4c | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 8fef4c10-b97f-4aa9-91ce-d0486e6f4c | 3/10/2023 | MANA | 0.54674999 | Customer Withdrawal |
| 8fef4c10-b97f-4aa9-91ce-d0486e6f4c | 4/10/2023 | MANA | 0.54674999 | Customer Withdrawal |
| 8fef4c10-b97f-4aa9-91ce-d0486e6f4c | 4/10/2023 | POWR | 5.00200620 | Customer Withdrawal |
| bcbca2b2-9fa6-4ba7-a2f4-cbb67465be | 3/10/2023 | PIVX | 1.34599999 | Customer Withdrawal |
| bcbca2b2-9fa6-4ba7-a2f4-cbb67465be | 3/10/2023 | XVG | 5.06020606 | Customer Withdrawal |
| bcbca2b2-9fa6-4ba7-a2f4-cbb67465be | 4/10/2023 | XVG | 5.06020606 | Customer Withdrawal |
| 602d74e-52e8-48dd-bf72-4644a49006 | 2/10/2023 | NGC | 70.62300000 | Customer Withdrawal |
| 602d74e-52e8-48dd-bf72-4644a49006 | 4/10/2023 | NGC | 70.62300000 | Customer Withdrawal |
| bcbfc1b6-3912-45ad-897a-a2ba70b4c1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 205d8975-8dbe-4ac7-af51-c8d55b5a088 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce1cc3f6-1132-4259-aefa-d7be4c546b16 | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| ea2a3f22-07e9-45b9-829e-6372423d4f4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea2a3f22-07e9-45b9-829e-6372423d4f4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea2a3f22-07e9-45b9-829e-6372423d4f4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dbf1fcc-42a6-462d-a8dc-93771f96e275c | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 5dbf1fcc-42a6-462d-a8dc-93771f96e275c | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5dbf1fcc-42a6-462d-a8dc-93771f96e275c | 3/10/2023 | BTC | 70.8625511B | Customer Withdrawal |
| 5dbf1fcc-42a6-462d-a8dc-93771f96e275c | 3/10/2023 | ETH | 0.0000021 | Customer Withdrawal |
| 066c6e5a-0a82-4612-b306-1107d01e6901 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 066c6e5a-0a82-4612-b306-1107d01e6901 | 4/10/2023 | USDT | 5.1665164 | Customer Withdrawal |
| 066c6e5a-0a82-4612-b306-1107d01e6901 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9469b719-57fe-493b-928b-005b8801a01a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9469b719-57fe-493b-928b-005b8801a01a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9469b719-57fe-493b-928b-005b8801a01a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef00a5ca-72d0-44df-bcb8-756944407469 | 3/10/2023 | BSV | 0.11519166 | Customer Withdrawal |
| ef00a5ca-72d0-44df-bcb8-756944407469 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| ef00a5ca-72d0-44df-bcb8-756944407469 | 2/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| ef00a5ca-72d0-44df-bcb8-756944407469 | 3/10/2023 | BCH | 0.0080962 | Customer Withdrawal |
| d53f3813-1939-4abb-8078-cfd56c768d4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d53f3813-1939-4abb-8078-cfd56c768d4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d53f3813-1939-4abb-8078-cfd56c768d4a | 4/10/2023 | BTC | 0.00020387 | Customer Withdrawal |
| d53f3813-1939-4abb-8078-cfd56c768d4a | 3/10/2023 | XVG | 123.18455130 | Customer Withdrawal |
| d53f3813-1939-4abb-8078-cfd56c768d4a | 4/10/2023 | FTC | 44.09892108 | Customer Withdrawal |
| e9ad83e8-6264-4a93-ba57-c6640c33d5ac | 3/10/2023 | LRC | 14.87162626 | Customer Withdrawal |
| e9ad83e8-6264-4a93-ba57-c6640c33d5ac | 3/10/2023 | LRC | 17.04827113 | Customer Withdrawal |
| e9ad83e8-6264-4a93-ba57-c6640c33d5ac | 2/10/2023 | LRC | 13.29914756 | Customer Withdrawal |
| ace580a8-c71e-43c0-bd04-0b339546dcc7 | 3/10/2023 | USD | 5.0000000 | Customer Withdrawal |
| ace580a8-c71e-43c0-bd04-0b339546dcc7 | 2/10/2023 | USD | 5.0000000 | Customer Withdrawal |
| ace580a8-c71e-43c0-bd04-0b339546dcc7 | 4/10/2023 | USD | 5.0000000 | Customer Withdrawal |
| ce36330b-117e-4c43-a85e-16159f6919c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce36330b-117e-4c43-a85e-16159f6919c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce36330b-117e-4c43-a85e-16159f6919c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ac236dc-1ed9-468e-89ea-03d68f18b650 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ac236dc-1ed9-468e-89ea-03d68f18b650 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ac236dc-1ed9-468e-89ea-03d68f18b650 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 613f0733-a1b0-49e2-a0f5-0a36b48c4185 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 613f0733-a1b0-49e2-a0f5-0a36b48c4185 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 613f0733-a1b0-49e2-a0f5-0a36b48c4185 | 3/10/2023 | SC | 1,381.42800300 | Customer Withdrawal |
| 59c4e2e6-528e-4b12-ade6-54c1bcd51d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59c4e2e6-528e-4b12-ade6-54c1bcd51d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59c4e2e6-528e-4b12-ade6-54c1bcd51d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4aa02a2-26f6-45b0-8539-80ea45337921 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4aa02a2-26f6-45b0-8539-80ea45337921 | 2/10/2023 | BTC | 0.00021192 | Customer Withdrawal |
| d4aa02a2-26f6-45b0-8539-80ea45337921 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a1562e4-73f5-4637-881b-583b2d6a8b8f | 2/10/2023 | BTC | 0.00021192 | Customer Withdrawal |
| 8a1562e4-73f5-4637-881b-583b2d6a8b8f | 2/10/2023 | BCPT | 1.00000000 | Customer Withdrawal |
| a2141089-6202-4b15-9ba0-cadb108f0517 | 2/10/2023 | DOGE | 57.63360738 | Customer Withdrawal |
| a2141089-6202-4b15-9ba0-cadb108f0517 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a2141089-6202-4b15-9ba0-cadb108f0517 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9eb50dcb-99d5-4605-87d4-4714c460c103 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9eb50dcb-99d5-4605-87d4-4714c460c103 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9eb50dcb-99d5-4605-87d4-4714c460c103 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4df9b18a-115e-4853-aee4-384af71fb79f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4df9b18a-115e-4853-aee4-384af71fb79f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4df9b18a-115e-4853-aee4-384af71fb79f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ccbdb4b-f73d-4956-9ce7-c78a611ef391 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ccbdb4b-f73d-4956-9ce7-c78a611ef391 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ccbdb4b-f73d-4956-9ce7-c78a611ef391 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b24efa9e-292e-4ee9-99a5-fba7488a9ead | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| b24efa9e-292e-4ee9-99a5-fba7488a9ead | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| b24efa9e-292e-4ee9-99a5-fba7488a9ead | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| a9554a79-5ce1-4ff4-81c9-223ec5f634bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9554a79-5ce1-4ff4-81c9-223ec5f634bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9554a79-5ce1-4ff4-81c9-223ec5f634bf | 4/10/2023 | BTC | 0.00006099 | Customer Withdrawal |
| e258fd1d-f853-4c74-b5b2-ecc6999fee76a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e258fd1d-f853-4c74-b5b2-ecc6999fee76a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e258fd1d-f853-4c74-b5b2-ecc6999fee76a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cd10ede-b56a-49da-b31c-9188ba832199 | 4/10/2023 | ADA | 13.01083822 | Customer Withdrawal |
| 3cd10ede-b56a-49da-b31c-9188ba832199 | 3/10/2023 | ADA | 13.1320729 | Customer Withdrawal |
| 3cd10ede-b56a-49da-b31c-9188ba832199 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f476df0d-66f4-4494-860d-847e965d5473 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f476df0d-66f4-4494-860d-847e965d5473 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f476df0d-66f4-4494-860d-847e965d5473 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bccc7f86-6d79-4b93-bdf1-911ee7a1ac99 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 2be4e797-1b6a-4ba9-b852-bc0533050670 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2be4e797-1b6a-4ba9-b852-bc0533050670 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2be4e797-1b6a-4ba9-b852-bc0533050670 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d7f5d5f-4921-44dd-a4fd-b6aefb9ae29e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d7f5d5f-4921-44dd-a4fd-b6aefb9ae29e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d7f5d5f-4921-44dd-a4fd-b6aefb9ae29e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be7441ff-50d3-4afb-a00a-013ca03ae23f | 2/10/2023 | BCHA | 0.09377000 | Customer Withdrawal |
| be7441ff-50d3-4afb-a00a-013ca03ae23f | 2/10/2023 | BCH | 0.03760462 | Customer Withdrawal |
| 3c75399b-8641-4255-8b1a-90e1496ab38b | 3/10/2023 | NGC | 121.80118560 | Customer Withdrawal |
| 3c75399b-8641-4255-8b1a-90e1496ab38b | 2/10/2023 | NGC | 101.21457490 | Customer Withdrawal |
| 3c75399b-8641-4255-8b1a-90e1496ab38b | 4/10/2023 | NGC | 35.09778648 | Customer Withdrawal |
| 206b2b00e-7a16-4c1b-ae3a-3a71ecc93784 | 2/10/2023 | NEO | 0.26018278 | Customer Withdrawal |
| 1b247b76-0807-46f8-b167-6c9f615ca506 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b247b76-0807-46f8-b167-6c9f615ca506 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b247b76-0807-46f8-b167-6c9f615ca506 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5929e093-717e-4836-9c7c-d43d39b6eee0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5929e093-717e-4836-9c7c-d43d39b6eee0 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5929e093-717e-4836-9c7c-d43d39b6eee0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 26292733-2fa3-4652-90ab-1b008c5029c8 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 26292733-2fa3-4652-90ab-1b008c5029c8 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 26292733-2fa3-4652-90ab-1b008c5029c8 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 83ecc7d6-5d2a-4516-a608-f1412424a19b | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 83ecc7d6-5d2a-4516-a608-f1412424a19b | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 1ee17287-34b2-4432-8cb3-61d6c99d4c5a9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1ee17287-34b2-4432-8cb3-61d6c99d4c5a9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1ee17287-34b2-4432-8cb3-61d6c99d4c5a9 | 4/10/2023 | USDT | 5.1665164 | Customer Withdrawal |
| 5a1469b1-1635-4f03-bdfb-7d4a17b76a4a | 2/10/2023 | EBST | 0.22254794 | Customer Withdrawal |
| 5a1469b1-1635-4f03-bdfb-7d4a17b76a4a | 2/10/2023 | SC | 0.39792707 | Customer Withdrawal |
| 5a1469b1-1635-4f03-bdfb-7d4a17b76a4a | 2/9/2023 | XRP | 0.00000000 | Customer Withdrawal |
| 5a1469b1-1635-4f03-bdfb-7d4a17b76a4a | 3/10/2023 | STRAX | 0.00008819 | Customer Withdrawal |
| 5a1469b1-1635-4f03-bdfb-7d4a17b76a4a | 2/10/2023 | NXT | 0.00078888 | Customer Withdrawal |
| 5a1469b1-1635-4f03-bdfb-7d4a17b76a4a | 2/10/2023 | DGB | 0.68106036 | Customer Withdrawal |
| 5a1469b1-1635-4f03-bdfb-7d4a17b76a4a | 2/10/2023 | FLDC | 0.93029734 | Customer Withdrawal |
| 5a1469b1-1635-4f03-bdfb-7d4a17b76a4a | 2/10/2023 | ETC | 0.00000594 | Customer Withdrawal |
| 5a1469b1-1635-4f03-bdfb-7d4a17b76a4a | 2/10/2023 | BTC | 0.00008761 | Customer Withdrawal |
| 5a1469b1-1635-4f03-bdfb-7d4a17b76a4a | 2/10/2023 | ADA | 0.00008937 | Customer Withdrawal |
| 9660c9b5-6bd5-4b58-bd83-2d355a0a02f9 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 9660c9b5-6bd5-4b58-bd83-2d355a0a02f9 | 4/10/2023 | ETC | 0.22793084 | Customer Withdrawal |
| 9660c9b5-6bd5-4b58-bd83-2d355a0a02f9 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| fa7d4a83-4baB-49e3-b4B2-c9971b0b368e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa7d4a83-4baB-49e3-b4B2-c9971b0b368e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa7d4a83-4baB-49e3-b4B2-c9971b0b368e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f4aad2d-dd36-4252-bd7b-fb2c2640e558 | 4/10/2023 | ETH | 0.00001768 | Customer Withdrawal |
| 4f4aad2d-dd36-4252-bd7b-fb2c2640e558 | 2/10/2023 | ETHW | 0.00600026 | Customer Withdrawal |
| c796f4e0-5193-4e36-bd1c-3a3c42830b43 | 3/10/2023 | REPV2 | 0.13568906 | Customer Withdrawal |
| d24ddf7e-299c-463f-a611-76aa3a7c2351 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d24ddf7e-299c-463f-a611-76aa3a7c2351 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d24ddf7e-299c-463f-a611-76aa3a7c2351 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df95bac9-cd69-4e38-8ec7-6b6c6b21508b | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| df95bac9-cd69-4e38-8ec7-6b6c6b21508b | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| df95bac9-cd69-4e38-8ec7-6b6c6b21508b | 3/10/2023 | GRS | 13.43455724 | Customer Withdrawal |
| ab7648d2-f0ff-47e9-88e5-67ca19ceee8e3 | 2/10/2023 | VTC | 14.63663531 | Customer Withdrawal |
| 53b21831-c6c0-4f1b-b5c8-5200a4d4f4c0 | 3/10/2023 | BTC | 0.00020701 | Customer Withdrawal |
| 53b21831-c6c0-4f1b-b5c8-5200a4d4f4c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 540a464e-93ea-4157-af52-5eac5c9d0176 | 2/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 540a464e-93ea-4157-af52-5eac5c9d0176 | 2/10/2023 | ETH | 0.28205429 | Customer Withdrawal |
| fa7943e-f4a8-43c5-8e53-ab7f448b2c1a | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| fa7943e-f4a8-43c5-8e53-ab7f448b2c1a | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| fa7943e-f4a8-43c5-8e53-ab7f448b2c1a | 2/10/2023 | POLY | 25.92016569 | Customer Withdrawal |
| cfdaf0c3-f118-401a-aec0c-99a5c1619921 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| cfdaf0c3-f118-401a-aec0c-99a5c1619921 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| cfdaf0c3-f118-401a-aec0c-99a5c1619921 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 58df8fc4-d4da-436b-8887-fe2b0bde303e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58df8fc4-d4da-436b-8887-fe2b0bde303e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58df8fc4-d4da-436b-8887-fe2b0bde303e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65d2eccd-bb6f-4a81-ba9c-922992a9d447 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65d2eccd-bb6f-4a81-ba9c-922992a9d447 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65d2eccd-bb6f-4a81-ba9c-922992a9d447 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23bbc84c-cc87-48f1-a37c-0384d3505cd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21e1d95f-ee45f-aee4-36e5-28d6f6a61344 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21e1d95f-ee45f-aee4-36e5-28d6f6a61344 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21e1d95f-ee45f-aee4-36e5-28d6f6a61344 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f0107f4-c4dc-4c40-9fa1-4d7c698d393c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f0107f4-c4dc-4c40-9fa1-4d7c698d393c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f0107f4-c4dc-4c40-9fa1-4d7c698d393c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f86c594b-ff58-450e-8652-8acc99dea976 | 2/10/2023 | STRAX | 6.07215837 | Customer Withdrawal |
| 9147eceo-c6747-48d5-8f65-c270f6159408 | 3/10/2023 | ETH | 0.01430402 | Customer Withdrawal |
| be7a311f-606d-4288-baf8-5e80a9897906 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be7a311f-606d-4288-baf8-5e80a9897906 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be7a311f-606d-4288-baf8-5e80a9897906 | 2/10/2023 | XLM | 10.00000000 | Customer Withdrawal |
| be7a311f-606d-4288-baf8-5e80a9897906 | 2/10/2023 | BTC | 0.00020853 | Customer Withdrawal |
| d583cc0c-aaee-4e0f-b530-79ca384fd8c8 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| d583cc0c-aaee-4e0f-b530-79ca384fd8c8 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| d583cc0c-aaee-4e0f-b530-79ca384fd8c8 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 9c21eeaa-60a4-4ace-9310-73fb14d48b2 | 2/10/2023 | ADA | 12.44761972 | Customer Withdrawal |
| 9c21eeaa-60a4-4ace-9310-73fb14d48b2 | 3/10/2023 | ADA | 9.26081812 | Customer Withdrawal |
| 9c21eeaa-60a4-4ace-9310-73fb14d48b2 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c2a3eb06-5d6e-4de0-9e58-a58a9d4d6b5e | 2/10/2023 | LBC | 12.07594509 | Customer Withdrawal |
| 1f95d5a5-4ed2-4d0e-9c74-ac0e35cdbb14 | 2/10/2023 | PTOY | 349.90030970 | Customer Withdrawal |
| 1daef4fb-9c00-4b89-b9c5-a6e75e7d47a4 | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 5e5617ac6-c9a4-47fe-8212-58e74240820 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e5617ac6-c9a4-47fe-8212-58e74240820 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e5617ac6-c9a4-47fe-8212-58e74240820 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77f34585-4f39-42e6-87db-53bdbfae0c58 | 2/10/2023 | SC | 245.76779170 | Customer Withdrawal |
| 77f34585-4f39-42e6-87db-53bdbfae0c58 | 4/10/2023 | SC | 0.00004000 | Customer Withdrawal |
| 180ec027-2019-47b1-bcae-add0881c8b8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 180ec027-2019-47b1-bcae-add0881c8b8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 180ec027-2019-47b1-bcae-add0881c8b8f | 2/10/2023 | ADX | 10.00000000 | Customer Withdrawal |
| 180ec027-2019-47b1-bcae-add0881c8b8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c72bca3-ccca-4962-a3d5-18b240b8f86a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c72bca3-ccca-4962-a3d5-18b240b8f86a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c72bca3-ccca-4962-a3d5-18b240b8f86a | 2/10/2023 | BTC | 2.99885649 | Customer Withdrawal |
| 5c72bca3-ccca-4962-a3d5-18b240b8f86a | 2/10/2023 | DMT | 0.00008837 | Customer Withdrawal |
| 121f1d73-1c9d-48f4-b40a-0ecb0d57c | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 121f1d73-1c9d-48f4-b40a-0ecb0d57c | 2/10/2023 | SC | 1,381.42800300 | Customer Withdrawal |
| 121f1d73-1c9d-48f4-b40a-0ecb0d57c | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f03f5f6c1-825b-42c2-885d-e71451513c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f03f5f6c1-825b-42c2-885d-e71451513c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f03f5f6c1-825b-42c2-885d-e71451513c3 | 2/9/2023 | USDT | 0.27430745 | Customer Withdrawal |
| b1020250-48bd-4f45-b0c6-46bb9a84b572 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77900f6d-7471-4418-a13f-d272ce32d556 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 77900f6d-7471-4418-a13f-d272ce32d556 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 77900f6d-7471-4418-a13f-d272ce32d556 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 86d2b961-840e-45d4-903d-26dc81eb1cd1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86d2b961-840e-45d4-903d-26dc81eb1cd1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86d2b961-840e-45d4-903d-26dc81eb1cd1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccc9b6f0-618a-45c4-bd1c-f9677030d91a | 4/10/2023 | DOGE | 0.00001387 | Customer Withdrawal |
| ccc9b6f0-618a-45c4-bd1c-f9677030d91a | 2/10/2023 | DOGE | 0.80405405 | Customer Withdrawal |
| 70223b4e-4474-48e2-8131-04091a4bd0ef | 2/10/2023 | BTC | 57.63360738 | Customer Withdrawal |
| 70223b4e-4474-48e2-8131-04091a4bd0ef | 3/10/2023 | DOGE | 57.63360738 | Customer Withdrawal |
| 70223b4e-4474-48e2-8131-04091a4bd0ef | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3ff2951b-4cae-4e3b-8a0c-c5a6bc4d0838 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3ff2951b-4cae-4e3b-8a0c-c5a6bc4d0838 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3ff2951b-4cae-4e3b-8a0c-c5a6bc4d0838 | 2/10/2023 | USDT | 5.16651640 | Customer Withdrawal |
| 83f111c12-7d51-4e05-9449-8ff6f6c0665b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83f111c12-7d51-4e05-9449-8ff6f6c0665b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83f111c12-7d51-4e05-9449-8ff6f6c0665b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6d0bd94-4d86-44af-a2df-ea4d54a8c9a4 | 2/10/2023 | DOGE | 57.63360738 | Customer Withdrawal |
| c6d0bd94-4d86-44af-a2df-ea4d54a8c9a4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c6d0bd94-4d86-44af-a2df-ea4d54a8c9a4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8b3e71cb-cc0c-40dc-a389-e849f5e41911 | 2/10/2023 | NXT | 0.57713000 | Customer Withdrawal |
| aacd9e5f-1b0e-4f00-a323-ad0d5cc15d66 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| aacd9e5f-1b0e-4f00-a323-ad0d5cc15d66 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| aacd9e5f-1b0e-4f00-a323-ad0d5cc15d66 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| a45d2101-6765-4ed1-ae33-ba3c0c1526 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a45d2101-6765-4ed1-ae33-ba3c0c1526 | 2/10/2023 | USDT | 0.00141568 | Customer Withdrawal |
| a45d2101-6765-4ed1-ae33-ba3c0c1526 | 2/10/2023 | SC | 637.49498800 | Customer Withdrawal |
| 1ccd8062-2d3a-4807-a25f-95ceb80fdc9a | 3/10/2023 | XRP | 0.86087097 | Customer Withdrawal |
| 1ccd8062-2d3a-4807-a25f-95ceb80fdc9a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 55014b5f-8cc0-4e7f-8fa4-6d3b05510a8a | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 55014b5f-8cc0-4e7f-8fa4-6d3b05510a8a | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 55014b5f-8cc0-4e7f-8fa4-6d3b05510a8a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2428dbd8-65da-4a9d-a57d-8f9f67cb7f3d | 2/10/2023 | DOGE | 57.63360738 | Customer Withdrawal |
| 2428dbd8-65da-4a9d-a57d-8f9f67cb7f3d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2428dbd8-65da-4a9d-a57d-8f9f67cb7f3d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2428dbd8-65da-4a9d-a57d-8f9f67cb7f3d | 2/10/2023 | ETHW | 0.00005403 | Customer Withdrawal |
| f47f2e29-5e4c-42e7-b32f-d0243bee9f5 | 2/10/2023 | CVC | 10.00000000 | Customer Withdrawal |
| f47f2e29-5e4c-42e7-b32f-d0243bee9f5 | 4/10/2023 | CVC | 10.00000000 | Customer Withdrawal |
| f47f2e29-5e4c-42e7-b32f-d0243bee9f5 | 3/10/2023 | CVC | 10.00000000 | Customer Withdrawal |
| 26fa32a8-e8e3-4c99-9e81-9e3855490c5 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 26fa32a8-e8e3-4c99-9e81-9e3855490c5 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 26fa32a8-e8e3-4c99-9e81-9e3855490c5 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 4948e4b9-3fd1-4e6a-a6e9-b4f67a00a5f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4948e4b9-3fd1-4e6a-a6e9-b4f67a00a5f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4948e4b9-3fd1-4e6a-a6e9-b4f67a00a5f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f52b58f0-47c5-4bb8-a7a7-3e02b2be66c6 | 3/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| f52b58f0-47c5-4bb8-a7a7-3e02b2be66c6 | 2/10/2023 | ZEN | 0.50383480 | Customer Withdrawal |
| f52b58f0-47c5-4bb8-a7a7-3e02b2be66c6 | 4/10/2023 | ZEN | 0.41520390 | Customer Withdrawal |
| 2849e0a2-20c9-4f00-81bc-51a9c3c4e36e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2849e0a2-20c9-4f00-81bc-51a9c3c4e36e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2849e0a2-20c9-4f00-81bc-51a9c3c4e36e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f17fcf07-2233-470c-bc20-f1b058d8cb86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f17fcf07-2233-470c-bc20-f1b058d8cb86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f17fcf07-2233-470c-bc20-f1b058d8cb86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e74e6aca-cda5-4fcd-99e4-c1ea14c5d30b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e74e6aca-cda5-4fcd-99e4-c1ea14c5d30b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e74e6aca-cda5-4fcd-99e4-c1ea14c5d30b | 4/10/2023 | USDT | 5.16651640 | Customer Withdrawal |
| 25a2ee7d-beb4-4c6b-875f-5cbffac99ef4 | 2/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 25a2ee7d-beb4-4c6b-875f-5cbffac99ef4 | 2/10/2023 | NEO | 0.00068418 | Customer Withdrawal |
| 76a0abc1-4ce3-493e-b88a-c1b54e2b1ea0 | 2/10/2023 | UKG | 0.00000000 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2840c870-c3f0-432c-91fb-adcb49375eb5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2840c870-c3f0-432c-91fb-adcb49375eb5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 953eaf8f-863f-48d2-9d3f-3d6c84064fdb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 953eaf8f-863f-48d2-9d3f-3d6c84064fdb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 953eaf8f-863f-48d2-9d3f-3d6c84064fdb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0449ee04-9a2f-4ff2-8257-e1e978020707 | 3/10/2023 | BTC | 0.0006964 | Customer Withdrawal |
| 0449ee04-9a2f-4ff2-8257-e1e978020707 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f883a22-a750-4df2-9dbe-e9942239fe55 | 3/10/2023 | EXCL | 0.25438463 | Customer Withdrawal |
| a111aecb-b1aa-4029-ab82-91df1d888519 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a111aecb-b1aa-4029-ab82-91df1d888519 | 4/10/2023 | SC | 1,381.42800300 | Customer Withdrawal |
| 8e62fae6-8ee0-4957-b050-6b361da1b1d7 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8e62fae6-8ee0-4957-b050-6b361da1b1d7 | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| 8e62fae6-8ee0-4957-b050-6b361da1b1d7 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5491f654-6ceb-447a-acb5-4f7b22ba6772 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5491f654-6ceb-447a-acb5-4f7b22ba6772 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5491f654-6ceb-447a-acb5-4f7b22ba6772 | 2/10/2023 | LTC | 0.0551850|1 | Customer Withdrawal |
| 91dab02f-79b1-4fee-947b-7df9ee763051 | 3/10/2023 | TRX | 78.0461674|2 | Customer Withdrawal |
| 4f763610-b092-4075-be42-71021ee3ffb0 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 4f763610-b092-4075-be42-71021ee3ffb0 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 4f763610-b092-4075-be42-71021ee3ffb0 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| a5ce0a9b-f795-4423-ba24-a6b22446a2d | 2/10/2023 | BTC | 0.0002115|0 | Customer Withdrawal |
| 459f5a89-a782-4aed-bd03-4c4b56c73034 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 459f5a89-a782-4aed-bd03-4c4b56c73034 | 3/10/2023 | USDT | 3.12925136 | Customer Withdrawal |
| 459f5a89-a782-4aed-bd03-4c4b56c73034 | 3/10/2023 | BTC | 0.0008634 | Customer Withdrawal |
| 459f5a89-a782-4aed-bd03-4c4b56c73034 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a325c6bc-377a-4817-de06-2818295|7dc72 | 2/10/2023 | THC | 107.30046000 | Customer Withdrawal |
| 0fb95adc-bd53-4640-8972-3c8c1fc|f20f1 | 2/10/2023 | ZCL | 3.62265417 | Customer Withdrawal |
| c97a3be5-6d87-4c8d-bb33-a9247f83f1584 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c97a3be5-6d87-4c8d-bb33-a9247f83f1584 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c97a3be5-6d87-4c8d-bb33-a9247f83f1584 | 3/10/2023 | SC | 1,116.11455600 | Customer Withdrawal |
| 1260f13b-ec24-45a8-b046-98c57f396fb9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1260f13b-ec24-45a8-b046-98c57f396fb9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1260f13b-ec24-45a8-b046-98c57f396fb9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c3acf6fa-48d0-4c65-add0-2ccbc9457ea5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3acf6fa-48d0-4c65-add0-2ccbc9457ea5 | 3/10/2023 | BTC | 0.0000969 | Customer Withdrawal |
| c3acf6fa-48d0-4c65-add0-2ccbc9457ea5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e1368d4-c9b6-4167-b418-24d275b0193d | 4/10/2023 | USDT | 5.1665168|4 | Customer Withdrawal |
| 8e1368d4-c9b6-4167-b418-24d275b0193d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8e1368d4-c9b6-4167-b418-24d275b0193d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dfd00773-1d58-4bfc-a132-d443d8b2339b | 2/9/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| dfd00773-1d58-4bfc-a132-d443d8b2339b | 2/10/2023 | LMC | 132.54545400 | Customer Withdrawal |
| 9643c2e9-3937-48ba-907b-7a85aa29f436 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9643c2e9-3937-48ba-907b-7a85aa29f436 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9643c2e9-3937-48ba-907b-7a85aa29f436 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0aa35aab-675e-416a-ada7-1ec143f2d871 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0aa35aab-675e-416a-ada7-1ec143f2d871 | 3/10/2023 | ETH | 0.0031010|6 | Customer Withdrawal |
| 0aa35aab-675e-416a-ada7-1ec143f2d871 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 55be4032-929a-439c-a105-a20eb49d0eab | 3/10/2023 | ADA | 15.94576932 | Customer Withdrawal |
| 55be4032-929a-439c-a105-a20eb49d0eab | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 55be4032-929a-439c-a105-a20eb49d0eab | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f328f202-da23-419d-a377-70d911b4c074 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f328f202-da23-419d-a377-70d911b4c074 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f328f202-da23-419d-a377-70d911b4c074 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 01a1dfb4-9951-448e-b158-29202dfcb454 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01a1dfb4-9951-448e-b158-29202dfcb454 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01a1dfb4-9951-448e-b158-29202dfcb454 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07692010-665e-4c5e-bc57-490012d64658 | 3/10/2023 | MEME | 21.89091911 | Customer Withdrawal |
| 07692010-665e-4c5e-bc57-490012d64658 | 2/10/2023 | ZCL | 0.0300905 | Customer Withdrawal |
| 07692010-665e-4c5e-bc57-490012d64658 | 2/10/2023 | MEME | 39.40956927 | Customer Withdrawal |
| efa7089b-1c07-46ba-b8cb-bc3fa9c6d554 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| efa7089b-1c07-46ba-b8cb-bc3fa9c6d554 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| efa7089b-1c07-46ba-b8cb-bc3fa9c6d554 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8a50be08-751f-4020-9f9b-e3ab17c1ad08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a50be08-751f-4020-9f9b-e3ab17c1ad08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a50be08-751f-4020-9f9b-e3ab17c1ad08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f93f01c5-d902-416b-8b65-1d436f4e8535 | 3/10/2023 | LTC | 0.0551850|1 | Customer Withdrawal |
| f93f01c5-d902-416b-8b65-1d436f4e8535 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f93f01c5-d902-416b-8b65-1d436f4e8535 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 67056b62-fbb4-4102-8136-d28c5a7b9381 | 3/10/2023 | SC | 0.01425051 | Customer Withdrawal |
| 67056b62-fbb4-4102-8136-d28c5a7b9381 | 2/10/2023 | BTC | 0.0009636 | Customer Withdrawal |
| 3947e221-73e9-41a9-be66-69749c5f918a | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3947e221-73e9-41a9-be66-69749c5f918a | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3947e221-73e9-41a9-be66-69749c5f918a | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 26d50a7d-749f-447d-95d9-5f84a736d4e7 | 2/9/2023 | VTC | 3.52612617 | Customer Withdrawal |
| 11622126-8bb3-4208-bd09-96546e1a7f17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11622126-8bb3-4208-bd09-96546e1a7f17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11622126-8bb3-4208-bd09-96546e1a7f17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f40c592-fc51-4aa6-895a-ee33daa795a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f40c592-fc51-4aa6-895a-ee33daa795a8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f40c592-fc51-4aa6-895a-ee33daa795a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2252t6c3-853d-465b-b5d0-560472ab9659 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 2252t6c3-853d-465b-b5d0-560472ab9659 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 2252t6c3-853d-465b-b5d0-560472ab9659 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 39bf2363-69fb-42d0-b794-14c96e48e090 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| a88bce24-8a20-43c2-a5d1-44a90e7e028 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a88bce24-8a20-43c2-a5d1-44a90e7e028 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66d80f12-6733-4035-be26-02657986f7e78 | 2/9/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 66d80f12-6733-4035-be26-02657986f7e78 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 66d80f12-6733-4035-be26-02657986f7e78 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| b78481a8-b3cc-451d-beb9-5bc73d5e0f81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b78481a8-b3cc-451d-beb9-5bc73d5e0f81 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b78481a8-b3cc-451d-beb9-5bc73d5e0f81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea74f286-e374-447c-ac49-68ae96bb383c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea74f286-e374-447c-ac49-68ae96bb383c | 3/10/2023 | BTC | 0.00000710 | Customer Withdrawal |
| 1d545b6e-0be1-4fe4-ac7f-7ef86a8185b5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d545b6e-0be1-4fe4-ac7f-7ef86a8185b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d545b6e-0be1-4fe4-ac7f-7ef86a8185b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55298948-7ec7-4e93-a0c4-737f602b01b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55298948-7ec7-4e93-a0c4-737f602b01b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55298948-7ec7-4e93-a0c4-737f602b01b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f444edd-e8bd-485c-951e-098fef66f9079 | 3/10/2023 | XLM | 24.77480292 | Customer Withdrawal |
| 8f444edd-e8bd-485c-951e-098fef66f9079 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8f444edd-e8bd-485c-951e-098fef66f9079 | 2/10/2023 | XLM | 78.04616742 | Customer Withdrawal |
| 8f444edd-e8bd-485c-951e-098fef66f9079 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 4d1968e3-1699-449f-8a3e-55152968243d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d1968e3-1699-449f-8a3e-55152968243d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dfa78e5-d530-42ab-a3d2-3a185a7b1337 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dfa78e5-d530-42ab-a3d2-3a185a7b1337 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dfa78e5-d530-42ab-a3d2-3a185a7b1337 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fef73a0c0e98-46f6-95b4-86f468be8014 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fef73a0c0e98-46f6-95b4-86f468be8014 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fef73a0c0e98-46f6-95b4-86f468be8014 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ee7200d-d802-4399-9a2d-7f0d6cc0df95 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ee7200d-d802-4399-9a2d-7f0d6cc0df95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ee7200d-d802-4399-9a2d-7f0d6cc0df95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f75d5fe-b8b2-460b-6a8f-7c54d57581f5 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 41a8a80c-997b-4d5a-996a-e605af7ca2b6 | 2/10/2023 | SC | 1,116.11455600 | Customer Withdrawal |
| 41a8a80c-997b-4d5a-996a-e605af7ca2b6 | 3/10/2023 | SC | 251.01089330 | Customer Withdrawal |
| 798cdca1-d2e6-47d2-a383-249b0e40f15a | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 798cdca1-d2e6-47d2-a383-249b0e40f15a | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 798cdca1-d2e6-47d2-a383-249b0e40f15a | 4/10/2023 | SNT | 79.44028920 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3e1fcb4-353b-4561-8729-87d9ef2c6b02 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c3e1fcb4-353b-4561-8729-87d9ef2c6b02 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c3e1fcb4-353b-4561-8729-87d9ef2c6b02 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 40277753-58c8-412c-aeec-63a6ee7a8cc1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40277753-58c8-412c-aeec-63a6ee7a8cc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40277753-58c8-412c-aeec-63a6ee7a8cc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 425cf669-76e5-4ee1-89de-f844407d40f0a | 2/10/2023 | BTC | 0.00020626 | Customer Withdrawal |
| 425cf669-76e5-4ee1-89de-f844407d400a | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| b4583040-7efa-4908-b3fa-63c7ba769015 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| b4583040-7efa-4908-b3fa-63c7ba769015 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| b4583040-7efa-4908-b3fa-63c7ba769015 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| b4b35904-e51f-44f4-a3e5-5d5f1e44fc27e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4b35904-e51f-44f4-a3e5-5d5f1e44fc27e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a0034e14-a186-4b85-a590-5b3a1d1151be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a0034e14-a186-4b85-a590-5b3a1d1151be | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15fe96a1-299c-400b-bada-819958e2cfe9 | 3/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 15fe96a1-299c-400b-bada-819958e2cfe9 | 2/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 15fe96a1-299c-400b-bada-819958e2cfe9 | 4/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| f326c68f-1081-4adf-8683-af404821f1aff | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f326c68f-1081-4adf-8683-af404821f1aff | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f326c68f-1081-4adf-8683-af404821f1aff | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e45afd1d-9545-42ce-8d42-4057195a6b3c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e45afd1d-9545-42ce-8d42-4057195a6b3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ceaf5f24-b9e6-4a7c-af2d-ff76b4bfbd6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ceaf5f24-b9e6-4a7c-af2d-ff76b4bfbd6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7191400-ab9c-4617-95de-35236070d48b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7191400-ab9c-4617-95de-35236070d48b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7191400-ab9c-4617-95de-35236070d48b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35487a70-c75b-461c-a85c-85083809fbd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35487a70-c75b-461c-a85c-85083809fbd2 | 2/10/2023 | BTC | 0.00017866 | Customer Withdrawal |
| 35487a70-c75b-461c-a85c-85083809fbd2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 35487a70-c75b-461c-a85c-85083809fbd2 | 2/10/2023 | BTC | 0.00008268 | Customer Withdrawal |
| ba9150a1-3117-478d-b4eb-f322105f9af6 | 2/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| ba9150a1-3117-478d-b4eb-f322105f9af6 | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| ba9150a1-3117-478d-b4eb-f322105f9af6 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 1e583t76-b5cb-4b55-a6dc-e8324e06973 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e583t76-b5cb-4b55-a6dc-e8324e06973 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e583t76-b5cb-4b55-a6dc-e8324e06973 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cccbd968-d2e5-4636-98da-7957a64479db | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| cccbd968-d2e5-4636-98da-7957a64479db | 2/10/2023 | USDT | 0.81468489 | Customer Withdrawal |
| f9a8f572-b792-4746-b0cb-77b894cf9b22 | 4/10/2023 | ADA | 15.94576932 | Customer Withdrawal |
| f9a8f572-b792-4746-b0cb-77b894cf9b22 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f9a8f572-b792-4746-b0cb-77b894cf9b22 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9848f87e-f728-482d-9d66-7a836f3ea53a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9848f87e-f728-482d-9d66-7a836f3ea53a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9848f87e-f728-482d-9d66-7a836f3ea53a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96db9632-3441-460e-af50-1a0ef46ff5a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 96db9632-3441-460e-af50-1a0ef46ff5a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 77f8ee63a-8055-4659-def5-5319d036d8a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77f8ee63a-8055-4659-def5-5319d036d8a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 526fffd0b-10e-4e92-8ce6-0a8393b0e09b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 65d9bc-b7da-4650-b68d-31a2c1ffc68 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 65d9bc-b7da-4650-b68d-31a2c1ffc68 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 65d9bc-b7da-4650-b68d-31a2c1ffc68 | 4/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| c5ce0bfe-1862-4397-9f3f-524df8461a4f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5ce0bfe-1862-4397-9f3f-524df8461a4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c5ce0bfe-1862-4397-9f3f-524df8461a4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9e89f6f-275e-404b-87e4-6333279239e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9e89f6f-275e-404b-87e4-6333279239e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9e89f6f-275e-404b-87e4-6333279239e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be8bfd2c-538a-4b8d-bc61-da2cde5c928f | 4/10/2023 | ETHW | 0.01583939 | Customer Withdrawal |
| be8bfd2c-538a-4b8d-bc61-da2cde5c928f | 3/10/2023 | ETH | 0.00170810 | Customer Withdrawal |
| be8bfd2c-538a-4b8d-bc61-da2cde5c928f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 636f83d3-4d2b-4a1c-b62a-244b45d770a2 | 2/10/2023 | RLC | 3.36510065 | Customer Withdrawal |
| 636f83d3-4d2b-4a1c-b62a-244b45d770a2 | 3/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 636f83d3-4d2b-4a1c-b62a-244b45d770a2 | 4/10/2023 | RLC | 2.67517248 | Customer Withdrawal |
| 7e38c4e7-3e25-4e54-a1f5-9a2e2a24ac4b | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 7e38c4e7-3e25-4e54-a1f5-9a2e2a24ac4b | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 7e38c4e7-3e25-4e54-a1f5-9a2e2a24ac4b | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 164994119-b9e7-46c7-a9da-d78703ed9620 | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 164994119-b9e7-46c7-a9da-d78703ed9620 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 164994119-b9e7-46c7-a9da-d78703ed9620 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| e1bf7796-a209-458c-8d7f-608ecfd01e1f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e1bf7796-a209-458c-8d7f-608ecfd01e1f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e1bf7796-a209-458c-8d7f-608ecfd01e1f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c3441bc0-1f1b-49db-8e70-c13a2a429331 | 3/10/2023 | USDT | 2.25621602 | Customer Withdrawal |
| c3441bc0-1f1b-49db-8e70-c13a2a429331 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c3441bc0-1f1b-49db-8e70-c13a2a429331 | 2/10/2023 | ZCL | 1.06189350 | Customer Withdrawal |
| de0a94d-6b9e-43ca-92e0-1c5dbf7f60de | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| de0a94d-6b9e-43ca-92e0-1c5dbf7f60de | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| de0a94d-6b9e-43ca-92e0-1c5dbf7f60de | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 30e26d-7ffe-4b35-95a4-0e9134d9f65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30e26d-7ffe-4b35-95a4-0e9134d9f65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30a8d5c5-f775-4e74-8c68-2c43e9b9b51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30a8d5c5-f775-4e74-8c68-2c43e9b9b51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e1067b1-8a70-440d-8a73-13a5c12a26c4 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 71c9675f-e48c-4bfd-8cc8-316615513fd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71c9675f-e48c-4bfd-8cc8-316615513fd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71c9675f-e48c-4bfd-8cc8-316615513fd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 984df473-aea9-44ea-b0fc-377a1ae5ac5d | 3/10/2023 | XEM | 133.33070400 | Customer Withdrawal |
| 984df473-aea9-44ea-b0fc-377a1ae5ac5d | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 984df473-aea9-44ea-b0fc-377a1ae5ac5d | 4/10/2023 | ZCL | 2.47142033 | Customer Withdrawal |
| 46d7473f-a1b3-4642-8ab9-90e91eaf8ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46d7473f-a1b3-4642-8ab9-90e91eaf8ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46d7473f-a1b3-4642-8ab9-90e91eaf8ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79b0e9cb-7f18-4d1e-8f83-fb7f4e69bad0 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 7f69c0bc-8788-4cf4-b6a0-36a7b47bae99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f69c0bc-8788-4cf4-b6a0-36a7b47bae99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f69c0bc-8788-4cf4-b6a0-36a7b47bae99 | 2/10/2023 | SRN | 1,394.16736300 | Customer Withdrawal |
| 7f99e9bf-c8e4-4a20-86f4-87a35f7edd60 | 2/10/2023 | SRN | 2,388.77775000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c6cd29ce-e8a6-42e6-89b1-8fc96f94736a | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c6cd29ce-e8a6-42e6-89b1-8fc96f94736a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c6cd29ce-e8a6-42e6-89b1-8fc96f94736a | 2/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| ed4c5054-1f7a-4c7a-87c4-c7f4638dc12c | 2/10/2023 | XEL | 1,428.57142900 | Customer Withdrawal |
| ed4c5054-1f7a-4c7a-87c4-c7f4638dc12c | 4/10/2023 | XEL | 215.33644530 | Customer Withdrawal |
| ed4c5054-1f7a-4c7a-87c4-c7f4638dc12c | 3/10/2023 | XEL | 1,428.57142900 | Customer Withdrawal |
| 56672ca9-4d9c-44b6-85d6-7d0917e1f08c | 2/10/2023 | DOGE | 39.86967386 | Customer Withdrawal |
| 281dae49-da5d-4d02-9c5a-51df5589b25f | 4/10/2023 | ETC | 0.22555415 | Customer Withdrawal |
| 281dae49-da5d-4d02-9c5a-51df5589b25f | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 281dae49-da5d-4d02-9c5a-51df5589b25f | 2/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| 84ae2f20-769b-44e3-b5bb-857601b4f00f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84ae2f20-769b-44e3-b5bb-857601b4f00f | 4/10/2023 | BTC | 0.00020365 | Customer Withdrawal |
| 84ae2f20-769b-44e3-b5bb-857601b4f00f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79fe4d23-8f2b-4a2f9-8b1f-7757433340e0f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79fe4d23-8f2b-4a2f9-8b1f-7757433340e0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c98bd32b-3e8a-471b-a757-ece262c3324a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c98bd32b-3e8a-471b-a757-ece262c3324a | 2/9/2023 | BTC | 0.00002083 | Customer Withdrawal |
| c98bd32b-3e8a-471b-a757-ece262c3324a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9710831-891e-4cbd-aa59-bf169ea7395e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9710831-891e-4cbd-aa59-bf169ea7395e | 4/10/2023 | BTC | 0.00020365 | Customer Withdrawal |
| e9710831-891e-4cbd-aa59-bf169ea7395e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 652b8dd4-91b3-41bb-95f9-3960d36b51a7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 652b8dd4-91b3-41bb-95f9-3960d36b51a7 | 3/10/2023 | DOGE | 44.91628069 | Customer Withdrawal |
| ff96ca7c-393e-40d7-aafc-450f9a71a62a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff96ca7c-393e-40d7-aafc-450f9a71a62a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff96ca7c-393e-40d7-aafc-450f9a71a62a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 883920de-ab3a-49e6-9787-976a39af3dc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 883920de-ab3a-49e6-9787-976a39af3dc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 883920de-ab3a-49e6-9787-976a39af3dc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e22ac58-5062-46a5-a72e-cd6936277374 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e22ac58-5062-46a5-a72e-cd6936277374 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e22ac58-5062-46a5-a72e-cd6936277374 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f829a808-c4cd-44e2-83fb-d8e0eab20400 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f829a808-c4cd-44e2-83fb-d8e0eab20400 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f829a808-c4cd-44e2-83fb-d8e0eab20400 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f852dd1f-f08f-43f9-9641-4fd15ba83d66 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f852dd1f-f08f-43f9-9641-4fd15ba83d66 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b203f79a-8d33-49e1-abbb-bae3e22f7bf5 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| b203f79a-8d33-49e1-abbb-bae3e22f7bf5 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b203f79a-8d33-49e1-abbb-bae3e22f7bf5 | 2/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| a96d1c31-41bf-4abb-a7e5-0f44d2614643 | 3/10/2023 | BTC | 0.00000215 | Customer Withdrawal |
| a96d1c31-41bf-4abb-a7e5-0f44d2614643 | 2/10/2023 | TUSD | 2.33628059 | Customer Withdrawal |
| 6addfcdb-1bad-44c5-b813-f373ba3712fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6addfcdb-1bad-44c5-b813-f373ba3712fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6addfcdb-1bad-44c5-b813-f373ba3712fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a535dc3-9c0c-473c-bf67-7f53cc158b94 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7a535dc3-9c0c-473c-bf67-7f53cc158b94 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7a535dc3-9c0c-473c-bf67-7f53cc158b94 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 46246385-ffc5-4647-8281-c095c6368698 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 46246385-ffc5-4647-8281-c095c6368698 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 46246385-ffc5-4647-8281-c095c6368698 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 39f4c632-af60-40ac-a41f-59f4251b1792 | 4/10/2023 | DCR | 0.19511866 | Customer Withdrawal |
| 39f4c632-af60-40ac-a41f-59f4251b1792 | 2/10/2023 | LBC | 64.69799928 | Customer Withdrawal |
| 39f4c632-af60-40ac-a41f-59f4251b1792 | 3/10/2023 | XVG | 1,132.11924200 | Customer Withdrawal |
| 39f4c632-af60-40ac-a41f-59f4251b1792 | 3/10/2023 | DCR | 0.09517457 | Customer Withdrawal |
| b1ec333f-b593f-420e-97ba-9ecb2285a561 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1ec333f-b593f-420e-97ba-9ecb2285a561 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1ec333f-b593f-420e-97ba-9ecb2285a561 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a55c9701-1996-41e5-92d5-b6cbe5d7efca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a55c9701-1996-41e5-92d5-b6cbe5d7efca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a55c9701-1996-41e5-92d5-b6cbe5d7efca | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e0e914d-b8d1-4128-bb6c-9cbf7dad9b26 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0e0e914d-b8d1-4128-bb6c-9cbf7dad9b26 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0e0e914d-b8d1-4128-bb6c-9cbf7dad9b26 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7ef97122-67f5-4146-bddb-c2c2ec554742 | 2/9/2023 | BTC | 0.00003253 | Customer Withdrawal |
| 0eff9395-d445-4616-a53f-6192403f8a2aa | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0eff9395-d445-4616-a53f-6192403f8a2aa | 3/10/2023 | USDT | 4.99945036 | Customer Withdrawal |
| 0eff9395-d445-4616-a53f-6192403f8a2aa | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e697ec00-3a62-4dd4-8781-3fc083c4ee34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e697ec00-3a62-4dd4-8781-3fc083c4ee34 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e697ec00-3a62-4dd4-8781-3fc083c4ee34 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99ae3727-8d86-4e51-b7ca-3cdacffc3cbb | 4/10/2023 | DOPE | 2,631.57894700 | Customer Withdrawal |
| 99ae3727-8d86-4e51-b7ca-3cdacffc3cbb | 3/10/2023 | DOPE | 107.29002900 | Customer Withdrawal |
| 99ae3727-8d86-4e51-b7ca-3cdacffc3cbb | 3/10/2023 | DOPE | 2,631.57894700 | Customer Withdrawal |
| 99ae3727-8d86-4e51-b7ca-3cdacffc3cbb | 2/10/2023 | BTC | 0.00021183 | Customer Withdrawal |
| 87fac679-c10c-4fc8-bdeb-6dac458ce04b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87fac679-c10c-4fc8-bdeb-6dac458ce04b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87fac679-c10c-4fc8-bdeb-6dac458ce04b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5917c22f-2ff8-4a90-b67d-a66efa13eee4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5917c22f-2ff8-4a90-b67d-a66efa13eee4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5917c22f-2ff8-4a90-b67d-a66efa13eee4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fa18f9b-61f7-48c0-8d5b-631360769860 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fa18f9b-61f7-48c0-8d5b-631360769860 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fa18f9b-61f7-48c0-8d5b-631360769860 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e07d8625-78bb-42f4-980f-dfacf68a2965 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e07d8625-78bb-42f4-980f-dfacf68a2965 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e07d8625-78bb-42f4-980f-dfacf68a2965 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52d9155b-0e6e-4003-94dd-c270411aa37e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52d9155b-0e6e-4003-94dd-c270411aa37e | 4/10/2023 | BTC | 0.00091817 | Customer Withdrawal |
| 52d9155b-0e6e-4003-94dd-c270411aa37e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f5c0615-58e5-42f2-b774-7bd260f6fdc9 | 2/10/2023 | MONA | 0.10372590 | Customer Withdrawal |
| 8f5c0615-58e5-42f2-b774-7bd260f6fdc9 | 2/10/2023 | ETC | 0.04861909 | Customer Withdrawal |
| 442d6945-f875-488a-b3ef-3de211dcb3dc | 4/10/2023 | GOLOS | 100.00000000 | Customer Withdrawal |
| 442d6945-f875-488a-b3ef-3de211dcb3dc | 4/10/2023 | AUR | 8.00000000 | Customer Withdrawal |
| 442d6945-f875-488a-b3ef-3de211dcb3dc | 3/10/2023 | EVI | 0.00006027 | Customer Withdrawal |
| 442d6945-f875-488a-b3ef-3de211dcb3dc | 3/10/2023 | BLK | 152.96390880 | Customer Withdrawal |
| 442d6945-f875-488a-b3ef-3de211dcb3dc | 4/10/2023 | EFL | 50.00000000 | Customer Withdrawal |
| 442d6945-f875-488a-b3ef-3de211dcb3dc | 3/10/2023 | BLK | 53.78983614 | Customer Withdrawal |
| 442d6945-f875-488a-b3ef-3de211dcb3dc | 2/9/2023 | BTC | 0.00002083 | Customer Withdrawal |
| 442d6945-f875-488a-b3ef-3de211dcb3dc | 3/10/2023 | OMG | 1.00000000 | Customer Withdrawal |
| 6b9f633a-e506-4a83-b41c-737c716260b1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6b9f633a-e506-4a83-b41c-737c716260b1 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6b9f633a-e506-4a83-b41c-737c716260b1 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f402fe09-cdda-4dbe-98c9-03235ec2971b | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| f402fe09-cdda-4dbe-98c9-03235ec2971b | 2/9/2023 | NMR | 0.24603462 | Customer Withdrawal |
| f402fe09-cdda-4dbe-98c9-03235ec2971b | 2/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 18a13e60-7a28-4ea3-8560-fefe6ded88ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18a13e60-7a28-4ea3-8560-fefe6ded88ba | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18a13e60-7a28-4ea3-8560-fefe6ded88ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dca2ab1b-de10-4123-9d27-a74ced93b4d3 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| dca2ab1b-de10-4123-9d27-a74ced93b4d3 | 3/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| dca2ab1b-de10-4123-9d27-a74ced93b4d3 | 4/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| a98b1629-b428-40d0-ad1c-150ed005fb0d | 2/10/2023 | BTTOLD | 128.80750110 | Customer Withdrawal |
| da908c24-cdc0-4679-b08f-f6eed88cbdb | 2/10/2023 | EMC2 | 9.80000000 | Customer Withdrawal |
| da908c24-cdc0-4679-b08f-f6eed88cbdb | 3/10/2023 | USDT | 0.01271937 | Customer Withdrawal |
| da908c24-cdc0-4679-b08f-f6eed88cbdb | 3/10/2023 | BTC | 0.00001394 | Customer Withdrawal |
| da908c24-cdc0-4679-b08f-f6eed88cbdb | 2/10/2023 | BTC | 0.00002083 | Customer Withdrawal |
| d720270-0f16-49d7-b24b-5380b68e59fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d720270-0f16-49d7-b24b-5380b68e59fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d720270-0f16-49d7-b24b-5380b68e59fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bedf1204-3ec7-4c19-9502-d3548127e4d2 | 3/10/2023 | BTC | 0.00003503 | Customer Withdrawal |
| bedf1204-3ec7-4c19-9502-d3548127e4d2 | 2/10/2023 | HXRO | 20.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 55941d1b-eb44-44e9-9704-63e1a1bbc1ab | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 55941d1b-eb44-44e9-9704-63e1a1bbc1ab | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 55941d1b-eb44-44e9-9704-63e1a1bbc1ab | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 04909e23-a05d-4241-9206-5a5d3b980a57 | 2/9/2023 | VIB | 194.55252920 | Customer Withdrawal |
| 04909e23-a05d-4241-9206-5a5d3b980a57 | 3/10/2023 | VIB | 189.71522790 | Customer Withdrawal |
| 88553b7f-a18e-4013-a223-57f60c35cc5b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 88553b7f-a18e-4013-a223-57f60c35cc5b | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 88553b7f-a18e-4013-a223-57f60c35cc5b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 329bf601-3ee3-40d6-80a0-d20976e6f2ba | 2/10/2023 | XRP | 10.67866279 | Customer Withdrawal |
| 5f9afba6-18ac-43c6-99c0-5107c178e3cf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5f9afba6-18ac-43c6-99c0-5107c178e3cf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5f9afba6-18ac-43c6-99c0-5107c178e3cf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 47117103-09ec-440a-9a82-981f69e774a69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47117103-09ec-440a-9a82-981f69e774a69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47117103-09ec-440a-9a82-981f69e774a69 | 2/9/2023 | BTC | 0.00002083 | Customer Withdrawal |
| c1190e2-ad49-4c63-9a6c-57d0c6cfbda8 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c1190e2-ad49-4c63-9a6c-57d0c6cfbda8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c1190e2-ad49-4c63-9a6c-57d0c6cfbda8 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 45d15e7b-371a-4c25-9046-eb59f7754e44 | 3/10/2023 | ETHW | 0.01213694 | Customer Withdrawal |
| 45d15e7b-371a-4c25-9046-eb59f7754e44 | 3/10/2023 | ETH | 0.00130932 | Customer Withdrawal |
| 45d15e7b-371a-4c25-9046-eb59f7754e44 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9cee8f1c-c666-4f18-9ca4-12123350 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 62eab853-552f-40d7-bea9-694c9caea4782e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 62eab853-552f-40d7-bea9-694c9caea4782e | 2/10/2023 | NEO | 0.51574956 | Customer Withdrawal |
| 62eab853-552f-40d7-bea9-694c9caea4782e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b216bd2-fd0b-4d42-a3a0-f07a4ad06839 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b216bd2-fd0b-4d42-a3a0-f07a4ad06839 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b216bd2-fd0b-4d42-a3a0-f07a4ad06839 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be82fc9c-0f5c-4581-a219-a8404742393c | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| be82fc9c-0f5c-4581-a219-a8404742393c | 2/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| be82fc9c-0f5c-4581-a219-a8404742393c | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 5ce4921c-c666-4f1f-9cd6-cae112123350 | 3/10/2023 | XRP | 0.00023109 | Customer Withdrawal |
| 5ce4921c-c666-4f1f-9cd6-cae112123350 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5ce4921c-c666-4f1f-9cd6-cae112123350 | 2/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| d993aae5-2bec-4834-8743-5fcaf3279525 | 3/10/2023 | USD | 0.00023109 | Customer Withdrawal |
| d993aae5-2bec-4834-8743-5fcaf3279525 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d993aae5-2bec-4834-8743-5fcaf3279525 | 2/10/2023 | MUSIC | 15,121.42000000 | Customer Withdrawal |
| 7b7cc8c0-c05-419c-a11c-011a3c3e77d9 | 2/10/2023 | USD | 0.51574957 | Customer Withdrawal |
| 7b7cc8c0-c05-419c-a11c-011a3c3e77d9 | 3/10/2023 | HIVE | 6.92737458 | Customer Withdrawal |
| 7b7cc8c0-c05-419c-a11c-011a3c3e77d9 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7b7cc8c0-c05-419c-a11c-011a3c3e77d9 | 4/10/2023 | NEO | 0.28980113 | Customer Withdrawal |
| 5e383d6b-916a-4a6a-a4cd-e5a68598d0ff | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5e383d6b-916a-4a6a-a4cd-e5a68598d0ff | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b4577f01-6883-48e9-8f6f-026d3757cbc0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b4577f01-6883-48e9-8f6f-026d3757cbc0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b4577f01-6883-48e9-8f6f-026d3757cbc0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c730ba2e-5a16-4c2d-839f-ee9526f51ff1 | 3/10/2023 | ETHW | 0.01017833 | Customer Withdrawal |
| c730ba2e-5a16-4c2d-839f-ee9526f51ff1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9a7f9e21-5496f-4ead-7047-2603710127 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 9a7f9e21-5496f-4ead-7047-2603710127 | 4/10/2023 | MTL | 5.42328055 | Customer Withdrawal |
| 9a7f9e21-5496f-4ead-7047-663f01e21271 | 3/10/2023 | MTL | 5.76367548 | Customer Withdrawal |
| 53a67a2a2-7f78-4583-b77c-c58954750809 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53a67a2a2-7f78-4583-b77c-c58954750809 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53a67a2a2-7f78-4583-b77c-c58954750809 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd416ed-14f0-4cda-b29e-308d63ccd9c8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b3984e3b-d5b4-4ef7-9e30-3bce095cdbc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3984e3b-d5b4-4ef7-9e30-3bce095cdbc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3984e3b-d5b4-4ef7-9e30-3bce095cdbc7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f62c4a8-95c0-4b0c-a8f7-3e2902a7d748 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6f62c4a8-95c0-4b0c-a8f7-3e2902a7d748 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6f62c4a8-95c0-4b0c-a8f7-3e2902a7d748 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d597fe86-1800-4242-ba31-5b8ebc46e02 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d597fe86-1800-4242-ba31-5b8ebc46e02 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d597fe86-1800-4242-ba31-5b8ebc46e02 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d910ccd3-113e-48be-a130-14444ec60692 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d910ccd3-113e-48be-a130-14444ec60692 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d910ccd3-113e-48be-a130-14444ec60692 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d48f97e-ceb1-43c4-96d1-ee702c4e088 | 2/10/2023 | STRAX | 7.50887068 | Customer Withdrawal |
| 0a2c3fde-8fab-4af8-8bf8-1687136884e9 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0a2c3fde-8fab-4af8-8bf8-1687136884e9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0a2c3fde-8fab-4af8-8bf8-1687136884e9 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 77a23358-0458-43ea-a48b-eae76003c0e3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 77a23358-0458-43ea-a48b-eae76003c0e3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f354a1d6-8a84-44b0-84aa-21b04754f3e9 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f354a1d6-8a84-44b0-84aa-21b04754f3e9 | 2/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| c33b3702-4fa5-4dab-a3cd-6f79f0a13c39 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c33b3702-4fa5-4dab-a3cd-6f79f0a13c39 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f02200cb-e3f3-44ba-bfa2-0c4758644924 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f02200cb-e3f3-44ba-bfa2-0c4758644924 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f02200cb-e3f3-44ba-bfa2-0c4758644924 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72477be9-f782-4c8e-bf36-e37bcb58e64 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 72477be9-f782-4c8e-bf36-e37bcb58e64 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 894dee9b-6d6f-4d0b-9502-dab56603 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 894dee9b-6d6f-4d0b-9502-dab56603 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96999af3-ecd0-46bc-8c16-3e88aeceb0c0 | 2/10/2023 | LTC | 0.04880044 | Customer Withdrawal |
| 96999af3-ecd0-46bc-8c16-3e88aeceb0c0 | 3/10/2023 | LTC | 0.06056379 | Customer Withdrawal |
| 96999af3-ecd0-46bc-8c16-3e88aeceb0c0 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f4a54d2-4d0f-4c8a-bc01-b7b0eeab0 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f4a54d2-4d0f-4c8a-bc01-b7b0eeab0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f4a54d2-4d0f-4c8a-bc01-b7b0eeab0 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ab30e1b2-6f0a-44d6-b8bd-5ab6afdaf0b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ab30e1b2-6f0a-44d6-b8bd-5ab6afdaf0b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ab30e1b2-6f0a-44d6-b8bd-5ab6afdaf0b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2adfb9a9-c38f-4a89-a56a-3a9b8a91e | 4/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 2adfb9a9-c38f-4a89-a56a-3a9b8a91e | 2/10/2023 | MYST | 17.70532737 | Customer Withdrawal |
| 2adfb9a9-c38f-4a89-a56a-3a9b8a91e | 3/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 7bf3e3c0-50a0-4f7e-9023-4468fd92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bf3e3c0-50a0-4f7e-9023-4468fd92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bf3e3c0-50a0-4f7e-9023-4468fd92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7f5e9b20-314c-490e-8d12-dd50d012c1e9a | 4/10/2023 | OMG | 0.5098634 | Customer Withdrawal |
| 6b986a1c-4765-45da-966c-4a6aad331e15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b986a1c-4765-45da-966c-4a6aad331e15 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 6b986a1c-4765-45da-966c-4a6aad331e15 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a8fd1528-5a26-4aa8-b131-65c16a102233 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a8fd1528-5a26-4aa8-b131-65c16a102233 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a8fd1528-5a26-4aa8-b131-65c16a102233 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 16d0069c-7697-4069-9576-45b0a4772efe | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 16d0069c-7697-4069-9576-45b0a4772efe | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 16d0069c-7697-4069-9576-45b0a4772efe | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 38e530a-0788-44c2-a791-040bd78fe2c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38e530a-0788-44c2-a791-040bd78fe2c0 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 38e530a-0788-44c2-a791-040bd78fe2c0 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 980346a-8710-40c8-8535-4b8879457859 | 3/10/2023 | OMG | 3.66258105 | Customer Withdrawal |
| 980346a-8710-40c8-8535-4b8879457859 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 980346a-8710-40c8-8535-4b8879457859 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 9b299ae-6933-42fc-b5a6-091da0b46ca3 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9b299ae-6933-42fc-b5a6-091da0b46ca3 | 3/10/2023 | BTC | 0.0022436 | Customer Withdrawal |
| fb4c7424-8625-4c40-a17c-3215465da8b5 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| fb4c7424-8625-4c40-a17c-3215465da8b5 | 3/10/2023 | BTC | 0.00006708 | Customer Withdrawal |
| fb4c7424-8625-4c40-a17c-3215465da8b5 | 3/10/2023 | XVG | 0.31953816 | Customer Withdrawal |
| fb4c7424-8625-4c40-a17c-3215465da8b5 | 3/10/2023 | DOGE | 0.91258152 | Customer Withdrawal |
| fb4c7424-8625-4c40-a17c-3215465da8b5 | 3/10/2023 | SIGNA | 205.48554310 | Customer Withdrawal |
| 4f625478-f3c7-4ecb-8334-fddee35aa8d4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f625478-f3c7-4ecb-8334-fddee35aa8d4 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 4f625478-f3c7-4ecb-8334-fddee35aa8d4 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| c2428de8-a97b-4474-b8ce-5f24a5d8f659 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| c2428de8-a97b-4474-b8ce-5f24a5d8f659 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| c2428de8-a97b-4474-b8ce-5f24a5d8f659 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9289636-9a43-42f3-a7be-f5d25ec21432 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9289636-9a43-42f3-a7be-f5d25ec21432 | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| f9289636-9a43-42f3-a7be-f5d25ec21432 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| e62507bc-c507-419c-8334-c0ea260f4840 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| e62507bc-c507-419c-8334-c0ea260f4840 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e62507bc-c507-419c-8334-c0ea260f4840 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be4afd01-1517-4541-8a7d-87f813897015 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| be4afd01-1517-4541-8a7d-87f813897015 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| be4afd01-1517-4541-8a7d-87f813897015 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| a6ecba48-c28a-4467-b977-04cd1f3cf5aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6ecba48-c28a-4467-b977-04cd1f3cf5aa | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a6ecba48-c28a-4467-b977-04cd1f3cf5aa | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 8f2f711e-34cd-42f2-89d4-c10c910b7ff5 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 8f2f711e-34cd-42f2-89d4-c10c910b7ff5 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 8f2f711e-34cd-42f2-89d4-c10c910b7ff5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5deeacd-8ffb-45b0-b33a-e3b96a4ee465 | 4/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a5deeacd-8ffb-45b0-b33a-e3b96a4ee465 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f96b445f-29aa-4e07-95db-4161cb25bc53 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| f96b445f-29aa-4e07-95db-4161cb25bc53 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| f96b445f-29aa-4e07-95db-4161cb25bc53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 066c333e-a366-47b9-84b3-b1340175a274 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 066c333e-a366-47b9-84b3-b1340175a274 | 4/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 066c333e-a366-47b9-84b3-b1340175a274 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12f38ef5-bb51-4fe0-8af2-20de6e676be1a | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 12f38ef5-bb51-4fe0-8af2-20de6e676be1a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12f38ef5-bb51-4fe0-8af2-20de6e676be1a | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| eb1e1868-36e3-4c19-873c-caef2b705deb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb1e1868-36e3-4c19-873c-caef2b705deb | 3/10/2023 | BTC | 0.0022311 | Customer Withdrawal |
| eb1e1868-36e3-4c19-873c-caef2b705deb | 3/10/2023 | USDT | 0.15966670 | Customer Withdrawal |
| 8627a873-6321-4227-937c-8117da170995 | 2/9/2023 | USDT | 1.02706120 | Customer Withdrawal |
| 8627a873-6321-4227-937c-8117da170995 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9a89ab6d-c6ae-4476-8377-c84c6dfb4ad1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a89ab6d-c6ae-4476-8377-c84c6dfb4ad1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9a89ab6d-c6ae-4476-8377-c84c6dfb4ad1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3d767a32-905d-4b1f-8fc8-029fe773d6fb | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 3d767a32-905d-4b1f-8fc8-029fe773d6fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d767a32-905d-4b1f-8fc8-029fe773d6fb | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 3619cefa-354d-4076-94b5-c2ed152b7015 | 2/10/2023 | LTC | 0.0382842 | Customer Withdrawal |
| 8f6907a2-b5a8-4eba-9fa9-633e06447b71 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 8f6907a2-b5a8-4eba-9fa9-633e06447b71 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 8f6907a2-b5a8-4eba-9fa9-633e06447b71 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 74a0cee5-4b46-48fc-9d04-75a5b66461c2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 74a0cee5-4b46-48fc-9d04-75a5b66461c2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 74a0cee5-4b46-48fc-9d04-75a5b66461c2 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0808bb50-bdce-4aed-acb3-72292b0d2912 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 0808bb50-bdce-4aed-acb3-72292b0d2912 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0808bb50-bdce-4aed-acb3-72292b0d2912 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a609c042-5585-444e-b398-48a0efe4d689 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| a609c042-5585-444e-b398-48a0efe4d689 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a609c042-5585-444e-b398-48a0efe4d689 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 650c4343-80d5-429a-b58c-f0fb9a7893f9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 650c4343-80d5-429a-b58c-f0fb9a9793f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 650c4343-80d5-429a-b58c-f0fb9a7893f9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4d538563-b911-4a66-beec-ed78b2d5b572 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 4d538563-b911-4a66-beec-ed78b2d5b572 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d538563-b911-4a66-beec-ed78b2d5b572 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 40d45429-ce37-47ba-0d44-33bfe40634ed | 3/10/2023 | BTC | 0.0004668 | Customer Withdrawal |
| 40d45429-ce37-47ba-0d44-33bfe40634ed | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9a9b379a-3ad1-4b36-8f69-97e3480cd33e | 2/10/2023 | ETHW | 0.0036003 | Customer Withdrawal |
| 9a9b379a-3ad1-4b36-8f69-97e3480cd33e | 2/10/2023 | XRP | 9.87512354 | Customer Withdrawal |
| 35baeed1-e715-429b-90ed-75bbd1664605 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 35baeed1-e715-429b-90ed-75bbd1664605 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 35baeed1-e715-429b-90ed-75bbd1664605 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9d639edd-47ce-44ba-8109-80f49de221e7 | 2/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| b0d79212-7bd8-437b-adfb-bff7ef9db11a | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| b0d79212-7bd8-437b-adfb-bff7ef9db11a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0d79212-7bd8-437b-adfb-bff7ef9db11a | 4/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 316d91f8-4893-4bd9-8eeb-79655f6b0269 | 2/10/2023 | PART | 0.00992222 | Customer Withdrawal |
| 316d91f8-4893-4bd9-8eeb-79655f6b0269 | 3/10/2023 | SYS | 23.06573243 | Customer Withdrawal |
| 9a21cd52-b824-4168-ba85-034b36137f06c | 2/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 9a21cd52-b824-4168-ba85-034b36137f06c | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9a21cd52-b824-4168-ba85-034b36137f06c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de38db6-0d0e-4de7-90c5-b199b7f56604 | 4/10/2023 | STEEM | 6.40923762 | Customer Withdrawal |
| de38db6-0d0e-4de7-90c5-b199b7f56604 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| de38db6-0d0e-4de7-90c5-b199b7f56604 | 3/10/2023 | HIVE | 14.00203939 | Customer Withdrawal |
| de38db6-0d0e-4de7-90c5-b199b7f56604 | 4/10/2023 | HIVE | 9.07388813 | Customer Withdrawal |
| 899f0375-e4e8-4449-9aa7-afc86b60064 | 3/10/2023 | BTC | 0.00000390 | Customer Withdrawal |
| 4e9037f87-a1a1-425f-aeeb-217c5d141088 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4e9037f87-a1a1-425f-aeeb-217c5d141088 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4e9037f87-a1a1-425f-aeeb-217c5d141088 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 36aca807-5996-4db6-8dd0-a8815f6e14ef | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 36aca807-5996-4db6-8dd0-a8815f6e14ef | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 36aca807-5996-4db6-8dd0-a8815f6e14ef | 3/28/2023 | XRP | 314.99750000 | Customer Withdrawal |
| 8ee84aa5-f5b8-4829-9338-55e060b47da9 | 2/10/2023 | ROD | 10,539.84399000 | Customer Withdrawal |
| 8ee84aa5-f5b8-4829-9338-55e060b47da9 | 2/10/2023 | SC | 713.81357720 | Customer Withdrawal |
| 8ee84aa5-f5b8-4829-9338-55e060b47da9 | 4/10/2023 | RDD | 3,546.00626800 | Customer Withdrawal |
| 8ee84aa5-f5b8-4829-9338-55e060b47da9 | 3/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 11e9463d-eed0-41c3-821a-cc75762e0a | 2/10/2023 | BTC | 0.00003590 | Customer Withdrawal |
| e95f6185-19e8-42e4-a6d7-4f49ceab26836 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| facb4e88-242c-438b-81ef-40300f93682 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| facb4e88-242c-438b-81ef-40300f93682 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| facb4e88-242c-438b-81ef-40300f93682 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ca927eb0-62fa-408c-88cd-81d8c62c3b13 | 2/9/2023 | USDT | 0.00019954 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f1761303-080b-458c-a6bd-9679a2b1da83 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| f1761303-080b-458c-a6bd-9679a2b1da83 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| f1761303-080b-458c-a6bd-9679a2b1da83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c31ecf47-79aa-b3-ad96-e1407dad2bb0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c31ecf47-79aa-b3-ad96-e1407dad2bb0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c31ecf47-79aa-b3-ad96-e1407dad2bb0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0b1d2f68-52ec-4599-abbb-3fc2be90607b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0b1d2f68-52ec-4599-abbb-3fc2be90607b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b1d2f68-52ec-4599-abbb-3fc2be90607b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| db27d48c-8e6b-4a22-94e4-cf72e1706ad6e | 3/10/2023 | USDT | 0.0233044 | Customer Withdrawal |
| db27d48c-8e6b-4a22-94e4-cf72e1706ad6e | 3/10/2023 | DGR | 0.1858106 | Customer Withdrawal |
| db27d48c-8e6b-4a22-94e4-cf72e1706ad6e | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 5370e5b7-063f-474e-8c42-33bc98ad2ed | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5370e5b7-063f-474e-8c42-33bc98ad2ed | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5370e5b7-063f-474e-8c42-33bc98ad2ed | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e16972cb-3a24-47a2-b4d2-f50405427aff | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e16972cb-3a24-47a2-b4d2-f50405427aff | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| e16972cb-3a24-47a2-b4d2-f50405427aff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b26b87dc-dd23-49cb-9300-11c6d0d1e0ce | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| b26b87dc-dd23-49cb-9300-11c6d0d1e0ce | 2/10/2023 | BTC | 0.0027276 | Customer Withdrawal |
| b26b87dc-dd23-49cb-9300-11c6d0d1e0ce | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| bc6aee48-428a-9041-c28970b9cdb2 | 3/10/2023 | BTC | 0.00328888 | Customer Withdrawal |
| b4a2ae69-cb46-428a-9041-c28970b9cdb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4a2ae69-cb46-428a-9041-c28970b9cdb2 | 4/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| ef796f10-f699-4ede-81e3-75dbc74b359a | 3/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ef796f10-f699-4ede-81e3-75dbc74b359a | 3/10/2023 | POT | 91.00717952 | Customer Withdrawal |
| ef796f10-f699-4ede-81e3-75dbc74b359a | 3/10/2023 | MCO | 1.22876970 | Customer Withdrawal |
| ef796f10-f699-4ede-81e3-75dbc74b359a | 3/10/2023 | LTC | 0.02942923 | Customer Withdrawal |
| 947ad752-4c00-4cb5-b9d6-0e2ba85a193 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 947ad752-4c00-4cb5-b9d6-0e2ba85a193 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 947ad752-4c00-4cb5-b9d6-0e2ba85a193 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| cf9a4350-32f0-4de6-ac3e-ef89313f7972 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf9a4350-32f0-4de6-ac3e-ef89313f7972 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a2e0bc41-6003-4d99-ac7c-64bd4c64df55 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a2e0bc41-6003-4d99-ac7c-64bd4c64df55 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a2e0bc41-6003-4d99-ac7c-64bd4c64df55 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fbacbe27-3661-4a57-8862-d7e34c821e7f | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fbacbe27-3661-4a57-8862-d7e34c821e7f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fbacbe27-3661-4a57-8862-d7e34c821e7f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 05f6ce5c-cf98-4c4e-aa86-b832dde6a88af | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 05f6ce5c-cf98-4c4e-aa86-b832dde6a88af | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 05f6ce5c-cf98-4c4e-aa86-b832dde6a88af | 4/10/2023 | XRP | 13.06646519 | Customer Withdrawal |
| 368b8305-84ca-412f1-a8b5-55c8e20f0949 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 368b8305-84ca-412f1-a8b5-55c8e20f0949 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 368b8305-84ca-412f1-a8b5-55c8e20f0949 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a937ea1e-3431-40d4-9625-b63648ad74120 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a937ea1e-3431-40d4-9625-b63648ad74120 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a937ea1e-3431-40d4-9625-b63648ad74120 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 0501334f-aeb4-47d8-9e21-204340a3edb | 3/10/2023 | ETH | 0.00277 | Customer Withdrawal |
| 0501334f-aeb4-47d8-9e21-204340a3edb | 2/10/2023 | ETH | 0.02272518 | Customer Withdrawal |
| 0501334f-aeb4-47d8-9e21-204340a3edb | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aeeba861a-1584-4f3b-aa3f-e72c83e21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aeeba861a-1584-4f3b-aa3f-e72c83e21 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| aeeba861a-1584-4f3b-aa3f-e72c83e21 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 3e77bce4-87d9-49df-8a93-225b468aaa38 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3e77bce4-87d9-49df-8a93-225b468aaa38 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e5584173-5d23-4e0b-a19f-73b4ec36dd73 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e5584173-5d23-4e0b-a19f-73b4ec36dd73 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 16f2cc9a-5112-48d1-b1a0-8caccc784252 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 16f2cc9a-5112-48d1-b1a0-8caccc784252 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16f2cc9a-5112-48d1-b1a0-8caccc784252 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 04238459-b358-4f2b-a4fa-b0e96edec808d | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 04238459-b358-4f2b-a4fa-b0e96edec808d | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 04238459-b358-4f2b-a4fa-b0e96edec808d | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f9b3028-345c-4e66-86c6-d09c63ebbda | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9b3028-345c-4e66-86c6-d09c63ebbda | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| f9b3028-345c-4e66-86c6-d09c63ebbda | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9b3a0-345c-4e66-86c6-d09c63ebbda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ef36ab-3a50-450e-b028-8cb820695722 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ef36ab-3a50-450e-b028-8cb820695722 | 3/10/2023 | DGB | 60.75880428 | Customer Withdrawal |
| 5ef36ab-3a50-450e-b028-8cb820695722 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a05eed96-f911-42da-9ba0-434116f5c706 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| a05eed96-f911-42da-9ba0-434116f5c706 | 3/10/2023 | XMR | 0.03347336 | Customer Withdrawal |
| a05eed96-f911-42da-9ba0-434116f5c706 | 4/10/2023 | XMR | 0.03457238 | Customer Withdrawal |
| a59445f5-1d89-43b9-9d80-65 b5a5cf7b313 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a59445f5-1d89-43b9-9d80-65 b5a5cf7b313 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 21cdbcf6-fd92-4718-b14d-316460981842 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 21cdbcf6-fd92-4718-b14d-316460981842 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 21cdbcf6-fd92-4718-b14d-316460981842 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bfb6e79-3a2c-45be-9f8c-92c18e1527f | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7bfb6e79-3a2c-45be-9f8c-92c18e1527f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7bfb6e79-3a2c-45be-9f8c-92c18e1527f | 4/10/2023 | XRP | 13.06646519 | Customer Withdrawal |
| a791fe46-aa09-48e-95db-6d5875cfdb9 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| a791fe46-aa09-48e-95db-6d5875cfdb9 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| a791fe46-aa09-48e-95db-6d5875cfdb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a0f5b2-0d2f-46af-a5cd-e6a8f1556ec1 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 3a0f5b2-0d2f-46af-a5cd-e6a8f1556ec1 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 3a0f5b2-0d2f-46af-a5cd-e6a8f1556ec1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43232ce4-4e10-4f3f-96e7-a0540c9dcc3a | 3/10/2023 | POT | 91.00717952 | Customer Withdrawal |
| 43232ce4-4e10-4f3f-96e7-a0540c9dcc3a | 2/10/2023 | ETH | 0.02272518 | Customer Withdrawal |
| 43232ce4-4e10-4f3f-96e7-a0540c9dcc3a | 3/10/2023 | ENG | 196.06463260 | Customer Withdrawal |
| 43232ce4-4e10-4f3f-96e7-a0540c9dcc3a | 2/10/2023 | POT | 91.00717952 | Customer Withdrawal |
| b1fb7dac-8f9e-4e4b-8f9c-65d0e6a5c79 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b1fb7dac-8f9e-4e4b-8f9c-65d0e6a5c79 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b1fb7dac-8f9e-4e4b-8f9c-65d0e6a5c79 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9dd7aa84-6e0e-4f8c-912e-4f8a8f8f8f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9dd7aa84-6e0e-4f8c-912e-4f8a8f8f8f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9dd7aa84-6e0e-4f8c-912e-4f8a8f8f8f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c6b4f113-3c4e-451e-b03f-c3e8d7f5c8a | 2/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| c6b4f113-3c4e-451e-b03f-c3e8d7f5c8a | 3/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| ae19607e-b372-4e35-8a4c-e7f0d0e7f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ae19607e-b372-4e35-8a4c-e7f0d0e7f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 18ae56bc-389a-4c9e-a5a2-ffc8c3f2a2f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18df56bc-3f69-4ac4-9a82-d66c691e72e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74f18575-6d06-4a21-af33-e4deee6177f6 | 3/10/2023 | RLC | 3.11693198 | Customer Withdrawal |
| 74f18575-6d06-4a21-af33-e4deee6177f6 | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| d5f42735-cb33-4911-a262-7a15f2ae5806 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5f42735-cb33-4911-a262-7a15f2ae5806 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5f42735-cb33-4911-a262-7a15f2ae5806 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4986ac9-9d3e-49a5-82b8-b967f4f4320b6 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| c4986ac9-9d3e-49a5-82b8-b967f4f4320b6 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| c4986ac9-9d3e-49a5-82b8-b967f4f4320b6 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 267fd1b3-23cf-4dfe-b5b7-2b52de64213f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 267fd1b3-23cf-4dfe-b5b7-2b52de64213f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 267fd1b3-23cf-4dfe-b5b7-2b52de64213f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 127ffae3-4760-48cc-991d-16391 3e63732 | 3/10/2023 | USDT | 0.08621183 | Customer Withdrawal |
| 127ffae3-4760-48cc-991d-16391 3e63732 | 3/10/2023 | BTC | 0.00000101 | Customer Withdrawal |
| 661ad7eb-363c-4973-aae3-46c5df17f272 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 661ad7eb-363c-4973-aae3-46c5df17f272 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 661ad7eb-363c-4973-aae3-46c5df17f272 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| a0fc3b80-5c63-4eb5-931a-2300f302b619 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a0fc3b80-5c63-4eb5-931a-2300f302b619 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a0fc3b80-5c63-4eb5-931a-2300f302b619 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7458fb98-c16b-4c7f-a40b-28e34ecf6ea5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7458fb98-c16b-4c7f-a40b-28e34ecf6ea5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7458fb98-c16b-4c7f-a40b-28e34ecf6ea5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8af37fb-22ce-4cf8-82c8-d0f89795c8cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8af37fb-22ce-4cf8-82c8-d0f89795c8cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8af37fb-22ce-4cf8-82c8-d0f89795c8cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d917cf29-5215-452b-a6e8-6b1ee0ba023a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d917cf29-5215-452b-a6e8-6b1ee0ba023a | 3/10/2023 | BTC | 0.00004161 | Customer Withdrawal |
| a282fbd1-dd00-4380-8fe4-a9d80e28f7b2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a282fbd1-dd00-4380-8fe4-a9d80e28f7b2 | 4/10/2023 | RVN | 6.90540856 | Customer Withdrawal |
| a282fbd1-dd00-4380-8fe4-a9d80e28f7b2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a282fbd1-dd00-4380-8fe4-a9d80e28f7b2 | 4/10/2023 | ETHW | 0.01486587 | Customer Withdrawal |
| a282fbd1-dd00-4380-8fe4-a9d80e28f7b2 | 4/10/2023 | ETH | 0.00073875 | Customer Withdrawal |
| d047c77d-fb5d-4765-a681-43a1952fa664 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d047c77d-fb5d-4765-a681-43a1952fa664 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d047c77d-fb5d-4765-a681-43a1952fa664 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3d1eb002-43ec-487d-919e-7cab09587306 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 3d1eb002-43ec-487d-919e-7cab09587306 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3d1eb002-43ec-487d-919e-7cab09587306 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8f402658-c930-4203-ae15-cf42c3d245a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f402658-c930-4203-ae15-cf42c3d245a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f402658-c930-4203-ae15-cf42c3d245a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8640a8ab-7370-4ea7-99f1-4347fef965a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8640a8ab-7370-4ea7-99f1-4347fef965a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8640a8ab-7370-4ea7-99f1-4347fef965a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52e3c99a-1f78-4051-a3ea-ab975bbb96a9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 52e3c99a-1f78-4051-a3ea-ab975bbb96a9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 52e3c99a-1f78-4051-a3ea-ab975bbb96a9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b4709690-dce2-424d-9053-0966f72ce4680 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4709690-dce2-424d-9053-0966f72ce4680 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4709690-dce2-424d-9053-0966f72ce4680 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ea853c0-d6c7-4a32-adb7-d02fc903bc10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ea853c0-d6c7-4a32-adb7-d02fc903bc10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ea853c0-d6c7-4a32-adb7-d02fc903bc10 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e679d46-b6da-4dd3-ba11-5d8f699d8304 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6e679d46-b6da-4dd3-ba11-5d8f699d8304 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6e679d46-b6da-4dd3-ba11-5d8f699d8304 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5a30bd0f-85a4-bdd8-8f75-0d240f16fcef | 3/10/2023 | BTC | 0.00000463 | Customer Withdrawal |
| fa948012-c336-40d6-88e8-5d38ad346f63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa948012-c336-40d6-88e8-5d38ad346f63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa948012-c336-40d6-88e8-5d38ad346f63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a50cb245-74f6-462d-bdfc-9373ce034301 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a50cb245-74f6-462d-bdfc-9373ce034301 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a50cb245-74f6-462d-bdfc-9373ce034301 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 77a92cb4-d984-4d4e-ae9b-d07aae902c3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77a92cb4-d984-4d4e-ae9b-d07aae902c3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77a92cb4-d984-4d4e-ae9b-d07aae902c3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb0a8d8b-5841-483a-bb19-8971f8c2adbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb0a8d8b-5841-483a-bb19-8971f8c2adbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbc437a-4d74-4a88-a753-6d140bdc75dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbcc437a-4d74-4a88-a753-6d140bdc75dc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbcc437a-4d74-4a88-a753-6d140bdc75dc | 2/10/2023 | BTC | 0.00012447 | Customer Withdrawal |
| 93a394ad-21b1-43e7-43e7-b5d1-58496db11f03 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 93a394ad-21b1-43e7-b5d1-58496db11f03 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 93a394ad-21b1-43e7-b5d1-58496db11f03 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0a6ef901-1370-45f0-8c9c-45e63f9f0774 | 3/10/2023 | UBQ | 2.00036064 | Customer Withdrawal |
| 94eb4cc2-aa36-4193-bcec-581bd9e396de | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 94eb4cc2-aa36-4193-bcec-581bd9e396de | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 94eb4cc2-aa36-4193-bcec-581bd9e396de | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ac78395a-0965-4186-ae49-2757f0a67eee | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ac78395a-0965-4186-ae49-2757f0a67eee | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ac78395a-0965-4186-ae49-2757f0a67eee | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f71ee7ba-5db4-4810-96c0-7a8d04b3c14e | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f71ee7ba-5db4-4810-96c0-7a8d04b3c14e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f71ee7ba-5db4-4810-96c0-7a8d04b3c14e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e5002447-0657-49c3-88c1-fb0264e3d7dd | 3/10/2023 | HBD | 0.94863303 | Customer Withdrawal |
| e5002447-0657-49c3-88c1-fb0264e3d7dd | 2/10/2023 | HBD | 0.00022083 | Customer Withdrawal |
| e5002447-0657-49c3-88c1-fb0264e3d7dd | 3/10/2023 | BTC | 0.00018975 | Customer Withdrawal |
| e5002447-0657-49c3-88c1-fb0264e3d7dd | 4/10/2023 | HBD | 5.22843132 | Customer Withdrawal |
| 4253f1c5-597d-4a57-b8de-9fedde0bbc1b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4253f1c5-597d-4a57-b8de-9fedde0bbc1b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4253f1c5-597d-4a57-b8de-9fedde0bbc1b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d8d0be23-f4a7-4a48-946a-7c85304a2a037 | 3/10/2023 | USDT | 3.49303907 | Customer Withdrawal |
| d8d0be23-f4a7-4a48-946a-7c85304a2a037 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 897a256e-008c-4c43-9a82-0a5d729401b9 | 2/10/2023 | XVG | 153.05815390 | Customer Withdrawal |
| 897a256e-008c-4c43-9a82-0a5d729401b9 | 2/10/2023 | VTC | 10.82311090 | Customer Withdrawal |
| 897a256e-008c-4c43-9a82-0a5d729401b9 | 2/10/2023 | XMY | 1,000.00000000 | Customer Withdrawal |
| 897a256e-008c-4c43-9a82-0a5d729401b9 | 2/10/2023 | BTC | 0.00008984 | Customer Withdrawal |
| 276fbdd6-3fe0-47ea-8eb9-687f0a0217fd3 | 2/10/2023 | BTC | 0.00018366 | Customer Withdrawal |
| 276fbdd6-3fe0-47ea-8eb9-687f0a0217fd3 | 2/10/2023 | PAY | 0.45000000 | Customer Withdrawal |
| e0ded609-1abf-4086-a575-1a3fcb3267fc | 4/10/2023 | DASH | 0.94999200 | Customer Withdrawal |
| e0ded609-1abf-4086-a575-1a3fcb3267fc | 2/9/2023 | BTC | 0.00004734 | Customer Withdrawal |
| e0ded609-1abf-4086-a575-1a3fcb3267fc | 3/10/2023 | DASH | 0.06425624 | Customer Withdrawal |
| e0ded609-1abf-4086-a575-1a3fcb3267fc | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| ed7b8188-cadb-4a49-961c-8f24a0240914 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed7b8188-cadb-4a49-961c-8f24a0240914 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed7b8188-cadb-4a49-961c-8f24a0240914 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbaa80ba-5c3b-4e90-a069-f0788392944b | 3/10/2023 | BTC | 0.00020083 | Customer Withdrawal |
| 79a34760-40c1-4edd-a0ff-633ec1cf0585 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 79a34760-40c1-4edd-a0ff-633ec1cf0585 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 79a34760-40c1-4edd-a0ff-633ec1cf0585 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e0ded609-1abf-4086-a575-1a3fcb3267fc | 3/10/2023 | DASH | 0.00221500 | Customer Withdrawal |
| 0ee4a6a-ee5f-4f0a-97f6-f80f80d85f84 | 3/10/2023 | RDD | 8,364.77775900 | Customer Withdrawal |
| 0e1ee46a-ee5f-4f0a-97f6-f80f80d85f84 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 0e1ee46a-ee5f-4f0a-97f6-f80f80d85f84 | 2/10/2023 | DGB | 48.57214490 | Customer Withdrawal |
| b1cb1ef1-14b0-47a7-8f1b-5dd4ed8b6788 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1cb1ef1-14b0-47a7-8f1b-5dd4ed8b6788 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 348cc804-1d04-4977-97aa-6e86f1b479d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 348cc804-1d04-4977-97aa-6e86f1b479d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 348cc804-1d04-4977-97aa-6e86f1b479d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ca96b0a-8ee7-498f-8407-e134cf3a8e10 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| ea5bc01a-36ad-4e12-83fe-aa2134ee108 | 4/10/2023 | XEM | 20.67263875 | Customer Withdrawal |
| ea5bc01a-36ad-4e12-83fe-aa2134ee108 | 3/10/2023 | SIGNA | 232.85217320 | Customer Withdrawal |
| ea5bc01a-36ad-4e12-83fe-aa2134ee108 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea5bc01a-36ad-4e12-83fe-aa2134ee108 | 3/10/2023 | SIGNA | 2.92866208 | Customer Withdrawal |
| ea5bc01a-36ad-4e12-83fe-aa2134ee108 | 4/10/2023 | XVG | 57.09851087 | Customer Withdrawal |
| ea5bc01a-36ad-4e12-83fe-aa2134ee108 | 3/10/2023 | ADA | 8.95342125 | Customer Withdrawal |
| ea5bc01a-36ad-4e12-83fe-aa2134ee108 | 3/10/2023 | RDD | 767.36769230 | Customer Withdrawal |
| ea5bc01a-36ad-4e12-83fe-aa2134ee108 | 3/10/2023 | SC | 250.15673980 | Customer Withdrawal |
| 07254964-24db-4111-b234-c940daee661a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 07254964-24db-4111-b234-c940daee661a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 07254964-24db-4111-b234-c940daee661a | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 62ab3870-9cf7-4922-ba02-28bb6dd21107 | 4/10/2023 | USDT | 5.16651984 | Customer Withdrawal |
| 62ab3870-9cf7-4922-ba02-28bb6dd21107 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 62ab3870-9cf7-4922-ba02-28bb6dd21107 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 71fadb1e-59b3-42df-944b-56ec9417e592 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71fadb1e-59b3-42df-944b-56ec9417e592 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71fadb1e-59b3-42df-944b-56ec9417e592 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68161891-736a-42b5-ba7a-bedfc00f716a | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 68161891-736a-42b5-ba7a-bedfc00f716a | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 68161891-736a-42b5-ba7a-bedfc00f716a | 3/10/2023 | XRP | 8.78534212 | Customer Withdrawal |
| 68161891-736a-42b5-ba7a-bedfc00f716a | 4/10/2023 | XVG | 222.05167960 | Customer Withdrawal |
| 9f4ffc69-5a9b-4cfd-919d-4d21b3960ca5 | 3/10/2023 | BTC | 0.00015541 | Customer Withdrawal |
| 9f4ffc69-5a9b-4cfd-919d-4d21b3960ca5 | 3/10/2023 | BTC | 0.00000660 | Customer Withdrawal |
| 62ab3870-9cf7-4922-ba02-28bb6dd21107 | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 795a4e8c-e1d9-4c1c-bbef-2cbca1092f9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 795a4e8c-e1d9-4c1c-bbef-2cbca1092f9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 795a4e8c-e1d9-4c1c-bcaf-2cb0a1929bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 795a4e8c-e1d9-4c1c-bcaf-2cb0a1929bf | 3/10/2023 | VRM | 1.16032953 | Customer Withdrawal |
| 129db2cd-b4cc-4c4c-b6fc-51b03932ecf7 | 2/9/2023 | ADT | 79.21153314 | Customer Withdrawal |
| 129db2cd-b4cc-4c4c-b6fc-51b03932ecf7 | 3/10/2023 | SNGLS | 19.03633569 | Customer Withdrawal |
| 129db2cd-b4cc-4c4c-b6fc-51b03932ecf7 | 2/9/2023 | FAIR | 0.08757600 | Customer Withdrawal |
| 129db2cd-b4cc-4c4c-b6fc-51b03932ecf7 | 2/10/2023 | TRST | 3.31349894 | Customer Withdrawal |
| e74f1282-a443-4d5d-9758-cb7c093ee3a3 | 3/9/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| e74f1282-a443-4d5d-9758-cb7c093ee3a3 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| e74f1282-a443-4d5d-9758-cb7c093ee3a3 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 7ad4075d-c29d-483d-bbc6-f9a03caa461 | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| 7c870bb7-145b-43d8-bdd8-b1c7e2743876 | 3/10/2023 | BTC | 0.00003059 | Customer Withdrawal |
| 7c870bb7-145b-43d8-bdd8-b1c7e2743876 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c870bb7-145b-43d8-bdd8-b1c7e2743876 | 3/10/2023 | BTC | 0.00020050 | Customer Withdrawal |
| c827f021-42af-4081-85ed-00267f08e70b | 3/10/2023 | BTC | 0.00004816 | Customer Withdrawal |
| c827f021-42af-4081-85ed-00267f08e70b | 3/10/2023 | BTC | 0.00018293 | Customer Withdrawal |
| 1b2d2f6d-33c3-461d-9a8d-d56d9e80ffa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b2d2f6d-33c3-461d-9a8d-d56d9e80ffa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b2d2f6d-33c3-461d-9a8d-d56d9e80ffa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6898248-3f03-41c1-b997-ba9905c80daac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6898248-3f03-41c1-b997-ba9905c80daac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6898248-3f03-41c1-b997-ba9905c80daac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3af5c2c-f34e-454e-bb02-e358a1e5ae43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3af5c2c-f34e-454e-bb02-e358a1e5ae43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3af5c2c-f34e-454e-bb02-e358a1e5ae43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35f24869-69bb-4fdc-b0b3-eee6b54a8e16 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 35f24869-69bb-4fdc-b0b3-eee6b54a8e16 | 3/10/2023 | NEO | 0.26983311 | Customer Withdrawal |
| 35f24869-69bb-4fdc-b0b3-eee6b54a8e16 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5acfed2a-d5b5-4298-bff3-89ed5312fb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5badc655-e44b-4279-9f55-ad6b3a5af6b6 | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 59baa2a5-cb35-4279-b00f-829b3377ff87 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 59baa2a5-cb35-4279-b00f-829b3377ff87 | 2/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| b4f3c6be-7b7f-4d90-bdd7-e742bbbfff72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4f3c6be-7b7f-4d90-bdd7-e742bbbfff72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b4f3c6be-7b7f-4d90-bdd7-e742bbbfff72 | 2/10/2023 | BTC | 0.00021426 | Customer Withdrawal |
| 368a2353-d63a-4f8e-8b67-012ebeda211 | 3/10/2023 | ADA | 0.02424289 | Customer Withdrawal |
| 368a2353-d63a-4f8e-8b67-012ebeda211 | 4/10/2023 | ADA | 0.01990087 | Customer Withdrawal |
| 368a2353-d63a-4f8e-8b67-012ebeda211 | 3/10/2023 | ADA | 15.90886479 | Customer Withdrawal |
| 0b4d3ef-7d8b-421e-9989-6ed4aa1aa385 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0b4d3ef-7d8b-421e-9989-6ed4aa1aa385 | 2/10/2023 | LTC | 0.04872709 | Customer Withdrawal |
| f0d8b568-3981-4bb1-a555-46f905c80876 | 3/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| f0d8b568-3981-4bb1-a555-46f905c80876 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f0d8b568-3981-4bb1-a555-46f905c80876 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 94d28a06-bd4f-4210-9b82-0025e36d8e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c94d28a06-bd4e-4210-9b82-0025e36d8e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c94d28a06-bd4e-4210-9b82-0025e36d8e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 166c0c0e-fbc1-43aa-92a2-2ce1a58ea1542 | 3/10/2023 | BSV | 0.11959904 | Customer Withdrawal |
| 166c0c0e-fbc1-43aa-92a2-2ce1a58ea1542 | 4/10/2023 | BSV | 0.14196846 | Customer Withdrawal |
| 166c0c0e-fbc1-43aa-92a2-2ce1a58ea1542 | 2/10/2023 | BSV | 0.11884913 | Customer Withdrawal |
| 8dd05187-5365-4825-bc33-b21da007ea1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dd05187-5365-4825-bc33-b21da007ea1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8dd05187-5365-4825-bc33-b21da007ea1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68b34d95-3a7c-4f3d-8b69-b6da86f709 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5d7cd93a-6cc4-4dbd-9c4b-e2f9c6a95b4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5d7cd93a-6cc4-4dbd-9c4b-e2f9c6a95b4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d4b8d80d-e8d6-47ce-9d4c-58a11b3e0a2b | 2/10/2023 | BTC | 0.41368656 | Customer Withdrawal |
| 29b4b06a-cd46-4b3e-82a4-b6a7dd0a1f12 | 2/9/2023 | XLM | 0.41368656 | Customer Withdrawal |
| 29b4b06a-cd46-4b3e-82a4-b6a7dd0a1f12 | 3/10/2023 | XLM | 0.00015834 | Customer Withdrawal |
| 30a7cabc-d55f-4289-8db4-eef00f0cf9b8 | 3/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 34ea1bab-e265-4df7-97e0-e3b0d2d78577 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34ea1bab-e265-4df7-97e0-e3b0d2d78577 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 34ea1bab-e265-4df7-97e0-e3b0d2d78577 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4352fb02-6b33-44f4-ac3c-975f9d6a6459 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4352fb02-6b33-44f4-ac3c-975f9d6a6459 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4352fb02-6b33-44f4-ac3c-975f9d6a6459 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 827c97a-8e8d-4a76-a5c6-5dfee0dcb9 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 827c97a-8e8d-4a76-a5c6-5dfee0dcb9 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 827c97a-8e8d-4a76-a5c6-5dfee0dcb9 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 766b9cb-a5c8-4abc-b68e-6ab7a4b40786 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 766b9cb-a5c8-4abc-b68e-6ab7a4b40786 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a885a2e2-7d9e-47fa-a4ed-62abb50d8a2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a885a2e2-7d9e-47fa-a4ed-62abb50d8a2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a885a2e2-7d9e-47fa-a4ed-62abb50d8a2 | 4/10/2023 | USDT | 5.16651984 | Customer Withdrawal |
| 038e94cd-2a26-42f9-a2af-e55c1caf2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 034a5de0-2b5b-4409-81e3-a599e9c0e0f7 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 034a5de0-2b5b-4409-81e3-a599e9c0e0f7 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 034a5de0-2b5b-4409-81e3-a599e9c0e0f7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 15c9ee4e-49a5-48ad-8a0d-57efbf7e | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0903be32-9c7f-4eb5-a6cd-ef51f6e5ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0903be32-9c7f-4eb5-a6cd-ef51f6e5ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc11321ad-89fa-45e8-957f-50f656ae4a13 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| bc11321ad-89fa-45e8-957f-50f656ae4a13 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 860500a7-cc8e-4d9f-a44e-e23c4f44587 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 860500a7-cc8e-4d9f-a44e-e23c4f44587 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 860500a7-cc8e-4d9f-a44e-e23c4f44587 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b94c9b07-de4c-4df2-b0c3-6e5e7e1cc | 3/10/2023 | XEM | 20.67263875 | Customer Withdrawal |
| b94c9b07-de4c-4df2-b0c3-6e5e7e1cc | 3/10/2023 | ADA | 136.41887250 | Customer Withdrawal |
| 0e95ece1-6e88-483c-b9e2-d9f1cf7a8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e95ece1-6e88-483c-b9e2-d9f1cf7a8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0903be32-9c7f-4eb5-a6cd-ef51f6e5ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0930be04-9b7d-4ce4-95d6-8b279df3361a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7a9b6bb1-99e4-4f6d-9a52-5ab2feac4758 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7a9b6bb1-99e4-4f6d-9a52-5ab2feac4758 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7a9b6bb1-99e4-4f6d-9a52-5ab2feac4758 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e4caf777-d18f-4415-854d-269d1650697f | 3/10/2023 | BTC | 0.00000045 | Customer Withdrawal |
| 1c23185b-a25d-43b5-b49d-b8f84299520 | 3/10/2023 | BTC | 0.00225045 | Customer Withdrawal |
| 1c23185b-a25d-43b5-b49d-b8f84299520 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c23185b-a25d-43b5-b49d-b8f84299520 | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| aec923d4-2b4e-45cd-81eb-fc1ed4e42824 | 2/10/2023 | DOGE | 35.93298597 | Customer Withdrawal |
| 0f1a4616-2acc-4f07-9d57-49b5507790e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f1a4616-2acc-4f07-9d57-49b5507790e6 | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 0f1a4616-2acc-4f07-9d57-49b5507790e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29bdd7cb-08d9-4569-9d86-7731ef5736a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29bdd7cb-08d9-4569-9d86-7731ef5736a7 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 29bdd7cb-08d9-4569-9d86-7731ef5736a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d182757c-c904-42b3-b47d-5ccdac00013a | 3/10/2023 | BTC | 0.0000002 | Customer Withdrawal |
| 32dfd78e-c77c-48bd-b5cd-de79fc7cd0c2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 32dfd78e-c77c-48bd-b5cd-de79fc7cd0c2 | 4/10/2023 | LTC | 0.0184806 | Customer Withdrawal |
| 32dfd78e-c77c-48bd-b5cd-de79fc7cd0c2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 32dfd78e-c77c-48bd-b5cd-de79fc7cd0c2 | 4/10/2023 | ADA | 8.69361313 | Customer Withdrawal |
| e81c683d-710e-4baa-a17e-134b918be623 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e81c683d-710e-4baa-a17e-134b919be623 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e81c683d-710e-4baa-a17e-134b919be623 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fb71e4ef-9809-4eb8-8bc0-abc31d1b4dd5 | 3/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| fb71e4ef-9809-4eb8-8bc0-abc31d1b4dd5 | 4/10/2023 | XCP | 1.45854976 | Customer Withdrawal |
| fb71e4ef-9809-4eb8-8bc0-abc31d1b4dd5 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| fb71e4ef-9809-4eb8-8bc0-abc31d1b4dd5 | 2/10/2023 | XCP | 0.00919218 | Customer Withdrawal |
| fda552c5-fffc-4f9d-938b-d5527c9f1664 | 2/10/2023 | ETH | 0.00287502 | Customer Withdrawal |
| fda552c5-fffc-4f9d-938b-d5527c9f1664 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fda552c5-fffc-4f9d-938b-d5527c9f1664 | 2/10/2023 | ADA | 0.9571981 | Customer Withdrawal |
| fda552c5-fffc-4f9d-938b-d5527c9f1664 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 56931e44-2b8a-4fc2-bf0d-bb157079891f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56931e44-2b8a-4fc2-bf0d-bb157079891f | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 56931e44-2b8a-4fc2-bf0d-bb157079891f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e9a5f3e-2fba-4cbc-8935-4242f17ae84b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3e9a5f3e-2fba-4cbc-8935-4242f17ae84b | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3e9a5f3e-2fba-4cbc-8935-4242f17ae84b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 513eaac7-ab7e-422b-b7b1-190d361bbe3f | 2/10/2023 | ETH | 0.00218581 | Customer Withdrawal |
| 513eaac7-ab7e-422b-b7b1-190d361bbe3f | 2/10/2023 | ETHW | 0.00991250 | Customer Withdrawal |
| 313f25d2-d649-41af-937d-ddab76d02e95 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 313f25d2-d649-41af-937d-ddab76d02e95 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 313f25d2-d649-41af-937d-ddab76d02e95 | 2/9/2023 | NEO | 0.5157466 | Customer Withdrawal |
| 68217d6d-7957-47fd-bf07-a05b8e193289 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 68217d6d-7957-47fd-bf07-a05b8e193289 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 68217d6d-7957-47fd-bf07-a05b8e193289 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f4a40f15-e25d-412e-9e14-404cd3d421d3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4221c0b0-2040-434d-957c-9b8defa12df1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4221c0b0-2040-434d-957c-9b8defa12df1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4221c0b0-2040-434d-957c-9b8defa12df1 | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| e79e3db3-3865-4668-9e53-591227478b52 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e79e3db3-3865-4668-9e53-591227478b52 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e79e3db3-3865-4668-9e53-591227478b52 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 300820dc-c73e-4aa0-b955-2b6d74148a68 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 300820dc-c73e-4aa0-b955-2b6d74148a68 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 300820dc-c73e-4aa0-b955-2b6d74148a68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4badb32a-b30a-4741-9517-86162fba188c0 | 2/10/2023 | NEO | 0.34275940 | Customer Withdrawal |
| 4badb32a-b30a-4741-9517-86162fba188c0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4badb32a-b30a-4741-9517-86162fba188c0 | 3/10/2023 | BTC | 0.00007407 | Customer Withdrawal |
| 4badb32a-b30a-4741-9517-86162fba188c0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8b3adc7b-1fbe-432d-ad03-420f86c9545c | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8b3adc7b-1fbe-432d-ad03-420f86c9545c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b3adc7b-1fbe-432d-ad03-420f86c9545c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 23256754-9287-4da9-99a5-421f413cf6fe | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 23256754-9287-4da9-99a5-421f413cf6fe | 4/10/2023 | XLM | 56.25981694 | Customer Withdrawal |
| 23256754-9287-4da9-99a5-421f413cf6fe | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 28f56528-62e2-4adb-9e98-58fa4a757032 | 3/10/2023 | USDT | 0.01043960 | Customer Withdrawal |
| 28f56528-62e2-4adb-9e98-58fa4a757032 | 3/10/2023 | BTC | 0.00007386 | Customer Withdrawal |
| 61aa201a-bc00-47be-8b35-16109e78d1bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61aa201a-bc00-47be-8b35-16109e78d1bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61aa201a-bc00-47be-8b35-16109e78d1bd | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| ab420910-91a5-49d9-bcf5-e7e6883ba902 | 3/10/2023 | EMC2 | 100.00000000 | Customer Withdrawal |
| ab420910-91a5-49d9-bcf5-e7e6883ba902 | 3/10/2023 | BTC | 0.00000063 | Customer Withdrawal |
| 9f1abc34-e66d-4391-9839-48beb44f88ba | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9f1abc34-e66d-4391-9839-48beb44f88ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f1abc34-e66d-4391-9839-48beb44f88ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96b55774-5644-457e-a229-60ad0966267 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96b55774-5644-457e-a229-60ad0966267 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 96b55774-5644-457e-a229-60ad0966267 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32d276ea-1c2a-4ac6-9914-540a25aaa02e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32d276ea-1c2a-4ac6-9914-540a25aaa02e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32d276ea-1c2a-4ac6-9914-540a25aaa02e | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 6a9f116a-1161-49d3-0b51-0dc971a3e13b | 3/10/2023 | MONA | 0.27791517 | Customer Withdrawal |
| 6a9f116a-1161-49d3-0b51-0dc971a3e13b | 3/10/2023 | BTC | 0.00015212 | Customer Withdrawal |
| 6a9f116a-1161-49d3-0b51-0dc971a3e13b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df1e0389-7c83-49eb-8ace-4b0101ae7726 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| df1e0389-7c83-49eb-8ace-4b0101ae7726 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| df1e0389-7c83-49eb-8ace-4b0101ae7726 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c0e9482e-1afa-4792-8ac5-a7b09f37a2d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c0e9482e-1afa-4792-8ac5-a7b09f37a2d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c0e9482e-1afa-4792-8ac5-a7b09f37a2d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 48f8174b-be31-4030-0cd9-f2d3b4d0c74e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 48f8174b-be31-4030-0cd9-f2d3b4d0c74e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 48f8174b-be31-4030-0cd9-f2d3b4d0c74e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 09bf68f8-8de1-4cc2-ac84-04149b4d6b2 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 09bf68f8-8de1-4cc2-ac84-04149b4d6b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09bf68f8-8de1-4cc2-ac84-04149b4d6b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 184af2ad-8353-4b9e-8566-907c98c747bd | 2/10/2023 | ZEN | 0.43732050 | Customer Withdrawal |
| b44eee17-e98d-43f9-80f2-3c421cd6c8a1 | 2/10/2023 | XVG | 1472.86432100 | Customer Withdrawal |
| b44eee17-e98d-43f9-80f2-3c421cd6c8a1 | 3/10/2023 | PART | 0.00000001 | Customer Withdrawal |
| b44eee17-e98d-43f9-80f2-3c421cd6c8a1 | 3/10/2023 | XVG | 1,345.53430200 | Customer Withdrawal |
| c67b7558-9bdf-46bc-b35e-0459010690f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c67b7558-9bdf-46bc-b35e-0459010690f | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| c67b7558-9bdf-46bc-b35e-0459010690f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e9232b6-1ff9-4d7b-b440-f844e0c697d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e9232b6-1ff9-4d7b-b440-f844e0c697d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e9232b6-1ff9-4d7b-b440-f844e0c697d | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| abdf6971-c6de-48cd-957d-6c7f92f8569 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abdf6971-c6de-48cd-957d-6c7f92f8569 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abdf6971-c6de-48cd-957d-6c7f92f8569 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| ac5ebd07-d28c-4678-a53z-aea265e4215d | 2/9/2023 | ETHW | 0.00000809 | Customer Withdrawal |
| ac5ebd07-d28c-4678-a53z-aea265e4215d | 3/10/2023 | ETH | 0.00000879 | Customer Withdrawal |
| 1a4e7586-65ec-4707-a343-97f1253d2678 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 184af2ad-8353-4b9e-8566-907c98b797bd | 3/10/2023 | LTC | 0.05383863 | Customer Withdrawal |
| c94aab37-6769-4c2b-8c79-a9dfb1705026 | 2/10/2023 | LTC | 0.05283863 | Customer Withdrawal |
| c94aab37-6769-4c2b-8c79-a9dfb1705026 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 6e918c42-8be8-487a-a2ba-9d88ff413641 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e918c42-8be8-487a-a2ba-9d88ff413641 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1604a48-1c6c-4e05-8386-b639d5816bb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1604a48-1c6c-4e05-8386-b639d5816bb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1604a48-1c6c-4e05-8386-b639d5816bb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dce405057-91cf-4071-83b0-420e6103c56c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dce405057-91cf-4071-83b0-420e6103c56c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dce405057-91cf-4071-83b0-420e6103c56c | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 6be1304c-52c4-4c4d-9bb9-0d5a7ca45a03 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6be1304c-52c4-4c4d-9bb9-0d5a7ca45a03 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6be1304c-52c4-4c4d-9bb9-0d5a7ca45a03 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6be1304c-52c4-4c4d-9bb9-0d5a7ca45a03 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6be1304c-52c4-4c4d-9bb9-0d5a7ca45a03 | 3/10/2023 | DOGE | 13.03504896 | Customer Withdrawal |
| 6be1304c-52c4-4c4d-9bb9-0d5a7ca45a03 | 4/10/2023 | DOGE | 0.17049180 | Customer Withdrawal |
| 6be1304c-52c4-4c4d-9bb9-0d5a7ca45a03 | 2/10/2023 | XRP | 4.62637290 | Customer Withdrawal |
| 2c7922f7-178e-4835-82a3-c5b550735de5 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 2c7922f7-178e-4835-82a3-c5b550735de5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c7922f7-178e-4835-82a3-c5b550735de5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1936e3c-3f0b-40f2-bcee-a8add17b8ae4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1936e3c-3f0b-40f2-bcee-a8add17b8ae4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1936e3c-3f0b-40f2-bcee-a8add17b8ae4 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 06b8b1c2-8667-40c5-bd49-f989b2c0f88c9 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 06b8b1c2-8667-40c5-bd49-f989b2c0f88c9 | 2/10/2023 | ETH | 0.00159981 | Customer Withdrawal |
| 83681305-359a-4ae3-908c-7e74721d7799 | 3/10/2023 | USDT | 0.02770769 | Customer Withdrawal |
| 83681305-359a-4ae3-908c-7e74721d7799 | 2/10/2023 | USDT | 0.00000310 | Customer Withdrawal |
| 3780c87a-3ad2-4690-b372-4191f7b1865c2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3780c87a-3ad2-4690-b372-4191f7b1865c2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3780c87a-3ad2-4690-b372-4191f7b1865c2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 05105eeb-ae4e3-4e73-b9c6-1305bfa8b914 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05105eeb-ae4e3-4e73-b9c6-1305bfa8b914 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05105eeb-ae4e3-4e73-b9c6-1305bfa8b914 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| f1e881d1-1578-4f9b-b3b3-7853a744b076 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1e881d1-1578-4f9b-b3b3-7853a744b076 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| f1e881d1-1578-4f9b-b3b3-7853a744b076 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dea4d3f1-4441-4548-b1e6-0b3a87b0dae4 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| dea4d3f1-4441-4548-b1e6-0b3a87b0dae4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dea4d3f1-4441-4548-b1e6-0b3a87b0dae4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fdcb56-b607-4737-b341-e7ceb3cbdf5 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 4fdcb56-b607-4737-b341-e7ceb3cbdf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd192109-ff2b-4a9e-8de1-4d257eea32d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bd192109-ff2b-4a9e-8de1-4d257eea32d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bd192109-ff2b-4a9e-8de1-4d257eea32d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 18a52dd2-dc51-49dd-80ce-d5398f8e466f | 3/10/2023 | PAY | 41.27307868 | Customer Withdrawal |
| 18a52dd2-dc51-49dd-80ce-d5398f8e466f | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 18a52dd2-dc51-49dd-80ce-d5398f8e466f | 3/10/2023 | DGB | 334.27400040 | Customer Withdrawal |
| 18a52dd2-dc51-49dd-80ce-d5398f8e466f | 2/10/2023 | USDT | 0.00000001 | Customer Withdrawal |
| b9ee6900-8d7f-49bb-a0a4-622e-t73138e64d | 3/10/2023 | GRS | 0.10114725 | Customer Withdrawal |
| 66795bb5-3881-49d4-8338-8b0c99b85243 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66795bb5-3881-49d4-8338-8b0c99b85243 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 66795bb5-3881-49d4-8338-8b0c99b85243 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acc0dbd6-6547-4c4e-a674-4c767c02aebf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acc0dbd6-6547-4c4e-a674-4c767c02aebf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acc0dbd6-6547-4c4e-a674-4c767c02aebf | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| aaf05f3-aeab-4b73-9888-7931e6f2d | 4/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| aaf05f3-aeab-4b73-9888-7931e6f2d | 3/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| aaf05f3-aeab-4b73-9888-7931e6f2d | 2/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| c526d02-162e-4625-9af5-5059de95e3a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9e4bf83-4b81-4fd0-9a1a-5a00c14bc372 | 4/10/2023 | DOGE | 57.56360736 | Customer Withdrawal |
| d9e4bf83-4b81-4fd0-9a1a-5a00c14bc372 | 3/10/2023 | DOGE | 14.42037861 | Customer Withdrawal |
| 84a75b00-4f00-4f9c-a257-5841aae3872 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84a75b00-4f00-4f9c-a257-5841aae3872 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84a75b00-4f00-4f9c-a257-5841aae3872 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| ac021776-3447-43e1-8111-9bfc15f65a67c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac021776-3447-43e1-8111-9bfc15f65a67c | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| ac021776-3447-43e1-8111-9bfc15f65a67c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f3e6767-3c27-495-97ee-f005f56cdd63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f3e6767-3c27-495-97ee-f005f56cdd63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f3e6767-3c27-495-97ee-f065956cdd63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6944e49-528b-43e4-ada2-17ec376fd6f6 | 4/10/2023 | SC | 1,053.60651900 | Customer Withdrawal |
| b6944e49-528b-43e4-ada2-17ec376fd6f6 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b6944e49-528b-43e4-ada2-17ec376fd6f6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b10bd4a4c-59f4-4c78-a1bf-e95dbb4505f | 4/10/2023 | SC | 881.88544400 | Customer Withdrawal |
| b10bd4a4c-59f4-4c78-a1bf-e95dbb4505f | 2/10/2023 | XVG | 1,118.11455600 | Customer Withdrawal |
| b10bd4a4c-59f4-4c78-a1bf-e95dbb4505f | 3/10/2023 | XVG | 659.38840300 | Customer Withdrawal |
| b10bd4a4c-59f4-4c78-a1bf-e95dbb4505f | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| ed0c10d-ee25f4-f415-bd21-1ecb4363735c | 4/10/2023 | POWR | 24.16640528 | Customer Withdrawal |
| ed0c10d-ee25f4-f415-bd21-1ecb4363735c | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| ed0c10d-ee25f4-f415-bd21-1ecb4363735c | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 6580f06e-4f4b-4d9e-89b4-4a20d2330df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6580f06e-4f4b-4d9e-89b4-4a20d2330df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6580f06e-4f4b-4d9e-89b4-4a20d2330df | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| abcccf70-f8f5-4bd7-b670-d314112dab8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abcccf70-f8f5-4bd7-b670-d314112dab8 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| abcccf70-f8f5-4bd7-b670-d314112dab8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d07adac-c743-46e6-96dc-96922409d4b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d07adac-c743-46e6-96dc-96922409d4b | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d07adac-c743-46e6-96dc-96922409d4b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8bf695a9-4c5f-4bc8-afc9-98c3a9e1b0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8bf695a9-4c5f-4bc8-afc9-98c3a9e1b0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8bf695a9-4c5f-4bc8-afc9-98c3a9e1b0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4f95cdd-c5cf-4e74-98b9-d5397e9d | 3/10/2023 | USDT | 0.01098257 | Customer Withdrawal |
| 4f95cdd-c5cf-4e74-98b9-d5397e9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f95cdd-c5cf-4e74-98b9-d5397e9d | 3/10/2023 | BTC | 0.00003853 | Customer Withdrawal |
| 7bc8f4ad-8e0b-4e58-a8a6-ab1d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7bc8f4ad-8e0b-4e58-a8a6-ab1d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7bc8f4ad-8e0b-4e58-a8a6-ab1d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 331ee96e-a3e6-45c3-9e8c-Snnc59d | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 2e2689d5-4d7a-4fae-a2a6-af89d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2e2689d5-4d7a-4fae-a2a6-af89d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2e2689d5-4d7a-4fae-a2a6-af89d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d4b8f3ff-a8e9-4dc3-bc7a-ec6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4b8f3ff-a8e9-4dc3-bc7a-ec6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4b8f3ff-a8e9-4dc3-bc7a-ec6d | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |

**Bittrex, Inc.**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c08b688a-3b51-4acd-89b8-339123fc43ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c08b688a-3b51-4acd-89b8-339123fc43ad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c08b688a-3b51-4acd-89b8-339123fc43ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5dee0ef8-7249-4e80-be72-5ddf29c2c452 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dee0ef8-7249-4e80-be72-5ddf29c2c452 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dee0ef8-7249-4e80-be72-5ddf29c2c452 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 347a2a8a-b6cc-419d-8875-cdf778524756 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 347a2a8a-b6cc-419d-8875-cdf778524756 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 347a2a8a-b6cc-419d-8875-cdf778524756 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fc9a53b-41a9-4d85-9072-7f30379bedd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fc9a53b-41a9-4d85-9072-7f30379bedd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fc9a53b-41a9-4d85-9072-7f30379bedd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85152e5a-5e8d-462d-bc08-63948ca226cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85152e5a-5e8d-462d-bc08-63948ca226cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85152e5a-5e8d-462d-bc08-63948ca226cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8ca89d3-0160-42f4-89e1-768ff1ceec99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8ca89d3-0160-42f4-89e1-768ff1ceec99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8ca89d3-0160-42f4-89e1-768ff1ceec99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46fc15af-971a-49fb-bcb1-8b90697882d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46fc15af-971a-49fb-bcb1-8b90697882d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46fc15af-971a-49fb-bcb1-8b90697882d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a273682-f2b9-417a-b99e-29346362d19e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a273682-f2b9-417a-b99e-29346362d19e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a273682-f2b9-417a-b99e-29346362d19e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2953e29a-8125-4305-99c8-88af40416154 | 2/10/2023 | BTC | 0.00002976 | Customer Withdrawal |
| afea4373-07f0-4eca-8782-1570405e2aa5 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| afea4373-07f0-4eca-8782-1570405e2aa5 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| afea4373-07f0-4eca-8782-1570405e2aa5 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 1986c94a-0b65-464b-987a-47094518e004 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1986c94a-0b65-464b-987a-47094518e004 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1986c94a-0b65-464b-987a-47094518e004 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 877d6d31-edae-429e-a3dd-e0bc85064274 | 3/10/2023 | ZEC | 0.00225932 | Customer Withdrawal |
| 877d6d31-edae-429e-a3dd-e0bc85064274 | 3/10/2023 | USDT | 0.17686586 | Customer Withdrawal |
| 80cd33a4-2f93-44dc-8547-2c90f184fd97 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 80cd33a4-2f93-44dc-8547-2c90f184fd97 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 80cd33a4-2f93-44dc-8547-2c90f184fd97 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 622c9bd9-57ae-4e83-a5ff-9b2eba7f1172 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 622c9bd9-57ae-4e83-a5ff-9b2eba7f1172 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 622c9bd9-57ae-4e83-a5ff-9b2eba7f1172 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| da1768aa-a88f-4940-9cef-f888b90f07b8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| da1768aa-a88f-4940-9cef-f888b90f07b8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| da1768aa-a88f-4940-9cef-f888b90f07b8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 73303ff5-06ec-49a4-b526-78410d2bb0a9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 73303ff5-06ec-49a4-b526-78410d2bb0a9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 73303ff5-06ec-49a4-b526-78410d2bb0a9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b5b21706-cdaf-472e-bae3-a76b56c51d44 | 4/10/2023 | XRP | 9.70047433 | Customer Withdrawal |
| b5b21706-cdaf-472e-bae3-a76b56c51d44 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b5b21706-cdaf-472e-bae3-a76b56c51d44 | 4/10/2023 | ADA | 0.28893217 | Customer Withdrawal |
| b5b21706-cdaf-472e-bae3-a76b56c51d44 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7c60f6b1-cbe5-4385-ab7a-8e386bf963e0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7c60f6b1-cbe5-4385-ab7a-8e386bf963e0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7c60f6b1-cbe5-4385-ab7a-8e386bf963e0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 855f575f-b8da-495b-9f9c-2d8cc878403d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 855f575f-b8da-495b-9f9c-2d8cc878403d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 855f575f-b8da-495b-9f9c-2d8cc878403d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42eeb86e-054d-4f60-b945-783889e35720 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 42eeb86e-054d-4f60-b945-783889e35720 | 3/10/2023 | DOGE | 13.27937861 | Customer Withdrawal |
| 9dafe52a-55f9-456f-9859-597c5a9737db | 2/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| 9dafe52a-55f9-456f-9859-597c5a9737db | 3/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| 9dafe52a-55f9-456f-9859-597c5a9737db | 4/10/2023 | INCNT | 15.98313762 | Customer Withdrawal |
| facf4d48-9c08-4c88-be82-ec7b27962e9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| facf4d48-9c08-4c88-be82-ec7b27962e9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| facf4d48-9c08-4c88-be82-ec7b27962e9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06578428-0c37-45d0-9b15-a7157280c94e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06578428-0c37-45d0-9b15-a7157280c94e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06578428-0c37-45d0-9b15-a7157280c94e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70e73227-3a04-4f3b-b068-ff303914930a | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 70e73227-3a04-4f3b-b068-ff303914930a | 3/10/2023 | DGB | 0.95275675 | Customer Withdrawal |
| f1f4b0f1-d766-40c2-bc19-b91b3c7dece6 | 4/10/2023 | ETH | 0.00012850 | Customer Withdrawal |
| f1f4b0f1-d766-40c2-bc19-b91b3c7dece6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1f4b0f1-d766-40c2-bc19-b91b3c7dece6 | 4/10/2023 | ETHW | 0.00012850 | Customer Withdrawal |
| f1f4b0f1-d766-40c2-bc19-b91b3c7dece6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1f4b0f1-d766-40c2-bc19-b91b3c7dece6 | 4/10/2023 | BTC | 0.00016588 | Customer Withdrawal |
| 7dab538c-ebfc-4f33-80fd-c00d93f31034 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 16e6ffda-ee27-4fe5-9e5b-ffaafb7de0ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16e6ffda-ee27-4fe5-9e5b-ffaafb7de0ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16e6ffda-ee27-4fe5-9e5b-ffaafb7de0ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98f8d339-d21e-4371-b1ca-214bdc8f079c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 98f8d339-d21e-4371-b1ca-214bdc8f079c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 98f8d339-d21e-4371-b1ca-214bdc8f079c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1a09ee5f-ccb2-491e-9985-da826b7da46a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a09ee5f-ccb2-491e-9985-da826b7da46a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a09ee5f-ccb2-491e-9985-da826b7da46a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb134aad-aa5b-4cb4-bdc6-f569bcde12ba | 2/10/2023 | SC | 107.05866910 | Customer Withdrawal |
| bb134aad-aa5b-4cb4-bdc6-f569bcde12ba | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| bb134aad-aa5b-4cb4-bdc6-f569bcde12ba | 2/10/2023 | XRP | 11.45010345 | Customer Withdrawal |
| bb134aad-aa5b-4cb4-bdc6-f569bcde12ba | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 79521b76-34b6-43f7-aa18-965355b3c066 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79521b76-34b6-43f7-aa18-965355b3c066 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79521b76-34b6-43f7-aa18-965355b3c066 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5944dad8-1a87-4e2b-95c3-fc2da6144067 | 4/10/2023 | BTC | 0.00001950 | Customer Withdrawal |
| 5944dad8-1a87-4e2b-95c3-fc2da6144067 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5944dad8-1a87-4e2b-95c3-fc2da6144067 | 4/10/2023 | ETC | 0.22105414 | Customer Withdrawal |
| 5944dad8-1a87-4e2b-95c3-fc2da6144067 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31e499e6-8738-4ba7-82d5-04fd27beff18 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 31e499e6-8738-4ba7-82d5-04fd27beff18 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 31e499e6-8738-4ba7-82d5-04fd27beff18 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a06cc886-bcd0-413e-94be-c8a475f879dc | 3/10/2023 | BTC | 0.00005250 | Customer Withdrawal |
| a06cc886-bcd0-413e-94be-c8a475f879dc | 3/10/2023 | USDT | 0.00303461 | Customer Withdrawal |
| b9aa31ef-9f16-4765-87ce-3554ee263a5b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b9aa31ef-9f16-4765-87ce-3554ee263a5b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b9aa31ef-9f16-4765-87ce-3554ee263a5b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ba211346-646c-46f6-b513-9d4eb6ba4192 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ba211346-646c-46f6-b513-9d4eb6ba4192 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ba211346-646c-46f6-b513-9d4eb6ba4192 | 4/10/2023 | XRP | 5.64848015 | Customer Withdrawal |
| 9d867d37-10ee-4490-988c-881b0cf25822 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d867d37-10ee-4490-988c-881b0cf25822 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d867d37-10ee-4490-988c-881b0cf25822 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6512b34-a13b-439a-85af-65dd9510b113 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6512b34-a13b-439a-85af-65dd9510b113 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6512b34-a13b-439a-85af-65dd9510b113 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52388af2-f970-4465-a120-bdefd19aefb6 | 4/10/2023 | OK | 531.91489360 | Customer Withdrawal |
| 52388af2-f970-4465-a120-bdefd19aefb6 | 2/10/2023 | OK | 427.35042740 | Customer Withdrawal |
| 52388af2-f970-4465-a120-bdefd19aefb6 | 3/10/2023 | OK | 500.00000000 | Customer Withdrawal |
| ba6c954c-ef33-4dcc-bf03-b4e48f46508f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ba6c954c-ef33-4dcc-bf03-b4e48f46508f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ba6c954c-ef33-4dcc-bf03-b4e48f46508f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a7189921-d5d7-4867-8fa8-5a83b8d1654d | 3/10/2023 | XRP | 0.41152305 | Customer Withdrawal |
| a7189921-d5d7-4867-8fa8-5a83b8d1654d | 3/10/2023 | USDT | 0.00098005 | Customer Withdrawal |
| a7189921-d5d7-4867-8fa8-5a83b8d1654d | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 33455fcf-8c3f-4bb9-9279-c3db1478504e | 2/9/2023 | CANN | 2,734.76147500 | Customer Withdrawal |
| 6fbe8c3b-e68a-4cf7-8df9-c05e037be22b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6fbe8c3b-e68a-4cf7-8df9-c05e037be22b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fbe8c3b-e68a-4cf7-8df9-c05e037be22b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 345b9430-5388-4a53-a3e1-1d681c65a6f0 | 3/10/2023 | USDT | 0.00049375 | Customer Withdrawal |
| af9282eb-b977-4a00-9c24-73c707a0149e | 2/10/2023 | LTC | 0.03728842 | Customer Withdrawal |
| a91b7997-f82e-4c18-8651-49a5c1e37020 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| ec2d8c73-da6f-4124-8dbf-bfbb0b36ab91 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ec2d8c73-da6f-4124-8dbf-bfbb0b36ab91 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ec2d8c73-da6f-4124-8dbf-bfbb0b36ab91 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3b530e1c-ec6e-45ee-8aab-4b212068ecc0 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 3b530e1c-ec6e-45ee-8aab-4b212068ecc0 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 3b530e1c-ec6e-45ee-8aab-4b212068ecc0 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| ae4ecc60-97d9-4dbc-a3b1-af2d64e5c6d8 | 2/10/2023 | BTC | 0.00001885 | Customer Withdrawal |
| ae4ecc60-97d9-4dbc-a3b1-af2d64e5c6d8 | 2/10/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 8b88ea92-d8f3-443b-8516-7e743f0b596c | 3/10/2023 | XVG | 100.00000000 | Customer Withdrawal |
| 8b88ea92-d8f3-443b-8516-7e743f0b596c | 4/10/2023 | EMC2 | 10.00000000 | Customer Withdrawal |
| 8b88ea92-d8f3-443b-8516-7e743f0b596c | 4/10/2023 | ETHW | 0.00000042 | Customer Withdrawal |
| 8b88ea92-d8f3-443b-8516-7e743f0b596c | 4/10/2023 | MCO | 0.14668044 | Customer Withdrawal |
| 8b88ea92-d8f3-443b-8516-7e743f0b596c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8b88ea92-d8f3-443b-8516-7e743f0b596c | 4/10/2023 | XEM | 32.12421271 | Customer Withdrawal |
| 8b88ea92-d8f3-443b-8516-7e743f0b596c | 3/10/2023 | XRP | 1.46063893 | Customer Withdrawal |
| 8b88ea92-d8f3-443b-8516-7e743f0b596c | 3/10/2023 | XEM | 17.87578729 | Customer Withdrawal |
| 8b88ea92-d8f3-443b-8516-7e743f0b596c | 3/10/2023 | OMG | 2.58515962 | Customer Withdrawal |
| 05ad2cc9-2de2-4f1b-8e21-e0b86e199dc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05ad2cc9-2de2-4f1b-8e21-e0b86e199dc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05ad2cc9-2de2-4f1b-8e21-e0b86e199dc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 940c5f03-1d68-4739-beab-c885563d5189 | 3/10/2023 | BTC | 0.00006593 | Customer Withdrawal |
| f38181b5-42f7-4397-b3a1-622568dbd5bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f38181b5-42f7-4397-b3a1-622568dbd5bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f38181b5-42f7-4397-b3a1-622568dbd5bf | 4/10/2023 | BTC | 0.00000154 | Customer Withdrawal |
| f38181b5-42f7-4397-b3a1-622568dbd5bf | 4/10/2023 | XLM | 48.89003376 | Customer Withdrawal |
| 13a27126-01e4-4115-b0f9-9d9bb5556c06 | 3/10/2023 | IGNIS | 7.70226585 | Customer Withdrawal |
| 13a27126-01e4-4115-b0f9-9d9bb5556c06 | 3/10/2023 | BTC | 0.00000067 | Customer Withdrawal |
| 13a27126-01e4-4115-b0f9-9d9bb5556c06 | 3/10/2023 | USDT | 0.01300834 | Customer Withdrawal |
| a0747741-1171-444a-8655-9fb505f45947 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a0747741-1171-444a-8655-9fb505f45947 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a0747741-1171-444a-8655-9fb505f45947 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3c1cb9ed-d565-488d-a7b1-30a67ce9aad1 | 2/10/2023 | XLM | 29.29705133 | Customer Withdrawal |
| 6d94437b-9ef4-49c7-9d49-03dba50f91d0 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6d94437b-9ef4-49c7-9d49-03dba50f91d0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6d94437b-9ef4-49c7-9d49-03dba50f91d0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 723dd3f5-761a-491f-9298-6a7a73b3bd83 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 723dd3f5-761a-491f-9298-6a7a73b3bd83 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 723dd3f5-761a-491f-9298-6a7a73b3bd83 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2e63e1da-386d-41a4-a4aa-11dc752d86ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e63e1da-386d-41a4-a4aa-11dc752d86ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e63e1da-386d-41a4-a4aa-11dc752d86ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22f337b0-4e0c-4a5a-89f0-19cf2186e0e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22f337b0-4e0c-4a5a-89f0-19cf2186e0e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22f337b0-4e0c-4a5a-89f0-19cf2186e0e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 648274e2-c13f-45ec-adb7-ff0633167ceb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 648274e2-c13f-45ec-adb7-ff0633167ceb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 648274e2-c13f-45ec-adb7-ff0633167ceb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca7af352-80e2-486a-82b2-70f88c7d68fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca7af352-80e2-486a-82b2-70f88c7d68fc | 3/10/2023 | BTC | 0.00015057 | Customer Withdrawal |
| 847483fa-291c-4606-8429-a2f333442da8 | 2/10/2023 | ETHW | 0.00000070 | Customer Withdrawal |
| 847483fa-291c-4606-8429-a2f333442da8 | 2/10/2023 | BTC | 0.00018931 | Customer Withdrawal |
| 847483fa-291c-4606-8429-a2f333442da8 | 2/10/2023 | ETH | 0.00000070 | Customer Withdrawal |
| 33535766-1e8b-45c9-b604-75e65d2af516 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33535766-1e8b-45c9-b604-75e65d2af516 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33535766-1e8b-45c9-b604-75e65d2af516 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8913d4af-1c93-426a-9a3d-37a08b4e6dc4 | 3/10/2023 | ETH | 0.00000170 | Customer Withdrawal |

**Bittrex, Inc.**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8913d4af-1c93-426a-9a3d-37a08b4e6dc4 | 3/10/2023 | NEO | 0.04500000 | Customer Withdrawal |
| 8913d4af-1c93-426a-9a3d-37a08b4e6dc4 | 3/10/2023 | ETHW | 0.00000170 | Customer Withdrawal |
| 93d110b2-59f1-49ab-ac6f-025ca069dc40 | 2/10/2023 | BTC | 0.00018348 | Customer Withdrawal |
| 93d110b2-59f1-49ab-ac6f-025ca069dc40 | 2/10/2023 | XVG | 249.13130740 | Customer Withdrawal |
| 93d110b2-59f1-49ab-ac6f-025ca069dc40 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 93d110b2-59f1-49ab-ac6f-025ca069dc40 | 4/10/2023 | XVG | 1,148.02207300 | Customer Withdrawal |
| bf2ba9f9-43e5-4381-bf7f-bfeb04918fca | 2/9/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 9dcce7e5-1a4b-4dcd-b1b3-9ccef0ee45d2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9dcce7e5-1a4b-4dcd-b1b3-9ccef0ee45d2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9dcce7e5-1a4b-4dcd-b1b3-9ccef0ee45d2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b19cc549-c47b-4a07-8518-ca1be0ac2ab3 | 3/10/2023 | BCH | 0.02243712 | Customer Withdrawal |
| b19cc549-c47b-4a07-8518-ca1be0ac2ab3 | 3/10/2023 | BCHA | 0.11094760 | Customer Withdrawal |
| b19cc549-c47b-4a07-8518-ca1be0ac2ab3 | 3/10/2023 | NEO | 0.01900786 | Customer Withdrawal |
| b19cc549-c47b-4a07-8518-ca1be0ac2ab3 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 8318b6df-475f-4156-8e62-0d71df439ac2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8318b6df-475f-4156-8e62-0d71df439ac2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8318b6df-475f-4156-8e62-0d71df439ac2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2a121984-38b4-4309-b1d8-08717f9166b9 | 3/10/2023 | BTC | 0.00000106 | Customer Withdrawal |
| 2a121984-38b4-4309-b1d8-08717f9166b9 | 3/10/2023 | USDT | 0.00060363 | Customer Withdrawal |
| 2a121984-38b4-4309-b1d8-08717f9166b9 | 3/10/2023 | DGB | 0.00001613 | Customer Withdrawal |
| 76e85104-ff27-4470-8a2e-59db2e7607b8 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 76e85104-ff27-4470-8a2e-59db2e7607b8 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 76e85104-ff27-4470-8a2e-59db2e7607b8 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ba07daea-03f2-4431-8b52-93e3606cccb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba07daea-03f2-4431-8b52-93e3606cccb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba07daea-03f2-4431-8b52-93e3606cccb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7d3a13f-2275-43ee-98e8-6cce0c6fd799 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 49ab047b-56fe-4539-94d8-90ad7948967f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49ab047b-56fe-4539-94d8-90ad7948967f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49ab047b-56fe-4539-94d8-90ad7948967f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd5bf758-c2af-4493-839b-8f8c4775634e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd5bf758-c2af-4493-839b-8f8c4775634e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd5bf758-c2af-4493-839b-8f8c4775634e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc8acbb5-9cd6-48ea-a9e2-c5a83059437b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fc8acbb5-9cd6-48ea-a9e2-c5a83059437b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fc8acbb5-9cd6-48ea-a9e2-c5a83059437b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a6c24936-0df8-4ce5-a943-588a8da5d542 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a6c24936-0df8-4ce5-a943-588a8da5d542 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a6c24936-0df8-4ce5-a943-588a8da5d542 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4a1d5aca-2613-4cf7-9e1a-c2394446aa4d | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4a1d5aca-2613-4cf7-9e1a-c2394446aa4d | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4a1d5aca-2613-4cf7-9e1a-c2394446aa4d | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b2f4bd07-8dce-4a41-aabe-a3935568bfd1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2f4bd07-8dce-4a41-aabe-a3935568bfd1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2f4bd07-8dce-4a41-aabe-a3935568bfd1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dd8ef88-d993-43be-bdbb-8aa3ae5cb57f | 3/10/2023 | BTC | 0.00014091 | Customer Withdrawal |
| 5dd8ef88-d993-43be-bdbb-8aa3ae5cb57f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6d80709-b05a-4934-9f01-d223adbf19a0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a6d80709-b05a-4934-9f01-d223adbf19a0 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a6d80709-b05a-4934-9f01-d223adbf19a0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 558e2cf0-8911-438e-93b0-e3c95ca58234 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 558e2cf0-8911-438e-93b0-e3c95ca58234 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 558e2cf0-8911-438e-93b0-e3c95ca58234 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2d569b74-8d1b-4fc4-bd13-d82aa2c59d47 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2d569b74-8d1b-4fc4-bd13-d82aa2c59d47 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2d569b74-8d1b-4fc4-bd13-d82aa2c59d47 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fd579783-ec40-4482-8e30-042c3db85be2 | 4/10/2023 | GBYTE | 0.29631379 | Customer Withdrawal |
| fd579783-ec40-4482-8e30-042c3db85be2 | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| fd579783-ec40-4482-8e30-042c3db85be2 | 3/10/2023 | GBYTE | 0.35682158 | Customer Withdrawal |
| ec671d06-f569-4c0d-bcc1-69970e845682 | 3/10/2023 | ETHW | 0.01094800 | Customer Withdrawal |
| ec671d06-f569-4c0d-bcc1-69970e845682 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec671d06-f569-4c0d-bcc1-69970e845682 | 3/10/2023 | ETH | 0.00011893 | Customer Withdrawal |
| 9082c373-648e-4eb0-8465-69ea81453f06 | 2/10/2023 | ETH | 0.00154144 | Customer Withdrawal |
| 9082c373-648e-4eb0-8465-69ea81453f06 | 3/10/2023 | VEE | 1,845.75643300 | Customer Withdrawal |
| 9082c373-648e-4eb0-8465-69ea81453f06 | 2/10/2023 | VEE | 944.86464960 | Customer Withdrawal |
| 9082c373-648e-4eb0-8465-69ea81453f06 | 2/10/2023 | ETHW | 0.00529053 | Customer Withdrawal |
| 9082c373-648e-4eb0-8465-69ea81453f06 | 4/10/2023 | VEE | 1,969.37579700 | Customer Withdrawal |
| 270c71cc-582d-43d2-bc7d-58f8a0fe91c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 270c71cc-582d-43d2-bc7d-58f8a0fe91c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 270c71cc-582d-43d2-bc7d-58f8a0fe91c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cc7c660-d4ce-49bb-972b-ffe8d2a54d49 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| c168f561-284a-43ee-b1e3-2b3d033a8760 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c168f561-284a-43ee-b1e3-2b3d033a8760 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c168f561-284a-43ee-b1e3-2b3d033a8760 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bc25861-7359-4f8c-9bf7-52cc15461727 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6bc25861-7359-4f8c-9bf7-52cc15461727 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6bc25861-7359-4f8c-9bf7-52cc15461727 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1001da24-265b-49f4-807f-91be49fb9e4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1001da24-265b-49f4-807f-91be49fb9e4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1001da24-265b-49f4-807f-91be49fb9e4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dad077d6-0194-4a0a-8844-707880e03405 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dad077d6-0194-4a0a-8844-707880e03405 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| dad077d6-0194-4a0a-8844-707880e03405 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7a684b67-ab04-46b1-b4ae-87ad478ae8fc | 3/10/2023 | DMD | 7.81616383 | Customer Withdrawal |
| 7a684b67-ab04-46b1-b4ae-87ad478ae8fc | 4/10/2023 | DMD | 7.81616383 | Customer Withdrawal |
| 7a684b67-ab04-46b1-b4ae-87ad478ae8fc | 2/10/2023 | DMD | 7.81616383 | Customer Withdrawal |
| 9b888703-772d-4c9c-a47c-e9459cb506df | 2/10/2023 | BTC | 0.00001762 | Customer Withdrawal |
| a1213008-4e27-45ee-ab05-0cdf2b2f85ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1213008-4e27-45ee-ab05-0cdf2b2f85ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1213008-4e27-45ee-ab05-0cdf2b2f85ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd7b64a3-23d9-450f-93ad-0858f24c21b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd7b64a3-23d9-450f-93ad-0858f24c21b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd7b64a3-23d9-450f-93ad-0858f24c21b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34216a21-bca3-46b0-8875-0ea825b45d54 | 3/10/2023 | BCHA | 0.12120311 | Customer Withdrawal |
| 34216a21-bca3-46b0-8875-0ea825b45d54 | 2/9/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 34216a21-bca3-46b0-8875-0ea825b45d54 | 3/10/2023 | BCH | 0.03654880 | Customer Withdrawal |
| deb59f80-361f-46d9-b32b-ca4f14ac56a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| deb59f80-361f-46d9-b32b-ca4f14ac56a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| deb59f80-361f-46d9-b32b-ca4f14ac56a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50523f8b-291c-4c8f-af9b-2e6c1c8af437 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50523f8b-291c-4c8f-af9b-2e6c1c8af437 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50523f8b-291c-4c8f-af9b-2e6c1c8af437 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1217ff4-f09f-431f-a4a1-619a2ca8585d | 2/10/2023 | LTC | 0.01711174 | Customer Withdrawal |
| d253c8c1-e9b8-44cb-b27c-a03f4047d449 | 3/10/2023 | BTC | 0.00013052 | Customer Withdrawal |
| a72ebd76-6ea3-4c37-865e-d28333e9b3a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a72ebd76-6ea3-4c37-865e-d28333e9b3a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76203ac4-80ba-4fe2-88ec-0f738337420e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 76203ac4-80ba-4fe2-88ec-0f738337420e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 76203ac4-80ba-4fe2-88ec-0f738337420e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e195f3dc-2012-46f5-911f-5f1bac43cfdc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e195f3dc-2012-46f5-911f-5f1bac43cfdc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e195f3dc-2012-46f5-911f-5f1bac43cfdc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3b7af230-f411-4371-939a-7295e05df29f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b7af230-f411-4371-939a-7295e05df29f | 3/10/2023 | BTC | 0.00004444 | Customer Withdrawal |
| bbb86abb-1056-4e3d-b14d-5de3c614e51c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bbb86abb-1056-4e3d-b14d-5de3c614e51c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 75a5c086-48b9-4587-a441-2021708ed4ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75a5c086-48b9-4587-a441-2021708ed4ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75a5c086-48b9-4587-a441-2021708ed4ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9180f5c-b5ee-4101-93b3-adb4844bfffb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9180f5c-b5ee-4101-93b3-adb4844bfffb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9180f5c-b5ee-4101-93b3-adb4844bfffb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a79e697-e0c3-413e-ac58-0bcb5a429132 | 2/10/2023 | BTC | 0.00013270 | Customer Withdrawal |
| d1242c95-9ae3-4019-9895-6f2ca8e313a5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d1242c95-9ae3-4019-9895-6f2ca8e313a5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d1242c95-9ae3-4019-9895-6f2ca8e313a5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 50b9cd42-9080-44c3-9f81-7be1b0967156 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 50b9cd42-9080-44c3-9f81-7be1b0967156 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 50b9cd42-9080-44c3-9f81-7be1b0967156 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5f217617-e64e-4817-a40e-d96f64025aae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f217617-e64e-4817-a40e-d96f64025aae | 3/10/2023 | BTC | 0.00011011 | Customer Withdrawal |
| e7fb80e7-b25a-4444-b397-951da0e3c543 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7fb80e7-b25a-4444-b397-951da0e3c543 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7fb80e7-b25a-4444-b397-951da0e3c543 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ff7192f-e345-48ec-9383-3b35268ab5d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ff7192f-e345-48ec-9383-3b35268ab5d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ff7192f-e345-48ec-9383-3b35268ab5d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81a12001-6576-4d1f-af3c-95e8cc1d9d54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81a12001-6576-4d1f-af3c-95e8cc1d9d54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81a12001-6576-4d1f-af3c-95e8cc1d9d54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1e46268-8097-4bc7-9f92-bded1ce875a6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1e46268-8097-4bc7-9f92-bded1ce875a6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f1e46268-8097-4bc7-9f92-bded1ce875a6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 49e43831-38f0-4a92-b974-41be331167e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49e43831-38f0-4a92-b974-41be331167e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49e43831-38f0-4a92-b974-41be331167e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3b3249f-0a3c-4f72-acf5-0ab6c3be1571 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c3b3249f-0a3c-4f72-acf5-0ab6c3be1571 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c3b3249f-0a3c-4f72-acf5-0ab6c3be1571 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0d83e40c-b9d6-461c-ba68-f41eb7eca50f | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| bcd77145-bc71-4fc2-8324-921d4c0768cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcd77145-bc71-4fc2-8324-921d4c0768cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcd77145-bc71-4fc2-8324-921d4c0768cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 397b5525-1091-42c4-ab5d-fa39da1035d0 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 397b5525-1091-42c4-ab5d-fa39da1035d0 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 397b5525-1091-42c4-ab5d-fa39da1035d0 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 1ae65948-87f4-4bf1-a6b4-35aa93e9cd36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ae65948-87f4-4bf1-a6b4-35aa93e9cd36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ae65948-87f4-4bf1-a6b4-35aa93e9cd36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c984d9b-99d9-4041-9f43-cba7e319e664 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c984d9b-99d9-4041-9f43-cba7e319e664 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c984d9b-99d9-4041-9f43-cba7e319e664 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45efb198-aaf4-4bf6-9474-3baddac6c78b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45efb198-aaf4-4bf6-9474-3baddac6c78b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45efb198-aaf4-4bf6-9474-3baddac6c78b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53906a79-1344-4404-8dfd-9c45d5332437 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53906a79-1344-4404-8dfd-9c45d5332437 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53906a79-1344-4404-8dfd-9c45d5332437 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e6774cd-0b1c-4ef6-87ec-73a520fa4c65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e6774cd-0b1c-4ef6-87ec-73a520fa4c65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e6774cd-0b1c-4ef6-87ec-73a520fa4c65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d88ba4b-f291-45c9-9cdf-d28c7404f83f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d88ba4b-f291-45c9-9cdf-d28c7404f83f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d88ba4b-f291-45c9-9cdf-d28c7404f83f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53096933-4ad3-452a-9b1f-197a52907892 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 53096933-4ad3-452a-9b1f-197a52907892 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 53096933-4ad3-452a-9b1f-197a52907892 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1af2740e-f54f-4a9c-a6a0-5285c0181d6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1af2740e-f54f-4a9c-a6a0-5285c0181d6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1af2740e-f54f-4a9c-a6a0-5285c0181d6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c5325a6-5631-48c4-b2b4-e6b290936beb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c5325a6-5631-48c4-b2b4-e6b290936beb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c5325a6-5631-48c4-b2b4-e6b290936beb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a03ee8c-8582-4304-ad15-eb2696574c05 | 4/10/2023 | BTC | 0.00014616 | Customer Withdrawal |
| 0a03ee8c-8582-4304-ad15-eb2696574c05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a03ee8c-8582-4304-ad15-eb2696574c05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a59a2be4-5fc6-4878-8ef9-232194db0b8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a59a2be4-5fc6-4878-8ef9-232194db0b8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a59a2be4-5fc6-4878-8ef9-232194db0b8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75bd5082-6feb-4f69-9e63-a7e086631114 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 75bd5082-6feb-4f69-9e63-a7e086631114 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 75bd5082-6feb-4f69-9e63-a7e086631114 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 33554395-0b7d-4890-ae0f-8d13260b3e7d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33554395-0b7d-4890-ae0f-8d13260b3e7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33554395-0b7d-4890-ae0f-8d13260b3e7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5992535a-9783-44de-9b39-c9781a5bac3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5992535a-9783-44de-9b39-c9781a5bac3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5992535a-9783-44de-9b39-c9781a5bac3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c554e4a-d232-4f69-a9b8-0db8eadccb84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c554e4a-d232-4f69-a9b8-0db8eadccb84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c554e4a-d232-4f69-a9b8-0db8eadccb84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32ac1312-615e-4f02-a86d-4892473b19cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32ac1312-615e-4f02-a86d-4892473b19cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32ac1312-615e-4f02-a86d-4892473b19cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba1ec777-0905-497b-8ef6-6038c5fa2e1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba1ec777-0905-497b-8ef6-6038c5fa2e1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba1ec777-0905-497b-8ef6-6038c5fa2e1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2cd60fc-adb4-46f5-b909-68d7251b9ba3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e2cd60fc-adb4-46f5-b909-68d7251b9ba3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e2cd60fc-adb4-46f5-b909-68d7251b9ba3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4fb0bda4-a65b-4fbf-b39a-0dfc96e882d3 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 4fb0bda4-a65b-4fbf-b39a-0dfc96e882d3 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 4fb0bda4-a65b-4fbf-b39a-0dfc96e882d3 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 6f9f6f18-346e-4408-be35-f52ce2cb89f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f9f6f18-346e-4408-be35-f52ce2cb89f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f9f6f18-346e-4408-be35-f52ce2cb89f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3bad47b-41ba-4a0e-b153-ef5c4314885f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3bad47b-41ba-4a0e-b153-ef5c4314885f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3bad47b-41ba-4a0e-b153-ef5c4314885f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caa1c2b6-a630-403d-9673-6a3946acad52 | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| caa1c2b6-a630-403d-9673-6a3946acad52 | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| caa1c2b6-a630-403d-9673-6a3946acad52 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| f6e825bb-d1ec-46ac-a4da-5f030564c0a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6e825bb-d1ec-46ac-a4da-5f030564c0a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6e825bb-d1ec-46ac-a4da-5f030564c0a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02c734d3-4d62-4616-8e51-8f6a91099485 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02c734d3-4d62-4616-8e51-8f6a91099485 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02c734d3-4d62-4616-8e51-8f6a91099485 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bded97d-927d-4933-9c32-c89ae0d29dba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bded97d-927d-4933-9c32-c89ae0d29dba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bded97d-927d-4933-9c32-c89ae0d29dba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ef9dc38-cd34-499a-bc36-1ef976797337 | 3/10/2023 | BTC | 0.00000039 | Customer Withdrawal |
| 9ef9dc38-cd34-499a-bc36-1ef976797337 | 3/10/2023 | IGNIS | 97.08042698 | Customer Withdrawal |
| de44814d-e5fe-4bd3-bab8-b2085757f9d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de44814d-e5fe-4bd3-bab8-b2085757f9d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de44814d-e5fe-4bd3-bab8-b2085757f9d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d8d48f6-cbab-4133-bdf2-c973ffbdd74b | 3/10/2023 | USDT | 0.01083874 | Customer Withdrawal |
| 6644d995-ddc2-4bdd-9ccf-3a3427991bd5 | 4/10/2023 | XLM | 9.36364614 | Customer Withdrawal |
| 6644d995-ddc2-4bdd-9ccf-3a3427991bd5 | 4/10/2023 | XRP | 8.03620055 | Customer Withdrawal |
| 6644d995-ddc2-4bdd-9ccf-3a3427991bd5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6644d995-ddc2-4bdd-9ccf-3a3427991bd5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 43216dde-1b55-4113-8adc-134ba43f9894 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43216dde-1b55-4113-8adc-134ba43f9894 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43216dde-1b55-4113-8adc-134ba43f9894 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 08823e7f-bb4e-4acc-8070-a7c9acaa49ad | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 41e09ee2-d9f1-4163-bfae-c71224dc28a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41e09ee2-d9f1-4163-bfae-c71224dc28a5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41e09ee2-d9f1-4163-bfae-c71224dc28a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2314466a-ec08-45be-9189-3c454f788a5b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2314466a-ec08-45be-9189-3c454f788a5b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2314466a-ec08-45be-9189-3c454f788a5b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e1d0b25b-69f1-439c-9ce5-4f2735095377 | 2/10/2023 | ETH | 0.00225091 | Customer Withdrawal |
| e1d0b25b-69f1-439c-9ce5-4f2735095377 | 2/9/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| c7f28270-0e15-4cae-9869-b92650c61dc0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c7f28270-0e15-4cae-9869-b92650c61dc0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c7f28270-0e15-4cae-9869-b92650c61dc0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e351e264-f408-47b5-b7e7-9f6f3cb529a2 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e351e264-f408-47b5-b7e7-9f6f3cb529a2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e351e264-f408-47b5-b7e7-9f6f3cb529a2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 42292169-eaaa-42b6-ad51-f3f9a4dd6850 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42292169-eaaa-42b6-ad51-f3f9a4dd6850 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42292169-eaaa-42b6-ad51-f3f9a4dd6850 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2048e20-1f34-4f0d-95e9-e202bdd6dfb6 | 4/10/2023 | BTC | 0.00015958 | Customer Withdrawal |
| f2048e20-1f34-4f0d-95e9-e202bdd6dfb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2048e20-1f34-4f0d-95e9-e202bdd6dfb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 157d6991-e4b7-4d13-8f0c-810a2b9a16bb | 4/10/2023 | BITB | 380.20423480 | Customer Withdrawal |
| 157d6991-e4b7-4d13-8f0c-810a2b9a16bb | 4/10/2023 | DOGE | 59.37275900 | Customer Withdrawal |
| 157d6991-e4b7-4d13-8f0c-810a2b9a16bb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 157d6991-e4b7-4d13-8f0c-810a2b9a16bb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 722f4e8b-d6a3-465d-acee-5f80b35803e0 | 3/10/2023 | USDT | 0.02113364 | Customer Withdrawal |
| 722f4e8b-d6a3-465d-acee-5f80b35803e0 | 3/10/2023 | ETH | 0.00000064 | Customer Withdrawal |
| 722f4e8b-d6a3-465d-acee-5f80b35803e0 | 3/10/2023 | ETHW | 0.00000064 | Customer Withdrawal |
| 92663ceb-cb79-42de-8708-dddfff038a58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92663ceb-cb79-42de-8708-dddfff038a58 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 92663ceb-cb79-42de-8708-dddfff038a58 | 3/10/2023 | BTC | 0.00013528 | Customer Withdrawal |
| 92663ceb-cb79-42de-8708-dddfff038a58 | 3/10/2023 | ETH | 0.00136773 | Customer Withdrawal |
| b77f249e-b382-445c-8595-06e81995b657 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b77f249e-b382-445c-8595-06e81995b657 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b77f249e-b382-445c-8595-06e81995b657 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e99e5fba-c176-47ec-9b5a-0c6787013ee1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e99e5fba-c176-47ec-9b5a-0c6787013ee1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e99e5fba-c176-47ec-9b5a-0c6787013ee1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e209e808-5804-49ff-8ca5-7910328dd11c | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| e209e808-5804-49ff-8ca5-7910328dd11c | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| e209e808-5804-49ff-8ca5-7910328dd11c | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 40bd6bd6-b586-471b-9c94-42af3289dfc9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 40bd6bd6-b586-471b-9c94-42af3289dfc9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 40bd6bd6-b586-471b-9c94-42af3289dfc9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fa709cb1-3bcd-4913-a7ac-a3639fc51e2e | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| fa709cb1-3bcd-4913-a7ac-a3639fc51e2e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| fa709cb1-3bcd-4913-a7ac-a3639fc51e2e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 24283984-5522-4b3e-b1d7-d055a36a0da8 | 4/10/2023 | GLM | 17.31898876 | Customer Withdrawal |
| 24283984-5522-4b3e-b1d7-d055a36a0da8 | 2/10/2023 | BTC | 0.00005310 | Customer Withdrawal |
| 24283984-5522-4b3e-b1d7-d055a36a0da8 | 2/10/2023 | XVG | 400.00000000 | Customer Withdrawal |
| 24283984-5522-4b3e-b1d7-d055a36a0da8 | 2/10/2023 | ETH | 0.00000331 | Customer Withdrawal |
| 24283984-5522-4b3e-b1d7-d055a36a0da8 | 2/10/2023 | GLM | 9.77716363 | Customer Withdrawal |
| 24283984-5522-4b3e-b1d7-d055a36a0da8 | 4/10/2023 | ETHW | 0.00000331 | Customer Withdrawal |
| 24283984-5522-4b3e-b1d7-d055a36a0da8 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 0de9f6ce-2da9-4dec-9c86-7c528b37b5ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0de9f6ce-2da9-4dec-9c86-7c528b37b5ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0de9f6ce-2da9-4dec-9c86-7c528b37b5ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 036b06c2-d0be-4e24-b891-a3091649400b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 036b06c2-d0be-4e24-b891-a3091649400b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 036b06c2-d0be-4e24-b891-a3091649400b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 61b4a87e-3860-466e-a7c8-5320947b85dc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 61b4a87e-3860-466e-a7c8-5320947b85dc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 61b4a87e-3860-466e-a7c8-5320947b85dc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5838b00b-7104-4bb3-a2fa-42aeaa1e2d8a | 2/10/2023 | XRP | 12.06253182 | Customer Withdrawal |
| 5838b00b-7104-4bb3-a2fa-42aeaa1e2d8a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5838b00b-7104-4bb3-a2fa-42aeaa1e2d8a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3a0ef094-a29d-47b8-b59f-1a2d5f74035a | 2/10/2023 | KMD | 8.0077871 | Customer Withdrawal |
| 8439f71b-6ab1-4b3d-a4cf-7aad8b00dc78 | 2/10/2023 | XRP | 7.17454503 | Customer Withdrawal |
| 8439f71b-6ab1-4b3d-a4cf-7aad8b00dc78 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8439f71b-6ab1-4b3d-a4cf-7aad8b00dc78 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8439f71b-6ab1-4b3d-a4cf-7aad8b00dc78 | 2/9/2023 | BTC | 0.0009571 | Customer Withdrawal |
| 3039d64-be5e-491c-81bf-c321966bfef4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3039d64-be5e-491c-81bf-c321966bfef4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3039d64-be5e-491c-81bf-c321966bfef4 | 4/10/2023 | ETH | 0.0027518 | Customer Withdrawal |
| a2a153bf-8d4a-4b68-6f9c-e159f34bcc76 | 2/10/2023 | XRP | 12.06253182 | Customer Withdrawal |
| 688b58cf-ec1c-448f-8639-2954c1b3e6f9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 688b58cf-ec1c-448f-8639-2954c1b3e6f9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 688b58cf-ec1c-448f-8639-2954c1b3e6f9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 89738cd5-ed52-4129-a63b-1ca1c78e1735 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 89738cd5-ed52-4129-a63b-1ca1c78e1735 | 3/10/2023 | SC | 1,008.55845000 | Customer Withdrawal |
| 89738cd5-ed52-4129-a63b-1ca1c78e1735 | 4/10/2023 | XEM | 63.28354939 | Customer Withdrawal |
| 89738cd5-ed52-4129-a63b-1ca1c78e1735 | 3/10/2023 | XEM | 36.72602817 | Customer Withdrawal |
| 89738cd5-ed52-4129-a63b-1ca1c78e1735 | 4/10/2023 | RDD | 4,467.92162500 | Customer Withdrawal |
| 2dcefeb2-3924-4595-b8f8-c24eeee4e794 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dcefeb2-3924-4595-b8f8-c24eeee4e794 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dcefeb2-3924-4595-b8f8-c24eeee4e794 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69deceaf-4620-43ff-a88c-8116131cc51d | 2/10/2023 | ETHW | 0.00888199 | Customer Withdrawal |
| 69deceaf-4620-43ff-a88c-8116131cc51d | 2/10/2023 | ETH | 0.00116603 | Customer Withdrawal |
| 6aeaeca5-8177-4c15-8b24-e7ced618f3f2 | 3/10/2023 | XVG | 440.29330020 | Customer Withdrawal |
| 6aeaeca5-8177-4c15-8b24-e7ced618f3f2 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| aabe1675-7cab-4e51-9d70-59fbf983d592 | 2/9/2023 | POWR | 26.37692125 | Customer Withdrawal |
| aabe1675-7cab-4e51-9d70-59fbf983d592 | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| aabe1675-7cab-4e51-9d70-59fbf983d592 | 3/10/2023 | POWR | 26.9612817 | Customer Withdrawal |
| ee8601a5-2994-44c8-ba35-4d27354ea3d9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ee8601a5-2994-44c8-ba35-4d27354ea3d9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ee8601a5-2994-44c8-ba35-4d27354ea3d9 | 4/10/2023 | ETH | 0.0027518 | Customer Withdrawal |
| 6c96876b-8470-4409-90da-8128bcc16b50 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6c96876b-8470-4409-90da-8128bcc16b50 | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 6c96876b-8470-4409-90da-8128bcc16b50 | 3/10/2023 | USDT | 4.99950336 | Customer Withdrawal |
| 36471ca7-d7c6-4c2c-a8ce-6d8677 fba03a3 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36471ca7-d7c6-4c2c-a8ce-6d8677fba03a3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36471ca7-d7c6-4c2c-a8ce-6d8677fba03a3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a5d0917-5428-4586-973b-1e19c088e342 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4a5d0917-5428-4586-973b-1e19c088e342 | 3/10/2023 | USDT | 3.44425563 | Customer Withdrawal |
| 01986d14-809a-4b3e-bb61-1d6c0558ad33 | 3/10/2023 | BTC | 0.00021940 | Customer Withdrawal |
| 01986d14-809a-4b3e-bb61-1d6c0558ad33 | 4/10/2023 | USDT | 0.00020651 | Customer Withdrawal |
| ac6f814e-353e-49d8-888f-df3bcf8adf8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac6f814e-353e-49d8-888f-df3bcf8adf8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac6f814e-353e-49d8-888f-df3bcf8adf8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a334dc4-a942-495d-8915-1bc2ca4104e9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6a334dc4-a942-495d-8915-1bc2ca4104e9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6a334dc4-a942-495d-8915-1bc2ca4104e9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8669ae8f-d2bc-416e-a44e-20befb6ad77b | 2/10/2023 | XRP | 12.06253182 | Customer Withdrawal |
| 8669ae8f-d2bc-416e-a44e-20befb6ad77b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8669ae8f-d2bc-416e-a44e-20befb6ad77b | 4/10/2023 | XRP | 0.0972404 | Customer Withdrawal |
| 8669ae8f-d2bc-416e-a44e-20befb6ad77b | 4/10/2023 | ETHW | 0.0001165 | Customer Withdrawal |
| e1594e6c-c3ee-4830-b033-49a78ddc73b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1594e6c-c3ee-4830-b033-49a78ddc73b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1594e6c-c3ee-4830-b033-49a78ddc73b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e2544b5-eca4-4846-a322-b619b78dbe79d | 2/10/2023 | BTC | 0.00021738 | Customer Withdrawal |
| ab841568-b2ec-490e-bf31-50ddf9ece409 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab841568-b2ec-490e-bf31-50ddf9ece409 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab841568-b2ec-490e-bf31-50ddf9ece409 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f6d079b-05ea-43b9-bcd7-634b4e9e9bc0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6f6d079b-05ea-43b9-bcd7-634b4e9e9bc0 | 3/10/2023 | LTC | 0.04449292 | Customer Withdrawal |
| 5832de17-6c40-416e-8ca0-174090d01104 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5832de17-6c40-416e-8ca0-174090d01104 | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 5832de17-6c40-416e-8ca0-174090d01104 | 3/10/2023 | USDT | 4.99950336 | Customer Withdrawal |
| 68a8f1a6-d3be-4cf3-bbb9-0cb35721f5b6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68a8f1a6-d3be-4cf3-bbb9-0cb35721f5b6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68a8f1a6-d3be-4cf3-bbb9-0cb35721f5b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bf95e2a-e41a-48b7-9d91-93478545af3c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8bf95e2a-e41a-48b7-9d91-93478545af3c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8bf95e2a-e41a-48b7-9d91-93478545af3c | 4/10/2023 | ETH | 0.0027518 | Customer Withdrawal |
| 336d91b5-5ca5-4ee7-a1da-c62ce2196914 | 4/10/2023 | ETH | 0.0027518 | Customer Withdrawal |
| 336d91b5-5ca5-4ee7-a1da-c62ce2196914 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 336d91b5-5ca5-4ee7-a1da-c62ce2196914 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5f5dd049-b515-4389-974f-2412b4d4adb9 | 3/10/2023 | LTC | 0.04449292 | Customer Withdrawal |
| 5f5dd049-b515-4389-974f-2412b4d4adb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f5dd049-b515-4389-974f-2412b4d4adb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fb2a057-35c8-4ef7-b632-1bbaff2bb924 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8fb2a057-35c8-4ef7-b632-1bbaff2bb924 | 3/10/2023 | LTC | 0.03858596 | Customer Withdrawal |
| 2a8a1c28-cdee-44e7-ad34-0e75f57b2c01 | 3/10/2023 | DGB | 0.7855663 | Customer Withdrawal |
| 2a8a1c28-cdee-44e7-ad34-0e75f57b2c01 | 3/10/2023 | TRST | 0.27460000 | Customer Withdrawal |
| 2a8a1c28-cdee-44e7-ad34-0e75f57b2c01 | 4/10/2023 | BTC | 0.00000606 | Customer Withdrawal |
| 2a8a1c28-cdee-44e7-ad34-0e75f57b2c01 | 2/10/2023 | SC | 2.70520632 | Customer Withdrawal |
| 655a56d0-3d73-464d-91dd-278f83a8255f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 655a56d0-3d73-464d-91dd-278f83a8255f | 2/10/2023 | XRP | 12.06646518 | Customer Withdrawal |
| 655a56d0-3d73-464d-91dd-278f83a8255f | 3/10/2023 | XRP | 12.06253182 | Customer Withdrawal |
| 2be061a5-9ef5-473e-8ae7-8a0c99d167bf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2be061a5-9ef5-473e-8ae7-8a0c99d167bf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 45bf7d1a-8908-49cc-b003-c1506e8843f7 | 2/10/2023 | XRP | 12.06253182 | Customer Withdrawal |
| 45bf7d1a-8908-49cc-b003-c1506e8843f7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 45bf7d1a-8908-49cc-b003-c1506e8843f7 | 4/10/2023 | XRP | 0.05516501 | Customer Withdrawal |
| 167dae49-7f93-4892-a0a9-f48852264dc0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 167dae49-7f93-4892-a0a9-f48852264dc0 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 167dae49-7f93-4892-a0a9-f48852264dc0 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ac26a92d-c1a1-45b6-82df-256f71d14307 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac26a92d-c1a1-45b6-82df-256f71d14307 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac26a92d-c1a1-45b6-82df-256f71d14307 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 403c8d04-a3d2-4a24-8278-93da546156ec | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 403c8d04-a3d2-4a24-8278-93da546156ec | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 403c8d04-a3d2-4a24-8278-93da546156ec | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| d9b5adc1-c296-4794-8d29-10fec5028f1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d9b5adc1-c296-4794-8d29-10fec5028f1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d9b5adc1-c296-4794-8d29-10fec5028f1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 98c3d23e-1cf2-4eb2-8cda-0a7916aeee61 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 98c3d23e-1cf2-4eb2-8cda-0a7916aeee61 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 98c3d23e-1cf2-4eb2-8cda-0a7916aeee61 | 4/10/2023 | XVG | 1,358.92182300 | Customer Withdrawal |
| eba4f126-f506-4fa6-90ef-5f6a290249ca | 3/10/2023 | USDT | 4.99950336 | Customer Withdrawal |
| eba4f126-f506-4fa6-90ef-5f6a290249ca | 2/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 0988f124-4ecb-410f- a016-90828d5ceaca | 2/10/2023 | XRP | 12.06253182 | Customer Withdrawal |
| 0988f124-4ecb-410f-a016-90828d5ceaca | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0988f124-4ecb-410f-a016-90828d5ceaca | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e76c722e-21e8-46e4-8504-fbfdee47bdeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e76c722e-21e8-46e4-8504-fbfdee47bdeb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e76c722e-21e8-46e4-8504-fbfdee47bdeb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbcd1132-eb31-4725-b030-d06efc82866a | 4/10/2023 | XLM | 24.83820000 | Customer Withdrawal |
| d9452e21-3e0c-4a6b-98b4-9a298d14c6dd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d9452e21-3e0c-4a6b-98b4-9a298d14c6dd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9452e21-3e0c-4a6b-98b4-9a298d14c6dd | 4/10/2023 | ETH | 0.0027518 | Customer Withdrawal |
| 1b348bb3-05ca-4061-93bb-f372dccef29e6 | 2/10/2023 | DOGE | 32.93298597 | Customer Withdrawal |
| e249f17e-dfc2-4a16-bf67-33ee7f09efd4 | 3/10/2023 | DOGE | 0.00022083 | Customer Withdrawal |
| 79b97896-15ae-463d-baf6-fec07734d29d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79b97896-15ae-463d-baf6-fec07734d29d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79b97896-15ae-463d-baf6-fec07734d29d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6dbdd7d3-2872-4c75-a1d7-0b54e00eb913 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dbdd7d3-2872-4c75-a1d7-0b54e00eb913 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6dbdd7d3-2872-4c75-a1d7-0b54e00eb913 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11d5a8f7-4f20-405b-be9e-6e82632a0ddb | 4/10/2023 | BTC | 0.0027518 | Customer Withdrawal |
| 11d5a8f7-4f20-405b-be9e-6e82632a0ddb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 11d5a8f7-4f20-405b-be9e-6e82632a0ddb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bc241989-5347-4848-900e-80cc0e60551c | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bc241989-5347-4848-900e-80cc0e60551c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bc241989-5347-4848-900e-80cc0e60551c | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ed2c1aa-e264-49d4-9d47-0099fac50ab9 | 2/9/2023 | BTC | 0.00510024 | Customer Withdrawal |
| 8ed2c1aa-e264-49d4-9d47-0099fac50ab9 | 2/10/2023 | ETHW | 0.01257115 | Customer Withdrawal |
| 8f36fb17-c244-43c3-ad3f-fdf02ed70a5af0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f36fb17-c244-43c3-ad3f-fdf02ed70a5af0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a752d5ib-3bb5-4917-bf14-d6e2a8966b61 | 2/10/2023 | AEON | 0.14506202 | Customer Withdrawal |
| e273a7d7-f8e8-499d-8a31-b3c211bbd816 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e273a7d7-f8e8-499d-8a31-b3c211bbd816 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e273a7d7-f8e8-499d-8a31-b3c211bbd816 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30a06321-c3ab-4ee3-87c9-41fb7ea2b018 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 30a06321-c3ab-4ee3-87c9-41fb7ea2b018 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 30a06321-c3ab-4ee3-87c9-41fb7ea2b018 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fa548e06-eb27-4209-8b21-40b6217230028 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fa548e06-eb27-4209-8b21-40b6217230028 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8803452f-4562-4d6d-be0d-5c9e34f386f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8803452f-4562-4d6d-be0d-5c9e34f386f9 | 2/10/2023 | MTL | 0.29832930 | Customer Withdrawal |
| 8803452f-4562-4d6d-be0d-5c9e34f386f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98332a35-e605-4b6b-8d7d-4afae51e5dd6 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 98332a35-e605-4b6b-8d7d-4afae51e5dd6 | 4/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 98332a35-e605-4b6b-8d7d-4afae51e5dd6 | 2/10/2023 | WAVES | 0.92087075 | Customer Withdrawal |
| 9ee0ac7c-397-4f9b-495c06b8c34d | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 9ee0ac7c-397-4f9b-495c06b8c34d | 2/10/2023 | BSV | 0.11884494 | Customer Withdrawal |
| 9ee0ac7c-397-4f9b-495c06b8c34d | 4/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 95e4c636-3661-4173-af36-2cc7dbd92aae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95e4c636-3661-4173-af36-2cc7dbd92aae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4f829d7-8a65-4ce7-8d43-126c71174d9a | 2/10/2023 | XRP | 12.06253182 | Customer Withdrawal |
| d4f829d7-8a65-4ce7-8d43-126c71174d9a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f7c302df-12a6-4d6c5-9990-20857e4eb1fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7c302df-12a6-4d6c5-9990-20857e4eb1fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7c302df-12a6-4d6c5-9990-20857e4eb1fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e94e8ee1-0115-450c-9cec-9727 1ecae2eb | 3/10/2023 | USDT | 4.99950336 | Customer Withdrawal |
| e94e8ee1-0115-450c-9cec-9727 1ecae2eb | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| e94e8ee1-0115-450c-9cec-97271ecae2eb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9941cabc-b07b-44eb-9ce4-ab78de8a4965 | 4/10/2023 | ETH | 0.0027518 | Customer Withdrawal |
| 9941cabc-b07b-44eb-9ce4-ab78de8a4965 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9941cabc-b07b-44eb-9ce4-ab78de8a4965 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b75ba64c-8a79-40a3-9ac4-84d74942249 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b75ba64c-8a79-40a3-9ac4-84d74942249 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b75ba64c-8a79-40a3-9ac4-84d74942249 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a31c333f-b033-4ab1-81a4-a95869601 1be | 4/10/2023 | MANA | 8.92239955 | Customer Withdrawal |
| a31c333f-b033-4ab1-81a4-a958696011be | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 2234eaea-73a5-42f5-817e-98c78d8fc814 | 2/10/2023 | PAY | 2.87103873 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2654aea-d445-4035-91c4-45a172d0c436 | 4/10/2023 | BTC | 0.00003178 | Customer Withdrawal |
| a2654aea-b045-4035-91c4-45a172d0c436 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2654aea-b045-4035-91c4-45a172d0c436 | 3/10/2023 | DASH | 0.00008870 | Customer Withdrawal |
| a2654aea-b045-4035-91c4-45a172d0c436 | 3/10/2023 | ZCL | 0.00000003 | Customer Withdrawal |
| a2654aea-b045-4035-91c4-45a172d0c436 | 3/10/2023 | LTC | 0.00023109 | Customer Withdrawal |
| a642abab0-04a-433b-a431-83300b9e716c | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a642abab0-04a-433b-a431-83300b9e716c | 2/10/2023 | XRP | 12.06253182 | Customer Withdrawal |
| a642abab0-04a-433b-a431-83300b9e716c | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9e964139-74d2-4846-a51e-d353faf0ab5 | 2/10/2023 | XRP | 0.75537021 | Customer Withdrawal |
| 9e964139-74d2-4846-a51e-d353faf0ab5 | 3/10/2023 | XRP | 9.20428379 | Customer Withdrawal |
| 9e964139-74d2-4846-a51e-d353faf0ab5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9e964139-74d2-4846-a51e-d353faf0ab5 | 3/10/2023 | DGB | 38.02975000 | Customer Withdrawal |
| 9e964139-74d2-4846-a51e-d353faf0ab5 | 4/10/2023 | DGB | 39.74500000 | Customer Withdrawal |
| 376712a4-e196-4ed4-bbaa-b6db2d4886c1 | 2/10/2023 | DGB | 38.02975000 | Customer Withdrawal |
| 9f052766-b222-4e40-bcb7-ff669e72c7ef | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9f052766-b222-4e40-bcb7-ff669e72c7ef | 3/10/2023 | XRP | 12.06253182 | Customer Withdrawal |
| 9f021449-89e1-41f9-aa26-faa60b26217 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f021449-89e1-41f9-aa26-faa60b26217 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f021449-89e1-41f9-aa26-faa60b26217 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a03598a-5c6f-4419-935d-f25d7e45e161 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6a03598a-5c6f-4419-935d-f25d7e45e161 | 2/10/2023 | RISE | 0.00048388 | Customer Withdrawal |
| 6a03598a-5c6f-4419-935d-f25d7e45e161 | 3/10/2023 | XRP | 11.00348044 | Customer Withdrawal |
| 6a03598a-5c6f-4419-935d-f25d7e45e161 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6a03598a-5c6f-4419-935d-f25d7e45e161 | 3/10/2023 | BCH | 0.00110000 | Customer Withdrawal |
| 99275842-3c11-41b2-a15b-8dbb36388426 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99275842-3c11-41b2-a15b-8dbb36388426 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c525da4b-0a1-4a5d-9ba4-2b0bd61a9d7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c525da4b-0a1-4a5d-9ba4-2b0bd61a9d7 | 2/10/2023 | XRP | 12.06253182 | Customer Withdrawal |
| 889f62d6-5845-4197-bb4d-9d6680267562 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 889f62d6-5845-4197-bb4d-9d6680267562 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 724cd8de-b59f-4dd5-9866-df5c0eb9a7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 724cd8de-b59f-4dd5-9866-df5c0eb9a7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba53fac6-9a45-4fbb-9fa3-4ad09b1ea4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ba53fac6-9a45-4fbb-9fa3-4ad09b1ea4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 546caaf7-a94b-4b01-b65d-5ca3b4341c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 546caaf7-a94b-4b01-b65d-5ca3b4341c | 4/10/2023 | ETH | 0.0027518 | Customer Withdrawal |
| 546caaf7-a94b-4b01-b65d-5ca3b4341c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8f6ce4a1-91a7-4f7b-b0db-07f4e79c2cc7 | 3/10/2023 | XLM | 13.07083822 | Customer Withdrawal |
| 8f6ce4a1-91a7-4f7b-b0db-07f4e79c2cc7 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8f6ce4a1-91a7-4f7b-b0db-07f4e79c2cc7 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8f6de6b6-9b07-4218-a1d8-1e083ce22806 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8f6de6b6-9b07-4218-a1d8-1e083ce22806 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 876def4b-9be7-4218-a1d8-1083ca22fb06 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 389197f4-2359-48a9-b64a-2d5dd9445f7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 389197f4-2359-48a9-b64a-2d5dd9445f7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 389197f4-2359-48a9-b64a-2d5dd9445f7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 842d7084-d9cf-4f37-9042-ab7212364cf0 | 2/10/2023 | QTUM | 1.32981374 | Customer Withdrawal |
| 842d7084-d9cf-4f37-9042-ab7212364cf0 | 3/10/2023 | QTUM | 0.69677940 | Customer Withdrawal |
| 842d7084-d9cf-4f37-9042-ab7212364cf0 | 2/10/2023 | BTC | 0.00004757 | Customer Withdrawal |
| dcb6cdcb-a528-4726-8339-51bba098a0a0 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| dcb6cdcb-a528-4726-8339-51bba098a0a0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| dcb6cdcb-a528-4726-8339-51bba098a0a0 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| dbff9684-9097-4f7a-a3b3-775432ad2c7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbff9684-9097-4f7a-a3b3-775432ad2c7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbff9684-9097-4f7a-a3b3-775432ad2c7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c017b3a8-fd4f-415f-bd9d-09570848127d | 2/10/2023 | XRP | 4.72518874 | Customer Withdrawal |
| c017b3a8-fd4f-415f-bd9d-09570848127d | 2/10/2023 | GBG | 20.00000000 | Customer Withdrawal |
| d96207cc-fb07-4842-b6ca-dcf435f7158c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d96207cc-fb07-4842-b6ca-dcf435f7158c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d96207cc-fb07-4842-b6ca-dcf435f7158c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7e46ee3e-0669-4abc-acb2-7bfcf16fd794 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 7e46ee3e-0669-4abc-acb2-7bfcf16fd794 | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 7e46ee3e-0669-4abc-acb2-7bfcf16fd794 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 91f0e9d7-b239-46b8-8ce3-df76351964f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91f0e9d7-b239-46b8-8ce3-df76351964f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91f0e9d7-b239-46b8-8ce3-df76351964f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c59e908a-2398-4b5e-bf4c-94da50cfca39 | 2/9/2023 | EMC2 | 6.24076574 | Customer Withdrawal |
| c59e908a-2398-4b5e-bf4c-94da50cfca39 | 2/10/2023 | BTC | 0.00020167 | Customer Withdrawal |
| 80f60fc9-639a-4113-b964-99d829c22702 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 80f60fc9-639a-4113-b964-99d829c22702 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 80f60fc9-639a-4113-b964-99d829c22702 | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 60d1cd35-98d8-41a0-be19-9778d351e706 | 2/10/2023 | DOGE | 56.06298597 | Customer Withdrawal |
| fc0f6066-d0a4-4620-8996-7cd93bc87a16 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fc0f6066-d0a4-4620-8996-7cd93bc87a16 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fc0f6066-d0a4-4620-8996-7cd93bc87a16 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ad24a78a-cc0a-46de-9e3b-458ba14e0c34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad24a78a-cc0a-46de-9e3b-458ba14e0c34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad24a78a-cc0a-46de-9e3b-458ba14e0c34 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9dbf865-5363-4a30-8a6a-d209055ecc62 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b9dbf865-5363-4a30-8a6a-d209055ecc62 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b9dbf865-5363-4a30-8a6a-d209055ecc62 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2bbea417-f438-4153-b983-a624a7cbb399 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 2bbea417-f438-4153-b983-a624a7cbb399 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 2bbea417-f438-4153-b983-a624a7cbb399 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 8782baff-b8ba-4b47-ba30-2e1f0a23aef7 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 8782baff-b8ba-4b47-ba30-2e1f0a23aef7 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 8782baff-b8ba-4b47-ba30-2e1f0a23aef7 | 2/10/2023 | BTC | 0.00009822 | Customer Withdrawal |
| 8782baff-b8ba-4b47-ba30-2e1f0a23aef7 | 2/9/2023 | BAT | 9.59855430 | Customer Withdrawal |
| 10258a55-7e5a-4f0a-a54d-0ab962516bea | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 10258a55-7e5a-4f0a-a54d-0ab962516bea | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 10258a55-7e5a-4f0a-a54d-0ab962516bea | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0093ea0e-1f46-49f3-b0b1-72b19e794ac9 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0093ea0e-1f46-49f3-b0b1-72b19e794ac9 | 3/10/2023 | SC | 1,377.48830000 | Customer Withdrawal |
| d5e63f0d-7c7e-4e5f-9b30-568c1a8c2a61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5e63f0d-7c7e-4e5f-9b30-568c1a8c2a61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42f62e05-dfca-44ef-af02-03ea31b7e768 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42f62e05-dfca-44ef-af02-03ea31b7e768 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42f62e05-dfca-44ef-af02-03ea31b7e768 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18587d6f-ac75-445e-b1e2-aae61bd2aaf0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18587d6f-ac75-445e-b1e2-aae61bd2aaf0 | 3/10/2023 | BTC | 0.00020779 | Customer Withdrawal |
| 05ca4aba-0282-4f09-9341-22f760875ecb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05ca4aba-0282-4f09-9341-22f760875ecb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05ca4aba-0282-4f09-9341-22f760875ecb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c78ad72e-315f-4909-aec4-ef46b24e91ff | 2/10/2023 | RDD | 6,429.58234400 | Customer Withdrawal |
| f40e2eb9-448b-4194-963c-f773bc5591ff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f40e2eb9-448b-4194-963c-f773bc5591ff | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f40e2eb9-448b-4194-963c-f773bc5591ff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 32f90392-ed30-4062-8a18-cc70abc55c9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32f90392-ed30-4062-8a18-cc70abc55c9d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32f90392-ed30-4062-8a18-cc70abc55c9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf6fe836-8543-449f-b902-1d20bcbbaaed | 3/10/2023 | BTC | 0.00016776 | Customer Withdrawal |
| 760b1162-b0a7-4c5e-8a41-55070e930594 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 760b1162-b0a7-4c5e-8a41-55070e930594 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 760b1162-b0a7-4c5e-8a41-55070e930594 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b39083e-4d1e-4038-a66c-f42ab3b439a8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2b39083e-4d1e-4038-a66c-f42ab3b439a8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2b39083e-4d1e-4038-a66c-f42ab3b439a8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bce96d2c-1a9a-4707-8ba2-583ff564ac22 | 2/9/2023 | MCO | 0.20096463 | Customer Withdrawal |
| bce96d2c-1a9a-4707-8ba2-583ff564ac22 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| bce96d2c-1a9a-4707-8ba2-583ff564ac22 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 5c7611e7-809f-4474-a015-5149b908523a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5c7611e7-809f-4474-a015-5149b908523a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5c7611e7-809f-4474-a015-5149b908523a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 219a6963-fa5b-45e7-82c9-eb21a0b9a23c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 219a6963-fa5b-45e7-82c9-eb21a0b9a23c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 219a6963-fa5b-45e7-82c9-eb21a0b9a23c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7de17595-366a-4b5a-832e-a2a690383e4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7de17595-366a-4b5a-832e-a2a690383e4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7de17595-366a-4b5a-832e-a2a690383e4f | 4/10/2023 | BTC | 0.00011556 | Customer Withdrawal |
| affe5979-26ce-45fe-925d-8cb9da02d716 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| affe5979-26ce-45fe-925d-8cb9da02d716 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| affe5979-26ce-45fe-925d-8cb9da02d716 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 712c856c-94c8-477b-ae8a-6f47e22a8ae2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 712c856c-94c8-477b-ae8a-6f47e22a8ae2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 712c856c-94c8-477b-ae8a-6f47e22a8ae2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d41c63fe-36e6-4a9d-ba1e-05242d3ccf87 | 3/10/2023 | STEEM | 1.99500000 | Customer Withdrawal |
| d41c63fe-36e6-4a9d-ba1e-05242d3ccf87 | 3/10/2023 | USDT | 0.00298577 | Customer Withdrawal |
| d41c63fe-36e6-4a9d-ba1e-05242d3ccf87 | 3/10/2023 | HIVE | 1.99500000 | Customer Withdrawal |
| 3ad6e2e7-aba1-4372-ab14-1c6c48f7f7a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ad6e2e7-aba1-4372-ab14-1c6c48f7f7a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ad6e2e7-aba1-4372-ab14-1c6c48f7f7a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c601dd9-1875-488b-a91d-394ba34af022 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c601dd9-1875-488b-a91d-394ba34af022 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c601dd9-1875-488b-a91d-394ba34af022 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9b8ef4f-5490-4800-a8ce-73411eeafb99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9b8ef4f-5490-4800-a8ce-73411eeafb99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ab21f3f-054c-4763-9e0f-916d53014299 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5ab21f3f-054c-4763-9e0f-916d53014299 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5ab21f3f-054c-4763-9e0f-916d53014299 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bbbab8bc-7348-4210-912b-e912d455e12c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bbbab8bc-7348-4210-912b-e912d455e12c | 3/10/2023 | OK | 69.70916807 | Customer Withdrawal |
| bbbab8bc-7348-4210-912b-e912d455e12c | 3/10/2023 | ADA | 5.72431334 | Customer Withdrawal |
| 22b71751-b2dd-4ba8-88f6-154cd518c7f5 | 2/10/2023 | NEO | 0.25968278 | Customer Withdrawal |
| 9a5c7718-433f-4368-ba49-71ed886f4152 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a5c7718-433f-4368-ba49-71ed886f4152 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a5c7718-433f-4368-ba49-71ed886f4152 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 419af350-5d0b-48cc-a205-66e8f959352a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 419af350-5d0b-48cc-a205-66e8f959352a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 419af350-5d0b-48cc-a205-66e8f959352a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 58d43d4d-547f-45c2-842d-ad581ef9a2d5 | 3/10/2023 | FTC | 0.66426685 | Customer Withdrawal |
| 58d43d4d-547f-45c2-842d-ad581ef9a2d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58d43d4d-547f-45c2-842d-ad581ef9a2d5 | 3/10/2023 | BTC | 0.00017105 | Customer Withdrawal |
| 58d43d4d-547f-45c2-842d-ad581ef9a2d5 | 3/10/2023 | DGB | 24.38439234 | Customer Withdrawal |
| e271ffae-d9f7-475d-981a-9d158fef92fb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e271ffae-d9f7-475d-981a-9d158fef92fb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e271ffae-d9f7-475d-981a-9d158fef92fb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5470bb90-01fc-4050-a068-de9dc3442101 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5470bb90-01fc-4050-a068-de9dc3442101 | 4/10/2023 | BTC | 0.00016958 | Customer Withdrawal |
| 5470bb90-01fc-4050-a068-de9dc3442101 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d636a33-9848-4f63-8756-02c16c229069 | 2/10/2023 | GNO | 0.04453509 | Customer Withdrawal |
| 0d636a33-9848-4f63-8756-02c16c229069 | 3/10/2023 | GNO | 0.00018999 | Customer Withdrawal |
| 0d636a33-9848-4f63-8756-02c16c229069 | 3/10/2023 | MLN | 0.10000000 | Customer Withdrawal |
| b716b610-f3ee-42ee-aa69-146856669ab8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b716b610-f3ee-42ee-aa69-146856669ab8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b716b610-f3ee-42ee-aa69-146856669ab8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f4dda0b-a8d6-4409-ad06-09cdfe319d7a | 2/10/2023 | RVR | 0.30425778 | Customer Withdrawal |
| 7f4dda0b-a8d6-4409-ad06-09cdfe319d7a | 2/10/2023 | USDT | 3.99599411 | Customer Withdrawal |
| 1f1026ca-5394-4141-bcde-650029ea634d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f1026ca-5394-4141-bcde-650029ea634d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f1026ca-5394-4141-bcde-650029ea634d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc2031c5-1af9-45bd-95a1-32c02e398a47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc2031c5-1af9-45bd-95a1-32c02e398a47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc2031c5-1af9-45bd-95a1-32c02e398a47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32ccc8a0-ebfc-4caa-a5fe-2cf294dce6d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32ccc8a0-ebfc-4caa-a5fe-2cf294dce6d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32ccc8a0-ebfc-4caa-a5fe-2cf294dce6d4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09f5f813-6d2f-491e-b91f-00f81701096d | 2/10/2023 | XRP | 7.44511486 | Customer Withdrawal |
| 15907260-f018-4f5e-b33c-0b1b27c8661b | 4/10/2023 | XRP | 5.27641868 | Customer Withdrawal |
| 15907260-f018-4f5e-b33c-0b1b27c8661b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 15907260-f018-4f5e-b33c-0b1b27c8661b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7ca75139-620a-479f-87ae-2462c67a7d34 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7ca75139-620a-479f-87ae-2462c67a7d34 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7ca75139-620a-479f-87ae-2462c67a7d34 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 14ea5581-6339-4d2f-91b7-1550db4cb773 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14ea5581-6339-4d2f-91b7-1550db4cb773 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14ea5581-6339-4d2f-91b7-1550db4cb773 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b05675a9-5e48-44cd-b215-8e2ba034c42f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b05675a9-5e48-44cd-b215-8e2ba034c42f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b05675a9-5e48-44cd-b215-8e2ba034c42f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2bb2a2dc-bdf3-4f8d-8fba-3b6d3c47e224 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bb2a2dc-bdf3-4f8d-8fba-3b6d3c47e224 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bb2a2dc-bdf3-4f8d-8fba-3b6d3c47e224 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01935d10-09d5-4229-a744-0789cd1e8f7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01935d10-09d5-4229-a744-0789cd1e8f7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01935d10-09d5-4229-a744-0789cd1e8f7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed6b69ce-ab41-4df0-a360-3d548b128cae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed6b69ce-ab41-4df0-a360-3d548b128cae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed6b69ce-ab41-4df0-a360-3d548b128cae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 957cefcb-5a33-48dd-9cdd-5dc13dffb883 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 957cefcb-5a33-48dd-9cdd-5dc13dffb883 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 957cefcb-5a33-48dd-9cdd-5dc13dffb883 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 49d31f45-eaac-4383-a109-0f82089d90ca | 2/10/2023 | DOGE | 24.24298597 | Customer Withdrawal |
| bbac4c49-a5ab-46cd-a80b-2752c919b99f | 2/10/2023 | QTUM | 0.56366136 | Customer Withdrawal |
| bbac4c49-a5ab-46cd-a80b-2752c919b99f | 2/10/2023 | ADT | 300.00000000 | Customer Withdrawal |
| bbac4c49-a5ab-46cd-a80b-2752c919b99f | 2/10/2023 | VRM | 7.44093623 | Customer Withdrawal |
| 72ef2617-8d77-4791-a96d-e74b4c0aea54 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 72ef2617-8d77-4791-a96d-e74b4c0aea54 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 72ef2617-8d77-4791-a96d-e74b4c0aea54 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c5e41b02-b326-4654-92c6-12619d40f0a8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c5e41b02-b326-4654-92c6-12619d40f0a8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c5e41b02-b326-4654-92c6-12619d40f0a8 | 2/10/2023 | BTC | 0.00003154 | Customer Withdrawal |
| c5e41b02-b326-4654-92c6-12619d40f0a8 | 2/10/2023 | ADA | 11.25651642 | Customer Withdrawal |
| d29406e7-2072-4d9a-b70f-94b0b9f1a538 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d29406e7-2072-4d9a-b70f-94b0b9f1a538 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d29406e7-2072-4d9a-b70f-94b0b9f1a538 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f6c9bd66-36c9-4e9e-8e2a-269d54ef5a0b | 3/10/2023 | BTC | 0.00000064 | Customer Withdrawal |
| 4f26e043-f7dc-47ab-a34e-66e1a1ea4863 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f26e043-f7dc-47ab-a34e-66e1a1ea4863 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f26e043-f7dc-47ab-a34e-66e1a1ea4863 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bed63d1-0511-49fa-bd94-a2e356eaca64 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4bed63d1-0511-49fa-bd94-a2e356eaca64 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4bed63d1-0511-49fa-bd94-a2e356eaca64 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ec07df7f-9d2a-43ac-9b6b-0cc5d45c2c13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec07df7f-9d2a-43ac-9b6b-0cc5d45c2c13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec07df7f-9d2a-43ac-9b6b-0cc5d45c2c13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d36faad8-1a5d-47cf-b393-111a3ec32ee9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d36faad8-1a5d-47cf-b393-111a3ec32ee9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d36faad8-1a5d-47cf-b393-111a3ec32ee9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6cdccea9-f01c-4423-9262-4468d9a05dfd | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6cdccea9-f01c-4423-9262-4468d9a05dfd | 4/10/2023 | USDT | 2.34809732 | Customer Withdrawal |
| 6cdccea9-f01c-4423-9262-4468d9a05dfd | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 31127dcc-ef9d-4409-91b5-60249c8375ae | 3/10/2023 | CVC | 10.00000000 | Customer Withdrawal |
| 31127dcc-ef9d-4409-91b5-60249c8375ae | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 31127dcc-ef9d-4409-91b5-60249c8375ae | 3/10/2023 | NEO | 0.08356352 | Customer Withdrawal |
| 31127dcc-ef9d-4409-91b5-60249c8375ae | 3/10/2023 | SC | 163.82080000 | Customer Withdrawal |
| 31127dcc-ef9d-4409-91b5-60249c8375ae | 3/10/2023 | NXC | 109.99049430 | Customer Withdrawal |
| f3499504-c070-46e1-a811-4733732bf07e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f3499504-c070-46e1-a811-4733732bf07e | 3/10/2023 | SC | 523.14361250 | Customer Withdrawal |
| 807102b7-0cad-4490-8d54-7107444206aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 807102b7-0cad-4490-8d54-7107444206aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 807102b7-0cad-4490-8d54-7107444206aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b89d497a-c709-4b37-be93-cb13b90c9bb7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b89d497a-c709-4b37-be93-cb13b90c9bb7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b89d497a-c709-4b37-be93-cb13b90c9bb7 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a84f5472-3d26-46f0-89a3-89b76ddee895 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a84f5472-3d26-46f0-89a3-89b76ddee895 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| a84f5472-3d26-46f0-89a3-89b76ddee895 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| aa04bc32-7a5e-4118-bc7f-5bb5215def93 | 2/10/2023 | ZEN | 0.07965666 | Customer Withdrawal |
| d8451438-7fda-4184-be6a-9aefe7604f85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8451438-7fda-4184-be6a-9aefe7604f85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8451438-7fda-4184-be6a-9aefe7604f85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b237f9fd-b84b-460e-b2da-a2c9d9fd1e49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b237f9fd-b84b-460e-b2da-a2c9d9fd1e49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b237f9fd-b84b-460e-b2da-a2c9d9fd1e49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f249ad71-03ad-4775-8397-4abaa16f5a8b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f249ad71-03ad-4775-8397-4abaa16f5a8b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f249ad71-03ad-4775-8397-4abaa16f5a8b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8ef097f4-02cd-4574-92de-261c42ca84dd | 4/10/2023 | SC | 991.03322440 | Customer Withdrawal |
| 8ef097f4-02cd-4574-92de-261c42ca84dd | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8ef097f4-02cd-4574-92de-261c42ca84dd | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a7016545-cfb7-4dc0-a06b-7db3bd6ea205 | 3/10/2023 | RVR | 24.90000000 | Customer Withdrawal |
| a7016545-cfb7-4dc0-a06b-7db3bd6ea205 | 3/10/2023 | NEO | 0.21363360 | Customer Withdrawal |
| a7016545-cfb7-4dc0-a06b-7db3bd6ea205 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a7016545-cfb7-4dc0-a06b-7db3bd6ea205 | 3/10/2023 | USDT | 1.75851919 | Customer Withdrawal |
| 0bd4ce4b-9e0b-47e7-b55b-5d7b5696d9ce | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0bd4ce4b-9e0b-47e7-b55b-5d7b5696d9ce | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0bd4ce4b-9e0b-47e7-b55b-5d7b5696d9ce | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0957c5a8-99cd-4690-beaa-7f84a35d8d47 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0957c5a8-99cd-4690-beaa-7f84a35d8d47 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0957c5a8-99cd-4690-beaa-7f84a35d8d47 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f5e53c36-2406-40fc-bb7f-177fd3b9a577 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f5e53c36-2406-40fc-bb7f-177fd3b9a577 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f5e53c36-2406-40fc-bb7f-177fd3b9a577 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5c414c65-87b5-4cb6-8268-389b20e75782 | 2/10/2023 | IGNIS | 590.82204020 | Customer Withdrawal |
| 5c414c65-87b5-4cb6-8268-389b20e75782 | 4/10/2023 | IGNIS | 793.26422470 | Customer Withdrawal |
| 5c414c65-87b5-4cb6-8268-389b20e75782 | 3/10/2023 | IGNIS | 782.39022990 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 819c4c85-4806-46f4-9ef7-ab71d0d93ea7 | 2/10/2023 | ZEC | 0.03815411 | Customer Withdrawal |
| 8aa9245b-7ad1-4484-87d1-469d0486f787 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8aa9245b-7ad1-4484-87d1-469d0486f787 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8aa9245b-7ad1-4484-87d1-469d0486f787 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e653cf3e-15c4-4475-83a3-c8e2f0326963 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e653cf3e-15c4-4475-83a3-c8e2f0326963 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e653cf3e-15c4-4475-83a3-c8e2f0326963 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 275fb0a8-f84c-4d5f-8707-176f3e9274f7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 275fb0a8-f84c-4d5f-8707-176f3e9274f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 275fb0a8-f84c-4d5f-8707-176f3e9274f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6c02cda-e2d7-4d85-bd9a-b48ee2900752 | 2/10/2023 | ETHW | 0.00006552 | Customer Withdrawal |
| f6c02cda-e2d7-4d85-bd9a-b48ee2900752 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6c02cda-e2d7-4d85-bd9a-b48ee2900752 | 3/10/2023 | BTC | 0.00003968 | Customer Withdrawal |
| f6c02cda-e2d7-4d85-bd9a-b48ee2900752 | 3/10/2023 | ETH | 0.00006552 | Customer Withdrawal |
| 5986fe7f-7135-4f9b-a6ea-49e11581 3244 | 2/10/2023 | NAV | 39.5880973 | Customer Withdrawal |
| a2688f2d-e6dd-4dcb-8544-5a795 7d8613 | 2/10/2023 | DOGE | 6.25639036 | Customer Withdrawal |
| a2688f2d-e6dd-4dcb-8544-5a795 7d8613 | 2/10/2023 | PAY | 1.6993606 | Customer Withdrawal |
| 38a77f71-6e76-4d90-8d04-e1b66009f0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38a77f71-6e76-4d90-8d04-e1b66009f0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38a77f71-6e76-4d90-8d04-e1b66009f0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55930a01-0cfc-477d-8c97-4e4aa229495c | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 55930a01-0cfc-477d-8c97-4e4aa229495c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 55930a01-0cfc-477d-8c97-4e4aa229495c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1d4209e3-3ab5-4132-ad21-94a8bcb4c932 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d4209e3-3ab5-4132-ad21-94a8bcb4c932 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d4209e3-3ab5-4132-ad21-94a8bcb4c932 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dbece7d-7549-45eb-821f-9250edb7a63b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dbece7d-7549-45eb-821f-9250eb0e67ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dbece7d-7549-45eb-821f-9250eb0e67ab | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 543930c3-b7f1-4d8b-83de-7a5f033d3fc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 543930c3-b7f1-4d8b-83de-7a5f033d3fc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 543930c3-b7f1-4d8b-83de-7a5f033d3fc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73071dac-873f-4f75-a29c-57575282738e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73071dac-873f-4f75-a29c-57575282738e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73071dac-873f-4f75-a29c-57575282738e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 778d591e-4acd-4fe2-ac9d-29a13e133e44 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 778d591e-4acd-4fe2-ac9d-29a13e133e44 | 3/10/2023 | ADA | 7.04394731 | Customer Withdrawal |
| 778d591e-4acd-4fe2-ac9d-29a13e133e44 | 3/10/2023 | XRP | 7.29551862 | Customer Withdrawal |
| 778d591e-4acd-4fe2-ac9d-29a13e133e44 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7c20e0a2-e3eb-4adf-aafc-369e4568db06 | 2/10/2023 | SC | 504.41296070 | Customer Withdrawal |
| df08eca6-691b-465a-9bed-5aac8c86d9c7 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df08eca6-691b-465a-9bed-5aac8c86d9c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df08eca6-691b-465a-9bed-5aac8c86d9c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 523d2ffb-6073-4304-a730-67f12658b481 | 2/10/2023 | ETHW | 0.00982421 | Customer Withdrawal |
| 523d2ffb-6073-4304-a730-67f12658b481 | 2/10/2023 | ETH | 0.00189608 | Customer Withdrawal |
| 8e1624bc-a612-4dcd-bf5b-3583e6f3fbe4 | 2/10/2023 | OMG | 1.89466680 | Customer Withdrawal |
| 0f39d3af-64d0-4f4f-95da-34b1c6fcf9283 | 3/10/2023 | DOGE | 69.84937861 | Customer Withdrawal |
| 0f39d3af-64d0-4f4f-95da-34b1c6fcf9283 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 127e4655-a400-47a4-b642-c5255d87dd60 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 127e4655-a400-47a4-b642-c5255d87dd60 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 127e4655-a400-47a4-b642-c5255d87dd60 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6652ad49-6745-44fb-ab5c-e34e819c06a6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6652ad49-6745-44fb-ab5c-e34e819c06a6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6652ad49-6745-44fb-ab5c-e34e819c06a6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3357f841-b1ce-46f1-b598-7bf97e73307f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3357f841-b1ce-46f1-b598-7bf97e73307f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3357f841-b1ce-46f1-b598-7bf97e73307f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cec49bf-4509-4b36-981a-2e1f0b382bf7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5cec49bf-4509-4b36-981a-2e1f0b382bf7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cec49bf-4509-4b36-981a-2e1f0b382bf7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 841055e2-cd37-4404-962e-72ec54005b33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 841055e2-cd37-4404-962e-72ec54005b33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 841055e2-cd37-4404-962e-72ec54005b33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aefbf023-caea-4617-a02c-50cbf8e40e79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aefbf023-caea-4617-a02c-50cbf8e40e79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aefbf023-caea-4617-a02c-50cbf8e40e79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92c0acef-2221-405f-b405-2600a027a28b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 92c0acef-2221-405f-b405-2600a027a28b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 92c0acef-2221-405f-b405-2600a027a28b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7ba48838-970b-4112-a3d5-8fdc833e84ed | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7ba48838-970b-4112-a3d5-8fdc833e84ed | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ba48838-970b-4112-a3d5-8fdc833e84ed | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7031e898-aa97-4ef7-a38f-63250095cefc | 2/10/2023 | RISE | 149.65703470 | Customer Withdrawal |
| c1d2a6a7-d098-4878-a3de-11f990bd8592 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1d2a6a7-d098-4878-a3de-11f990bd8592 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1d2a6a7-d098-4878-a3de-11f990bd8592 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e86496b-a762-4613-b8bd-2f9e50783006 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2e86496b-a762-4613-b8bd-2f9e50783006 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2e86496b-a762-4613-b8bd-2f9e50783006 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 263770a2-8135-435b-95ac-eac0b8d3402a | 2/10/2023 | CLOAK | 7.94115942 | Customer Withdrawal |
| 3cc10003-b02c-4d08-b8cb-f8b032d65f83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cc10003-b02c-4d08-b8cb-f8b032d65f83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cc10003-b02c-4d08-b8cb-f8b032d65f83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9507526-25bf-424c-9cc7-37ec6c17fc9d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a9507526-25bf-424c-9cc7-37ec6c17fc9d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a9507526-25bf-424c-9cc7-37ec6c17fc9d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2f2b5962-f411-4395-95ba-be7ccbde8416 | 2/10/2023 | USDT | 3.48068123 | Customer Withdrawal |
| 5ea68e69-ad1d-4c56-99e5-8bec9ef1081d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5ea68e69-ad1d-4c56-99e5-8bec9ef1081d | 2/10/2023 | LTC | 0.05283883 | Customer Withdrawal |
| 5ea68e69-ad1d-4c56-99e5-8bec9ef1081d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a3252143-2946-4985-83c5-5042104a984a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3252143-2946-4985-83c5-5042104a984a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3252143-2946-4985-83c5-5042104a984a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 512f162f-9217-40de-a37c-8628c7c669fb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 512f162f-9217-40de-a37c-8628c7c669fb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 512f162f-9217-40de-a37c-8628c7c669fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e70b7b7-fd1b-4464-bee7-b0685c0be68d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e70b7b7-fd1b-4464-bee7-b0685c0be68d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e70b7b7-fd1b-4464-bee7-b0685c0be68d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdfb135d-66f7-4df7-a94a-381dc399f442 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdfb135d-66f7-4df7-a94a-381dc399f442 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdfb135d-66f7-4df7-a94a-381dc399f442 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bf1f9f6-6cc8-49c6-9663-d6d128f8beef | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bf1f9f6-6cc8-49c6-9663-d6d128f8beef | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bf1f9f6-6cc8-49c6-9663-d6d128f8beef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eaf8e1ef-c981-4739-bb47-d966c88a1460 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eaf8e1ef-c981-4739-bb47-d966c88a1460 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eaf8e1ef-c981-4739-bb47-d966c88a1460 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 30fd221 0-676a-4803-9525-c7aa5b30b673 | 3/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| f55a1e91-fce4-455c-9970-8fb23151dc91 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f55a1e91-fce4-455c-9970-8fb23151dc91 | 4/10/2023 | ETH | 0.00278233 | Customer Withdrawal |
| f55a1e91-fce4-455c-9970-8fb23151dc91 | 3/10/2023 | XVG | 0.16739273 | Customer Withdrawal |
| f55a1e91-fce4-455c-9970-8fb23151dc91 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f55a1e91-fce4-455c-9970-8fb23151dc91 | 3/10/2023 | ETHW | 0.01437019 | Customer Withdrawal |
| 25159b39a-2347-4f57-be6f-f29bacc137f1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25159b39a-2347-4f57-be6f-f29bacc137f1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25159b39a-2347-4f57-be6f-f29bacc137f1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8605bae2-489d-4f91-a26d-e2f8fd850066 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8605bae2-489d-4f91-a26d-e2f8fd850066 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8605bae2-489d-4f91-a26d-e2f8fd850066 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b543190-fbd7-4a5d-851d-72b6334855ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b543190-fbd7-4a5d-851d-72b6334855ea | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3b543190-fbd7-4a5d-851d-72b6334855ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2df819c2-b64d-4aec-b20d-9c8c5ad4436a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2df819c2-b64d-4aec-b20d-9c8c5ad4436a | 3/10/2023 | BTC | 0.00010343 | Customer Withdrawal |
| 7330c4b5-a9ff-4c2c-bca5-4b130e126c6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7330c4b5-a9ff-4c2c-bca5-4b130e126c6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7330c4b5-a9ff-4c2c-bca5-4b130e126c6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 641530b2-2d67-48da-a03c-f3ea067ab47f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 641530b2-2d67-48da-a03c-f3ea067ab47f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 641530b2-2d67-48da-a03c-f3ea067ab47f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 892a68e8-3da1-4a94-85ad-e76f6b9ff48 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 892a68e8-3da1-4a94-85ad-e76f6b9ff48 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 892a68e8-3da1-4a94-85ad-e76f6b9ff48 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8e7c60c2-a7d6-4ab0-bfa0-0c3a01ccdcf4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e7c60c2-a7d6-4ab0-bfa0-0c3a01ccdcf4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e7c60c2-a7d6-4ab0-bfa0-0c3a01ccdcf4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31b521c5-9f7a-46b2-a09b-bf64cc296711 | 4/10/2023 | DGB | 490.52307020 | Customer Withdrawal |
| 31b521c5-9f7a-46b2-a09b-bf64cc296711 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 31b521c5-9f7a-46b2-a09b-bf64cc296711 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7129ee4c-5b25-4c44-9892-df1467e5e274 | 3/10/2023 | BTC | 0.00003162 | Customer Withdrawal |
| 7129ee4c-5b25-4c44-9892-df1467e5e274 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3a1eb88-2465-4de9-b0cb-724429990b7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3a1eb88-2465-4de9-b0cb-724429990b7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3a1eb88-2465-4de9-b0cb-724429990b7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6647d68d-05f3-4227-a3b1-1398ef8426b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6647d68d-05f3-4227-a3b1-1398ef8426b1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6647d68d-05f3-4227-a3b1-1398ef8426b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb62b6d3-bf36-47e1-88e7-e1bbc7b8edc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb62b6d3-bf36-47e1-88e7-e1bbc7b8edc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb62b6d3-bf36-47e1-88e7-e1bbc7b8edc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e7c60c2-a7d6-4ab0-bfa0-0c3a01ccdcf4 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d4af7193-1f33-4748-bbad-bc4b7a94b46 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d4af7193-1f33-4748-bbad-bc4b7a94b46 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0f0b86f0-14f1-49a9-b0c8-350c5ff7f4bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f0b86f0-14f1-49a9-b0c8-350c5ff7f4bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f0b86f0-14f1-49a9-b0c8-350c5ff7f4bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b353a6a5-6eab-44a4-98f7-b3bf679a1e0f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b353a6a5-6eab-44a4-98f7-b3bf678a1e0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b353a6a5-6eab-44a4-98f7-b3bf678a1e0f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9400776a-45ea-4849-9d93-7a1e3145e72 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9400776a-45ea-4849-9d93-7a1e3145e72 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d5c0811a-5fe1-42bd-b8f9-21af5c65e8c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5c0811a-5fe1-42bd-b8f9-21af5c65e8c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5c0811a-5fe1-42bd-b8f9-21af5c65e8c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d7b9deb-17b8-42f7-be19-cbf850454d0 | 3/10/2023 | IGNIS | 11.48783248 | Customer Withdrawal |
| 2d7b9deb-17b8-42f7-be19-cbf850454d0 | 4/10/2023 | XEM | 133.87925300 | Customer Withdrawal |
| 2d7b9deb-17b8-42f7-be19-cbf850454d0 | 2/10/2023 | BTC | 0.00012351 | Customer Withdrawal |
| 2d7b9deb-17b8-42f7-be19-cbf850454d0 | 3/10/2023 | XEM | 118.09772650 | Customer Withdrawal |
| 2d7b9deb-17b8-42f7-be19-cbf850454d0 | 2/10/2023 | XEM | 14.60623933 | Customer Withdrawal |
| 8c5cb6b0-b962-46ba-8bad-97cc8bf0af06 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8c5cb6b0-b962-46ba-8bad-97cc8bf0af06 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8c5cb6b0-b962-46ba-8bad-97cc8bf0af06 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a6335c3-554e-47f2-84f5-468f6d1fadec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6335c3-554e-47f2-84f5-468f6d1fadec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6335c3-554e-47f2-84f5-468f6d1fadec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e40a5a86-8e88-4dad-8f7d-e35c5a68d6a7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e40a5a86-8e88-4dad-8f7d-e35c5a68d6a7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e40a5a86-8e88-4dad-8f7d-e35c5a68d6a7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2d00b940-940c-42e8-9f7d-6e34eb3f6e02 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d00af60-940c-42e8-a435-39cc4965e682 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d00af60-940c-42e8-a435-39cc4965e682 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a786cab7-d39c-4135-864a-74fa75cae26a | 2/10/2023 | XVG | 1,771.61608500 | Customer Withdrawal |
| a786cab7-d39c-4135-864a-74fa75cae26a | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| a786cab7-d39c-4135-864a-74fa75cae26a | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| a5f1d2a4-ca50-4c6d-aee3-f299c1916a1a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a5f1d2a4-ca50-4c6d-aee3-f299c1916a1a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a5f1d2a4-ca50-4c6d-aee3-f299c1916a1a | 4/10/2023 | DOGE | 14.16935461 | Customer Withdrawal |
| 55e08cfa-1944-41ed-b3f-a05f7ff56dc6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 55e08cfa-1944-41ed-b3f-a05f7ff56dc6 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 55e08cfa-1944-41ed-b3f-a05f7ff56dc6 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f499f0a4f-36db-40cf-b6c6-e14d69bc5b6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f499f0a4f-36db-40cf-b6c6-e14d69bc5b6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f499f0a4f-36db-40cf-b6c6-e14d69bc5b6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3f9bf31-455b-412e-a5c6-4ea60eec47af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3f9bf31-455b-412e-a5c6-4ea60eec47af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3f9bf31-455b-412e-a5c6-4ea60eec47af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c3391a6-e4b0-4304-a6da-8b7168363b60 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3c3391a6-e4b0-4304-a6da-8b7168363b60 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3c3391a6-e4b0-4304-a6da-8b7168363b60 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3c3391a6-e4b0-4304-a6da-8b7168363b60 | 3/10/2023 | BTC | 0.00007362 | Customer Withdrawal |
| 3c3391a6-e4b0-4304-a6da-8b7168363b60 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8a33a386-a208-46f8-93b2-fdd67b8fecd1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8a33a386-a208-46f8-93b2-fdd67b8fecd1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f4b96f78-e83b-4a4d-9e56-64c5ff69bfc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4b96f78-e83b-4a4d-9e56-64c5ff69bfc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4b96f78-e83b-4a4d-9e56-64c5ff69bfc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 402e9d34-4535-4b03-9df6-e2f76ee73e07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 402e9d34-4535-4b03-9df6-e2f76ee73e07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 402e9d34-4535-4b03-9df6-e2f76ee73e07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a184dd6-30ff-4a30-8305-c39d8dbf5b0b | 3/10/2023 | XLM | 82.36775290 | Customer Withdrawal |
| 6a184dd6-30ff-4a30-8305-c39d8dbf5b0b | 2/10/2023 | XLM | 74.94596442 | Customer Withdrawal |
| 6a184dd6-30ff-4a30-8305-c39d8dbf5b0b | 4/10/2023 | XLM | 76.36284543 | Customer Withdrawal |
| 78447fc12-45cb-4c14-90f8-8f9cebd0e9b6 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 78447fc12-45cb-4c14-90f8-8f9cebd0e9b6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 78447fc12-45cb-4c14-90f8-8f9cebd0e9b6 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b39b50a7-b68f-4837-be07-5972dcf8352b | 2/9/2023 | USDT | 1.18713694 | Customer Withdrawal |
| b39b50a7-b68f-4837-be07-5972dcf8352b | 2/9/2023 | ADA | 10.01381623 | Customer Withdrawal |
| b39b50a7-b68f-4837-be07-5972dcf8352b | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b39b50a7-b68f-4837-be07-5972dcf8352b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a01e1c3a-619e-4874-9771-85963bc441e9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a01e1c3a-619e-4874-9771-85963bc441e9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a01e1c3a-619e-4874-9771-85963bc441e9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b5462473-d61c-4d67-92fb-37aa65149285 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| b5462473-d61c-4d67-92fb-37aa65149285 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| b5462473-d61c-4d67-92fb-37aa65149285 | 4/10/2023 | LSK | 5.56298279 | Customer Withdrawal |
| 6acd79a0-b9e3-4443-b68f-2b3258f19838 | 2/10/2023 | XRP | 10.05531943 | Customer Withdrawal |
| 6acd79a0-b9e3-4443-b68f-2b3258f19838 | 2/10/2023 | XVG | 200.00000000 | Customer Withdrawal |
| 41868009-8d25-4139-8e87-abc18ccf321f | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 41868009-8d25-4139-8e87-abc18ccf321f | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 41868009-8d25-4139-8e87-abc18ccf321f | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| a1fa9bed-e7ee-481f-8147-ac38f78cd972 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1fa9bed-e7ee-481f-8147-ac38f78cd972 | 3/10/2023 | BTC | 0.00002931 | Customer Withdrawal |
| ce5725fc-01aa-49a0-8b86-49ccdd52d288 | 2/10/2023 | BTC | 0.00021265 | Customer Withdrawal |
| bab3b71e-3a73-4a42-a3b6-e57ea3bec778 | 2/10/2023 | BTC | 0.00002907 | Customer Withdrawal |
| 0c2a39bb-eef0-4faf-8155-7df7e5f744d7 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0c2a39bb-eef0-4faf-8155-7df7e5f744d7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0c2a39bb-eef0-4faf-8155-7df7e5f744d7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 50e4fe17-2565-47a6-a500-0f0acff0f2ae | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 50e4fe17-2565-47a6-a500-0f0acff0f2ae | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| abeb8370-4b63-483e-9768-2bff6fc1212 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| abeb8370-4b63-483e-9768-2bff6fc1212 | 3/10/2023 | USDT | 0.78702954 | Customer Withdrawal |
| 2100be6f-d6ee-4a6e-867f-01990b2b6a32d | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2100be6f-d6ee-4a6e-867f-01990b2b6a32d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2100be6f-d6ee-4a6e-867f-01990b2b6a32d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 14acf904-2ff4-4e90-b5c6-dc63bcc09720 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14acf904-2ff4-4e90-b5c6-dc63bcc09720 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 14acf904-2ff4-4e90-b5c6-dc63bcc09720 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 62355074-0527-447a-b1e1-3f18ef16fa0b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 6ccf8dd1-7480-4076-9883-21fc05dd065e | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 3d55a4c5-36b1-4e3e-abcd-067090c0acf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d55a4c5-36b1-4e3e-abcd-067090c0acf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d55a4c5-36b1-4e3e-abcd-067090c0acf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 814aa53e-1b31-4109-8162-ce68b3383390 | 3/10/2023 | BTC | 0.00004505 | Customer Withdrawal |
| 814aa53e-1b31-4109-8162-ce68b3383390 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27de478b-6240-4a0c-bc0b-bc9c986f9508 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27de478b-6240-4a0c-bc0b-bc9c986f9508 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27de478b-6240-4a0c-bc0b-bc9c986f9508 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da9f0110-57e9-4657-ab7b-ccf0a049a3ca | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da9f0110-57e9-4657-ab7b-ccf0a049a3ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da9f0110-57e9-4657-ab7b-ccf0a049a3ca | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9601c5c-7384-4e35-914a-ebbf2ff1daa0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9601c5c-7384-4e35-914a-ebbf2ff1daa0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9601c5c-7384-4e35-914a-ebbf2ff1daa0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa8e7815-c351-4129-a3a2-6e86f5e18a1c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| aa8e7815-c351-4129-a3a2-6e86f5e18a1c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aa8e7815-c351-4129-a3a2-6e86f5e18a1c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e3d2b45a-0a13-495c-b634-d10bc8600a2b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3d2b45a-0a13-495c-b634-d10bc8600a2b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3d2b45a-0a13-495c-b634-d10bc8600a2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc6a415d-62f4-43df-a7b2-3b299654d531 | 4/10/2023 | BSV | 0.02254158 | Customer Withdrawal |
| cc6a415d-62f4-43df-a7b2-3b299654d531 | 4/10/2023 | BCH | 0.02254158 | Customer Withdrawal |
| cc6a415d-62f4-43df-a7b2-3b299654d531 | 4/10/2023 | BCHA | 0.02254158 | Customer Withdrawal |
| cc6a415d-62f4-43df-a7b2-3b299654d531 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| cc6a415d-62f4-43df-a7b2-3b299654d531 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| cc6a415d-62f4-43df-a7b2-3b299654d531 | 4/10/2023 | LTC | 0.02243591 | Customer Withdrawal |
| ca0097b3-771d-419b-823a-9d264ea90ea7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Top-right

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ca0097b3-771d-419b-823a-9d264ea90ea7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca0097b3-771d-419b-823a-9d264ea90ea7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 428d67aa-0bf3-40da-b8af-86bae324c66a | 3/10/2023 | BTC | 0.00000630 | Customer Withdrawal |
| 44690b6c-0bcf-4f4e-bb20-3c0fl829bffed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44690b6c-0bcf-4f4e-bb20-3c0fl9296ffed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44690b6c-0bcf-4f4e-bb20-3c0fl9296ffed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f1ba105-dde1-4876-820e-b16a4f1d626c | 3/10/2023 | CRB | 555.55555560 | Customer Withdrawal |
| 9f1ba105-dde1-4876-820e-b16a4f1d626c | 4/10/2023 | CRB | 555.55555560 | Customer Withdrawal |
| 9f1ba105-dde1-4876-820e-b16a4f1d626c | 2/10/2023 | CRB | 555.55555560 | Customer Withdrawal |
| 6e6a134f-4ad5-47be-bc30-f15e792b6feb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e6a134f-4ad5-47be-bc30-f15e792b6feb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e6a134f-4ad5-47be-bc30-f15e792b6feb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bd84b72-6898-4f57-ba2b-45c46b06af0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bd84b72-6898-4f57-ba2b-45c46b06af0d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bd84b72-6898-4f57-ba2b-45c46b06af0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d540ca2-0b36-464e-b135-6253aead2a57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d540ca2-0b36-464e-b135-6253aead2a57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d540ca2-0b36-464e-b135-6253aead2a57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee0c4ef0-ed07-4fb4-a3c3-dce1622a0120 | 2/10/2023 | ADA | 0.50383036 | Customer Withdrawal |
| ee0c4ef0-ed07-4fb4-a3c3-dce1622a0120 | 4/10/2023 | ADA | 0.48889249 | Customer Withdrawal |
| ee0c4ef0-ed07-4fb4-a3c3-dce1622a0120 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| ee14a7b5-3d1f-4b75-82c5-c167a25745ce | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ee14a7b5-3d1f-4b75-82c5-c167a25745ce | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ee14a7b5-3d1f-4b75-82c5-c167a25745ce | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e3b6f6b-b811-4510-9251-6750347b666d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3b6f6b-b811-4510-9251-6750347b666d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3b6f6b-b811-4510-9251-6750347b666d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a11463b-4226-4bd3-ab3d-3790b40b4a18 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a11463b-4226-4bd3-ab3d-3790b40b4a18 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a11463b-4226-4bd3-ab3d-3790b40b4a18 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b2297660-4167-4a72-ba03-f809bf84cde9 | 2/10/2023 | XEM | 24.22045790 | Customer Withdrawal |
| 64230824-3602-42e2-8120-ae93ce5b56f8 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 64230824-3602-42e2-8120-ae93ce5b56f8 | 4/10/2023 | LTC | 0.05518901 | Customer Withdrawal |
| 64230824-3602-42e2-8120-ae93ce5b56f8 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a7e36da1-0b19-4e78-b18c-930a6831f495 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a7e36da1-0b19-4e78-b18c-930a6831f495 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a7e36da1-0b19-4e78-b18c-930a6831f495 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 635cb794-c625-40c2-b4aa-85180b5c5082 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 635cb794-c625-40c2-b4aa-85180b5c5082 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 635cb794-c625-40c2-b4aa-85180b5c5082 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ace0105c-20ee-4169-9b91-897dea35621b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ace0105c-20ee-4169-9b91-897dea35621b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ace0105c-20ee-4169-9b91-897dea35621b | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b1e15fe6-e342-481d-9630-364203c69a64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1e15fe6-e342-481d-9630-364203c69a64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1e15fe6-e342-481d-9630-364203c69a64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e18b2547-5961-44f4-a79a-34a46c2038ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e18b2547-5961-44f4-a79a-34a46c2038ee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e18b2547-5961-44f4-a79a-34a46c2038ee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4f066f3c-256d-48c2-9aea-db7ba7f536f | 4/10/2023 | USDT | 3.44821993 | Customer Withdrawal |
| 4f066f3c-256d-48c2-9aea-db7ba7f536f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f066f3c-256d-48c2-9aea-db7ba7f536f | 2/10/2023 | BTC | 0.00008852 | Customer Withdrawal |
| e46c5031-8078-4072-ba4e-b863d11cb0f0 | 2/10/2023 | BTC | 0.00009194 | Customer Withdrawal |
| e46c5031-8078-4072-ba4e-b863d11cb0f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a9cd36b-bf5f-46ce-925c-227166f6b6e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a9cd36b-bf5f-46ce-925c-227166f6b6e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a813ff8-e321-43e1-8a48-187ddc80c4a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a813ff8-e321-43e1-8a48-187ddc80c4a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a813ff8-e321-43e1-8a48-187ddc80c4a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2be34f28-398e-4c13-bd60-f521bc8e441a | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Bottom-left

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2be34f28-398e-4c13-bd60-f521bc8e441a | 3/10/2023 | BTC | 0.00010466 | Customer Withdrawal |
| b153113a-a31f-4dc2-b741-ef926c786a61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b153113a-a31f-4dc2-b741-ef926c786a61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b153113a-a31f-4dc2-b741-ef926c786a61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca8f0922-1704-47be-9d86-82e2d3f131b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca8f0922-1704-47be-9d86-82e2d3f131b0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca8f0922-1704-47be-9d86-82e2d3f131b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20bdc002-0e8d-4b52-ac49-0dfa5211daed | 3/10/2023 | MONA | 1.47809060 | Customer Withdrawal |
| 5fb934e7-199b-4cf8-be25-0b3b6d3485e | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5fb934e7-199b-4cf8-be25-0b3b6d3485e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5fb934e7-199b-4cf8-be25-0b3b6d3485e | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c8a05d05-f3f6-404e-8c4c-f8fbbcf0fc91 | 3/10/2023 | ZEC | 0.00016938 | Customer Withdrawal |
| 4b2b0cc5-38cb-4bcd-aaef-7c78f8d82e | 2/10/2023 | USDT | 0.45143140 | Customer Withdrawal |
| 4b2b0cc5-38cb-4bcd-aaef-7f78f8d82e | 2/9/2023 | BTC | 0.00000386 | Customer Withdrawal |
| 1ef63327-5073-4d86-8277-f2ae96eb2542 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ef63327-5073-4d86-8277-f2ae96eb2542 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ef63327-5073-4d86-8277-f2ae96eb2542 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87aaec51-96dd-4e64-a46c-ee4500eb2558 | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| 87aaec51-96dd-4e64-a46c-ee4500eb2558 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 87aaec51-96dd-4e64-a46c-ee4500eb2558 | 3/10/2023 | TRX | 76.79974239 | Customer Withdrawal |
| 084d2477-41de-4399-97d5-7bf6c00ccefe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 084d2477-41de-4399-97d5-7bf6c00ccefe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 084d2477-41de-4399-97d5-7bf6c00ccefe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92a2295-f62a-4d9f-b76a-207115b247d | 2/10/2023 | USDT | 0.04861840 | Customer Withdrawal |
| 0ba0a6e4-1280-4858-a5ba-47acb68ef44a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ba0a6e4-1280-4858-a5ba-47acb68ef44a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ba0a6e4-1280-4858-a5ba-47acb68ef44a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66946dab-e7c0-456e-a670-0f5aaf07a1331 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 66945dab-e7c0-456e-a670-0f5aaf07a1331 | 3/10/2023 | NXT | 73.57779919 | Customer Withdrawal |
| 04f7c1ea-708f-4c66-be4a-e20603e9137 | 3/10/2023 | NEO | 0.24608659 | Customer Withdrawal |
| 04f7c1ea-708f-4c66-be4a-e20603e9137 | 2/10/2023 | DGB | 251.24357540 | Customer Withdrawal |
| 04f7c1ea-708f-4c66-be4a-e20603e9137 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 04f7c1ea-708f-4c66-be4a-e20603e9137 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 68685986-54a7-43a3-ade6-587e465ed8bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c576d91b-2d2a-4316-8340-504cf6f91d0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c576d91b-2d2a-4316-8340-504cf6f91d0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c576d91b-2d2a-4316-8340-504cf6f91d0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edba4c1-ff5c-4dfd-9153-3e03cb998309 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| edba4c1-ff5c-4dfd-9153-3e03cb998309 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| edba4c1-ff5c-4dfd-9153-3e03cb998309 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6b68fef1-81d2-4ed4-0416-3c1f8a51badb | 4/10/2023 | USDT | 3.92677319 | Customer Withdrawal |
| 6b68fef1-81d2-4ed4-0416-3c1f8a951badb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6b68fef1-81d2-4ed4-0416-3c1f8a951badb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1fc248d2-a584-43d1-96ba-e027010f3aa | 3/10/2023 | USDT | 0.03990342 | Customer Withdrawal |
| 1fc248d2-a584-43d1-96ba-e027010f3aa | 2/10/2023 | USDT | 0.00399434 | Customer Withdrawal |
| fbac69df-a76f-4ce6-b019-e9d862f4b624 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fbac69df-a76f-4ce6-b019-e9d862f4b624 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fbac69df-a76f-4ce6-b019-e9d862f4b624 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2e8634cd-c94f-4c7d-a259-b7b477d53680 | 2/10/2023 | BTC | 0.00185300 | Customer Withdrawal |
| 2e8634cd-c94f-4c7d-a259-b7b477d53680 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e8634cd-c94f-4c7d-a259-b7b477d53680 | 4/10/2023 | BTC | 0.00011443 | Customer Withdrawal |
| 2e8634cd-c94f-4c7d-a259-b7b477d53680 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76f63665-b7fc-48a1-ba47-96d9cd3a36ee | 4/10/2023 | BTC | 0.00021283 | Customer Withdrawal |
| 76f63665-b7fc-48a1-ba47-96d9cd3a36ee | 2/10/2023 | BTC | 0.00015313 | Customer Withdrawal |
| 2e8634cd-c94f-4c7d-a259-b7b477d53680 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 555320bf-6477-49a8-b19f-1f6d580dba2bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 555320bf-6477-49a8-b19f-1f6d580dba2bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2e1d5b0-bb34-4a13-a8f2-460dfa19caa | 3/10/2023 | ANT | 2.28681120 | Customer Withdrawal |
| a2e1d5b0-bb34-4a13-a8f2-460dfa19caa | 4/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| a2e1d5b0-bb34-4a13-a8f2-460dfa19caa | 2/10/2023 | ANT | 1.62970291 | Customer Withdrawal |

## Bottom-right

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f2b6343-d5a4-4db8-9d9e-a80784b7da3a | 2/10/2023 | SC | 1.18.11455600 | Customer Withdrawal |
| 6f2b6343-d5a4-4db8-9d9e-a80784b7da3a | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6f2b6343-d5a4-4db8-9d9e-a80784b7da3a | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 736f0bc2-f450-401a-b94e-dccedfd4c87b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 736f0bc2-f450-401a-b94e-dccedfd4c87b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 736f0bc2-f450-401a-b94e-dccedfd4c87b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb430f38-77be-47d5-b81f-74623722f382 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb430f38-77be-47d5-b81f-74623722f382 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb430f38-77be-47d5-b81f-74623722f382 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f997bf3-7f1b-4d43-be6a-f35fa46c18f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7461ee2e-4d0d-439d-b685-6907113a9306 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d7fd8c0e-56b9-4478-b9d5-3908236875d3 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d7fd8c0e-56b9-4478-b9d5-3908236875d3 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 970fba45-eab4-44b3-9e3e-f2c81726c62 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 970fba45-eab4-44b3-9e3e-f2c81726c62 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 970fba45-eab4-44b3-9e3e-f2c81726c62 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a907952-4e4c-4855-b3e5-2a14727f8076 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a907952-4e4c-4855-b3e5-2a14727f8076 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a907952-4e4c-4855-b3e5-2a14727f8076 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8790bab-3417-4d44-baf9-308923687803 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d8790bab-3417-4d44-baf9-308923687803 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d8790bab-3417-4d44-baf9-308923687803 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b55ea43-1865-4fec-9f7f-0a499e53d8c6 | 2/10/2023 | NEO | 0.21218278 | Customer Withdrawal |
| c6efcb52-4d8b-4b1a-9cd3-f170f70546ba | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6efcb52-4d8b-4b1a-9cd3-f170f70546ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0694c4cc-e1d0-4f1e-95d9-0ba2e42c44e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0694c4cc-e1d0-4f1e-95d9-0ba2e42c44e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a6fed33-4fc0-4f69-a6e0-e8b8f57443a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a6fed33-4fc0-4f69-a6e0-e8b8f57443a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a6fed33-4fc0-4f69-a6e0-e8b8f57443a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f17547c-4cde-4565-b0f6-744ab2c4b43c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f17547c-4cde-4565-b0f6-744ab2c4b43c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f17547c-4cde-4565-b0f6-744ab2c4b43c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5401fbed-b976-4a1a-afa0-80b5cd17a6 | 3/10/2023 | BCHA | 0.02028598 | Customer Withdrawal |
| 5401fbed-b976-4a1a-afa0-80b5cd17a6 | 3/10/2023 | BCH | 0.02028598 | Customer Withdrawal |
| 5401fbed-b976-4a1a-afa0-80b5cd17a6 | 4/10/2023 | BCHA | 0.08116355 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a0f7e79-1358-4ea8-944f-51b7fb99df80 | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| 6a0f7e79-1358-4ea8-944f-51b7fb99df80 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6a0f7e79-1358-4ea8-944f-51b7fb99df80 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b8593f90-20b7-41dd-b045-dd833a77d63 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b8593f90-20b7-41dd-b045-dd833a77d63 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b8593f90-20b7-41dd-b045-dd833a77d63 | 3/10/2023 | USDT | 4.99950336 | Customer Withdrawal |
| 34ed9fdb-b101-4d6a-9687-dfb46ca8c050 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34ed9fdb-b101-4d6a-9687-dfb46ca8c050 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34ed9fdb-b101-4d6a-9687-dfb46ca8c050 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a239ecca-91d8-44ed-a9be-efd6445b2274 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a239ecca-91d8-44ed-a9be-efd6445b2274 | 3/10/2023 | ETH | 0.00392888 | Customer Withdrawal |
| a239ecca-91d8-44ed-a9be-efd6445b2274 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f7800de4-abed-4a5c-bcdb-a6ba1a4e4f2a | 2/10/2023 | BTC | 0.00020287 | Customer Withdrawal |
| 123f6bf6-8db9-4654-bbd0-19ee6e769964 | 2/10/2023 | ETC | 0.0100652 | Customer Withdrawal |
| 9fa7bfc0-d33b-4c6d-a3e1-ef5aed699674 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fa7bfc0-d33b-4c6d-a3e1-ef5aed699674 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fa7bfc0-d33b-4c6d-a3e1-ef5aed699674 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c936ae3-ef21-4339-8a0b-c21b2bcf0693 | 2/10/2023 | XRP | 9.9726819 | Customer Withdrawal |
| 2c936ae3-ef21-4339-8a0b-c21b2bcf0693 | 2/10/2023 | BTC | 0.00006155 | Customer Withdrawal |
| 575eae9b-7d41-4a86-b3c3-5485da213e6d | 2/10/2023 | OK | 26.00000000 | Customer Withdrawal |
| 575eae9b-7d41-4a86-b3c3-5485da213e6d | 2/10/2023 | OK | 1.5492395 | Customer Withdrawal |
| 39e4dce2-845c-4e77-abac5-168236278d79 | 2/10/2023 | XLM | 33.56429258 | Customer Withdrawal |
| 11560417-97ca-46a4-8fe1-9366cbeca6df | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| 11560417-97ca-46a4-8fe1-9366cbeca6df | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 11560417-97ca-46a4-8fe1-9366cbeca6df | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ea8e0e1a-2ecf-433b-a5de-d9877fafac2b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ea8e0e1a-2ecf-433b-a5de-d9877fafac2b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ea8e0e1a-2ecf-433b-a5de-d9877fafac2b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6558263-e956-4759-9001-0ba838d0acab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6558263-e956-4759-9001-0ba838d0acab | 3/10/2023 | BTC | 0.00008762 | Customer Withdrawal |
| 4d385368-0816-4c07-901a-b5c5441c152d | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 4d385368-0816-4c07-901a-b5c5441c152d | 3/10/2023 | TRX | 76.80295288 | Customer Withdrawal |
| 4d385368-0816-4c07-901a-b5c5441c152d | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| f0e329da-bdea-4a90-b913-9eed10e6176 | 2/10/2023 | DGB | 268.29582740 | Customer Withdrawal |
| e34956fb-f3fc-4403-af07-c833dffb081b | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e34956fb-f3fc-4403-af07-c833dffb081b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e34956fb-f3fc-4403-af07-c833dffb081b | 3/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| 4fcfccf3-da51-48ea-be11-ef411afdda29 | 3/10/2023 | ADA | 2.62955206 | Customer Withdrawal |
| 4fcfccf3-da51-48ea-be11-ef411afdda29 | 4/10/2023 | BTC | 0.00019289 | Customer Withdrawal |
| 4fcfccf3-da51-48ea-be11-ef411afdda29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fcfccf3-da51-48ea-be11-ef411afdda29 | 3/10/2023 | BTC | 13.07083822 | Customer Withdrawal |
| cda4463b-acbf-4823-8330-748414b1b3a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cda4463b-acbf-4823-8330-748414b1b3a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cda4463b-acbf-4823-8330-748414b1b3a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 153eae27-e5c4-43a9-9669-0546ae16cd44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 153eae27-e5c4-43a9-9669-0546ae16cd44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 153eae27-e5c4-43a9-9669-0546ae16cd44 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 369e66a4-86f2-4d9b-ac0b-3b3bfc3ec331 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 369e66a4-86f2-4d9b-ac0b-3b3bfc3ec331 | 3/10/2023 | LTC | 0.03606141 | Customer Withdrawal |
| 53c11f88-e2b4-4878-a9b8-3b3bfc3e4d80 | 2/10/2023 | OMG | 3.0310138 | Customer Withdrawal |
| 53c11f88-e2b4-4878-a9b8-3b3bfc3e4d80 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 53c11f88-e2b4-4878-a9b8-3b3bfc3e4d80 | 4/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 94ba2434-4a13-47cc-8720-27bb8316d26e | 3/10/2023 | BTC | 0.00008475 | Customer Withdrawal |
| 94ba2434-4a13-47cc-8720-27bb8316d26e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fe24035-4602-40a1-9612-86b1a5df16b5 | 3/10/2023 | ETH | 0.00026954 | Customer Withdrawal |
| 0fe24035-4602-40a1-9612-86b1a5df16b5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0fe24035-4602-40a1-9612-86b1a5df16b5 | 2/10/2023 | DOGE | 65.18069338 | Customer Withdrawal |
| 0fe24035-4602-40a1-9612-86b1a5df16b5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 39465c27-e292-4613-8a82-8ef33677e70f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39465c27-e292-4613-8a82-8ef33677e70f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39465c27-e292-4613-8a82-8ef33677e70f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e69e55b2-8c33-44ee-999f-108a75bf7b9c | 3/10/2023 | USDT | 0.03181006 | Customer Withdrawal |
| e69e55b2-8c33-44ee-999f-108a75bf7b9c | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| ad02c42b-8fdd-45e1-b4d9-784049f8572b | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ad02c42b-8fdd-45e1-b4d9-784049f8572b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ad02c42b-8fdd-45e1-b4d9-784049f8572b | 4/10/2023 | ETH | 0.00268888 | Customer Withdrawal |
| 9338422b-2168-400a-98f4-5c0ed39a5622 | 3/10/2023 | BTC | 0.00006868 | Customer Withdrawal |
| 9338422b-2168-400a-98f4-5c0ed39a5622 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2af6766-546d-4185-a416-c02f0a3051a0 | 2/10/2023 | OK | 70.99917666 | Customer Withdrawal |
| 6efef362-3f90-4457-9f20-1277699006a18 | 4/10/2023 | USDT | 0.00272518 | Customer Withdrawal |
| 6efef362-3f90-4457-9f20-1277699006a18 | 3/10/2023 | USDT | 1.3651035 | Customer Withdrawal |
| 29586b63-6ff2-443a-986c-571eaa4797fb | 2/10/2023 | TX | 714.92216130 | Customer Withdrawal |
| d93e4098-8b81-4989-9435-10181fa1528f | 3/10/2023 | BTC | 0.0000002 | Customer Withdrawal |
| 3b140d80-e336-4f47-b5da-215cf70f3ed8 | 3/10/2023 | BTC | 0.0000063 | Customer Withdrawal |
| 3b140d80-e336-4f47-b5da-215cf70f3ed8 | 2/10/2023 | SC | 261.98255730 | Customer Withdrawal |
| f420d997-4992-4f09-ba6b-9c00116c1106 | 2/10/2023 | BTC | 0.00004207 | Customer Withdrawal |
| f420d997-4992-4f09-ba6b-9c00116c1106 | 3/10/2023 | ETH | 0.0000043 | Customer Withdrawal |
| f420d997-4992-4f09-ba6b-9c00116c1106 | 2/10/2023 | ETHW | 0.0000043 | Customer Withdrawal |
| 34bf70f6-a013-4bae-8894-e63e0a2b0a16 | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| 34bf70f6-a013-4bae-8894-e63e0a2b0a16 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 34bf70f6-a013-4bae-8894-e63e0a2b0a16 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7a646a80-24cc-4996-9530-7dc4255324e4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7a646a80-24cc-4996-9530-7dc4255324e4 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7a646a80-24cc-4996-9530-7dc4255324e4 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 082f8442-a8ff-4357-b926-b318123cd8ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 082f8442-a8ff-4357-b926-b318123cd8ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 082f8442-a8ff-4357-b926-b318123cd8ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7bf6f48-be29-4ad3-bcb4-1bcddfb99ee0 | 3/10/2023 | STORJ | 7.47361956 | Customer Withdrawal |
| d7bf6f48-be29-4ad3-bcb4-1bcddfb99ee0 | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| d7bf6f48-be29-4ad3-bcb4-1bcddfb99ee0 | 2/10/2023 | SYS | 11.57173930 | Customer Withdrawal |
| d7bf6f48-be29-4ad3-bcb4-1bcddfb99ee0 | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 4a330cf9-3d49-4509-a25e-dd3c1750c23f | 3/10/2023 | ETH | 0.00000625 | Customer Withdrawal |
| 4a330cf9-3d49-4509-a25e-dd3c1750c23f | 3/10/2023 | XVG | 0.10648100 | Customer Withdrawal |
| 4a330cf9-3d49-4509-a25e-dd3c1750c23f | 2/10/2023 | ETHW | 0.00000625 | Customer Withdrawal |
| 4ea5d8b6-d334-4768-ac58-a5b6d329d6a0 | 4/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 4ea5d8b6-d334-4768-ac58-a5b6d329d6a0 | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 4ea5d8b6-d334-4768-ac58-a5b6d329d6a0 | 3/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| d67110fc-6be8-485a-9aee-445853889f18 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d67110fc-6be8-485a-9aee-445853889f18 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d67110fc-6be8-485a-9aee-445853889f18 | 3/10/2023 | BTC | 57.63360730 | Customer Withdrawal |
| 09e74264-9791-4558-a1b0-9ee40517998e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 09e74264-9791-4558-a1b0-9ee40517998e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5fc1659b-289a-48a6-a0bd-ee388831b2563 | 3/10/2023 | CVC | 22.56201542 | Customer Withdrawal |
| 5fc1659b-289a-48a6-a0bd-ee388831b2563 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 2c112e37-4e1e-4e2c-aebe-dd25a86c234 | 4/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 2c112e37-4e1e-4e2c-aebe-dd25a86c234 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c112e37-4e1e-4e2c-aebe-dd25a86c234 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 96f0daa2-0eeb-48f1-a000-a149311117c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96f0daa2-0eeb-48f1-a000-a149311117c3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96f0daa2-0eeb-48f1-a000-a149311117c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e13c85e1-154e-47cb-9e15-62030a5b5238 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| e13c85e1-154e-47cb-9e15-62030a5b5238 | 2/9/2023 | OMG | 3.0310138 | Customer Withdrawal |
| e13c85e1-154e-47cb-9e15-62030a5b5238 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| f25e3942-5a04-46af-a451-efbcd3aa0057 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f25e3942-5a04-46af-a451-efbcd3aa0057 | 4/10/2023 | ETC | 0.27868010 | Customer Withdrawal |
| f25e3942-5a04-46af-a451-efbcd3aa0057 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 07b985d9-3a34-4f26-ba32-153f1438436a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07b985d9-3a34-4f26-ba32-153f1438436a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07b985d9-3a34-4f26-ba32-153f1438436a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ccb6e25-c9c4-45e8-a2b0-530f0c77cc2 | 3/10/2023 | USDT | 0.01879212 | Customer Withdrawal |
| 9ccb6e25-c9c4-45e8-a2b0-530f0c77cc2 | 2/10/2023 | OMG | 0.00000014 | Customer Withdrawal |
| 16ed2029-33c4-47c2-af33-96b536d132b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16ed2029-33c4-47c2-af33-96b536d132b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16ed2029-33c4-47c2-af33-96b536d132b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5bd5ae6-9c21-4eaa-ac7-3a8270156e71 | 4/10/2023 | XLM | 49.83840784 | Customer Withdrawal |
| e5bd5ae6-9c21-4eaa-ac7-3a8270156e71 | 4/10/2023 | XLM | 49.31379553 | Customer Withdrawal |
| e5bd5ae6-9c21-4eaa-ac7-3a8270156e71 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e5bd5ae6-9c21-4eaa-ac7-3a8270156e71 | 3/10/2023 | ADA | 3.32495692 | Customer Withdrawal |
| 1fc7d41d-1b7b-491d-ad9c-fdeed609fe00 | 2/10/2023 | BTC | 0.00003798 | Customer Withdrawal |
| 1fc7d41d-1b7b-491d-ad9c-fdeed609fe00 | 4/10/2023 | ADA | 9.12197314 | Customer Withdrawal |
| 1fc7d41d-1b7b-491d-ad9c-fdeed609fe00 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fc7d41d-1b7b-491d-ad9c-fdeed609fe00 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1fc7d41d-1b7b-491d-ad9c-fdeed609fe00 | 4/10/2023 | ETH | 0.00024577 | Customer Withdrawal |
| b8928485-6390-48a8-aedc-bc030451a66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8928485-6390-48a8-aedc-bc030451a66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f9a521d-8424-4ac9-bc62-247d5c85d2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f9a521d-8424-4ac9-bc62-247d5c85d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49c849a9-f6e6-4c46-8c43-1337cc7f516c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49c849a9-f6e6-4c46-8c43-1337cc7f516c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49c849a9-f6e6-4c46-8c43-1337cc7f516c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 666a3a9c-90a0-4954-980a-b7481e7a22bd | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 666a3a9c-90a0-4954-980a-b7481e7a22bd | 4/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| c6ce2559-b5a-4548-bdeb-b359f7cb7ff | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c6ce2559-b5a-4548-bdeb-b359f7cb7ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6ce2559-b5a-4548-bdeb-b359f7cb7ff | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9942574b-3a6d-49a0-a1eb-a100306e030 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4a2567be-d70d-4e3a-b16e-c51f4d4e322a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a2567be-d70d-4e3a-b16e-c51f4d4e322a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a2567be-d70d-4e3a-b16e-c51f4d4e322a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00b4a61e-1d00-4d92-8c41-5a6bf026ee65 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 00b4a61e-1d00-4d92-8c41-5a6bf026ee65 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 00b4a61e-1d00-4d92-8c41-5a6bf026ee65 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2b2fc6f6-c8b7-450c-8cad-34137734581 | 3/10/2023 | SC | 34.93298597 | Customer Withdrawal |
| de7773d2a-1697-472c-aceb-8bea42eb114a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de7773d2a-1697-472c-aceb-8bea42eb114a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de7773d2a-1697-472c-aceb-8bea42eb114a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32e4c5c3-c8c3-4a8a-8cc9-8aede6bb2a0 | 3/10/2023 | SRN | 409.29073860 | Customer Withdrawal |
| 32e4c5c3-c8c3-4a8a-8cc9-8aede6bb2a0 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 32e4c5c3-c8c3-4a8a-8cc9-8aede6bb2a0 | 3/10/2023 | ADA | 3.32495692 | Customer Withdrawal |
| 34bda3a1-06ee-49ef-8357-f0fcc2be4a6f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34bda3a1-06ee-49ef-8357-f0fcc2be4a6f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34bda3a1-06ee-49ef-8357-f0fcc2be4a6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e586908c-5d6f-47cb-a4b5-8e23a0e5043 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fb38321-c7d8-4bea-9f83-bddc9a5a5bca | 4/10/2023 | HBD | 0.05093180 | Customer Withdrawal |
| fb38321-c7d8-4bea-9f83-bddc9a5a5bca | 3/10/2023 | HBD | 5.07929788 | Customer Withdrawal |
| fb38321-c7d8-4bea-9f83-bddc9a5a5bca | 2/10/2023 | HBD | 3.28427806 | Customer Withdrawal |
| e586908c-5d6f-47cb-a4b5-8e23a0e5043 | 4/10/2023 | HIVE | 5.30275552 | Customer Withdrawal |
| e586908c-5d6f-47cb-a4b5-8e23a0e5043 | 3/10/2023 | HIVE | 5.08247560 | Customer Withdrawal |
| 0b8a62aa-7942-48b2-b0e8-47372b278fe2 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0b8a62aa-7942-48b2-b0e8-47372b278fe2 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b3a56483-96d5-4b7b-bfc5-c0f03a0b71d5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3a56483-96d5-4b7b-bfc5-c0f03a0b71d5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3a56483-96d5-4b7b-bfc5-c0f03a0b71d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a52ee7eb-c7b9-4ec5-b8a0-3fe443785c2ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a52ee7eb-c7b9-4ec5-b8a0-3fe443785c2ea | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a52ee7eb-c7b9-4ec5-b8a0-3fe443785c2ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20701cb1-c2d0-428c-bd6b-4b86cd35ec49 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20701cb1-c2d0-428c-bd6b-4b86cd35ec49 | 4/10/2023 | USDT | 0.00015267 | Customer Withdrawal |
| 20701cb1-c2d0-428c-bd6b-4b86cd35ec49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29a745d9-00a3-4686-a8b6-b13977bc98fa | 2/10/2023 | BTC | 0.00021217 | Customer Withdrawal |
| 29a745d9-00a3-4686-a8b6-b13977bc98fa | 3/10/2023 | BTC | 0.4383328 | Customer Withdrawal |
| 29a745d9-00a3-4686-a8b6-b13977bc98fa | 4/10/2023 | XEM | 8.36166384 | Customer Withdrawal |
| 4 1d8891-a34a-4e39-816f-f95917c4ff84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4 1d8891-a34a-4e39-816f-f95917c4ff84 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4 1d8891-a34a-4e39-816f-f95917c4ff84 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ab00a58-c87d-42bd-80a3-222731df1ca6 | 3/10/2023 | VTC | 0.00011921 | Customer Withdrawal |
| 8ab00a58-c87d-42bd-80a3-222731df1ca6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ab00a58-c87d-42bd-80a3-222731df1ca6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac9bab2b-13e4-4af2-b671-b2971906873a | 4/10/2023 | BTC | 0.24804367 | Customer Withdrawal |
| ac9bab2b-13e4-4af2-b671-b2971906873a | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ac9bab2b-13e4-4af2-b671-b2971906873a | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 4892e34b-8cb3-44d8-b418-4ab7f06878ea | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4892e34b-8cb3-44d8-b418-4ab7f06878ea | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4892e34b-8cb3-44d8-b418-4ab7f06878ea | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d65799c1-2688-43d8-89a3-7b71e063e1f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d65799c1-2688-43d8-89a3-7b71e063e1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c74a5a-41c1-4df6-bfb9-b71d1b6a3 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3c74a5a-41c1-4df6-bfb9-b71d1b6a3 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3c74a5a-41c1-4df6-bfb9-b71d1b6a3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f5e0e9a5-e84a-4f67-b8a8-d35b5c3b21b | 4/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| f5e0e9a5-e84a-4f67-b8a8-d35b5c3b21b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f5e0e9a5-e84a-4f67-b8a8-d35b5c3b21b | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| 75e6cae0-e3be-4bf5-b2c4-6c285bca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75e6cae0-e3be-4bf5-b2c4-6c285bca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10e8bc3e-2286-40bf-a0b8-d19daa6e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10e8bc3e-2286-40bf-a0b8-d19daa6e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86f8c-a7c2-48c1-8348-6b84e4a0b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86f8c-a7c2-48c1-8348-6b84e4a0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c1ef057-3d08-4c26-913e-8b3e7 | 3/10/2023 | ETHW | 0.00000625 | Customer Withdrawal |
| 3c1ef057-3d08-4c26-913e-8b3e7 | 2/10/2023 | ETH | 0.00000625 | Customer Withdrawal |
| 61303a5b-8cae-4e0a-aa19-2db19f | 3/10/2023 | USDT | 0.02670982 | Customer Withdrawal |
| 61303a5b-8cae-4e0a-aa19-2db19f | 2/10/2023 | SYS | 11.57173930 | Customer Withdrawal |
| 130325c3-8c3f-451a-b13b-3d2b99 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 130325c3-8c3f-451a-b13b-3d2b99 | 3/10/2023 | ADA | 3.32495692 | Customer Withdrawal |
| 130325c3-8c3f-451a-b13b-3d2b99 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1f4a75d9-d5e5-45da-b7c8-e4e2f3 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 1f4a75d9-d5e5-45da-b7c8-e4e2f3 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 1f4a75d9-d5e5-45da-b7c8-e4e2f3 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 43af1e7d-dda1-4874-bd2d-34fe712664a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43af1e7d-dda1-4874-bd2d-34fe712664a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43af1e7d-dda1-4874-bd2d-34fe712664a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b8819eb-a7c0-4fe7-b264-6909db7d0c2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b8819eb-a7c0-4fe7-b264-6909db7d0c2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b8819eb-a7c0-4fe7-b264-6909db7d0c2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47dd2b5d-d2a0-4477-af92-03cf38c47c00 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 47dd2b5d-d2a0-4477-af92-03cf38c47c00 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 47dd2b5d-d2a0-4477-af92-03cf38c47c00 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 8633f25a-ff64-4338-9aef-63a0a54272c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8633f25a-ff64-4338-9aef-63a0a54272c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8633f25a-ff64-4338-9aef-63a0a54272c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd14e126-08f2-45ce-919a-3e70de2494fc | 2/10/2023 | VIA | 0.00000001 | Customer Withdrawal |
| cd14e126-08f2-45ce-919a-3e70de2494fc | 2/10/2023 | BTC | 0.00017810 | Customer Withdrawal |
| 136608ad-8ff9-4aa3-afdf-cd26a5cc6925 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 136608ad-8ff9-4aa3-afdf-cd26a5cc6925 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 136608ad-8ff9-4aa3-afdf-cd26a5cc6925 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edc2a0cc-5ab9-4ea0-be13-abacfe8b042f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edc2a0cc-5ab9-4ea0-be13-abacfe8b042f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edc2a0cc-5ab9-4ea0-be13-abacfe8b042f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d60b0835-daec-47f5-82de-3dec846bdc3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d60b0835-daec-47f5-82de-3dec846bdc3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d60b0835-daec-47f5-82de-3dec846bdc3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffe61d3b-0f0a-4271-baab-9e10cd7e2cbb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ffe61d3b-0f0a-4271-baab-9e10cd7e2cbb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ffe61d3b-0f0a-4271-baab-9e10cd7e2cbb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0e09a003-ecf0-47ed-a7e5-f68e2c44a552 | 2/10/2023 | BTC | 0.00003789 | Customer Withdrawal |
| 95988f97-51e1-4b13-b817-ad5b4f2fe7b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95988f97-51e1-4b13-b817-ad5b4f2fe7b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95988f97-51e1-4b13-b817-ad5b4f2fe7b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14098271-97bb-474c-9ae3-626abcdb7d64 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 14098271-97bb-474c-9ae3-626abcdb7d64 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 14098271-97bb-474c-9ae3-626abcdb7d64 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6d429a7d-961b-4e1f-9b7d-f946b4e90117 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d429a7d-961b-4e1f-9b7d-f946b4e90117 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d429a7d-961b-4e1f-9b7d-f946b4e90117 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f781b617-7de9-4750-ae88-be24a87f4337 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f781b617-7de9-4750-ae88-be24a87f4337 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f781b617-7de9-4750-ae88-be24a87f4337 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 406619ca-3865-44b8-b74d-77e0e58e39f6 | 3/10/2023 | BTC | 0.00016133 | Customer Withdrawal |
| 406619ca-3865-44b8-b74d-77e0e58e39f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbea7b1a-c235-49b4-8b00-7704fd49121e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbea7b1a-c235-49b4-8b00-7704fd49121e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbea7b1a-c235-49b4-8b00-7704fd49121e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87f9304e-7ab1-4f4e-ac30-fcbc17bef5b5 | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 87f9304e-7ab1-4f4e-ac30-fcbc17bef5b5 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 87f9304e-7ab1-4f4e-ac30-fcbc17bef5b5 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 905968be-4200-4b7e-9f49-c9a92a86c8f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 905968be-4200-4b7e-9f49-c9a92a86c8f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 905968be-4200-4b7e-9f49-c9a92a86c8f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbf1750b-e31c-47e6-ba90-e1c39ad0344e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbf1750b-e31c-47e6-ba90-e1c39ad0344e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbf1750b-e31c-47e6-ba90-e1c39ad0344e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55bc1c2c-fab5-4e3c-bdb7-c8ae4d1c7a1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55bc1c2c-fab5-4e3c-bdb7-c8ae4d1c7a1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55bc1c2c-fab5-4e3c-bdb7-c8ae4d1c7a1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 037075e1-7252-4f25-9c28-135a66e25cff | 3/10/2023 | XVG | 781.82145680 | Customer Withdrawal |
| 037075e1-7252-4f25-9c28-135a66e25cff | 3/10/2023 | XDN | 50.00000000 | Customer Withdrawal |
| 037075e1-7252-4f25-9c28-135a66e25cff | 3/10/2023 | RVR | 137.10166360 | Customer Withdrawal |
| 037075e1-7252-4f25-9c28-135a66e25cff | 3/10/2023 | XLM | 22.09798563 | Customer Withdrawal |
| 037075e1-7252-4f25-9c28-135a66e25cff | 3/10/2023 | SC | 0.47305814 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 037075e1-7252-4f25-9c28-135a66e25cff | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 037075e1-7252-4f25-9c28-135a66e25cff | 3/10/2023 | GRC | 0.12769585 | Customer Withdrawal |
| b3db5762-57d3-4d4e-86b0-3eeb19adaf3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3db5762-57d3-4d4e-86b0-3eeb19adaf3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3db5762-57d3-4d4e-86b0-3eeb19adaf3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5673a7da-5578-47f8-9200-28362ee29c14 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5673a7da-5578-47f8-9200-28362ee29c14 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5673a7da-5578-47f8-9200-28362ee29c14 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e534c7d9-e377-47ec-8aba-b4695d043f0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e534c7d9-e377-47ec-8aba-b4695d043f0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e534c7d9-e377-47ec-8aba-b4695d043f0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c76799a9-5575-4410-ae36-426ae35ee7e3 | 2/10/2023 | GLM | 7.23550469 | Customer Withdrawal |
| c76799a9-5575-4410-ae36-426ae35ee7e3 | 2/10/2023 | ADX | 2.79121290 | Customer Withdrawal |
| 5da99fa2-843f-48ad-8610-d018647ee1af | 4/10/2023 | XRP | 8.79111757 | Customer Withdrawal |
| 5da99fa2-843f-48ad-8610-d018647ee1af | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5da99fa2-843f-48ad-8610-d018647ee1af | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3ee3aff2-0f33-44af-b687-aefc2ca8d642 | 3/10/2023 | USDT | 0.00581731 | Customer Withdrawal |
| 97a22092-2a12-4864-9f9b-c0ac4f8b22ac | 4/10/2023 | IGNIS | 9.60430273 | Customer Withdrawal |
| 97a22092-2a12-4864-9f9b-c0ac4f8b22ac | 3/10/2023 | ETH | 0.00329644 | Customer Withdrawal |
| 97a22092-2a12-4864-9f9b-c0ac4f8b22ac | 4/10/2023 | ETH | 0.00086625 | Customer Withdrawal |
| 97a22092-2a12-4864-9f9b-c0ac4f8b22ac | 4/10/2023 | LTC | 0.03572787 | Customer Withdrawal |
| 97a22092-2a12-4864-9f9b-c0ac4f8b22ac | 3/10/2023 | USDT | 0.00325617 | Customer Withdrawal |
| 97a22092-2a12-4864-9f9b-c0ac4f8b22ac | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 97a22092-2a12-4864-9f9b-c0ac4f8b22ac | 4/10/2023 | ETHW | 0.00416269 | Customer Withdrawal |
| d020ae93-747a-4df0-bf12-f650eba60517 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d020ae93-747a-4df0-bf12-f650eba60517 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d020ae93-747a-4df0-bf12-f650eba60517 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 40200827-94dd-4b07-888d-2d6569e5f759 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 40200827-94dd-4b07-888d-2d6569e5f759 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 40200827-94dd-4b07-888d-2d6569e5f759 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c51eb21b-ce99-49f8-95f6-825328204934 | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 8762c718-e15d-417d-b269-c1daf0f264dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8762c718-e15d-417d-b269-c1daf0f264dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8762c718-e15d-417d-b269-c1daf0f264dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b01b870-26e8-4223-a675-69534aae5b88 | 3/10/2023 | CANN | 23.83237625 | Customer Withdrawal |
| 2b01b870-26e8-4223-a675-69534aae5b88 | 3/10/2023 | IGNIS | 241.20189950 | Customer Withdrawal |
| 2b01b870-26e8-4223-a675-69534aae5b88 | 2/10/2023 | IGNIS | 590.82204020 | Customer Withdrawal |
| a1512ebd-b010-444e-99e1-c9e4a797403a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a1512ebd-b010-444e-99e1-c9e4a797403a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a1512ebd-b010-444e-99e1-c9e4a797403a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 75de0bf3-2265-470d-b008-f785e8e19a93 | 3/10/2023 | BTC | 0.00006674 | Customer Withdrawal |
| 75de0bf3-2265-470d-b008-f785e8e19a93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcd68702-46cd-4c2b-a7b4-5dc5cf606137 | 2/10/2023 | BTC | 0.00021468 | Customer Withdrawal |
| d6ef27c0-16a4-49aa-a47f-f596060f8e0c | 2/10/2023 | BTC | 0.00002231 | Customer Withdrawal |
| d3f85bb3-cbaf-4376-89bb-70364d89e712 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3f85bb3-cbaf-4376-89bb-70364d89e712 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3f85bb3-cbaf-4376-89bb-70364d89e712 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab482956-ca97-4c6d-9492-c8302f83f1f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab482956-ca97-4c6d-9492-c8302f83f1f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab482956-ca97-4c6d-9492-c8302f83f1f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e80522f-5420-426f-9162-9d49d6abb9c7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3e80522f-5420-426f-9162-9d49d6abb9c7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3e80522f-5420-426f-9162-9d49d6abb9c7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f56f44ef-7ad9-4257-a1ed-d0e6a269fcb8 | 2/10/2023 | BCH | 0.00860206 | Customer Withdrawal |
| f56f44ef-7ad9-4257-a1ed-d0e6a269fcb8 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| f56f44ef-7ad9-4257-a1ed-d0e6a269fcb8 | 2/10/2023 | BSV | 0.09250157 | Customer Withdrawal |
| f56f44ef-7ad9-4257-a1ed-d0e6a269fcb8 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| d7666056-d2e1-46c8-8d2e-f94680bd46aa | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d7666056-d2e1-46c8-8d2e-f94680bd46aa | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d7666056-d2e1-46c8-8d2e-f94680bd46aa | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 15b0a3ca-7145-4ddb-87e4-511bb6330427 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15b0a3ca-7145-4ddb-87e4-511bb6330427 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15b0a3ca-7145-4ddb-87e4-511bb6330427 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05f08a7b-90f5-4e14-bba1-7572221a0153 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05f08a7b-90f5-4e14-bba1-7572221a0153 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05f08a7b-90f5-4e14-bba1-7572221a0153 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95d0ee95-ff37-4c37-a0c9-ab3c014d1b80 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 34fa2aa7-e220-4323-8eae-06cc4659d3a7 | 2/10/2023 | ETHW | 0.00773982 | Customer Withdrawal |
| 34fa2aa7-e220-4323-8eae-06cc4659d3a7 | 2/10/2023 | ETH | 0.00107876 | Customer Withdrawal |
| e4c817b1-0040-427a-87b0-52b474fd7d1d | 2/10/2023 | ETC | 0.10304057 | Customer Withdrawal |
| 42279d36-1f50-4f39-a807-eea6526a0693 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42279d36-1f50-4f39-a807-eea6526a0693 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42279d36-1f50-4f39-a807-eea6526a0693 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db77d307-7e28-40bd-a0a3-44f9f2c20f5a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| db77d307-7e28-40bd-a0a3-44f9f2c20f5a | 3/10/2023 | SC | 36.33330000 | Customer Withdrawal |
| f59ee3a0-dcd1-41b5-81f1-575c5090c08d | 3/10/2023 | USDT | 0.00281381 | Customer Withdrawal |
| 8905e154-43a3-4a6f-8db0-c6b12a5819ee | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8905e154-43a3-4a6f-8db0-c6b12a5819ee | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8905e154-43a3-4a6f-8db0-c6b12a5819ee | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 91788fa9-97e1-49b6-84cd-1383e820ff30 | 3/10/2023 | MANA | 7.71819730 | Customer Withdrawal |
| 91788fa9-97e1-49b6-84cd-1383e820ff30 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 91788fa9-97e1-49b6-84cd-1383e820ff30 | 3/10/2023 | SYS | 3.00000000 | Customer Withdrawal |
| 91788fa9-97e1-49b6-84cd-1383e820ff30 | 3/10/2023 | POWR | 0.40979469 | Customer Withdrawal |
| 91788fa9-97e1-49b6-84cd-1383e820ff30 | 3/10/2023 | TX | 0.13000000 | Customer Withdrawal |
| 87c461b9-e45c-49cc-a16e-4db9862a79b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87c461b9-e45c-49cc-a16e-4db9862a79b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87c461b9-e45c-49cc-a16e-4db9862a79b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33c2245f-2179-47cd-88ee-60833a98ac80 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 33c2245f-2179-47cd-88ee-60833a98ac80 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 33c2245f-2179-47cd-88ee-60833a98ac80 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3ec7e585-b2e7-4457-9332-4f55d056d879 | 3/10/2023 | BTC | 0.00000753 | Customer Withdrawal |
| 3ec7e585-b2e7-4457-9332-4f55d056d879 | 3/10/2023 | ETH | 0.00000117 | Customer Withdrawal |
| 3ec7e585-b2e7-4457-9332-4f55d056d879 | 3/10/2023 | USDT | 0.00100034 | Customer Withdrawal |
| 3ec7e585-b2e7-4457-9332-4f55d056d879 | 3/10/2023 | ETHW | 0.00000117 | Customer Withdrawal |
| 0f657ce5-d249-42ca-9b9f-6fac95018d8d | 3/10/2023 | BTC | 0.00001406 | Customer Withdrawal |
| 50c333cf-6d7a-44d4-93d8-10cd07de4b69 | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| c665700b-0e7c-461a-9888-b3249c275095 | 4/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| c665700b-0e7c-461a-9888-b3249c275095 | 2/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| c665700b-0e7c-461a-9888-b3249c275095 | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| 11199b41-2ee2-4ec4-ba8a-9601c44d3463 | 4/10/2023 | SNT | 122.24209550 | Customer Withdrawal |
| 11199b41-2ee2-4ec4-ba8a-9601c44d3463 | 3/10/2023 | RDD | 6,210.13312000 | Customer Withdrawal |
| 11199b41-2ee2-4ec4-ba8a-9601c44d3463 | 2/10/2023 | XVG | 798.77792910 | Customer Withdrawal |
| 11199b41-2ee2-4ec4-ba8a-9601c44d3463 | 4/10/2023 | RDD | 2,767.36688000 | Customer Withdrawal |
| 11199b41-2ee2-4ec4-ba8a-9601c44d3463 | 3/10/2023 | XVG | 749.06689850 | Customer Withdrawal |
| 11199b41-2ee2-4ec4-ba8a-9601c44d3463 | 2/10/2023 | SC | 511.72784520 | Customer Withdrawal |
| 3fb7daab-1353-4372-ac5c-4d0c00c7f007 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3fb7daab-1353-4372-ac5c-4d0c00c7f007 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3fb7daab-1353-4372-ac5c-4d0c00c7f007 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 27facfd5-15ad-4b96-b441-aadedf41a52a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27facfd5-15ad-4b96-b441-aadedf41a52a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27facfd5-15ad-4b96-b441-aadedf41a52a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 995e352c-f747-4acb-9701-1b3e533a1d20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 995e352c-f747-4acb-9701-1b3e533a1d20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 995e352c-f747-4acb-9701-1b3e533a1d20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2196c90e-7e53-4a66-8d48-03466e9a96a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2196c90e-7e53-4a66-8d48-03466e9a96a9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2196c90e-7e53-4a66-8d48-03466e9a96a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38269b0f-a94b-4b45-b577-e60fc65e3717 | 2/10/2023 | RLC | 0.61455093 | Customer Withdrawal |
| 557ef7f3-e83e-4315-81f9-e624f704eedc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 557ef7f3-e83e-4315-81f9-e624f704eedc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 557ef7f3-e83e-4315-81f9-e624f704eedc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09206aec-743a-460f-91f9-5f6787414397 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 09206aec-743a-460f-91f9-5f6787414397 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09206aec-743a-460f-91f9-5f6787414397 | 4/10/2023 | BTC | 0.00015766 | Customer Withdrawal |
| 6e9d9f2d-10f0-4c0d-b399-ff5dbe057fb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e9d9f2d-10f0-4c0d-b399-ff5dbe057fb1 | 3/10/2023 | BTC | 0.00011458 | Customer Withdrawal |
| 3afbf39e-9e92-46ba-8589-d08a63fdcc48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3afbf39e-9e92-46ba-8589-d08a63fdcc48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3afbf39e-9e92-46ba-8589-d08a63fdcc48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 854d7241-f5c7-40a9-8e8a-d2b9fe2b55a3 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 854d7241-f5c7-40a9-8e8a-d2b9fe2b55a3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 854d7241-f5c7-40a9-8e8a-d2b9fe2b55a3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| df5d9ba9-fa16-40d1-8f98-c7257e2bf730 | 3/10/2023 | ADA | 0.48155799 | Customer Withdrawal |
| df5d9ba9-fa16-40d1-8f98-c7257e2bf730 | 3/10/2023 | WAVES | 0.13403673 | Customer Withdrawal |
| df5d9ba9-fa16-40d1-8f98-c7257e2bf730 | 3/10/2023 | USDT | 0.00649036 | Customer Withdrawal |
| c3a55a5e-de57-49fa-bd2a-169bfab75a72 | 2/10/2023 | BTC | 0.00005604 | Customer Withdrawal |
| da8faa58-3d4f-408d-aba4-f03742239e2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da8faa58-3d4f-408d-aba4-f03742239e2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da8faa58-3d4f-408d-aba4-f03742239e2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1daa8858-392b-4bc2-a030-431c7b217865 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1daa8858-392b-4bc2-a030-431c7b217865 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1daa8858-392b-4bc2-a030-431c7b217865 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e9bd6c49-87ce-480c-ba28-d396f55b9a41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9bd6c49-87ce-480c-ba28-d396f55b9a41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9bd6c49-87ce-480c-ba28-d396f55b9a41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa6ecedd-d156-40c5-8182-400182f5ccd3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fa6ecedd-d156-40c5-8182-400182f5ccd3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fa6ecedd-d156-40c5-8182-400182f5ccd3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7bc8ab8c-b30b-4e99-b034-4c56a1587d4c | 4/10/2023 | DCR | 0.01443449 | Customer Withdrawal |
| 7bc8ab8c-b30b-4e99-b034-4c56a1587d4c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7bc8ab8c-b30b-4e99-b034-4c56a1587d4c | 4/10/2023 | SC | 157.25386530 | Customer Withdrawal |
| 7bc8ab8c-b30b-4e99-b034-4c56a1587d4c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 19671bd2-24d9-4fcb-b359-59f7c4921dd7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 19671bd2-24d9-4fcb-b359-59f7c4921dd7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 19671bd2-24d9-4fcb-b359-59f7c4921dd7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b9660659-a541-4102-a041-65babbb68195 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b9660659-a541-4102-a041-65babbb68195 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b9660659-a541-4102-a041-65babbb68195 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cac42c79-0779-4912-9ec8-8655c827d138 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cac42c79-0779-4912-9ec8-8655c827d138 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cac42c79-0779-4912-9ec8-8655c827d138 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5f9042c-965f-4dd0-ac2d-b38979e83fb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5f9042c-965f-4dd0-ac2d-b38979e83fb6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 715ec857-b971-49be-b9f1-f3359fd9fdc5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 715ec857-b971-49be-b9f1-f3359fd9fdc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 715ec857-b971-49be-b9f1-f3359fd9fdc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1a47c36-7700-478d-b85c-e7b70897def7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1a47c36-7700-478d-b85c-e7b70897def7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1a47c36-7700-478d-b85c-e7b70897def7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 711f3f4e-307f-497f-958b-5db46a23fbdc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 711f3f4e-307f-497f-958b-5db46a23fbdc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 711f3f4e-307f-497f-958b-5db46a23fbdc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c64b9d8-f933-428f-9dbd-68962480282c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2c64b9d8-f933-428f-9dbd-68962480282c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2c64b9d8-f933-428f-9dbd-68962480282c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9bee9315-ead6-43e6-a115-8f3d3e4f37dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bee9315-ead6-43e6-a115-8f3d3e4f37dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bee9315-ead6-43e6-a115-8f3d3e4f37dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57de8a97-d56c-49f8-80b1-d17b7e637b08 | 3/10/2023 | USDT | 0.01970704 | Customer Withdrawal |
| 57de8a97-d56c-49f8-80b1-d17b7e637b08 | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| e4f516d5-bca6-4da0-b8ad-0e5330f90897 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e4f516d5-bca6-4da0-b8ad-0e5330f90897 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e4f516d5-bca6-4da0-b8ad-0e5330f90897 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 890b6b9b-4f6f-4154-a07d-7fe7ecde5950 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| c3397d30-196d-4052-89cb-9ff48bf9f358 | 2/10/2023 | BTC | 0.00024990 | Customer Withdrawal |
| 6be3b424-1930-4bd8-8934-922b7335c4a5 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6be3b424-1930-4bd8-8934-922b7335c4a5 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6be3b424-1930-4bd8-8934-922b7335c4a5 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 71b94749-d25e-4ec2-904c-2c010a6f44d3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 71b94749-d25e-4ec2-904c-2c010a6f44d3 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 71b94749-d25e-4ec2-904c-2c010a6f44d3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 65fb008b-474e-4b4c-9e4f-367fab7b5ebd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65fb008b-474e-4b4c-9e4f-367fab7b5ebd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65fb008b-474e-4b4c-9e4f-367fab7b5ebd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ee5d854-bb95-4b75-ab9e-5e88d1b9eabe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ee5d854-bb95-4b75-ab9e-5e88d1b9eabe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ee5d854-bb95-4b75-ab9e-5e88d1b9eabe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69970fa7-159c-427b-8c9f-2e5a1f54e5c1 | 2/10/2023 | ZEC | 0.02989330 | Customer Withdrawal |
| 54caff3b-6555-4ac8-b8de-f6c96467955e | 4/10/2023 | NEO | 0.40324835 | Customer Withdrawal |
| 54caff3b-6555-4ac8-b8de-f6c96467955e | 3/10/2023 | WAVES | 0.25143014 | Customer Withdrawal |
| 54caff3b-6555-4ac8-b8de-f6c96467955e | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 54caff3b-6555-4ac8-b8de-f6c96467955e | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 3ade4913-5afa-45d5-b587-6d34ffb4f3ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ade4913-5afa-45d5-b587-6d34ffb4f3ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ade4913-5afa-45d5-b587-6d34ffb4f3ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3caed6e1-1aab-4c1b-9096-53df018f7fc8 | 4/10/2023 | SC | 512.06024700 | Customer Withdrawal |
| 3caed6e1-1aab-4c1b-9096-53df018f7fc8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3caed6e1-1aab-4c1b-9096-53df018f7fc8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1c52e687-7384-4061-b935-2a7ee23efdc1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c52e687-7384-4061-b935-2a7ee23efdc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c52e687-7384-4061-b935-2a7ee23efdc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9640d3d-af76-453a-8792-59a1fd052c38 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d9640d3d-af76-453a-8792-59a1fd052c38 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d9640d3d-af76-453a-8792-59a1fd052c38 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2f1b0f45-9bea-4384-8ff0-21eb3767a8e7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2f1b0f45-9bea-4384-8ff0-21eb3767a8e7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2f1b0f45-9bea-4384-8ff0-21eb3767a8e7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0cc42d0d-9930-4dfc-86a3-cf09903cb77b | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 0cc42d0d-9930-4dfc-86a3-cf09903cb77b | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 0cc42d0d-9930-4dfc-86a3-cf09903cb77b | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| e4532ced-31ba-4d6a-b8cf-428e3f2c4c2b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e4532ced-31ba-4d6a-b8cf-428e3f2c4c2b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e4532ced-31ba-4d6a-b8cf-428e3f2c4c2b | 3/10/2023 | ADA | 1.65193553 | Customer Withdrawal |
| e4532ced-31ba-4d6a-b8cf-428e3f2c4c2b | 3/10/2023 | XRP | 11.71307185 | Customer Withdrawal |
| 919336d7-172b-4cd9-9e3c-23cb48dfafa7 | 2/10/2023 | NXS | 16.24715053 | Customer Withdrawal |
| b8fc96f4-f5fb-496c-b7cb-3b5dcdd61612 | 2/10/2023 | XRP | 10.62908795 | Customer Withdrawal |
| 656cd3fa-9bf3-47c8-89e1-99e8c90c2033 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 656cd3fa-9bf3-47c8-89e1-99e8c90c2033 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 656cd3fa-9bf3-47c8-89e1-99e8c90c2033 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 132e9d11-9243-49cd-9728-fc5fb332c76d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 132e9d11-9243-49cd-9728-fc5fb332c76d | 3/10/2023 | ADA | 6.77321652 | Customer Withdrawal |
| 132e9d11-9243-49cd-9728-fc5fb332c76d | 2/10/2023 | BTC | 0.00013295 | Customer Withdrawal |
| 132e9d11-9243-49cd-9728-fc5fb332c76d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f37f72bc-d1da-4b69-9c2f-3f15e0573412 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| f37f72bc-d1da-4b69-9c2f-3f15e0573412 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| f37f72bc-d1da-4b69-9c2f-3f15e0573412 | 2/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 6ba7f448-77c7-49b1-b573-d23ca182b14f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ba7f448-77c7-49b1-b573-d23ca182b14f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ba7f448-77c7-49b1-b573-d23ca182b14f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ea2c601-9791-4edf-8bbb-e7180066d3c3 | 2/10/2023 | BSV | 0.07771284 | Customer Withdrawal |
| 9ea2c601-9791-4edf-8bbb-e7180066d3c3 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 9ea2c601-9791-4edf-8bbb-e7180066d3c3 | 2/10/2023 | BCH | 0.01947880 | Customer Withdrawal |
| 9ea2c601-9791-4edf-8bbb-e7180066d3c3 | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| f8071859-2902-45d6-8ec7-6dd969f858ad | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f8071859-2902-45d6-8ec7-6dd969f858ad | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f8071859-2902-45d6-8ec7-6dd969f858ad | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8b92db0f-3a78-4b0e-a244-7e9217e8b5d | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| af6b7c1b-d5fb-48ea-8718-624977078631 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af6b7c1b-d5fb-48ea-8718-624977078631 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af6b7c1b-d5fb-48ea-8718-624977078631 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47b9665f-2e15-439f-ae58-e0db0875b49 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 47b9665f-2e15-439f-ae58-e0db0875b49 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 47b9665f-2e15-439f-ae58-e0db0875b49 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9b6d00fd-1893-465d-8cc9-377ffd03a923 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b6d00fd-1893-465d-8cc9-377ffd03a923 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b6d00fd-1893-465d-8cc9-377ffd03a923 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 424c4f3c-14c6-41c0-beaa-c310a32f7fd4 | 2/10/2023 | OCN | 301.15522500 | Customer Withdrawal |
| 424c4f3c-14c6-41c0-beaa-c310a32f7fd4 | 2/10/2023 | CRB | 21.28734754 | Customer Withdrawal |
| 424c4f3c-14c6-41c0-beaa-c310a32f7fd4 | 2/10/2023 | NXC | 2.26795496 | Customer Withdrawal |
| 8aa3133d-bd49-41eb-9a62-49def720c200 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8aa3133d-bd49-41eb-9a62-49def720c200 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8aa3133d-bd49-41eb-9a62-49def720c200 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5ff451b-cd7d-47d8-9ce8-81ec4eb3f243 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c5ff451b-cd7d-47d8-9ce8-81ec4eb3f243 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c5ff451b-cd7d-47d8-9ce8-81ec4eb3f243 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0b7f669a-f5cf-41ba-9d01-1a23441b4593 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b7f669a-f5cf-41ba-9d01-1a23441b4593 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b7f669a-f5cf-41ba-9d01-1a23441b4593 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33b29ab6-40f3-44e6-869d-939007fe72de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33b29ab6-40f3-44e6-869d-939007fe72de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33b29ab6-40f3-44e6-869d-939007fe72de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a9035c1-ecdf-4546-86b5-788fa74c5583 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a9035c1-ecdf-4546-86b5-788fa74c5583 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a9035c1-ecdf-4546-86b5-788fa74c5583 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85e09a56-1560-4486-b868-758992595d14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85e09a56-1560-4486-b868-758992595d14 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85e09a56-1560-4486-b868-758992595d14 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da3510cd-d7bc-41d7-b778-f9355136f8a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da3510cd-d7bc-41d7-b778-f9355136f8a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da3510cd-d7bc-41d7-b778-f9355136f8a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 868d7a7b-6ecc-48b1-870c-5ad2d97691f1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 868d7a7b-6ecc-48b1-870c-5ad2d97691f1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee0020e0-19b2-47f2-a683-a68e031eca4f | 2/10/2023 | USDT | 0.46132969 | Customer Withdrawal |
| f1b11ec6-5cf4-4528-a5ca-48c4247a9982 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1b11ec6-5cf4-4528-a5ca-48c4247a9982 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1b11ec6-5cf4-4528-a5ca-48c4247a9982 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f06c66e-ba89-455d-b467-70c7b838fb35 | 3/10/2023 | WAVES | 0.00193403 | Customer Withdrawal |
| 7f06c66e-ba89-455d-b467-70c7b838fb35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17c3b39b-c061-4f06-bcad-deddf7d53c5b | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 17c3b39b-c061-4f06-bcad-deddf7d53c5b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 17c3b39b-c061-4f06-bcad-deddf7d53c5b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2811d8db-09f6-487f-8a53-9b15f4c1833b | 3/10/2023 | BTC | 0.00001930 | Customer Withdrawal |
| 2811d8db-09f6-487f-8a53-9b15f4c1833b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 758c062c-5764-4459-8b0-fb0d4ab7d357 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 758c062c-5764-4459-8b0-fb0d4ab7d357 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 758c062c-5764-4459-89b0-fb04ab7d357 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18d3b133-2e14-42a0-8109-4827b3031d1f | 4/10/2023 | BTC | 0.00012500 | Customer Withdrawal |
| 50464383-84d9-4e15-a806-0596496a1ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50464383-84d9-4e15-a806-0596496a1ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50464383-84d9-4e15-a806-0596496a1ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 713bd452-d606-4b9a-a265-5152634afa88 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 713bd452-d606-4b9a-a265-5152634afa88 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 713bd452-d606-4b9a-a265-5152634afa88 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 57a385d2-bcc6-4cc2-933f-e10e7ec7341c | 3/10/2023 | BTC | 0.00021067 | Customer Withdrawal |
| 57a385d2-bcc6-4cc2-933f-e10e7ec7341c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 30eff9b2-4e23-462a-ba33-0a4a0bec6ddb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffd6d3ce-ae50-468f-8947-42ba007e01b0 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ffd6d3ce-ae50-468f-8947-42ba007e01b0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ffd6d3ce-ae50-468f-8947-42ba007e01b0 | 4/10/2023 | SC | 1,187.72351400 | Customer Withdrawal |
| ff6c1e12-d69c-4ea8-931e-34ae0b54f6f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff6c1e12-d69c-4ea8-931e-34ae0b54f6f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3df224a-e890-4ab8-8f6c-bdcc1fb735e9 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| b3df224a-e890-4ab8-8f6c-bdcc1fb735e9 | 3/10/2023 | TX | 257.54047220 | Customer Withdrawal |
| b3df224a-e890-4ab8-8f6c-bdcc1fb735e9 | 3/10/2023 | GRS | 9.28290296 | Customer Withdrawal |
| b3df224a-e890-4ab8-8f6c-bdcc1fb735e9 | 4/10/2023 | TX | 386.96132050 | Customer Withdrawal |
| 3b7f0d65-849e-49d8-a74e-60aeb9c97b4d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3b7f0d65-849e-49d8-a74e-60aeb9c97b4d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3b7f0d65-849e-49d8-a74e-60aeb9c97b4d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 582a02b1-a669-4f6f-b08f-1-e0771e634935 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 582a02b1-a669-4f6f-b08f-1-e0771e634935 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 582a02b1-a669-4f6f-b08f-1-e0771e634935 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b888695f-43e4-4a7c-b9e8-100e1df91d59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b888695f-43e4-4a7c-b9e8-100e1df91d59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b888695f-43e4-4a7c-b9e8-100e1df91d59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f399fb9-7449-4d87-a241-729f901df65 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f399fb9-7449-4d87-a241-729f901df65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f399fb9-7449-4d87-a241-729f901df65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0900b8b9-03c6-47df-a9c0-de3dc06a0589 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0900b8b9-03c6-47df-a9c0-de3dc06a0589 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0900b8b9-03c6-47df-a9c0-de3dc06a0589 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f7acf22-37fb-4fcb-8230-2b21c086a260 | 3/10/2023 | XMG | 183.15018320 | Customer Withdrawal |
| 1f7acf22-37fb-4fcb-8230-2b21c086a260 | 2/10/2023 | XMG | 183.15018320 | Customer Withdrawal |
| 1f7acf22-37fb-4fcb-8230-2b21c086a260 | 4/10/2023 | XMG | 183.15018320 | Customer Withdrawal |
| 8b60f1fb-8e0c-4557-80eb-6464d84110c9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a849435f-7325-44c9-a6be-c6b5e58529964 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a849435f-7325-44c9-a6be-c6b5e58529964 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a849435f-7325-44c9-a6be-c6b5e58529964 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 470a4b62-3499-440e-914c-8824e53a3909 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 470a4b62-3499-440e-914c-8824e53a3909 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 470a4b62-3499-440e-914c-8824e53a3909 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1f8f310-09f7-4e90-be05-0fee4e065c0f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1f8f310-09f7-4e90-be05-0fee4e065c0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1f8f310-09f7-4e90-be05-0fee4e065c0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e0240cd-3c38-4d0c-9864-9ab7c8b6d80 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9e0240cd-3c38-4d0c-9864-9ab7c8b6d80 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9e0240cd-3c38-4d0c-9864-9ab7c8b6d80 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 63d8fc82-dc2c-4c23-9b1e-93acdd913993 | 3/10/2023 | XLM | 41.66665079 | Customer Withdrawal |
| 63d8fc82-dc2c-4c23-9b1e-93acdd913993 | 2/10/2023 | XLM | 82.96523318 | Customer Withdrawal |
| 63d8fc82-dc2c-4c23-9b1e-93acdd913993 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 63d8fc82-dc2c-4c23-9b1e-93acdd913993 | 4/10/2023 | XLM | 301.07653010 | Customer Withdrawal |
| a8bd3648-bb05-47fb-8ed2-24aa7c7a9d56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8bd3648-bb05-47fb-8ed2-24aa7c7a9d56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8bd3648-bb05-47fb-8ed2-24aa7c7a9d56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 212b448c-0c9a-43de-9ae7-15ed1a91d47d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 212b448c-0c9a-43de-9ae7-15ed1a91d47d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 212b448c-0c9a-43de-9ae7-15ed1a91d47d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2359b5c1-fcb7-44d8-85fb-7adf7df3e7f8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2359b5c1-fcb7-44d8-85fb-7adf7df3e7f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2359b5c1-fcb7-44d8-85fb-7adf7df3e7f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d493923-8f9d-4ee1-89f9-181245b2efdc | 3/10/2023 | MONA | 0.01025827 | Customer Withdrawal |
| d493923-8f9d-4ee1-89f9-181245b2efdc | 2/10/2023 | DOGE | 37.07979677 | Customer Withdrawal |
| 11ec2ee2-cc5c-46ec-9859-104d1a0d4c1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11ec2ee2-cc5c-46ec-9859-104d1a0d4c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3719601a-6a80-4bd0-8d30-715b7dc6ae7a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3719601a-6a80-4bd0-8d30-715b7dc6ae7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3719601a-6a80-4bd0-8d30-715b7dc6ae7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c955e5b-c206-4608-a8d6-7e1b41a0cead | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c955e5b-c206-4608-a8d6-7e1b41a0cead | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c955e5b-c206-4608-a8d6-7e1b41a0cead | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f1bcbda-365e-4eb1-bec2-36f82c4b06a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6f1bcbda-365e-4eb1-bec2-36f82c4b06a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f4b2b8fe-c4fd-41a4-b753-3eb387cc395f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f4b2b8fe-c4fd-41a4-b753-3eb387cc395f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f4b2b8fe-c4fd-41a4-b753-3eb387cc395f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d980b75a-6b02-4f54-825f-e7d0c9f75250 | 4/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| d980b75a-6b02-4f54-825f-e7d0c9f75250 | 3/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| d980b75a-6b02-4f54-825f-e7d0c9f75250 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 043ee1b6-6f72-4b9e-af96-25e06c7428b2 | 3/10/2023 | BTC | 4.00000000 | Customer Withdrawal |
| 043ee1b6-6f72-4b9e-af96-25e06c7428b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 043ee1b6-6f72-4b9e-af96-25e06c7428b2 | 4/10/2023 | SYS | 2.00000000 | Customer Withdrawal |
| 043ee1b6-6f72-4b9e-af96-25e06c7428b2 | 3/10/2023 | SYS | 50.00000000 | Customer Withdrawal |
| 043ee1b6-6f72-4b9e-af96-25e06c7428b2 | 3/10/2023 | ETH | 0.00100000 | Customer Withdrawal |
| 043ee1b6-6f72-4b9e-af96-25e06c7428b2 | 4/10/2023 | ETH | 0.00047409 | Customer Withdrawal |
| 7f845fbe-0f51-41b5-a237-e8d4d3cdb935 | 2/10/2023 | SC | 662.72510000 | Customer Withdrawal |
| 784a05ac-d1f2-4448-9f3d-1a9c8b05548 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 771f4f5c-7ff5-433b-86f6-56be5 f03d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 771f4f5c-7ff5-433b-86f6-56be5 f03d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 771f4f5c-7ff5-433b-86f6-56be5 f03d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca836342-5977-49a0-9de7-5453e6a62 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ca836342-5977-49a0-9de7-5453e6a62 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ca836342-5977-49a0-9de7-5453e6a62 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0c51ad4d-3c0f-4d03-8e3a-eb875d3e7fcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c51ad4d-3c0f-4d03-8e3a-eb875d3e7fcd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c51ad4d-3c0f-4d03-8e3a-eb875d3e7fcd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d7478d1-ff00-45b2-b5a9-f04f9a9930 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5d7478d1-ff00-45b2-b5a9-f04f9a9930 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5d7478d1-ff00-45b2-b5a9-f04f9a9930 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ee289ca-d9b0-4aee-8e9c-5eca4c4e10 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ee289ca-d9b0-4aee-8e9c-5eca4c4e10 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ee289ca-d9b0-4aee-8e9c-5eca4c4e10 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ba7c8a5-2c26-4441-8c13-36ea12b7253 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f4558f8-3e2f-4a8b-86df-81f9ad8c863 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f4558f8-3e2f-4a8b-86df-81f9ad8c863 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a257c74-3115-47e0-8b33-d6ba7ae88cd | 3/10/2023 | IGNIS | 465.38846160 | Customer Withdrawal |
| 2090f399-7286-489f-84e1-2a16b5d47201 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2090f399-7286-489f-84e1-2a16b5d47201 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2090f399-7286-489f-84e1-2a16b5d47201 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4d86d24-84bd-4bcb-b6e1-cd9f834a9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4d86d24-84bd-4bcb-b6e1-cd9f834a9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4d86d24-84bd-4bcb-b6e1-cd9f834a9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| beceb2a6-ac7d-42a4-848d-08f39f646 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| beceb2a6-ac7d-42a4-848d-08f39f646 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 34d6f1a9-a1d4-4b90-b18e-a30b78d2ddd | 4/10/2023 | BTC | 0.00004967 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3468f1ba-e1d7-4b16-bbea-ac26dc06ffa2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb3583de-b683-4b09-b355-51b7ea350068 | 3/10/2023 | SBD | 2.07567765 | Customer Withdrawal |
| cb3583de-b683-4b09-b355-51b7ea350068 | 4/10/2023 | SBD | 0.40412955 | Customer Withdrawal |
| cb3583de-b683-4b09-b355-51b7ea350068 | 2/9/2023 | SBD | 1.72922597 | Customer Withdrawal |
| 6c69377b-1c2c-419c-b822-3dfefd32ba29 | 2/9/2023 | BTC | 0.00011407 | Customer Withdrawal |
| 6c69377b-1c2c-419c-b822-3dfefd32ba29 | 2/9/2023 | SRN | 1.72174112 | Customer Withdrawal |
| cbf28552-380c-4e84-b9e4-e530ff5183c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbf28552-380c-4e84-b9e4-e530ff5183c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbf28552-380c-4e84-b9e4-e530ff5183c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2d7d9d3-64ef-4970-9ea8-101bbfcdd352 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| d2d7d9d3-64ef-4970-9ea8-101bbfcdd352 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d2d7d9d3-64ef-4970-9ea8-101bbfcdd352 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 54fcb798-7ac3-49a6-9992-c41b0d76bc3c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 54fcb798-7ac3-49a6-9992-c41b0d76bc3c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 54fcb798-7ac3-49a6-9992-c41b0d76bc3c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 15336943-3374-468f-880d-81c12cfae845 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15336943-3374-468f-880d-81c12cfae845 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15336943-3374-468f-880d-81c12cfae845 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad9743ee-7454-458c-b27f-6f724460617e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ad9743ee-7454-458c-b276-6f724460617e | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ad9743ee-7454-458c-b276-6f724460617e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8eefcd94-2917-4741-b0dd-6ab2e12d66b2 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8eefcd94-2917-4741-b0dd-6ab2e12d66b2 | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8eefcd94-2917-4741-b0dd-6ab2e12d66b2 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| d09f0845-b231-4fe7-9b17-6e243d72f041 | 2/10/2023 | TRX | 62.76504771 | Customer Withdrawal |
| ff963d49-3bcd-4b27-aae5-849f87d45f093 | 3/10/2023 | BAT | 12.99581752 | Customer Withdrawal |
| ff963d49-3bcd-4b27-aae5-849f87d45f093 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| ff963d49-3bcd-4b27-aae5-849f87d45f093 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff963d49-3bcd-4b27-aae5-849f87d45f093 | 3/10/2023 | BTC | 0.00008900 | Customer Withdrawal |
| 8be23f8a-6ed3-43e7-b0b3-23cea5d76dcb | 3/10/2023 | PAY | 5.61556873 | Customer Withdrawal |
| 8be23f8a-6ed3-43e7-b0b3-23cea5d76dcb | 3/10/2023 | ETHW | 0.00990358 | Customer Withdrawal |
| 8be23f8a-6ed3-43e7-b0b3-23cea5d76dcb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8be23f8a-6ed3-43e7-b0b3-23cea5d76dcb | 3/10/2023 | ETH | 0.00305343 | Customer Withdrawal |
| 71c20815-0ee3-40b1-83d9-f542c527479b | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 71c20815-0ee3-40b1-83d9-f542c527479b | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 71c20815-0ee3-40b1-83d9-f542c527479b | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| c9b03648-62b1-4b53-a9cd-0a610ba39e09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9b03648-62b1-4b53-a9cd-0a610ba39e09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9b03648-62b1-4b53-a9cd-0a610ba39e09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2c8a795-17f1-4451-ae3f-dee150b795f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c2c8a795-17f1-4451-ae3f-dee150b795f | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c2c8a795-17f1-4451-ae3f-dee150b795f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ca071a09-4d1c-4592-ae05-d3000d24dbab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca071a09-4d1c-4592-ae05-d3000d24dbab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca071a09-4d1c-4592-ae05-d3000d24dbab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e45586-5226-4f32-902a-2446ca9ecd6c | 2/10/2023 | BTC | 0.00001021 | Customer Withdrawal |
| 388098cd-4079-4f97-a14c-7cdacfbeb529 | 3/10/2023 | ETHW | 0.00000008 | Customer Withdrawal |
| 388098cd-4079-4f97-a14c-7cdacfbeb529 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 388098cd-4079-4f97-a14c-7cdacfbeb529 | 3/10/2023 | MONA | 2.00000000 | Customer Withdrawal |
| 388098cd-4079-4f97-a14c-7cdacfbeb529 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 388098cd-4079-4f97-a14c-7cdacfbeb529 | 3/10/2023 | MUSIC | 105.88981000 | Customer Withdrawal |
| 388098cd-4079-4f97-a14c-7cdacfbeb529 | 3/10/2023 | IGNIS | 7.50000000 | Customer Withdrawal |
| 388098cd-4079-4f97-a14c-7cdacfbeb529 | 3/10/2023 | NXT | 15.00000000 | Customer Withdrawal |
| 388098cd-4079-4f97-a14c-7cdacfbeb529 | 3/10/2023 | SIGNA | 200.00000000 | Customer Withdrawal |
| 388098cd-4079-4f97-a14c-7cdacfbeb529 | 3/10/2023 | MAID | 18.00000000 | Customer Withdrawal |
| 388098cd-4079-4f97-a14c-7cdacfbeb529 | 3/10/2023 | THC | 100.00000000 | Customer Withdrawal |
| 388098cd-4079-4f97-a14c-7cdacfbeb529 | 3/10/2023 | ETH | 0.00000008 | Customer Withdrawal |
| 388098cd-4079-4f97-a14c-7cdacfbeb529 | 3/10/2023 | MUSIC | 1.23919631500 | Customer Withdrawal |
| be408857-ff49-4493-8146-34db3e6d9801 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| be408857-ff49-4493-8146-34db3e6d9801 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| be408857-ff49-4493-8146-34db3e6d9801 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a95952c-9791-41ad-aafd-5de77339ff30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a95952c-9791-41ad-aafd-5de77339ff30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a95952c-9791-41ad-aafd-5de77339ff30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d632e9a8-efab-4515-8f57-8d00cc2fa30e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d632e9a8-efab-4515-8f57-8d00cc2fa30e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d632e9a8-efab-4515-8f57-8d00cc2fa30e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c03904a7-fd8d-4595-adcf-703125a1cdda | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c03904a7-fd8d-4595-adcf-703125a1cdda | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c03904a7-fd8d-4595-adcf-703125a1cdda | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b3365367-e397-4194-81f4-5902a767be8e | 2/10/2023 | ZEC | 0.16148151 | Customer Withdrawal |
| b3365367-e397-4194-81f4-5902a767be8e | 2/10/2023 | ZEC | 0.04192265 | Customer Withdrawal |
| 4e9a189b-05dd-4660-8cf5-fdd58158206d | 3/10/2023 | USDT | 0.00039643 | Customer Withdrawal |
| f41eed9c-0cc3-43e0-a467-359f7dd1b430 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f41eed9c-0cc3-43e0-a467-359f7dd1b430 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f41eed9c-0cc3-43e0-a467-359f7dd1b430 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1041a158-9d15-4d05-b388-0f437ecb1956 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1041a158-9d15-4d05-b388-0f437ecb1956 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1041a158-9d15-4d05-b388-0f437ecb1956 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0f8dc214-0f9e-4e89-9ca9-2f8ddf6c7a28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f8dc214-0f9e-4e89-9ca9-2f8ddf6c7a28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f8dc214-0f9e-4e89-9ca9-2f8ddf6c7a28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c84dcf2-0d2e-4c22-b6d9-bf60c9e7b9c3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3c84dcf2-0d2e-4c22-b6d9-bf60c9e7b9c3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3c84dcf2-0d2e-4c22-b6d9-bf60c9e7b9c3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9143f031-6cf6-4dde-baae-86f4a32a64a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9143f031-6cf6-4dde-baae-86f4a32a64a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9143f031-6cf6-4dde-baae-86f4a32a64a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 786c1f5e-c8e3-44b6-b8f4-ce079d9026721 | 2/10/2023 | XLM | 0.67426710 | Customer Withdrawal |
| 786c1f5e-c8e3-44b6-b8f4-ce079d9026721 | 3/10/2023 | LTC | 0.03058618 | Customer Withdrawal |
| 1f3f9fe5-5681-4972-b517-6b3bade680d0 | 3/10/2023 | DGB | 515.30995260 | Customer Withdrawal |
| 1f3f9fe5-5681-4972-b517-6b3bade680d0 | 4/10/2023 | SC | 28.28976235 | Customer Withdrawal |
| 1f3f9fe5-5681-4972-b517-6b3bade680d0 | 4/10/2023 | DGB | 480.52307030 | Customer Withdrawal |
| 1f3f9fe5-5681-4972-b517-6b3bade680d0 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 5aff140e-6d7b-4b3e-9c8a-50444974792b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5aff140e-6d7b-4b3e-9c8a-50444974792b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74e3ec69-a862-40f1-b8d6-c858809ba43 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 74e3ec69-a862-40f1-b8d6-c858809ba43 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 74e3ec69-a862-40f1-b8d6-c858809ba43 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 71e77a52-59c0-4bdf-a7cf-05ec0ebf3a30 | 4/10/2023 | BTC | 0.00002071 | Customer Withdrawal |
| 71e77a52-59c0-4bdf-a7cf-05ec0ebf3a30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71e77a52-59c0-4bdf-a7cf-05ec0ebf3a30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bd0ff9b-d0fa-4f9e-9c1c-6096b8fa272b | 3/10/2023 | XRP | 7.59683366 | Customer Withdrawal |
| 6bd0ff9b-d0fa-4f9e-9c1c-6096b8fa272b | 3/10/2023 | DOGE | 29.66298597 | Customer Withdrawal |
| 6bd0ff9b-d0fa-4f9e-9c1c-6096b8fa272b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6bd0ff9b-d0fa-4f9e-9c1c-6096b8fa272b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3247f5d0-3ba5-4b4f-bd6d-cea632a4348b9 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3247f5d0-3ba5-4b4f-bd6d-cea632a4348b9 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3247f5d0-3ba5-4b4f-bd6d-cea632a4348b9 | 3/10/2023 | LTC | 0.05056124 | Customer Withdrawal |
| 3247f5d0-3ba5-4b4f-bd6d-cea632a4348b9 | 3/10/2023 | XRP | 10.10577346 | Customer Withdrawal |
| f01703a3-8001-42ea-91e0-4d968bb4510c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f01703a3-8001-42ea-91e0-4d968bb4510c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f01703a3-8001-42ea-91e0-4d968bb4510c | 2/10/2023 | ETH | 0.00262846 | Customer Withdrawal |
| 6a878425-037a-4aaa-b22a-fe484cdb07ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a878425-037a-4aaa-b22a-fe484cdb07ee | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a878425-037a-4aaa-b22a-fe484cdb07ee | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b96f4d1d-f5b8-4af1-a692-ba33ae0f3449 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b96f4d1d-f5b8-4af1-a692-ba33ae0f3449 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b96f4d1d-f5b8-4af1-a692-ba33ae0f3449 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce46980c-8fc7-4352-bfe5-7bd32fb4e6cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce46980c-8fc7-4352-bfe5-7bd32fb4e6cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce46980c-8fc7-4352-bfe5-7bd32fb4e6cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3892adca-e1f1-4d0c-8bac-a80e095e7253 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3892adca-e1f1-4d0c-8bac-a80e095e7253 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3892adca-e1f1-4d0c-8bac-a80e095e7253 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12bf7373-13a2-4180-bf5d-1379fe00b030 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 12bf7373-13a2-4180-bf5d-1379fe00b030 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 12bf7373-13a2-4180-bf5d-1379fe00b030 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 35b6656c-6cc9-4d29-83fb-4e46dd42821f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 35b6656c-6cc9-4d29-83fb-4e46dd42821f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 35b6656c-6cc9-4d29-83fb-4e46dd42821f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b714ed20-0d2f-44c3-9100-46bd5cd7eb8b | 3/10/2023 | NEO | 0.18328253 | Customer Withdrawal |
| b714ed20-0d2f-44c3-9100-46bd5cd7eb8b | 2/10/2023 | BTC | 0.00019607 | Customer Withdrawal |
| b714ed20-0d2f-44c3-9100-46bd5cd7eb8b | 2/10/2023 | NEO | 0.05783387 | Customer Withdrawal |
| 9f521f07-7435-4605-8b85-f460a52ccc1 | 3/10/2023 | LTC | 0.02920850 | Customer Withdrawal |
| 9f521f07-7435-4605-8b85-f460a52ccc1 | 2/10/2023 | DGB | 16.02020823 | Customer Withdrawal |
| 9f521f07-7435-4605-8b85-f460a52ccc1 | 3/10/2023 | XVG | 100.00000000 | Customer Withdrawal |
| 9f521f07-7435-4605-8b85-f460a52ccc1 | 2/10/2023 | RDD | 779.76210730 | Customer Withdrawal |
| 9f521f07-7435-4605-8b85-f460a52ccc1 | 3/10/2023 | DGB | 483.97979180 | Customer Withdrawal |
| 9f521f07-7435-4605-8b85-f460a52ccc1 | 3/10/2023 | SC | 93.97040546 | Customer Withdrawal |
| 9f521f07-7435-4605-8b85-f460a52ccc1 | 2/10/2023 | SC | 1,050.54982600 | Customer Withdrawal |
| 9f521f07-7435-4605-8b85-f460a52ccc1 | 3/10/2023 | BTC | 0.00009140 | Customer Withdrawal |
| 76018005-d405-4455-b744-438f2879500 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76018005-d405-4455-b744-438f2879500 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76018005-d405-4455-b744-438f2879500 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f29a53f-059d-4cdf-8716-bcb2d11af3d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f29a53f-059d-4cdf-8710-bcb2d11af3d7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f29a53f-059d-4cdf-8710-bcb2d11af3d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f5ece25-20a2-4723-9a4a-d4115104074f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f5ece25-20a2-4723-9a4a-d4115104074f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f5ece25-20a2-4723-9a4a-d4115104074f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5dbf044-bc26-4ca9-2fe91b7cbb23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5dbf044-bc26-4ca9-2fe91b7cbb23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5dbf044-bc26-4ca9-2fe91b7cbb23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d453a8ae-2d9c-42ba-bb43f64b4b0511 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| d453a8ae-2d9c-42ba-bb43f64b4b0511 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d453a8ae-2d9c-42ba-bb43f64b4b0511 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5ceedb6d-cd59-43da-8bcf-6165347bd6de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ceedb6d-cd59-43da-8bcf-6165347bd6de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ceedb6d-cd59-43da-8bcf-6165347bd6de | 2/10/2023 | MONA | 0.00322083 | Customer Withdrawal |
| 5ceedb6d-cd59-43da-8bcf-6165347bd6de | 2/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| db5919a7-3d6f-4e91-bd3b-558eb1a7d850 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| db5919a7-3d6f-4e91-bd3b-558eb1a7d850 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| db5919a7-3d6f-4e91-bd3b-558eb1a7d850 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c472f0fd-992d-4c65-af21-bff1e86cb168 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c472f0fd-992d-4c65-af21-bff1e86cb168 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5dbf044-bc26-4ca9-9tee5-21df1e86cb168 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 918642da-ecc0-4739-bb34f285b3a3 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 918642da-ecc0-4739-bb34f285b3a3 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 918642da-ecc0-4739-bb34f285b3a3 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c6473bbd-6719-4480-069853b90d6b0 | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| c6473bbd-6719-4480-069853b90d6b0 | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| c6473bbd-6719-4480-069853b90d6b0 | 4/10/2023 | RLC | 2.98449127 | Customer Withdrawal |
| 77e9216-074e-4fda-8a8b-4287f12a6590 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 77e9216-074e-4fda-8a8b-4287f12a6590 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 77e9216-074e-4fda-8a8b-4287f12a6590 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 05abfaf8-05b9-4f9d-8b52-17ddd7f1a5ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05abfaf8-05b9-4f9d-8b52-17ddd7f1a5ca | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05abfaf8-05b9-4f9d-8b52-17ddd7f1a5ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c3f8028-ce68-410a-8af3-c51f7a6ff51 | 4/10/2023 | WAVES | 0.49392000 | Customer Withdrawal |
| 8c3f8028-ce68-410a-8af3-c51f7a6ff51 | 3/10/2023 | WAVES | 2.36747147 | Customer Withdrawal |
| 8c3f8028-ce68-410a-8af3-c51f7a6ff51 | 2/10/2023 | WAVES | 1.94422038 | Customer Withdrawal |
| d44164f1-07f5-48c9-9fe0-360ceea63b84 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d44164f1-07f5-48c9-9fe0-360ceea63b84 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d44164f1-07f5-48c9-9fe0-360ceea63b84 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aec3bae5-bcd0-4237-b04f-e6ff3f349875 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aec3bae5-bcd0-4237-b04f-e6ff3f349875 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aec3bae5-bcd0-4237-b04f-e6ff3f349875 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aec3bae5-bcd0-4237-b04f-e6ff3f349875 | 4/10/2023 | ETH | 0.00025700 | Customer Withdrawal |
| aec3bae5-bcd0-4237-b04f-e6ff3f349875 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dc6f2555-9514-4c5c-bbad-816cdcb0c1ba | 3/10/2023 | WAVES | 0.00075566 | Customer Withdrawal |
| dc6f2555-9514-4c5c-bbad-816cdcb0c1ba | 2/9/2023 | ETH | 0.00075566 | Customer Withdrawal |
| dc6f2555-9514-4c5c-bbad-816cdcb0c1ba | 2/9/2023 | WAVES | 0.02310106 | Customer Withdrawal |
| dc6f2555-9514-4c5c-bbad-816cdcb0c1ba | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dc6f2555-9514-4c5c-bbad-816cdcb0c1ba | 3/10/2023 | ETHW | 0.00027346 | Customer Withdrawal |
| 1d05616c-7889-4e51-0e98-ac4fec138106 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1d05616c-7889-4e51-0e98-ac4fec138106 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1d05616c-7889-4e51-0e98-ac4fec138106 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 34a3e771-a81b-4cfe-9f2d-9f497cbb55b0 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 34a3e771-a81b-4cfe-9f2d-9f497cbb55b0 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 34a3e771-a81b-4cfe-9f2d-9f497cbb55b0 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| af18119a-b4e8-499d-bbac-c1e968169730 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af18119a-b4e8-499d-bbac-c1e968169730 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af18119a-b4e8-499d-bbac-c1e968169730 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3ce5dc9-0e53-437c-b01f-b6b0c29bd6b50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3ce5dc9-0e53-437c-b01f-b6b0c29bd6b50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3ce5dc9-0e53-437c-b01f-b6b0c29bd6b50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32d4f1f9-8cdd-44d0-bc05-71feb84032bf | 3/10/2023 | BCH | 0.00012054 | Customer Withdrawal |
| 32d4f1f9-8cdd-44d0-bc05-71feb84032bf | 3/10/2023 | BSV | 0.00012054 | Customer Withdrawal |
| 32d4f1f9-8cdd-44d0-bc05-71feb84032bf | 3/10/2023 | BTC | 0.00012054 | Customer Withdrawal |
| 32d4f1f9-8cdd-44d0-bc05-71feb84032bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32d4f1f9-8cdd-44d0-bc05-71feb84032bf | 3/10/2023 | BCHA | 0.00012054 | Customer Withdrawal |
| 32d4f1f9-8cdd-44d0-bc05-71feb84032bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6e589fc-83f7-47c1-84f8-3a17490b5f2b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c6e589fc-83f7-47c1-84f8-3a17490b5f2b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c6e589fc-83f7-47c1-84f8-3a17490b5f2b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 73668a5d-3a09-4f08-a0b4-0f4a8a0f8d6e | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 73668a5d-3a09-4f08-a0b4-0f4a8a0f8d6e | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 73668a5d-3a09-4f08-a0b4-0f4a8a0f8d6e | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b8a8ec2a-80f8-4e36-b3c6-0e9d0f0c3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8a8ec2a-80f8-4e36-b3c6-0e9d0f0c3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8a8ec2a-80f8-4e36-b3c6-0e9d0f0c3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ee66d8e-4e04-4738-aa6d-47f505969600 | 2/10/2023 | NEO | 0.51574087 | Customer Withdrawal |
| 7ee66d8e-4e04-4738-aa6d-47f505969600 | 3/10/2023 | NEO | 0.47656186 | Customer Withdrawal |
| 7ee66d8e-4e04-4738-aa6d-47f505969600 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6a7224bb-ba2e-491d-b22e-9e5ded09b4f2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6a7224bb-ba2e-491d-b22e-9e5ded09b4f2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6a7224bb-ba2e-491d-b22e-9e5ded09b4f2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8cebdef8-4a60-4d93-bcd3-6ab21c05a72 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb69f51c-b6d5-4690-979f-6acd4a861720 | 3/10/2023 | SC | 69.78668376 | Customer Withdrawal |
| 390d05f9-1529-4672-8eea-14f95340c369 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 390d05f9-1529-4672-8eea-14f95340c369 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 390d05f9-1529-4672-8eea-14f95340c369 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a71ad47-c1aa-4e6e-aa44-562225e08b74 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 3a71ad47-c1aa-4e6e-aa44-562225e08b74 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 3a71ad47-c1aa-4e6e-aa44-562225e08b74 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 9d17fcc2-ba9b-4bb0-b4a5-61e247b387b3 | 3/10/2023 | SC | 1,377.11815500 | Customer Withdrawal |
| 9d17fcc2-ba9b-4bb0-b4a5-61e247b387b3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9d17fcc2-ba9b-4bb0-b4a5-61e247b387b3 | 3/10/2023 | USDT | 0.00367830 | Customer Withdrawal |
| 9d17fcc2-ba9b-4bb0-b4a5-61e247b387b3 | 3/10/2023 | BTC | 0.00000053 | Customer Withdrawal |
| 9d17fcc2-ba9b-4bb0-b4a5-61e247b387b3 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 54525a24-208b-4161-af8b-b489b3fb9a01 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 3f64c325-c878-4d2e-ad09-81e3b2c7dbae | 2/10/2023 | BCH | 0.01426513 | Customer Withdrawal |
| 3f64c325-c878-4d2e-ad09-81e3b2c7dbae | 2/9/2023 | BCHA | 0.07676021 | Customer Withdrawal |
| 3f64c325-c878-4d2e-ad09-81e3b2c7dbae | 2/10/2023 | ARK | 0.03793103 | Customer Withdrawal |
| 2fa0bd4c-f26d-4546-ac51-085b35afa3c4 | 3/10/2023 | PTOY | 25.74541080 | Customer Withdrawal |
| 2fa0bd4c-f26d-4546-ac51-085b35afa3c4 | 3/10/2023 | BTC | 0.00018583 | Customer Withdrawal |
| 2fa0bd4c-f26d-4546-ac51-085b35afa3c4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de4392d0-b4fd-4150-9d92-9c297ce88a00 | 3/10/2023 | ETH | 0.00110400 | Customer Withdrawal |
| de4392d0-b4fd-4150-9d92-9c297ce88a00 | 3/10/2023 | ETHW | 0.00110400 | Customer Withdrawal |
| b2451f34-8c5b-4159-a719-c38e1897453c | 3/10/2023 | NEO | 0.47643812 | Customer Withdrawal |
| b2451f34-8c5b-4159-a719-c38e1897453c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b2451f34-8c5b-4159-a719-c38e1897453c | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 3b13301a-9226-477a-847d-5ede2bc27aa7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b13301a-9226-477a-847d-5ede2bc27aa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b13301a-9226-477a-847d-5ede2bc27aa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74b18109-6c43-43cb-a3f2-09ec06c4a86d | 2/10/2023 | LTC | 0.03706574 | Customer Withdrawal |
| 74b18109-6c43-43cb-a3f2-09ec06c4a86d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 74b18109-6c43-43cb-a3f2-09ec06c4a86d | 2/10/2023 | XRP | 3.78010237 | Customer Withdrawal |
| 74b18109-6c43-43cb-a3f2-09ec06c4a86d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 9ff65e37-d380-4fc7-8900-c7c41061d422 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ff65e37-d380-4fc7-8900-c7c41061d422 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ff65e37-d380-4fc7-8900-c7c41061d422 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7cf36e7-24a6-4e51-9619-efacc37a6e59 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e7cf36e7-24a6-4e51-9619-efacc37a6e59 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e7cf36e7-24a6-4e51-9619-efacc37a6e59 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9750acbb-4276-4506-8794-365987ac85d9 | 3/10/2023 | XMR | 0.01730461 | Customer Withdrawal |
| 9750acbb-4276-4506-8794-365987ac85d9 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| b4404c06-72eb-4463-8e62-dadd226c8e62 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b4404c06-72eb-4463-8e62-dadd226c8e62 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b4404c06-72eb-4463-8e62-dadd226c8e62 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e54e2639-fd64-4028-821f-11b671f6e436 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e54e2639-fd64-4028-821f-11b671f6e436 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e54e2639-fd64-4028-821f-11b671f6e436 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b0803a92-5365-4d04-9b89-1c9e905d8b65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0803a92-5365-4d04-9b89-1c9e905d8b65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0803a92-5365-4d04-9b89-1c9e905d8b65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfbf52c4-7df4-461a-a09f-5dd631481e4e | 2/9/2023 | LSK | 4.60877283 | Customer Withdrawal |
| bfbf52c4-7df4-461a-a09f-5dd631481e4e | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| bfbf52c4-7df4-461a-a09f-5dd631481e4e | 4/10/2023 | LSK | 4.05645969 | Customer Withdrawal |
| 76129ffd-f80b-4721-8c18-cb838064aaae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76129ffd-f80b-4721-8c18-cb838064aaae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76129ffd-f80b-4721-8c18-cb838064aaae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcb87f42-3a50-4ca5-94f5-9665f7e7d6db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcb87f42-3a50-4ca5-94f5-9665f7e7d6db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcb87f42-3a50-4ca5-94f5-9665f7e7d6db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe505f1d-f9a6-4a7d-83f2-a7cddc3e3949 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fe505f1d-f9a6-4a7d-83f2-a7cddc3e3949 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fe505f1d-f9a6-4a7d-83f2-a7cddc3e3949 | 4/10/2023 | USDT | 3.51998245 | Customer Withdrawal |
| fe505f1d-f9a6-4a7d-83f2-a7cddc3e3949 | 4/10/2023 | BTC | 0.00005711 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aaa74954-8a03-40d4-8754-a7b840acd910 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aaa74954-8a03-40d4-8754-a7b840acd910 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aaa74954-8a03-40d4-8754-a7b840acd910 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| af8da096-8764-47a4-8f17-e365c45798b3 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| af8da096-8764-47a4-8f17-e365c45798b3 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| af8da096-8764-47a4-8f17-e365c45798b3 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 310331cd-d44e-4517-ae16-5d63475eeff6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 310331cd-d44e-4517-ae16-5d63475eeff6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 310331cd-d44e-4517-ae16-5d63475eeff6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44b700fb-9d50-4b91-a2a5-f5000d3825fb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 44b700fb-9d50-4b91-a2a5-f5000d3825fb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 44b700fb-9d50-4b91-a2a5-f5000d3825fb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 04a92812-851f-4be9-bdc0-e54b88db9e1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04a92812-851f-4be9-bdc0-e54b88db9e1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04a92812-851f-4be9-bdc0-e54b88db9e1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69934193-202f-4d94-a5cf-b153e1d49985 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 69934193-202f-4d94-a5cf-b153e1d49985 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 69934193-202f-4d94-a5cf-b153e1d49985 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e2d8ded2-f218-4207-aadf-024d960e38e8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e2d8ded2-f218-4207-aadf-024d960e38e8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1d33b0c2-3f0c-44ae-a259-75e604645fac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d33b0c2-3f0c-44ae-a259-75e604645fac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d33b0c2-3f0c-44ae-a259-75e604645fac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4b8319d-4845-4ddb-a398-716275d14b64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4b8319d-4845-4ddb-a398-716275d14b64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4b8319d-4845-4ddb-a398-716275d14b64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7bfacc6-ab3a-47d5-b418-d2b1d5d62013 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7bfacc6-ab3a-47d5-b418-d2b1d5d62013 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7bfacc6-ab3a-47d5-b418-d2b1d5d62013 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 689b0575-b537-4c28-b8fd-609ba7e0036e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 689b0575-b537-4c28-b8fd-609ba7e0036e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 689b0575-b537-4c28-b8fd-609ba7e0036e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b9c79adb-c5eb-45dd-8bf8-2c880f445465 | 3/10/2023 | BTC | 0.00000547 | Customer Withdrawal |
| 884873dd-8d02-4a4a-b3ec-8e9d4f19d8bd | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 884873dd-8d02-4a4a-b3ec-8e9d4f19d8bd | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 884873dd-8d02-4a4a-b3ec-8e9d4f19d8bd | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c1cc6768-15bc-4d0e-b1ab-a3827b5e2605 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c1cc6768-15bc-4d0e-b1ab-a3827b5e2605 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c1cc6768-15bc-4d0e-b1ab-a3827b5e2605 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ff6338cd-a052-4cbb-95b0-b0c6940d40f1 | 2/10/2023 | ADA | 12.05426575 | Customer Withdrawal |
| 47d4825e-5f7e-49fe-a7a2-dfb598d53104 | 2/10/2023 | WAVES | 0.08215722 | Customer Withdrawal |
| 47d4825e-5f7e-49fe-a7a2-dfb598d53104 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 47d4825e-5f7e-49fe-a7a2-dfb598d53104 | 2/10/2023 | ADA | 0.00010000 | Customer Withdrawal |
| 47d4825e-5f7e-49fe-a7a2-dfb598d53104 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 47d4825e-5f7e-49fe-a7a2-dfb598d53104 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 4534ecb2-df27-49ce-a774-bdffc03fed92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4534ecb2-df27-49ce-a774-bdffc03fed92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4534ecb2-df27-49ce-a774-bdffc03fed92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f4a77c6-6b0f-4464-b362-f17100fe02e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f4a77c6-6b0f-4464-b362-f17100fe02e8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f4a77c6-6b0f-4464-b362-f17100fe02e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d99d7f79-d2b8-472f-a9f0-afd69fd03a74 | 2/10/2023 | ETHW | 0.00884574 | Customer Withdrawal |
| d99d7f79-d2b8-472f-a9f0-afd69fd03a74 | 2/9/2023 | ETH | 0.00111908 | Customer Withdrawal |
| 1feb5f78-e644-4090-9fc7-f57bc3edf5c7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1feb5f78-e644-4090-9fc7-f57bc3edf5c7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1feb5f78-e644-4090-9fc7-f57bc3edf5c7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 279fbec2-eeb7-4b1d-8b70-e507cd6173be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 279fbec2-eeb7-4b1d-8b70-e507cd6173be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 279fbec2-eeb7-4b1d-8b70-e507cd6173be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a117122-ba2a-4c7f-9aa4-109b27418f47 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0a117122-ba2a-4c7f-9aa4-109b27418f47 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a117122-ba2a-4c7f-9aa4-109b27418f47 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fa535dee-4434-4b02-bef5-6164093ef068 | 2/9/2023 | XRP | 12.40844277 | Customer Withdrawal |
| fa535dee-4434-4b02-bef5-6164093ef068 | 2/10/2023 | VIA | 1.87004935 | Customer Withdrawal |
| fa535dee-4434-4b02-bef5-6164093ef068 | 3/10/2023 | VIA | 25.48499922 | Customer Withdrawal |
| b37b772c-8083-4884-9c92-84f99b3b136a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b37b772c-8083-4884-9c92-84f99b3b136a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b37b772c-8083-4884-9c92-84f99b3b136a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e11c1d48-746f-434d-b4f9-2f745eb3ac75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e11c1d48-746f-434d-b4f9-2f745eb3ac75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e11c1d48-746f-434d-b4f9-2f745eb3ac75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd258e43-1ac5-4faa-9dcc-0d4500313c92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd258e43-1ac5-4faa-9dcc-0d4500313c92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd258e43-1ac5-4faa-9dcc-0d4500313c92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b5ce6b4-b945-401e-a14e-0baeb8087091 | 3/10/2023 | NXS | 2.51043421 | Customer Withdrawal |
| 3b5ce6b4-b945-401e-a14e-0baeb8087091 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3b5ce6b4-b945-401e-a14e-0baeb8087091 | 3/10/2023 | LTC | 0.02709756 | Customer Withdrawal |
| 3b5ce6b4-b945-401e-a14e-0baeb8087091 | 3/10/2023 | XVG | 283.74540610 | Customer Withdrawal |
| b9dcd987-f032-4976-8435-5a1807642bf6 | 4/10/2023 | USDT | 4.85460007 | Customer Withdrawal |
| b9dcd987-f032-4976-8435-5a1807642bf6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b9dcd987-f032-4976-8435-5a1807642bf6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b9dcd987-f032-4976-8435-5a1807642bf6 | 4/10/2023 | BTC | 0.00001082 | Customer Withdrawal |
| 0fe62d7a-7179-472f-9983-930b642da699 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fe62d7a-7179-472f-9983-930b642da699 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fe62d7a-7179-472f-9983-930b642da699 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 083755ea-8979-42d3-8de1-8aedc455eb85 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 083755ea-8979-42d3-8de1-8aedc455eb85 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 083755ea-8979-42d3-8de1-8aedc455eb85 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1391aa9e-3458-4414-aec7-9374f4ea7128 | 4/10/2023 | XRP | 6.19091961 | Customer Withdrawal |
| 1391aa9e-3458-4414-aec7-9374f4ea7128 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1391aa9e-3458-4414-aec7-9374f4ea7128 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 540479f6-1ab5-44cc-b010-986ba963ec06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 540479f6-1ab5-44cc-b010-986ba963ec06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 540479f6-1ab5-44cc-b010-986ba963ec06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 592612b4-0d22-45bc-a39b-c3020e8e4c64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 592612b4-0d22-45bc-a39b-c3020e8e4c64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 592612b4-0d22-45bc-a39b-c3020e8e4c64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 657982dd-1698-41d0-8142-d6b72aeb8027 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 657982dd-1698-41d0-8142-d6b72aeb8027 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 657982dd-1698-41d0-8142-d6b72aeb8027 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 54395861-5754-4356-b363-7d0870296925 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 54395861-5754-4356-b363-7d0870296925 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 54395861-5754-4356-b363-7d0870296925 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8df6048f-bf04-4415-8cc8-89fe31f455a2 | 2/10/2023 | BTC | 0.00009550 | Customer Withdrawal |
| d8a3eaf2-6d38-4d83-966e-3c9f9e0225a2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d8a3eaf2-6d38-4d83-966e-3c9f9e0225a2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d8a3eaf2-6d38-4d83-966e-3c9f9e0225a2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 659cd71c-0c94-4015-b580-71abb34eaab0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 659cd71c-0c94-4015-b580-71abb34eaab0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 659cd71c-0c94-4015-b580-71abb34eaab0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 836a8adb-6b69-4a65-b4b0-08fa753721fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 836a8adb-6b69-4a65-b4b0-08fa753721fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 836a8adb-6b69-4a65-b4b0-08fa753721fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c429d990-4cd1-45f6-b636-f5af592b0540 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c429d990-4cd1-45f6-b636-f5af592b0540 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c429d990-4cd1-45f6-b636-f5af592b0540 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a07eafe-f75f-4477-bfa8-56e43f0009e9 | 4/10/2023 | BTC | 0.00004458 | Customer Withdrawal |
| 6a07eafe-f75f-4477-bfa8-56e43f0009e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a07eafe-f75f-4477-bfa8-56e43f0009e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c55b43bb-a5c1-4a1e-b599-4fbb16f262d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c55b43bb-a5c1-4a1e-b599-4fbb16f262d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c55b43bb-a5c1-4a1e-b599-4fbb16f262d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 54680982-de9f-44f6-ba16-1a4686dfbd2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54680982-de9f-44f6-ba16-1a4686dfbd2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54680982-de9f-44f6-ba16-1a4686dfbd2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3819a5c8-14ec-4f5e-af7c-1d8a125362c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3819a5c8-14ec-4f5e-af7c-1d8a125362c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9912edcd-93a6-4981-b23c-f12c4d51da5e | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9912edcd-93a6-4981-b23c-f12c4d51da5e | 3/10/2023 | XRP | 3.49262404 | Customer Withdrawal |
| 9912edcd-93a6-4981-b23c-f12c4d51da5e | 3/10/2023 | STORJ | 6.04368389 | Customer Withdrawal |
| 788ccd3d-220a-443d-a84b-d20ecf9b6ff6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 788ccd3d-220a-443d-a84b-d20ecf9b6ff6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 788ccd3d-220a-443d-a84b-d20ecf9b6ff6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f7420f0-4252-460f-bdc1-9f812b8e0356 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f7420f0-4252-460f-bdc1-9f812b8e0356 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f7420f0-4252-460f-bdc1-9f812b8e0356 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9eb2aba-a508-43fd-b525-85f511005355 | 3/10/2023 | IOP | 217.84331830 | Customer Withdrawal |
| b9eb2aba-a508-43fd-b525-85f511005355 | 4/10/2023 | IOP | 220.26431720 | Customer Withdrawal |
| b9eb2aba-a508-43fd-b525-85f511005355 | 3/10/2023 | BTC | 0.00000254 | Customer Withdrawal |
| 92e59b9f-6cc9-45d2-8a6b-abe4f97e02bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92e59b9f-6cc9-45d2-8a6b-abe4f97e02bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92e59b9f-6cc9-45d2-8a6b-abe4f97e02bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4cf0985-2cff-4b44-8cb8-48efeda07be1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f4cf0985-2cff-4b44-8cb8-48efeda07be1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f4cf0985-2cff-4b44-8cb8-48efeda07be1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 716b9cf2-bb84-4a83-a61f-b45cb1f2e354 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 716b9cf2-bb84-4a83-a61f-b45cb1f2e354 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 716b9cf2-bb84-4a83-a61f-b45cb1f2e354 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7891dab-a101-4194-94bf-75e300e82561 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7891dab-a101-4194-94bf-75e300e82561 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7891dab-a101-4194-94bf-75e300e82561 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90afcd3e-4408-4ca6-b7d4-2a781eb7a705 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 90afcd3e-4408-4ca6-b7d4-2a781eb7a705 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 90afcd3e-4408-4ca6-b7d4-2a781eb7a705 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 34c3813b-d87f-482b-a689-7880e5cd0cd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34c3813b-d87f-482b-a689-7880e5cd0cd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34c3813b-d87f-482b-a689-7880e5cd0cd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc1aa935-69d6-47c5-bd60-e8254e560e7d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cc1aa935-69d6-47c5-bd60-e8254e560e7d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cc1aa935-69d6-47c5-bd60-e8254e560e7d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f31acaca-1f93-410e-b27f-71b7af30e216 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f31acaca-1f93-410e-b27f-71b7af30e216 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f31acaca-1f93-410e-b27f-71b7af30e216 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bed1b182-1838-4661-b1e5-bc10d9a1b79a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bed1b182-1838-4661-b1e5-bc10d9a1b79a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a4639e4-f102-4ecb-a4ef-4dca8669a0f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a4639e4-f102-4ecb-a4ef-4dca8669a0f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3acb4345-40e4-4cc0-b688-7a5b7922affd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3acb4345-40e4-4cc0-b688-7a5b7922affd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3acb4345-40e4-4cc0-b688-7a5b7922affd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b0540840-926e-435a-a06b-9bbcc9ebf0c5 | 3/10/2023 | USDT | 0.01179559 | Customer Withdrawal |
| 2998d3de-feb0-489f-8a65-36c8c1565c38 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 2998d3de-feb0-489f-8a65-36c8c1565c38 | 3/10/2023 | OMG | 2.08645887 | Customer Withdrawal |
| 89284b3f-4987-49d7-a2de-b9c13cea2a71 | 2/10/2023 | USDT | 4.93973949 | Customer Withdrawal |
| f50eac9b-03ae-421f-809f-df145e2cc2e7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f50eac9b-03ae-421f-809f-df145e2cc2e7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f50eac9b-03ae-421f-809f-df145e2cc2e7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4520fcbb-134c-4d61-8459-722143b02c6d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4520fcbb-134c-4d61-8459-722143b02c6d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4520fcbb-134c-4d61-8459-722143b02c6d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| baf75588-4484-420e-813f-bf143764f9e4 | 2/10/2023 | BTC | 0.00021804 | Customer Withdrawal |
| 5fa0c4e9-5545-4de9-afcd-4d2f446ef90f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5fa0c4e9-5545-4de9-afcd-4d2f446ef90f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5fa0c4e9-5545-4de9-afcd-4d2f446ef90f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b20d7d92-12ee-4e95-beb6-a0cf8430138d | 2/10/2023 | XMR | 0.01085918 | Customer Withdrawal |
| ae63f5f3-0ee7-4d16-8168-b029e7ab504a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ae63f5f3-0ee7-4d16-8168-b029e7ab504a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ae63f5f3-0ee7-4d16-8168-b029e7ab504a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9e429313-70e8-4c22-b2a0-debc5af4dc9c | 2/10/2023 | DGB | 8.27026557 | Customer Withdrawal |
| 9e429313-70e8-4c22-b2a0-debc5af4dc9c | 2/10/2023 | PIVX | 4.20950374 | Customer Withdrawal |
| 45758d84-0713-4f8d-9233-8cf132589a92 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45758d84-0713-4f8d-9233-8cf132589a92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45758d84-0713-4f8d-9233-8cf132589a92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8748191a-15ef-4eaf-a34e-4b4aeea267b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8748191a-15ef-4eaf-a34e-4b4aeea267b3 | 4/10/2023 | BTC | 0.00000825 | Customer Withdrawal |
| 8748191a-15ef-4eaf-a34e-4b4aeea267b3 | 4/10/2023 | MONA | 0.40535835 | Customer Withdrawal |
| 04585851-d20d-4117-b2e9-e39f6e54da53 | 2/10/2023 | SBD | 1.72922597 | Customer Withdrawal |
| 04585851-d20d-4117-b2e9-e39f6e54da53 | 3/10/2023 | SBD | 0.81469072 | Customer Withdrawal |
| 849eee63-60a3-4103-9580-051043d0793e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 849eee63-60a3-4103-9580-051043d0793e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 849eee63-60a3-4103-9580-051043d0793e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02292e16-0c30-465d-827a-23dda8a3631e | 2/9/2023 | UBQ | 88.54918283 | Customer Withdrawal |
| 0c9937d7-213b-42ec-be9d-03d4dc3253fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0c9937d7-213b-42ec-be9d-03d4dc3253fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0c9937d7-213b-42ec-be9d-03d4dc3253fc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 914a610a-8ae3-4c33-a819-0cdc1ba7c65b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 73b58635-fe7c-4240-a0ce-e9e3554f8f08 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 73b58635-fe7c-4240-a0ce-e9e3554f8f08 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 73b58635-fe7c-4240-a0ce-e9e3554f8f08 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 6c4fb29a-f4ba-4a4e-9363-c0befce20ad8 | 2/10/2023 | ARK | 1.42469471 | Customer Withdrawal |
| 6c4fb29a-f4ba-4a4e-9363-c0befce20ad8 | 2/10/2023 | BTC | 0.00011153 | Customer Withdrawal |
| a6092bd0-35c9-40d8-b835-a83a179d540d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6092bd0-35c9-40d8-b835-a83a179d540d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6092bd0-35c9-40d8-b835-a83a179d540d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11378ff6-11ac-460f-a179-b9a0c5310839 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 11378ff6-11ac-460f-a179-b9a0c5310839 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 11378ff6-11ac-460f-a179-b9a0c5310839 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| d68dd303-6dfc-48c8-bf17-85a073f0f0cf | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| d68dd303-6dfc-48c8-bf17-85a073f0f0cf | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| d68dd303-6dfc-48c8-bf17-85a073f0f0cf | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 58b0c747-5760-4e06-b62f-2391b28f463a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58b0c747-5760-4e06-b62f-2391b28f463a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58b0c747-5760-4e06-b62f-2391b28f463a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfc692d7-0a20-4cbd-9926-8facef29c67d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfc692d7-0a20-4cbd-9926-8facef29c67d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfc692d7-0a20-4cbd-9926-8facef29c67d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a0dd95e-57c9-4943-b4f7-af3af6a63b1b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5a0dd95e-57c9-4943-b4f7-af3af6a63b1b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5a0dd95e-57c9-4943-b4f7-af3af6a63b1b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1e50b94f-2cbe-443f-a824-efcc7f47b08c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1e50b94f-2cbe-443f-a824-efcc7f47b08c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1e50b94f-2cbe-443f-a824-efcc7f47b08c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fe9bacf4-a918-4217-84e1-72e10dfe1544 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fe9bacf4-a918-4217-84e1-72e10dfe1544 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fe9bacf4-a918-4217-84e1-72e10dfe1544 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 18563ac7-7f9d-4c95-a299-fcb7fa2f7400 | 3/10/2023 | USDT | 0.01396248 | Customer Withdrawal |
| b2d30d5d-e0c6-4d4e-b50e-08f8eb995946 | 2/10/2023 | DOGE | 4.93298597 | Customer Withdrawal |
| 22af2bc6-7542-436c-a4cd-0a35bfd16176 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 22af2bc6-7542-436c-a4cd-0a35bfd16176 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 22af2bc6-7542-436c-a4cd-0a35bfd16176 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ea2c281c-1c37-4f3a-8f76-61865c73fab4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ea2c281c-1c37-4f3a-8f76-61865c73fab4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ea2c281c-1c37-4f3a-8f76-61865c73fab4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 36f6657f-f7c8-4720-afe5-95f0c792a89b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 36f6657f-f7c8-4720-afe5-95f0c792a89b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36f6657f-f7c8-4720-afe5-95f0c792a89b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36d738db-c04d-4417-bde4-892f1b668aa5 | 3/10/2023 | USDT | 0.00066328 | Customer Withdrawal |
| 36d738db-c04d-4417-bde4-892f1b668aa5 | 3/10/2023 | BTC | 0.00023106 | Customer Withdrawal |
| 36d738db-c04d-4417-bde4-892f1b668aa5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76363b95-9a7d-41a1-81d0-e272450944a4 | 3/10/2023 | BTC | 0.00012325 | Customer Withdrawal |
| 76363b95-9a7d-41a1-81d0-e272450944a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14316655-e075-420d-bc02-7e6935d3923b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14316655-e075-420d-bc02-7e6935d3923b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14316655-e075-420d-bc02-7e6935d3923b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ac9befa-7490-4ed9-be3f-458c49583983 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 3ac9befa-7490-4ed9-be3f-458c49583983 | 4/10/2023 | POT | 237.25362380 | Customer Withdrawal |
| 3ac9befa-7490-4ed9-be3f-458c49583983 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 3ac9befa-7490-4ed9-be3f-458c49583983 | 4/10/2023 | BCH | 0.03448174 | Customer Withdrawal |
| 30146fd9-8b08-40cc-963f-9e539b8f644f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30146fd9-8b08-40cc-963f-9e539b8f644f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44a01d4d-4920-4a5c-a7dc-a2b2bf3c9ea3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44a01d4d-4920-4a5c-a7dc-a2b2bf3c9ea3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44a01d4d-4920-4a5c-a7dc-a2b2bf3c9ea3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7598855b-f317-46fd-8634-45f3efa3f8e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7598855b-f317-46fd-8634-45f3efa3f8e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7598855b-f317-46fd-8634-45f3efa3f8e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d28d285c-69c2-4dfc-b446-9b9edbdb3583 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d28d285c-69c2-4dfc-b446-9b9edbdb3583 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d28d285c-69c2-4dfc-b446-9b9edbdb3583 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e93005f0-c973-449e-a685-e593a80ec72f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e93005f0-c973-449e-a685-e593a80ec72f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e93005f0-c973-449e-a685-e593a80ec72f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 970010f1-35a2-43fb-8d5b-41c57a249bea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 970010f1-35a2-43fb-8d5b-41c57a249bea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 970010f1-35a2-43fb-8d5b-41c57a249bea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3ceaec9-c273-4219-9cf6-d2d0b99ef445 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f3ceaec9-c273-4219-9cf6-d2d0b99ef445 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f3ceaec9-c273-4219-9cf6-d2d0b99ef445 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a84d6f3b-297b-4395-937b-9761d75999d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a84d6f3b-297b-4395-937b-9761d75999d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a84d6f3b-297b-4395-937b-9761d75999d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b61c96a-e4ea-46e8-b541-1bce4ac1bd89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b61c96a-e4ea-46e8-b541-1bce4ac1bd89 | 4/10/2023 | CVC | 6.80483672 | Customer Withdrawal |
| 3b61c96a-e4ea-46e8-b541-1bce4ac1bd89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b61c96a-e4ea-46e8-b541-1bce4ac1bd89 | 4/10/2023 | BTC | 0.00015270 | Customer Withdrawal |
| d2d302b0-e1b7-4719-8ea3-da10101d2ddb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2d302b0-e1b7-4719-8ea3-da10101d2ddb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2d302b0-e1b7-4719-8ea3-da10101d2ddb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 153c5a50-4c78-4791-a6aa-4f38014ce0ef | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 153c5a50-4c78-4791-a6aa-4f38014ce0ef | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 153c5a50-4c78-4791-a6aa-4f38014ce0ef | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f0181616-ef23-4fad-bb96-858c6490265a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0181616-ef23-4fad-bb96-858c6490265a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0181616-ef23-4fad-bb96-858c6490265a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfe1c6d3-880a-47de-a215-ecc45ae7120b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bfe1c6d3-880a-47de-a215-ecc45ae7120b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bfe1c6d3-880a-47de-a215-ecc45ae7120b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7019909d-cabd-4cf2-9701-29a5fb800ea9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7019909d-cabd-4cf2-9701-29a5fb800ea9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7019909d-cabd-4cf2-9701-29a5fb800ea9 | 2/10/2023 | BTC | 0.00017424 | Customer Withdrawal |
| 7019909d-cabd-4cf2-9701-29a5fb800ea9 | 2/10/2023 | ADA | 2.77072305 | Customer Withdrawal |
| 93f328df-378c-48a2-906d-9dcab3e5bbcb | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 93f328df-378c-48a2-906d-9dcab3e5bbcb | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 93f328df-378c-48a2-906d-9dcab3e5bbcb | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 18f08d3a-2a20-45a4-ad78-c1cbf5a1e039 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18f08d3a-2a20-45a4-ad78-c1cbf5a1e039 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 18f08d3a-2a20-45a4-ad78-c1cbf5a1e039 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| b4dff187-8791-4d4e-9091-79d87e9edde2 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b4dff187-8791-4d4e-9091-79d87e9edde2 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b4dff187-8791-4d4e-9091-79d87e9edde2 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 57bd6dff-3d8f-4f28-b5fe-abddd7704257 | 3/10/2023 | BTC | 0.00000108 | Customer Withdrawal |
| 17a0358c-2cf4-42a9-b0e7-6057f7c91c1f | 2/10/2023 | BCH | 0.00200000 | Customer Withdrawal |
| 17a0358c-2cf4-42a9-b0e7-6057f7c91c1f | 2/10/2023 | MANA | 6.56561950 | Customer Withdrawal |
| 17a0358c-2cf4-42a9-b0e7-6057f7c91c1f | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 17a0358c-2cf4-42a9-b0e7-6057f7c91c1f | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 373f3af2-c643-4b14-a2cd-bcc8d5f67aa3 | 3/10/2023 | BTC | 0.00014067 | Customer Withdrawal |
| 373f3af2-c643-4b14-a2cd-bcc8d5f67aa3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c9c93e8-b492-4412-8a14-730ca9f6eae6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c9c93e8-b492-4412-8a14-730ca9f6eae6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c9c93e8-b492-4412-8a14-730ca9f6eae6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 550056ba-67cd-4e54-8a13-8374d74f089a | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 550056ba-67cd-4e54-8a13-8374d74f089a | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| cb1a3994-ff3d-41bc-8d7d-b9d5cdbd56f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb1a3994-ff3d-41bc-8d7d-b9d5cdbd56f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb1a3994-ff3d-41bc-8d7d-b9d5cdbd56f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31bd1ab1-84ef-4d36-97e7-171b123161bd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 31bd1ab1-84ef-4d36-97e7-171b123161bd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 31bd1ab1-84ef-4d36-97e7-171b123161bd | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9a3b71e1-668b-4358-8df4-f9a17dffe1df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a3b71e1-668b-4358-8df4-f9a17dffe1df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a3b71e1-668b-4358-8df4-f9a17dffe1df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0b2a261-aa98-4c33-a821-6bdd75ce194e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0b2a261-aa98-4c33-a821-6bdd75ce194e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0b2a261-aa98-4c33-a821-6bdd75ce194e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0a356f6-d543-4a6e-8a65-f7f257b1e6ae | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| e0a356f6-d543-4a6e-8a65-f7f257b1e6ae | 3/10/2023 | BTC | 0.00000025 | Customer Withdrawal |
| e0a356f6-d543-4a6e-8a65-f7f257b1e6ae | 3/10/2023 | POLY | 28.75412135 | Customer Withdrawal |
| c25d75fd-e64e-468e-87d1-7057c9852adc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c25d75fd-e64e-468e-87d1-7057c9852adc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c25d75fd-e64e-468e-87d1-7057c9852adc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8601252-b328-4d47-a2b1-26bb4397994e | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| fa8ee8d7-e83f-4d2a-9708-455b60eb1136 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa8ee8d7-e83f-4d2a-9708-455b60eb1136 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa8ee8d7-e83f-4d2a-9708-455b60eb1136 | 2/10/2023 | USDT | 3.18024016 | Customer Withdrawal |
| fa8ee8d7-e83f-4d2a-9708-455b60eb1136 | 2/10/2023 | BTC | 0.00008036 | Customer Withdrawal |
| 38e17032-f653-443d-9200-b484620bffdc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38e17032-f653-443d-9200-b484620bffdc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38e17032-f653-443d-9200-b484620bffdc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3e20b0cc-0104-492d-b581-ad8b621a46e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e20b0cc-0104-492d-b581-ad8b621a46e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e20b0cc-0104-492d-b581-ad8b621a46e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c83d7a6e-cf93-47c5-82b8-c83e7b884ca3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c83d7a6e-cf93-47c5-82b8-c83e7b884ca3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c83d7a6e-cf93-47c5-82b8-c83e7b884ca3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2a9d93eb-e301-4190-a09e-458673179599 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2a9d93eb-e301-4190-a09e-458673179599 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2a9d93eb-e301-4190-a09e-458673179599 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c2d5e663-8994-4dc8-bb85-4b970c2bd7c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2d5e663-8994-4dc8-bb85-4b970c2bd7c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2d5e663-8994-4dc8-bb85-4b970c2bd7c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e66edcc3-b860-49ca-a64d-667656e8bea5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e66edcc3-b860-49ca-a64d-667656e8bea5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e66edcc3-b860-49ca-a64d-667656e8bea5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38ee89ba-e046-4b9a-b8b8-97518a389487 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38ee89ba-e046-4b9a-b8b8-97518a389487 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38ee89ba-e046-4b9a-b8b8-97518a389487 | 4/10/2023 | BTC | 0.00008496 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e2cb781-aea3-4161-89fa-4913591d48ff | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 075df4e9-3269-448a-b7d2-014977273da5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 075df4e9-3269-448a-b7d2-014977273da5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 075df4e9-3269-448a-b7d2-014977273da5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a2a83ea-d99f-4c3d-9876-f975078df12f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a2a83ea-d99f-4c3d-9876-f975078df12f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a2a83ea-d99f-4c3d-9876-f975078df12f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dba2b6a6-0c4a-468b-97f8-a3f907d3aed3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dba2b6a6-0c4a-468b-97f8-a3f907d3aed3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dba2b6a6-0c4a-468b-97f8-a3f907d3aed3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ed5c0445-8c16-49e9-afaa-670eead19091 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed5c0445-8c16-49e9-afaa-670eead19091 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 587b8820-120e-47c6-acb3-df705c4d3b4c | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 587b8820-120e-47c6-acb3-df705c4d3b4c | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 587b8820-120e-47c6-acb3-df705c4d3b4c | 4/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| fc237d07-7971-405c-978b-77a098ce24f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc237d07-7971-405c-978b-77a098ce24f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc237d07-7971-405c-978b-77a098ce24f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d18855e-94d1-45a0-9aea-fcf148a43775 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1d18855e-94d1-45a0-9aea-fcf148a43775 | 4/10/2023 | ETC | 0.24519145 | Customer Withdrawal |
| 1d18855e-94d1-45a0-9aea-fcf148a43775 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| ab4b3962-607c-4bf9-a511-6c0e964e80dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab4b3962-607c-4bf9-a511-6c0e964e80dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab4b3962-607c-4bf9-a511-6c0e964e80dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b90093c1-16af-4c41-a25f-96458c98e751 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b90093c1-16af-4c41-a25f-96458c98e751 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b90093c1-16af-4c41-a25f-96458c98e751 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08231f54-9ffe-44b5-9551-0232f9bb7e7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08231f54-9ffe-44b5-9551-0232f9bb7e7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08231f54-9ffe-44b5-9551-0232f9bb7e7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca7f1c7d-2d61-4a7c-a695-9fad2a23ba55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca7f1c7d-2d61-4a7c-a695-9fad2a23ba55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca7f1c7d-2d61-4a7c-a695-9fad2a23ba55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a60b64ea-77d6-4148-9cc6-2b931d0dc17b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a60b64ea-77d6-4148-9cc6-2b931d0dc17b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a60b64ea-77d6-4148-9cc6-2b931d0dc17b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 49d0c749-b2cc-412f-a233-d7657a8ab0a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49d0c749-b2cc-412f-a233-d7657a8ab0a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49d0c749-b2cc-412f-a233-d7657a8ab0a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da6de73c-d40b-49af-97b3-b8213cca0d0a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| da6de73c-d40b-49af-97b3-b8213cca0d0a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| da6de73c-d40b-49af-97b3-b8213cca0d0a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9e7533ea-1a17-4d31-ad7f-920c516cced8 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 9e7533ea-1a17-4d31-ad7f-920c516cced8 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 9e7533ea-1a17-4d31-ad7f-920c516cced8 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a0f0b054-2c4d-44e6-8291-d523e04a3a2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0f0b054-2c4d-44e6-8291-d523e04a3a2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0f0b054-2c4d-44e6-8291-d523e04a3a2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eaf1d703-1e1f-437c-8d6f-ae5bdc06dedb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| eaf1d703-1e1f-437c-8d6f-ae5bdc06dedb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eaf1d703-1e1f-437c-8d6f-ae5bdc06dedb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9bda40d9-0c1f-449e-8212-3e71db76aa54 | 3/10/2023 | BTC | 0.00014007 | Customer Withdrawal |
| 9bda40d9-0c1f-449e-8212-3e71db76aa54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c08b998a-f4a8-4420-89cb-42b92bd636e6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c08b998a-f4a8-4420-89cb-42b92bd636e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c08b998a-f4a8-4420-89cb-42b92bd636e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07c7980d-743f-4a1c-b26f-01991a72daef | 2/10/2023 | XRP | 0.85279660 | Customer Withdrawal |
| 07c7980d-743f-4a1c-b26f-01991a72daef | 2/10/2023 | XLM | 0.32995041 | Customer Withdrawal |
| 588c5642-dc3e-4211-a933-ac1c9e2f05c2 | 4/10/2023 | BTC | 0.00002411 | Customer Withdrawal |
| 588c5642-dc3e-4211-a933-ac1c9e2f05c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 588c5642-dc3e-4211-a933-ac1c9e2f05c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b341e210-0b68-43a3-8e4b-4ab5a7c93740 | 3/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| b341e210-0b68-43a3-8e4b-4ab5a7c93740 | 4/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| b341e210-0b68-43a3-8e4b-4ab5a7c93740 | 2/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 75411d1a-e693-443a-9d90-3146faa97ea9 | 4/10/2023 | USD | 1.68618352 | Customer Withdrawal |
| 75411d1a-e693-443a-9d90-3146faa97ea9 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 75411d1a-e693-443a-9d90-3146faa97ea9 | 2/9/2023 | USD | 5.00000000 | Customer Withdrawal |
| 3c4fff00-b7dc-41d4-af23-ba5240257f9bf | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3c4fff00-b7dc-41d4-af23-ba5240257f9bf | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3c4fff00-b7dc-41d4-af23-ba5240257f9bf | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d250b9c3-c36d-4c05-a465-df1a3ba6ac25 | 3/10/2023 | BTC | 0.00010217 | Customer Withdrawal |
| d250b9c3-c36d-4c05-a465-df1a3ba6ac25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 663f6159-bddd-4d33-83bc-118af602c184 | 3/10/2023 | BTC | 0.00000416 | Customer Withdrawal |
| 663f6159-bddd-4d33-83bc-118af602c184 | 3/10/2023 | USDT | 0.10777968 | Customer Withdrawal |
| 735bf698-45f9-4787-9b98-1a308f7c2574 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 735bf698-45f9-4787-9b98-1a308f7c2574 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 735bf698-45f9-4787-9b98-1a308f7c2574 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 48906414-34c3-47b0-aad1-4438f4f979971 | 3/10/2023 | ETH | 0.00326531 | Customer Withdrawal |
| 48906414-34c3-47b0-aad1-4438f4f979971 | 4/10/2023 | ETH | 0.00270541 | Customer Withdrawal |
| 48906414-34c3-47b0-aad1-4438f4f979971 | 4/10/2023 | ETHW | 0.00600072 | Customer Withdrawal |
| 48906414-34c3-47b0-aad1-4438f4f979971 | 3/10/2023 | BTC | 0.00000025 | Customer Withdrawal |
| 7a2924b1-4e89-4070-a71c-1004c2e1c2d7 | 3/10/2023 | BTC | 0.00001943 | Customer Withdrawal |
| 87528d02-23ea-4df5-bec3-49c870541d74 | 4/10/2023 | BTC | 0.24490426 | Customer Withdrawal |
| 87528d02-23ea-4df5-bec3-49c870541d74 | 3/10/2023 | BTC | 0.27666010 | Customer Withdrawal |
| 87528d02-23ea-4df5-bec3-49c870541d74 | 2/9/2023 | BTC | 0.22732937 | Customer Withdrawal |
| 180bfb07-7f85-4d83-abf2-59d1bd2220ba | 2/10/2023 | DGB | 7.07286000 | Customer Withdrawal |
| 180bfb07-7f85-4d83-abf2-59d1bd2220ba | 2/10/2023 | BTC | 0.00012491 | Customer Withdrawal |
| 95eeaa65-0be6-4f29-8664-455d25b43834 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 95eeaa65-0be6-4f29-8664-455d25b43834 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 95eeaa65-0be6-4f29-8664-455d25b43834 | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| d7b490b9-8a37-4966-bd19-97b74775003 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d7b490b9-8a37-4966-bd19-97b74775003 | 3/10/2023 | ETC | 0.06897088 | Customer Withdrawal |
| 4aaa0962-4686-438b-963a-9bf6d33ba079 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| e6a0ed2-da54-45b2-ac8f-a10ca6384960 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6a0ed2-da54-45b2-ac8f-a10ca6384960 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6a0ed2-da54-45b2-ac8f-a10ca6384960 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74df1b04-8f5d-4721-a4f8-84d27688cb436 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 74df1b04-8f5d-4721-a4f8-84d27688cb436 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 74df1b04-8f5d-4721-a4f8-84d27688cb436 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 9034f842-500c-4fec-b3b6-795d140e4499 | 3/10/2023 | THC | 1,969.37579700 | Customer Withdrawal |
| 9034f842-500c-4fec-b3b6-795d140e4499 | 2/10/2023 | THC | 1,894.94345600 | Customer Withdrawal |
| 9034f842-500c-4fec-b3b6-795d140e4499 | 3/10/2023 | THC | 2,272.72727300 | Customer Withdrawal |
| 6bfba3ea-4d78-48e9-9f2f-54e3adb8d1c2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6bfba3ea-4d78-48e9-9f2f-54e3adb8d1c2 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6bfba3ea-4d78-48e9-9f2f-54e3adb8d1c2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e20f4826-386a-4150-9cb6-1c1190b57d05 | 2/10/2023 | SNT | 18.43452373 | Customer Withdrawal |
| e20f4826-386a-4150-9cb6-1c1190b57d05 | 2/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| e20f4826-386a-4150-9cb6-1c1190b57d05 | 2/10/2023 | STRAX | 7.89339781 | Customer Withdrawal |
| e20f4826-386a-4150-9cb6-1c1190b57d05 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| c87fd5feb-bec3-4126-aad1-1ee1c44a7cc7 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c87fd5feb-bec3-4126-aad1-1ee1c44a7cc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c87fd5feb-bec3-4126-aad1-1ee1c44a7cc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6f0a63b-cab6-4379-be66-52b556bb66aa | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| d6f0a63b-cab6-4379-be66-52b556bb66aa | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| d6f0a63b-cab6-4379-be66-52b556bb66aa | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 0d741457-baa0-4b73-b31f-f32c417c1d80 | 3/10/2023 | BTC | 0.00020470 | Customer Withdrawal |
| 0d741457-baa0-4b73-b31f-f32c417c1d80 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84227697-b7a7-461c-9895-995d5615456c | 3/10/2023 | HBD | 5.30272566 | Customer Withdrawal |
| 84227697-b7a7-461c-9895-995d5615456c | 4/10/2023 | HBD | 4.30417413 | Customer Withdrawal |
| 84227697-b7a7-461c-9895-995d5615456c | 2/10/2023 | SBD | 0.33521257 | Customer Withdrawal |
| 84227697-b7a7-461c-9895-995d5615456c | 2/10/2023 | HBD | 5.05093769 | Customer Withdrawal |
| a6a86ccc-395c-4d78-bea8-e4c5b6891e21 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a6a86ccc-395c-4d78-bea8-e4c5b6891e21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6a86ccc-395c-4d78-bea8-e4c5b6891e21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 315e9411-b13f-44ef-aff2-b0d48e905aae | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 315e9411-b13f-44ef-aff2-b0d48e905aae | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 315e9411-b13f-44ef-aff2-b0d48e905aae | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 825d092b-e422-4953-8ab6-f1e9fe884c0e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 825d092b-e422-4953-8ab6-f1e9fe884c0e | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 825d092b-e422-4953-8ab6-f1e9fe884c0e | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 1604cf2a-a8e7-41cc-9fa4-f5c9963065a4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1604cf2a-a8e7-41cc-9fa4-f5c9963065a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1604cf2a-a8e7-41cc-9fa4-f5c9963065a4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67ea23b3-057f-4535-ba6f-577c31b1f7d5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67ea23b3-057f-4535-ba6f-577c31b1f7d5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67ea23b3-057f-4535-ba6f-577c31b1f7d5 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64c6f2a0-8a61-479c-b566-c7da86d8f5b0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 64c6f2a0-8a61-479c-b566-c7da86d8f5b0 | 3/10/2023 | DOGE | 39.22392193 | Customer Withdrawal |
| c4acd7aa-51e7-46bf-a13f-30f8e965ebe5 | 3/10/2023 | ZCL | 3.42738469 | Customer Withdrawal |
| c4acd7aa-51e7-46bf-a13f-30f8e965ebe5 | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 8eb625a9-6137-4cde-87d5-06dafb0cc1a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8eb625a9-6137-4cde-87d5-06dafb0cc1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8eb625a9-6137-4cde-87d5-06dafb0cc1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcaeeebf-73c0-4db7-96d1-a4398c363536 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcaeeebf-73c0-4db7-96d1-a4398c363536 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcaeeebf-73c0-4db7-96d1-a4398c363536 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d774090-1b37-43eb-8e6d-c2cdcd85b671 | 2/9/2023 | CBC | 54.18532051 | Customer Withdrawal |
| 9d774090-1b37-43eb-8e6d-c2cdcd85b671 | 3/10/2023 | CBC | 1,282.05128200 | Customer Withdrawal |
| 9d774090-1b37-43eb-8e6d-c2cdcd85b671 | 4/10/2023 | CBC | 1,923.07692300 | Customer Withdrawal |
| 9d774090-1b37-43eb-8e6d-c2cdcd85b671 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| e9a36d2e-da43-46d4-af03-cb7ab6aa7dc4 | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| e9a36d2e-da43-46d4-af03-cb7ab6aa7dc4 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| e9a36d2e-da43-46d4-af03-cb7ab6aa7dc4 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 60cf6933-7b8f-4160-9615-1fcd4538b3c2 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 084985ad-711d-4154-b88f-3f340430273 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 084985ad-711d-4154-b88f-3f340430273 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 084985ad-711d-4154-b88f-3f340430273 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 069a1349-b65c-4e3c-af9b-f2eac6c5c638 | 4/10/2023 | SIGNA | 1,640.00000000 | Customer Withdrawal |
| 069a1349-b65c-4e3c-af9b-f2eac6c5c638 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 069a1349-b65c-4e3c-af9b-f2eac6c5c638 | 4/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 069a1349-b65c-4e3c-af9b-f2eac6c5c638 | 2/10/2023 | OMG | 1.45167004 | Customer Withdrawal |
| aec2428b-d3a6-4390-b899-2ff30410e7e3 | 2/10/2023 | DMD | 1.98102589 | Customer Withdrawal |
| aec2428b-d3a6-4390-b899-2ff30410e7e3 | 3/10/2023 | DCT | 0.83888880 | Customer Withdrawal |
| 5f070807-803a-4c2b-981a-3098f8906b1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f070807-803a-4c2b-981a-3098f8906b1d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f070807-803a-4c2b-981a-3098f8906b1d | 3/10/2023 | XDN | 3.90580030 | Customer Withdrawal |
| 42d83bd6-741b-4192-b094-22850002401c | 4/10/2023 | ETH | 0.00005854 | Customer Withdrawal |
| 42d83bd6-741b-4192-b094-22850002401c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 42d83bd6-741b-4192-b094-22850002401c | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| de4e0556-458a-4c38-a14e-6ceb3b23a2e6 | 3/10/2023 | USDT | 0.01986963 | Customer Withdrawal |
| de4e0556-458a-4c38-a14e-6ceb3b23a2e6 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 32d1f44e-8bc4-4b94-bfc0-c137e005d68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32d1f44e-8bc4-4b94-bfc0-c137e005d68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32d1f44e-8bc4-4b94-bfc0-c137e005d68 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b156bee-721b-486f-a423-c2012184725 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b156bee-721b-486f-a423-c2012184725 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b156bee-721b-486f-a423-c2012184725 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a42c71ab-8476-4730-a677-53cf3a52f9fb | 3/10/2023 | BCHA | 0.00007257 | Customer Withdrawal |
| a42c71ab-8476-4730-a677-53cf3a52f9fb | 3/10/2023 | BCH | 0.00072507 | Customer Withdrawal |
| 0f46534e-9217-4c2d-8e93-b0ebf09f5b5e | 3/10/2023 | ETH | 0.00031108 | Customer Withdrawal |
| 0f46534e-9217-4c2d-8e93-b0ebf09f5b5e | 2/10/2023 | DGB | 0.01000000 | Customer Withdrawal |
| 0f46534e-9217-4c2d-8e93-b0ebf09f5b5e | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f46534e-9217-4c2d-8e93-b0ebf09f5b5e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0f46534e-9217-4c2d-8e93-b0ebf09f5b5e | 2/10/2023 | BCHA | 0.00708201 | Customer Withdrawal |
| 0f46534e-9217-4c2d-8e93-b0ebf09f5b5e | 2/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| a63f965c-4bdd-46cb-acd0-629b8871794b | 3/10/2023 | USDT | 0.66206669 | Customer Withdrawal |
| bed12784-e7dd-4068-aea6-b7f54d23f30a | 3/10/2023 | ETH | 0.00074012 | Customer Withdrawal |
| bed12784-e7dd-4068-aea6-b7f54d23f30a | 2/10/2023 | ETHW | 0.00448921 | Customer Withdrawal |
| f1fc5e08-bdb9-4a02-8679-d3bb1aa46dc8 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| f1fc5e08-bdb9-4a02-8679-d3bb1aa46dc8 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| f1fc5e08-bdb9-4a02-8679-d3bb1aa46dc8 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 2d84282a-22e7-4bc3-bebe-3325ba6e4fbc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2d84282a-22e7-4bc3-bebe-3325ba6e4fbc | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2d84282a-22e7-4bc3-bebe-3325ba6e4fbc | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0bfde11a-8a2f-4a40-8e24-a41a9ef456fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bfde11a-8a2f-4a40-8e24-a41a9ef456fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bfde11a-8a2f-4a40-8e24-a41a9ef456fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2516531-97ec-4897-85ff-d34da4402574 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2516531-97ec-4897-85ff-d34da4402574 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2516531-97ec-4897-85ff-d34da4402574 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cc547a1-3d7e-46db-a3e5-f9254baefef5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cc547a1-3d7e-46db-a3e5-f9254baefef5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cc547a1-3d7e-46db-a3e5-f9254baefef5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2de36de-a9d5-4639-806e-8f3117605c4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2de36de-a9d5-4639-806e-8f3117605c4c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2de36de-a9d5-4639-806e-8f3117605c4c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31772f40-2c2e-4953-8737-7df3020cae29 | 3/10/2023 | BCHA | 0.00000190 | Customer Withdrawal |
| 31772f40-2c2e-4953-8737-7df3020cae29 | 4/10/2023 | XLM | 1.69752057 | Customer Withdrawal |
| 31772f40-2c2e-4953-8737-7df3020cae29 | 3/10/2023 | XLM | 3.34213466 | Customer Withdrawal |
| 31772f40-2c2e-4953-8737-7df3020cae29 | 2/10/2023 | ADA | 0.47516065 | Customer Withdrawal |
| 380d2f8-93eb-4c62-a246-0584003a1153 | 2/10/2023 | BTC | 0.00014757 | Customer Withdrawal |
| 380d2f8-93eb-4c62-a246-0584003a1153 | 3/10/2023 | ETH | 0.00115019 | Customer Withdrawal |
| 380d2f8-93eb-4c62-a246-0584003a1153 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2f19366-5e3a-488b-8bd4-2d1ac5671402 | 2/10/2023 | BTC | 0.00008410 | Customer Withdrawal |
| f2f19366-5e3a-488b-8bd4-2d1ac5671402 | 4/10/2023 | ETHW | 0.00000004 | Customer Withdrawal |
| f2f19366-5e3a-488b-8bd4-2d1ac5671402 | 3/10/2023 | ETH | 0.00069817 | Customer Withdrawal |
| 22ddceb0-2ffc-4e70-8a5c-35188e4660e6 | 4/10/2023 | USDT | 0.00908103 | Customer Withdrawal |
| 22ddceb0-2ffc-4e70-8f5f-35c28e50c30d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22ddceb0-2ffc-4e70-8f5f-35c28e50c30d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dd35d8-ee09-4faa-bef1-c27233172a3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dd35d8-ee09-4faa-bef1-c27233172a3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0dd35d8-ee09-4faa-bef1-c27233172a3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73f35216-28ab-421f-8216-94e2dcfa76db | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73f35216-28ab-421f-8216-94e2dcfa76db | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 73f35216-28ab-421f-8216-94e2dcfa76db | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a322c451-aab5-45a4-b6c1-7b3331308807 | 3/10/2023 | USDT | 0.06838068 | Customer Withdrawal |
| 42e599fd-c04f-4e26-a9f1-d94fca78cb34 | 3/10/2023 | BCHA | 0.00001307 | Customer Withdrawal |
| 42e599fd-c04f-4e26-a9f1-d94fca78cb34 | 2/10/2023 | BCH | 0.00001397 | Customer Withdrawal |
| 56721 a1e-e411-48b0-b0c2-03f13452fd78 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56721 a1e-e411-48b0-b0c2-03f13452fd78 | 4/10/2023 | DGE | 53.76482606 | Customer Withdrawal |
| 56721 a1e-e411-48b0-b0c2-03f13452fd78 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4005d581-b694-4358-b5ae-68d8e83d27e57 | 2/10/2023 | DGB | 0.00000027 | Customer Withdrawal |
| 4005d581-b694-4358-b5ae-68d8e83d27e57 | 4/10/2023 | DGB | 220.99364200 | Customer Withdrawal |
| 4005d581-b694-4358-b5ae-68d8e83d27e57 | 4/10/2023 | DGB | 0.01234219 | Customer Withdrawal |
| 4005d581-b694-4358-b5ae-68d8e83d27e57 | 3/10/2023 | DGB | 246.20064890 | Customer Withdrawal |
| 4005d581-b694-4358-b5ae-68d8e83d27e57 | 3/10/2023 | DGB | 0.02203375 | Customer Withdrawal |
| 4005d581-b694-4358-b5ae-68d8e83d27e57 | 3/10/2023 | BCH | 0.00205372 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4005d581-b694-4358-b5ae-68d8e83d27e57 | 3/10/2023 | LSK | 5.03595528 | Customer Withdrawal |
| 4005d581-b694-4358-b5ae-68d8e83d27e57 | 3/10/2023 | XVG | 9.62691202 | Customer Withdrawal |
| 98aa1502-b022-4745-9a50-dbd712883c2 | 4/10/2023 | NEO | 8.32570492 | Customer Withdrawal |
| 98aa1502-b022-4745-9a50-dbd712883c2 | 2/10/2023 | LTC | 0.41552528 | Customer Withdrawal |
| 98aa1502-b022-4745-9a50-dbd712883c2 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 98aa1502-b022-4745-9a50-dbd712883c2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1dcd3733-f223-4354-8c36-94f56248d49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1dcd3733-f223-4354-8c36-94f56248d49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1dcd3733-f223-4354-8c36-94f56248d49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59970493-6674-4796-ba22-00986034c88f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59970493-6674-4796-ba22-00986034c88f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59970493-6674-4796-ba22-00986034c88f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3b34f7e0-c835-41a4-9e1b-59a81f3e5f90 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b34f7e0-c835-41a4-9e1b-59a81f3e5f90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b34f7e0-c835-41a4-9e1b-59a81f3e5f90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19fcc457-a8a7-4b46-afbb-c24261ae850b | 2/10/2023 | XVG | 460.12215570 | Customer Withdrawal |
| 19fcc457-a8a7-4b46-afbb-c24261ae850b | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 9a6c1683-9b65-482f-8f0e-90482315d92 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9a6c1683-9b65-482f-8f0e-90482315d92 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 9a6c1683-9b65-482f-8f0e-90482315d92 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e62e8fe9-5f83-4c9e-9cc7-3a2d8c855d42 | 3/10/2023 | USDT | 0.01010140 | Customer Withdrawal |
| e62e8fe9-5f83-4c9e-9cc7-3a2d8c855d42 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2bd5385f-08c7-405d-a5e6-a327-a0960c2d38 | 4/10/2023 | HIVE | 13.95418260 | Customer Withdrawal |
| 2bd5385f-08c7-405d-a5e6-a327-a0960c2d38 | 3/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 2bd5385f-08c7-405d-a5e6-a327-a0960c2d38 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| a8de0b52-c35b-4388-88a5-53f7bbb39dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8de0b52-c35b-4388-88a5-53f7bbb39dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8de0b52-c35b-4388-88a5-53f7bbb39dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1c49e4d-9c5c-40ab-9ad3-5dc4f24db6e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1c49e4d-9c5c-40ab-9ad3-5dc4f24db6e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1c49e4d-9c5c-40ab-9ad3-5dc4f24db6e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ac7dce0-60c3-4b30-9f56-0c2a5c4bb620 | 3/10/2023 | RLC | 3.36516955 | Customer Withdrawal |
| 7ac7dce0-60c3-4b30-9f56-0c2a5c4bb620 | 2/10/2023 | RLC | 2.40456575 | Customer Withdrawal |
| 7ac7dce0-60c3-4b30-9f56-0c2a5c4bb620 | 4/10/2023 | RLC | 3.36616955 | Customer Withdrawal |
| 0c6e5e4a-9385-4d39-9866-eee6b4af2 | 2/10/2023 | XLM | 42.95351516 | Customer Withdrawal |
| 0c6e5e4a-9385-4d39-9866-eee6b4af2 | 3/10/2023 | XLM | 62.96523418 | Customer Withdrawal |
| 0c6e5e4a-9385-4d39-9866-eee6b4af2 | 4/10/2023 | XLM | 54.94523494 | Customer Withdrawal |
| e54e8fe5-3d1f-4a34-8af0-2ab46f6a2f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e54e8fe5-3d1f-4a34-8af0-2ab46f6a2f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e54e8fe5-3d1f-4a34-8af0-2ab46f6a2f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9db8c2a5-9d85-4d0d-9b13-a5f7d35e631 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 9db8c2a5-9d85-4d0d-9b13-a5f7d35e631 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 9db8c2a5-9d85-4d0d-9b13-a5f7d35e631 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 0e02b01-8f72-4c79-a33d-03d10c3a3c8 | 2/10/2023 | ADA | 8.59325544 | Customer Withdrawal |
| 0e02b01-8f72-4c79-a33d-03d10c3a3c8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0e02b01-8f72-4c79-a33d-03d10c3a3c8 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0bca2a1d-0b4c-4c6b-9f9e-6a2a3d1c68f | 2/10/2023 | XMR | 0.02499778 | Customer Withdrawal |
| 0bca2a1d-0b4c-4c6b-9f9e-6a2a3d1c68f | 3/10/2023 | XMR | 0.03169190 | Customer Withdrawal |
| 0bca2a1d-0b4c-4c6b-9f9e-6a2a3d1c68f | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 519ed82f-901b-4069-8de1-c0bf932f10a4 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 519ed82f-901b-4069-8de1-c0bf932f10a4 | 4/10/2023 | BCHA | 0.12759517 | Customer Withdrawal |
| 519ed82f-901b-4069-8de1-c0bf932f10a4 | 3/10/2023 | BTC | 0.02039983 | Customer Withdrawal |
| 357f5f8b-ae10-429e-8836-fd7a7a1b0be1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 357f5f8b-ae10-429e-8836-fd7a7a1b0be1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4286ea73-6ad7-471a-8e6e-05896ec68ded | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4286ea73-6ad7-47ca-8e6e-05896ec68ded | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4286ea73-6ad7-47ca-8e6e-05896ec68ded | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 95813a81-bac7-43f2-b02e-d88f0c3c09d2 | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 95813a81-bac7-43f2-b02e-d88f0c3c09d2 | 2/10/2023 | ZEC | 0.13090618 | Customer Withdrawal |
| 15da1ab0-b026-4716-995b-8793544d7718 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15da1ab0-b026-4716-995b-8793544d7718 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15da1ab0-b026-4716-995b-8793544d7718 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44aa214a-eeef-4880-a6c0-19b8ceeb6e2a | 3/10/2023 | BCH | 0.00011010 | Customer Withdrawal |
| 44aa214a-eeef-4880-a6c0-19b8ceeb6e2a | 3/10/2023 | BCHA | 0.00011010 | Customer Withdrawal |
| 44aa214a-eeef-4880-a6c0-19b8ceeb6e2a | 3/10/2023 | BTC | 0.00011010 | Customer Withdrawal |
| 3c51c4d7-0f65-43d6-92ef-f69fabbe7c27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c51c4d7-0f65-43d6-92ef-f69fabbe7c27 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c51c4d7-0f65-43d6-92ef-f69fabbe7c27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa87fb2d-7148-439b-b283-2f92cfab586a | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aa87fb2d-7148-439b-b283-2f92cfab586a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aa87fb2d-7148-439b-b283-2f92cfab586a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c64943c7-05fe-4eda-886a-dbada36a5eb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c64943c7-05fe-4eda-886a-dbada36a5eb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c64943c7-05fe-4eda-886a-dbada36a5eb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a01ff2c7-f341-428e-8354-4276cd7e20be | 3/10/2023 | RDD | 9,846.33863900 | Customer Withdrawal |
| a01ff2c7-f341-428e-8354-4276cd7e20be | 2/10/2023 | RDD | 9,801.96958700 | Customer Withdrawal |
| a01ff2c7-f341-428e-8354-4276cd7e20be | 3/10/2023 | POWR | 1.91920808 | Customer Withdrawal |
| a01ff2c7-f341-428e-8354-4276cd7e20be | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 35dde8fc-7f39-4e34-9075-2b07ef464510 | 2/9/2023 | XVG | 639.00239860 | Customer Withdrawal |
| 11718fc-e392-4cf2-a1e3-c059d4c2d596 | 2/10/2023 | BCHA | 0.00025108 | Customer Withdrawal |
| 11718fc-e392-4cf2-a1e3-c059d4c2d596 | 2/10/2023 | ETHW | 0.00000281 | Customer Withdrawal |
| 11718fc-e392-4cf2-a1e3-c059d4c2d596 | 2/10/2023 | STRAX | 2.71682304 | Customer Withdrawal |
| 363710d9-7ff4-426c-9926-f6d4d41e57f1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 363710d9-7ff4-426c-9926-f6d4d41e57f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 363710d9-7ff4-426c-9926-f6d4d41e57f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05b716a-fef9-437e-ac17-91c70a95b3c4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 05b716a-fef9-437e-ac17-91c70a95b3c4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 05b716a-fef9-437e-ac17-91c70a95b3c4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9833964b-646b-485a-b2a1-994f36eac17e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9833964b-646b-485a-b2a1-994f36eac17e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9833964b-646b-485a-b2a1-994f36eac17e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a58da1aa-1b48-4b19-b233-e79320e87c39 | 3/10/2023 | ETHW | 0.00000162 | Customer Withdrawal |
| a58da1aa-1b48-4b19-b233-e79320e87c39 | 3/10/2023 | ETH | 0.00000162 | Customer Withdrawal |
| f69ad8c6-4cbe-4727-8a23-492d321f6498 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f69ad8c6-4cbe-4727-8a23-492d321f6498 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f69ad8c6-4cbe-4727-8a23-492d321f6498 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da977391-3d35-4be3-9fd5-cf3f1a0275bd | 3/10/2023 | RDD | 0.97500000 | Customer Withdrawal |
| da977391-3d35-4be3-9fd5-cf3f1a0275bd | 3/10/2023 | USDT | 0.00054193 | Customer Withdrawal |
| da977391-3d35-4be3-9fd5-cf3f1a0275bd | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 910f5f4a-2127-4544-9da0-ef3037d69c38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 910f5f4a-2127-4544-9da0-ef3037d69c38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 910f5f4a-2127-4544-9da0-ef3037d69c38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 910a1531-4f9f-412e-b2f6-cf18da79a4c7 | 2/10/2023 | BCHA | 0.00000065 | Customer Withdrawal |
| 910a1531-4f9f-412e-b2f6-cf18da79a4c7 | 2/10/2023 | BCH | 0.00000065 | Customer Withdrawal |
| 910a1531-4f9f-412e-b2f6-cf18da79a4c7 | 2/10/2023 | BTC | 0.00013289 | Customer Withdrawal |
| 5449cc28-9444-49dc-9c38-71f10a9fccc4 | 2/9/2023 | BTC | 0.28641916 | Customer Withdrawal |
| 98bfa177-4e2c-4723-b57a-86d173cdd68 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 98bfa177-4e2c-4723-b57a-86d173cdd68 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 98bfa177-4e2c-4723-b57a-86d173cdd68 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6da3b045-dd5d-4146-8ad9-f9efa56291c0 | 3/10/2023 | USDT | 0.01668937 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6da3b045-dd5d-4146-8ad9-f9efa56291c0 | 3/10/2023 | LBC | 1.61961465 | Customer Withdrawal |
| 6da3b045-dd5d-4146-8ad9-f9efa56291c0 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| d6b0e772-aeca-40e1-b76b-c9bc28a5283b | 3/10/2023 | BTC | 0.00001342 | Customer Withdrawal |
| d6b0e772-aeca-40e1-b76b-c9bc28a5283b | 3/10/2023 | USDT | 0.07976060 | Customer Withdrawal |
| 5a26b4ba-0f73-4074-bf44-ceea5a08e842 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5a26b4ba-0f73-4074-bf44-ceea5a08e842 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5a26b4ba-0f73-4074-bf44-ceea5a08e842 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ee4967b1-697f-4585-ba5d-288f86e8bc1a | 2/9/2023 | NEO | 0.44054491 | Customer Withdrawal |
| ee4967b1-697f-4585-ba5d-288f86e8bc1a | 4/10/2023 | NEO | 0.00785198 | Customer Withdrawal |
| ee4967b1-697f-4585-ba5d-288f86e8bc1a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ee4967b1-697f-4585-ba5d-288f86e8bc1a | 3/10/2023 | BTC | 0.00003220 | Customer Withdrawal |
| ee4967b1-697f-4585-ba5d-288f86e8bc1a | 3/10/2023 | BTC | 0.00002225 | Customer Withdrawal |
| e744f46-4e6b-4085-924a-6d60c5eeba48 | 2/10/2023 | DOGE | 0.30570776 | Customer Withdrawal |
| e744f46-4e6b-4085-924a-6d60c5eeba48 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| e744f46-4e6b-4085-924a-6d60c5eeba48 | 3/10/2023 | DGB | 37.88779939 | Customer Withdrawal |
| e744f46-4e6b-4085-924a-6d60c5eeba48 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 79a7ca03-69a9-48df-8c70-e8067 1e72a53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79a7ca03-69a9-48df-8c70-e8067 1e72a53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79a7ca03-69a9-48df-8c70-e8067 1e72a53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a8013c7-b2d7-459d-92a3-b8f7d59b6085a | 3/10/2023 | BCHA | 0.00000027 | Customer Withdrawal |
| 1a8013c7-b2d7-459d-92a3-b8f7d59b6085a | 3/10/2023 | DGB | 481.13504620 | Customer Withdrawal |
| 1a8013c7-b2d7-459d-92a3-b8f7d59b6085a | 3/10/2023 | BCH | 0.00000027 | Customer Withdrawal |
| 1a8013c7-b2d7-459d-92a3-b8f7d59b6085a | 3/10/2023 | BTC | 0.00000027 | Customer Withdrawal |
| b8721388c-c9c-47c9-b529-c6f94450e26a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8721388c-c9c-47c9-b529-c6f94450e26a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8721388c-c9c-47c9-b529-c6f94450e26a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3dd2084-d807-4bbf-be75-254a0ef7abdc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3dd2084-d807-4bbf-be75-254a0ef7abdc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3dd2084-d807-4bbf-be75-254a0ef7abdc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 878c7c80-0c06-4659-a91c-70443576222d4 | 2/10/2023 | DTB | 0.44191707 | Customer Withdrawal |
| 878c7c80-0c06-4659-a91c-70443576222d4 | 2/10/2023 | MTL | 0.12780167 | Customer Withdrawal |
| 878c7c80-0c06-4659-a91c-70443576222d4 | 2/10/2023 | RISE | 113.16167270 | Customer Withdrawal |
| 878c7c80-0c06-4659-a91c-70443576222d4 | 2/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| 878c7c80-0c06-4659-a91c-70443576222d4 | 2/10/2023 | ETHW | 0.00029475 | Customer Withdrawal |
| ae3832be-4318-428c-af4f-d5f061f5c5d3e | 3/10/2023 | XLM | 24.74651530 | Customer Withdrawal |
| ae3832be-4318-428c-af4f-d5f061f5c5d3e | 2/10/2023 | XRP | 6.69706255 | Customer Withdrawal |
| 58001312-9978-459a-a8ad-0a0ca0981435 | 3/10/2023 | BCH | 0.00000037 | Customer Withdrawal |
| 58001312-9978-459a-a8ad-0a0ca0981435 | 3/10/2023 | BCHA | 0.00000037 | Customer Withdrawal |
| 58001312-9978-459a-a8ad-0a0ca0981435 | 3/10/2023 | XRP | 1.06208597 | Customer Withdrawal |
| 58001312-9978-459a-a8ad-0a0ca0981435 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 62539e17-a993-4496-bcd2-e979e43f6317 | 3/10/2023 | ETC | 0.24834397 | Customer Withdrawal |
| 62539e17-a993-4496-bcd2-e979e43f6317 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 62539e17-a993-4496-bcd2-e979e43f6317 | 4/10/2023 | ETC | 0.27669010 | Customer Withdrawal |
| 5c1731 5b-aa75-45c9-8f3c-8199305fe7925 | 4/10/2023 | BTC | 0.00014288 | Customer Withdrawal |
| 5c1731 5b-aa75-45c9-8f3c-8199305fe7925 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c1731 5b-aa75-45c9-8f3c-8199305fe7925 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c1731 5b-aa75-45c9-8f3c-8199305fe7925 | 3/10/2023 | XLM | 37.51450755 | Customer Withdrawal |
| 7a896a35-ee36-4416-8b3f-228f3c222abe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7a896a35-ee36-4416-8b3f-228f3c222abe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7a896a35-ee36-4416-8b3f-228f3c222abe | 2/10/2023 | ETH | 0.00310195 | Customer Withdrawal |
| 03ef72db-08c9-4a0f-8c53-9601bf09e294 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 03ef72db-08c9-4a0f-8c53-9601bf09e294 | 4/10/2023 | ETH | 0.00310195 | Customer Withdrawal |
| 03ef72db-08c9-4a0f-8c53-9601bf09e294 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 48823500-be45-4483-bdbc-961c4764717f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 48823500-be45-4483-bdbc-961c4764717f | 2/10/2023 | ADA | 10.88511680 | Customer Withdrawal |
| 48823500-be45-4483-bdbc-961c4764717f | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 11ba4fbc-f8f2-4b2b-a88a-bf9a9c86f646 | 3/10/2023 | DOGE | 36.69304717 | Customer Withdrawal |
| 11ba4fbc-f8f2-4b2b-a88a-bf9a9c86f646 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 11ba4fbc-f8f2-4b2b-a88a-bf9a9c86f646 | 3/10/2023 | XRP | 4.75000000 | Customer Withdrawal |
| 11ba4fbc-f8f2-4b2b-a88a-bf9a9c86f646 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c4afee41-eb90-4f01-a200-c2af91e389ea | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4afee41-eb90-4f01-a200-c2af91e389ea | 4/10/2023 | SNT | 47.55376288 | Customer Withdrawal |
| c4afee41-eb90-4f01-a200-c2af91e389ea | 3/10/2023 | SNT | 208.25503880 | Customer Withdrawal |
| d3825a0b-331a-4886-9d46-b82a48ee29e3 | 3/10/2023 | UBQ | 11.50325408 | Customer Withdrawal |
| d3825a0b-331a-4886-9d46-b82a48ee29e3 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d3825a0b-331a-4886-9d46-b82a48ee29e3 | 3/10/2023 | XLM | 58.17516981 | Customer Withdrawal |
| 567b1bd7-8292-4665-9f3-2195342703a91 | 3/10/2023 | ETC | 0.12156593 | Customer Withdrawal |
| 567b1bd7-8292-4665-9f3-2195342703a91 | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| cf53927c-a547-44c4-8c58-b5f7b1ff6814 | 4/10/2023 | FIRO | 0.70481038 | Customer Withdrawal |
| cf53927c-a547-44c4-8c58-b5f7b1ff6814 | 2/10/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| cf53927c-a547-44c4-8c58-b5f7b1ff6814 | 3/10/2023 | FIRO | 2.33423191 | Customer Withdrawal |
| e0d82a5d-e10f-4f85-921f-eed161 9a89a9 | 2/10/2023 | BTC | 0.00011068 | Customer Withdrawal |
| 5532af2d-3178-a7b0-a6e3-c9af04f8db8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5532af2d-3178-a7b0-a6e3-c9af04f8db8 | 3/10/2023 | BTC | 0.00017030 | Customer Withdrawal |
| 5532af2d-3178-a7b0-a6e3-c9af04f8db8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85753a4a-d9a8-4779-969e-9b2c3c021049 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 85753a4a-d9a8-4779-969e-9b2c3c021049 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 85753a4a-d9a8-4779-969e-9b2c3c021049 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 21d1d405-e4cee-4a5f-8cbe-4c663d51cfa5 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 21d1d405-e4cee-4a5f-8cbe-4c663d51cfa5 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 21d1d405-e4cee-4a5f-8cbe-4c663d51cfa5 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d8e35e38-8d20-4de1-b462-91977e51b5c2 | 3/10/2023 | BTS | 443.10955050 | Customer Withdrawal |
| d8e35e38-8d20-4de1-b462-91977e51b5c2 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| cf53927c-a547-44c4-8c58-b5f7b1ff6814 | 4/10/2023 | SC | 479.89667250 | Customer Withdrawal |
| d8e35e38-8d20-4de1-b462-91977e51b5c2 | 3/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 053ebea6-4254-43dd-930-2853642aa33 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 053ebea6-4254-43dd-930-2853642aa33 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 053ebea6-4254-43dd-930-2853642aa33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02ff6f8a-b115-44e3-aa4a-9c0eacedd6f2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02ff6f8a-b115-44e3-aa4a-9c0eacedd6f2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57eceb70-c8f4-4427-8540-b0919135a6c | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 57eceb70-c8f4-4427-8540-b0919135a6c | 3/10/2023 | ETH | 0.00310195 | Customer Withdrawal |
| 57eceb70-c8f4-4427-8540-b0919135a6c | 2/10/2023 | ETH | 0.00320887 | Customer Withdrawal |
| 91dff9c8-1730-41be-a94c-d7e5762ecdff | 3/10/2023 | STORJ | 15.94961645 | Customer Withdrawal |
| 91dff9c8-1730-41be-a94c-d7e5762ecdff | 3/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 2e31739a-09b1-4618-9664-472d9799859 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 2e31739a-09b1-4618-9664-472d9799859 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 2e31739a-09b1-4618-9664-472d9799859 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 44dcb57b-0a98-4480-b0904b-72c53a7a741a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44dcb57b-0a98-4480-b0904b-72c53a7a741a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44dcb57b-0a98-4480-b0904b-72c53a7a741a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2281dce42-9886-47c9-8978-9abf44798549 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2281dce42-9886-47c9-8978-9abf44798549 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2281dce42-9886-47c9-8978-9abf44798549 | 2/10/2023 | NEO | 0.51574242 | Customer Withdrawal |
| 02786ab0-1115-44e3-aa4a-9c0eacedd6f2 | 2/10/2023 | ETH | 6.36207170 | Customer Withdrawal |
| 02786ab0-1115-44e3-aa4a-9c0eacedd6f2 | 4/10/2023 | ETH | 6.72236271 | Customer Withdrawal |
| 02786ab0-1115-44e3-aa4a-9c0eacedd6f2 | 3/10/2023 | ETH | 6.79455771 | Customer Withdrawal |
| 51606fa5-e020-498e-83ff-122f6224f54d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51606fa5-e020-498e-83ff-122f6224f54d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51606fa5-e020-498e-83ff-122f6224f54d | 3/10/2023 | BTC | 0.00367364 | Customer Withdrawal |
| 51606fa5-e020-498e-83ff-122f6224f54d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51606fa5-e020-498e-83ff-122f6224f54d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb5ac8ad-4b52-49b7-a9d8-f65df4d3dab3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb5ac8ad-4b52-49b7-a9d8-f65df4d3dab3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb5ac8ad-4b52-49b7-a9d8-f65df4d3dab3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0c67387-8eef-4f78-882c-3ff0e0398cc56 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d0c67387-8eef-4f78-882c-3ff0e0398cc56 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d0c67387-8eef-4f78-882c-3ff0e0398cc56 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| baed740b-4638-4bb-9f0f-60f7ecc2d91 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f62cb6ed-5531-4af2-88ca-7bb849d450a | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f62cb6ed-5531-4af2-88ca-7bb849d450a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f62cb6ed-5531-4af2-88ca-7bb849d450a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5d1d0e77-3984-4652-90fb-c021445cea74 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d1d0e77-3984-4652-90fb-c021445cea74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d1d0e77-3984-4652-90fb-c021445cea74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10d665559-68af-4105-b16b-111b0b644ce2 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 10d665559-68af-4105-b16b-111b0b644ce2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 10d665559-68af-4105-b16b-111b0b644ce2 | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d8d8a575-c81a-428b-bda3-71011a43febb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8d8a575-c81a-428b-bda3-71011a43febb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8d8a575-c81a-428b-bda3-71011a43febb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ab10b1f-30b5-45f8-885-eed161 9a89a9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5ab10b1f-30b5-45f8-885-eed161 9a89a9 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5ab10b1f-30b5-45f8-885-eed161 9a89a9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d2f91abe-1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0dd437bbf5-b2c2-4c40-905c-1adf82c8bc81 | 3/10/2023 | ETH | 0.00310195 | Customer Withdrawal |
| 0dd437bbf5-b2c2-4c40-905c-1adf82c8bc81 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0dd437bbf5-b2c2-4c40-905c-1adf82c8bc81 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bdc06fac-d0df-455d-8c12-49284e62a85 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcf06fac-d0df-455d-8c12-49284e62a85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdc06fac-d0df-455d-8c12-49284e62a85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f8632771-3842-455c-b4b5-433f4a0e1 | 3/10/2023 | ETH | 0.00310195 | Customer Withdrawal |
| 7f8632771-3842-455c-b4b5-433f4a0e1 | 2/10/2023 | ETH | 0.00320887 | Customer Withdrawal |
| 7f8632771-3842-455c-b4b5-433f4a0e1 | 2/9/2023 | ETH | 0.00310195 | Customer Withdrawal |
| cdf1a6db-c3e9-49f4-8345-7a3d0bf1f62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdf1a6db-c3e9-49f4-8345-7a3d0bf1f62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdf1a6db-c3e9-49f4-8345-7a3d0bf1f62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d14e16e5-ef30-4b6f-b27c-46a9f7655d6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d14e16e5-ef30-4b6f-b27c-46a9f7655d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d14e16e5-ef30-4b6f-b27c-46a9f7655d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c1731 5b-aa75-45c9-8f3c-8199305fe | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cedc5d89-93b1-46c9-a66-05faf7ae31c3 | 2/10/2023 | ETH | 0.00310195 | Customer Withdrawal |
| cedc5d89-93b1-46c9-a66-05faf7ae31c3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0aa0b2db-5657-47b5-b942-f39c8b45c10d | 3/10/2023 | BCH | 0.00000604 | Customer Withdrawal |
| 0aa0b2db-5657-47b5-b942-f39c8b45c10d | 3/10/2023 | BTC | 0.00000604 | Customer Withdrawal |
| 0aa0b2db-5657-47b5-b942-f39c8b45c10d | 3/10/2023 | BCHA | 0.00000604 | Customer Withdrawal |
| 06662f5a-13af-4c4f-be2d-97d8e0458b55 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 06662f5a-13af-4c4f-be2d-97d8e0458b55 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 06662f5a-13af-4c4f-be2d-97d8e0458b55 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 38d11e14-ad6e-46c9-96eb-27ae4c9af768 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38d11e14-ad6e-46c9-96eb-27ae4c9af768 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df520b7d-fb1f-4682-91de-6fdd2a906ce1 | 2/9/2023 | BAT | 17.28751659 | Customer Withdrawal |
| df520b7d-fb1f-4682-91de-6fdd2a906ce1 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| df520b7d-fb1f-4682-91de-6fdd2a906ce1 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 19146ce8-ff71-46e6-b9f7-53ea8ea9b215 | 3/10/2023 | PART | 4.01979138 | Customer Withdrawal |
| 19146ce8-ff71-46e6-b9f7-53ea8ea9b215 | 2/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| 19146ce8-ff71-46e6-b9f7-53ea8ea9b215 | 3/10/2023 | BCHA | 0.00100000 | Customer Withdrawal |
| f81cf8e3-f30a-40ef-965e-a49bab5d70ad | 2/10/2023 | BTC | 0.00001377 | Customer Withdrawal |
| f81cf8e3-f30a-40ef-965e-a49bab5d70ad | 2/10/2023 | XVG | 49.00000000 | Customer Withdrawal |
| f81cf8e3-f30a-40ef-965e-a49bab5d70ad | 2/10/2023 | QTUM | 0.00893537 | Customer Withdrawal |
| f81cf8e3-f30a-40ef-965e-a49bab5d70ad | 2/10/2023 | USDT | 0.99213146 | Customer Withdrawal |
| 5907ca23-2e3e-416d-9423-070f3399b277 | 2/10/2023 | PTOY | 698.01840730 | Customer Withdrawal |
| 5907ca23-2e3e-416d-9423-070f3399b277 | 3/10/2023 | PTOY | 641.02564100 | Customer Withdrawal |
| 5907ca23-2e3e-416d-9423-070f3399b277 | 4/10/2023 | PTOY | 667.40412100 | Customer Withdrawal |
| 61e1abc3-1f49-446d-afe4-ac7024dd4c9a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 61e1abc3-1f49-446d-afe4-ac7024dd4c9a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 61e1abc3-1f49-446d-afe4-ac7024dd4c9a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5c7538ab-118b-4ca4-9746-074b1f7a81a8 | 3/10/2023 | BTC | 0.00002334 | Customer Withdrawal |
| 88c36022-edee-43c8-9571-3c9316955489 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88c36022-edee-43c8-9571-3c9316955489 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88c36022-edee-43c8-9571-3c9316955489 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 363785b1-9747-4e21-926e-769c31098f4d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 363785b1-9747-4e21-926e-769c31098f4d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9a07af35-d00c-47e7-93b6-d07b6a2a1647 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9a07af35-d00c-47e7-93b6-d07b6a2a1647 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9a07af35-d00c-47e7-93b6-d07b6a2a1647 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5124ff9f-70f8-49af-96a7-2de460c1a937 | 2/10/2023 | BTC | 0.00017388 | Customer Withdrawal |
| 58c7b5b0-69e3-4ade-9b62-9e95dc705f75 | 3/10/2023 | BCHA | 0.00000081 | Customer Withdrawal |
| 58c7b5b0-69e3-4ade-9b62-9e95dc705f75 | 3/10/2023 | STRAX | 0.61333707 | Customer Withdrawal |
| 58c7b5b0-69e3-4ade-9b62-9e95dc705f75 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 5f14c682-01af-46f6-b099-062bc628aa37 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5f14c682-01af-46f6-b099-062bc628aa37 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5f14c682-01af-46f6-b099-062bc628aa37 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 558aa5da-3d45-47ef-9519-2798f88d226e | 3/10/2023 | BCH | 0.00230471 | Customer Withdrawal |
| 558aa5da-3d45-47ef-9519-2798f88d226e | 3/10/2023 | BTC | 0.00009760 | Customer Withdrawal |
| 558aa5da-3d45-47ef-9519-2798f88d226e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 558aa5da-3d45-47ef-9519-2798f88d226e | 3/10/2023 | BCHA | 0.00230471 | Customer Withdrawal |
| 6e97af56-73cd-4b84-879f-8cc425a74248 | 3/10/2023 | OK | 0.19000000 | Customer Withdrawal |
| 6e97af56-73cd-4b84-879f-8cc425a74248 | 3/10/2023 | BCH | 0.00032520 | Customer Withdrawal |
| 6e97af56-73cd-4b84-879f-8cc425a74248 | 3/10/2023 | DOGE | 9.58437861 | Customer Withdrawal |
| 6e97af56-73cd-4b84-879f-8cc425a74248 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6e97af56-73cd-4b84-879f-8cc425a74248 | 3/10/2023 | BITB | 15.51764382 | Customer Withdrawal |
| 6e97af56-73cd-4b84-879f-8cc425a74248 | 3/10/2023 | XLM | 2.99404079 | Customer Withdrawal |
| 6e97af56-73cd-4b84-879f-8cc425a74248 | 3/10/2023 | BCHA | 0.00032520 | Customer Withdrawal |
| 6e97af56-73cd-4b84-879f-8cc425a74248 | 3/10/2023 | RDD | 17.78831000 | Customer Withdrawal |
| 4681603c-8a01-4ac2-a405-ddef9f8a398a | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 4681603c-8a01-4ac2-a405-ddef9f8a398a | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 4681603c-8a01-4ac2-a405-ddef9f8a398a | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| a35dff5a-3ada-411e-bc21-334152b06c5f | 2/9/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| a35dff5a-3ada-411e-bc21-334152b06c5f | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| a35dff5a-3ada-411e-bc21-334152b06c5f | 3/10/2023 | LSK | 3.08253999 | Customer Withdrawal |
| a35dff5a-3ada-411e-bc21-334152b06c5f | 3/10/2023 | STRAX | 4.34912703 | Customer Withdrawal |
| e63feef2-ff49-4efb-b0d5-49363e792f1b | 3/10/2023 | BCHA | 0.00000483 | Customer Withdrawal |
| e63feef2-ff49-4efb-b0d5-49363e792f1b | 3/10/2023 | BCH | 0.00000483 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e63feef2-ff49-4efb-b0d5-49363e792f1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e63feef2-ff49-4efb-b0d5-49363e792f1b | 3/10/2023 | BTC | 0.00004596 | Customer Withdrawal |
| 109bc17a-cf38-4d0c-907d-d8fe870e3a47 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 109bc17a-cf38-4d0c-907d-d8fe870e3a47 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 109bc17a-cf38-4d0c-907d-d8fe870e3a47 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 6c01630e-9901-4409-ae5c-cee8e2f6919d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c01630e-9901-4409-ae5c-cee8e2f6919d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c01630e-9901-4409-ae5c-cee8e2f6919d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4259bf9f-a23e-4193-86eb-ed35016618fa | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4259bf9f-a23e-4193-86eb-ed35016618fa | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4259bf9f-a23e-4193-86eb-ed35016618fa | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| cfe50710-9fd2-4f34-9dc4-2ec251dbed70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfe50710-9fd2-4f34-9dc4-2ec251dbed70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfe50710-9fd2-4f34-9dc4-2ec251dbed70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0abb66a2-252e-4095-bbff-93d0b3a6754b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0abb66a2-252e-4095-bbff-93d0b3a6754b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3001554-6f16-4587-8889-c1299caa460b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3001554-6f16-4587-8889-c1299caa460b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3001554-6f16-4587-8889-c1299caa460b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1661a2de-1325-4942-87fa-385d4613236a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1661a2de-1325-4942-87fa-385d4613236a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1661a2de-1325-4942-87fa-385d4613236a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c95231ba-ad5a-4d98-bc20-e9f4e6bc92b0 | 3/10/2023 | USDT | 2.70410924 | Customer Withdrawal |
| c95231ba-ad5a-4d98-bc20-e9f4e6bc92b0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c95231ba-ad5a-4d98-bc20-e9f4e6bc92b0 | 3/10/2023 | XLM | 16.70901290 | Customer Withdrawal |
| f79b7254-5934-472c-8909-8eca3408b479 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f79b7254-5934-472c-8909-8eca3408b479 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f79b7254-5934-472c-8909-8eca3408b479 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1d26ad42-049e-4cbe-a663-cfa7ee6a6fdb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d26ad42-049e-4cbe-a663-cfa7ee6a6fdb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d26ad42-049e-4cbe-a663-cfa7ee6a6fdb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e98fb53b-cd28-44cb-b634-a7b96a6881e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e98fb53b-cd28-44cb-b634-a7b96a6881e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e98fb53b-cd28-44cb-b634-a7b96a6881e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2391a38a-843c-485f-b6c7-1d0bfb39defb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2391a38a-843c-485f-b6c7-1d0bfb39defb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2391a38a-843c-485f-b6c7-1d0bfb39defb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5491491f-ab5b-4338-9f90-1ca8d06af5d5 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 5491491f-ab5b-4338-9f90-1ca8d06af5d5 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 5491491f-ab5b-4338-9f90-1ca8d06af5d5 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 6fef49fc-3a7b-4285-94b1-992cd1837394 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6fef49fc-3a7b-4285-94b1-992cd1837394 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6fef49fc-3a7b-4285-94b1-992cd1837394 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6fab7ceb-770f-4f76-9d4d-b5a697bced51 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6fab7ceb-770f-4f76-9d4d-b5a697bced51 | 4/10/2023 | DOGE | 20.08997600 | Customer Withdrawal |
| a43ccc80-0a79-40d2-8381-0792a06ed662 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| a43ccc80-0a79-40d2-8381-0792a06ed662 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| a43ccc80-0a79-40d2-8381-0792a06ed662 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| a5a84ba3-a0ce-4865-8aad-f2934e96bd76 | 2/10/2023 | XLM | 41.72124977 | Customer Withdrawal |
| e28696be-0c92-4bfc-a8b7-1d5e30a89e9b | 3/10/2023 | MUSIC | 854.45346200 | Customer Withdrawal |
| e28696be-0c92-4bfc-a8b7-1d5e30a89e9b | 2/10/2023 | XRP | 7.01761987 | Customer Withdrawal |
| e28696be-0c92-4bfc-a8b7-1d5e30a89e9b | 2/10/2023 | ETH | 0.00138244 | Customer Withdrawal |
| e28696be-0c92-4bfc-a8b7-1d5e30a89e9b | 3/10/2023 | XRP | 2.48382974 | Customer Withdrawal |
| e28696be-0c92-4bfc-a8b7-1d5e30a89e9b | 3/10/2023 | ETHW | 0.00513153 | Customer Withdrawal |
| b648d920-02b1-4215-a33c-c491bbb6d379 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b648d920-02b1-4215-a33c-c491bbb6d379 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b648d920-02b1-4215-a33c-c491bbb6d379 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9fd5c57d-83ce-40dc-89b8-01fcafde56a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fd5c57d-83ce-40dc-89b8-01fcafde56a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fd5c57d-83ce-40dc-89b8-01fcafde56a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8e50926-95aa-4527-ba79-52697de1a671 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a8e50926-95aa-4527-ba79-52697de1a671 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8e50926-95aa-4527-ba79-52697de1a671 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a5e0aea-01bd-4fd0-820f-6e9c7e730c3e | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 9a5e0aea-01bd-4fd0-820f-6e9c7e730c3e | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 9a5e0aea-01bd-4fd0-820f-6e9c7e730c3e | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d006f9b4-0c94-4f91-8f95-d2bbbf12c012 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d006f9b4-0c94-4f91-8f95-d2bbbf12c012 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d006f9b4-0c94-4f91-8f95-d2bbbf12c012 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99ecf0a9-1876-4c18-ba4e-34d8d6799ec0 | 2/10/2023 | THC | 137.19054760 | Customer Withdrawal |
| 99ecf0a9-1876-4c18-ba4e-34d8d6799ec0 | 2/10/2023 | KMD | 11.50226631 | Customer Withdrawal |
| 99ecf0a9-1876-4c18-ba4e-34d8d6799ec0 | 2/9/2023 | DGB | 58.71110830 | Customer Withdrawal |
| 72393b02-5da7-4cca-8ba5-1fe529357bcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72393b02-5da7-4cca-8ba5-1fe529357bcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72393b02-5da7-4cca-8ba5-1fe529357bcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1697ce4c-a932-42e0-8dfc-b8e649c56d2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1697ce4c-a932-42e0-8dfc-b8e649c56d2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1697ce4c-a932-42e0-8dfc-b8e649c56d2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 241dc63d-c821-4edd-b271-e5aa9ca584e1 | 3/10/2023 | USDT | 0.02726672 | Customer Withdrawal |
| 7692b13c-9356-4aa6-a176-ef616dc13069 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7692b13c-9356-4aa6-a176-ef616dc13069 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7692b13c-9356-4aa6-a176-ef616dc13069 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b731fbb-5b93-4efa-bdd8-45d418469089 | 2/10/2023 | BTC | 0.00010896 | Customer Withdrawal |
| db36b910-d43f-40cc-bc67-6db08fee6190 | 3/10/2023 | BTC | 0.00000036 | Customer Withdrawal |
| b0100ba7-07df-4078-84c8-65628696e2e2 | 2/9/2023 | BTC | 0.00014242 | Customer Withdrawal |
| b0100ba7-07df-4078-84c8-65628696e2e2 | 2/10/2023 | STRAX | 0.01035562 | Customer Withdrawal |
| a1378a5a-5a50-410d-adb5-df2e39997fdc | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| a1378a5a-5a50-410d-adb5-df2e39997fdc | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| a1378a5a-5a50-410d-adb5-df2e39997fdc | 4/10/2023 | RDD | 7,856.81036700 | Customer Withdrawal |
| e33cf776-64c0-41dc-a27f-6b5359cb88ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e33cf776-64c0-41dc-a27f-6b5359cb88ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e33cf776-64c0-41dc-a27f-6b5359cb88ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 642a06cb-6db6-46f5-acaf-08c6d5ec84ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 642a06cb-6db6-46f5-acaf-08c6d5ec84ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 642a06cb-6db6-46f5-acaf-08c6d5ec84ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bd3e889-74ff-4b47-8c64-9acc630898fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bd3e889-74ff-4b47-8c64-9acc630898fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bd3e889-74ff-4b47-8c64-9acc630898fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0724c96-b847-4d96-8fba-8a84c888dc21 | 4/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| c0724c96-b847-4d96-8fba-8a84c888dc21 | 3/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| c0724c96-b847-4d96-8fba-8a84c888dc21 | 2/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 9bce879f-d348-4123-b037-7a107b2d86ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bce879f-d348-4123-b037-7a107b2d86ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bce879f-d348-4123-b037-7a107b2d86ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84012ed5-efce-49ac-bf67-cfe52e1b9547 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 84012ed5-efce-49ac-bf67-cfe52e1b9547 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 84012ed5-efce-49ac-bf67-cfe52e1b9547 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 59ba1aab-a502-43fb-98b5-6d0e3c8d3c54 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 59ba1aab-a502-43fb-98b5-6d0e3c8d3c54 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 59ba1aab-a502-43fb-98b5-6d0e3c8d3c54 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1c953ae7-85fe-4951-a28d-56e5c4009e6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c953ae7-85fe-4951-a28d-56e5c4009e6f | 3/10/2023 | BTC | 0.00018391 | Customer Withdrawal |
| 8f71f196-8d8e-4951-864a-9d760e30ca1f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8f71f196-8d8e-4951-864a-9d760e30ca1f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8f71f196-8d8e-4951-864a-9d760e30ca1f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0cd2fb3a-2df3-40b0-9064-e5ff870b696c | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| 89c0381b-5942-4443-a1eb-eaef01d4cea5 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 89c0381b-5942-4443-a1eb-eaef01d4cea5 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 89c0381b-5942-4443-a1eb-eaef01d4cea5 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5f0777df-fcbe-4842-9855-20d15def7f67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f0777df-fcbe-4842-9855-20d15def7f67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f0777df-fcbe-4842-9855-20d15def7f67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9dc28cc1-24b2-4f7a-8208-0bf37339f41d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dc28cc1-24b2-4f7a-8208-0bf37339f41d | 4/10/2023 | BTC | 0.00000418 | Customer Withdrawal |
| 9dc28cc1-24b2-4f7a-8208-0bf37339f41d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cfd1438-25a8-4efa-a9be-ee9cbc722e34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cfd1438-25a8-4efa-a9be-ee9cbc722e34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cfd1438-25a8-4efa-a9be-ee9cbc722e34 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edf17f24-41a4-4120-be92-8e223599bd6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edf17f24-41a4-4120-be92-8e223599bd6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edf17f24-41a4-4120-be92-8e223599bd6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8df35b5a-4e32-455d-89e0-4caeaa5aeab7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8df35b5a-4e32-455d-89e0-4caeaa5aeab7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8df35b5a-4e32-455d-89e0-4caeaa5aeab7 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3f5116f7-ea25-400b-bf83-df05d7ecfd1f | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3f5116f7-ea25-400b-bf83-df05d7ecfd1f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3f5116f7-ea25-400b-bf83-df05d7ecfd1f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ee430ad2-d0e4-4408-9920-b0b17436f6b8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ee430ad2-d0e4-4408-9920-b0b17436f6b8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ee430ad2-d0e4-4408-9920-b0b17436f6b8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a2c7ab7b-43c1-4bf6-9fa4-2a21cbc4cb5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2c7ab7b-43c1-4bf6-9fa4-2a21cbc4cb5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2c7ab7b-43c1-4bf6-9fa4-2a21cbc4cb5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33575d4e-cbcb-4fb9-ad40-c309d51f3fbb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33575d4e-cbcb-4fb9-ad40-c309d51f3fbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33575d4e-cbcb-4fb9-ad40-c309d51f3fbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fc4db19-34af-417b-b1aa-5a52688c26bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fc4db19-34af-417b-b1aa-5a52688c26bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fc4db19-34af-417b-b1aa-5a52688c26bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb61bdee-8ec8-4247-a2d8-5bec7cb251c9 | 2/9/2023 | TRX | 30.71460786 | Customer Withdrawal |
| 76496d93-12b7-4f84-a7dd-5afecc198f7d | 2/10/2023 | WAVES | 1.26708831 | Customer Withdrawal |
| dc449dc6-e077-4a8c-ae20-e336f5c8abe4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc449dc6-e077-4a8c-ae20-e336f5c8abe4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc449dc6-e077-4a8c-ae20-e336f5c8abe4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d5a1ed2-2109-4f4a-ab4c-9dcdba3b931e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d5a1ed2-2109-4f4a-ab4c-9dcdba3b931e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d5a1ed2-2109-4f4a-ab4c-9dcdba3b931e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8a7d9e1-a923-458d-bf67-14eb1db1d8b0 | 3/10/2023 | OMG | 1.64348809 | Customer Withdrawal |
| e8a7d9e1-a923-458d-bf67-14eb1db1d8b0 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 442a3339-09b0-4367-90bc-cc6eeb17fdd1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 442a3339-09b0-4367-90bc-cc6eeb17fdd1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 442a3339-09b0-4367-90bc-cc6eeb17fdd1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 197f8203-6c27-473a-bc32-b664021a91c9 | 3/10/2023 | BTC | 0.00017460 | Customer Withdrawal |
| 9ccd51bd-58bb-4b49-8b22-52a5611ce4b8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9ccd51bd-58bb-4b49-8b22-52a5611ce4b8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9ccd51bd-58bb-4b49-8b22-52a5611ce4b8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 32ae87e4-1ff8-49f7-995a-e0fc83d45825 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32ae87e4-1ff8-49f7-995a-e0fc83d45825 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32ae87e4-1ff8-49f7-995a-e0fc83d45825 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05bb7c60-166a-4c2c-9cbe-b7b100502163 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05bb7c60-166a-4c2c-9cbe-b7b100502163 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05bb7c60-166a-4c2c-9cbe-b7b100502163 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d52063ed-37b6-4ed3-9034-31d440dafc92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d52063ed-37b6-4ed3-9034-31d440dafc92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d52063ed-37b6-4ed3-9034-31d440dafc92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7398f60a-5ff3-42fa-a987-96594e8395c8 | 3/10/2023 | USDT | 0.00007977 | Customer Withdrawal |
| af2adc27-9d50-4dae-aa30-ffa6853ea684 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af2adc27-9d50-4dae-aa30-ffa6853ea684 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af2adc27-9d50-4dae-aa30-ffa6853ea684 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf1aef3e-6b58-4c88-88a9-35b894115a6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf1aef3e-6b58-4c88-88a9-35b894115a6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf1aef3e-6b58-4c88-88a9-35b894115a6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ddb701c-7794-402f-8b67-aaa379195e10 | 3/10/2023 | NEO | 0.08455849 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ddb701c-7794-402f-8b67-aaa3791f95e10 | 3/10/2023 | BTC | 0.00000406 | Customer Withdrawal |
| 2e1d9c3b-d710-4cec-ad5f-555989deb884 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2e1d9c3b-d710-4cec-ad5f-555989deb884 | 2/10/2023 | ETH | 0.00182642 | Customer Withdrawal |
| 2e1d9c3b-d710-4cec-ad5f-555989deb884 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2e1d9c3b-d710-4cec-ad5f-555989deb884 | 2/9/2023 | XRP | 5.20471804 | Customer Withdrawal |
| b881763e-80ff-48e3-8324-c4cdab6186bb | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b881763e-80ff-48e3-8324-c4cdab6186bb | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| b881763e-80ff-48e3-8324-c4cdab6186bb | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 947712cb-3331-42a9-979a-56a4197e3c08 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 947712cb-3331-42a9-979a-56a4197e3c08 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 947712cb-3331-42a9-979a-56a4197e3c08 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 6b53feb4-2110-4110-8d61-c927ff8be2b9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b53feb4-2110-4110-8d61-c927ff8be2b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b53feb4-2110-4110-8d61-c927ff8be2b9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9faa1589-fc71-4c8d-b0e2-b091c09635ad | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9faa1589-fc71-4c8d-b0e2-b091c09635ad | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 9faa1589-fc71-4c8d-b0e2-b091c09635ad | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a0fa2b07-3aa1-4f79-9780-f557a6e297f | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a0fa2b07-3aa1-4f79-9780-f557a6e297f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a0fa2b07-3aa1-4f79-9780-f557a6e297f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 509a5d61-8a30-44db-a50f-91089da3e071 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 509a5d61-8a30-44db-a50f-91089da3e071 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 509a5d61-8a30-44db-a50f-91089da3e071 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d4ed348-2937-49be-be9c-ee3ba265e73d | 2/10/2023 | ADX | 10.03030621 | Customer Withdrawal |
| 41ddb0a1-fe83-4de7-adf6-256e3671df2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41ddb0a1-fe83-4de7-adf6-256e3671df2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41ddb0a1-fe83-4de7-adf6-256e3671df2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32046f4d-fd45-4b7c-8069-1095d9bc334c | 2/10/2023 | XRP | 6.69866279 | Customer Withdrawal |
| f9011146-ae6b-4453-8020-2ad8d81e5667 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f9011146-ae6b-4453-8020-2ad8d81e5667 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f9011146-ae6b-4453-8020-2ad8d81e5667 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f68389e6-1cb8-482a-be9b-6d93ddc6c247 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f68389e6-1cb8-482a-be9b-6d93ddc6c247 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f68389e6-1cb8-482a-be9b-6d93ddc6c247 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9156be0f-58e9-4326-91ec-669920aaf64b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9156be0f-58e9-4326-91ec-669920aaf64b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9156be0f-58e9-4326-91ec-669920aaf64b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aee50a2a-8ee7-4bf7-bea4-6aa371916f15 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| aee50a2a-8ee7-4bf7-bea4-6aa371916f15 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| aee50a2a-8ee7-4bf7-bea4-6aa371916f15 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 76fecbc8-8aeb-4a90-a565-995d810bfeb2 | 2/9/2023 | ADA | 4.88443609 | Customer Withdrawal |
| 76fecbc8-8aeb-4a90-a565-995d810bfeb2 | 2/10/2023 | VAL | 0.87401000 | Customer Withdrawal |
| bb393c67-0bb7-4abe-af45-0a36fd5f5e55 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bb393c67-0bb7-4abe-af45-0a36fd5f5e55 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bb393c67-0bb7-4abe-af45-0a36fd5f5e55 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aa0543e0-0a61-4cf7-8161-ca0c1dca66c3 | 2/10/2023 | XRP | 6.14528599 | Customer Withdrawal |
| 57af7441-3c0e-4303-8fcb-bd9020d6078f | 2/10/2023 | USDT | 3.66964568 | Customer Withdrawal |
| 16c46455-f707-4b6f-8499-b1ae2ac9e5a6 | 3/10/2023 | LTC | 0.03728842 | Customer Withdrawal |
| 16c46455-f707-4b6f-8499-b1ae2ac9e5a6 | 2/10/2023 | SC | 329.07485840 | Customer Withdrawal |
| 16c46455-f707-4b6f-8499-b1ae2ac9e5a6 | 2/10/2023 | SC | 670.92514160 | Customer Withdrawal |
| c5403609-cb7a-449f-a846-2eec81f3b04f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5403609-cb7a-449f-a846-2eec81f3b04f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5403609-cb7a-449f-a846-2eec81f3b04f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8f2dddd-a243-466e-af1d-0335fe9920ff | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8f2dddd-a243-466e-af1d-0335fe9920ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8f2dddd-a243-466e-af1d-0335fe9920ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87eb1c8c-dc51-40e2-9671-8aa5ae970a80 | 2/9/2023 | MANA | 6.02239955 | Customer Withdrawal |
| 87eb1c8c-dc51-40e2-9671-8aa5ae970a80 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 87eb1c8c-dc51-40e2-9671-8aa5ae970a80 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 1207a03b-7bdc-423b-9765-bbd4bf4156c1 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 1207a03b-7bdc-423b-9765-bbd4bf4156c1 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1207a03b-7bdc-423b-9765-bbd4bf4156c1 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ec991631-ddad-4cea-b268-20429315a643 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ec991631-ddad-4cea-b268-20429315a643 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ec991631-ddad-4cea-b268-20429315a643 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bf376fe1-b489-464b-a0ce-7a85b9718de9 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| bf376fe1-b489-464b-a0ce-7a85b9718de9 | 3/10/2023 | DGB | 518.96187980 | Customer Withdrawal |
| bf376fe1-b489-464b-a0ce-7a85b9718de9 | 2/10/2023 | ETH | 0.00000218 | Customer Withdrawal |
| 6b4691a2-de37-4b8d-8c5b-465e4076451a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b4691a2-de37-4b8d-8c5b-465e4076451a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b4691a2-de37-4b8d-8c5b-465e4076451a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad34d47-ae9a-4946-84f4-b46599b9491b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ad34d47-ae9a-4946-84f4-b46599b9491b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ad34d47-ae9a-4946-84f4-b46599b9491b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 31111d46e-8e8f-4af0-913c-e06272c35b21 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 31111d46e-8e8f-4af0-913c-e06272c35b21 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 31111d46e-8e8f-4af0-913c-e06272c35b21 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a555f729-67f0-4d00-a445-9ebeb702d426 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a555f729-67f0-4d00-a445-9ebeb702d426 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a555f729-67f0-4d00-a445-9ebeb702d426 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14d9c7a4-9df3-4fd2-be0f-92901373958 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 14d9c7a4-9df3-4fd2-be0f-92901373958 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 14d9c7a4-9df3-4fd2-be0f-92901373958 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f6759e04-8b83-452b-a663-b6f0c9354 1a3 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| f6759e04-8b83-452b-a663-b6f0c9354 1a3 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| f6759e04-8b83-452b-a663-b6f0c9354 1a3 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 7fabca27-0ae1-4c38-a167-c0736a15e7cb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7fabca27-0ae1-4c38-a167-c0736a15e7cb | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7fabca27-0ae1-4c38-a167-c0736a15e7cb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4075f28f-43f9-49c2-9c78-47d0ea8d1d72 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 4075f28f-43f9-49c2-9c78-47d0ea8d1d72 | 4/10/2023 | OMG | 1.35756191 | Customer Withdrawal |
| 4075f28f-43f9-49c2-9c78-47d0ea8d1d72 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 8e6bc86a-1957-44d8-8b8b-d0a6f256d2d5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e6bc86a-1957-44d8-8b8b-d0a6f256d2d5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e6bc86a-1957-44d8-8b8b-d0a6f256d2d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 794a66aa-eccc2-406d-9df8-aea51ed9e777 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 794a66aa-eccc2-406d-9df8-aea51ed9e777 | 2/10/2023 | BTC | 3.30988233 | Customer Withdrawal |
| 794a66aa-eccc2-406d-9df8-aea51ed9e777 | 2/10/2023 | BTC | 0.00007463 | Customer Withdrawal |
| 794a66aa-eccc2-406d-9df8-aea51ed9e777 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0eb1d30-d489-4916-b326-8987 1c9560a1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0eb1d30-d489-4916-b326-8987 1c9560a1 | 3/10/2023 | BTC | 0.00000181 | Customer Withdrawal |
| e0eb1d30-d489-4916-b326-8987 1c9560a1 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e0eb1d30-d489-4916-b326-8987 1c9560a1 | 2/10/2023 | LTC | 0.05918516 | Customer Withdrawal |
| 3498dc96-06cc-474c-9c75-96919ba97cd5 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3498dc96-06cc-474c-9c75-96919ba97cd5 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3498dc96-06cc-474c-9c75-96919ba97cd5 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 4bc6ef12-6edc-419a-859f-c3488a864d9a | 4/10/2023 | XMR | 0.01096694 | Customer Withdrawal |
| 4bc6ef12-6edc-419a-859f-c3488a864d9a | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 4bc6ef12-6edc-419a-859f-c3488a864d9a | 2/10/2023 | XMR | 0.03020202 | Customer Withdrawal |
| f1cdd441-a60d-47b8-85e3-da9421 5abdd7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f1cdd441-a60d-47b8-85e3-da9421 5abdd7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f1cdd441-a60d-47b8-85e3-da9421 5abdd7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 28a4cee8-01fb-47ab-bcdc-af339d859220 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28a4cee8-01fb-47ab-bcdc-af339d859220 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 28a4cee8-01fb-47ab-bcdc-af339d859220 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 29081dcf-ccd7-495d-ae18-09a7df011864 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29081dcf-ccd7-495d-ae18-09a7df011864 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29081dcf-ccd7-495d-ae18-09a7df011864 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07409104-7620-4442-bc2c-7113783dec33 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 07409104-7620-4442-bc2c-7113783dec33 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 07409104-7620-4442-bc2c-7113783dec33 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c3f79f9f-8c7a-4895-8647-9f979e6d54a | 3/10/2023 | MUSIC | 54.72666202 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3f79f9f-8c7a-4895-8647-9f979e6d54a | 3/10/2023 | USDT | 0.00075978 | Customer Withdrawal |
| c3f79f9f-8c7a-4895-8647-9f979e6d54a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30d2f995-986f-444f-8b87-0f2c7993e90d | 4/10/2023 | BTC | 1.472.86412100 | Customer Withdrawal |
| 30d2f995-986f-444f-8b87-0f2c7993e90d | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 30d2f995-986f-444f-8b87-0f2c7993e90d | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| c72bed7b-cb40-4c44-af19-30317503b05a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c72bed7b-cb40-4c44-af19-30317503b05a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c72bed7b-cb40-4c44-af19-30317503b05a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6bb95e4-cf5c-4345-bc2b-683b85601bb | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c6bb95e4-cf5c-4345-bc2b-683b85601bb | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c6bb95e4-cf5c-4345-bc2b-683b85601bb | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| f29eee4b-fea5-407a-af97-865c8faf210d | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f29eee4b-fea5-407a-af97-865c8faf210d | 3/10/2023 | NEO | 0.0833491 | Customer Withdrawal |
| 6e03380c-5191-4cab-b46b-ecd4ea13bfdb | 4/10/2023 | CVC | 13.01278782 | Customer Withdrawal |
| a477ef18-b0be-4484-a266-a429682899d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a477ef18-b0be-4484-a266-a429682899d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aaea09d0-6d11-4485-873-b585888858d7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aaea09d0-6d11-4485-873-b585888858d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aaea09d0-6d11-4485-873-b585888858d7 | 2/10/2023 | XLM | 2.46888000 | Customer Withdrawal |
| aaea09d0-6d11-4485-873-b585888858d7 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 287822bc-bfc4-40c8-bb4a-4447f6a257c01 | 3/10/2023 | BTC | 0.00000037 | Customer Withdrawal |
| c72bed79-cb40-4c44-af19-30317503b05a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbf61008-8522-4195-ae28-270eb0a861b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbf61008-8522-4195-ae28-270eb0a861b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7d57717-4f02-417c-ad77-a2e253624e12 | 2/10/2023 | USDT | 0.02012060 | Customer Withdrawal |
| f7d57717-4f02-417c-ad77-a2e253624e12 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7d57717-4f02-417c-ad77-a2e253624e12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 536a498c-d607-4c2d-a441-4d2768765082 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 536a498c-d607-4c2d-a441-4d2768765082 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 536a498c-d607-4c2d-a441-4d2768765082 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 55c73883-9ae5-47cc-ae2b-42b55f087484 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55c73883-9ae5-47cc-ae2b-42b55f087484 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0cc3dca-a42a-4e73-83de-4d9946a09e7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0cc3dca-a42a-4e73-83de-4d9946a09e7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0cc3dca-a42a-4e73-83de-4d9946a09e7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 928f62a-cbec-451d-a7c2-b40a0815eca9 | 3/10/2023 | BTC | 0.00007758 | Customer Withdrawal |
| 5fbf0d20-b31e-4fb1-8ace-4a0d77d7882 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5fbf0d20-b31e-4fb1-8ace-4a0d77d7882 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5fbf0d20-b31e-4fb1-8ace-4a0d77d7882 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d289a242-7788-476c-98ca-b96484840818 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d289a242-7788-476c-98ca-b96484840818 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d289a242-7788-476c-98ca-b96484840818 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b9241ff-6232-49db-b8d3-8d88d1f3a29b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0b9241ff-6232-49db-b8d3-8d88d1f3a29b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0b9241ff-6232-49db-b8d3-8d88d1f3a29b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8e0ec840-2fca-41dc-91f-d4efff394826 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e0ec840-2fca-41dc-91f-d4efff394826 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e0ec840-2fca-41dc-91f-d4efff394826 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a7c2e5b-bedc-44e5-a73f-93d64a20a3fd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8a7c2e5b-bedc-44e5-a73f-93d64a20a3fd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8a7c2e5b-bedc-44e5-a73f-93d64a20a3fd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b862aea0-2c78-47c6-88f3-10625fbaf236 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b862aea0-2c78-47c6-88f3-10625fbaf236 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b862aea0-2c78-47c6-88f3-10625fbaf236 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| caab0103-8e45-47a3-944d-c05308fce201 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caab0103-8e45-47a3-944d-c05308fce201 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| caab0103-8e45-47a3-944d-c05308fce201 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36b48f6c-28f4-47f1-b0cc-4e15648e1b75 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 36b48f6c-28f4-47f1-b05c-4e15648e1b75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36b48f6c-28f4-47f1-b05c-4e15648e1b75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8016fa33-4c3a-46c3-a918-0438f024b415 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8016fa33-4c3a-46c3-a918-0438f024b415 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8016fa33-4c3a-46c3-a918-0438f024b415 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6356ff14-b104-49fb-8255-9021d8ad9a2a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6356ff14-b104-49fb-8255-9021d8ad9a2a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6356ff14-b104-49fb-8255-9021d8ad9a2a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5001e3b0-e0d6-4433-8535-a7f25e6e4492 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5001e3b0-e0d6-4433-8535-a7f25e6e4492 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5001e3b0-e0d6-4433-8535-a7f25e6e4492 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1c58048f-6d90-4164-a1aa-8d5f6d1ef612 | 3/10/2023 | BNT | 12.69375731 | Customer Withdrawal |
| 1c58048f-6d90-4164-a1aa-8d5f6d1ef612 | 2/10/2023 | BNT | 10.96481031 | Customer Withdrawal |
| 1c58048f-6d90-4164-a1aa-8d5f6d1ef612 | 4/10/2023 | BNT | 8.61735175 | Customer Withdrawal |
| 530b7457-2313-4698-948b-0a852889a48b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 552bdbec-ed21-4a52-8773-c628f3930ab2 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 552bdbec-ed21-4a52-8773-c628f3930ab2 | 2/10/2023 | LTC | 0.05918516 | Customer Withdrawal |
| 552bdbec-ed21-4a52-8773-c628f3930ab2 | 3/10/2023 | LTC | 0.00017921 | Customer Withdrawal |
| f6611e02-7fb1-4383-a0eb-a7a2f58b9e5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6611e02-7fb1-4383-a0eb-a7a2f58b9e5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6611e02-7fb1-4383-a0eb-a7a2f58b9e5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc907115-d55a-42bf-8f25-09b2621f7aa5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dc907115-d55a-42bf-8f25-09b2621f7aa5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dc907115-d55a-42bf-8f25-09b2621f7aa5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 53ae3eae-8595-44ac-a30b-a628885 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53ae3eae-8595-44ac-a30b-a628885 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53ae3eae-8595-44ac-a30b-a628885 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c809b6d-c3f3-46e9-b10c-a3f3d50c7f52 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0c809b6d-c3f3-46e9-b10c-a3f3d50c7f52 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0c809b6d-c3f3-46e9-b10c-a3f3d50c7f52 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| caf0ffca-3a5a-4a07-a4d5-9e6cf9c62e27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caf0ffca-3a5a-4a07-a4d5-9e6cf9c62e27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caf0ffca-3a5a-4a07-a4d5-9e6cf9c62e27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c8f47d6-... | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 56889e50-9425-4d71-b014-b0e2896f84ed | 4/10/2023 | LTC | 0.00434094 | Customer Withdrawal |
| 56889e50-9425-4d71-b014-b0e2896f84ed | 4/10/2023 | SC | 0.02290076 | Customer Withdrawal |
| 56885e50-9425-4d71-b014-b0e2896f84ed | 3/10/2023 | BTC | 0.00022585 | Customer Withdrawal |
| 56889e50-9425-4d71-b014-b0e2896f84ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56889e50-9425-4d71-b014-b0e2896f84ed | 2/10/2023 | ETH | 0.00139917 | Customer Withdrawal |
| 56889e50-9425-4d71-b014-b0e2896f84ed | 4/10/2023 | NEO | 0.1835197a | Customer Withdrawal |
| 56889e50-9425-4d71-b014-b0e2896f84ed | 4/10/2023 | XRP | 0.01093997 | Customer Withdrawal |
| cea1a551-2f77-470e-9451-611abfca040c | 2/10/2023 | GNO | 0.04453509 | Customer Withdrawal |
| cea1a551-2f77-470e-9451-611abfca040c | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| cea1a551-2f77-470e-9451-611abfca040c | 3/10/2023 | GNO | 0.05058304 | Customer Withdrawal |
| 781b1855-ba31-4ffd-8c58-746f084288d7 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 781b1855-ba31-4ffd-8c58-746f084288d7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 781b1855-ba31-4ffd-8c58-746f084288d7 | 4/10/2023 | USDT | 5.1665168a | Customer Withdrawal |
| b1f81a5f-34df-4e39-8726-645a65934e23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1f81a5f-34df-4e39-8726-645a65934e23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1f81a5f-34df-4e39-8726-645a65934e23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d1354bc-886a-4217-988c-1047c2b3e49f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5d1354bc-886a-4217-988c-1047c2b3e49f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5d1354bc-886a-4217-988c-1047c2b3e49f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0d489404b-b97d-4d9a-9671-0d7fae39b4e6 | 3/10/2023 | STEEM | 19.98694592 | Customer Withdrawal |
| 0d489404b-b97d-4d9a-9671-0d7fae39b4e6 | 4/10/2023 | STEEM | 23.61866627 | Customer Withdrawal |
| 0d489404b-b97d-4d9a-9671-0d7fae39b4e6 | 3/10/2023 | HIVE | 3.75348450 | Customer Withdrawal |
| 0d489404b-b97d-4d9a-9671-0d7fae39b4e6 | 4/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| dc6f5f18-1532-4dc5-b88c-0724b0603130 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dc6f5f18-1532-4dc5-b88c-0724b0603130 | 3/10/2023 | XRP | 13.06645518 | Customer Withdrawal |
| dc6f5f18-1532-4dc5-b88c-0724b0603130 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a6fcad1a-83bf-4b89-a93a-d1132d532add | 2/10/2023 | BTC | 0.00018365 | Customer Withdrawal |
| 7e250ff7-edc4-4ac2-bfca-a6e809355aff | 4/10/2023 | BTC | 0.00008037 | Customer Withdrawal |
| 7e250ff7-edc4-4ac2-bfca-a6e809355aff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e250ff7-edc4-4ac2-bfca-a6e809355aff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e250ff7-edc4-4ac2-bfca-a6e809355aff | 4/10/2023 | NEO | 0.23377763 | Customer Withdrawal |
| e504009b-593b-4700-b829-771a5bdc39d2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e504009b-593b-4700-b829-771a5bdc39d2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e504009b-593b-4700-b829-771a5bdc39d2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2abd431c-4d2b-4b09-b53c-bf23f64ffaed | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2abd431c-4d2b-4b09-b53c-bf23f64ffaed | 3/10/2023 | XRP | 10.87873934 | Customer Withdrawal |
| 2abd431c-4d2b-4b09-b53c-bf23f64ffaed | 3/10/2023 | BTS | 80.34937820 | Customer Withdrawal |
| 2abd431c-4d2b-4b09-b53c-bf23f64ffaed | 4/10/2023 | BTS | 269.65062180 | Customer Withdrawal |
| 082b90a8-0a4e-4152-8acb-369300e4a5f9 | 2/10/2023 | STRAX | 2.97208063 | Customer Withdrawal |
| c1fd16a0-b982-4b24-8fd5-6901e9790c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1fd16a0-b982-4b24-8fd5-6901e9790c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1fd16a0-b982-4b24-8fd5-6901e9790c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84410f44-5d73-4da4-a1e2-83fef64b6e8c | 2/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 84410f44-5d73-4da4-a1e2-83fef64b6e8c | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 84410f44-5d73-4da4-a1e2-83fef64b6e8c | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 7c58dea8-92d0-470f-b5df-7d887dd7441f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c58dea8-92d0-470f-b5df-7d887dd7441f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7c58dea8-92d0-470f-b5df-7d887dd7441f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d2f084f2-903f-486b-ba88-4839ab8d8bc0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2f084f2-903f-486b-ba88-4839ab8d8bc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2f084f2-903f-486b-ba88-4839ab8d8bc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5bbc392-02a4-4c6b-8693-039ba7ba1cd9 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b5bbc392-02a4-4c6b-8693-039ba7ba1cd9 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b5bbc392-02a4-4c6b-8693-039ba7ba1cd9 | 4/10/2023 | NEO | 0.4512583a | Customer Withdrawal |
| 9661e428-f6f7-4225-8f5a-37a7c0a30b66 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9661e428-f6f7-4225-8f5a-37a7c0a30b66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9661e428-f6f7-4225-8f5a-37a7c0a30b66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d86753d-c26c-45fc-a6bc-15ab0266f664 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| d86753d-c26c-45fc-a6bc-15ab0266f664 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| d86753d-c26c-45fc-a6bc-15ab0266f664 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| cd875612-3c46-4c3b-855f-40b73077eba4 | 3/10/2023 | BTC | 0.00022030 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd875612-3c46-4c3b-855f-40b73077eba4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd875612-3c46-4c3b-855f-40b73077eba4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4791e809-054a-4354-b11a-73f2d0007905 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4791e809-054a-4354-b11a-73f2d0007905 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4791e809-054a-4354-b11a-73f2d0007905 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8c037dc0-6e03-4399-953c-e9ae6c72a154 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8c037dc0-6e03-4399-953c-e9ae6c72a154 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8c037dc0-6e03-4399-953c-e9ae6c72a154 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 87037c7ca-13ab-45e3-8414-c99c60f4d9dd | 2/10/2023 | ETH | 0.00004564 | Customer Withdrawal |
| 87037c7ca-13ab-45e3-8414-c99c60f4d9dd | 3/10/2023 | DCR | 0.00006749 | Customer Withdrawal |
| 87037c7ca-13ab-45e3-8414-c99c60f4d9dd | 2/10/2023 | ETH | 0.00004564 | Customer Withdrawal |
| ba9f7ed9-bd52-495f-bc8a-9472b1518939 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ba9f7ed9-bd52-495f-bc8a-9472b1518939 | 2/9/2023 | DOGE | 53.09347872 | Customer Withdrawal |
| ba9f7ed9-bd52-495f-bc8a-9472b1518939 | 2/10/2023 | XRP | 0.99750000 | Customer Withdrawal |
| ba9f7ed9-bd52-495f-bc8a-9472b1518939 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7a7e7cf1-e61b-4002-a366-5d358938b005 | 3/10/2023 | BTC | 0.00000807 | Customer Withdrawal |
| 6af4c42f-fbc5-4b85-acd2-6e3f83ec3cc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6af4c42f-fbc5-4b85-acd2-6e3f83ec3cc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6af4c42f-fbc5-4b85-acd2-6e3f83ec3cc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5581c717-c30c-45b8-a9cc-0cfe7df1504c | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 5581c717-c30c-45b8-a9cc-0cfe7df1504c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5581c717-c30c-45b8-a9cc-0cfe7df1504c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fd8ba8d5-88ad-4724-9906-80f4a8e81280 | 4/10/2023 | BTC | 0.00005250 | Customer Withdrawal |
| fd8ba8d5-88ad-4724-9906-80f4a8e81280 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd8ba8d5-88ad-4724-9906-80f4a8e81280 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c402eb1a-3c77-4fa3-8367-753d8f63cbd6 | 2/10/2023 | NEO | 0.46926923 | Customer Withdrawal |
| ad95ea71-a900-4a67-9d3e-978f4c01851a5 | 4/10/2023 | SC | 0.00022083 | Customer Withdrawal |
| ad95ea71-a900-4a67-9d3e-978f4c01851a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad95ea71-a900-4a67-9d3e-978f4c01851a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccb7ab64-e647-4883-bed9-4d7a2ae4668d | 2/10/2023 | BNT | 2.07598856 | Customer Withdrawal |
| ccb7ab64-e647-4883-bed9-4d7a2ae4668d | 3/10/2023 | FLO | 200.00000000 | Customer Withdrawal |
| ccb7ab64-e647-4883-bed9-4d7a2ae4668d | 2/10/2023 | BNT | 9.82400144 | Customer Withdrawal |
| ccb7ab64-e647-4883-bed9-4d7a2ae4668d | 3/10/2023 | BTC | 0.05985548 | Customer Withdrawal |
| 7129ee4c-3825-4f71-b216-cc30a2de1960 | 4/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 7129ee4c-3825-4f71-b216-cc30a2de1960 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7129ee4c-3825-4f71-b216-cc30a2de1960 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10a7458f-db7f-47f1-b56a-11bea25f85e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10a7458f-db7f-47f1-b56a-11bea25f85e3 | 4/10/2023 | ETH | 0.00007481 | Customer Withdrawal |
| 10a7458f-db7f-47f1-b56a-11bea25f85e3 | 3/10/2023 | BTS | 20.00000000 | Customer Withdrawal |
| 10a7458f-db7f-47f1-b56a-11bea25f85e3 | 3/10/2023 | BTC | 0.00019496 | Customer Withdrawal |
| 10a7458f-db7f-47f1-b56a-11bea25f85e3 | 2/10/2023 | ETHW | 0.00007481 | Customer Withdrawal |
| bc140b38-39be-48cb-b24d-62620bde7791 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bc140b38-39be-48cb-b24d-62620bde7791 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bc140b38-39be-48cb-b24d-62620bde7791 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8fd6ecb3-2f13-4556-8fdb-36f1387b70cd | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8fd6ecb3-2f13-4556-8fdb-36f1387b70cd | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5323149-6317-4298-b636-ed959f03684b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5323149-6317-4298-b636-ed959f0f06984b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5323149-6317-4298-b636-ed959f0f06984b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e10d4c47-e474-4e02-96a6-557edf55e223 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e10d4c47-e474-4e02-96a6-557edf55e223 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e10d4c47-e474-4e02-96a6-557edf55e223 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6e04921b-3bb4-436a-a8c7-d1ef1144aea9 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6e04921b-3bb4-436a-a8c7-d1ef1144aea9 | 3/10/2023 | NEO | 0.3343636 | Customer Withdrawal |
| 6e04921b-3bb4-436a-a8c7-d1ef1144aea9 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6e04921b-3bb4-436a-a8c7-d1ef1144aea9 | 4/10/2023 | ETHW | 0.00000625 | Customer Withdrawal |
| 63de1c47-a387-42d2-b94a-7d9101b3d346 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63de1c47-a387-42d2-b94a-7d9101b3d346 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63de1c47-a387-42d2-b94a-7d9101b3d346 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a02bdc4-c579-4a55-8773-c7bcab9d75e0 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a02bdc4-c579-4a55-8773-c7bcab9d75e0 | 2/9/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 8a02bdc4-c579-4a55-8773-c7bcab9d75e0 | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 23a370ef-9fbe-49eb-b43a-2d3804457254 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23a370ef-9fbe-49eb-b43a-2d3804457254 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23a370ef-9fbe-49eb-b43a-2d3804457254 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b83f5f1-bcaf-447d-a322-bd927fcacf07 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b83f5f1-bcaf-447d-a322-bd927fcacf07 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b83f5f1-bcaf-447d-a322-bd927fcacf07 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8864c2c0-02fb-404a-b018-41c07d48e664 | 2/10/2023 | TRST | 275.42428860 | Customer Withdrawal |
| e125b5b8-1aab-46cf-2dc6f-3f40df5d9c71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e125b5b8-1aab-46cf-2dc6f-3f40df5d9c71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e125b5b8-1aab-46cf-2dc6f-3f40df5d9c71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f7e6183-09eb-4584-bf52-4547c3435592 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f7e6183-09eb-4584-bf52-4547c3435592 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f7e6183-09eb-4584-bf52-4547c3435592 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f0bf242-e20c-43de-b6f2-347582ccac2e | 3/10/2023 | BSV | 0.0417115 | Customer Withdrawal |
| 9f0bf242-e20c-43de-b6f2-347582ccac2e | 2/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 9f0bf242-e20c-43de-b6f2-347582ccac2e | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 9f0bf242-e20c-43de-b6f2-347582ccac2e | 3/10/2023 | BCH | 0.02954713 | Customer Withdrawal |
| ea6535f3-2a2f-48d0-914e-6429c3279d10 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ea6535f3-2a2f-48d0-914e-6429c3279d10 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ea6535f3-2a2f-48d0-914e-6429c3279d10 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 282e6ad-6dda-421f-8e03-2b9b270c4020 | 2/10/2023 | BSV | 0.14136946 | Customer Withdrawal |
| 282e6ad-6dda-421f-8e03-2b9b270c4020 | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 9f7e6183-09eb-4584-bf52-4547c3435592 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a067247-7c5a-4b86-9306-6b61b627cfd3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a067247-7c5a-4b86-9306-6b61b627cfd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a067247-7c5a-4b86-9306-6b61b627cfd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 206e367e-c7cc-4ca6-a9eb-98c3befdbbc55 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 206e367e-c7cc-4ca6-a9eb-98c3befdbbc55 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 206e367e-c7cc-4ca6-a9eb-98c3befdbbc55 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1ccd31f5-569b-4c1f-a4e73-ff60eee30119 | 3/10/2023 | NEO | 0.26839050 | Customer Withdrawal |
| 14cb2432-ee61-4220-b2b4-b9d6c90620f0 | 3/10/2023 | ETH | 0.00027518 | Customer Withdrawal |
| 14cb2432-ee61-4220-b2b4-b9d6c90620f0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 14cb2432-ee61-4220-b2b4-b9d6c90620f0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3083b1da-b54e-44c3-9ab0-a9b7c0a92e5d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3083b1da-b54e-44c3-9ab0-a9b7c0a92e5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3083b1da-b54e-44c3-9ab0-a9b7c0a92e5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97e226ab-b1d5-4935-a430-446500016663 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97e226ab-b1d5-4935-a430-446500016663 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97e226ab-b1d5-4935-a430-446500016663 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b51a0a4-f1a6-48c2-92de-5ab495e5d0b0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4b51a0a4-f1a6-48c2-92de-5ab495e5d0b0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b61f5511-24f4-40c4-a90b-c2f71e66e42a | 2/10/2023 | ETH | 0.00310806 | Customer Withdrawal |
| b61f5511-24f4-40c4-a90b-c2f71e66e42a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b61f5511-24f4-40c4-a90b-c2f71e66e42a | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b61f5511-24f4-40c4-a90b-c2f71e66e42a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3fe7cff0-3dbf-4ec9-9ab1-5c065af42453 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 249c87de-261c-4901-a518-5ba4aa54f43a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 249c87de-261c-4901-a518-5ba4aa54f43a | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 249c87de-261c-4901-a518-5ba4aa54f43a | 3/10/2023 | NEO | 0.83436060 | Customer Withdrawal |
| 90a7f9b9-a43d-42f2-93eb-cc0b2e20a6b5 | 2/10/2023 | BTC | 0.00021174 | Customer Withdrawal |
| a81459e4-55b8-49f0-bd4b-4d69dd366844 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a81459e4-55b8-49f0-bd4b-4d69dd366844 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a81459e4-55b8-49f0-bd4b-4d69dd366844 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2a690283-34c9-4b26-8cb0-214aa6a03c93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a690283-34c9-4b26-8cb0-214aa6a03c93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fc0447b-71cb-413b-8d1f-d390cabb4a3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5fc0447b-71cb-413b-8d1f-d390cabb4a3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fc0447b-71cb-413b-8d1f-d390cabb4a3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aef09648-5459-45b2-a242-1a70c15cef77 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| aef09648-5459-45b2-a242-1a70c15cef77 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aef09648-5459-45b2-a242-1a70c15cef77 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3110493a-927d-4c59-9c64-9d1f5f2591 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3110493a-927d-4c59-9c64-9d1f5f2591 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3110493a-927d-4c59-9c64-9d1f5f2591 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b011a32-e1e-4ab5-9d49-bb87f9c2d20c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6b011a32-e1e-4ab5-9d49-bb87f9c2d20c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6b011a32-e1e-4ab5-9d49-bb87f9c2d20c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ad44cb2a-67a3-4fec-98c5-abf87581c5a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad44cb2a-67a3-4fec-98c5-abf87581c5a3 | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| ad44cb2a-67a3-4fec-98c5-abf87581c5a3 | 3/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| ad44cb2a-67a3-4fec-98c5-abf87581c5a3 | 4/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 36de794b-91c5-44b4-8425-c96901bc4e92 | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 36de794b-91c5-44b4-8425-c96901bc4e92 | 4/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 36de794b-91c5-44b4-8425-c96901bc4e92 | 3/10/2023 | ADX | 24.15239087 | Customer Withdrawal |
| b4242677-68b4-4f0a-849c-d96e0e9da5c | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| b4242677-68b4-4f0a-849c-d96e0e9da5c | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| b4242677-68b4-4f0a-849c-d96e0e9da5c | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 57735680-6a3c-4fba-a481-c61a885c7730 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 57735680-6a3c-4fba-a481-c61a885c7730 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 57735680-6a3c-4fba-a481-c61a885c7730 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9fa2477-b496-4f61-baf4-c8f11aafdaf4 | 3/10/2023 | MONA | 6.33460066 | Customer Withdrawal |
| 9fa2477-b496-4f61-baf4-c8f11aafdaf4 | 2/10/2023 | MONA | 7.96749030 | Customer Withdrawal |
| 96e0155f-dbe6-411a-828f-6ee40b419f80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96e0155f-dbe6-411a-828f-6ee40b419f80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96e0155f-dbe6-411a-828f-6ee40b419f80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f99953-13b4-4aa5-8e80-22bee5be59cf | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9f99953-13b4-4aa5-8e80-22bee5be59cf | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9f99953-13b4-4aa5-8e80-22bee5be59cf | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4d2a1f5e-0a64-452a-ba7d-4f5f4d5a0d20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d2a1f5e-0a64-452a-ba7d-4f5f4d5a0d20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d2a1f5e-0a64-452a-ba7d-4f5f4d5a0d20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84227394-9ac1-4fe2-8b71-0a50f5c75d20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84227394-9ac1-4fe2-8b71-0a50f5c75d20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84227394-9ac1-4fe2-8b71-0a50f5c75d20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba30c51b-d1bd-4bdd-9ad6-1f8c0d6d3e03 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ba30c51b-d1bd-4bdd-9ad6-1f8c0d6d3e03 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ba30c51b-d1bd-4bdd-9ad6-1f8c0d6d3e03 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0f96a5a-aa1-4a3f-a900-516e6aea5c90 | 2/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 0f96a5a-aa1-4a3f-a900-516e6aea5c90 | 4/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 0f96a5a-aa1-4a3f-a900-516e6aea5c90 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 13dd6785-6327-43d8-a08d-75e7b4ba5fbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13dd6785-6327-43d8-a08d-75e7b4ba5fbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 13dd6785-b2d7-4303-a08b-79f7409bad52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33f85b7c-cb49-4e04-9cee-030dc270d082 | 2/10/2023 | ADA | 0.73050187 | Customer Withdrawal |
| ab56b5b0-f42d-4186-a477-2b62ab2da09f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ab56b5b0-f42d-4186-a477-2b62ab2da09f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ab56b5b0-f42d-4186-a477-2b62ab2da09f | 5/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f06dded4-a846-4b6b-87f0-672f7ac06653d7 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 75c8099f-2bbe-4096-873a-ee44102c2a05 | 2/10/2023 | ETH | 0.00302298 | Customer Withdrawal |
| 75c8099f-2bbe-4096-873a-ee44102c2a05 | 4/10/2023 | ETH | 0.00272519 | Customer Withdrawal |
| 75c8099f-2bbe-4096-873a-ee44102c2a05 | 2/10/2023 | BTC | 0.00000556 | Customer Withdrawal |
| 75c8099f-2bbe-4096-873a-ee44102c2a05 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| cc5603a7-3b32-4feb-a128-4298ec7dfc05 | 3/10/2023 | USDT | 0.01141486 | Customer Withdrawal |
| cc5603a7-3b32-4feb-a128-4298ec7dfc05 | 4/10/2023 | TRX | 5.58548820 | Customer Withdrawal |
| 416b2e19-3d8f-410d-8ce0-25f8341788822 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 416b2e19-3d8f-410d-8ce0-25f8341788822 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 416b2e19-3d8f-410d-8ce0-25f8341788822 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b3533ba-978c-4853-9acf-e2707a175300 | 3/10/2023 | BTC | 0.00017115 | Customer Withdrawal |
| 2b3533ba-978c-4853-9acf-e2707a175300 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8e8a362-05f5-4d6d-91c5-cc8eb0abbb52 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8e8a362-05f5-4d6d-91c5-cc8eb0abbb52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8e8a362-05f5-4d6d-91c5-cc8eb0abbb52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1e0e9f0-7d01-4d3f-9647-35691f78fd80 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1e0e9f0-7d01-4d3f-9647-35691f78fd80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1e0e9f0-7d01-4d3f-9647-35691f78fd80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bf64da6-eb00-4aec-bb12-b88a8d721873 | 3/10/2023 | LTC | 0.04579182 | Customer Withdrawal |
| 2bf64da6-eb00-4aec-bb12-b88a8d721873 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bf64da6-eb00-4aec-bb12-b88a8d721873 | 4/10/2023 | ETH | 0.00046386 | Customer Withdrawal |
| 2bf64da6-eb00-4aec-bb12-b88a8d721873 | 3/10/2023 | ETH | 0.00001158 | Customer Withdrawal |
| 2bf64da6-eb00-4aec-bb12-b88a8d721873 | 3/10/2023 | BTC | 0.00023028 | Customer Withdrawal |
| 74157e02-7106-4bc5-b58d-83b839023eef | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 74157e02-7106-4bc5-b58d-83b839023eef | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 74157e02-7106-4bc5-b58d-83b839023eef | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 55e92b13-b54e-4400-87c8-dafc52c01127 | 2/10/2023 | OMG | 0.35781764 | Customer Withdrawal |
| 55e92b13-b54e-4400-87c8-dafc52c01127 | 2/10/2023 | ETH | 0.00108093 | Customer Withdrawal |
| 55e92b13-b54e-4400-87c8-dafc52c01127 | 2/10/2023 | ETH | 0.00874583 | Customer Withdrawal |
| c9dc7033-782b-45af-aeb5-601e504905be | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c9dc7033-782b-45af-aeb5-601e504905be | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c9dc7033-782b-45af-aeb5-601e504905be | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 789823c0-a334-40de-86ee-17fc5fa6d10e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 789823c0-a334-40de-86ee-17fc5fa6d10e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 789823c0-a334-40de-86ee-17fc5fa6d10e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a70a3703-dba8-4c40-9362-7bc914a0d086 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| a70a3703-dba8-4c40-9362-7bc914a0d086 | 2/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| a70a3703-dba8-4c40-9362-7bc914a0d086 | 2/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 6a81a783-5b7c-4c31-9be0-bb21a1037be1 | 3/10/2023 | SYS | 33.56014628 | Customer Withdrawal |
| 6a81a783-5b7c-4c31-9be0-bb21a1037be1 | 2/10/2023 | SYS | 0.45125834 | Customer Withdrawal |
| 6a81a783-5b7c-4c31-9be0-bb21a1037be1 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 1ce0bd4e-4680-4add-b215-8348031 4cb22 | 3/10/2023 | USDT | 0.00018802 | Customer Withdrawal |
| 681ca2dd-37dd-4c3a-a10e-689175fdbbd8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 681ca2dd-37dd-4c3a-a10e-689175fdbbd8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 681ca2dd-37dd-4c3a-a10e-689175fdbbd8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4ab246d8-2e52-4b65-bb05-74534076ac1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ab246d8-2e52-4b65-bb05-74534076ac1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ab246d8-2e52-4b65-bb05-74534076ac1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6c4ebed-6b3f-47ea-9ae7-29577408cf15 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a6c4ebed-6b3f-47ea-9ae7-29577408cf15 | 4/10/2023 | XLM | 49.31370551 | Customer Withdrawal |
| a6c4ebed-6b3f-47ea-9ae7-29577408cf15 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f4e34c88-09d7-46ee-8ec9-aa668a15dd8c | 3/10/2023 | BCHA | 0.09190000 | Customer Withdrawal |
| f4e34c88-09d7-46ee-8ec9-aa668a15dd8c | 2/10/2023 | ETC | 0.15829891 | Customer Withdrawal |
| 13e20457-d3fc-45e0-a537-dc600d21293a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 13e20457-d3fc-45e0-a537-dc600d21293a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 13e20457-d3fc-45e0-a537-dc600d21293a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2389065-1d60-4541-81aa-1dd107d84dbd | 2/9/2023 | ETHW | 0.00897210 | Customer Withdrawal |
| b2389065-1d60-4541-81aa-1dd107d84dbd | 2/10/2023 | ETH | 0.00124723 | Customer Withdrawal |
| b53a9fb1-e18b-4ecb-a1c1-05e45c9c961e62 | 2/10/2023 | USDT | 1.05940869 | Customer Withdrawal |
| b126ffac-dc29-45c4-a95c-a10643821e6e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b126ffac-dc29-45c4-a95c-a10643821e6e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b126ffac-dc29-45c4-a95c-a10643821e6e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a8fb6ccd-2e05-406e-a523-924551417675 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8fb6ccd-2e05-406e-a523-924551417675 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8fb6ccd-2e05-406e-a523-924551417675 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2655f431-9953-463e-bed5-966e6cfa9a9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2655f431-9953-463e-bed5-966e6cfa9a9d | 3/10/2023 | BTC | 0.00008783 | Customer Withdrawal |
| 4d10aa24-8594-44bb-9066-43ac521e8de1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d10aa24-8594-44bb-9066-43ac521e8de1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d10aa24-8594-44bb-9066-43ac521e8de1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1d421b8-e0ff-477b-98f5-06ea4caac99c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c1d421b8-e0ff-477b-98f5-06ea4caac99c | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c1d421b8-e0ff-477b-98f5-06ea4caac99c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ca7ce80-9f1b-4f7d-bdac-af56e770557 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8ca7ce80-9f1b-4f7d-bdac-af56e770557 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8ca7ce80-9f1b-4f7d-bdac-af56e770557 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 07432c21-1b69-45d2-a7c3-cd83c510dbac | 3/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| 07432c21-1b69-45d2-a7c3-cd83c510dbac | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 07432c21-1b69-45d2-a7c3-cd83c510dbac | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ba164c7a-d5f0-453b-acd2-eff1f289c7a29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba164c7a-d5f0-453b-acd2-eff1f289c7a29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba164c7a-d5f0-453b-acd2-eff1f289c7a29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72d98160-c5e6-4901-a1af-30783bf98bbc | 3/10/2023 | NEO | 0.41493750 | Customer Withdrawal |
| 72d98160-c5e6-4901-a1af-30783bf98bbc | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7550ccac-9808-4636-81bf-5c98cdccee01 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7550ccac-9808-4636-81bf-5c98cdccee01 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7550ccac-9808-4636-81bf-5c98cdccee01 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 07b18ca6-3985-4337-b63e-352786908d21 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07b18ca6-3985-4337-b63e-352786908d21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07b18ca6-3985-4337-b63e-352786908d21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef84b5f8-ac88-44d4-bb2d-8b02f1cf7881 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ef84b5f8-ac88-44d4-bb2d-8b02f1cf7881 | 3/10/2023 | LTC | 0.06048976 | Customer Withdrawal |
| ef84b5f8-ac88-44d4-bb2d-8b02f1cf7881 | 3/10/2023 | LTC | 0.00468148 | Customer Withdrawal |
| ef84b5f8-ac88-44d4-bb2d-8b02f1cf7881 | 2/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| c889fb66-9393-4571-ab74-600323373fc5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c889fb66-9393-4571-ab74-600323373fc5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c889fb66-9393-4571-ab74-600323373fc5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0e452385-7d47-4081-bb74-bd97e57c2def | 2/10/2023 | XEM | 0.23836618 | Customer Withdrawal |
| 0e452385-7d47-4081-bb74-bd97e57c2def | 2/10/2023 | SC | 814.16803950 | Customer Withdrawal |
| 0e452385-7d47-4081-bb74-bd97e57c2def | 2/10/2023 | AUR | 2.77293429 | Customer Withdrawal |
| 8a3d15e6-7617-49aa-91cd-71d5f321251 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8a3d15e6-7617-49aa-91cd-71d5f321251 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8a3d15e6-7617-49aa-91cd-71d5f321251 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a396bfa2-3efb-4896-85ba-55ff3e380f9a | 3/10/2023 | XVG | 102.00000000 | Customer Withdrawal |
| a396bfa2-3efb-4896-85ba-55ff3e380f9a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a396bfa2-3efb-4896-85ba-55ff3e380f9a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6a168b7-38d7-40a8-8406-38e501181fc0 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6a168b7-38d7-40a8-8406-38e501181fc0 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6a168b7-38d7-40a8-8406-38e501181fc0 | 3/10/2023 | SC | 1,221.60762800 | Customer Withdrawal |
| 1e3c945a-0507-43e8-9f31-698438fb08f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e3c945a-0507-43e8-9f31-698438fb08f0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e3c945a-0507-43e8-9f31-698438fb08f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08e21c32-b6b9-4864-90c3-352fe66cab80 | 2/10/2023 | ETHW | 0.00310106 | Customer Withdrawal |
| 08e21c32-b6b9-4864-90c3-352fe66cab80 | 2/10/2023 | ETH | 0.00225649 | Customer Withdrawal |
| 08e21c32-b6b9-4864-90c3-352fe66cab80 | 2/10/2023 | ETHW | 0.00914564 | Customer Withdrawal |
| e90b7230-32d7-4ba1-84d0-e3adbfbf8f9b | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e90b7230-32d7-4ba1-84d0-e3adbfbf8f9b | 3/10/2023 | SC | 1,115.20468800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a372385-d5a7-47f3-8052-2fd3fc187332 | 2/10/2023 | ETHW | 0.01006553 | Customer Withdrawal |
| 7a372385-d5a7-47f3-8052-2fd3fc187332 | 2/10/2023 | ETH | 0.00234426 | Customer Withdrawal |
| f6d37a15-bdca-4b54-be6b-49288c6096ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6d37a15-bdca-4b54-be6b-49288c6096ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6d37a15-bdca-4b54-be6b-49288c6096ff | 2/10/2023 | BTC | 0.00027521 | Customer Withdrawal |
| 3737ba5-23f2-4b5e-9390-841fc06b79cd | 3/10/2023 | ETC | 0.27668010 | Customer Withdrawal |
| 3737ba5-23f2-4b5e-9390-841fc06b79cd | 2/10/2023 | ETC | 0.22925589 | Customer Withdrawal |
| 3737ba5-23f2-4b5e-9390-841fc06b79cd | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| e39cfb93-fa94-4c92-b8a2-9a77d79c90de | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e39cfb93-fa94-4c92-b8a2-9a77d79c90de | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e39cfb93-fa94-4c92-b8a2-9a77d79c90de | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 308a99dc-ce06-44f2-9c97-31081244f346 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 308a99dc-ce06-44f2-9c97-31081244f346 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 308a99dc-ce06-44f2-9c97-31081244f346 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef3f766e-fa6d-4a71-82bf-086f98971604 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ef3f766e-fa6d-4a71-82bf-086f98971604 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ef3f766e-fa6d-4a71-82bf-086f98971604 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4c698890-964c-44b3-b371-8ffbd34ad7e4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c698890-964c-44b3-b371-8ffbd34ad7e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c698890-964c-44b3-b371-8ffbd34ad7e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a05ec30-9a34-4577-bff9-88e5a0e76e14 | 2/9/2023 | STRAX | 8.32771931 | Customer Withdrawal |
| 608f8af-9040-4d02-add0-51b7d3886dd4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 608f8af-9040-4d02-add0-51b7d3886dd4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b470e93-c2bc-43be-a637-6b23f6760fd6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b470e93-c2bc-43be-a637-6b23f6760fd6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b470e93-c2bc-43be-a637-6b23f6760fd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9cfd93-fa94-4c92-b8a2-9a77d79c90de | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d30788-05be-4f91-9c55-a5325f4d368b1 | 2/10/2023 | USDT | 1.79006191 | Customer Withdrawal |
| 4b9a0479-ba38-4e7b-994e-684f151332ac | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 4b9a0479-ba38-4e7b-994e-684f151332ac | 2/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| 4b9a0479-ba38-4e7b-994e-684f151332ac | 4/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| b04dd6c5-d89a-43cf-a9c8-b77f4fe89e9f | 4/10/2023 | XLM | 49.31370551 | Customer Withdrawal |
| b04dd6c5-d89a-43cf-a9c8-b77f4fe89e9f | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 25fc2eb-17f-447f-8395-c0f5c5c4a39f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 25fc2eb-17f-447f-8395-c0f5c5c4a39f | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 25fc2eb-17f-447f-8395-c0f5c5c4a39f | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a4c5d96b-4b12-4162-81db-1e2d7a7f4a3b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a4c5d96b-4b12-4162-81db-1e2d7a7f4a3b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a4c5d96b-4b12-4162-81db-1e2d7a7f4a3b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 23f766e-fa6d-4a71-82bf-086f98971604 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 23f766e-fa6d-4a71-82bf-086f98971604 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 23f766e-fa6d-4a71-82bf-086f98971604 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9a543731-742b-4f15-a163-d0ed1dca6ef1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a543731-742b-4f15-a163-d0ed1dca6ef1 | 2/10/2023 | PAY | 9.96460647 | Customer Withdrawal |
| 80dc1d4a-ad08-4ebc-a31a-3e7f8ba5a0b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3e167a3b-c41b-453e-b77b-455a3194a38d | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| ce42deb6-d879-4a53-a31d-de81793e9690 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce42deb6-d879-4a53-a31d-de81793e9690 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce42deb6-d879-4a53-a31d-de81793e9690 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa95d59c-9343-48b4-bd57-f48673967789 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa95d59c-9343-48b4-bd57-f48673967789 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa95d59c-9343-48b4-bd57-f48673967789 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e10767c1-957e-4b27-862f-f90a1f7061df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e10767c1-957e-4b27-862f-f90a1f7061df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e10767c1-957e-4b27-862f-f90a1f7061df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50232a30-4161-4b08-a7ce-08a2f99914d1 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 50232a30-4161-4b08-a7ce-08a2f99914d1 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 50232a30-4161-4b08-a7ce-08a2f99914d1 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 78812399-c56c-443b-80fb-d67bb17b6b60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78812399-c56c-443b-80fb-d67bb17b6b60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78812399-c56c-443b-80fb-d67bb17b6b60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7496cd3a-a0e0-4f3f-b207-6449b4123f25 | 2/9/2023 | RCN | 291.38168060 | Customer Withdrawal |
| 7496cd3a-a0e0-4f3f-b207-6449b4123f25 | 2/10/2023 | NEO | 0.21218278 | Customer Withdrawal |
| 7496cd3a-a0e0-4f3f-b207-6449b4123f25 | 4/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 7496cd3a-a0e0-4f3f-b207-6449b4123f25 | 3/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 597bd8c0-338c-477e-b0b5-9894ce0d15c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 597bd8c0-338c-477e-b0b5-9894ce0d15c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 597bd8c0-338c-477e-b0b5-9894ce0d15c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04d864a8-c685-43ff-93ac-c8e51fe740ff | 2/10/2023 | NEO | 0.16303976 | Customer Withdrawal |
| 04d864a8-c685-43ff-93ac-c8e51fe740ff | 2/10/2023 | ETHW | 0.00689376 | Customer Withdrawal |
| d60a179a-cc0d-4fe5-bdae-578158e5b588 | 2/10/2023 | ADA | 7.93058493 | Customer Withdrawal |
| d60a179a-cc0d-4fe5-bdae-578158e5b588 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d60a179a-cc0d-4fe5-bdae-578158e5b588 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d60a179a-cc0d-4fe5-bdae-578158e5b588 | 2/10/2023 | BTC | 0.00008747 | Customer Withdrawal |
| 03fcc661-cf10-4277-a4b1-a354321a912c | 3/10/2023 | BTC | 0.00000143 | Customer Withdrawal |
| 03fcc661-cf10-4277-a4b1-a354321a912c | 3/10/2023 | SALT | 56.62158494 | Customer Withdrawal |
| 03fcc661-cf10-4277-a4b1-a354321a912c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4360ef77-30fd-4765-a801-a9f418897eb6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4360ef77-30fd-4765-a801-a9f418897eb6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4360ef77-30fd-4765-a801-a9f418897eb6 | 2/10/2023 | BTC | 0.00002710 | Customer Withdrawal |
| 4360ef77-30fd-4765-a801-a9f418897eb6 | 2/10/2023 | ETH | 0.00272050 | Customer Withdrawal |
| 4c30dbbc-2e3d-4b21-92ac-b3987d348d65 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4c30dbbc-2e3d-4b21-92ac-b3987d348d65 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4c30dbbc-2e3d-4b21-92ac-b3987d348d65 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d254e310-b7dc-436b-bdde-6aa33bd6bc71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d254e310-b7dc-436b-bdde-6aa33bd6bc71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d254e310-b7dc-436b-bdde-6aa33bd6bc71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fd281e6-a502-45a9-8ff3-14baee74d0cd | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 6fd281e6-a502-45a9-8ff3-14baee74d0cd | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6fd281e6-a502-45a9-8ff3-14baee74d0cd | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| be01f040-25a3-40f3-abdf-d8af52b46882 | 3/10/2023 | XDN | 1.90321448 | Customer Withdrawal |
| be01f040-25a3-40f3-abdf-d8af52b46882 | 3/10/2023 | XRP | 0.01835710 | Customer Withdrawal |
| be01f040-25a3-40f3-abdf-d8af52b46882 | 3/10/2023 | BTC | 0.00000313 | Customer Withdrawal |
| be01f040-25a3-40f3-abdf-d8af52b46882 | 3/10/2023 | USDT | 0.00000005 | Customer Withdrawal |
| b3e6f596-49fd-4ff9-8bd5-cdd67fcf5d50 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b3e6f596-49fd-4ff9-8bd5-cdd67fcf5d50 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b3e6f596-49fd-4ff9-8bd5-cdd67fcf5d50 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f1f70fe8-3393-49ac-82bc-a1d58f775991 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1f70fe8-3393-49ac-82bc-a1d58f775991 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1f70fe8-3393-49ac-82bc-a1d58f775991 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea257e0f-c653-4e72-8b5b-e0fae25dc178 | 2/10/2023 | POWR | 0.03806230 | Customer Withdrawal |
| ea257e0f-c653-4e72-8b5b-e0fae25dc178 | 2/10/2023 | USDT | 0.36606220 | Customer Withdrawal |
| 4f2a4763-9428-4729-bb1e-bfe47556662a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4f2a4763-9428-4729-bb1e-bfe47556662a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4f2a4763-9428-4729-bb1e-bfe47556662a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fc644335-ed30-48f9-8f52-9aadd765bc17 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fc644335-ed30-48f9-8f52-9aadd765bc17 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fc644335-ed30-48f9-8f52-9aadd765bc17 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 83dd8e40-6774-41ea-8d7c-6c1af56d8d9f | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 83dd8e40-6774-41ea-8d7c-6c1af56d8d9f | 4/10/2023 | BSV | 0.04917347 | Customer Withdrawal |
| 83dd8e40-6774-41ea-8d7c-6c1af56d8d9f | 4/10/2023 | BCH | 0.02624667 | Customer Withdrawal |
| 83dd8e40-6774-41ea-8d7c-6c1af56d8d9f | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 37c0c979-0df5-4cef-9832-61ca855d3927 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37c0c979-0df5-4cef-9832-61ca855d3927 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37c0c979-0df5-4cef-9832-61ca855d3927 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc6aa49c-809d-42b6-bf8a-aa4a3eded4a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc6aa49c-809d-42b6-bf8a-aa4a3eded4a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc6aa49c-809d-42b6-bf8a-aa4a3eded4a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 274eb4e6-8473-40bc-816e-07691b1784f0 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 274eb4e6-8473-40bc-816e-07691b1784f0 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 274eb4e6-8473-40bc-816e-07691b1784f0 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| d5dab8b0-ce0d-4265-99a6-1ba80519a6b3 | 3/10/2023 | BTC | 0.00000361 | Customer Withdrawal |
| d5dab8b0-ce0d-4265-99a6-1ba80519a6b3 | 3/10/2023 | NEO | 0.00000002 | Customer Withdrawal |
| 8fd1ab38-2539-4092-a481-2afea4c0befe | 2/10/2023 | BTC | 0.00001043 | Customer Withdrawal |
| 8fd1ab38-2539-4092-a481-2afea4c0befe | 2/10/2023 | USDT | 4.22672316 | Customer Withdrawal |
| 0ede95cb-e3c8-4668-afdb-49ea2ccca083 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| acb0f03f-37c2-4340-b154-94ce6bac543c | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| 7f9b9d5a-f894-40ef-8e82-9d71ae9becdd | 2/10/2023 | DOGE | 4.75943183 | Customer Withdrawal |
| 7ff8f473-a63e-4332-b42c-f9118fd012a8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7ff8f473-a63e-4332-b42c-f9118fd012a8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7ff8f473-a63e-4332-b42c-f9118fd012a8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 03601b2b-5c0e-47a7-9ea6-e1b21a77af66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03601b2b-5c0e-47a7-9ea6-e1b21a77af66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1099ce65-a249-4432-a64f-49678f1ba0ee | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1099ce65-a249-4432-a64f-49678f1ba0ee | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1099ce65-a249-4432-a64f-49678f1ba0ee | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6ab48a12-873e-4adb-9f26-4462143c810d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ab48a12-873e-4adb-9f26-4462143c810d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ab48a12-873e-4adb-9f26-4462143c810d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b294dbaf-f3d4-44fc-b165-4f39609d7009 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b294dbaf-f3d4-44fc-b165-4f39609d7009 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b294dbaf-f3d4-44fc-b165-4f39609d7009 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0ddb136-b781-4ca0-8682-ccb96320d8b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0ddb136-b781-4ca0-8682-ccb96320d8b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0ddb136-b781-4ca0-8682-ccb96320d8b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78f05e5b-3917-4dcb-97e8-f5545797025b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 78f05e5b-3917-4dcb-97e8-f5545797025b | 4/10/2023 | DOGE | 6.38435461 | Customer Withdrawal |
| 78f05e5b-3917-4dcb-97e8-f5545797025b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 364ef43e-3756-4645-908f-cf4551a46041 | 2/10/2023 | ETHW | 0.00563367 | Customer Withdrawal |
| 364ef43e-3756-4645-908f-cf4551a46041 | 2/10/2023 | ETH | 0.00188458 | Customer Withdrawal |
| 4bc4dd5c-801f-4056-97b5-4e5504ba4c0c | 3/10/2023 | XEM | 34.00000000 | Customer Withdrawal |
| 4bc4dd5c-801f-4056-97b5-4e5504ba4c0c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4bc4dd5c-801f-4056-97b5-4e5504ba4c0c | 3/10/2023 | LTC | 0.03022399 | Customer Withdrawal |
| b492d6d0-77c8-4ce6-908e-2f41e1541188 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b492d6d0-77c8-4ce6-908e-2f41e1541188 | 3/10/2023 | ETHW | 0.00000070 | Customer Withdrawal |
| b492d6d0-77c8-4ce6-908e-2f41e1541188 | 3/10/2023 | XRP | 1.55816709 | Customer Withdrawal |
| 3faad266-8261-4729-b349-0e505474ed23 | 3/10/2023 | USDT | 0.04008107 | Customer Withdrawal |
| 3faad266-8261-4729-b349-0e505474ed23 | 3/10/2023 | BTC | 0.00001222 | Customer Withdrawal |
| 8478845e-81be-4ff1-9ffe-0bd28336076c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8478845e-81be-4ff1-9ffe-0bd28336076c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8478845e-81be-4ff1-9ffe-0bd28336076c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12900163-8bab-4d94-818b-53937ca67789 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12900163-8bab-4d94-818b-53937ca67789 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12900163-8bab-4d94-818b-53937ca67789 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fccfa554-f5fd-4992-b23c-1718e1357f87 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fccfa554-f5fd-4992-b23c-1718e1357f87 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fccfa554-f5fd-4992-b23c-1718e1357f87 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a3fce6c-f268-452b-9577-de51ed48bad2 | 3/10/2023 | CVC | 53.60574312 | Customer Withdrawal |
| 9a3fce6c-f268-452b-9577-de51ed48bad2 | 3/10/2023 | ETHW | 0.00216883 | Customer Withdrawal |
| 9a3fce6c-f268-452b-9577-de51ed48bad2 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 9a3fce6c-f268-452b-9577-de51ed48bad2 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| bb90025b-26e3-4aab-9f55-594796dd2606 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bb90025b-26e3-4aab-9f55-594796dd2606 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bb90025b-26e3-4aab-9f55-594796dd2606 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 512bbde0-ddbf-460b-a719-61d415e574f2 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 512bbde0-ddbf-460b-a719-61d415e574f2 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 512bbde0-ddbf-460b-a719-61d415e574f2 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 7d94eaab-6126-43dc-aad7-00463a2e7b73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d94eaab-6126-43dc-aad7-00463a2e7b73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d94eaab-6126-43dc-aad7-00463a2e7b73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97abd90f-c17c-459d-b3f6-0447bf8c864b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97abd90f-c17c-459d-b3f6-0447bf8c864b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97abd90f-c17c-459d-b3f6-0447bf8c864b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d72955a9-e15f-4414-93ef-dbb5ffe1b258 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d72955a9-e15f-4414-93ef-dbb5ffe1b258 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d72955a9-e15f-4414-93ef-dbb5ffe1b258 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b48cf12-c9d6-470e-b889-181f71d40c29 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3b48cf12-c9d6-470e-b889-181f71d40c29 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3b48cf12-c9d6-470e-b889-181f71d40c29 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 62d71341-8a75-4142-819a-b2f739db4751 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62d71341-8a75-4142-819a-b2f739db4751 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62d71341-8a75-4142-819a-b2f739db4751 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bfff95d-ab8f-41a5-a11c-58480d4ba97f | 3/10/2023 | BTC | 0.00013294 | Customer Withdrawal |
| 7bfff95d-ab8f-41a5-a11c-58480d4ba97f | 3/10/2023 | USDT | 0.15962566 | Customer Withdrawal |
| 52ef4f99-0ebb-4e90-808d-8d42f1384cf1 | 3/10/2023 | BTC | 0.00000231 | Customer Withdrawal |
| 52ef4f99-0ebb-4e90-808d-8d42f1384cf1 | 3/10/2023 | USDT | 0.19313918 | Customer Withdrawal |
| 52ef4f99-0ebb-4e90-808d-8d42f1384cf1 | 3/10/2023 | ADA | 15.17277290 | Customer Withdrawal |
| 52ef4f99-0ebb-4e90-808d-8d42f1384cf1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1f28aeec-5294-4912-be7f-33aa70709882 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1f28aeec-5294-4912-be7f-33aa70709882 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f28aeec-5294-4912-be7f-33aa70709882 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| db0b7564-9e48-4268-9b09-80052afb6a8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db0b7564-9e48-4268-9b09-80052afb6a8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db0b7564-9e48-4268-9b09-80052afb6a8f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91f71300-9f11-4ab4-a152-a0a34ccd2288 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91f71300-9f11-4ab4-a152-a0a34ccd2288 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91f71300-9f11-4ab4-a152-a0a34ccd2288 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf31c4b7-a6ee-4f6e-81e2-e0b5d0917f8a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cf31c4b7-a6ee-4f6e-81e2-e0b5d0917f8a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cf31c4b7-a6ee-4f6e-81e2-e0b5d0917f8a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a6a91999-d487-414d-a8ca-1e28f76f7deb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a6a91999-d487-414d-a8ca-1e28f76f7deb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a6a91999-d487-414d-a8ca-1e28f76f7deb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aea1d18c-190f-475d-a373-c5ad435acc00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aea1d18c-190f-475d-a373-c5ad435acc00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aea1d18c-190f-475d-a373-c5ad435acc00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13d56585-2c0d-4786-a18e-f882f1bf3ae8 | 3/10/2023 | BTC | 0.00013576 | Customer Withdrawal |
| 13d56585-2c0d-4786-a18e-f882f1bf3ae8 | 3/10/2023 | ETH | 0.00000043 | Customer Withdrawal |
| 13d56585-2c0d-4786-a18e-f882f1bf3ae8 | 3/10/2023 | ETHW | 0.00000043 | Customer Withdrawal |
| 13d56585-2c0d-4786-a18e-f882f1bf3ae8 | 3/10/2023 | ETC | 0.00659864 | Customer Withdrawal |
| 13d56585-2c0d-4786-a18e-f882f1bf3ae8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c410ec49-3d74-4dbf-ae6a-90d565c4ab10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c410ec49-3d74-4dbf-ae6a-90d565c4ab10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c410ec49-3d74-4dbf-ae6a-90d565c4ab10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1bf739e-5ce5-4e56-8ee5-be4df204e083 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1bf739e-5ce5-4e56-8ee5-be4df204e083 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1bf739e-5ce5-4e56-8ee5-be4df204e083 | 4/10/2023 | BTC | 0.00014944 | Customer Withdrawal |
| a192d207-a634-4f0b-acf3-86987f76efe9 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a192d207-a634-4f0b-acf3-86987f76efe9 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a192d207-a634-4f0b-acf3-86987f76efe9 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1704ceef-518c-46aa-bd50-6c2bf4740e41 | 2/10/2023 | BTC | 0.00015339 | Customer Withdrawal |
| f6b8b314-d6d9-404f-aa1b-00f9c7c580d9 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f6b8b314-d6d9-404f-aa1b-00f9c7c580d9 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f6b8b314-d6d9-404f-aa1b-00f9c7c580d9 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b2a24f57-2891-4364-b639-67cc4fa9c881 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b2a24f57-2891-4364-b639-67cc4fa9c881 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b2a24f57-2891-4364-b639-67cc4fa9c881 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c6e38baf-3bde-4f9a-9289-52c35da1ab72 | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| c6e38baf-3bde-4f9a-9289-52c35da1ab72 | 4/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| c6e38baf-3bde-4f9a-9289-52c35da1ab72 | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| ca858e13-a124-4121-8828-4643e00e5760 | 2/10/2023 | ETH | 0.00222445 | Customer Withdrawal |
| ca858e13-a124-4121-8828-4643e00e5760 | 2/10/2023 | DGB | 135.83423030 | Customer Withdrawal |
| ca858e13-a124-4121-8828-4643e00e5760 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| ca858e13-a124-4121-8828-4643e00e5760 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| dfa833f0-1f82-4401-9462-9f810a6e2e20 | 2/10/2023 | BTC | 0.00013061 | Customer Withdrawal |
| 9ee78aa8-4723-4994-8447-4c56fb2a79a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ee78aa8-4723-4994-8447-4c56fb2a79a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ee78aa8-4723-4994-8447-4c56fb2a79a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 408f1141-de87-44fc-8426-9c2d2d923b1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 408f1141-de87-44fc-8426-9c2d2d923b1f | 3/10/2023 | BTC | 0.00000603 | Customer Withdrawal |
| e81e8876-b491-444d-9c16-3714d5da8a5c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e81e8876-b491-444d-9c16-3714d5da8a5c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e81e8876-b491-444d-9c16-3714d5da8a5c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e8fd900d-e253-4629-8f57-d688bdff1a2d | 3/10/2023 | PAY | 12.20274490 | Customer Withdrawal |
| e8fd900d-e253-4629-8f57-d688bdff1a2d | 2/10/2023 | PAY | 105.79725510 | Customer Withdrawal |
| e8fd900d-e253-4629-8f57-d688bdff1a2d | 2/10/2023 | BTC | 0.00010856 | Customer Withdrawal |
| a717aeae-4cb5-4bbe-9b3c-237aae7b350b | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 49febb86-9039-4902-b935-a14d4a682929 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 49febb86-9039-4902-b935-a14d4a682929 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 49febb86-9039-4902-b935-a14d4a682929 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 70f8ee6f-d211-458d-be64-9462e7472ba9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70f8ee6f-d211-458d-be64-9462e7472ba9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70f8ee6f-d211-458d-be64-9462e7472ba9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d03dc4ff-786b-4159-a74d-bd8f2709a8e8 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d03dc4ff-786b-4159-a74d-bd8f2709a8e8 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| d03dc4ff-786b-4159-a74d-bd8f2709a8e8 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| aec5c63a-afe4-4ef5-a8e1-3aa817994789 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| aec5c63a-afe4-4ef5-a8e1-3aa817994789 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| aec5c63a-afe4-4ef5-a8e1-3aa817994789 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 12420825-812c-4c2c-90cb-52bcb8749076 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12420825-812c-4c2c-90cb-52bcb8749076 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12420825-812c-4c2c-90cb-52bcb8749076 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9af3b11-ecab-4180-91c2-cd09b056a047 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d9af3b11-ecab-4180-91c2-cd09b056a047 | 4/10/2023 | MANA | 8.65183979 | Customer Withdrawal |
| d9af3b11-ecab-4180-91c2-cd09b056a047 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d9af3b11-ecab-4180-91c2-cd09b056a047 | 4/10/2023 | SC | 0.45739100 | Customer Withdrawal |
| 58dbca62-9e26-4b66-a1c1-f74f6adf2c6a | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f4d56e83-b8c9-4249-8978-7c3e8940034a | 3/10/2023 | ADX | 22.49169169 | Customer Withdrawal |
| f4d56e83-b8c9-4249-8978-7c3e8940034a | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| f4d56e83-b8c9-4249-8978-7c3e8940034a | 3/10/2023 | RISE | 25.00000000 | Customer Withdrawal |
| 38b5bfa7-7f50-4349-9639-3a3bf05ea2bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38b5bfa7-7f50-4349-9639-3a3bf05ea2bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38b5bfa7-7f50-4349-9639-3a3bf05ea2bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 784c98fb-5c81-4cee-bf66-a819c8e2ac50 | 2/10/2023 | ETHW | 0.00768165 | Customer Withdrawal |
| 784c98fb-5c81-4cee-bf66-a819c8e2ac50 | 2/9/2023 | ETH | 0.00036704 | Customer Withdrawal |
| 6100879a-f0aa-4931-b9a7-cceb9e1dcd6b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6100879a-f0aa-4931-b9a7-cceb9e1dcd6b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6100879a-f0aa-4931-b9a7-cceb9e1dcd6b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e034d821-fdee-438f-883c-32375fe30ae3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e034d821-fdee-438f-883c-32375fe30ae3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e034d821-fdee-438f-883c-32375fe30ae3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e16a8374-2ccf9-4ed1-a603-bc254c32eb4a5 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| e16a8374-2ccf9-4ed1-a603-bc254c32eb4a5 | 2/10/2023 | ETH | 0.00240553 | Customer Withdrawal |
| e16a8374-2ccf9-4ed1-a603-bc254c32eb4a5 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| e16a8374-2ccf9-4ed1-a603-bc254c32eb4a5 | 2/10/2023 | ETHW | 0.00240553 | Customer Withdrawal |
| e16a8374-2ccf9-4ed1-a603-bc254c32eb4a5 | 2/10/2023 | MCO | 0.04343789 | Customer Withdrawal |
| 41d43f38-8824-4561-bdb4-0fea24392040 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41d43f38-8824-4561-bdb4-0fea24392040 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41d43f38-8824-4561-bdb4-0fea24392040 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47b6af13-0c6f-48f9-8278-ae352aca8f7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47b6af13-0c6f-48f9-8278-ae352aca8f7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47b6af13-0c6f-48f9-8278-ae352aca8f7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88bb7f8c-bf35-4146-8084-f1e45a8aa153 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88bb7f8c-bf35-4146-8084-f1e45a8aa153 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88bb7f8c-bf35-4146-8084-f1e45a8aa153 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db73263b-789d-4c5e-a0be-90a0c7282d5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db73263b-789d-4c5e-a0be-90a0c7282d5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db73263b-789d-4c5e-a0be-90a0c7282d5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fd2e89c1-6da2-4554-ae31-c27442bd8cd0 | 4/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 820be037-6567-46fd-9e7f-66665183 4fd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 820be037-6567-46fd-9e7f-66665183 4fd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 820be037-6567-46fd-9e7f-66665183 4fd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2a03033-4829-40e6-9f85-9e4f581 37 7d3 | 3/10/2023 | USDT | 0.00121023 | Customer Withdrawal |
| f2a03033-4829-40e6-9f85-9e4f581 37 7d3 | 3/10/2023 | BTC | 0.00023104 | Customer Withdrawal |
| f2a03033-4829-40e6-9f85-9e4f581 37 7d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d17fe25e-4169-4c92-956b-fdf074666c6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d17fe25e-4169-4c92-956b-fdf074666c6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d17fe25e-4169-4c92-956b-fdf074666c6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cee132a-f1f1-4b3a-9847-2b651d38f5c4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8cee132a-f1f1-4b3a-9847-2b651d38f5c4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8cee132a-f1f1-4b3a-9847-2b651d38f5c4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 46cefa9a-183b-4118-a840-4337 1fa78fa3 | 3/10/2023 | MUSIC | 234.98642070 | Customer Withdrawal |
| 46cefa9a-183b-4118-a840-4337 1fa78fa3 | 3/10/2023 | BCHA | 0.08973530 | Customer Withdrawal |
| 46cefa9a-183b-4118-a840-4337 1fa78fa3 | 3/10/2023 | BCH | 0.00993737 | Customer Withdrawal |
| 46cefa9a-183b-4118-a840-4337 1fa78fa3 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 21feb25f-cdbb-4381-8917-acfe60510f6e | 2/10/2023 | RDD | 517.44402990 | Customer Withdrawal |
| 7ea8ab00-f571-4a24-ab85-1b2ce625d06f | 2/10/2023 | BTC | 0.00001388 | Customer Withdrawal |
| 56cb0b6a-21b6-4521-889f-a3e30f703849 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56cb0b6a-21b6-4521-889f-a3e30f703849 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56cb0b6a-21b6-4521-889f-a3e30f703849 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6cb1674-2323-4158-9596-6ffa71b5925b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6cb1674-2323-4158-9596-6ffa71b5925b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bb908b1-ca25-4e52-9a4b-d2e18b97e168 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bb908b1-ca25-4e52-9a4b-d2e18b97e168 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bb908b1-ca25-4e52-9a4b-d2e18b97e168 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05f27981-465d-440f-bc6c-427622d45e03 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 05f27981-465d-440f-bc6c-427622d45e03 | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 05f27981-465d-440f-bc6c-427622d45e03 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8b736bed-07e1-444b-82c5-f7796a4e4ce7 | 2/10/2023 | STEEM | 1.29296749 | Customer Withdrawal |
| 8b736bed-07e1-444b-82c5-f7796a4e4ce7 | 2/10/2023 | ADX | 11.01533742 | Customer Withdrawal |
| 5174 2eef-7eeb-457f-8817-d4dfb0147b26 | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 5174 2eef-7eeb-457f-8817-d4dfb0147b26 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5174 2eef-7eeb-457f-8817-d4dfb0147b26 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a83ab05a-3bf8-449a-8641-c13ebfcd04ca | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| a83ab05a-3bf8-449a-8641-c13ebfcd04ca | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a83ab05a-3bf8-449a-8641-c13ebfcd04ca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 170c16ab-d4ab-443c-aea1-580fdc94b87b | 3/10/2023 | ETH | 0.00000621 | Customer Withdrawal |
| 170c16ab-d4ab-443c-aea1-580fdc94b87b | 3/10/2023 | ETHW | 0.00000621 | Customer Withdrawal |
| 170c16ab-d4ab-443c-aea1-580fdc94b87b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 170c16ab-d4ab-443c-aea1-580fdc94b87b | 3/10/2023 | BTC | 0.00002145 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a74899e1-9865-42d4-b464-d5d0220e9d39 | 3/10/2023 | USDT | 0.02888646 | Customer Withdrawal |
| 104216ea-c3d1-4979-b4c2-b8fc292a4f44 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 104216ea-c3d1-4979-b4c2-b8fc292a4f44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 104216ea-c3d1-4979-b4c2-b8fc292a4f44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ba96b97-c4b4-44c3-acd1-4e93d571c1d5 | 3/10/2023 | USDT | 4.99940306 | Customer Withdrawal |
| 6ba96b97-c4b4-44c3-acd1-4e93d571c1d5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6ba96b97-c4b4-44c3-acd1-4e93d571c1d5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 86658025-2137-40f2-988b-7b77 7f021619 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 86658025-2137-40f2-988b-7b77 7f021619 | 3/10/2023 | OMG | 2.59191066 | Customer Withdrawal |
| 86658025-2137-40f2-988b-7b77 7f021619 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 86658025-2137-40f2-988b-7b77 7f021619 | 3/10/2023 | NEO | 0.14115559 | Customer Withdrawal |
| f83b4f4c-78d8-4d72-9548-c24162bcf94c | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| f83b4f4c-78d8-4d72-9548-c24162bcf94c | 2/9/2023 | LBC | 312.02237680 | Customer Withdrawal |
| f83b4f4c-78d8-4d72-9548-c24162bcf94c | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 07b61620-687e-4c15-9f2f-c4c84e4398bf | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 07b61620-687e-4c15-9f2f-c4c84e4398bf | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 07b61620-687e-4c15-9f2f-c4c84e4398bf | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 3c092021-0a40-4400-8eab-515cea675aaa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c092021-0a40-4400-8eab-515cea675aaa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c092021-0a40-4400-8eab-515cea675aaa | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c45781 18-52a8-40c3-8649-b96f63b6f4fa | 2/10/2023 | DOGE | 1.04498597 | Customer Withdrawal |
| 406 7919c-93a0-41f2-bde1-e8f 7366c042f | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 406 7919c-93a0-41f2-bde1-e8f 7366c042f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 406 7919c-93a0-41f2-bde1-e8f 7366c042f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 634f216a-b8bb-476e-90df-ecd4f3662896 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 634f216a-b8bb-476e-90df-ecd4f3662896 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c1a8d53-627c-4aef-9f96-38074803013 | 4/10/2023 | STORJ | 7.39975420 | Customer Withdrawal |
| 3c1a8d53-627c-4aef-9f96-38074803013 | 2/10/2023 | IST | 0.54036895 | Customer Withdrawal |
| 3c1a8d53-627c-4aef-9f96-38074803013 | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 3c1a8d53-627c-4aef-9f96-38074803013 | 4/10/2023 | ETHW | 0.00000383 | Customer Withdrawal |
| 3c1a8d53-627c-4aef-9f96-38074803013 | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 768ad003-d8bc-4d8a-9420-1342cb2891cd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 768ad003-d8bc-4d8a-9420-1342cb2891cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 768ad003-d8bc-4d8a-9420-1342cb2891cd | 4/10/2023 | BTC | 0.00011118 | Customer Withdrawal |
| 768ad003-d8bc-4d8a-9420-1342cb2891cd | 4/10/2023 | NEO | 0.08718159 | Customer Withdrawal |
| 3ee78375-f35d-4386-bd4b-046fee6fe961 | 4/10/2023 | BTC | 0.00013139 | Customer Withdrawal |
| 3ee78375-f35d-4386-bd4b-046fee6fe961 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ee78375-f35d-4386-bd4b-046fee6fe961 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1842bbc7-7668-45e0-bcfa-ddf11ba379b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1842bbc7-7668-45e0-bcfa-ddf11ba379b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1842bbc7-7668-45e0-bcfa-ddf11ba379b3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d497e027-4340-4535-8f45-6baed8566e2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d497e027-4340-4535-8f45-6baed8566e2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d497e027-4340-4535-8f45-6baed8566e2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40063ed0-1dd9-4701-b205-4ff41e455b02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40063ed0-1dd9-4701-b205-4ff41e455b02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40063ed0-1dd9-4701-b205-4ff41e455b02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cba46ec7-d812-4a3c-87d0-10d740327c3e | 2/10/2023 | RDD | 5.81197804200 | Customer Withdrawal |
| cba46ec7-d812-4a3c-87d0-10d740327c3e | 2/10/2023 | FUN | 0.99750000 | Customer Withdrawal |
| 3d3e97ae-9316-480b-8c1a-937db480ba67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d3e97ae-9316-480b-8c1a-937db480ba67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34337139-174d-4bc4-8500-ef8a98066 3ae | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 34337139-174d-4bc4-8500-ef8a98066 3ae | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 34337139-174d-4bc4-8500-ef8a98066 3ae | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e7546443-355e-43f1-8684-ec08ad4b97b6 | 2/10/2023 | BTC | 0.00001126 | Customer Withdrawal |
| e7546443-355e-43f1-8684-ec08ad4b97b6 | 3/10/2023 | VTC | 0.01652207 | Customer Withdrawal |
| 71ca0b1-22fe-4cb7-9b90-3d2d8d52583 | 2/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 71ca0b1-22fe-4cb7-9b90-3d2d8d52583 | 3/10/2023 | VTC | 29.11564949 | Customer Withdrawal |
| 71ca0b1-22fe-4cb7-9b90-3d2d8d52583 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| c4c18dc-e659-4334-85d6-8 9184422 | 2/10/2023 | XRP | 2.09729145 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93a2ae1d-0404-4969-990d-16c13092f986 | 3/10/2023 | MTL | 7.52763046 | Customer Withdrawal |
| 93a2ae1d-0404-4969-990d-16c13092f986 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 2b556446-c54-418b-ad1e-5a70b279a2e0 | 2/10/2023 | LTC | 0.03013310 | Customer Withdrawal |
| c0a8d57c-d482-476c-92bc-f733d732ebbd | 4/10/2023 | USDT | 4.88807854 | Customer Withdrawal |
| c0a8d57c-d482-476c-92bc-f733d732ebbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0a8d57c-d482-476c-92bc-f733d732ebbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0a8d57c-d482-476c-92bc-f733d732ebbd | 2/10/2023 | BTC | 0.00000492 | Customer Withdrawal |
| 6b164acc-d560-4d53-bcb3-cac234a1c155 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b164acc-d560-4d53-bcb3-cac234a1c155 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b164acc-d560-4d53-bcb3-cac234a1c155 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2c810b9-0d04-45a0-a3d0-eec0f6920011 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2c810b9-0d04-45a0-a3d0-eec0f6920011 | 2/10/2023 | BTC | 0.00006110 | Customer Withdrawal |
| b2c810b9-0d04-45a0-a3d0-eec0f6920011 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d2ca7746-c71a-493b-8d6b-3c8fb2f1e344 | 2/9/2023 | XRP | 8.99023945 | Customer Withdrawal |
| d2ca7746-c71a-493b-8d6b-3c8fb2f1e804 | 4/10/2023 | XRP | 4.27.14989930 | Customer Withdrawal |
| d2ca7746-c71a-493b-8d6b-3c8fb2f1e804 | 3/10/2023 | XRP | 1.63285100 | Customer Withdrawal |
| d2ca7746-c71a-493b-8d6b-3c8fb2f1e344 | 3/10/2023 | SALT | 0.00003045 | Customer Withdrawal |
| 7a742 90e-d853-493e-968e-88f4bf4ee380 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a742 90e-d853-493e-968e-88f4bf4ee380 | 2/10/2023 | XVG | 123.31433700 | Customer Withdrawal |
| 7a742 90e-d853-493e-968e-88f4bf4ee380 | 3/10/2023 | XVG | 1.00000000000 | Customer Withdrawal |
| 7a742 90e-d853-493e-968e-88f4bf4ee380 | 2/10/2023 | XVG | 600.00000000 | Customer Withdrawal |
| 7a742 90e-d853-493e-968e-88f4bf4ee380 | 2/10/2023 | XVG | 957.15393890 | Customer Withdrawal |
| 7a742 90e-d853-493e-968e-88f4bf4ee380 | 3/10/2023 | FTC | 126.04927980 | Customer Withdrawal |
| 9f8283819-a680-4bd5-8f89-c5840c206f2d | 2/10/2023 | ETH | 0.00003929 | Customer Withdrawal |
| 9f8283819-a680-4bd5-8f89-c5840c206f2d | 3/10/2023 | ETHW | 0.00003929 | Customer Withdrawal |
| b2c810b9-0d04-45a0-a3d0-eec0f6920011 | 2/10/2023 | BTC | 0.00003929 | Customer Withdrawal |
| 9b07cb47-2198-4e2e-97b1-4c5c586b2bb4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b07cb47-2198-4e2e-97b1-4c5c586b2bb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b07cb47-2198-4e2e-97b1-4c5c586b2bb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d0b190b9-97fb-4188-aec98c-c8b5d4d6dd82 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d0b190b9-97fb-4188-aec98c-c8b5d4d6dd82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99f3d303-7287-4744-b1bb-b7c5ce03eed | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99f3d303-7287-4744-b1bb-b7c5ce03eed | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99f3d303-7287-4744-b1bb-b7c5ce03eed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1526cdf-60fb-4ef1-b7de-52fd0538ffcb | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b1526cdf-60fb-4ef1-b7de-52fd0538ffcb | 2/10/2023 | NEO | 0.47666311 | Customer Withdrawal |
| b1526cdf-60fb-4ef1-b7de-52fd0538ffcb | 4/10/2023 | NEO | 0.02739233 | Customer Withdrawal |
| 9cae272b-1349-4f66-9376-90c5a6e4a0c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cae272b-1349-4f66-9376-90c5a6e4a0c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cae272b-1349-4f66-9376-90c5a6e4a0c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cae272b-1349-4f66-9376-90c5a6e4a0c8 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 34c5d61b-f595-423d-bac-02afd5060ec | 3/10/2023 | DOGE | 39.39708597 | Customer Withdrawal |
| 34c5d61b-f595-423d-bac-02afd5060ec | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 34c5d61b-f595-423d-bac-02afd5060ec | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 30882945-1676-40d4-86e5-f7b96ca78039 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30882945-1676-40d4-86e5-f7b96ca78039 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30882945-1676-40d4-86e5-f7b96ca78039 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dc6d426-c3f8-48d-94a3-09b2832b320 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3dc6d426-c3f8-48d-94a3-09b2832b320 | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 3dc6d426-c3f8-48d-94a3-09b2832b320 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 93f3d303-7287-4744-b1bb-b7c5ce03eed | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 191f07eed-2edf-4f68-9203-75255c62090 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 191f07eed-2edf-4f68-9203-75255c62090 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 191f07eed-2edf-4f68-9203-75255c62090 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 704f6443-ba40-4f1c0-8a73-07c1b4d2d2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 704f6443-ba40-41c0-8a73-07c1b4d2d2 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 704f6443-ba40-41c0-8a73-07c1b4d2d2 | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| c12a6eae-f05c-4b6b-b12d-f7a7bf774e81 | 2/10/2023 | DCT | 60.00000000 | Customer Withdrawal |
| c12a6eae-f05c-4b6b-b12d-f7a7bf774861 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c12a6eae-f05c-4b6b-b12d-f7a7bf774861 | 2/10/2023 | BTC | 0.00006595 | Customer Withdrawal |
| 9ed50846-2595-4dfb-b4cd-1de35192 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9ee50846-29eb-4a05-9272-87e3cf273fa8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ee50846-29eb-4a05-9272-87e3cf273fa8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4daf9c5c-5a61-49b7-a739-224a9c7249c2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b4daf9c5c-5a61-49b7-a739-224a9c7249c2 | 2/10/2023 | EXP | 0.00000042 | Customer Withdrawal |
| b4daf9c5c-5a61-49b7-a739-224a9c7249c2 | 2/10/2023 | USDT | 2.99984029 | Customer Withdrawal |
| b4daf9c5c-5a61-49b7-a739-224a9c7249c2 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 969e8999-3d77-4888-b2e8-5a36a5a72a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 969e8999-3d77-4888-b2e8-5a36a5a72a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 969e8999-3d77-4888-b2e8-5a36a5a72a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08d61008-1746-4608-9f80-284538329692 | 3/10/2023 | LTC | 0.05748531 | Customer Withdrawal |
| 08d61008-1746-4608-9f80-284538329692 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 08d61008-1746-4608-9f80-284538329692 | 2/10/2023 | LTC | 0.00185580 | Customer Withdrawal |
| c2c69260-3f28-4a58-8878-92f54de84394 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2c69260-3f28-4a58-8878-92f54de84394 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2c69260-3f28-4a58-8878-92f54de84394 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| c2c69260-3f28-4a58-8878-92f54de84394 | 4/10/2023 | BTC | 0.00005200 | Customer Withdrawal |
| 3de12847-a310-43e1-bc12-a133bb526924 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3de12847-a310-43e1-bc12-a133bb526924 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3de12847-a310-43e1-bc12-a133bb526924 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e7546443-355e-43f1-8684-ec08ad4b97b6 | 3/10/2023 | PMG | 0.00000025 | Customer Withdrawal |
| 5700f9bd-6481-4a6c-a04c-85b357c53473 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5700f9bd-6481-4a6c-a04c-85b357c53473 | 2/10/2023 | LTC | 0.05516501 | Customer Withdrawal |
| 5700f9bd-6481-4a6c-a04c-85b357c53473 | 4/10/2023 | LTC | 0.05518018 | Customer Withdrawal |
| c2d058e4-2d5c-4718-ba8-6f72a79d4d4 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c2d058e4-2d5c-4718-ba8-6f72a79d4d4 | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| c2d058e4-2d5c-4718-ba8-6f72a79d4d4 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cd0f5c6e-40f3-46bf-b6a7-f2d75d2e8a0 | 2/10/2023 | ETHW | 0.00000383 | Customer Withdrawal |
| cd0f5c6e-40f3-46bf-b6a7-f2d75d2e8a0 | 2/10/2023 | ETH | 0.00000383 | Customer Withdrawal |
| 42f47fce-9e5a-449f-9e6b-64f3c6a95f2e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 42f47fce-9e5a-449f-9e6b-64f3c6a95f2e | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 42f47fce-9e5a-449f-9e6b-64f3c6a95f2e | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 0f7ae28f-04c5-4e02-bc17-8b0fb4e7a8a | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0f7ae28f-04c5-4e02-bc17-8b0fb4e7a8a | 2/10/2023 | NEO | 0.47666311 | Customer Withdrawal |
| 0f7ae28f-04c5-4e02-bc17-8b0fb4e7a8a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 40e2738a-f94a-446b-a4f3-7e4da26b8a8 | 2/10/2023 | XRP | 8.99023945 | Customer Withdrawal |
| 40e2738a-f94a-446b-a4f3-7e4da26b8a8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 40e2738a-f94a-446b-a4f3-7e4da26b8a8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ec96be4d-3bf2-4e5f-9de9-a5dd31a6b14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec96be4d-3bf2-4e5f-9de9-a5dd31a6b14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec96be4d-3bf2-4e5f-9de9-a5dd31a6b14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4338b6ec-0f4d-4fd1-b5f1-f58882f665a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4338b6ec-0f4d-4fd1-b5f1-f58882f665a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4338b6ec-0f4d-4fd1-b5f1-f58882f665a | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| e7546443-355e-43f1-8684-ec08ad4b97b6 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e075933-cdf8-49bb-bd2c-d46fa1cddddc | 3/10/2023 | QTUM | 1.04614749 | Customer Withdrawal |
| 8e075933-cdf8-49bb-bd2c-d46fa1cddddc | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 8e075933-cdf8-49bb-bd2c-d46fa1cddddc | 3/10/2023 | XEM | 59.07907340 | Customer Withdrawal |
| 26cc6a2e-d429-4ad6-a9ab-8ec30e4c7914 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26cc6a2e-d429-4ad6-a9ab-8ec30e4c7914 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26cc6a2e-d429-4ad6-a9ab-8ec30e4c7914 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 562f7c7c-3e78-4217-97c6-e036c892a303 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 562f7c7c-3e78-4217-97c6-e036c892a303 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 562f7c7c-3e78-4217-97c6-e036c892a303 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e6596c2-733e-4cd9-9357-7a406896a4a0 | 3/10/2023 | XVG | 20.00000000 | Customer Withdrawal |
| 4e6596c2-733e-4cd9-9357-7a406896a4a0 | 3/10/2023 | IGNIS | 26.56463172 | Customer Withdrawal |
| 4e6596c2-733e-4cd9-9357-7a406896a4a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e6596c2-733e-4cd9-9357-7a406896a4a0 | 3/10/2023 | BTC | 0.00014824 | Customer Withdrawal |
| f82e2f4e-7b7f-42b5-953b-bd8b533495e9 | 3/10/2023 | USDT | 0.00007166 | Customer Withdrawal |
| f82e2f4e-7b7f-42b5-953b-bd8b533495e9 | 3/10/2023 | TRX | 29.96886672 | Customer Withdrawal |
| f82e2f4e-7b7f-42b5-953b-bd8b533495e9 | 4/10/2023 | FIRO | 1.06081731 | Customer Withdrawal |
| f82e2f4e-7b7f-42b5-953b-bd8b533495e9 | 3/10/2023 | FIRO | 0.53174561 | Customer Withdrawal |
| f82e2f4e-7b7f-42b5-953b-bd8b533495e9 | 3/10/2023 | QTUM | 0.04695260 | Customer Withdrawal |
| f82e2f4e-7b7f-42b5-953b-bd8b533495e9 | 3/10/2023 | WAVES | 0.84133215 | Customer Withdrawal |
| dd73e090-b418-4c1f-bc2c-2c894f9e6c71 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dd73e090-b418-4c1f-bc2c-2c894f9e6c71 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dd73e090-b418-4c1f-bc2c-2c894f9e6c71 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f232cb2c-b320-497f-bde3-97f0033dd766 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f232cb2c-b320-497f-bde3-97f0033dd766 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f232cb2c-b320-497f-bde3-97f0033dd766 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f48d6a6f-42e3-45e5-ac53-55a1be9e0488 | 4/10/2023 | USDT | 1.68423166 | Customer Withdrawal |
| f48d6a6f-42e3-45e5-ac53-55a1be9e0488 | 4/10/2023 | ETC | 0.16690716 | Customer Withdrawal |
| f48d6a6f-42e3-45e5-ac53-55a1be9e0488 | 4/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| f48d6a6f-42e3-45e5-ac53-55a1be9e0488 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f48d6a6f-42e3-45e5-ac53-55a1be9e0488 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 26894b4e-97bc-43df-88fc-ba73e79a8771 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26894b4e-97bc-43df-88fc-ba73e79a8771 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26894b4e-97bc-43df-88fc-ba73e79a8771 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40599cd1-c94f-4564-bcd3-b34d03c1e1ae | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 40599cd1-c94f-4564-bcd3-b34d03c1e1ae | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 40599cd1-c94f-4564-bcd3-b34d03c1e1ae | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f57d3c4f-e799-42f7-99c5-54303f01996e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f57d3c4f-e799-42f7-99c5-54303f01996e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f57d3c4f-e799-42f7-99c5-54303f01996e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ad4032e3-8747-4355-9632-859b9cfa4f4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad4032e3-8747-4355-9632-859b9cfa4f4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad4032e3-8747-4355-9632-859b9cfa4f4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46bbbe70-75b1-4703-8292-874f44689d61 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 46bbbe70-75b1-4703-8292-874f44689d61 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 46bbbe70-75b1-4703-8292-874f44689d61 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6850c8e0-8522-4da8-abf6-4fc7731cc672 | 3/10/2023 | SC | 1,152.78922000 | Customer Withdrawal |
| 6850c8e0-8522-4da8-abf6-4fc7731cc672 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 6850c8e0-8522-4da8-abf6-4fc7731cc672 | 2/10/2023 | DGB | 1.83317498 | Customer Withdrawal |
| 6850c8e0-8522-4da8-abf6-4fc7731cc672 | 2/10/2023 | SC | 1,113.84899700 | Customer Withdrawal |
| 6850c8e0-8522-4da8-abf6-4fc7731cc672 | 3/10/2023 | XVG | 301.79887450 | Customer Withdrawal |
| 4526a305-2fa3-4369-ac57-e88876eb8451 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4526a305-2fa3-4369-ac57-e88876eb8451 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4526a305-2fa3-4369-ac57-e88876eb8451 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 00e86268-4443-4528-a6d3-123f046cff2f | 3/10/2023 | BTC | 0.00003447 | Customer Withdrawal |
| 00e86268-4443-4528-a6d3-123f046cff2f | 3/10/2023 | USDT | 0.00068009 | Customer Withdrawal |
| 5168d0cd-41e3-4ebd-8c50-b829394f1d23 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5168d0cd-41e3-4ebd-8c50-b829394f1d23 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5168d0cd-41e3-4ebd-8c50-b829394f1d23 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a042f38f-8d54-4493-8276-f58362cf45b6 | 3/10/2023 | BTC | 0.00014893 | Customer Withdrawal |
| a042f38f-8d54-4493-8276-f58362cf45b6 | 3/10/2023 | MORE | 0.24328011 | Customer Withdrawal |
| a042f38f-8d54-4493-8276-f58362cf45b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a72b8259-236f-4a69-a62c-d8396b025aca | 2/10/2023 | BTC | 0.00007393 | Customer Withdrawal |
| 7e0591bf-11bf-44ca-801c-489eb1ea6a82 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7e0591bf-11bf-44ca-801c-489eb1ea6a82 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7e0591bf-11bf-44ca-801c-489eb1ea6a82 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d435160a-433e-4bed-a1db-829dda0a77e6 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| d435160a-433e-4bed-a1db-829dda0a77e6 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| d435160a-433e-4bed-a1db-829dda0a77e6 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 13743d6f-a08e-45ed-a20b-6c6e1ca58f1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13743d6f-a08e-45ed-a20b-6c6e1ca58f1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13743d6f-a08e-45ed-a20b-6c6e1ca58f1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3becb468-0858-4cf7-90d3-2f717fe0f6fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3becb468-0858-4cf7-90d3-2f717fe0f6fd | 3/10/2023 | BTC | 0.00017364 | Customer Withdrawal |
| 3becb468-0858-4cf7-90d3-2f717fe0f6fd | 3/10/2023 | LBC | 3.49770164 | Customer Withdrawal |
| 3becb468-0858-4cf7-90d3-2f717fe0f6fd | 3/10/2023 | SC | 20.53276964 | Customer Withdrawal |
| 1b7dab5f-126f-4bf1-bb7d-3d8359eeaca3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b7dab5f-126f-4bf1-bb7d-3d8359eeaca3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b7dab5f-126f-4bf1-bb7d-3d8359eeaca3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa7acc24-0f6a-40a0-904e-f223172d54b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa7acc24-0f6a-40a0-904e-f223172d54b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa7acc24-0f6a-40a0-904e-f223172d54b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4e01dde-9f4d-4e79-85c9-43eff8465eea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4e01dde-9f4d-4e79-85c9-43eff8465eea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4e01dde-9f4d-4e79-85c9-43eff8465eea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5d451ac-b4e6-44f9-b42a-3fbdbca8949d | 2/10/2023 | BTC | 0.00021558 | Customer Withdrawal |
| f5d451ac-b4e6-44f9-b42a-3fbdbca8949d | 2/10/2023 | ETH | 0.00007377 | Customer Withdrawal |
| f5d451ac-b4e6-44f9-b42a-3fbdbca8949d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f5d451ac-b4e6-44f9-b42a-3fbdbca8949d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 458fdf3c-9cad-4c56-b116-cca6e80138c8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 458fdf3c-9cad-4c56-b116-cca6e80138c8 | 3/10/2023 | BTC | 0.00010480 | Customer Withdrawal |
| 458fdf3c-9cad-4c56-b116-cca6e80138c8 | 3/10/2023 | PAY | 0.65250244 | Customer Withdrawal |
| 458fdf3c-9cad-4c56-b116-cca6e80138c8 | 3/10/2023 | OMG | 0.50585792 | Customer Withdrawal |
| d44b75eb-41a8-488f-9f44-972b1760ae9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d44b75eb-41a8-488f-9f44-972b1760ae9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d44b75eb-41a8-488f-9f44-972b1760ae9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 689cf174-f6de-4aab-a360-5046a57708fb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 689cf174-f6de-4aab-a360-5046a57708fb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 689cf174-f6de-4aab-a360-5046a57708fb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 165e7237-571f-4c00-aaad-db7768b16755 | 3/10/2023 | USDT | 0.00010869 | Customer Withdrawal |
| 8627777b-7504-4d4d-876b-5108b912ab54 | 4/10/2023 | NEO | 0.32479622 | Customer Withdrawal |
| 8627777b-7504-4d4d-876b-5108b912ab54 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8627777b-7504-4d4d-876b-5108b912ab54 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| cbda8016-645c-469b-b781-da0cce97387a | 2/10/2023 | BCH | 0.00051989 | Customer Withdrawal |
| cbda8016-645c-469b-b781-da0cce97387a | 2/10/2023 | BCHA | 0.00051989 | Customer Withdrawal |
| cbda8016-645c-469b-b781-da0cce97387a | 2/10/2023 | XRP | 6.93127224 | Customer Withdrawal |
| 72d4a3a7-368d-4a90-987e-c2ab96af3d14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72d4a3a7-368d-4a90-987e-c2ab96af3d14 | 3/10/2023 | USDT | 2.41017745 | Customer Withdrawal |
| 72d4a3a7-368d-4a90-987e-c2ab96af3d14 | 3/10/2023 | BTC | 0.00011961 | Customer Withdrawal |
| 7a592cb8-2263-4f8a-9a8e-c8b0600e2e99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a592cb8-2263-4f8a-9a8e-c8b0600e2e99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a592cb8-2263-4f8a-9a8e-c8b0600e2e99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6d030f8-a150-4d1b-9a52-d57d9b5a44c5 | 2/10/2023 | BTC | 0.00010754 | Customer Withdrawal |
| b6d030f8-a150-4d1b-9a52-d57d9b5a44c5 | 2/9/2023 | XRP | 0.21254400 | Customer Withdrawal |
| 21b7ca89-506a-4e41-b2f0-5b707344c273 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21b7ca89-506a-4e41-b2f0-5b707344c273 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21b7ca89-506a-4e41-b2f0-5b707344c273 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2311f8d3-d369-41fe-8fdb-2945dedf0a84 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2311f8d3-d369-41fe-8fdb-2945dedf0a84 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2311f8d3-d369-41fe-8fdb-2945dedf0a84 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 93cf6617-381f-4ccb-8d44-3d520791c8bf | 2/10/2023 | POWR | 0.15932689 | Customer Withdrawal |
| 93cf6617-381f-4ccb-8d44-3d520791c8bf | 2/10/2023 | AEON | 1.00000000 | Customer Withdrawal |
| 93cf6617-381f-4ccb-8d44-3d520791c8bf | 2/10/2023 | RVR | 1.00000000 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93cf6617-381f-4ccb-8d44-3d520791c8bf | 2/10/2023 | PTOY | 1.00000000 | Customer Withdrawal |
| 93cf6617-381f-4ccb-8d44-3d520791c8bf | 2/10/2023 | NAV | 1.00000000 | Customer Withdrawal |
| 93cf6617-381f-4ccb-8d44-3d520791c8bf | 2/10/2023 | EBST | 1.00000000 | Customer Withdrawal |
| 93cf6617-381f-4ccb-8d44-3d520791c8bf | 2/10/2023 | RCN | 1.00000000 | Customer Withdrawal |
| 62684763-2b26-4976-a2ae-457d66f80870 | 2/10/2023 | DGB | 8.65246689 | Customer Withdrawal |
| 62684763-2b26-4976-a2ae-457d66f80870 | 2/10/2023 | QTUM | 1.66439885 | Customer Withdrawal |
| 62684763-2b26-4976-a2ae-457d66f80870 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 62684763-2b26-4976-a2ae-457d66f80870 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| fd3ce8ab-a2a5-4adb-9cd0-5fe879c229f3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fd3ce8ab-a2a5-4adb-9cd0-5fe879c229f3 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fd3ce8ab-a2a5-4adb-9cd0-5fe879c229f3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 57437fb0-c5fd-4f7e-8bac-325ae6756301 | 3/10/2023 | BTC | 0.00002034 | Customer Withdrawal |
| 57437fb0-c5fd-4f7e-8bac-325ae6756301 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dca9bbc-f2cb-4d96-a108-906daa2500b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dca9bbc-f2cb-4d96-a108-906daa2500b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dca9bbc-f2cb-4d96-a108-906daa2500b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab3c6862-805e-4eca-9bf0-6c0311bb5926 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ab3c6862-805e-4eca-9bf0-6c0311bb5926 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ab3c6862-805e-4eca-9bf0-6c0311bb5926 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8466a143-a9ae-41a6-b1d1-e13ab8a51413 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8466a143-a9ae-41a6-b1d1-e13ab8a51413 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8466a143-a9ae-41a6-b1d1-e13ab8a51413 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fbc0bbc-68ff-4cdc-9ace-37b537c6cd01 | 3/10/2023 | QWARK | 6.98774081 | Customer Withdrawal |
| 3fbc0bbc-68ff-4cdc-9ace-37b537c6cd01 | 3/10/2023 | BTC | 0.00000893 | Customer Withdrawal |
| 3fbc0bbc-68ff-4cdc-9ace-37b537c6cd01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d09369c-651d-4c32-b2bd-406222c5d670 | 2/10/2023 | NEO | 0.00250000 | Customer Withdrawal |
| 5d09369c-651d-4c32-b2bd-406222c5d670 | 2/10/2023 | BTC | 0.00009126 | Customer Withdrawal |
| 7f57fc33-9caf-4cf8-96b2-2bd2ca60a8a0 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 7f57fc33-9caf-4cf8-96b2-2bd2ca60a8a0 | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 7f57fc33-9caf-4cf8-96b2-2bd2ca60a8a0 | 2/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| 79b2d4e4-16d4-47a4-abb6-6f87486aee91 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 79b2d4e4-16d4-47a4-abb6-6f87486aee91 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 79b2d4e4-16d4-47a4-abb6-6f87486aee91 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1c070bd2-90d1-4e03-8d5c-fff9d4305730 | 2/9/2023 | ETHW | 0.00590450 | Customer Withdrawal |
| 1c070bd2-90d1-4e03-8d5c-fff9d4305730 | 2/10/2023 | ETH | 0.00215541 | Customer Withdrawal |
| 97f71eae-8293-4521-94d6-63ae01848d7d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 97f71eae-8293-4521-94d6-63ae01848d7d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 97f71eae-8293-4521-94d6-63ae01848d7d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1dfd46b5-6c36-4067-a190-24823adf6460 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1dfd46b5-6c36-4067-a190-24823adf6460 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1dfd46b5-6c36-4067-a190-24823adf6460 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 76fb4741-0a7d-4142-b3bb-6cc2aac337e2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 76fb4741-0a7d-4142-b3bb-6cc2aac337e2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 76fb4741-0a7d-4142-b3bb-6cc2aac337e2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e80a1f88-ccdb-44e3-93ca-c2c19b0cc424 | 2/9/2023 | BTC | 0.00009706 | Customer Withdrawal |
| e80a1f88-ccdb-44e3-93ca-c2c19b0cc424 | 2/10/2023 | ETHW | 0.00001982 | Customer Withdrawal |
| e80a1f88-ccdb-44e3-93ca-c2c19b0cc424 | 2/10/2023 | ETH | 0.00001982 | Customer Withdrawal |
| 6a7558b8-52ee-44d7-a4fd-b397b3b675fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6a7558b8-52ee-44d7-a4fd-b397b3b675fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6a7558b8-52ee-44d7-a4fd-b397b3b675fc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bf275147-f4fc-42a7-88dc-c8d356e6b017 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bf275147-f4fc-42a7-88dc-c8d356e6b017 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2804a8b8-8a2f-4691-8b21-97d53e9c1b38 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2804a8b8-8a2f-4691-8b21-97d53e9c1b38 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2804a8b8-8a2f-4691-8b21-97d53e9c1b38 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 544f1106-0823-4392-a21d-c02a2ed5c6ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 544f1106-0823-4392-a21d-c02a2ed5c6ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 544f1106-0823-4392-a21d-c02a2ed5c6ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5a0be67-07b9-40a8-a36e-7e3478da35c8 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| b5a0be67-07b9-40a8-a36e-7e3478da35c8 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| b5a0be67-07b9-40a8-a36e-7e3478da35c8 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b6f6855-85c0-4654-a7f4-471e74b5549f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b6f6855-85c0-4654-a7f4-471e74b5549f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b6f6855-85c0-4654-a7f4-471e74b5549f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f732cf67-a600-4584-9a89-80d28e66ff54 | 3/10/2023 | USDT | 0.01273809 | Customer Withdrawal |
| 69d8facd-7de9-48db-b282-a89e99577aa5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69d8facd-7de9-48db-b282-a89e99577aa5 | 3/10/2023 | QTUM | 0.46761502 | Customer Withdrawal |
| 69d8facd-7de9-48db-b282-a89e99577aa5 | 3/10/2023 | VIB | 0.22198869 | Customer Withdrawal |
| 69d8facd-7de9-48db-b282-a89e99577aa5 | 3/10/2023 | BTC | 0.00015602 | Customer Withdrawal |
| 46e7079c-c84a-467e-8613-1f396e2c03ac | 3/10/2023 | OMG | 2.04371051 | Customer Withdrawal |
| 46e7079c-c84a-467e-8613-1f396e2c03ac | 3/10/2023 | LSK | 2.35286685 | Customer Withdrawal |
| 46e7079c-c84a-467e-8613-1f396e2c03ac | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 46e7079c-c84a-467e-8613-1f396e2c03ac | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 40d26560-9b6c-452d-8d06-ae5ee6bed2cb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40d26560-9b6c-452d-8d06-ae5ee6bed2cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40d26560-9b6c-452d-8d06-ae5ee6bed2cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 748d12f8-100b-442e-b643-6037a3a01457 | 3/10/2023 | BTC | 0.00018480 | Customer Withdrawal |
| 748d12f8-100b-442e-b643-6037a3a01457 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 748d12f8-100b-442e-b643-6037a3a01457 | 3/10/2023 | VRC | 0.99750000 | Customer Withdrawal |
| 88ed7d32-63dd-4b64-b92d-a9ff2daaf758 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88ed7d32-63dd-4b64-b92d-a9ff2daaf758 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88ed7d32-63dd-4b64-b92d-a9ff2daaf758 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4083cedf-80eb-44b5-861a-ceabf92e8123 | 3/10/2023 | USDT | 0.01316352 | Customer Withdrawal |
| fa57a669-775f-47a6-97b6-03b02513b7ab | 3/10/2023 | NEO | 0.12808537 | Customer Withdrawal |
| fa57a669-775f-47a6-97b6-03b02513b7ab | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f305c603-81dc-4246-91ce-57fbfaf9ade0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f305c603-81dc-4246-91ce-57fbfaf9ade0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f305c603-81dc-4246-91ce-57fbfaf9ade0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05c29c18-810f-4b6c-af33-80943131ad39 | 2/10/2023 | BTC | 0.00012674 | Customer Withdrawal |
| df41d959-d59e-4295-adae-7a4b2c847ef9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df41d959-d59e-4295-adae-7a4b2c847ef9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9693512e-5ae2-451e-9c3c-677b569c5c9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9693512e-5ae2-451e-9c3c-677b569c5c9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9693512e-5ae2-451e-9c3c-677b569c5c9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6818c5e6-0222-40a0-811b-2b2ef6e1300d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6818c5e6-0222-40a0-811b-2b2ef6e1300d | 3/10/2023 | ETH | 0.00290574 | Customer Withdrawal |
| 6818c5e6-0222-40a0-811b-2b2ef6e1300d | 3/10/2023 | BTC | 0.00002754 | Customer Withdrawal |
| 6818c5e6-0222-40a0-811b-2b2ef6e1300d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44b00a66-1a43-4795-86e7-da96a2fb17b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44b00a66-1a43-4795-86e7-da96a2fb17b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44b00a66-1a43-4795-86e7-da96a2fb17b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7e72981-1f2d-4f11-b776-2d0a7b38376a | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| fc4364b6-f665-4263-9c5f-e97b2193ba81 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 6f94aeae-1abf-4c5e-972e-ed1c9796d414 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6f94aeae-1abf-4c5e-972e-ed1c9796d414 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6f94aeae-1abf-4c5e-972e-ed1c9796d414 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8256231f-f766-481b-ab74-8cf556409ded | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 8256231f-f766-481b-ab74-8cf556409ded | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 8256231f-f766-481b-ab74-8cf556409ded | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| be165cd6-cf0c-4d26-8fe4-303f9527f333 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be165cd6-cf0c-4d26-8fe4-303f9527f333 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be165cd6-cf0c-4d26-8fe4-303f9527f333 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37871c66-d585-4b9d-92c4-08d9b753ce4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37871c66-d585-4b9d-92c4-08d9b753ce4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37871c66-d585-4b9d-92c4-08d9b753ce4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b84b060f-ab5c-4161-b31a-ea6e7b127dce | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b84b060f-ab5c-4161-b31a-ea6e7b127dce | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b84b060f-ab5c-4161-b31a-ea6e7b127dce | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8e66b485-20a2-4858-b458-6baf93502585 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e66b485-20a2-4858-b458-6baf93502585 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e66b485-20a2-4858-b458-6baf93502585 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ea6e726-e330-4091-afde-75d3ba7e3005 | 2/10/2023 | ETHW | 0.00000033 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ea6e726-e330-4091-afde-75d3ba7e3005 | 2/10/2023 | BTC | 0.00019517 | Customer Withdrawal |
| 3ea6e726-e330-4091-afde-75d3ba7e3005 | 2/10/2023 | ETH | 0.00000033 | Customer Withdrawal |
| d131b6eb-9821-4d40-9208-eeee44139acd | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| d131b6eb-9821-4d40-9208-eeee44139acd | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| d131b6eb-9821-4d40-9208-eeee44139acd | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| e1137821-079f-4b01-8524-a65398788b9d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e1137821-079f-4b01-8524-a65398788b9d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e1137821-079f-4b01-8524-a65398788b9d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ea1267be-781d-4581-9425-8e8d15fbc38f | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 852b0794-7c71-4596-8450-b19e0024e8a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 852b0794-7c71-4596-8450-b19e0024e8a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 852b0794-7c71-4596-8450-b19e0024e8a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3cfe405-604e-4a67-9e95-c740c52fa173 | 3/10/2023 | GUP | 233.64485980 | Customer Withdrawal |
| d3cfe405-604e-4a67-9e95-c740c52fa173 | 2/10/2023 | GUP | 217.39130440 | Customer Withdrawal |
| d3cfe405-604e-4a67-9e95-c740c52fa173 | 4/10/2023 | GUP | 192.30769230 | Customer Withdrawal |
| 5931e5c7-519c-4c1c-9539-c3d6e3af5fd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5931e5c7-519c-4c1c-9539-c3d6e3af5fd3 | 4/10/2023 | BTC | 0.00002776 | Customer Withdrawal |
| 5931e5c7-519c-4c1c-9539-c3d6e3af5fd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b025f342-4597-445b-9cc9-f21de3fed4c9 | 3/10/2023 | BAY | 608.56664990 | Customer Withdrawal |
| b025f342-4597-445b-9cc9-f21de3fed4c9 | 2/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 72d22790-f372-40ec-b9cf-7cece66b9343 | 3/10/2023 | BTC | 0.00013152 | Customer Withdrawal |
| 72d22790-f372-40ec-b9cf-7cece66b9343 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f406287-3588-4bd2-ad14-7665fe6429cc | 2/10/2023 | NEO | 0.21218278 | Customer Withdrawal |
| 7f406287-3588-4bd2-ad14-7665fe6429cc | 2/10/2023 | GAME | 0.00171997 | Customer Withdrawal |
| 56c249ad-517b-4a39-88d6-0d41c7f5ffd5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 56c249ad-517b-4a39-88d6-0d41c7f5ffd5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 56c249ad-517b-4a39-88d6-0d41c7f5ffd5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5e93cbc4-7a6a-4f41-b915-1450300132d9 | 2/9/2023 | DOGE | 35.93298597 | Customer Withdrawal |
| 0821ab80-4cfd-47f6-8459-fae46ce7cb36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0821ab80-4cfd-47f6-8459-fae46ce7cb36 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0821ab80-4cfd-47f6-8459-fae46ce7cb36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33166b76-ab35-4a88-8e1d-696e3ad99421 | 2/10/2023 | USDT | 1.85526628 | Customer Withdrawal |
| 3d07c346-08d6-403a-9bd2-6a6381b72702 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3d07c346-08d6-403a-9bd2-6a6381b72702 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3d07c346-08d6-403a-9bd2-6a6381b72702 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d8e70e36-e913-4ac2-9629-272457eed893 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d8e70e36-e913-4ac2-9629-272457eed893 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d8e70e36-e913-4ac2-9629-272457eed893 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 06d98701-5557-4cf3-959f-b80bb8788a93 | 2/10/2023 | VEE | 995.85549370 | Customer Withdrawal |
| a2c250f4-6cea-45e3-8051-00431915ad84 | 3/10/2023 | OMG | 2.75590939 | Customer Withdrawal |
| a2c250f4-6cea-45e3-8051-00431915ad84 | 2/10/2023 | OMG | 0.24409061 | Customer Withdrawal |
| a2c250f4-6cea-45e3-8051-00431915ad84 | 2/10/2023 | BTC | 0.00020305 | Customer Withdrawal |
| 508a84fd-4216-460b-ae44-88328f8fed14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 508a84fd-4216-460b-ae44-88328f8fed14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 508a84fd-4216-460b-ae44-88328f8fed14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6890b4c2-1731-433d-b906-efeb613d7f1b | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 6890b4c2-1731-433d-b906-efeb613d7f1b | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 6890b4c2-1731-433d-b906-efeb613d7f1b | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 27bc7027-320a-46f0-b48c-8685bc096056 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 27bc7027-320a-46f0-b48c-8685bc096056 | 3/10/2023 | NEO | 0.23296800 | Customer Withdrawal |
| b9dfc5f8-5d3c-4212-8764-0fbb39c0ae40 | 2/10/2023 | XRP | 4.48519591 | Customer Withdrawal |
| 928873ff-6be1-46a0-87b0-2fe6a042cb05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 928873ff-6be1-46a0-87b0-2fe6a042cb05 | 4/10/2023 | BTC | 0.00008423 | Customer Withdrawal |
| 928873ff-6be1-46a0-87b0-2fe6a042cb05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a43af60e-663f-4f5d-a050-3dd55354f240 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a43af60e-663f-4f5d-a050-3dd55354f240 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a43af60e-663f-4f5d-a050-3dd55354f240 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 590b895a-8cae-4372-9ad8-8adf42ff398f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 590b895a-8cae-4372-9ad8-8adf42ff398f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 590b895a-8cae-4372-9ad8-8adf42ff398f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5c99998b-b3a9-4910-a290-a9ced4178604 | 2/10/2023 | THC | 140.38716270 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 06c85ecd-bca7-4598-9315-27698095d1a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06c85ecd-bca7-4598-9315-27698095d1a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06c85ecd-bca7-4598-9315-27698095d1a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb619b87-1ac4-49cb-a055-9b959d123e3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb619b87-1ac4-49cb-a055-9b959d123e3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb619b87-1ac4-49cb-a055-9b959d123e3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84f67fa4-dd50-4f57-b87c-9c40d8650d63 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 84f67fa4-dd50-4f57-b87c-9c40d8650d63 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 84f67fa4-dd50-4f57-b87c-9c40d8650d63 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 9dfa61b6-976a-4b0d-90aa-81d6ff4bb95c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dfa61b6-976a-4b0d-90aa-81d6ff4bb95c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dfa61b6-976a-4b0d-90aa-81d6ff4bb95c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45d8e287-0f16-44f8-9b1b-89595611a3ff | 3/10/2023 | CVC | 50.41195577 | Customer Withdrawal |
| 45d8e287-0f16-44f8-9b1b-89595611a3ff | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 2dbad538-8225-48d6-87a4-7486000ab027 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dbad538-8225-48d6-87a4-7486000ab027 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dbad538-8225-48d6-87a4-7486000ab027 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffcd26c1-abe4-45f4-8aca-b91ed589e8ed | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ffcd26c1-abe4-45f4-8aca-b91ed589e8ed | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ffcd26c1-abe4-45f4-8aca-b91ed589e8ed | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 43ef6ff0-26e3-4f09-ab0c-15da0869cfa4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43ef6ff0-26e3-4f09-ab0c-15da0869cfa4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43ef6ff0-26e3-4f09-ab0c-15da0869cfa4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f31ecdc-13c9-475e-9f76-56eb96a68ed6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f31ecdc-13c9-475e-9f76-56eb96a68ed6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aef8cedd-5a3b-4d81-b193-7103e8fe1f07 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| aef8cedd-5a3b-4d81-b193-7103e8fe1f07 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| aef8cedd-5a3b-4d81-b193-7103e8fe1f07 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d0a81eae-843c-4449-b832-402f7bc220ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0a81eae-843c-4449-b832-402f7bc220ad | 3/10/2023 | USDT | 0.03741308 | Customer Withdrawal |
| d0a81eae-843c-4449-b832-402f7bc220ad | 3/10/2023 | BTC | 0.00022936 | Customer Withdrawal |
| eebaa9f6-2c3a-4e0a-8174-35c1022d9e93 | 3/10/2023 | HBD | 5.30272566 | Customer Withdrawal |
| eebaa9f6-2c3a-4e0a-8174-35c1022d9e93 | 2/9/2023 | HBD | 5.05093769 | Customer Withdrawal |
| eebaa9f6-2c3a-4e0a-8174-35c1022d9e93 | 4/10/2023 | HBD | 5.22843132 | Customer Withdrawal |
| f524cce6-b656-4873-a926-a1eecd1a2938 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f524cce6-b656-4873-a926-a1eecd1a2938 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f524cce6-b656-4873-a926-a1eecd1a2938 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb1606ac-7bce-44bc-9c96-f960a983bd47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb1606ac-7bce-44bc-9c96-f960a983bd47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0f6b7bd-d4e5-4711-a95e-4ba51a2746aa | 3/10/2023 | MLN | 0.22696323 | Customer Withdrawal |
| a0f6b7bd-d4e5-4711-a95e-4ba51a2746aa | 2/10/2023 | MLN | 0.19762846 | Customer Withdrawal |
| a0f6b7bd-d4e5-4711-a95e-4ba51a2746aa | 4/10/2023 | MLN | 0.22094565 | Customer Withdrawal |
| f05fac79-0a98-4573-ac74-3d07877496f5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f05fac79-0a98-4573-ac74-3d07877496f5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f05fac79-0a98-4573-ac74-3d07877496f5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c9b852c6-4550-4b9b-a06a-6de5a9a2edd2 | 2/10/2023 | BTC | 0.00000602 | Customer Withdrawal |
| c9b852c6-4550-4b9b-a06a-6de5a9a2edd2 | 2/10/2023 | XEM | 48.55016763 | Customer Withdrawal |
| c9b852c6-4550-4b9b-a06a-6de5a9a2edd2 | 2/10/2023 | USDT | 2.89508771 | Customer Withdrawal |
| c9b852c6-4550-4b9b-a06a-6de5a9a2edd2 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| c9b852c6-4550-4b9b-a06a-6de5a9a2edd2 | 4/10/2023 | XEM | 112.54490380 | Customer Withdrawal |
| ea329792-702e-43af-8e7e-f47a095825d9 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| ea329792-702e-43af-8e7e-f47a095825d9 | 3/10/2023 | ETHW | 0.00001366 | Customer Withdrawal |
| ea329792-702e-43af-8e7e-f47a095825d9 | 3/10/2023 | KMD | 0.00683669 | Customer Withdrawal |
| 5cb4e9c1-fe55-4f6f-ac17-a22461374bb7 | 3/10/2023 | DCT | 6.11749481 | Customer Withdrawal |
| 5cb4e9c1-fe55-4f6f-ac17-a22461374bb7 | 2/10/2023 | BTC | 0.00010563 | Customer Withdrawal |
| 5cb4e9c1-fe55-4f6f-ac17-a22461374bb7 | 2/10/2023 | DCT | 66.71044386 | Customer Withdrawal |
| 8ede8290-4a0f-4e8f-bc7d-3d377b83ddcd | 2/9/2023 | BAT | 3.86309589 | Customer Withdrawal |
| f3e31765-6e6c-409a-b7a9-1df5a9f8a189 | 3/10/2023 | QTUM | 1.60651300 | Customer Withdrawal |
| f3e31765-6e6c-409a-b7a9-1df5a9f8a189 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| f3e31765-6e6c-409a-b7a9-1df5a9f8a189 | 3/10/2023 | DCR | 0.03291729 | Customer Withdrawal |
| f3e31765-6e6c-409a-b7a9-1df5a9f8a189 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75b7781d-9a91-49d2-bd45-e96cbfbaab0d | 2/10/2023 | BTC | 0.00001230 | Customer Withdrawal |
| ed8779f6-9299-42e5-bc23-3368689f3a19 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ed8779f6-9299-42e5-bc23-3368689f3a19 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ed8779f6-9299-42e5-bc23-3368689f3a19 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c5b68ff3-e15a-470f-820e-9948fe4e1eec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5b68ff3-e15a-470f-820e-9948fe4e1eec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5b68ff3-e15a-470f-820e-9948fe4e1eec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 571f190c-eda2-49c7-be45-c651e66eeda3 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 571f190c-eda2-49c7-be45-c651e66eeda3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 571f190c-eda2-49c7-be45-c651e66eeda3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d5de60f4-f237-4328-b11e-28a5adbc5470 | 2/10/2023 | BTC | 0.00017298 | Customer Withdrawal |
| 88c03204-c25b-40f8-b2e2-3483c8987fb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88c03204-c25b-40f8-b2e2-3483c8987fb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88c03204-c25b-40f8-b2e2-3483c8987fb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae826599-5cc4-43e1-9079-2f0c090ca302 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ae826599-5cc4-43e1-9079-2f0c090ca302 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ae826599-5cc4-43e1-9079-2f0c090ca302 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 47f48866-8c56-494b-9c93-05ae693d97d8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 47f48866-8c56-494b-9c93-05ae693d97d8 | 3/10/2023 | XRP | 9.17652870 | Customer Withdrawal |
| e7133540-072a-4ae1-8205-77277dd78982 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e7133540-072a-4ae1-8205-77277dd78982 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e7133540-072a-4ae1-8205-77277dd78982 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1d48c2c2-7cfe-4f51-a323-2354dca830f5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1d48c2c2-7cfe-4f51-a323-2354dca830f5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1d48c2c2-7cfe-4f51-a323-2354dca830f5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5c0ea838-ecb1-4099-acfd-bae8f37370f7 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 5c0ea838-ecb1-4099-acfd-bae8f37370f7 | 3/10/2023 | ETHW | 0.00024188 | Customer Withdrawal |
| 5c0ea838-ecb1-4099-acfd-bae8f37370f7 | 3/10/2023 | ETH | 0.00024188 | Customer Withdrawal |
| 4fd2c1ad-554a-4309-ba57-096f21cdacb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fd2c1ad-554a-4309-ba57-096f21cdacb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fd2c1ad-554a-4309-ba57-096f21cdacb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e0ec10f-ce47-4319-8836-25b4c3d9df19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e0ec10f-ce47-4319-8836-25b4c3d9df19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e0ec10f-ce47-4319-8836-25b4c3d9df19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80847132-b19e-4a85-8d70-01111fadabc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80847132-b19e-4a85-8d70-01111fadabc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80847132-b19e-4a85-8d70-01111fadabc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dd5938a-9c57-4a68-8140-f83dc038f3d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dd5938a-9c57-4a68-8140-f83dc038f3d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dd5938a-9c57-4a68-8140-f83dc038f3d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9dfd452-7c54-4af4-953e-3258f69ef2cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9dfd452-7c54-4af4-953e-3258f69ef2cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9dfd452-7c54-4af4-953e-3258f69ef2cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 719a3426-c71c-4563-99cf-34501b4e5817 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 719a3426-c71c-4563-99cf-34501b4e5817 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 719a3426-c71c-4563-99cf-34501b4e5817 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6221bcbe-b33a-4f29-bb2d-a179029b43f9 | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| f720e588-af8d-446f-8a68-81046ccdb434 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f720e588-af8d-446f-8a68-81046ccdb434 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f720e588-af8d-446f-8a68-81046ccdb434 | 4/10/2023 | USDT | 0.82652296 | Customer Withdrawal |
| ec9e98f0-9da4-40ca-a786-2d1f1b13313a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ec9e98f0-9da4-40ca-a786-2d1f1b13313a | 2/10/2023 | NEO | 0.24527750 | Customer Withdrawal |
| ec9e98f0-9da4-40ca-a786-2d1f1b13313a | 2/10/2023 | BTC | 0.00011581 | Customer Withdrawal |
| ec9e98f0-9da4-40ca-a786-2d1f1b13313a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 78a746f9-dc0c-4ef7-9491-26cd2b077ca3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78a746f9-dc0c-4ef7-9491-26cd2b077ca3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78a746f9-dc0c-4ef7-9491-26cd2b077ca3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2d040eb-4823-454c-83a6-c25195147497 | 2/10/2023 | ETHW | 0.00866897 | Customer Withdrawal |
| a2d040eb-4823-454c-83a6-c25195147497 | 2/10/2023 | ETH | 0.00095288 | Customer Withdrawal |
| e1fa2326-bc0f-4b6e-959f-e90e36bc3321 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| e1fa2326-bc0f-4b6e-959f-e90e36bc3321 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e1fa2326-bc0f-4b6e-959f-e90e36bc3321 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| acb87ba9-8338-4874-8acd-029fa4c44c0d | 2/9/2023 | ETH | 0.00195413 | Customer Withdrawal |
| acb87ba9-8338-4874-8acd-029fa4c44c0d | 2/9/2023 | ETHW | 0.00965668 | Customer Withdrawal |
| c64c4b82-ce77-4912-9b4b-8f6b6aaeb4dc | 3/10/2023 | DASH | 0.00002960 | Customer Withdrawal |
| c64c4b82-ce77-4912-9b4b-8f6b6aaeb4dc | 3/10/2023 | USDT | 0.20837513 | Customer Withdrawal |
| e058a9b8-ad44-4627-b2a0-5f5fc359f703 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e058a9b8-ad44-4627-b2a0-5f5fc359f703 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e058a9b8-ad44-4627-b2a0-5f5fc359f703 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 774873c6-47f6-4790-91e6-4c6654eca840 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 774873c6-47f6-4790-91e6-4c6654eca840 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 774873c6-47f6-4790-91e6-4c6654eca840 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a90e69f-8430-4f79-b211-058a739b68fb | 3/10/2023 | XDN | 255.28892670 | Customer Withdrawal |
| 6a90e69f-8430-4f79-b211-058a739b68fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a90e69f-8430-4f79-b211-058a739b68fb | 3/10/2023 | BTC | 0.00012651 | Customer Withdrawal |
| 5647f389-7f51-4c6a-a3ed-799ef2b3e12b | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 289b31e5-947b-44e2-8c72-0a1240f240df | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 289b31e5-947b-44e2-8c72-0a1240f240df | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 289b31e5-947b-44e2-8c72-0a1240f240df | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 68921749-eac4-4c1b-8f0a-849cc347e8e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68921749-eac4-4c1b-8f0a-849cc347e8e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68921749-eac4-4c1b-8f0a-849cc347e8e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c38fb11-042f-413d-88a6-b3dc7935f3b5 | 4/10/2023 | BTC | 0.00011255 | Customer Withdrawal |
| 7c38fb11-042f-413d-88a6-b3dc7935f3b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c38fb11-042f-413d-88a6-b3dc7935f3b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cfc712b-c48b-45fa-a5de-cba5914bce02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cfc712b-c48b-45fa-a5de-cba5914bce02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cfc712b-c48b-45fa-a5de-cba5914bce02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffed63b1-86a3-4008-bb5b-6c1f8f1e2b48 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ffed63b1-86a3-4008-bb5b-6c1f8f1e2b48 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ffed63b1-86a3-4008-bb5b-6c1f8f1e2b48 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 24a00a7f-c896-427d-8af1-6f9ac90d424f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 24a00a7f-c896-427d-8af1-6f9ac90d424f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 24a00a7f-c896-427d-8af1-6f9ac90d424f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b06736f-9f08-446a-badc-30e75040ad4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b06736f-9f08-446a-badc-30e75040ad4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b06736f-9f08-446a-badc-30e75040ad4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a97be59f-6d4d-4a6e-b9f0-f049300a753d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a97be59f-6d4d-4a6e-b9f0-f049300a753d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a97be59f-6d4d-4a6e-b9f0-f049300a753d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d078cf77-d12b-4d35-ab63-0db8ffd659cb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d078cf77-d12b-4d35-ab63-0db8ffd659cb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d078cf77-d12b-4d35-ab63-0db8ffd659cb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| da3c5787-c3f0-4e90-b1a0-b610271997b4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| da3c5787-c3f0-4e90-b1a0-b610271997b4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| da3c5787-c3f0-4e90-b1a0-b610271997b4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d87e54a1-8368-47ab-929a-3e47b3ced18e | 3/10/2023 | IOC | 925.92592590 | Customer Withdrawal |
| d87e54a1-8368-47ab-929a-3e47b3ced18e | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| d87e54a1-8368-47ab-929a-3e47b3ced18e | 4/10/2023 | IOC | 442.47787610 | Customer Withdrawal |
| d87e54a1-8368-47ab-929a-3e47b3ced18e | 2/10/2023 | IOC | 234.83372790 | Customer Withdrawal |
| 203b43fa-91ea-4f7d-b940-f995135ceea0 | 2/10/2023 | USDT | 0.80939580 | Customer Withdrawal |
| 203b43fa-91ea-4f7d-b940-f995135ceea0 | 2/10/2023 | ETHW | 0.00002328 | Customer Withdrawal |
| 203b43fa-91ea-4f7d-b940-f995135ceea0 | 2/10/2023 | ETH | 0.00002328 | Customer Withdrawal |
| 37cc702e-9ee1-432a-9b7b-264cecb2f9ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37cc702e-9ee1-432a-9b7b-264cecb2f9ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37cc702e-9ee1-432a-9b7b-264cecb2f9ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| faef05d8-a462-4d53-a908-118d20aa343b | 2/10/2023 | XRP | 3.36208982 | Customer Withdrawal |
| faef05d8-a462-4d53-a908-118d20aa343b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| faef05d8-a462-4d53-a908-118d20aa343b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| faef05d8-a462-4d53-a908-118d20aa343b | 2/10/2023 | ETH | 0.00227768 | Customer Withdrawal |
| 1da6327f-e15c-4c37-9d62-1bff6ef2173d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1da6327f-e15c-4c37-9d62-1bff6ef2173d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1da6327f-e15c-4c37-9d02-1bff6ef2173d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e6b020db-26f4-458c-bedf-d0962d4bdbf4 | 2/10/2023 | BTC | 0.00005161 | Customer Withdrawal |
| e889a341-0009-47ec-97a2-0bc0f165bc3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e889a341-0009-47ec-97a2-0bc0f165bc3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e889a341-0009-47ec-97a2-0bc0f165bc3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cbac397-e951-476e-980a-9588094643a | 2/10/2023 | NEO | 0.5157465 | Customer Withdrawal |
| 6cbac397-e951-476e-980a-9588094643a | 3/10/2023 | NEO | 0.4766311 | Customer Withdrawal |
| 6cbac397-e951-476e-980a-9588094643a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 350fa5f7-7c55-4290-800b-002b214593c4 | 2/10/2023 | OK | 59.17470999 | Customer Withdrawal |
| 2f2c21ad-227b-4fcd-bb0f-9bc9d99d3eed | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2f2c21ad-227b-4fcd-bb0f-9bc9d99d3eed | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2f2c21ad-227b-4fcd-bb0f-9bc9d99d3eed | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 46a1be73-a374-4abf-a777-efa0907d67d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46a1be73-a374-4abf-a777-efa0907d67d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46a1be73-a374-4abf-a777-efa0907d67d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d3da4cc-5499-414c-a980-5cd34cc9c5c8 | 3/10/2023 | BTC | 0.00009553 | Customer Withdrawal |
| 3d3da4cc-5499-414c-a980-5cd34cc9c5c8 | 3/10/2023 | USDT | 0.6353287 | Customer Withdrawal |
| 0b40db53-a352-4273-b8e3-715b0a8d102a | 2/10/2023 | LTC | 0.0192703 | Customer Withdrawal |
| e42226c2e-37af-459d-8595-540d13f1024a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e42226c2e-37af-459d-8595-540d13f1024a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e42226c2e-37af-459d-8595-540d13f1024a | 4/10/2023 | USDT | 5.1665 1684 | Customer Withdrawal |
| 35da9d1b6-8b08-44dd-bd7c-f2a15bb986b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35a9d1b6-8b08-44dd-bd7c-f2a15bb986b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35a9d1b6-8b08-44dd-bd7c-f2a15bb986b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cb21f9-eae8-40bde5ab431f8969 | 4/10/2023 | ETHW | 0.00000009 | Customer Withdrawal |
| 0cb21f9-eae8-40bde5ab431f8969 | 4/10/2023 | UBQ | 1.51278168 | Customer Withdrawal |
| 0cb21f9-eae8-40bde5ab431f8969 | 2/10/2023 | BTC | 0.00013624 | Customer Withdrawal |
| 0cb21f9-eae8-40bde5ab431f8969 | 2/10/2023 | ETH | 0.00000009 | Customer Withdrawal |
| 0cb21f9-eae8-40bde5ab431f8969 | 4/10/2023 | BLK | 11.50811239 | Customer Withdrawal |
| 0cb21f9-eae8-40bde5ab431f8969 | 3/10/2023 | XRP | 4.85019776 | Customer Withdrawal |
| 0cb21f9-eae8-40bde5ab431f8969 | 4/10/2023 | OMG | 1.52887506 | Customer Withdrawal |
| 0cb21f9-eae8-40bde5ab431f8969 | 3/10/2023 | XRP | 11.60799027 | Customer Withdrawal |
| 0cb21f9-eae8-40bde5ab431f8969 | 3/10/2023 | DGB | 57.96467378 | Customer Withdrawal |
| 0cb21f9-eae8-40bde5ab431f8969 | 4/10/2023 | DGB | 177.01914980 | Customer Withdrawal |
| 3dd50b15-5549-4052-8b4e-3d8f91b184e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dd50b15-5549-4052-8b4e-3d8f91b184e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dd50b15-5549-4052-8b4e-3d8f91b184e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f573bae6f-887b-4a9d-9dc0-7c8f9df14814 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f573bae6f-887b-4a9d-9dc0-7c8f9df14814 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f573bae6f-887b-4a9d-9dc0-7c8f9df14814 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a2cc0a05-8880-458b-a2f1-aa6e33a5d8b0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2cc0a05-8880-458b-a2f1-aa6e33a5d8b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2cc0a05-8880-458b-a2f1-aa6e33a5d8b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b5f0543-ea90-4c99-88fe-0dd5515b6c8c | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 3b5f0543-ea90-4c99-88fe-0dd5515b6c8c | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 3b5f0543-ea90-4c99-88fe-0dd5515b6c8c | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| dc6a023b-82a4-4bd2-84c6-8259f7eb6b3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc6a023b-82a4-4bd2-84c6-8259f7eb6b3b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc6a023b-82a4-4bd2-84c6-8259f7eb6b3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87f005f9-134e-451f-a605-cf2dbbe5dcd2 | 3/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 87f005f9-134e-451f-a605-cf2dbbe5dcd2 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 87f005f9-134e-451f-a605-cf2dbbe5dcd2 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 5a9a4d8b-6148-4f09-874f-0443f02fb07 | 4/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 5a9a4d8b-6148-4f09-874f-0443f02fb07 | 3/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 5a9a4d8b-6148-4f09-874f-0443f02fb07 | 4/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 8b231eb1-af10-4922-ba3f-fca3375fb211 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b231eb1-af10-4922-ba3f-fca3375fb211 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b231eb1-af10-4922-ba3f-fca3375fb211 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 790a4dc3-9b04-4778-a84a-fe74007f63f7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 790a4dc3-9b04-4778-a84a-fe74007f63f7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 790a4dc3-9b04-4778-a84a-fe74007f63f7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 23491c92-ced2-48d6-851e-88e42754060b | 4/10/2023 | ETH | 0.00257006 | Customer Withdrawal |
| 23491c92-ced2-48d6-851e-88e42754060b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 23491c92-ced2-48d6-851e-88e42754060b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 23491c92-ced2-48d6-851e-88e42754060b | 4/10/2023 | XVG | 110.51176100 | Customer Withdrawal |
| 23491c92-ced2-48d6-851e-88e42754060b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 007c558e-bdec-40d9-a261-7e343081f0d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 007c558e-bdec-40d9-a261-7e343081f0d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 007c558e-bdec-40d9-a261-7e343081f0d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee8dd2fe-ca01-45d8-a697-918fa283cf09 | 3/10/2023 | XVG | 1,039.55680300 | Customer Withdrawal |
| ee8dd2fe-ca01-45d8-a697-918fa283cf09 | 2/10/2023 | BTC | 0.00021488 | Customer Withdrawal |
| ee8dd2fe-ca01-45d8-a697-918fa283cf09 | 2/10/2023 | XVG | 39.70679066 | Customer Withdrawal |
| beba8520-7ad4-4462-906e-fa3c0a27ad2a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| beba8520-7ad4-4462-906e-fa3c0a27ad2a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| beba8520-7ad4-4462-906e-fa3c0a27ad2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7ff097a-f56a-4136-92c8-c55b36ef6fdc | 2/10/2023 | BTC | 0.00020677 | Customer Withdrawal |
| 46246242-eb01-4950-8c35-0b1ce46ab792 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46246242-eb01-4950-8c35-0b1ce46eb792 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46246242-eb01-4950-8c35-0b1ce46eb792 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0791d891-c464-4d31-9ba4-880057fafc3 | 3/10/2023 | BTC | 0.00000035 | Customer Withdrawal |
| 8dc9537c-6a88-4110-bdd4-fe44c9fd00287 | 3/10/2023 | OMG | 2.50812245 | Customer Withdrawal |
| 8dc9537c-6a88-4110-bdd4-fe44c9fd00287 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 8249b56c-c17d-4cbc-8a1f-93669d25bc27 | 3/10/2023 | BTC | 0.00017751 | Customer Withdrawal |
| 8249b56c-c17d-4cbc-8a1f-93669d25bc27 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77096ee7-f1d6-45a9-9c5b-b7db19e79b82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77096ee7-f1d6-45a9-9c5b-b7db19e79b82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77096ee7-f1d6-45a9-9c5b-b7db19e79b82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96d765f0-7fda-4d85-82fc-97a751c4c523 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 96d765f0-7fda-4d85-82fc-97a751c4c523 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 96d765f0-7fda-4d85-82fc-97a751c4c523 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 57323bb4-9114-4f63-b851-75e8911ecd89 | 3/10/2023 | USDT | 4.70740891 | Customer Withdrawal |
| 57323bb4-9114-4f63-b851-75e8911ecd89 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8f0d546f-b665-41e7-9af5-0ae8900cd43b | 3/10/2023 | DOGE | 70.91002450 | Customer Withdrawal |
| 8f0d546f-b665-41e7-9af5-0ae8900cd43b | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8f0d546f-b665-41e7-9af5-0ae8900cd43b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 147cb850-5746-47d8-a22e-71436bdebe28 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 147cb850-5746-47d8-a22e-71436bdebe28 | 4/10/2023 | LTC | 0.05055175 | Customer Withdrawal |
| 147cb850-5746-47d8-a22e-71436bdebe28 | 4/10/2023 | BTC | 0.05618501 | Customer Withdrawal |
| c10941fb-76fa-40e7-9dc6-37564fe0c388 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c10941fb-76fa-40e7-9dc6-37564fe0c388 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c10941fb-76fa-40e7-9dc6-37564fe0c388 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d43820a8-a635-4eaa-bb46-8b3be8385b1b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7bd0c257-4b32-4401-98be-3c1c6af018c6 | 3/10/2023 | ETH | 0.00061635 | Customer Withdrawal |
| 7bd0c257-4b32-4401-98be-3c1c6af018c6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7bd0c257-4b32-4401-98be-3c1c6af018c6 | 4/10/2023 | ETHW | 0.00018650 | Customer Withdrawal |
| 0d44ce46c2c1b-4510-94ca-2619705522083 | 3/10/2023 | WINGS | 0.00022083 | Customer Withdrawal |
| 0d44ce46c2c1b-4510-94ca-2619705522083 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d44ce46c2c1b-4510-94ca-2619705522083 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d44ce46c2c1b-4510-94ca-2619705522083 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 677aa414c-d1f1-4330-8269-10377f64d7d1 | 3/10/2023 | USDT | 0.02018724 | Customer Withdrawal |
| 5a9bf399-7e56-4a18-b846-9009d6f5dc3 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 5a9bf399-7e56-4a18-b846-9009d6f5dc3 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 5a9bf399-7e56-4a18-b846-9009d6f5dc3 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 06ee3170-afd7-4088-93c5-60f4baadd013 | 2/10/2023 | NEO | 0.07677441 | Customer Withdrawal |
| 06ee3170-afd7-4088-93c5-60f4baadd013 | 3/10/2023 | NEO | 0.39017229 | Customer Withdrawal |
| 06ee3170-afd7-4088-93c5-60f4baadd013 | 4/10/2023 | BTC | 0.00018796 | Customer Withdrawal |
| 9e28ca47-af00-4bab-90e7-7c6e2cddb973 | 2/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| 9e28ca47-af00-4bab-90e7-7c6e2cddb973 | 3/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 9e28ca47-af00-4bab-90e7-7c6e2cddb973 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| 55424be7-afb8-410d-aec7-5fc333e6eccd | 4/10/2023 | BTC | 0.00018796 | Customer Withdrawal |
| 55424be7-afb8-410d-aec7-5fc333e6eccd | 3/10/2023 | BTC | 0.00019283 | Customer Withdrawal |
| 55424be7-afb8-410d-aec7-5fc333e6eccd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 55424be7-afb8-410d-aec7-5fc333e6eccd | 3/10/2023 | SYS | 6.12831211 | Customer Withdrawal |
| 55424be7-afb8-410d-aec7-5fc333e6eccd | 4/10/2023 | SYS | 11.87168789 | Customer Withdrawal |
| af3862be-b9e4-4e4f-90c4-31dd82046b5d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| af3862be-b9e4-4e4f-90c4-31dd82046b5d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| af3862be-b9e4-4e4f-90c4-31dd82046b5d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f5dd487-228e-4358-a675-ddcee08ae70 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1f5dd487-228e-4358-a675-ddcee08ae70 | 3/10/2023 | SC | 1,381.42803000 | Customer Withdrawal |
| 1f5dd487-228e-4358-a675-ddcee08ae70 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4b63c632-c6e0-44e4-43a4-4154806f8522 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b63c632-c6e0-44e4-43a4-4154806f8522 | 3/10/2023 | BTC | 0.00008832 | Customer Withdrawal |
| 4b63c632-c6e0-44e4-43a4-4154806f8522 | 3/10/2023 | BTC | 0.00000547 | Customer Withdrawal |
| 422ae93f-5d9d-4884-826e-b2305327071d | 2/10/2023 | XRP | 2.87877408 | Customer Withdrawal |
| 1f9192ed-3a16-45ca-8ad7-d2f64bdd8007 | 2/10/2023 | USDT | 0.0013665 | Customer Withdrawal |
| aee40a69d-4c3c-4a6f-ada3-2d3770563105 | 2/10/2023 | BTC | 0.00012925 | Customer Withdrawal |
| 86d56b12-c491-4055-9fee-38c4ee872822 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 86d56b12-c491-4055-9fee-38c4bee7822 | 2/10/2023 | POWR | 3.31416461 | Customer Withdrawal |
| 86d56b12-c491-4055-9fee-38c4bee7822 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 86d56b12-c491-4055-9fee-38c4bee7822 | 2/10/2023 | ETH | 0.00009104 | Customer Withdrawal |
| 86d56b12-c491-4055-9fee-38c4bee7822 | 2/10/2023 | BTC | 0.00012622 | Customer Withdrawal |
| ecb1729b-9f87-45d3-93f1-78dda2615b80 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ecb1729b-9f87-45d3-93f1-78dda2615b80 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ecb1729b-9f87-45d3-93f1-78dda2615b80 | 3/10/2023 | SC | 1,381.42803000 | Customer Withdrawal |
| c8ad09d-7af0-4cb8-9bff-78dda295b209 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9ac918e-43a4-4730-ab20-a35b4f3ac7edf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9ac918a-43a4-4730-ab52-a35b4f3ac7edf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b20ee2a5-1882-46a8-93da-0e40b2d4f040 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b20ee2a5-1882-46a8-93da-0e40b2d4f0f40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b20ee2a5-1882-46a8-93da-0e40b2d4f040 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cdffed9-fdec-41cb-b8ab-2a003911c7cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cdffed9-fdec-41cb-b8ab-2a003911c7cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cdffed9-fdec-41cb-b8ab-2a003911c7cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42ab2f77-1622-48fc-a5b8-edd2bbfe0b360 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42ab2f77-1622-48fc-a5b8-edd2bbfe0b360 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2ee0c4b-3caf-4ca8-89ef-a98fe57dd331 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d2ee0c4b-3caf-4ca8-89ef-a98fe57dd331 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d2ee0c4b-3caf-4ca8-89ef-a98fe57dde31 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 04434a79-c9fa-40fa-946b-ae11bdd07daf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04434a79-c9fa-40fa-946b-ae11bdd07daf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04434a79-c9fa-40fa-946b-ae11bdd07daf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93667f0a-627a-4b79-b63d-f3f845416168 | 2/10/2023 | ETHW | 0.00463045 | Customer Withdrawal |
| 93667f0a-627a-4b79-b63d-f3f845416168 | 2/10/2023 | ETH | 0.00072653 | Customer Withdrawal |
| 93667f0a-627a-4b79-b63d-f3f845416168 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 29fea344-91ca-4986-b845-5227bbb8e9b0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 29fea344-91ca-4986-b845-8e407c8af7582 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 29fea344-91ca-4986-b845-8e407c8af7582 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 70d7d11e-877b-4b6c-bf5c-55dec63ea63f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70d7d11e-877b-4b6c-bf5c-55dec63ea63f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70fd8131-7173-4933-813b-c9dc0c182b65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70fd8131-7173-4933-813b-c9dc0c182b65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70fd8131-7173-4933-813b-c9dc0c182b65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76966f4a-939a-4e44-b6e0-85b617e63dd8 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 76966f4a-939a-4e44-b6e0-85b617e63dd8 | 3/10/2023 | BTC | 0.05077018 | Customer Withdrawal |
| 7486bca2-bd2f-460c-b201-1728129866bf | 4/10/2023 | USDT | 4.56977284 | Customer Withdrawal |
| dadee1a1-449f-462e-ada6-2e9e597a55293 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| dadee1a1-449f-462e-ada6-2e9e597a55293 | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| dadee1a1-449f-462e-ada6-2e9e597a55293 | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| a3298c94-8c10-43ba-9e42-73897aae5881 | 4/10/2023 | BSV | 0.01850000 | Customer Withdrawal |
| a3298c94-8c10-43ba-9e42-73897aae5881 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3298c94-8c10-43ba-9e42-73897aae5881 | 4/10/2023 | BTC | 0.00005738 | Customer Withdrawal |
| a3298c94-8c10-43ba-9e42-73897aae5881 | 4/10/2023 | BCH | 0.01850000 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e3298c94-8c10-43ba-9d42-73897aae5881 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3298c94-8c10-43ba-9d42-73897aae5881 | 4/10/2023 | ETH | 0.00000011 | Customer Withdrawal |
| 751a7266-c13c-4e02-a4db-3904570324f4f | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 751a7266-c13c-4e02-a4db-3904570324f4f | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 751a7266-c13c-4e02-a4db-3904570324f4f | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ff2d2930-5c75-4003e-dc6d-a3061f5af70ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff2d2930-5c75-4003e-dc6d-a3061f5af70ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff2d2930-5c75-4003e-dc6d-a3061f5af70ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 244a6640-ba60-4f1bf8c40-9f789d6652 | 4/10/2023 | XMR | 0.00675960 | Customer Withdrawal |
| eaf824e7-4a11-42a4-889a-6395b4e5e4d4 | 2/10/2023 | XMR | 0.01857066 | Customer Withdrawal |
| b5773ac5-591e-456b-8bb3-7319ca1dd66 | 2/10/2023 | ETH | 0.28060219 | Customer Withdrawal |
| b5773ac5-591e-456b-8bb3-7319ca1dd66 | 3/10/2023 | ETHW | 0.0005 8890 | Customer Withdrawal |
| b5773ac5-591e-456b-8bb3-7319ca1dd66 | 3/10/2023 | ETH | 0.00042655 | Customer Withdrawal |
| d0a6eca0-f07f-4b2a-4171-c8f07f189c6d | 2/10/2023 | MYST | 11.53288769 | Customer Withdrawal |
| 6130e7a9-b61b-402b-92c8-9902e52ff66f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6130e7a9-b61b-402b-92c8-9902e52ff66f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6130e7a9-b61b-402b-92c8-9902e52ff66f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5288b0f3-9635-4820-9d2e-65af8d993888 | 3/10/2023 | BTC | 0.00023842 | Customer Withdrawal |
| 5339c1a4c14ee-44e8-aeaa-2d7a63e48699 | 2/10/2023 | NXT | 36.57892000 | Customer Withdrawal |
| 5339c1a4c14ee-44e8-aeaa-2d7a63e48699 | 3/10/2023 | IGNIS | 18.35500 | Customer Withdrawal |
| 83cdeaa1a-4b78-46cd-b8a7-24a8935b2889 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83cdeaa1a-4b78-46cd-b8a7-24a8935b2889 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83cdeaa1a-4b78-46cd-b8a7-24a8935b2889 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d03c17ab-b5ca-4e20-b8b6-9c5a8d3d3f21 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9d03c17ab-b5ca-4e20-b8b6-9c5a8d3d3f21 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9d03c17ab-b5ca-4e20-b8b6-9c5a8d3d3f21 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 48723a5e-5c65-4c0e-a3b6-15af70ca | 4/10/2023 | DGB | 461.74705020 | Customer Withdrawal |
| 48723a5e-5c65-4c0e-a3b6-15af70ca | 3/10/2023 | DGB | 519.30506260 | Customer Withdrawal |
| 48723a5e-5c65-4c0e-a3b6-15af70ca | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c3ce2cba-4dca-4c90-a2d9-3a3ff14be5cf | 2/10/2023 | ETC | 0.08328452 | Customer Withdrawal |
| c3ce2cba-4dca-4c90-a2d9-3a3ff14be5cf | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c3ce2cba-4dca-4c90-a2d9-3a3ff14be5cf | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| aacee2c0-3cae-45c5-b61a-09bf4e6bf3f6 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| aacee2c0-3cae-45c5-b61a-09bf4e6bf3f6 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| aacee2c0-3cae-45c5-b61a-09bf4e6bf3f6 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c098b571-714f-4a2e-9205-392a3bca0510 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c098b571-714f-4a2e-9205-392a3bca0510 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c098b571-714f-4a2e-9205-392a3bca0510 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 497523be-b999-4ca5-ab9e-8e6a5f5d8f3 | 4/10/2023 | MCO | 0.20732435 | Customer Withdrawal |
| 497523be-b999-4ca5-ab9e-8e6a5f5d8f3 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 497523be-b999-4ca5-ab9e-8e6a5f5d8f3 | 3/10/2023 | MCO | 0.20731693 | Customer Withdrawal |
| 407fff84-fa4e-4a5d-a97c-c2a6d41a6de | 4/10/2023 | DGB | 307.77203200 | Customer Withdrawal |
| e8d3bda5-2c87-45da-9c43-a3edd0f12f59 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e8d3bda5-2c87-45da-9c43-a3edd0f12f59 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e8d3bda5-2c87-45da-9c43-a3edd0f12f59 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| be2e7f79-1334-4faf-a3a4-a7ed0d9faf | 4/10/2023 | BTC | 0.00013664 | Customer Withdrawal |
| be2e7f79-1334-4faf-a3a4-a7ed0d9faf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be2e7f79-1334-4faf-a3a4-a7ed0d9faf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44315154-9cd2-49e5-9fad-ae0e0ff83a4 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a7e3de7a-df57-4f3a-9d83-3a340da | 2/10/2023 | USDT | 3.88792301 | Customer Withdrawal |
| 2e0cc1ef-4d6c-4b82-ae79-8d6e08c8a8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a30c041-651b-4a87-9936-5e6c05b30c0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a30c041-651b-4a87-9936-5e6c05b30c0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a8c8f24-4f03-4a0f-9d02-3b8a72e0f15b | 3/10/2023 | QTUM | 1.65023165 | Customer Withdrawal |
| c235d1f7-4a9d-4c8c-9be2-cb8f8cf4058 | 4/10/2023 | QTUM | 1.44285083 | Customer Withdrawal |
| c235d1f7-4a9d-4c8c-9be2-cb8f8cf4058 | 2/10/2023 | QTUM | 1.03806102 | Customer Withdrawal |
| c235d1f7-4a9d-4c8c-9be2-cb8f8cf4058 | 4/10/2023 | QTUM | 1.62138806 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c2358330-4b51-4407-ada1-5928c2d08458 | 3/10/2023 | ETH | 0.00072458 | Customer Withdrawal |
| aa602305-5ec2-419e-9a07-481894813044 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| aa602305-5ec2-419e-9a07-481894813044 | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| aa602305-5ec2-419e-9a07-481894813044 | 3/10/2023 | LTC | 0.0606224 | Customer Withdrawal |
| f0752abf-3bdc-410d-935b-ca982a998864 | 3/10/2023 | SC | 266.86143200 | Customer Withdrawal |
| f0752abf-3bdc-410d-935b-ca982a998864 | 4/10/2023 | SC | 0.0060700 | Customer Withdrawal |
| f0752abf-3bdc-410d-935b-ca982a998864 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f0752abf-3bdc-410d-935b-ca982a998864 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| f0752abf-3bdc-410d-935b-ca982a998864 | 3/10/2023 | XEM | 107.03726000 | Customer Withdrawal |
| deda11b7-6ddb-470e-8013-45161d9066b6 | 2/10/2023 | GNO | 0.04453509 | Customer Withdrawal |
| deda11b7-6ddb-470e-8013-45161d9066b6 | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| deda11b7-6ddb-470e-8013-45161d9066b6 | 3/10/2023 | GNO | 0.05058304 | Customer Withdrawal |
| 5f41a11b-0d68-4029-8d12-b310582 1ed13 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5f41a11b-0d68-4029-8d12-b310582 1ed13 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5f41a11b-0d68-4029-8d12-b310582 1ed13 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 19a093ca-c747-43ac-b4aa-9712a94c414e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19a093ca-c747-43ac-b4aa-9712a94c414e | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 19a093ca-c747-43ac-b4aa-9712a94c414e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1a43263-8ef9-4601-b477-9b65f359f7d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b1a43263-8ef9-4601-b477-9b65f359f7d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b1a43263-8ef9-4601-b477-9b65f359f7d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b5012fc8-55a4-4653-8d76-eaa246aa0ab6 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| b5012fc8-55a4-4653-8d76-eaa246aa0ab6 | 4/10/2023 | SIGNA | 672.17606320 | Customer Withdrawal |
| b5012fc8-55a4-4653-8d76-eaa246aa0ab6 | 4/10/2023 | XVG | 1,463.56098200 | Customer Withdrawal |
| b5012fc8-55a4-4653-8d76-eaa246aa0ab6 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| eb7acc29-294e-41bc-9547-a3e039d4e04 | 3/10/2023 | CURE | 1.48403397 | Customer Withdrawal |
| 98ddc398-fe71-4e0f-9aca-a7ddb10d1036 | 3/10/2023 | ETH | 0.00000051 | Customer Withdrawal |
| 98ddc398-fe71-4e0f-9aca-a7ddb10d1036 | 3/10/2023 | ETHW | 0.0000051 | Customer Withdrawal |
| 67a3238e-e0e1-4dc7-ae15-a9de2505ede8 | 3/10/2023 | BTC | 0.00000176 | Customer Withdrawal |
| 67a3238e-e0e1-4dc7-ae15-a9de2505ede8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 67a3238e-e0e1-4dc7-ae15-a9de2505ede8 | 3/10/2023 | NEO | 0.47297328 | Customer Withdrawal |
| b4845efe-b858-4225-8e48-96f7b5e5a3c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4845efe-b858-4225-8e48-96f7b5e5a3c1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4845efe-b858-4225-8e48-96f7b5e5a3c1 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6ed1c437-de69-482e-8a23-b1c2 adaae53c | 3/10/2023 | USDT | 0.0335107 | Customer Withdrawal |
| 67b2939c-88a5-43e9-b466-c6ac8a8f3d19 | 2/10/2023 | XCP | 0.0000159 | Customer Withdrawal |
| 67b2939c-88a5-43e9-b466-c6ac8a8f3d19 | 2/10/2023 | BTC | 0.0000584 | Customer Withdrawal |
| c594105e-f54e-4866-aaf7-f50ae4b3bc4b | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| c594105e-f54e-4866-aaf7-f50ae4b3bc4b | 2/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| c594105e-f54e-4866-aaf7-f50ae4b3bc4b | 4/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| 62f9254e-a0f1-4122-8058-8e5585d07335 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 62f9254e-a0f1-4122-8058-8e5585d07335 | 3/10/2023 | BAT | 15.73724036 | Customer Withdrawal |
| eb1ca64c-49df-47e0-9c66-e14b663a4338 | 2/10/2023 | BTC | 0.0008873 | Customer Withdrawal |
| 5ec54f88-29ea-471c-823a-3ff7ca46cdbac | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5ec54f88-29ea-471c-823a-3ff7ca46cdbac | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5ec54f88-29ea-471c-823a-3ff7ca46cdbac | 2/10/2023 | NEO | 0.5157466 | Customer Withdrawal |
| b1835076-5c20-4cbe-b5b5-b9d880404d9b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1835076-5c20-4cbe-b5b5-b9d880404d9b8 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| b1835076-5c20-4cbe-b5b5-b9d880404d9b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e194191-ba83-415-b3c8-021d5102537b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e194191-ba83-415-b3c8-021d5102537b7 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 5e194191-ba83-415-b3c8-021d5102537b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1fb59dd-0df3-4086-b530-62f5 4e51ccd0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b1fb59dd-0df3-4086-b530-62f5 4e51ccd0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b1fb59dd-0df3-4086-b530-62f5 4e51ccd0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 20e2ed29-9679-491e-9a0f-18e03e6f6954 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 20e2ed29-9679-491e-9a0f-18e03e6f6954 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 20e2ed29-9679-491e-9a0f-18e03e6f6954 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1d6b394b-e614-4026-b6cd-9d7d5a32e835 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 1d6b394b-e614-4026-b6cd-9d7d5a32e835 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d6b394b-e614-4026-b6cd-9d7d5a32e835 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd4305ff-4599-44cb-8619-c5eb2bea472d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd4305ff-4599-44cb-8619-c5eb2bea472d | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| dd4305ff-4599-44cb-8619-c5eb2bea472d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7984aff-6442-4c4c-959d-9f531fee6c6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7984aff-6442-4c4c-959d-9f531fee6c6a | 4/10/2023 | BTC | 0.00012652 | Customer Withdrawal |
| c7984aff-6442-4c4c-959d-9f531fee6c6a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95861fae-e34f-4a2a-bcae-96f7fe6a665b | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 95861fae-e34f-4a2a-bcae-96f7fe6a665b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 95861fae-e34f-4a2a-bcae-96f7fe6a665b | 2/10/2023 | XLM | 56.25981694 | Customer Withdrawal |
| df40b627-e70d-41f3-aa22-1805ee3b4819 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| df40b627-e70d-41f3-aa22-1805ee3b4819 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| df40b627-e70d-41f3-aa22-1805ee3b4819 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a3da2b0b-4e7d-4fc8-91cd-085dc185dea9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3da2b0b-4e7d-4fc8-91cd-085dc185dea9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3da2b0b-4e7d-4fc8-91cd-085dc185dea9 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| c126ec33-6e03-4527-b596-bcdfff40c2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c126ec33-6e03-4527-b596-bcdfff40c2e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c126ec33-6e03-4527-b596-bcdfff40c2e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8679093-3efa-42b9-b33d-91633f071992 | 2/10/2023 | BTC | 0.00002496 | Customer Withdrawal |
| d8679093-3efa-42b9-b33d-91633f071992 | 2/10/2023 | USDT | 3.33121923 | Customer Withdrawal |
| 6dc34d95-450b-4da2-ac5d-9c264a5bb0cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dc34d95-450b-4da2-ac5d-9c264a5bb0cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dc34d95-450b-4da2-ac5d-9c264a5bb0cc | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 4e66c8fb-8baf-4fbb-bee9-b4ee7 1ce22c8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4e66c8fb-8baf-4fbb-bee9-b4ee7 1ce22c8 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4e66c8fb-8baf-4fbb-bee9-b4ee7 1ce22c8 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9ade879c-c05f-4dad-ba02-a2e9c91f9648 | 3/10/2023 | USDT | 0.24986209 | Customer Withdrawal |
| 34e7192d-f2d8-49f4-8364-6a980c81aadc | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 34e7192d-f2d8-49f4-8364-6a980c81aadc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34e7192d-f2d8-49f4-8364-6a980c81aadc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51914875-fe34-4649-aa91-07f0052655ec | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 51914875-fe34-4649-aa91-07f0052655ec | 2/10/2023 | NEO | 0.5157466 | Customer Withdrawal |
| 51914875-fe34-4649-aa91-07f0052655ec | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 634449de-a3dd-4b74-aef5-5507c9d7698a | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 634449de-a3dd-4b74-aef5-5507c9d7698a | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 634449de-a3dd-4b74-aef5-5507c9d7698a | 4/10/2023 | WAVES | 2.30325700 | Customer Withdrawal |
| e29cf841-36aa-4ff-967a-10937ebf864 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| e29cf841-36aa-4ff-967a-10937ebf864 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| e29cf841-36aa-4ff-967a-10937ebf864 | 4/10/2023 | NXT | 404.56855630 | Customer Withdrawal |
| e29cf841-36aa-4ff-967a-10937ebf864 | 4/10/2023 | PAY | 106.86381860 | Customer Withdrawal |
| eba492d2-7c39-45de-9e88-254dab7bdf43 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| eba492d2-7c39-45de-9e88-254dab7bdf43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eba492d2-7c39-45de-9e88-254dab7bdf43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1094440c-1b2b-49a9-a9cf-3c8e30 7c0ee0 | 3/10/2023 | USDT | 0.18861912 | Customer Withdrawal |
| 90ec394f-b7ae-49fc-85ce-61152c989435 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 90ec394f-b7ae-49fc-85ce-61152c989435 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 90ec394f-b7ae-49fc-85ce-61152c989435 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 049bf2b2-ee9e-483e-a9a-a290662e603d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 049bf2b2-ee9e-483e-a9a-a290662e603d | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 049bf2b2-ee9e-483e-a9a-a290662e603d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5366ef92-5da2-4a23-8b6e-763318191304 | 4/10/2023 | QTUM | 0.01967893 | Customer Withdrawal |
| 5366ef92-5da2-4a23-8b6e-763318191304 | 3/10/2023 | NEO | 0.21793336 | Customer Withdrawal |
| 5366ef92-5da2-4a23-8b6e-763318191304 | 4/10/2023 | NEO | 0.33029445 | Customer Withdrawal |
| 5366ef92-5da2-4a23-8b6e-763318191304 | 2/10/2023 | ETHW | 0.00864057 | Customer Withdrawal |
| 5366ef92-5da2-4a23-8b6e-763318191304 | 3/10/2023 | ETH | 0.00179042 | Customer Withdrawal |
| d9a745da-deb0-431d-88f5-975d3d8e3cd | 2/10/2023 | USDT | 0.19374178 | Customer Withdrawal |
| 5616c66-577b-46af-90f4-021721740d0b | 3/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 5616c66-577b-46af-90f4-021721740d0b | 3/10/2023 | NEO | 1.80518380 | Customer Withdrawal |
| 0d138afc-a38b-45b0-b007-3be8c959702 | 2/10/2023 | NEO | 0.50542318 | Customer Withdrawal |
| 210abac4-589d-4b13-a1af-305df1f11c5 | 2/10/2023 | ETH | 0.00331099 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 210abac4-589d-4b13-a1af-305df1f11c5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 210abac4-589d-4b13-a1af-305df1f11c5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9e093b2c-5cc9-4ac2-ba2c-8b19753 1aee9 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 9e093b2c-5cc9-4ac2-ba2c-8b19753 1aee9 | 2/9/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 9e093b2c-5cc9-4ac2-ba2c-8b19753 1aee9 | 3/10/2023 | BAT | 21.13685938 | Customer Withdrawal |
| 8f26e623-3ab1-404a-a197-4e4cf6608c5e | 2/10/2023 | BTC | 0.00001016 | Customer Withdrawal |
| 8f26e623-3ab1-404a-a197-4e4cf6608c5e | 2/10/2023 | PAY | 70.00000000 | Customer Withdrawal |
| 7a9b1a7e-6d45-4788-8f8f-6229062952 | 3/10/2023 | USDT | 0.00109293 | Customer Withdrawal |
| 3d7391fb-9b70-4e38-bbc8-7030738ee571 | 2/10/2023 | ETH | 0.00264891 | Customer Withdrawal |
| 3d7391fb-9b70-4e38-bbc8-7030738ee571 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3d7391fb-9b70-4e38-bbc8-7030738ee571 | 2/9/2023 | ETH | 0.00310165 | Customer Withdrawal |
| 7fec0bd2-df50-4ae4-bf43-1e8d9724b921 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7fec0bd2-df50-4ae4-bf43-1e8d9724b921 | 3/10/2023 | XRP | 5.22664844 | Customer Withdrawal |
| 3a8f2060-a354-4481-af46-107a913a4449 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3a8f2060-a354-4481-af46-107a913a4449 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3a8f2060-a354-4481-af46-107a913a4449 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e6df53cb-7a87-4ef1-ae6c-4f4935a79a791 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e6df53cb-7a87-4ef1-ae6c-4f4935a79a791 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c8ec8d-a54a-46a5-935b-17 4b448ee7f9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6c8ec8d-a54a-46a5-935b-17 4b448ee7f9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6c8ec8d-a54a-46a5-935b-17 4b448ee7f9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ba52ba6c-a881-43e4-a240-255c89c09f11 | 4/10/2023 | ETH | 0.00010106 | Customer Withdrawal |
| ba52ba6c-a881-43e4-a240-255c89c09f11 | 2/9/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ba52ba6c-a881-43e4-a240-255c89c09f11 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4f206dec-0d53-4a56-9ddf-f3c4c6f66ac2 | 4/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 4f206dec-0d53-4a56-9ddf-f3c4c6f66ac2 | 2/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 4f206dec-0d53-4a56-9ddf-f3c4c6f66ac2 | 4/10/2023 | STEEM | 14.00209939 | Customer Withdrawal |
| 293f20a5-3e5a-4f6f-b65c-b9d75dd775 | 2/10/2023 | HIVE | 14.00205939 | Customer Withdrawal |
| 02680dea-c90d-478f-a3f5-7118da93 49 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 02680dea-c90d-478f-a3f5-7118da93 49 | 2/10/2023 | ETH | 0.00331099 | Customer Withdrawal |
| 02680dea-c90d-478f-a3f5-7118da93 49 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 335fb299-3f5a-4efe-9b98-8840c 3add1b3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 335fb299-3f5a-4efe-9b98-8840c 3add1b3 | 2/10/2023 | ETH | 0.00331099 | Customer Withdrawal |
| 335fb299-3f5a-4efe-9b98-8840c 3add1b3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 08cec5e6-b8a6-4501-a967-01dbf4ac6b2 | 2/10/2023 | ETH | 0.00331099 | Customer Withdrawal |
| 926c5bc5-d4ee-4580-8b00-b34a54b66b91 | 2/10/2023 | NEO | 0.25644098 | Customer Withdrawal |
| 926c5bc5-d4ee-4580-8b00-b34a54b66b91 | 2/10/2023 | BTC | 0.00011103 | Customer Withdrawal |
| 0a8ebab2-13cd-4c80-96c8-fbbbca6ac02 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 0a8ebab2-13cd-4c80-96c8-fbbbca6ac02 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0a8ebab2-13cd-4c80-96c8-fbbbca6ac02 | 2/10/2023 | XLM | 56.25981694 | Customer Withdrawal |
| 318d71f3-c47e-4788-ba4f-e150b5b75 48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 318d71f3-c47e-4788-ba4f-e150b5b75 48 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 318d71f3-c47e-4788-ba4f-e150b5b75 48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3eccc9d34-c0d6-42c6-bff8-149908d4bc9c | 2/10/2023 | ETH | 0.00331099 | Customer Withdrawal |
| 3eccc9d34-c0d6-42c6-bff8-149908d4bc9c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3eccc9d34-c0d6-42c6-bff8-149908d4bc9c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cdcdb475-2b90-481b-847f-89e64a2ecf89 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cdcdb475-2b90-481b-847f-89e64a2ecf89 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cdcdb475-2b90-481b-847f-89e64a2ecf89 | 2/10/2023 | XLM | 56.25981694 | Customer Withdrawal |
| cdcdb475-2b90-481b-847f-89e64a2ecf89 | 4/10/2023 | XLM | 7.55396862 | Customer Withdrawal |
| ca13e6f0-a165-4f59-8569-6ce36aa9abb | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a413e6f0-a165-4f59-8569-6ce36aa9abb | 4/10/2023 | NEO | 0.51574660 | Customer Withdrawal |
| a413e6f0-a165-4f59-8569-6ce36aa9abb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8641a260-7af2-4020-a737-3ca6a68b3bd2 | 3/10/2023 | ETC | 0.00015438 | Customer Withdrawal |
| c41e5f20-4a2c-46ad-8f43-0f2533ced57d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c41e5f20-4a2c-46ad-8f43-0f2533ced57d | 4/10/2023 | DOGE | 26.19235461 | Customer Withdrawal |
| c41e5f20-4a2c-46ad-8f43-0f2533ced57d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2bbad1d5-54b9-4d4-a38d-d73dee0f23211 | 4/10/2023 | ETH | 158.25341220 | Customer Withdrawal |
| 2bbad1d5-54b9-4d4-a38d-d73dee0f23211 | 3/10/2023 | DNT | 167.73600500 | Customer Withdrawal |
| 2bbad1d5-54b9-4d4-a38d-d73dee0f23211 | 2/10/2023 | DNT | 124.67538100 | Customer Withdrawal |
| 2bbad1d5-54b9-4d4-a38d-d73dee0f23211 | 2/9/2023 | VTC | 29.11594849 | Customer Withdrawal |
| 2bbad1d5-54b9-4d4-a38d-d73dee0f23211 | 2/9/2023 | VTC | 2.16862840 | Customer Withdrawal |
| 38665eb6-4c6b-41a9-9140-2cff 8e5fb5f6 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 38665eb6-4c6b-41a9-9140-2cff 8e5fb5f6 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 38665eb6-4c6b-41a9-9140-2cff 8e5fb5f6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 14c68cf5-bdd9-4ce6-9d65-e6bd6c9cf99 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 14c68cf5-bdd9-4ce6-9d65-e6bd6c9cf99 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 14c68cf5-bdd9-4ce6-9d65-e6bd6c9cf99 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 766e2a0a-5a6b-4d8-b41b-20 c13dd9f0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 766e2a0a-5a6b-4d8-b41b-20 c13dd9f0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 766e2a0a-5a6b-4d8-b41b-20 c13dd9f0 | 2/10/2023 | ETH | 0.00331099 | Customer Withdrawal |
| a2a5d9d4-a0db-418a-ae9f-b1888eef0c90 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a2a5d9d4-a0db-418a-ae9f-b1888eef0c90 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a2a5d9d4-a0db-418a-ae9f-b1888eef0c90 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8851376-c09d-4811-9813-f69f7c515 48d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8851376-c09d-4811-9813-f69f7c515 48d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8851376-c09d-4811-9813-f69f7c515 48d | 2/10/2023 | ETH | 0.00331099 | Customer Withdrawal |
| 653ee509-8a40-453f-8d9e-baef932e4425 | 2/9/2023 | ZEC | 0.03883491 | Customer Withdrawal |
| 14c68dbc-bcdb-4519-8106-bec c8327fe20 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 14c68dbc-bcdb-4519-8106-bec c8327fe20 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14c68dbc-bcdb-4519-8106-bec c8327fe20 | 2/10/2023 | ETH | 0.00331099 | Customer Withdrawal |
| f66db5e0-dd0a-4c8f-958d-9aa847ce8831 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f66db5e0-dd0a-4c8f-958d-9aa847ce8831 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f66db5e0-dd0a-4c8f-958d-9aa847ce8831 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbeab928-3d29-452a-a3fa-e0a08d76c7f0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cbeab928-3d29-452a-a3fa-e0a08d76c7f0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cbeab928-3d29-452a-a3fa-e0a08d76c7f0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5c7d73e34-e39-44a9-b848-f172fe95ff77 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5c7d73e34-e39-44a9-b848-f172fe95ff77 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5c7d73e34-e39-44a9-b848-f172fe95ff77 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ccedc923-0076-46ea-925b-c9870ad3539c | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ccedc923-0076-46ea-925b-c9870ad3539c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ccedc923-0076-46ea-925b-c9870ad3539c | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c68ba2b0-b9be-448f-9f0f-c4efe3ca29c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c68ba2b0-b9be-448f-9f0f-c4efe3ca29c | 2/10/2023 | ETH | 0.00331099 | Customer Withdrawal |
| c68ba2b0-b9be-448f-9f0f-c4efe3ca29c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f42990cb-6202-4c0a-a637-e69d94bec707 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f42990cb-6202-4c0a-a637-e69d94bec707 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f42990cb-6202-4c0a-a637-e69d94bec707 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 620fe000-9da4-4549-8507-02d46d4e48e0 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 620fe000-9da4-4549-8507-02d46d4e48e0 | 4/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 620fe000-9da4-4549-8507-02d46d4e48e0 | 3/10/2023 | USDT | 0.01445888 | Customer Withdrawal |
| 9f8367a0-9554-4371-acc6-f8aa5f0da757 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f8367a0-9554-4371-acc6-f8aa5f0da757 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f8367a0-9554-4371-acc6-f8aa5f0da757 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97b418b6-8af0-4ba5-a77d-5db5019edda9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97b418b6-8af0-4ba5-a77d-5db5019edda9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97b418b6-8af0-4ba5-a77d-5db5019edda9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a56991c-260b-45b2-8954-bb98ef6b0b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a56991c-260b-45b2-8954-bb98ef6b0b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b5a3b0c-87b7-493e-8984-86a4d2596f99 | 4/10/2023 | ETH | 0.00275518 | Customer Withdrawal |
| 9b5a3b0c-87b7-493e-8984-86a4d2596f99 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9b5a3b0c-87b7-493e-8984-86a4d2596f99 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b402778a-d46a-47f7-a75e-0c17c951c26d | 2/10/2023 | CVC | 10.10663930 | Customer Withdrawal |
| 176bc5dd-4216-4aec-b73f-98360235892 | 3/10/2023 | ETHW | 0.00882839 | Customer Withdrawal |
| 176bc5dd-4216-4aec-b73f-98360235892 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 176bc5dd-4216-4aec-b73f-98360235892 | 4/10/2023 | ETH | 0.00197824 | Customer Withdrawal |
| 9ee048c1-e49b-464b-842f-bbaf87582084 | 3/10/2023 | BTC | 0.00000325 | Customer Withdrawal |
| 9ee048c1-e49b-464b-842f-bbaf87582084 | 3/10/2023 | XMY | 18,611.12620000 | Customer Withdrawal |
| 9ee048c1-e49b-464b-842f-bbaf87582084 | 2/10/2023 | XMY | 16,661.26397000 | Customer Withdrawal |
| 1e7e1f3d-808b-44ac-82bf-f2e4568ea515 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e7e1f3d-808b-44ac-82bf-f2e4568ea515 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e7e1f3d-808b-44ac-82bf-f2e4568ea515 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0be45306-0af7-4636-b474-bab3a1ac4174 | 3/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 0be45306-0af7-4636-b474-bab3a1ac4174 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 0be45306-0af7-4636-b474-bab3a1ac4174 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 42f956d-1a8f-474a-8029-78363c026253 | 2/10/2023 | BTC | 0.00003412 | Customer Withdrawal |
| 12dd985-6780-41e9-9390-c347db1d05b1 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 12dd985-6780-41e9-9390-c347db1d05b1 | 4/10/2023 | CVC | 0.00125000 | Customer Withdrawal |
| 12dd985-6780-41e9-9390-c347db1d05b1 | 4/10/2023 | BCHA | 0.00000263 | Customer Withdrawal |
| 12dd985-6780-41e9-9390-c347db1d05b1 | 4/10/2023 | ETHW | 0.00000098 | Customer Withdrawal |
| 12dd985-6780-41e9-9390-c347db1d05b1 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 12dd985-6780-41e9-9390-c347db1d05b1 | 4/10/2023 | XRP | 7.29174783 | Customer Withdrawal |
| 12dd985-6780-41e9-9390-c347db1d05b1 | 4/10/2023 | BCH | 0.00000263 | Customer Withdrawal |
| 5c344315-d8e8-466d-832c-35fc5c142fb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c344315-d8e8-466d-832c-35fc5c142fb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c344315-d8e8-466d-832c-35fc5c142fb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47400866-aa45-4766-a568-4702384b799 | 2/10/2023 | NEO | 0.28850947 | Customer Withdrawal |
| 68343423-039a-4b4f-8a71-9bdfb52e689e | 2/10/2023 | ETH | 0.00077702 | Customer Withdrawal |
| 68343423-039a-4b4f-8a71-9bdfb52e689e | 2/10/2023 | BTC | 0.00016550 | Customer Withdrawal |
| 68343423-039a-4b4f-8a71-9bdfb52e689e | 2/10/2023 | BTC | 0.00273516 | Customer Withdrawal |
| 68343423-039a-4b4f-8a71-9bdfb52e689e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6903b264-3fc7-48b5-9714-cae780e67d1a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6903b264-3fc7-48b5-9714-cae780e67d1a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6903b264-3fc7-48b5-9714-cae780e67d1a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| afa3f055-8537-4809-af86-e50d8ee2353c | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| afa3f055-8537-4809-af86-e50d8ee2353c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| afa3f055-8537-4809-af86-e50d8ee2353c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5b0f1462-868f-4ca6-82ab-a7c39504224b | 3/10/2023 | USDT | 0.65662968 | Customer Withdrawal |
| b5e97 1ee-6b7f-4d24-bd88-6db159034e61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5e97 1ee-6b7f-4d24-bd88-6db159034e61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5e97 1ee-6b7f-4d24-bd88-6db159034e61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ee6d06e-2d9a-47db-95be-0a417952393 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ee6d06e-2d9a-47db-95be-0a417952393 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ee6d06e-2d9a-47db-95be-0a417952393 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4312d89-c169-4680-8067-963524d442cb | 2/10/2023 | XRP | 10.39356749 | Customer Withdrawal |
| 0367532f-d264-4473-a109-6d7f6f707daa0 | 3/10/2023 | TRST | 287.35632180 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0367532f-d264-4473-a109-6d7f6f707daa0 | 4/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 0367532f-d264-4473-a109-6d7f6f707daa0 | 2/10/2023 | SHIFT | 53.03056248 | Customer Withdrawal |
| 0367532f-d264-4473-a109-6d7f6f707daa0 | 2/10/2023 | TRST | 22.81306613 | Customer Withdrawal |
| 15ab3cd9-b055-4c9e-8560-fa0b13d42bc5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 15ab3cd9-b055-4c9e-8560-fa0b13d42bc5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15ab3cd9-b055-4c9e-8560-fa0b13d42bc5 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 220c8e2b-eb32-4f98-92e1-31dcb9a58d78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 220c8e2b-eb32-4f98-92e1-31dcb9a58d78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 465dff53-f669-4314-8aca-fa3ecbcbd758 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 465dff53-f669-4314-8aca-fa3ecbcbd758 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 465dff53-f669-4314-8aca-fa3ecbcbd758 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4b768b70-ed1d-4774-8efc-0ce08265c89c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b768b70-ed1d-4774-8efc-0ce08265c89c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b768b70-ed1d-4774-8efc-0ce08265c89c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2535c478-b02d-4aed-b4a3-ad290356faaa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2535c478-b02d-4aed-b4a3-ad290356faaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2535c478-b02d-4aed-b4a3-ad290356faaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a8598c7-0ce7-4ad7-987e-f5c882f4fd5d | 3/10/2023 | USDT | 0.00421353 | Customer Withdrawal |
| b6785846-e4b4-465d-a1ee-0a4391246fa9 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| b6785846-e4b4-465d-a1ee-0a4391246fa9 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| b6785846-e4b4-465d-a1ee-0a4391246fa9 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| d21ae445-d96b-4882-a600-306dc7c9a1d1 | 3/10/2023 | USDT | 0.00373047 | Customer Withdrawal |
| 804ce011-3d77-4713-9405-02ff0c181495 | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 804ce011-3d77-4713-9405-02ff0c181495 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 804ce011-3d77-4713-9405-02ff0c181495 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| c2c8c926-3baa-43e8-9665-bb0429df79bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2c8c926-3baa-43e8-9665-bb0429df79bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2c8c926-3baa-43e8-9665-bb0429df79bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea05ffe4-0809-4f1a-9574-5dfcca482f12 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| ea05ffe4-0809-4f1a-9574-5dfcca482f12 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| ea05ffe4-0809-4f1a-9574-5dfcca482f12 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 1e994c89-11f4-46d6-8b64-78044db65b8d | 2/10/2023 | USDT | 0.35959384 | Customer Withdrawal |
| a87431b7-799f-4422-b052-a5d9761210d9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a87431b7-799f-4422-b052-a5d9761210d9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a87431b7-799f-4422-b052-a5d9761210d9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7a0d6e34-0522-4140-9c01-ba62859a7af8 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 7a0d6e34-0522-4140-9c01-ba62859a7af8 | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7a0d6e34-0522-4140-9c01-ba62859a7af8 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 43844302-133c-4cae-bafb-3773640fce3db | 2/9/2023 | BTC | 0.00014494 | Customer Withdrawal |
| 5452ac21-cb62-4045-b204-bff7307979a | 3/10/2023 | USDT | 1.00686750 | Customer Withdrawal |
| 5452ac21-cb62-4045-b204-bff7307979a | 4/10/2023 | USDT | 4.99945506 | Customer Withdrawal |
| c3e16648-5616-4154-97a3-55af21aefee3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3e16648-5616-4154-97a3-55af21aefee3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3e16648-5616-4154-97a3-55af21aefee3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 530a43b3-e6c3-4263-9e7c-f5a1ff9fd3e2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 530a43b3-e6c3-4263-9e7c-f5a1ff9fd3e2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 530a43b3-e6c3-4263-9e7c-f5a1ff9fd3e2 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1b2d166a-3dcf-47bf-842d-498de4652373 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1b2d166a-3dcf-47bf-842d-498de4652373 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1b2d166a-3dcf-47bf-842d-498de4652373 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| aff8d27d-9e1e-403a-b461-a669dfa91fc8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aff8d27d-9e1e-403a-b461-a669dfa91fc8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aff8d27d-9e1e-403a-b461-a669dfa91fc8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 63baae05-78ac-4326-8958-a6e3818 16c80 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 63baae05-78ac-4326-8958-a6e3818 16c80 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 63baae05-78ac-4326-8958-a6e3818 16c80 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b24aba2f-c3eb-45ff-a583-b1eee7c4d251 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b24aba2f-c3eb-45ff-a583-b1eee7c4d251 | 3/10/2023 | XRP | 11.70350700 | Customer Withdrawal |
| b24aba2f-c3eb-45ff-a583-b1eee7c4d251 | 3/10/2023 | USDT | 0.52106602 | Customer Withdrawal |
| e8526e48-8595-48b4-bde1-e3ae0f f415df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8526e48-8595-48b4-bde1-e3ae0f f415df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5e807623-e6f5-4240-9367-a344692a91d3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5e807623-e6f5-4240-9367-a344692a91d3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5e807623-e6f5-4240-9367-a344692a91d3 | 2/10/2023 | ADA | 12.01718461 | Customer Withdrawal |
| 65015600-fb79-410-b17e-b9f135789ea1 | 2/10/2023 | STORJ | 14.94961945 | Customer Withdrawal |
| 65015600-fb79-410-b17e-b9f135789ea1 | 3/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| f4f618c6-51c7-489e-beb7-bd63cacc0a8e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4f618c6-51c7-489e-beb7-bd63cacc0a8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4f618c6-51c7-489e-beb7-bd63cacc0a8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41c2a0e2-f374-46c8-a78c-eb8e521fc3817 | 3/10/2023 | SNGLS | 200.00000000 | Customer Withdrawal |
| 41c2a0e2-f374-46c8-a78c-eb8e521fc3817 | 3/10/2023 | BTS | 231.13189730 | Customer Withdrawal |
| 41c2a0e2-f374-46c8-a78c-eb8e521fc3817 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 41c2a0e2-f374-46c8-a78c-eb8e521fc3817 | 3/10/2023 | BTS | 18.86810268 | Customer Withdrawal |
| d73fcd3f-2f8c-4558-8a0e-a70c9acd88b7 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d73fcd3f-2f8c-4558-8a0e-a70c9acd88b7 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d73fcd3f-2f8c-4558-8a0e-a70c9acd88b7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 429df499-da56-44f6-bd09-e95c628 10b10 | 2/10/2023 | ETH | 0.00237215 | Customer Withdrawal |
| 429df499-da56-44f6-bd09-e95c628 10b10 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 429df499-da56-44f6-bd09-e95c628 10b10 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 429df499-da56-44f6-bd09-e95c628 10b10 | 2/10/2023 | ADA | 3.08670695 | Customer Withdrawal |
| f4858ceb-7501-4bdf-8c11-af0f0c3e2746 | 2/10/2023 | MCO | 0.00001079 | Customer Withdrawal |
| 8cfed915-852e-4175-b730-7bf5c5110167 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 8cfed915-852e-4175-b730-7bf5c5110167 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 8cfed915-852e-4175-b730-7bf5c5110167 | 4/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| 83207a0c-f46f-47fe-8b13-5920dc8950 | 3/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| d73fcd3f-2f8c-4558-8a0e-a70c9acd88b7 | 4/10/2023 | NEO | 8.77004153 | Customer Withdrawal |
| 83207a0c-f46f-47fe-8b13-5920dc8950 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| c051ad2f-a684-41d1-a504-c07 1d07dac1 | 4/10/2023 | PART | 7.12108565 | Customer Withdrawal |
| c051ad2f-a684-41d1-a504-c07 1d07dac1 | 3/10/2023 | PART | 7.06145761 | Customer Withdrawal |
| c051ad2f-a684-41d1-a504-c07 1d07dac1 | 2/9/2023 | PART | 6.25221927 | Customer Withdrawal |
| ca8f8792-8865-45ec-bb05-9ef4cd43bc18 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| ca8f8792-8865-45ec-bb05-9ef4cd43bc18 | 4/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| ca8f8792-8865-45ec-bb05-9ef4cd43bc18 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 02b1508f-0532-4c76-956a-e2be5d013298 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 02b1508f-0532-4c76-956a-e2be5d013298 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 02b1508f-0532-4c76-956a-e2be5d013298 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bb8e7eb5-f32d-4e4a-86e5-c7fce97a9e9d | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| bb8e7eb5-f32d-4e4a-86e5-c7fce97a9e9d | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| bb8e7eb5-f32d-4e4a-86e5-c7fce97a9e9d | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 7f5f54a1-d142-4aae-89b8-72e0e5986628 | 3/10/2023 | OK | 13.07083822 | Customer Withdrawal |
| 7f5f54a1-d142-4aae-89b8-72e0e5986628 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7f5f54a1-d142-4aae-89b8-72e0e5986628 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 37f8406a-d2a0-4fbf-9945-c6b2e99 1eae9 | 3/10/2023 | USDT | 0.00001146 | Customer Withdrawal |
| 61468b90-e252-46cc-fc71-055887be74c0 | 3/10/2023 | ETHW | 0.01210088 | Customer Withdrawal |
| 61468b90-e252-46cc-fc71-055887be74c0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 61468b90-e252-46cc-fc71-055887be74c0 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 61468b90-e252-46cc-fc71-055887be74c0 | 2/10/2023 | PIVX | 3.00000000 | Customer Withdrawal |
| bc814449-12fe-4558-a09e-49c392b5e12d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc814449-12fe-4558-a09e-49c392b5e12d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc814449-12fe-4558-a09e-49c392b5e12d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caf48792-8865-45ec-bb05-9ef4cd43bc18 | 2/9/2023 | USDT | 0.00230444 | Customer Withdrawal |
| d065718d-4a0e-47e1-a43e-06037a5e336d | 2/10/2023 | RDD | 2,410.70758300 | Customer Withdrawal |
| d065718d-4a0e-47e1-a43e-06037a5e336d | 4/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| cf6a9b8-3780-4746-9c19-b2d135f1b55d | 2/10/2023 | NEO | 0.40425400 | Customer Withdrawal |
| cf6a9b8-3780-4746-9c19-b2d135f1b55d | 3/10/2023 | NEO | 0.43890000 | Customer Withdrawal |
| cf6a9b8-3780-4746-9c19-b2d135f1b55d | 4/10/2023 | BTC | 0.00000262 | Customer Withdrawal |
| 550ff385-7969-4c73-8113-bf0643f923a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 550ff385-7969-4c73-8113-bf0643f923a | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 32eb1ddd-f4b1-46e8-af85-1c3ce9d7e5d8 | 2/10/2023 | XEM | 198.98507580 | Customer Withdrawal |
| c468721b-1641-4136-bc50-fd5b34420dec | 3/10/2023 | BTC | 0.00000472 | Customer Withdrawal |
| c468721b-1641-4136-bc50-fd5b34420dec | 3/10/2023 | NEO | 0.09225532 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17429750-8f75-4a54-ba24-591a4c15228b | 2/10/2023 | XVG | 585.75335550 | Customer Withdrawal |
| dc7c8dae-1064-4f82-8456-1cd10458fb40f | 3/10/2023 | MEME | 27.36012966 | Customer Withdrawal |
| dc7c8dae-1064-4f82-8456-1cd10458fb40f | 4/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| dc7c8dae-1064-4f82-8456-1cd10458fb40f | 2/10/2023 | MEME | 39.40995927 | Customer Withdrawal |
| 23a4e934-53db-4517-82d5-17be3c613162 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23a4e934-53db-4517-82d5-17be3c613162 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23a4e934-53db-4517-82d5-17be3c613162 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d77849-2a2a-4fc3-b611-2b54a4fd277 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d77849-2a2a-4fc3-b611-2b54a4fd277 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d77849-2a2a-4fc3-b611-2b54a4fd277 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de48b823-492b-4e60-a4e4-ea07d8ec1c03 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| de48b823-492b-4e60-a4e4-ea07d8ec1c03 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| de48b823-492b-4e60-a4e4-ea07d8ec1c03 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8c52e8c9-6a84-48f4-94f2-7f8f7b9cfbaf | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 8c52e8c9-6a84-48f4-94f2-7f8f7b9cfbaf | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 8c52e8c9-6a84-48f4-94f2-7f8f7b9cfbaf | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 73f5c7ca-4783-4da1-9c85-c1c1a51abb9 | 2/10/2023 | USDT | 0.00004185 | Customer Withdrawal |
| 1f549336-3f66-4f3a-9e9b-dd886da8db5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1f549336-3f66-4f3a-9e9b-dd886da8db5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1f549336-3f66-4f3a-9e9b-dd886da8db5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 98fd6a9-1f34-4de9-89d1-cc398b60e95 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 98fd6a9-1f34-4de9-89d1-cc398b60e95 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 98fd6a9-1f34-4de9-89d1-cc398b60e95 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c0da4d3f-3e30-4c6c-8f9b-45d1a2ef05c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c0da4d3f-3e30-4c6c-8f9b-45d1a2ef05c | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c0da4d3f-3e30-4c6c-8f9b-45d1a2ef05c | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 65f1561-4a98-4fce-ae5e-3e2eaf81b2c8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 65f1561-4a98-4fce-ae5e-3e2eaf81b2c8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3752c7a2-7c9c-4d3d-91e8-aeb4d2fee04 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3752c7a2-7c9c-4d3d-91e8-aeb4d2fee04 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3752c7a2-7c9c-4d3d-91e8-aeb4d2fee04 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9b66e8a8-e54a-488e-a00b-7835ab69de93 | 3/10/2023 | USDT | 0.00260408 | Customer Withdrawal |
| a0fda882-0d30-4b08-9e8d-b71ae6b95e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0fda882-0d30-4b08-9e8d-b71ae6b95e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0fda882-0d30-4b08-9e8d-b71ae6b95e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8853a206-c07d-4ac4-a2ef-72fa48cbdb7 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 8853a206-c07d-4ac4-a2ef-72fa48cbdb7 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 8853a206-c07d-4ac4-a2ef-72fa48cbdb7 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 0d303f73f-435f-4135-bd98-f8853 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0d303f73f-435f-4135-bd98-f8853 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0d303f73f-435f-4135-bd98-f8853 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4bb4a137-9b33-4eb4-a382-021d927a6dd1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4bb4a137-9b33-4eb4-a382-021d927a6dd1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0d303f73f-435f-4135-bd98-f8853 | 4/10/2023 | ZEN | 0.47121270 | Customer Withdrawal |
| 0d303f73f-435f-4135-bd98-f8853 | 3/10/2023 | ZEN | 0.50383071 | Customer Withdrawal |
| 0d303f73f-435f-4135-bd98-f8853 | 2/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5b85d496-7b65-4d25-bec8-340cd0bad0bf | 3/10/2023 | MUNT | 0.00613624 | Customer Withdrawal |
| 5b85d496-7b65-4d25-bec8-340cd0bad0bf | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 5b85d496-7b65-4d25-bec8-340cd0bad0bf | 3/10/2023 | ABY | 89.38867505 | Customer Withdrawal |
| 09a6aafb-737a-46d7-8854-f37ab43cd14c | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 09a6aafb-737a-46d7-8854-f37ab43cd14c | 3/10/2023 | FUN | 145.76728290 | Customer Withdrawal |
| a8622bb8-aaf5-4f2c-a4c6-02e7f2232f13 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a8622bb8-aaf5-4f2c-a4c6-02e7f2232f13 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a8622bb8-aaf5-4f2c-a4c6-02e7f2232f13 | 3/10/2023 | SC | 1,381.42809300 | Customer Withdrawal |
| c002d185-4f5f-43d6-b478-8e8fabd626ec | 2/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| c002d185-4f5f-43d6-b478-8e8fabd626ec | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c002d185-4f5f-43d6-b478-8e8fabd626ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46c74933-fc9b-46b1-85d8-4d40fb45319 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 46c74933-fc9b-46b1-85d8-4d40fb45319 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 46c74933-fc9b-46b1-85d8-4d40fb45319 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a2744092-95c4-401b-a71b-7a0de1ee94f | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| a2744092-95c4-401b-a71b-7a0de1ee94f | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| a2744092-95c4-401b-a71b-7a0de1ee94f | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 6eb332e1-b860-45e8-804b-9368fe97d708 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eb332e1-b860-45e8-804b-9368fe97d708 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6eb332e1-b860-45e8-804b-9368fe97d708 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38d79976-d2bd-434d-bbc8-3cd496b490bd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 38d79976-d2bd-434d-bbc8-3cd496b490bd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 38d79976-d2bd-434d-bbc8-3cd496b490bd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d0f150fa-0c0b-4986-ad17-50cc367eebe4 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| d0f150fa-0c0b-4986-ad17-50cc367eebe4 | 4/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| d0f150fa-0c0b-4986-ad17-50cc367eebe4 | 2/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| b7850434-fe11-4617-8158-59247318e390 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7850434-fe11-4617-8158-59247318e390 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7850434-fe11-4617-8158-59247318e390 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cee5474-bd51-4537-b602-267a906393f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cee5474-bd51-4537-b602-267a906393f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cee5474-bd51-4537-b602-267a906393f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 887564f1-0592-47ad-a77c-b7f089596d2c7 | 2/10/2023 | USDT | 4.98945006 | Customer Withdrawal |
| 887564f1-0592-47ad-a77c-b7f089596d2c7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 887564f1-0592-47ad-a77c-b7f089596d2c7 | 4/10/2023 | USDT | 3.61447883 | Customer Withdrawal |
| 4f033118-a315-45e3-8608-1c3c4f74335c | 3/10/2023 | ETH | 0.00087392 | Customer Withdrawal |
| 4f033118-a315-45e3-8608-1c3c4f74335c | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4f033118-a315-45e3-8608-1c3c4f74335c | 3/10/2023 | ETHW | 0.00772407 | Customer Withdrawal |
| 5bb749b0-fe89-46e5-b156-4a73ffa8b492 | 3/10/2023 | OMG | 1.12036545 | Customer Withdrawal |
| 5bb749b0-fe89-46e5-b156-4a73ffa8b492 | 2/10/2023 | ETHW | 0.00000041 | Customer Withdrawal |
| 8520f197-6041-4582-807d-f788af4a4bda | 2/10/2023 | ZEN | 0.20772313 | Customer Withdrawal |
| 3118ed3a-a368-4040-ba3f-b166db74b045 | 2/10/2023 | BTC | 0.00002594 | Customer Withdrawal |
| 3118ed3a-a368-4040-ba3f-b166db74b045 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3118ed3a-a368-4040-ba3f-b166db74b045 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3118ed3a-a368-4040-ba3f-b166db74b045 | 2/10/2023 | NEO | 0.45516486 | Customer Withdrawal |
| 46d898ab-ed04-473f8-abdd-59c44eadae9a7 | 2/9/2023 | ETHW | 0.00236839 | Customer Withdrawal |
| 46d898ab-ed04-473f8-abdd-59c44eadae9a7 | 2/10/2023 | QTUM | 1.68692284 | Customer Withdrawal |
| bdeec177-eeb4-4c10-9517-2826cd72f4ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdeec177-eeb4-4c10-9517-2826cd72f4ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdeec177-eeb4-4c10-9517-2826cd72f4ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c98541 1e-1fe4-4803-8929-a3c72aec18bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c98541 1e-1fe4-4803-8929-a3c72aec18bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c98541 1e-1fe4-4803-8929-a3c72aec18bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d534219-2f4a-4a55-98a4-dd56168b051f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d534219-2f4a-4a55-98a4-dd56168b051f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d534219-2f4a-4a55-98a4-dd56168b051f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b473baa-88af-420f-9c8f-6196ecd0b4ab | 4/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 3b473baa-88af-420f-9c8f-6196ecd0b4ab | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 3b473baa-88af-420f-9c8f-6196ecd0b4ab | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| de97ae51-f29b-4873-a71e-21435907eb39 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| de97ae51-f29b-4873-a71e-21435907eb39 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de97ae51-f29b-4873-a71e-21435907eb39 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 37815219-07a1-42d1-b6e7-dd8656f1ff4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37815219-07a1-42d1-b6e7-dd8656f1ff4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37815219-07a1-42d1-b6e7-dd8656f1ff4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77c0483a-31b7-4535-bddb-e320f089be73 | 4/10/2023 | OMG | 3.63055038 | Customer Withdrawal |
| 77c0483a-31b7-4535-bddb-e320f089be73 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 77c0483a-31b7-4535-bddb-e320f089be73 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| c4c78b15-2ca1-48e3-aecc-be3b73a54b05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4c78b15-2ca1-48e3-aecc-be3b73a54b05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4c78b15-2ca1-48e3-aecc-be3b73a54b05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72f85dbe-3de8-48fd-bd98-78df15232c2 | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| 66ae4615-0156-469d-baa3-dd9a954a81dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66ae4615-0156-469d-baa3-dd9a954a81dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66ae4615-0156-469d-baa3-dd9a954a81dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a6a94c8-e547-43cf-aee7-b5a9c1d936f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a6a94c8-e547-43cf-aee7-b5a9c1d936f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a6a94c8-e547-43cf-aee7-b5a9c1d936f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef5a93fc-6b03-4d65-b5a8-d5736f2abceb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef5a93fc-6b03-4d65-b5a8-d5736f2abceb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef5a93fc-6b03-4d65-b5a8-d5736f2abceb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c9270e1-e6a7-4bce-8aba-f1f6cd374428 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c9270e1-e6a7-4bce-8aba-f1f6cd374428 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c9270e1-e6a7-4bce-8aba-f1f6cd374428 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75ac0c7a-bf3b-4ed5-9865-de0779f4a5c4 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 75ac0c7a-bf3b-4ed5-9865-de0779f4a5c4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 75ac0c7a-bf3b-4ed5-9865-de0779f4a5c4 | 2/10/2023 | LTC | 0.03427812 | Customer Withdrawal |
| 75ac0c7a-bf3b-4ed5-9865-de0779f4a5c4 | 3/10/2023 | LTC | 0.61357596 | Customer Withdrawal |
| 17df3f2c-3393-4642-9057-24ae310b8728 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 17df3f2c-3393-4642-9057-24ae310b8728 | 3/10/2023 | SC | 1,381.42809300 | Customer Withdrawal |
| 17df3f2c-3393-4642-9057-24ae310b8728 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9e51340e-4f6b-48d5-910c-93c78824f4f5 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 9e51340e-4f6b-48d5-910c-93c78824f4f5 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 9e51340e-4f6b-48d5-910c-93c78824f4f5 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 9f4c23fc-e158-4945-9509-db0d52dd441d | 4/10/2023 | XRP | 12.39304427 | Customer Withdrawal |
| 9f4c23fc-e158-4945-9509-db0d52dd441d | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9f4c23fc-e158-4945-9509-db0d52dd441d | 2/10/2023 | BTC | 0.00001191 | Customer Withdrawal |
| 9f4c23fc-e158-4945-9509-db0d52dd441d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4947fe1f-aff1-4cb6-b885-298ee770bae3 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4947fe1f-aff1-4cb6-b885-298ee770bae3 | 2/10/2023 | XLM | 56.25581664 | Customer Withdrawal |
| 4947fe1f-aff1-4cb6-b885-298ee770bae3 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 74b581c6-34ee-4928-b663-24fa9f9f8d0d | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 74b581c6-34ee-4928-b663-24fa9f9f8d0d | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 74b581c6-34ee-4928-b663-24fa9f9f8d0d | 3/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 793a37f8-ca29-4258-9395-4c571af87286 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 793a37f8-ca29-4258-9395-4c571af87286 | 3/10/2023 | ARK | 4.33230395 | Customer Withdrawal |
| 37cdd672-cad1-4cb7-af6d-4f8713d7233f | 2/10/2023 | USDT | 0.01605101 | Customer Withdrawal |
| c0501a12-7e27-40fe-b289-57e10d9f575b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c0501a12-7e27-40fe-b289-57e10d9f575b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c0501a12-7e27-40fe-b289-57e10d9f575b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c774454d-bdb9-4cd3-a6c5-ba9085958af0 | 2/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| c774454d-bdb9-4cd3-a6c5-ba9085958af0 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| c774454d-bdb9-4cd3-a6c5-ba9085958af0 | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| f3502509-9eb1-42a4-b22c-b2c228e10cb7 | 2/10/2023 | TRST | 24.26418076 | Customer Withdrawal |
| 817c5d79-86b0-4970-93af-14cd99e7a9a3 | 2/9/2023 | NEO | 0.39542267 | Customer Withdrawal |
| 817c5d79-86b0-4970-93af-14cd99e7a9a3 | 3/10/2023 | NEO | 0.15700202 | Customer Withdrawal |
| 817c5d79-86b0-4970-93af-14cd99e7a9a3 | 2/10/2023 | NEO | 0.00000085 | Customer Withdrawal |
| 817c5d79-86b0-4970-93af-14cd99e7a9a3 | 2/10/2023 | BTC | 0.00005146 | Customer Withdrawal |
| 817c5d79-86b0-4970-93af-14cd99e7a9a3 | 4/10/2023 | ETH | 0.00000085 | Customer Withdrawal |
| f291c054-4a3f-4b52-a091-3e37745bcc7f | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f291c054-4a3f-4b52-a091-3e37745bcc7f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0014e9d7-2d7e-4775-9eb0-fc87ec5fa542 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0014e9d7-2d7e-4775-9eb0-fc87ec5fa542 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0014e9d7-2d7e-4775-9eb0-fc87ec5fa542 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c25bab14-21da-4981-ad73-0176206c66ca | 3/10/2023 | BTC | 0.00005540 | Customer Withdrawal |
| 2df1abab5-19fe-44f2-b02c-09ee0e9656c2 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 2df1abab5-19fe-44f2-b02c-09ee0e9656c2 | 4/10/2023 | OMG | 2.50256752 | Customer Withdrawal |
| 4484ed7b-59ad-4eba-a730-957cc0d8f86 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4484ed7b-59ad-4eba-a730-957cc0d8f86 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4484ed7b-59ad-4eba-a730-957cc0d8f86 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2858f7ed2-56de-4a01-8780-c06615a0e50d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2858f7ed2-56de-4a01-8780-c06615a0e50d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2858f7ed2-56de-4a01-8780-c06615a0e50d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99922595-360a-4ab5-8499-87d9485a5782 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99922595-360a-4ab5-8499-87d9485a5782 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99922595-360a-4ab5-8499-87d9485a5782 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d61d3b2-47a8-430d-bafe-02fe08f0822 | 4/10/2023 | SC | 1,381.42809300 | Customer Withdrawal |
| 7d61d3b2-47a8-430d-bafe-02fe08f0822 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c892bb44-552a-4ac1-91f1-519cd3962ce6 | 3/10/2023 | SC | 0.01818182 | Customer Withdrawal |
| c892bb44-552a-4ac1-91f1-519cd3962ce6 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c892bb44-552a-4ac1-91f1-519cd3962ce6 | 3/10/2023 | POWR | 5.07116999 | Customer Withdrawal |
| c892bb44-552a-4ac1-91f1-519cd3962ce6 | 4/10/2023 | POWR | 5.28029801 | Customer Withdrawal |
| c892bb44-552a-4ac1-91f1-519cd3962ce6 | 2/10/2023 | SC | 1,136.51739100 | Customer Withdrawal |
| dd8bb87b-72b6-4d1f-bf70-ca25bd4708f | 3/10/2023 | MCO | 0.20000000 | Customer Withdrawal |
| dd8bb87b-72b6-4d1f-bf70-ca25bd4708f | 2/10/2023 | FUN | 180.00000000 | Customer Withdrawal |
| dd8bb87b-72b6-4d1f-bf70-ca25bd4708f | 4/10/2023 | XCP | 0.07078204 | Customer Withdrawal |
| dd8bb87b-72b6-4d1f-bf70-ca25bd4708f | 2/10/2023 | DOGE | 80.00000000 | Customer Withdrawal |
| dd8bb87b-72b6-4d1f-bf70-ca25bd4708f | 2/10/2023 | GRC | 75.00000000 | Customer Withdrawal |
| dd8bb87b-72b6-4d1f-bf70-ca25bd4708f | 3/10/2023 | MCO | 0.00256309 | Customer Withdrawal |
| dd8bb87b-72b6-4d1f-bf70-ca25bd4708f | 4/10/2023 | XEL | 3.40000000 | Customer Withdrawal |
| dd8bb87b-72b6-4d1f-bf70-ca25bd4708f | 2/10/2023 | BCPT | 6.57451483 | Customer Withdrawal |
| dd8bb87b-72b6-4d1f-bf70-ca25bd4708f | 3/10/2023 | OK | 4.00000000 | Customer Withdrawal |
| dd8bb87b-72b6-4d1f-bf70-ca25bd4708f | 4/10/2023 | DCR | 0.58594421 | Customer Withdrawal |
| 229464fe-ca0a-4072-a98e-a3a3fc766e17 | 4/10/2023 | XRP | 10.10853542 | Customer Withdrawal |
| 229464fe-ca0a-4072-a98e-a3a3fc766e17 | 2/10/2023 | XDN | 1,916.68200000 | Customer Withdrawal |
| 229464fe-ca0a-4072-a98e-a3a3fc766e17 | 3/10/2023 | ARK | 3.82278466 | Customer Withdrawal |
| 229464fe-ca0a-4072-a98e-a3a3fc766e17 | 4/10/2023 | XRP | 0.00182345 | Customer Withdrawal |
| 91ab5095-d825-449e-9929-381d96af242a | 2/10/2023 | OMG | 1.12006792 | Customer Withdrawal |
| 91ab5095-d825-449e-9929-381d96af242a | 3/10/2023 | NGC | 619.56521740 | Customer Withdrawal |
| 1a197cd3-9dbb-46bc-b951-7fb813421eb0 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1a197cd3-9dbb-46bc-b951-7fb813421eb0 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1a197cd3-9dbb-46bc-b951-7fb813421eb0 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 830389fc-3440-49e6-8682-e77f48284ac1 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 830389fc-3440-49e6-8682-e77f48284ac1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5e60a48c-4caf-445c-bda1-e4826d58f5d4 | 3/10/2023 | NEO | 0.41497196 | Customer Withdrawal |
| 5e60a48c-4caf-445c-bda1-e4826d58f5d4 | 2/10/2023 | PTOY | 3.00447114 | Customer Withdrawal |
| 5e60a48c-4caf-445c-bda1-e4826d58f5d4 | 2/10/2023 | GLC | 1.00000000 | Customer Withdrawal |
| 71a69ea9-46d7-4e8a-9872-aa4224682bed | 2/10/2023 | GLC | 39.08808458 | Customer Withdrawal |
| 71a69ea9-46d7-4e8a-9872-aa4224682bed | 2/10/2023 | CVC | 27.21197854 | Customer Withdrawal |
| 4033477d-a3a7-4329-a617-1717012d6ae2 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4033477d-a3a7-4329-a617-1717012d6ae2 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4033477d-a3a7-4329-a617-1717012d6ae2 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 535a1722-4e7b-4f17-aa4b-34dd02da0161 | 2/10/2023 | ETHW | 0.00011413 | Customer Withdrawal |
| 535a1722-4e7b-4f17-aa4b-34dd02da0161 | 3/10/2023 | BTC | 0.00004500 | Customer Withdrawal |
| 535a1722-4e7b-4f17-aa4b-34dd02da0161 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 535a1722-4e7b-4f17-aa4b-34dd02da0161 | 2/10/2023 | ETHW | 0.00007300 | Customer Withdrawal |
| b6543edb-ca9e-47cc-8997-1 2e0da47e591 | 4/10/2023 | OMG | 3.63055038 | Customer Withdrawal |
| b6543edb-ca9e-47cc-8997-1 2e0da47e591 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| b6543edb-ca9e-47cc-8997-1 2e0da47e591 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 76ee74f4-e31c-4ac6-a9d9-94c250d6edf9 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 76ee74f4-e31c-4ac6-a9d9-94c250d6edf9 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 76ee74f4-e31c-4ac6-a9d9-94c250d6edf9 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b1106d9f-153c-439d-bcee-5b24d2b5a037 | 2/10/2023 | CVC | 0.71835367 | Customer Withdrawal |
| f1c791a6-289d-4a79-a3f7-7d206a409ebc | 2/10/2023 | SC | 13.69583437 | Customer Withdrawal |
| 05f9ff68-c5e-4a91-8ce3-45104be82700 | 4/10/2023 | ADA | 13.94876932 | Customer Withdrawal |
| 05f9ff68-c5e-4a91-8ce3-45104be82700 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 05f9ff68-c5e-4a91-8ce3-45104be82700 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 95dc3746-722f-4 be4-a79b-9d3bd142478 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 95dc3746-722f-4 be4-a79b-9d3bd142478 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 95dc3746-722f-4 be4-a79b-9d3bd142478 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 19436713-0eff-41e1-bc54-bc0557a2f3c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19436713-0eff-41e1-bc54-bc0557a2f3c6 | 3/10/2023 | ETHW | 0.00000933 | Customer Withdrawal |
| 19436713-0eff-41e1-bc54-bc0557a2f3c6 | 3/10/2023 | BTC | 0.00002324 | Customer Withdrawal |
| 50c1de4e-1958-4013-b570-8014811a32d0 | 2/10/2023 | XRP | 5.94003422 | Customer Withdrawal |
| 50c1de4e-1958-4013-b570-8014811a3c32d | 2/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 5bc7ebb7-2f0f-4a8-be90-b1d6cc4a5c86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bc7ebb7-2f0f-4a8-be90-b1d6cc4a5c86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bfe523-8502-4997-abc0-bd3192012c2b | 4/10/2023 | UBQ | 208.33620800 | Customer Withdrawal |
| 5bfe523-8502-4997-abc0-bd3192012c2b | 3/10/2023 | UBQ | 157.43079100 | Customer Withdrawal |
| e0bc7f4b-dac8-4f9f-a65a-0f6ca6ec66f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e0bc7f4b-dac8-4f9f-a65a-0f6ca6ec66f | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e0bc7f4b-dac8-4f9f-a65a-0f6ca6ec66f | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8cfee9c1-8b93-4c04-b84d-fe4d0f23d07f | 2/10/2023 | PAY | 2.00000000 | Customer Withdrawal |
| 8541a1f1-51a5-4a0c-b2b0-76f6a5f88e9d | 2/10/2023 | LTC | 0.05366890 | Customer Withdrawal |
| 8541a1f1-51a5-4a0c-b2b0-76f6a5f88e9d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bab8020f-1209-4d9f-b85e-0f0b6d2a3f42 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bab8020f-1209-4d9f-b85e-0f0b6d2a3f42 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bab8020f-1209-4d9f-b85e-0f0b6d2a3f42 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| aba38d9e-fcd5-4787-b94f-73d1e9ec2b25 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aba38d9e-fcd5-4787-b94f-73d1e9ec2b25 | 2/10/2023 | ETHW | 0.00750314 | Customer Withdrawal |
| aba38d9e-fcd5-4787-b94f-73d1e9ec2b25 | 4/10/2023 | ETH | 0.00325901 | Customer Withdrawal |
| 0e5d9e1c-11c0-409f-9304-6cd12a62f7a6 | 2/10/2023 | IGNIS | 278.05129460 | Customer Withdrawal |
| c03facee-feae-43f4-a793-142c2665fd9e | 2/10/2023 | CVC | 0.11648151 | Customer Withdrawal |
| c03facee-feae-43f4-a793-142c2665fd9e | 2/10/2023 | ARK | 0.35528954 | Customer Withdrawal |
| a1bd07c7-45e0-4549-b8ef-54c826b56df8 | 2/10/2023 | XLM | 56.25581664 | Customer Withdrawal |
| a1bd07c7-45e0-4549-b8ef-54c826b56df8 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| bb01a503-7a9d-4e21-a9b5-5a8b8de06c04 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bb01a503-7a9d-4e21-a9b5-5a8b8de06c04 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bb01a503-7a9d-4e21-a9b5-5a8b8de06c04 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a778f9c6-1d06-41e4-a5b6-f9c0fd03e3e9 | 3/10/2023 | SALT | 0.00017921 | Customer Withdrawal |
| a778f9c6-1d06-41e4-a5b6-f9c0fd03e3e9 | 2/10/2023 | SALT | 0.00022083 | Customer Withdrawal |
| f6a2f1a6-0501-4a0d-87a4-6d34c06a9ba9 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f6a2f1a6-0501-4a0d-87a4-6d34c06a9ba9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f6a2f1a6-0501-4a0d-87a4-6d34c06a9ba9 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a2af8ede-7a5f-4d56-9a29-edfba9f0c8c | 2/10/2023 | NEO | 0.45516486 | Customer Withdrawal |
| a2af8ede-7a5f-4d56-9a29-edfba9f0c8c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a2af8ede-7a5f-4d56-9a29-edfba9f0c8c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9740a208-b112-4d3b-8f53-a0a6e4e5a2e9 | 2/10/2023 | NEO | 0.00155178 | Customer Withdrawal |
| 9740a208-b112-4d3b-8f53-a0a6e4e5a2e9 | 2/10/2023 | NEO | 0.45361302 | Customer Withdrawal |
| 9740a208-b112-4d3b-8f53-a0a6e4e5a2e9 | 4/10/2023 | NEO | 0.45516486 | Customer Withdrawal |
| 3837bec4-e4c3-4a22-a9f4-3652c753062 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cb23cc0c-382a-4c1c-83e1-502c1fb691c2 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 9a28f8f4-edea-422a-8c50-36955ab7f044 | 3/10/2023 | XRP | 12.34659708 | Customer Withdrawal |
| 9a28f8f4-edea-472a-8c50-36955ab7f044 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e6423377-c7b5-41c6-ae3a-b8257556079de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6423377-c7b5-41c6-ae3a-b8257556079de | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6423377-c7b5-41c6-ae3a-b8257556079de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39f29d97-dbee-4baa-a672-96d03797a59e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 39f29d97-dbee-4baa-a672-96d03797a59e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 39f29d97-dbee-4baa-a672-96d03797a59e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 807ce907-8a81-49f9-9799-aa8fe78d3813 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 807ce907-8a81-49f9-9799-aa8fe78d3813 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 807ce907-8a81-49f9-9799-aa8fe78d3813 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f59b5b2-f230-46b9-8779-16c9c64dbf29 | 3/10/2023 | NEO | 0.15784899 | Customer Withdrawal |
| 8f59b5b2-f230-46b9-8779-16c9c64dbf29 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b13f7c33-cc9d-46a5-86b4-ca7539cd2b7c | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b13f7c33-cc9d-46a5-86b4-ca7539cd2b7c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b13f7c33-cc9d-46a5-86b4-ca7539cd2b7c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5eabcab8-5c73-4021-b8b3-57f6b046b77c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5eabcab8-5c73-4021-b8b3-57f6b046b77c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fd18feb-fabd-48ac-8b39-0b3a32b4bb3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fd18feb-fabd-48ac-8b39-0b3a32b4bb3a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fd18feb-fabd-48ac-8b39-0b3a32b4bb3a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 901c1adc-5827-42ec-8843-1552c43c093e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 901c1adc-5827-42ec-8843-1552c43c093e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 901c1adc-5827-42ec-8843-1552c43c093e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d22b0ace-17a5-4c32-a03e-8f0091895751 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d22b0ace-17a5-4c32-a03e-8f0091895751 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d22b0ace-17a5-4c32-a03e-8f0091895751 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d288d3de-a7e6-4c17-bb6f-4be482c6ca21 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d288d3de-a7e6-4c17-bb6f-4be482c6ca21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d288d3de-a7e6-4c17-bb6f-4be482c6ca21 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66479fb4-ebd1-444f-9bb6-79f6f4be705c | 2/10/2023 | USDT | 1.67307020 | Customer Withdrawal |
| 85e2a596-5b23-48f4-a898-4d839f763bea | 2/9/2023 | ETC | 0.11674689 | Customer Withdrawal |
| 99ece86f-6cf6-4fc5-9653-69af1c44d4fa | 3/10/2023 | NEO | 0.28748250 | Customer Withdrawal |
| 99ece86f-6cf6-4fc5-9653-69af1c44d4fa | 2/10/2023 | NEO | 0.08751750 | Customer Withdrawal |
| 99ece86f-6cf6-4fc5-9653-69af1c44d4fa | 3/10/2023 | BTC | 0.00016336 | Customer Withdrawal |
| e260b21e-7eca-4f19-b199-2b9f244e86af | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| e260b21e-7eca-4f19-b199-2b9f244e86af | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| e260b21e-7eca-4f19-b199-2b9f244e86af | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 42c32c88-b174-4cf4-bc06-cd1148efb9b0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 42c32c88-b174-4cf4-bc06-cd1148efb9b0 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 42c32c88-b174-4cf4-bc06-cd1148efb9b0 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 09e3f575-f308-4b75-98da-cb29993ae718 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 09e3f575-f308-4b75-98da-cb29993ae718 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 09e3f575-f308-4b75-98da-cb29993ae718 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3bb5537b-72d3-4928-be00-40a57dd6fd71 | 3/10/2023 | ADA | 1.86506810 | Customer Withdrawal |
| 3bb5537b-72d3-4928-be00-40a57dd6fd71 | 3/10/2023 | BTC | 0.00000143 | Customer Withdrawal |
| 3bb5537b-72d3-4928-be00-40a57dd6fd71 | 3/10/2023 | LTC | 0.00618863 | Customer Withdrawal |
| bbcb4405-7f18-4085-8f90-ba18dd23ac79 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| bbcb4405-7f18-4085-8f90-ba18dd23ac79 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| bbcb4405-7f18-4085-8f90-ba18dd23ac79 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 728e4239-8b1b-46e8-be9a-78d7683bb921 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 728e4239-8b1b-46e8-be9a-78d7683bb921 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 728e4239-8b1b-46e8-be9a-78d7683bb921 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8e566305-ba23-4710-8862-5593aa84c213 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8e566305-ba23-4710-8862-5593aa84c213 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8e566305-ba23-4710-8862-5593aa84c213 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b46a94a8-6895-46da-b945-2caf0146490a | 2/10/2023 | NAV | 11.39723353 | Customer Withdrawal |
| 7704aae5-5851-43f3-a50b-12d6037a1814 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7704aae5-5851-43f3-a50b-12d6037a1814 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7704aae5-5851-43f3-a50b-12d6037a1814 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a02e7884-5c58-4440-92cb-25d44cf378b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a02e7884-5c58-4440-92cb-25d44cf378b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a02e7884-5c58-4440-92cb-25d44cf378b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a781d31a-c8ea-4e2c-8aa9-d1d8b91e1f23 | 3/10/2023 | STRAX | 0.66392132 | Customer Withdrawal |
| a781d31a-c8ea-4e2c-8aa9-d1d8b91e1f23 | 2/10/2023 | STRAX | 0.63907868 | Customer Withdrawal |
| a781d31a-c8ea-4e2c-8aa9-d1d8b91e1f23 | 2/10/2023 | STRAX | 4.33607868 | Customer Withdrawal |
| 42485463-3aef-4a44-bc0d-020d89fd6a81 | 3/10/2023 | BTC | 0.00004915 | Customer Withdrawal |
| 42485463-3aef-4a44-bc0d-020d89fd6a81 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 42485463-3aef-4a44-bc0d-020d89fd6a81 | 3/10/2023 | NEO | 0.37478291 | Customer Withdrawal |
| 42485463-3aef-4a44-bc0d-020d89fd6a81 | 3/10/2023 | USDT | 0.00474932 | Customer Withdrawal |
| 7cf1e054-16b2-4d3f-97cf-15f57d3d79c9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7cf1e054-16b2-4d3f-97cf-15f57d3d79c9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7cf1e054-16b2-4d3f-97cf-15f57d3d79c9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a2931741-bd15-4802-ab7b-b579b738a08d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a2931741-bd15-4802-ab7b-b579b738a08d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a2931741-bd15-4802-ab7b-b579b738a08d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c11407ee-c051-4479-bf55-ac7b3f1ea0c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c11407ee-c051-4479-bf55-ac7b3f1ea0c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c11407ee-c051-4479-bf55-ac7b3f1ea0c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ec61a9c-6ef4-46ab-97d4-b0ae248f622a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ec61a9c-6ef4-46ab-97d4-b0ae248f622a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ec61a9c-6ef4-46ab-97d4-b0ae248f622a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25e2153e-1952-45c9-a436-9852c20ee3d7 | 2/10/2023 | DOGE | 0.00006168 | Customer Withdrawal |
| d6b02015-7de4-4a9c-b0bb-2e6f42e1265c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d6b02015-7de4-4a9c-b0bb-2e6f42e1265c | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d6b02015-7de4-4a9c-b0bb-2e6f42e1265c | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3f83c7ac-416c-458c-9b6f-ed33cc57f98b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f83c7ac-416c-458c-9b6f-ed33cc57f98b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f83c7ac-416c-458c-9b6f-ed33cc57f98b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0a63dd0-3115-4116-b1e1-d700d3c91103 | 2/10/2023 | RDD | 3,579.45994700 | Customer Withdrawal |
| f0a63dd0-3115-4116-b1e1-d700d3c91103 | 2/9/2023 | BTC | 0.00014019 | Customer Withdrawal |
| f0a63dd0-3115-4116-b1e1-d700d3c91103 | 3/10/2023 | RDD | 696.20742800 | Customer Withdrawal |
| 14514456-db3b-422d-a989-dec2ad05bf41 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 14514456-db3b-422d-a989-dec2ad05bf41 | 2/10/2023 | DCR | 0.20398412 | Customer Withdrawal |
| 14514456-db3b-422d-a989-dec2ad05bf41 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| e85b07f3-38f7-46ad-9942-f09615d04c88 | 3/10/2023 | SC | 345.86386830 | Customer Withdrawal |
| e85b07f3-38f7-46ad-9942-f09615d04c88 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bb791db6-f09b-4c42-8f0d-fbe7eb682666 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb791db6-f09b-4c42-8f0d-fbe7eb682666 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb791db6-f09b-4c42-8f0d-fbe7eb682666 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a1c60ce-b2c2-48ed-84cd-f8b8b4000bc0 | 3/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| 1a1c60ce-b2c2-48ed-84cd-f8b8b4000bc0 | 2/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| 6bc8aca4-20a2-49f5-aca7-14d760f84f1c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6bc8aca4-20a2-49f5-aca7-14d760f84f1c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6bc8aca4-20a2-49f5-aca7-14d760f84f1c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 737a72da-9d74-49e2-b6da-0a53abab4428 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 737a72da-9d74-49e2-b6da-0a53abab4428 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 737a72da-9d74-49e2-b6da-0a53abab4428 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90a58296-52b3-469d-b06d-63f5eab45bcf | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 90a58296-52b3-469d-b06d-63f5eab45bcf | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 90a58296-52b3-469d-b06d-63f5eab45bcf | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| c71c2ffa-0ae7-4999-9ff6-13b655c9dbde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c71c2ffa-0ae7-4999-9ff6-13b655c9dbde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c71c2ffa-0ae7-4999-9ff6-13b655c9dbde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adfeeb2a-2723-40d4-84a6-b8bf10c5f853 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| adfeeb2a-2723-40d4-84a6-b8bf10c5f853 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2ffb3025-8f01-40ae-8f3a-f03a84d3a04b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d07fbbb-12b8-45cb-bbb7-2e748eaa540 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d07fbbb-12b8-45cb-bbb7-2e748eaa540 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| efc8af10-244b-428c-af72-6c85c5a4690b | 3/10/2023 | BTC | 0.00000023 | Customer Withdrawal |
| d18e1bdb-dab7-4b44-91b0-c6f2febb5f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d18e1bdb-dab7-4b44-91b0-c6f2febb5f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d18e1bdb-dab7-4b44-91b0-c6f2febb5f4 | 4/10/2023 | BTC | 0.39752396 | Customer Withdrawal |
| d18e1bdb-dab7-4b44-91b0-c6f2febb5f4 | 4/10/2023 | BTC | 0.00002134 | Customer Withdrawal |
| 8010cb26-a38f-4ae1-a3f1-5078e7d1b4ff | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8010cb26-a38f-4ae1-a3f1-5078e7d1b4ff | 3/10/2023 | NEO | 0.15053461 | Customer Withdrawal |
| 59ef94be-67eb-4bd2-8f8b-eb2c2dfcf61a | 2/10/2023 | BTC | 0.00000771 | Customer Withdrawal |
| 59ef94be-67eb-4bd2-8f8b-eb2c2dfcf61a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 59ef94be-67eb-4bd2-8f8b-eb2c2dfcf61a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 59ef94be-67eb-4bd2-8f8b-eb2c2dfcf61a | 2/10/2023 | DOGE | 55.62143410 | Customer Withdrawal |
| 3794992c-212e-49c7-0d9c-3425a31b8e6d | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3794992c-212e-49c7-0d9c-3425a31b8e6d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3794992c-212e-49c7-0d9c-3425a31b8e6d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1fe124c-dcdc-4a63-8916-c33a90f5fd8 | 3/10/2023 | XLM | 0.94572040 | Customer Withdrawal |
| f1fe124c-dcdc-4a63-8916-c33a90f5fd8 | 2/10/2023 | BTC | 0.00000075 | Customer Withdrawal |
| 819fc7d6-d53f-44c5-b1a2-3c1506dec9d5 | 4/10/2023 | BTC | 60.75880428 | Customer Withdrawal |
| 819fc7d6-d53f-44c5-b1a2-3c1506dec9d5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 819fc7d6-d53f-44c5-b1a2-3c1506dec9d5 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 34c654b0-bd8d-4607-822a-67f43f1c3955 | 4/10/2023 | SC | 1,380.71071100 | Customer Withdrawal |
| 34c654b0-bd8d-4607-822a-67f43f1c3955 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 34c654b0-bd8d-4607-822a-67f43f1c3955 | 2/10/2023 | BTC | 0.00000311 | Customer Withdrawal |
| 13ebe13e-bbf9-486c-964a-94 a76d7a4344 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13ebe13e-bbf9-486c-964a-94 a76d7a4344 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13ebe13e-bbf9-486c-964a-94 a76d7a4344 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59ef94be-67eb-4bd5-8f8b-eb2c2dfcf61a | 2/10/2023 | BTC | 0.00000057 | Customer Withdrawal |
| 15391c52-51c9-43cf-956f-e25752b75c9e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15391c52-51c9-43cf-956f-e25752b75c9e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 15391c52-51c9-43cf-956f-e25752b75c9e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3664b23e-0e18-4a12-b7fe-765306124da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3664b23e-0e18-4a12-b7fe-765306124da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3664b23e-0e18-4a12-b7fe-765306124da | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c5f1c72-ed6a-4504-bf99-88dd306882a1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0c5f1c72-ed6a-4504-bf99-88dd306882a1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0c5f1c72-ed6a-4504-bf99-88dd306882a1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ff6b0b2-50ee-4199-84a3-79505d339a8c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4ff6b0b2-50ee-4199-84a3-79505d339a8c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4ff6b0b2-50ee-4199-84a3-79505d339a8c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 72377c0e-9cee-4253-ae3d-1e03b258ff0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72377c0e-9cee-4253-ae3d-1e03b258ff0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72377c0e-9cee-4253-ae3d-1e03b258ff0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3 de0ac0-98c6-48ea-929f-ca6d63a2 b0c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3 de0ac0-98c6-48ea-929f-ca6d63a2 b0c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3 de0ac0-98c6-48ea-929f-ca6d63a2 b0c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa0c22f9-5029-4c26-9ad3-f0954b2ea61e | 2/10/2023 | BCHA | 0.05008068 | Customer Withdrawal |
| aa0c22f9-5029-4c26-9ad3-f0954b2ea61e | 2/10/2023 | BCH | 0.00800406 | Customer Withdrawal |
| aa0c22f9-5029-4c26-9ad3-f0954b2ea61e | 2/10/2023 | BTC | 0.00005872 | Customer Withdrawal |
| b02354fe-6355-4d8d-af93-b31274f3ad7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b02354fe-6355-4d8d-af93-b31274f3ad7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b02354fe-6355-4d8d-af93-b31274f3ad7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e791ccb-cf1c-4073-80c5-bc56dbbbd6ef | 2/10/2023 | BTC | 1.221.60782800 | Customer Withdrawal |
| 2e791ccb-cf1c-4073-80c5-bc56dbbbd6ef | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2e791ccb-cf1c-4073-80c5-bc56dbbbd6ef | 3/10/2023 | BTC | 1,380.71071100 | Customer Withdrawal |
| 6de41114-e4a2-42cb-9f90-2d2c0ff4e35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6de41114-e4a2-42cb-9f90-2d2c0ff4e35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6de41114-e4a2-42cb-9f90-2d2c0ff4e35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29ac46b0-ca37-43e6-b9ca-9bd712725887 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29ac46b0-ca37-43e6-b9ca-9bd712725887 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29ac46b0-ca37-43e6-b9ca-9bd712725887 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd9770dc-e60e-4967-a367-3a6346f8a176 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd9770dc-e60e-4967-a367-3a6346f8a176 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd9770dc-e60e-4967-a367-3a6346f8a176 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9963cd28-4473-44ce-9c0f-c6ae5c3fecf1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9963cd28-4473-44ce-9c0f-c6ae5c3fecf1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9963cd28-4473-44ce-9c0f-c6ae5c3fecf1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0257de34-1440-430b-8db2-f519fe6ca3c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0257de34-1440-430b-8db2-f519fe6ca3c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0257de34-1440-430b-8db2-f519fe6ca3c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bf51a31b-9519-48d7-9f99-bc96b5ab9b6f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bf51a31b-9519-48d7-9f99-bc96b5ab9b6f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bf51a31b-9519-48d7-9f99-bc96b5ab9b6f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a0df805f-f3f3-421b-b515-8c8e20036ecd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0df805f-f3f3-421b-b515-8c8e20036ecd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0df805f-f3f3-421b-b515-8c8e20036ecd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7ec582b-8940-489f-87fd-8ba8 be54624f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b7ec582b-8940-489f-87fd-8ba8 be54624f | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b7ec582b-8940-489f-87fd-8ba8 be54624f | 3/10/2023 | SC | 1,380.71071100 | Customer Withdrawal |
| 20789dd8-bc76-4b96-8c8a-8f35eab16e4f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 20789dd8-bc76-4b96-8c8a-8f35eab16e4f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 20789dd8-bc76-4b96-8c8a-8f35eab16e4f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a08a1652-4727-4620-867c-a9d2aa1174b76 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a08a1652-4727-4620-867c-a9d2aa1174b76 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a08a1652-4727-4620-867c-a9d2aa1174b76 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0bd3a7f8-8d9b-40df-8f0a-2a9e637cf5c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bd3a7f8-8d9b-40df-8f0a-2a9e637cf5c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bd3a7f8-8d9b-40df-8f0a-2a9e637cf5c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29593eee-4378-4010-9c65-4d0c1c44a97d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 29593eee-4378-4010-9c65-4d0c1c44a97d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 29593eee-4378-4010-9c65-4d0c1c44a97d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5bc70f27-e866-4ede-bc35-1b23b2cf0037 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 5bc70f27-e866-4ede-bc35-1b23b2cf0037 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 5bc70f27-e866-4ede-bc35-1b23b2cf0037 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| aee8 e1e7-5bfd-4c2b-96f9-a7ce5a6bfc50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aee8 e1e7-5bfd-4c2b-96f9-a7ce5a6bfc50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aee8 e1e7-5bfd-4c2b-96f9-a7ce5a6bfc50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cd20ac1-5c67-4d2a-a9ab-b60dd04fadfe | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0cd20ac1-5c67-4d2a-a9ab-b60dd04fadfe | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0cd20ac1-5c67-4d2a-a9ab-b60dd04fadfe | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9569b3bb-0c81-4aa4-84a8-3b857a8306f1 | 2/10/2023 | LTC | 0.00604034 | Customer Withdrawal |
| 9569b3bb-0c81-4aa4-84a8-3b857a8306f1 | 2/10/2023 | DYN | 25.89278277 | Customer Withdrawal |
| 9569b3bb-0c81-4aa4-84a8-3b857a8306f1 | 2/10/2023 | BTC | 0.00011129 | Customer Withdrawal |
| 85439f8b-0c83-4c30-96fe-c8a9a4aa0b63 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 85439f8b-0c83-4c30-96fe-c8a9a4aa0b63 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 85439f8b-0c83-4c30-96fe-c8a9a4aa0b63 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 905ef7f5-0c60-4c6d-b16c-e04c32f8a9f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 905ef7f5-0c60-4c6d-b16c-e04c32f8a9f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 905ef7f5-0c60-4c6d-b16c-e04c32f8a9f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16a3813-b1c6-4ba2-962b-0d60d88e68a9 | 3/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 16a3813-b1c6-4ba2-962b-0d60d88e68a9 | 2/10/2023 | QRL | 41.53223779 | Customer Withdrawal |
| e0f1b9d9-e4b6-4b3e-9ef1-1687a3ac5eb6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e0f1b9d9-e4b6-4b3e-9ef1-1687a3ac5eb6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e0f1b9d9-e4b6-4b3e-9ef1-1687a3ac5eb6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f484344-0c8e-4003-8f05-be0a47b8ed50 | 2/10/2023 | XRP | 0.44434957 | Customer Withdrawal |
| f484344-0c8e-4003-8f05-be0a47b8ed50 | 3/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| f484344-0c8e-4003-8f05-be0a47b8ed50 | 2/10/2023 | MONA | 11.18659360 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f0484344-0d1f-4eec-8d33-e0d243b04968 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| eb1bf67f-4a33-4db2-b40a-189a34bfaad4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb1bf67f-4a33-4db2-b40a-189a34bfaad4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb1bf67f-4a33-4db2-b40a-189a34bfaad4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 265ee8ac-4b67-4086-94fc-f0c9b6f0b167 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 265ee8ac-4b67-4086-94fc-f0c9b6f0b167 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8342b8b0-b132-42f8-b326-fab727aacd6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8342b8b0-b132-42f8-b326-fab727aacd6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8342b8b0-b132-42f8-b326-fab727aacd6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbecc56c-faf5-4d22-b43d-8ced92ef093 | 3/10/2023 | DASH | 0.00678345 | Customer Withdrawal |
| cbecc56c-faf5-4d22-b43d-8ced92ef093 | 3/10/2023 | STRAX | 0.45135747 | Customer Withdrawal |
| cbecc56c-faf5-4d22-b43d-8ced92ef093 | 3/10/2023 | BCHA | 0.00575533 | Customer Withdrawal |
| cbecc56c-faf5-4d22-b43d-8ced92ef093 | 3/10/2023 | ETH | 0.00087195 | Customer Withdrawal |
| cbecc56c-faf5-4d22-b43d-8ced92ef093 | 3/10/2023 | BCH | 0.00575533 | Customer Withdrawal |
| cbecc56c-faf5-4d22-b43d-8ced92ef093 | 3/10/2023 | XEM | 20.08906894 | Customer Withdrawal |
| cbecc56c-faf5-4d22-b43d-8ced92ef093 | 3/10/2023 | ETHW | 0.01170068 | Customer Withdrawal |
| cbecc56c-faf5-4d22-b43d-8ced92ef093 | 3/10/2023 | LUN | 0.02523422 | Customer Withdrawal |
| cbecc56c-faf5-4d22-b43d-8ced92ef093 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b8e688bf-0e4e-4d3a-be04-6b208758313f | 3/10/2023 | USDT | 1.00539924 | Customer Withdrawal |
| 54a4a7d1-86fc-4de7-bf13-36f20a218038 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| caf8e405-ab66-4e59-96af-5c808352035b | 2/10/2023 | ADA | 11.36214950 | Customer Withdrawal |
| 9bf74041-b0e7-425d-a734-99e45afb529 | 3/10/2023 | OMG | 0.00026769 | Customer Withdrawal |
| 9bf74041-b0e7-425d-a734-99e45afb529 | 3/10/2023 | USDT | 0.00070833 | Customer Withdrawal |
| 9bf74041-b0e7-425d-a734-99e45afb529 | 3/10/2023 | POWR | 8.08863345 | Customer Withdrawal |
| 9bf74041-b0e7-425d-a734-99e45afb529 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 9bf74041-b0e7-425d-a734-99e45afb529 | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 9bf74041-b0e7-425d-a734-99e45afb529 | 3/10/2023 | SIGNA | 1,433.91072300 | Customer Withdrawal |
| f3f248fc-466e-4c9d-a39c-bedcb84c23c3 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| f3f248fc-466e-4c9d-a39c-bedcb84c23c3 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| f3f248fc-466e-4c9d-a39c-bedcb84c23c3 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| f25c3fa8-8a35-472e-96d9-10e69bd7e8d8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f25c3fa8-8a35-472e-96d9-10e69bd7e8d8 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f25c3fa8-8a35-472e-96d9-10e69bd7e8d8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e4ddea96-5928-44c7-8486-1b8b96808531 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 9286c60a-39e8-4d20-a720-076975014b97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9286c60a-39e8-4d20-a720-076975014b97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9286c60a-39e8-4d20-a720-076975014b97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e0a672e-b701-4a3e-b037-106ce4f237 3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da6090c2-0049-43a3-9f72-5985e60b8521 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da6090c2-0049-43a3-9f72-5985e60b8521 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da6090c2-0049-43a3-9f72-5985e60b8521 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78393eb1-79b6-4550-9459-5a0bef118571 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 78393eb1-79b6-4550-9459-5a0bef118571 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 78393eb1-79b6-4550-9459-5a0bef118571 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0965f5e2-618c-467d-9a06-be478c5378ca | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0965f5e2-618c-467d-9a06-be478c5378ca | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0965f5e2-618c-467d-9a06-be478c5378ca | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 60b95414-03c8-4497-bebe-41a13329ea6e | 4/10/2023 | BTC | 0.00016068 | Customer Withdrawal |
| 60b95414-03c8-4497-bebe-41a13329ea6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60b95414-03c8-4497-bebe-41a13329ea6e | 4/10/2023 | NEO | 0.04666414 | Customer Withdrawal |
| 60b95414-03c8-4497-bebe-41a13329ea6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a08fd3dd-b4ef-4ef2-9290-17b3718b6c61 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a08fd3dd-b4ef-4ef2-9290-17b3718b6c61 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a08fd3dd-b4ef-4ef2-9290-17b3718b6c61 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 04085860-5a29-418d-8ba1-425f789be42c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 04085860-5a29-418d-8ba1-425f789be42c | 3/10/2023 | ETH | 0.00326988 | Customer Withdrawal |
| 04085860-5a29-418d-8ba1-425f789be42c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0311213fb-a4ba-4cf5-a58c-54b96d8933c1 | 3/10/2023 | USDT | 0.01455918 | Customer Withdrawal |
| 52a1be40-6296-4e47-8394-616ea1d26ead | 4/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 52a1be40-6296-4e47-8394-616ea1d26ead | 3/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 52a1be40-6296-4e47-8394-616ea1d26ead | 4/10/2023 | VTC | 25.21647097 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a3186725-2a8c-4b5d-a31d-ca28a3191ebe | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| 9a65bca7-ced6-461f-8fa5-a21c20683ca8 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 9a65bca7-ced6-461f-8fa5-a21c20683ca8 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 9a65bca7-ced6-461f-8fa5-a21c20683ca8 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| bf3d5a3b-f36a-4d12-b794-d375b491f8c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf3d5a3b-f36a-4d12-b794-d375b491f8c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf3d5a3b-f36a-4d12-b794-d375b491f8c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4274051f-f8a-40d2-8388-1c9f6837d057 | 2/10/2023 | OMG | 2.60061175 | Customer Withdrawal |
| 0fd1e20e-c6d4-4956-8d25-d0857f2cfdf | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0fd1e20e-c6d4-4956-8d25-d0857f2cfdf | 2/10/2023 | LTC | 0.04580037 | Customer Withdrawal |
| 0fd1e20e-c6d4-4956-8d25-d0857f2cfdf | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0fd1e20e-c6d4-4956-8d25-d0857f2cfdf | 2/10/2023 | BTC | 0.00002942 | Customer Withdrawal |
| e7980a9e-c3e8-402a-823a-e26b6dec1b65 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e7980a9e-c3e8-402a-823a-e26b6dec1b65 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e7980a9e-c3e8-402a-823a-e26b6dec1b65 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b682277b-baa7-44e1-bcf4-a987b3ac8d59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b682277b-baa7-44e1-bcf4-a987b3ac8d59 | 3/10/2023 | MCO | 0.16955346 | Customer Withdrawal |
| b682277b-baa7-44e1-bcf4-a987b3ac8d59 | 4/10/2023 | MCO | 0.06159615 | Customer Withdrawal |
| b682277b-baa7-44e1-bcf4-a987b3ac8d59 | 3/10/2023 | BTC | 0.00003612 | Customer Withdrawal |
| bd29aaed-e687-438a-8c2e-6015a1241747 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd29aaed-e687-438a-8c2e-6015a1241747 | 4/10/2023 | BTC | 0.00004936 | Customer Withdrawal |
| bd29aaed-e687-438a-8c2e-6015a1241747 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd29aaed-e687-438a-8c2e-6015a1241747 | 4/10/2023 | ETH | 0.00197459 | Customer Withdrawal |
| c5cfd6b5-094e-4a53-a208-ad5a9429c35 | 3/10/2023 | NEO | 0.47610813 | Customer Withdrawal |
| c5cfd6b5-094e-4a53-a208-ad5a9429c35 | 4/10/2023 | NEO | 0.34669009 | Customer Withdrawal |
| c5cfd6b5-094e-4a53-a208-ad5a9429c35 | 2/10/2023 | BTC | 0.00000024 | Customer Withdrawal |
| c8e4c63b-f9a7-45da-a80b-8923afe234f8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8e4c63b-f9a7-45da-a80b-8923afe234f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8e4c63b-f9a7-45da-a80b-8923afe234f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1469e26-a8c7-4403-a86d-d6da042d294e | 3/10/2023 | ETH | 0.00326988 | Customer Withdrawal |
| f1469e26-a8c7-4403-a86d-d6da042d294e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f1469e26-a8c7-4403-a86d-d6da042d294e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4cf53da0-b7af-4c47-960b-c50a9e9716b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cf53da0-b7af-4c47-960b-c50a9e9716b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cf53da0-b7af-4c47-960b-c50a9e9716b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b2d692c-34a8-4b27-b3e4-b8ad3b02b8d | 2/10/2023 | CVC | 8.77211553 | Customer Withdrawal |
| 4608b749-7206-46a8-b69e-0313b225cdb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4608b749-7206-46a8-b69e-0313b225cdb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4608b749-7206-46a8-b69e-0313b225cdb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02f628b9-f687-46c3-9650-e6ba8c4de85e | 3/10/2023 | BTC | 0.00000539 | Customer Withdrawal |
| a63ccbb5-8d52-4e50-ba61-86a23ce5ba46 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| a63ccbb5-8d52-4e50-ba61-86a23ce5ba46 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| a63ccbb5-8d52-4e50-ba61-86a23ce5ba46 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 9ab775e7-189c-419e-a33a-0ee227a198b6 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9ab775e7-189c-419e-a33a-0ee227a198b6 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9ab775e7-189c-419e-a33a-0ee227a198b6 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4d20e170-1f94-482b-88a3-c6eaad098483 | 3/10/2023 | USDT | 0.00001436 | Customer Withdrawal |
| 4d20e170-1f94-482b-88a3-c6eaad098483 | 3/10/2023 | ETH | 0.02688070 | Customer Withdrawal |
| 4d20e170-1f94-482b-88a3-c6eaad098483 | 3/10/2023 | ETH | 0.00000483 | Customer Withdrawal |
| 4d20e170-1f94-482b-88a3-c6eaad098483 | 3/10/2023 | ETHW | 0.00000483 | Customer Withdrawal |
| 16b56a91-8feb-4697-bc5b-9a207d390b0a | 2/10/2023 | ETH | 0.00200293 | Customer Withdrawal |
| 16b56a91-8feb-4697-bc5b-9a207d390b0a | 4/10/2023 | ETH | 0.00097520 | Customer Withdrawal |
| 16b56a91-8feb-4697-bc5b-9a207d390b0a | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 16b56a91-8feb-4697-bc5b-9a207d390b0a | 3/10/2023 | BTC | 0.00326988 | Customer Withdrawal |
| 6c5d2d83-35d3-47a9-422c-0c09024c0fe9 | 3/10/2023 | NEO | 0.47637478 | Customer Withdrawal |
| 6c5d2d83-35d3-47a9-422c-0c09024c0fe9 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6c5d2d83-35d3-47a9-422c-0c09024c0fe9 | 3/10/2023 | SC | 0.74876642 | Customer Withdrawal |
| 6c5d2d83-35d3-47a9-422c-0c09024c0fe9 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fe4d1dd-f0f0-4522-9772-15d042ab38d7 | 3/10/2023 | DASH | 0.04245488 | Customer Withdrawal |
| fe4d1dd-f0f0-4522-9772-15d042ab38d7 | 2/10/2023 | XEM | 45.07426254 | Customer Withdrawal |
| fe4d1dd-f0f0-4522-9772-15d042ab38d7 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe4bd1dd-f0f0-4522-9772-15d042ab38d7 | 3/10/2023 | DASH | 0.05754512 | Customer Withdrawal |
| 68ede8bd-8a7f-4248-a0a6-2e58ae39bda7 | 3/10/2023 | USDT | 0.04209841 | Customer Withdrawal |
| 40dba7ed-181f-47f0-b5c4-01c98a8049de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40dba7ed-181f-47f0-b5c4-01c98a8049de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40dba7ed-181f-47f0-b5c4-01c98a8049de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4eb533ba-fc04-4ea8-afeb-f7315e6582fb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4eb533ba-fc04-4ea8-afeb-f7315e6582fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4eb533ba-fc04-4ea8-afeb-f7315e6582fb | 4/10/2023 | BTC | 0.00014418 | Customer Withdrawal |
| 08c0e674-229d-4d1-beb4-42fa6a196df4 | 4/10/2023 | PAY | 314.18763150 | Customer Withdrawal |
| 08c0e674-229d-4d1-beb4-42fa6a196df4 | 4/10/2023 | PAY | 416.58138000 | Customer Withdrawal |
| 08c0e674-229d-4d1-beb4-42fa6a196df4 | 2/10/2023 | PAY | 208.09528310 | Customer Withdrawal |
| 8fb2b4b5-57a5-41eb-beb3-e1ebf4f4813a | 3/10/2023 | ADA | 0.00023109 | Customer Withdrawal |
| 8fb2b4b5-57a5-41eb-beb3-e1ebf4f4813a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fb2b4b5-57a5-41eb-beb3-e1ebf4f4813a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc326e1a-0bbb-40a9-8974-e52aad452 | 2/10/2023 | ENG | 22.48304624 | Customer Withdrawal |
| cc326e1a-0bbb-40a9-8974-e52aad452 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| cc326e1a-0bbb-40a9-8974-e52aad452 | 3/10/2023 | USDT | 0.00152369 | Customer Withdrawal |
| 14e813d7-900b-40bc-2de2-2182deeae53a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14e813d7-900b-40bc-2de2-2182deeae53a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14e813d7-900b-40bc-2de2-2182deeae53a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56146441-189c-4c26-bb0c-2c9a3227 9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56146441-189c-4c26-bb0c-2c9a3227 9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56146441-189c-4c26-bb0c-2c9a3227 9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58b70449-475b-48e3-80b1-d4b478da05c0 | 3/10/2023 | DOGE | 70.89775005 | Customer Withdrawal |
| 58b70449-475b-48e3-80b1-d4b478da05c0 | 2/10/2023 | DOGE | 0.00000004 | Customer Withdrawal |
| 58b70449-475b-48e3-80b1-d4b478da05c0 | 2/10/2023 | SC | 31.56224995 | Customer Withdrawal |
| 6cea09f1-a379-4e99-96b4-5c585a408b9 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 6cea09f1-a379-4e99-96b4-5c585a408b9 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| a5ed09ff-a379-4e99-96b4-5c585a408b9 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 3d4996bb-06da-4251-b38d-617297d3a6bc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3d4996bb-06da-4251-b38d-617297d3a6bc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3d4996bb-06da-4251-b38d-617297d3a6bc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 47d40d45-1ab7-4629-9086-633ceebc04f | 3/10/2023 | USDT | 0.00842292 | Customer Withdrawal |
| 47d40d45-1ab7-4629-9086-633ceebc04f | 3/10/2023 | CVC | 0.00942292 | Customer Withdrawal |
| 438e9208-d1a1-40fc-ac5-576d69245e48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 438e9208-d1a1-40fc-ac5-576d69245e48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 438e9208-d1a1-40fc-ac5-576d69245e48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51772ab8-0974-4a12-8b1d-ce413f1569c3 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 51772ab8-0974-4a12-8b1d-ce413f1569c3 | 2/10/2023 | TRX | 43.20283160 | Customer Withdrawal |
| 51772ab8-0974-4a12-8b1d-ce413f1569c3 | 4/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 66c11e9f-6aac-4931-bef5-c4e69017ecdf | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 24e7d60c-976e-4ab3-a26c-f8df6f0d2ab | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| c8c80d4e-8a6b-4047-a8ac-a9b6b6e30de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8c80d4e-8a6b-4047-a8ac-a9b6b6e30de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8c80d4e-8a6b-4047-a8ac-a9b6b6e30de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2f94cd1-7aa5-4145-96a3-a3f897d981a0 | 3/10/2023 | BMC2 | 0.79344337 | Customer Withdrawal |
| c2f94cd1-7aa5-4145-96a3-a3f897d981a0 | 2/10/2023 | DGB | 440.04683230 | Customer Withdrawal |
| 5f0164c1-16c8-473b-a476-572eba70b4ce | 4/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 5f0164c1-16c8-473b-a476-572eba70b4ce | 2/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| abc16e5f-57ee-49d2-9967-48b6f607146a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| abc16e5f-57ee-49d2-9967-48b6f607146a | 2/10/2023 | DOGE | 57.63223870 | Customer Withdrawal |
| abc16e5f-57ee-49d2-9967-48b6f607146a | 4/10/2023 | DOGE | 2.43585848 | Customer Withdrawal |
| abc16e5f-57ee-49d2-9967-48b6f607146a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5f5ac32b-a6d7-45e4-9d6b-a57f091d8950 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f5ac32b-a6d7-45e4-9d6b-a57f091d8950 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f5ac32b-a6d7-45e4-9d6b-a57f091d8950 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43ceaf0e2-5d5-4d65-b60f-5f3dc2ba89a7 | 3/10/2023 | BTC | 0.11884694 | Customer Withdrawal |
| d46f0727-2e34-40de-92b5-2b780b990576 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d46f0727-2e34-40de-92b5-2b780b990576 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d46f0727-2e34-40de-92b5-2b780b990576 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cf301b4-beac3-4af7-86ef-f721376f2e5c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6cf301b4-beac3-4af7-86ef-f721376f2e5c | 3/10/2023 | ADA | 12.88104971 | Customer Withdrawal |
| 6cf301b4-beac3-4af7-86ef-f721376f2e5c | 2/10/2023 | BTC | 0.00019490 | Customer Withdrawal |
| c8264ffcd255-4eb4-4493-b56e-055788f9653a | 3/10/2023 | RDD | 9,600.73782900 | Customer Withdrawal |
| 0250d7ee-c01c-461b-8d22-ffef72df3d89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0250d7ee-c01c-461b-8d22-ffef72df3d89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0250d7ee-c01c-461b-8d22-ffef72df3d89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c99adb7-a4f5-41e9-b47a-3d3e5a445b0e | 3/10/2023 | ETH | 0.00326988 | Customer Withdrawal |
| 9c99adb7-a4f5-41e9-b47a-3d3e5a445b0e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c99adb7-a4f5-41e9-b47a-3d3e5a445b0e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 278f9934-b7ab-4612-851a-98ac154fdb2 | 3/10/2023 | DNT | 146.70529980 | Customer Withdrawal |
| 278f9934-b7ab-4612-851a-98ac154fdb2 | 4/10/2023 | DNT | 153.81303610 | Customer Withdrawal |
| 278f9934-b7ab-4612-851a-98ac154fdb2 | 2/10/2023 | DNT | 158.25341200 | Customer Withdrawal |
| a7b677ef-0982-4a51-94a0-b95c84e51e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7b677ef-0982-4a51-94a0-b95c84e51e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7b677ef-0982-4a51-94a0-b95c84e51e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce86f08f-2251-4444-aa79-06dfe8b66e28 | 3/10/2023 | TRX | 72.54889840 | Customer Withdrawal |
| 2e1b91eb-8349-4aa0-baec-47c85215e93 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2e1b91eb-8349-4aa0-baec-47c85215e93 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2e1b91eb-8349-4aa0-baec-47c85215e93 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c8553527-19a4-4f7a-a7e6-ab0d4653fcd | 3/10/2023 | ETH | 0.00326988 | Customer Withdrawal |
| c8553527-19a4-4f7a-a7e6-ab0d4653fcd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8553527-19a4-4f7a-a7e6-ab0d4653fcd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4f8546fb-935c-439a-a8de-366a5a05875 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4f8546fb-935c-439a-a8de-366a5a05875 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4f8546fb-935c-439a-a8de-366a5a05875 | 4/10/2023 | SC | 1,116.77471610 | Customer Withdrawal |
| 642a1e7c-bb6a-4ae2-a5a3-9a0c3c35c35 | 3/10/2023 | ETH | 0.00326988 | Customer Withdrawal |
| 642a1e7c-bb6a-4ae2-a5a3-9a0c3c35c35 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 642a1e7c-bb6a-4ae2-a5a3-9a0c3c35c35 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fd3e5eec-1f89-4647-94cc-2cf80a9a1c4 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| fd3e5eec-1f89-4647-94cc-2cf80a9a1c4 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| fd3e5eec-1f89-4647-94cc-2cf80a9a1c4 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| d3478901-12c6-4c54-93f4-00a1b7e809d | 3/10/2023 | MANA | 38.31370954 | Customer Withdrawal |
| d3478901-12c6-4c54-93f4-00a1b7e809d | 2/10/2023 | MANA | 38.93719429 | Customer Withdrawal |
| d3478901-12c6-4c54-93f4-00a1b7e809d | 4/10/2023 | MANA | 38.83719429 | Customer Withdrawal |
| bff89a3c-77a7-4123-862b-c03a6d00f5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bff89a3c-77a7-4123-862b-c03a6d00f5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bff89a3c-77a7-4123-862b-c03a6d00f5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cefb9b8-2d5e-4fb5-9968-e7f0b8af15c5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3cefb9b8-2d5e-4fb5-9968-e7f0b8af15c5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3cefb9b8-2d5e-4fb5-9968-e7f0b8af15c5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eee8d9da-ea10-4d5a-8f9b-a5e1f05d0fb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eee8d9da-ea10-4d5a-8f9b-a5e1f05d0fb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eee8d9da-ea10-4d5a-8f9b-a5e1f05d0fb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 447ee805-4ba2-4a10-8bb4-36aba5da06 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 447ee805-4ba2-4a10-8bb4-36aba5da06 | 4/10/2023 | SC | 1,116.77471610 | Customer Withdrawal |
| 447ee805-4ba2-4a10-8bb4-36aba5da06 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b697a7d7-d34c-45d0-8df5-9e8e46c2e14 | 3/10/2023 | ETH | 0.00326988 | Customer Withdrawal |
| b697a7d7-d34c-45d0-8df5-9e8e46c2e14 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b697a7d7-d34c-45d0-8df5-9e8e46c2e14 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9c97a7d0-67e0-4d41-bf12-e7a8c6c9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c97a7d0-67e0-4d41-bf12-e7a8c6c9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c97a7d0-67e0-4d41-bf12-e7a8c6c9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c97bd50-6704-4fc1-b886-594c3187701c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47bea6be-8e75-4021-9d99-a1a77a6d29c3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 47bea6be-8e75-4021-9d99-a1a77a6d29c3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 47bea6be-8e75-4021-9d99-a1a77a6d29c3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f388f08a-9d57-4077-b783-197271a711b1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f388f08a-9d57-4077-b783-197271a711b1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f388f08a-9d57-4077-b783-197271a711b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2aafa23-2e3b-4e98-83fc-2af53c3be491 | 4/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| e2aafa23-2e3b-4e98-83fc-2af53c3be491 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e2aafa23-2e3b-4e98-83fc-2af53c3be491 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e5e78464-4983-43b3-ad34-ca7e00506cc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5e78464-4983-43b3-ad34-ca7e00506cc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5e78464-4983-43b3-ad34-ca7e00506cc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69983c61-1a2e-4f46-9ebc-c5a346cffb62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69983c61-1a2e-4f46-9ebc-c5a346cffb62 | 3/10/2023 | USDT | 0.0771902 | Customer Withdrawal |
| 69983c61-1a2e-4f46-9ebc-c5a346cffb62 | 3/10/2023 | BTC | 0.00023073 | Customer Withdrawal |
| 3c205980-3ed9-4cb9-8029-b2de19674f4e | 2/10/2023 | SNT | 20.54402107 | Customer Withdrawal |
| 3aec4143-e995-46e0-91fe-47002daf4b0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3aec4143-e995-46e0-91fe-47002daf4b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3aec4143-e995-46e0-91fe-47002daf4b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd0e1f50-4e8f-42f9-ae35-1826c5748e03 | 4/10/2023 | SC | 1,118.11455900 | Customer Withdrawal |
| bd0e1f50-4e8f-42f9-ae35-1826c5748e03 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| bd0e1f50-4e8f-42f9-ae35-1826c5748e03 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 47829816-d0bb-4e1e-bec5-9bc14baffc97 | 2/10/2023 | ETHW | 0.01005064 | Customer Withdrawal |
| 47829816-d0bb-4e1e-bec5-9bc14baffc97 | 2/10/2023 | ETH | 0.00232777 | Customer Withdrawal |
| 7ab2e5bd-4d32-4a39-899c-69f63c7b30aa | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7ab2e5bd-4d32-4a39-899c-69f63c7b30aa | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7ab2e5bd-4d32-4a39-899c-69f63c7b30aa | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 510f2395-8cc0-459b-97fc-9a6cb3672a59 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 510f2395-8cc0-459b-97fc-9a6cb3672a59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 510f2395-8cc0-459b-97fc-9a6cb3672a59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d67bd928-01dc-4c43-8f73-ec8c092a0f17 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d67bd928-01dc-4c43-8f73-ec8c092a0f17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d67bd928-01dc-4c43-8f73-ec8c092a0f17 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bc2f6c-0641-4f20-8c98-5151a6501f6f | 3/10/2023 | ETH | 0.0000493 | Customer Withdrawal |
| 9bc2f6c-0641-4f20-8c98-5151a6501f6f | 3/10/2023 | ETHW | 0.0000493 | Customer Withdrawal |
| 9bc2f6c-0641-4f20-8c98-5151a6501f6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bc2f6c-0641-4f20-8c98-5151a6501f6f | 3/10/2023 | BTC | 0.0000417 | Customer Withdrawal |
| 9bc2f6c-0641-4f20-8c98-5151a6501f6f | 3/10/2023 | OMG | 0.0002431 | Customer Withdrawal |
| d701c38-e623-4815-8d71-2cba3bbbe68a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d701c38-e623-4815-8d71-2cba3bbbe68a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d701c38-e623-4815-8d71-2cba3bbbe68a | 4/10/2023 | BTC | 0.00015644 | Customer Withdrawal |
| f21bc2ee-4426-42ac-b8fd-6de3039fc5ab | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f21bc2ee-4426-42ac-b8fd-6de3039fc5ab | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f21bc2ee-4426-42ac-b8fd-6de3039fc5ab | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a5b62264-q223-46e7-8798-4cad9ed665ed | 3/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| a5b62264-q223-46e7-8798-4cad9ed665ed | 4/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| a5b62264-q223-46e7-8798-4cad9ed665ed | 2/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| a4dc888-328d-41f8-80e4-7d04e7735d0b | 2/10/2023 | XMR | 0.0068610 | Customer Withdrawal |
| 1395ba42-5d47-45f1-9d50-758118664caf | 3/10/2023 | DASH | 0.0860547 | Customer Withdrawal |
| 1395ba42-5d47-45f1-9d50-758118664caf | 2/10/2023 | DASH | 0.0817842 | Customer Withdrawal |
| 1395ba42-5d47-45f1-9d50-758118664caf | 4/10/2023 | DASH | 0.0661282 | Customer Withdrawal |
| 35a82827-7027-4305-92b6-745eeb5ad21f | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 35a82827-7027-4305-92b6-745eeb5ad21f | 3/10/2023 | ADA | 13.12007299 | Customer Withdrawal |
| 35a82827-7027-4305-92b6-745eeb5ad21f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 32567826-13fa-49c4-8928-487ad2cfbb4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32567826-13fa-49c4-8928-487ad2cfbb4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32567826-13fa-49c4-8928-487ad2cfbb4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84e024fc-b52e-4306-833f-fc39faef1586 | 2/10/2023 | USDT | 3.98072605 | Customer Withdrawal |
| 84e024fc-b52e-4306-833f-fc39faef1586 | 2/10/2023 | BTC | 0.00015858 | Customer Withdrawal |
| 512e2737-6a50-470c-8213-af53e144459e | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 512e2737-6a50-470c-8213-af53e144459e | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 512e2737-6a50-470c-8213-af53e144459e | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| dc1d625c-1fd0-48b3-81d5-177552e7a6cf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc1d625c-1fd0-48b3-81d5-177552e7a6cf | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc1d625c-1fd0-48b3-81d5-177552e7a6cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1929c5a9-f838-49eb-8ae7-88059d4dd946 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1929c5a9-f838-49eb-8ae7-88059d4dd946 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1929c5a9-f838-49eb-8ae7-88059d4dd946 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 989e8f36-37d3-4e53-0c22-00d223886272 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 989e8f36-37d3-4e53-0c22-00d223886272 | 4/10/2023 | ARK | 10.01890853 | Customer Withdrawal |
| 989e8f36-37d3-4e53-0c22-00d223886272 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 33c012ff-ac11-4c0a-85bc-598fbe841e62 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 33c012ff-ac11-4c0a-85bc-598fbe841e62 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d4521a9e-5c6b-4fa9-a03a-9c910da2b066 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4521a9e-5c6b-4fa9-a03a-9c910da2b066 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4521a9e-5c6b-4fa9-a03a-9c910da2b066 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3ba15d8-c65f-4570-bcaa-d6a452fbe2b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3ba15d8-c65f-4570-bcaa-d6a452fbe2b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3ba15d8-c65f-4570-bcaa-d6a452fbe2b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 754f5764-77a4-4547-992b-1ef218082e3b | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 754f5764-77a4-4547-992b-1ef218082e3b | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 754f5764-77a4-4547-992b-1ef218082e3b | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 16ec9e0f-c2ab-4e58-b254-e5e698632f4c | 3/10/2023 | BTC | 0.00001321 | Customer Withdrawal |
| ac14ed11-f43e-423f-b5e3-df1beb0c55f2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac14ed11-f43e-423f-b5e3-df1beb0c55f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac14ed11-f43e-423f-b5e3-df1beb0c55f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6646db77-53c4-4ade-a067-da3a9403f8f5 | 3/10/2023 | ETH | 0.02271678 | Customer Withdrawal |
| 6646db77-53c4-4ade-a067-da3a9403f8f5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6646db77-53c4-4ade-a067-da3a9403f8f5 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d6d393aa-3596-42f3-874d-7d6cc6ceb577 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d6d393aa-3596-42f3-874d-7d6cc6ceb577 | 4/10/2023 | MCO | 0.19688024 | Customer Withdrawal |
| d6d393aa-3596-42f3-874d-7d6cc6ceb577 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7ed59f9-3ee5-4263-8f5f-d810d7b2630 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ed59f9-3ee5-4263-8f5f-d810d7b2630 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ed59f9-3ee5-4263-8f5f-d810d7b2630 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79784074-3a12-43b7-8ab4-9f7f9e0e8303 | 3/10/2023 | ANT | 1.17723643 | Customer Withdrawal |
| 79784074-3a12-43b7-8ab4-9f7f9e0e8303 | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 2e085453-2b37-488b-9e05-7e0f04e5ff63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e085453-2b37-488b-9e05-7e0f04e5ff63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e085453-2b37-488b-9e05-7e0f04e5ff63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 057c2cce-9937-46c9-900a-d0c62d0060f6f | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 057c2cce-9937-46c9-900a-d0c62d0060f6f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 057c2cce-9937-46c9-900a-d0c62d0060f6f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 35c2e6ec-636c-434c-8c94-b9cacc7b5a65 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35c2e6ec-636c-434c-8c94-b9cacc7b5a65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35c2e6ec-636c-434c-8c94-b9cacc7b5a65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32bc612b-645e-4fa1-b3c4-70252bf1a628 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32bc612b-645e-4fa1-b3c4-70252bf1a628 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32bc612b-645e-4fa1-b3c4-70252bf1a628 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb443822-bf15-404d-9ce6-370cbebd663a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb443822-bf15-404d-9ce6-370cbebd663a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb443822-bf15-404d-9ce6-370cbebd663a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66cbd49e-a2ea-4722-8362-19952b4b4f2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66cbd49e-a2ea-4722-8362-19952b4b4f2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66cbd49e-a2ea-4722-8362-19952b4b4f2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da27d187-a2f0-49d6-8133-7eb75d4602a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da27d187-a2f0-49d6-8133-7eb75d4602a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da27d187-a2f0-49d6-8133-7eb75d4602a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c1bbb35-1933-40e0-abae-03ae15c6e69a | 3/10/2023 | USDT | 4.63194261 | Customer Withdrawal |
| bd9bae87-ccf9-40cb-aeee-a983de3d4816 | 2/10/2023 | BCHA | 0.00015858 | Customer Withdrawal |
| bd9bae87-ccf9-40cb-aeee-a983de3d4816 | 2/10/2023 | BCHA | 0.00044708 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd9bae87-ccf9-40cb-aeee-a983de3d4816 | 2/10/2023 | BCH | 0.00044708 | Customer Withdrawal |
| 84123fda-1939-4426-be02-47b2c47f9983 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84123fda-1939-4426-be02-47b2c47f9983 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84123fda-1939-4426-be02-47b2c47f9983 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad47aeed-4f7b-4f7d-93a0-d22ebcbe307a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad47aeed-4f7b-4f7d-93a0-d22ebcbe307a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad47aeed-4f7b-4f7d-93a0-d22ebcbe307a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a18b18f-1e15-ece9-9e54-1f2e2ec277da | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3a18b18f-1e15-ece9-9e54-1f2e2ec277da | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3a18b18f-1e15-ece9-9e54-1f2e2ec277da | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0ad97e6b-be33-401c-b4aa-43e9e93b0b31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ad97e6b-be33-401c-b4aa-43e9e93b0b31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ad97e6b-be33-401c-b4aa-43e9e93b0b31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82cbaa13-cf5e-471b-ac26-d10a7f124a83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82cbaa13-cf5e-471b-ac26-d10a7f124a83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82cbaa13-cf5e-471b-ac26-d10a7f124a83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe4762ba-8306-e418-ae84-712b7d7e2913 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| fe4762ba-8306-e418-ae84-712b7d7e2913 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| fe4762ba-8306-e418-ae84-712b7d7e2913 | 4/10/2023 | XLM | 32.52621933 | Customer Withdrawal |
| fe4762ba-8306-e418-ae84-712b7d7e2913 | 3/10/2023 | POWR | 9.17793633 | Customer Withdrawal |
| fe4762ba-8306-e418-ae84-712b7d7e2913 | 2/10/2023 | BCH | 0.00000045 | Customer Withdrawal |
| e13c48ae-256e-4b0c-b82c-1188aaf72cf1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45c4311e-22ee-4b0c-b82c-1188aaf72cf1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45c4311e-22ee-4b0c-b82c-1188aaf72cf1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ea4123-e55e-459c-8bee-277fe3403246 | 4/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 6ea4123-e55e-459c-8bee-277fe3403246 | 3/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 6ea4123-e55e-459c-8bee-277fe3403246 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 5d534bd4-cf08-41d1-a252-94fd07dbf1e4 | 3/10/2023 | STORJ | 1.45925022 | Customer Withdrawal |
| 5d534bd4-cf08-41d1-a252-94fd07dbf1e4 | 2/9/2023 | ZEC | 0.08013725 | Customer Withdrawal |
| 5d534bd4-cf08-41d1-a252-94fd07dbf1e4 | 2/10/2023 | STORJ | 3.74881010 | Customer Withdrawal |
| eb3230c9-e6da-4415-8fe8-95932f62d8f1 | 3/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| eb3230c9-e6da-4415-8fe8-95932f62d8f1 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| eb3230c9-e6da-4415-8fe8-95932f62d8f1 | 4/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 1e40b066-17fa-4927-ac0c-53dd38332b2a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e40b066-17fa-4927-ac0c-53dd38332b2a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e40b066-17fa-4927-ac0c-53dd38332b2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c8dffaa-e603-49b0-abf0-d6f45b469774 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c8dffaa-e603-49b0-abf0-d6f45b469774 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c8dffaa-e603-49b0-abf0-d6f45b469774 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf624607-c385-4904-9fff-a528a9388005 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf624607-c385-4904-9fff-a528a9388005 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf624607-c385-4904-9fff-a528a9388005 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42bcebb1-0a6-4a88-9e81-34c5568a7fe | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42bcebb1-0a6-4a88-9e81-34c5568a7fe | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59728203-90cc-42d9-b2de-9ee5544aa1d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59728203-90cc-42d9-b2de-9ee5544aa1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59728203-90cc-42d9-b2de-9ee5544aa1d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f5cec6-4c3f-48cc-b054-1e0f7daab2fe | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f5cec6-4c3f-48cc-b054-1e0f7daab2fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f5cec6-4c3f-48cc-b054-1e0f7daab2fe | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc3fab44-b883-4ed0-9016-0f6c06e43 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc3fab44-b883-4ed0-9016-0f6c06e43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc3fab44-b883-4ed0-9016-0f6c06e43 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ce9f37b-770d-40a2-95e9-8a1a9094f881 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ce9f37b-770d-40a2-95e9-8a1a9094f881 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ce9f37b-770d-40a2-95e9-8a1a9094f881 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4ce9f37b-770d-40a2-95e9-8a1a9094f881 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a01145f8b-f020-8cc2-1775aef7d179 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a01145f8b-f020-8cc2-1775aef7d179 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a01145f8b-f020-8cc2-1775aef7d179 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4c71d914-02fd-4c14-992a-34f6e6c688cb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c71d914-02fd-4c14-992a-34f6e6c688cb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4c71d914-02fd-4c14-992a-34f6e6c688cb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1bb4b171-7423-4c0c-a0b8-4ef28b78140c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bb4b171-7423-4c0c-a0b8-4ef28b78140c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bb4b171-7423-4c0c-a0b8-4ef28b78140c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 905d1800-1521-40dd-a6d2-41dd00d0ab4 | 3/10/2023 | DOGE | 41.92202296 | Customer Withdrawal |
| 905d1800-1521-40dd-a6d2-41dd00d0ab4 | 4/10/2023 | BCHA | 0.00059558 | Customer Withdrawal |
| 905d1800-1521-40dd-a6d2-41dd00d0ab4 | 2/10/2023 | SC | 931.91119960 | Customer Withdrawal |
| 8bb2177b-1882-42e7-8ca6-e5930c957f4b | 3/10/2023 | ADA | 13.12007299 | Customer Withdrawal |
| 8bb2177b-1882-42e7-8ca6-e5930c957f4b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8bb2177b-1882-42e7-8ca6-e5930c957f4b | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 18a2992e-022b-4914-bbe0-92c0c0d6e9c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 18a2992e-022b-4914-bbe0-92c0c0d6e9c | 2/10/2023 | XLM | 11.14120571 | Customer Withdrawal |
| 18a2992e-022b-4914-bbe0-92c0c0d6e9c | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| da27d187-a2f0-49d6-8133-7eb75d4602a9 | 3/10/2023 | XRP | 9.91915141 | Customer Withdrawal |
| da27d187-a2f0-49d6-8133-7eb75d4602a9 | 4/10/2023 | XLM | 12.38463653 | Customer Withdrawal |
| da27d187-a2f0-49d6-8133-7eb75d4602a9 | 2/10/2023 | XLM | 14.56423358 | Customer Withdrawal |
| eb911035-ea75-416d-a3dc-66dc55ca5d68 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eb911035-ea75-416d-a3dc-66dc55ca5d68 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eb911035-ea75-416d-a3dc-66dc55ca5d68 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eb911035-ea75-416d-a3dc-66dc55ca5d68 | 3/10/2023 | XVG | 91.82258108 | Customer Withdrawal |
| eb911035-ea75-416d-a3dc-66dc55ca5d68 | 3/10/2023 | XVG | 108.37089860 | Customer Withdrawal |
| eb911035-ea75-416d-a3dc-66dc55ca5d68 | 4/10/2023 | XVG | 81.28730586 | Customer Withdrawal |
| 26462092-4006-4460-a06e-c66b2b0ceda | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26462092-4006-4460-a06e-c66b2b0ceda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26462092-4006-4460-a06e-c66b2b0ceda | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9bc0361-c9fb-4e7f-853a-a98cd1baa7 | 3/10/2023 | ETHW | 0.00518263 | Customer Withdrawal |
| b9bc0361-c9fb-4e7f-853a-a98cd1baa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9bc0361-c9fb-4e7f-853a-a98cd1baa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9bc0361-c9fb-4e7f-853a-a98cd1baa7 | 4/10/2023 | BTC | 0.00000066 | Customer Withdrawal |
| 07e1b7c7-21b1-4312-8f18-88c963fa9d6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07e1b7c7-21b1-4312-8f18-88c963fa9d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07e1b7c7-21b1-4312-8f18-88c963fa9d6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 515db6a9-51e4-4e0e-a9d8-2d36543536 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 515db6a9-51e4-4e0e-a9d8-2d36543536 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 515db6a9-51e4-4e0e-a9d8-2d36543536 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0298be2-a023-4e9c-893a-9a1c92a4aaf | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a0298be2-a023-4e9c-893a-9a1c92a4aaf | 2/10/2023 | XLM | 11.53004722 | Customer Withdrawal |
| a0298be2-a023-4e9c-893a-9a1c92a4aaf | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5c6e8f89-b8ca-4a6f-8b19-a47024484ff | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c6e8f89-b8ca-4a6f-8b19-a47024484ff | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c6e8f89-b8ca-4a6f-8b19-a47024484ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6b045a1-0c0f-4e8f-a6ca-c4d79bac3d5 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b6b045a1-0c0f-4e8f-a6ca-c4d79bac3d5 | 4/10/2023 | XRP | 13.06646018 | Customer Withdrawal |
| b6b045a1-0c0f-4e8f-a6ca-c4d79bac3d5 | 2/10/2023 | XRP | 9.91915141 | Customer Withdrawal |
| e5625fb6-1a74-4e34-89a3-0f32680a8b30 | 2/10/2023 | XRP | 14.32462727 | Customer Withdrawal |
| e5625fb6-1a74-4e34-89a3-0f32680a8b30 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3bb05050-ad1d-4dca-9196-9f4c48ca6e | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3bb05050-ad1d-4dca-9196-9f4c48ca6e | 2/10/2023 | XLM | 11.97802122 | Customer Withdrawal |
| 3bb05050-ad1d-4dca-9196-9f4c48ca6e | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3da5480a-a15f-4766-ab29-3a6a411bfc9f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3da5480a-a15f-4766-ab29-3a6a411bfc9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3da5480a-a15f-4766-ab29-3a6a411bfc9f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fa5c2d9-4814-a72e-90b3-352c015ba7f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fa5c2d9-4814-a72e-90b3-352c015ba7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fa5c2d9-4814-a72e-90b3-352c015ba7f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**                                             SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07a15b28-ea4a-48db-ab9c-3eb6411154c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea0d5860-49f5-4c9e-3c3b-41bc06ef2623 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea0d5860-49f5-4c9e-3c3b-41bc06ef2623 | 2/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| ea0d5860-49f5-4c9e-3c3b-41bc06ef2623 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6571f4b0-9469-48e3-b3c4-ba52f20d8fd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6571f4b0-9469-48e3-b3c4-ba52f20d8fd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6571f4b0-9469-48e3-b3c4-ba52f20d8fd2 | 2/10/2023 | BTC | 0.0001792 | Customer Withdrawal |
| df2b57c-807b-4bf7-b344-072c3b3c8a12 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| df2b57c-807b-4bf7-b344-072c3b3c8a12 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| df2b57c-807b-4bf7-b344-072c3b3c8a12 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d54ee2b-a79f-48ad-bd9d-f877f317b34e | 3/10/2023 | BCH | 0.00000082 | Customer Withdrawal |
| d54ee2b-a79f-48ad-bd9d-f877f317b34e | 3/10/2023 | BTC | 0.00000082 | Customer Withdrawal |
| d54ee2b-a79f-48ad-bd9d-f877f317b34e | 3/10/2023 | BCHA | 0.00000082 | Customer Withdrawal |
| 3fab404b-d7c8-4151-bb40-6c1ecba91863 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fab404b-d7c8-4151-bb40-6c1ecba91863 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fab404b-d7c8-4151-bb40-6c1ecba91863 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d51e6a2c-8293-4989-9814-d24a991bc5e4 | 2/10/2023 | XLM | 56.2598164 | Customer Withdrawal |
| d51e6a2c-8293-4989-9814-d24a991bc5e4 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| d51e6a2c-8293-4989-9814-d24a991bc5e4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 358fd625-9f40-4c46-960e-cd37f4b3845c | 2/10/2023 | SC | 426.25001090 | Customer Withdrawal |
| 358fd625-9f40-4c46-960e-cd37f4b3845c | 3/10/2023 | BCHA | 0.00000006 | Customer Withdrawal |
| 315c2551-faa2-4591-b9f0-3daa8c085ee1 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 315c2551-faa2-4591-b9f0-3daa8c085ee1 | 2/9/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 315c2551-faa2-4591-b9f0-3daa8c085ee1 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 5ab56a3d-61ca-4c22-8d87-386759c58fed | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5ab56a3d-61ca-4c22-8d87-386759c58fed | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5ab56a3d-61ca-4c22-8d87-386759c58fed | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 26cb56ee-78a1-4cc4-8892-ba183153c9c9 | 3/10/2023 | BCHA | 0.00025389 | Customer Withdrawal |
| 26cb56ee-78a1-4cc4-8892-ba183153c9c9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26cb56ee-78a1-4cc4-8892-ba183153c9c9 | 3/10/2023 | BCH | 0.00025389 | Customer Withdrawal |
| 26cb56ee-78a1-4cc4-8892-ba183153c9c9 | 3/10/2023 | BTC | 0.00016640 | Customer Withdrawal |
| 26cb56ee-78a1-4cc4-8892-ba183153c9c9 | 3/10/2023 | CRB | 74.81250000 | Customer Withdrawal |
| b1618812-04b2-4940-a14e-bd1295d630df | 3/10/2023 | ETHW | 0.01005174 | Customer Withdrawal |
| b1618812-04b2-4940-a14e-bd1295d630df | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b1618812-04b2-4940-a14e-bd1295d630df | 3/10/2023 | ETH | 0.00320159 | Customer Withdrawal |
| bbbd3a52-5959-4465-b383-ac3d2695d3de | 2/10/2023 | XLM | 11.08664826 | Customer Withdrawal |
| bbbd3a52-5959-4465-b383-ac3d2695d3de | 2/10/2023 | FUN | 565.44959280 | Customer Withdrawal |
| bbbd3a52-5959-4465-b383-ac3d2695d3de | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| bbbd3a52-5959-4465-b383-ac3d2695d3de | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| fc7bc946-c33e-4ea4-bbc3-dcf1468d676b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc7bc946-c33e-4ea4-bbc3-dcf1468d676b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc7bc946-c33e-4ea4-bbc3-dcf1468d676b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7caa8c8c-5553-4e7a-807c-6398ef229628 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7caa8c8c-5553-4e7a-807c-6398ef229628 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7caa8c8c-5553-4e7a-807c-6398ef229628 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89182408-063c-45a5-8a0b-706535d8716b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89182408-063c-45a5-8a0b-706535d8716b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89182408-063c-45a5-8a0b-706535d8716b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4506fbdf-3b22-4f29-b509-0664807dc0cc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4506fbdf-3b22-4f29-b509-0664807dc0cc | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4506fbdf-3b22-4f29-b509-0664807dc0cc | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e827ed36-949b-4b28-8833-b5aaeff3c73f | 2/10/2023 | ETH | 0.00600000 | Customer Withdrawal |
| e827ed36-949b-4b28-8833-b5aaeff3c73f | 3/10/2023 | BTC | 0.00220091 | Customer Withdrawal |
| 83f683a5-3404-4dc5-b30e-bcf6bed378ea | 2/10/2023 | BTC | 0.00008757 | Customer Withdrawal |
| 1adbe48c-d34a-4d9b-be66-cf436e843bd6 | 2/10/2023 | BTC | 0.00021228 | Customer Withdrawal |
| 1adbe48c-d34a-4d9b-be66-cf436e843bd6 | 4/10/2023 | XLM | 0.00798750 | Customer Withdrawal |
| 1adbe48c-d34a-4d9b-be66-cf436e843bd6 | 3/10/2023 | DOGE | 69.26392158 | Customer Withdrawal |
| 1adbe48c-d34a-4d9b-be66-cf436e843bd6 | 3/10/2023 | ETH | 0.00007658 | Customer Withdrawal |
| 1adbe48c-d34a-4d9b-be66-cf436e843bd6 | 4/10/2023 | DOGE | 30.73607842 | Customer Withdrawal |
| 1adbe48c-d34a-4d9b-be66-cf436e843bd6 | 4/10/2023 | DASH | 0.04506607 | Customer Withdrawal |
| 1adbe48c-d34a-4d9b-be66-cf436e843bd6 | 2/10/2023 | ETH | 0.00012011 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**                                             SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 19403ad4-5618-4254-8690-83b48f99aa61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19403ad4-5618-4254-8690-83b48f99aa61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19403ad4-5618-4254-8690-83b48f99aa61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a057b6df-29cd-4aea-baf4-988b1c3b01c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a057b6df-29cd-4aea-baf4-988b1c3b01c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 063d9c48-1061-43f4-9062-783cc113a72e | 2/10/2023 | SC | 37.60285600 | Customer Withdrawal |
| 81881381-5bcc-44ce-bef1-2d0620701c94 | 4/10/2023 | ADA | 10.52617918 | Customer Withdrawal |
| 81881381-5bcc-44ce-bef1-2d0620701c94 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 81881381-5bcc-44ce-bef1-2d0620701c94 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 81881381-5bcc-44ce-bef1-2d0620701c94 | 3/10/2023 | ETH | 0.00112162 | Customer Withdrawal |
| 733a808f-13aa-4235-ba54-9cf5b3fb00be | 3/10/2023 | BTC | 0.00000070 | Customer Withdrawal |
| 733a808f-13aa-4235-ba54-9cf5b3fb00be | 3/10/2023 | NEO | 0.44442100 | Customer Withdrawal |
| fa3e8531-352d-48e2-afb7-ddace40e58fa | 3/10/2023 | ETC | 0.06996953 | Customer Withdrawal |
| fa3e8531-352d-48e2-afb7-ddace40e58fa | 3/10/2023 | BCHA | 0.00000087 | Customer Withdrawal |
| fa3e8531-352d-48e2-afb7-ddace40e58fa | 2/9/2023 | ETC | 0.27732937 | Customer Withdrawal |
| dfeb4060-9f5a-4476-99e7-07c060926aa2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfeb4060-9f5a-4476-99e7-07c060926aa2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfeb4060-9f5a-4476-99e7-07c060926aa2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6994053-805b-40ed-acdd-36b7db747339 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c6994053-805b-40ed-acdd-36b7db747339 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c6994053-805b-40ed-acdd-36b7db747339 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2c767ad3-6d1e-4991-826a-acb678c1a34 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2c767ad3-6d1e-4991-826a-acb678c1a34 | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| 2c767ad3-6d1e-4991-826a-acb678c1a34 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d315c048-ae38-4473-a658-433f6f729a04 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| d315c048-ae38-4473-a658-433f6f729a04 | 3/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| d315c048-ae38-4473-a658-433f6f729a04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3531fc34-fa5a-4867-9cea-93c64c0d2ff1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3531fc34-fa5a-4867-9cea-93c64c0d2ff1 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 3531fc34-fa5a-4867-9cea-93c64c0d2ff1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6329cfab-498a-40c9-83d7-e266463c66c2 | 3/10/2023 | BCH | 0.00000011 | Customer Withdrawal |
| 6329cfab-498a-40c9-83d7-e266463c66c2 | 3/10/2023 | ETC | 0.27665939 | Customer Withdrawal |
| 6329cfab-498a-40c9-83d7-e266463c66c2 | 4/10/2023 | BCHA | 0.00000011 | Customer Withdrawal |
| 6329cfab-498a-40c9-83d7-e266463c66c2 | 4/10/2023 | ETC | 0.14757168 | Customer Withdrawal |
| 2de44eb2-0219-4483-a407-cb30b7b86c90 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2de44eb2-0219-4483-a407-cb30b7b86c90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2de44eb2-0219-4483-a407-cb30b7b86c90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dae099a-22b6-4d9a-8c58-d057378bbbbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dae099a-22b6-4d9a-8c58-d057378bbbbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dae099a-22b6-4d9a-8c58-d057378bbbbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbc7a942-b3a8-4c28-90e5-75d2c4c93562 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbc7a942-b3a8-4c28-90e5-75d2c4c93562 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbc7a942-b3a8-4c28-90e5-75d2c4c93562 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f42b5c3-ca0b-4dc5-88ef-a90b3849fb1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f42b5c3-ca0b-4dc5-88ef-a90b3849fb1f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f42b5c3-ca0b-4dc5-88ef-a90b3849fb1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 200b32f2-b7fe-4293-9ea5-7d524a7a7b72 | 4/10/2023 | NEO | 0.30843555 | Customer Withdrawal |
| 200b32f2-b7fe-4293-9ea5-7d524a7a7b72 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 200b32f2-b7fe-4293-9ea5-7d524a7a7b72 | 3/10/2023 | BTC | 0.00007840 | Customer Withdrawal |
| 200b32f2-b7fe-4293-9ea5-7d524a7a7b72 | 3/10/2023 | BCH | 0.00058773 | Customer Withdrawal |
| 200b32f2-b7fe-4293-9ea5-7d524a7a7b72 | 4/10/2023 | MCO | 0.00022083 | Customer Withdrawal |
| 29561949b-1b1b-4988-bf11-44988cf681ec | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 29561949b-1b1b-4988-bf11-44988cf681ec | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 29561949b-1b1b-4988-bf11-44988cf681ec | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 35fc4841-461f-4ca4-a47d-afc342ec46e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35fc4841-461f-4ca4-a47d-afc342ec46e1 | 2/10/2023 | ZEC | 0.10852597 | Customer Withdrawal |
| 35fc4841-461f-4ca4-a47d-afc342ec46e1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 897d53b1-bb1e-4163-9788-090025549925 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 897d53b1-bb1e-4163-9788-090025549925 | 4/10/2023 | KMD | 19.12601006 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**                                             SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 897d53b1-bb1e-4163-9788-090025549925 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 4e91435f-0f45-4952-ab50-503e3ca1902 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e91435f-0f45-4952-ab50-503e3ca1902 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e91435f-0f45-4952-ab50-503e3ca1902 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e3285db-3261-4019-8b09-990c27919ed5 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1e3285db-3261-4019-8b09-990c27919ed5 | 4/10/2023 | LTC | 0.0501850 | Customer Withdrawal |
| 1e3285db-3261-4019-8b09-990c27919ed5 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3d754d44-9f52-419b-ae8b-dcabbef3ca30 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3d754d44-9f52-419b-ae8b-dcabbef3ca30 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3d754d44-9f52-419b-ae8b-dcabbef3ca30 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fbe92c93-a9eb-495a-a1b1-4ebfaa7c6c09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbe92c93-a9eb-495a-a1b1-4ebfaa7c6c09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbe92c93-a9eb-495a-a1b1-4ebfaa7c6c09 | 2/9/2023 | BTC | 0.01529037 | Customer Withdrawal |
| 5474c6be-d5c9-4eda-a73f-09d691564738 | 3/10/2023 | GBYTE | 0.01529037 | Customer Withdrawal |
| 5474c6be-d5c9-4eda-a73f-09d691564738 | 2/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 5474c6be-d5c9-4eda-a73f-09d691564738 | 2/10/2023 | USDT | 4.74539403 | Customer Withdrawal |
| 5474c6be-d5c9-4eda-a73f-09d691564738 | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 42896e9c-4912-4de4-badb-26d91e6abd78 | 3/10/2023 | BTC | 0.00000025 | Customer Withdrawal |
| 42896e9c-4912-4de4-badb-26d91e6abd78 | 2/10/2023 | MAID | 6.06602310 | Customer Withdrawal |
| 42896e9c-4912-4de4-badb-26d91e6abd78 | 3/10/2023 | BTS | 37.08073443 | Customer Withdrawal |
| 42896e9c-4912-4de4-badb-26d91e6abd78 | 3/10/2023 | BCHA | 0.00005847 | Customer Withdrawal |
| cad4c3d7-513f-42b6-abad-af536cf5e0a4 | 3/10/2023 | XRP | 11.09539379 | Customer Withdrawal |
| a01ecd6f-5a2d-4abe-b9fc-3bb9836a9b5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acd78cdd-89d8-4f15-bcc7-468bbdeee6294 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acd78cdd-89d8-4f15-bcc7-468bbdeee6294 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acd78cdd-89d8-4f15-bcc7-468bbdeee6294 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d60ffb2-24fc-49b3-ae34-8c8934eb4e9a | 3/10/2023 | XVG | 2.01315861 | Customer Withdrawal |
| 0d60ffb2-24fc-49b3-ae34-8c8934eb4e9a | 4/10/2023 | XVG | 20.32592030 | Customer Withdrawal |
| 0d60ffb2-24fc-49b3-ae34-8c8934eb4e9a | 2/10/2023 | XVG | 20.92974027 | Customer Withdrawal |
| 0d60ffb2-24fc-49b3-ae34-8c8934eb4e9a | 3/10/2023 | DOGE | 54.74960500 | Customer Withdrawal |
| 0d60ffb2-24fc-49b3-ae34-8c8934eb4e9a | 3/10/2023 | BCHA | 0.00000065 | Customer Withdrawal |
| 4f561bd4-b671-462d-8b7e-93b49e1e66a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f561bd4-b671-462d-8b7e-93b49e1e66a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f561bd4-b671-462d-8b7e-93b49e1e66a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10160b6c-2921-46be-9af1b3bed7a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10160b6c-2921-46be-9af1b3bed7a0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10160b6c-2921-46be-9af1b3bed7a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7977bd48-7519-473d-ad67-3493e92f209b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7977bd48-7519-473d-ad67-3493e92f209b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7977bd48-7519-473d-ad67-3493e92f209b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3132b608-b9d8-48e8-bef9-0483bdc5b34c | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 3132b608-b9d8-48e8-bef9-0483bdc5b34c | 4/10/2023 | NXT | 543.04497940 | Customer Withdrawal |
| 3132b608-b9d8-48e8-bef9-0483bdc5b34c | 2/10/2023 | XVG | 0.00017921 | Customer Withdrawal |
| 60dd677f-e441-460c-964f-194dabadc7ad | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60dd677f-e441-460c-964f-194dabadc7ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60dd677f-e441-460c-964f-194dabadc7ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dc53a6d-4480-4e5b-b980-169990e8e894 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dc53a6d-4480-4e5b-b980-169990e8e894 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dc53a6d-4480-4e5b-b980-169990e8e894 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fa47f67-ae40-4281-bfd6-2efc5f9f0a0 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9fa47f67-ae40-4281-bfd6-2efc5f9f0a0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9fa47f67-ae40-4281-bfd6-2efc5f9f0a0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8c1ecc50-3a8d-42d6-9f99-3292b4d41c93 | 3/10/2023 | STRAX | 7.76222848 | Customer Withdrawal |
| 8c1ecc50-3a8d-42d6-9f99-3292b4d41c93 | 4/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 8c1ecc50-3a8d-42d6-9f99-3292b4d41c93 | 3/10/2023 | NXT | 136.49732200 | Customer Withdrawal |
| ca5b2f7d-807a-4082-a89e-8ac2fe82007 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ca5b2f7d-807a-4082-a89e-63b8f7cd1807 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**                                             SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 350362a7-4f84-4def-b4bc-93c9ebe464a7 | 3/10/2023 | DOGE | 0.00006784 | Customer Withdrawal |
| 350362a7-4f84-4def-b4bc-93c9ebe464a7 | 2/10/2023 | DOGE | 60.09340507 | Customer Withdrawal |
| 350362a7-4f84-4def-b4bc-93c9ebe464a7 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 350362a7-4f84-4def-b4bc-93c9ebe464a7 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8067bdcb-0839-4234-b940-4222d442092 | 3/10/2023 | ZEN | 0.00023109 | Customer Withdrawal |
| 8067bdcb-0839-4234-b940-4222d442092 | 4/10/2023 | ZEN | 0.25269796 | Customer Withdrawal |
| 8067bdcb-0839-4234-b940-4222d442092 | 2/10/2023 | ZCL | 0.00001732 | Customer Withdrawal |
| 497aa6bb-4317-4524-bbb5-54cc7fdbcd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 497aa6bb-4317-4524-bbb5-54cc7fdbcd4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 497aa6bb-4317-4524-bbb5-54cc7fdbcd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 930c9f8c-9e9e-4902-a468-b37501c8b44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 930c9f8c-9e9e-4902-a468-b37501c8b44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 930c9f8c-9e9e-4902-a468-b37501c8b44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0698495a-6635-468f-8f71-f2a01c4ca680 | 3/10/2023 | CVC | 18.20004400 | Customer Withdrawal |
| 0698495a-6635-468f-8f71-f2a01c4ca680 | 4/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 0698495a-6635-468f-8f71-f2a01c4ca680 | 2/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| a047ba6f-3d8a-4b11-a929-1ba0451d8925 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a047ba6f-3d8a-4b11-a929-1ba0451d8925 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a047ba6f-3d8a-4b11-a929-1ba0451d8925 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a4e6c16-7518-4f44-8bd9-e6ba5dd8f55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a4e6c16-7518-4f44-8bd9-e6ba5dd8f55 | 2/10/2023 | NEO | 0.45135659 | Customer Withdrawal |
| 6a4e6c16-7518-4f44-8bd9-e6ba5dd8f55 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6a4e6c16-7518-4f44-8bd9-e6ba5dd8f55 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dbe82be-af14-4715-8e45-f83b1818a3a6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dbe82be-af14-4715-8e45-f83b1818a3a6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dbe82be-af14-4715-8e45-f83b1818a3a6 | 3/10/2023 | ETHW | 0.00312186 | Customer Withdrawal |
| 7c06515d-ca3f-4323-90b4-37558f0b57d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c06515d-ca3f-4323-90b4-37558f0b57d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c06515d-ca3f-4323-90b4-37558f0b57d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf0f0a1f-a0c2-4f47-a5f6-0d41a8935f48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf0f0a1f-a0c2-4f47-a5f6-0d41a8935f48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf0f0a1f-a0c2-4f47-a5f6-0d41a8935f48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63e9856f-2826-4c5a-a91b-a2b32fd5a0b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 63e9856f-2826-4c5a-a91b-a2b32fd5a0b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 63e9856f-2826-4c5a-a91b-a2b32fd5a0b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0a947b52-a0d2-4c59-a2cd-7df8e3cda04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a947b52-a0d2-4c59-a2cd-7df8e3cda04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a947b52-a0d2-4c59-a2cd-7df8e3cda04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9db089bf-c9 c3-4df4-88a5-dfe9852e8d51 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 9db089bf-c9 c3-4df4-88a5-dfe9852e8d51 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 9db089bf-c9 c3-4df4-88a5-dfe9852e8d51 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 1c5d86e0-7667-428a-bdfd-4df65aae3cb | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 1c5d86e0-7667-428a-bdfd-4df65aae3cb | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 1c5d86e0-7667-428a-bdfd-4df65aae3cb | 2/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 6d653a9e-1363-44a8-b9e2-6b7f8c3cd46 | 3/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 6d653a9e-1363-44a8-b9e2-6b7f8c3cd46 | 2/10/2023 | ETH | 11.70171349 | Customer Withdrawal |
| 6d653a9e-1363-44a8-b9e2-6b7f8c3cd46 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d653a9e-1363-44a8-b9e2-6b7f8c3cd46 | 2/10/2023 | ETH | 13.32368622 | Customer Withdrawal |
| 6d653a9e-1363-44a8-b9e2-6b7f8c3cd46 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9860764b-253e-4f2c-92ab-39bb597b1c3b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9860764b-253e-4f2c-92ab-39bb597b1c3b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9860764b-253e-4f2c-92ab-39bb597b1c3b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3ebf1457-b66a-42e6-9b70-c139d82cce14 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ebf1457-b66a-42e6-9b70-c139d82cce14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ebf1457-b66a-42e6-9b70-c139d82cce14 | 4/10/2023 | BTC | 0.00015741 | Customer Withdrawal |
| 78d008b7-3346-42ca-a3c4-c618045d543d | 4/10/2023 | XLM | 49.31375651 | Customer Withdrawal |
| 78d008b7-3346-42ca-a3c4-c618045d543d | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 78d008b7-3346-42ca-a3c4-c618045d543d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| d22392be-1fdf-47e6-a703-fcb24a47952d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d22392be-1fdf-47e6-a703-fcb24a47952d | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| d22392be-1fdf-47e6-a703-fcb24a47952d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fb5243d4-9bf5-4656-bd65-80d0d4d62d11 | 3/10/2023 | BCHA | 0.00000036 | Customer Withdrawal |
| fb5243d4-9bf5-4656-bd65-80d0d4d62d11 | 2/10/2023 | NEO | 2.27526927 | Customer Withdrawal |
| fb5243d4-9bf5-4656-bd65-80d0d4d62d11 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 80aac696-5880-4466-a73f-d731e662b7fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80aac696-5880-4466-a73f-d731e662b7fc | 4/10/2023 | BTC | 0.00022431 | Customer Withdrawal |
| 9fa570dd-f709-48d8-ad9c-274af0bcde0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fa570dd-f709-48d8-ad9c-274af0bcde0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fa570dd-f709-48d8-ad9c-274af0bcde0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72014261-418c-4d8e-a08c-dd9f936ab0bc | 2/10/2023 | NEO | 0.01577656 | Customer Withdrawal |
| 4fc0bd8f-e5e6-43ce-a1fc-595d96e6e19a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fc0bd8f-e5e6-43ce-a1fc-595d96e6e19a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fc0bd8f-e5e6-43ce-a1fc-595d96e6e19a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc763263-06e9-43ca-bfd7-1842d7ce0496 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc763263-06e9-43ca-bfd7-1842d7ce0496 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc763263-06e9-43ca-bfd7-1842d7ce0496 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8511f53-72c8-4a21-80ef-22dce69ff959 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8511f53-72c8-4a21-80ef-22dce69ff959 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8511f53-72c8-4a21-80ef-22dce69ff959 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ba6540b-3c85-4268-0268-17e7ea184d8c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8ba6540b-3c85-4268-0268-17e7ea184d8c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8ba6540b-3c85-4268-0268-17e7ea184d8c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3b3e05bf-4dc1-4540-a19c-870c9dc12e9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b3e05bf-4dc1-4540-a19c-870c9dc12e9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b3e05bf-4dc1-4540-a19c-870c9dc12e9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa7b2c06-260c-414a-b70a-4104d0d2651e9 | 4/10/2023 | RDD | 2,000.00000000 | Customer Withdrawal |
| fa7b2c06-260c-414a-b70a-4104d0d2651e9 | 4/10/2023 | ADA | 5.37905085 | Customer Withdrawal |
| fa7b2c06-260c-414a-b70a-4104d0d2651e9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fa7b2c06-260c-414a-b70a-4104d0d2651e9 | 2/10/2023 | OMG | 2.00090479 | Customer Withdrawal |
| fa7b2c06-260c-414a-b70a-4104d0d2651e9 | 3/10/2023 | NXT | 33.49330019 | Customer Withdrawal |
| fa7b2c06-260c-414a-b70a-4104d0d2651e9 | 3/10/2023 | OMG | 0.99906521 | Customer Withdrawal |
| fa7b2c06-260c-414a-b70a-4104d0d2651e9 | 3/10/2023 | DGB | 203.26972240 | Customer Withdrawal |
| fa7b2c06-260c-414a-b70a-4104d0d2651e9 | 4/10/2023 | STORJ | 2.04570857 | Customer Withdrawal |
| b00527f38-d896-4a5b-9f8d-38da698ea55d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b00527f38-d896-4a5b-9f8d-38da698ea55d | 3/10/2023 | BTC | 0.00012050 | Customer Withdrawal |
| b00527f38-d896-4a5b-9f8d-38da698ea55d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f193fa62-7d24-47fb-8a98-9a7bd613ac1c | 4/10/2023 | ETHW | 0.00883323 | Customer Withdrawal |
| f193fa62-7d24-47fb-8a98-9a7bd613ac1c | 2/10/2023 | NEO | 0.31374756 | Customer Withdrawal |
| f193fa62-7d24-47fb-8a98-9a7bd613ac1c | 3/10/2023 | ETH | 0.00121457 | Customer Withdrawal |
| f193fa62-7d24-47fb-8a98-9a7bd613ac1c | 4/10/2023 | NEO | 0.15170763 | Customer Withdrawal |
| f193fa62-7d24-47fb-8a98-9a7bd613ac1c | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| cfdc4ab4-d8eb-4b90-af59-f953812c60d41 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cfdc4ab4-d8eb-4b90-af59-f953812c60d41 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cfdc4ab4-d8eb-4b90-af59-f953812c60d41 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 399fc8e9-71d9-4011-bc84-470728986219 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 330aa568-a97f-42d9-b530-38218445071e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 330aa568-a97f-42d9-b530-38218445071e | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 330aa568-a97f-42d9-b530-38218445071e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8ebedabc-00eb-40ea-93a9-f0ccd0e96230 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8ebedabc-00eb-40ea-93a9-f0ccd0e96230 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8ebedabc-00eb-40ea-93a9-f0ccd0e96230 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| f56892ae-b667-4e7a-933d-7d60e7974348 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f56892ae-b667-4e7a-933d-7d60e7974348 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f56892ae-b667-4e7a-933d-7d60e7974348 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f63573b-416a-45c8-8781-368e8b5ab867 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f63573b-416a-45c8-8781-368e8b5ab867 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f63573b-416a-45c8-8781-368e8b5ab867 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0f9797c9-77ae-4831-bb8b-6eb2ad33a739 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0f9797c9-77ae-4831-bb8b-6eb2ad33a739 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0f9797c9-77ae-4831-bb8b-6eb2ad33a739 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e78a8422-5ee7-4c33-acae-0f003d651f25 | 2/10/2023 | USDT | 2.25929466 | Customer Withdrawal |
| e78a8422-5ee7-4c33-acae-0f003d651f25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e78a8422-5ee7-4c33-acae-0f003d651f25 | 4/10/2023 | BTC | 0.00012104 | Customer Withdrawal |
| e78a8422-5ee7-4c33-acae-0f003d651f25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8096f53d-2a7e-428f-a051-820932413fa1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8096f53d-2a7e-428f-a051-820932413fa1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8096f53d-2a7e-428f-a051-820932413fa1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a471320-1154-40a6-82fd-a24f4f1426bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a471320-1154-40a6-82fd-a24f4f1426bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a471320-1154-40a6-82fd-a24f4f1426bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 030d8b9c-80c8-4216-98fe-7195dae6ad9c | 2/10/2023 | DOGE | 34.93398597 | Customer Withdrawal |
| c1721cfc-9656-4a44-a290-547e954a996a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1721cfc-9656-4a44-a290-547e954a996a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1721cfc-9656-4a44-a290-547e954a996a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 157e17f8-56f0-4c7a-9803-230a21a90bc0 | 3/10/2023 | QRL | 0.46747468 | Customer Withdrawal |
| 157e17f8-56f0-4c7a-9803-230a21a90bc0 | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 4ec68eec-ddfd-43d2-0521-ec443307b591 | 3/10/2023 | ZCL | 17.03337517 | Customer Withdrawal |
| 4ec68eec-ddfd-43d2-0521-ec443307b591 | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 2295f8b7-bdbc-41ee-bf7b-4759468c92bf | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2295f8b7-bdbc-41ee-bf7b-4759468c92bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2295f8b7-bdbc-41ee-bf7b-4759468c92bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c866ea4-af2f-46a4-0cca-5ce0e491fd3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c866ea4-af2f-46a4-0cca-5ce0e491fd3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c866ea4-af2f-46a4-0cca-5ce0e491fd3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81649059-f2b8-410c-999d-2f0623f2afcd1 | 2/10/2023 | STEEM | 1.45650851 | Customer Withdrawal |
| 81649059-f2b8-410c-999d-2f0623f2afcd1 | 3/10/2023 | HIVE | 1.45600851 | Customer Withdrawal |
| 81649059-f2b8-410c-999d-2f0623f2afcd1 | 3/10/2023 | CANN | 280.00000000 | Customer Withdrawal |
| 81649059-f2b8-410c-999d-2f0623f2afcd1 | 2/10/2023 | XMY | 828.58534470 | Customer Withdrawal |
| 81649059-f2b8-410c-999d-2f0623f2afcd1 | 3/10/2023 | XMY | 4,171.41465500 | Customer Withdrawal |
| 81649059-f2b8-410c-999d-2f0623f2afcd1 | 2/10/2023 | DCR | 0.10720048 | Customer Withdrawal |
| 81649059-f2b8-410c-999d-2f0623f2afcd1 | 2/10/2023 | XDN | 86.84805038 | Customer Withdrawal |
| 81649059-f2b8-410c-999d-2f0623f2afcd1 | 2/10/2023 | BTC | 2.364.18479700 | Customer Withdrawal |
| 85318b56-993f-4e0f-9ba5-7e96284fa0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85318b56-993f-4e0f-9ba5-7e96284fa0c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85318b56-993f-4e0f-9ba5-7e96284fa0c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef8221b-7045-411f-91ae-3262b4171e6f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ef8221b-7045-411f-91ae-3262b4171e6f | 4/10/2023 | XLM | 49.31375651 | Customer Withdrawal |
| ef8221b-7045-411f-91ae-3262b4171e6f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 91f71bbb-a37b-488f-ae0c-0af4f7e7b091 | 3/10/2023 | BCHA | 0.08273233 | Customer Withdrawal |
| 91f71bbb-a37b-488f-ae0c-0af4f7e7b091 | 3/10/2023 | BCH | 0.03146112 | Customer Withdrawal |
| 91f71bbb-a37b-488f-ae0c-0af4f7e7b091 | 3/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 23422234-cd6a-45f8-9f3c-a677f1167237d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23422234-cd6a-45f8-9f3c-a677f1167237d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f106244-b7d3-4f04-bd04-fd3bd00d0338 | 4/10/2023 | RLC | 1.01522394 | Customer Withdrawal |
| 3f106244-b7d3-4f04-bd04-fd3bd00d0338 | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 3f106244-b7d3-4f04-bd04-fd3bd00d0338 | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 1a78f58b-3a68-4ef5-b07c-90024500fef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a78f58b-3a68-4ef5-b07c-90024500fef | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a78f58b-3a68-4ef5-b07c-90024500fef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1f7a36c-e76c-493f-9b63-b68d3a3766d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1f7a36c-e76c-493f-9b63-b68d3a3766d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b1f7a36c-e76c-493f-9b63-b68d3a3766d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f18fc0c0-fca5-43ac-83af-8a360336aee8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f18fc0c0-fca5-43ac-83af-8a360336aee8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f18fc0c0-fca5-43ac-83af-8a360336aee8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbdabc68-480e-42e9-95f9-8f6fd37dc73c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dbdabc68-480e-42e9-95f9-8f6fd37dc73c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dbdabc68-480e-42e9-95f9-8f6fd37dc73c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3444680a-34f3-480a-a37c-f476108b13cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3444680a-34f3-480a-a37c-f476108b13cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3444680a-34f3-480a-a37c-f476108b13cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54720b6e-6b6a-40c6-81fc-a30491122fbc6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 54720b6e-6b6a-40c6-81fc-a30491122fbc6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 54720b6e-6b6a-40c6-81fc-a30491122fbc6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 942bfa89-c131-4aed-8a17-c410c2046c7b | 2/10/2023 | BTC | 0.00000052 | Customer Withdrawal |
| 942bfa89-c131-4aed-8a17-c410c2046c7b | 3/10/2023 | USDT | 0.05579013 | Customer Withdrawal |
| 9ebf22c7a-4371-48a8-9fae-e7ac534087b | 3/10/2023 | MCO | 0.00042490 | Customer Withdrawal |
| 9ebf22c7a-4371-48a8-9fae-e7ac534087b | 2/10/2023 | DASH | 0.00006062 | Customer Withdrawal |
| 9ebf22c7a-4371-48a8-9fae-e7ac534087b | 3/10/2023 | BTC | 0.00006964 | Customer Withdrawal |
| e437506d-8921-4c49-9c29-5fec17e7bda0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e437506d-8921-4c49-9c29-5fec17e7bda0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e437506d-8921-4c49-9c29-5fec17e7bda0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac754efe-a46f-4f06-8761-0ebf7892f7a7 | 3/10/2023 | RCN | 16.26869231 | Customer Withdrawal |
| bf2007bb-401e-401f-a17f-ed9229d2dd1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bf2007bb-401e-401f-a17f-fc9229d2dd1 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bf2007bb-401e-401f-a17f-fc9229d2dd1 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cd851bff-82bf-49d3-b473-b05ca6638c13 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cd851bff-82bf-49d3-b473-b05ca6638c13 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cd851bff-82bf-49d3-b473-b05ca6638c13 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ac754efe-a46f-4f06-8761-0ebf7892f7a7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a6b5a32-0809-4945-9c19-52cc3d679abf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a6b5a32-0809-4945-9c19-52cc3d679abf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a6b5a32-0809-4945-9c19-52cc3d679abf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1b3dc07-fbd4-4f8b-a055-bd9004403f5 | 3/10/2023 | USDT | 0.00057382 | Customer Withdrawal |
| c1b3dc07-fbd4-4f8b-a055-bd9004403f5 | 3/10/2023 | ETHW | 0.00001004 | Customer Withdrawal |
| c1b3dc07-fbd4-4f8b-a055-bd9004403f5 | 3/10/2023 | BCH | 0.00809709 | Customer Withdrawal |
| 9c45c70-0c5c-4c3d-a13-9a93bb415669 | 2/10/2023 | BCHA | 0.00809709 | Customer Withdrawal |
| 9c45c70-0c5c-4c3d-a13-9a93bb415669 | 3/10/2023 | SC | 0.99750000 | Customer Withdrawal |
| 9c45c70-0c5c-4c3d-a13-9a93bb415669 | 2/10/2023 | BCH | 0.00809709 | Customer Withdrawal |
| 9c45c70-0c5c-4c3d-a13-9a93bb415669 | 2/10/2023 | XLM | 0.58000858 | Customer Withdrawal |
| 5e6b64-86b4-4e01-b484-8b2b6a637a6ce | 2/10/2023 | BTB | 10,016.33666000 | Customer Withdrawal |
| 5e6b64-86b4-4e01-b484-8b2b6a637a6ce | 2/10/2023 | BITB | 16,700.66667000 | Customer Withdrawal |
| 6be7e07d-7059-4705-b588-03a739711d655 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6be7e07d-7059-4705-b588-03a739711d655 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6be7e07d-7059-4705-b588-03a739711d655 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3c05f453-a333-432d-99ae-5e026b6ea2c9 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3c05f453-a333-432d-99ae-5e026b6ea2c9 | 2/10/2023 | WAXP | 20.00000000 | Customer Withdrawal |
| 0c4c0f80-8000-438e-ac16-c80359a03d8e | 3/10/2023 | LBC | 41.19177967 | Customer Withdrawal |
| 0c4c0f80-8000-438e-ac16-c80359a03d8e | 2/10/2023 | BTC | 0.00000085 | Customer Withdrawal |
| 0c4ec0f80-8000-438e-ac16-c80359a03d8e | 3/10/2023 | BCH | 0.00000008 | Customer Withdrawal |
| 0c4ec0f80-8000-438e-ac16-c80359a03d8e | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| cde89f0b-518a-4227-8517-1f891bae0d45 | 3/10/2023 | BTC | 0.00031173 | Customer Withdrawal |
| cde89f0b-518a-4227-8517-1f891bae0d45 | 2/10/2023 | USDT | 0.00001285 | Customer Withdrawal |
| cde89f0b-518a-4227-8517-1f891bae0d45 | 3/10/2023 | OMG | 0.01331728 | Customer Withdrawal |
| 145cbeab-1569-4658-9c59-a2e86ef0ae31 | 3/10/2023 | GUP | 48.28247497 | Customer Withdrawal |
| 145cbeab-1569-4658-9c59-a2e86ef0ae31 | 4/10/2023 | BTC | 0.00002820 | Customer Withdrawal |
| 145cbeab-1569-4658-9c59-a2e86ef0ae31 | 3/10/2023 | RDD | 8,361.79584700 | Customer Withdrawal |
| 6c43585a-528d-464c-ae11-6ce0000a8324 | 2/10/2023 | BTC | 0.00000285 | Customer Withdrawal |
| 6c43585a-528d-464c-ae11-6ce0000a8324 | 3/10/2023 | DOGE | 39.82678747 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fd4358f6-528d-46d0-ae11-6ce0000a8324 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fd4358f6-528d-46d0-ae11-6ce0000a8324 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 36f07359-2ab6-40c3-9b9b-6200886005df | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 36f07359-2ab6-40c3-9b9b-6200886005df | 3/10/2023 | XRP | 13.06945518 | Customer Withdrawal |
| 36f07359-2ab6-40c3-9b9b-6200886005df | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 996b7560-6683-4cc6-92b0-918fc525d938 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 996b7560-6683-4cc6-92b0-918fc525d938 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 996b7560-6683-4cc6-92b0-918fc525d938 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0def792-0327-4fc4-a25f-8af07e110c43 | 3/10/2023 | BTC | 0.00310088 | Customer Withdrawal |
| 0def792-0327-4fc4-a25f-8af07e110c43 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0def792-0327-4fc4-a25f-8af07e110c43 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| a5ea06b-0bd4-452d-8aae-552009fea4ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5ea06b-0bd4-452d-8aae-552009fea4ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5ea06b-0bd4-452d-8aae-552009fea4ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8a69b4f-566b-4fbf-8249-d5e4f1457efa | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b8a69b4f-566b-4fbf-8249-d5e4f1457efa | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b8a69b4f-566b-4fbf-8249-d5e4f1457efa | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 277b73bc-1bf9-4849-b4d4-40e7cef8ee6c | 3/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 277b73bc-1bf9-4849-b4d4-40e7cef8ee6c | 2/10/2023 | NMR | 0.30261682 | Customer Withdrawal |
| 277b73bc-1bf9-4849-b4d4-40e7cef8ee6c | 4/10/2023 | NMR | 0.20547548 | Customer Withdrawal |
| 4636648-b531-4a21-96d4-9d17f2dbf79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4636648-b531-4a21-96d4-9d17f2dbf79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4636648-b531-4a21-96d4-9d17f2dbf79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a1377c4-ec2f-4e17-b65a-8cccce89fdc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a1377c4-ec2f-4e17-b65a-8cccce89fdc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a1377c4-ec2f-4e17-b65a-8cccce89fdc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18493c13-9f96-4651-a4db-9b771989ad1 | 4/10/2023 | SC | 1,211.12577400 | Customer Withdrawal |
| 18493c13-9f96-4651-a4db-9b771989ad1 | 2/10/2023 | SC | 1,118.11455660 | Customer Withdrawal |
| 8250cb9a-c64c-4bc3-883a-9a65f0e3f6fc | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8250cb9a-c64c-4bc3-883a-9a65f0e3f6fc | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8250cb9a-c64c-4bc3-883a-9a65f0e3f6fc | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 57a9c0fd-e14f-48fd-b0a8-a16b6e3e7a2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57a9c0fd-e14f-48fd-b0a8-a16b6e3e7a2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fd14c04-4e7a-485f-a8bd-79 cef4fca58 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1fd14c04-4e7a-485f-a8bd-79cef4fca58 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1fd14c04-4e7a-485f-a8bd-79cef4fca58 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8be5c34c-4c8e-4d5e-9b73-c4baaca6d5aa | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8be5c34c-4c8e-4d5e-9b73-c4baaca6d5aa | 3/10/2023 | NEO | 0.45760311 | Customer Withdrawal |
| 8be5c34c-4c8e-4d5e-9b73-c4baaca6d5aa | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6bcc9c5e-80dd-4057-8443-1 df5d30677cf | 4/10/2023 | VTC | 12.16693960 | Customer Withdrawal |
| 6bcc9c5e-80dd-4057-8443-1df5d30677cf | 2/10/2023 | NXT | 261.28906890 | Customer Withdrawal |
| 6bcc9c5e-80dd-4057-8443-1df5d30677cf | 3/10/2023 | PAY | 2.15840680 | Customer Withdrawal |
| 6bcc9c5e-80dd-4057-8443-1df5d30677cf | 3/10/2023 | PTC | 216.09902250 | Customer Withdrawal |
| 6bcc9c5e-80dd-4057-8443-1df5d30677cf | 3/10/2023 | NXT | 361.75008460 | Customer Withdrawal |
| 6bcc9c5e-80dd-4057-8443-1df5d30677cf | 4/10/2023 | VTC | 29.11564949 | Customer Withdrawal |
| d9a3d03f-2f15-4c49-9b8a-07fbc9ae45e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9a3d03f-2f15-4c49-9b8a-07fbc9ae45e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9a3d03f-2f15-4c49-9b8a-07fbc9ae45e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1a2ef92-03c7-44f5-9b21-13e0f1b53122 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| c1a2ef92-03c7-44f5-9b21-13e0f1b53122 | 2/10/2023 | XMR | 0.03042897 | Customer Withdrawal |
| c1a2ef92-03c7-44f5-9b21-13e0f1b53122 | 4/10/2023 | XMR | 0.03807413 | Customer Withdrawal |
| 47fcc8b5-5442-41c7-8e9d-7631362fe31a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47fcc8b5-5442-41c7-8e9d-7631362fe31a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47fcc8b5-5442-41c7-8e9d-7631362fe31a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd8e4f40-7a43-47e6-8a6e-98d37a1d9bd | 3/10/2023 | GRS | 1.63653861 | Customer Withdrawal |
| 34bd6af-2623-46ed-ae5f-249fcf4c70fe | 3/10/2023 | GRC | 1,724.13793100 | Customer Withdrawal |
| 34bd6af-2623-46ed-ae5f-249fcf4c70fe | 2/10/2023 | GRC | 58.18440324 | Customer Withdrawal |
| fd4358f6-528d-46d0-ae11-6ce0000a8324 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 956fc4a6-7359-4fcd-9cf5-2ccfe970e1df | 2/9/2023 | ETHW | 0.00085598 | Customer Withdrawal |
| 956fc4a6-7359-4fcd-9cf5-2ccfe970e1df | 2/9/2023 | LBC | 93.84945113 | Customer Withdrawal |
| f2ec7d55-e167-4fe4-b7c4-0ddac268e073 | 2/10/2023 | DOGE | 57.6336073 | Customer Withdrawal |
| f2ec7d55-e167-4fe4-b7c4-0ddac268e073 | 4/10/2023 | BTC | 60.75880428 | Customer Withdrawal |
| f2ec7d55-e167-4fe4-b7c4-0ddac268e073 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bb7cf6b3-c13b-4941-9ad8-f899ef02b2fb | 3/10/2023 | USDT | 0.00171236 | Customer Withdrawal |
| bb7cf6b3-c13b-4941-9ad8-f899ef02b2fb | 3/10/2023 | BTC | 0.00023101 | Customer Withdrawal |
| bb7cf6b3-c13b-4941-9ad8-f899ef02b2fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 140a596d-7b02-4d15-90ff-ace1e62eb7d7 | 3/10/2023 | BCH | 0.00000028 | Customer Withdrawal |
| 140a596d-7b02-4d15-90ff-ace1e62eb7d7 | 3/10/2023 | BTC | 0.00000063 | Customer Withdrawal |
| 140a596d-7b02-4d15-90ff-ace1e62eb7d7 | 3/10/2023 | BCHA | 0.00000028 | Customer Withdrawal |
| 140a596d-7b02-4d15-90ff-ace1e62eb7d7 | 2/10/2023 | FLO | 9.55087939 | Customer Withdrawal |
| 063f65b6-e09f-43d1-b069-e474f20de9b8 | 2/10/2023 | USDT | 2.55298830 | Customer Withdrawal |
| cf295660-f784-448b-9dd9-4c6e663e8f30 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| cf295660-f784-448b-9dd9-4c6e663e8f30 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| cf295660-f784-448b-9dd9-4c6e663e8f30 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| eab0ec05-4774-6760-80fa-6e43f5b3d1a5 | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| eab0ec05-4774-6760-80fa-6e43f5b3d1a5 | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| eab0ec05-4774-6760-80fa-6e43f5b3d1a5 | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| dd5ecc08-57c0-4185-9dc5-4596822377 3f | 2/10/2023 | BCHA | 0.00000064 | Customer Withdrawal |
| dd5ecc08-57c0-4185-9dc5-4596822377 3f | 2/10/2023 | CVC | 5.13038298 | Customer Withdrawal |
| 63f41300-4641-4e72-b415-8de0ff3a2252 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63f41300-4641-4e72-b415-8de0ff3a2252 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63f41300-4641-4e72-b415-8de0ff3a2252 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2b2da9d-4c54-4744-8463-7d462b795a62 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2b2da9d-4c54-4744-8463-7d462b795a62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2b2da9d-4c54-4744-8463-7d462b795a62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ece593ce-c5ae-4be4-9ef9-98657f0d21a3f | 2/9/2023 | BCH | 0.00001120 | Customer Withdrawal |
| ece593ce-c5ae-4be4-9ef9-98657f0d21a3f | 2/10/2023 | XLM | 12.72507634 | Customer Withdrawal |
| ece593ce-c5ae-4be4-9ef9-98657f0d21a3f | 2/10/2023 | BCHA | 0.00001120 | Customer Withdrawal |
| cd4810af-f6a6-428a-946d-8095f9a90d92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd4810af-f6a6-428a-946d-8095f9a90d92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd4810af-f6a6-428a-946d-8095f9a90d92 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c35b80b-82a7-4457-8723-43435e9e2cca | 2/10/2023 | BCHA | 0.00000013 | Customer Withdrawal |
| 6c35b80b-82a7-4457-8723-43435e9e2cca | 2/10/2023 | SC | 1,074.89652500 | Customer Withdrawal |
| 8eb5af45-12a1-4fd4- adca-d9fd78f4b583 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8eb5af45-12a1-4fd4- adca-d9fd78f4b583 | 2/10/2023 | DOGE | 57.6336073 | Customer Withdrawal |
| 8eb5af45-12a1-4fd4- adca-d9fd78f4b583 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 37d60f08-5413-4569-86d8-d616c0e23c1 | 2/10/2023 | XRP | 10.69866279 | Customer Withdrawal |
| 37d60f08-5413-4569-86d8-d616c0e23c1 | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 37d60f08-5413-4569-86d8-d616c0e23c1 | 3/10/2023 | STORJ | 1.86378024 | Customer Withdrawal |
| 37d60f08-5413-4569-86d8-d616c0e23c1 | 2/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| bacde331-0517-4eee-ac0a-32a790647cf0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bacde331-0517-4eee-ac0a-32a790647cf0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bacde331-0517-4eee-ac0a-32a790647cf0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 639e1c7c-d6da-4a02-bfeb-33fe1233455b | 3/10/2023 | BTC | 0.00022060 | Customer Withdrawal |
| 111df88f-3ca2-4f58-8ee6-2c20aba1a744 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 111df88f-3ca2-4f58-8ee6-2c20aba1a744 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 111df88f-3ca2-4f58-8ee6-2c20aba1a744 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0462263b-0b3c-4637-b711-c33dafd8056c4 | 3/10/2023 | USDT | 5.1665168 4 | Customer Withdrawal |
| 0462263b-0b3c-4637-b711-c33dafd8056c4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0462263b-0b3c-4637-b711-c33dafd8056c4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f5d6dc99-e445-4b8e-8507-0b49f8e013ae | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f5d6dc99-e445-4b8e-8507-0b49f8e0136ae | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f5d6dc99-e445-4b8e-8507-0b49f8e013ae | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 68103e2-d429-40e1-8d9b-f5c0f219333a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68103e2-d429-40e1-8d9b-f5c0f219333a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68103e2-d429-40e1-8d9b-f5c0f219333a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10752485-5eac-48f8-8572-0bf34f5249ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10752485-5eac-48f8-8572-0bf34f5249ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3c06663-38a4-46a7-bbf8-24aa21386e81 | 2/10/2023 | BTC | 0.00016507 | Customer Withdrawal |

Page 2109 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d3c06663-38a4-46a7-bbf8-24aa21386e81 | 2/10/2023 | BCH | 0.00045357 | Customer Withdrawal |
| d3c06663-38a4-46a7-bbf8-24aa21386e81 | 2/10/2023 | XLM | 5.66324246 | Customer Withdrawal |
| d3c06663-38a4-46a7-bbf8-24aa21386e81 | 2/10/2023 | MORE | 10.97250000 | Customer Withdrawal |
| d3c06663-38a4-46a7-bbf8-24aa21386e81 | 2/10/2023 | BCHA | 0.00045357 | Customer Withdrawal |
| a993ba05-c1d0-4143-9eaf-c4c822f19c78 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a993ba05-c1d0-4143-9eaf-c4c822f19c78 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| a993ba05-c1d0-4143-9eaf-c4c822f19c78 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2fcfd5ae-290d-4234-83ca-b100570 1b15d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fcfd5ae-290d-4234-83ca-b100570 1b15d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fcfd5ae-290d-4234-83ca-b100570 1b15d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fbabc59-e506-4025-8a8c-b9ee401b4ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fbabc59-e506-4025-8a8c-b9ee401b4ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fbabc59-e506-4025-8a8c-b9ee401b4ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9e3d331-6ee6-4c34-aad2-2ec24104826b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9e3d331-6ee6-4c34-aad2-2ec24104826b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9e3d331-6ee6-4c34-aad2-2ec24104826b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31de4f98-6e52-4ced-87cc-dee52ac079a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31de4f98-6e52-4ced-87cc-dee52ac079a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31de4f98-6e52-4ced-87cc-dee52ac079a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dd47729-77c4-4fd2-a5b7-fb33ece40869 | 4/10/2023 | ETH | 0.00002216 | Customer Withdrawal |
| 5dd47729-77c4-4fd2-a5b7-fb33ece40869 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5dd47729-77c4-4fd2-a5b7-fb33ece40869 | 4/10/2023 | ETHW | 0.00002216 | Customer Withdrawal |
| 5dd47729-77c4-4fd2-a5b7-fb33ece40869 | 4/10/2023 | USDT | 4.31149562 | Customer Withdrawal |
| 5dd47729-77c4-4fd2-a5b7-fb33ece40869 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 635db254-2f5d-4e40-affa-35be6e335977 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 635db254-2f5d-4e40-affa-35be6e335977 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 635db254-2f5d-4e40-affa-35be6e335977 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92c9d082-f8c5-45e6-a837-d2bdff877d43 | 2/10/2023 | NEO | 0.1961145 | Customer Withdrawal |
| 92c9d082-f8c5-45e6-a837-d2bdff877d43 | 2/10/2023 | SYS | 7.02595373 | Customer Withdrawal |
| f7e3104-5070-427c-92e5-8a82dc3d79f5 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| f7e3104-5070-427c-92e5-8a82dc3d79f5 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| f7e3104-5070-427c-92e5-8a82dc3d79f5 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 57c9636a-e62a-4652-8e9c-06bd11 1fa1db | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 57c9636a-e62a-4652-8e9c-06bd111fa1db | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 57c9636a-e62a-4652-8e9c-06bd111fa1db | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 119b4f0d-cbe4-4560-9032-5d043110d534 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 119b4f0d-cbe4-4560-9032-5d043110d534 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 119b4f0d-cbe4-4560-9032-5d043110d534 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 551993e-1f89-4b1e-aaae-4742 7e9d8d8f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 551993e-1f89-4b1e-aaae-4742 7e9d8d8f | 2/10/2023 | DOGE | 57.6336073 6 | Customer Withdrawal |
| 551993e-1f89-4b1e-aaae-47427e9d8d8f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f2997417-c07c-45bf-9384-8144b0611bb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2997417-c07c-45bf-9384-8144b0611bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2997417-c07c-45bf-9384-8144b0611bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfe3b241-b796-4cd4-92a0-4f5089a9f101 | 2/10/2023 | ETH | 0.00015577 | Customer Withdrawal |
| ce71136-1b78-466f-9534-bdc981 4ba6bd | 4/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| ce71136-1b78-466f-9534-bdc9814ba6bd | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ce71136-1b78-466f-9534-bdc9814ba6bd | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1c64d6f0-3030-4545-a630-acf828830daa | 2/9/2023 | SC | 541.26285600 | Customer Withdrawal |
| ee544de7-4d26-4474-8740-6b0998dfcd0f | 2/10/2023 | DOGE | 8.28204400 | Customer Withdrawal |
| ee544de7-4d26-4474-8740-6b0998dfcd0f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee544de7-4d26-4474-8740-6b0998dfcd0f | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ee544de7-4d26-4474-8740-6b0998dfcd0f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1f9915a4-150e-4dc6-b2da-cfe270333500 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f9915a4-150e-4dc6-b2da-cfe270333500 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1413990d-b0f2-4912-a68a-a22916c43f63 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1413990d-b0f2-4912-a68a-a22916c43f63 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1413990d-b0f2-4912-a68a-a22916c43f63 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ddb30b8b-0123-4ab4-b599-bda5703fbcff | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ddb30b8b-0123-4ab4-b599-bda5703fbcff | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

Page 2110 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ddb30b8b-0123-4ab4-b599-bda5703fbcff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3d4d883d-1104-4b63-8a65-4dfb05ecff34 | 3/10/2023 | BC | 0.00000008 | Customer Withdrawal |
| 3d4d883d-1104-4b63-8a65-4dfb05ecff34 | 3/10/2023 | BCHA | 0.00000108 | Customer Withdrawal |
| 3d4d883d-1104-4b63-8a65-4dfb05ecff34 | 3/10/2023 | BCH | 0.00000108 | Customer Withdrawal |
| a20ce9ff-387e-46c7-a0f6-20d208a1f944 | 3/10/2023 | USDT | 0.01359842 | Customer Withdrawal |
| 174ab264-0e1b-4f1a-8a95-1051824b8b3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 174ab264-0e1b-4f1a-8a95-1051824b8b3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 174ab264-0e1b-4f1a-8a95-1051824b8b3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f748024-d092-4181-b87d-ad931e30d146 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f748024-d092-4181-b87d-ad931e30d146 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f748024-d092-4181-b87d-ad931e30d146 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f748024-d092-4181-b87d-ad931e30d146 | 2/9/2023 | XRP | 5.64523694 | Customer Withdrawal |
| 5f748024-d092-4181-b87d-ad931e30d146 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b72d98a-a89f-4e63-9d0c-3aa3de08f767 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3b72d98a-a89f-4e63-9d0c-3aa3de08f767 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3b72d98a-a89f-4e63-9d0c-3aa3de08f767 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 18355b1d-4aa4-4799-aabd-712024497b57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18355b1d-4aa4-4799-aabd-712024497b57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18355b1d-4aa4-4799-aabd-712024497b57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d854556-85eb-4746-824c-83fc3efcfa6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d854556-85eb-4746-824c-83fc3efcfa6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d854556-85eb-4746-824c-83fc3efcfa6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68103e2-d429-40e1-8d9b-f5c0f219333a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7625d081-86fc-4c0f-9160-645007248f0c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7625d081-86fc-4c0f-9160-645007248f0c | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2bc7377e-0a1d-47ce-9138-6c33ad030005 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 2bc7377e-0a1d-47ce-9138-6c33ad030005 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 2bc7377e-0a1d-47ce-9138-6c33ad030005 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 133d3068-0b98-44dc-a005-18dadb160f36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 133d3068-0b98-44dc-a005-18dadb169f36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 133d3068-0b98-44dc-a005-18dadb169f36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7567400-4eca-4118-9c3e-7b5d8979ee78 | 3/10/2023 | BTB | 291.66666670 | Customer Withdrawal |
| b7567400-4eca-4118-9c3e-7b5d8979ee78 | 3/10/2023 | DGB | 371.08264800 | Customer Withdrawal |
| b7567400-4eca-4118-9c3e-7b5d8979ee78 | 2/10/2023 | EMC | 3.08789047 | Customer Withdrawal |
| 79955be6-0444-42a4-9306-a53d6b2358f | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 79955be6-0444-42a4-9306-a53d6b2358f | 4/10/2023 | ARK | 0.01500681 | Customer Withdrawal |
| 3c09ff67-919c-4625-9317-68fffea0cc34 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c09ff67-919c-4625-9317-68fffea0cc34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c09ff67-919c-4625-9317-68fffea0cc34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5411a1e2-78a1-4bd7-8eeb-e45ce57f6e10 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b5411a1e2-78a1-4bd7-8eeb-e45ce57f6e10 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b5411a1e2-78a1-4bd7-8eeb-e45ce57f6e10 | 4/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| a6c60c9a-1b3b-4d8d-a137-0781f14cf1e9 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a6c60c9a-1b3b-4d8d-a137-0781f14cf1e9 | 4/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| a6c60c9a-1b3b-4d8d-a137-0781f14cf1e9 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 025c2c50-996f-44f5-9957-4c8f0adf2dc | 3/10/2023 | CANN | 500.00000000 | Customer Withdrawal |
| 025c2c50-996f-44f5-9957-4c8f0adf2dc | 2/9/2023 | BCHA | 0.00001120 | Customer Withdrawal |
| 025c2c50-996f-44f5-9957-4c8f0adf2dc | 2/9/2023 | BCH | 0.00001120 | Customer Withdrawal |
| 025c2c50-996f-44f5-9957-4c8f0adf2dc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 025c2c50-996f-44f5-9957-4c8f0adf2dc | 2/9/2023 | IGNIS | 45.66380000 | Customer Withdrawal |
| 8ffe70e0-b693-471a-8b54-573c2376a169 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ffe70e0-b693-471a-8b54-573c2376a169 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ffe70e0-b693-471a-8b54-573c2376a169 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6aeace2-e2a5-4e9b-9c9a-b10e3f37669 | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| b6aeace2-e2a5-4e9b-9c9a-b10e3f37669 | 4/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| b6aeace2-e2a5-4e9b-9c9a-b10e3f37669 | 2/9/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 27a7ba81-5cfc-41a2-8c8e-992c8bc79d7f | 3/10/2023 | BCH | 0.00000017 | Customer Withdrawal |
| 27a7ba81-5cfc-41a2-8c8e-092c8bc79d7f | 3/10/2023 | BCHA | 0.00000017 | Customer Withdrawal |
| 27a7ba81-5cfc-41a2-8c8e-092c8bc79d7f | 3/10/2023 | USDT | 0.02074133 | Customer Withdrawal |
| ebc7e8c0-0b49-472c-b657-39ef30200f70 | 2/10/2023 | BTC | 0.00016507 | Customer Withdrawal |

Page 2111 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ebc7e8c0-0b49-472c-b657-39ef30209f70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd1bcd4f-7034-4672-8bd4-f5407930adb6 | 3/10/2023 | XRP | 1.00000000 | Customer Withdrawal |
| bd1bcd4f-7034-4672-8bd4-f5407930adb6 | 4/10/2023 | XRP | 1.00000000 | Customer Withdrawal |
| bd1bcd4f-7034-4672-8bd4-f5407930adb6 | 2/10/2023 | XRP | 0.00202688 | Customer Withdrawal |
| 422c37f0-00aa-4432-b0b1-57307b238e80 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 422c37f0-00aa-4432-b0b1-57307b238e80 | 4/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 422c37f0-00aa-4432-b0b1-57307b238e80 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3899669d-418a-40be-8bd1-677045861 7e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3899669d-418a-40be-8bd1-6770458617e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3899669d-418a-40be-8bd1-6770458617e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0553f9fe-1f0b-41b8-acad-88870d30a1e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0553f9fe-1f0b-41b8-acad-88870d30a1e | 3/10/2023 | BCH | 0.00017921 | Customer Withdrawal |
| 0553f9fe-1f0b-41b8-acad-88870d30a1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 211ec7a5-21c9-4f64-918a-6adcb9bf098 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 211ec7a5-21c9-4f64-918a-6adcb9bf098 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 211ec7a5-21c9-4f64-918a-6adcb9bf098 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5005100f-eaeb-4c60-8674-73f2b8c2a76c | 3/10/2023 | POWR | 26.96112817 | Customer Withdrawal |
| 5005100f-eaeb-4c60-8674-73f2b8c2a76c | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 5005100f-eaeb-4c60-8674-73f2b8c2a76c | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 9e13bece-4e37-42fe-8136-fac514330a0a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9e13bece-4e37-42fe-8136-fac514330a0a | 4/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 9e13bece-4e37-42fe-8136-fac514330a0a | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 320c54d4-38a8-40dd-bc6f-6914e0e2bd
f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 320c54d4-38a8-40dd-bc6f-6914e0e2bdf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 320c54d4-38a8-40dd-bc6f-6914e0e2bdf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06d6e1b7-b7c2-4845-8ad0-5d7f5b9e29b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06d6e1bf-b7c2-4845-8ad0-5d7f5b9e29b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06d6e1bf-b7c2-4845-8ad0-5d7f5b9e29b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7e05f9f-1d19-4a5e-89cb-9c3afcdc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a67b3ba-92c0-4cf4-a31a-3b5b2ea7edb | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7a67b3ba-92c0-4cf4-a31a-3b5b2ea7edb | 4/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 7a67b3ba-92c0-4cf4-a31a-3b5b2ea7edb | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4499d0f0-ec2e-410e-a8c7-be8dc3f67d44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4499d0f0-ec2e-410e-a8c7-be8dc3f67d44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4499d0f0-ec2e-410e-a8c7-be8dc3f67d44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4499d0f0-ec2e-410e-a8c7-be8dc3f67d44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ee30970-1ce2-43be-a5c5-e2d9d3bf49f | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

Page 2112 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8be09970-1ea0-4c14-9245-2c2f083b3dd6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8be09970-1ea0-4c14-9245-2c2f083b3dd6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 87441fcc-c0b8-44e1-9eba-354c86f9566c | 2/10/2023 | ETHW | 0.00945866 | Customer Withdrawal |
| 87441fcc-c0b8-44e1-9eba-354c86f9566c | 2/9/2023 | ETH | 0.01173067 | Customer Withdrawal |
| 87441fcc-c0b8-44e1-9eba-354c86f9566c | 2/10/2023 | BCH | 0.00000018 | Customer Withdrawal |
| 87441fcc-c0b8-44e1-9eba-354c86f9566c | 2/10/2023 | MUSIC | 0.60031115 | Customer Withdrawal |
| 87441fcc-c0b8-44e1-9eba-354c86f9566c | 2/10/2023 | BCHA | 0.00000018 | Customer Withdrawal |
| 72746f6f-bfec-4bf9-996a-cd5875007909 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 72746f6f-bfec-4bf9-996a-cd5875007909 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 72746f6f-bfec-4bf9-996a-cd5875007909 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 02d73745-0f6b-49c9-aaeb-0713e0ef7e33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02d73745-0f6b-49c9-aaeb-0713e0ef7e33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02d73745-0f6b-49c9-aaeb-0713e0ef7e33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5faae23a-7e5b-4607-bd9e-4c5db9db6f18 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 5faae23a-7e5b-4607-bd9e-4c5db9db6f18 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 5faae23a-7e5b-4607-bd9e-4c5db9db6f18 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 2609a645-6f40-4f3d-8c85-beeb06d31fa2 | 4/10/2023 | ARDR | 11.90696237 | Customer Withdrawal |
| 2609a645-6f40-4f3d-8c85-beeb06d31fa2 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 2609a645-6f40-4f3d-8c85-beeb06d31fa2 | 2/9/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| ea269002-3b5d-4f02-864d-233a94751011 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea269002-3b5d-4f02-864d-233a94751011 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea269002-3b5d-4f02-864d-233a94751011 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 006bc995-b6da-4ca9-a1b7-7d76a623c60a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 006bc995-b6da-4ca9-a1b7-7d76a623c60a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 006bc995-b6da-4ca9-a1b7-7d76a623c60a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 433c8eab-f97d-4893-815c-da5c0126e87c | 3/10/2023 | XRP | 4.89151849 | Customer Withdrawal |
| 433c8eab-f97d-4893-815c-da5c0126e87c | 2/10/2023 | XRP | 1.10848151 | Customer Withdrawal |
| 433c8eab-f97d-4893-815c-da5c0126e87c | 2/10/2023 | USDT | 4.56179883 | Customer Withdrawal |
| c9ad90d5-e0d2-4ad2-b783-e24663e16018 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9ad90d5-e0d2-4ad2-b783-e24663e16018 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9ad90d5-e0d2-4ad2-b783-e24663e16018 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fcfb106-5c5b-4866-b1b5-0b1c283e5858 | 2/10/2023 | BCH | 0.00142874 | Customer Withdrawal |
| 4fcfb106-5c5b-4866-b1b5-0b1c283e5858 | 2/10/2023 | GOLOS | 15.24875535 | Customer Withdrawal |
| 4fcfb106-5c5b-4866-b1b5-0b1c283e5858 | 2/10/2023 | BTC | 0.00013239 | Customer Withdrawal |
| 4fcfb106-5c5b-4866-b1b5-0b1c283e5858 | 2/10/2023 | BCHA | 0.00142874 | Customer Withdrawal |
| 84a402bd-35b8-44f6-bf65-645d8c2bbea3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 84a402bd-35b8-44f6-bf65-645d8c2bbea3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 84a402bd-35b8-44f6-bf65-645d8c2bbea3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 32d4a62f-f04c-4654-9063-ced781078d8b | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 32d4a62f-f04c-4654-9063-ced781078d8b | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 32d4a62f-f04c-4654-9063-ced781078d8b | 3/10/2023 | ADA | 2.27750246 | Customer Withdrawal |
| 32d4a62f-f04c-4654-9063-ced781078d8b | 4/10/2023 | XRP | 8.19130387 | Customer Withdrawal |
| d6847ed0-2fc7-4277-b872-052798314756 | 2/10/2023 | ETH | 0.01432467 | Customer Withdrawal |
| d6847ed0-2fc7-4277-b872-052798314756 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d6847ed0-2fc7-4277-b872-052798314756 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d6847ed0-2fc7-4277-b872-052798314756 | 4/10/2023 | ETH | 0.00019905 | Customer Withdrawal |
| 3eb86330-020c-4351-b74e-983fe92f4b93 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3eb86330-020c-4351-b74e-983fe92f4b93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3eb86330-020c-4351-b74e-983fe92f4b93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dcb9caf-5cff-4923-a358-e6df82e51717 | 2/10/2023 | BTC | 0.00005243 | Customer Withdrawal |
| 885a1dd1-acb1-41a7-9c89-0e2b06e11739 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 885a1dd1-acb1-41a7-9c89-0e2b06e11739 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 885a1dd1-acb1-41a7-9c89-0e2b06e11739 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0123b19-6ce2-42d1-9d51-69731ed54e8e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a0123b19-6ce2-42d1-9d51-69731ed54e8e | 3/10/2023 | NEO | 0.31517313 | Customer Withdrawal |
| 73a563db-2b17-43ac-a057-083f5f4aa586 | 3/10/2023 | XEM | 1.39854390 | Customer Withdrawal |
| 73a563db-2b17-43ac-a057-083f5f4aa586 | 2/10/2023 | XVG | 304.24596600 | Customer Withdrawal |
| 73a563db-2b17-43ac-a057-083f5f4aa586 | 2/10/2023 | ADA | 7.51265524 | Customer Withdrawal |
| 73a563db-2b17-43ac-a057-083f5f4aa586 | 3/10/2023 | XEM | 27.29903082 | Customer Withdrawal |
| 73a563db-2b17-43ac-a057-083f5f4aa586 | 3/10/2023 | GEO | 3.00000000 | Customer Withdrawal |
| ae9791ab-3af0-4503-a464-1e699dfac12e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ae9791ab-3af0-4503-a464-1e699dfac12e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae9791ab-3af0-4503-a464-1e699dfac12e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3602abc4-558a-4709-b519-365d54e486e2 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 3602abc4-558a-4709-b519-365d54e486e2 | 3/10/2023 | DGB | 32.39714118 | Customer Withdrawal |
| 86fe2f14-e0f0-45d5-8d91-196da9399606 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86fe2f14-e0f0-45d5-8d91-196da9399606 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86fe2f14-e0f0-45d5-8d91-196da9399606 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7fe4d9f-abae-49f5-aedd-d748f19b45a | 2/10/2023 | ETC | 0.27325937 | Customer Withdrawal |
| c7fe4d9f-abae-49f5-aedd-d748f19b45a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c7fe4d9f-abae-49f5-aedd-d748f19b45a | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 8fb0c680-cf44-499f-8bd2-215c297e1e18 | 3/10/2023 | NEO | 0.47602311 | Customer Withdrawal |
| 8fb0c680-cf44-499f-8bd2-215c297e1e18 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8fb0c680-cf44-499f-8bd2-215c297e1e18 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0cca8671-08e8-4415-bb9a-edc49d663c39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cca8671-08e8-4415-bb9a-edc49d663c39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cca8671-08e8-4415-bb9a-edc49d663c39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03751e4f-1cf4-4aea-b8f5-ccf23e368f1f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03751e4f-1cf4-4aea-b8f5-ccf23e368f1f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03751e4f-1cf4-4aea-b8f5-ccf23e368f1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37b1f30b-b127-4fe1-b900-953fffb7a217 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 37b1f30b-b127-4fe1-b900-953fffb7a217 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 37b1f30b-b127-4fe1-b900-953fffb7a217 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6595f1e3-2118-49bc-8081-f8e0cd8465bd | 2/10/2023 | BKX | 392.68271250 | Customer Withdrawal |
| 6595f1e3-2118-49bc-8081-f8e0cd8465bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6595f1e3-2118-49bc-8081-f8e0cd8465bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a41b2675-4d03-42f2-a285-9037d1450134 | 2/10/2023 | BKX | 1,470.58623500 | Customer Withdrawal |
| a41b2675-4d03-42f2-a285-9037d1450134 | 3/10/2023 | BKX | 392.68271250 | Customer Withdrawal |
| a41b2675-4d03-42f2-a285-9037d1450134 | 3/10/2023 | BKX | 1,470.58623500 | Customer Withdrawal |
| 1c9c5c6b-32f4-41b0-8160-6d6ab4b58fd7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1c9c5c6b-32f4-41b0-8160-6d6ab4b58fd7 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1c9c5c6b-32f4-41b0-8160-6d6ab4b58fd7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5f327f50-24a5-47db-9aa7-2469acdbe301 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f327f50-24a5-47db-9aa7-2469acdbe301 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0137305f-70d7-44d4-95d0-1af4fe95e62e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0137305f-70d7-44d4-95d0-1af4fe95e62e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0137305f-70d7-44d4-95d0-1af4fe95e62e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccfc28f4-3bb8-4b33-b63d-f4020fbaab98 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ccfc28f4-3bb8-4b33-b63d-f4020fbaab98 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ccfc28f4-3bb8-4b33-b63d-f4020fbaab98 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e920b0a6-f105-4e6f-e185-e30e31617dd2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e920b0a6-f105-4e6f-e185-e30e31617dd2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e920b0a6-f105-4e6f-e185-e30e31617dd2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d61ea5f3-3644-443c-aa45-376f28d4718eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d61ea5f3-3644-443c-aa45-376f28d4718eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d61ea5f3-3644-443c-aa45-376f28d4718eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7230f2b-3673-4a1f-bed3-de77aa5b0358 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| d7230f2b-3673-4a1f-bed3-de77aa5b0358 | 4/10/2023 | QRL | 3.22698245 | Customer Withdrawal |
| d7230f2b-3673-4a1f-bed3-de77aa5b0358 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| d7230f2b-3673-4a1f-bed3-de77aa5b0358 | 3/10/2023 | STRAX | 7.35982033 | Customer Withdrawal |
| d7230f2b-3673-4a1f-bed3-de77aa5b0358 | 4/10/2023 | BCHA | 0.00000021 | Customer Withdrawal |
| 77a8d014-01b6-4032-89f7-448af0be896a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 77a8d014-01b6-4032-89f7-448af0be896a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 77a8d014-01b6-4032-89f7-448af0be896a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f8944425-691a-483a-8832-6b0e88e1f9df | 2/10/2023 | BCH | 0.00046741 | Customer Withdrawal |
| f8944425-691a-483a-8832-6b0e88e1f9df | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8944425-691a-483a-8832-6b0e88e1f9df | 2/10/2023 | BCHA | 0.00046741 | Customer Withdrawal |
| aa82c0e5-a368-4322-adf0-637eb76a9509 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa82c0e5-a368-4322-adf0-637eb76a9509 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43663b7-a38a-43ad-b854-504a8f72aa879 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43663b7-a38a-43ad-b854-504a8f72aa879 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43663b7-a38a-43ad-b854-504a8f72aa879 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ebc178e7-3242-400e-9f50-432ab1754a7e | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ebc178e7-3242-400e-9f50-432ab1754a7e | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| ebc178e7-3242-400e-9f50-432ab1754a7e | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| a253536f-c6b0-4a22-ab87-20ec213c95da | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a253536f-c6b0-4a22-ab87-20ec213c95da | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a253536f-c6b0-4a22-ab87-20ec213c95da | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| eaf5a686-eb1b-43b4-aaa3-2ffc4f6ceaaf | 4/10/2023 | FTC | 1,174.59724700 | Customer Withdrawal |
| eaf5a686-eb1b-43b4-aaa3-2ffc4f6ceaaf | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eaf5a686-eb1b-43b4-aaa3-2ffc4f6ceaaf | 3/10/2023 | FTC | 349.10680030 | Customer Withdrawal |
| eaf5a686-eb1b-43b4-aaa3-2ffc4f6ceaaf | 2/10/2023 | ETH | 0.00050000 | Customer Withdrawal |
| eaf5a686-eb1b-43b4-aaa3-2ffc4f6ceaaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eaf5a686-eb1b-43b4-aaa3-2ffc4f6ceaaf | 2/10/2023 | FTC | 1,018.75469100 | Customer Withdrawal |
| ce2056d5-b1d1-4bbb-822a-8e67d77f2709 | 2/10/2023 | NEO | 0.01218278 | Customer Withdrawal |
| ce3e0f54-0a42-4c07-825e-c5b15e1d874 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce3e0f54-0a42-4c07-825e-c5b15e1d874 | 2/10/2023 | USDT | 0.00014073 | Customer Withdrawal |
| cfe550da-de08-4f02-9391-8c0c888bc0f | 2/9/2023 | SC | 854.60285600 | Customer Withdrawal |
| cbc135df-c05f-414f-9fef-492bc936fc90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbc135df-c05f-414f-9fef-492bc936fc90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbc135df-c05f-414f-9fef-492bc936fc90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53187efa-a2e4-49f0-af23-cb56f97e85f9 | 3/10/2023 | LTC | 0.06518501 | Customer Withdrawal |
| 53187efa-a2e4-49f0-af23-cb56f97e85f9 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 53187efa-a2e4-49f0-af23-cb56f97e85f9 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9367f7f5-1540-421b-a4da-3e417fb57617 | 3/10/2023 | MYST | 20.13684616 | Customer Withdrawal |
| 9367f7f5-1540-421b-a4da-3e417fb57617 | 2/10/2023 | ETHW | 0.00022472 | Customer Withdrawal |
| 9367f7f5-1540-421b-a4da-3e417fb57617 | 3/10/2023 | MYST | 18.02954922 | Customer Withdrawal |
| 9367f7f5-1540-421b-a4da-3e417fb57617 | 2/9/2023 | ETH | 0.02174829 | Customer Withdrawal |
| ce3e0f54-0a42-4c07-825e-c5b15e1d874 | 2/10/2023 | USDT | 0.02142754 | Customer Withdrawal |
| eb11a4d3-500e-4590-88a0-b5e42f16ed94 | 3/10/2023 | NXS | 0.00014010 | Customer Withdrawal |
| eb11a4d3-500e-4590-88a0-b5e42f16ed94 | 2/10/2023 | BCHA | 0.00000018 | Customer Withdrawal |
| eb11a4d3-500e-4590-88a0-b5e42f16ed94 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| eb11a4d3-500e-4590-88a0-b5e42f16ed94 | 3/10/2023 | NEO | 0.00185680 | Customer Withdrawal |
| 74143ef1-d482-4c83-8929-948908bd985f | 2/10/2023 | BCH | 0.00018000 | Customer Withdrawal |
| 74143ef1-d482-4c83-8929-948908bd985f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74143ef1-d482-4c83-8929-948908bd985f | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1ddbf0f-ed76-43ba-830c-8cd4f70a60ff | 3/10/2023 | BCHA | 0.00000020 | Customer Withdrawal |
| f1ddbf0f-ed76-43ba-830c-8cd4f70a60ff | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebed9e7b-1a60-4d4d-ac2a-d9d2da157608 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| ebed9e7b-1a60-4d4d-ac2a-d9d2da157608 | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| ebed9e7b-1a60-4d4d-ac2a-d9d2da157608 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 92058d8e-0e21-496d-9412-e783d1ab431d | 3/10/2023 | BCH | 0.00028802 | Customer Withdrawal |
| 92058d8e-0e21-496d-9412-e783d1ab431d | 4/10/2023 | XLM | 7.83123101 | Customer Withdrawal |
| 92058d8e-0e21-496d-9412-e783d1ab431d | 2/10/2023 | BCH | 0.02580298 | Customer Withdrawal |
| 92058d8e-0e21-496d-9412-e783d1ab431d | 4/10/2023 | BCHA | 0.00034033 | Customer Withdrawal |
| 92058d8e-0e21-496d-9412-e783d1ab431d | 2/10/2023 | BCHA | 0.02580298 | Customer Withdrawal |
| 1ac2318c-a38a-43ab-9996-c6ae9aba2be | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9e1802cd-3018-40ec-966b-d7eb99fb9c2c | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9e1802cd-3018-40ec-966b-d7eb99fb9c2c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a465be7c-41bc-4cd5-b552-54f7a37fff5a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a465be7c-41bc-4cd5-b552-54f7a37fff5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a465be7c-41bc-4cd5-b552-54f7a37fff5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dbcae13-ed02-4f60-8fb6-6f283902c2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dbcae13-ed02-4f60-8fb6-6f283902c2 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d9ca7294-977a-4838-a908-c2b2387a1e19 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9ca7294-977a-4838-a908-c2b2387a1e19 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9ca7294-977a-4838-a908-c2b2387a1e19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ff7d6a9-0098-47e3-9c0f-3a27d5888b0 | 3/10/2023 | BTC | 0.00000021 | Customer Withdrawal |
| 7a05519f-76f5-45a3-b5f1-d-8178ca57140 | 2/10/2023 | ARDR | 35.47567653 | Customer Withdrawal |
| 7a05519f-76f5-45a3-b5f1-d-8178ca57140 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 7a05519f-76f5-45a3-b5f1-d-8178ca57140 | 2/10/2023 | BCHA | 0.00000068 | Customer Withdrawal |
| 3a1b2868-7275-4781-b075-87722c92e779 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a1b2868-7275-4781-b075-87722c92e779 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 3a1b2868-7275-4781-b075-87722c92e779 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 85d131ec-ee71-45a7-b7f5-33348f81aa21 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85d131ec-ee71-45a7-b7f5-33348f81aa21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85d131ec-ee71-45a7-b7f5-33348f81aa21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 461f66d5-8464-4c83-b24c-b3ada05c9e0e | 3/10/2023 | GLM | 10.00000000 | Customer Withdrawal |
| 461f66d5-8464-4c83-b24c-b3ada05c9e0e | 2/10/2023 | USDT | 0.00000132 | Customer Withdrawal |
| 461f66d5-8464-4c83-b24c-b3ada05c9e0e | 3/10/2023 | USDT | 1.72382115 | Customer Withdrawal |
| 461f66d5-8464-4c83-b24c-b3ada05c9e0e | 2/10/2023 | USDT | 0.00640752 | Customer Withdrawal |
| 461f66d5-8464-4c83-b24c-b3ada05c9e0e | 2/10/2023 | ADA | 4.99945006 | Customer Withdrawal |
| 69e9031b-1e32-4151-ba6c-b3245c9f3a65 | 2/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 69e9031b-1e32-4151-baec-b3245c9f3a65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69e9031b-1e32-4151-baec-b3245c9f3a65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75e9e258-e5a5-4e75-a0be-0e1d6a4f5896 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75e9e258-e5a5-4e75-a0be-0e1d6a4f5896 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75e9e258-e5a5-4e75-a0be-0e1d6a4f5896 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3642ce50-bc6a-4085-b142-e9b46eb0810c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3642ce50-bc6a-4085-b142-e9b46eb0810c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3642ce50-bc6a-4085-b142-e9b46eb0810c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3765df93-d4cd-4847-a3eb-d3a8e5ba2baf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3765df93-d4cd-4847-a3eb-d3a8e5ba2baf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3765df93-d4cd-4847-a3eb-d3a8e5ba2baf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 99bfd2ba-e6fd-4b41-b4a8-8bda8a3d13ff | 2/10/2023 | USDT | 0.00014073 | Customer Withdrawal |
| 99bfd2ba-e6fd-4b41-b4a8-8bda8a3d13ff | 3/10/2023 | USDT | 0.01218278 | Customer Withdrawal |
| 86a0042-e4d1-4f94-998d-16cbca5c3b50 | 2/10/2023 | POWR | 26.37152763 | Customer Withdrawal |
| 86a0042-e4d1-4f94-998d-16cbca5c3b50 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 86a0042-e4d1-4f94-998d-16cbca5c3b50 | 3/10/2023 | POWR | 29.25236638 | Customer Withdrawal |
| 86a0042-e4d1-4f94-998d-16cbca5c3b50 | 2/9/2023 | POWR | 26.96122114 | Customer Withdrawal |
| 3d147f43-21eb-47a3-9fa1-2f55b5f3c1d4 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3d147f43-21eb-47a3-9fa1-2f55b5f3c1d4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3d147f43-21eb-47a3-9fa1-2f55b5f3c1d4 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9fc47c3c-4cf5-4c9d-9d36-c1a6e968f0df | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9fc47c3c-4cf5-4c9d-9d36-c1a6e968f0df | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9fc47c3c-4cf5-4c9d-9d36-c1a6e968f0df | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5340c9e8-8592-4d67-b428-5a5b19988849 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5340c9e8-8592-4d67-b428-5a5b19988849 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5340c9e8-8592-4d67-b428-5a5b19988849 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 36147a3c-38f0-43d4-bf50-7c3045bdfb8a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 36147a3c-38f0-43d4-bf50-7c3045bdfb8a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 36147a3c-38f0-43d4-bf50-7c3045bdfb8a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5e2df9b6-8bf2-4d8d-8f0f-e35b5e4e7fd1 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5e2df9b6-8bf2-4d8d-8f0f-e35b5e4e7fd1 | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 5e2df9b6-8bf2-4d8d-8f0f-e35b5e4e7fd1 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| f2c7cd6d-360e-4b51-8f6e-e71710421030 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f2c7cd6d-360e-4b51-8f6e-e71710421030 | 3/10/2023 | NEO | 0.04218610 | Customer Withdrawal |
| 98c5f86d-8086-41cc-aa55-b1aa91f90b37 | 3/10/2023 | XEM | 27.29903082 | Customer Withdrawal |
| 98c5f86d-8086-41cc-aa55-b1aa91f90b37 | 2/10/2023 | XEM | 90.01461250 | Customer Withdrawal |
| 98c5f86d-8086-41cc-aa55-b1aa91f90b37 | 4/10/2023 | XEM | 22.77063324 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 984548ed-8d64-4d86-b932-12e0c24ab17a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a10541e7-8f52-4b14-b649-1c818837e3a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a10541e7-8f52-4b14-b649-1c818837e3a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a10541e7-8f52-4b14-b649-1c818837e3a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b61fd700-3609-44b9-9a71-0c3f3bdca4ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b61fd700-3609-44b9-9a71-0c3f3bdca4ab | 3/10/2023 | BTC | 0.00019727 | Customer Withdrawal |
| b61fd700-3609-44b9-9a71-0c3f3bdca4ab | 3/10/2023 | 1ST | 0.00000400 | Customer Withdrawal |
| e93b7033-24e0-41ce-92f0-7515d9390fd2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e93b7033-24e0-41ce-92f0-7515d9390fd2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e93b7033-24e0-41ce-92f0-7515d9390fd2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 69e60ee5-9f79-43b8-87fd-abc0ff6db0bc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 69e60ee5-9f79-43b8-87fd-abc0ff6db0bc | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 69e60ee5-9f79-43b8-87fd-abc0ff6db0bc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f5eb9ef1-23ec-46f6-9cf1-91151941b669 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| f5eb9ef1-23ec-46f6-9cf1-91151941b669 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f5eb9ef1-23ec-46f6-9cf1-91151941b669 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 36c46824-990f-4b5b-9a1e-0e6796772519 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 36c46824-990f-4b5b-9a1e-0e6796772519 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 36c46824-990f-4b5b-9a1e-0e6796772519 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 08e29526-5e3d-404d-8e0e-6bb172651d6a | 3/10/2023 | BTC | 0.00012813 | Customer Withdrawal |
| 08e29526-5e3d-404d-8e0e-6bb172651d6a | 3/10/2023 | ZEC | 0.06199086 | Customer Withdrawal |
| 08e29526-5e3d-404d-8e0e-6bb172651d6a | 4/10/2023 | ZEC | 0.08920914 | Customer Withdrawal |
| 08e29526-5e3d-404d-8e0e-6bb172651d6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2a49101-7987-4d9a-a2c6-90e49a34647e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2a49101-7987-4d9a-a2c6-90e49a34647e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2a49101-7987-4d9a-a2c6-90e49a34647e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82bee39b-d036-4296-99e2-34146420be79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82bee39b-d036-4296-99e2-34146420be79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82bee39b-d036-4296-99e2-34146420be79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9719807c-1bc0-43b9-85d6-3ffeb34b5fb6 | 3/10/2023 | NEO | 0.47332389 | Customer Withdrawal |
| 9719807c-1bc0-43b9-85d6-3ffeb34b5fb6 | 3/10/2023 | BTC | 0.00000159 | Customer Withdrawal |
| 9719807c-1bc0-43b9-85d6-3ffeb34b5fb6 | 4/10/2023 | NEO | 0.27609423 | Customer Withdrawal |
| cbe3454a-3b7c-4edd-b6e3-a0341b4957fd | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cbe3454a-3b7c-4edd-b6e3-a0341b4957fd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cbe3454a-3b7c-4edd-b6e3-a0341b4957fd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6e85b1c6-6454-4464-91cf-0787f459b7ec | 2/10/2023 | BCH | 0.00034892 | Customer Withdrawal |
| 6e85b1c6-6454-4464-91cf-0787f459b7ec | 2/10/2023 | BTC | 0.00006042 | Customer Withdrawal |
| 6e85b1c6-6454-4464-91cf-0787f459b7ec | 2/9/2023 | BCHA | 0.00034892 | Customer Withdrawal |
| 70d37a11-d3db-425b-aa38-cb8fc3965697 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70d37a11-d3db-425b-aa38-cb8fc3965697 | 4/10/2023 | MUSIC | 8.03937326 | Customer Withdrawal |
| 70d37a11-d3db-425b-aa38-cb8fc3965697 | 3/10/2023 | XLM | 26.44890091 | Customer Withdrawal |
| 70d37a11-d3db-425b-aa38-cb8fc3965697 | 3/10/2023 | BTC | 0.00013402 | Customer Withdrawal |
| 70d37a11-d3db-425b-aa38-cb8fc3965697 | 4/10/2023 | XLM | 0.79849193 | Customer Withdrawal |
| 70d37a11-d3db-425b-aa38-cb8fc3965697 | 4/10/2023 | UBQ | 0.62320486 | Customer Withdrawal |
| 5038ea88-98db-41c4-b5b5-a92af04ca6b9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5038ea88-98db-41c4-b5b5-a92af04ca6b9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5038ea88-98db-41c4-b5b5-a92af04ca6b9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9234e908-bc10-48e1-8da8-7c1327de3dbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9234e908-bc10-48e1-8da8-7c1327de3dbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9234e908-bc10-48e1-8da8-7c1327de3dbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c627ae2-b836-4e2e-8d06-c08d8d8b0b3f | 3/10/2023 | BTC | 0.00017010 | Customer Withdrawal |
| 6c627ae2-b836-4e2e-8d06-c08d8d8b0b3f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0db0ef7-7467-4473-a05b-fcb327e3a48a | 3/10/2023 | BCH | 0.00007253 | Customer Withdrawal |
| e0db0ef7-7467-4473-a05b-fcb327e3a48a | 3/10/2023 | BCHA | 0.00007253 | Customer Withdrawal |
| da180298-d6eb-4b6c-98b6-cd1c90333fc4 | 2/10/2023 | XLM | 47.56469258 | Customer Withdrawal |
| da180298-d6eb-4b6c-98b6-cd1c90333fc4 | 2/10/2023 | RDD | 0.49790179 | Customer Withdrawal |
| c5782b16-a007-416e-a763-aa8d0df0b6d9 | 3/10/2023 | USDT | 0.00378414 | Customer Withdrawal |
| c5782b16-a007-416e-a763-aa8d0df0b6d9 | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| a96dd1fc-a098-4543-baa1-7b64504698b8 | 2/10/2023 | ETC | 0.04629185 | Customer Withdrawal |
| b217f717-238b-4d2a-a238-7760b9655365 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b217f717-238b-4d2a-a238-7760b9655365 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b217f717-238b-4d2a-a238-7760b9655365 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 1dddd25c-b44a-4a9e-ab50-6bc5b06af6b8 | 3/10/2023 | USDT | 0.00936062 | Customer Withdrawal |
| 1dddd25c-b44a-4a9e-ab50-6bc5b06af6b8 | 3/10/2023 | BCH | 0.00007780 | Customer Withdrawal |
| 1dddd25c-b44a-4a9e-ab50-6bc5b06af6b8 | 3/10/2023 | BTC | 0.00000456 | Customer Withdrawal |
| 1dddd25c-b44a-4a9e-ab50-6bc5b06af6b8 | 3/10/2023 | BCHA | 0.00007780 | Customer Withdrawal |
| 4a57156c-4a47-4c58-9d6d-d3b40ffa5dd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a57156c-4a47-4c58-9d6d-d3b40ffa5dd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a57156c-4a47-4c58-9d6d-d3b40ffa5dd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b8835dd-b079-4730-801b-658248405ca4 | 2/10/2023 | BCHA | 0.06744974 | Customer Withdrawal |
| 9b8835dd-b079-4730-801b-658248405ca4 | 2/10/2023 | BCH | 0.00142404 | Customer Withdrawal |
| 83ae14f3-f814-43ce-a670-56425c303a16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83ae14f3-f814-43ce-a670-56425c303a16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83ae14f3-f814-43ce-a670-56425c303a16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24aec5a5-519d-4bad-9b72-c61cf9100f38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24aec5a5-519d-4bad-9b72-c61cf9100f38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24aec5a5-519d-4bad-9b72-c61cf9100f38 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa65c9fc-9cce-4a6a-8b05-79fdce6d9032 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa65c9fc-9cce-4a6a-8b05-79fdce6d9032 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa65c9fc-9cce-4a6a-8b05-79fdce6d9032 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a92fc470-f457-4003-bb05-3ffe911f7e58 | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 73af3980-fbfa-4caa-be66-8a623cf0415b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 73af3980-fbfa-4caa-be66-8a623cf0415b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 73af3980-fbfa-4caa-be66-8a623cf0415b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2ed60d35-e9f6-46c5-aa0f-44259ec54478 | 3/10/2023 | BCH | 0.00059137 | Customer Withdrawal |
| 2ed60d35-e9f6-46c5-aa0f-44259ec54478 | 3/10/2023 | BCHA | 0.00059137 | Customer Withdrawal |
| 2ed60d35-e9f6-46c5-aa0f-44259ec54478 | 3/10/2023 | SC | 600.00000000 | Customer Withdrawal |
| 2ed60d35-e9f6-46c5-aa0f-44259ec54478 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ed60d35-e9f6-46c5-aa0f-44259ec54478 | 3/10/2023 | BTC | 0.00008204 | Customer Withdrawal |
| c88b12f6-0d75-4796-a0ac-be116a34f5f8 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c88b12f6-0d75-4796-a0ac-be116a34f5f8 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| c88b12f6-0d75-4796-a0ac-be116a34f5f8 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 2b390093-49f8-400a-87d6-8685c4c4611c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2b390093-49f8-400a-87d6-8685c4c4611c | 3/10/2023 | XRP | 8.12034803 | Customer Withdrawal |
| 7a787ccd-f0f5-41b6-8ddc-955a66625d2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a787ccd-f0f5-41b6-8ddc-955a66625d2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a787ccd-f0f5-41b6-8ddc-955a66625d2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d881c6e9-3294-419c-9b30-83acd8185fd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d881c6e9-3294-419c-9b30-83acd8185fd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d881c6e9-3294-419c-9b30-83acd8185fd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73dd5582-69ed-4ee3-af1d-2d58a0fd5ca6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73dd5582-69ed-4ee3-af1d-2d58a0fd5ca6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73dd5582-69ed-4ee3-af1d-2d58a0fd5ca6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12553edd-5593-422f-85cb-a6692f151b18 | 2/10/2023 | GNO | 0.04453509 | Customer Withdrawal |
| 12553edd-5593-422f-85cb-a6692f151b18 | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| 12553edd-5593-422f-85cb-a6692f151b18 | 3/10/2023 | GNO | 0.05058304 | Customer Withdrawal |
| 33e93298-06b5-4ebb-a26d-0abd8d328c7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33e93298-06b5-4ebb-a26d-0abd8d328c7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33e93298-06b5-4ebb-a26d-0abd8d328c7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd19f269-10f7-45a9-b714-9bc70292ff87 | 3/10/2023 | USDT | 0.00512940 | Customer Withdrawal |
| dd19f269-10f7-45a9-b714-9bc70292ff87 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| dd19f269-10f7-45a9-b714-9bc70292ff87 | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| dd19f269-10f7-45a9-b714-9bc70292ff87 | 3/10/2023 | XEM | 135.84250120 | Customer Withdrawal |
| 49da43b7-0bf1-42bd-8ec8-09513e35f430 | 3/10/2023 | LBC | 71.87681176 | Customer Withdrawal |
| 49da43b7-0bf1-42bd-8ec8-09513e35f430 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49da43b7-0bf1-42bd-8ec8-09513e35f430 | 3/10/2023 | UBQ | 20.00000000 | Customer Withdrawal |
| 49da43b7-0bf1-42bd-8ec8-09513e35f430 | 3/10/2023 | BTC | 0.00000512 | Customer Withdrawal |
| 49da43b7-0bf1-42bd-8ec8-09513e35f430 | 3/10/2023 | BCH | 0.00051445 | Customer Withdrawal |
| 49da43b7-0bf1-42bd-8ec8-09513e35f430 | 3/10/2023 | BCHA | 0.00051445 | Customer Withdrawal |
| e7ff9140-547d-4ebe-a117-9d0b0a7a0ffe | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e7ff9140-547d-4ebe-a117-9d0b0a7a0ffe | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e7ff9140-547d-4ebe-a117-9d0b0a7a0ffe | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d22b8c9d-b665-475e-9767-91cf1df89173 | 3/10/2023 | ETC | 0.16460077 | Customer Withdrawal |
| d22b8c9d-b665-475e-9767-91cf1df89173 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 78459d52-0a24-4eb9-88d7-688d4a7f1e1b | 2/9/2023 | ETHW | 0.00545965 | Customer Withdrawal |
| 78459d52-0a24-4eb9-88d7-688d4a7f1e1b | 2/10/2023 | ETH | 0.00171056 | Customer Withdrawal |
| 0550f56b-f2cb-4ee8-a229-877d0e8a7463 | 4/10/2023 | NEO | 0.27426983 | Customer Withdrawal |
| 0550f56b-f2cb-4ee8-a229-877d0e8a7463 | 3/10/2023 | BTC | 0.00000380 | Customer Withdrawal |
| 0550f56b-f2cb-4ee8-a229-877d0e8a7463 | 3/10/2023 | NEO | 0.46876598 | Customer Withdrawal |
| 11cf946c-9fc1-4013-8aca-8a3c6cfe82c6 | 2/10/2023 | BCH | 0.00029969 | Customer Withdrawal |
| 11cf946c-9fc1-4013-8aca-8a3c6cfe82c6 | 2/9/2023 | BTC | 0.00001119 | Customer Withdrawal |
| 11cf946c-9fc1-4013-8aca-8a3c6cfe82c6 | 2/9/2023 | PTOY | 12.26332092 | Customer Withdrawal |
| 11cf946c-9fc1-4013-8aca-8a3c6cfe82c6 | 2/10/2023 | BCHA | 0.00029969 | Customer Withdrawal |
| 68c58ade-ab51-4f3b-840e-df390f878abb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68c58ade-ab51-4f3b-840e-df390f878abb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68c58ade-ab51-4f3b-840e-df390f878abb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fef68ae-79db-41c1-bc81-199dac2fc1fe | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 3fef68ae-79db-41c1-bc81-199dac2fc1fe | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 3fef68ae-79db-41c1-bc81-199dac2fc1fe | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| b9b91c08-4da1-4e80-a7c2-82f1004579d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9b91c08-4da1-4e80-a7c2-82f1004579d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9b91c08-4da1-4e80-a7c2-82f1004579d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b957aeca-aa9a-4f1e-9839-6c0e2ab26332 | 3/10/2023 | VRC | 1.00000000 | Customer Withdrawal |
| b957aeca-aa9a-4f1e-9839-6c0e2ab26332 | 3/10/2023 | USDT | 0.00488126 | Customer Withdrawal |
| e16dfa4f-bb40-4add-83c9-7cc29142d55e | 3/10/2023 | BTC | 0.00000049 | Customer Withdrawal |
| e16dfa4f-bb40-4add-83c9-7cc29142d55e | 3/10/2023 | BCH | 0.00000049 | Customer Withdrawal |
| e16dfa4f-bb40-4add-83c9-7cc29142d55e | 3/10/2023 | ETHW | 0.00010953 | Customer Withdrawal |
| e16dfa4f-bb40-4add-83c9-7cc29142d55e | 3/10/2023 | BCHA | 0.00000049 | Customer Withdrawal |
| e16dfa4f-bb40-4add-83c9-7cc29142d55e | 3/10/2023 | ETH | 0.00010953 | Customer Withdrawal |
| 1b7ac68b-07d2-41ad-99b6-6c83278af015 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b7ac68b-07d2-41ad-99b6-6c83278af015 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b7ac68b-07d2-41ad-99b6-6c83278af015 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6337d874-0923-4293-a616-13d0405ca22a | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 6337d874-0923-4293-a616-13d0405ca22a | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 6337d874-0923-4293-a616-13d0405ca22a | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| fea26d6e-e558-4a91-832a-51e3c09285b5 | 2/10/2023 | BTC | 0.00015767 | Customer Withdrawal |
| 15978487-0902-4296-bd3b-66849d52bb45 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 15978487-0902-4296-bd3b-66849d52bb45 | 2/9/2023 | WAVES | 0.59306020 | Customer Withdrawal |
| 15978487-0902-4296-bd3b-66849d52bb45 | 2/10/2023 | MANA | 1.12992000 | Customer Withdrawal |
| 15978487-0902-4296-bd3b-66849d52bb45 | 2/9/2023 | ADA | 5.37303672 | Customer Withdrawal |
| 15978487-0902-4296-bd3b-66849d52bb45 | 3/10/2023 | XVG | 1.00000000 | Customer Withdrawal |
| 15978487-0902-4296-bd3b-66849d52bb45 | 3/10/2023 | MANA | 9.23846930 | Customer Withdrawal |
| 15978487-0902-4296-bd3b-66849d52bb45 | 2/10/2023 | XLM | 6.89653409 | Customer Withdrawal |
| 733821ff-7e4c-4c44-8758-63fb1e05dfa3 | 2/10/2023 | BTC | 0.00003104 | Customer Withdrawal |
| 733821ff-7e4c-4c44-8758-63fb1e05dfa3 | 2/10/2023 | BCH | 0.00031954 | Customer Withdrawal |
| 733821ff-7e4c-4c44-8758-63fb1e05dfa3 | 2/10/2023 | BCHA | 0.00031954 | Customer Withdrawal |
| ec8a1b9c-1b5b-467b-8305-8ff683ee885a | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| ec8a1b9c-1b5b-467b-8305-8ff683ee885a | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| ec8a1b9c-1b5b-467b-8305-8ff683ee885a | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 55797a56-4465-4af4-8c59-ee5a9ac2dbeb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55797a56-4465-4af4-8c59-ee5a9ac2dbeb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55797a56-4465-4af4-8c59-ee5a9ac2dbeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27973ba5-96f5-441b-a544-65864c92711f | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 27973ba5-96f5-441b-a544-65864c92711f | 3/10/2023 | MCO | 0.12137286 | Customer Withdrawal |
| 27973ba5-96f5-441b-a544-65864c92711f | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 27973ba5-96f5-441b-a544-65864c92711f | 3/10/2023 | ETHW | 0.00070982 | Customer Withdrawal |
| 27973ba5-96f5-441b-a544-65864c92711f | 3/10/2023 | MYST | 5.01824040 | Customer Withdrawal |
| 27973ba5-96f5-441b-a544-65864c92711f | 3/10/2023 | PAY | 50.00000000 | Customer Withdrawal |
| a729a867-0070-4f35-b811-90ce0df7e442 | 2/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| a729a867-0070-4f35-b811-90ce0df7e442 | 2/10/2023 | BAT | 0.33462898 | Customer Withdrawal |
| a23cdba1-9669-4365-977e-5fc142adedb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a23cdba1-9669-4365-977e-5fc142adedb7 | 3/10/2023 | BTC | 0.00002932 | Customer Withdrawal |
| a23cdba1-9669-4365-977e-5fc142adedb7 | 3/10/2023 | BCHA | 0.00000009 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a23cdba1-9669-4365-977e-5fc142adedb7 | 3/10/2023 | BCH | 0.00000009 | Customer Withdrawal |
| a23cdba1-9669-4365-977e-5fc142adedb7 | 3/10/2023 | SYS | 0.33333333 | Customer Withdrawal |
| 92c668c1-83d4-4e50-9bf0-963c000d3e37 | 2/10/2023 | SC | 530.60285600 | Customer Withdrawal |
| 815ad810-71d5-4a9d-b045-330f3088d236 | 3/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 815ad810-71d5-4a9d-b045-330f3088d236 | 2/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 815ad810-71d5-4a9d-b045-330f3088d236 | 4/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 83394874-7a54-43ab-9a75-991e188884d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83394874-7a54-43ab-9a75-991e188884d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83394874-7a54-43ab-9a75-991e188884d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec8aaac8-ca7c-4b25-aa87-5b10596af304 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec8aaac8-ca7c-4b25-aa87-5b10596af304 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec8aaac8-ca7c-4b25-aa87-5b10596af304 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d9c37ab-7ea5-434d-9c09-d4e99bfab476 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1d9c37ab-7ea5-434d-9c09-d4e99bfab476 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1d9c37ab-7ea5-434d-9c09-d4e99bfab476 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fd042542-107b-427f-a12e-2ecf31231c37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd042542-107b-427f-a12e-2ecf31231c37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd042542-107b-427f-a12e-2ecf31231c37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5649e8bc-01e3-44a6-8a85-94f5bf56f753 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5649e8bc-01e3-44a6-8a85-94f5bf56f753 | 4/10/2023 | STRAX | 2.02647642 | Customer Withdrawal |
| 5649e8bc-01e3-44a6-8a85-94f5bf56f753 | 4/10/2023 | BTC | 0.00013657 | Customer Withdrawal |
| 5649e8bc-01e3-44a6-8a85-94f5bf56f753 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5649e8bc-01e3-44a6-8a85-94f5bf56f753 | 4/10/2023 | BCH | 0.00000131 | Customer Withdrawal |
| d09013c3-c4cb-4f8c-85ac-f6445f3ae38f | 4/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| d09013c3-c4cb-4f8c-85ac-f6445f3ae38f | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| d09013c3-c4cb-4f8c-85ac-f6445f3ae38f | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| b88587c0-ff4d-41a9-8c92-de40264a9712 | 4/10/2023 | BTC | 0.00003958 | Customer Withdrawal |
| b88587c0-ff4d-41a9-8c92-de40264a9712 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b88587c0-ff4d-41a9-8c92-de40264a9712 | 4/10/2023 | BSV | 0.02846810 | Customer Withdrawal |
| b88587c0-ff4d-41a9-8c92-de40264a9712 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b5befe3-b787-400d-8fee-a94b621e5e3c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2b5befe3-b787-400d-8fee-a94b621e5e3c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 2b5befe3-b787-400d-8fee-a94b621e5e3c | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| e734c9e2-f93c-44d2-95fb-3219db7645ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e734c9e2-f93c-44d2-95fb-3219db7645ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e734c9e2-f93c-44d2-95fb-3219db7645ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bacc1ec-7b2d-4296-9380-9053d46725e1 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 8bacc1ec-7b2d-4296-9380-9053d46725e1 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 8bacc1ec-7b2d-4296-9380-9053d46725e1 | 2/9/2023 | XVG | 47.65892897 | Customer Withdrawal |
| 8bacc1ec-7b2d-4296-9380-9053d46725e1 | 2/10/2023 | BCH | 0.00000311 | Customer Withdrawal |
| 8bacc1ec-7b2d-4296-9380-9053d46725e1 | 2/9/2023 | BTC | 0.00021367 | Customer Withdrawal |
| 170d509d-9e72-4206-bb4f-68156ec7699f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 170d509d-9e72-4206-bb4f-68156ec7699f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 170d509d-9e72-4206-bb4f-68156ec7699f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2da02edb-8e41-442d-aab4-931ce2210e42 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 2da02edb-8e41-442d-aab4-931ce2210e42 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 2da02edb-8e41-442d-aab4-931ce2210e42 | 2/10/2023 | BAT | 15.94617301 | Customer Withdrawal |
| 2da02edb-8e41-442d-aab4-931ce2210e42 | 2/10/2023 | NEO | 0.04001693 | Customer Withdrawal |
| cd82e702-b204-4559-9c85-3ed6e965c73a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cd82e702-b204-4559-9c85-3ed6e965c73a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cd82e702-b204-4559-9c85-3ed6e965c73a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0487bae7-64e8-4533-b1d8-b838cdf82de2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0487bae7-64e8-4533-b1d8-b838cdf82de2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0487bae7-64e8-4533-b1d8-b838cdf82de2 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| db00ab9e-9b4a-4b93-8f49-426cc78aa789 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db00ab9e-9b4a-4b93-8f49-426cc78aa789 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db00ab9e-9b4a-4b93-8f49-426cc78aa789 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7efbbee-0655-41e7-9f1f-bef591cefa61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7efbbee-0655-41e7-9f1f-bef591cefa61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7efbbee-0655-41e7-9f1f-bef591cefa61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b20c5cf4-4e3f-4c07-a4f5-d236d97993a4 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b20c5cf4-4e3f-4c07-a4f5-d236d97993a4 | 3/10/2023 | BTC | 0.00000230 | Customer Withdrawal |
| b20c5cf4-4e3f-4c07-a4f5-d236d97993a4 | 3/10/2023 | BSV | 0.13995947 | Customer Withdrawal |
| 23f5bb1-04b8-4499-aeed-cb7a3d8bbb16 | 3/10/2023 | USDT | 0.00028897 | Customer Withdrawal |
| 23f5bb1-04b8-4499-aeed-cb7a3d8bbb16 | 3/10/2023 | ETHW | 0.00206365 | Customer Withdrawal |
| 23f5bb1-04b8-4499-aeed-cb7a3d8bbb16 | 3/10/2023 | ETH | 0.00206365 | Customer Withdrawal |
| 23f5bb1-04b8-4499-aeed-cb7a3d8bbb16 | 3/10/2023 | BTC | 0.00000860 | Customer Withdrawal |
| 69721405-033e-4166-aac7-50b80a278ccc | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 69721405-033e-4166-aac7-50b80a278ccc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 69721405-033e-4166-aac7-50b80a278ccc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a0d4491B-6655-4084-8719-41969c1e24ec | 3/10/2023 | BTC | 0.00000801 | Customer Withdrawal |
| a0d4491B-6655-4084-8719-41969c1e24ec | 3/10/2023 | BCH | 0.00018165 | Customer Withdrawal |
| a0d4491B-6655-4084-8719-41969c1e24ec | 4/10/2023 | BCHA | 0.00018165 | Customer Withdrawal |
| 9d13d62b-9d9f-4364-9257-53be47f15aa0 | 4/10/2023 | BCHA | 0.00000009 | Customer Withdrawal |
| 9d13d62b-9d9f-4364-9257-53be47f15aa0 | 3/10/2023 | XVG | 1,232.96451000 | Customer Withdrawal |
| 9d13d62b-9d9f-4364-9257-53be47f15aa0 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 9d13d62b-9d9f-4364-9257-53be47f15aa0 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 1bb3ec5c-d1f3-4625-b649-28fc297bfaa3 | 4/10/2023 | BCHA | 0.00000026 | Customer Withdrawal |
| 1bb3ec5c-d1f3-4625-b649-28fc297bfaa3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bb3ec5c-d1f3-4625-b649-28fc297bfaa3 | 4/10/2023 | BTC | 0.00017172 | Customer Withdrawal |
| 1bb3ec5c-d1f3-4625-b649-28fc297bfaa3 | 3/10/2023 | BCH | 0.00000628 | Customer Withdrawal |
| 1bb3ec5c-d1f3-4625-b649-28fc297bfaa3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df00708-cd3a-46ca-95e4-b881e3a9999b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df00708-cd3a-46ca-95e4-b881e3a9999b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df00708-cd3a-46ca-95e4-b881e3a9999b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21542295-f585-422f-b5e-d9a2adae4b29 | 2/10/2023 | XMR | 0.03429202 | Customer Withdrawal |
| 21542295-f585-422f-bf2e-d9a2adae4b29 | 4/10/2023 | XMR | 0.03457330 | Customer Withdrawal |
| 21542295-f585-422f-bf2e-d9a2adae4b29 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 10b197B1-21ca-4203-9410-5367f7b462aca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10b197B1-21ca-4203-9410-5367f7b462aca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10b197B1-21ca-4203-9410-5367f7b462aca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80a322c6-85a9-4cca-826e-62702fae405f8 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 80a322c6-85a9-4cca-826e-62702fae405f8 | 3/10/2023 | BCH | 0.00000010 | Customer Withdrawal |
| 80a322c6-85a9-4cca-826e-62702fae405f8 | 3/10/2023 | BCHA | 0.00000010 | Customer Withdrawal |
| fccb584e-1e4a-408b-953f-8169faf0ccd1 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| fccb584e-1e4a-408b-953f-8169faf0ccd1 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| fccb584e-1e4a-408b-953f-8169faf0ccd1 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d8b76012-f533-409e-b87f-c83dec5b296c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8b76012-f533-409e-b87f-c83dec5b296c | 3/10/2023 | QTUM | 0.00043478 | Customer Withdrawal |
| d8b76012-f533-409e-b87f-c83dec5b296c | 3/10/2023 | BTC | 0.00007520 | Customer Withdrawal |
| d8b76012-f533-409e-b87f-c83dec5b296c | 3/10/2023 | ETHW | 0.00043171 | Customer Withdrawal |
| d8b76012-f533-409e-b87f-c83dec5b296c | 3/10/2023 | ETH | 0.00043171 | Customer Withdrawal |
| cbc6d46d-183f-468e-85f7-d345d3d70d54 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbc6d46d-183f-468e-85f7-d345d3d70d54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbc6d46d-183f-468e-85f7-d345d3d70d54 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 937f7f41-3b59-4cc0-a12a-1c082e923994 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 937f7f41-3b59-4cc0-a12a-1c082e923994 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 937f7f41-3b59-4cc0-a12a-1c082e923994 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d23ce1e7-a381-4363-8b00-9bdcc0e51503 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d23ce1e7-a381-4363-8b00-9bdcc0e51503 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d23ce1e7-a381-4363-8b00-9bdcc0e51503 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 77743811-c05e-45ff-9822-ca3268cce8af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77743811-c05e-45ff-9822-ca3268cce8af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77743811-c05e-45ff-9822-ca3268cce8af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9e7d272-96e5-4bdb-8d05-37735516968 2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9e7d272-96e5-4bdb-8d05-3773551696B2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9e7d272-96e5-4bdb-8d05-3773551696B2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c850879-718c-4074-bcde-ccf9a9acd89d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c850879-718c-4074-bcde-ccf9a9acd89d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c850879-718c-4074-bcde-ccf9a9acd89d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5847ed2c-bb52-46a6-bb61-e1b1614b0e39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5847ed2c-bb52-46a6-bb61-e1b1614b0e39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5847ed2c-bb52-46a6-bb61-e1b1614b0e39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88befc1c-d2c2-4694-9ca4-f69afe728e21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88befc1c-d2c2-4694-9ca4-f69afe728e21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88befc1c-d2c2-4694-9ca4-f69afe728e21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc18ffd0-80d4-4214-925f-5bf0f60e1ce2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| dc18ffd0-80d4-4214-925f-5bf0f60e1ce2 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| dc18ffd0-80d4-4214-925f-5bf0f60e1ce2 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c4134954-e2f9-4a42-bb41-a434edca119c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4134954-e2f9-4a42-bb41-a434edca119c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4134954-e2f9-4a42-bb41-a434edca119c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb5812b6-1fa3-4994-8e8a-03b6e1d0cd33 | 2/10/2023 | LUN | 0.00001000 | Customer Withdrawal |
| eb5812b6-1fa3-4994-8e8a-03b6e1d0cd33 | 2/10/2023 | SC | 0.11200000 | Customer Withdrawal |
| eb5812b6-1fa3-4994-8e8a-03b6e1d0cd33 | 2/10/2023 | ETHW | 0.01015085 | Customer Withdrawal |
| eb5812b6-1fa3-4994-8e8a-03b6e1d0cd33 | 2/10/2023 | POWR | 0.00010606 | Customer Withdrawal |
| eb5812b6-1fa3-4994-8e8a-03b6e1d0cd33 | 2/10/2023 | ETH | 0.00247072 | Customer Withdrawal |
| eb5812b6-1fa3-4994-8e8a-03b6e1d0cd33 | 2/10/2023 | SNT | 4.66600001 | Customer Withdrawal |
| eb5812b6-1fa3-4994-8e8a-03b6e1d0cd33 | 2/10/2023 | LTC | 0.00000588 | Customer Withdrawal |
| eb5812b6-1fa3-4994-8e8a-03b6e1d0cd33 | 2/10/2023 | OMG | 0.00950784 | Customer Withdrawal |
| eb5812b6-1fa3-4994-8e8a-03b6e1d0cd33 | 2/10/2023 | QTUM | 0.00000588 | Customer Withdrawal |
| eb5812b6-1fa3-4994-8e8a-03b6e1d0cd33 | 2/10/2023 | PAY | 0.06634383 | Customer Withdrawal |
| eb5812b6-1fa3-4994-8e8a-03b6e1d0cd33 | 3/10/2023 | NEO | 0.00006056 | Customer Withdrawal |
| 09f7362b-51bb-4daa-9ae0-010895e2ecd3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 09f7362b-51bb-4daa-9ae0-010895e2ecd3 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 09f7362b-51bb-4daa-9ae0-010895e2ecd3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cb92fcef-1e75-4954-bcc3-7ce15a7c363e | 2/10/2023 | ADA | 0.79736441 | Customer Withdrawal |
| cb92fcef-1e75-4954-bcc3-7ce15a7c363e | 2/9/2023 | XVG | 0.57177254 | Customer Withdrawal |
| cb92fcef-1e75-4954-bcc3-7ce15a7c363e | 2/10/2023 | ETH | 0.00234733 | Customer Withdrawal |
| cb92fcef-1e75-4954-bcc3-7ce15a7c363e | 2/10/2023 | ETHW | 0.01004744 | Customer Withdrawal |
| 914b3eba-6a1a-40b1-9571-5315fbe0d2be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 914b3eba-6a1a-40b1-9571-5315fbe0d2be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 914b3eba-6a1a-40b1-9571-5315fbe0d2be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49e52a88-d9da-4f5e-bce3-d2e0fe86536e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 49e52a88-d9da-4f5e-bce3-d2e0fe86536e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 49e52a88-d9da-4f5e-bce3-d2e0fe86536e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b807100c-501f8-4783-8124-42783c2771f5d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b807100c-501f8-4783-8124-42783c2771f5d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b807100c-501f8-4783-8124-42783c2771f5d | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7e09909f-c649-4744-a6e4-bbcd7ad0e8a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e09909f-c649-4744-a6e4-bbcd7ad0e8a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e09909f-c649-4744-a6e4-bbcd7ad0e8a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df64618f-39cc-45e1-816f-b26f20a3dc1 | 3/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| df64618f-39cc-45e1-816f-b26f20a3dc1 | 3/10/2023 | ZEN | 0.30771435 | Customer Withdrawal |
| 4d66f7bce-2973-444e-8f4d-5859c40865f2 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4d66f7bce-2973-444e-8f4d-5859c40865f2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4d66f7bce-2973-444e-8f4d-5859c40865f2 | 2/9/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 07b2a8a5-2f4e-45f3-befd-94227eaad0db | 2/10/2023 | DOGE | 0.08820822 | Customer Withdrawal |
| 07b2a8a5-2f4e-45f3-befd-94227eaad0db | 3/10/2023 | RDD | 0.64465396 | Customer Withdrawal |
| 07b2a8a5-2f4e-45f3-befd-94227eaad0db | 3/10/2023 | BTC | 0.00004773 | Customer Withdrawal |
| 7155c60d-230c-423d-b141-f56694d668d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7155c60d-230c-423d-b141-f56694d668d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7155c60d-230c-423d-b141-f56694d668d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71830d5d-d5e6-4256-9324-6f9a2c28a07e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71830d5d-d5e6-4256-9324-6f9a2c28a07e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71830d5d-d5e6-4256-9324-6f9a2c28a07e | 4/10/2023 | XLM | 46.72108284 | Customer Withdrawal |
| 0c04d86c-bce0-4039-afe4-e4a2a2b98ee9 | 3/10/2023 | XLM | 0.00198675 | Customer Withdrawal |
| 6bec4811-2b39-4c65-b120-862c1ee834f1 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6bec4811-2b39-4c65-b120-862c1ee834f1 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 81b401f3-56cc-43a3-9cc6-b08032Beed29 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 81b401f3-56cc-43a3-9cc6-b08032Beed29 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81b401f3-56cc-43a3-9cc6-b08032Beed29 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 17718f5-d9d1410b-b019-5bde51102848 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17718f5-d9d1410b-b019-5bde51102848 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17718f5-d9d1410b-b019-5bde51102848 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b764c668-c349-4e6d-b1c1-f5cd488caedf | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b764c668-c349-4e6d-b1c1-f5cd488caedf | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b764c668-c349-4e6d-b1c1-f5cd488caedf | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 83d25e7e-6c44-4c6d-b68f-08223277dc71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83d25e7e-6c44-4c6d-b68f-08223277dc71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83d25e7e-6c44-4c6d-b68f-08223277dc71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7148fcd8-488f-4b81-bb1a-73c832fdcd04 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7148fcd8-488f-4b81-bb1a-73c832fdcd04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7148fcd8-488f-4b81-bb1a-73c832fdcd04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7148fcd8-488f-4b81-bb1a-73c832fdcd04 | 3/10/2023 | BTC | 0.00021392 | Customer Withdrawal |
| 42a04e80-47e7-4147-ab62-60e2440cf3e6 | 4/10/2023 | ETC | 0.00017921 | Customer Withdrawal |
| 42a04e80-47e7-4147-ab62-60e2440cf3e6 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 42a04e80-47e7-4147-ab62-60e2440cf3e6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b42adeab-3b28-47a7-af97-0d98bdf1a23 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b42adeab-3b28-47a7-af97-0d98bdf1a23 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| b42adeab-3b28-47a7-af97-0d98bdf1a23 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b6aee56b-c779-4ce6-b7f7-46089aee638f | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b6aee56b-c779-4ce6-b7f7-46089aee638f | 3/10/2023 | XVG | 41.69969173 | Customer Withdrawal |
| 385be6b-116e-4a2e-ba26-59d82eb16eda4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 385be6ab-116e-4a2e-ba26-59d82eb16eda4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 385be6ab-116e-4a2e-ba26-59d82eb16eda4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4669e68e-5721-4eb5-b7bf-837eb1b0058 5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4669e68e-5721-4eb5-b7bf-837eb1b00585 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4669e68e-5721-4eb5-b7bf-837eb1b00585 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e2f74cc-e2fc-4320-9f6c-71b72090e9d7 | 2/10/2023 | BSV | 0.09904698 | Customer Withdrawal |
| 5e2f74cc-e2fc-4320-9f6c-71b72090e9d7 | 3/10/2023 | BSV | 0.11884864 | Customer Withdrawal |
| 5e2f74cc-e2fc-4320-9f6c-71b72090e9d7 | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| c7657a78-6b8b-41a2-a53c-3c0eca0fa1ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7657a78-6b8b-41a2-a53c-3c0eca0fa1ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7657a78-6b8b-41a2-a53c-3c0eca0fa1ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb1f5c66-aee8-4f1d-b94c-a4409c07c72f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fb1f5c66-aee8-4f1d-b94c-a4409c07c72f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fb1f5c66-aee8-4f1d-b94c-a4409c07c72f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8d4ed65f-6d0c-4a61-0572-bcce00078b31 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8d4ed65f-6d0c-4a61-0572-bcce00078b31 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8d4ed65f-6d0c-4a61-0572-bcce00078b31 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a7c99bcf5-7bdb-4e01-a326-1d2d6837c7 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a7c99bcf5-7bdb-4e01-a326-1d2d6837c7 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a1f855663-4893-4034-a137-d83d6a01004 | 2/10/2023 | ETHW | 0.00009804 | Customer Withdrawal |
| a1f855663-4893-4034-a137-d83d6a01004 | 2/10/2023 | NEO | 0.00910008 | Customer Withdrawal |
| a1f855663-4893-4034-a137-d83d6a01004 | 2/10/2023 | MUSIC | 31.66064250 | Customer Withdrawal |
| a1f855663-4893-4034-a137-d83d6a01004 | 2/10/2023 | BTC | 0.00009369 | Customer Withdrawal |
| a1f855663-4893-4034-a137-d83d6a01004 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7cae3c08-370a-48ff-ac4-28c65b5b30ee | 3/10/2023 | OMG | 1.37942635 | Customer Withdrawal |
| 7cae3c08-370a-48ff-ac4-28c65b5b30ee | 3/10/2023 | OMG | 3.68154043 | Customer Withdrawal |
| 75e63101-7962-456d5-ac4-bcc540b25656 | 3/10/2023 | FOX | 0.00056674 | Customer Withdrawal |
| 75e63101-7962-456d5-ac4-bcc540b25656 | 3/10/2023 | KORE | 0.00000018 | Customer Withdrawal |
| 75e63101-7962-456d5-ac4-bcc540b25656 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75e63101-7962-456d5-ac4-bcc540b25656 | 3/10/2023 | BCHA | 0.00000028 | Customer Withdrawal |
| bf1c5761-dcd3-4ca0-8093-8fe714714067 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf1c5761-dcd3-4ca0-8093-8fe714714067 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d66f7be2e-c05a-45e8-a7f0-50c1fac1604 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d66f7be2e-c05a-45e8-a7f0-50c1fac1604 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9088dc0-f0cf-40b8-a600-c43baf43faf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f36880a9-f0cf-4086-a600-c438afa743af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f36880a9-f0cf-4086-a600-c438afa743af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fae27e21-0ee2-41a4-aae6-eb6b38beee8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fae27e21-0ee2-41a4-aae6-eb6b38beee8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fae27e21-0ee2-41a4-aae6-eb6b38beee8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c95a11b-1140-4b5c8-ff-76-e48d71c9f680 | 2/10/2023 | USDT | 4.58769412 | Customer Withdrawal |
| 7c95a11b-1140-4b5c8-ff-76-e48d71c9f680 | 3/10/2023 | BTC | 0.00000800 | Customer Withdrawal |
| 7c95a11b-1140-4b5c8-ff-76-e48d71c9f680 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c95a11b-1140-4b5c8-ff-76-e48d71c9f680 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f35b9a3f-6d08-451f-8500-ec2d04ad99bd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f35b9a3f-6d08-451f-8500-ec2d04ad99bd | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f35b9a3f-6d08-451f-8500-ec2d04ad99bd | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bc4f4661-7aef-42b4-b347-c882464814d5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bc4f4661-7aef-42b4-b347-c882464814d5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bc4f4661-7aef-42b4-b347-c882464814d5 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| be358299-e5e8-4853-b10f-00c2fead9e84 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| be358299-e5e8-4853-b10f-00c2fead9e84 | 3/10/2023 | DGB | 527.52834760 | Customer Withdrawal |
| be358299-e5e8-4853-b10f-00c2fead9e84 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 59f6e299-7214-43d9-b4666-cc95241af5c8 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 59f6e299-7214-43d9-b4666-cc95241af5c8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 59f6e299-7214-43d9-b4666-cc95241af5c8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5d5bfcc-e82b-41d4-9369-1f1dd0ea8b9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d5bfcc-e82b-41d4-9369-1f1dd0ea8b9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d5bfcc-e82b-41d4-9369-1f1dd0ea8b9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12110a5b-9f48-4c0c-9e72-d0a5832f2c7f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 12110a5b-9f48-4c0c-9e72-d0a5832f2c7f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 12110a5b-9f48-4c0c-9e72-d0a5832f2c7f | 2/9/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 43a98c7-9 e7-4c13-9f5e-c38e9a1be95a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43a98c7-9 e7-4c13-9f5e-c38e9a1be95a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43a98c7-9 e7-4c13-9f5e-c38e9a1be95a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70d4f6bd-8f9a-4b52-8c9c-00c9d7a5598f | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 70d4f6bd-8f9a-4b52-8c9c-00c9d7a5598f | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 70d4f6bd-8f9a-4b52-8c9c-00c9d7a5598f | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4a8a0a68-ebd1-48a1-aeef-01fab7745dd1 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 4a8a0a68-ebd1-48a1-aeef-01fab7745dd1 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 4a8a0a68-ebd1-48a1-aeef-01fab7745dd1 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5bc629d-1690-4a7b-abb0-96e33e5b2b28 | 2/10/2023 | OMG | 3.16014500 | Customer Withdrawal |
| 5bc629d-1690-4a7b-abb0-96e33e5b2b28 | 3/10/2023 | OMG | 3.68154043 | Customer Withdrawal |
| 5bc629d-1690-4a7b-abb0-96e33e5b2b28 | 4/10/2023 | OMG | 3.63520864 | Customer Withdrawal |
| ff89631-3267-43c9-81b3-dc93b36b1 b62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff89631-3267-43c9-81b3-dc93b36b1 b62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff89631-3267-43c9-81b3-dc93b36b1 b62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ce56c255-1696-460f-a6c7-74ad59a744b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ce56c255-1696-460f-a6c7-74ad59a744b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| boba211-2c2e-45fb-bf6a-fd67292ad72c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b0bbe211-2c2e-45f9-b86a-fce8f22906c6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0bbe211-2c2e-45f9-b86a-fce8f22906c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6475de86-e5a4-4b8a-80d6-cfda1416567f | 3/10/2023 | BCH | 0.00100000 | Customer Withdrawal |
| 6475de86-e5a4-4b8a-80d6-cfda1416567f | 3/10/2023 | BCHA | 0.00100000 | Customer Withdrawal |
| cc19f137-82a2-4615-adef-7718b9a9f834 | 2/10/2023 | BTC | 0.00010967 | Customer Withdrawal |
| d700d09c-30c0-48fc-bf1b-dc1ae4c57af9 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| d700d09c-30c0-48fc-bf1b-dc1ae4c57af9 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| d700d09c-30c0-48fc-bf1b-dc1ae4c57af9 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| b445bc49-8b48-4aa7-9415-d5eda1355df7 | 3/10/2023 | BTC | 0.00004604 | Customer Withdrawal |
| b445bc49-8b48-4aa7-9415-d5eda1355df7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b445bc49-8b48-4aa7-9415-d5eda1355df7 | 3/10/2023 | XLM | 2.05819585 | Customer Withdrawal |
| 02d64f83-cdd0-49ff-acdd-63c0f443ade5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02d64f83-cdd0-49ff-acdd-63c0f443ade5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02d64f83-cdd0-49ff-acdd-63c0f443ade5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 617dbeba-e6a7-45b2-8ec9-39e28d8937b2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 617dbeba-e6a7-45b2-8ec9-39e28d8937b2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 617dbeba-e6a7-45b2-8ec9-39e28d8937b2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7a579cf2-58af-48c8-856f-8b3a7a9c7ef4 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 7a579cf2-58af-48c8-856f-8b3a7a9c7ef4 | 3/10/2023 | BCHA | 0.00000020 | Customer Withdrawal |
| 7a579cf2-58af-48c8-856f-8b3a7a9c7ef4 | 3/10/2023 | MTL | 2.11598622 | Customer Withdrawal |
| 1869a3cb-59ee-4a08-b9fc-b8add61c58dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1869a3cb-59ee-4a08-b9fc-b8add61c58dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1869a3cb-59ee-4a08-b9fc-b8add61c58dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce700b98-6533-4636-9106-697120dcbcf0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce700b98-6533-4636-9106-697120dcbcf0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce700b98-6533-4636-9106-697120dcbcf0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd979a1f-9259-4ec0-bfca-aaf654164b24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd979a1f-9259-4ec0-bfca-aaf654164b24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd979a1f-9259-4ec0-bfca-aaf654164b24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f2dffd0-534e-46ea-a052-8b3e4c2fcc89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f2dffd0-534e-46ea-a052-8b3e4c2fcc89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f2dffd0-534e-46ea-a052-8b3e4c2fcc89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28c65aa4-9a06-4c55-8c18-ad3a2590bad6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 28c65aa4-9a06-4c55-8c18-ad3a2590bad6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 28c65aa4-9a06-4c55-8c18-ad3a2590bad6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1b5fe6b9-b547-4c8f-86fd-1b65b2c2c1b5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1b5fe6b9-b547-4c8f-86fd-1b65b2c2c1b5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1b5fe6b9-b547-4c8f-86fd-1b65b2c2c1b5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ca00aed8-d362-47a2-9e00-107d574ed4cc | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| ca00aed8-d362-47a2-9e00-107d574ed4cc | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| ca00aed8-d362-47a2-9e00-107d574ed4cc | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| bc65f664-6540-4a6d-a496-899383c13242 | 2/10/2023 | BCHA | 0.00000049 | Customer Withdrawal |
| bc65f664-6540-4a6d-a496-899383c13242 | 2/10/2023 | ETH | 0.00002403 | Customer Withdrawal |
| bc65f664-6540-4a6d-a496-899383c13242 | 2/10/2023 | BCH | 0.00000049 | Customer Withdrawal |
| bc65f664-6540-4a6d-a496-899383c13242 | 2/10/2023 | BTC | 0.00005651 | Customer Withdrawal |
| bc65f664-6540-4a6d-a496-899383c13242 | 2/10/2023 | ETHW | 0.00002403 | Customer Withdrawal |
| 494310cd-9f4a-49d7-8ec7-2fb1d15e48d7 | 2/10/2023 | LTC | 0.03925861 | Customer Withdrawal |
| 494310cd-9f4a-49d7-8ec7-2fb1d15e48d7 | 2/10/2023 | BTC | 0.00005676 | Customer Withdrawal |
| 494310cd-9f4a-49d7-8ec7-2fb1d15e48d7 | 3/10/2023 | LTC | 0.00591188 | Customer Withdrawal |
| a33259bf-350c-400a-9076-1bf4481b19a9 | 3/10/2023 | BTC | 0.00021247 | Customer Withdrawal |
| a33259bf-350c-400a-9076-1bf4481b19a9 | 3/10/2023 | BCHA | 0.00000036 | Customer Withdrawal |
| a33259bf-350c-400a-9076-1bf4481b19a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a33259bf-350c-400a-9076-1bf4481b19a9 | 3/10/2023 | BCH | 0.00000036 | Customer Withdrawal |
| bc52055c-38b7-4077-8e0a-57bca0f58156 | 2/10/2023 | XLM | 14.56477058 | Customer Withdrawal |
| 9eeaec09-bd55-4491-8f06-56ba0e3200a2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9eeaec09-bd55-4491-8f06-56ba0e3200a2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9eeaec09-bd55-4491-8f06-56ba0e3200a2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1a7a43de-5fdb-46e1-836c-563968219e4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a7a43de-5fdb-46e1-836c-563968219e4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a7a43de-5fdb-46e1-836c-563968219e4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| faa82bcc-6f62-433c-8b2b-a653dbc58aef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| faa82bcc-6f62-433c-8b2b-a653dbc58aef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| faa82bcc-6f62-433c-8b2b-a653dbc58aef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7c6f5f2-a374-4930-9106-1deb7320c611 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7c6f5f2-a374-4930-9106-1deb7320c611 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7c6f5f2-a374-4930-9106-1deb7320c611 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce24fec7-7c40-4b3b-a7b0-7193dbc0a5f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce24fec7-7c40-4b3b-a7b0-7193dbc0a5f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce24fec7-7c40-4b3b-a7b0-7193dbc0a5f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5b8edfa-94ca-4729-9ed0-1cf738f8b86b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5b8edfa-94ca-4729-9ed0-1cf738f8b86b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5b8edfa-94ca-4729-9ed0-1cf738f8b86b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a925fe96-8da4-46fd-b8b9-5ed0941fd676 | 3/10/2023 | BCHA | 0.00000060 | Customer Withdrawal |
| a925fe96-8da4-46fd-b8b9-5ed0941fd676 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a925fe96-8da4-46fd-b8b9-5ed0941fd676 | 3/10/2023 | SC | 268.29830000 | Customer Withdrawal |
| bdc0938d-7449-4040-a05c-a889b17ed16c | 2/10/2023 | BTC | 0.00021159 | Customer Withdrawal |
| cd849862-20ae-47d0-b632-c2cbe2b6572b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd849862-20ae-47d0-b632-c2cbe2b6572b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd849862-20ae-47d0-b632-c2cbe2b6572b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc8e8a3d-d715-4dce-8c04-8dbff6fceac1 | 2/10/2023 | DASH | 0.00242379 | Customer Withdrawal |
| dc8e8a3d-d715-4dce-8c04-8dbff6fceac1 | 2/10/2023 | ZEC | 0.09977691 | Customer Withdrawal |
| dc8e8a3d-d715-4dce-8c04-8dbff6fceac1 | 2/10/2023 | ETHW | 0.00001239 | Customer Withdrawal |
| 385a9417-2104-406a-bcee-97ca493b4495 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 385a9417-2104-406a-bcee-97ca493b4495 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 385a9417-2104-406a-bcee-97ca493b4495 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39170ca6-c07e-476d-a1dd-11f88da2bad6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39170ca6-c07e-476d-a1dd-11f88da2bad6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39170ca6-c07e-476d-a1dd-11f88da2bad6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36aaa894-2465-492e-a9ae-1aa1dff9fb1b | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 36aaa894-2465-492e-a9ae-1aa1dff9fb1b | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 36aaa894-2465-492e-a9ae-1aa1dff9fb1b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 23772fe2-ae12-4f84-ac80-61028b2a326d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23772fe2-ae12-4f84-ac80-61028b2a326d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23772fe2-ae12-4f84-ac80-61028b2a326d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82cde7d6-a7c6-4f3f-8c25-20f1e5212230 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 82cde7d6-a7c6-4f3f-8c25-20f1e5212230 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 82cde7d6-a7c6-4f3f-8c25-20f1e5212230 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1aa0e951-6f9a-429e-80f1-fbe63319539a | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1aa0e951-6f9a-429e-80f1-fbe63319539a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1aa0e951-6f9a-429e-80f1-fbe63319539a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b2a02374-a44e-42c9-b4c2-5d13c3acb888 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2a02374-a44e-42c9-b4c2-5d13c3acb888 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2a02374-a44e-42c9-b4c2-5d13c3acb888 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3c8148b-d235-4394-b044-265a0656ea17 | 3/10/2023 | BCHA | 0.00000009 | Customer Withdrawal |
| e3c8148b-d235-4394-b044-265a0656ea17 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| e3c8148b-d235-4394-b044-265a0656ea17 | 3/10/2023 | BCH | 0.00000009 | Customer Withdrawal |
| 08c2d8b3-7379-47e9-8c23-57d7ac56921c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08c2d8b3-7379-47e9-8c23-57d7ac56921c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08c2d8b3-7379-47e9-8c23-57d7ac56921c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31d248fb-9cd1-42ec-92a2-2d0f994d387b | 2/10/2023 | IGNIS | 144.26839090 | Customer Withdrawal |
| 31d248fb-9cd1-42ec-92a2-2d0f994d387b | 2/10/2023 | BCHA | 0.00993859 | Customer Withdrawal |
| 8bd202e5-d59c-48dd-9f7e-95455670975c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8bd202e5-d59c-48dd-9f7e-95455670975c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8bd202e5-d59c-48dd-9f7e-95455670975c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 07800425-f175-4637-a221-118ff90cc2e8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 07800425-f175-4637-a221-118ff90cc2e8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 07800425-f175-4637-a221-118ff90cc2e8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5dde0618-0af7-4925-90e2-043e660effe4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dde0618-0af7-4925-90e2-043e660effe4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dde0618-0af7-4925-90e2-043e660effe4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acf6ba33-35b4-4022-8bc9-acb941763857 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acf6ba33-35b4-4022-8bc9-acb941763857 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| acf6ba33-35b4-4022-8bc9-acb941763857 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 247eed5a-96da-482a-b18a-2cf55ad1e6bc | 2/10/2023 | LBC | 1.18768365 | Customer Withdrawal |
| 251ea4cf-f769-45f1-af0b-4d6ecc67898e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 251ea4cf-f769-45f1-af0b-4d6ecc67898e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 251ea4cf-f769-45f1-af0b-4d6ecc67898e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdbf77f7-d6f2-488e-bc3d-1c58628b5b2e | 2/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| fdbf77f7-d6f2-488e-bc3d-1c58628b5b2e | 2/9/2023 | WAVES | 1.01149049 | Customer Withdrawal |
| 241c3049-f3ab-476a-aa1e-b7f02e1250fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 241c3049-f3ab-476a-aa1e-b7f02e1250fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 241c3049-f3ab-476a-aa1e-b7f02e1250fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 579a5d0e-9209-4aeb-b149-68f3eb3611a4 | 3/10/2023 | XRP | 5.43505572 | Customer Withdrawal |
| 579a5d0e-9209-4aeb-b149-68f3eb3611a4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 579a5d0e-9209-4aeb-b149-68f3eb3611a4 | 3/10/2023 | ADA | 9.31480606 | Customer Withdrawal |
| 579a5d0e-9209-4aeb-b149-68f3eb3611a4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dbd419d5-db32-4430-823d-12839783b3dd | 3/10/2023 | BTC | 0.00004210 | Customer Withdrawal |
| bbe697d3-c4a4-4ae0-8d85-68621c07c542 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbe697d3-c4a4-4ae0-8d85-68621c07c542 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbe697d3-c4a4-4ae0-8d85-68621c07c542 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f51428c-0bb0-4034-bb2c-7a0f7abe41a8 | 4/10/2023 | LSK | 1.21170325 | Customer Withdrawal |
| 1f51428c-0bb0-4034-bb2c-7a0f7abe41a8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1f51428c-0bb0-4034-bb2c-7a0f7abe41a8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1f51428c-0bb0-4034-bb2c-7a0f7abe41a8 | 4/10/2023 | NEO | 0.34232159 | Customer Withdrawal |
| 861bede5-7ceb-4b79-ba51-4fb5575312d9 | 2/10/2023 | DOGE | 36.29954592 | Customer Withdrawal |
| aa638adf-99fa-4481-b446-545e74ecd34c | 3/10/2023 | FLDC | 2,982.15969800 | Customer Withdrawal |
| aa638adf-99fa-4481-b446-545e74ecd34c | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| aa638adf-99fa-4481-b446-545e74ecd34c | 3/10/2023 | XLM | 22.88680332 | Customer Withdrawal |
| 729ea625-7834-4d22-bcac-2bf0e633ce99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 729ea625-7834-4d22-bcac-2bf0e633ce99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 729ea625-7834-4d22-bcac-2bf0e633ce99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dba6572-3efd-470a-b271-f5afa746d019 | 4/10/2023 | XRP | 5.98044123 | Customer Withdrawal |
| 9dba6572-3efd-470a-b271-f5afa746d019 | 4/10/2023 | DGB | 0.10372596 | Customer Withdrawal |
| 9dba6572-3efd-470a-b271-f5afa746d019 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9dba6572-3efd-470a-b271-f5afa746d019 | 4/10/2023 | LTC | 0.00186444 | Customer Withdrawal |
| 9dba6572-3efd-470a-b271-f5afa746d019 | 4/10/2023 | TRX | 0.27034150 | Customer Withdrawal |
| 9dba6572-3efd-470a-b271-f5afa746d019 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 072805a3-38fd-450b-a9fa-6a34104f306b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 072805a3-38fd-450b-a9fa-6a34104f306b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 072805a3-38fd-450b-a9fa-6a34104f306b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 843050fc-6308-4ea4-85d7-6a233d1fad04 | 2/10/2023 | USDT | 2.91067757 | Customer Withdrawal |
| efac67a7-e82a-4757-83ba-54810da9b959 | 2/10/2023 | BCH | 0.00000085 | Customer Withdrawal |
| efac67a7-e82a-4757-83ba-54810da9b959 | 2/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| efac67a7-e82a-4757-83ba-54810da9b959 | 2/10/2023 | BCHA | 0.00000085 | Customer Withdrawal |
| efac67a7-e82a-4757-83ba-54810da9b959 | 2/10/2023 | ETH | 0.00227687 | Customer Withdrawal |
| a2f2e64a-e7f1-4c23-a26f-f51b6df6d244 | 3/10/2023 | USDT | 1.31567565 | Customer Withdrawal |
| a2f2e64a-e7f1-4c23-a26f-f51b6df6d244 | 3/10/2023 | BCHA | 0.00089974 | Customer Withdrawal |
| a2f2e64a-e7f1-4c23-a26f-f51b6df6d244 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| a2f2e64a-e7f1-4c23-a26f-f51b6df6d244 | 3/10/2023 | ADX | 0.38275573 | Customer Withdrawal |
| a2f2e64a-e7f1-4c23-a26f-f51b6df6d244 | 3/10/2023 | BCH | 0.00089974 | Customer Withdrawal |
| a2f2e64a-e7f1-4c23-a26f-f51b6df6d244 | 3/10/2023 | EXP | 0.11059384 | Customer Withdrawal |
| a2f2e64a-e7f1-4c23-a26f-f51b6df6d244 | 3/10/2023 | ARK | 0.89000000 | Customer Withdrawal |
| a2f2e64a-e7f1-4c23-a26f-f51b6df6d244 | 3/10/2023 | XLM | 2.45233805 | Customer Withdrawal |
| 9b4f29db-714e-40eb-9abd-52cef7281d68 | 4/10/2023 | ADA | 10.98620507 | Customer Withdrawal |
| 9b4f29db-714e-40eb-9abd-52cef7281d68 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9b4f29db-714e-40eb-9abd-52cef7281d68 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9b4f29db-714e-40eb-9abd-52cef7281d68 | 4/10/2023 | XLM | 7.86492580 | Customer Withdrawal |
| 9baaa858-bdfa-4071-b632-16e635c23483 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 9baaa858-bdfa-4071-b632-16e635c23483 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 9baaa858-bdfa-4071-b632-16e635c23483 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 4ad30e53-6fa0-4d65-87ed-85a3d8887726 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4ad30e53-6fa0-4d65-87ed-85a3d8887726 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4ad30e53-6fa0-4d65-87ed-85a3d8887726 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c86fb46-261a-4267-a1b5-03469ef8c84b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c86fb46-261a-4267-a1b5-03469ef8c84b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c86fb46-261a-4267-a1b5-03469ef8c84b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74815cd1-9e81-4408-9318-a73e51569ef0 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 74815cd1-9e81-4408-9318-a73e51569ef0 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 74815cd1-9e81-4408-9318-a73e51569ef0 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 15f82de7-4f69-4aea-990a-c921a1c12aa3 | 2/10/2023 | PPC | 0.79909229 | Customer Withdrawal |
| 15f82de7-4f69-4aea-990a-c921a1c12aa3 | 2/10/2023 | ETHW | 0.00649380 | Customer Withdrawal |
| be960cb2-a9a5-4613-b372-77ab4d2e9bed | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| be960cb2-a9a5-4613-b372-77ab4d2e9bed | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| be960cb2-a9a5-4613-b372-77ab4d2e9bed | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7968562c-4498-4ef2-befc-7516d802f8c8 | 3/10/2023 | BCHA | 0.00000049 | Customer Withdrawal |
| 7968562c-4498-4ef2-befc-7516d802f8c8 | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 7968562c-4498-4ef2-befc-7516d802f8c8 | 3/10/2023 | QRL | 9.38729711 | Customer Withdrawal |
| 2ccb469e-c6a2-46fc-8bf8-51b7b05ad876 | 3/10/2023 | BCHA | 0.00000022 | Customer Withdrawal |
| 2ccb469e-c6a2-46fc-8bf8-51b7b05ad876 | 2/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| 2ccb469e-c6a2-46fc-8bf8-51b7b05ad876 | 3/10/2023 | PIVX | 4.12183874 | Customer Withdrawal |
| 3b28137f-5f60-4bab-8d34-666bd75c5d25 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3b28137f-5f60-4bab-8d34-666bd75c5d25 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3b28137f-5f60-4bab-8d34-666bd75c5d25 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5950c606-4c1f-4314-a5f1-4f1864c3aa9f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5950c606-4c1f-4314-a5f1-4f1864c3aa9f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5950c606-4c1f-4314-a5f1-4f1864c3aa9f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dc8ab6a8-c30e-4f32-ac86-c41473bf3116 | 2/10/2023 | XLM | 3.51000351 | Customer Withdrawal |
| dc8ab6a8-c30e-4f32-ac86-c41473bf3116 | 2/10/2023 | BTC | 0.00002942 | Customer Withdrawal |
| dc8ab6a8-c30e-4f32-ac86-c41473bf3116 | 2/10/2023 | BCHA | 0.00450000 | Customer Withdrawal |
| dc8ab6a8-c30e-4f32-ac86-c41473bf3116 | 2/9/2023 | BCH | 0.00450000 | Customer Withdrawal |
| 1e06c002-160b-4e43-8124-a37601aab496 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e06c002-160b-4e43-8124-a37601aab496 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e06c002-160b-4e43-8124-a37601aab496 | 4/10/2023 | BCHA | 0.00079099 | Customer Withdrawal |
| 1e06c002-160b-4e43-8124-a37601aab496 | 4/10/2023 | BTC | 0.00005057 | Customer Withdrawal |
| 1e06c002-160b-4e43-8124-a37601aab496 | 4/10/2023 | BCH | 0.00079099 | Customer Withdrawal |
| 33b9dc28-620e-47e7-85f9-853cff7115ba | 3/10/2023 | BTC | 0.00000422 | Customer Withdrawal |
| 1a8e0b54-9939-4474-b5ed-529e980c5166 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 1a8e0b54-9939-4474-b5ed-529e980c5166 | 3/10/2023 | BCHA | 0.00000010 | Customer Withdrawal |
| 1a8e0b54-9939-4474-b5ed-529e980c5166 | 3/10/2023 | ARK | 2.08857019 | Customer Withdrawal |
| 34f97680-1c15-4804-8824-26fc6926e322 | 3/10/2023 | BTC | 0.00006554 | Customer Withdrawal |
| 34f97680-1c15-4804-8824-26fc6926e322 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34f97680-1c15-4804-8824-26fc6926e322 | 3/10/2023 | BCH | 0.00057487 | Customer Withdrawal |
| 34f97680-1c15-4804-8824-26fc6926e322 | 3/10/2023 | BCHA | 0.00057487 | Customer Withdrawal |
| 32a04576-447e-46a2-8d55-6b983c7f4690 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32a04576-447e-46a2-8d55-6b983c7f4690 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32a04576-447e-46a2-8d55-6b983c7f4690 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d026f1e7-a389-4842-8317-2a722384c491 | 3/10/2023 | BTC | 0.00000999 | Customer Withdrawal |
| d026f1e7-a389-4842-8317-2a722384c491 | 3/10/2023 | BCHA | 0.00051932 | Customer Withdrawal |
| d026f1e7-a389-4842-8317-2a722384c491 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d026f1e7-a389-4842-8317-2a722384c491 | 3/10/2023 | BCH | 0.00051932 | Customer Withdrawal |
| dec70703-041f-48ac-80e0-1519d21dceca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dec70703-041f-48ac-80e0-1519d21dceca | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dec70703-041f-48ac-80e0-1519d21dceca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 134b072c-cd2c-43cc-8565-2f34ba49ea3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 134b072c-cd2c-43cc-8565-2f34ba49ea3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 134b072c-cd2c-43cc-8565-2f34ba49ea3e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dced33d-953a-49f8-89c3-2c4b222d5fba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dced33d-953a-49f8-89c3-2c4b222d5fba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1dced33d-953a-49f8-89c3-2c4b222d5fba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0aba3ee-fe97-44bb-950c-6705eebc49dc | 3/10/2023 | USDT | 0.01978577 | Customer Withdrawal |
| 02ea5d76-bebb-413e-a6e1-1bd383c9dd27 | 2/10/2023 | RDD | 7,424.90790500 | Customer Withdrawal |
| 7e2b26e9-09a7-49a8-a127-c886a2f02a6b | 2/10/2023 | BKX | 1,470.58823500 | Customer Withdrawal |
| 7e2b26e9-09a7-49a8-a127-c886a2f02a6b | 3/10/2023 | BKX | 1,470.58823500 | Customer Withdrawal |
| 7e2b26e9-09a7-49a8-a127-c886a2f02a6b | 4/10/2023 | BKX | 1,470.58823500 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8c53dc2c-1728-4ffb-9dc2-ffa95c84ff67 | 3/10/2023 | XLM | 27.24430184 | Customer Withdrawal |
| 8c53dc2c-1728-4ffb-9dc2-ffa95c84ff67 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 088fcb9b-cb18-451f-b188-67e05d9fa9a1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 088fcb9b-cb18-451f-b188-67e05d9fa9a1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 088fcb9b-cb18-451f-b188-67e05d9fa9a1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 39c65b24-5fe5-4b0c-8b18-fa8cd68a11a7 | 3/10/2023 | XLM | 2.76500620 | Customer Withdrawal |
| 39c65b24-5fe5-4b0c-8b18-fa8cd68a11a7 | 3/10/2023 | NEO | 0.45562270 | Customer Withdrawal |
| 39c65b24-5fe5-4b0c-8b18-fa8cd68a11a7 | 3/10/2023 | BCH | 0.00000465 | Customer Withdrawal |
| 39c65b24-5fe5-4b0c-8b18-fa8cd68a11a7 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 39c65b24-5fe5-4b0c-8b18-fa8cd68a11a7 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| cb481532-e034-4a60-bff2-96db70795d32 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cb481532-e034-4a60-bff2-96db70795d32 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cb481532-e034-4a60-bff2-96db70795d32 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f8ca23e8-2278-4ba8-b723-a1ce76ff9510 | 4/10/2023 | BTC | 0.00017599 | Customer Withdrawal |
| f8ca23e8-2278-4ba8-b723-a1ce76ff9510 | 4/10/2023 | USDT | 0.09303306 | Customer Withdrawal |
| f8ca23e8-2278-4ba8-b723-a1ce76ff9510 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f8ca23e8-2278-4ba8-b723-a1ce76ff9510 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 08bb857d-e3b8-4120-9aff-90edd6a5bd19 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 08bb857d-e3b8-4120-9aff-90edd6a5bd19 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 08bb857d-e3b8-4120-9aff-90edd6a5bd19 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b9ea765e-d10a-41d8-97c2-e4d4caf5e2bb | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b9ea765e-d10a-41d8-97c2-e4d4caf5e2bb | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b9ea765e-d10a-41d8-97c2-e4d4caf5e2bb | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 7f29d599-9ea2-45bf-9c80-0992ad91abd4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7f29d599-9ea2-45bf-9c80-0992ad91abd4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7f29d599-9ea2-45bf-9c80-0992ad91abd4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e575bda6-e654-45f8-bb7b-94ac20d77b90 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e575bda6-e654-45f8-bb7b-94ac20d77b90 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e575bda6-e654-45f8-bb7b-94ac20d77b90 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 917725a7-64eb-4a34-b2e4-7b5e4ad742c3 | 2/10/2023 | XLM | 5.33766233 | Customer Withdrawal |
| 917725a7-64eb-4a34-b2e4-7b5e4ad742c3 | 2/9/2023 | USDT | 2.04110147 | Customer Withdrawal |
| e5ed0c70-ec24-44db-b080-3bf71979ecee | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e5ed0c70-ec24-44db-b080-3bf71979ecee | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e5ed0c70-ec24-44db-b080-3bf71979ecee | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2025cafe-8452-43ca-ade2-0f3ef219f2d7 | 2/10/2023 | ETHW | 0.00413467 | Customer Withdrawal |
| 2025cafe-8452-43ca-ade2-0f3ef219f2d7 | 2/10/2023 | ETH | 0.00038558 | Customer Withdrawal |
| 5bc2950b-b128-4663-863e-ef115193a906 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bc2950b-b128-4663-863e-ef115193a906 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bc2950b-b128-4663-863e-ef115193a906 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37448d94-a4db-48b9-a7f2-a4de6ab4be46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37448d94-a4db-48b9-a7f2-a4de6ab4be46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37448d94-a4db-48b9-a7f2-a4de6ab4be46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac0fff30-0165-4646-bc6c-90c6f37ec209 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 6843368d-4f97-4a89-80ca-95bb7e53f6d1 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6843368d-4f97-4a89-80ca-95bb7e53f6d1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6843368d-4f97-4a89-80ca-95bb7e53f6d1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| abc3c725-132f-49fc-8cc4-96531f0d9315 | 4/10/2023 | XLM | 41.28119493 | Customer Withdrawal |
| abc3c725-132f-49fc-8cc4-96531f0d9315 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| abc3c725-132f-49fc-8cc4-96531f0d9315 | 4/10/2023 | GLM | 3.28127927 | Customer Withdrawal |
| abc3c725-132f-49fc-8cc4-96531f0d9315 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e5c815ca-1ff4-4107-a8f5-2b067cfbc365 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5c815ca-1ff4-4107-a8f5-2b067cfbc365 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5c815ca-1ff4-4107-a8f5-2b067cfbc365 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fe173cd-5e3f-412d-b2cb-018b72603bec | 2/9/2023 | STRAX | 8.04955088 | Customer Withdrawal |
| 1fe173cd-5e3f-412d-b2cb-018b72603bec | 3/10/2023 | STRAX | 9.86379968 | Customer Withdrawal |
| 1fe173cd-5e3f-412d-b2cb-018b72603bec | 2/10/2023 | BTC | 0.00001928 | Customer Withdrawal |
| 1bd47fd0-28bd-45d8-aa19-e69aac116c53 | 2/10/2023 | BTC | 0.00015496 | Customer Withdrawal |
| 897355fb-bc7e-49fa-aec6-595d7a3f5b76 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 897355fb-bc7e-49fa-aec6-595d7a3f5b76 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 897355fb-bc7e-49fa-aec6-595d7a3f5b76 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d7c10683-e54d-4cc1-a389-d76905622f22 | 2/10/2023 | ETHW | 0.00014382 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d7c10683-e54d-4cc1-a389-d76905622f22 | 2/10/2023 | BCHA | 0.00000012 | Customer Withdrawal |
| d7c10683-e54d-4cc1-a389-d76905622f22 | 2/10/2023 | SC | 86.80364404 | Customer Withdrawal |
| e901d91c-13c1-46f1-a7fa-48e5626bfdee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e901d91c-13c1-46f1-a7fa-48e5626bfdee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e901d91c-13c1-46f1-a7fa-48e5626bfdee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d71cf2f-e4c2-4399-91ba-0aaad959e6ed | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 8d71cf2f-e4c2-4399-91ba-0aaad959e6ed | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 8d71cf2f-e4c2-4399-91ba-0aaad959e6ed | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| be67e7f0-07c7-416e-acbf-912549831666 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| be67e7f0-07c7-416e-acbf-912549831666 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| be67e7f0-07c7-416e-acbf-912549831666 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 0abf827e-af5d-468a-b346-8facdecc3dc5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0abf827e-af5d-468a-b346-8facdecc3dc5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0abf827e-af5d-468a-b346-8facdecc3dc5 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c01753b3-cb45-411e-90ef-cd0a0d32326a | 2/10/2023 | BCHA | 0.00000604 | Customer Withdrawal |
| c01753b3-cb45-411e-90ef-cd0a0d32326a | 2/10/2023 | BTC | 0.00000148 | Customer Withdrawal |
| c01753b3-cb45-411e-90ef-cd0a0d32326a | 2/10/2023 | USDT | 0.31276248 | Customer Withdrawal |
| c01753b3-cb45-411e-90ef-cd0a0d32326a | 2/9/2023 | BCH | 0.00000604 | Customer Withdrawal |
| 6fb07922-a1ae-4179-9572-c03d4645ea68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fb07922-a1ae-4179-9572-c03d4645ea68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fb07922-a1ae-4179-9572-c03d4645ea68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d056a9c2-b38d-422c-afe6-b6ea7a98acc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d056a9c2-b38d-422c-afe6-b6ea7a98acc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d056a9c2-b38d-422c-afe6-b6ea7a98acc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00d35ae2-5ac7-4488-a9e5-19fc56a1923b | 2/10/2023 | ZEC | 0.05275840 | Customer Withdrawal |
| 60ca1718-dd3f-40c2-a403-5a238cf0617c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 60ca1718-dd3f-40c2-a403-5a238cf0617c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 60ca1718-dd3f-40c2-a403-5a238cf0617c | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 617af67b-f24b-49ce-afa2-a08ce6740a3d | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 617af67b-f24b-49ce-afa2-a08ce6740a3d | 4/10/2023 | VTC | 14.34404830 | Customer Withdrawal |
| 617af67b-f24b-49ce-afa2-a08ce6740a3d | 4/10/2023 | BCHA | 0.00021434 | Customer Withdrawal |
| 617af67b-f24b-49ce-afa2-a08ce6740a3d | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| b4d13784-fc3c-4f0d-840a-95b7f46df21f | 2/9/2023 | BTC | 0.00008083 | Customer Withdrawal |
| b4d13784-fc3c-4f0d-840a-95b7f46df21f | 2/10/2023 | CVC | 15.00000000 | Customer Withdrawal |
| 98a4615d-012e-4492-8133-2e943ae38e99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98a4615d-012e-4492-8133-2e943ae38e99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98a4615d-012e-4492-8133-2e943ae38e99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80655638-560e-4335-838d-f26664c9cbe0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 80655638-560e-4335-838d-f26664c9cbe0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 80655638-560e-4335-838d-f26664c9cbe0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 266d5669-3b52-4078-a87a-2fe125dcc4d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 266d5669-3b52-4078-a87a-2fe125dcc4d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 266d5669-3b52-4078-a87a-2fe125dcc4d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1c22e6e-69df-48e5-ae8b-9f9e61f788a4 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| d1c22e6e-69df-48e5-ae8b-9f9e61f788a4 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| d1c22e6e-69df-48e5-ae8b-9f9e61f788a4 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| fa0dc73c-910c-4638-871e-9c82d2d745dd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fa0dc73c-910c-4638-871e-9c82d2d745dd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fa0dc73c-910c-4638-871e-9c82d2d745dd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f8330572-94bb-44f3-9653-e4d7ace78394 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f8330572-94bb-44f3-9653-e4d7ace78394 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f8330572-94bb-44f3-9653-e4d7ace78394 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 64611365-7672-47a9-8fc2-9af015676f74 | 3/10/2023 | BTC | 0.00006836 | Customer Withdrawal |
| 64611365-7672-47a9-8fc2-9af015676f74 | 3/10/2023 | BCH | 0.00000018 | Customer Withdrawal |
| 64611365-7672-47a9-8fc2-9af015676f74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64611365-7672-47a9-8fc2-9af015676f74 | 3/10/2023 | BCHA | 0.00000018 | Customer Withdrawal |
| 946de58a-4fa6-4643-9340-ae0b0109d1d0 | 3/10/2023 | USDT | 0.03144801 | Customer Withdrawal |
| a7283695-eb10-4479-8c0f-c8181203c7a5 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| a7283695-eb10-4479-8c0f-c8181203c7a5 | 4/10/2023 | XVG | 441.64590690 | Customer Withdrawal |
| a7283695-eb10-4479-8c0f-c8181203c7a5 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| f75195bb-388e-484c-9da7-8b121090c68e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f75195bb-388e-484c-9da7-8b121090c68e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f75195bb-388e-484c-9da7-8b121090c68e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebbbd918-616e-480e-ad53-e404ca6121d1 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| ebbbd918-616e-480e-ad53-e404ca6121d1 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| ebbbd918-616e-480e-ad53-e404ca6121d1 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| a79b20f8-ad8e-42b6-beed-740c66b8b41e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a79b20f8-ad8e-42b6-beed-740c66b8b41e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a79b20f8-ad8e-42b6-beed-740c66b8b41e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4d91c8af-1d6c-4b88-bfc1-9763f8263c32 | 3/10/2023 | USDT | 0.05753748 | Customer Withdrawal |
| 4d91c8af-1d6c-4b88-bfc1-9763f8263c32 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4d91c8af-1d6c-4b88-bfc1-9763f8263c32 | 3/10/2023 | ETH | 0.00326088 | Customer Withdrawal |
| 33eae0b4-e0ec-4883-b33a-c5b3655d023b | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 888bad15-f2c2-46b5-b514-71c64437d4d6 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 888bad15-f2c2-46b5-b514-71c64437d4d6 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 888bad15-f2c2-46b5-b514-71c64437d4d6 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 833a5522-0e11-49a5-bc48-d661fe618b0c | 3/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| 833a5522-0e11-49a5-bc48-d661fe618b0c | 3/10/2023 | XLM | 7.05742365 | Customer Withdrawal |
| 833a5522-0e11-49a5-bc48-d661fe618b0c | 3/10/2023 | BCHA | 0.00000006 | Customer Withdrawal |
| 833a5522-0e11-49a5-bc48-d661fe618b0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 833a5522-0e11-49a5-bc48-d661fe618b0c | 3/10/2023 | BTC | 0.00004968 | Customer Withdrawal |
| f73683de-e85f-43b8-a1f8-d6ac57f7c614 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f73683de-e85f-43b8-a1f8-d6ac57f7c614 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f73683de-e85f-43b8-a1f8-d6ac57f7c614 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 539a6c11-bd4c-4286-82db-8e2437fd1a02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 539a6c11-bd4c-4286-82db-8e2437fd1a02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 539a6c11-bd4c-4286-82db-8e2437fd1a02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91ff103b-eb48-4e28-a58b-7fa17950c5ba | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 91ff103b-eb48-4e28-a58b-7fa17950c5ba | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 91ff103b-eb48-4e28-a58b-7fa17950c5ba | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6df759e9-ae75-4a09-ad3e-d8db9b0b8233 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6df759e9-ae75-4a09-ad3e-d8db9b0b8233 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6df759e9-ae75-4a09-ad3e-d8db9b0b8233 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a8297216-8c4c-46c8-9de5-c20478715d3e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a8297216-8c4c-46c8-9de5-c20478715d3e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a8297216-8c4c-46c8-9de5-c20478715d3e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6ecafccd-4874-411b-b669-b1ef52b14bad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ecafccd-4874-411b-b669-b1ef52b14bad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ecafccd-4874-411b-b669-b1ef52b14bad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba73d0ac-ed7d-4840-81c2-2a8255f02f45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba73d0ac-ed7d-4840-81c2-2a8255f02f45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba73d0ac-ed7d-4840-81c2-2a8255f02f45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 906bcc78-d855-44dd-8808-583e47264baa | 2/9/2023 | XMR | 0.01141807 | Customer Withdrawal |
| b711efc6-cb29-4461-9588-eebd93a61e34 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b711efc6-cb29-4461-9588-eebd93a61e34 | 3/10/2023 | EMC2 | 13.68565070 | Customer Withdrawal |
| b711efc6-cb29-4461-9588-eebd93a61e34 | 3/10/2023 | GLM | 7.00000000 | Customer Withdrawal |
| b711efc6-cb29-4461-9588-eebd93a61e34 | 3/10/2023 | XRP | 6.42958475 | Customer Withdrawal |
| e236c9a5-e4a3-48a7-a2d5-16b1214a033b | 2/10/2023 | DOGE | 27.57798597 | Customer Withdrawal |
| 1029af94-2c9b-4508-8368-131a04790dec | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1029af94-2c9b-4508-8368-131a04790dec | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1029af94-2c9b-4508-8368-131a04790dec | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7c0c4748-07ae-4c02-b8d9-cf62aa2fe8dc | 2/10/2023 | BAT | 3.00216129 | Customer Withdrawal |
| 7c0c4748-07ae-4c02-b8d9-cf62aa2fe8dc | 2/10/2023 | ETHW | 0.00000019 | Customer Withdrawal |
| 6dc640f9-c3f9-4488-8de8-3d69aeee6a2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dc640f9-c3f9-4488-8de8-3d69aeee6a2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6dc640f9-c3f9-4488-8de8-3d69aeee6a2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e70801f5-f670-424f-a172-441ef6fc756e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e70801f5-f670-424f-a172-441ef6fc756e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e70801f5-f670-424f-a172-441ef6fc756e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae0592e5-8bec-4631-906a-d20c4564c06d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae0592e5-8bec-4631-906a-d20c4564c06d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae0592e5-8bec-4631-906a-d20c4564c06d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47196181-b837-4e3f-80a2-b15b7e949b2d | 2/10/2023 | BTC | 0.00001817 | Customer Withdrawal |
| fb410931-40ab-41d9-82f5-01de2790100a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb410931-40ab-41d9-82f5-01de2790100a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb410931-40ab-41d9-82f5-01de2790100a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3747eed6-3b24-4907-98fa-5ae5340f82f4 | 2/9/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 3747eed6-3b24-4907-98fa-5ae5340f82f4 | 3/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 3747eed6-3b24-4907-98fa-5ae5340f82f4 | 4/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 9590d174-009f-48e6-affc-65d0f2199fea | 2/10/2023 | XLM | 8.39955861 | Customer Withdrawal |
| 247f1907-835b-4cbc-9781-eb39503ed9e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 247f1907-835b-4cbc-9781-eb39503ed9e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 247f1907-835b-4cbc-9781-eb39503ed9e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b4f8dcf-b197-4f99-b156-f2d82fece3d9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5b4f8dcf-b197-4f99-b156-f2d82fece3d9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5b4f8dcf-b197-4f99-b156-f2d82fece3d9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3b0ff793-4789-4520-b768-90c66b7b98d2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3b0ff793-4789-4520-b768-90c66b7b98d2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3b0ff793-4789-4520-b768-90c66b7b98d2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 05ab1abe-6cb6-431e-8197-166a1e7ecdf9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 05ab1abe-6cb6-431e-8197-166a1e7ecdf9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 05ab1abe-6cb6-431e-8197-166a1e7ecdf9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ca2a58bf-a0b9-4398-a758-dcecfcf2c792 | 4/10/2023 | NEO | 0.16066609 | Customer Withdrawal |
| ca2a58bf-a0b9-4398-a758-dcecfcf2c792 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ca2a58bf-a0b9-4398-a758-dcecfcf2c792 | 4/10/2023 | BCHA | 0.00000042 | Customer Withdrawal |
| ca2a58bf-a0b9-4398-a758-dcecfcf2c792 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3655f4fa-1fb0-4980-bf1f-9bd8ac3a6545 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3655f4fa-1fb0-4980-bf1f-9bd8ac3a6545 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3655f4fa-1fb0-4980-bf1f-9bd8ac3a6545 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbc46c89-abe0-4fc1-971d-e544e94d436b | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| bbc46c89-abe0-4fc1-971d-e544e94d436b | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| bbc46c89-abe0-4fc1-971d-e544e94d436b | 4/10/2023 | 1ST | 0.72657711 | Customer Withdrawal |
| 92423efc-5778-4c12-8292-db87b3ca3e8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92423efc-5778-4c12-8292-db87b3ca3e8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92423efc-5778-4c12-8292-db87b3ca3e8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efaa4c9b-26db-4cb9-a269-22a226c67f75 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| efaa4c9b-26db-4cb9-a269-22a226c67f75 | 4/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| efaa4c9b-26db-4cb9-a269-22a226c67f75 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| efaa4c9b-26db-4cb9-a269-22a226c67f75 | 4/10/2023 | RDD | 7,106.95059300 | Customer Withdrawal |
| ee5f3f09-5e2c-4760-83eb-b30c39b34cf4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ee5f3f09-5e2c-4760-83eb-b30c39b34cf4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ee5f3f09-5e2c-4760-83eb-b30c39b34cf4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9fe98190-a3ee-4ea0-be19-925dd4bf8c4e | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 9fe98190-a3ee-4ea0-be19-925dd4bf8c4e | 2/9/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| 9fe98190-a3ee-4ea0-be19-925dd4bf8c4e | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 1e88fc91-28af-4b0a-9208-2a15e32b163e | 2/10/2023 | XLM | 18.37832699 | Customer Withdrawal |
| 1e88fc91-28af-4b0a-9208-2a15e32b163e | 2/10/2023 | BCH | 0.00000374 | Customer Withdrawal |
| 1e88fc91-28af-4b0a-9208-2a15e32b163e | 2/10/2023 | BCHA | 0.00000374 | Customer Withdrawal |
| c3cd56f3-df51-4840-8a37-152941d421da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3cd56f3-df51-4840-8a37-152941d421da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3cd56f3-df51-4840-8a37-152941d421da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 450d6ad1-b3cc-44a2-b1cf-d86a5155a0e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 450d6ad1-b3cc-44a2-b1cf-d86a5155a0e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 450d6ad1-b3cc-44a2-b1cf-d86a5155a0e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4969b5f-68f6-4522-8389-349e32d4cfa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4969b5f-68f6-4522-8389-349e32d4cfa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4969b5f-68f6-4522-8389-349e32d4cfa7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 211e7ebf-e785-41ac-99c3-6ea7b54d6cbe | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 211e7ebf-e785-41ac-99c3-6ea7b54d6cbe | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 211e7ebf-e785-41ac-99c3-6ea7b54d6cbe | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d67fe0d7-e6c4-4486-8b7d-dee87020e08f | 2/10/2023 | EMC2 | 156.85206320 | Customer Withdrawal |
| d67fe0d7-e6c4-4486-8b7d-dee87020e08f | 3/10/2023 | EMC2 | 60.43706040 | Customer Withdrawal |
| d67fe0d7-e6c4-4486-8b7d-dee87020e08f | 3/10/2023 | ETHW | 0.00999313 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d67fe0d7-e6c4-4486-8b7d-dee67020e08f | 2/10/2023 | BTC | 0.00226522 | Customer Withdrawal |
| ea9cd834-7360-47d2-a185-ac732b91a369 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea9cd834-7360-47d2-a185-ac732b91a369 | 2/10/2023 | BTC | 0.00075572 | Customer Withdrawal |
| ea9cd834-7360-47d2-a185-ac732b91a369 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ba64679-ec2c-47a2-903b-e7b126e6172b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ba64679-ec2c-47a2-903b-e7b126e6172b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ba64679-ec2c-47a2-903b-e7b126e6172b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fa0b976-9382-4a6d-968e-be6eebf72ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fa0b976-9382-4a6d-968e-be6eebf72ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fa0b976-9382-4a6d-968e-be6eebf72ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 438b092b-88b3-43cd-95d3-50ea140129b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 438b092b-88b3-43cd-95d3-50ea140129b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 438b092b-88b3-43cd-95d3-50ea140129b | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 197fcc5f-fec1-49e6-abf2-df376822ca28 | 3/10/2023 | SWT | 1.10000000 | Customer Withdrawal |
| 197fcc5f-fec1-49e6-abf2-df376822ca28 | 2/10/2023 | BCHA | 0.00000032 | Customer Withdrawal |
| 197fcc5f-fec1-49e6-abf2-df376822ca28 | 2/10/2023 | ETHW | 0.00440003 | Customer Withdrawal |
| 197fcc5f-fec1-49e6-abf2-df376822ca28 | 2/10/2023 | ORC | 3.00000000 | Customer Withdrawal |
| 197fcc5f-fec1-49e6-abf2-df376822ca28 | 2/10/2023 | ETH | 0.00065094 | Customer Withdrawal |
| 197fcc5f-fec1-49e6-abf2-df376822ca28 | 2/10/2023 | GUP | 3.00000000 | Customer Withdrawal |
| 197fcc5f-fec1-49e6-abf2-df376822ca28 | 2/10/2023 | NEO | 0.00687058 | Customer Withdrawal |
| 197fcc5f-fec1-49e6-abf2-df376822ca28 | 2/10/2023 | TRST | 10.00000000 | Customer Withdrawal |
| 197fcc5f-fec1-49e6-abf2-df376822ca28 | 2/10/2023 | BCH | 0.00000032 | Customer Withdrawal |
| 51ee1350-972a-48b2-a9ee-6acdc5679a84 | 3/10/2023 | MCO | 0.19046233 | Customer Withdrawal |
| 51ee1350-972a-48b2-a9ee-6acdc5679a84 | 2/9/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f1b28184-e1ef-48c2-9515-2346d372a169 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1b28184-e1ef-48c2-9515-2346d372a169 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1b28184-e1ef-48c2-9515-2346d372a169 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1188b0e-4d3d-4cc0-8183-72a853f7a0d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1188b0e-4d3d-4cc0-8183-72a853f7a0d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1188b0e-4d3d-4cc0-8183-72a853f7a0d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4839215-c667-4bb0-8b49-51f555b6b76f | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 4839215-c667-4bb0-8b49-51f555b6b76f | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 4839215-c667-4bb0-8b49-51f555b6b76f | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b345a3d0-c4bb-413f-9203-1c78058adabd | 3/10/2023 | USDT | 0.04101175 | Customer Withdrawal |
| f995c216-edad-4d50-891c-f305b70554e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f995c216-edad-4d50-891c-f305b70554e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f995c216-edad-4d50-891c-f305b70554e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a35c64c-e5a6-4b1c-bfc6-f95360af5419 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a35c64c-e5a6-4b1c-bfc6-f95360af5419 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a35c64c-e5a6-4b1c-bfc6-f95360af5419 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9494656-3344-4728-881b-6321d818030 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9494656-3344-4728-881b-6321d818030 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9494656-3344-4728-881b-6321d818030 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d10c5164-7fe6-402e-8ef3-e494ab26f94f | 3/10/2023 | LBC | 161.12346350 | Customer Withdrawal |
| d10c5164-7fe6-402e-8ef3-e494ab26f94f | 4/10/2023 | LBC | 3.92335087 | Customer Withdrawal |
| d10c5164-7fe6-402e-8ef3-e494ab26f94f | 3/10/2023 | DCR | 0.14303980 | Customer Withdrawal |
| d10c5164-7fe6-402e-8ef3-e494ab26f94f | 3/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 56ebfc5a-fd44-49e0-8c28-20ae2750b0ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56ebfc5a-fd44-49e0-8c28-20ae2750b0ae | 3/10/2023 | BTC | 0.00005488 | Customer Withdrawal |
| f4b93b4f-7dd9-4049-b241-8d29bd492224 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4b93b4f-7dd9-4049-b241-8d29bd492224 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4b93b4f-7dd9-4049-b241-8d29bd492224 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a50a6d6-e012-4a2a-a18b-a8d4f26a7baf | 4/10/2023 | BTC | 0.00008017 | Customer Withdrawal |
| 8a50a6d6-e012-4a2a-a18b-a8d4f26a7baf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a50a6d6-e012-4a2a-a18b-a8d4f26a7baf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad0ebea2-40a1-4dfc-950a-57f5ebdd06f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad0ebea2-40a1-4dfc-950a-57f5ebdd06f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad0ebea2-40a1-4dfc-950a-57f5ebdd06f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b14f2027-5631-45d9-996e-2683f37aa8a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b14f2027-5631-45d9-996e-2683f37aa8a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b14f2027-5631-45d9-996e-2683f37aa8a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d66af14-d7eb-42aa-9f43-a5259fb83669 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0d66af14-d7eb-42aa-9f43-a5259fb83669 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0d66af14-d7eb-42aa-9f43-a5259fb83669 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 99c09665-be99-4bab-8d16-f046237bd7b1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99c09665-be99-4bab-8d16-f046237bd7b1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99c09665-be99-4bab-8d16-f046237bd7b1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a781d00d-db8f-4856-b8b0-21b216cea40f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a781d00d-db8f-4856-b8b0-21b216cea40f | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a781d00d-db8f-4856-b8b0-21b216cea40f | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 74884a9f-3246-431d-bb3b-66e5e62db2dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74884a9f-3246-431d-bb3b-66e5e62db2dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74884a9f-3246-431d-bb3b-66e5e62db2dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| beca92a9-c4d7-47c9-9407-290fafef8970 | 3/10/2023 | ETC | 0.21138861 | Customer Withdrawal |
| beca92a9-c4d7-47c9-9407-290fafef8970 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 56a45cc3-ca19-465c-8f37-b73a77a60864 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56a45cc3-ca19-465c-8f37-b73a77a60864 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56a45cc3-ca19-465c-8f37-b73a77a60864 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b874e0c6-7794-4ce1-925b-78b6dc5caea6 | 3/10/2023 | DOGE | 55.17338443 | Customer Withdrawal |
| b874e0c6-7794-4ce1-925b-78b6dc5caea6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b874e0c6-7794-4ce1-925b-78b6dc5caea6 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b874e0c6-7794-4ce1-925b-78b6dc5caea6 | 2/10/2023 | XRP | 0.54052926 | Customer Withdrawal |
| 755883f7-24ee-4c7a-9815-2d5a99765d8a | 3/10/2023 | USDT | 0.97871654 | Customer Withdrawal |
| f870f433-4437-4b5a-a18e-69421bbb68a3 | 3/10/2023 | IOP | 196.19531760 | Customer Withdrawal |
| f870f433-4437-4b5a-a18e-69421bbb68a3 | 2/10/2023 | ADX | 0.20874537 | Customer Withdrawal |
| ed1b53c1-e413-49a9-9a9d-1fed1ea256c6 | 3/10/2023 | ETH | 0.00169306 | Customer Withdrawal |
| ed1b53c1-e413-49a9-9a9d-1fed1ea256c6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ed1b53c1-e413-49a9-9a9d-1fed1ea256c6 | 2/10/2023 | ETH | 0.00011249 | Customer Withdrawal |
| ed1b53c1-e413-49a9-9a9d-1fed1ea256c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a652b62-b571-4133-8eaf-68bd65994a55 | 3/10/2023 | UBQ | 3.98758000 | Customer Withdrawal |
| 6a652b62-b571-4133-8eaf-68bd65994a55 | 4/10/2023 | LBC | 15.98000000 | Customer Withdrawal |
| 6a652b62-b571-4133-8eaf-68bd65994a55 | 2/10/2023 | ARK | 0.69736441 | Customer Withdrawal |
| 6a652b62-b571-4133-8eaf-68bd65994a55 | 2/10/2023 | TRST | 19.99000000 | Customer Withdrawal |
| 774f89bf-f29d-4cf7-bc62-1dc637f5f98b | 3/10/2023 | DASH | 0.08574403 | Customer Withdrawal |
| 774f89bf-f29d-4cf7-bc62-10c637f5f98b | 3/10/2023 | USDT | 0.01784921 | Customer Withdrawal |
| 774f89bf-f29d-4cf7-bc62-1dc637f5f98b | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 62c4738c-40fb-44b6-b335-b81696ee8b26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62c4738c-40fb-44b6-b335-b81696ee8b26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62c4738c-40fb-44b6-b335-b81696ee8b26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10e579f2-6dd6-4823-926f-6f6d52dee02e | 2/10/2023 | BTC | 0.00024172 | Customer Withdrawal |
| 10e579f2-6dd6-4823-926f-6f6d52dee02e | 2/9/2023 | BTC | 0.00003193 | Customer Withdrawal |
| 10e579f2-6dd6-4823-926f-6f6d52dee02e | 2/10/2023 | XRP | 0.94645848 | Customer Withdrawal |
| 10e579f2-6dd6-4823-926f-6f6d52dee02e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 10e579f2-6dd6-4823-926f-6f6d52dee02e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1b11b72b-0011-4d8b-b76c-5e166e3e7ddf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b11b72b-0011-4d8b-b76c-5e166e3e7ddf | 4/10/2023 | USDT | 0.01784921 | Customer Withdrawal |
| 1b11b72b-0011-4d8b-b76c-5e166e3e7ddf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ef37f48-8cc7-45fa-8df2-921275783eb3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7ef37f48-8cc7-45fa-8df2-921275783eb3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7ef37f48-8cc7-45fa-8df2-921275783eb3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 01d02eae-a5c1-45a0-8d06-880adc18cb8f | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 01d02eae-a5c1-45a0-8d06-880adc18cb8f | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 01d02eae-a5c1-45a0-8d06-880adc18cb8f | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 82d3a546-bb3d-4466-8f22-89405fec895d | 4/10/2023 | MYST | 20.16457133 | Customer Withdrawal |
| 82d3a546-bb3d-4466-8f22-89405fec895d | 3/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 82d3a546-bb3d-4466-8f22-89405fec895d | 2/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 5672b718-7914-4f0c-a7e5-f96a1cd8dad1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5672b718-7914-4f0c-a7e5-f96a1cd8dad1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5672b718-7914-4f0c-a7e5-f96a1cd8dad1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6ee4fae-d2a8-401c-97cd-12ac9e7d116d | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| e6ee4fae-d2a8-401c-97cd-12ac9e7d116d | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 4bbf42ce-511d-48f9-b553-3538100ad6f4c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4bbf42ce-511d-48f9-b553-3538100ad64c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4bbf42ce-511d-48f9-b553-3538100ad64c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a0c4f503-5bf1-4527-b478-14c74d5b1524 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0c4f503-5bf1-4527-b478-14c74d5b1524 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0c4f503-5bf1-4527-b478-14c74d5b1524 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df6e4f08-b583-444b-9164-472fb2610207c | 3/10/2023 | ZCL | 0.67777270 | Customer Withdrawal |
| df6e4f08-b583-444b-9164-472fb2610207c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e60a5c9c-ec0c-48dc-b04f-84506ab9033 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e60a5c9c-ec0c-48dc-b04f-84506ab9033 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e60a5c9c-ec0c-48dc-b04f-84506ab9033 | 4/10/2023 | QWARK | 100.00000000 | Customer Withdrawal |
| e60a5c9c-ec0c-48dc-b04f-84506ab9033 | 4/10/2023 | BTC | 0.00388544 | Customer Withdrawal |
| e60a5c9c-ec0c-48dc-b04f-84506ab9033 | 2/10/2023 | BTC | 0.00010745 | Customer Withdrawal |
| e60a5c9c-ec0c-48dc-b04f-84506ab9033 | 4/10/2023 | BCHA | 0.00388544 | Customer Withdrawal |
| 1b038ba8-e403-4956-86c2-b0e9eeb66651 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 1b038ba8-e403-4956-86c2-b0e9eeb66651 | 2/9/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 1b038ba8-e403-4956-86c2-b0e9eeb66651 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| bd7b976b-53c9-4464-9d6c-3b6573245454 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd7b976b-53c9-4464-9d6c-3b6573245454 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd7b976b-53c9-4464-9d6c-3b6573245454 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3dcbaec-60eb-432c-9cde-5178918b0c0b | 4/10/2023 | BCHA | 0.00000030 | Customer Withdrawal |
| c3dcbaec-60eb-432c-9cde-5178918b0c0b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c3dcbaec-60eb-432c-9cde-5178918b0c0b | 3/10/2023 | XRP | 1.31057607 | Customer Withdrawal |
| c3dcbaec-60eb-432c-9cde-5178918b0c0b | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c3dcbaec-60eb-432c-9cde-5178918b0c0b | 2/10/2023 | BCH | 0.00000030 | Customer Withdrawal |
| d9de533b-54da-4b70-9c61-a56ce2f540056 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9de533b-54da-4b70-9c61-a56ce2f540058 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9de533b-54da-4b70-9c61-a56ce2f540058 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf1a7717-91c8-4aed-8a6f-feba0d19b9 b97 | 2/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| bf1a7717-91c8-4aed-8a6f-feba0d19b97 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bf1a7717-91c8-4aed-8a6f-feba0d19b97 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f08af7e-ff80-44c4-9cd4-58f8d6729c23 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1f08af7e-ff80-44c4-9cd4-58f8d6729c23 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f08af7e-ff80-44c4-9cd4-58f8d6729c23 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 60bc2d9c-0cca-49bd-bcf1-30575d2e2db | 2/9/2023 | USDT | 2.45247854 | Customer Withdrawal |
| b8be835c-05c9-42f2-b5f5-e2e83035053a | 3/10/2023 | ADA | 6.88346062 | Customer Withdrawal |
| b8be835c-05c9-42f2-b5f5-e2e83035053a | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b8be835c-05c9-42f2-b5f5-e2e83035053a | 3/10/2023 | BTC | 0.00013173 | Customer Withdrawal |
| 01bca564-41da-4da2-9e96-a4c4d7137453 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 01bca564-41da-4da2-9e96-a4c4d7137453 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 01bca564-41da-4da2-9e96-a4c4d7137453 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 57944ac9-21b5-4e1a-b4ed-3900115900d5e | 2/10/2023 | ETC | 0.00015697 | Customer Withdrawal |
| 57944ac9-21b5-4e1a-b4ed-3900115900d5e | 4/10/2023 | XVG | 0.00018492 | Customer Withdrawal |
| 57944ac9-21b5-4e1a-b4ed-3900115900d5e | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| bd441c11-6ad4-44f5-9e22-8c5107596aae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd441c11-6ad4-44f5-9e22-8c5107596aae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd441c11-6ad4-44f5-9e22-8c5107596aae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b39bd3a5-51c6-45b6-80f6-5c2aaef76cd4 | 2/10/2023 | BCHA | 0.00000030 | Customer Withdrawal |
| b39bd3a5-51c6-45b6-80f6-5c2aaef76cd4 | 2/10/2023 | ETH | 0.00000030 | Customer Withdrawal |
| b39bd3a5-51c6-45b6-80f6-5c2aaef76cd4 | 2/10/2023 | BCH | 0.00000030 | Customer Withdrawal |
| 67782e76-bca9-4aed-96f3-ed3d9aff0cff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 67782e76-bca9-4aed-96f3-ed3d9aff0cff | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 67782e76-bca9-4aed-96f3-ed3d9aff0cff | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cff7cd60a-fe61-46d7-89cf-c4b3f0301e | 2/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| cff7cd60a-fe61-46d7-89cf-c4b3f0301e | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| cff7cd60a-fe61-46d7-89cf-c4b3f0301e | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 517f8164-403a-44fe-93fb-211ca01cbaf3 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 517f8164-403a-44fe-93fb-211ca01cbaf3 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0a1bc724-3c4b-4b38-8782-d36e0b3099bed | 4/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 0a1bc724-3c4b-4b38-8782-d36e0b3099bed | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e7394c4c-f1f5-eee8-8c4e-c493edd27e4c | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| e7394c4c-f1f5-eee8-8c4e-c493edd27e4c | 3/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| e7394c4c-f1f5-eee8-8c4e-c493edd27e4c | 4/10/2023 | QRL | 50.06559838 | Customer Withdrawal |
| 44268204-47a0-43eb-b377-8c211674 1c39 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 44268204-47a0-43eb-b377-8c211674 1c39 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 44268204-47a0-43eb-b377-8c2116741c39 | 3/10/2023 | DOGE | 59.05196768 | Customer Withdrawal |
| 114f6b59-4f68-4cf5-86b8-1943b1c47 | 3/10/2023 | USDT | 4.95955985 | Customer Withdrawal |
| 114f6b59-4f68-4cf5-86b8-1943b1c47 | 3/10/2023 | USDT | 1.74274644 | Customer Withdrawal |
| 114f6b59-4f68-4cf5-86b8-1943b1c47 | 2/10/2023 | USDT | 4.99945004 | Customer Withdrawal |
| 2cab8082-f718-421f-b3ef-bdc62a41228 | 4/10/2023 | DOGE | 5.96020858 | Customer Withdrawal |
| 2cab8082-f718-421f-b3ef-bdc62a41228 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2cab8082-f718-421f-b3ef-bdc62a41228 | 3/10/2023 | USDT | 4.95955985 | Customer Withdrawal |
| 88d9d2b-f5cf-48fb-8037-0b016684845e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88d9d2b-f5cf-48fb-8037-0b016684845e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88d9d2b-f5cf-48fb-8037-0b016684845e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 647f653e-070b-4ef6-b78a-0d7d0694cad1 | 2/10/2023 | MUSIC | 2.75012876 | Customer Withdrawal |
| 647f653e-070b-4ef6-b78a-0d7d0694cad1 | 3/10/2023 | ETH | 0.00137360 | Customer Withdrawal |
| 647f653e-070b-4ef6-b78a-0d7d0694cad1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 647f653e-070b-4ef6-b78a-0d7d0694cad1 | 2/10/2023 | ETH | 0.00207290 | Customer Withdrawal |
| 647f653e-070b-4ef6-b78a-0d7d0694cad1 | 4/10/2023 | ETH | 0.00262351 | Customer Withdrawal |
| 647f653e-070b-4ef6-b78a-0d7d0694cad1 | 3/10/2023 | ZCL | 0.06988954 | Customer Withdrawal |
| 647f653e-070b-4ef6-b78a-0d7d0694cad1 | 2/10/2023 | ZCL | 0.07018944 | Customer Withdrawal |
| acc03d7e-ba12-4256-9159-29ed51fd03f | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| acc03d7e-ba12-4256-9159-29ed51fd03f | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| acc03d7e-ba12-4256-9159-29ed51fd03f | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 476fe78c-79c4-43b7-a4a9-1fd3e3b6a3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 476fe78c-79c4-43b7-a4a9-1fd3e3b6a3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 476fe78c-79c4-43b7-a4a9-1fd3e3b6a3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 476fe78c-79c4-43b7-a4a9-1fd3e3b6a3d | 2/10/2023 | BCH | 0.00000032 | Customer Withdrawal |
| 476fe78c-79c4-43b7-a4a9-1fd3e3b6a3d | 2/10/2023 | BCHA | 0.00000032 | Customer Withdrawal |
| acc03d7e-ba12-4256-9159-29ed51fd03f | 3/10/2023 | ZEN | 0.02326888 | Customer Withdrawal |
| acc03d7e-ba12-4256-9159-29ed51fd03f | 2/10/2023 | ZEN | 0.03177888 | Customer Withdrawal |
| acc03d7e-ba12-4256-9159-29ed51fd03f | 4/10/2023 | ETH | 0.00027518 | Customer Withdrawal |
| 5556e6b3-378b-40b3-b05c-64d2d6faeef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5556e6b3-378b-40b3-b05c-64d2d6faeef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5556e6b3-378b-40b3-b05c-64d2d6faeef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7053ce32-b7e5-4e70-8b4a-a4b5dd04e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7053ce32-b7e5-4e70-8b4a-a4b5dd04e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7053ce32-b7e5-4e70-8b4a-a4b5dd04e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbce5a29-5a26-4f30-a9a3-19a08dace0b | 3/10/2023 | USDT | 4.95955985 | Customer Withdrawal |
| dbce5a29-5a26-4f30-a9a3-19a08dace0b | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dbce5a29-5a26-4f30-a9a3-19a08dace0b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2555ea3c-6a47-45a9-b9a1-c4ad0a5f09fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2555ea3c-6a47-45a9-b9a1-c4ad0a5f09fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2555ea3c-6a47-45a9-b9a1-c4ad0a5f09fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00c4ea5e-e04e-4a00-a9b5-a23cf44f4 | 3/10/2023 | SALT | 14.70432550 | Customer Withdrawal |
| 00c4ea5e-e04e-4a00-a9b5-a23cf44f4 | 2/10/2023 | SALT | 19.43500000 | Customer Withdrawal |
| d4feb10b-8ce5-4b3e-b59e-4e2d5f9e4dc | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d4feb10b-8ce5-4b3e-b59e-4e2d5f9e4dc | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d4feb10b-8ce5-4b3e-b59e-4e2d5f9e4dc | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 73dc0b9c-8d57-4b58-93fd-0c90feb6e5d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 73dc0b9c-8d57-4b58-93fd-0c90feb6e5d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 73dc0b9c-8d57-4b58-93fd-0c90feb6e5d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4bf81ddb-eee4-4e9b-b4e3-4e0a2e07ad | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4bf81ddb-eee4-4e9b-b4e3-4e0a2e07ad | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4bf81ddb-eee4-4e9b-b4e3-4e0a2e07ad | 3/10/2023 | ETH | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c1fa57b0-b9d4-485a-b8ac-323f7003f1f9d | 3/10/2023 | BCHA | 0.00072958 | Customer Withdrawal |
| c1fa57b0-b9d4-485a-b8ac-323f7003f1f9d | 3/10/2023 | BCH | 0.00072958 | Customer Withdrawal |
| c1fa57b0-b9d4-485a-b8ac-323f7003f1f9d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c1fa57b0-b9d4-485a-b8ac-323f7003f1f9d | 3/10/2023 | USDT | 0.82135462 | Customer Withdrawal |
| c1fa57b0-b9d4-485a-b8ac-323f7003f1f9d | 3/10/2023 | BTC | 0.00000028 | Customer Withdrawal |
| 194dfb0a-3d9e-4511-ac48-e6c4ee863513 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 194dfb0a-3d9e-4511-ac48-e6c4ee863513 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 194dfb0a-3d9e-4511-ac48-e6c4ee863513 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e46ac899-c7be-4d07-9d18-b102e01b4856 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e46ac899-c7be-4d07-9d18-b102e01b4856 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e46ac899-c7be-4d07-9d18-b102e01b4856 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c833da5-bcff-46a7-bcd8-de5a1fd34e80 | 2/10/2023 | BLK | 61.27651637 | Customer Withdrawal |
| 7c833da5-bcff-46a7-bcd8-de5a1fd34e80 | 2/10/2023 | BCHA | 0.00000439 | Customer Withdrawal |
| ad7ebe2f-29f2-4a6f-bf16-a0e892dddec2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ad7ebe2f-29f2-4a6f-bf16-a0e892dddec2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ad7ebe2f-29f2-4a6f-bf16-a0e892dddec2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0d4258f-b597-4f03-9618-c288bdea67ba | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0d4258f-b597-4f03-9618-c288bdea67ba | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 0d4258f-b597-4f03-9618-c288bdea67ba | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fd54d2d6-974f-4827-bade-98cb64370460 | 3/10/2023 | BTC | 0.00019295 | Customer Withdrawal |
| fd54d2d6-974f-4827-bade-98cb64370460 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd54d2d6-974f-4827-bade-98cb64370460 | 3/10/2023 | USDT | 0.82462028 | Customer Withdrawal |
| 4e98e175-72ec-42f2-a86c-524116353039 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4e98e175-72ec-42f2-a86c-524116353039 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4e98e175-72ec-42f2-a86c-524116353039 | 2/10/2023 | USDT | 3.6857914 | Customer Withdrawal |
| 4e98e175-72ec-42f2-a86c-524116353039 | 2/10/2023 | ETH | 0.00081683 | Customer Withdrawal |
| 8e3d0510-8c5c-4bf4-879a-c1b66b287d75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e3d0510-8c5c-4bf4-879a-c1b66b287d75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e3d0510-8c5c-4bf4-879a-c1b66b287d75 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8977c8f9-6556-4b91-b333-427e3a38110b | 2/10/2023 | LSK | 0.11073015 | Customer Withdrawal |
| 8977c8f9-6556-4b91-b333-427e3a38110b | 2/10/2023 | NEO | 0.08821644 | Customer Withdrawal |
| 8977c8f9-6556-4b91-b333-427e3a38110b | 2/10/2023 | ETHW | 0.00070486 | Customer Withdrawal |
| 7fc99e27-ff72-465e-9458-f9a78e8c0288 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 7fc99e27-ff72-465e-9458-f9a78e8c0288 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7fc99e27-ff72-465e-9458-f9a78e8c0288 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 4f5cab65-1018-4416-a840-a9cc5db6b9e5 | 3/10/2023 | ADA | 15.93740800 | Customer Withdrawal |
| 4f5cab65-1018-4416-a840-a9cc5db6b9e5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4f5cab65-1018-4416-a840-a9cc5db6b9e5 | 3/10/2023 | ETH | 0.00000235 | Customer Withdrawal |
| 7d0ea076-20ec-428c-8b21-9829 c1c9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d0ea076-20ec-428c-8b21-9829 c1c9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d0ea076-20ec-428c-8b21-9829 c1c9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61b00933-2606-46e7-883a-0e77f3fbd234 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61b00933-2606-46e7-883a-0e77f3fbd234 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61b00933-2606-46e7-883a-0e77f3fbd234 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 533db7dc-8ccf-4d81-aeb6-506ac360ac4e | 2/10/2023 | ZEC | 1.16441511 | Customer Withdrawal |
| 533db7dc-8ccf-4d81-aeb6-506ac360ac4e | 3/10/2023 | ZEC | 1.12975444 | Customer Withdrawal |
| 533db7dc-8ccf-4d81-aeb6-506ac360ac4e | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| ca606ac7-ab5d-448c-b0fb-25618513398e | 4/10/2023 | ETH | 0.00052633 | Customer Withdrawal |
| ca606ac7-ab5d-448c-b0fb-25618513398e | 4/10/2023 | XLM | 1.21344258 | Customer Withdrawal |
| ca606ac7-ab5d-448c-b0fb-25618513398e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca606ac7-ab5d-448c-b0fb-25618513398e | 4/10/2023 | BTC | 0.00014019 | Customer Withdrawal |
| ca606ac7-ab5d-448c-b0fb-25618513398e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e668d56b-ff3f-42af-a7f1-d75c2fa36dff | 3/10/2023 | BTC | 0.00000692 | Customer Withdrawal |
| e668d56b-ff3f-42af-a7f1-d75c2fa36dff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca832e73-58e8-41a1-a61b-d1aef15c74086 | 3/10/2023 | ETHW | 0.00000199 | Customer Withdrawal |
| ca832e73-58e8-41a1-a61b-d1aef15c74086 | 3/10/2023 | NEO | 0.02331546 | Customer Withdrawal |
| ca832e73-58e8-41a1-a61b-d1aef15c74086 | 3/10/2023 | USDT | 0.02235425 | Customer Withdrawal |
| 8a269aab-2190-461f-bdae-112a4321057 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8a269aab-2190-461f-bdae-112a4321057 | 3/10/2023 | NEO | 0.47669311 | Customer Withdrawal |
| 8a269aab-2190-461f-bdae-112a4321057 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6bee285f-d5e7-4281-8320-318222a55d6a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6bee285f-d5e7-4281-8320-318222a55d6a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6bee285f-d5e7-4281-8320-318222a55d6a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 09f9738f-4bab-45e7-b536-8757ec765737 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 09f9738f-4bab-45e7-b536-8757ec765737 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 09f9738f-4bab-45e7-b536-8757ec765737 | 2/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| b177af46-156e-4fe8-b8b8-19ea29349097 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b177af46-156e-4fe8-b8b8-19ea29349097 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b177af46-156e-4fe8-b8b8-19ea29349097 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b139a727-9429-48ba-8fc7-16555fc140fb | 3/10/2023 | USDT | 0.18840159 | Customer Withdrawal |
| b139a727-9429-48ba-8fc7-16555fc140fb | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b139a727-9429-48ba-8fc7-16555fc140fb | 2/10/2023 | LTC | 0.05827836 | Customer Withdrawal |
| cdb0ad71-c4fb-489c-85a1-1c6e219b955b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cdb0ad71-c4fb-489c-85a1-1c6e219b955b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cdb0ad71-c4fb-489c-85a1-1c6e219b955b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 35604547-b357-435d-8e29-157fdb500039 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35604547-b357-435d-8e29-157fdb500039 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35604547-b357-435d-8e29-157fdb500039 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66851ae7-f097-48d8-97bc-8a32e7b0f057 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66851ae7-f097-48d8-97bc-8a32e7b0f057 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66851ae7-f097-48d8-97bc-8a32e7b0f057 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00ec3a5e-af23-4966-af7d-97a6e8164ce | 3/10/2023 | BCHA | 0.00000026 | Customer Withdrawal |
| 00ec3a5e-af23-4966-af7d-97a6e8164ce | 3/10/2023 | ZEC | 0.01011442 | Customer Withdrawal |
| 00ec3a5e-af23-4966-af7d-97a6e8164ce | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| e26658f7-a8d4-43fb-bf28-427d680ee057 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e26658f7-a8d4-43fb-bf28-427d680ee057 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e26658f7-a8d4-43fb-bf28-427d680ee057 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00cc5872-baba-47bc-9b32-75ff0929e92 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00cc5872-baba-47bc-9b32-75ff0929e92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00cc5872-baba-47bc-9b32-75ff0929e92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a37cc78-dfbb-4782-97ff-f012f8884ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a37cc78-dfbb-4782-97ff-f012f8884ba | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a37cc78-dfbb-4782-97ff-f012f8884ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44baa564-90ba-49df-b537-50614f3afb8e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 44baa564-90ba-49df-b537-50614f3afb8e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 44baa564-90ba-49df-b537-50614f3afb8e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 94f50630-95f4-48b3-b9c8-a301411411145 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 94f50630-95f4-48b3-b9c8-a301411411145 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 94f50630-95f4-48b3-b9c8-a301411411145 | 4/10/2023 | XLM | 49.3137951 | Customer Withdrawal |
| 90bd0c48-11fb-42ef-824b-f923e73e3003 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90bd0c48-11fb-42ef-824b-f923e73e3003 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90bd0c48-11fb-42ef-824b-f923e73e3003 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65597c3de-bf8f-4273-8af7-1af3da575685 | 3/10/2023 | BCH | 0.00014732 | Customer Withdrawal |
| 65597c3de-bf8f-4273-8af7-1af3da575685 | 3/10/2023 | BCHA | 0.00000020 | Customer Withdrawal |
| 65597c3de-bf8f-4273-8af7-1af3da575685 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65597c3de-bf8f-4273-8af7-1af3da575685 | 3/10/2023 | BCH | 0.00051860 | Customer Withdrawal |
| d7c71e10-cf7f-4ed9-843d-d9bf1229d81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7c71e10-cf7f-4ed9-843d-d9bf1229d81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7c71e10-cf7f-4ed9-843d-d9bf1229d81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 454233 0b-6188-4016-98f3-06b9b294befa | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 454233 0b-6188-4016-98f3-06b9b294befa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 454233 0b-6188-4016-98f3-06b9b294befa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f793d80-0ab4-4c38-99e7-4b1c58e2997 | 3/10/2023 | BCHA | 0.00000053 | Customer Withdrawal |
| 6f793d80-0ab4-4c38-99e7-4b1c58e2997 | 3/10/2023 | BCHA | 0.00000053 | Customer Withdrawal |
| a2bc6242-98ca-45bd-a3a1-08584bd2e3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2bc6242-98ca-45bd-a3a1-08584bd2e3b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2bc6242-98ca-45bd-a3a1-08584bd2e3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 701e63c9-59ce-41a9-935b-685b8333d4cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 701e63c9-59ce-41a9-935b-685b8333d4cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 701e63c9-59ce-41a9-935b-685b8333d4cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dba8066-7722-4b0e-b8c1-e9937b351848 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2dba8066-7722-4b0e-b8c1-e9937b351848 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2dba8066-7722-4b0e-b8c1-e9937b351848 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e2027ab0-1514-43b2-8e1c-b65e68fe35dd | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| e2027ab0-1514-43b2-8e1c-b65e68fe35dd | 4/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| e2027ab0-1514-43b2-8e1c-b65e68fe35dd | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 37513756-443c-443f-a451-3f6d82fb3ec0 | 3/10/2023 | BTC | 0.00012364 | Customer Withdrawal |
| 37513756-443c-443f-a451-3f6d82fb3ec0 | 3/10/2023 | XVG | 0.1168521 | Customer Withdrawal |
| 37513756-443c-443f-a451-3f6d82fb3ec0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8fe6b25-1e8c-4ba4-ba18-c9f90788c7e1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d8fe6b25-1e8c-4ba4-ba18-c9f90788c7e1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d8fe6b25-1e8c-4ba4-ba18-c9f90788c7e1 | 2/10/2023 | DOGE | 12.11853328 | Customer Withdrawal |
| 85534430-534a-4e36-ac6b-49ad57699264 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 85534430-534a-4e36-ac6b-49ad57699264 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 85534430-534a-4e36-ac6b-49ad57699264 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f39aa633-bb09-4dee-ab25-ac3b13c43644 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f39aa633-bb09-4dee-ab25-ac3b13c43644 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f39aa633-bb09-4dee-ab25-ac3b13c43644 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18a5ca14-c013-486a-bcdb-86bc98ee7825e | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 18a5ca14-c013-486a-bcdb-86bc98ee7825e | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 18a5ca14-c013-486a-bcdb-86bc98ee7825e | 4/10/2023 | DGB | 527.52534760 | Customer Withdrawal |
| bbc6fbf3-a42e-44e1-baff-b4e7de52c07f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbc6fbf3-a42e-44e1-baff-b4e7de52c07f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbc6fbf3-a42e-44e1-baff-b4e7de52c07f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95340548-faad-4ac4-8e37-c56fa7a2de1d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95340548-faad-4ac4-8e37-c56fa7a2de1d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95340548-faad-4ac4-8e37-c56fa7a2de1d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38fad72f-00c2-400a-b4d0-f74f08a1071 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 38fad72f-00c2-400a-b4d0-f74f08a1071 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 815061a-b61f-4a7f-8a91-98fbebb9ca49 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 815061a-b61f-4a7f-8a91-98fbebb9ca49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 815061a-b61f-4a7f-8a91-98fbebb9ca49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 815061a-b61f-4a7f-8a91-98fbebb9ca49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 192fb71f-c220-48a6-828b-877f7c8e9f30 | 3/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 192fb71f-c220-48a6-828b-877f7c8e9f30 | 2/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 192fb71f-c220-48a6-828b-877f7c8e9f30 | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 9f9fd7dc-06b0-4c05-b044-a17efefba6cc2 | 3/10/2023 | BTC | 0.00000443 | Customer Withdrawal |
| 9f9fd7dc-06b0-4c05-b044-a17efefba6cc2 | 3/10/2023 | USDT | 0.00736427 | Customer Withdrawal |
| d9fd1e5e-edfb-4b5-aaed-9e3b7c3972d2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9fd1e5e-edfb-4b5-aaed-9e3b7c3972d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9fd1e5e-edfb-4b5-aaed-9e3b7c3972d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65e83bf2-6c91-4ae9-85e0-c9d22f58fc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65e83bf2-6c91-4ae9-85e0-c9d22f58fc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65e83bf2-6c91-4ae9-85e0-c9d22f58fc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea3b707a-7fd0-4e68-bc55-9655165f10866 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea3b707a-7fd0-4e68-bc55-9655165f10866 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea3b707a-7fd0-4e68-bc55-9655165f10866 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e09eeeda-3868-4418-9985-d90d7b85fa38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e09eeeda-3868-4418-9985-d90d7b85fa38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e09eeeda-3868-4418-9985-d90d7b85fa38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88294380-e0a2-40b9-9bdc-c0f33ff4040c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88294380-e0a2-40b9-9bdc-c0f33ff4040c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88294380-e0a2-40b9-9bdc-c0f33ff4040c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e7562b0-c0a0-4fbf-bd19-7ec3bc72c607 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e7562b0-c0a0-4fbf-bd19-7ec3bc72c607 | 2/10/2023 | ETHW | 0.00000115 | Customer Withdrawal |
| 6e7562b0-c0a0-4fbf-bd19-7ec3bc72c607 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99c8d93a-2cecf-4b41-8b7d-3503b10bb544 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99c8d93a-2cecf-4b41-8b7d-3503b10bb544 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1cd0653-89ab-46ab-95db-5c9c0dcd94f4 | 3/10/2023 | NEO | 0.47669311 | Customer Withdrawal |
| f1cd0653-89ab-46ab-95db-5c9c0dcd94f4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f1cd0653-89ab-46ab-95db-5c9c0dcd94f4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c2ce6d6-5a04-4bea-933d-1291bf083eeb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3c2ce6d6-5a04-4bea-933d-1291bf083eeb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6b0de5ee-1160-4acb-b484-8d37c6fb 800 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b0de5ee-1160-4acb-b484-8d37c6fb 800 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b0de5ee-1160-4acb-b484-8d37c6fb 800 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0b5141-66ee-453b-a120-5062dd1ed70c | 4/10/2023 | ETH | 0.24804367 | Customer Withdrawal |
| d0b5141-66ee-453b-a120-5062dd1ed70c | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d0b5141-66ee-453b-a120-5062dd1ed70c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 1de2733c-dc3-4b2f-a353-0c3a18d774ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1de2733c-dc3-4b2f-a353-0c3a18d774ad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1de2733c-dc3-4b2f-a353-0c3a18d774ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 37777ae5-8fbe-4cf5-89e2-d13b3e6644f9 | 3/10/2023 | BTC | 0.00098755 | Customer Withdrawal |
| 37777ae5-8fbe-4cf5-89e2-d13b3e6644f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37777ae5-8fbe-4cf5-89e2-d13b3e6644f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a09d75-4714-42a0-9c9b-954438216ff | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2a09d75-4714-42a0-9c9b-954438216ff | 3/10/2023 | USDT | 1.1181445060 | Customer Withdrawal |
| 2a09d75-4714-42a0-9c9b-954438216ff | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a6f9e0ff-44cd-4781-9e77-c8ba93fed7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6f9e0ff-44cd-4781-9e77-c8ba93fed7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6f9e0ff-44cd-4781-9e77-c8ba93fed7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5db29cf6-4d5d-44f6-90e5-bf65864b5a15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5db29cf6-4d5d-44f6-90e5-bf65864b5a15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5db29cf6-4d5d-44f6-90e5-bf65864b5a15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b8a5efde-84ad-403a-9c8e-c02b06deef0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b8a5efde-84ad-403a-9c8e-c02b06deef0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78fd8c74-61d4-4d39-8c2b-40609f6bce8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78198166-9827-4a58-b9ad-d9e37df0b87 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78198166-9827-4a58-b9ad-d9e37df0b87 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78198166-9827-4a58-b9ad-d9e37df0b87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 327ed0c4-595f-4896-a62d-3346b46f4356 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 327ed0c4-595f-4896-a62d-3346b46f4356 | 2/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 327ed0c4-595f-4896-a62d-3346b46f4356 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a08d2ff6-4d6c-4bdf-a83d-0d33ebfed1b4 | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| a08d2ff6-4d6c-4bdf-a83d-0d33ebfed1b4 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a08d2ff6-4d6c-4bdf-a83d-0d33ebfed1b4 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a08d2ff6-4d6c-4bdf-a83d-0d33ebfed1b4 | 3/10/2023 | USDT | 10.00000000 | Customer Withdrawal |
| 4c583517-c2a5-4cd1-8cf9-c0b22f91558e | 3/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 4c583517-c2a5-4cd1-8cf9-c0b22f91558e | 4/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 4c583517-c2a5-4cd1-8cf9-c0b22f91558e | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 7cf0b527-4243-4f5a-8b21-7c8b85c53f | 3/10/2023 | USDT | 3.18521045 | Customer Withdrawal |
| 60b61641-4de1-4bed-99a2-9830bb9cd5d | 3/10/2023 | XVG | 1941.53800730 | Customer Withdrawal |
| 60b61641-4de1-4bed-99a2-9830bb9cd5d | 2/10/2023 | XVG | 1941.53800730 | Customer Withdrawal |
| 60b61641-4de1-4bed-99a2-9830bb9cd5d | 4/10/2023 | XVG | 1823.45853600 | Customer Withdrawal |
| 60b61641-4de1-4bed-99a2-9830bb9cd5d | 4/10/2023 | XVG | 85.00999636 | Customer Withdrawal |
| 1d16f0ee-aa54-433c-a382-d2b56a34e123 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d16f0ee-aa54-433c-a382-d2b56a34e123 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d16f0ee-aa54-433c-a382-d2b56a34e123 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c4994d4-aa4a-41b1-883f-8de343ef4fe2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c4994d4-aa4a-41b1-883f-8de343ef4fe2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c4994d4-aa4a-41b1-883f-8de343ef4fe2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f3d8e7c-7ea7-4729-8a1a-9872ab5ce | 3/10/2023 | STORJ | 12.70596904 | Customer Withdrawal |
| 6f3d8e7c-7ea7-4729-8a1a-9872ab5ce | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 6f3d8e7c-7ea7-4729-8a1a-9872ab5ce | 4/10/2023 | STORJ | 12.53394640 | Customer Withdrawal |
| 3c2ce6d6-5a04-4bea-933d-1291bf083eeb | 3/10/2023 | NEO | 0.44961935 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ff97949-f95e-405a-af07-bd4b06519d6e | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 5ff97949-f95e-405a-af07-bd4b06519d6e | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 5ff97949-f95e-405a-af07-bd4b06519d6e | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 1d4d704f-3af2-426c-bf84-146cc457f468 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d4d704f-3af2-426c-bf84-146cc457f468 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d4d704f-3af2-426c-bf84-146cc457f468 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cda483e-0037-43ff-96ea-3c6ddf5d4934 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cda483e-0037-43ff-96ea-3c6ddf5d4934 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cda483e-0037-43ff-96ea-3c6ddf5d4934 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13d452a7-2bf0-4634-8ef9-d13d3e0ae7aa | 2/10/2023 | BCHA | 0.00008251 | Customer Withdrawal |
| 13d452a7-2bf0-4634-8ef9-d13d3e0ae7aa | 2/10/2023 | BTC | 0.00021361 | Customer Withdrawal |
| 13d452a7-2bf0-4634-8ef9-d13d3e0ae7aa | 2/10/2023 | BCH | 0.00008251 | Customer Withdrawal |
| 7bb4bd67-7179-4ad2-a9e3-9273163e438e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bb4bd67-7179-4ad2-a9e3-9273163e438e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bb4bd67-7179-4ad2-a9e3-9273163e438e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d826d76-2cbb-4a96-bdb7-5c6cd59e3c80 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0d826d76-2cbb-4a96-bdb7-5c6cd59e3c80 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0d826d76-2cbb-4a96-bdb7-5c6cd59e3c80 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 800af549-a4ab-45e2-91f4-3fc20e196078 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 800af549-a4ab-45e2-91f4-3fc20e196078 | 3/10/2023 | BCH | 0.00012569 | Customer Withdrawal |
| 800af549-a4ab-45e2-91f4-3fc20e196078 | 3/10/2023 | BTC | 0.00011342 | Customer Withdrawal |
| 800af549-a4ab-45e2-91f4-3fc20e196078 | 3/10/2023 | BCHA | 0.00012569 | Customer Withdrawal |
| 800af549-a4ab-45e2-91f4-3fc20e196078 | 3/10/2023 | XLM | 1.75468195 | Customer Withdrawal |
| 8a20d459-593e-4b3b-848c-0768a44c6027 | 3/10/2023 | DOGE | 67.37937861 | Customer Withdrawal |
| 8a20d459-593e-4b3b-848c-0768a44c6027 | 4/10/2023 | LTC | 0.00198458 | Customer Withdrawal |
| 8a20d459-593e-4b3b-848c-0768a44c6027 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8a20d459-593e-4b3b-848c-0768a44c6027 | 4/10/2023 | RDD | 0.54405066 | Customer Withdrawal |
| 8a20d459-593e-4b3b-848c-0768a44c6027 | 3/10/2023 | LTC | 0.00301542 | Customer Withdrawal |
| d5d55b46-4afd-47c5-acea-2ccf019eba87 | 2/10/2023 | BTC | 0.00007650 | Customer Withdrawal |
| d5d55b46-4afd-47c5-acea-2ccf019eba87 | 2/10/2023 | BCHA | 0.00036500 | Customer Withdrawal |
| d5d55b46-4afd-47c5-acea-2ccf019eba87 | 2/10/2023 | BCH | 0.00036500 | Customer Withdrawal |
| 50c1ef96-8c87-46bb-b68a-afd911faad9d | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 50c1ef96-8c87-46bb-b68a-afd911faad9d | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 50c1ef96-8c87-46bb-b68a-afd911faad9d | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| a7a310f7-6fc0-444a-9ff0-2e3968594af5 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| a7a310f7-6fc0-444a-9ff0-2e3968594af5 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| a7a310f7-6fc0-444a-9ff0-2e3968594af5 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| f1547a15-e7cd-451f-8b2f-92aebfa66e62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1547a15-e7cd-451f-8b2f-92aebfa66e62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1547a15-e7cd-451f-8b2f-92aebfa66e62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9747167-2507-4b9a-aa5f-51a39b640b8f | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| f9747167-2507-4b9a-aa5f-51a39b640b8f | 2/10/2023 | ETH | 0.00206489 | Customer Withdrawal |
| f9747167-2507-4b9a-aa5f-51a39b640b8f | 2/10/2023 | ETHW | 0.00965610 | Customer Withdrawal |
| f9747167-2507-4b9a-aa5f-51a39b640b8f | 2/10/2023 | XMR | 0.00988348 | Customer Withdrawal |
| f9747167-2507-4b9a-aa5f-51a39b640b8f | 4/10/2023 | XMR | 0.01734289 | Customer Withdrawal |
| c9e379ef-eb11-4728-a7fd-df9996659293 | 2/10/2023 | XLM | 54.35678109 | Customer Withdrawal |
| c9e379ef-eb11-4728-a7fd-df9996659293 | 3/10/2023 | XEM | 132.32031630 | Customer Withdrawal |
| c9e379ef-eb11-4728-a7fd-df9996659293 | 4/10/2023 | XEM | 19.25968370 | Customer Withdrawal |
| c9e379ef-eb11-4728-a7fd-df9996659293 | 2/10/2023 | XVG | 49.82086594 | Customer Withdrawal |
| c9e379ef-eb11-4728-a7fd-df9996659293 | 4/10/2023 | ETHW | 0.00000094 | Customer Withdrawal |
| c9e379ef-eb11-4728-a7fd-df9996659293 | 3/10/2023 | XVG | 50.17913406 | Customer Withdrawal |
| 0422b806-bff1-4df7-8f65-d86a0fe72d22 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 0422b806-bff1-4df7-8f65-d86a0fe72d22 | 2/10/2023 | OMG | 1.43888515 | Customer Withdrawal |
| 0422b806-bff1-4df7-8f65-d86a0fe72d22 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 0422b806-bff1-4df7-8f65-d86a0fe72d22 | 2/10/2023 | NEO | 0.27091804 | Customer Withdrawal |
| fef918fa-c344-48f4-b243-434bf767467a | 3/10/2023 | BCH | 0.00054892 | Customer Withdrawal |
| fef918fa-c344-48f4-b243-434bf767467a | 3/10/2023 | BTC | 0.00003959 | Customer Withdrawal |
| fef918fa-c344-48f4-b243-434bf767467a | 3/10/2023 | BCHA | 0.00054892 | Customer Withdrawal |
| fef918fa-c344-48f4-b243-434bf767467a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b4b63e0-d687-48c9-a30c-68e7c75ae04e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6b4b63e0-d687-48c9-a30c-68e7c75ae04e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6b4b63e0-d687-48c9-a30c-68e7c75ae04e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aa48eb5d-a60a-4818-b51e-e0da2752ab02 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aa48eb5d-a60a-4818-b51e-e0da2752ab02 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aa48eb5d-a60a-4818-b51e-e0da2752ab02 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ede95932-e2d0-4df4-916f-2f576b4202d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ede95932-e2d0-4df4-916f-2f576b4202d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ede95932-e2d0-4df4-916f-2f576b4202d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98609912-abcc-44f7-b76d-4eef557ba7a7 | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| 98609912-abcc-44f7-b76d-4eef557ba7a7 | 2/9/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 98609912-abcc-44f7-b76d-4eef557ba7a7 | 3/10/2023 | GLM | 22.12871382 | Customer Withdrawal |
| a02765bd-0790-4759-b61d-f9846892fa87 | 3/10/2023 | GLM | 3.00000000 | Customer Withdrawal |
| a02765bd-0790-4759-b61d-f9846892fa87 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 4687bc40-7bb4-4e6c-94ec-d9ecd291d757 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4687bc40-7bb4-4e6c-94ec-d9ecd291d757 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96bcbe00-62dc-4d7b-9101-7f47c4763cfe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96bcbe00-62dc-4d7b-9101-7f47c4763cfe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96bcbe00-62dc-4d7b-9101-7f47c4763cfe | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4f111ba-6d74-4277-aff5-cb571e690257 | 2/10/2023 | ETC | 0.01264109 | Customer Withdrawal |
| 9018afb3-b6ff-44a9-8323-59c5470818ef | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9018afb3-b6ff-44a9-8323-59c5470818ef | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9018afb3-b6ff-44a9-8323-59c5470818ef | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7abc8477-3c1f-46fb-a532-fe72d17ace55 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7abc8477-3c1f-46fb-a532-fe72d17ace55 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7abc8477-3c1f-46fb-a532-fe72d17ace55 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 659ab467-ad43-4ad2-be3a-66810cb58196 | 4/10/2023 | GLM | 9.50130166 | Customer Withdrawal |
| 659ab467-ad43-4ad2-be3a-66810cb58196 | 4/10/2023 | BAT | 10.09472350 | Customer Withdrawal |
| 659ab467-ad43-4ad2-be3a-66810cb58196 | 3/10/2023 | XLM | 18.56135096 | Customer Withdrawal |
| 659ab467-ad43-4ad2-be3a-66810cb58196 | 3/10/2023 | BAT | 14.90527650 | Customer Withdrawal |
| d057e032-850b-4ba0-b503-a20f24bf9899 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d057e032-850b-4ba0-b503-a20f24bf9899 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d057e032-850b-4ba0-b503-a20f24bf9899 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22367337-da53-478e-9e85-0d04d05ffbb9 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| 22367337-da53-478e-9e85-0d04d05ffbb9 | 2/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| 22367337-da53-478e-9e85-0d04d05ffbb9 | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| 7724115f-14fd-46bf-b0e4-11b7f3f50230 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7724115f-14fd-46bf-b0e4-11b7f3f50230 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7724115f-14fd-46bf-b0e4-11b7f3f50230 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bfc3829c-6ec0-438b-85ac-0a2ef5f787c9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bfc3829c-6ec0-438b-85ac-0a2ef5f787c9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bfc3829c-6ec0-438b-85ac-0a2ef5f787c9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2a5c49f0-d11f-47f3-beee-8a852970eb85 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2a5c49f0-d11f-47f3-beee-8a852970eb85 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2a5c49f0-d11f-47f3-beee-8a852970eb85 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 11c3d48d-a399-4c54-ba1e-9c6b12e3d8a1 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 11c3d48d-a399-4c54-ba1e-9c6b12e3d8a1 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 11c3d48d-a399-4c54-ba1e-9c6b12e3d8a1 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| f2b95857-71c5-45c9-87b7-ec1ea17e380b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f2b95857-71c5-45c9-87b7-ec1ea17e380b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f2b95857-71c5-45c9-87b7-ec1ea17e380b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 426d3e36-0414-40e3-b84c-1d98c89f8213 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 426d3e36-0414-40e3-b84c-1d98c89f8213 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 426d3e36-0414-40e3-b84c-1d98c89f8213 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcdc3b08-3a48-420b-818e-09e702e8c0bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcdc3b08-3a48-420b-818e-09e702e8c0bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcdc3b08-3a48-420b-818e-09e702e8c0bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a14e530e-0f1b-42a3-b89b-1339c4db61a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a14e530e-0f1b-42a3-b89b-1339c4db61a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a14e530e-0f1b-42a3-b89b-1339c4db61a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bcf008f-ab1d-47be-9a64-e44fa337ccac | 3/10/2023 | ADA | 1.16659225 | Customer Withdrawal |
| 3bcf008f-ab1d-47be-9a64-e44fa337ccac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 15498e8b-3b4e-423b-9f01-dad8d675cd28 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15498e8b-3b4e-423b-9f01-dad8d675cd28 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 15498e8b-3b4e-423b-9f01-dad8d675cd28 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bba4f809-7d67-41ff-9642-026c51906063 | 3/10/2023 | BLK | 68.92188037 | Customer Withdrawal |
| bba4f809-7d67-41ff-9642-026c51906063 | 4/10/2023 | PINK | 3,632.88500000 | Customer Withdrawal |
| bba4f809-7d67-41ff-9642-026c51906063 | 3/10/2023 | EXP | 14.95240000 | Customer Withdrawal |
| bba4f809-7d67-41ff-9642-026c51906063 | 4/10/2023 | GRC | 294.05970230 | Customer Withdrawal |
| bba4f809-7d67-41ff-9642-026c51906063 | 4/10/2023 | NEOS | 10.50713731 | Customer Withdrawal |
| bba4f809-7d67-41ff-9642-026c51906063 | 4/10/2023 | NXC | 178.52700000 | Customer Withdrawal |
| bba4f809-7d67-41ff-9642-026c51906063 | 3/10/2023 | VAL | 2.38653016 | Customer Withdrawal |
| bba4f809-7d67-41ff-9642-026c51906063 | 2/10/2023 | VAL | 2.80813221 | Customer Withdrawal |
| bba4f809-7d67-41ff-9642-026c51906063 | 4/10/2023 | FLO | 642.38000000 | Customer Withdrawal |
| bba4f809-7d67-41ff-9642-026c51906063 | 4/10/2023 | BLK | 44.78311963 | Customer Withdrawal |
| 56e740ed-7973-47df-9197-739707d55c0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56e740ed-7973-47df-9197-739707d55c0a | 3/10/2023 | BTC | 0.00018149 | Customer Withdrawal |
| 56e740ed-7973-47df-9197-739707d55c0a | 3/10/2023 | BCHA | 0.00000006 | Customer Withdrawal |
| 56e740ed-7973-47df-9197-739707d55c0a | 3/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| 56f91870-f455-4de8-a8ef-7e1fd42a339b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 56f91870-f455-4de8-a8ef-7e1fd42a339b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 56f91870-f455-4de8-a8ef-7e1fd42a339b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f21f6bce-308f-461f-a768-e1b76876529a | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| f21f6bce-308f-461f-a768-e1b76876529a | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| f21f6bce-308f-461f-a768-e1b76876529a | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 5d077b00-5602-4d46-acc4-ddceb1679366 | 2/10/2023 | BTC | 0.00013760 | Customer Withdrawal |
| 5d077b00-5602-4d46-acc4-ddceb1679366 | 2/10/2023 | ETH | 0.00116881 | Customer Withdrawal |
| 5d077b00-5602-4d46-acc4-ddceb1679366 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5d077b00-5602-4d46-acc4-ddceb1679366 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8faf9a09-a599-4d03-ab8a-c5287916726e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8faf9a09-a599-4d03-ab8a-c5287916726e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8faf9a09-a599-4d03-ab8a-c5287916726e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 25961b71-673b-422d-9930-04d93d035578 | 3/10/2023 | BTC | 0.00017308 | Customer Withdrawal |
| 25961b71-673b-422d-9930-04d93d035578 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d207d31-9ff5-4c70-8537-3551e9be5841 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d207d31-9ff5-4c70-8537-3551e9be5841 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d207d31-9ff5-4c70-8537-3551e9be5841 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7d58f6c-01fd-4e0a-a87c-15e5e22c214e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a7d58f6c-01fd-4e0a-a87c-15e5e22c214e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a7d58f6c-01fd-4e0a-a87c-15e5e22c214e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3cba66d3-4e6e-4aef-9e52-eb0246fe9f28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cba66d3-4e6e-4aef-9e52-eb0246fe9f28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cba66d3-4e6e-4aef-9e52-eb0246fe9f28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b175410d-2067-4cdd-9e0f-740fa410f391 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b175410d-2067-4cdd-9e0f-740fa410f391 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b175410d-2067-4cdd-9e0f-740fa410f391 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6447d13b-3f18-4a61-8216-61436e0bd8b4 | 3/10/2023 | USDT | 0.00138234 | Customer Withdrawal |
| dc42e8d4-8d4a-4e30-b50a-697c8915336c | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dc42e8d4-8d4a-4e30-b50a-697c8915336c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dc42e8d4-8d4a-4e30-b50a-697c8915336c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2022063c-6b90-4742-b1f2-833dbdd7d523 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2022063c-6b90-4742-b1f2-833dbdd7d523 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2022063c-6b90-4742-b1f2-833dbdd7d523 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8893d6de-d784-4517-ad39-e31e33b2ffa4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8893d6de-d784-4517-ad39-e31e33b2ffa4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8893d6de-d784-4517-ad39-e31e33b2ffa4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 711e1b88-314c-4cbc-9ca2-df4394326a41 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 711e1b88-314c-4cbc-9ca2-df4394326a41 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 711e1b88-314c-4cbc-9ca2-df4394326a41 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a15c3bc2-fe54-428f-84d5-3ab9cc789f74 | 3/10/2023 | BCHA | 0.10066090 | Customer Withdrawal |
| a15c3bc2-fe54-428f-84d5-3ab9cc789f74 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| a15c3bc2-fe54-428f-84d5-3ab9cc789f74 | 3/10/2023 | BCH | 0.01743235 | Customer Withdrawal |
| 6cf66abd-1858-45bd-97a7-e6a26857d70a | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 6cf66abd-1858-45bd-97a7-e6a26857d70a | 4/10/2023 | OMG | 1.94651729 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6cf66abd-1858-45bd-97a7-e6a26857d70a | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 6cf66abd-1858-45bd-97a7-e6a26857d70a | 4/10/2023 | POWR | 12.52449970 | Customer Withdrawal |
| edfc5e95-04bc-48ac-8d57-27aa996a1bf1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| edfc5e95-04bc-48ac-8d57-27aa996a1bf1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| edfc5e95-04bc-48ac-8d57-27aa996a1bf1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b98e008e-a466-4666-a0d5-3af6437bff8f | 3/10/2023 | ETH | 0.00112619 | Customer Withdrawal |
| b98e008e-a466-4666-a0d5-3af6437bff8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b98e008e-a466-4666-a0d5-3af6437bff8f | 3/10/2023 | ETHW | 0.00112619 | Customer Withdrawal |
| b98e008e-a466-4666-a0d5-3af6437bff8f | 3/10/2023 | BTC | 0.00014511 | Customer Withdrawal |
| dce3a1e9-2799-40cc-bd36-034a7ec96090 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dce3a1e9-2799-40cc-bd36-034a7ec96090 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dce3a1e9-2799-40cc-bd36-034a7ec96090 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c9842d1-d5a8-4ba3-8920-6093a5c04ac6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8c9842d1-d5a8-4ba3-8920-6093a5c04ac6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8c9842d1-d5a8-4ba3-8920-6093a5c04ac6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 18d20059-b702-41c4-a3ed-13c77bc3af8c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 18d20059-b702-41c4-a3ed-13c77bc3af8c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 18d20059-b702-41c4-a3ed-13c77bc3af8c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 541ad9aa-4e6c-4a4a-80aa-13864c47b440 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 541ad9aa-4e6c-4a4a-80aa-13864c47b440 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 541ad9aa-4e6c-4a4a-80aa-13864c47b440 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc73c62d-c965-4a86-a397-dff0ef50f152 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc73c62d-c965-4a86-a397-dff0ef50f152 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc73c62d-c965-4a86-a397-dff0ef50f152 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b04efa8-1479-4094-afdc-ceec40e98456 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b04efa8-1479-4094-afdc-ceec40e98456 | 2/10/2023 | BTC | 0.00014944 | Customer Withdrawal |
| 8b04efa8-1479-4094-afdc-ceec40e98456 | 2/10/2023 | USDT | 1.61626206 | Customer Withdrawal |
| 8b04efa8-1479-4094-afdc-ceec40e98456 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78980ee8-8231-4977-bda0-e76ba1b145fc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 78980ee8-8231-4977-bda0-e76ba1b145fc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 78980ee8-8231-4977-bda0-e76ba1b145fc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4e643aa9-3669-4d90-825c-c0cdf827ee11 | 2/9/2023 | GLM | 14.67749012 | Customer Withdrawal |
| f9449117-ae4c-4975-8856-3d01de60bc3b | 2/10/2023 | ANT | 0.11599553 | Customer Withdrawal |
| f9449117-ae4c-4975-8856-3d01de60bc3b | 2/10/2023 | ETHW | 0.00000052 | Customer Withdrawal |
| 638d64aa-874a-4a21-a23d-3a9d2d2127f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 638d64aa-874a-4a21-a23d-3a9d2d2127f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 638d64aa-874a-4a21-a23d-3a9d2d2127f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daf2d6e9-8da1-4355-a10e-3e1220d4d311 | 2/10/2023 | ETC | 0.03222709 | Customer Withdrawal |
| 5e51e84c-81f5-4012-bc18-5d556b7e59b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e51e84c-81f5-4012-bc18-5d556b7e59b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e51e84c-81f5-4012-bc18-5d556b7e59b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce8e1276-84e8-4596-b5d2-4941dc9ef567 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce8e1276-84e8-4596-b5d2-4941dc9ef567 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce8e1276-84e8-4596-b5d2-4941dc9ef567 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 486b92b0-3f1b-4dab-bf7b-1a8a8d35f06b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 486b92b0-3f1b-4dab-bf7b-1a8a8d35f06b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 486b92b0-3f1b-4dab-bf7b-1a8a8d35f06b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f301aa4-d5aa-4ab5-8b05-4addbda1bce3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f301aa4-d5aa-4ab5-8b05-4addbda1bce3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f301aa4-d5aa-4ab5-8b05-4addbda1bce3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4142c6d-5410-4bcc-a0c3-d2347d4349a3 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| d4142c6d-5410-4bcc-a0c3-d2347d4349a3 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| d4142c6d-5410-4bcc-a0c3-d2347d4349a3 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| c0471a80-a16a-4899-a4b3-cd505d9c60b4 | 2/9/2023 | RLC | 0.64251512 | Customer Withdrawal |
| c0471a80-a16a-4899-a4b3-cd505d9c60b4 | 3/10/2023 | XMR | 0.01780220 | Customer Withdrawal |
| c0471a80-a16a-4899-a4b3-cd505d9c60b4 | 2/10/2023 | BCHA | 0.00000272 | Customer Withdrawal |
| c0471a80-a16a-4899-a4b3-cd505d9c60b4 | 2/10/2023 | XMR | 0.02219780 | Customer Withdrawal |
| 45973634-5fbf-42b4-a193-fe9323144f3d | 3/10/2023 | STRAX | 3.73488086 | Customer Withdrawal |
| 45973634-5fbf-42b4-a193-fe9323144f3d | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| ec6d6e2c-213b-4425-b3d1-e9318d2b500b | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| ec6d6e2c-213b-4425-b3d1-e9318d2b500b | 3/10/2023 | USDT | 0.00000012 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec6d6e2c-213b-4425-b3d1-e9318d2b500b | 3/10/2023 | ETC | 0.00011093 | Customer Withdrawal |
| fe5aef8f-f8b7-4551-9f67-a83c3da74468 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fe5aef8f-f8b7-4551-9f67-a83c3da74468 | 4/10/2023 | XRP | 6.61208445 | Customer Withdrawal |
| fe5aef8f-f8b7-4551-9f67-a83c3da74468 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6b2839b3-a5cf-4f31-b6b5-1282c9490fd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b2839b3-a5cf-4f31-b6b5-1282c9490fd4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b2839b3-a5cf-4f31-b6b5-1282c9490fd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc9304fc-7ebd-4aaa-8485-af34e52b1cd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc9304fc-7ebd-4aaa-8485-af34e52b1cd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc9304fc-7ebd-4aaa-8485-af34e52b1cd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68c6cf7f-eb9e-4999-84df-8a99120b5944 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68c6cf7f-eb9e-4999-84df-8a99120b5944 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68c6cf7f-eb9e-4999-84df-8a99120b5944 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5142a3f8-de0c-4ae0-a0b0-ff596f8628a0 | 3/10/2023 | 1ST | 1.28821023 | Customer Withdrawal |
| 5142a3f8-de0c-4ae0-a0b0-ff596f8628a0 | 2/10/2023 | IGNIS | 12.28933949 | Customer Withdrawal |
| 5142a3f8-de0c-4ae0-a0b0-ff596f8628a0 | 2/10/2023 | BTC | 0.00021624 | Customer Withdrawal |
| 5142a3f8-de0c-4ae0-a0b0-ff596f8628a0 | 3/10/2023 | IGNIS | 3.29659801 | Customer Withdrawal |
| 5142a3f8-de0c-4ae0-a0b0-ff596f8628a0 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 451bad9c-839e-4a61-a2b4-acba07d3d996 | 3/10/2023 | PART | 7.06145781 | Customer Withdrawal |
| 451bad9c-839e-4a61-a2b4-acba07d3d996 | 4/10/2023 | PART | 7.12108565 | Customer Withdrawal |
| 451bad9c-839e-4a61-a2b4-acba07d3d996 | 2/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| 8c76158b-e4fb-4470-8633-cfc25a670ff9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8c76158b-e4fb-4470-8633-cfc25a670ff9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8c76158b-e4fb-4470-8633-cfc25a670ff9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0c4a5575-7889-4078-aed8-8d79746eff10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c4a5575-7889-4078-aed8-8d79746eff10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c4a5575-7889-4078-aed8-8d79746eff10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e197a091-1599-45bb-993c-76c07570361a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e197a091-1599-45bb-993c-76c07570361a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e197a091-1599-45bb-993c-76c07570361a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64c43d4c-4778-4857-a2da-eed564143707 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 64c43d4c-4778-4857-a2da-eed564143707 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 64c43d4c-4778-4857-a2da-eed564143707 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f062b407-a372-4684-9859-dd6ad602e84b | 3/10/2023 | BCHA | 0.00067286 | Customer Withdrawal |
| f062b407-a372-4684-9859-dd6ad602e84b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f062b407-a372-4684-9859-dd6ad602e84b | 3/10/2023 | GBG | 0.00250000 | Customer Withdrawal |
| f062b407-a372-4684-9859-dd6ad602e84b | 3/10/2023 | BCH | 0.00067286 | Customer Withdrawal |
| f062b407-a372-4684-9859-dd6ad602e84b | 3/10/2023 | BTC | 0.00016353 | Customer Withdrawal |
| ef5973a7-ee39-4e28-b7f5-d294994560f7 | 4/10/2023 | ENG | 1,351.35135100 | Customer Withdrawal |
| ef5973a7-ee39-4e28-b7f5-d294994560f7 | 3/10/2023 | BCH | 0.00000417 | Customer Withdrawal |
| ef5973a7-ee39-4e28-b7f5-d294994560f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef5973a7-ee39-4e28-b7f5-d294994560f7 | 3/10/2023 | ENG | 662.37671880 | Customer Withdrawal |
| ef5973a7-ee39-4e28-b7f5-d294994560f7 | 3/10/2023 | BTC | 0.00014535 | Customer Withdrawal |
| 15f6183c-bf49-47d6-a220-7b1c2faa3b35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15f6183c-bf49-47d6-a220-7b1c2faa3b35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15f6183c-bf49-47d6-a220-7b1c2faa3b35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 347749bb-a716-4ed6-9ee7-27358ae1be0e | 2/10/2023 | BTC | 0.00019625 | Customer Withdrawal |
| 347749bb-a716-4ed6-9ee7-27358ae1be0e | 2/10/2023 | BCH | 0.00000066 | Customer Withdrawal |
| 347749bb-a716-4ed6-9ee7-27358ae1be0e | 2/9/2023 | BCHA | 0.00000066 | Customer Withdrawal |
| 1a3ff10c-5d65-41ff-a0ed-d1c82daaef78 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1a3ff10c-5d65-41ff-a0ed-d1c82daaef78 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1a3ff10c-5d65-41ff-a0ed-d1c82daaef78 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 71d6dae3-8d78-409e-8cdb-492db8cb7762 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71d6dae3-8d78-409e-8cdb-492db8cb7762 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71d6dae3-8d78-409e-8cdb-492db8cb7762 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3a63644-89a9-46c1-94c8-dbc7bbec4e88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3a63644-89a9-46c1-94c8-dbc7bbec4e88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3a63644-89a9-46c1-94c8-dbc7bbec4e88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bf28a9a-4232-4356-8327-f2350a5d1fd7 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 5bf28a9a-4232-4356-8327-f2350a5d1fd7 | 3/10/2023 | RDD | 3,653.53356600 | Customer Withdrawal |
| 5bf28a9a-4232-4356-8327-f2350a5d1fd7 | 3/10/2023 | BCHA | 0.00008684 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 792465e0-229a-40e2-bb3c-5b49ffd6cf7b | 2/10/2023 | SC | 66.09155684 | Customer Withdrawal |
| 792465e0-229a-40e2-bb3c-5b49ffd6cf7b | 4/10/2023 | XVG | 1,660.34981500 | Customer Withdrawal |
| 792465e0-229a-40e2-bb3c-5b49ffd6cf7b | 2/10/2023 | BTC | 0.00020778 | Customer Withdrawal |
| 792465e0-229a-40e2-bb3c-5b49ffd6cf7b | 4/10/2023 | ZEC | 0.01879205 | Customer Withdrawal |
| 792465e0-229a-40e2-bb3c-5b49ffd6cf7b | 3/10/2023 | XVG | 588.65018480 | Customer Withdrawal |
| 792465e0-229a-40e2-bb3c-5b49ffd6cf7b | 3/10/2023 | SC | 935.47446400 | Customer Withdrawal |
| d3a2abc6-6029-42ab-b436-5e7508f7935e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3a2abc6-6029-42ab-b436-5e7508f7935e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3a2abc6-6029-42ab-b436-5e7508f7935e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 595e0a34-5b1d-455e-9ae2-a2bd2d51a288 | 3/10/2023 | BCH | 0.00000016 | Customer Withdrawal |
| 595e0a34-5b1d-455e-9ae2-a2bd2d51a288 | 3/10/2023 | BCHA | 0.00000016 | Customer Withdrawal |
| 4f7f349d-d130-4b8f-8236-587e5c581366 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f7f349d-d130-4b8f-8236-587e5c581366 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f7f349d-d130-4b8f-8236-587e5c581366 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d4cdd51-7674-4d02-88ce-ff2e673e6543 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8d4cdd51-7674-4d02-88ce-ff2e673e6543 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8d4cdd51-7674-4d02-88ce-ff2e673e6543 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ae929c57-15c4-438f-80a1-5de84022b659 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae929c57-15c4-438f-80a1-5de84022b659 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae929c57-15c4-438f-80a1-5de84022b659 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3daa1635-4190-464a-908a-8d4f2a33cdcc | 2/9/2023 | STEEM | 0.65845149 | Customer Withdrawal |
| 3daa1635-4190-464a-908a-8d4f2a33cdcc | 2/10/2023 | BCH | 0.00049999 | Customer Withdrawal |
| 3daa1635-4190-464a-908a-8d4f2a33cdcc | 3/10/2023 | STEEM | 0.17797640 | Customer Withdrawal |
| 3daa1635-4190-464a-908a-8d4f2a33cdcc | 3/10/2023 | BCHA | 0.00049999 | Customer Withdrawal |
| 3daa1635-4190-464a-908a-8d4f2a33cdcc | 2/10/2023 | BTC | 0.00021149 | Customer Withdrawal |
| 69c7a59e-79bb-4241-ba44-8a49a2e20d12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69c7a59e-79bb-4241-ba44-8a49a2e20d12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69c7a59e-79bb-4241-ba44-8a49a2e20d12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35141ef7-b923-4827-8300-90c29f158d86 | 2/10/2023 | BTC | 0.00008456 | Customer Withdrawal |
| 35141ef7-b923-4827-8300-90c29f158d86 | 2/10/2023 | ETHW | 0.00003327 | Customer Withdrawal |
| 35141ef7-b923-4827-8300-90c29f158d86 | 2/10/2023 | ETH | 0.00003327 | Customer Withdrawal |
| 142ac740-e6eb-47b1-ab2c-3bb7452e5ea2 | 2/9/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 142ac740-e6eb-47b1-ab2c-3bb7452e5ea2 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 142ac740-e6eb-47b1-ab2c-3bb7452e5ea2 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 3fb6a251-459c-4d3b-81ab-a7dcb759db96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fb6a251-459c-4d3b-81ab-a7dcb759db96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fb6a251-459c-4d3b-81ab-a7dcb759db96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b1e32db-f9ee-4a01-acec-8d247bacded9 | 2/10/2023 | NEO | 0.14149793 | Customer Withdrawal |
| aacf6e79-aee0-444e-9d51-b321769456e9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aacf6e79-aee0-444e-9d51-b321769456e9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aacf6e79-aee0-444e-9d51-b321769456e9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 148dc52d-585f-4eb8-9376-f9fa4dd5302d | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 148dc52d-585f-4eb8-9376-f9fa4dd5302d | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 148dc52d-585f-4eb8-9376-f9fa4dd5302d | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 2ff71da7-b4aa-43b6-aa7f-a074be14e79a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2ff71da7-b4aa-43b6-aa7f-a074be14e79a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d360f568-9ab1-41e5-82a9-0655c979eacc | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| d360f568-9ab1-41e5-82a9-0655c979eacc | 3/10/2023 | BCHA | 0.00000007 | Customer Withdrawal |
| d360f568-9ab1-41e5-82a9-0655c979eacc | 3/10/2023 | BCH | 0.00000007 | Customer Withdrawal |
| 3696de1d-fde1-4850-8533-12d85b45f6e9 | 3/10/2023 | PIVX | 2.09732590 | Customer Withdrawal |
| 3696de1d-fde1-4850-8533-12d85b45f6e9 | 2/9/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| bab12d8b-599e-4e0d-a80a-8f2e14604ca6 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| bab12d8b-599e-4e0d-a80a-8f2e14604ca6 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| bab12d8b-599e-4e0d-a80a-8f2e14604ca6 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| a6f9bfda-3e37-4d76-9e8f-685d2bfcb706 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a6f9bfda-3e37-4d76-9e8f-685d2bfcb706 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a6f9bfda-3e37-4d76-9e8f-685d2bfcb706 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 87b54707-ba79-4888-9c90-ac740aa2b040 | 3/10/2023 | ADA | 15.89896475 | Customer Withdrawal |
| 87b54707-ba79-4888-9c90-ac740aa2b040 | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| 87b54707-ba79-4888-9c90-ac740aa2b040 | 3/10/2023 | USDT | 0.00846694 | Customer Withdrawal |
| 87b54707-ba79-4888-9c90-ac740aa2b040 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cfe62b5f-1f8f-42e3-9dfd-a76d5be497f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfe62b5f-1f8f-42e3-9dfd-a76d5be497f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfe62b5f-1f8f-42e3-9dfd-a76d5be497f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca9c74d0-3972-4f1c-b051-79c16d3d7769 | 2/10/2023 | EXP | 0.15998763 | Customer Withdrawal |
| ca9c74d0-3972-4f1c-b051-79c16d3d7769 | 2/10/2023 | RVN | 97.09181409 | Customer Withdrawal |
| 9ef607e4-3b79-43ec-aeb2-08e00b8c5182 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ef607e4-3b79-43ec-aeb2-08e00b8c5182 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ef607e4-3b79-43ec-aeb2-08e00b8c5182 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5001f8e2-6530-4e61-83af-a5c55cbd937c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5001f8e2-6530-4e61-83af-a5c55cbd937c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5001f8e2-6530-4e61-83af-a5c55cbd937c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6e18aa13-0c6b-4b81-9cbe-1c5c306eeeee | 3/10/2023 | USDT | 0.03141771 | Customer Withdrawal |
| adea55a2-d7a7-4219-985e-c07e8fc6a38d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adea55a2-d7a7-4219-985e-c07e8fc6a38d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adea55a2-d7a7-4219-985e-c07e8fc6a38d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 099697be-8296-419e-8b8b-ba2b0da4f07f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 099697be-8296-419e-8b8b-ba2b0da4f07f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 099697be-8296-419e-8b8b-ba2b0da4f07f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 96552a57-13cd-46c1-b24e-f6cb05a0bb73 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 96552a57-13cd-46c1-b24e-f6cb05a0bb73 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 96552a57-13cd-46c1-b24e-f6cb05a0bb73 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0176a6a9-7313-4687-95ef-be9528b7f34e | 2/10/2023 | SC | 298.22115380 | Customer Withdrawal |
| 0176a6a9-7313-4687-95ef-be9528b7f34e | 2/10/2023 | ETH | 0.00227321 | Customer Withdrawal |
| 0176a6a9-7313-4687-95ef-be9528b7f34e | 2/10/2023 | BCH | 0.00000925 | Customer Withdrawal |
| 0176a6a9-7313-4687-95ef-be9528b7f34e | 3/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| 0176a6a9-7313-4687-95ef-be9528b7f34e | 3/10/2023 | BCHA | 0.00000925 | Customer Withdrawal |
| 0176a6a9-7313-4687-95ef-be9528b7f34e | 3/10/2023 | SC | 7.25477411 | Customer Withdrawal |
| 1e897d78-faa0-4a36-b630-0f3b749baae5 | 3/10/2023 | XLM | 41.27509263 | Customer Withdrawal |
| 1e897d78-faa0-4a36-b630-0f3b749baae5 | 3/10/2023 | ETHW | 0.00003117 | Customer Withdrawal |
| 1e897d78-faa0-4a36-b630-0f3b749baae5 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 65aef3e7-3c4d-4cd9-98df-b7ed125be84b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65aef3e7-3c4d-4cd9-98df-b7ed125be84b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65aef3e7-3c4d-4cd9-98df-b7ed125be84b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6f9f0f7-63d3-41ab-9c86-ba2b7c864bd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6f9f0f7-63d3-41ab-9c86-ba2b7c864bd7 | 3/10/2023 | BTC | 0.00020910 | Customer Withdrawal |
| f6f9f0f7-63d3-41ab-9c86-ba2b7c864bd7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f6f9f0f7-63d3-41ab-9c86-ba2b7c864bd7 | 3/10/2023 | ETH | 0.00031393 | Customer Withdrawal |
| 1d1aa49e-2af1-4022-90c4-da84eba77f61 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1d1aa49e-2af1-4022-90c4-da84eba77f61 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1d1aa49e-2af1-4022-90c4-da84eba77f61 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4d732122-8f7a-4075-a779-361d36bb37ef | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4d732122-8f7a-4075-a779-361d36bb37ef | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4d732122-8f7a-4075-a779-361d36bb37ef | 2/10/2023 | XRP | 12.22560298 | Customer Withdrawal |
| 4d732122-8f7a-4075-a779-361d36bb37ef | 2/10/2023 | BTC | 0.00000762 | Customer Withdrawal |
| 2f1ad3ef-d8ee-4aec-b7a7-6b324cb8fadd | 3/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| 2f1ad3ef-d8ee-4aec-b7a7-6b324cb8fadd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f1ad3ef-d8ee-4aec-b7a7-6b324cb8fadd | 3/10/2023 | BTC | 0.00012200 | Customer Withdrawal |
| 2f1ad3ef-d8ee-4aec-b7a7-6b324cb8fadd | 3/10/2023 | NXT | 150.62603300 | Customer Withdrawal |
| 2f1ad3ef-d8ee-4aec-b7a7-6b324cb8fadd | 3/10/2023 | RDD | 2,000.00000000 | Customer Withdrawal |
| 2f1ad3ef-d8ee-4aec-b7a7-6b324cb8fadd | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 1cb7ca4a-560a-4dbc-b142-6a62b4221843 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 1cb7ca4a-560a-4dbc-b142-6a62b4221843 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 1cb7ca4a-560a-4dbc-b142-6a62b4221843 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 67bdba43-f424-4f4e-8997-684a86126549 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 67bdba43-f424-4f4e-8997-684a86126549 | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| 67bdba43-f424-4f4e-8997-684a86126549 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| 998b8034-3fa0-4207-9d62-e6ffc7dc3545 | 2/10/2023 | STEEM | 4.22507005 | Customer Withdrawal |
| 998b8034-3fa0-4207-9d62-e6ffc7dc3545 | 2/9/2023 | BCHA | 0.00141294 | Customer Withdrawal |
| 35c816e2-ad91-42fa-b9de-5a3d3b7c86e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35c816e2-ad91-42fa-b9de-5a3d3b7c86e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35c816e2-ad91-42fa-b9de-5a3d3b7c86e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4161ad8c-67f6-41e3-8dde-4a335cdc981a | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 4161ad8c-67f6-41e3-8dde-4a335cdc981a | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 4161ad8c-67f6-41e3-8dde-4a335cdc981a | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| b192c077-560f-4b66-ade4-5a49e5c99773 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b192c077-560f-4b66-ade4-5a49e5c99773 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b192c077-560f-4b66-ade4-5a49e5c99773 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ab7786e5-ae39-4416-a721-d9ddc0a3c9f4 | 2/10/2023 | POWR | 7.65688604 | Customer Withdrawal |
| ab7786e5-ae39-4416-a721-d9ddc0a3c9f4 | 2/10/2023 | XVG | 1,045.31032800 | Customer Withdrawal |
| ab7786e5-ae39-4416-a721-d9ddc0a3c9f4 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| ab7786e5-ae39-4416-a721-d9ddc0a3c9f4 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 23a8fd02-afe6-4210-afe8-de01265ada7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23a8fd02-afe6-4210-afe8-de01265ada7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23a8fd02-afe6-4210-afe8-de01265ada7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fc9c45f-960b-4c51-ad84-4c8b495f3195 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8fc9c45f-960b-4c51-ad84-4c8b495f3195 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8fc9c45f-960b-4c51-ad84-4c8b495f3195 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fd0a4adb-9a9f-4fd3-ad33-2c87b350f5bc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fd0a4adb-9a9f-4fd3-ad33-2c87b350f5bc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fd0a4adb-9a9f-4fd3-ad33-2c87b350f5bc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f43a7a0d-4b78-40c2-9a48-34c60e194d40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f43a7a0d-4b78-40c2-9a48-34c60e194d40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f43a7a0d-4b78-40c2-9a48-34c60e194d40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc64e90a-fe0d-4208-9b50-38889de20e15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc64e90a-fe0d-4208-9b50-38889de20e15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc64e90a-fe0d-4208-9b50-38889de20e15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| deead9b7-b241-4c83-af73-79b233c61d53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| deead9b7-b241-4c83-af73-79b233c61d53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| deead9b7-b241-4c83-af73-79b233c61d53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ab0f6a9-1e5f-4b72-a5f2-f726d06518ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ab0f6a9-1e5f-4b72-a5f2-f726d06518ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ab0f6a9-1e5f-4b72-a5f2-f726d06518ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b516571a-fbc6-4d28-a737-53a531f2c444 | 2/10/2023 | BTC | 0.00006562 | Customer Withdrawal |
| b516571a-fbc6-4d28-a737-53a531f2c444 | 2/10/2023 | BCH | 0.00155712 | Customer Withdrawal |
| b516571a-fbc6-4d28-a737-53a531f2c444 | 2/10/2023 | XLM | 1.21455481 | Customer Withdrawal |
| b516571a-fbc6-4d28-a737-53a531f2c444 | 2/10/2023 | BCHA | 0.00155712 | Customer Withdrawal |
| 9e33dbaa-28a2-43ac-b928-cc2d3adc0693 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e33dbaa-28a2-43ac-b928-cc2d3adc0693 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e33dbaa-28a2-43ac-b928-cc2d3adc0693 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3441638d-d13b-4ee7-8222-41ecc463a81b | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3441638d-d13b-4ee7-8222-41ecc463a81b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3441638d-d13b-4ee7-8222-41ecc463a81b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 64e4470f-f936-4f6f-8f46-91f1a5bff2c8 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 64e4470f-f936-4f6f-8f46-91f1a5bff2c8 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 64e4470f-f936-4f6f-8f46-91f1a5bff2c8 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 4eb3876a-8881-4971-a329-74783e276b1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4eb3876a-8881-4971-a329-74783e276b1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4eb3876a-8881-4971-a329-74783e276b1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98988fc2-4842-48ab-a8b0-216b46701adf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98988fc2-4842-48ab-a8b0-216b46701adf | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 98988fc2-4842-48ab-a8b0-216b46701adf | 3/10/2023 | BTC | 0.00012181 | Customer Withdrawal |
| 98988fc2-4842-48ab-a8b0-216b46701adf | 3/10/2023 | ARDR | 27.08105783 | Customer Withdrawal |
| ecc87109-c20b-4ae0-ac3e-ea71cf6f03a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecc87109-c20b-4ae0-ac3e-ea71cf6f03a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecc87109-c20b-4ae0-ac3e-ea71cf6f03a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64d92367-3806-47dd-9b06-f6810062f194 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 64d92367-3806-47dd-9b06-f6810062f194 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 64d92367-3806-47dd-9b06-f6810062f194 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d102707-7adf-44bc-aef9-5b2e6b79cd4f | 2/10/2023 | PAY | 208.09528310 | Customer Withdrawal |
| 6d102707-7adf-44bc-aef9-5b2e6b79cd4f | 3/10/2023 | PAY | 34.95240147 | Customer Withdrawal |
| 6d102707-7adf-44bc-aef9-5b2e6b79cd4f | 3/10/2023 | BCHA | 0.00000043 | Customer Withdrawal |
| 941c0e48-d4ab-405c-91b6-377c68d336bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 941c0e48-d4ab-405c-91b6-377c68d336bf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 941c0e48-d4ab-405c-91b6-377c68d336bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49f37160-a22a-4fe7-9786-fbec8fc8ecd7 | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 49f37160-a22a-4fe7-9786-fbec8fc8ecd7 | 3/10/2023 | USDT | 0.00155191 | Customer Withdrawal |
| 8d60f488-5e4c-4c16-9eb5-8bc12d801d66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d60f488-5e4c-4c16-9eb5-8bc12d801d66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d60f488-5e4c-4c16-9eb5-8bc12d801d66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c67d884-e25e-4cb9-93d6-ee47ecaf1876 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c67d884-e25e-4cb9-93d6-ee47ecaf1876 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c67d884-e25e-4cb9-93d6-ee47ecaf1876 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fb6212d-5361-47d6-b839-271cb296ff93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fb6212d-5361-47d6-b839-271cb296ff93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fb6212d-5361-47d6-b839-271cb296ff93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6826c903-715a-4a90-ad32-43f27a62d62e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6826c903-715a-4a90-ad32-43f27a62d62e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6826c903-715a-4a90-ad32-43f27a62d62e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 191dc17d-8c50-4c46-a956-89fbbf8cd433 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 191dc17d-8c50-4c46-a956-89fbbf8cd433 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 191dc17d-8c50-4c46-a956-89fbbf8cd433 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5cb74a0-f860-4cd7-9706-5a98c01e3906 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5cb74a0-f860-4cd7-9706-5a98c01e3906 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5cb74a0-f860-4cd7-9706-5a98c01e3906 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5c2d02b-a59e-41c7-b051-b69d7da41d23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5c2d02b-a59e-41c7-b051-b69d7da41d23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5c2d02b-a59e-41c7-b051-b69d7da41d23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2028a1f2-2df4-479e-b73e-5fb1fba5bb7a | 3/10/2023 | ETHW | 0.01295110 | Customer Withdrawal |
| 2028a1f2-2df4-479e-b73e-5fb1fba5bb7a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2028a1f2-2df4-479e-b73e-5fb1fba5bb7a | 3/10/2023 | BCHA | 0.00000020 | Customer Withdrawal |
| 2028a1f2-2df4-479e-b73e-5fb1fba5bb7a | 3/10/2023 | ETH | 0.00212447 | Customer Withdrawal |
| 2028a1f2-2df4-479e-b73e-5fb1fba5bb7a | 3/10/2023 | BCH | 0.00000020 | Customer Withdrawal |
| de8fea86-2d03-4a8f-8a52-c4d769917d2d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| de8fea86-2d03-4a8f-8a52-c4d769917d2d | 3/10/2023 | ETHW | 0.00030338 | Customer Withdrawal |
| de8fea86-2d03-4a8f-8a52-c4d769917d2d | 3/10/2023 | ETHW | 0.00715353 | Customer Withdrawal |
| 7119d56c-30a7-43d2-93fa-58e6d92b8aaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7119d56c-30a7-43d2-93fa-58e6d92b8aaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7119d56c-30a7-43d2-93fa-58e6d92b8aaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8213035a-a71a-4dd9-922e-0fac74c22d95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8213035a-a71a-4dd9-922e-0fac74c22d95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8213035a-a71a-4dd9-922e-0fac74c22d95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ba32337-642f-4fa6-b08f-f7b4d7bc11c8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9ba32337-642f-4fa6-b08f-f7b4d7bc11c8 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9ba32337-642f-4fa6-b08f-f7b4d7bc11c8 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ed967cec-2f24-446a-b425-e138700a2712 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed967cec-2f24-446a-b425-e138700a2712 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed967cec-2f24-446a-b425-e138700a2712 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e991c15-f70a-40ec-8644-c363532f29cf0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0e991c15-f70a-40ec-8644-c363532f29cf0 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0e991c15-f70a-40ec-8644-c363532f29cf0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ded85416-374e-4463-adc1-804db7d3af04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ded85416-374e-4463-adc1-804db7d3af04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ded85416-374e-4463-adc1-804db7d3af04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48f727d5-cdcd-44fc-b202-e6132dbc0efc | 2/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 48f727d5-cdcd-44fc-b202-e6132dbc0efc | 3/10/2023 | HMQ | 324.68657780 | Customer Withdrawal |
| 63a7d1f1-4867-4efb-8266-286aa42d7548 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63a7d1f1-4867-4efb-8266-286aa42d7548 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63a7d1f1-4867-4efb-8266-286aa42d7548 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4145dfcc-9066-4279-9e6f-692cb9147c76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4145dfcc-9066-4279-9e6f-692cb9147c76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4145dfcc-9066-4279-9e6f-692cb9147c76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 291392e9-8d04-4a30-a182-eff17b2834f8 | 3/10/2023 | BTC | 0.00005251 | Customer Withdrawal |
| dab47a74-62bc-416c-a014-7a66d1dc1485 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dab47a74-62bc-416c-a014-7a66d1dc1485 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dab47a74-62bc-416c-a014-7a66d1dc1485 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2e32dd1b-779c-41bb-af5d-c4543422de38 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e32dd1b-779c-41bb-af5d-c4543422de38 | 3/10/2023 | BTC | 0.00018800 | Customer Withdrawal |
| 9bc110e7-ff36-49e9-ab9a-7336cb4168cf | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9bc110e7-ff36-49e9-ab9a-7336cb4168cf | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9bc110e7-ff36-49e9-ab9a-7336cb4168cf | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 09dd5888-1b18-4c30-b685-a5b23f12a442 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 09dd5888-1b18-4c30-b685-a5b23f12a442 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 09dd5888-1b18-4c30-b685-a5b23f12a442 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 69590d1f-7e1e-48db-8e91-a330b3f938a3 | 4/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| 69590d1f-7e1e-48db-8e91-a330b3f938a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69590d1f-7e1e-48db-8e91-a330b3f938a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69590d1f-7e1e-48db-8e91-a330b3f938a3 | 4/10/2023 | BTC | 0.00011626 | Customer Withdrawal |
| 69590d1f-7e1e-48db-8e91-a330b3f938a3 | 4/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 7fe7dd02-b55e-48c6-a258-643c2c2018fb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7fe7dd02-b55e-48c6-a258-643c2c2018fb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7fe7dd02-b55e-48c6-a258-643c2c2018fb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9372eedb-3c12-433e-a733-2c6774498cc8e | 3/10/2023 | ZCL | 14.85675238 | Customer Withdrawal |
| 9372eedb-3c12-433e-a733-2c6774498cc8e | 3/10/2023 | ZCL | 0.00072083 | Customer Withdrawal |
| 9372eedb-3c12-433e-a733-2c6774498cc8e | 4/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 9372eedb-3c12-433e-a733-2c6774498cc8e | 3/10/2023 | BTC | 0.00005675 | Customer Withdrawal |
| 724ae5eb-0124-4dcd-bfcd-a1ef6c396086 | 3/10/2023 | USDT | 0.00000610 | Customer Withdrawal |
| 724ae5eb-0124-4dcd-bfcd-a1ef6c396086 | 3/10/2023 | USDT | 0.00081512 | Customer Withdrawal |
| 5dfc224e-a22c-4764-996f-875a728e5c0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dfc224e-a22c-4764-996f-875a728e5c0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dfc224e-a22c-4764-996f-875a728e5c0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fc35360-5456-4ffd-b23f-e1b4e5a6b357 | 3/10/2023 | XRP | 1.49610629 | Customer Withdrawal |
| 9fc35360-5456-4ffd-b23f-e1b4e5a6b357 | 4/10/2023 | XMG | 1.99010334 | Customer Withdrawal |
| 9fc35360-5456-4ffd-b23f-e1b4e5a6b357 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 34cce521-290f-4331-bf37-21dce7298041 | 3/10/2023 | OMG | 3.31316228 | Customer Withdrawal |
| 34cce521-290f-4331-bf37-21dce7298041 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 34cce521-290f-4331-bf37-21dce7298041 | 3/10/2023 | OMG | 3.01110138 | Customer Withdrawal |
| 34cce521-290f-4331-bf37-21dce7298041 | 4/10/2023 | FUN | 72.69215676 | Customer Withdrawal |
| 2ae3ccaa-c816-4ab8-a76c-61ce83655fb8 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 2ae3ccaa-c816-4ab8-a76c-61ce83655fb8 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 2ae3ccaa-c816-4ab8-a76c-61ce83655fb8 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 33a7467d-aaf7-4602-9399-39c3067b24b3 | 2/10/2023 | ZEN | 0.39686301 | Customer Withdrawal |
| 4fa641eb-55c0-46ce-9335-778b805987e4 | 3/10/2023 | BCHA | 0.00000184 | Customer Withdrawal |
| 4fa641eb-55c0-46ce-9335-778b805987e4 | 3/10/2023 | BCHA | 0.00000184 | Customer Withdrawal |
| 4fe641eb-55c0-46ce-9335-778b805987e4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fe641eb-55c0-46ce-9335-778b805987e4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d079f2e4-cb20-46a4-9309-b571f994bc1e2 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| d079f2e4-cb20-46a4-9309-b571f994bc1e2 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| d079f2e4-cb20-46a4-9309-b571f994bc1e2 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 532e49bf-45fa-44de-9cd5-1e46c5eb8078 | 2/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| 532e49bf-45fa-44de-9cd5-1e46c5eb8078 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 532e49bf-45fa-44de-9cd5-1e46c5eb8078 | 4/10/2023 | XRP | 0.00022083 | Customer Withdrawal |
| 9175092d-f1c4-41ac-a7d2-d2a708a488be | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9175092d-f1c4-41ac-a7d2-d2a708a488be | 2/10/2023 | XRP | 0.00012320 | Customer Withdrawal |
| 9175092d-f1c4-41ac-a7d2-d2a708a488be | 3/10/2023 | XRP | 6.10043192 | Customer Withdrawal |
| 75ce9e89-b093-4b25-8242-f63f2eaf1cdf | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75ce9e89-b093-4b25-8242-f63f2eaf1cdf | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 75ce9e89-b093-4b25-8242-f63f2eaf1cdf | 2/10/2023 | NEO | 0.12811240 | Customer Withdrawal |
| 75ce9e89-b093-4b25-8242-f63f2eaf1cdf | 3/10/2023 | BCHA | 0.00000007 | Customer Withdrawal |
| 5e6544a4-b497-4892-b283-a380e04c8c08 | 2/10/2023 | BTC | 0.00020393 | Customer Withdrawal |
| ff67c238-a39f-4f53-8148-9a59a08af7ed3 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ff67c238-a39f-4f53-8148-9a59a08af7ed3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ff67c238-a39f-4f53-8148-9a59a08af7ed3 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9a62f5cb-b896-4b1c-92a2-19dc85961f59 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a62f5cb-b896-4b1c-92a2-19dc85961f59 | 3/10/2023 | USDT | 0.00741120 | Customer Withdrawal |
| 9a62f5cb-b896-4b1c-92a2-19dc85961f59 | 3/10/2023 | BTC | 0.00001221 | Customer Withdrawal |
| bda63be-b82d-4c8b-8d3d-f1ea8e20f99c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bda63be-b82d-4c8b-8d3d-f1ea8e20f99c | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bda63be-b82d-4c8b-8d3d-f1ea8e20f99c | 3/10/2023 | ETH | 0.00225165 | Customer Withdrawal |
| 702d7513-b00f-4f96-a6c5-95e39459af19 | 2/10/2023 | MONA | 0.14385484 | Customer Withdrawal |
| 702d7513-b00f-4f96-a6c5-95e39459af19 | 2/9/2023 | BTC | 0.01438548 | Customer Withdrawal |
| d3fc8549-2100-4ef2-90c7-7e07bff19fd6 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| d3fc8549-2100-4ef2-90c7-7e07bff19fd6 | 3/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| d3fc8549-2100-4ef2-90c7-7e07bff19fd6 | 4/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 09e083b0-2193-4239-b36c-dc40dadb8350 | 3/10/2023 | XHV | 4.27715997 | Customer Withdrawal |
| 09e083b0-2193-4239-b36c-dc40dadb8350 | 3/10/2023 | XHV | 4.27715997 | Customer Withdrawal |
| 09e083b0-2193-4239-b36c-dc40dadb8350 | 4/10/2023 | XHV | 4.27715997 | Customer Withdrawal |
| fb427547-c0f7-43dd-b5f7-c5026cd7fb00 | 3/10/2023 | BTC | 0.00000555 | Customer Withdrawal |
| fb427547-c0f7-43dd-b5f7-c5026cd7fb00 | 3/10/2023 | XLM | 32.10677430 | Customer Withdrawal |
| fb427547-c0f7-43dd-b5f7-c5026cd7fb00 | 3/10/2023 | BTC | 0.04116249 | Customer Withdrawal |
| fb427547-c0f7-43dd-b5f7-c5026cd7fb00 | 4/10/2023 | BCH | 0.00756594 | Customer Withdrawal |
| fb427547-c0f7-43dd-b5f7-c5026cd7fb00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb427547-c0f7-43dd-b5f7-c5026cd7fb00 | 4/10/2023 | BCH | 0.03359655 | Customer Withdrawal |
| fb427547-c0f7-43dd-b5f7-c5026cd7fb00 | 4/10/2023 | BCHA | 0.04116249 | Customer Withdrawal |
| 31508c9a-8126-469a-8941-07e21609351e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31508c9a-8126-469a-8941-07e21609351e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31508c9a-8126-469a-8941-07e21609351e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cebb0d7ea-3b71-44dc-9224-f4defc7a27ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cebb0d7ea-3b71-44dc-9224-f4defc7a27ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cebb0d7ea-3b71-44dc-9224-f4defc7a27ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8a8ff18-d5d9-4e6c-bc7e-151366f6fc75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8a8ff18-d5d9-4e6c-bc7e-151366f6fc75 | 4/10/2023 | BTC | 0.00000828 | Customer Withdrawal |
| b8a8ff18-d5d9-4e6c-bc7e-151366f6fc75 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| acee4e8b-5593-4477-8760-6f7a2fafa602 | 3/10/2023 | BCH | 0.00000014 | Customer Withdrawal |
| acee4e8b-5593-4477-8760-6f7a2fafa602 | 3/10/2023 | BCHA | 0.00000014 | Customer Withdrawal |
| acee4e8b-5593-4477-8760-6f7a2fafa602 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| acee4e8b-5593-4477-8760-6f7a2fafa602 | 2/10/2023 | BTC | 0.00004069 | Customer Withdrawal |
| ad6e4c2-2404-4461-8a69-ad6648fc5c56 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ad6e4c2-2404-4461-8a69-ad6648fc5c56 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ad6e4c2-2404-4461-8a69-ad6648fc5c56 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0529eccb-3a93-4742-82e9-3e6044f4a1b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0529eccb-3a93-4742-82e9-3e6044f4a1b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0529eccb-3a93-4742-82e9-3e6044f4a1b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c0fe2b1-b879-4ca5-9d39-bf241b9e9945 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c0fe2b1-b879-4ca5-9d39-bf241b9e9945 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c0fe2b1-b879-4ca5-9d39-bf241b9e9945 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7de2307-7b27-42a4-9558-8d457854314b | 3/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| a7de2307-7b27-42a4-9558-8d457854314b | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| a7de2307-7b27-42a4-9558-8d457854314b | 4/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| d48d7ba8-3454-4120-bb5c-0cd3ee3dc221 | 3/10/2023 | DGB | 15.33830670 | Customer Withdrawal |
| d48d7ba8-3454-4120-bb5c-0cd3ee3dc221 | 2/10/2023 | LTC | 0.02178419 | Customer Withdrawal |
| d48d7ba8-3454-4120-bb5c-0cd3ee3dc221 | 3/10/2023 | BTC | 0.00000071 | Customer Withdrawal |
| 3f70e293-8a3a-45d4-a35e-fb98fe133d16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f70e293-8a3a-45d4-a35e-fb98fe133d16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f70e293-8a3a-45d4-a35e-fb98fe133d16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9221f7b2-2f5-a43-ea79-b31117c7fb67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9221f7b2-2f5-a43-ea79-b31117c7fb67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9221f7b2-2f5-a43-ea79-b31117c7fb67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c44af61f-6673-4883-beeb-12c8c171aa71 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c44af61f-6673-4883-beeb-12c8c171aa71 | 4/10/2023 | DOGE | 30.32456291 | Customer Withdrawal |
| c44af61f-6673-4883-beeb-12c8c171aa71 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c44af61f-6673-4883-beeb-12c8c171aa71 | 4/10/2023 | XRP | 6.00000000 | Customer Withdrawal |
| 44c3e2b4-dc01-4315-b0ef-68e27a9aa999 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44c3e2b4-dc01-4315-b0ef-68e27a9aa999 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1cbea7bc-ea11-407af-d8ec-7c6f19f06a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cbea7bc-ea11-407af-d8ec-7c6f19f06a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cbea7bc-ea11-407af-d8ec-7c6f19f06a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da714754-6f16-451b-aebc-8b2ce3c9d5a | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| da714754-6f16-451b-aebc-8b2ce3c9d5a | 2/9/2023 | BCH | 0.00007484 | Customer Withdrawal |
| da714754-6f16-451b-aebc-8b2ce3c9d5a | 4/10/2023 | MANA | 6.79700330 | Customer Withdrawal |
| da714754-6f16-451b-aebc-8b2ce3c9d5a | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 255ac7be-a841-44ff-88a4-67ca01dacad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 255ac7be-a841-44ff-88a4-67ca01dacad | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 255ac7be-a841-44ff-88a4-67ca01dacad | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f16642f93-be05-4ffb-a4f8-9758533e3c3 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| f16642f93-be05-4ffb-a4f8-9758533e3c3 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| f16642f93-be05-4ffb-a4f8-9758533e3c3 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 19b8b7a9-73d9-4448-83f0-c0cb0eb17b05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19b8b7a9-73d9-4448-83f0-c0cb0eb17b05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19b8b7a9-73d9-4448-83f0-c0cb0eb17b05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1322a49a-c0b6-48a0-9416-2127ac536f2e | 2/10/2023 | INCNT | 15.20161215 | Customer Withdrawal |
| 1322a49a-c0b6-48a0-9416-2127ac536f2e | 3/10/2023 | INCNT | 15.20161215 | Customer Withdrawal |
| 1322a49a-c0b6-48a0-9416-2127ac536f2e | 4/10/2023 | INCNT | 15.20161215 | Customer Withdrawal |
| 65fe5e92-b3f3-4a90-b91e-7ed7d40ce84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65fe5e92-b3f3-4a90-b91e-7ed7d40ce84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65fe5e92-b3f3-4a90-b91e-7ed7d40ce84 | 2/10/2023 | DGB | 5.27.52763420 | Customer Withdrawal |
| 35710d62-4e45-4dc8-8b51-55c8e31a69c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35710d62-4e45-4dc8-8b51-55c8e31a69c5 | 4/10/2023 | BTC | 0.05441333 | Customer Withdrawal |
| 35710d62-4e45-4dc8-8b51-55c8e31a69c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3571d602-4e45-4dc8-8b51-55c8e31a69c5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3571d602-4e45-4dc8-8b51-55c8e31a69c5 | 4/10/2023 | BTC | 0.00020362 | Customer Withdrawal |
| 0b47dd9a-4d09-4ded-99fa-3ed49cdefa9e | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0b47dd9a-4d09-4ded-99fa-3ed49cdefa9e | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0b47dd9a-4d09-4ded-99fa-3ed49cdefa9e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 06274bba-9198-498a-9e7c-8ce2069aa69d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 06274bba-9198-498a-9e7c-8ce2069aa69d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 06274bba-9198-498a-9e7c-8ce2069aa69d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 33bc8f66-5fa9-4a95-8c7a-7c88a7a44a5c | 3/10/2023 | LTC | 0.06056593 | Customer Withdrawal |
| 33bc8f66-5fa9-4a95-8c7a-7c88a7a44a5c | 4/10/2023 | LTC | 0.06056593 | Customer Withdrawal |
| 33bc8f66-5fa9-4a95-8c7a-7c88a7a44a5c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| deef2327-4a83-4e4f-98a6-3d5d11e0f9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| deef2327-4a83-4e4f-98a6-3d5d11e0f9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| deef2327-4a83-4e4f-98a6-3d5d11e0f9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72b71333-acc0-404e-93c3-92d9d69c35b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72b71333-acc0-404e-93c3-92d9d69c35b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72b71333-acc0-404e-93c3-92d9d69c35b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8c42b6e-0a44-45a4-a57b-d5564249d4ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8c42b6e-0a44-45a4-a57b-d5564249d4ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8c42b6e-0a44-45a4-a57b-d5564249d4ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8c0ded2-b24a-4708-86a9-9024762e7441 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f8c0ded2-b24a-4708-86a9-9024762e7441 | 3/10/2023 | ETH | 0.00225165 | Customer Withdrawal |
| f8c0ded2-b24a-4708-86a9-9024762e7441 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d0dce8e4-f0a5-42ce-9824-4217a8ce8461 | 3/10/2023 | SNT | 175.54890410 | Customer Withdrawal |
| d0dce8e4-f0a5-42ce-9824-4217a8ce8461 | 2/10/2023 | SNT | 138.25593880 | Customer Withdrawal |
| d0dce8e4-f0a5-42ce-9824-4217a8ce8461 | 4/10/2023 | SNT | 225.29293190 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c25aaeb-afbb-44fe-aa16-43626e32f23d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c25aaeb-afbb-44fe-aa16-43626e32f23d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 252b7f70-86a4-4ef6-8221-e76de143b09c | 3/10/2023 | USDT | 0.0997723 | Customer Withdrawal |
| 2349e92a-86c7-4432-896c-9613e0449d0e | 2/10/2023 | BCH | 0.00030638 | Customer Withdrawal |
| 2349e92a-86c7-4432-896c-9613e0449d0e | 2/10/2023 | BTC | 0.00001788 | Customer Withdrawal |
| 2349e92a-86c7-4432-896c-9613e0449d0e | 2/10/2023 | BCHA | 0.00030638 | Customer Withdrawal |
| 139ac12d-fa27-4a7d-952e-bb1bc531173e2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 139ac12d-fa27-4a7d-952e-bb1bc531173e2 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 139ac12d-fa27-4a7d-952e-bb1bc531173e2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 92c542b-ae22-4260-92e5-9a79bdbb7fbd | 3/10/2023 | MAID | 5.0000000 | Customer Withdrawal |
| 92c542b-ae22-4260-92e5-9a79bdbb7fbd | 3/10/2023 | IGNIS | 10.0000000 | Customer Withdrawal |
| 92c542b-ae22-4260-92e5-9a79bdbb7fbd | 3/10/2023 | VTC | 10.0000000 | Customer Withdrawal |
| 92c542b-ae22-4260-92e5-9a79bdbb7fbd | 3/10/2023 | NXT | 20.0000000 | Customer Withdrawal |
| 92c542b-ae22-4260-92e5-9a79bdbb7fbd | 3/10/2023 | XRP | 3.85613097 | Customer Withdrawal |
| 92c542b-ae22-4260-92e5-9a79bdbb7fbd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 92c542b-ae22-4260-92e5-9a79bdbb7fbd | 3/10/2023 | BTS | 10.0000000 | Customer Withdrawal |
| 92c542b-ae22-4260-92e5-9a79bdbb7fbd | 3/10/2023 | BCH | 0.0001608 | Customer Withdrawal |
| 92c542b-ae22-4260-92e5-9a79bdbb7fbd | 3/10/2023 | BCHA | 0.0001606 | Customer Withdrawal |
| 92c542b-ae22-4260-92e5-9a79bdbb7fbd | 3/10/2023 | SC | 89.85000000 | Customer Withdrawal |
| 1f536dc1-490f8-46fae-a155-d88543391390 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1f536dc1-490f8-46fae-a155-d88543391390 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f536dc1-490f8-46fae-a155-d88543391390 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 78a6d8ed-a35f-4cad-a43a-94b19925202e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78a6d8ed-a35f-4cad-a43a-94b19925202e | 3/10/2023 | BTC | 0.0001909 | Customer Withdrawal |
| 8bba7936-c8a8-4446-a69a-e979792e25e | 3/10/2023 | NEO | 0.04026194 | Customer Withdrawal |
| 8bba7936-c8a8-4446-a69a-e979792e25e | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8bba7936-c8a8-4446-a69a-e979792e25e | 2/10/2023 | NEO | 716.29635040 | Customer Withdrawal |
| 8bba7936-c8a8-4446-a69a-e979792e25e | 4/10/2023 | IGNIS | 793.26422470 | Customer Withdrawal |
| e10aca3a-37f9-4e87-9fba-85fa830cdb3f | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e10aca3a-37f9-4e87-9fba-85fa830cdb3f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e10aca3a-37f9-4e87-9fba-85fa830cdb3f | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8cf540ae-7ca7-4411-b876-79097c27f8f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cf540ae-7ca7-4411-b876-79097c27f8f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cf540ae-7ca7-4411-b876-79097c27f8f0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96dc4a06-9ee0-43a0-a182-4b337a030ec34 | 3/10/2023 | STEEM | 3.00000000 | Customer Withdrawal |
| 96dc4a06-9ee0-43a0-a182-4b337a030ec34 | 3/10/2023 | BCHA | 0.00005750 | Customer Withdrawal |
| 96dc4a06-9ee0-43a0-a182-4b337a030ec34 | 3/10/2023 | LSK | 3.48810978 | Customer Withdrawal |
| 96dc4a06-9ee0-43a0-a182-4b337a030ec34 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 96dc4a06-9ee0-43a0-a182-4b337a030ec34 | 2/10/2023 | PAY | 4.00000000 | Customer Withdrawal |
| 624b2cc2-4582-4e28-8ddd-2fa0dad51728 | 2/9/2023 | ZEC | 0.07781931 | Customer Withdrawal |
| 9e2443bc-29e1-4661-aeb0-49f2b53d79fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e2443bc-29e1-4661-aeb0-49f2b53d79fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e2443bc-29e1-4661-aeb0-49f2b53d79fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c60b2d81-dea4-468a-b49b-ddde6fa03b1b | 2/10/2023 | ZEC | 0.01007901 | Customer Withdrawal |
| c60b2d81-dea4-468a-b49b-ddde6fa03b1b | 2/10/2023 | USDT | 0.00503827 | Customer Withdrawal |
| cd2c9a79-0557-4dbe-8fc5-946c4c462c31 | 2/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| d836c72d-4283-4e53-a1a6-817c9f75c840 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d836c72d-4283-4e53-a1a6-817c9f75c840 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30d607d2-d450-44c8-a56d-2d85a2152a88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30d607d2-d450-44c8-a56d-2d85a2152a88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30d607d2-d450-44c8-a56d-2d85a2152a88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5ea9e2c-0881-4666-a582-1ed851513d26 | 2/10/2023 | DOGE | 43.73329650 | Customer Withdrawal |
| b6fb8a3c-5c04-4736-8083-5ece2628c32f | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b6fb8a3c-5c04-4736-8083-5ece2628c32f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b6fb8a3c-5c04-4736-8083-5ece2628c32f | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 2aacce70-5fc5-43x4-aaf2-02cf6307310f | 2/10/2023 | ETHW | 0.00817029 | Customer Withdrawal |
| 2aacce70-5fc5-43x4-aaf2-02cf6307310f | 2/10/2023 | ADT | 109.97796870 | Customer Withdrawal |
| 2aacce70-5fc5-43x4-aaf2-02cf6307310f | 2/10/2023 | HMQ | 48.75843190 | Customer Withdrawal |
| 2aacce70-5fc5-43x4-aaf2-02cf6307310f | 2/10/2023 | TRST | 22.82194387 | Customer Withdrawal |
| 2aacce70-5fc5-43x4-aaf2-02cf6307310f | 2/10/2023 | FUN | 0.00045415 | Customer Withdrawal |
| 8496c25d-fdd0-4a7a-aa6c-6225f02205ea | 3/10/2023 | NEOS | 0.38365385 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8496c25d-fdd0-4a7a-aa6c-6225f02205ea | 3/10/2023 | VTC | 0.59375000 | Customer Withdrawal |
| 8496c25d-fdd0-4a7a-aa6c-6225f02205ea | 3/10/2023 | BTC | 0.00016516 | Customer Withdrawal |
| 8496c25d-fdd0-4a7a-aa6c-6225f02205ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7328fc0f-7163-4efe-8a19-9997a4d85f467 | 3/10/2023 | MUSIC | 30.81334748 | Customer Withdrawal |
| 261bbd1c-e9ca-43e1-a0d3-d41672e40705 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 261bbd1c-e9ca-43e1-a0d3-d41672e40705 | 3/10/2023 | ZEN | 0.08450412 | Customer Withdrawal |
| 261bbd1c-e9ca-43e1-a0d3-d41672e40705 | 3/10/2023 | ETC | 0.22438201 | Customer Withdrawal |
| 74367872-73bc-4858-86ad-6a7f96bc2d03 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 74367872-73bc-4858-86ad-6a7f96bc2d03 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 74367872-73bc-4858-86ad-6a7f96bc2d03 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ede2d5c5-4683-4cbf-9908-3c62f8ef0e1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ede2d5c5-4683-4cbf-9908-3c62f8ef0e1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ede2d5c5-4683-4cbf-9908-3c62f8ef0e1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5e97413-fd02-4205-9004-700b622d0972 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5e97413-fd02-4205-9004-700b622d0972 | 3/10/2023 | BTC | 0.00021620 | Customer Withdrawal |
| e5e97413-fd02-4205-9004-700b622d0972 | 4/10/2023 | BCH | 0.00072553 | Customer Withdrawal |
| e5e97413-fd02-4205-9004-700b622d0972 | 3/10/2023 | BCHA | 0.00072553 | Customer Withdrawal |
| 8f9d37da-9f62-4d83-b4c2-2ef200a8e287 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f9d37da-9f62-4d83-b4c2-2ef200a8e287 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f9d37da-9f62-4d83-b4c2-2ef200a8e287 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1574a5c3-c10c-417a-83e5-e8a21346256 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1574a5c3-c10c-417a-83e5-e8a21346256 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1574a5c3-c10c-417a-83e5-e8a21346256 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab181975-fc4e-4a90-90ba-914a7e4de9da | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| ab181975-fc4e-4a90-90ba-914a7e4de9da | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ab181975-fc4e-4a90-90ba-914a7e4de9da | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ab181975-fc4e-4a90-90ba-914a7e4de9da | 3/10/2023 | USDT | 1.50620179 | Customer Withdrawal |
| b2d70b03-239a-40cd-ae40-d4cd0c0e696c | 3/10/2023 | ETH | 0.00105896 | Customer Withdrawal |
| b2d70b03-239a-40cd-ae40-d4cd0c0e696c | 3/10/2023 | ETHW | 0.01188803 | Customer Withdrawal |
| b2d70b03-239a-40cd-ae40-d4cd0c0e696c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7165e4a6-48c2-4b4f-abf2-4022c966a530 | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 7165e4a6-48c2-4b4f-abf2-4022c966a530 | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 7165e4a6-48c2-4b4f-abf2-4022c966a530 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| c7ed29fb-10fe-44fe-9b4e-7544c67c16f5 | 2/9/2023 | ZEN | 0.13108801 | Customer Withdrawal |
| dfca8b0e-1c6f-49be-a481-97c98e8a9e5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfca8b0e-1c6f-49be-a481-97c98e8a9e5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfca8b0e-1c6f-49be-a481-97c98e8a9e5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8272be29-07e7-44cd-acd9-741a34c83ef | 3/10/2023 | BCH | 0.00000030 | Customer Withdrawal |
| 8272be29-07e7-44cd-acd9-741a34c83ef | 3/10/2023 | BCHA | 0.00000030 | Customer Withdrawal |
| ac867aae-3634-4044-bf48-bda76c46ae3f | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ac867aae-3634-4044-bf48-bda76c46ae3f | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| ac867aae-3634-4044-bf48-bda76c46ae3f | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 5234063c-1668-4fd7-b752-6244a2fff6a4 | 4/10/2023 | CRW | 0.00050175 | Customer Withdrawal |
| fa0f44e7-0ecd-4c92-ba0d-65f85f3f3b15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa0f44e7-0ecd-4c92-ba0d-65f85f3f3b15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa0f44e7-0ecd-4c92-ba0d-65f85f3f3b15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6838f7e7a-c877-4011-8626-a26af58259bc | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6838f7e7a-c877-4011-8626-a26af58259bc | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6838f7e7a-c877-4011-8626-a26af58259bc | 3/10/2023 | ADA | 15.94879932 | Customer Withdrawal |
| 8c90a0b5-80f3-4e8e-b439-da10bd0fbf15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c90a0b5-80f3-4e8e-b439-da10bd0fbf15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c90a0b5-80f3-4e8e-b439-da10bd0fbf15 | 3/10/2023 | USDT | 0.01119607 | Customer Withdrawal |
| 5e19ef2c-2277-4f0b-aee6-8f7a3ca98905 | 3/10/2023 | PIVX | 13.91811696 | Customer Withdrawal |
| 5e19ef2c-2277-4f0b-aee6-8f7a3ca98905 | 2/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| 5e19ef2c-2277-4f0b-aee6-8f7a3ca98905 | 4/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| c164e8fd-bbef-4259-8d41-5574a36cd001 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c164e8fd-bbef-4259-8d41-5574a36cd001 | 2/10/2023 | LTC | 0.0581880 | Customer Withdrawal |
| c164e8fd-bbef-4259-8d41-5574a36cd001 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 76a4aa63-d445-4b8a-ab28-f80135ed8be5 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 76a4aa63-d445-4b8a-ab28-f80135ed8be5 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76a4aa63-d445-4b8a-ab28-f80135ed8be5 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| bc0ddc95-9ebe-4d92-9fcb-c93b15b638e3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc0ddc95-9ebe-4d92-9fcb-c93b15b638e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc0ddc95-9ebe-4d92-9fcb-c93b15b638e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07a7fb36-0560-49ef-936e-a858da08fe84 | 2/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 07a7fb36-0560-49ef-936e-a858da08fe84 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 07a7fb36-0560-49ef-936e-a858da08fe84 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5be17acb-5212-4bda-8aac-5044e04eec5d | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 6dfb7ce1-08a5-41c5-8e44-f5ac3471a990 | 2/10/2023 | BTC | 0.00004956 | Customer Withdrawal |
| 6dfb7ce1-08a5-41c5-8e44-f5ac3471a990 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 568d73c2-ba2d-4a2c-906b-8df01506c71f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 568d73c2-ba2d-4a2c-906b-8df01506c71f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 568d73c2-ba2d-4a2c-906b-8df01506c71f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3066b138-07f9-4692-aaad-a2419e63f245 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3066b138-07f9-4692-aaad-a2419e63f245 | 3/10/2023 | ETH | 0.00237059 | Customer Withdrawal |
| 3066b138-07f9-4692-aaad-a2419e63f245 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 611602ab-4d70-4457-95f3-a7bc55123e96 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 611602ab-4d70-4457-95f3-a7bc55123e96 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 611602ab-4d70-4457-95f3-a7bc55123e96 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| c369a5b7-7100-43eb-91f8-5f7a7b5937ebe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c369a5b7-7100-43eb-91f8-5f7a7b5937ebe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 203102f7-ac86-40c4-a3ac-cbdb6cef9500 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 203102f7-ac86-40c4-a3ac-cbdb6cef9500 | 4/10/2023 | STEEM | 18.27190692 | Customer Withdrawal |
| 203102f7-ac86-40c4-a3ac-cbdb6cef9500 | 3/10/2023 | HIVE | 2.81914656 | Customer Withdrawal |
| 203102f7-ac86-40c4-a3ac-cbdb6cef9500 | 2/9/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| ca6f4221-739a-4cbc-ad90-26299ce3c00c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca6f4221-739a-4cbc-ad90-26299ce3c00c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca6f4221-739a-4cbc-ad90-26299ce3c00c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0801de6f-dac9-407b-9f2e-050eab8e9fd2 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0801de6f-dac9-407b-9f2e-050eab8e9fd2 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0801de6f-dac9-407b-9f2e-050eab8e9fd2 | 3/10/2023 | ADA | 15.94879932 | Customer Withdrawal |
| fa63e348-9914-4426-bd1a-fe80a83e94b86 | 2/10/2023 | ADA | 2.82513236 | Customer Withdrawal |
| fa63e348-9914-4426-bd1a-fe80a83e94b86 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c4b74d2-67ab-48ce-acca-0de0538f314190 | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| 193cbfe7-f77c-4740-97cf-5487141aa77f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 193cbfe7-f77c-4740-97cf-5487141aa77f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 193cbfe7-f77c-4740-97cf-5487141aa77f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87037f4b-4424-4962-8285-13454d3a5265b | 3/10/2023 | BCHA | 0.00000018 | Customer Withdrawal |
| 87037f4b-4424-4962-8285-13454d3a5265b | 3/10/2023 | SC | 968.49830000 | Customer Withdrawal |
| 87037f4b-4424-4962-8285-13454d3a5265b | 2/9/2023 | SC | 1118.11455600 | Customer Withdrawal |
| a2cdd68b-5b06-4cbe-bcbe-49f9a05102ee | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a2cdd68b-5b06-4cbe-bcbe-49f9a05102ee | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a2cdd68b-5b06-4cbe-bcbe-49f9a05102ee | 4/10/2023 | USDT | 5.16655644 | Customer Withdrawal |
| 84885889-26db-43d7-a27b-a6e3861f7ba3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84885889-26db-43d7-a27b-a6e3861f7ba3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84885889-26db-43d7-a27b-a6e3861f7ba3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffd7f4cb-1efb-47b7-82f1-99524843a3d9 | 4/10/2023 | BTC | 1.221.60782800 | Customer Withdrawal |
| ffd7f4cb-1efb-47b7-82f1-99524843a3d9 | 3/10/2023 | BTC | 1.381.42635300 | Customer Withdrawal |
| ffd7f4cb-1efb-47b7-82f1-99524843a3d9 | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 258605f5-6945-404b-aa14-62d2bde1ab86 | 4/10/2023 | ZEN | 0.31774088 | Customer Withdrawal |
| 638a577a-bb92-4413-9cf0-1e3a7ef55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 638a577a-bb92-4413-9cf0-1e3a7ef55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 638a577a-bb92-4413-9cf0-1e3a7ef55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b54a751-a745-4a7f-b702-cfb0e8b92d86 | 3/10/2023 | USDT | 5.16655644 | Customer Withdrawal |
| 4b54a751-a745-4a7f-b702-cfb0e8b92d86 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ffe7f4cb-1efb-47b7-82f1-99524843a3d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0a8e1b4-1a00-43cd-8f2c-7543a6bb9b7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1ba50f5-e462-49d0-b7e6-fb1b6eb2b0c0 | 3/10/2023 | ETHW | 0.01124789 | Customer Withdrawal |
| d1ba50f5-e462-49d0-b7e6-fb1b6eb2b0c0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d1ba50f5-e462-49d0-b7e6-fb1b6eb2b0c0 | 4/10/2023 | LSK | 4.46831262 | Customer Withdrawal |
| d1ba50f5-e462-49d0-b7e6-fb1b6eb2b0c0 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 607fe9b5-5a84-4500-9278-317fd32f8ef7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 607fe9b5-5a84-4500-9278-317fd32f8ef7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 607fe9b5-5a84-4500-9278-317fd32f8ef7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f432ab9-7ebe-44b9-952e-9db0c41e7545 | 3/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 0f432ab9-7ebe-44b9-952e-9db0c41e7545 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 0f432ab9-7ebe-44b9-952e-9db0c41e7545 | 2/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 3e74311b-1720-4c50-b50c-d2c201c8b308 | 3/10/2023 | LTC | 0.01265832 | Customer Withdrawal |
| 3e74311b-1720-4c50-b50c-d2c201c8b308 | 3/10/2023 | BTC | 0.00018279 | Customer Withdrawal |
| 3e74311b-1720-4c50-b50c-d2c201c8b308 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e74311b-1720-4c50-b50c-d2c201c8b308 | 4/10/2023 | BTC | 0.00012733 | Customer Withdrawal |
| 28c67003-eac7-4984-92c9-be652fb6bb54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28c67003-eac7-4984-92c9-be652fb6bb54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28c67003-eac7-4984-92c9-be652fb6bb54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 529d6fc3-08e8-4b05-a6a2-bcd8767488f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 529d6fc3-08e8-4b05-a6a2-bcd8767488f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 529d6fc3-08e8-4b05-a6a2-bcd8767488f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 529d6fc3-08e8-4b05-a6a2-bcd8767488f | 3/10/2023 | USDT | 0.03139004 | Customer Withdrawal |
| 8bac65b9-b6b1-4075-8d4a-f3510c3e2f31 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8bac65b9-b6b1-4075-8d4a-f3510c3e2f31 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8bac65b9-b6b1-4075-8d4a-f3510c3e2f31 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f7bf9ca6-8e68-4631-c26b-c3e0e9f50b7d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f7bf9ca6-8e68-4631-c26b-c3e0e9f50b7d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f7bf9ca6-8e68-4631-c26b-c3e0e9f50b7d | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 2f24f55f-6463-4a90-8c6a-3b10c63f66e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f24f55f-6463-4a90-8c6a-3b10c63f66e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f24f55f-6463-4a90-8c6a-3b10c63f66e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13091a9f-4629-4f03-a17c-8aa3d19a7a51 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 13091a9f-4629-4f03-a17c-8aa3d19a7a51 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 13091a9f-4629-4f03-a17c-8aa3d19a7a51 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1a88f8d0-d5c8-4aaf-9b71-3de1b28c3f62 | 3/10/2023 | ADA | 15.94879932 | Customer Withdrawal |
| 1a88f8d0-d5c8-4aaf-9b71-3de1b28c3f62 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1a88f8d0-d5c8-4aaf-9b71-3de1b28c3f62 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 79c8d9e3-0d6c-4adf-b443-40a2be69c2b0 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 79c8d9e3-0d6c-4adf-b443-40a2be69c2b0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 79c8d9e3-0d6c-4adf-b443-40a2be69c2b0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f2ad0c08-8a5f-48db-bbff-5d1e5c3ad061 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2ad0c08-8a5f-48db-bbff-5d1e5c3ad061 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2ad0c08-8a5f-48db-bbff-5d1e5c3ad061 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb3c84a4-7a98-4a81-a4d7-4f11b7cc9700 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb3c84a4-7a98-4a81-a4d7-4f11b7cc9700 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb3c84a4-7a98-4a81-a4d7-4f11b7cc9700 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e41cb13c-eadf-4da3-8c97-90b8e4833fcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e41cb13c-eadf-4da3-8c97-90b8e4833fcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a61cb13c-eadf-4da3-8d30-61fe4e6f33b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa357f8e-a4ec-472d-9ce0-a6f779eebdf5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fa357f8e-a4ec-472d-9ce0-a6f779eebdf5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fa357f8e-a4ec-472d-9ce0-a6f779eebdf5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2fd55d6c-2e88-4944-b2e2-f76aac025972 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fd55d6c-2e88-4944-b2e2-f76aac025972 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fd55d6c-2e88-4944-b2e2-f76aac025972 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bc0841a-7e0d-4e7b-b663-74dde73a65f6 | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 3bc0841a-7e0d-4e7b-b663-74dde73a65f6 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 3bc0841a-7e0d-4e7b-b663-74dde73a65f6 | 3/10/2023 | ZEC | 0.13903305 | Customer Withdrawal |
| 4a1bc3cf-6751-45b9-9fa5-5183d121ba67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a1bc3cf-6751-45b9-9fa5-5183d121ba67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a1bc3cf-6751-45b9-9fa5-5183d121ba67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfc931a4-96d0-431d-83b9-114cc1ed1104 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfc931a4-96d0-431d-83b9-114cc1ed1104 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfc931a4-96d0-431d-83b9-114cc1ed1104 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29fbba44-0c8b-4ca7-8065-d9054573c02b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29fbba44-0c8b-4ca7-8065-d9054573c02b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29fbba44-0c8b-4ca7-8065-d9054573c02b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1deaf854-4056-4cdf-94b2-01aa680accbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1deaf854-4056-4cdf-94b2-01aa680accbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1deaf854-4056-4cdf-94b2-01aa680accbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6937aa01-ceed-4193-ac41-94f9fcdb6871 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6937aa01-ceed-4193-ac41-94f9fcdb6871 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6937aa01-ceed-4193-ac41-94f9fcdb6871 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c206515-2f85-4f9c-9895-767dce5ba3e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c206515-2f85-4f9c-9895-767dce5ba3e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c206515-2f85-4f9c-9895-767dce5ba3e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b0b9e6a-04c8-4d9e-b144-0dadb9af34d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b0b9e6a-04c8-4d9e-b144-0dadb9af34d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b0b9e6a-04c8-4d9e-b144-0dadb9af34d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7129f107-cbfa-42cb-8fa8-60854f63e0d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7129f107-cbfa-42cb-8fa8-60854f63e0d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7129f107-cbfa-42cb-8fa8-60854f63e0d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52e1a51e-b2e1-403b-b6ad-2c893e7eda5c | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 52e1a51e-b2e1-403b-b6ad-2c893e7eda5c | 4/10/2023 | BTC | 0.00006443 | Customer Withdrawal |
| 52e1a51e-b2e1-403b-b6ad-2c893e7eda5c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 52e1a51e-b2e1-403b-b6ad-2c893e7eda5c | 4/10/2023 | USDT | 3.30903072 | Customer Withdrawal |
| a0432c1a-6e86-4204-8143-2054f4f807f8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a0432c1a-6e86-4204-8143-2054f4f807f8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a0432c1a-6e86-4204-8143-2054f4f807f8 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 029c1b47-7732-45a0-9b17-01f7b125e0f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 029c1b47-7732-45a0-9b17-01f7b125e0f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 029c1b47-7732-45a0-9b17-01f7b125e0f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1884ce77-aa7c-4f39-91c8-132c2f039385 | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| 9bc3b369-4fda-4ad9-a4b1-5989f3adfab0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bc3b369-4fda-4ad9-a4b1-5989f3adfab0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bc3b369-4fda-4ad9-a4b1-5989f3adfab0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c89831e-1731-4a2a-8ba6-37b7e32ed7ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c89831e-1731-4a2a-8ba6-37b7e32ed7ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c89831e-1731-4a2a-8ba6-37b7e32ed7ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb77c094-b2dd-43d6-8435-0319d4d4ad90 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| fb77c094-b2dd-43d6-8435-0319d4d4ad90 | 2/10/2023 | BCH | 0.01010651 | Customer Withdrawal |
| fb77c094-b2dd-43d6-8435-0319d4d4ad90 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| fb77c094-b2dd-43d6-8435-0319d4d4ad90 | 2/10/2023 | BSV | 0.08789392 | Customer Withdrawal |
| 3e762369-7ff1-40d5-b890-402438d01a06 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3e762369-7ff1-40d5-b890-402438d01a06 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3e762369-7ff1-40d5-b890-402438d01a06 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c73d00cb-b84c-4f96-849d-34922121565a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c73d00cb-b84c-4f96-849d-34922121565a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c73d00cb-b84c-4f96-849d-34922121565a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a861e41-2e80-4da3-abe7-69ed4bfcfbae | 4/10/2023 | BCHA | 0.00000027 | Customer Withdrawal |
| 5a861e41-2e80-4da3-abe7-69ed4bfcfbae | 4/10/2023 | BCH | 0.00000027 | Customer Withdrawal |
| 5a861e41-2e80-4da3-abe7-69ed4bfcfbae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a861e41-2e80-4da3-abe7-69ed4bfcfbae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a861e41-2e80-4da3-abe7-69ed4bfcfbae | 4/10/2023 | BTC | 0.00003358 | Customer Withdrawal |
| 4e70a866-66bd-49aa-b0dc-521babe3b1ce | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4e70a866-66bd-49aa-b0dc-521babe3b1ce | 4/10/2023 | XLM | 0.00065701 | Customer Withdrawal |
| 4e70a866-66bd-49aa-b0dc-521babe3b1ce | 4/10/2023 | ETHW | 0.01132550 | Customer Withdrawal |
| 4e70a866-66bd-49aa-b0dc-521babe3b1ce | 4/10/2023 | ETH | 0.00021644 | Customer Withdrawal |
| 4e70a866-66bd-49aa-b0dc-521babe3b1ce | 4/10/2023 | ADA | 0.00002599 | Customer Withdrawal |
| 4e70a866-66bd-49aa-b0dc-521babe3b1ce | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a0838006-c824-4e2c-ae2e-b69a87e554e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0838006-c824-4e2c-ae2e-b69a87e554e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0838006-c824-4e2c-ae2e-b69a87e554e9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afef3ec1-6bba-4b72-94bd-886de974f401 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| afef3ec1-6bba-4b72-94bd-886de974f401 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| afef3ec1-6bba-4b72-94bd-886de974f401 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 49c27018-6495-4673-8a6b-2b5df151c0c4 | 2/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| 49c27018-6495-4673-8a6b-2b5df151c0c4 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 49c27018-6495-4673-8a6b-2b5df151c0c4 | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| b2def742-6fd5-4bb2-b40a-fd9e26bed810 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| b2def742-6fd5-4bb2-b40a-fd9e26bed810 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| b2def742-6fd5-4bb2-b40a-fd9e26bed810 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| c290b3fc-de4c-42c5-8013-3f31882f417b | 2/10/2023 | NEO | 0.39586137 | Customer Withdrawal |
| 41326ca9-27c7-41db-8ebe-b50bb68078d3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41326ca9-27c7-41db-8ebe-b50bb68078d3 | 3/10/2023 | BTC | 0.00004772 | Customer Withdrawal |
| 784f1727-c107-4232-9e5c-5b2feff0b0a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 784f1727-c107-4232-9e5c-5b2feff0b0a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 784f1727-c107-4232-9e5c-5b2feff0b0a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d422cc6-bf3c-43d0-8e42-a90bf58074db | 2/10/2023 | MORE | 0.01133002 | Customer Withdrawal |
| 2d422cc6-bf3c-43d0-8e42-a90bf58074db | 2/10/2023 | BTC | 0.00001730 | Customer Withdrawal |
| 50245a1b-cdce-43bb-8f15-9e8fae7a8836 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50245a1b-cdce-43bb-8f15-9e8fae7a8836 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3820904-5779-4c2a-b0a9-7f3d71577abb | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| b3820904-5779-4c2a-b0a9-7f3d71577abb | 3/10/2023 | DCR | 0.13280135 | Customer Withdrawal |
| ada50d57-bacb-42f3-8bb7-b7121156e2fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ada50d57-bacb-42f3-8bb7-b7121156e2fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ada50d57-bacb-42f3-8bb7-b7121156e2fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb0a6cce-9236-43e7-88d8-768c2e45d0a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb0a6cce-9236-43e7-88d8-768c2e45d0a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb0a6cce-9236-43e7-88d8-768c2e45d0a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1addeeac-0749-4625-91ba-4eabe634187f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1addeeac-0749-4625-91ba-4eabe634187f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1addeeac-0749-4625-91ba-4eabe634187f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 602fc076-c43b-4b53-b4c1-a4a69cce1f84 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 602fc076-c43b-4b53-b4c1-a4a69cce1f84 | 3/10/2023 | USDT | 1.82916984 | Customer Withdrawal |
| 675c3c23-736c-420e-a0bc-e91c7d883101 | 3/10/2023 | USDT | 0.00011450 | Customer Withdrawal |
| 675c3c23-736c-420e-a0bc-e91c7d883101 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 675c3c23-736c-420e-a0bc-e91c7d883101 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a85eb9e-a3b8-4155-a734-f1fd3e99b255 | 2/10/2023 | RDD | 999.93988300 | Customer Withdrawal |
| beaf9583-8506-4706-a0b6-86e3e2036803 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| beaf9583-8506-4706-a0b6-86e3e2036803 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| beaf9583-8506-4706-a0b6-86e3e2036803 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 18e413e0-7fbc-47f2-b119-b508b74b4471 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18e413e0-7fbc-47f2-b119-b508b74b4471 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18e413e0-7fbc-47f2-b119-b508b74b4471 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bbf797d-06f7-48a6-9850-cdf7c9408162 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8bbf797d-06f7-48a6-9850-cdf7c9408162 | 3/10/2023 | ETC | 0.01564417 | Customer Withdrawal |
| 8bbf797d-06f7-48a6-9850-cdf7c9408162 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8bbf797d-06f7-48a6-9850-cdf7c9408162 | 3/10/2023 | SC | 1,303.31308300 | Customer Withdrawal |
| 16eda3c4-d618-4605-a183-d7e191b4b08c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16eda3c4-d618-4605-a183-d7e191b4b08c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 16eda3c4-d618-4605-a183-d7e191b4b08c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1e91fe52-c588-4083-afe8-7b4b383bccb9 | 3/10/2023 | USDT | 0.04965360 | Customer Withdrawal |
| 98fe0308-03cc-438c-8302-c4af0235da57 | 2/10/2023 | ETC | 0.14176325 | Customer Withdrawal |
| 98fe0308-03cc-438c-8302-c4af0235da57 | 2/9/2023 | EMC | 0.84639036 | Customer Withdrawal |
| bde8f2a5-2808-44f7-afd2-6ceedca3e454 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bde8f2a5-2808-44f7-afd2-6ceedca3e454 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bde8f2a5-2808-44f7-afd2-6ceedca3e454 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4dd2e583-bedb-4ce2-926b-269c0e7caddf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4dd2e583-bedb-4ce2-926b-269c0e7caddf | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4dd2e583-bedb-4ce2-926b-269c0e7caddf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 58a4bf07-8501-4091-a218-52303a1b3f28 | 2/9/2023 | LBC | 0.29059784 | Customer Withdrawal |
| 58a4bf07-8501-4091-a218-52303a1b3f28 | 2/10/2023 | LTC | 0.02035689 | Customer Withdrawal |
| 32a95070-c126-4b5c-bdda-47bfbae27ba2 | 3/10/2023 | ETHW | 0.00000035 | Customer Withdrawal |
| 32a95070-c126-4b5c-bdda-47bfbae27ba2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 32a95070-c126-4b5c-bdda-47bfbae27ba2 | 3/10/2023 | ETH | 0.00000035 | Customer Withdrawal |
| 32a95070-c126-4b5c-bdda-47bfbae27ba2 | 3/10/2023 | USDT | 2.13930124 | Customer Withdrawal |
| 964015ff-b4ed-498a-bf7f-ad889c003e4a | 3/10/2023 | USDT | 3.22741978 | Customer Withdrawal |
| 964015ff-b4ed-498a-bf7f-ad889c003e4a | 3/10/2023 | ETH | 0.00080536 | Customer Withdrawal |
| 964015ff-b4ed-498a-bf7f-ad889c003e4a | 3/10/2023 | ETHW | 0.00080536 | Customer Withdrawal |
| 964015ff-b4ed-498a-bf7f-ad889c003e4a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 504841a9-179a-4308-adb3-8d84ff185f4a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 504841a9-179a-4308-adb3-8d84ff185f4a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 504841a9-179a-4308-adb3-8d84ff185f4a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0d4d38a2-230a-42c5-949a-8e8bc4fc486d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0d4d38a2-230a-42c5-949a-8e8bc4fc486d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0d4d38a2-230a-42c5-949a-8e8bc4fc486d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 61c8b233-bfa2-4e54-82b7-d3af81c916b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61c8b233-bfa2-4e54-82b7-d3af81c916b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61c8b233-bfa2-4e54-82b7-d3af81c916b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d15b5b05-76bb-445e-a559-8068e04cf31b | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| d15b5b05-76bb-445e-a559-8068e04cf31b | 3/10/2023 | PINK | 28.87620276 | Customer Withdrawal |
| d15b5b05-76bb-445e-a559-8068e04cf31b | 3/10/2023 | BTS | 111.70290980 | Customer Withdrawal |
| 3d61221c-d117-4594-9aae-7c19862462e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d61221c-d117-4594-9aae-7c19862462e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d61221c-d117-4594-9aae-7c19862462e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84683fe2-c1db-49f2-ab4c-286aac955613 | 3/10/2023 | OMG | 0.18961218 | Customer Withdrawal |
| 84683fe2-c1db-49f2-ab4c-286aac955613 | 3/10/2023 | BCHA | 0.00182108 | Customer Withdrawal |
| 84683fe2-c1db-49f2-ab4c-286aac955613 | 2/10/2023 | OMG | 1.81038782 | Customer Withdrawal |
| 84683fe2-c1db-49f2-ab4c-286aac955613 | 2/10/2023 | NEO | 0.20770629 | Customer Withdrawal |
| 8b47d5ad-ab2c-4db3-aeb7-80a659026290 | 3/10/2023 | NEO | 0.00048861 | Customer Withdrawal |
| 8b47d5ad-ab2c-4db3-aeb7-80a659026290 | 3/10/2023 | ETHW | 0.00000367 | Customer Withdrawal |
| 8b47d5ad-ab2c-4db3-aeb7-80a659026290 | 3/10/2023 | ETH | 0.00000367 | Customer Withdrawal |
| 8b47d5ad-ab2c-4db3-aeb7-80a659026290 | 3/10/2023 | USDT | 0.00050263 | Customer Withdrawal |
| fba80ad6-a212-4075-a639-e6de29fc64ea | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| fba80ad6-a212-4075-a639-e6de29fc64ea | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| fba80ad6-a212-4075-a639-e6de29fc64ea | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 862fd077-a064-4c25-93d7-f4d137cbe1ec | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 862fd077-a064-4c25-93d7-f4d137cbe1ec | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 862fd077-a064-4c25-93d7-f4d137cbe1ec | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 101f1c9b-fbb3-406f-9700-9ae41b9aba6c | 2/10/2023 | QTUM | 1.15562588 | Customer Withdrawal |
| 101f1c9b-fbb3-406f-9700-9ae41b9aba6c | 4/10/2023 | PAY | 100.00000000 | Customer Withdrawal |
| 101f1c9b-fbb3-406f-9700-9ae41b9aba6c | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 101f1c9b-fbb3-406f-9700-9ae41b9aba6c | 4/10/2023 | QTUM | 1.23215244 | Customer Withdrawal |
| 101f1c9b-fbb3-406f-9700-9ae41b9aba6c | 2/10/2023 | ETH | 0.00098670 | Customer Withdrawal |
| 25e455b2-5431-4be6-912d-c20824941ed6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 25e455b2-5431-4be6-912d-c20824941ed6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 25e455b2-5431-4be6-912d-c20824941ed6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7149532b-784a-431b-b467-d0af8deeddd3 | 4/10/2023 | BTC | 0.00000250 | Customer Withdrawal |
| 7149532b-784a-431b-b467-d0af8deeddd3 | 4/10/2023 | CVC | 0.27625885 | Customer Withdrawal |
| 7149532b-784a-431b-b467-d0af8deeddd3 | 4/10/2023 | XEL | 0.37658881 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7149532b-784a-431b-b467-d0af8deeddd3 | 4/10/2023 | LUN | 0.00009319 | Customer Withdrawal |
| 7149532b-784a-431b-b467-d0af8deeddd3 | 4/10/2023 | MCO | 0.03339675 | Customer Withdrawal |
| 7149532b-784a-431b-b467-d0af8deeddd3 | 4/10/2023 | STRAX | 0.00181465 | Customer Withdrawal |
| 7149532b-784a-431b-b467-d0af8deeddd3 | 4/10/2023 | SC | 0.89690000 | Customer Withdrawal |
| 7149532b-784a-431b-b467-d0af8deeddd3 | 4/10/2023 | PAY | 0.14930623 | Customer Withdrawal |
| 7149532b-784a-431b-b467-d0af8deeddd3 | 4/10/2023 | QTUM | 0.00025011 | Customer Withdrawal |
| 7149532b-784a-431b-b467-d0af8deeddd3 | 4/10/2023 | ETH | 0.00076646 | Customer Withdrawal |
| 7149532b-784a-431b-b467-d0af8deeddd3 | 4/10/2023 | ETHW | 0.00076646 | Customer Withdrawal |
| 7149532b-784a-431b-b467-d0af8deeddd3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7149532b-784a-431b-b467-d0af8deeddd3 | 4/10/2023 | USDT | 2.09323890 | Customer Withdrawal |
| 7149532b-784a-431b-b467-d0af8deeddd3 | 4/10/2023 | BCH | 0.00087920 | Customer Withdrawal |
| 7149532b-784a-431b-b467-d0af8deeddd3 | 4/10/2023 | POWR | 0.66666667 | Customer Withdrawal |
| 7149532b-784a-431b-b467-d0af8deeddd3 | 4/10/2023 | BCHA | 0.00087920 | Customer Withdrawal |
| 7149532b-784a-431b-b467-d0af8deeddd3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7149532b-784a-431b-b467-d0af8deeddd3 | 4/10/2023 | RCN | 0.23629641 | Customer Withdrawal |
| bd7fcbaf-cb60-45f4-bc14-6e2829a32a8d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bd7fcbaf-cb60-45f4-bc14-6e2829a32a8d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bd7fcbaf-cb60-45f4-bc14-6e2829a32a8d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0b0bacd7-c7e4-42b8-a038-6f2cf74ec635 | 2/10/2023 | NXT | 88.54654041 | Customer Withdrawal |
| 0b0bacd7-c7e4-42b8-a038-6f2cf74ec635 | 2/10/2023 | IGNIS | 47.01969587 | Customer Withdrawal |
| 422d1a5d-3c61-43ee-82d3-43f46ecefde5 | 3/10/2023 | BTC | 0.00020984 | Customer Withdrawal |
| d1121f79-8ede-443e-aa06-2f2f33e490cb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d1121f79-8ede-443e-aa06-2f2f33e490cb | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d1121f79-8ede-443e-aa06-2f2f33e490cb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 43b64de5-2a86-439c-8eb3-e08470e51825 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 43b64de5-2a86-439c-8eb3-e08470e51825 | 3/10/2023 | USDT | 0.00002488 | Customer Withdrawal |
| b0842d22-d480-4b5f-98bf-b87e03fec4c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0842d22-d480-4b5f-98bf-b87e03fec4c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0842d22-d480-4b5f-98bf-b87e03fec4c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10132126-dd51-4292-a393-aef13e478409 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 10132126-dd51-4292-a393-aef13e478409 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 10132126-dd51-4292-a393-aef13e478409 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0e8a33f3-3ce7-4ece-a928-7646416e1a07 | 2/10/2023 | CVC | 38.81372575 | Customer Withdrawal |
| 0a3339fc-7f6e-4eea-b7c1-89ad98efb745 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a3339fc-7f6e-4eea-b7c1-89ad98efb745 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a3339fc-7f6e-4eea-b7c1-89ad98efb745 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca658c15-98c8-4248-92ba-edfef1bff4b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca658c15-98c8-4248-92ba-edfef1bff4b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca658c15-98c8-4248-92ba-edfef1bff4b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d3aa776-4d43-4b0c-b6ca-e9020785cbe2 | 3/10/2023 | BCH | 0.00059474 | Customer Withdrawal |
| 9d3aa776-4d43-4b0c-b6ca-e9020785cbe2 | 3/10/2023 | ARK | 0.50000000 | Customer Withdrawal |
| 9d3aa776-4d43-4b0c-b6ca-e9020785cbe2 | 3/10/2023 | BTC | 0.00002910 | Customer Withdrawal |
| 9d3aa776-4d43-4b0c-b6ca-e9020785cbe2 | 3/10/2023 | BCHA | 0.00059474 | Customer Withdrawal |
| 9d3aa776-4d43-4b0c-b6ca-e9020785cbe2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee0bab25-d2fa-4b46-abee-f8037fe1e196 | 2/10/2023 | ETC | 0.13830861 | Customer Withdrawal |
| 87abedd4-8a70-46ff-aa82-c459de9dec2d | 2/9/2023 | ZEC | 0.05451931 | Customer Withdrawal |
| d013712b-bbda-43b6-b85b-3f8efdfcf1cb | 4/10/2023 | BCHA | 0.00000055 | Customer Withdrawal |
| d013712b-bbda-43b6-b85b-3f8efdfcf1cb | 4/10/2023 | BTC | 0.00007447 | Customer Withdrawal |
| d013712b-bbda-43b6-b85b-3f8efdfcf1cb | 4/10/2023 | BCH | 0.00000055 | Customer Withdrawal |
| d013712b-bbda-43b6-b85b-3f8efdfcf1cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d013712b-bbda-43b6-b85b-3f8efdfcf1cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fb53f3d-c62b-4aa0-9d76-242fe5d6f08a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fb53f3d-c62b-4aa0-9d76-242fe5d6f08a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d985e2ad-4acc-4200-90e5-bbfc7799fcd1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d985e2ad-4acc-4200-90e5-bbfc7799fcd1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d985e2ad-4acc-4200-90e5-bbfc7799fcd1 | 4/10/2023 | BTC | 0.00001773 | Customer Withdrawal |
| c38324a2-bf0a-4c15-87a8-6786a154c11b | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| c38324a2-bf0a-4c15-87a8-6786a154c11b | 3/10/2023 | UBQ | 0.00000050 | Customer Withdrawal |
| c38324a2-bf0a-4c15-87a8-6786a154c11b | 3/10/2023 | QWARK | 3.00000000 | Customer Withdrawal |
| bb23e8fc-d488-4ca9-bca1-fc970275f772 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb23e8fc-d488-4ca9-bca1-fc970275f772 | 4/10/2023 | UBQ | 0.26196252 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb23e8fc-d488-4ca6-bca1-fc970275f772 | 3/10/2023 | BTC | 0.00022803 | Customer Withdrawal |
| bb23e8fc-d488-4ca6-bca1-fc970275f772 | 3/10/2023 | UBQ | 2.08539556 | Customer Withdrawal |
| e73bd9fa-7543-4b0a-8ad8-212410e166aa | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e73bd9fa-7543-4b0a-8ad8-212410e166aa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e73bd9fa-7543-4b0a-8ad8-212410e166aa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 03e8c87e-b0ad-4def-b906-7575ac33245e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03e8c87e-b0ad-4def-b906-7575ac33245e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03e8c87e-b0ad-4def-b906-7575ac33245e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 507d4f27-3e9c-45a7-a3b4-bc1920f044c2 | 2/10/2023 | OK | 427.35042740 | Customer Withdrawal |
| 507d4f27-3e9c-45a7-a3b4-bc1920f044c2 | 3/10/2023 | OK | 345.36058940 | Customer Withdrawal |
| 568760f3-1e05-4442-9a8d-c3672e43473a | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 568760f3-1e05-4442-9a8d-c3672e43473a | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 568760f3-1e05-4442-9a8d-c3672e43473a | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| c3825aec-129a-4afc-a927-8809d2fd2d2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3825aec-129a-4afc-a927-8809d2fd2d2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a87fa075-bfe4-444a-bb17-dc4464b38c30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a87fa075-bfe4-444a-bb17-dc4464b38c30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a87fa075-bfe4-444a-bb17-dc4464b38c30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47d1cebb-0844-45ed-9824-4798f9838f9d | 4/10/2023 | ETC | 0.00108938 | Customer Withdrawal |
| 47d1cebb-0844-45ed-9824-4798f9838f9d | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 47d1cebb-0844-45ed-9824-4798f9838f9d | 2/10/2023 | ETC | 0.00016166 | Customer Withdrawal |
| 47d1cebb-0844-45ed-9824-4798f9838f9d | 2/10/2023 | ETC | 0.06091405 | Customer Withdrawal |
| 4ec57cea-24a2-40f2-89f4-d690502dc3ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ec57cea-24a2-40f2-89f4-d690502dc3ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ec57cea-24a2-40f2-89f4-d690502dc3ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32126143-1296-49a4-8683-869cb7436ceb | 4/10/2023 | SNT | 143.27149730 | Customer Withdrawal |
| 32126143-1296-49a4-8683-869cb7436ceb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 32126143-1296-49a4-8683-869cb7436ceb | 3/10/2023 | ADA | 2.56418583 | Customer Withdrawal |
| 32126143-1296-49a4-8683-869cb7436ceb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fe9c6f58-7fac-42a7-ad6c-3e5c81446127 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| fe9c6f58-7fac-42a7-ad6c-3e5c81446127 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| fe9c6f58-7fac-42a7-ad6c-3e5c81446127 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 792d3d11-9b50-482d-b2e6-886a3cc0c145 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 792d3d11-9b50-482d-b2e6-886a3cc0c145 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 792d3d11-9b50-482d-b2e6-886a3cc0c145 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| cf88ceb0-5478-4c6e-8c0a-664ad5e67c55 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cf88ceb0-5478-4c6e-8c0a-664ad5e67c55 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cf88ceb0-5478-4c6e-8c0a-664ad5e67c55 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cb90829a-763d-47d5-8a42-21c8776222ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb90829a-763d-47d5-8a42-21c8776222ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb90829a-763d-47d5-8a42-21c8776222ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 760fbfc7-95f7-41fd-8360-1c22d0f3c14f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 760fbfc7-95f7-41fd-8360-1c22d0f3c14f | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 760fbfc7-95f7-41fd-8360-1c22d0f3c14f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6f7a2d94-6a82-4b9e-9369-ce8d27b6dc1b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f7a2d94-6a82-4b9e-9369-ce8d27b6dc1b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f7a2d94-6a82-4b9e-9369-ce8d27b6dc1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9a4369f1-403a-497d-a364-492cbc7fd947 | 3/10/2023 | USDT | 0.00854044 | Customer Withdrawal |
| b9a4369f1-403a-497d-a364-492cbc7fd947 | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| f612baeb-a0ee-47be-8bbc-607d57602b2d | 2/10/2023 | KMD | 3.99857925 | Customer Withdrawal |
| c9066ed5-9665-40c2-8759-3aa4902af915 | 2/10/2023 | XRP | 6.34604038 | Customer Withdrawal |
| c9066ed5-9665-40c2-8759-3aa4902af915 | 2/9/2023 | OK | 9.69738849 | Customer Withdrawal |
| c9066ed5-9665-40c2-8759-3aa4902af915 | 3/10/2023 | POT | 17.19300732 | Customer Withdrawal |
| c9066ed5-9665-40c2-8759-3aa4902af915 | 2/10/2023 | BCH | 0.00741679 | Customer Withdrawal |
| c9066ed5-9665-40c2-8759-3aa4902af915 | 2/9/2023 | BCHA | 0.00741679 | Customer Withdrawal |
| 0546300a-2551-4bdb-a0b9-1bb60d621e2f | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0546300a-2551-4bdb-a0b9-1bb60d621e2f | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0546300a-2551-4bdb-a0b9-1bb60d621e2f | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 9f3042cf-5909-4ccc-9e9d-838b94139ebc | 3/10/2023 | NEO | 0.00345713 | Customer Withdrawal |
| 9f3042cf-5909-4ccc-9e9d-838b94139ebc | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9f3042cf-5909-4ccc-9e9d-838b94139ebc | 3/10/2023 | DOGE | 16.81215035 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9935cd9-e38f-4c38-8668-ab6b2e1b3d4b | 2/10/2023 | ADA | 1.59326944 | Customer Withdrawal |
| f9935cd9-e38f-4c38-8668-ab6b2e1b3d4b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f9935cd9-e38f-4c38-8668-ab6b2e1b3d4b | 2/10/2023 | LTC | 0.04642896 | Customer Withdrawal |
| f9935cd9-e38f-4c38-8668-ab6b2e1b3d4b | 4/10/2023 | LTC | 0.02867148 | Customer Withdrawal |
| f9935cd9-e38f-4c38-8668-ab6b2e1b3d4b | 3/10/2023 | XLM | 25.47993553 | Customer Withdrawal |
| 05eadd12-152d-4a95-b8c6-84eb29dbe083 | 3/10/2023 | QTUM | 0.57811937 | Customer Withdrawal |
| 05eadd12-152d-4a95-b8c6-84eb29dbe083 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 05eadd12-152d-4a95-b8c6-84eb29dbe083 | 2/9/2023 | NEO | 0.31535420 | Customer Withdrawal |
| 05eadd12-152d-4a95-b8c6-84eb29dbe083 | 2/10/2023 | BCH | 0.01000058 | Customer Withdrawal |
| 05eadd12-152d-4a95-b8c6-84eb29dbe083 | 4/10/2023 | BTC | 0.00001031 | Customer Withdrawal |
| 05eadd12-152d-4a95-b8c6-84eb29dbe083 | 3/10/2023 | NEO | 0.29035546 | Customer Withdrawal |
| 3643167-2dc9-4226-a3df-e7c0899332bc | 2/10/2023 | DOGE | 35.93298597 | Customer Withdrawal |
| d13c51bc-8c3c-40d9-aee0-75b2078bd367 | 3/10/2023 | CVC | 53.57342383 | Customer Withdrawal |
| d13c51bc-8c3c-40d9-aee0-75b2078bd367 | 2/10/2023 | CVC | 39.86566458 | Customer Withdrawal |
| d13c51bc-8c3c-40d9-aee0-75b2078bd367 | 3/10/2023 | ETHW | 0.00309911 | Customer Withdrawal |
| d13c51bc-8c3c-40d9-aee0-75b2078bd367 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 4927f5c8-af82-4768-058b-72201d51dc7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4927f5c8-af82-4768-058b-72201d51dc7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4927f5c8-af82-4768-058b-72201d51dc7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b9871a7-b481-4602-9696-afc092444c85 | 3/10/2023 | NEO | 0.42131359 | Customer Withdrawal |
| 6b9871a7-b481-4602-9696-afc092444c85 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 75b88b9e-59cc-43a0-b196-e6e27299c527 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 75b88b9e-59cc-43a0-b196-e6e27299c527 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 75b88b9e-59cc-43a0-b196-e6e27299c527 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 0cafb474-5265-444b-b2d0-000c0cbba07f | 2/10/2023 | BCH | 0.01925079 | Customer Withdrawal |
| 0cafb474-5265-444b-b2d0-000c0cbba07f | 3/10/2023 | BCHA | 0.10884750 | Customer Withdrawal |
| 0cafb474-5265-444b-b2d0-000c0cbba07f | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| ef672c98-c011-4c20-a1dd-e84481f73348 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef672c98-c011-4c20-a1dd-e84481f73348 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef672c98-c011-4c20-a1dd-e84481f73348 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb7984e5-1bd7-413c-ac02-de525d7e2ecc | 2/10/2023 | SC | 42.60285600 | Customer Withdrawal |
| cb7984e5-1bd7-413c-ac02-de525d7e2ecc | 2/10/2023 | MUSIC | 0.99787666 | Customer Withdrawal |
| f3fea73f-db53-4146-bfcf-8f5a9102542a | 3/10/2023 | BCH | 0.00126885 | Customer Withdrawal |
| f3fea73f-db53-4146-bfcf-8f5a9102542a | 3/10/2023 | BCHA | 0.00126885 | Customer Withdrawal |
| c204f996-c3bb-462b-b1bc-1f1604300afb | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c204f996-c3bb-462b-b1bc-1f1604300afb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c204f996-c3bb-462b-b1bc-1f1604300afb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28b05cb0-aaa3-41e8-b54c-bf747408dbd | 2/10/2023 | BTC | 0.00012360 | Customer Withdrawal |
| f27dfcdd-5d1d-4234-87b7-68d5934882cc | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| f27dfcdd-5d1d-4234-87b7-68d5934882cc | 3/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| f27dfcdd-5d1d-4234-87b7-68d5934882cc | 4/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| a9dfad7a-2ae1-4544-a420-8de24ddcac3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9dfad7a-2ae1-4544-a420-8de24ddcac3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9dfad7a-2ae1-4544-a420-8de24ddcac3a | 2/9/2023 | ETC | 0.00022083 | Customer Withdrawal |
| 2e1f83da-5fca-441f-aa21-382edf004f05 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 2e1f83da-5fca-441f-aa21-382edf004f05 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 2e1f83da-5fca-441f-aa21-382edf004f05 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| dfe05bfb-984a-48ef-a694-31736fb03fbd | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| dfe05bfb-984a-48ef-a694-31736fb03fbd | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| dfe05bfb-984a-48ef-a694-31736fb03fbd | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 65a68960-6a35-4841-8c64-30a60a5a9fb2 | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 65a68960-6a35-4841-8c64-30a60a5a9fb2 | 3/10/2023 | ZCL | 9.30396591 | Customer Withdrawal |
| 8fbb79eb-185e-44aa-a350-fa42e7b22fc5 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8fbb79eb-185e-44aa-a350-fa42e7b22fc5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8fbb79eb-185e-44aa-a350-fa42e7b22fc5 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 99c0ed88e-55 bd-455b-b0ba-c05a00d5ff0 | 2/10/2023 | OMG | 3.01101601 | Customer Withdrawal |
| 990ed88e-55bd-455b-b0ba-c05a00d5ff0 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 990ed88e-55bd-455b-b0ba-c05a00d5ff0 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| cb508b0a-d0ac-4c0c-8f4a-0e86569b88e | 3/10/2023 | DGB | 198.29992461 | Customer Withdrawal |
| cb508b0a-d0ac-4c0c-8f4a-0e86569b88e | 3/10/2023 | ETH | 0.00203918 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cb508b0a-d0ac-4c0c-8f4a-0e86569b88e | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| cb508b0a-d0ac-4c0c-8f4a-0e86569b88e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d9063ed0-3347-47c8-851c-53345651333 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d9063ed0-3347-47c8-851c-53345651333 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d9063ed0-3347-47c8-851c-53345651333 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3a028ddd9-ff0c-4503-bb01-07805f076bf7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a028ddd9-ff0c-4503-bb01-07805f076bf7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a028ddd9-ff0c-4503-bb01-07805f076bf7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29541 8ba-a844-4d0c-af07-942e47d6336 | 2/10/2023 | XVG | 0.00409672 | Customer Withdrawal |
| 29541 8ba-a844-4d0c-af07-942e47d6336 | 2/10/2023 | NXT | 0.27574891 | Customer Withdrawal |
| 29541 8ba-a844-4d0c-af07-942e47d6336 | 3/10/2023 | NXT | 0.27573891 | Customer Withdrawal |
| b8ecb11c-d57b-4b10-9826-a66827af24c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8ecb11c-d57b-4b10-9826-a66827af24c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8ecb11c-d57b-4b10-9826-a66827af24c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80b680d11-c888-4120-b1b0-2e38c0304819 | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 80b680d11-c888-4120-b1b0-2e38c0304819 | 3/10/2023 | BTC | 0.53142862 | Customer Withdrawal |
| 19323bd6-c010-4aa4-b3eb-1f56e455c5ce | 2/10/2023 | FUN | 80.63432290 | Customer Withdrawal |
| 335cff659-7578-40d6-a86c-2e6a9323ea5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 335cff659-7578-40d6-a86c-2e6a9323ea5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 335cff659-7578-40d6-a86c-2e6a9323ea5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abab3479-01ae-47ee-9d45-0208fe4cee45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abab3479-01ae-47ee-9d45-0208fe4cee45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abab3479-01ae-47ee-9d45-0208fe4cee45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da8c4aaf-8300-46d8-bb75-55db153c78bb | 4/10/2023 | ETHW | 0.00000593 | Customer Withdrawal |
| da8c4aaf-8300-46d8-bb75-55db153c78bb | 2/10/2023 | CVC | 39.86566458 | Customer Withdrawal |
| da8c4aaf-8300-46d8-bb75-55db153c78bb | 3/10/2023 | CVC | 53.57342383 | Customer Withdrawal |
| 47e04724-a6b6-4336-bf6c-692728e94ffc | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 47e04724-a6b6-4336-bf6c-692728e94ffc | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 47e04724-a6b6-4336-bf6c-692728e94ffc | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 80b680111-c888-4120-b1b0-2e38c0304819 | 3/10/2023 | QRL | 0.45125834 | Customer Withdrawal |
| 8b4f30ae-df28-4205-9ea6-54e633c26bcd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b4f30ae-df28-4205-9ea6-54e633c26bcd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b4f30ae-df28-4205-9ea6-54e633c26bcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23809655-e095-42eb-b196-dad902b3fbb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 23809655-e095-42eb-b196-dad902b3fbb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 23809655-e095-42eb-b196-dad902b3fbb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d9a654f7-aeda-4697-942e-94bee4df01f2 | 4/10/2023 | LSK | 3.51034064 | Customer Withdrawal |
| e804645c-ef3e-411a-9079-a4062bfa836d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e804645c-ef3e-411a-9079-a4062bfa836d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e804645c-ef3e-411a-9079-a4062bfa836d | 2/10/2023 | ETHW | 0.00022222 | Customer Withdrawal |
| 2f9fd7c1-bf97-4b96-b776-d144a227f8da | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fff40171-7afa-4753-9c94-ee9d573d5432 | 3/10/2023 | ETHW | 0.00329888 | Customer Withdrawal |
| fff40171-7afa-4753-9c94-ee9d573d5432 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fff40171-7afa-4753-9c94-ee9d573d5432 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 72e81f15-7754-47f-afd7-b92392d49b7f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 72e81f15-7754-47f-afd7-b92392d49b7f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 72e81f15-7754-47f-afd7-b92392d49b7f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f6901e73-2cb-44e4-a0f6-28c64f284685 | 4/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 58e21ca-8724-40a6-b2c4-b356a80bf757 | 3/10/2023 | USDT | 0.00016121 | Customer Withdrawal |
| 58e21ca-8724-40a6-b2c4-b356a80bf757 | 4/10/2023 | XRP | 1.19512423 | Customer Withdrawal |
| aa7d2aa3-51b8-470b-9a91-dbdb5e8a97a0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| aa7d2aa3-51b8-470b-9a91-dbdb5e8a97a0 | 3/10/2023 | XRP | 8.83984564 | Customer Withdrawal |
| 61dfe43b-0bce-4e78-ade5-ceb74b4cbfdb | 3/10/2023 | XRP | 13.06646318 | Customer Withdrawal |
| 61dfe43b-0bce-4e78-ade5-ceb74b4cbfdb | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0b89444b-3abe-4525-b502-40d4f6e90323 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0b89444b-3abe-4525-b502-40d4f6e90323 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0b89444b-3abe-4525-b502-40d4f6e90323 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 47ad4040-ee68-4d8c-8faa-b20e2003d157 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47ed4040-ee68-4d8c-8faa-b20e2003d157 | 3/10/2023 | ETHW | 0.00000317 | Customer Withdrawal |
| 47ed4040-ee68-4d8c-8faa-b20e2003d157 | 3/10/2023 | ETH | 0.00000317 | Customer Withdrawal |
| b01110de-a11a-4a9b-8947-1254f4f5b539 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b01110de-a11a-4a9b-8947-1254f4f5b539 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b01110de-a11a-4a9b-8947-1254f4f5b539 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dcdb3f16-ba6e-4d37-bdfa-3a3b78eb7894 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcdb3f16-ba6e-4d37-bdfa-3a3b78eb7894 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcdb3f16-ba6e-4d37-bdfa-3a3b78eb7894 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6b7cc2c-a9b5-49d9-8db6-c2888ab1380f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a6b7cc2c-a9b5-49d9-8db6-c2888ab1380f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a6b7cc2c-a9b5-49d9-8db6-c2888ab1380f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| adb32062-ac42-4f47-9822-15eff68717fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adb32062-ac42-4f47-9822-15eff68717fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adb32062-ac42-4f47-9822-15eff68717fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8389845f-1 7fe-460f-8f31-e4c69acb2b70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8389845f-1 7fe-460f-8f31-e4c69acb2b70 | 3/10/2023 | ETHW | 0.00023109 | Customer Withdrawal |
| 8389845f-1 7fe-460f-8f31-e4c69acb2b70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a937df1-10b2-49be-91ef-c4a4a2282c82 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a937df1-10b2-49be-91ef-c4a4a2282c82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a937df1-10b2-49be-91ef-c4a4a2282c82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c249271-64de-424c-b2f0-f2e6a3ea9e5f | 3/10/2023 | BCH | 0.00005061 | Customer Withdrawal |
| 0c249271-64de-424c-b2f0-f2e6a3ea9e5f | 3/10/2023 | BCHA | 0.00005061 | Customer Withdrawal |
| 0c249271-64de-424c-b2f0-f2e6a3ea9e5f | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 407589a-d72f-4337-acb5-8bcb70b9d477 | 3/10/2023 | ETHW | 0.00570734 | Customer Withdrawal |
| 407589a-d72f-4337-acb5-8bcb70b9d477 | 2/10/2023 | FUN | 724.63768100 | Customer Withdrawal |
| 407589a-d72f-4337-acb5-8bcb70b9d477 | 3/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| c5401d4d-5c5b-4b0b-b4be-27e98a12feb8 | 4/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| c5401d4d-5c5b-4b0b-b4be-27e98a12feb8 | 2/10/2023 | XRP | 4.99590336 | Customer Withdrawal |
| c5401d4d-5c5b-4b0b-b4be-27e98a12feb8 | 3/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| a7656cb4-4a57-44a0-b6af-d8a55494d53c | 2/10/2023 | XRP | 5.16655684 | Customer Withdrawal |
| a7656cb4-4a57-44a0-b6af-d8a55494d53c | 3/10/2023 | XRP | 5.83984564 | Customer Withdrawal |
| a7656cb4-4a57-44a0-b6af-d8a55494d53c | 4/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| a7656cb4-4a57-44a0-b6af-d8a55494d53c | 2/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| a7656cb4-4a57-44a0-b6af-d8a55494d53c | 3/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 54b6d34e-35f5-4047-a98f-34a5d6a3e4c2 | 3/10/2023 | GBYTE | 0.20804265 | Customer Withdrawal |
| 54b6d34e-35f5-4047-a98f-34a5d6a3e4c2 | 2/10/2023 | GBYTE | 0.15981468 | Customer Withdrawal |
| 54b6d34e-35f5-4047-a98f-34a5d6a3e4c2 | 4/10/2023 | ARDR | 51.22653192 | Customer Withdrawal |
| 4ebdf8a4-3aa0-4b33-84e6-c6d8e6c3cfa | 3/10/2023 | ARK | 30.45134170 | Customer Withdrawal |
| 4ebdf8a4-3aa0-4b33-84e6-c6d8e6c3cfa | 2/10/2023 | ARDR | 51.22653192 | Customer Withdrawal |
| 4ea266ae-1a5c-4168-b3b6-e2b0dd6a2d7a | 2/10/2023 | SNT | 228.04289060 | Customer Withdrawal |
| 4ea266ae-1a5c-4168-b3b6-e2b0dd6a2d7a | 4/10/2023 | SNT | 194.08769603 | Customer Withdrawal |
| 4ea266ae-1a5c-4168-b3b6-e2b0dd6a2d7a | 3/10/2023 | SNT | 178.23164430 | Customer Withdrawal |
| 5f3aedc78-a0e9-4db6-a6eb-8f39e1a8a8fe | 2/10/2023 | LBC | 126.75000600 | Customer Withdrawal |
| 5f3aedc78-a0e9-4db6-a6eb-8f39e1a8a8fe | 4/10/2023 | LBC | 100.14836000 | Customer Withdrawal |
| 5f3aedc78-a0e9-4db6-a6eb-8f39e1a8a8fe | 3/10/2023 | LBC | 132.92678310 | Customer Withdrawal |
| 9e81c4b4-4b67-4b95-b8f8-4a06a4f8e8a1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9e81c4b4-4b67-4b95-b8f8-4a06a4f8e8a1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9e81c4b4-4b67-4b95-b8f8-4a06a4f8e8a1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5fbace62-0c6d-4eee-9b23-1c1b37dc9f31 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5fbace62-0c6d-4eee-9b23-1c1b37dc9f31 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5fbace62-0c6d-4eee-9b23-1c1b37dc9f31 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 94790b5d-d731-46f1-9db8-7dcb1e481083 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94790b5d-d731-46f1-9db8-7dcb1e481083 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 304f36cc-48d8-4eaa-8f83-6573c178e9d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 304f36cc-48d8-4eaa-8f83-6573c178e9d8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 304f36cc-48d8-4eaa-8f83-6573c178e9d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28584506-22d4-4370-ab88-d363011afa58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28584506-22d4-4370-ab88-d363011afa58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28584506-22d4-4370-ab88-d363011afa58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 933523b2-6ab8-49cc-8397-0dc7bebd9502 | 3/10/2023 | BTC | 0.00007112 | Customer Withdrawal |
| 933523b2-6ab8-49cc-8397-0dc7bebd9502 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 933523b2-6ab8-49cc-8397-0dc7bebd9502 | 3/10/2023 | ETH | 0.00228362 | Customer Withdrawal |
| 933523b2-6ab8-49cc-8397-0dc7bebd9502 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a061b041-aedf-45fb-8a1d-82eebb1dbead | 3/10/2023 | NEO | 0.02701976 | Customer Withdrawal |
| a061b041-aedf-45fb-8a1d-82eebb1dbead | 3/10/2023 | BCH | 0.00001526 | Customer Withdrawal |
| a061b041-aedf-45fb-8a1d-82eebb1dbead | 3/10/2023 | BCHA | 0.00001526 | Customer Withdrawal |
| a061b041-aedf-45fb-8a1d-82eebb1dbead | 3/10/2023 | DASH | 0.00370672 | Customer Withdrawal |
| f2fe943f-0a49-42c2-8e67-15953ddc88e0 | 2/10/2023 | USDT | 0.40788295 | Customer Withdrawal |
| 985eca19-0f69-46b7-88a5-c197b30ab5c9 | 2/10/2023 | BSD | 91.54836410 | Customer Withdrawal |
| ba173798-01e4-4e46-9e71-fa1ac3a699f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba173798-01e4-4e46-9e71-fa1ac3a699f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba173798-01e4-4e46-9e71-fa1ac3a699f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d07b47c7-bd1b-469b-961f-4bd088db40e3 | 2/10/2023 | XMR | 0.02315900 | Customer Withdrawal |
| 64d345e0-96c4-4f41-8588-6fc5d9f52292 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 64d345e0-96c4-4f41-8588-6fc5d9f52292 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 64d345e0-96c4-4f41-8588-6fc5d9f52292 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a280ea53-b2ea-48eb-a440-5a23fb27437d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a280ea53-b2ea-48eb-a440-5a23fb27437d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a280ea53-b2ea-48eb-a440-5a23fb27437d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0015e4c7-1671-42fb-a1ea-716350f4c19f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0015e4c7-1671-42fb-a1ea-716350f4c19f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0015e4c7-1671-42fb-a1ea-716350f4c19f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7df2a7cb-b63d-49b4-97f9-ad3b3c7573ce | 3/10/2023 | BTC | 0.00000962 | Customer Withdrawal |
| 7df2a7cb-b63d-49b4-97f9-ad3b3c7573ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98ff09f8-a683-4afd-a483-927dd72a4b61 | 3/10/2023 | BTC | 0.00005878 | Customer Withdrawal |
| 98ff09f8-a683-4afd-a483-927dd72a4b61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66eedeef-0d7b-4928-8f7b-2e734e9ca3d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66eedeef-0d7b-4928-8f7b-2e734e9ca3d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66eedeef-0d7b-4928-8f7b-2e734e9ca3d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57537470-54ad-47ab-a781-3b3d39b12074 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 57537470-54ad-47ab-a781-3b3d39b12074 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 57537470-54ad-47ab-a781-3b3d39b12074 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| bdd42e58-c63b-4f66-85e6-2eb432ebebb2 | 2/10/2023 | IGNIS | 1.33040342 | Customer Withdrawal |
| bdd42e58-c63b-4f66-85e6-2eb432ebebb2 | 2/10/2023 | NXT | 2.66080684 | Customer Withdrawal |
| bdd42e58-c63b-4f66-85e6-2eb432ebebb2 | 2/10/2023 | BTC | 0.00018237 | Customer Withdrawal |
| 333442ad-ff34-4c4c-ad75-36cce263140a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 333442ad-ff34-4c4c-ad75-36cce263140a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 333442ad-ff34-4c4c-ad75-36cce263140a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| adaddc0c-9120-4857-a5b1-f90f64d0f4c2 | 2/10/2023 | DOGE | 54.83606886 | Customer Withdrawal |
| 0924f667-8644-4124-ac21-3e0ca0167de1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0924f667-8644-4124-ac21-3e0ca0167de1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0924f667-8644-4124-ac21-3e0ca0167de1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cff670c-d005-40dc-9598-4a9298fb6936 | 2/10/2023 | BTC | 0.00019278 | Customer Withdrawal |
| 6ed6d1ac-b4cc-42b5-abec-d61d2c7d14ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ed6d1ac-b4cc-42b5-abec-d61d2c7d14ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ed6d1ac-b4cc-42b5-abec-d61d2c7d14ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6c81e5b-5eb2-4999-bb39-6adee13f51c5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d6c81e5b-5eb2-4999-bb39-6adee13f51c5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d6c81e5b-5eb2-4999-bb39-6adee13f51c5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2f13d751-8ae9-4202-9901-6d1c06d24f85 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2f13d751-8ae9-4202-9901-6d1c06d24f85 | 3/10/2023 | USDT | 2.81145214 | Customer Withdrawal |
| 90faa39e-5f2a-4726-b213-c6b3b5ea2595 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 90faa39e-5f2a-4726-b213-c6b3b5ea2595 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 90faa39e-5f2a-4726-b213-c6b3b5ea2595 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7aa85639-d281-4bd0-bded-5d5d708213b1 | 2/10/2023 | DASH | 0.00201304 | Customer Withdrawal |
| 7aa85639-d281-4bd0-bded-5d5d708213b1 | 2/10/2023 | CURE | 1.44558400 | Customer Withdrawal |
| 7aa85639-d281-4bd0-bded-5d5d708213b1 | 2/10/2023 | LTC | 0.02516228 | Customer Withdrawal |
| 7aa85639-d281-4bd0-bded-5d5d708213b1 | 2/10/2023 | PPC | 0.26609100 | Customer Withdrawal |
| 511a6a09-7abe-4566-b644-b2da1873be84 | 2/10/2023 | XLM | 19.55780798 | Customer Withdrawal |
| c962ad57-efea-47b9-a037-814fc1dcc97e | 4/10/2023 | NEO | 0.19492092 | Customer Withdrawal |
| c962ad57-efea-47b9-a037-814fc1dcc97e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c962ad57-efea-47b9-a037-814fc1dcc97e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3c36a2d2-143c-416c-b82e-b9ee8d95e0e6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3c36a2d2-143c-416c-b82e-b9ee8d95e0e6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3c36a2d2-143c-416c-b82e-b9ee8d95e0e6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0f120f50-a959-48e2-9bf9-fe444212961a | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 0f120f50-a959-48e2-9bf9-fe444212961a | 3/10/2023 | ETHW | 0.00000184 | Customer Withdrawal |
| 0f120f50-a959-48e2-9bf9-fe444212961a | 3/10/2023 | DCR | 0.03106299 | Customer Withdrawal |
| 8608952a-52d3-46ee-8fcd-3ada3f0a1fe8 | 2/10/2023 | BTC | 0.00006554 | Customer Withdrawal |
| 5246d4a7-d8f1-42cd-8a27-c7a61bbc7c4e | 2/10/2023 | BTC | 0.00015972 | Customer Withdrawal |
| 5246d4a7-d8f1-42cd-8a27-c7a61bbc7c4e | 2/10/2023 | FLO | 35.00000000 | Customer Withdrawal |
| 5246d4a7-d8f1-42cd-8a27-c7a61bbc7c4e | 2/10/2023 | MUSIC | 100.00000000 | Customer Withdrawal |
| ecc6988a-b19f-4947-9426-3021fcbb244a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecc6988a-b19f-4947-9426-3021fcbb244a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecc6988a-b19f-4947-9426-3021fcbb244a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 953501f3-9bd6-467c-91e6-a93428ffdd95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 953501f3-9bd6-467c-91e6-a93428ffdd95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 953501f3-9bd6-467c-91e6-a93428ffdd95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2080579-bd50-4783-951e-9d75cd0f233b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2080579-bd50-4783-951e-9d75cd0f233b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2080579-bd50-4783-951e-9d75cd0f233b | 4/10/2023 | ETH | 0.00223325 | Customer Withdrawal |
| d2080579-bd50-4783-951e-9d75cd0f233b | 4/10/2023 | BTC | 0.00003235 | Customer Withdrawal |
| caa1f460-2b3c-4558-83b9-ce10f5c07c86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caa1f460-2b3c-4558-83b9-ce10f5c07c86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caa1f460-2b3c-4558-83b9-ce10f5c07c86 | 4/10/2023 | BTC | 0.00016498 | Customer Withdrawal |
| c1a60ed3-fbfa-4d15-bfce-f826b1668708 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| c1a60ed3-fbfa-4d15-bfce-f826b1668708 | 3/10/2023 | ZEC | 0.02273662 | Customer Withdrawal |
| 411e8745-9272-4673-b93e-22d8f35e808a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 411e8745-9272-4673-b93e-22d8f35e808a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 411e8745-9272-4673-b93e-22d8f35e808a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3a3f416-1a52-4e8f-9525-ba0a00fbcd5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3a3f416-1a52-4e8f-9525-ba0a00fbcd5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3a3f416-1a52-4e8f-9525-ba0a00fbcd5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad1976ce-0836-460f-95d3-1d23e405a781 | 2/10/2023 | GRS | 0.00073329 | Customer Withdrawal |
| ad1976ce-0836-460f-95d3-1d23e405a781 | 2/10/2023 | BSD | 0.00051253 | Customer Withdrawal |
| ad1976ce-0836-460f-95d3-1d23e405a781 | 2/10/2023 | ETHW | 0.00812967 | Customer Withdrawal |
| ad1976ce-0836-460f-95d3-1d23e405a781 | 2/10/2023 | MUSIC | 77.93557347 | Customer Withdrawal |
| ad1976ce-0836-460f-95d3-1d23e405a781 | 2/10/2023 | ETH | 0.00040180 | Customer Withdrawal |
| a9e37b9c-bc39-47a4-b5e4-5926acc78949 | 2/10/2023 | BTC | 0.00015809 | Customer Withdrawal |
| a9e37b9c-bc39-47a4-b5e4-5926acc78949 | 2/10/2023 | XRP | 2.38233679 | Customer Withdrawal |
| a9e37b9c-bc39-47a4-b5e4-5926acc78949 | 2/10/2023 | XVG | 0.22866887 | Customer Withdrawal |
| 0e775b53-a541-42b8-a485-a7b4669cf57c | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 0e775b53-a541-42b8-a485-a7b4669cf57c | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0e775b53-a541-42b8-a485-a7b4669cf57c | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 423cbf84-9f95-4153-9199-ebf0b8f0981f | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 423cbf84-9f95-4153-9199-ebf0b8f0981f | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 423cbf84-9f95-4153-9199-ebf0b8f0981f | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| f3f1011e-f76c-4a9c-88bd-494e66127718 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3f1011e-f76c-4a9c-88bd-494e66127718 | 3/10/2023 | BTC | 0.00016925 | Customer Withdrawal |
| f3f1011e-f76c-4a9c-88bd-494e66127718 | 3/10/2023 | XRP | 0.35343127 | Customer Withdrawal |
| 7105bb42-c366-41e6-9d4c-f94bef6b55c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7105bb42-c366-41e6-9d4c-f94bef6b55c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7105bb42-c366-41e6-9d4c-f94bef6b55c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5860467c-b019-41ac-8566-40098aaf2cc5 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 5860467c-b019-41ac-8566-40098aaf2cc5 | 2/9/2023 | ANT | 1.72176941 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5860467c-b019-41ac-8566-40098aaf2cc5 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 1928d88e-737e-4ce2-8712-6ba90e3fcf25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1928d88e-737e-4ce2-8712-6ba90e3fcf25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1928d88e-737e-4ce2-8712-6ba90e3fcf25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc1f887e-90bf-4884-b38c-12ba96b97615 | 2/10/2023 | USDT | 3.25648831 | Customer Withdrawal |
| cc1f887e-90bf-4884-b38c-12ba96b97615 | 4/10/2023 | XVG | 53.59182009 | Customer Withdrawal |
| cc1f887e-90bf-4884-b38c-12ba96b97615 | 2/10/2023 | ETH | 0.00000080 | Customer Withdrawal |
| cc1f887e-90bf-4884-b38c-12ba96b97615 | 3/10/2023 | LTC | 0.04312944 | Customer Withdrawal |
| cc1f887e-90bf-4884-b38c-12ba96b97615 | 2/10/2023 | LTC | 0.01839360 | Customer Withdrawal |
| cc1f887e-90bf-4884-b38c-12ba96b97615 | 4/10/2023 | ETHW | 0.00000080 | Customer Withdrawal |
| cc1f887e-90bf-4884-b38c-12ba96b97615 | 2/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| cc1f887e-90bf-4884-b38c-12ba96b97615 | 3/10/2023 | XVG | 524.88125700 | Customer Withdrawal |
| 72d87ccd-310b-4f54-a86f-347011249855 | 3/10/2023 | NEO | 0.02185954 | Customer Withdrawal |
| 5270a143-cc59-4ca6-af29-fd86fb416ad8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5270a143-cc59-4ca6-af29-fd86fb416ad8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5270a143-cc59-4ca6-af29-fd86fb416ad8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a926a74-4d14-4597-bb8a-111714664815 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a926a74-4d14-4597-bb8a-111714664815 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a926a74-4d14-4597-bb8a-111714664815 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8ff343c-359b-42d1-89a6-53effb9b8aed | 2/10/2023 | BTC | 0.00012094 | Customer Withdrawal |
| f8ff343c-359b-42d1-89a6-53effb9b8aed | 2/10/2023 | ETH | 0.00140275 | Customer Withdrawal |
| f8ff343c-359b-42d1-89a6-53effb9b8aed | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f8ff343c-359b-42d1-89a6-53effb9b8aed | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f673756d-bfb2-4567-9eff-c8e9f1b26e0b | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| f673756d-bfb2-4567-9eff-c8e9f1b26e0b | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| f673756d-bfb2-4567-9eff-c8e9f1b26e0b | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| 3e5d37d3-30d3-4179-b83d-fb69b3081848 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e5d37d3-30d3-4179-b83d-fb69b3081848 | 4/10/2023 | BCH | 0.00000296 | Customer Withdrawal |
| 3e5d37d3-30d3-4179-b83d-fb69b3081848 | 4/10/2023 | BTC | 0.00012964 | Customer Withdrawal |
| 3e5d37d3-30d3-4179-b83d-fb69b3081848 | 4/10/2023 | BCHA | 0.00000296 | Customer Withdrawal |
| 3e5d37d3-30d3-4179-b83d-fb69b3081848 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9c85e2f-d09e-48dc-8634-82d2b1fa5e6a | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b9c85e2f-d09e-48dc-8634-82d2b1fa5e6a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b9c85e2f-d09e-48dc-8634-82d2b1fa5e6a | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f49e2f4f-52f8-4bad-ac2e-c6dc59958455 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| f49e2f4f-52f8-4bad-ac2e-c6dc59958455 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| f49e2f4f-52f8-4bad-ac2e-c6dc59958455 | 2/10/2023 | LSK | 1.90514719 | Customer Withdrawal |
| f49e2f4f-52f8-4bad-ac2e-c6dc59958455 | 2/10/2023 | STRAX | 5.17377491 | Customer Withdrawal |
| 095e756e-c8b0-4e8e-a3f2-c0fef86e5679 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 095e756e-c8b0-4e8e-a3f2-c0fef86e5679 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 095e756e-c8b0-4e8e-a3f2-c0fef86e5679 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc3561f9-ad09-4929-a711-ec90eca091d1 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bc3561f9-ad09-4929-a711-ec90eca091d1 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bc3561f9-ad09-4929-a711-ec90eca091d1 | 2/10/2023 | LTC | 0.04642009 | Customer Withdrawal |
| bc3561f9-ad09-4929-a711-ec90eca091d1 | 2/10/2023 | BTC | 0.00002683 | Customer Withdrawal |
| c0a7159b-76a7-4a3f-90db-5a07135eea1c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c0a7159b-76a7-4a3f-90db-5a07135eea1c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c0a7159b-76a7-4a3f-90db-5a07135eea1c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0d9e1fbe-bac5-473d-992f-ba761d673ea6 | 3/10/2023 | USDT | 0.00124419 | Customer Withdrawal |
| 0d9e1fbe-bac5-473d-992f-ba761d673ea6 | 3/10/2023 | VTC | 0.12905540 | Customer Withdrawal |
| 688e600b-2fca-4455-899f-51de96ad0a3d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 688e600b-2fca-4455-899f-51de96ad0a3d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 688e600b-2fca-4455-899f-51de96ad0a3d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fdc5995d-7e1f-43ef-a20a-c9033a7e11ee | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fdc5995d-7e1f-43ef-a20a-c9033a7e11ee | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fdc5995d-7e1f-43ef-a20a-c9033a7e11ee | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3d4b59df-7d33-4df1-9b38-947b59681b1c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3d4b59df-7d33-4df1-9b38-947b59681b1c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3d4b59df-7d33-4df1-9b38-947b59681b1c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3f3d1e06-c6ce-4dd9-948f-ee2b32f3a1d1 | 3/10/2023 | BTC | 0.00002164 | Customer Withdrawal |
| 3f3d1e06-c6ce-4dd9-948f-ee2b32f3a1d1 | 3/10/2023 | ETH | 0.00298996 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f3d1e06-c6ce-4dd9-948f-ee2b32f3a1d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f3d1e06-c6ce-4dd9-948f-ee2b32f3a1d1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ea06d687-d171-4162-90b4-3dba65f33e17 | 4/10/2023 | VRM | 70.92198582 | Customer Withdrawal |
| ea06d687-d171-4162-90b4-3dba65f33e17 | 2/10/2023 | VRM | 70.92198582 | Customer Withdrawal |
| ea06d687-d171-4162-90b4-3dba65f33e17 | 3/10/2023 | VRM | 70.92198582 | Customer Withdrawal |
| 4a53a24c-b0a6-4c45-a715-5499a56267cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a53a24c-b0a6-4c45-a715-5499a56267cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a53a24c-b0a6-4c45-a715-5499a56267cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8fa522a-3183-409f-8c60-de4c8fc39d2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8fa522a-3183-409f-8c60-de4c8fc39d2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8fa522a-3183-409f-8c60-de4c8fc39d2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| caf566fb-9339-48bd-a3e0-5ff286cbf692 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| caf566fb-9339-48bd-a3e0-5ff286cbf692 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caf566fb-9339-48bd-a3e0-5ff286cbf692 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46ee9e49-380b-4269-88b1-a740aa7566ee | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 46ee9e49-380b-4269-88b1-a740aa7566ee | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 46ee9e49-380b-4269-88b1-a740aa7566ee | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 93258d57-44dc-4ccd-87ab-1b6c50e1897f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 93258d57-44dc-4ccd-87ab-1b6c50e1897f | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 93258d57-44dc-4ccd-87ab-1b6c50e1897f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7b482bb5-7d16-4499-9f18-925e40ebba7f | 2/9/2023 | BTC | 0.00018027 | Customer Withdrawal |
| 21ad2465-f4a0-4e45-a446-ea74f602c641 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21ad2465-f4a0-4e45-a446-ea74f602c641 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21ad2465-f4a0-4e45-a446-ea74f602c641 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 055de868-1537-4707-8007-e6aaae65bab5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 055de868-1537-4707-8007-e6aaae65bab5 | 3/10/2023 | BTC | 0.00014805 | Customer Withdrawal |
| d6310831-8255-4cad-af2c-96480d85b9ac | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| d6310831-8255-4cad-af2c-96480d85b9ac | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| d6310831-8255-4cad-af2c-96480d85b9ac | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c9f3b21c-f539-4e39-9534-abf958077720 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c9f3b21c-f539-4e39-9534-abf958077720 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c9f3b21c-f539-4e39-9534-abf958077720 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e8ad16af-8587-4a51-b6ff-c25b702c307d | 2/10/2023 | ETC | 0.04764479 | Customer Withdrawal |
| 8733e086-166f-4e10-8397-424921fc253e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8733e086-166f-4e10-8397-424921fc253e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8733e086-166f-4e10-8397-424921fc253e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ecdbd875-59e8-4590-8d5c-c37156abafc3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecdbd875-59e8-4590-8d5c-c37156abafc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecdbd875-59e8-4590-8d5c-c37156abafc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdfef7c6-a654-42f3-8118-475dc7683eab | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| fdfef7c6-a654-42f3-8118-475dc7683eab | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| fdfef7c6-a654-42f3-8118-475dc7683eab | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 80d89df6-d17b-4aac-8f5d-c9b5854c8ef7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 80d89df6-d17b-4aac-8f5d-c9b5854c8ef7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 80d89df6-d17b-4aac-8f5d-c9b5854c8ef7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9f3f2562-8176-4c42-b02e-9081921e090c | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 9f3f2562-8176-4c42-b02e-9081921e090c | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 9f3f2562-8176-4c42-b02e-9081921e090c | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 4b7ab047-5303-474c-b96b-2aaa89260e56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b7ab047-5303-474c-b96b-2aaa89260e56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b7ab047-5303-474c-b96b-2aaa89260e56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 427d598b-bc0a-4049-9b73-2cc7a81e015c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 427d598b-bc0a-4049-9b73-2cc7a81e015c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 427d598b-bc0a-4049-9b73-2cc7a81e015c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ae91b00e-24e7-44c2-b2fc-20baaa899880 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae91b00e-24e7-44c2-b2fc-20baaa899880 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae91b00e-24e7-44c2-b2fc-20baaa899880 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fb30778-bff7-4e6c-b95c-05335b137077 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8fb30778-bff7-4e6c-b95c-05335b137077 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8fb30778-bff7-4e6c-b95c-05335b137077 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d79979ec-e84b-4728-9222-8dc45ab34d6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d79979ec-e84b-4728-9222-8dc45ab34d6a | 3/10/2023 | BTC | 0.00220159 | Customer Withdrawal |
| d79979ec-e84b-4728-9222-8dc45ab34d6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab74d024-af97-4e9c-b31c-1de95e004f27 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab74d024-af97-4e9c-b31c-1de95e004f27 | 3/10/2023 | BTC | 0.00010358 | Customer Withdrawal |
| ab74d024-af97-4e9c-b31c-1de95e004f27 | 3/10/2023 | RISE | 209.00703010 | Customer Withdrawal |
| ab74d024-af97-4e9c-b31c-1de95e004f27 | 4/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 29250b8c-8123-4db9-80a7-f9b6e5161219 | 3/10/2023 | BTC | 0.00017957 | Customer Withdrawal |
| 29250b8c-8123-4db9-80a7-f9b6e5161219 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e50e8c2-b0b8-4448-b70c-b8dff7b9eb8d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6e50e8c2-b0b8-4448-b70c-b8dff7b9eb8d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6e50e8c2-b0b8-4448-b70c-b8dff7b9eb8d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a4038da3-70ee-4461-a3a9-2f623c012abe | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4038da3-70ee-4461-a3a9-2f623c012abe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4038da3-70ee-4461-a3a9-2f623c012abe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd577749f-5ab5-4ba8-9912-49838cfb4555 | 2/10/2023 | BTC | 0.00019758 | Customer Withdrawal |
| a85055eb-a14a-46b1-9829-6f9af4ec6955 | 3/10/2023 | TRST | 12.61191161 | Customer Withdrawal |
| a85055eb-a14a-46b1-9829-6f9af4ec6955 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a85055eb-a14a-46b1-9829-6f9af4ec6955 | 3/10/2023 | GBYTE | 0.00546377 | Customer Withdrawal |
| a85055eb-a14a-46b1-9829-6f9af4ec6955 | 3/10/2023 | ETHW | 0.00005967 | Customer Withdrawal |
| a85055eb-a14a-46b1-9829-6f9af4ec6955 | 3/10/2023 | ETH | 0.00005967 | Customer Withdrawal |
| a85055eb-a14a-46b1-9829-6f9af4ec6955 | 4/10/2023 | BCHA | 0.00167731 | Customer Withdrawal |
| a85055eb-a14a-46b1-9829-6f9af4ec6955 | 3/10/2023 | BTC | 0.00008664 | Customer Withdrawal |
| a85055eb-a14a-46b1-9829-6f9af4ec6955 | 3/10/2023 | BCH | 0.00167731 | Customer Withdrawal |
| b8a4db63-477c-e4fc-a472-3861e7825222 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8a4db63-477c-e4fc-a472-3861e7825222 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8a4db63-477c-e4fc-a472-3861e7825222 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de3dfa3c-7ed6-4a11-bb76-0db66a5f0a61 | 2/10/2023 | BTC | 435.96123770 | Customer Withdrawal |
| b7fb0caa-787d-43f3-b36f-b481f046604 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7fb0caa-787d-43f3-b36f-b481f046604 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7fb0caa-787d-43f3-b36f-b481f046604 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1bc454e-da34-4e14-9e6f-c14021395727 | 3/10/2023 | USDT | 0.00043229 | Customer Withdrawal |
| 82d56f9f-4291-453d-939c-9c388e033d35 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 82d56f9f-4291-453d-939c-9c388e033d35 | 2/10/2023 | RDD | 9,801.96566700 | Customer Withdrawal |
| 82d56f9f-4291-453d-939c-9c388e033d35 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| c7de6ebb-bccd5-456b-a0bc-a7b100cbc55f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7de6ebb-bccd5-456b-a0bc-a7b100cbc55f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7de6ebb-bccd5-456b-a0bc-a7b100cbc55f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f37245bd-4b2a-469c-8080-9130bf152380 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f37245bd-4b2a-469c-8080-9130bf152380 | 4/10/2023 | ETC | 0.10355239 | Customer Withdrawal |
| f37245bd-4b2a-469c-8080-9130bf152380 | 3/10/2023 | ETC | 0.27669010 | Customer Withdrawal |
| 25b79bbe-35c6-468c-9d50-06ec496fd85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25b79bbe-35c6-468c-9d50-06ec496fd85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25b79bbe-35c6-468c-9d50-06ec496fd85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b84eb6af-db6f-4bf0-9bf0-2c46a84adc38 | 4/10/2023 | ETH | 0.00000435 | Customer Withdrawal |
| b84eb6af-db6f-4bf0-9bf0-2c46a84adc38 | 4/10/2023 | USDT | 4.69036558 | Customer Withdrawal |
| b84eb6af-db6f-4bf0-9bf0-2c46a84adc38 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b84eb6af-db6f-4bf0-9bf0-2c46a84adc38 | 4/10/2023 | XRP | 1.00090824 | Customer Withdrawal |
| b84eb6af-db6f-4bf0-9bf0-2c46a84adc38 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 518955e3-fa70-40f5-8800-c936986817f03 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 518955e3-fa70-40f5-8800-c936986817f03 | 3/10/2023 | ETH | 0.00123700 | Customer Withdrawal |
| 518955e3-fa70-40f5-8800-c936986817f03 | 3/10/2023 | ETH | 0.00808715 | Customer Withdrawal |
| 4672f968-3830-47cb-b2d3-c33ce4ca787e | 4/10/2023 | ETHW | 0.00036965 | Customer Withdrawal |
| 4672f968-3830-47cb-b2d3-c33ce4ca787e | 4/10/2023 | ETHW | 0.00503788 | Customer Withdrawal |
| 4672f968-3830-47cb-b2d3-c33ce4ca787e | 4/10/2023 | BCHA | 0.00048301 | Customer Withdrawal |
| 4672f968-3830-47cb-b2d3-c33ce4ca787e | 2/9/2023 | BTC | 0.00019451 | Customer Withdrawal |
| 4672f968-3830-47cb-b2d3-c33ce4ca787e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4672f968-3830-47cb-b2d3-c33ce4ca787e | 4/10/2023 | ETH | 0.00136505 | Customer Withdrawal |
| 4672f968-3830-47cb-b2d3-c33ce4ca787e | 4/10/2023 | BCH | 0.00048301 | Customer Withdrawal |
| a063e4f8-e5fa-4536-aeeb-d5c9bf1851fd | 2/10/2023 | VTC | 29.11564949 | Customer Withdrawal |
| a063e4f8-e5fa-4536-aeeb-d5c9bf1851fd | 3/10/2023 | NXT | 0.42322674 | Customer Withdrawal |
| a063e4f8-e5fa-4536-aeeb-d5c9bf1851fd | 3/10/2023 | VTC | 10.20651310 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a063e4f8-e5fa-4536-aeeb-d5c9bf1851fd | 3/10/2023 | IGNIS | 0.21161337 | Customer Withdrawal |
| 19f7a749-a9bc-4917-8314-9db69ffa001d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19f7a749-a9bc-4917-8314-9db69ffa001d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19f7a749-a9bc-4917-8314-9db69ffa001d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36badecd-4a6c-4ee3-a22e-a7b8734b6908 | 4/10/2023 | NEO | 0.01188547 | Customer Withdrawal |
| 36badecd-4a6c-4ee3-a22e-a7b8734b6908 | 3/10/2023 | USDT | 0.07337875 | Customer Withdrawal |
| 36badecd-4a6c-4ee3-a22e-a7b8734b6908 | 3/10/2023 | VRC | 4,306.29038800 | Customer Withdrawal |
| 36badecd-4a6c-4ee3-a22e-a7b8734b6908 | 3/10/2023 | ETH | 0.00006438 | Customer Withdrawal |
| 36badecd-4a6c-4ee3-a22e-a7b8734b6908 | 4/10/2023 | VTC | 1.07899862 | Customer Withdrawal |
| 36badecd-4a6c-4ee3-a22e-a7b8734b6908 | 4/10/2023 | ETHW | 0.00006438 | Customer Withdrawal |
| 36badecd-4a6c-4ee3-a22e-a7b8734b6908 | 4/10/2023 | BTC | 0.00002422 | Customer Withdrawal |
| 36badecd-4a6c-4ee3-a22e-a7b8734b6908 | 4/10/2023 | NEO | 0.41035020 | Customer Withdrawal |
| fdc49519-7907-4639-a994-92ecfe6e23c8 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| fdc49519-7907-4639-a994-92ecfe6e23c8 | 3/10/2023 | USDT | 0.00040960 | Customer Withdrawal |
| 4e489f0b-daac-41aa-aaeb-3505bceedeee | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4e489f0b-daac-41aa-aaeb-3505bceedeee | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4e489f0b-daac-41aa-aaeb-3505bceedeee | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8b1ab9ae-61cd-48d7-a57f-bca65554a4e8 | 3/10/2023 | ETHW | 0.00688655 | Customer Withdrawal |
| 8b1ab9ae-61cd-48d7-a57f-bca65554a4e8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8b1ab9ae-61cd-48d7-a57f-bca65554a4e8 | 4/10/2023 | ETH | 0.00003640 | Customer Withdrawal |
| 38b97b43-3827-42e6-97eb-3280dbf825eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38b97b43-3827-42e6-97eb-3280dbf825eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38b97b43-3827-42e6-97eb-3280dbf825eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a547fe08-254f-492a-afd1-b7b78ea3fc02 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a547fe08-254f-492a-afd1-b7b78ea3fc02 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a547fe08-254f-492a-afd1-b7b78ea3fc02 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 0801904d-ca91-45db-b11a-ca3f44d20e27 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0801904d-ca91-45db-b11a-ca3f44d20e27 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0801904d-ca91-45db-b11a-ca3f44d20e27 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c1dbd0bc-0a1f-4ce3-8999-b65929243017 | 4/10/2023 | TST | 1.29366106 | Customer Withdrawal |
| d1dbd0bc-0a1f-4ce3-8999-b65929243017 | 3/10/2023 | USDT | 0.00655189 | Customer Withdrawal |
| c1dbd0bc-0a1f-4ce3-8999-b65929243017 | 3/10/2023 | 1ST | 1.29196449 | Customer Withdrawal |
| 433f7d95-7bce-4358-a759-57659e76fcb88 | 2/10/2023 | BCH | 0.00050000 | Customer Withdrawal |
| 433f7d95-7bce-4358-a759-57659e76fcb88 | 2/10/2023 | BTC | 0.00021160 | Customer Withdrawal |
| 433f7d95-7bce-4358-a759-57659e76fcb88 | 2/10/2023 | BCHA | 0.00050000 | Customer Withdrawal |
| b3bfed2b-de5a-43bd-9c31-5807989cf1ba | 3/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| b3bfed2b-de5a-43bd-9c31-5807989cf1ba | 2/10/2023 | CVC | 53.68182820 | Customer Withdrawal |
| b3bfed2b-de5a-43bd-9c31-5807989cf1ba | 2/9/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 7ffec48b-534f-4c2c- acb9-f60c9c40c9f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ffec48b-534f-4c2c-acb9-f60c9c40c9f7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ffec48b-534f-4c2c-acb9-f60c9c40c9f7 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9163e9f-00dc-41af-a3cc-046e9cb6b24a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9163e9f-00dc-41af-a3cc-046e9cb6b24a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9163e9f-00dc-41af-a3cc-046e9cb6b24a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5defb369-5490-4950-85c2-845b7b2b45c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5defb369-5490-4950-85c2-845b7b2b45c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5defb369-5490-4950-85c2-845b7b2b45c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e48073e-f79c-4704-b795-53bceddcbfc2 | 2/10/2023 | ETH | 0.00280459 | Customer Withdrawal |
| 8e48073e-f79c-4704-b795-53bceddcbfc2 | 3/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| 541c8b5a-7e0c-4480-aeeb-a01cd8cafb1e | 4/10/2023 | ADX | 9.97042289 | Customer Withdrawal |
| 541c8b5a-7e0c-4480-aeeb-a01cd8cafb1e | 3/10/2023 | BCHA | 0.00000011 | Customer Withdrawal |
| 541c8b5a-7e0c-4480-aeeb-a01cd8cafb1e | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 6da115a1-4949-4836-b71f-4c0abff5f5d8 | 2/9/2023 | DOGE | 29.48298597 | Customer Withdrawal |
| 591aeb58-4518-4003-8441-5aa0385284c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 591aeb58-4518-4003-8441-5aa0385284c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 591aeb58-4518-4003-8441-5aa0385284c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba88506f-0bc2-454e-bd7-f65608e18550 | 2/10/2023 | BCH | 0.00022083 | Customer Withdrawal |
| ba88506f-0bc2-454e-bd87-65609e18550 | 3/10/2023 | BCH | 0.00083474 | Customer Withdrawal |
| ba88506f-0bc2-454e-bd87-65609e18550 | 3/10/2023 | BCHA | 0.00083474 | Customer Withdrawal |
| ba88506f-0bc2-454e-bd87-65609e18550 | 2/10/2023 | BTC | 0.00015541 | Customer Withdrawal |
| f3fade9-2f1b-4b9a-abaf-df8967afebd6 | 4/10/2023 | BTC | 0.00001467 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| acf6c4db-7e59-4d86-94f0-2fb12867cc27 | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| acf6c4db-7e59-4d86-94f0-2fb12867cc27 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| acf6c4db-7e59-4d86-94f0-2fb12867cc27 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 83f1a3a0-75a2-4167-967d-f499a1a7655d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83f1a3a0-75a2-4167-967d-f499a1a7655d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83f1a3a0-75a2-4167-967d-f499a1a7655d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f0826ae-75f0-4456-9fca-e6e6a323ec62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f0826ae-75f0-4456-9fca-e6e6a323ec62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f0826ae-75f0-4456-9fca-e6e6a323ec62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccd8cd8b-9733-44ae-804f-01a4d560601 | 3/10/2023 | ETH | 0.00326988 | Customer Withdrawal |
| ccd8cd8b-9733-44ae-804f-01a4d560601 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| ccd8cd8b-9733-44ae-804f-01a4d560601 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b0995058-a0e3-4124-a183-eaa1074a4aa2 | 3/10/2023 | ZEC | 0.13911508 | Customer Withdrawal |
| b0995058-a0e3-4124-a183-eaa1074a4aa2 | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| b0995058-a0e3-4124-a183-eaa1074a4aa2 | 3/10/2023 | RDD | 1.59977021 | Customer Withdrawal |
| b0995058-a0e3-4124-a183-eaa1074a4aa2 | 4/10/2023 | ZEC | 8,808.74191800 | Customer Withdrawal |
| 443a71a0-7b22-4e41-b784-6ee62f597acb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 443a71a0-7b22-4e41-b784-6ee62f597acb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 443a71a0-7b22-4e41-b784-6ee62f597acb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 415a387f-ac26-438b-acbe-a7aef25122c5 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 415a387f-ac26-438b-acbe-a7aef25122c5 | 4/10/2023 | LSK | 5.00000000 | Customer Withdrawal |
| 415a387f-ac26-438b-acbe-a7aef25122c5 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 415a387f-ac26-438b-acbe-a7aef25122c5 | 4/10/2023 | BCHA | 0.00023109 | Customer Withdrawal |
| 0444fe7f-de48-492e-9146-074bd9d5883d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0444fe7f-de48-492e-9146-074bd9d5883d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cee09477-83d2-449c-9061-f6a6103fb1f3 | 3/10/2023 | BTC | 0.00036965 | Customer Withdrawal |
| cee09477-83d2-449c-9061-7a6103fb1f3 | 4/10/2023 | USDT | 0.88719439 | Customer Withdrawal |
| cee09477-83d2-449c-9061-7a6103fb1f3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2989327b-825e-4118-a80e-c425cde24ea6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2989327b-825e-4118-a80e-c425cde24ea6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2989327b-825e-4118-a80e-c425cde24ea6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9776b01b-28e2-4671-82bc-3015bca91c1d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9776b01b-28e2-4671-82bc-3015bca91c1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9776b01b-28e2-4671-82bc-3015bca91c1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6aef7a8a-da4a-4c63-83f7-3ac500b08fc | 3/10/2023 | BCH | 0.00023109 | Customer Withdrawal |
| 6aef7a8a-da4a-4c63-83f7-3ac500b08fc | 3/10/2023 | BCHA | 0.00083474 | Customer Withdrawal |
| 6aef7a8a-da4a-4c63-83f7-3ac500b08fc | 3/10/2023 | BCHA | 0.00083474 | Customer Withdrawal |
| 0b6716d-ac918-a4b-4e48-a163a11936b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0b6716d-ac918-a4b-4e48-a163a11936b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0b6716d-ac918-a4b-4e48-a163a11936b | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 43ab1826-890a-46a2-93b7-3d95d3018b7b | 3/10/2023 | OMG | 0.00000047 | Customer Withdrawal |
| 922c5361-9d36-4f65-ba5d-93a5ea9aa6c5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 922c5361-9d36-4f65-ba5d-93a5ea9aa6c5 | 2/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 922c5361-9d36-4f65-ba5d-93a5ea9aa6c5 | 3/10/2023 | ETHW | 0.00310106 | Customer Withdrawal |
| ad7a5853-a6d5-4b78-9a14-090fc1553f2 | 3/10/2023 | ETH | 0.00326988 | Customer Withdrawal |
| ad7a5853-a6d5-4b78-9a14-090fc1553f2 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| ad7a5853-a6d5-4b78-9a14-090fc1553f2 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 59875cc2-730e-46a6-b700-4b0cf57a5d9f | 4/10/2023 | XEM | 105.86149560 | Customer Withdrawal |
| b108f47e-3e6c-4c0c-b15c-5ba3de4a48f8 | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| b108f47e-3e6c-4c0c-b15c-5ba3de4a48f8 | 4/10/2023 | MYST | 20.10457193 | Customer Withdrawal |
| b108f47e-3e6c-4c0c-b15c-5ba3de4a48f8 | 2/10/2023 | MYST | 20.06985010 | Customer Withdrawal |
| 8ebe09f9-be20-4b0c-a8d1-218b8e911f17 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8ebe09f9-be20-4b0c-a8d1-218b8e911f17 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8ebe09f9-be20-4b0c-a8d1-218b8e911f17 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0bfc81ab-20d7-4694-9904-596941148dd5 | 2/10/2023 | CANN | 33.28633875 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0bfc81ab-20d7-4694-9904-596941148dd5 | 2/10/2023 | XEM | 74.28735098 | Customer Withdrawal |
| 91469930-c95c-4dee-a769-87a2fa5970f7f | 3/10/2023 | DOGE | 22.00000000 | Customer Withdrawal |
| 6b836784-eab9-4929-82fc-8f631a2a0523 | 3/10/2023 | DOGE | 22.14974054 | Customer Withdrawal |
| 6b836784-eab9-4929-82fc-8f631a2a0523 | 2/10/2023 | DOGE | 0.00222083 | Customer Withdrawal |
| 6b836784-eab9-4929-82fc-8f631a2a0523 | 4/10/2023 | BTC | 0.00011388 | Customer Withdrawal |
| 6b836784-eab9-4929-82fc-8f631a2a0523 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37384aec-411b-471d-8159-6c6b4a39163 | 2/10/2023 | DOGE | 45.77009123 | Customer Withdrawal |
| 4e96465a-1525-4081-8999-093c012894c1 | 4/10/2023 | DOGE | 0.00043594 | Customer Withdrawal |
| 4e96465a-1525-4081-8999-093c012894c1 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4e96465a-1525-4081-8999-093c012894c1 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4e96465a-1525-4081-8999-093c012894c1 | 3/10/2023 | DOGE | 34.20460794 | Customer Withdrawal |
| c1d00398-5f1b-47f5-bcbe-a0cd4bd4c1e2 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c1d00398-5f1b-47f5-bcbe-a0cd4bd4c1e2 | 2/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| c1d00398-5f1b-47f5-bcbe-a0cd4bd4c1e2 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1e5ef24f-6679-4e2f-ae95-a0ee2eff1d36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e5ef24f-6679-4e2f-ae95-a0ee2eff1d36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 328c4de9-ba7a-42d1-9a0a-e6720b7a394 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 328c4de9-ba7a-42d1-9a0a-e6720b7a394 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 328c4de9-ba7a-42d1-9a0a-e6720b7a394 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92196da3-cf86-4d44-9a69-eca0eda0fa5a | 3/10/2023 | NXT | 293.73407150 | Customer Withdrawal |
| 92196da3-cf86-4d44-9a69-eca0eda0fa5a | 2/10/2023 | NXT | 533.54723672 | Customer Withdrawal |
| 92196da3-cf86-4d44-9a69-eca0eda0fa5a | 4/10/2023 | NXT | 0.00004662 | Customer Withdrawal |
| 06e5072b-a40c-4b15-9c7c-6d22b4e92c2 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 06e5072b-a40c-4b15-9c7c-6d22b4e92c2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 06e5072b-a40c-4b15-9c7c-6d22b4e92c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06e5072b-a40c-4b15-9c7c-6d22b4e92c2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 33ea6584-35b0-4847-bb2e-8856f5df0e0a | 3/10/2023 | USDT | 23.62000000 | Customer Withdrawal |
| 33ea6584-35b0-4847-bb2e-8856f5df0e0a | 3/10/2023 | ADA | 3.00000000 | Customer Withdrawal |
| 33ea6584-35b0-4847-bb2e-8856f5df0e0a | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d09ead01-2cba-4365-b63d-f8351e024c5c | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d09ead01-2cba-4365-b63d-f8351e024c5c | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f8f4e0a-8d13-4f49-b7e2-0d77e0d8c0d6 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| f8f4e0a-8d13-4f49-b7e2-0d77e0d8c0d6 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| f8f4e0a-8d13-4f49-b7e2-0d77e0d8c0d6 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 7760d3f1-4da6-44d7-8884-77d9b7c11f29 | 3/10/2023 | KORE | 0.00000000 | Customer Withdrawal |
| 7760d3f1-4da6-44d7-8884-77d9b7c11f29 | 3/10/2023 | ETH | 0.12548178 | Customer Withdrawal |
| c0df9759-d13d-48d3-b3c7-f902016d71ed | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0df9759-d13d-48d3-b3c7-f902016d71ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f334a119-b3a1-4dea-9fa7-7e1ba3b87e69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f334a119-b3a1-4dea-9fa7-7e1ba3b87e69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8649880-b6f3-4e01-a73f-0c002f8f6d25 | 3/10/2023 | ETH | 0.01788925 | Customer Withdrawal |
| 8649880-b6f3-4e01-a73f-0c002f8f6d25 | 2/10/2023 | ADA | 0.14528075 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 684980f0-fef3-4ee5-9f16-11c002f58540 | 2/10/2023 | BTC | 0.00021245 | Customer Withdrawal |
| 25fd9b8a-e09c-47e6-984c-906cf027a582 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 25fd9b8a-e09c-47e6-984c-906cf027a582 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 25fd9b8a-e09c-47e6-984c-906cf027a582 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 854b2e0b-07b4-460b-8bf5-807cf23a2cbd | 2/10/2023 | VIA | 0.23115047 | Customer Withdrawal |
| 854b2e0b-07b4-460b-8bf5-807cf23a2cbd | 2/9/2023 | SC | 251.51309490 | Customer Withdrawal |
| 6efdd6e3-2b44-436b-b708-9bd953bf8ddc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6efdd6e3-2b44-436b-b708-9bd953bf8ddc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6efdd6e3-2b44-436b-b708-9bd953bf8ddc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aafaabc-1064-4e00-830f-5b341acf94b3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2aafaabc-1064-4e00-830f-5b341acf94b3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2aafaabc-1064-4e00-830f-5b341acf94b3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c780957a-458a-40ee-b497-bbe73481c160 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| c780957a-458a-40ee-b497-bbe73481c160 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| c780957a-458a-40ee-b497-bbe73481c160 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 81ec7635-e542-4537-b639-088662befa0e | 2/10/2023 | DOGE | 35.24848998 | Customer Withdrawal |
| 40ce99d2-99ff-4a8f-be8f-8c14033ca320 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 40ce99d2-99ff-4a8f-be8f-8c14033ca320 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 40ce99d2-99ff-4a8f-be8f-8c14033ca320 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aa5f8e16-088e-481f-a182-faaa2634ac2e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| aa5f8e16-088e-481f-a182-faaa2634ac2e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aa5f8e16-088e-481f-a182-faaa2634ac2e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8c9057f6-f6b5-4a1a-8a79-298c0057d1d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c9057f6-f6b5-4a1a-8a79-298c0057d1d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c9057f6-f6b5-4a1a-8a79-298c0057d1d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2dc8916-7b0f-4092-b153-fa26e5cf5ab1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2dc8916-7b0f-4092-b153-fa26e5cf5ab1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2dc8916-7b0f-4092-b153-fa26e5cf5ab1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07552762-5365-42f7-baa9-9fa32445936a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07552762-5365-42f7-baa9-9fa32445936a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07552762-5365-42f7-baa9-9fa32445936a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 343302da-f2a9-458c-9c8a-e532ccd67f30 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 343302da-f2a9-458c-9c8a-e532ccd67f30 | 3/10/2023 | XMR | 0.00747096 | Customer Withdrawal |
| c2a60ebe-9e7f-4398-9fd0-9e3529e9ed34 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c2a60ebe-9e7f-4398-9fd0-9e3529e9ed34 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c2a60ebe-9e7f-4398-9fd0-9e3529e9ed34 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ac0be0f5-c09c-46f5-b626-5618807d2ab1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac0be0f5-c09c-46f5-b626-5618807d2ab1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac0be0f5-c09c-46f5-b626-5618807d2ab1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 728a8688-d9f0-435e-bd51-54dd40e18347 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 728a8688-d9f0-435e-bd51-54dd40e18347 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 728a8688-d9f0-435e-bd51-54dd40e18347 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 95eed6ad-7b77-466d-a7b0-74e4b7336574 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 95eed6ad-7b77-466d-a7b0-74e4b7336574 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 95eed6ad-7b77-466d-a7b0-74e4b7336574 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 151fba99-3666-4cbe-9137-1fca538126ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 151fba99-3666-4cbe-9137-1fca538126ca | 3/10/2023 | BTC | 0.00023108 | Customer Withdrawal |
| 151fba99-3666-4cbe-9137-1fca538126ca | 3/10/2023 | USDT | 0.00017756 | Customer Withdrawal |
| d113fe14-b6b6-4194-876d-c760a75dacd3 | 2/10/2023 | XVG | 500.00000000 | Customer Withdrawal |
| d113fe14-b6b6-4194-876d-c760a75dacd3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d113fe14-b6b6-4194-876d-c760a75dacd3 | 2/10/2023 | NEO | 0.12576909 | Customer Withdrawal |
| d113fe14-b6b6-4194-876d-c760a75dacd3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d113fe14-b6b6-4194-876d-c760a75dacd3 | 2/10/2023 | BCH | 0.00039141 | Customer Withdrawal |
| d113fe14-b6b6-4194-876d-c760a75dacd3 | 2/10/2023 | XRP | 5.14833760 | Customer Withdrawal |
| 2b533de4-925d-4791-ae7a-fe9398f834d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b533de4-925d-4791-ae7a-fe9398f834d2 | 3/10/2023 | BTC | 0.00012208 | Customer Withdrawal |
| 8928bf78-5404-469e-92ba-ce1d47b69979 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8928bf78-5404-469e-92ba-ce1d47b69979 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8928bf78-5404-469e-92ba-ce1d47b69979 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 34d7a2d7-c4a1-493b-952e-f22ed070ac61 | 2/10/2023 | SC | 1,057.74869300 | Customer Withdrawal |
| 4a83dd8c-aa80-4603-978b-3ff1537b5139 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a83dd8c-aa80-4603-978b-3ff1537b5139 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a83dd8c-aa80-4603-978b-3ff1537b5139 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa5bce2a-a212-41f9-a8e4-33031d52de07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa5bce2a-a212-41f9-a8e4-33031d52de07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa5bce2a-a212-41f9-a8e4-33031d52de07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4560c8fd-f328-4d29-b6eb-db857b6f3b31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4560c8fd-f328-4d29-b6eb-db857b6f3b31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4560c8fd-f328-4d29-b6eb-db857b6f3b31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94411f2f-a2ee-4a1f-b0ef-36679daf3c75 | 3/10/2023 | MUSIC | 6.92303717 | Customer Withdrawal |
| 94411f2f-a2ee-4a1f-b0ef-36679daf3c75 | 3/10/2023 | BTC | 0.00005331 | Customer Withdrawal |
| 94411f2f-a2ee-4a1f-b0ef-36679daf3c75 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 94411f2f-a2ee-4a1f-b0ef-36679daf3c75 | 3/10/2023 | USDT | 1.17398733 | Customer Withdrawal |
| 4952f9f3-111a-4a64-8181-eaa152473288 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4952f9f3-111a-4a64-8181-eaa152473288 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4952f9f3-111a-4a64-8181-eaa152473288 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| effd4279-6853-4f3d-851c-3e39810dede6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| effd4279-6853-4f3d-851c-3e39810dede6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| effd4279-6853-4f3d-851c-3e39810dede6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68a59d8e-7853-4a2d-bcc8-603218d9195b | 2/10/2023 | BTC | 0.00015490 | Customer Withdrawal |
| 68a59d8e-7853-4a2d-bcc8-603218d9195b | 2/10/2023 | BCHA | 0.00044340 | Customer Withdrawal |
| 68a59d8e-7853-4a2d-bcc8-603218d9195b | 2/10/2023 | BCH | 0.00044340 | Customer Withdrawal |
| 9f6e623e-9a95-4ead-a343-0094f9ece788 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 9f6e623e-9a95-4ead-a343-0094f9ece788 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 9f6e623e-9a95-4ead-a343-0094f9ece788 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 3cf7490c-b4b8-423c-b895-9c9d8d0efa7f | 2/10/2023 | ETC | 0.06448562 | Customer Withdrawal |
| 49818778-73ea-4ca9-a6a4-a7ee9d67bf6c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 49818778-73ea-4ca9-a6a4-a7ee9d67bf6c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 49818778-73ea-4ca9-a6a4-a7ee9d67bf6c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2bd909a5-aca0-45cc-ae80-5f00ccdfb3b8 | 3/10/2023 | XRP | 4.34186472 | Customer Withdrawal |
| 2bd909a5-aca0-45cc-ae80-5f00ccdfb3b8 | 3/10/2023 | NEO | 0.03718297 | Customer Withdrawal |
| 2bd909a5-aca0-45cc-ae80-5f00ccdfb3b8 | 3/10/2023 | LTC | 0.02692308 | Customer Withdrawal |
| c7dec584-e40a-4e29-b597-a87b37db8cc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7dec584-e40a-4e29-b597-a87b37db8cc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7dec584-e40a-4e29-b597-a87b37db8cc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3a893af-4b9d-4943-9180-4ccc7ea56a6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3a893af-4b9d-4943-9180-4ccc7ea56a6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3a893af-4b9d-4943-9180-4ccc7ea56a6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e7e0c58-c69e-4abd-9d6b-02cf4242e698 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 8e7e0c58-c69e-4abd-9d6b-02cf4242e698 | 3/10/2023 | ZEC | 0.05297154 | Customer Withdrawal |
| 8e7e0c58-c69e-4abd-9d6b-02cf4242e698 | 3/10/2023 | LBC | 30.45095820 | Customer Withdrawal |
| febdcb21-baaa-4a98-8943-00cb21497224 | 4/10/2023 | XRP | 4.80717375 | Customer Withdrawal |
| febdcb21-baaa-4a98-8943-00cb21497224 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| febdcb21-baaa-4a98-8943-00cb21497224 | 4/10/2023 | SC | 629.60720020 | Customer Withdrawal |
| febdcb21-baaa-4a98-8943-00cb21497224 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| febdcb21-baaa-4a98-8943-00cb21497224 | 4/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| ed0fb6ab-e3a0-409f-8bae-1fd6ff7537c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed0fb6ab-e3a0-409f-8bae-1fd6ff7537c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed0fb6ab-e3a0-409f-8bae-1fd6ff7537c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2680e73a-0ff0-4515-b505-89b9bb458780 | 2/10/2023 | NEO | 0.03049257 | Customer Withdrawal |
| aeeaecb9-d730-4863-bf88-321cd0921608 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| aeeaecb9-d730-4863-bf88-321cd0921608 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| aeeaecb9-d730-4863-bf88-321cd0921608 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 561cf16f-b1e8-469e-8eaf-1e3f79cbed0c | 4/10/2023 | DOGE | 23.56638047 | Customer Withdrawal |
| 561cf16f-b1e8-469e-8eaf-1e3f79cbed0c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 10321693-94c8-47b3-90cf-6d338678716e | 2/10/2023 | BTC | 0.00010582 | Customer Withdrawal |
| ae5f59aa-f289-4039-ace8-cab210653eb7 | 3/10/2023 | BTC | 0.00019116 | Customer Withdrawal |
| ae5f59aa-f289-4039-ace8-cab210653eb7 | 4/10/2023 | BCH | 0.00159448 | Customer Withdrawal |
| ae5f59aa-f289-4039-ace8-cab210653eb7 | 3/10/2023 | BCH | 0.00747505 | Customer Withdrawal |
| ae5f59aa-f289-4039-ace8-cab210653eb7 | 4/10/2023 | NEO | 0.43346406 | Customer Withdrawal |
| 3f113963-3f87-421f-b48f-b9580981d7d8 | 2/10/2023 | BTC | 0.00021283 | Customer Withdrawal |
| 44291459-ab58-4db6-8caf-ed3e9abec062 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44291459-ab58-4db6-8caf-ed3e9abec062 | 2/9/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 44291459-ab58-4db6-8caf-ed3e9abec062 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| ec4a7af7-e54e-40d9-932f-a5fa34c724ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec4a7af7-e54e-40d9-932f-a5fa34c724ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec4a7af7-e54e-40d9-932f-a5fa34c724ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d24939da-cdd9-4c96-a319-0f58144b27dd | 2/9/2023 | PAY | 29.62356413 | Customer Withdrawal |
| d24939da-cdd9-4c96-a319-0f58144b27dd | 2/10/2023 | BCHA | 0.00000053 | Customer Withdrawal |
| 74831e43-29be-4c38-aa60-278fd329fe0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74831e43-29be-4c38-aa60-278fd329fe0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74831e43-29be-4c38-aa60-278fd329fe0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8042901c-1dfb-4ba3-8f7b-7191e8e40172 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 00706741-d380-4feb-a7e6-eabba442fd93 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 00706741-d380-4feb-a7e6-eabba442fd93 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 00706741-d380-4feb-a7e6-eabba442fd93 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0ac773e0-6a51-4749-818c-8b7e41039a43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ac773e0-6a51-4749-818c-8b7e41039a43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ac773e0-6a51-4749-818c-8b7e41039a43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a32a0b5a-9fe0-4f7c-a858-81916fb33080 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a32a0b5a-9fe0-4f7c-a858-81916fb33080 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a32a0b5a-9fe0-4f7c-a858-81916fb33080 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b1ed97c-ca53-4f4c-af1d-3456d861a2a3 | 3/10/2023 | ETHW | 0.00001168 | Customer Withdrawal |
| 4b1ed97c-ca53-4f4c-af1d-3456d861a2a3 | 3/10/2023 | BTC | 0.00000805 | Customer Withdrawal |
| 4b1ed97c-ca53-4f4c-af1d-3456d861a2a3 | 3/10/2023 | ETH | 0.00001168 | Customer Withdrawal |
| 4b1ed97c-ca53-4f4c-af1d-3456d861a2a3 | 3/10/2023 | USDT | 0.00552203 | Customer Withdrawal |
| 98e19a31-7180-409e-87b8-fd1ed10bb9b4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 98e19a31-7180-409e-87b8-fd1ed10bb9b4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 98e19a31-7180-409e-87b8-fd1ed10bb9b4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 078c540e-81ab-4aca-ae9b-604f292c533e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 078c540e-81ab-4aca-ae9b-604f292c533e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 078c540e-81ab-4aca-ae9b-604f292c533e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9165d2e3-9c68-452c-a99a-bd0c60811f66 | 2/10/2023 | ZEN | 0.05658040 | Customer Withdrawal |
| 9165d2e3-9c68-452c-a99a-bd0c60811f66 | 3/10/2023 | ZCL | 16.64552775 | Customer Withdrawal |
| 9165d2e3-9c68-452c-a99a-bd0c60811f66 | 2/10/2023 | ZCL | 17.32830018 | Customer Withdrawal |
| 46fff7b7-858a-4028-9403-5ebc11eefd1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46fff7b7-858a-4028-9403-5ebc11eefd1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46fff7b7-858a-4028-9403-5ebc11eefd1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c38dbf6c-6782-4a99-bac9-257078070827 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c38dbf6c-6782-4a99-bac9-257078070827 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c38dbf6c-6782-4a99-bac9-257078070827 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 536b76cb-c02d-410a-9f0c-31934315ea0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 536b76cb-c02d-410a-9f0c-31934315ea0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 536b76cb-c02d-410a-9f0c-31934315ea0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acb50e4a-e538-460a-b108-d0a609273b84 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| acb50e4a-e538-460a-b108-d0a609273b84 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| acb50e4a-e538-460a-b108-d0a609273b84 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a6840d07-322f-416a-b4ed-2489128e4ca6 | 4/10/2023 | VEE | 866.66671150 | Customer Withdrawal |
| a6840d07-322f-416a-b4ed-2489128e4ca6 | 3/10/2023 | VEE | 1,845.75643300 | Customer Withdrawal |
| a6840d07-322f-416a-b4ed-2489128e4ca6 | 2/10/2023 | VEE | 1,894.94345600 | Customer Withdrawal |
| d61565a8-83a0-4f88-bd70-c956834ad334 | 2/9/2023 | VTC | 0.06949649 | Customer Withdrawal |
| d61565a8-83a0-4f88-bd70-c956834ad334 | 2/10/2023 | ETH | 0.00194091 | Customer Withdrawal |
| d61565a8-83a0-4f88-bd70-c956834ad334 | 2/10/2023 | ETHW | 0.00569000 | Customer Withdrawal |
| 635fb2fc-422f-48c3-aac5-d952dc09c88e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 635fb2fc-422f-48c3-aac5-d952dc09c88e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 635fb2fc-422f-48c3-aac5-d952dc09c88e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 691077e2-ad44-4329-a105-6226a6d1697e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 691077e2-ad44-4329-a105-6226a6d1697e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 691077e2-ad44-4329-a105-6226a6d1697e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6c3fc0bf-ded8-4911-af91-f6d38dd1ef14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c3fc0bf-ded8-4911-af91-f6d38dd1ef14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c3fc0bf-ded8-4911-af91-f6d38dd1ef14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e096ac39-f079-4d26-8ce8-2d329957e3a4 | 4/10/2023 | NEO | 0.32782187 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e096ac39-f079-4d26-8ce8-2d329957e3a4 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| e096ac39-f079-4d26-8ce8-2d329957e3a4 | 4/10/2023 | WAVES | 0.64644149 | Customer Withdrawal |
| e096ac39-f079-4d26-8ce8-2d329957e3a4 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 35a1b6ae-f0b7-4ca9-8b4b-b2f169beb9b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35a1b6ae-f0b7-4ca9-8b4b-b2f169beb9b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35a1b6ae-f0b7-4ca9-8b4b-b2f169beb9b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69499791-516e-4454-9c26-e415b4d6cc05 | 3/10/2023 | KMD | 17.08630972 | Customer Withdrawal |
| 69499791-516e-4454-9c26-e415b4d6cc05 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 69499791-516e-4454-9c26-e415b4d6cc05 | 3/10/2023 | BCHA | 0.00301000 | Customer Withdrawal |
| a78ff01e-ad47-4aff-af07-48a8b66a19fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a78ff01e-ad47-4aff-af07-48a8b66a19fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a78ff01e-ad47-4aff-af07-48a8b66a19fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d290ecb0-7e31-448f-86cd-5df8168b65a3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d290ecb0-7e31-448f-86cd-5df8168b65a3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d290ecb0-7e31-448f-86cd-5df8168b65a3 | 4/10/2023 | BTC | 0.00002976 | Customer Withdrawal |
| d290ecb0-7e31-448f-86cd-5df8168b65a3 | 4/10/2023 | USDT | 0.42308356 | Customer Withdrawal |
| d290ecb0-7e31-448f-86cd-5df8168b65a3 | 4/10/2023 | EMC2 | 54.34782609 | Customer Withdrawal |
| 9f492b0a-0dc5-46cf-a173-0ed452800219 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f492b0a-0dc5-46cf-a173-0ed452800219 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f492b0a-0dc5-46cf-a173-0ed452800219 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e3a2918-e0f0-4c42-b218-daf3e794e0dc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3e3a2918-e0f0-4c42-b218-daf3e794e0dc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3e3a2918-e0f0-4c42-b218-daf3e794e0dc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7679f089-a4a6-425a-8cb8-27d1a00fb952 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7679f089-a4a6-425a-8cb8-27d1a00fb952 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7679f089-a4a6-425a-8cb8-27d1a00fb952 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6416fe8-e33e-4cc6-baee-4243b3fd0e80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6416fe8-e33e-4cc6-baee-4243b3fd0e80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6416fe8-e33e-4cc6-baee-4243b3fd0e80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3122f39-63b0-4456-9504-64b9a5aec5a7 | 4/10/2023 | PAY | 416.58136000 | Customer Withdrawal |
| e3122f39-63b0-4456-9504-64b9a5aec5a7 | 3/10/2023 | PAY | 314.18763150 | Customer Withdrawal |
| e3122f39-63b0-4456-9504-64b9a5aec5a7 | 2/10/2023 | PAY | 208.09528310 | Customer Withdrawal |
| 0dc41d0f-1444-4182-bad4-96761631a220 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dc41d0f-1444-4182-bad4-96761631a220 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dc41d0f-1444-4182-bad4-96761631a220 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cc0753d-7d38-49b3-8c59-b43a64041ea1 | 4/10/2023 | ETHW | 0.00000059 | Customer Withdrawal |
| 1cc0753d-7d38-49b3-8c59-b43a64041ea1 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 1cc0753d-7d38-49b3-8c59-b43a64041ea1 | 4/10/2023 | SNT | 94.05552865 | Customer Withdrawal |
| 1cc0753d-7d38-49b3-8c59-b43a64041ea1 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 46ef7f27-7a0e-4c95-831d-112586d25873 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 46ef7f27-7a0e-4c95-831d-112586d25873 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 46ef7f27-7a0e-4c95-831d-112586d25873 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 27d49a19-095d-488f-a32b-f8acb58d540e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 27d49a19-095d-488f-a32b-f8acb58d540e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 27d49a19-095d-488f-a32b-f8acb58d540e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3b188b2b-848f-4e24-88eb-b34fd0ce6f51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b188b2b-848f-4e24-88eb-b34fd0ce6f51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b188b2b-848f-4e24-88eb-b34fd0ce6f51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7538ed55-5c01-46dd-8163-d452f0a3dd0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7538ed55-5c01-46dd-8163-d452f0a3dd0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7538ed55-5c01-46dd-8163-d452f0a3dd0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19c5503e-8b86-4459-afe3-6921107a5678 | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 19c5503e-8b86-4459-afe3-6921107a5678 | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 19c5503e-8b86-4459-afe3-6921107a5678 | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 23f7f551-0977-4b76-a9d5-6ac5b25ff541 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 23f7f551-0977-4b76-a9d5-6ac5b25ff541 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 23f7f551-0977-4b76-a9d5-6ac5b25ff541 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| fa1fb10b-39d7-4a46-87c3-64a87ca873b0 | 4/10/2023 | STORJ | 10.93772068 | Customer Withdrawal |
| fa1fb10b-39d7-4a46-87c3-64a87ca873b0 | 3/10/2023 | STORJ | 14.88686576 | Customer Withdrawal |
| fa1fb10b-39d7-4a46-87c3-64a87ca873b0 | 3/10/2023 | BTC | 0.00000097 | Customer Withdrawal |
| fa1fb10b-39d7-4a46-87c3-64a87ca873b0 | 4/10/2023 | ZCL | 0.15736106 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fa1fb10b-39d7-4a46-87c3-64a87ca873b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 120365b9-5a97-4dde-9f41-cc4b02a03cf0 | 2/10/2023 | MUSIC | 881.35813390 | Customer Withdrawal |
| 0111f37f-db77-48b5-bc63-114e4f733ba9 | 2/10/2023 | ETH | 0.00053164 | Customer Withdrawal |
| 0111f37f-db77-48b5-bc63-114e4f733ba9 | 2/10/2023 | ETHW | 0.00428073 | Customer Withdrawal |
| f82382fa-bdf8-47df-95ce-87fda3f6e505 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f82382fa-bdf8-47df-95ce-87fda3f6e505 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f82382fa-bdf8-47df-95ce-87fda3f6e505 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ccdc6df-b57f-46a0-995b-931304bd7197 | 3/10/2023 | BTC | 0.00022899 | Customer Withdrawal |
| 4ccdc6df-b57f-46a0-995b-931304bd7197 | 3/10/2023 | BCHA | 0.00000024 | Customer Withdrawal |
| 4ccdc6df-b57f-46a0-995b-931304bd7197 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ccdc6df-b57f-46a0-995b-931304bd7197 | 3/10/2023 | BCH | 0.00000024 | Customer Withdrawal |
| 4c346d3b-d3b1-4bed-8642-2ea700b55c7c | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4c346d3b-d3b1-4bed-8642-2ea700b55c7c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4c346d3b-d3b1-4bed-8642-2ea700b55c7c | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1147c19a-77c1-41f5-8a8c-c79e792e506d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1147c19a-77c1-41f5-8a8c-c79e792e506d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1147c19a-77c1-41f5-8a8c-c79e792e506d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5f90693-15cb-408b-b981-02fd2bb17118 | 3/10/2023 | BCH | 0.00000026 | Customer Withdrawal |
| c5f90693-15cb-408b-b981-02fd2bb17118 | 3/10/2023 | BCHA | 0.00000026 | Customer Withdrawal |
| 8a8d8cee-22b3-4873-bcf4-bafb1373ec7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a8d8cee-22b3-4873-bcf4-bafb1373ec7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a8d8cee-22b3-4873-bcf4-bafb1373ec7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01aa762a-87e0-4275-a9eb-e337cec02b55 | 3/10/2023 | USDT | 2.39072573 | Customer Withdrawal |
| 01aa762a-87e0-4275-a9eb-e337cec02b55 | 3/10/2023 | BTC | 0.00000246 | Customer Withdrawal |
| 66c1fe89-5f51-42bf-9593-300825d3a4db | 2/10/2023 | BTC | 0.00000233 | Customer Withdrawal |
| c88f1e87-9e19-408e-adfe-8a2051d0f907 | 2/10/2023 | 1ST | 0.63561786 | Customer Withdrawal |
| c88f1e87-9e19-408e-adfe-8a2051d0f907 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c88f1e87-9e19-408e-adfe-8a2051d0f907 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c88f1e87-9e19-408e-adfe-8a2051d0f907 | 2/10/2023 | GNO | 0.02265355 | Customer Withdrawal |
| fbae22f2-187b-4aef-8a95-d07b714bb286 | 4/10/2023 | SC | 309.06024700 | Customer Withdrawal |
| fbae22f2-187b-4aef-8a95-d07b714bb286 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fbae22f2-187b-4aef-8a95-d07b714bb286 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 06bd315a-2215-45fa-af59-22b3d8f5fd05 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 06bd315a-2215-45fa-af59-22b3d8f5fd05 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 06bd315a-2215-45fa-af59-22b3d8f5fd05 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 87a1e3a0-0636-4441-9bf0-3a8c935876aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87a1e3a0-0636-4441-9bf0-3a8c935876aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87a1e3a0-0636-4441-9bf0-3a8c935876aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fb2cf84-7231-4292-92fb-c10705510ac5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fb2cf84-7231-4292-92fb-c10705510ac5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fb2cf84-7231-4292-92fb-c10705510ac5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0016ede-4a0f-48d1-b6fd-0740ac149f96 | 4/10/2023 | XDN | 2.70357447 | Customer Withdrawal |
| a0016ede-4a0f-48d1-b6fd-0740ac149f96 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a0016ede-4a0f-48d1-b6fd-0740ac149f96 | 4/10/2023 | LTC | 0.02188635 | Customer Withdrawal |
| a0016ede-4a0f-48d1-b6fd-0740ac149f96 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c8658345-2a48-43c5-8fcf-535a974bccfe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8658345-2a48-43c5-8fcf-535a974bccfe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8658345-2a48-43c5-8fcf-535a974bccfe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70b2b64c-8c77-428a-b050-25d974fc1eae | 3/10/2023 | DASH | 0.00000001 | Customer Withdrawal |
| 70b2b64c-8c77-428a-b050-25d974fc1eae | 3/10/2023 | SALT | 0.00553118 | Customer Withdrawal |
| 70b2b64c-8c77-428a-b050-25d974fc1eae | 3/10/2023 | USDT | 0.00396308 | Customer Withdrawal |
| 0ca4257f-7467-4071-a1c2-78c7ac01388f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ca4257f-7467-4071-a1c2-78c7ac01388f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ca4257f-7467-4071-a1c2-78c7ac01388f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9a9464e-9956-467a-a14c-f9526296a90c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9a9464e-9956-467a-a14c-f9526296a90c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9a9464e-9956-467a-a14c-f9526296a90c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28a3bfc2-95a1-4502-85f8-0b553aa50bab | 3/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 28a3bfc2-95a1-4502-85f8-0b553aa50bab | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 38d6f8ec-1c97-4486-bed7-efe27d32b154 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 38d6f8ec-1c97-4486-bed7-efe27d32b154 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 38d6f8ec-1c97-4486-bed7-efe27d32b154 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2b9b9aa0-4166-401b-a3b2-951902be7341 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b9b9aa0-4166-401b-a3b2-951902be7341 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af6b2a55-4b87-4ae6-89f7-b0433cb477c0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| af6b2a55-4b87-4ae6-89f7-b0433cb477c0 | 3/10/2023 | ADA | 15.92599435 | Customer Withdrawal |
| af6b2a55-4b87-4ae6-89f7-b0433cb477c0 | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| 33bfd739-ae90-45da-b382-1e0b5b3caaf4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33bfd739-ae90-45da-b382-1e0b5b3caaf4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| baecd2f9-0fd8-4f6b-93ca-da479b89d1b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| baecd2f9-0fd8-4f6b-93ca-da479b89d1b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb74c5e6-6fed-41fc-9ae6-ab1ec0ef2a29 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 939da83f-88fe-4f4e-8c46-688b91fe22f5 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 939da83f-88fe-4f4e-8c46-688b91fe22f5 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 939da83f-88fe-4f4e-8c46-688b91fe22f5 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0786e66b-3179-4289-9277-21f35fd73a8e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0786e66b-3179-4289-9277-21f35fd73a8e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0786e66b-3179-4289-9277-21f35fd73a8e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 98161651-6680-487a-95d8-98278cf4a5ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98161651-6680-487a-95d8-98278cf4a5ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98161651-6680-487a-95d8-98278cf4a5ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2494e97b-a4b9-456d-9173-672867e851d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2494e97b-a4b9-456d-9173-672867e851d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2494e97b-a4b9-456d-9173-672867e851d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67d33275-7726-497e-9656-886d3f55c100 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67d33275-7726-497e-9656-886d3f55c100 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67d33275-7726-497e-9656-886d3f55c100 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e76be563-3a96-41a5-bd0b-87c86b51b16f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e76be563-3a96-41a5-bd0b-87c86b51b16f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e76be563-3a96-41a5-bd0b-87c86b51b16f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3b52cbc-335b-432a-97d1-9b263faba2e5 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| f3b52cbc-335b-432a-97d1-9b263faba2e5 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| f3b52cbc-335b-432a-97d1-9b263faba2e5 | 4/10/2023 | ZEC | 0.02179613 | Customer Withdrawal |
| 8f467739-e6cc-461f-8098-07d922b4fa7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f467739-e6cc-461f-8098-07d922b4fa7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f467739-e6cc-461f-8098-07d922b4fa7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 342a95de-3c27-46b7-9545-625685e49d30 | 2/10/2023 | BTC | 0.00021484 | Customer Withdrawal |
| 343511a0-d61c-45b5-a79c-0c08ae31af34 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 343511a0-d61c-45b5-a79c-0c08ae31af34 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 343511a0-d61c-45b5-a79c-0c08ae31af34 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 74bb2017-8ef9-4c25-aa90-dc57a027f032 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74bb2017-8ef9-4c25-aa90-dc57a027f032 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de3d6379-7739-4ff2-8deb-19cbfad9ee92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de3d6379-7739-4ff2-8deb-19cbfad9ee92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de3d6379-7739-4ff2-8deb-19cbfad9ee92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a56f161c-53ae-4110-8f46-0b9932c28bb3 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a56f161c-53ae-4110-8f46-0b9932c28bb3 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a56f161c-53ae-4110-8f46-0b9932c28bb3 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 76acd888-a7d5-44f0-9f3c-5e3630bafcfc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76acd888-a7d5-44f0-9f3c-5e3630bafcfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76acd888-a7d5-44f0-9f3c-5e3630bafcfc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32d1537b-b229-42ef-b9bf-92c8288541c6 | 2/9/2023 | BTC | 0.00013210 | Customer Withdrawal |
| 32d1537b-b229-42ef-b9bf-92c8288541c6 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 32d1537b-b229-42ef-b9bf-92c8288541c6 | 2/9/2023 | RDD | 3,938.54478100 | Customer Withdrawal |
| 32d1537b-b229-42ef-b9bf-92c8288541c6 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| c3ae27ec-777d-4300-9bd2-c741762fef07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3ae27ec-777d-4300-9bd2-c741762fef07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3ae27ec-777d-4300-9bd2-c741762fef07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0bb6a44-b963-48f6-8c1b-29cd2021a5d5 | 2/10/2023 | EMC2 | 404.06685870 | Customer Withdrawal |
| 22f3963a-9c2e-496d-8156-87b07e6001a0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 22f3963a-9c2e-496d-8156-87b07e6001a0 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 22f3963a-9c2e-496d-8156-87b07e6001a0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2460abae-d5a5-48df-9db8-1cc6760b4f9f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2460abae-d5a5-48df-9db8-1cc6760b4f9f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2460abae-d5a5-48df-9db8-1cc6760b4f9f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f895971-0ba1-4901-a0e9-52313a6260a0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1f895971-0ba1-4901-a0e9-52313a6260a0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1f895971-0ba1-4901-a0e9-52313a6260a0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d145039c-a0ba-4a2d-afa2-e8d8a831e166 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| d145039c-a0ba-4a2d-afa2-e8d8a831e166 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| d145039c-a0ba-4a2d-afa2-e8d8a831e166 | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| d38b41ea-4456-4014-af55-05b8799aefee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d38b41ea-4456-4014-af55-05b8799aefee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d38b41ea-4456-4014-af55-05b8799aefee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fe854b6-dd32-4c27-9dc6-cbc1ef7f394b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fe854b6-dd32-4c27-9dc6-cbc1ef7f394b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fe854b6-dd32-4c27-9dc6-cbc1ef7f394b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f4d4e07-2b95-447e-9aa5-67ff2003083b | 3/10/2023 | NEO | 0.44815436 | Customer Withdrawal |
| a22a0f66-0505-4996-8fac-cbb1993bc914 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a22a0f66-0505-4996-8fac-cbb1993bc914 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a22a0f66-0505-4996-8fac-cbb1993bc914 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 02747f1b-1766-4add-b262-f70e15680b6a | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 02747f1b-1766-4add-b262-f70e15680b6a | 3/10/2023 | BCHA | 0.04605588 | Customer Withdrawal |
| 02747f1b-1766-4add-b262-f70e15680b6a | 3/10/2023 | WAVES | 2.33448537 | Customer Withdrawal |
| 5e349ff5-e15f-49df-a982-f38bd5bf55cc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5e349ff5-e15f-49df-a982-f38bd5bf55cc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5e349ff5-e15f-49df-a982-f38bd5bf55cc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3425bfa4-39a5-4a80-b451-6cb6de364b0b | 3/10/2023 | USDT | 0.00001104 | Customer Withdrawal |
| b156906a-6da1-4ca1-9d03-d83087f2623c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b156906a-6da1-4ca1-9d03-d83087f2623c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b156906a-6da1-4ca1-9d03-d83087f2623c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72933e20-960d-4e3c-9440-3f5604ec35f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72933e20-960d-4e3c-9440-3f5604ec35f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72933e20-960d-4e3c-9440-3f5604ec35f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de82d306-e4eb-494a-9a50-912a4e67923d | 2/9/2023 | USDT | 1.76443491 | Customer Withdrawal |
| de82d306-e4eb-494a-9a50-912a4e67923d | 2/10/2023 | XVG | 0.00975501 | Customer Withdrawal |
| c170ff41-91ab-4944-ab66-f6d086ad4b2a | 3/10/2023 | BCHA | 0.00768118 | Customer Withdrawal |
| c170ff41-91ab-4944-ab66-f6d086ad4b2a | 2/10/2023 | BCH | 0.00193352 | Customer Withdrawal |
| c170ff41-91ab-4944-ab66-f6d086ad4b2a | 2/10/2023 | BTC | 0.00020983 | Customer Withdrawal |
| c170ff41-91ab-4944-ab66-f6d086ad4b2a | 3/10/2023 | BCH | 0.00574766 | Customer Withdrawal |
| 64cd6578-f3ff-44d2-8f77-ce5986763af9 | 3/10/2023 | BTC | 0.00002253 | Customer Withdrawal |
| 64cd6578-f3ff-44d2-8f77-ce5986763af9 | 3/10/2023 | WAVES | 2.12009553 | Customer Withdrawal |
| 64cd6578-f3ff-44d2-8f77-ce5986763af9 | 3/10/2023 | ETH | 0.00001089 | Customer Withdrawal |
| 64cd6578-f3ff-44d2-8f77-ce5986763af9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64cd6578-f3ff-44d2-8f77-ce5986763af9 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| b09e65c1-e555-41d7-bb6d-948eae19923c | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b09e65c1-e555-41d7-bb6d-948eae19923c | 3/10/2023 | XLM | 7.62198508 | Customer Withdrawal |
| 67241267-9efd-4d3b-8d48-1110ecedf137 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 67241267-9efd-4d3b-8d48-1110ecedf137 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 67241267-9efd-4d3b-8d48-1110ecedf137 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8c7b61bc-cd94-4b68-80ea-35f735eefb1b | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 8c7b61bc-cd94-4b68-80ea-35f735eefb1b | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 8c7b61bc-cd94-4b68-80ea-35f735eefb1b | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| b07e12d0-fa76-4409-86bc-536a17d8d20d | 3/10/2023 | LTC | 0.05144859 | Customer Withdrawal |
| b07e12d0-fa76-4409-86bc-536a17d8d20d | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| be4ab6a9-467a-4894-b37c-c2ac4ce695d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be4ab6a9-467a-4894-b37c-c2ac4ce695d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be4ab6a9-467a-4894-b37c-c2ac4ce695d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0e2be01-cf49-4147-a452-bd5fd128df10 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d0e2be01-cf49-4147-a452-bd5fd128df10 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d0e2be01-cf49-4147-a452-bd5fd128df10 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c14e12c4-fb31-44fc-8a81-a647bb6cb4d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c14e12c4-fb31-44fc-8a81-a647bb6cb4d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c14e12c4-fb31-44fc-8a81-a647bb6cb4d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51fc9fc2-8474-4fdf-bc72-d5b3d0db7be5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51fc9fc2-8474-4fdf-bc72-d5b3d0db7be5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51fc9fc2-8474-4fdf-bc72-d5b3d0db7be5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91c1d53c-af81-4438-b675-8010462e7f23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91c1d53c-af81-4438-b675-8010462e7f23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91c1d53c-af81-4438-b675-8010462e7f23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2e61ac9-d35e-4913-a6fa-bd54e7302acb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2e61ac9-d35e-4913-a6fa-bd54e7302acb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2e61ac9-d35e-4913-a6fa-bd54e7302acb | 4/10/2023 | ETH | 0.00001000 | Customer Withdrawal |
| f2e61ac9-d35e-4913-a6fa-bd54e7302acb | 4/10/2023 | NEO | 0.29932749 | Customer Withdrawal |
| f2e61ac9-d35e-4913-a6fa-bd54e7302acb | 4/10/2023 | BTC | 0.00005968 | Customer Withdrawal |
| 9cdd7be2-43d6-4bc4-b120-5d0947283bde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cdd7be2-43d6-4bc4-b120-5d0947283bde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cdd7be2-43d6-4bc4-b120-5d0947283bde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cff02ba4-4709-4aa0-aa7e-7fdaf0105a90 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cff02ba4-4709-4aa0-aa7e-7fdaf0105a90 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cff02ba4-4709-4aa0-aa7e-7fdaf0105a90 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| efc21f39-31c7-4dc8-abb0-fa2e344bacbb | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 0d2737ff-4d9a-4d41-9757-a15da2996474 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d2737ff-4d9a-4d41-9757-a15da2996474 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d2737ff-4d9a-4d41-9757-a15da2996474 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0dfd667-c1a8-4331-8254-0387c895a3d7 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a0dfd667-c1a8-4331-8254-0387c895a3d7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a0dfd667-c1a8-4331-8254-0387c895a3d7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 698597c6-a8f7-4feb-9132-f5f88bd95dd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 698597c6-a8f7-4feb-9132-f5f88bd95dd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 698597c6-a8f7-4feb-9132-f5f88bd95dd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cadc3598-313b-4011-a4e9-ef899bc2c0df | 2/10/2023 | ETHW | 0.00519521 | Customer Withdrawal |
| cadc3598-313b-4011-a4e9-ef899bc2c0df | 2/10/2023 | ETH | 0.00144612 | Customer Withdrawal |
| cadc3598-313b-4011-a4e9-ef899bc2c0df | 2/10/2023 | DCR | 0.00075000 | Customer Withdrawal |
| c3eee1fc-44a1-4b0b-b1f5-14e76a4aae95 | 3/10/2023 | BCH | 0.00256063 | Customer Withdrawal |
| c3eee1fc-44a1-4b0b-b1f5-14e76a4aae95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3eee1fc-44a1-4b0b-b1f5-14e76a4aae95 | 3/10/2023 | BTC | 0.00016779 | Customer Withdrawal |
| c3eee1fc-44a1-4b0b-b1f5-14e76a4aae95 | 3/10/2023 | BCHA | 0.00256063 | Customer Withdrawal |
| 533f54aa-a575-4030-b30b-ecc6055f0c6c | 3/10/2023 | USDT | 0.02912758 | Customer Withdrawal |
| d1eec32d-db7b-4682-8d15-bba8b9cec057 | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 7cb28521-f866-48ad-9737-1706c57f9ec7 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7cb28521-f866-48ad-9737-1706c57f9ec7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e17bc12e-3f51-43a5-b4ad-14dd92511ad9 | 4/10/2023 | MUSIC | 0.33127220 | Customer Withdrawal |
| e17bc12e-3f51-43a5-b4ad-14dd92511ad9 | 4/10/2023 | BCH | 0.01008119 | Customer Withdrawal |
| e17bc12e-3f51-43a5-b4ad-14dd92511ad9 | 4/10/2023 | BCHA | 0.01008119 | Customer Withdrawal |
| e17bc12e-3f51-43a5-b4ad-14dd92511ad9 | 4/10/2023 | BTC | 0.00002805 | Customer Withdrawal |
| e17bc12e-3f51-43a5-b4ad-14dd92511ad9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e17bc12e-3f51-43a5-b4ad-14dd92511ad9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e17bc12e-3f51-43a5-b4ad-14dd92511ad9 | 4/10/2023 | BSV | 0.01008119 | Customer Withdrawal |
| 2528187d-ce1d-49ba-bdaf-c0340a294feb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2528187d-ce1d-49ba-bdaf-c0340a294feb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2528187d-ce1d-49ba-bdaf-c0340a294feb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96477481-7f95-41e1-8d93-ed4efa2e46e1 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 96477481-7f95-41e1-8d93-ed4efa2e46e1 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 96477481-7f95-41e1-8d93-ed4efa2e46e1 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| e8b45ff2-bded-487a-881b-3a739f028d5a | 3/10/2023 | SBD | 0.95300000 | Customer Withdrawal |
| e8b45ff2-bded-487a-881b-3a739f028d5a | 3/10/2023 | STEEM | 0.41100000 | Customer Withdrawal |
| e8b45ff2-bded-487a-881b-3a739f028d5a | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| e1cc0901-2d57-465a-b374-80cd9223380e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e1cc0901-2d57-465a-b374-80cd9223380e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e1cc0901-2d57-465a-b374-80cd9223380e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8f5f4fda-6c0d-450b-98b8-2a793eb80033 | 3/10/2023 | ETH | 0.00295713 | Customer Withdrawal |
| 8f5f4fda-6c0d-450b-98b8-2a793eb80033 | 3/10/2023 | BTC | 0.00002394 | Customer Withdrawal |
| 8f5f4fda-6c0d-450b-98b8-2a793eb80033 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d1bfd22-5744-4e06-a8c0-979437c9329e | 2/9/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 2d1bfd22-5744-4e06-a8c0-979437c9329e | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 2d1bfd22-5744-4e06-a8c0-979437c9329e | 4/10/2023 | BCH | 0.03663763 | Customer Withdrawal |
| 2d1bfd22-5744-4e06-a8c0-979437c9329e | 4/10/2023 | BCHA | 0.15187906 | Customer Withdrawal |
| cf86aa16-7473-44a4-b631-bceacbc3ccbf | 2/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| cf86aa16-7473-44a4-b631-bceacbc3ccbf | 2/10/2023 | BTC | 0.0006767 | Customer Withdrawal |
| cf86aa16-7473-44a4-b631-bceacbc3ccbf | 3/10/2023 | DOGE | 39.97293754 | Customer Withdrawal |
| cf86aa16-7473-44a4-b631-bceacbc3ccbf | 3/10/2023 | DOGE | 70.91022400 | Customer Withdrawal |
| d5722a99-53aa-4b7e-b48c-32d59f36986b | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| d5722a99-53aa-4b7e-b48c-32d59f36986b | 2/10/2023 | 1ST | 0.94993095 | Customer Withdrawal |
| d5722a99-53aa-4b7e-b48c-32d59f36986b | 2/10/2023 | BTC | 0.00021231 | Customer Withdrawal |
| d5722a99-53aa-4b7e-b48c-32d59f36986b | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4bbcecd6-4a7b-41c2-a612-d4b2f04152af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bbcecd6-4a7b-41c2-a612-d4b2f04152af | 4/10/2023 | ETHW | 0.00001319 | Customer Withdrawal |
| 4bbcecd6-4a7b-41c2-a612-d4b2f04152af | 4/10/2023 | BTC | 0.00012817 | Customer Withdrawal |
| 4bbcecd6-4a7b-41c2-a612-d4b2f04152af | 4/10/2023 | ETH | 0.00001319 | Customer Withdrawal |
| 4bbcecd6-4a7b-41c2-a612-d4b2f04152af | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c09af242-c211-448a-bcf4-547158227387 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 1bd9a406-7031-42ce-9875-b79a56398634 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1bd9a406-7031-42ce-9875-b79a56398634 | 3/10/2023 | ETH | 0.00290160 | Customer Withdrawal |
| 1bd9a406-7031-42ce-9875-b79a56398634 | 2/10/2023 | BTC | 0.00000051 | Customer Withdrawal |
| c67347c3-6c8c-476a-a471-cb3910569abd | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c67347c3-6c8c-476a-a471-cb3910569abd | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| c67347c3-6c8c-476a-a471-cb3910569abd | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 256563c2-1399-471c-8869-8407c2591faf | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 256563c2-1399-471c-8869-8407c2591faf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 256563c2-1399-471c-8869-8407c2591faf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f6238c8-9c79-459e-af6c-2fa48fd1a2c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f6238c8-9c79-459e-af6c-2fa48fd1a2c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f6238c8-9c79-459e-af6c-2fa48fd1a2c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 228dcd70-c170-4564-b93f-52dcebf790e8 | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| 228dcd70-c170-4564-b93f-52dcebf790e8 | 3/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 228dcd70-c170-4564-b93f-52dcebf790e8 | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 90312c4-bb32-40f8-85c0-4b6830090158 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90312c4-bb32-40f8-85c0-4b6830090158 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90312c4-bb32-40f8-85c0-4b6830090158 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9cb78cb-3839-44a5-b1bf-162e678cf8ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9cb78cb-3839-44a5-b1bf-162e678cf8ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9cb78cb-3839-44a5-b1bf-162e678cf8ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b92eeae-3a00-4188-a75c-7c32ff726453 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b92eeae-3a00-4188-a75c-7c32ff726453 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b92eeae-3a00-4188-a75c-7c32ff726453 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93504c7f-a55d-4a1b-a505-f5409d3a5c44 | 3/10/2023 | USDT | 4.31776213 | Customer Withdrawal |
| 93504c7f-a55d-4a1b-a505-f5409d3a5c44 | 2/10/2023 | DASH | 0.01168058 | Customer Withdrawal |
| 93504c7f-a55d-4a1b-a505-f5409d3a5c44 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 93504c7f-a55d-4a1b-a505-f5409d3a5c44 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 87c32160-dabd-4ca6-b25f-e7b7e3831506 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87c32160-dabd-4ca6-b25f-e7b7e3831506 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87c32160-dabd-4ca6-b25f-e7b7e3831506 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fa0ee4f-9f2f-4e08-bed0-d1b69dbfd9a8 | 4/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| 1fa0ee4f-9f2f-4e08-bed0-d1b69dbfd9a8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1fa0ee4f-9f2f-4e08-bed0-d1b69dbfd9a8 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 94076fe2-867d-4a8e-a7e6-8b9d74091710 | 2/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 94076fe2-867d-4a8e-a7e6-8b9d74091710 | 3/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 94076fe2-867d-4a8e-a7e6-8b9d74091710 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| dca42baf-718c-4466-b8a8-dcc29da2dbce | 3/10/2023 | XRP | 0.00059995 | Customer Withdrawal |
| dca42baf-718c-4466-b8a8-dcc29da2dbce | 3/10/2023 | USDT | 0.04281951 | Customer Withdrawal |
| a0ba4c47-11ec-4dc3-805b-819428&c1f17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0ba4c47-11ec-4dc3-805b-819428&c1f17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0ba4c47-11ec-4dc3-805b-819428&c1f17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a08d67c-80c0-4685-910b-7d1daf247312 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a08d67c-80c0-4685-910b-7d1daf247312 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 4a08d67c-80c0-4685-910b-7d1daf247312 | 4/10/2023 | LSK | 3.08062066 | Customer Withdrawal |
| 3e8a6ba7-dd2b-4218-9d01-0ed14eda1565 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e8a6ba7-dd2b-4218-9d01-0ed14eda1565 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8813236b-fe57-423c-8f13-ff06c46fd99e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8813236b-fe57-423c-8f13-ff06c46fd99e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8813236b-fe57-423c-8f13-ff06c46fd99e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e97c0fc-b74c-431a-8640-e21a678ee4f5 | 3/10/2023 | USDT | 4.99936306 | Customer Withdrawal |
| 9e97c0fc-b74c-431a-8640-e21a678ee4f5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9e97c0fc-b74c-431a-8640-e21a678ee4f5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b98ca29b-5383-4db5-bad5-acbc2961d9f3 | 2/10/2023 | ZEC | 0.03309801 | Customer Withdrawal |
| 5e02ca75-4c52-42ab-82cf-e0e462774f1bc | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5e02ca75-4c52-42ab-82cf-e0e462774f1bc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5e02ca75-4c52-42ab-82cf-e0e462774f1bc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d4d20b10-df75-4770-908f-d660b402660eb | 2/10/2023 | RDD | 2,346.37927100 | Customer Withdrawal |
| b25a4f04-acb7-4d55-aac4-3c7b4da0e863 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b25a4f04-acb7-4d55-aac4-3c7b4da0e863 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b25a4f04-acb7-4d55-aac4-3c7b4da0e863 | 2/10/2023 | XLM | 56.25981694 | Customer Withdrawal |
| 62652b91-b689-42a4-8ac3-4f61d57a5de5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 62652b91-b689-42a4-8ac3-4f61d57a5de5 | 2/10/2023 | XRP | 8.86916479 | Customer Withdrawal |
| 62652b91-b689-42a4-8ac3-4f61d57a5de5 | 2/10/2023 | BTC | 0.00006154 | Customer Withdrawal |
| 62652b91-b689-42a4-8ac3-4f61d57a5de5 | 2/9/2023 | ETH | 0.00006482 | Customer Withdrawal |
| 62652b91-b689-42a4-8ac3-4f61d57a5de5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6153ab57-1857-4fea-ab47-4a0ca4c682a7 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6153ab57-1857-4fea-ab47-4a0ca4c682a7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6153ab57-1857-4fea-ab47-4a0ca4c682a7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ce749bf2-f1bc-41ca-b765-140da658fa16 | 2/10/2023 | LTC | 0.05518651 | Customer Withdrawal |
| ce749bf2-f1bc-41ca-b765-140da658fa16 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ce749bf2-f1bc-41ca-b765-140da658fa16 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f56c0478-dce5-4498-9c88-e9c57be58aef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f56c0478-dce5-4498-9c88-e9c57be58aef | 4/10/2023 | BTC | 0.00006022 | Customer Withdrawal |
| f56c0478-dce5-4498-9c88-e9c57be58aef | 4/10/2023 | ADA | 8.36213442 | Customer Withdrawal |
| f56c0478-dce5-4498-9c88-e9c57be58aef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f56c0478-dce5-4498-9c88-e9c57be58aef | 2/9/2023 | BTC | 0.00006600 | Customer Withdrawal |
| befe2e11-338b-4d4f-b3e0-65c805fcdb79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| befe2e11-338b-4d4f-b3e0-65c805fcdb79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| befe2e11-338b-4d4f-b3e0-65c805fcdb79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d44f3bf4-24a2-4f74-897a-99f9f873510b | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d44f3bf4-24a2-4f74-897a-99f9f873510b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d44f3bf4-24a2-4f74-897a-99f9f873510b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bf29ed49-df32-4ff5-b0fc-954bef85768 | 3/10/2023 | BCH | 0.03670010 | Customer Withdrawal |
| bf29ed49-df32-4ff5-b0fc-954bef85768 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| bf29ed49-df32-4ff5-b0fc-954bef85768 | 2/10/2023 | BSV | 0.00644622 | Customer Withdrawal |
| bf29ed49-df32-4ff5-b0fc-954bef85768 | 2/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 09239f4e-aebe-4fa8-8f69-044e81ad74d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09239f4e-aebe-4fa8-8f69-044e81ad74d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09239f4e-aebe-4fa8-8f69-044e81ad74d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c58e3d5-a0a0-4cb3-a64e-9eb143088377 | 2/10/2023 | IGNIS | 15.05067785 | Customer Withdrawal |
| 31d9f90-0edd-42c0-9950-779931bbbbb | 2/10/2023 | MUSIC | 2,150.53578800 | Customer Withdrawal |
| 31d9f90-0edd-42c0-9950-779931bbbbb | 4/10/2023 | GRC | 396.86609410 | Customer Withdrawal |
| 31d9f90-0edd-42c0-9950-779931bbbbb | 2/9/2023 | OK | 26.66955217 | Customer Withdrawal |
| 31d9f90-0edd-42c0-9950-779931bbbbb | 2/10/2023 | EBST | 0.10881933 | Customer Withdrawal |
| e8f1cbd4-104f-450b-a02e-610f6ba0d82a | 2/9/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| e8f1cbd4-104f-450b-a02e-610f6ba0d82a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8f1cbd4-104f-450b-a02e-610f6ba0d82a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a68a4b80-bbb4-4d39-a905-eee26cc82219 | 4/10/2023 | CRW | 187.48860090 | Customer Withdrawal |
| a68a4b80-bbb4-4d39-a905-eee26cc82219 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a68a4b80-bbb4-4d39-a905-eee26cc82219 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a68a4b80-bbb4-4d39-a905-eee26cc82219 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4939be0c-40cc-456c-a5fa-76192c104906 | 2/10/2023 | BCH | 0.02661622 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4939be0c-40cc-456c-a5fa-76192c104906 | 2/10/2023 | BSV | 0.03732992 | Customer Withdrawal |
| 4939be0c-40cc-456c-a5fa-76192c104906 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 4939be0c-40cc-456c-a5fa-76192c104906 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| cf48d2dd-a7e6-4eee-b4cb-57936309e26 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cf48d2dd-a7e6-4eee-b4cb-57936309e26 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cf48d2dd-a7e6-4eee-b4cb-57936309e26 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4a3a4c67-e1e6-43f3-83af-353b4f14efe19 | 4/10/2023 | OMNI | 0.55692873 | Customer Withdrawal |
| 4a3a4c67-e1e6-43f3-83af-353b4f14efe19 | 2/9/2023 | HIVE | 6.98021429 | Customer Withdrawal |
| 4a3a4c67-e1e6-43f3-83af-353b4f14efe19 | 4/10/2023 | QRL | 1.00000000 | Customer Withdrawal |
| 4a3a4c67-e1e6-43f3-83af-353b4f14efe19 | 3/10/2023 | STEEM | 9.88028108 | Customer Withdrawal |
| 4a3a4c67-e1e6-43f3-83af-353b4f14efe19 | 2/10/2023 | STRAX | 3.34332061 | Customer Withdrawal |
| 4a3a4c67-e1e6-43f3-83af-353b4f14efe19 | 3/10/2023 | STRAX | 6.65667939 | Customer Withdrawal |
| 4a3a4c67-e1e6-43f3-83af-353b4f14efe19 | 2/10/2023 | STEEM | 20.20756303 | Customer Withdrawal |
| f3774f9f-339e-4b23-8b11-7eae600d2ef6 | 4/10/2023 | LTC | 0.01682302 | Customer Withdrawal |
| f3774f9f-339e-4b23-8b11-7eae600d2ef6 | 2/10/2023 | GBYTE | 0.01000000 | Customer Withdrawal |
| 8ed73e3e-b266-43e6-bfff1-3800bfac049e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ed73e3e-b266-43e6-bfff1-3800bfac049e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ed73e3e-b266-43e6-bfff1-3800bfac049e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bea3c83a-72f0-4f38-86ed-589346fa333a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bea3c83a-72f0-4f38-86ed-589346fa333a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bea3c83a-72f0-4f38-86ed-589346fa333a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 98b64cea-ca11-4c9-bd28-20c8ca506802 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98b64cea-ca11-4c9-bd28-20c8ca506802 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98b64cea-ca11-4c9-bd28-20c8ca506802 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1857c6f1-6397-45ec-9ff9-6152781bfe4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1857c6f1-6397-45ec-9ff9-6152781bfe4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1857c6f1-6397-45ec-9ff9-6152781bfe4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1197a569-d2ce-4075-be8b-25ca443c8147 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1197a569-d2ce-4075-be8b-25ca443c8147 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1197a569-d2ce-4075-be8b-25ca443c8147 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 247867a6-b49e-4306-9f10-8401f0aee1a3c | 4/10/2023 | XEM | 0.00001143 | Customer Withdrawal |
| 8c163e43-2211-4821-a8a2-a68cac9af59c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c163e43-2211-4821-a8a2-a68cac9af59c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c163e43-2211-4821-a8a2-a68cac9af59c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39838444b-b406-4328-aa4c-66f9a678f89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39838444b-b406-4328-aa4c-66f9a678f89 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 39838444b-b406-4328-aa4c-66f9a678f89 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 39838444b-b406-4328-aa4c-66f9a678f89 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1e72e775-0f39-43f5-aa6c-69a4b9f954c4 | 3/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 1e72e775-0f39-43f5-aa6c-69a4b9f954c4 | 2/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 1e72e775-0f39-43f5-aa6c-69a4b9f954c4 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 1e72e775-0f39-43f5-aa6c-69a4b9f954c4 | 4/10/2023 | XRP | 9.35647790 | Customer Withdrawal |
| 1e72e775-0f39-43f5-aa6c-69a4b9f954c4 | 2/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 1077d35b7-3f27-462c-ac6e-febdd6caf66c | 2/10/2023 | XRP | 3.81164462 | Customer Withdrawal |
| 54492a8d-8f5c-435d-b47d-27ee76f08a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54492a8d-8f5c-435d-b47d-27ee76f08a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54492a8d-8f5c-435d-b47d-27ee76f08a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa795e84-023a-411-bacb-d8f056392d36 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa795e84-023a-411-bacb-d8f056392d36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa795e84-023a-411-bacb-d8f056392d36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65a549816-bb15-4407-8546-6155c77ee77a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 65a549816-bb15-4407-8546-6155c77ee77a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 65a549816-bb15-4407-8546-6155c77ee77a | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b2053f9c-9465-4a47-9c8b-fefc67882bd | 4/10/2023 | DOGE | 57.83360736 | Customer Withdrawal |
| b2053f9c-9465-4a47-9c8b-fefc67882bd | 3/10/2023 | DOGE | 70.91022400 | Customer Withdrawal |
| 31d406cb-d451-49d8-88a1-3e03a47337c | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| c8e6e67b-41a4-46bb-a67e-471f535b5372 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c8e6e67b-41a4-46bb-a67e-471f535b5372 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 641e69aa-ff5b-41dc-8ecd-8ceed6e10dbb | 2/10/2023 | XRP | 8.32299992 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 641e69aa-ff5b-41dc-8ecd-8ceed6e10dbb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 641e69aa-ff5b-41dc-8ecd-8ceed6e10dbb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0db5f556-4e16-4292-b28f-abecdd64b37b | 3/10/2023 | DOGE | 70.91022400 | Customer Withdrawal |
| 0db5f556-4e16-4292-b28f-abecdd64b37b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0db5f556-4e16-4292-b28f-abecdd64b37b | 4/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| 1404ea25-05d4-424f-ab33-e29bc2adf6c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1404ea25-05d4-424f-ab33-e29bc2adf6c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1404ea25-05d4-424f-ab33-e29bc2adf6c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65283270-c361-488c-be3d-be5bf5c670a2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65283270-c361-488c-be3d-be5bf5c670a2a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65283270-c361-488c-be3d-be5bf5c670a2a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce99d6ed-a0c0-4ecd-9bdc-4e7a8f14f79b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b8d25af-69b9-433a-834f-56f441a5c04 | 2/10/2023 | BTC | 0.00009666 | Customer Withdrawal |
| b8d25af-69b9-433a-834f-56f441a5c04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8d25af-69b9-433a-834f-56f441a5c04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b271026-b02f-4487-9afd-c38c236c5e93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b271026-b02f-4487-9afd-c38c236c5e93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b271026-b02f-4487-9afd-c38c236c5e93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 801f5879-b301-4ec8-85c7-525017fdacdf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 801f5879-b301-4ec8-85c7-525017fdacdf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a89551-5e1c-453c-8bd4-e7d7e71f9f5f | 2/10/2023 | IGNIS | 42.75000000 | Customer Withdrawal |
| b5ee5bd4-92dc-4a1c-8343-29a0efb0fa0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5ee5bd4-92dc-4a1c-8343-29a0efb0fa0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5ee5bd4-92dc-4a1c-8343-29a0efb0fa0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3a3f883-4eef-4110-8dc0-771711ed632e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c3a3f883-4eef-4110-8dc0-771711ed632e | 3/10/2023 | SC | 1,381.42605300 | Customer Withdrawal |
| c3a3f883-4eef-4110-8dc0-771711ed632e | 4/10/2023 | XVG | 882.05868660 | Customer Withdrawal |
| c3a3f883-4eef-4110-8dc0-771711ed632e | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 34349d0d-8d9f-47c8-83d2-13f3af29aef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34349d0d-8d9f-47c8-83d2-13f3af29aef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34349d0d-8d9f-47c8-83d2-13f3af29aef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 406a5f121-3971-4135-81ca-40602d8e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 406a5f121-3971-4135-81ca-40602d8e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 406a5f121-3971-4135-81ca-40602d8e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b80e8cd8-b353-4ec0-aebb-ccb640e8ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b80e8cd8-b353-4ec0-aebb-ccb640e8ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b80e8cd8-b353-4ec0-aebb-ccb640e8ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5966b351-050d-4447-bdd5-d8d5fd8fd5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5966b351-050d-4447-bdd5-d8d5fd8fd5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5966b351-050d-4447-bdd5-d8d5fd8fd5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 52a93449-78c7-4f99-803a-d02c2eb771c | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 52a93449-78c7-4f99-803a-d02c2eb771c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 52a93449-78c7-4f99-803a-d02c2eb771c | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3bae60c3-9324-4719-a2f7-b1e7dcd65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bae60c3-9324-4719-a2f7-b1e7dcd65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bae60c3-9324-4719-a2f7-b1e7dcd65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9665c1b-f5a4-45a9-aa3c-f8ad143b36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9665c1b-f5a4-45a9-aa3c-f8ad143b36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9665c1b-f5a4-45a9-aa3c-f8ad143b36 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9665c22b-b7b8-42d9-9664-2aad08e9bfc2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9665c22b-b7b8-42d9-9664-2aad08e9bfc2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 14c7041e-bd4e-45b3-b4c5-6e0ddddec5ad | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14c7041e-bd4e-45b3-b4c5-6e0ddddec5ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14c7041e-bd4e-45b3-b4c5-6e0ddddec5ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b4b45e0-31a9-4c7f-a28a-11f8f9e00eac | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1b4b45e0-31a9-4c7f-a28a-11f8f9e00eac | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1b4b45e0-31a9-4c7f-a28a-11f8f9e00eac | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5ed4f8b9-c5a1-4e04-803d-b6b61f703c95 | 3/10/2023 | ETC | 0.27668010 | Customer Withdrawal |
| 5ed4f8b9-c5a1-4e04-803d-b6b61f703c95 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5ed4f8b9-c5a1-4e04-803d-b6b61f703c95 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a5bd712f-43ec-4616-a655-5dd64c9fdfd6 | 3/10/2023 | BCH | 0.00053314 | Customer Withdrawal |
| a5bd712f-43ec-4616-a655-5dd64c9fdfd6 | 3/10/2023 | BTC | 0.00002381 | Customer Withdrawal |
| a5bd712f-43ec-4616-a655-5dd64c9fdfd6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5bd712f-43ec-4616-a655-5dd64c9fdfd6 | 3/10/2023 | MUSIC | 4.62373611 | Customer Withdrawal |
| a5bd712f-43ec-4616-a655-5dd64c9fdfd6 | 3/10/2023 | BCHA | 0.00053314 | Customer Withdrawal |
| 655646c-f64d-47aa-80f5-bc8d1c53fffa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 655646c-f64d-47aa-80f5-bc8d1c53fffa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 655646c-f64d-47aa-80f5-bc8d1c53fffa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb2aec6b-1368-4604-8387-daefab31c859 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb2aec6b-1368-4604-8387-daefab31c859 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb2aec6b-1368-4604-8387-daefab31c859 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df14134c-3bca-40f6-a699-34746587f990 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df14134c-3bca-40f6-a699-34746587f990 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df14134c-3bca-40f6-a699-34746587f990 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93d4a4ef-466e-46e7-92ee-aa2c9b5e7932 | 3/10/2023 | ETHW | 0.00000070 | Customer Withdrawal |
| 93d4a4ef-466e-46e7-92ee-aa2c9b5e7932 | 3/10/2023 | ETH | 0.00000070 | Customer Withdrawal |
| 9ad9c1e4-fd86-49ec-9b40-2999cec800f2 | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| 9ad9c1e4-fd86-49ec-9b40-2999cec800f2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9ad9c1e4-fd86-49ec-9b40-2999cec800f2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5bf21d63-b44d-4b8e-b35b-4bc0e8e330ad | 2/10/2023 | XRP | 3.53617510 | Customer Withdrawal |
| 2b06ecc1-8b8a-4757-904b-fd0674ebb7d7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b06ecc1-8b8a-4757-904b-fd0674ebb7d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b06ecc1-8b8a-4757-904b-fd0674ebb7d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47771090-1e8f-448a-880a-8e3f0f53bd23 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47771090-1e8f-448a-880a-8e3f0f53bd23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47771090-1e8f-448a-880a-8e3f0f53bd23 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1946a0c8-72df-4269-b3b7-7bcd915b1cc2 | 3/10/2023 | BCHA | 0.00021946 | Customer Withdrawal |
| 1946a0c8-72df-4269-b3b7-7bcd915b1cc2 | 3/10/2023 | BCH | 0.00001146 | Customer Withdrawal |
| 8707f91a-09d1-4687-86d8-a8afe8341cc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8707f91a-09d1-4687-86d8-a8afe8341cc8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8707f91a-09d1-4687-86d8-a8afe8341cc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f5df956-70bd-43cb-b5d8-8f3bd9b16e4e | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 4f5df956-70bd-43cb-b5d8-8f3bd9b16e4e | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 4f5df956-70bd-43cb-b5d8-8f3bd9b16e4e | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 3db9ba8d-1629-4d27-8a36-2357945f4ddc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3db9ba8d-1629-4d27-8a36-2357945f4ddc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3db9ba8d-1629-4d27-8a36-2357945f4ddc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2d1040a-256c-4aee-a6ac-aa0d7eb24648 | 4/10/2023 | ZEC | 0.01196131 | Customer Withdrawal |
| e2d1040a-256c-4aee-a6ac-aa0d7eb24648 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| e2d1040a-256c-4aee-a6ac-aa0d7eb24648 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 21c814f1-5663-4c4e-a723-eee746f72293 | 2/10/2023 | ETH | 0.00147492 | Customer Withdrawal |
| 21c814f1-5663-4c4e-a723-eee746f72293 | 3/10/2023 | ETHW | 0.00460297 | Customer Withdrawal |
| 01195c7a-24f8-474c-90ed-76f72a1e5f96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01195c7a-24f8-474c-90ed-76f72a1e5f96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01195c7a-24f8-474c-90ed-76f72a1e5f96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5850061a-8576-4c09-a132-2c5cddcea528 | 2/9/2023 | ETH | 0.00307186 | Customer Withdrawal |
| 5850061a-8576-4c09-a132-2c5cddcea528 | 2/10/2023 | ETHW | 0.00682095 | Customer Withdrawal |
| 22735cd2-c7a7-48e5-b708-8f47a6c723f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22735cd2-c7a7-48e5-b708-8f47a6c723f2 | 3/10/2023 | BTC | 0.00014533 | Customer Withdrawal |
| f3fcfe19-822d-47eb-beb8-f85f13d3e3e3 | 2/9/2023 | ZEN | 0.08669089 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16df6ade-77f7-4124-885e-7d48e6117ad2 | 3/10/2023 | XRP | 4.26766257 | Customer Withdrawal |
| 16df6ade-77f7-4124-885e-7d48e6117ad2 | 3/10/2023 | ETHW | 0.00088514 | Customer Withdrawal |
| 16df6ade-77f7-4124-885e-7d48e6117ad2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7e53f7b5-ec6c-4ae5-bb52-22874114f1e59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e53f7b5-ec6c-4ae5-bb52-22874114f1e59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e53f7b5-ec6c-4ae5-bb52-22874114f1e59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e628f7b-0b06-46ea-a10b-f4ce82732399 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8e628f7b-0b06-46ea-a10b-f4ce82732399 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8e628f7b-0b06-46ea-a10b-f4ce82732399 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 942864e-4813-47a5-b270-7acb68750137 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 942864e-4813-47a5-b270-7acb68750137 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 942864e-4813-47a5-b270-7acb68750137 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 27a3b2cc-8aa7-43c0-b1ad-2727ee9c21a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27a3b2cc-8aa7-43c0-b1ad-2727ee9c21a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27a3b2cc-8aa7-43c0-b1ad-2727ee9c21a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e66116-4d4a-47c7-851b-3b4d32197367 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 8e66116-4d4a-47c7-851b-3b4d32197367 | 3/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 8e66116-4d4a-47c7-851b-3b4d32197367 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| d4157a97-60b1-46bc-9af5-3267743e9816 | 4/10/2023 | USDT | 1.83372711 | Customer Withdrawal |
| d4157a97-60b1-46bc-9af5-3267743e9816 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d4157a97-60b1-46bc-9af5-3267743e9816 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d4157a97-60b1-46bc-9af5-3267743e9816 | 4/10/2023 | BTC | 0.00011561 | Customer Withdrawal |
| a7c2469d-19a5-4a5f-a6d2-cbf2b221f6b8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a7c2469d-19a5-4a5f-a6d2-cbf2b221f6b8 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a7c2469d-19a5-4a5f-a6d2-cbf2b221f6b8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3f07bf3a-1216-4529-b2a5-5287e125d808 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f07bf3a-1216-4529-b2a5-5287e125d808 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f07bf3a-1216-4529-b2a5-5287e125d808 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e425d1f-bf2d-4719-9a55-6e5b587ce65c | 2/10/2023 | BCHA | 0.00029761 | Customer Withdrawal |
| 5e425d1f-bf2d-4719-9a55-6e5b587ce65c | 2/10/2023 | BCH | 0.00029761 | Customer Withdrawal |
| 5e425d1f-bf2d-4719-9a55-6e5b587ce65c | 2/9/2023 | BTC | 0.00000911 | Customer Withdrawal |
| 859a7fbe-acad-45d5-aed0-07773791226b | 4/10/2023 | USDT | 1.16651684 | Customer Withdrawal |
| 859a7fbe-acad-45d5-aed0-07773791226b | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 859a7fbe-acad-45d5-aed0-07773791226b | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5e38b421-983e-4cc2-a182-7855e887dd4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e38b421-983e-4cc2-a182-7855e887dd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e38b421-983e-4cc2-a182-7855e887dd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 018c5b39-faa5-4c47-a5f0-d0cef8d56050 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 018c5b39-faa5-4c47-a5f0-d0cef8d56050 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 018c5b39-faa5-4c47-a5f0-d0cef8d56050 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84c706bd-c675-40ab-a24c-fd899f12405e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84c706bd-c675-40ab-a24c-fd899f12405e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84c706bd-c675-40ab-a24c-fd899f12405e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b8a856-a862-4721-816-a444f4d7b19 | 2/10/2023 | BTC | 0.00000934 | Customer Withdrawal |
| 3fc2d1d6-c57e-46db-a3b3-7c4ce0277a19 | 3/10/2023 | ETH | 0.00000070 | Customer Withdrawal |
| 3fc2d1d6-c57e-46db-a3b3-7c4ce0277a19 | 3/10/2023 | ETHW | 0.00000070 | Customer Withdrawal |
| a3bd67ad-bbc5-4aea-ad6e-0cc40e521f4b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a3bd67ad-bbc5-4aea-ad6e-0cc40e521f4b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a3bd67ad-bbc5-4aea-ad6e-0cc40e521f4b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3dd505d9-9012-4e57-b449-311e5d801598 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3dd505d9-9012-4e57-b449-311e5d801598 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3dd505d9-9012-4e57-b449-311e5d801598 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b8dae05b-7a7f-44fe-a651-4285fb0aadae | 2/9/2023 | BTC | 0.00000934 | Customer Withdrawal |
| c8f97184-9926-4e23-b7dd-831ff89f0d66c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8f97184-9926-4e23-b7dd-831ff89f0d66c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8f97184-9926-4e23-b7dd-831ff89f0d66c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd09c3f7-6ca3-48e5-9356-7384fb04595 | 2/9/2023 | BTC | 0.00310106 | Customer Withdrawal |
| dd09c3f7-6ca3-48e5-9356-7384fb04595 | 4/10/2023 | MORE | 0.32000000 | Customer Withdrawal |
| dd09c3f7-6ca3-48e5-9356-7384fb04595 | 2/10/2023 | DGD | 0.02178080 | Customer Withdrawal |
| dd09c3f7-6ca3-48e5-9356-7384fb04595 | 3/10/2023 | DGD | 0.01544785 | Customer Withdrawal |
| dd09c3f7-6ca3-48e5-9356-7384fb04595 | 3/10/2023 | MTL | 0.07600000 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd09c3f7-6ca3-48e5-9356-7384fb04595 | 3/10/2023 | ETHW | 0.01197955 | Customer Withdrawal |
| dd09c3f7-6ca3-48e5-9356-7384fb04595 | 3/10/2023 | BCH | 0.00148135 | Customer Withdrawal |
| dd09c3f7-6ca3-48e5-9356-7384fb04595 | 3/10/2023 | BCH | 0.00104373 | Customer Withdrawal |
| 02153d14-0f3d-4d51-8414-711907d50ea0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02153d14-0f3d-4d51-8414-711907d50ea0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02153d14-0f3d-4d51-8414-711907d50ea0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 178a4366-8008-42bc-a8af-cb185a29c2dd | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 178a4366-8008-42bc-a8af-cb185a29c2dd | 4/10/2023 | ZCL | 3.44917795 | Customer Withdrawal |
| 178a4366-8008-42bc-a8af-cb185a29c2dd | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 339c4ff3-368b-40a5-a455-e0392ec16a0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 339c4ff3-368b-40a5-a455-e0392ec16a0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 339c4ff3-368b-40a5-a455-e0392ec16a0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 220cca97-4498-4400-add6-723b7427cfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 220cca97-4498-4400-add6-723b7427cfa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 220cca97-4498-4400-add6-723b7427cfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81a2ee14-b148-4eeb-9f3b-be6be1c02a2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 81a2ee14-b148-4eeb-9f3b-be6be1c02a2 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 81a2ee14-b148-4eeb-9f3b-be6be1c02a2 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 491514c7-f562-4f20-90d4-4cf958786aee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 491514c7-f562-4f20-90d4-4cf958786aee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 491514c7-f562-4f20-90d4-4cf958786aee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67ec6193-30bc-4133-80dd-b919d85ff5a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67ec6193-30bc-4133-80dd-b919d85ff5a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67ec6193-30bc-4133-80dd-b919d85ff5a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a869b199-ead0-484f-9c96-d294617faf66 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a869b199-ead0-484f-9c96-d294617faf66 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a869b199-ead0-484f-9c96-d294617faf66 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 84ff756-5eeb-45a4-a23b-c6878d6905c9 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| ee2c34d7-9a4c-44a2-8ab3-8b5c8baac6b5 | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| a0225220-3b8b-4d57-9c61-cec6935cc685 | 3/10/2023 | USDT | 0.03332945 | Customer Withdrawal |
| a0225220-3b8b-4d57-9c61-cec6935cc685 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6687edb-cb83-4fbd-879c-d721c13f3c5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6687edb-cb83-4fbd-879c-d721c13f3c5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6687edb-cb83-4fbd-879c-d721c13f3c5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b52bb65-f5ec-4e54-865f-0e283fe9bc29 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5b52bb65-f5ec-4e54-865f-0e283fe9bc29 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5b52bb65-f5ec-4e54-865f-0e283fe9bc29 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 975c24ab-b751-4ac6-9b0e-1ba81889a87b | 3/10/2023 | ZEN | 0.01229615 | Customer Withdrawal |
| eec34dff-9a4c-44a2-9e80-797ff0cc19ea | 3/10/2023 | DOGE | 7.21638409 | Customer Withdrawal |
| eec34dff-9a4c-44a2-9e80-797ff0cc19ea | 3/10/2023 | SC | 0.00004307 | Customer Withdrawal |
| 41e0b74-24f1-4734-a335-9bbf0cb0f8ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41e0b74-24f1-4734-a335-9bbf0cb0f8ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41e0b74-24f1-4734-a335-9bbf0cb0f8ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0225220-3b8b-4d57-a14a-9af4-f886e2ad76dd | 3/10/2023 | USDT | 0.00027626 | Customer Withdrawal |
| 2e884a0a-9057-4a86-8887-0e283fe6ac29 | 3/10/2023 | QTUM | 0.00023109 | Customer Withdrawal |
| 2e884a0a-9057-4a86-8887-0e283fe6ac29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9fdfc3-51ab-4e6b-9812-2d2f2425bd57 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a9fdfc3-51ab-4e6b-9812-2d2f2425bd57 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a9fdfc3-51ab-4e6b-9812-2d2f2425bd57 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 49d4ca13-fe34-47e9-85f6-99a6c7eb51dc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 49d4ca13-fe34-47e9-85f6-99a6c7eb51dc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b40aeaf1-0d39-4b6c-a719-3c2c1e2a47d7 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b40aeaf1-0d39-4b6c-a719-3c2c1e2a47d7 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b40aeaf1-0d39-4b6c-a719-3c2c1e2a47d7 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a659f51a-7eeb-4f9e-8073-ad42583ae754 | 3/10/2023 | PIVX | 0.12211972 | Customer Withdrawal |
| a659f51a-7eeb-4f9e-8073-ad42583ae754 | 4/10/2023 | RDD | 0.00000607 | Customer Withdrawal |
| f8b475d1-c287-45bb-8139-892bbc050be6 | 3/10/2023 | BTC | 0.00011921 | Customer Withdrawal |
| f8b475d1-c287-45bb-8139-892bbc050be6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8b475d1-c287-45bb-8139-892bbc050be6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f8b475d1-c287-45bb-8139-892bbc050be6 | 3/10/2023 | USDT | 0.00116368 | Customer Withdrawal |
| d759b60-4ee0-4a49-a01d-cd2dbef69d6d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d759b60-4ee0-4a49-a01d-cd2dbef69d6d | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 895d0c69-45f8f-4152-9923-5d3a3f59ca5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 895d0c69-45f8f-4152-9923-5d3a3f59ca5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 895d0c69-45f8f-4152-9923-5d3a3f59ca5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 77365c2cc-7c43-4ade-aa16-d4d2b2541271 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 77365c2cc-7c43-4ade-aa16-d4d2b2541271 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 77365c2cc-7c43-4ade-aa16-d4d2b2541271 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| d0d3c9ea-e644-4d22-807b-80da5a642ca | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 556f75b3-a70b-4e85-9f9c-75b43ba2e3aa | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 556f75b3-a70b-4e85-9f4b-73393727d67f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 556f75b3-a70b-4e85-9f4b-73393727d67f | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eaae4309-c1e3-4b3a-8537-51a8af1406b4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eaae4309-c1e3-4b3a-8537-51a8af1406b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eaae4309-c1e3-4b3a-8537-51a8af1406b4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c99d0e60-c1d2-4a04-964f-13513ec58794 | 3/10/2023 | HMQ | 16.12700000 | Customer Withdrawal |
| c99d0e60-c1d2-4a04-964f-13513ec58794 | 2/10/2023 | MCO | 0.05000000 | Customer Withdrawal |
| c99d0e60-c1d2-4a04-964f-13513ec58794 | 3/10/2023 | XRP | 0.19320116 | Customer Withdrawal |
| c99d0e60-c1d2-4a04-964f-13513ec58794 | 4/10/2023 | IOP | 0.20953807 | Customer Withdrawal |
| c99d0e60-c1d2-4a04-964f-13513ec58794 | 2/9/2023 | XRP | 0.75000000 | Customer Withdrawal |
| c99d0e60-c1d2-4a04-964f-13513ec58794 | 2/10/2023 | RISE | 3.37000000 | Customer Withdrawal |
| c99d0e60-c1d2-4a04-964f-13513ec58794 | 3/10/2023 | XVG | 0.34005338 | Customer Withdrawal |
| c99d0e60-c1d2-4a04-964f-13513ec58794 | 2/9/2023 | XLM | 0.59000000 | Customer Withdrawal |
| ceaaec33-b53d-44f5-a4d0-35b6b29a7a3d | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| ceaaec33-b53d-44f5-a4d0-35b6b29a7a3d | 2/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| ceaaec33-b53d-44f5-a4d0-35b6b29a7a3d | 4/10/2023 | GLM | 20.08046266 | Customer Withdrawal |
| c331d931-c972-42f5-84d0-7ce56edef22e | 3/10/2023 | FAIR | 14.46428571 | Customer Withdrawal |
| c331d931-c972-42f5-84d0-7ce56edef22e | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| c331d931-c972-42f5-84d0-7ce56edef22e | 4/10/2023 | FAIR | 0.54000000 | Customer Withdrawal |
| c331d931-c972-42f5-84d0-7ce56edef22e | 2/10/2023 | NLG | 2.50000000 | Customer Withdrawal |
| c331d931-c972-42f5-84d0-7ce56edef22e | 3/10/2023 | MAID | 6.89000000 | Customer Withdrawal |
| 34df3132-7e80-4a0d-9f46-58bc147dc5d4 | 2/10/2023 | SLS | 0.70000000 | Customer Withdrawal |
| 34df3132-7e80-4a0d-9f46-58bc147dc5d4 | 3/10/2023 | FTC | 0.04000000 | Customer Withdrawal |
| 2e16d99-2d5e-4745-9ce3-b7f8a3da38f1 | 3/10/2023 | BCHA | 0.00000607 | Customer Withdrawal |
| 92b96e72-4b5e-46fb-a85f-51ce8f7d81b2 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 92b96e72-4b5e-46fb-a85f-51ce8f7d81b2 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 92b96e72-4b5e-46fb-a85f-51ce8f7d81b2 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| a27f8dca-4bdf-44c5-9b41-4ce4546c8a01 | 3/10/2023 | BCH | 0.00000607 | Customer Withdrawal |
| b3658e-4a4d-44a4-9a1b-a0b7b8b5ea4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b3658e-4a4d-44a4-9a1b-a0b7b8b5ea4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b3658e-4a4d-44a4-9a1b-a0b7b8b5ea4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 52749da-5abe-437b-9296-7c1b5b0f1dd9 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 52749da-5abe-437b-9296-7c1b5b0f1dd9 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 52749da-5abe-437b-9296-7c1b5b0f1dd9 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f8b475d1-c287-45bb-8139-892bbc050be6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ad0aae7-43c9-4dee-b96b-b251eb6f81e3 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 6ad0aae7-43c9-4dee-b96b-b251eb6f81e3 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 6ad0aae7-43c9-4dee-b96b-b251eb6f81e3 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 5e4100c4-4f5c-4c9f-8db7-761a2f7db9b4 | 3/10/2023 | BCHA | 0.00080485 | Customer Withdrawal |
| 5e4100c4-4f5c-4c9f-8db7-761a2f7db9b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e4100c4-4f5c-4c9f-8db7-761a2f7db9b4 | 3/10/2023 | BCH | 0.00080485 | Customer Withdrawal |
| 5e4100c4-4f5c-4c9f-8db7-761a2f7db9b4 | 3/10/2023 | BTC | 0.00002483 | Customer Withdrawal |
| d4632ad9-20b4-4203-a47a-8c0451d75497 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4632ad9-20b4-4203-a47a-8c0451d75497 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c07afbae-1cfb-4fe5-9e65-dae5a73fe22b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c07afbae-1cfb-4fe5-9e65-dae5a73fe22b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 601bf72e-3570-4a8c-810c-eb10b4dae425 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 601bf72e-3570-4a8c-810c-eb10b4dae425 | 3/10/2023 | EMC2 | 8.18360262 | Customer Withdrawal |
| 601bf72e-3570-4a8c-810c-eb10b4dae425 | 3/10/2023 | DOGE | 14.94000000 | Customer Withdrawal |
| 78df962a-4eea-439f-96f4-3852ffa33eda | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 78df962a-4eea-439f-96f4-3852ffa33eda | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 78df962a-4eea-439f-96f4-3852ffa33eda | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| a6bc7dd1-5558-470e-842c-b27f7ee9e0dc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a6bc7dd1-5558-470e-842c-b27f7ee9e0dc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a6bc7dd1-5558-470e-842c-b27f7ee9e0dc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 86096819-4359-44d9-b31a-0d8fbbd588b7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 86096819-4359-44d9-b31a-0d8fbbd588b7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 86096819-4359-44d9-b31a-0d8fbbd588b7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 107ae53f-e7f2-4964-8b8a-1c9b89b81283 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 107ae53f-e7f2-4964-8b8a-1c9b89b81283 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 107ae53f-e7f2-4964-8b8a-1c9b89b81283 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 16bf1593-3b27-4f70-9a9c-7a434c822f46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16bf1593-3b27-4f70-9a9c-7a434c822f46 | 3/10/2023 | BTC | 0.00014113 | Customer Withdrawal |
| 086c690a-fa48-48e7-80eb-873f064ffd77 | 3/10/2023 | MEME | 0.99750000 | Customer Withdrawal |
| 086c690a-fa48-48e7-80eb-873f064ffd77 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 086c690a-fa48-48e7-80eb-873f064ffd77 | 3/10/2023 | ETHW | 0.01100000 | Customer Withdrawal |
| 086c690a-fa48-48e7-80eb-873f064ffd77 | 3/10/2023 | ETH | 0.00018285 | Customer Withdrawal |
| a99b6f033-8ac0-4832-8844-e89302f1c6e0 | 3/10/2023 | ETC | 0.17381485 | Customer Withdrawal |
| a99b6f033-8ac0-4832-8844-e89302f1c6e0 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 4ae7a3c9-35ef-4f35-9232-d1cc08b4a62f | 3/10/2023 | DCT | 103.59623710 | Customer Withdrawal |
| 4ae7a3c9-35ef-4f35-9232-d1cc08b4a62f | 2/10/2023 | BCHA | 0.00000200 | Customer Withdrawal |
| 4ae7a3c9-35ef-4f35-9232-d1cc08b4a62f | 2/10/2023 | STRAX | 4.85376427 | Customer Withdrawal |
| 4ae7a3c9-35ef-4f35-9232-d1cc08b4a62f | 2/10/2023 | DCT | 57.50106395 | Customer Withdrawal |
| 41e77fc4-6563-4cd5-b69e-18f75e9b43c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41e77fc4-6563-4cd5-b69e-18f75e9b43c3 | 4/10/2023 | BTC | 0.00016959 | Customer Withdrawal |
| 41e77fc4-6563-4cd5-b69e-18f75e9b43c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 525b5092-80a7-4dc6-9b60-b099ab52320c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 525b5092-80a7-4dc6-9b60-b099ab52320c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 525b5092-80a7-4dc6-9b60-b099ab52320c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e4329c4f-6e4e-4829-a8e8-a47aa22c8b52 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e4329c4f-6e4e-4829-a8e8-a47aa22c8b52 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e4329c4f-6e4e-4829-a8e8-a47aa22c8b52 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f9bccf97-4bc6-40ff-a32f-ecc4fadfb72b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9bccf97-4bc6-40ff-a32f-ecc4fadfb72b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9bccf97-4bc6-40ff-a32f-ecc4fadfb72b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df74075f-2ad7-42a5-a860-6dd6afb93d65 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| df74075f-2ad7-42a5-a860-6dd6afb93d65 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| df74075f-2ad7-42a5-a860-6dd6afb93d65 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ab5206cd-8818-4fbc-a61d-030ebe08af5b | 3/10/2023 | BCHA | 0.00898980 | Customer Withdrawal |
| ab5206cd-8818-4fbc-a61d-030ebe08af5b | 3/10/2023 | BCH | 0.00898980 | Customer Withdrawal |
| f1a0d153-ac89-48ae-9c6e-5314a3b89372 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1a0d153-ac89-48ae-9c6e-5314a3b89372 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1a0d153-ac89-48ae-9c6e-5314a3b89372 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcc2ee6e-40141-af8-8d1a-ac7ef5fbbc1d | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| dcc2ee6e-40141-af8-8d1a-ac7ef5fbbc1d | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| dcc2ee6e-40141-af8-8d1a-ac7ef5fbbc1d | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ad39aa5a-379c-4b5d-a898-b413ba8e9fa7 | 4/10/2023 | KMD | 0.12263113 | Customer Withdrawal |
| ad39aa5a-379c-4b5d-a898-b413ba8e9fa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad39aa5a-379c-4b5d-a898-b413ba8e9fa7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad39aa5a-379c-4b5d-a898-b413ba8e9fa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad39aa5a-379c-4b5d-a898-b413ba8e9fa7 | 4/10/2023 | ZEC | 0.00008240 | Customer Withdrawal |
| c50dd657-0a6c-4c35-972b-dea8fb2a1b1e | 4/10/2023 | BTC | 0.00015639 | Customer Withdrawal |
| c50dd657-0a6c-4c35-972b-dea8fb2a1b1e | 4/10/2023 | BCH | 0.00000367 | Customer Withdrawal |
| c50dd657-0a6c-4c35-972b-dea8fb2a1b1e | 4/10/2023 | BCHA | 0.00000367 | Customer Withdrawal |
| c50dd657-0a6c-4c35-972b-dea8fb2a1b1e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c50dd657-0a6c-4c35-972b-dea8fb2a1b1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18b989c2-2ffd-4932-b22e-cc9eb2e9eb18 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 18b989c2-2ffd-4932-b22e-cc9eb2e9eb18 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 18b989c2-2ffd-4932-b22e-cc9eb2e9eb18 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f4c6a251-5e04-4b81-bcce-367ff2bf2d27 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f4c6a251-5e04-4b81-bcce-367ff2bf2d27 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f4c6a251-5e04-4b81-bcce-367ff2bf2d27 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 99d0578b-5128-40ce-bc6b-582bca6ed999 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 99d0578b-5128-40ce-bc6b-582bca6ed999 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 99d0578b-5128-40ce-bc6b-582bca6ed999 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 1e2b2eb9-99a1-48a3-b766-16d880ab3a45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e2b2eb9-99a1-48a3-b766-16d880ab3a45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e2b2eb9-99a1-48a3-b766-16d880ab3a45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fff129-0e34-49e7-a899-917f9ea130bd5 | 2/10/2023 | XVG | 1,052.00000000 | Customer Withdrawal |
| 4fff129-0e34-49e7-a899-917f9ea130bd5 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 4fff129-0e34-49e7-a899-917f9ea130bd5 | 3/10/2023 | BTC | 0.00007493 | Customer Withdrawal |
| 4fff129-0e34-49e7-a899-917f9ea130bd5 | 3/10/2023 | XVG | 1,232.21235900 | Customer Withdrawal |
| ce2ac4ab-aaf4-406c-a777-8b421cc78c1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce2ac4ab-aaf4-406c-a777-8b421cc78c1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce2ac4ab-aaf4-406c-a777-8b421cc78c1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d00bd7a7-42c8-4113-8d33-b70cf0feeb89 | 2/10/2023 | LTC | 0.00000078 | Customer Withdrawal |
| d00bd7a7-42c8-4113-8d33-b70cf0feeb89 | 2/10/2023 | USDT | 2.61308210 | Customer Withdrawal |
| 8a9efcd3-a1a6-4601-87ad-d2fd93c3e329 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a9efcd3-a1a6-4601-87ad-d2fd93c3e329 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a9efcd3-a1a6-4601-87ad-d2fd93c3e329 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83c113d7-ab37-42a2-a7dc-ce1b7fadf588 | 2/9/2023 | ZEN | 0.03343646 | Customer Withdrawal |
| df48dbdd-554b-4290-821e-ab1fff591f8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df48dbdd-554b-4290-821e-ab1fff591f8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df48dbdd-554b-4290-821e-ab1fff591f8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdd93a6d-5540-4bc7-a18d-426eb7f65946 | 3/10/2023 | NEO | 0.21286138 | Customer Withdrawal |
| bdd93a6d-5540-4bc7-a18d-426eb7f65946 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bdd93a6d-5540-4bc7-a18d-426eb7f65946 | 3/10/2023 | NEO | 0.47660598 | Customer Withdrawal |
| bdd93a6d-5540-4bc7-a18d-426eb7f65946 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8ad1912b-6ab3-4544-8370-2ab67f6ee56f5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8ad1912b-6ab3-4544-8370-2ab67f6ee56f5 | 3/10/2023 | DOGE | 2.87937861 | Customer Withdrawal |
| 7c4001126-8204-4573-a66a-f1ca6ce24b49 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c4001126-8204-4573-a66a-f1ca6ce24b49 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7c4001126-8204-4573-a66a-f1ca6ce24b49 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 18fc1987-4132-4759-91d4-e3f8ed961122 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 18fc1987-4132-4759-91d4-e3f8ed961122 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 18fc1987-4132-4759-91d4-e3f8ed961122 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 139d1cc2-7225-4ac9-a857-8c90f90452c0 | 4/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 139d1cc2-7225-4ac9-a857-8c90f90452c0 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 139d1cc2-7225-4ac9-a857-8c90f90452c0 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 3b692e2b-3171-4ae4-a83a-cb1f48f4dd50 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b692e2b-3171-4ae4-a83a-cb1f48f4dd50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88fb9bf1-bfe4-4715-966c-7c64176fc175 | 2/10/2023 | XMR | 0.03026202 | Customer Withdrawal |
| 88fb9bf1-bfe4-4715-966c-7c64176fc175 | 3/10/2023 | XMR | 0.02649011 | Customer Withdrawal |
| e81d27e8-cb10-43e5-ae0d-b86b1a56dc5a | 4/10/2023 | USDT | 4.99990006 | Customer Withdrawal |
| e81d27e8-cb10-43e5-ae0d-b86b1a56dc5a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e81d27e8-cb10-43e5-ae0d-b86b1a56dc5a | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a949cef-2114-4194-a730-4c87c97666ac | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0a949cef-2114-4194-a730-4c87c97666ac | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0a949cef-2114-4194-a730-4c87c97666ac | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ad8a55c0-14ac-4c16-8805-f20b7a6faaaf | 2/9/2023 | STRAX | 1.81363636 | Customer Withdrawal |
| ad8a55c0-14ac-4c16-8805-f20b7a6faaaf | 2/10/2023 | BCHA | 0.00042104 | Customer Withdrawal |
| ad8a55c0-14ac-4c16-8805-f20b7a6faaaf | 2/10/2023 | BTC | 0.00013254 | Customer Withdrawal |
| ad8a55c0-14ac-4c16-8805-f20b7a6faaaf | 2/10/2023 | BCH | 0.00042104 | Customer Withdrawal |
| 448b36e6-3328-4704-9b48-07e7c0508980 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 448b36e6-3328-4704-9b48-07e7c0508980 | 3/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 448b36e6-3328-4704-9b48-07e7c0508980 | 3/10/2023 | XVG | 4.83084380 | Customer Withdrawal |
| 448b36e6-3328-4704-9b48-07e7c0508980 | 2/10/2023 | MANA | 9.24135447 | Customer Withdrawal |
| e6501aac-c8ff-45c6-bc6a-5a30e51c9a73 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e6501aac-c8ff-45c6-bc6a-5a30e51c9a73 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e6501aac-c8ff-45c6-bc6a-5a30e51c9a73 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 62226ea0-7eb6-4626-bae8-d2fd62606859 | 3/10/2023 | HMQ | 272.71317850 | Customer Withdrawal |
| d534a3a0-9b28-4f2e-87c6-05f115b48abb | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d534a3a0-9b28-4f2e-87c6-05f115b48abb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d534a3a0-9b28-4f2e-87c6-05f115b48abb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a0c1b90-3bc5-4f19-b681-79360c5f0749 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a0c1b90-3bc5-4f19-b681-79360c5f0749 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a0c1b90-3bc5-4f19-b681-79360c5f0749 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a006ef7-44c7-4255-989a-eab722a4ae4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a006ef7-44c7-4255-989a-eab722a4ae4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a006ef7-44c7-4255-989a-eab722a4ae4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a81b530-6d84-4707-acbc-d2ae83c6641 | 2/9/2023 | BCHA | 0.00041389 | Customer Withdrawal |
| 1a81b530-6d84-4707-acbc-d2ae83c6641 | 3/10/2023 | BTC | 0.00001389 | Customer Withdrawal |
| 1a81b530-6d84-4707-acbc-d2ae83c6641 | 2/10/2023 | BCH | 0.00041389 | Customer Withdrawal |
| 511a3b45-53cf-43f5-ae9a-fe9a18cfeae6 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 511a3b45-53cf-43f5-ae9a-fe9a18cfeae6 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 511a3b45-53cf-43f5-ae9a-fe9a18cfeae6 | 4/10/2023 | 1ST | 1.66685079 | Customer Withdrawal |
| a775e230-b277-4a2d-8ce6-ace760a0c8bf | 3/10/2023 | VTC | 1.06685079 | Customer Withdrawal |
| a775e230-b277-4a2d-8ce6-ace760a0c8bf | 3/10/2023 | USDT | 0.00032812 | Customer Withdrawal |
| 2bb4e4d9-cc33-4cea-b184-332e0863a6e7 | 3/10/2023 | USDT | 0.00150295 | Customer Withdrawal |
| 2bb4e4d9-cc33-4cea-b184-332e0863a6e7 | 3/10/2023 | BTC | 0.00024998 | Customer Withdrawal |
| 00fbfbfd-3808-4a32-b1d9-ab87b19fe31a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00fbfbfd-3808-4a32-b1d9-ab87b19fe31a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00fbfbfd-3808-4a32-b1d9-ab87b19fe31a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2643a4b-59c5-4cca-b25a-129300eff325 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2643a4b-59c5-4cca-b25a-129300eff325 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2643a4b-59c5-4cca-b25a-129300eff325 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1bdfd5b5-746b-4201-8c68-6693601193fa | 3/10/2023 | MEME | 39.86569458 | Customer Withdrawal |
| 1bdfd5b5-746b-4201-8c68-6693601193fa | 2/10/2023 | CVC | 0.08651807 | Customer Withdrawal |
| b3c98fa3-ae4c-45f2-a2fd-66a1b1bbad4a | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 9d55afd5-88b5-4f31-bb72-a8b3e6adcd59 | 2/10/2023 | EMC2 | 0.02910181 | Customer Withdrawal |
| 9d55afd5-88b5-4f31-bb72-a8b3e6adcd59 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9d55afd5-88b5-4f31-bb72-a8b3e6adcd59 | 2/10/2023 | NEO | 0.54644029 | Customer Withdrawal |
| 7ef9718f-cb0d-4143-9937-03a6e3329091 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ef9718f-cb0d-4143-9937-03a6e3329091 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ef9718f-cb0d-4143-9937-03a6e3329091 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25c0c209-00c0-4a90-83c4-260f060329ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25c0c209-00c0-4a90-83c4-260f060329ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25c0c209-00c0-4a90-83c4-260f060329ad | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 79e6fe6a-5785-4517-8bdf-0001d65f6e18 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 79e6fe6a-5785-4517-8bdf-0001d65f6e18 | 2/10/2023 | LTC | 0.04173776 | Customer Withdrawal |
| 79e6fe6a-5785-4517-8bdf-0001d65f6e18 | 4/10/2023 | LTC | 0.05383036 | Customer Withdrawal |
| f8e86f33-73d5-4ac2-9d68-f06f00f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8e86f33-73d5-4ac2-9d68-f06f00f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8e86f33-73d5-4ac2-9d68-f06f00f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f873ad24-10cd-4a76-aeab-68516020062 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f873ad24-10cd-4a76-aeab-68516020062 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f873ad24-10cd-4a76-aeab-68516020062 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f7979a9f-be9a-454a-b449-a286896def65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7979a9f-be9a-454a-b449-a286896def65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10a6795f-6939-4b2a5a82c-cabe59cc2f74 | 3/10/2023 | NXS | 12.50000000 | Customer Withdrawal |
| 10a6795f-6939-4b2a5a82c-cabe59cc2f74 | 3/10/2023 | MUNT | 36.69724771 | Customer Withdrawal |
| 10a6795f-6939-4b2a5a82c-cabe59cc2f74 | 2/9/2023 | PAY | 5.00000000 | Customer Withdrawal |
| 10a6795f-6939-4b2a5a82c-cabe59cc2f74 | 4/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 10a6795f-6939-4b2a5a82c-cabe59cc2f74 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 10a6795f-6939-4b2a5a82c-cabe59cc2f74 | 4/10/2023 | EMC2 | 62.76708660 | Customer Withdrawal |
| c9ac698f-5842-4a6b-a3af-8ae28e5d9ca3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9ac698f-5842-4a6b-a3af-8ae28e5d9ca3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9ac698f-5842-4a6b-a3af-8ae28e5d9ca3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38b0ec29-c04f-4b94-aede-0ae86f1c93f5 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 38b0ec29-c04f-4b94-aede-0ae86f1c93f5 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 38b0ec29-c04f-4b94-aede-0ae86f1c93f5 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 935b6f2d-8e6b-4f8b-96a6-c7814992b98f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 935b6f2d-8e6b-4f8b-96a6-c7814992b98f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 935b6f2d-8e6b-4f8b-96a6-c7814992b98f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c0cb566-4909-4994-ade0-0404b419a571 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4c0cb566-4909-4994-ade0-0404b419a571 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4c0cb566-4909-4994-ade0-0404b419a571 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3b9e1bc7-01d2-49a5-b477-08352f14b48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b9e1bc7-01d2-49a5-b477-08352f14b48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9a73be-a2ec-4f72-8c6a-09579da55b7e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a9a73be-a2ec-4f72-8c6a-09579da55b7e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a9a73be-a2ec-4f72-8c6a-09579da55b7e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9eb6d9a9-c1c3-42d9-9256-4b2a23c7d0f4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9eb6d9a9-c1c3-42d9-9256-4b2a23c7d0f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9eb6d9a9-c1c3-42d9-9256-4b2a23c7d0f4 | 4/10/2023 | BTC | 0.00011250 | Customer Withdrawal |
| f9244f8-27a4-4a39-98ad-1ce6e36b68f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9244f8-27a4-4a39-98ad-1ce6e36b68f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9244f8-27a4-4a39-98ad-1ce6e36b68f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30d6a9c1-48a3-4c39-8866-f472f6eba301 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30d6a9c1-48a3-4c39-8866-f472f6eba301 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30d6a9c1-48a3-4c39-8866-f472f6eba301 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c0dc79f-bf61-4a41-8c86-3c17ab5c3c52 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4c0dc79f-bf61-4a41-8c86-3c17ab5c3c52 | 4/10/2023 | LTC | 0.05383036 | Customer Withdrawal |
| 4c0dc79f-bf61-4a41-8c86-3c17ab5c3c52 | 2/10/2023 | LTC | 0.04173776 | Customer Withdrawal |
| f6c6c8ac-8d6e-4f2a-8c63-5f7a10b2d9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6c6c8ac-8d6e-4f2a-8c63-5f7a10b2d9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6c6c8ac-8d6e-4f2a-8c63-5f7a10b2d9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0fbf43-8c24-44d3-9a2a-de09a4f2071 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f0fbf43-8c24-44d3-9a2a-de09a4f2071 | 4/10/2023 | ADA | 15.94878932 | Customer Withdrawal |
| f0fbf43-8c24-44d3-9a2a-de09a4f2071 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cc85a2e9-e35c-4bce-a721fd-b67f | 3/10/2023 | BMX | 0.00350000 | Customer Withdrawal |
| cc85a2e9-e35c-4bce-a721fd-b67f | 3/10/2023 | ANT | 1.76406783 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ccbfaa2e-4b35-436c-9cbe-e7216971fcab | 2/10/2023 | FMA | 42,606.96147000 | Customer Withdrawal |
| eed23a77-85fd-43c3-be1d-f26c11545ba4 | 3/10/2023 | USDT | 0.00234993 | Customer Withdrawal |
| 16ac4498-6164-4e14-85b5-87643a14166b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 16ac4498-6164-4e14-85b5-87643a14166b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 16ac4498-6164-4e14-85b5-87643a14166b | 1/10/2023 | LTC | 0.00201630 | Customer Withdrawal |
| 47eb78e6-cc2b-4aaa-ad7a-87e3eb7bca25 | 3/10/2023 | IGNIS | 548.87607970 | Customer Withdrawal |
| 47eb78e6-cc2b-4aaa-ad7a-87e3eb7bca25 | 4/10/2023 | IGNIS | 232.49892030 | Customer Withdrawal |
| 47eb78e6-cc2b-4aaa-ad7a-87e3eb7bca25 | 3/10/2023 | NXT | 159.24278900 | Customer Withdrawal |
| 47eb78e6-cc2b-4aaa-ad7a-87e3eb7bca25 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 0cb01ba6-f683-4917-9e2e-f3c851f7f791 | 2/10/2023 | BCH | 0.00000527 | Customer Withdrawal |
| 0cb01ba6-f683-4917-9e2e-f3c851f7f791 | 3/10/2023 | BCHA | 0.00000527 | Customer Withdrawal |
| 0cb01ba6-f683-4917-9e2e-f3c851f7f791 | 2/10/2023 | XLM | 9.05323362 | Customer Withdrawal |
| a822716-b71f-4026-ade2-608cf4aa1e2b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a822716-b71f-4026-ade2-608cf4aa1e2b | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a822716-b71f-4026-ade2-608cf4aa1e2b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dc9c4cdb-cf5f-4843-954e-b1fc34a380c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc9c4cdb-cf5f-4843-954e-b1fc34a380c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc9c4cdb-cf5f-4843-954e-b1fc34a380c0 | 1/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 679ec820-be38-4b95-9f6f-31a1ed716f75 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 679ec820-be38-4b95-9f6f-31a1ed716f75 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 679ec820-be38-4b95-9f6f-31a1ed716f75 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fb21513-23ac-4681-b4f6-589f30e9fcff | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fb21513-23ac-4681-b4f6-589f30e9fcff | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fb21513-23ac-4681-b4f6-589f30e9fcff | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 98b3dd4d-ecde-4866-b306-0537f924e737 | 2/10/2023 | RVR | 0.00009589 | Customer Withdrawal |
| 98b3dd4d-ecde-4866-b306-0537f924e737 | 3/10/2023 | RVR | 145.46149120 | Customer Withdrawal |
| 98b3dd4d-ecde-4866-b306-0537f924e737 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28cad5cf-74e1-48eb-9a06-61121343e4a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28cad5cf-74e1-48eb-9a06-61121343e4a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28cad5cf-74e1-48eb-9a06-61121343e4a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0b14bfa-70b1-40dd-b9af-1c9b20fb7711 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| b0b14bfa-70b1-40dd-b9af-1c9b20fb7711 | 2/10/2023 | XVG | 1,472.80412100 | Customer Withdrawal |
| 8939bc56-2870-4076-bc46-75d51e6e651c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8939bc56-2870-4076-bc46-75d51e6e651c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8939bc56-2870-4076-bc46-75d51e6e651c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cfecde3e-6b59-463a-8dfd-3444420099271a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfecde3e-6b59-463a-8dfd-3444420099271a | 3/10/2023 | BTC | 0.00022132 | Customer Withdrawal |
| cfecde3e-6b59-463a-8dfd-3444420099271a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cfecde3e-6b59-463a-8dfd-3444420099271a | 3/10/2023 | ETH | 0.00013949 | Customer Withdrawal |
| 6ceadb7b-079b-43cd-b2e7-f7da16881830 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ceadb7b-079b-43cd-b2e7-f7da16881830 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ceadb7b-079b-43cd-b2e7-f7da16881830 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d8426bc-74ad-44ae-8f5b-d6e7ce2e0385 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d8426bc-74ad-44ae-8f5b-d6e7ce2e0385 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d8426bc-74ad-44ae-8f5b-d6e7ce2e0385 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e6429c6-6fcf-45eb-a227-f4767808d706 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0e6429c6-6fcf-45eb-a227-f4767808d706 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0e6429c6-6fcf-45eb-a227-f4767808d706 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 49aed963-8509-45b2-bcf0-7c624c481c7a | 2/10/2023 | GLM | 0.40490254 | Customer Withdrawal |
| 49aed963-8509-45b2-bcf0-7c624c481c7a | 3/10/2023 | XRP | 12.40720401 | Customer Withdrawal |
| 49aed963-8509-45b2-bcf0-7c624c481c7a | 3/10/2023 | GLM | 14.59509746 | Customer Withdrawal |
| bfab55ea-81ae-4436-9adb-2d761314b0e6 | 3/10/2023 | BTC | 0.00000101 | Customer Withdrawal |
| 82c90ad7-1192-4b2f-89ce-33c87002ce60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82c90ad7-1192-4b2f-89ce-33c87002ce60 | 1/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82c90ad7-1192-4b2f-89ce-33c87002ce60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ae3beb5-93c4-41f2-a282-8c0aded63d02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ae3beb5-93c4-41f2-a282-8c0aded63d02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ae3beb5-93c4-41f2-a282-8c0aded63d02 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e90be92-ea81-45b2-9974-d00b4607e58e | 2/10/2023 | BTC | 0.00011379 | Customer Withdrawal |
| 8e90be92-ea81-45b2-9974-d00b4607e58e | 2/10/2023 | MUSIC | 90.13326364 | Customer Withdrawal |
| 7d794a8b-dcf9-458a-9fd7-7309c50f1a8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d794a8b-dcf9-458a-9fd7-7309c50f1a8e | 3/10/2023 | BTC | 0.00011371 | Customer Withdrawal |
| daad86fb-ce18-4b1f-9c5b-a95d9862e9aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| daad86fb-ce18-4b1f-9c5b-a95d9862e9aa | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daad86fb-ce18-4b1f-9c5b-a95d9862e9aa | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d51d029-379b-407c-8045-250620466599 | 2/10/2023 | DGB | 478.88949420 | Customer Withdrawal |
| 6d51d029-379b-407c-8045-250620466599 | 2/10/2023 | ETHW | 0.00000066 | Customer Withdrawal |
| 82956fe-667d-494e-bef9-2b0e6f6f33d1 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 82956fe-667d-494e-bef9-2b0e6f6f33d1 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 82956fe-667d-494e-bef9-2b0e6f6f33d1 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3528c6-004b-4a8c-a117-dc56eab1b8f7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3528c6-004b-4a8c-a117-dc56eab1b8f7 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3528c6-004b-4a8c-a117-dc56eab1b8f7 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bddb84949971-4621-bd9d-d9131312b0b6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bddb84949971-4621-bd9d-d9131312b0b6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bddb84949971-4621-bd9d-d9131312b0b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da583432-b73b-423e-bba4-6422a76be327 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| da583432-b73b-423e-bba4-6422a76be327 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| da583432-b73b-423e-bba4-6422a76be327 | 4/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 2bfb8853-f468-489a-bbd5-006c8d8ef91d | 2/10/2023 | BCH | 0.03888486 | Customer Withdrawal |
| 2bfb8853-f468-489a-bbd5-006c8d8ef91d | 3/10/2023 | BCHA | 0.10850857 | Customer Withdrawal |
| 2bfb8853-f468-489a-bbd5-006c8d8ef91d | 3/10/2023 | BCH | 0.01905706 | Customer Withdrawal |
| 80af24b-bede-4e6a-9e7f-538c821f64a43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80af24b-bede-4e6a-9e7f-538c821f64a43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80af24b-bede-4e6a-9e7f-538c821f64a43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8665b781-ca61-4418-a73e-5696524222f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8665b781-ca61-4418-a73e-5696524222f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8665b781-ca61-4418-a73e-5696524222f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28145138-d4fd-4dff-b732-64d7a63ccc7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28145138-d4fd-4dff-b732-64d7a63ccc7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28145138-d4fd-4dff-b732-64d7a63ccc7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8b4a9b4-7552-4cb8-b28c-dbca520c8356 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8b4a9b4-7552-4cb8-b28c-dbca520c8356 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8b4a9b4-7552-4cb8-b28c-dbca520c8356 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8653830-f52f-4769-a3d4-9ddb26172a36 | 2/10/2023 | BTC | 0.00000050 | Customer Withdrawal |
| 8653830-f52f-4769-a3d4-9ddb26172a36 | 3/10/2023 | USDT | 2.70951776 | Customer Withdrawal |
| 8653830-f52f-4769-a3d4-9ddb26172a36 | 2/10/2023 | BCH | 0.00100000 | Customer Withdrawal |
| 935da098-7dad-41ba-a2d0-ac40cd66c196 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 935da098-7dad-41ba-a2d0-ac40cd66c196 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 935da098-7dad-41ba-a2d0-ac40cd66c196 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd6b10cb-bcba-4466-815e-d33f5da12010 | 3/10/2023 | XRP | 7.41268995 | Customer Withdrawal |
| dd6b10cb-bcba-4466-815e-d33f5da12010 | 2/10/2023 | XRP | 0.00023109 | Customer Withdrawal |
| dd6b10cb-bcba-4466-815e-d33f5da12010 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dd6b10cb-bcba-4466-815e-d33f5da12010 | 2/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 7c20a6f3-2bdb-49de-9b68-666ceba88519 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c20a6f3-2bdb-49de-9b68-666ceba88519 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c20a6f3-2bdb-49de-9b68-666ceba88519 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f77c9d24-64a7-4cdb-8545-5793609f74b1 | 4/10/2023 | MLN | 2.22094565 | Customer Withdrawal |
| f77c9d24-64a7-4cdb-8545-5793609f74b1 | 3/10/2023 | MLN | 2.28983223 | Customer Withdrawal |
| f77c9d24-64a7-4cdb-8545-5793609f74b1 | 2/10/2023 | MLN | 0.19762846 | Customer Withdrawal |
| 8eaa7f95-9787-4821-a43c-7a5406e2d7ae | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8eaa7f95-9787-4821-a43c-7a5406e2d7ae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8eaa7f95-9787-4821-a43c-7a5406e2d7ae | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| baa1dbd2-6ada-4b51-9c89-e053755aed52 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| baa1dbd2-6ada-4b51-9c89-e053755aed52 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| baa1dbd2-6ada-4b51-9c89-e053755aed52 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| d7ea6984-e6ee-4455-9a42-d243bca8195e | 2/10/2023 | ETC | 0.04917921 | Customer Withdrawal |
| d7ea6984-e6ee-4455-9a42-d243bca8195e | 4/10/2023 | ETC | 0.00023109 | Customer Withdrawal |
| d7ea6984-e6ee-4455-9a42-d243bca8195e | 3/10/2023 | ETC | 0.00022083 | Customer Withdrawal |
| 37129f4f-6ac0-4cb3-a256-d18f02a115c | 4/10/2023 | ETC | 0.03403712 | Customer Withdrawal |
| 37129f4f-6ac0-4cb3-a256-d18f02a115c | 3/10/2023 | ETC | 0.24910077 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 37129f4f-6ac0-4cb3-a256-d18f02a115c | 3/10/2023 | BTC | 0.00002302 | Customer Withdrawal |
| 01721bab-c080-433b-bc2e-f1008403808d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01721bab-c080-433b-bc2e-f1008403808d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01721bab-c080-433b-bc2e-f1008403808d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01173484-63d4-4aa5-b49f-dbb6f41e92ab7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 01173f44-63d4-4aa5-b49f-dbb6f41e92ab7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 01173f44-63d4-4aa5-b49f-dbb6f41e92ab7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 728ef894-1548-40e9-803d-65e309e11ed5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 728ef894-1548-40e9-803d-65e309e11ed5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 728ef894-1548-40e9-803d-65e309e11ed5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dc08b04-c631-4d48-a4a0-8757ed0bca2 | 3/10/2023 | DOGE | 50.29937861 | Customer Withdrawal |
| 0dc08b04-c631-4d48-a4a0-8757ed0bca2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 481701a2-d4a2-4512-adc0-7f0d867870fb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 481701a2-d4a2-4512-adc0-7f0d867870fb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 481701a2-d4a2-4512-adc0-7f0d867870fb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a3af3d29-8090-4bcf-bb5a-94165410d8f | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| a3af3d29-8090-4bcf-bb5a-94165410d8f | 4/10/2023 | XEM | 120.09119770 | Customer Withdrawal |
| a3af3d29-8090-4bcf-bb5a-94165410d8f | 3/10/2023 | XEM | 126.80570680 | Customer Withdrawal |
| a3af3d29-8090-4bcf-bb5a-94165410d8f | 3/10/2023 | SC | 320.54361250 | Customer Withdrawal |
| a3af3d29-8090-4bcf-bb5a-94165410d8f | 2/10/2023 | XVG | 125.92136400 | Customer Withdrawal |
| 7f0c4b0c-2abd-4082-a48c-df9d1af08b87 | 3/10/2023 | BTC | 0.00000086 | Customer Withdrawal |
| 9a37d6c7-792b-49ec-9ad2-de3849c84033 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a37d6c7-792b-49ec-9ad2-de3849c84033 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a37d6c7-792b-49ec-9ad2-de3849c84033 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8587bf1f-48c8-41cd-bd51-d65b2df5fc3 | 4/10/2023 | GVC | 0.40816462 | Customer Withdrawal |
| 8587bf1f-48c8-41cd-bd51-d65b2df5fc3 | 3/10/2023 | GAME | 344.25663310 | Customer Withdrawal |
| 8587bf1f-48c8-41cd-bd51-d65b2df5fc3 | 2/10/2023 | GAME | 27.39316553 | Customer Withdrawal |
| 8587bf1f-48c8-41cd-bd51-d65b2df5fc3 | 4/10/2023 | ADX | 0.96319018 | Customer Withdrawal |
| 8587bf1f-48c8-41cd-bd51-d65b2df5fc3 | 3/10/2023 | GAME | 7.19855527 | Customer Withdrawal |
| 8587bf1f-48c8-41cd-bd51-d65b2df5fc3 | 4/10/2023 | MAID | 0.97621162 | Customer Withdrawal |
| 8587bf1f-48c8-41cd-bd51-d65b2df5fc3 | 4/10/2023 | SNGLS | 3.36511003 | Customer Withdrawal |
| 8587bf1f-48c8-41cd-bd51-d65b2df5fc3 | 4/10/2023 | STORJ | 8.57550000 | Customer Withdrawal |
| 37e1a6ab-2613-41d4-a6fc-a6f984f274ec | 3/10/2023 | LTC | 0.06704724 | Customer Withdrawal |
| 37e1a6ab-2613-41d4-a6fc-a6f984f274ec | 2/10/2023 | LTC | 2.66872436 | Customer Withdrawal |
| 37e1a6ab-2613-41d4-a6fc-a6f984f274ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37e1a6ab-2613-41d4-a6fc-a6f984f274ec | 3/10/2023 | STEEM | 0.00887436 | Customer Withdrawal |
| 37e1a6ab-2613-41d4-a6fc-a6f984f274ec | 3/10/2023 | BTC | 0.00003618 | Customer Withdrawal |
| 13b6dea4-6f50-4ed6-b30b-ce66b561889b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 13b6dea4-6f50-4ed6-b30b-ce66b561889b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 13b6dea4-6f50-4ed6-b30b-ce66b561889b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9bc7c45e-a8c8-4d13-89ae-7aec809c41e1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bc7c45e-a8c8-4d13-89ae-7aec809c41e1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bc7c45e-a8c8-4d13-89ae-7aec809c41e1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20bf11a3-fd20-4080-8d86-8c138827765e | 3/10/2023 | GLM | 7.02394735 | Customer Withdrawal |
| 20bf11a3-fd20-4080-8d86-8c138827765e | 2/10/2023 | ETHW | 0.00004866 | Customer Withdrawal |
| 20bf11a3-fd20-4080-8d86-8c138827765e | 3/10/2023 | GLM | 1.94128372 | Customer Withdrawal |
| 20bf11a3-fd20-4080-8d86-8c138827765e | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 964c8c7b-9dc1-436d-b4b4-7979f3c4cedc5 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 964c8c7b-9dc1-436d-b4b4-7979f3c4cedc5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 964c8c7b-9dc1-436d-b4b4-7979f3c4cedc5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b47fbd3-bbca-4232-abca-10168c920a99 | 2/10/2023 | ETHW | 0.00612489 | Customer Withdrawal |
| 6c82cbbc-cc6b-424c-8dc5-dffcf4411b3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c82cbbc-cc6b-424c-8dc5-dffcf4411b3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c82cbbc-cc6b-424c-8dc5-dffcf4411b3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 05b160dc-a15a-462c-9fdb-761e6546e48a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 05b160dc-a15a-462c-9fdb-761e6546e48a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 05b160dc-a15a-462c-9fdb-761e6546e48a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6b4d622b-1751-4873-a98c-fae3bee3aaa7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6b4d622b-1751-4873-a98c-fae3bee3aaa7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6b4d622b-1751-4873-a98c-fae3bee3aaa7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 45106a4b-5030-4bd3-8a45-108dd1187cbf1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45106a4b-5030-4bd3-8a45-108dd1187cbf1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45106a4b-5030-4bd3-8a45-108dd1187cbf1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f48d35f-8a8f-4331-8ce0-0cc02727556a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f48d35f-8a8f-4331-8ce0-0cc02727556a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f48d35f-8a8f-4331-8ce0-0cc02727556a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f48d35f-8a8f-4331-8ce0-0cc02727556a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5757fc36-df9a-413f-b8b1-8d89c63a7434 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5757fc36-df9a-413f-b8b1-8d89c63a7434 | 3/10/2023 | NEO | 0.45423666 | Customer Withdrawal |
| 5757fc36-df9a-413f-b8b1-8d89c63a7434 | 4/10/2023 | NEO | 0.45712583 | Customer Withdrawal |
| 5757fc36-df9a-413f-b8b1-8d89c63a7434 | 3/10/2023 | BCH | 0.01125834 | Customer Withdrawal |
| 5757fc36-df9a-413f-b8b1-8d89c63a7434 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a96da98d-e2e3-45b8-ba4c-4fe09adc0e15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a96da98d-e2e3-45b8-ba4c-4fe09adc0e15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a96da98d-e2e3-45b8-ba4c-4fe09adc0e15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c8fc65f-76d4-4b1f-b7c9-dd23188f0da8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9c8fc65f-76d4-4b1f-b7c9-dd23188f0da8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9c8fc65f-76d4-4b1f-b7c9-dd23188f0da8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 05df8e3e-6ade-4966-b14c-a7ac1ef9e40f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05df8e3e-6ade-4966-b14c-a7ac1ef9e40f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05df8e3e-6ade-4966-b14c-a7ac1ef9e40f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46c52717-8f56-4feb-a0b8-3d4d6c1f9bcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46c52717-8f56-4feb-a0b8-3d4d6c1f9bcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46c52717-8f56-4feb-a0b8-3d4d6c1f9bcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b466438e-8430-46a9-b4b0-d5a6cfdc35a4 | 3/10/2023 | ETC | 0.00023109 | Customer Withdrawal |
| b466438e-8430-46a9-b4b0-d5a6cfdc35a4 | 4/10/2023 | ETC | 0.04272518 | Customer Withdrawal |
| b466438e-8430-46a9-b4b0-d5a6cfdc35a4 | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| b446a2b-5f99-4bab-a1d4-1448bbecb4 | 3/10/2023 | BCHA | 0.00236731 | Customer Withdrawal |
| b446a2b-5f99-4bab-a1d4-1448bbecb4 | 3/10/2023 | BCH | 0.00236731 | Customer Withdrawal |
| a452fd24-c2ab-4a3e-b5ea-b1f64ef6aa68 | 3/10/2023 | ETHW | 0.00694840 | Customer Withdrawal |
| e9625a91-f3f6-4e1f-9bca-fe1a1e7e7a70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9625a91-f3f6-4e1f-9bca-fe1a1e7e7a70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9625a91-f3f6-4e1f-9bca-fe1a1e7e7a70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 346ecee4-2841-48cf-8c2a-58d458a1e286 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 346ecee4-2841-48cf-8c2a-58d458a1e286 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 346ecee4-2841-48cf-8c2a-58d458a1e286 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbae19a2-dbd5-4885-a28b-9485ff361f0d | 2/9/2023 | MCO | 0.03040878 | Customer Withdrawal |
| 86622786-f5e1-4b28-af3e-d1c74cb5d05f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 86622786-f5e1-4b28-af3e-d1c74cb5d05f | 4/10/2023 | DOGE | 6.3893546 | Customer Withdrawal |
| 86622786-f5e1-4b28-af3e-d1c74cb5d05f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fd4d0e78-7bbc-4866-8cf5-ba90c084588c | 3/10/2023 | BCH | 0.00095722 | Customer Withdrawal |
| fd4d0e78-7bbc-4866-8cf5-ba90c084588c | 3/10/2023 | BCHA | 0.00095722 | Customer Withdrawal |
| fd4d0e78-7bbc-4866-8cf5-ba90c084588c | 3/10/2023 | BTC | 0.00015442 | Customer Withdrawal |
| fd4d0e78-7bbc-4866-8cf5-ba90c084588c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdc97a12-a6b5-4ca9-ac65-95065999ca6c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| cdc97a12-a6b5-4ca9-ac65-95065999ca6c | 3/10/2023 | NEO | 0.27376648 | Customer Withdrawal |
| 5a3485df-0447-4ab0-b098-571754b9a8f4 | 2/10/2023 | ARK | 9.70600341 | Customer Withdrawal |
| 6f020ec-8985-41cc-8f60-f011bccbe5ed | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6f020ec-8985-41cc-8f60-f011bccbe5ed | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6f020ec-8985-41cc-8f60-f011bccbe5ed | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ae908674-13c3-4438-be49-ed7b6fab2229 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ae908674-13c3-4438-be49-ed7b6fap2229 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ae908674-13c3-4438-be49-ed7b6fab2229 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ce8cf4c9-76a3-4208-9a03-462c27c998ec | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ce8cf4c9-76a3-4208-9a03-462c27c998ec | 2/10/2023 | XRP | 9.98930697 | Customer Withdrawal |
| ce8cf4c9-76a3-4208-9a03-462c27c998ec | 3/10/2023 | BTC | 0.00020358 | Customer Withdrawal |
| ce8cf4c9-76a3-4208-9a03-462c27c998ec | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d598ba89-94a6-4546-b2ae-b5cc63bffbab | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d598ba89-94a6-4546-b2ae-b5cc63bffbab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d598ba89-94a6-4546-b2ae-b5cc63bffbab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ea0e0e8-8f07-4531-916b-7f37efcb0b68 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1ea0e0e8-8f07-4531-91d-7f37efcb0b68 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1ea0e0e8-8f07-4531-916b-7f37efcb0b68 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9210d0e5-4a4e-404e-a63b-6eaea6864f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9210d0e5-4a4e-404e-a63b-6eaea6864f9 | 3/10/2023 | BTC | 0.00007158 | Customer Withdrawal |
| a0329421-d139-4736-9445-0777c591b19f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a0329421-d139-4736-9445-0777c591b19f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a0329421-d139-4736-9445-0777c591b19f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 14419baa-5966-4428-9a43-4bc27d42d29e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14419baa-5966-4428-9a43-4bc27d42d29e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 14419baa-5966-4428-9a43-4bc27d42d29e | 3/10/2023 | BTC | 0.00008617 | Customer Withdrawal |
| 14419baa-5966-4428-9a43-4bc27d42d29e | 3/10/2023 | XRP | 8.19419987 | Customer Withdrawal |
| 4b27d002-b05f-4187-b441-2cedbd274586 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4b27d002-b05f-4187-b441-2cedbd274586 | 2/9/2023 | XRP | 6.01284184 | Customer Withdrawal |
| 4b27d002-b05f-4187-b441-2cedbd274586 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4b27d002-b05f-4187-b441-2cedbd274586 | 2/10/2023 | BTC | 0.00011597 | Customer Withdrawal |
| 2446fec2-1a66-49f3-8a57-c8eee6815a04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2446fec2-1a66-49f3-8a57-c8eee6815a04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99e75d18-9996-4759-8f58-483ded3540d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99e79d18-9996-4759-8f58-483ded3540d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99e79d18-9996-4759-8f58-483ded3540d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8cebd50-3fc4-4c93-a2f0-2a0fbb50aeb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a8cebd50-3fc4-4c93-a2f0-2a0fbb50aeb | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a8cebd50-3fc4-4c93-a2f0-2a0fbb50aeb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b326ee5a-bce7-42cd-9e70-f4473703358d | 3/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| b326ee5a-bce7-42cd-9e70-f4473703358d | 2/9/2023 | SNT | 175.54856410 | Customer Withdrawal |
| b326ee5a-bce7-42cd-9e70-f4473703358d | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 0bef7b3f-0a4c-4133-86e6-f565f70e51db | 2/10/2023 | BTC | 0.00000034 | Customer Withdrawal |
| 0bef7b3f-0a4c-4133-86e6-f565f70e51db | 2/10/2023 | USDT | 3.05585781 | Customer Withdrawal |
| 42205561-2a87-418-8102-7ecbcc22c5da | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 42205561-2a87-418f-8102-7ecbcc22c5da | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 42205561-2a87-418f-8102-7ecbcc22c5da | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 32f3c2ef-68d9-4b97-8faa-d4fe1c9df52f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32f3c2ef-68d9-4b97-8faa-d4fe1c9df52f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 32f3c2ef-68d9-4b97-8faa-d4fe1c9df52f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2dbbb9a6-d94e-4609-8e27-aef9ccfade78 | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| d5f65b1e-f8af-4853-9e0c-7f6cf3cb9fe3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d5f65b1e-f8af-4853-9e0c-7f6cf3cb9fe3 | 3/10/2023 | USDT | 1.49915572 | Customer Withdrawal |
| d5f65b1e-f8af-4853-9e0c-7f6cf3cb9fe3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bf7c8ff3-66c5-4c64-a59a-61848ac1354 | 2/10/2023 | ETC | 0.0788055 | Customer Withdrawal |
| 40fabbe3-a693-45d4-998a-3a434421df5e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 40fabbe3-a693-45d4-998a-3a434421df5e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 40fabbe3-a693-45d4-998a-3a434421df5e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 20013fd1-bd35-478e-aa64-24b00eb0f02e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20013fd1-bd35-478e-aa64-24b00eb0f02e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20013fd1-bd35-478e-aa64-24b00eb0f02e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fd918b4-49f1-481a-912e-f280a51edc97 | 2/9/2023 | DOGE | 48.41298597 | Customer Withdrawal |
| 1fd918b4-49f1-481a-912e-f280a51edc97 | 3/10/2023 | BCH | 0.00201651 | Customer Withdrawal |
| 1fd918b4-49f1-481a-912e-f280a51edc97 | 2/10/2023 | BCHA | 0.00201651 | Customer Withdrawal |
| c6cf4ac2-2b1b-435c-a51e-36f16f07f2a6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6cf4ac2-2b1b-435c-a51e-36f16f07f2a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6cf4ac2-2b1b-435c-a51e-36f16f07f2a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c39564cc-607a-4c3f-a847-51009849e2e08 | 2/10/2023 | DOGE | 29.93298597 | Customer Withdrawal |
| 15de5b37-034a-4a96-9c7d-6f6156d9968a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 15de5b37-034a-4a96-9c7d-6f6156d9968a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 15de5b37-034a-4a96-9c7d-6f6156d9968a | 4/10/2023 | SC | 537.06024700 | Customer Withdrawal |
| 69eabeea-f742-4355-93a7-0e18e9fc8035 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 69eabeea-f742-4355-93a7-0e18e9fc8035 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 69eabeea-f742-4355-93a7-0e18e9fc8035 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| dbae60fe-c4a0-4b11-9527-1646161dc921 | 3/10/2023 | NEO | 0.10123479 | Customer Withdrawal |
| dbae60fe-c4a0-4b11-9527-1646161dc921 | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| dbae60fe-c4a0-4b11-9527-1646161dc921 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 31f94492-850a-4587-97ca-a41b92db978d | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 31f94492-850a-4587-97ca-a41b92db978d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 31f94492-850a-4587-97ca-a41b92db978d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f181942b-3d86-4bf6-be74-4ecc8b4f5497 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f181942b-3d86-4bf6-be74-4ecc8b4f5497 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f181942b-3d86-4bf6-be74-4ecc8b4f5497 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0acd0a01-cbf8-48cc-b490-0d93a836032a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0acd0a01-cbf8-48cc-b490-0d93a836032a | 2/10/2023 | BTC | 0.00004119 | Customer Withdrawal |
| c10a3dad-c842-4a12-8990-4bf93d037ea5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c10a3dad-c842-4a12-8990-4bf93d037ea5 | 3/10/2023 | BTC | 0.00021736 | Customer Withdrawal |
| c10a3dad-c842-4a12-8990-4bf93d037ea5 | 3/10/2023 | BCHA | 0.00072669 | Customer Withdrawal |
| c10a3dad-c842-4a12-8990-4bf93d037ea5 | 3/10/2023 | BCH | 0.00072869 | Customer Withdrawal |
| f12c82d3-c352-4170-bba6-244d5bf7d5c0 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| f12c82d3-c352-4170-bba6-244d5bf7d5c0 | 3/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| f12c82d3-c352-4170-bba6-244d5bf7d5c0 | 2/9/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 9a2d0216-7037-4509-97ad-b4c1a7982964 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a2d0216-7037-4509-97ad-b4c1a7982964 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a2d0216-7037-4509-97ad-b4c1a7982964 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c80e173-826e-497e-8f26-92804236231a | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 4c80e173-826e-497e-8f26-92804236231a | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 4c80e173-826e-497e-8f26-92804236231a | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 878f3a8d-c3e9-4300-b481-e3d450b326f7 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 878f3a8d-c3e9-4300-b481-e3d450b326f7 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 878f3a8d-c3e9-4300-b481-e3d450b326f7 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| b9cb4223-18b0-4ccd-afb9-f9bc94947e32 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b9cb4223-18b0-4ccd-afb9-f9bc94947e32 | 3/10/2023 | ETC | 0.27669010 | Customer Withdrawal |
| b9cb4223-18b0-4ccd-afb9-f9bc94947e32 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ec71a52b-16e6-4c96-90ad-3a9b62a4f6aa | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ec71a52b-16e6-4c96-90ad-3a9b62a4f6aa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ec71a52b-16e6-4c96-90ad-3a9b62a4f6aa | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 77132b02-7b05-4830-89fb-1d1e98eb9a4c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 77132b02-7b05-4830-89fb-1d1e98eb9a4c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 77132b02-7b05-4830-89fb-1d1e98eb9a4c | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a51e1854-8437-48ee-a324-ab67f9e67546 | 2/10/2023 | ETC | 0.16759133 | Customer Withdrawal |
| a51e1854-8437-48ee-a324-ab67f9e67546 | 3/10/2023 | ETC | 0.22377549 | Customer Withdrawal |
| a51e1854-8437-48ee-a324-ab67f9e67546 | 3/10/2023 | ETHW | 0.00013837 | Customer Withdrawal |
| a51e1854-8437-48ee-a324-ab67f9e67546 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| b1254924c-12bf-4295-8e46-1661a082b186 | 3/10/2023 | ETC | 0.02449074 | Customer Withdrawal |
| be966dd9-f2b0-4a36-9b98-247495e727bd | 2/10/2023 | USDT | 0.00003984 | Customer Withdrawal |
| be966dd9-f2b0-4a36-9b98-247495e727bd | 3/10/2023 | ETC | 0.00001456 | Customer Withdrawal |
| be966dd9-f2b0-4a36-9b98-247495e727bd | 3/10/2023 | RVN | 93.08062139 | Customer Withdrawal |
| be966dd9-f2b0-4a36-9b98-247495e727bd | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 197aaf3b-16ea-48cf-ac3b-1b0068972b57 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 197aaf3b-16ea-48cf-ac3b-1b0068972b57 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 197aaf3b-16ea-48cf-ac3b-1b0068972b57 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b0db87ec-0f2f-43a7-9e2a-53f2ac5323f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0db87ec-0f2f-43a7-9e2a-53f2ac5323f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0db87ec-0f2f-43a7-9e2a-53f2ac5323f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c80e19af-05c1-41e4-a1e5-8a940ec29607b | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c80e19af-05c1-41e4-a1e5-8a940ec29607b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c80e19af-05c1-41e4-a1e5-8a940ec29607b | 4/10/2023 | SC | 1,031.68782800 | Customer Withdrawal |
| bfb1c4c1-7383-43d8-b9f0-ff8d2c30aebf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfb1c4c1-7383-43d8-b9f0-ff8d2c30aebf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfb1c4c1-7383-43d8-b9f0-ff8d2c30aebf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2872006-d0b0-4394-b8a1-eeb5d83ad087 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2872006-d0b0-4394-b8a1-eeb5d83ad087 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2872006-d0b0-4394-b8a1-eeb5d83ad087 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b4599a0-4048-4470-a37d-d015ab505eef | 3/10/2023 | DOGE | 0.00002842 | Customer Withdrawal |
| 3b4599a0-4048-4470-a37d-d015ab505eef | 3/10/2023 | USDT | 0.00167914 | Customer Withdrawal |
| 92e64169-3534-4f39-a6a2-0e94c345f870 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 92e64169-3534-4f39-a6a2-0e94c345f870 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 92e64169-3534-4f39-a6a2-0e94c345f870 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 01ed4caa-0494-43ae-bbfb-46a0588e2f9 | 2/10/2023 | STRAX | 0.00000000 | Customer Withdrawal |
| 01ed4caa-0494-43ae-bbfb-46a0588e2f9 | 3/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 21d132e8-bc0e-4a75-b3e0-23c4e1ed0c1e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 21d132e8-bc0e-4a75-b3e0-23c4e1ed0c1e | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 21d132e8-bc0e-4a75-b3e0-23c4e1ed0c1e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 635e37b4-e7c7-4c00-a0d8-8c5792842230 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 635e37b4-e7c7-4c00-a0d8-8c5792842230 | 3/10/2023 | NEO | 0.25118408 | Customer Withdrawal |
| 110f7964-9104-44d8-aacd-bf1be46301fa | 2/9/2023 | USD | 2.34960925 | Customer Withdrawal |
| 81a69dc0-a38d-4f7e-bb76-1b1e52bebcfd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81a69dc0-a38d-4f7e-bb76-1b1e52bebcfd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81a69dc0-a38d-4f7e-bb76-1b1e52bebcfd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b4599a0-4048-4470-a37d-d015ab505eef | 3/10/2023 | USDT | 0.00011697 | Customer Withdrawal |
| 101c2ef-bb30-4003-b3fb-5b30f4cc9 af9 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 101c2ef-bb30-4003-b3fb-5b30f4cc9af9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 101c2ef-bb30-4003-b3fb-5b30f4cc9af9 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8f2a2dc8-2d59-4e50-ba4b-0a80d36c1fa9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8a314c6-2cc3-4a4b-aab6-eea64a0e5e45 | 2/10/2023 | USDT | 0.00567920 | Customer Withdrawal |
| 4f8d83148-0ec3-4a3d-add8-1f0bfd4cb8c3 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4f8d83148-0ec3-4a3d-add8-1f0bfd4cb8c3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b21dc9f9-21b8-47c1-8ac0-95b5ef36f6e4 | 2/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| b21dc9f9-21b8-47c1-8ac0-95b5ef36f6e4 | 3/10/2023 | ZEC | 0.14940415 | Customer Withdrawal |
| b21dc9f9-21b8-47c1-8ac0-95b5ef36f6e4 | 3/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 16118253-875b-48c5-9949-76a8e4f0fa06 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 16118253-875b-48c5-9949-76a8e4f0fa06 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 16118253-875b-48c5-9949-76a8e4f0fa06 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a6c8e8b6-3c6a-4f96-8a6b-7dc58c12f0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6c8e8b6-3c6a-4f96-8a6b-7dc58c12f0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43459944-c21a-4ed5-aa9d-7df27d2a84b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 43459944-c21a-4ed5-aa9d-7df27d2a84b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6ec2bc44-cb56-4a87-b3cb-20e055c0d209 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ec2bc44-cb56-4a87-b3cb-20e055c0d209 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ec2bc44-cb56-4a87-b3cb-20e055c0d209 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ff38ace-b5a8-471d-9da6-edd3302a37e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1ff38ace-b5a8-471d-9da6-edd3302a37e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1ff38ace-b5a8-471d-9da6-edd3302a37e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 618c9c76-29f7-4e2e-92d9-0a0dddceb5d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 618c9c76-29f7-4e2e-92d9-0a0dddceb5d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 618c9c76-29f7-4e2e-92d9-0a0dddceb5d3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd878711-9a41-4baf-af3e-4b1f1b503488 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd878711-9a41-4baf-af3e-4b1f1b503488 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd878711-9a41-4baf-af3e-4b1f1b503488 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f7b164e-42c1-4078-9bf6-741e5b287662 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5f7b164e-42c1-4078-9bf6-741e5b287662 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5f7b164e-42c1-4078-9bf6-741e5b287662 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 42115f97-20c8-4569-a85a-542248cb77ca | 2/10/2023 | XLM | 48.05771929 | Customer Withdrawal |
| 42115f97-20c8-4569-a85a-542248cb77ca | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 42115f97-20c8-4569-a85a-542248cb77ca | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ee126628-b607-4039-a119-e48e2c665b8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee126628-b607-4039-a119-e48e2c665b8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee126628-b607-4039-a119-e48e2c665b8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37dfdb33-ba93-4d90-a7ce-ae5a2687f93c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 37dfdb33-ba93-4d90-a7ce-ae5a2687f93c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 37dfdb33-ba93-4d90-a7ce-ae5a2687f93c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9986d990-b8c0-43dc-8c2a-896af10a4bab | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9986d990-b8c0-43dc-8c2a-896af10a4bab | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9986d990-b8c0-43dc-8c2a-896af10a4bab | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7de1d02e-093a-4a5c-9 e97-7e8f6e8b7d35 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7de1d02e-093a-4a5c-9e97-7e8f6e8b7d35 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7de1d02e-093a-4a5c-9e97-7e8f6e8b7d35 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7de1685c-093a-4481-b131-f515a7df8619 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7de1685c-093a-4481-b131-f515a7df8619 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7de1685c-093a-4481-b131-f515a7df8619 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 56c04f64-7f4d-4206-af14-81a999e52e44 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 56c04f64-7f4d-4206-af14-81a999e52e44 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d1ece5c4-d2b2-4c10-8e36-4ef64d97fd89 | 3/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| d1ece5c4-d2b2-4c10-8e36-4ef64d97fd89 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| d1ece5c4-d2b2-4c10-8e36-4ef64d97fd89 | 4/10/2023 | BAT | 21.13580938 | Customer Withdrawal |
| 0f1b3474-bc2f-4aa3-bd31-f42eaabd4e81 | 3/10/2023 | BTC | 0.00012214 | Customer Withdrawal |
| d17b27f0-5f63-4e2f-b46f-00f4d25e9cf6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d17b27f0-5f63-4e2f-b46f-00f4d25e9cf6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d17b27f0-5f63-4e2f-b46f-00f4d25e9cf6 | 2/10/2023 | BCH | 0.00059858 | Customer Withdrawal |
| d17b27f0-5f63-4e2f-b46f-00f4d25e9cf6 | 2/10/2023 | BCHA | 0.00059858 | Customer Withdrawal |
| d17b27f0-5f63-4e2f-b46f-00f4d25e9cf6 | 2/10/2023 | DASH | 0.00064551 | Customer Withdrawal |
| f853c322-14e7-4dd5-a9da-3a96f05d1fb9 | 2/10/2023 | DASH | 0.06207869 | Customer Withdrawal |
| 5e5c9f1f-1f7d-4e2d-a8f8-fd2c58f8eb66 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5e5c9f1f-1f7d-4e2d-a8f8-fd2c58f8eb66 | 3/10/2023 | XLM | 62.96523455 | Customer Withdrawal |
| 5e5c9f1f-1f7d-4e2d-a8f8-fd2c58f8eb66 | 2/10/2023 | XLM | 48.05771929 | Customer Withdrawal |
| 15f0b712-46f0-441b-975b-2e10e84b1d7a | 3/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 15f0b712-46f0-441b-975b-2e10e84b1d7a | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 15f0b712-46f0-441b-975b-2e10e84b1d7a | 4/10/2023 | BAT | 21.13580938 | Customer Withdrawal |
| 1581577-c8a9-4d4e-be3f-6aa41f2a7e68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1581577-c8a9-4d4e-be3f-6aa41f2a7e68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52700fb7-0c2e-44f1-a1fc-a5114e60d97d | 2/10/2023 | MANA | 6.92165615 | Customer Withdrawal |
| 52700fb7-0c2e-44f1-a1fc-a5114e60d97d | 3/10/2023 | MANA | 9.51574654 | Customer Withdrawal |
| 52700fb7-0c2e-44f1-a1fc-a5114e60d97d | 4/10/2023 | MANA | 0.41982865 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8fb1703f-8138-44f6-9582-7df5725f8f48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fb1703f-8138-44f6-9582-7df5725f8f48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fb1703f-8138-44f6-9582-7df5725f8f48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 924fa5ec-1e98-46d0-ba8f-bdf8919febeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 924fa5ec-1e98-46d0-ba8f-bdf8919febeb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 924fa5ec-1e98-46d0-ba8f-bdf8919febeb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc065d70-ad05-40eb-adc7-23e1f2e291dc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc065d70-ad05-40eb-adc7-23e1f2e291dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53f2a95f-fedc-4117-8cc6-bcbb9ddf9de5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53f2a95f-fedc-4117-8cc6-bcbb9ddf9de5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53f2a95f-fedc-4117-8cc6-bcbb9ddf9de5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8725a3d6-f607-412f-a086-b58fccfc7088 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8725a3d6-f607-412f-a086-b58fccfc7088 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8725a3d6-f607-412f-a086-b58fccfc7088 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c05017e3-8291-4578-a611-1898cf8ddba5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c05017e3-8291-4578-a611-1898cf8ddba5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c05017e3-8291-4578-a611-1898cf8ddba5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae43a8ff-01e9-4f45-9281-c495cc27cd71 | 3/10/2023 | BTC | 0.00004587 | Customer Withdrawal |
| ae43a8ff-01e9-4f45-9281-c495cc27cd71 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ae43a8ff-01e9-4f45-9281-c495cc27cd71 | 3/10/2023 | XRP | 10.47286173 | Customer Withdrawal |
| a635ab51-adbe-4af0-95e6-00fca3689c1e | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a635ab51-adbe-4af0-95e6-00fca3689c1e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a635ab51-adbe-4af0-95e6-00fca3689c1e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 18594cb-d43d-4aa5-ae84-c7403f9ea44c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 18594cb-d43d-4aa5-ae84-c7403f9ea44c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 18594cb-d43d-4aa5-ae84-c7403f9ea44c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 968005a5-b349-41bb-955c-a42fba763d56 | 3/10/2023 | BTS | 13.64268600 | Customer Withdrawal |
| 968005a5-b349-41bb-955c-a42fba763d56 | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 9a0b0d27-96a3-4f4a-abf6-90e28fb21aa0 | 2/10/2023 | SIGNA | 1,873.1498570 | Customer Withdrawal |
| 9a0b0d27-96a3-4f4a-abf6-90e28fb21aa0 | 3/10/2023 | SIGNA | 1,976.7078700 | Customer Withdrawal |
| 9a0b0d27-96a3-4f4a-abf6-90e28fb21aa0 | 4/10/2023 | SIGNA | 2,730.3130450 | Customer Withdrawal |
| cf14eeec-3e22-492f-88ba-1191ad85c275 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf14eeec-3e22-492f-88ba-1191ad85c275 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf14eeec-3e22-492f-88ba-1191ad85c275 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a46f574c-5393-4152-aced-3fb140252b4 | 3/10/2023 | USDT | 1.3801382 | Customer Withdrawal |
| a46f574c-5393-4152-aced-36c14025264 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 61555d1e-855b-4bfc-acc9-e09069a17f22 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| 61555d1e-855b-4bfc-acc9-e09069a17f22 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 61555d1e-855b-4bfc-acc9-e09069a17f22 | 2/10/2023 | NEO | 0.5157456 | Customer Withdrawal |
| a10389de-d643-4d6e-a71f-72c5d3151920 | 2/10/2023 | BCH | 0.0154818 | Customer Withdrawal |
| a10389de-d643-4d6e-a71f-72c5d3151920 | 3/10/2023 | BCH | 14.80849169 | Customer Withdrawal |
| a10389de-d643-4d6e-a71f-72c5d3151920 | 2/10/2023 | BCHA | 0.06548369 | Customer Withdrawal |
| fb3e18dd-df3c-4bad-acbc-4955e05a7a71 | 3/10/2023 | USDT | 0.0006628 | Customer Withdrawal |
| c227f7f8-e625-4d1a-a510-5f2ceb189c64 | 2/10/2023 | BTC | 0.00006450 | Customer Withdrawal |
| 7772e4e1-a4db-4deb-8ea7-4d3412c16742 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7772e4e1-a4db-4deb-8ea7-4d3412c16742 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7772e4e1-a4db-4deb-8ea7-4d3412c16742 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6f784da-4b24-4246-86bb-7dac055f3a2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6f784da-4b24-4246-86bb-7dac055f3a2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6f784da-4b24-4246-86bb-7dac055f3a2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0946e105-66c2-480c-9791-9925610f8f4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0946e105-66c2-480c-9791-9925610f8f4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0946e105-66c2-480c-9791-9925610f8f4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2dd99d0-3585-4df0-850a-4c5ac1d268a2 | 4/10/2023 | BCH | 0.00008227 | Customer Withdrawal |
| e2dd99d0-3585-4df0-850a-4c5ac1d268a2 | 4/10/2023 | BAT | 0.04423588 | Customer Withdrawal |
| e2dd99d0-3585-4df0-850a-4c5ac1d268a2 | 4/10/2023 | NEO | 0.00028412 | Customer Withdrawal |
| e2dd99d0-3585-4df0-850a-4c5ac1d268a2 | 3/10/2023 | BTC | 0.00015815 | Customer Withdrawal |
| e2dd99d0-3585-4df0-850a-4c5ac1d268a2 | 4/10/2023 | PAY | 4.48025225 | Customer Withdrawal |
| e2dd99d0-3585-4df0-850a-4c5ac1d268a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2dd99d0-3585-4df0-850a-4c5ac1d268a2 | 4/10/2023 | ETHW | 0.00096879 | Customer Withdrawal |
| e2dd99d0-3585-4df0-850a-4c5ac1d268a2 | 3/10/2023 | NEO | 0.00956235 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e2dd99d0-3585-4df0-850a-4c5ac1d268a2 | 4/10/2023 | BCHA | 0.00008227 | Customer Withdrawal |
| e2dd99d0-3585-4df0-850a-4c5ac1d268a2 | 3/10/2023 | ETH | 0.00096879 | Customer Withdrawal |
| e2dd99d0-3585-4df0-850a-4c5ac1d268a2 | 3/10/2023 | OMG | 0.63130879 | Customer Withdrawal |
| 9622f9be-27a6-477d-89e9-b5496613bda5f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9622f9be-27a6-477d-89e9-b5496613bda5f | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9622f9be-27a6-477d-89e9-b5496613bda5f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dbc5b22d-98ef-4de4-ae58-9df99875b73 | 3/10/2023 | BSV | 0.01235162 | Customer Withdrawal |
| dbc5b22d-98ef-4de4-ae58-9df99875b73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbc5b22d-98ef-4de4-ae58-9df99875b73 | 2/10/2023 | BSV | 0.01129838 | Customer Withdrawal |
| dbc5b22d-98ef-4de4-ae58-9df99875b73 | 4/10/2023 | BSV | 0.01986256 | Customer Withdrawal |
| dbc5b22d-98ef-4de4-ae58-9df99875b73 | 4/10/2023 | BTC | 0.00021090 | Customer Withdrawal |
| 05bc6ec6-8a3f-4e0b-a16c-3c2d4da40865 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05bc6ec6-8a3f-4e0b-a16c-3c2d4da40865 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05bc6ec6-8a3f-4e0b-a16c-3c2d4da40865 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 646e65f9-a298-4d8e-8495-3ce98f162ecf | 3/10/2023 | RDD | 10,539.8439900 | Customer Withdrawal |
| 646e65f9-a298-4d8e-8495-3ce98f162ecf | 2/10/2023 | RDD | 5,734.5465620 | Customer Withdrawal |
| 646e65f9-a298-4d8e-8495-3ce98f162ecf | 4/10/2023 | BCHA | 0.00000015 | Customer Withdrawal |
| 646e65f9-a298-4d8e-8495-3ce98f162ecf | 4/10/2023 | RDD | 9,801.9690670 | Customer Withdrawal |
| 4e510c6e-3e73-4959-8a3c-2cab3801f43f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e510c6e-3e73-4959-8a3c-2cab3801f43f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e510c6e-3e73-4959-8a3c-2cab3801f43f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7db8798-d7be-4e6c-955e-0450093f802 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7db8798-d7be-4e6c-955e-0450093f802 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7db8798-d7be-4e6c-955e-0450093f802 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebbdcc27-9d01-4c45-ae2b-38ebb6ca3137 | 2/10/2023 | DOGE | 53.47298597 | Customer Withdrawal |
| 1765593c-3999-468e-8463-5393fef988de | 2/10/2023 | BCH | 0.01963704 | Customer Withdrawal |
| 1765593c-3999-468e-8463-5393fef988de | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 1765593c-3999-468e-8463-5393fef988de | 2/10/2023 | BCH | 0.04325600 | Customer Withdrawal |
| 1765593c-3999-468e-8463-5393fef988de | 3/10/2023 | BCH | 0.05870493 | Customer Withdrawal |
| bd4b2577-34bb-44c2-a28e-8b210e61cbd9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd4b2577-34bb-44c2-a28e-8b210e61cbd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd4b2577-34bb-44c2-a28e-8b210e61cbd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5865fa8-fd4c-4d79-842d-6ab054e16598 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5865fa8-fd4c-4d79-842d-6ab054e16598 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5865fa8-fd4c-4d79-842d-6ab054e16598 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2351ac6e-00d5-4667-b4e4-e7076bbddc8 | 3/10/2023 | SC | 552.5049670 | Customer Withdrawal |
| 2351ac6e-00d5-4667-b4e4-e7076bbddc8 | 2/10/2023 | SC | 0.00000645 | Customer Withdrawal |
| 2351ac6e-00d5-4667-b4e4-e7076bbddc8 | 3/10/2023 | BCHA | 0.04043560 | Customer Withdrawal |
| 744f8ee1-6cd0-4916-8fdc-8700cae983c3 | 2/10/2023 | BTC | 0.00004551 | Customer Withdrawal |
| 01afe07b-7eff-44e3-93f6-b8ff136c3a34 | 4/10/2023 | ETH | 0.00151308 | Customer Withdrawal |
| 01afe07b-7eff-44e3-93f6-b8ff136c3a34 | 3/10/2023 | ETHW | 0.00060000 | Customer Withdrawal |
| 01afe07b-7eff-44e3-93f6-b8ff136c3a34 | 2/9/2023 | BTC | 0.00013623 | Customer Withdrawal |
| 01afe07b-7eff-44e3-93f6-b8ff136c3a34 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 01afe07b-7eff-44e3-93f6-b8ff136c3a34 | 2/10/2023 | ETH | 0.00118804 | Customer Withdrawal |
| 2400438-43cf-4ddc-93d4-e3680573c1e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2400438-43cf-4ddc-93d4-e3680573c1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2400438-43cf-4ddc-93d4-e3680573c1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc44c0f-389e-4103-85cc-cf8310147e8e9 | 3/10/2023 | BCH | 0.00000011 | Customer Withdrawal |
| fc44c0f-389e-4103-85cc-cf8310147e8e9 | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| fc44c0f-389e-4103-85cc-cf8310147e8e9 | 3/10/2023 | USDT | 0.00485746 | Customer Withdrawal |
| fc44c0f-389e-4103-85cc-cf8310147e8e9 | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 10cf95d8-7371-4eb7-a4d9-8a08f8c13709d | 4/10/2023 | SC | 1,381.4280530 | Customer Withdrawal |
| 10cf95d8-7371-4eb7-a4d9-8a08f8c13709d | 2/9/2023 | SC | 1,118.1145600 | Customer Withdrawal |
| 10cf95d8-7371-4eb7-a4d9-8a08f8c13709d | 3/10/2023 | SC | 1,221.6078260 | Customer Withdrawal |
| d5589238-2716-475c-bc6e-997c0f341730 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5589238-2716-475c-bc6e-997c0f341730 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5589238-2716-475c-bc6e-997c0f341730 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5420619a-8007-43da-be12-fba2af0e9005 | 3/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 5420619a-8007-43da-be12-fba2af0e9005 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 5420619a-8007-43da-be12-fba2af0e9005 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02e0398e-bdd0-49b1-85f9-5699eab41b95 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02e0398e-bdd0-49b1-85f9-5699eab41b95 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 02e0398e-bdd0-49b1-85f9-5699eab41b95 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ffb81039-b057-449d-9a21-45e4d52e59c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffb81039-b057-449d-9a21-45e4d52e59c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffb81039-b057-449d-9a21-45e4d52e59c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19938469-f172-4cfd-b28b-100c6b325bae | 3/10/2023 | ARK | 0.00000000 | Customer Withdrawal |
| 19938469-f172-4cfd-b28b-100c6b325bae | 3/10/2023 | QTUM | 1.14141823 | Customer Withdrawal |
| 19938469-f172-4cfd-b28b-100c6b325bae | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 19938469-f172-4cfd-b28b-100c6b325bae | 4/10/2023 | QTUM | 1.0155950 | Customer Withdrawal |
| cb4b3db5-06c3-44a4-83a5-8706286c5d29 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| cb4b3db5-06c3-44a4-83a5-8706286c5d29 | 2/10/2023 | USDT | 0.37891819 | Customer Withdrawal |
| 63b2b602-2f2d-4a62-b4f3-8f11c452aa07 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 63b2b602-2f2d-4a62-b4f3-8f11c452aa07 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 63b2b602-2f2d-4a62-b4f3-8f11c452aa07 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9684f6fd-40cd-4594-a998-b85fb6af1c87 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9684f6fd-40cd-4594-a998-b85fb6af1c87 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9684f6fd-40cd-4594-a998-b85fb6af1c87 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 097a4e00-d04d-48b9-9985-34df68b92bcc | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 097a4e00-d04d-48b9-9985-34df68b92bcc | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 097a4e00-d04d-48b9-9985-34df68b92bcc | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 29545287-f9a4-4bcf-ac11-e6943c3cb9f9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 29545287-f9a4-4bcf-ac11-e6943c3cb9f9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| afee2592-40ed-43f7-abb7-9fe60776ee04 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| afee2592-40ed-43f7-abb7-9fe60776ee04 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| afee2592-40ed-43f7-abb7-9fe60776ee04 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9a3a5289-0237-4133-9c9e-89f756e497f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a3a5289-0237-4133-9c9e-89f756e497f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9684f6fd-40cd-4594-a998-b85fb6af1c87 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0ce7398a-6371-411-aaaa-6a6d1fb0ef85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ce7398a-6371-411-aaaa-6a6d1fb0ef85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ce7398a-6371-411-aaaa-6a6d1fb0ef85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ee6dd8a-7ecb-449a-a835-b441441e8e04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ee6dd8a-7ecb-449a-a835-b441441e8e04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ee6dd8a-7ecb-449a-a835-b441441e8e04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9620743d-2aff-47b6-963a-906f18bccff7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9620743d-2aff-47b6-963a-906f18bccff7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9620743d-2aff-47b6-963a-906f18bccff7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5da80a4-66eb-4eb5-af8e-98f706e7700b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5da80a4-66eb-4eb5-af8e-98f706e7700b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5da80a4-66eb-4eb5-af8e-98f706e7700b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5da80a4-66eb-4eb5-af8e-98f706e7700b | 3/10/2023 | XRP | 0.06670000 | Customer Withdrawal |
| db11bc7b-156f-4424-b025-9c50cd89372 | 3/10/2023 | USDT | 0.04433532 | Customer Withdrawal |
| b29a7c7a-ac9a-4303-b9be-65e8a6c98167 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b29a7c7a-ac9a-4303-b9be-65e8a6c98167 | 3/10/2023 | BCH | 0.00195526 | Customer Withdrawal |
| b29a7c7a-ac9a-4303-b9be-65e8a6c98167 | 3/10/2023 | BCHA | 0.00195526 | Customer Withdrawal |
| 40fe61a6-41cb-4bba-8ba0-6b7dc79f8110 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40fe61a6-41cb-4bba-8ba0-6b7dc79f8110 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40fe61a6-41cb-4bba-8ba0-6b7dc79f8110 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f3d4634-7696-41b2-9a8f-aeb2b7459a13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f3d4634-7696-41b2-9a8f-aeb2b7459a13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f3d4634-7696-41b2-9a8f-aeb2b7459a13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4910e90e-a5a2-4b22-9f70-6b30d40feac7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4910e90e-a5a2-4b22-9f70-6b30d40feac7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4910e90e-a5a2-4b22-9f70-6b30d40feac7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 44664504-c56e-410f-a46d-816404a51fbf | 2/10/2023 | ARDR | 19.19578900 | Customer Withdrawal |
| 44664504-c56e-410f-a46d-816404a51fbf | 4/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 44664504-c56e-410f-a46d-816404a51fbf | 3/10/2023 | ARDR | 57.26969002 | Customer Withdrawal |
| 0457626a-daec2-4461-b4ff-7bd05c87d0 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| d32bf0b5-0984-4a7e-bc3c-1d899dca7502 | 2/10/2023 | RDD | 9,801.9695700 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d32bf0b5-0984-4a7e-bc3c-1d899dca7502 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| d32bf0b5-0984-4a7e-bc3c-1d899dca7502 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| e44082c7-77ff-4717-8497-17089c8f7ad | 3/10/2023 | USDT | 0.00404335 | Customer Withdrawal |
| e097f751-67dd-4290-aeba-047f34a370a | 3/10/2023 | BTC | 0.00026070 | Customer Withdrawal |
| e097f751-67dd-4290-aeba-047f34a370a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cba52fe3-806b-4f8b-8d4f-b59f1a0e1954 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cba52fe3-806b-4f8b-8d4f-b59f1a0e1954 | 3/10/2023 | USDT | 1.03333336 | Customer Withdrawal |
| 469f8f767-1dab-4a3-92cb-05eb9b16e16ce | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| 469f8f767-1dab-4a3-92cb-05eb9b16e16ce | 2/9/2023 | NEO | 0.5157456 | Customer Withdrawal |
| 469f8f767-1dab-4a3-92cb-05eb9b16e16ce | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| df18143-e652-4933-973c-829190c26fa0 | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| df18143-e652-4933-973c-829190c26fa0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df18143-e652-4933-973c-829190c26fa0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24e32be1-e71f-4add-b04e-0da1799869dd | 4/10/2023 | CVC | 13.86400000 | Customer Withdrawal |
| 24e32be1-e71f-4add-b04e-0da1799869dd | 2/9/2023 | CVC | 2.09742281 | Customer Withdrawal |
| 24e32be1-e71f-4add-b04e-0da1799869dd | 3/10/2023 | CVC | 17.89550000 | Customer Withdrawal |
| a1a757d4-e6a9-4875-8366-e46e19502a15 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a1a757d4-e6a9-4875-8366-e46e19502a15 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a1a757d4-e6a9-4875-8366-e46e19502a15 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7950d79d-2f5c-49b0-9957-5830a22cb76 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7950d79d-2f5c-49b0-9957-5830a22cb76 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7950d79d-2f5c-49b0-9957-5830a22cb76 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| df46bcf3-44d5-4df3-a6e7-a4c8388ebb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df46bcf3-44d5-4df3-a6e7-a4c8388ebb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21eea473-ac1f-4405-9a-cc5bac16bda2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21eea473-ac1f-4405-9a-cc5bac16bda2 | 2/10/2023 | CVC | 13.13207299 | Customer Withdrawal |
| 21eea473-ac1f-4405-9a-cc5bac16bda2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a4448d1-ad52-4e5b-8206-a5b9a7c54a2 | 2/10/2023 | CVC | 13.13207299 | Customer Withdrawal |
| 5a4448d1-ad52-4e5b-8206-a5b9a7c54a2 | 3/10/2023 | CVC | 15.94876932 | Customer Withdrawal |
| 5a4448d1-ad52-4e5b-8206-a5b9a7c54a2 | 4/10/2023 | CVC | 13.07083822 | Customer Withdrawal |
| 72444fd8-21fd-475-8e2a-a642dec955f3 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 72444fd8-21fd-475-8e2a-a642dec955f3 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 72444fd8-21fd-475-8e2a-a642dec955f3 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8afedb43-8aa1-448a-b9b8-aeb1b5893ad4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8afedb43-8aa1-448a-b9b8-aeb1b5893ad4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8afedb43-8aa1-448a-b9b8-aeb1b5893ad4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81fc3082-3125-4eaf-b390-6a3d9e34cc7 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 81fc3082-3125-4eaf-b390-6a3d9e34cc7 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 81fc3082-3125-4eaf-b390-6a3d9e34cc7 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7e370510-e62a-4182-9c8c-a0fce14e0efe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e370510-e62a-4182-9c8c-a0fce14e0efe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e370510-e62a-4182-9c8c-a0fce14e0efe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5454418-08fd-4c2b-9c9e-047e76f2d3c3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f5454418-08fd-4c2b-9c9e-047e76f2d3c3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f5454418-08fd-4c2b-9c9e-047e76f2d3c3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d56f719-cc1f-4142-9cb4-87957a8ebdc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d6e67f19-cc1b-4142-826a-525b237165b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6e67f19-cc1b-4142-826a-525b237165b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| deae61a7-a30a-4f74-a361-7fa2572764f5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| deae61a7-a30a-4f74-a361-7fa2572764f5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| deae61a7-a30a-4f74-a361-7fa2572764f5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 94284c37-d2a0-40d5-a7ed-a8a584357ded | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 94284c37-d2a0-40d5-a7ed-a8a584357ded | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 94284c37-d2a0-40d5-a7ed-a8a584357ded | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fdba78a5-3e7b-42e7-8371-caa1cbcc2af1 | 4/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| fdba78a5-3e7b-42e7-8371-caa1cbcc2af1 | 3/10/2023 | BTC | 0.00010271 | Customer Withdrawal |
| fdba78a5-3e7b-42e7-8371-caa1cbcc2af1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdba78a5-3e7b-42e7-8371-caa1cbcc2af1 | 3/10/2023 | GLC | 70.50041978 | Customer Withdrawal |
| 09d10724-5789-429b-a540-5e9659df122e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09d10724-5789-429b-a540-5e9659df122e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09d10724-5789-429b-a540-5e9659df122e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f32ca8b7-2d87-4642-90fb-e55eff4b0f6d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f32ca8b7-2d87-4642-90fb-e55eff4b0f6d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c114a88a-667d-4a32-bd94-c3801eaf44f3 | 3/10/2023 | POWR | 13.09486563 | Customer Withdrawal |
| c114a88a-667d-4a32-bd94-c3801eaf44f3 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 6fed9613-9b5e-450e-aec2-6b9de32f872e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fed9613-9b5e-450e-aec2-6b9de32f872e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fed9613-9b5e-450e-aec2-6b9de32f872e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba498a3e-dce9-4235-8c96-dd4c0fb3abd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba498a3e-dce9-4235-8c96-dd4c0fb3abd5 | 4/10/2023 | BTC | 0.00009230 | Customer Withdrawal |
| ba498a3e-dce9-4235-8c96-dd4c0fb3abd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2cf4933-b614-4f2d-829a-229caf87ba7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2cf4933-b614-4f2d-829a-229caf87ba7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daf75c77-2646-4d22-8fa4-f20f4145f3fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daf75c77-2646-4d22-8fa4-f20f4145f3fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| daf75c77-2646-4d22-8fa4-f20f4145f3fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ab24a18-c927-4fe8-99c2-360aa374df5a | 2/9/2023 | ZEN | 0.00596084 | Customer Withdrawal |
| 0ab24a18-c927-4fe8-99c2-360aa374df5a | 2/10/2023 | BTC | 0.00021804 | Customer Withdrawal |
| 0ab24a18-c927-4fe8-99c2-360aa374df5a | 3/10/2023 | ZEN | 0.10469916 | Customer Withdrawal |
| 22c219bc-235a-4a46-b595-601b00376618 | 2/10/2023 | RDD | 5,751.25078600 | Customer Withdrawal |
| bb829e9b-f1e1-49ad-a938-1e9e407519eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb829e9b-f1e1-49ad-a938-1e9e407519eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb829e9b-f1e1-49ad-a938-1e9e407519eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23b410cb-1746-4afc-b0fa-24bac8d18f96 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 23b410cb-1746-4afc-b0fa-24bac8d18f96 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 23b410cb-1746-4afc-b0fa-24bac8d18f96 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 385418a3-e12e-4c41-b2cf-c4c6f40399b6 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 385418a3-e12e-4c41-b2cf-c4c6f40399b6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 385418a3-e12e-4c41-b2cf-c4c6f40399b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d269d693-01b4-464c-9981-83c055ce6580 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d269d693-01b4-464c-9981-83c055ce6580 | 4/10/2023 | ZEC | 0.01371462 | Customer Withdrawal |
| d269d693-01b4-464c-9981-83c055ce6580 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d269d693-01b4-464c-9981-83c055ce6580 | 4/10/2023 | BTC | 0.00016027 | Customer Withdrawal |
| a385d18b-ccaf-41c7-8d4f-a8f6e433223d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a385d18b-ccaf-41c7-8d4f-a8f6e433223d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a385d18b-ccaf-41c7-8d4f-a8f6e433223d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8510b5a7-e764-4741-9cf1-9d5f11617d94 | 3/10/2023 | ADA | 0.80617406 | Customer Withdrawal |
| 8510b5a7-e764-4741-9cf1-9d5f11617d94 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8510b5a7-e764-4741-9cf1-9d5f11617d94 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8510b5a7-e764-4741-9cf1-9d5f11617d94 | 3/10/2023 | BTC | 0.00021941 | Customer Withdrawal |
| 94e71711-f840-4923-8037-f84376570808 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94e71711-f840-4923-8037-f84376570808 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94e71711-f840-4923-8037-f84376570808 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47ecca7b-54a3-476c-bbba-b5052349444a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47ecca7b-54a3-476c-bbba-b5052349444a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47ecca7b-54a3-476c-bbba-b5052349444a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6526b7c-b1e7-4471-a80c-b0ef3dd01bf7 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e6526b7c-b1e7-4471-a80c-b0ef3dd01bf7 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| e6526b7c-b1e7-4471-a80c-b0ef3dd01bf7 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| dd8eb379-72d8-466b-aa01-a304048333aa | 2/9/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| dd8eb379-72d8-466b-aa01-a304048333aa | 4/10/2023 | QTUM | 0.05655342 | Customer Withdrawal |
| dd8eb379-72d8-466b-aa01-a304048333aa | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| b394c76a-e0fe-4325-9951-14391dad8348 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b394c76a-e0fe-4325-9951-14391dad8348 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b394c76a-e0fe-4325-9951-14391dad8348 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d0269d16-b832-4f6b-a887-3e9978d77ed2 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d0269d16-b832-4f6b-a887-3e9978d77ed2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d0269d16-b832-4f6b-a887-3e9978d77ed2 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 330437cb-cbce-4651-bb14-25d208beca65 | 2/10/2023 | BTC | 0.00012150 | Customer Withdrawal |
| 22db5de1-5290-4354-87bf-0028a089c214 | 2/10/2023 | BTC | 0.00010150 | Customer Withdrawal |
| c7e14e81-7233-4392-8d97-c510f07d9948 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7e14e81-7233-4392-8d97-c510f07d9948 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7e14e81-7233-4392-8d97-c510f07d9948 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 606a3df4-54de-4d1a-82d1-ddf6f8643071 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 90f511e2-7e5a-4180-a1fa-faff3d81ba27 | 2/9/2023 | XLM | 35.21054041 | Customer Withdrawal |
| 73cfd481-da7a-47bc-a28c-87c1e420662a | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 73cfd481-da7a-47bc-a28c-87c1e420662a | 3/10/2023 | ETH | 0.00329859 | Customer Withdrawal |
| 73cfd481-da7a-47bc-a28c-87c1e420662a | 4/10/2023 | ETHW | 0.00531008 | Customer Withdrawal |
| 73cfd481-da7a-47bc-a28c-87c1e420662a | 4/10/2023 | ETH | 0.00201149 | Customer Withdrawal |
| f6c505d1-5109-4f58-a132-45bd65438c0b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f6c505d1-5109-4f58-a132-45bd65438c0b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f6c505d1-5109-4f58-a132-45bd65438c0b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a6a5c689-1450-48e7-ba56-d9dcaf224756 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a6a5c689-1450-48e7-ba56-d9dcaf224756 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a6a5c689-1450-48e7-ba56-d9dcaf224756 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ca4a404d-f629-41e9-bd6b-4e9e13ab8228 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ca4a404d-f629-41e9-bd6b-4e9e13ab8228 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ca4a404d-f629-41e9-bd6b-4e9e13ab8228 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 94a7e675-c3cf-4dbc-9dbf-4c35fdbf2d6f | 3/10/2023 | BTC | 0.00002082 | Customer Withdrawal |
| 94a7e675-c3cf-4dbc-9dbf-4c35fdbf2d6f | 3/10/2023 | USDT | 4.54578550 | Customer Withdrawal |
| 94a7e675-c3cf-4dbc-9dbf-4c35fdbf2d6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8627b800-2a87-4001-8e79-bce74af93b86 | 3/10/2023 | BTC | 0.00000245 | Customer Withdrawal |
| f48cb49c-d93c-429c-9a74-1ace68a948d8 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| f48cb49c-d93c-429c-9a74-1ace68a948d8 | 3/10/2023 | GLM | 4.46575184 | Customer Withdrawal |
| 8cdcc522-7ed3-43f4-8912-5ea0e6f2da3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cdcc522-7ed3-43f4-8912-5ea0e6f2da3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cdcc522-7ed3-43f4-8912-5ea0e6f2da3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55e541c6-4b69-4459-9c2a-256a77aee7be | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 55e541c6-4b69-4459-9c2a-256a77aee7be | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 55e541c6-4b69-4459-9c2a-256a77aee7be | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b87507f6-5136-4180-b0eb-34b4a4329bf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b87507f6-5136-4180-b0eb-34b4a4329bf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b87507f6-5136-4180-b0eb-34b4a4329bf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da91de1c-61aa-4bdc-932b-8de015ac78c4 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| da91de1c-61aa-4bdc-932b-8de015ac78c4 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| da91de1c-61aa-4bdc-932b-8de015ac78c4 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 2fe64e63-019a-45fe-ae76-4e55a252707d | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 2fe64e63-019a-45fe-ae76-4e55a252707d | 4/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 2fe64e63-019a-45fe-ae76-4e55a252707d | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| c7c3c9dc-a517-424e-902f-7b6ac85aeae8 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c7c3c9dc-a517-424e-902f-7b6ac85aeae8 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c7c3c9dc-a517-424e-902f-7b6ac85aeae8 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5ebbed25-53ba-4762-96c4-2c42487690fa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5ebbed25-53ba-4762-96c4-2c42487690fa | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5ebbed25-53ba-4762-96c4-2c42487690fa | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 89275763-a3a6-49da-943a-0ef8cc8c4cc1 | 2/10/2023 | ZEN | 0.08241344 | Customer Withdrawal |
| 89275763-a3a6-49da-943a-0ef8cc8c4cc1 | 2/10/2023 | XRP | 5.19313666 | Customer Withdrawal |
| 0c3a67ef-1a81-4e3d-b605-dc17a80236c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c3a67ef-1a81-4e3d-b605-dc17a80236c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c3a67ef-1a81-4e3d-b605-dc17a80236c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee506057-b370-4d47-988a-da8f83b91afe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee506057-b370-4d47-988a-da8f83b91afe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee506057-b370-4d47-988a-da8f83b91afe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86767bf6-1936-41c7-af51-e2e5b716539f | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 86767bf6-1936-41c7-af51-e2e5b716539f | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 86767bf6-1936-41c7-af51-e2e5b716539f | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| f3bfb5ba-73e1-442b-bd73-b8e854f84ca7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3bfb5ba-73e1-442b-bd73-b8e854f84ca7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3bfb5ba-73e1-442b-bd73-b8e854f84ca7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d47fa90-3ac1-466b-95ce-0a74f1c1a087 | 2/10/2023 | POWR | 15.60952131 | Customer Withdrawal |
| 3d47fa90-3ac1-466b-95ce-0a74f1c1a087 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 3d47fa90-3ac1-466b-95ce-0a74f1c1a087 | 2/9/2023 | STRAX | 3.60025297 | Customer Withdrawal |
| 3d47fa90-3ac1-466b-95ce-0a74f1c1a087 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 494eea60-2c78-4eda-9916-7dfba340d3af | 2/10/2023 | XEM | 16.37833784 | Customer Withdrawal |
| b68c5295-b259-4080-b0b9-38bb4667d032 | 2/9/2023 | XRP | 9.43704216 | Customer Withdrawal |
| a97e5809-3ed8-4dc1-bac8-f4683ce158e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a97e5809-3ed8-4dc1-bac8-f4683ce158e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a97e5809-3ed8-4dc1-bac8-f4683ce158e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a00139ff-1425-4994-8254-f38d06a47fa0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a00139ff-1425-4994-8254-f38d06a47fa0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a00139ff-1425-4994-8254-f38d06a47fa0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4f24122a-ca20-43d1-a375-573847a4c109 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4f24122a-ca20-43d1-a375-573847a4c109 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4f24122a-ca20-43d1-a375-573847a4c109 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9c483f99-8f69-4637-992b-553cbe312fdf | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 9c483f99-8f69-4637-992b-553cbe312fdf | 2/10/2023 | SC | 573.75285600 | Customer Withdrawal |
| 9c483f99-8f69-4637-992b-553cbe312fdf | 2/10/2023 | GLM | 9.77629281 | Customer Withdrawal |
| 9c483f99-8f69-4637-992b-553cbe312fdf | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| c18b63b9-0078-48d6-a7cb-4a3a33fdeddd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c18b63b9-0078-48d6-a7cb-4a3a33fdeddd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c18b63b9-0078-48d6-a7cb-4a3a33fdeddd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe2254e9-d07b-45d2-86b8-e804d9b6098a | 2/9/2023 | GNO | 0.04453509 | Customer Withdrawal |
| fe2254e9-d07b-45d2-86b8-e804d9b6098a | 3/10/2023 | GNO | 0.05058304 | Customer Withdrawal |
| fe2254e9-d07b-45d2-86b8-e804d9b6098a | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| 2e20065e-7e47-4fef-b6bc-a4d395c8a603 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e20065e-7e47-4fef-b6bc-a4d395c8a603 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e20065e-7e47-4fef-b6bc-a4d395c8a603 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 836a9c8b-4dc3-49a0-ae31-5e289a8a729e | 3/10/2023 | BTC | 0.00023080 | Customer Withdrawal |
| 836a9c8b-4dc3-49a0-ae31-5e289a8a729e | 3/10/2023 | USDT | 0.00638186 | Customer Withdrawal |
| 836a9c8b-4dc3-49a0-ae31-5e289a8a729e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 921318df-f12a-4ae7-9d6f-cde2063a0da4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 921318df-f12a-4ae7-9d6f-cde2063a0da4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 921318df-f12a-4ae7-9d6f-cde2063a0da4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1aa60127-840c-4f59-a10c-9fa0354d1b49 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| c416a3c7-a26e-45cf-b4c4-6f77dfe80760 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c416a3c7-a26e-45cf-b4c4-6f77dfe80760 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c416a3c7-a26e-45cf-b4c4-6f77dfe80760 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 798d35d4-21f2-44e6-b19e-f529f8b592eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 798d35d4-21f2-44e6-b19e-f529f8b592eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 798d35d4-21f2-44e6-b19e-f529f8b592eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ca3c288-9560-4359-9916-e25292dc2908 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4ca3c288-9560-4359-9916-e25292dc2908 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ca3c288-9560-4359-9916-e25292dc2908 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dc89ccf3-3238-420d-837b-a2add8c6bb24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc89ccf3-3238-420d-837b-a2add8c6bb24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc89ccf3-3238-420d-837b-a2add8c6bb24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d4c8e00-9db7-46f8-98bf-a79c9e26734a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d4c8e00-9db7-46f8-98bf-a79c9e26734a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d4c8e00-9db7-46f8-98bf-a79c9e26734a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 412249bf-e46f-488d-9b7e-818aaf0a777a | 2/9/2023 | BTC | 0.00010796 | Customer Withdrawal |
| 68660476-2c39-4e0a-a20f-05207c95c735 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68660476-2c39-4e0a-a20f-05207c95c735 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68660476-2c39-4e0a-a20f-05207c95c735 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7159445-a2a6-4fa8-be57-6cefffc82c6c | 2/10/2023 | MCO | 0.18991008 | Customer Withdrawal |
| de7e91d9-e4b2-4b30-9164-cde48ba2131b | 2/10/2023 | ADA | 2.63555105 | Customer Withdrawal |
| de7e91d9-e4b2-4b30-9164-cde48ba2131b | 2/10/2023 | BCH | 0.01616313 | Customer Withdrawal |
| de7e91d9-e4b2-4b30-9164-cde48ba2131b | 2/9/2023 | BSV | 0.01616313 | Customer Withdrawal |
| de7e91d9-e4b2-4b30-9164-cde48ba2131b | 2/10/2023 | BCHA | 0.01616313 | Customer Withdrawal |
| e2075a43-7161-42d8-880d-8d93aeca9bd6 | 3/10/2023 | XDN | 1.90072411 | Customer Withdrawal |
| e2075a43-7161-42d8-880d-8d93aeca9bd6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2075a43-7161-42d8-880d-8d93aeca9bd6 | 3/10/2023 | BTC | 0.00001047 | Customer Withdrawal |
| 38e3a33d-c9d9-4a5c-aeb2-057898bfb77e | 3/10/2023 | BTC | 0.00000756 | Customer Withdrawal |
| afb4171b-c397-4ec5-bd7e-f5823597dfbb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afb4171b-c397-4ec5-bd7e-f5823597dfbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afb4171b-c397-4ec5-bd7e-f5823597dfbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2853c516-5cb9-4405-8337-8a2742b35d50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2853c516-5cb9-4405-8337-8a2742b35d50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2853c516-5cb9-4405-8337-8a2742b35d50 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f34fe87b-7813-4282-ae5c-9e6149832016 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f34fe87b-7813-4282-ae5c-9e6149832016 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f34fe87b-7813-4282-ae5c-9e6149832016 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16b657e6-cfda-469b-8fe1-60b3deacdab8 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 43f23a22-90cf-4c6a-b654-49b71d3f1e96 | 3/10/2023 | USDT | 0.26424737 | Customer Withdrawal |
| 55eff0f1-4560-44e9-b1b5-a030d161f2a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55eff0f1-4560-44e9-b1b5-a030d161f2a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55eff0f1-4560-44e9-b1b5-a030d161f2a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b5cec1e-73b7-4a84-985a-86fd3c178993 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9b5cec1e-73b7-4a84-985a-86fd3c178993 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9b5cec1e-73b7-4a84-985a-86fd3c178993 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 285f7b60-6853-4967-a55a-b7dc51d9b424 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 285f7b60-6853-4967-a55a-b7dc51d9b424 | 3/10/2023 | BTC | 0.00000670 | Customer Withdrawal |
| 9040df0d-70c3-488e-adac-cc2fd1958461 | 4/10/2023 | DGB | 257.09911860 | Customer Withdrawal |
| 9040df0d-70c3-488e-adac-cc2fd1958461 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 9040df0d-70c3-488e-adac-cc2fd1958461 | 4/10/2023 | XLM | 25.27986163 | Customer Withdrawal |
| 9040df0d-70c3-488e-adac-cc2fd1958461 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ca154ee0-212d-4231-bd00-ac7ba8c052d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca154ee0-212d-4231-bd00-ac7ba8c052d9 | 4/10/2023 | BTC | 0.00008089 | Customer Withdrawal |
| ca154ee0-212d-4231-bd00-ac7ba8c052d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25b760b9-a632-4764-ad17-bfc5eb9bd87d | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 25b760b9-a632-4764-ad17-bfc5eb9bd87d | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 25b760b9-a632-4764-ad17-bfc5eb9bd87d | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| cd3f6011-912f-423c-b864-af9b97cab207 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd3f6011-912f-423c-b864-af9b97cab207 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd3f6011-912f-423c-b864-af9b97cab207 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2417e227-4d34-40f8-ad0c-d64d7941288f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2417e227-4d34-40f8-ad0c-d64d7941288f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2417e227-4d34-40f8-ad0c-d64d7941288f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0e4bfa25-9edc-4c0b-a8c8-d1e005c008f4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0e4bfa25-9edc-4c0b-a8c8-d1e005c008f4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0e4bfa25-9edc-4c0b-a8c8-d1e005c008f4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f1502fed-4f62-474b-b5c3-08293e4357f8 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f1502fed-4f62-474b-b5c3-08293e4357f8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f1502fed-4f62-474b-b5c3-08293e4357f8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d69cb49f-154e-4c8a-a114-974c491c3451 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d69cb49f-154e-4c8a-a114-974c491c3451 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d69cb49f-154e-4c8a-a114-974c491c3451 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 81529603-2134-4aa5-a8ec-54023bbadb5c | 3/10/2023 | USDT | 0.00047935 | Customer Withdrawal |
| 81529603-2134-4aa5-a8ec-54023bbadb5c | 3/10/2023 | ADA | 15.93067545 | Customer Withdrawal |
| 81529603-2134-4aa5-a8ec-54023bbadb5c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 81529603-2134-4aa5-a8ec-54023bbadb5c | 3/10/2023 | BTC | 0.00000024 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe4885c7-54c0-40bf-8014-b2e3af301574 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe4885c7-54c0-40bf-8014-b2e3af301574 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe4885c7-54c0-40bf-8014-b2e3af301574 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bd66bb66-37f9-4561-a267-bc44bb028d9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd66bb66-37f9-4561-a267-bc44bb028d9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd66bb66-37f9-4561-a267-bc44bb028d9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c32ace61-11b1-4d27-8887-e3fe24e2fe64 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c32ace61-11b1-4d27-8887-e3fe24e2fe64 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c32ace61-11b1-4d27-8887-e3fe24e2fe64 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f6b5c0d1-e406-491e-a41c-db4c9c8bec7d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f6b5c0d1-e406-491e-a41c-db4c9c8bec7d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f6b5c0d1-e406-491e-a41c-db4c9c8bec7d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 77f5b992-8eb5-4b17-ae97-0a018c752c78 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 77f5b992-8eb5-4b17-ae97-0a018c752c78 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 77f5b992-8eb5-4b17-ae97-0a018c752c78 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 015395c3-8726-4d7d-ab1a-ba16b2b430b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 015395c3-8726-4d7d-ab1a-ba16b2b430b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 015395c3-8726-4d7d-ab1a-ba16b2b430b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcd2b10a-3c8f-4f80-955a-3b6f65b6b90a | 3/10/2023 | HIVE | 7.02093161 | Customer Withdrawal |
| bcd2b10a-3c8f-4f80-955a-3b6f65b6b90a | 3/10/2023 | SC | 688.74805180 | Customer Withdrawal |
| bcd2b10a-3c8f-4f80-955a-3b6f65b6b90a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bcd2b10a-3c8f-4f80-955a-3b6f65b6b90a | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| fe2701c7-23c1-4c83-b9c6-c2cb6bdb838b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fe2701c7-23c1-4c83-b9c6-c2cb6bdb838b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fe2701c7-23c1-4c83-b9c6-c2cb6bdb838b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b48e79f1-cccb-4e1f-9dc0-7f347b34a6ff | 2/10/2023 | BTC | 0.00021726 | Customer Withdrawal |
| e1ad62fc-1ee7-44cb-8a4a-f04ca29f46c2 | 4/10/2023 | XRP | 4.41598620 | Customer Withdrawal |
| e1ad62fc-1ee7-44cb-8a4a-f04ca29f46c2 | 4/10/2023 | ADA | 7.25070172 | Customer Withdrawal |
| e1ad62fc-1ee7-44cb-8a4a-f04ca29f46c2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e1ad62fc-1ee7-44cb-8a4a-f04ca29f46c2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c16878f5-9b85-43f4-a28-6a489535e94d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c16878f5-9b85-43f4-a228-6a489535e94d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c16878f5-9b85-43f4-a228-6a489535e94d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a77c2a5-777b-442e-aa92-8428b637af9d | 3/10/2023 | XRP | 9.73999697 | Customer Withdrawal |
| 5a77c2a5-777b-442e-aa92-8428b637af9d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5a77c2a5-777b-442e-aa92-8428b637af9d | 4/10/2023 | LTC | 0.01100000 | Customer Withdrawal |
| 5a77c2a5-777b-442e-aa92-8428b637af9d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6fa02fea-b142-4d4c-b5ca-cfe5d14f6dad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fa02fea-b142-4d4c-b5ca-cfe5d14f6dad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fa02fea-b142-4d4c-b5ca-cfe5d14f6dad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e297198-b2c8-4a56-b2e0-c95f0b0a6aa0 | 3/10/2023 | XDN | 4,487.73036100 | Customer Withdrawal |
| ee47cd61-ceca-44ff-acc7-9ba65b58a25e | 2/10/2023 | CANN | 826.19918330 | Customer Withdrawal |
| 55de26b5-6056-4300-8c57-cdce1f2a5ca1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 55de26b5-6056-4300-8c57-cdce1f2a5ca1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 55de26b5-6056-4300-8c57-cdce1f2a5ca1 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1412a3a2-8e57-429e-b56a-5d653f4b47a3 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 1412a3a2-8e57-429e-b56a-5d653f4b47a3 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 1412a3a2-8e57-429e-b56a-5d653f4b47a3 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| c11563af-a7ca-4562-b4e0-f40b96ca927f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c11563af-a7ca-4562-b4e0-f40b96ca927f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c11563af-a7ca-4562-b4e0-f40b96ca927f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1044edd-4554-4d6f-8d13-ec3e221e9500 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1044edd-4554-4d6f-8d13-ec3e221e9500 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1044edd-4554-4d6f-8d13-ec3e221e9500 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d85d7685-0a9a-4f2d-8fd4-52553e24f543 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d85d7685-0a9a-4f2d-8fd4-52553e24f543 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d85d7685-0a9a-4f2d-8fd4-52553e24f543 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56c3897a-7c0b-44e5-8fc9-45cae64f7352 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56c3897a-7c0b-44e5-8fc9-45cae64f7352 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56c3897a-7c0b-44e5-8fc9-45cae64f7352 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc141d29-22e0-4ac9-941f-cf1a4719b933 | 3/10/2023 | XRP | 1.50000000 | Customer Withdrawal |
| 16e4d2b-f2a-45cf-a3e3-13d1e173cec8 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 16e4d2b-f2a-45cf-a3e3-13d1e173cec8 | 3/10/2023 | DASH | 0.00908885 | Customer Withdrawal |
| 0eadc2d0-b7d9-4d40-9c9a-1bf2b4d31725 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0eadc2d0-b7d9-4d40-9c9a-1bf2b4d31725 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0eadc2d0-b7d9-4d40-9c9a-1bf2b4d31725 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 38e494f7-f71c-44e4-abed-3d16e49ed8e3 | 3/10/2023 | XRP | 12.13632561 | Customer Withdrawal |
| 38e494f7-f71c-44e4-abed-3d16e49ed8e3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 38e494f7-f71c-44e4-abed-3d16e49ed8e3 | 4/10/2023 | ETHW | 0.00000299 | Customer Withdrawal |
| 1f9e8b3b-1e87-43da-95ab-3262fe4cd0cb | 3/10/2023 | RDD | 7,870.85398900 | Customer Withdrawal |
| 1f9e8b3b-1e87-43da-95ab-3262fe4cd0cb | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| ba6ea166-bdd7-46d3-8004-c74a98a3ede1 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ba6ea166-bdd7-46d3-8004-c74a98a3ede1 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ba6ea166-bdd7-46d3-8004-c74a98a3ede1 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 993d56b6-badb-43c1-9e5d-a2c490f198f2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 993d56b6-badb-43c1-9e5d-a2c490f198f2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 993d56b6-badb-43c1-9e5d-a2c490f198f2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3b7ee61a-38f9-4ea6-8eda-9fee0179c938 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3b7ee61a-38f9-4ea6-8eda-9fee0179c938 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3b7ee61a-38f9-4ea6-8eda-9fee0179c938 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f496751b-2116-47f3-9690-bb63c63fb176 | 3/10/2023 | XRP | 3.09369800 | Customer Withdrawal |
| f496751b-2116-47f3-9690-bb63c63fb176 | 2/10/2023 | RDD | 2,631.00000000 | Customer Withdrawal |
| 0ac11642-05b5-4e8a-b8fe-77213949f122 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ac11642-05b5-4e8a-b8fe-77213949f122 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ac11642-05b5-4e8a-b8fe-77213949f122 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb23c49c-436c-43dd-8eaa-47c08584ac14 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eb23c49c-436c-43dd-8eaa-47c08584ac14 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eb23c49c-436c-43dd-8eaa-47c08584ac14 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dc91fadb-0433-4254-99ee-fb0cb321b33b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| dc91fadb-0433-4254-99ee-fb0cb321b33b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dc91fadb-0433-4254-99ee-fb0cb321b33b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bfe305f1-5d95-4966-bf54-87bdf0a85be1 | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| bfe305f1-5d95-4966-bf54-87bdf0a85be1 | 2/10/2023 | POWR | 21.36968073 | Customer Withdrawal |
| b4d9112f-18f1-433a-af18-2b3864c6cda4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4d9112f-18f1-433a-af18-2b3864c6cda4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4d9112f-18f1-433a-af18-2b3864c6cda4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2fa82db-9435-4977-bb1b-a8f42a25d44a | 3/10/2023 | ETH | 0.00000082 | Customer Withdrawal |
| f2fa82db-9435-4977-bb1b-a8f42a25d44a | 3/10/2023 | ETH | 0.00000082 | Customer Withdrawal |
| 5e9f936a-a9c5-428f-b62e-87191b3ae96d | 3/10/2023 | XRP | 13.13207299 | Customer Withdrawal |
| 5e9f936a-a9c5-428f-b62e-87191b3ae96d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5e9f936a-a9c5-428f-b62e-87191b3ae96d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7af65f49-0441-4c9b-861c-4ec5da3e41e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7af65f49-0441-4c9b-861c-4ec5da3e41e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7af65f49-0441-4c9b-861c-4ec5da3e41e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78a4086c-af76-472e-87cc-02d418b6103d | 2/10/2023 | RCN | 14.65598562 | Customer Withdrawal |
| f9323648-781b-4bde-a86d-476f2b98e639 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9323648-781b-4bde-a86d-476f2b98e639 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9323648-781b-4bde-a86d-476f2b98e639 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f7c87ad-0415-4ecf-8049-29ec1cf11ba5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f7c87ad-0415-4ecf-8049-29ec1cf11ba5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87b09d78-b081-446c-9c4e-181c1c5e2494 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87b09d78-b081-446c-9c4e-181c1c5e2494 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87b09d78-b081-446c-9c4e-181c1c5e2494 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39b3814b-82a4-44d0-9cf5-7e0b8b024449 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93b3814b-82a4-44d0-9cf5-7e0b8b0244e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93b3814b-82a4-44d0-9cf5-7e0b8b0244e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a45f440-bc43-4a70-8bea-b575eb679e5d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3a45f440-bc43-4a70-8bea-b575eb679e5d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3a45f440-bc43-4a70-8bea-b575eb679e5d | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 42994080-15c5-40d6-a384-722197000eab | 3/10/2023 | ETHW | 0.00003064 | Customer Withdrawal |
| 42994080-15c5-40d6-a384-722197000eab | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 42994080-15c5-40d6-a384-722197000eab | 3/10/2023 | USDT | 0.03065625 | Customer Withdrawal |
| 3838bfa3-0f4a-4504-9b24-b5c6d61dba0b | 2/9/2023 | ETHW | 0.01115296 | Customer Withdrawal |
| 3838bfa3-0f4a-4504-9b24-b5c6d61dba0b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3838bfa3-0f4a-4504-9b24-b5c6d61dba0b | 2/9/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d5048bb2-30ef-4a79-9d44-0d358884147a | 3/10/2023 | XRP | 5.96866193 | Customer Withdrawal |
| d5048bb2-30ef-4a79-9d44-0d358884147a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d5048bb2-30ef-4a79-9d44-0d358884147a | 3/10/2023 | ADA | 8.86349278 | Customer Withdrawal |
| d5048bb2-30ef-4a79-9d44-0d358884147a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d2c025f7-1d13-44a4-8a34-e6d2e99135cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2c025f7-1d13-44a4-8a34-e6d2e99135cb | 2/10/2023 | BTC | 0.00009988 | Customer Withdrawal |
| d2c025f7-1d13-44a4-8a34-e6d2e99135cb | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 525cc769-e55f-45da-aea2-258f299fab9c | 3/10/2023 | BTC | 0.00021116 | Customer Withdrawal |
| 525cc769-e55f-45da-aea2-258f299fab9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1122495-6faa-4a7b-a609-9b3da4898519 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1122495-6faa-4a7b-a609-9b3da4898519 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1122495-6faa-4a7b-a609-9b3da4898519 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c89df97-7362-45da-89f1-63d405b4a545 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3c89df97-7362-45da-89f1-63d405b4a545 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3838bfa3-0f4a-4504-9b24-b5c6d61dba0b | 3/10/2023 | ADA | 8.86349278 | Customer Withdrawal |
| 9b6954a2-2e6e-4c35-a22e-d45f6c4d7f17 | 4/10/2023 | TUSD | 4.97764922 | Customer Withdrawal |
| 9b6954a2-2e6e-4c35-a22e-d45f6c4d7f17 | 3/10/2023 | TUSD | 5.16371566 | Customer Withdrawal |
| 9b6954a2-2e6e-4c35-a22e-d45f6c4d7f17 | 3/10/2023 | DOGE | 0.66647727 | Customer Withdrawal |
| 9b6954a2-2e6e-4c35-a22e-d45f6c4d7f17 | 4/10/2023 | ZCL | 0.00070769 | Customer Withdrawal |
| 9b6954a2-2e6e-4c35-a22e-d45f6c4d7f17 | 4/10/2023 | XEM | 0.01070000 | Customer Withdrawal |
| 9b6954a2-2e6e-4c35-a22e-d45f6c4d7f17 | 3/10/2023 | SRN | 0.00346575 | Customer Withdrawal |
| 487fa78c-9029-418c-acad-a25d4f5da9ec | 2/9/2023 | NAV | 25.72989935 | Customer Withdrawal |
| ee4a982d-b653-4bda-9b78-f3434d01fd07ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee4a982d-b653-4bda-9b78-f3434d01fd07ac | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ee4a982d-b653-4bda-9b78-f3434d01fd07ac | 3/10/2023 | XRP | 13.06307264 | Customer Withdrawal |
| 83a70405-50df-4070-8040-287659a0359e | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 83a70405-50df-4070-8040-287659a0359e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 83a70405-50df-4070-8040-287659a0359e | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f6bcb190-abec-418f-8745-29fab2a7e705 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f6bcb190-abec-418f-8745-29fab2a7e705 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f6bcb190-abec-418f-8745-29fab2a7e705 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4b641f58-f3af-430b-a5e6-46fe547d7e1e | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4b641f58-f3af-430b-a5e6-46fe547d7e1e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4b641f58-f3af-430b-a5e6-46fe547d7e1e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 810e7837-0e8b-41f8-b330-71138dec70f3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 810e7837-0e8b-41f8-b330-71138dec70f3 | 4/10/2023 | XRP | 0.24804367 | Customer Withdrawal |
| 810e7837-0e8b-41f8-b330-71138dec70f3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 07f2ae91-a6b0-43ff-9393-2a24fb2499a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07f2ae91-a6b0-43ff-9393-2a24fb2499a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07f2ae91-a6b0-43ff-9393-2a24fb2499a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecabcdf4-f755-4c9c-a122-df1bcf96de07 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ecabcdf4-f755-4c9c-a122-df1bcf96de07 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3b9c5ec2-80be-43ae-9019-3c311cd9f2ce | 3/10/2023 | NEO | 0.23742466 | Customer Withdrawal |
| 3c49e9514-e374-4192-a13e-f3666e4dbe95 | 3/10/2023 | USDT | 0.04842413 | Customer Withdrawal |
| 3c49e9514-e374-4192-a13e-f3666e4dbe95 | 2/10/2023 | USDT | 0.04842413 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d0699ab1-3ceb-4db9-9e32-12c108844546 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0699ab1-3ceb-4db9-9e32-12c108844546 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0699ab1-3ceb-4db9-9e32-12c108844546 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0052f6b-be2c-41ae-a302-e8b00b02fa6d | 3/10/2023 | VOXEL | 0.00931318 | Customer Withdrawal |
| c0052f6b-be2c-41ae-a302-e8b00b02fa6d | 2/10/2023 | VOXEL | 0.00931318 | Customer Withdrawal |
| 8d125716-827c-4830-a9be-cbceef5a48b | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8d125716-827c-4830-a9be-cbceef5a48b | 3/10/2023 | NEO | 0.47125834 | Customer Withdrawal |
| 8d125716-827c-4830-a9be-cbceef5a48b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 742f10c0-85a7-42ca-a2d8-dd8c4aa18671 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 742f10c0-85a7-42ca-a2d8-dd8c4aa18671 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 742f10c0-85a7-42ca-a2d8-dd8c4aa18671 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6eaf6639-239a-4e28-8bb7-a0d8262686e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6eaf6639-239a-4e28-8bb7-a0d8262686e | 4/10/2023 | XRP | 11.03354044 | Customer Withdrawal |
| 6eaf6639-239a-4e28-8bb7-a0d8262686e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f6bafed4-c01a-4e20-b54c-f9c2f0a0e1b4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f6bafed4-c01a-4e20-b54c-f9c2f0a0e1b4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f6bafed4-c01a-4e20-b54c-f9c2f0a0e1b4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9f8c8db-7ec1-4664-8f48-1596e4cf8ed | 3/10/2023 | IGNIS | 11.68059360 | Customer Withdrawal |
| 9f8c8db-7ec1-4664-8f48-1596e4cf8ed | 2/10/2023 | NXT | 23.33500000 | Customer Withdrawal |
| 9f8c8db-7ec1-4664-8f48-1596e4cf8ed | 3/10/2023 | NXT | 11.66750000 | Customer Withdrawal |
| 2ba3c4db-42c5-4a33-a6e5-b72a8dc04c98 | 4/10/2023 | WAVES | 2.35774023 | Customer Withdrawal |
| 2ba3c4db-42c5-4a33-a6e5-b72a8dc04c98 | 2/10/2023 | WAVES | 1.98373679 | Customer Withdrawal |
| 2ba3c4db-42c5-4a33-a6e5-b72a8dc04c98 | 3/10/2023 | WAVES | 2.35774023 | Customer Withdrawal |
| 20dd807b-4e5c-41d3-b7d3-f54e0ce0a900 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 20dd807b-4e5c-41d3-b7d3-f54e0ce0a900 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 20dd807b-4e5c-41d3-b7d3-f54e0ce0a900 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 130b1b79-5a11-4e9f-95bf-07d653b7f7c6 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 130b1b79-5a11-4e9f-95bf-07d653b7f7c6 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 130b1b79-5a11-4e9f-95bf-07d653b7f7c6 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b7db048e-4fef-4ecb-a7c9-48efb4f25e4e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b7db048e-4fef-4ecb-a7c9-48efb4f25e4e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b7db048e-4fef-4ecb-a7c9-48efb4f25e4e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5d3f76a0-fb8e-4e7e-a2d1-dee9f29c1a9f | 3/10/2023 | BAT | 0.00023109 | Customer Withdrawal |
| 5d3f76a0-fb8e-4e7e-a2d1-dee9f29c1a9f | 2/10/2023 | XVG | 0.00023109 | Customer Withdrawal |
| 6befeea1-4c59-4b77-a1b3-b6a8c0be4742 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6befeea1-4c59-4b77-a1b3-b6a8c0be4742 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6befeea1-4c59-4b77-a1b3-b6a8c0be4742 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0e2f09e2-4dd9-4b5a-a2f4-4d98ebc9a63f | 3/10/2023 | SC | 688.74805180 | Customer Withdrawal |
| 0e2f09e2-4dd9-4b5a-a2f4-4d98ebc9a63f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0e2f09e2-4dd9-4b5a-a2f4-4d98ebc9a63f | 4/10/2023 | SC | 662.82560169 | Customer Withdrawal |
| 69faedb3-a18c-4a84-a0fe-4192a41c6d01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69faedb3-a18c-4a84-a0fe-4192a41c6d01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69faedb3-a18c-4a84-a0fe-4192a41c6d01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a0f53c6-f34b-4787-9d6a-06bab3c3c3a1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2a0f53c6-f34b-4787-9d6a-06bab3c3c3a1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2a0f53c6-f34b-4787-9d6a-06bab3c3c3a1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9a8a10c1-86eb-4a34-a72d-3c3d0d1ab2a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28ad03f4-a9f0-4b0c-99a8-4a5d8c5a8d24 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 28ad03f4-a9f0-4b0c-99a8-4a5d8c5a8d24 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 86734318-1e5c-45c9-9105-5e0a2b8b2e94 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 867843b8-16f2-4603-8104-c24d27743b5ad | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 8d7008d5-b01d-41cd-bc7a-c222bfc88525 | 3/10/2023 | USDT | 4.86904735 | Customer Withdrawal |
| 8d7008d5-b01d-41cd-bc7a-c222bfc88525 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 33bcc555-4abc-4fc9-b1cb-ba0bbc9c4172 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33bcc555-4abc-4fc9-b1cb-ba0bbc9c4172 | 3/10/2023 | BTC | 0.00004745 | Customer Withdrawal |
| fa5563b1-de3a-4d51-9b3f-e9f6dc4dd2a82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa5563b1-de3a-4d51-9b3f-e9f6dc4dd2a82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa5563b1-de3a-4d51-9b3f-e9f6dc4dd2a82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8704b61b-eee2-4648-864b-7e5ee53c7cbc | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8704b61b-eee2-4648-864b-7e5ee53c7cbc | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8704b61b-eee2-4648-864b-7e5ee53c7cbc | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 782b198e-6dcb-4f87-8cc3-f872232f7ecc7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 782b198e-6dcb-4f87-8cc3-f872232f7ecc7 | 3/10/2023 | USDT | 3.76353042 | Customer Withdrawal |
| 7db14232-fd44-41a0-8c4c-8ae559f3a429 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 7db14232-fd44-41a0-8c4c-8ae559f3a429 | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 7db14232-fd44-41a0-8c4c-8ae559f3a429 | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 85f0dcae6-7c0c-4d34-beb6-6ec3d9eedbca | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 85f0dcae6-7c0c-4d34-beb6-6ec3d9eedbca | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 85f0dcae6-7c0c-4d34-beb6-6ec3d9eedbca | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6a91353c-5dc4-4aa1-8110-351ec27ea756 | 2/10/2023 | XRP | 8.26970830 | Customer Withdrawal |
| 7c5113c6-bf7e-410a-a69e-f62e98a6b0c1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7c5113c6-bf7e-410a-a69e-f62e98a6b0c1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7c5113c6-bf7e-410a-a69e-f62e98a6b0c1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c0a6beab-710f-48ee-a6ac-bce92d734a35 | 2/10/2023 | ETHW | 0.00000108 | Customer Withdrawal |
| c0a6beab-710f-48ee-a6ac-bce92d734a35 | 2/10/2023 | SRN | 201.42671340 | Customer Withdrawal |
| c0b5fc87-3b4b-4e5c-974d-d802d35bb549 | 2/10/2023 | SC | 852.75443660 | Customer Withdrawal |
| c0b5fc87-3b4b-4e5c-974d-d802d35bb549 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c0b5fc87-3b4b-4e5c-974d-d802d35bb549 | 2/10/2023 | XRP | 0.00000001 | Customer Withdrawal |
| c0b5fc87-3b4b-4e5c-974d-d802d35bb549 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c0b5fc87-3b4b-4e5c-974d-d802d35bb549 | 2/10/2023 | BTC | 0.00005241 | Customer Withdrawal |
| 14f5d53e-6c05-4546-9c0b-6c96569a6bd7 | 4/10/2023 | USDT | 5.16651664 | Customer Withdrawal |
| 14f5d53e-6c05-4546-9c0b-6c96569a6bd7 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cb28bd7a-b014-4e10-9cde-c956292247d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cb28bd7a-b014-4e10-9cde-c956292247d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cb28bd7a-b014-4e10-9cde-c956292247d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fc311b2d-e36d-4130-bf99-ca2181ba5921 | 3/10/2023 | BTC | 0.00022667 | Customer Withdrawal |
| fc311b2d-e36d-4130-bf99-ca2181ba5921 | 3/10/2023 | SC | 26.42886112 | Customer Withdrawal |
| fc311b2d-e36d-4130-bf99-ca2181ba5921 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc311b2d-e36d-4130-bf99-ca2181ba5921 | 4/10/2023 | BTC | 1,221.60782800 | Customer Withdrawal |
| ddc9ab93-8774-46d7-9e49-a5278d0c4fea | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ddc9ab93-8774-46d7-9e49-a5278d0c4fea | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ddc9ab93-8774-46d7-9e49-a5278d0c4fea | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ecfe9e2b-d05b-4e9e-83e4-f432fec17136 | 2/10/2023 | BTC | 0.00012935 | Customer Withdrawal |
| ecfe9e2b-d05b-4e9e-83e4-f432fec17136 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ecfe9e2b-d05b-4e9e-83e4-f432fec17136 | 2/10/2023 | DOGE | 23.87555148 | Customer Withdrawal |
| ecfe9e2b-d05b-4e9e-83e4-f432fec17136 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 05e30deb-6872-4dca-81e5-069ef0408576 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 05e30deb-6872-4dca-81e5-069ef0408576 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 05e30deb-6872-4dca-81e5-069ef0408576 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b243a475-5ce1-44a1-9e96-6fae8adc33eb | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b243a475-5ce1-44a1-9e96-6fae8adc33eb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b243a475-5ce1-44a1-9e96-6fae8adc33eb | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b243a475-5ce1-44a1-9e96-6fae8adc33eb | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fd83eca0-4697-481d-8fe1-79c206d43538 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fd83eca0-4697-481d-8fe1-79c206d43538 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| fd83eca0-4697-481d-8fe1-79c206d43538 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3f10209a-cfc5-4685-85e1-38970be7dbff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f10209a-cfc5-4685-85e1-38970be7dbff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f10209a-cfc5-4685-85e1-38970be7dbff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c112233-3bec-497a-aae6-550cd06535d9 | 3/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| 2b016a71-63aa-4798-81b3-37a4ccc6907b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b016a71-63aa-4798-81b3-37a4ccc6907b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b016a71-63aa-4798-81b3-37a4ccc6907b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09f22423-a5d4-40b3-af72-7e781c06e2ba | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 09f22423-a5d4-40b3-af72-7e781c06e2ba | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 09f22423-a5d4-40b3-af72-7e781c06e2ba | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 40ea68bf-7225-49c8-84fb-06951725fe08 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 40ea68bf-7225-49c8-84fb-06951725fe08 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 40ea68bf-7225-49c8-84fb-06951725fe08 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b0c5ec8a-e60e-479b-9221-582cf2901214 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0c5ec8a-e60e-479b-9221-582cf2901214 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0c5ec8a-e60e-479b-9221-582cf2901214 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78a7105b-8461-4e25-b82f-18102b2dbb98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78a7105b-8461-4e25-b82f-18102b2dbb98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78a7105b-8461-4e25-b82f-18102b2dbb98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92e34903-e941-4c08-916b-4cb8c36b03d3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 92e34903-e941-4c08-916b-4cb8c36b03d3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 92e34903-e941-4c08-916b-4cb8c36b03d3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 61975b5b-e3e5-482d-a8a2-c5e7c907a453 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 61975b5b-e3e5-482d-a8a2-c5e7c907a453 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 61975b5b-e3e5-482d-a8a2-c5e7c907a453 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f1801e71-2a04-4692-81d1-34f19f20f4ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1801e71-2a04-4692-81d1-34f19f20f4ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1801e71-2a04-4692-81d1-34f19f20f4ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37bab4e-24e0-4df1-84aa-c14baa84d57f | 3/10/2023 | XRP | 5.64346381 | Customer Withdrawal |
| 37bab4e-24e0-4df1-84aa-c14baa84d57f | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 37bab4e-24e0-4df1-84aa-c14baa84d57f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 37bab4e-24e0-4df1-84aa-c14baa84d57f | 3/10/2023 | TRX | 43.65982435 | Customer Withdrawal |
| 97dc1bab-76aa-40d5-8b57-506ad342ea98 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 97dc1bab-76aa-40d5-8b57-506ad342ea98 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 13e58299-0a29-4a93-8002-b8521f31ddf9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 13e58299-0a29-4a93-8002-b8521f31ddf9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 13e58299-0a29-4a93-8002-b8521f31ddf9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 59b43ad5-4214-49ab-8e18-78faf2f3c13f | 2/10/2023 | ETHW | 0.00000171 | Customer Withdrawal |
| 59b43ad5-4214-49ab-8e18-78faf2f3c13f | 2/10/2023 | SC | 530.44466450 | Customer Withdrawal |
| 0d22545a-c50b-499e-abd9-e2570a25fed7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d22545a-c50b-499e-abd9-e2570a25fed7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d22545a-c50b-499e-abd9-e2570a25fed7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47e0af45-1198-41cb-a925-356a8c69f78f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47e0af45-1198-41cb-a925-356a8c69f78f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47e0af45-1198-41cb-a925-356a8c69f78f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98d47e8d-0a08-4a4f-ba8b-0ddf3a9caa4c | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 98d47e8d-0a08-4a4f-ba8b-0ddf3a9caa4c | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 98d47e8d-0a08-4a4f-ba8b-0ddf3a9caa4c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 13880cb5-06b2-467b-b893-74aba48d9207 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 13880cb5-06b2-467b-b893-74aba48d9207 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 13880cb5-06b2-467b-b893-74aba48d9207 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4136d2e8e-3bc6-444e-ac49-9a4fad1eaf45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4136d2e8e-3bc6-444e-ac49-9a4fad1eaf45 | 3/10/2023 | USDT | 0.34767458 | Customer Withdrawal |
| 4136d2e8e-3bc6-444e-ac49-9a4fad1eaf45 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4136d2e8e-3bc6-444e-ac49-9a4fad1eaf45 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 8db08af7-639e-45c8-886b-e2ff7e96d8fa | 2/10/2023 | USDT | 0.21127649 | Customer Withdrawal |
| 172e6142-f0dd-45ec-8052-50638205187c | 3/10/2023 | ETH | 0.00009442 | Customer Withdrawal |
| 172e6142-f0dd-45ec-8052-50638205187c | 2/10/2023 | ETH | 0.00009442 | Customer Withdrawal |
| b8acdf04-159f-4cbc-b25a-f37a128a7c79 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| b8acdf04-159f-4cbc-b25a-f37a128a7c79 | 4/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| b8acdf04-159f-4cbc-b25a-f37a128a7c79 | 2/10/2023 | TRX | 5.28115124 | Customer Withdrawal |
| dada17b5-70e3-42b1-a4f1-fec5381f6b67 | 4/10/2023 | BTC | 0.00022093 | Customer Withdrawal |
| dada17b5-70e3-42b1-a4f1-fec5381f6b67 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dada17b5-70e3-42b1-a4f1-fec5381f6b67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ece18cf-45ed-4b74-9e53-f73ba1b002fe | 3/10/2023 | ADA | 8.42058620 | Customer Withdrawal |
| 9ece18cf-45ed-4b74-9e53-f73ba1b002fe | 3/10/2023 | DOGE | 33.47114973 | Customer Withdrawal |
| 9ece18cf-45ed-4b74-9e53-f73ba1b002fe | 2/10/2023 | ADA | 1.17941380 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9ece18cf-45ed-4b74-9e53-f73ba1b002fe | 2/10/2023 | BTC | 0.00020100 | Customer Withdrawal |
| 9ece18cf-45ed-4b74-9e53-f73ba1b002fe | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a78bc21b-38ae-487d-83db-373ba1fd02fe | 4/10/2023 | USDT | 0.00037303 | Customer Withdrawal |
| a78bc21b-38ae-487d-83db-373ba1fd02fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a78bc21b-38ae-487d-83db-373ba1fd02fe | 3/10/2023 | BTC | 0.00022107 | Customer Withdrawal |
| 54a34552-0675-4b29-99bf-823ee1ad0b2a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 54a34552-0675-4b29-99bf-823ee1ad0b2a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 54a34552-0675-4b29-99bf-823ee1ad0b2a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 510dccb3-e866-419a-9954-e7ee33602d59 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 510dccb3-e866-419a-9954-e7ee33602d59 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 510dccb3-e866-419a-9954-e7ee33602d59 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2934334b-6541-46b1-be1e-7493c3ced3da | 2/10/2023 | XVG | 194.00000000 | Customer Withdrawal |
| 2934334b-6541-46b1-be1e-7493c3ced3da | 2/10/2023 | XRP | 9.88970553 | Customer Withdrawal |
| 2934334b-6541-46b1-be1e-7493c3ced3da | 3/10/2023 | XLM | 30.84029169 | Customer Withdrawal |
| 2934334b-6541-46b1-be1e-7493c3ced3da | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2934334b-6541-46b1-be1e-7493c3ced3da | 4/10/2023 | XLM | 12.31970831 | Customer Withdrawal |
| b9531110-5e65-4496-885a-308fc0493dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9531110-5e65-4496-885a-308fc0493dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9531110-5e65-4496-885a-308fc0493dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9aa4f140-e28e-488b-b8fa-f9d4d3cc79c7 | 3/10/2023 | BTC | 0.00016279 | Customer Withdrawal |
| 9aa4f140-e28e-488b-b8fa-f9d4d3cc79c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f345b8b0-1ec4-4e3e-86b7-a173cd6d231aa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f345b8b0-1ec4-4e3e-86b7-a173cd6d231aa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f345b8b0-1ec4-4e3e-86b7-a173cd6d231aa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 68ba6896-05f6-4c82-8d74-6bae94baecd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68ba6896-05f6-4c82-8d74-6bae94baecd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f345b8b0-1ec4-4e3e-86b7-a173cd6d231aa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c669b6eb-1571-448b-bbb1-2f3ac3b89610 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c669b6eb-1571-448b-bbb1-2f3ac3b89610 | 4/10/2023 | OMG | 3.62520703 | Customer Withdrawal |
| c669b6eb-1571-448b-bbb1-2f3ac3b89610 | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| f506b68-3438-47ba-9e7e-991792977d46 | 3/10/2023 | NXT | 15.40032889 | Customer Withdrawal |
| f506b68-3438-47ba-9e7e-991792977d46 | 2/10/2023 | NXT | 20.09985616 | Customer Withdrawal |
| 32be65a5-5e38-497d-84bb-a12baa7fd42c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 32be65a5-5e38-497d-84bb-a12baa7fd42c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dd061d-4306-4eb4-b7a1-c77c8ec69a9d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c4b0fa5a-d764-4380-b605-ff6e95fda6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4b0fa5a-d764-4380-b605-ff6e95fda6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c40efa23-e764-4380-a6d6-3ad3894e2580 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c40efa23-e764-4380-a6d6-3ad3894e2580 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c40efa23-e764-4380-a6d6-3ad3894e2580 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 46f70edc-23cb-43de-b33b-d34cd11d6c8a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 46f70edc-23cb-43de-b33b-d34cd11d6c8a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ab84ae9b-e2ed-4585-b286-d2bf09230ae1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab84ae9b-e2ed-4585-b286-d2bf09230ae1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab84ae9b-e2ed-4585-b286-d2bf09230ae1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47b7e8a6-8c8c-4900-a61f-6ca8a3bc8f72 | 3/10/2023 | OMG | 3.62520703 | Customer Withdrawal |
| 47b7e8a6-8c8c-4900-a61f-6ca8a3bc8f72 | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 1fa28845-2c96-4bf1-1068533-a3b794 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fa28845-2c96-4bf1-1068533-a3b794 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fa28845-2c96-4bf1-1068533-a3b794 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3080c4cb-76d4-4935-b055-5dfc206f44a5 | 2/10/2023 | ETHW | 0.01466955 | Customer Withdrawal |
| 3080c4cb-76d4-4935-b055-5dfc206f44a5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3080c4cb-76d4-4935-b055-5dfc206f44a5 | 2/10/2023 | ETH | 0.00083509 | Customer Withdrawal |
| a0d6789a-838c-470f-9d56-c4b0c54bd99c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a0d6789a-838c-470f-9d56-c4b0c54bd99c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fd811c970-23ee-4123-ba7b-3a775da30ced8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd811c970-23ee-4123-ba7b-3a775da30ced8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c331bf5f-ff0-49be-8722-b8927b2a09a9 | 3/10/2023 | ETC | 0.22744346 | Customer Withdrawal |
| c331bf5f-ff0-49be-8722-b8927b2a09a9 | 4/10/2023 | ETC | 0.27964010 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c331bf5f-ff0-49be-8722-b8927b2a09a9 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c331bf5f-ff0-49be-8722-b8927b2a09a9 | 2/10/2023 | XVG | 0.90661595 | Customer Withdrawal |
| 5e429a07-15e0-411d-a855-452aeaaecd65 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5e429a07-15e0-411d-a855-452aeaaecd65 | 4/10/2023 | ETC | 0.00000041 | Customer Withdrawal |
| 5e429a07-15e0-411d-a855-452aeaaecd65 | 3/10/2023 | ETC | 0.07085963 | Customer Withdrawal |
| 5e429a07-15e0-411d-a855-452aeaaecd65 | 2/10/2023 | ETC | 0.22723455 | Customer Withdrawal |
| 4a8ba10d-a4cc-4fc6-a7c5-c5c53b3e47d0 | 3/10/2023 | SC | 286.39664672 | Customer Withdrawal |
| 4a8ba10d-a4cc-4fc6-a7c5-c5c53b3e47d0 | 2/10/2023 | SC | 288.85646430 | Customer Withdrawal |
| 4a8ba10d-a4cc-4fc6-a7c5-c5c53b3e47d0 | 4/10/2023 | SC | 0.00018277 | Customer Withdrawal |
| 4a8ba10d-a4cc-4fc6-a7c5-c5c53b3e47d0 | 4/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 3ca33f14-97ff-4f49-8582-0ed0362b167c | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3ca33f14-97ff-4f49-8582-0ed0362b167c | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3ca33f14-97ff-4f49-8582-0ed0362b167c | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 56464e56-6a3b-4a43-bf7a-075b3e56f1fa | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 56464e56-6a3b-4a43-bf7a-075b3e56f1fa | 3/10/2023 | OMG | 3.62520703 | Customer Withdrawal |
| 56464e56-6a3b-4a43-bf7a-075b3e56f1fa | 4/10/2023 | OMG | 0.00277318 | Customer Withdrawal |
| a763b9e-a248-403f-a8fc-552b6d3c0a8d | 2/10/2023 | STRAX | 2.72752683 | Customer Withdrawal |
| a763b9e-a248-403f-a8fc-552b6d3c0a8d | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 26cf78f5-9b58-4ad3-8ae3-eb9762bcdc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26cf78f5-9b58-4ad3-8ae3-eb9762bcdc5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26cf78f5-9b58-4ad3-8ae3-eb9762bcdc5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a06e3e3c-5a2e-4231-8111-8b3c5eb5d036 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a06e3e3c-5a2e-4231-8111-8b3c5eb5d036 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a06e3e3c-5a2e-4231-8111-8b3c5eb5d036 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 847c31f1-42c4-4f7c-b438-0d6e5e9f54a2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 847c31f1-42c4-4f7c-b438-0d6e5e9f54a2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 847c31f1-42c4-4f7c-b438-0d6e5e9f54a2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4aca54c6-2d38-4c80-bf9f-4deb3a98b187 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4aca54c6-2d38-4c80-bf9f-4deb3a98b187 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4aca54c6-2d38-4c80-bf9f-4deb3a98b187 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6308c974-e8ce-41b3-905c-5de3e0f9c5c5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6308c974-e8ce-41b3-905c-5de3e0f9c5c5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6308c974-e8ce-41b3-905c-5de3e0f9c5c5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2c9c2a-e7b0-4cfd-9db5-8c30a6d6e8a3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2c9c2a-e7b0-4cfd-9db5-8c30a6d6e8a3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2c9c2a-e7b0-4cfd-9db5-8c30a6d6e8a3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7b0c9a89-e69d-4b96-84d2-7b3a6f2f3f7a | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 7b0c9a89-e69d-4b96-84d2-7b3a6f2f3f7a | 3/10/2023 | OMG | 3.62520703 | Customer Withdrawal |
| 7b0c9a89-e69d-4b96-84d2-7b3a6f2f3f7a | 4/10/2023 | OMG | 3.59890074 | Customer Withdrawal |
| 2a7fabd-3a4e-4c89-966a-1fd3c1c4a780 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2a7fabd-3a4e-4c89-966a-1fd3c1c4a780 | 3/10/2023 | USDT | 5.16651664 | Customer Withdrawal |
| a1fd0d8f-e3f4-49cd-a3a3-4a5e7d4d44fd | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a1fd0d8f-e3f4-49cd-a3a3-4a5e7d4d44fd | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a1fd0d8f-e3f4-49cd-a3a3-4a5e7d4d44fd | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 20a0663a4-fa5e-4ea6-b0bf-a350c1d47e7 | 3/10/2023 | GLM | 22.90364701 | Customer Withdrawal |
| 20a0663a4-fa5e-4ea6-b0bf-a350c1d47e7 | 2/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 20a0663a4-fa5e-4ea6-b0bf-a350c1d47e7 | 4/10/2023 | GLM | 20.08605095 | Customer Withdrawal |
| a1fd0d8f-e3f4-49cd-a3a3-4a5e7d4d44fd | 2/10/2023 | BTC | 15.94876932 | Customer Withdrawal |
| a602bfc-cd11-4f18-96ae-35cf9ce5b9c4 | 4/10/2023 | BTC | 15.94876932 | Customer Withdrawal |
| a602bfc-cd11-4f18-96ae-35cf9ce5b9c4 | 2/10/2023 | BTC | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a1a602bf-cd11-4f16-9bdc-35cf9bf5bb3b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ee544a2b-ae7c-43bb-8237-7bb47b16f095 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| ee544a2b-ae7c-43bb-8237-7bb47b16f095 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| ee544a2b-ae7c-43bb-8237-7bb47b16f095 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 2b6fc5d6-3cf1-4ecd-988d-4d39547e41a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b6fc5d6-3cf1-4ecd-988d-4d39547e41a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b6fc5d6-3cf1-4ecd-988d-4d39547e41a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 749f27e5-118f-404e-b38e-ca8e45c58d30 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 749f27e5-118f-404e-b38e-ca8e45c58d30 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 749f27e5-118f-404e-b38e-ca8e45c58d30 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| bf431b5d-b110-4e69-be75-606dce1784ff | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bf431b5d-b110-4e69-be75-606dce1784ff | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bf431b5d-b110-4e69-be75-606dce1784ff | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a5120188-6f2f-45e5-9227-79f6323283c2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a5120188-6f2f-45e5-9227-79f6323283c2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a5120188-6f2f-45e5-9227-79f6323283c2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dc15ad82-7ee6-4871-9db6-11f0a7d0b7a6 | 2/9/2023 | ETH | 0.00006407 | Customer Withdrawal |
| dc15ad82-7ee6-4871-9db6-11f0a7d0b7a6 | 2/10/2023 | BTC | 0.00016733 | Customer Withdrawal |
| dc15ad82-7ee6-4871-9db6-11f0a7d0b7a6 | 2/10/2023 | ETHW | 0.00006407 | Customer Withdrawal |
| 45526025-44a3-4085-b542-93440e6a5178 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 45526025-44a3-4085-b542-93440e6a5178 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 45526025-44a3-4085-b542-93440e6a5178 | 2/9/2023 | SYS | 30.60586258 | Customer Withdrawal |
| b325d35d-01e3-484e-866e-867dbf915e76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b325d35d-01e3-484e-866e-867dbf915e76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b325d35d-01e3-484e-866e-867dbf915e76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84dbf07b-5ff3-4d6c-b9e9-7e8e8cef7e6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84dbf07b-5ff3-4d6c-b9e9-7e8e8cef7e6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84dbf07b-5ff3-4d6c-b9e9-7e8e8cef7e6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1840bea3-3035-43fb-aaa6-87be99390e18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1840bea3-3035-43fb-aaa6-87be99390e18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1840bea3-3035-43fb-aaa6-87be99390e18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b926e10-a5c2-4a3c-a644-53600b1f2d5d | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 02813a8c-66ec-4d01-8c9f-87154dfc7fcc | 3/10/2023 | BTC | 0.00000028 | Customer Withdrawal |
| 4cc5aa65-7523-4372-ab9a-eb95b334209d | 2/10/2023 | BTC | 0.00009526 | Customer Withdrawal |
| c35efcff-cf96-4f87-9e96-524f4bbdc5e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c35efcff-cf96-4f87-9e96-524f4bbdc5e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e0e6eba-900d-46c7-8629-2e3b84789119 | 3/10/2023 | BTC | 0.00001675 | Customer Withdrawal |
| 3e0e6eba-900d-46c7-8629-2e3b84789119 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3e0e6eba-900d-46c7-8629-2e3b84789119 | 3/10/2023 | SC | 1,281.29907100 | Customer Withdrawal |
| d630302e-a97b-42d1-b58d-d394b11099b4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d630302e-a97b-42d1-b58d-d394b11099b4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d630302e-a97b-42d1-b58d-d394b11099b4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d662322d-57c2-42aa-b09b-23633a860825 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d662322d-57c2-42aa-b09b-23633a860825 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d662322d-57c2-42aa-b09b-23633a860825 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0ef2c5ae-01e4-471c-b727-100ebd482926 | 2/9/2023 | NAV | 41.86699123 | Customer Withdrawal |
| 4d64faab-23e6-4212-ac40-8c163677475d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d64faab-23e6-4212-ac40-8c163677475d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d64faab-23e6-4212-ac40-8c163677475d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e0e23c3-11f2-4061-bac7-43577e170e78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e0e23c3-11f2-4061-bac7-43577e170e78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e0e23c3-11f2-4061-bac7-43577e170e78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95174431-77ee-4b47-91c0-a44ad65239f2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 95174431-77ee-4b47-91c0-a44ad65239f2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 95174431-77ee-4b47-91c0-a44ad65239f2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 56ca8315-5f14-4c9f-acb1-6542c962f179 | 3/10/2023 | BTC | 0.00001298 | Customer Withdrawal |
| 56ca8315-5f14-4c9f-acb1-6542c962f179 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1c94f15-c122-4b7d-be97-86ce7f7775d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1c94f15-c122-4b7d-be97-86ce7f7775d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1c94f15-c122-4b7d-be97-86ce7f7775d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 214b4fa0-6104-4cc2-81a7-a7534313c7b8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 214b4fa0-6104-4cc2-81a7-a7534313c7b8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 214b4fa0-6104-4cc2-81a7-a7534313c7b8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 761dfc26-6405-4bab-9b1d-a0095493b2a9 | 4/10/2023 | BTC | 0.00011212 | Customer Withdrawal |
| 761dfc26-6405-4bab-9b1d-a0095493b2a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 761dfc26-6405-4bab-9b1d-a0095493b2a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c712973f-e143-4684-89c5-bf753b9609ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c712973f-e143-4684-89c5-bf753b9609ba | 3/10/2023 | BTC | 0.00012739 | Customer Withdrawal |
| 2d7ff769-2513-4527-9b10-da4569050780 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d7ff769-2513-4527-9b10-da4569050780 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d7ff769-2513-4527-9b10-da4569050780 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80fb6919-eac7-4907-ac4a-d911938c055e | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 80fb6919-eac7-4907-ac4a-d911938c055e | 4/10/2023 | DASH | 0.02815379 | Customer Withdrawal |
| 80fb6919-eac7-4907-ac4a-d911938c055e | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 79f6eb35-336e-4e64-b044-c7a063ab58c0 | 2/10/2023 | ADX | 15.06589120 | Customer Withdrawal |
| 1c1477c4-76f2-48d7-956f-1b46f3c41682 | 3/10/2023 | BTC | 0.00000098 | Customer Withdrawal |
| 1c1477c4-76f2-48d7-956f-1b46f3c41682 | 3/10/2023 | XRP | 13.01105356 | Customer Withdrawal |
| 1c1477c4-76f2-48d7-956f-1b46f3c41682 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e2ab0347-c180-4346-872d-68b02c22d28e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2ab0347-c180-4346-872d-68b02c22d28e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2ab0347-c180-4346-872d-68b02c22d28e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c32b038-2c1c-4227-91cb-35ac7386d2d4 | 2/9/2023 | IGNIS | 50.00000000 | Customer Withdrawal |
| 0c32b038-2c1c-4227-91cb-35ac7386d2d4 | 2/10/2023 | NXS | 34.00826657 | Customer Withdrawal |
| 0d254915-ba35-477b-87d2-f0ed3a3fa32e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0d254915-ba35-477b-87d2-f0ed3a3fa32e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0d254915-ba35-477b-87d2-f0ed3a3fa32e | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e693b87d-efeb-46b4-9ebb-6dcc7b648758 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e693b87d-efeb-46b4-9ebb-6dcc7b648758 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e693b87d-efeb-46b4-9ebb-6dcc7b648758 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 73d5345f-70b7-4dcd-a1f8-f615941b3c37 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 73d5345f-70b7-4dcd-a1f8-f615941b3c37 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 73d5345f-70b7-4dcd-a1f8-f615941b3c37 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| de7f1861-e83a-4198-a947-a3a79948951a | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| de7f1861-e83a-4198-a947-a3a79948951a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| de7f1861-e83a-4198-a947-a3a79948951a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7bb0d013-3d22-4b2e-8d21-8c0fe4f98933 | 2/10/2023 | EMC2 | 10.24493277 | Customer Withdrawal |
| 7bb0d013-3d22-4b2e-8d21-8c0fe4f98933 | 2/10/2023 | FLO | 40.47000000 | Customer Withdrawal |
| fce0e7a8-095e-4c79-a8ed-33f0a5808539 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| fce0e7a8-095e-4c79-a8ed-33f0a5808539 | 3/10/2023 | ZCL | 0.26285813 | Customer Withdrawal |
| fce0e7a8-095e-4c79-a8ed-33f0a5808539 | 3/10/2023 | SYS | 29.41828965 | Customer Withdrawal |
| 107b794c-a565-43a9-9e41-c8d8ff8db1b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 107b794c-a565-43a9-9e41-c8d8ff8db1b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 107b794c-a565-43a9-9e41-c8d8ff8db1b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adcf5aee-18e8-4b97-9da8-fa11fed2622f | 2/10/2023 | ETH | 0.00227333 | Customer Withdrawal |
| adcf5aee-18e8-4b97-9da8-fa11fed2622f | 2/9/2023 | NEO | 0.11905142 | Customer Withdrawal |
| adcf5aee-18e8-4b97-9da8-fa11fed2622f | 2/10/2023 | ETHW | 0.00999993 | Customer Withdrawal |
| 7fbc946b-f93f-4667-b025-df2c3ca4bbcb | 2/10/2023 | RDD | 552.36939740 | Customer Withdrawal |
| 7fbc946b-f93f-4667-b025-df2c3ca4bbcb | 3/10/2023 | FUN | 12.87914264 | Customer Withdrawal |
| 7fbc946b-f93f-4667-b025-df2c3ca4bbcb | 2/10/2023 | FUN | 664.54021220 | Customer Withdrawal |
| b8b044f4-99f7-44b5-b492-edebdd40460e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8b044f4-99f7-44b5-b492-edebdd40460e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8b044f4-99f7-44b5-b492-edebdd40460e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcc1412b-cfad-4ee9-a8dd-a9b2a0ce1094 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcc1412b-cfad-4ee9-a8dd-a9b2a0ce1094 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fcc1412b-cfad-4ee9-a8dd-a9b2a0ce1094 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d2863f3-a9e7-4146-90af-ed5d21a20c79 | 2/10/2023 | BTC | 0.00003964 | Customer Withdrawal |
| fb224734-b822-48de-bb9b-7de5756ceb00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb224734-b822-48de-bb9b-7de5756ceb00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79128deb-659d-4bc8-897b-ff51d60bfa7e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 79128deb-659d-4bc8-897b-ff51d60bfa7e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 79128deb-659d-4bc8-897b-ff51d60bfa7e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 482d118f-5e88-40d0-b344-ec7d0589665e | 2/10/2023 | REPV2 | 0.15588973 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b59eff2e-32dd-4ed6-951c-cc31984ce495 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b59eff2e-32dd-4ed6-951c-cc31984ce495 | 4/10/2023 | BTC | 0.00004198 | Customer Withdrawal |
| b59eff2e-32dd-4ed6-951c-cc31984ce495 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8695b0be-c375-445b-9168-a7ff545b4d41 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8695b0be-c375-445b-9168-a7ff545b4d41 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8695b0be-c375-445b-9168-a7ff545b4d41 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4d008ea5-232f-4d4e-a345-379e45181a51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d008ea5-232f-4d4e-a345-379e45181a51 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d008ea5-232f-4d4e-a345-379e45181a51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de5572b1-d787-4f0d-8f03-3a6debc35832 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| de5572b1-d787-4f0d-8f03-3a6debc35832 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| de5572b1-d787-4f0d-8f03-3a6debc35832 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| b144b5d7-9354-4368-bfbc-c6c2b6b10b9b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b144b5d7-9354-4368-bfbc-c6c2b6b10b9b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b144b5d7-9354-4368-bfbc-c6c2b6b10b9b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6403795d-3038-4c61-ad74-7602517f1183 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 6403795d-3038-4c61-ad74-7602517f1183 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 6403795d-3038-4c61-ad74-7602517f1183 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 1a632976-dada-452c-8780-f5b785905aaf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1a632976-dada-452c-8780-f5b785905aaf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1a632976-dada-452c-8780-f5b785905aaf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a8d4f2ae-0a01-49d1-9c76-4682ad0a9417 | 2/10/2023 | XRP | 3.13529987 | Customer Withdrawal |
| 53766718-53c1-48ec-8820-0871d081d497 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 7db45189-fe24-44df-849d-ebe04d1b5c98 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7db45189-fe24-44df-849d-ebe04d1b5c98 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7db45189-fe24-44df-849d-ebe04d1b5c98 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 94a06019-592f-4692-a21a-daa3ef831e90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94a06019-592f-4692-a21a-daa3ef831e90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94a06019-592f-4692-a21a-daa3ef831e90 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5447dc09-57a9-4ccc-8a3d-16f45d5bf6a4 | 2/10/2023 | BAY | 1,628.45565300 | Customer Withdrawal |
| 5447dc09-57a9-4ccc-8a3d-16f45d5bf6a4 | 3/10/2023 | BAY | 696.46029230 | Customer Withdrawal |
| 5447dc09-57a9-4ccc-8a3d-16f45d5bf6a4 | 2/10/2023 | LSK | 1.90690725 | Customer Withdrawal |
| 0f92a63d-2e85-4115-8cad-84ef68d62f44 | 2/10/2023 | XVG | 1,299.55506000 | Customer Withdrawal |
| e311d28a-1dc4-4a6e-858f-569fc5856d92 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e311d28a-1dc4-4a6e-858f-569fc5856d92 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e311d28a-1dc4-4a6e-858f-569fc5856d92 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9ee360a8-38d8-48ed-83e7-e3b0c6347e10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ee360a8-38d8-48ed-83e7-e3b0c6347e10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ee360a8-38d8-48ed-83e7-e3b0c6347e10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08e7417a-b292-4422-859b-7088407348ae | 4/10/2023 | XCP | 3.47111100 | Customer Withdrawal |
| 08e7417a-b292-4422-859b-7088407348ae | 3/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 08e7417a-b292-4422-859b-7088407348ae | 2/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 4d818453-9b4a-4ed6-b777-90c84cc1b204 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4d818453-9b4a-4ed6-b777-90c84cc1b204 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4d818453-9b4a-4ed6-b777-90c84cc1b204 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bcc727d0-83b3-4426-bf48-418cf6ccbc46 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bcc727d0-83b3-4426-bf48-418cf6ccbc46 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bcc727d0-83b3-4426-bf48-418cf6ccbc46 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 44f98987-f4f0-4766-845d-d072f80e547e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44f98987-f4f0-4766-845d-d072f80e547e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44f98987-f4f0-4766-845d-d072f80e547e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8b0a97f-2979-44b7-95f5-2ee3b59b267d | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| c8b0a97f-2979-44b7-95f5-2ee3b59b267d | 3/10/2023 | ARK | 11.96003949 | Customer Withdrawal |
| 54630a09-1e69-4f44-87cb-e25445f8849a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54630a09-1e69-4f44-87cb-e25445f8849a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54630a09-1e69-4f44-87cb-e25445f8849a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06bf50bc-8d02-47e8-acd7-d540d053a369 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 06bf50bc-8d02-47e8-acd7-d540d053a369 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 06bf50bc-8d02-47e8-acd7-d540d053a369 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 318586c0-1139-4ee5-8ee0-6dfa6e1c5065 | 3/10/2023 | BTC | 0.00001010 | Customer Withdrawal |
| 318586c0-1139-4ee5-8ee0-6dfa6e1c5065 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 61a42693-f03f-49d3-a48a-1a82f151eb54 | 3/10/2023 | ADA | 7.92210190 | Customer Withdrawal |
| 61a42693-f03f-49d3-a48a-1a82f151eb54 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8acb850e-5a31-4037-b29e-dc5ed2f5a10d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8acb850e-5a31-4037-b29e-dc5ed2f5a10d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8acb850e-5a31-4037-b29e-dc5ed2f5a10d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c280109-237b-4b63-b3ff-45e9b1ef8836 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1c280109-237b-4b63-b3ff-45e9b1ef8836 | 4/10/2023 | XRP | 9.80229503 | Customer Withdrawal |
| 1c280109-237b-4b63-b3ff-45e9b1ef8836 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e8add872-b3c8-4e80-aeca-142c33d92f98 | 3/10/2023 | ZEC | 0.00102038 | Customer Withdrawal |
| e8add872-b3c8-4e80-aeca-142c33d92f98 | 3/10/2023 | BTC | 0.00000963 | Customer Withdrawal |
| e0e4f8d7-6df3-4dd4-a9c2-0fc4b8eda2f0 | 3/10/2023 | BTC | 0.00003700 | Customer Withdrawal |
| e0e4f8d7-6df3-4dd4-a9c2-0fc4b8eda2f0 | 3/10/2023 | GLM | 0.12943128 | Customer Withdrawal |
| 1d646a31-dcb3-440b-b664-34933a6b21be | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1d646a31-dcb3-440b-b664-34933a6b21be | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fa64cf23-702c-4db8-b0ad-ba4654bf448e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa64cf23-702c-4db8-b0ad-ba4654bf448e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa64cf23-702c-4db8-b0ad-ba4654bf448e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b517ed73-c04b-4914-9575-4b6e128a34c8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b517ed73-c04b-4914-9575-4b6e128a34c8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b517ed73-c04b-4914-9575-4b6e128a34c8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9fa4a9ed-e0fc-4ad6-80e9-09008bea6d2d | 3/10/2023 | ETHW | 0.00000206 | Customer Withdrawal |
| 9fa4a9ed-e0fc-4ad6-80e9-09008bea6d2d | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| 9fa4a9ed-e0fc-4ad6-80e9-09008bea6d2d | 3/10/2023 | ETH | 0.00000206 | Customer Withdrawal |
| 19c6272a-0633-4df1-931b-1d4abd0ebdf1 | 2/10/2023 | ETH | 0.00102571 | Customer Withdrawal |
| 19c6272a-0633-4df1-931b-1d4abd0ebdf1 | 2/9/2023 | ETHW | 0.00874847 | Customer Withdrawal |
| 105dbf1f-a448-460a-a17b-3fdd4dbd5f24 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 105dbf1f-a448-460a-a17b-3fdd4dbd5f24 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 105dbf1f-a448-460a-a17b-3fdd4dbd5f24 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 77e0d6d1-2101-4a21-b363-c386a27da5ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77e0d6d1-2101-4a21-b363-c386a27da5ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77e0d6d1-2101-4a21-b363-c386a27da5ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8081e9f-6c9f-4bee-ad85-7de328265ae2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8081e9f-6c9f-4bee-ad85-7de328265ae2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8081e9f-6c9f-4bee-ad85-7de328265ae2 | 4/10/2023 | BTC | 0.00002437 | Customer Withdrawal |
| a7fe2963-d9a3-463f-ab80-902d790bfcb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7fe2963-d9a3-463f-ab80-902d790bfcb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7fe2963-d9a3-463f-ab80-902d790bfcb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70d2837a-d056-48a8-864d-0de291a56ca0 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 70d2837a-d056-48a8-864d-0de291a56ca0 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 70d2837a-d056-48a8-864d-0de291a56ca0 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5ba64492-c7a4-4663-a268-480bc3f169f8 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5ba64492-c7a4-4663-a268-480bc3f169f8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5ba64492-c7a4-4663-a268-480bc3f169f8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 188f2478-7e94-43d5-9bac-3200c13bb54d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 188f2478-7e94-43d5-9bac-3200c13bb54d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 188f2478-7e94-43d5-9bac-3200c13bb54d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 983cacda-6f48-4884-8054-48117cc8c091 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 983cacda-6f48-4884-8054-48117cc8c091 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 983cacda-6f48-4884-8054-48117cc8c091 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 784b852a-ebb0-4bcc-b6cb-b1fb8ee1e5cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 784b852a-ebb0-4bcc-b6cb-b1fb8ee1e5cf | 4/10/2023 | BTC | 0.00009892 | Customer Withdrawal |
| 784b852a-ebb0-4bcc-b6cb-b1fb8ee1e5cf | 4/10/2023 | NXS | 2.64238411 | Customer Withdrawal |
| e15d615c-bef4-4667-b420-67beb94124cb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e15d615c-bef4-4667-b420-67beb94124cb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e15d615c-bef4-4667-b420-67beb94124cb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5c8d4846-5e79-494e-978e-4a4340cb017d | 3/10/2023 | RDD | 8,550.11939500 | Customer Withdrawal |
| 5c8d4846-5e79-494e-978e-4a4340cb017d | 2/10/2023 | XVG | 300.00000000 | Customer Withdrawal |
| 5c8d4846-5e79-494e-978e-4a4340cb017d | 2/10/2023 | ADA | 8.51480921 | Customer Withdrawal |
| 5c8d4846-5e79-494e-978e-4a4340cb017d | 4/10/2023 | TKS | 5.56571530 | Customer Withdrawal |
| 5c8d4846-5e79-494e-978e-4a4340cb017d | 3/10/2023 | AEON | 17.92476598 | Customer Withdrawal |
| 5c8d4846-5e79-494e-978e-4a4340cb017d | 3/10/2023 | XDN | 1,000.86617500 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c8d4846-5e79-494e-978e-4a4340cb017d | 2/10/2023 | RDD | 1,449.88060500 | Customer Withdrawal |
| 5c8d4846-5e79-494e-978e-4a4340cb017d | 3/10/2023 | TKS | 2.02018128 | Customer Withdrawal |
| bb6c8cd7-5966-441b-b5a1-0a9caaa4f5bc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bb6c8cd7-5966-441b-b5a1-0a9caaa4f5bc | 3/10/2023 | USDT | 0.00005013 | Customer Withdrawal |
| bb6c8cd7-5966-441b-b5a1-0a9caaa4f5bc | 3/10/2023 | ETH | 0.00329884 | Customer Withdrawal |
| 5f5e76cf-d953-4fb9-8f70-b018458ee4ed | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f5e76cf-d953-4fb9-8f70-b018458ee4ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f5e76cf-d953-4fb9-8f70-b018458ee4ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9e21a5b-36a7-40c2-96c7-c9839b6db54 | 3/10/2023 | XRP | 10.81712585 | Customer Withdrawal |
| e9e21a5b-36a7-40c2-96c7-c9839b6db54 | 4/10/2023 | SC | 832.82239400 | Customer Withdrawal |
| e9e21a5b-36a7-40c2-96c7-c9839b6db54 | 2/10/2023 | SC | 237.80727330 | Customer Withdrawal |
| e9e21a5b-36a7-40c2-96c7-c9839b6db54 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 61731a3d-9fea-4f65-8834-7290058a1458 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61731a3d-9fea-4f65-8834-7290058a1458 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48c7289a-5b0e-4985-b0f5-cf7562be0bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48c7289a-5b0e-4985-b0f5-cf7562be0bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48c7289a-5b0e-4985-b0f5-cf7562be0bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 628c2d9d-182d-4d43-bb9e-69e0cf24915c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 628c2d9d-182d-4d43-bb9e-69e0cf24915c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 628c2d9d-182d-4d43-bb9e-69e0cf24915c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04e790e2-b27f-4d22-8664-01e2c4fc1cee | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| baefc720-6439-4521-b7ff-3c7e4ec1b2aa | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| baefc720-6439-4521-b7ff-3c7e4ec1b2aa | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| baefc720-6439-4521-b7ff-3c7e4ec1b2aa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 63728e0e-a495-458f-82fd-a90a465bdfe7 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 63728e0e-a495-458f-82fd-a90a465bdfe7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 63728e0e-a495-458f-82fd-a90a465bdfe7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8f49e20e-fc88-41ac-bdbf-c2aaded6ec69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f49e20e-fc88-41ac-bdbf-c2aaded6ec69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f49e20e-fc88-41ac-bdbf-c2aaded6ec69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55bcb305-1ce3-4241-b027-6357918aaf6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55bcb305-1ce3-4241-b027-6357918aaf6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55bcb305-1ce3-4241-b027-6357918aaf6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ea36520-fe92-4c1a-9e1f-5f1f39118d8f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ea36520-fe92-4c1a-9e1f-5f1f39118d8f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4ea36520-fe92-4c1a-9e1f-5f1f39118d8f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 92c02bba-8bf9-4d4c-941e-1687915f7978 | 3/10/2023 | ADA | 12.23396919 | Customer Withdrawal |
| 92c02bba-8bf9-4d4c-941e-1687915f7978 | 3/10/2023 | XRP | 3.04345154 | Customer Withdrawal |
| 92c02bba-8bf9-4d4c-941e-1687915f7978 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 92c02bba-8bf9-4d4c-941e-1687915f7978 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9b3187b8-9cf9-4529-b006-7a60dab1ca47 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b3187b8-9cf9-4529-b006-7a60dab1ca47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b3187b8-9cf9-4529-b006-7a60dab1ca47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4c722b5-7dce-4e30-ae71-1e9a482f95bb | 2/10/2023 | STRAX | 3.63427870 | Customer Withdrawal |
| b416932b-c229-4c65-b626-0c03bb0e03845 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b416932b-c229-4c65-b626-0c03bb0e03845 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b416932b-c229-4c65-b626-0c03bb0e03845 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2c05928b-7eb2-4651-bf73-bbdd88bac1ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c05928b-7eb2-4651-bf73-bbdd88bac1ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c05928b-7eb2-4651-bf73-bbdd88bac1ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0907059d-5e19-48c8-a3dd-d8ebdb874090 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0907059d-5e19-48c8-a3dd-d8ebdb874090 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0907059d-5e19-48c8-a3dd-d8ebdb874090 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dc2c1c8b-219a-4ff5-a63e-93fe50e491b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc2c1c8b-219a-4ff5-a63e-93fe50e491b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc2c1c8b-219a-4ff5-a63e-93fe50e491b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c11790d5-a3d0-41ef-8b80-66624e1b4dfa | 3/10/2023 | USDT | 4.99560336 | Customer Withdrawal |
| c11790d5-a3d0-41ef-8b80-66624e1b4dfa | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c11790d5-a3d0-41ef-8b80-66624e1b4dfa | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 18b8714b-c57b-4a36-986b-a7fa4383cf8d | 3/10/2023 | USDT | 0.24448844 | Customer Withdrawal |
| 560f0b90-c189-41a8-819c-091c74ce41f2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 560f0b90-c189-41a8-819c-091c74ce41f2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 560f0b90-c189-41a8-819c-091c74ce41f2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d942c07b-bf6b-4f26-970f-09e3d5f9f8cc | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| d942c07b-bf6b-4f26-970f-09e3d5f9f8cc | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d942c07b-bf6b-4f26-970f-09e3d5f9f8cc | 4/10/2023 | XLM | 35.61715588 | Customer Withdrawal |
| 18111623-7972-484e-bf85-a0c4b83dcc93 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 18111623-7972-484e-bf85-a0c4b83dcc93 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 18111623-7972-484e-bf85-a0c4b83dcc93 | 3/10/2023 | USDT | 4.99560336 | Customer Withdrawal |
| fcadba10-b8a0-4ee8-86ce-7c2991d66c9f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcadba10-b8a0-4ee8-86ce-7c2991d66c9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcadba10-b8a0-4ee8-86ce-7c2991d66c9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21bd4605-c32b-4536-bc3c-d75edd57ba8c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21bd4605-c32b-4536-bc3c-d75edd57ba8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21bd4605-c32b-4536-bc3c-d75edd57ba8c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea9a80e0-3be7-4b08-990b-bd18534c5c12 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| ea9a80e0-3be7-4b08-990b-bd18534c5c12 | 3/10/2023 | XVG | 53.34224599 | Customer Withdrawal |
| 32eaf0c4-31c9-480a-ab22-061840006034f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 32eaf0c4-31c9-480a-ab22-061840006034f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 32eaf0c4-31c9-480a-ab22-061840006034f | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| b15a9906-ca21-4966-921a-cf9f82c3937c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b15a9906-ca21-4966-921a-cf9f82c3937c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b15a9906-ca21-4966-921a-cf9f82c3937c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 991c2c78-8d73-443a-8d90-0af2807f6bc8 | 2/10/2023 | ETC | 0.27866010 | Customer Withdrawal |
| 991c2c78-8d73-443a-8d90-0af2807f6bc8 | 2/10/2023 | ETC | 0.27873237 | Customer Withdrawal |
| 991c2c78-8d73-443a-8d90-0af2807f6bc8 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 1158179-e5a5-44ed-8400-260ee0cc2c4 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 1158179-e5a5-44ed-8400-260ee0cc2c4 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 1158179-e5a5-44ed-8400-260ee0cc2c4 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 8238a2eb-471f-42b7-8c58-bc3cb1026bab | 4/10/2023 | XLM | 31.97905157 | Customer Withdrawal |
| 8238a2eb-471f-42b7-8c58-bc3cb1026bab | 4/10/2023 | TRX | 26.66052083 | Customer Withdrawal |
| 8238a2eb-471f-42b7-8c58-bc3cb1026bab | 2/10/2023 | ADA | 6.55394593 | Customer Withdrawal |
| 8238a2eb-471f-42b7-8c58-bc3cb1026bab | 3/10/2023 | DGB | 23.74101680 | Customer Withdrawal |
| 8238a2eb-471f-42b7-8c58-bc3cb1026bab | 2/10/2023 | XRP | 0.03372906 | Customer Withdrawal |
| 8238a2eb-471f-42b7-8c58-bc3cb1026bab | 3/10/2023 | TRX | 73.33947417 | Customer Withdrawal |
| 8238a2eb-471f-42b7-8c58-bc3cb1026bab | 2/9/2023 | DGB | 239.42398320 | Customer Withdrawal |
| 4bff6609-10d9-4d7c-9a25-15aae55ba6f1 | 3/10/2023 | GLM | 20.08042985 | Customer Withdrawal |
| 4bff6609-10d9-4d7c-9a25-15aae55ba6f1 | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 4bff6609-10d9-4d7c-9a25-15aae55ba6f1 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 97fca97c-526b-48ab-b76c-750c5fbb8b48 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97fca97c-526b-48ab-b76c-750c5fbb8b48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97fca97c-526b-48ab-b76c-750c5fbb8b48 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 00a83423-82c7-40b1-a443-7f8c6c117d91 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 00a83423-82c7-40b1-a443-7f8c6c117d91 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 00a83423-82c7-40b1-a443-7f8c6c117d91 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 32f62a40-9887-44a1-97f5-30a936d635e2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 32f62a40-9887-44a1-97f5-30a936d635e2 | 2/9/2023 | BTC | 0.00012510 | Customer Withdrawal |
| 32f62a40-9887-44a1-97f5-30a936d635e2 | 2/10/2023 | ADA | 6.69288063 | Customer Withdrawal |
| 32f62a40-9887-44a1-97f5-30a936d635e2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a4e74dc-d73c-4b49-aeef-a76e7b1d51fc | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7a4e74dc-d73c-4b49-aeef-a76e7b1d51fc | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7a4e74dc-d73c-4b49-aeef-a76e7b1d51fc | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e4b8d7eb-7a4a-4f13-a1daa-6e745178ff8a2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e4b8d7eb-7a4a-4f13-a1daa-6e745178ff8a2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e4b8d7eb-7a4a-4f13-a1daa-6e745178ff8a2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e85122d5-c192-4afe-b4a7-d4c480533af1c | 2/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 38f03529-b156-4846-a202-ab3825752b9b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38f03529-b156-4846-a202-ab3825752b9b1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38f03529-b156-4846-a202-ab3825752b9b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a693046-c30a-4a70-a523-22a75d00bb80 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2a693046-c30a-4a70-a523-22a75d00bb80 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2a693046-c30a-4a70-a523-22a75d00bb80 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 804e9ba3-2923-477d-a067-7cb074f49b2f49 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 804e9ba3-2923-477d-a067-7cb074f49b2f49 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 804e9ba3-2923-477d-a063-7cb074f49b2f49 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 83a0f8c9-14e3-496b-be6c-40e3d30221bf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 83a0f8c9-14e3-496b-be6c-40e3d30221bf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 83a0f8c9-14e3-496b-be6c-40e3d30221bf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d127b795-14af-49f1-a1d3-603504ae40a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d127b795-14af-49f1-a1d3-603504ae40a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d127b795-14af-49f1-a1d3-603504ae40a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da888a4c-d418-4a34-83fd-c1967423fc39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da888a4c-d418-4a34-836c-a1196743f23fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da888a4c-d418-4a34-836c-a1196742736 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 408c32b0-2a67-e462-88e5-401246764bf9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 408c32b0-2a67-e462-88e5-401246764bf9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 408c32b0-2a67-e462-88e5-401246764bf9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3817c5a0e-399c-4628-b46c-46c98d1538b1 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 3817c5a0e-399c-4628-b46c-46c98d1538b1 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3817c5a0e-399c-4628-b46c-46c98d1538b1 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7e565e0b-f6dc-4956-bc55-02a7f972400d | 3/10/2023 | WAVES | 0.40258969 | Customer Withdrawal |
| 7e565e0b-f6dc-4956-bc55-02a7f972400d | 4/10/2023 | XLM | 52.21379196 | Customer Withdrawal |
| 7e565e0b-f6dc-4956-bc55-02a7f972400d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7f269a7f-4b8a-4518-a41b-5852e4dbd378 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 04a52ed0-2cc5-4c05-bfa5-eee5eb9e0888f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 04a52ed0-2cc5-4c05-bfa5-eee5eb9e0888f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 04a52ed0-2cc5-4c05-bfa5-eee5eb9e0888f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7f269a7f-4b8a-4518-a41b-5852e4dbd378 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7f269a7f-4b8a-4518-a41b-5852e4dbd378 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 04d55ae-46b1-44e1-8f46-4e187f8b5801 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 04d55ae-46b1-44e1-8f46-4e187f8b5801 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 04d55ae-46b1-44e1-8f46-4e187f8b5801 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f314ae6d-7a5e-4f18-86c0-01760176ee710 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 15340ce5-3e12-44fa-862d-e97587738f46 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15340ce5-3e12-44fa-862d-e97587738f46 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15340ce5-3e12-44fa-862d-e97587738f46 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9745e5ba-e149-4abb-86c1-96eb8f85b2ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9745e5ba-e149-4abb-86c1-96eb8f85b2ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9745e5ba-e149-4abb-86c1-96eb8f85b2ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bf05ea9-2f53-447b-b110-85764dadd6ff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 689bf821-f60e-4810-9fdc-4bbabb224886 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 689bf821-f60e-4810-9fdc-4bbabb224886 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 689bf821-f60e-4810-9fdc-4bbabb224886 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 69462fba-27f3-447b-b110-85764dadd6ff | 2/10/2023 | ETC | 0.27866010 | Customer Withdrawal |
| 69462fba-27f3-447b-b110-85764dadd6ff | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 8ba2d817-a953-4553-9121-c970c1fe8037 | 2/10/2023 | ETC | 0.02282602 | Customer Withdrawal |
| 8ba2d817-a953-4553-9121-c970c1fe8037 | 3/10/2023 | ETC | 0.27873237 | Customer Withdrawal |
| 8ba2d817-a953-4553-9121-c970c1fe8037 | 2/10/2023 | ETC | 0.27866010 | Customer Withdrawal |
| 8ba2d817-a953-4553-9121-c970c1fe8037 | 3/10/2023 | MCO | 0.18239000 | Customer Withdrawal |
| 8ba2d817-a953-4553-9121-c970c1fe8037 | 3/10/2023 | XLM | 32.45252099 | Customer Withdrawal |
| 8ba2d817-a953-4553-9121-c970c1fe8037 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 6c0ecb20-c99a-4668-a9c4-4d7f0bdf01e5 | 2/10/2023 | SKY | 21.92097000 | Customer Withdrawal |
| 6c0ecb20-c99a-4668-a9c4-4d7f0bdf01e5 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 763bfb17-8c05-4bd0-a00f-4631a8a6651 | 2/10/2023 | BSV | 0.01015738 | Customer Withdrawal |
| 763bfb17-8c05-4bd0-a00f-4631a8a6651 | 3/10/2023 | BSV | 0.01015738 | Customer Withdrawal |
| 763bfb17-8c05-4bd0-a00f-4631a8a6651 | 4/10/2023 | BSV | 0.00916687 | Customer Withdrawal |
| 763bfb17-8c05-4bd0-a00f-4631a8a6651 | 4/10/2023 | BCH | 0.00211015 | Customer Withdrawal |
| 10dee8ce-7934-4ee5-8e5c-6e3ba5279524 | 3/10/2023 | ETH | 0.09311363 | Customer Withdrawal |
| 10dee8ce-7934-4ee5-8e5c-6e3ba5279524 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10dee8ce-7934-4ee5-8e5c-6e3ba5279524 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| acdd3f0a-6bc0-4df9-b3ef-b862c98fa3ad | 4/10/2023 | DGB | 70.70123346 | Customer Withdrawal |
| acdd3f0a-6bc0-4df9-b3ef-b862c98fa3ad | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| acdd3f0a-6bc0-4df9-b3ef-b862c98fa3ad | 2/10/2023 | DGB | 0.02668351 | Customer Withdrawal |
| acdd3f0a-6bc0-4df9-b3ef-b862c98fa3ad | 2/10/2023 | DOGE | 23.22706701 | Customer Withdrawal |
| acdd3f0a-6bc0-4df9-b3ef-b862c98fa3ad | 3/10/2023 | DGB | 70.91002400 | Customer Withdrawal |
| ac74b5fe-c60f-4620-8fbc-eca7fdc18687 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f7567797-b7df-41eb-be2a-d45b178328a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7567797-b7df-41eb-be2a-d45b178328a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7567797-b7df-41eb-be2a-d45b178328a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2749c485-d684-4feb-b5ca-d7a3290dbe05 | 3/10/2023 | RCN | 6.45230536 | Customer Withdrawal |
| 2749c485-d684-4feb-b5ca-d7a3290dbe05 | 4/10/2023 | ADA | 3.38096717 | Customer Withdrawal |
| 2749c485-d684-4feb-b5ca-d7a3290dbe05 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2a25a724-c04c-4edd-be6a-c50d82d5f10f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2a25a724-c04c-4edd-be6a-c50d82d5f10f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2a25a724-c04c-4edd-be6a-c50d82d5f10f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0e46a31a-077e-43bf-97a7-ff36d2dd9ca6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e46a31a-077e-43bf-97a7-ff36d2dd9ca6 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e46a31a-077e-43bf-97a7-ff36d2dd9ca6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c87d942a-8fa3-4044-8c1a-42b61b43aa0a | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c87d942a-8fa3-4044-8c1a-42b61b43aa0a | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c87d942a-8fa3-4044-8c1a-42b61b43aa0a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d31d942a-8fa3-4044-8c1a-42b61b43aa0a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d31d942a-8fa3-4044-8c1a-42b61b43aa0a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e334fc1a-342b-d2f4-a66e-a7be4a7ad01 | 2/10/2023 | XLM | 46.40570869 | Customer Withdrawal |
| e334fc1a-342b-d2f4-a66e-a7be4a7ad01 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7894e55f-4cb6-42da-9d78-68e28e8e5389 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7894e55f-4cb6-42da-9d78-68e28e8e5389 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7894e55f-4cb6-42da-9d78-68e28e8e5389 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8a3a8a5e-c5e2-491c-9e20-a0b5f01dfb8c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8a3a8a5e-c5e2-491c-9e20-a0b5f01dfb8c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8a3a8a5e-c5e2-491c-9e20-a0b5f01dfb8c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 12c15c7e-88cd-4c33-a0ef-7e9b1a7af86 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12c15c7e-88cd-4c33-a0ef-7e9b1a7af86 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12c15c7e-88cd-4c33-a0ef-7e9b1a7af86 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6d2a80-9dc9-48ef-896f-5ae34cb5302 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6d2a80-9dc9-48ef-896f-5ae34cb5302 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5d1cdc4-8b68-41c4-858c-ba88f0f2c7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fe1c18-4d8f-4c84-b86a-c3dbe8c9b338 | 2/10/2023 | BTTOLD | 716.11383260 | Customer Withdrawal |
| c0644347-85e8-41a2-96f6-68ed3a32ddf3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0644347-85e8-41a2-96f6-68ed3a32ddf3 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0644347-85e8-41a2-96f6-68ed3a32ddf3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12e72ad5-6aa5-49c6-bc0a-1a9a99d0c9d1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f9e1c518-6cf3-4cd4-85e8-c3dbe8c9b338 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 727da9fa-9296-4a5e-8f18-13bf73c8c872 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 727da9fa-9296-4a5e-8f18-13bf73c8c872 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a0a7ddc0-6cd2-4f35-9c2a-e2f76f8e8c91 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a0a7ddc0-6cd2-4f35-9c2a-e2f76f8e8c91 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a0a7ddc0-6cd2-4f35-9c2a-e2f76f8e8c91 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0aacdb5b-1a27-4446-b06e-2c3f128ba8a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0aacdb5b-1a27-4446-b06e-2c3f128ba8a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0aacdb5b-1a27-4446-b06e-2c3f128ba8a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de1333b5-0b9a-4853-8ced-ab4a7e4a9e17 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| de1333b5-0b9a-4853-8ced-ab4a7e4a9e17 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| de1333b5-0b9a-4853-8ced-ab4a7e4a9e17 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 69bd54f9-9e54-4a9f-a6e0-485fcdb29f61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69bd54f9-9e54-4a9f-a6e0-485fcdb29f61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69bd54f9-9e54-4a9f-a6e0-485fcdb29f61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 316b4b2c-fdd6-40d5-95cd-86edba45a9f3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 316b4b2c-fdd6-40d5-95cd-86edba45a9f3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 316b4b2c-fdd6-40d5-95cd-86edba45a9f3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5f9365c-31b3-45c6-9da6-1ecd7d4f2edb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f9365c-31b3-45c6-9da6-1ecd7d4f2edb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f9365c-31b3-45c6-9da6-1ecd7d4f2edb | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6557a02-15ef-4cfb-92f6-ae83508ee540 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6557a02-15ef-4cfb-92f6-ae83508ee540 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6557a02-15ef-4cfb-92f6-ae83508ee540 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab6aea71-788f-4136-87d1-93050ba921da | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ab6aea71-788f-4136-87d1-93050ba921da | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ab6aea71-788f-4136-87d1-93050ba921da | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1f736f1a-284e-49c1-a90e-86a48ed4e27b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f736f1a-284e-49c1-a90e-86a48ed4e27b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f736f1a-284e-49c1-a90e-86a48ed4e27b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b1e45ae-8fa0-42a-8141-4ee3fd895740 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b1e45ae-8fa0-42a-8141-4ee3fd895740 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b1e45ae-8fa0-42a-8141-4ee3fd895740 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0affa5d8-3df1-41b3-9831-51f8db30be71 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0affa5d8-3df1-41b3-9831-51f8db30be71 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0affa5d8-3df1-41b3-9831-51f8db30be71 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b952f416-ee70-4e45-80f2-c340b7f20f5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b952f416-ee70-4e45-80f2-c340b7f20f5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b952f416-ee70-4e45-80f2-c340b7f20f5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37650f63-f7ab-4e99-9315-c34e23008512 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37650f63-f7ab-4e99-9315-c34e23008512 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32455356-b597-4010-b85c-bad152035583 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 32455356-b597-4010-b85c-bad152035583 | 3/10/2023 | ADA | 15.75414684 | Customer Withdrawal |
| 32455356-b597-4010-b85c-bad152035583 | 2/10/2023 | BTC | 0.00000282 | Customer Withdrawal |
| 52cd3faa-5834-4d6d-8dd9-569d2f2dfbb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52cd3faa-5834-4d6d-8dd9-569d2f2dfbb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52cd3faa-5834-4d6d-8dd9-569d2f2dfbb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d277817f-6c17-49ce-b9b1-92c7e87ff79b | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| d277817f-6c17-49ce-b9b1-92c7e87ff79b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d277817f-6c17-49ce-b9b1-92c7e87ff79b | 3/10/2023 | ADA | 15.94669887 | Customer Withdrawal |
| 39e57afa-5d61-4020-ad87-e98ab6f2e7265 | 3/10/2023 | XRP | 5.38576237 | Customer Withdrawal |
| 39e57afa-5d61-4020-ad87-e98ab6f2e7265 | 3/10/2023 | BTC | 0.00000044 | Customer Withdrawal |
| 980f88a5-5707-460a-b5ad-827d3f812ab3 | 3/10/2023 | VTC | 4.00000000 | Customer Withdrawal |
| 980f88a5-5707-460a-b5ad-827d3f812ab3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 980f88a5-5707-460a-b5ad-627d3f812ab3 | 3/10/2023 | NAV | 10.00000000 | Customer Withdrawal |
| 980f88a5-5707-460a-b5ad-627d3f812ab3 | 3/10/2023 | BTC | 0.00005763 | Customer Withdrawal |
| f9b2daad-0723-444c-86ca-19f8be0869f | 2/10/2023 | BTC | 0.00013850 | Customer Withdrawal |
| f850758a-ac1c-4a1a-982e-0d61e96a5d29 | 3/10/2023 | ADA | 15.94876502 | Customer Withdrawal |
| f850758a-ac1c-4a1a-982e-0d61e96a5d29 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f850758a-ac1c-4a1a-982e-0d61e96a5d29 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8ceb1b23-b5f2-4cb0-94d8-186c8dcf5808 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ceb1b23-b5f2-4cb0-94d8-186c8dcf5808 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ceb1b23-b5f2-4cb0-94d8-186c8dcf5808 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f29ac82c-ed89-4545-bdde-0aef05eeb7be | 3/10/2023 | SC | 0.00012745 | Customer Withdrawal |
| f29ac82c-ed89-4545-bdde-0aef05eeb7be | 3/10/2023 | SC | 619.55110860 | Customer Withdrawal |
| f29ac82c-ed89-4545-bdde-0aef05eeb7be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f29ac82c-ed89-4545-bdde-0aef05eeb7be | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4b2fef41-4460-460c-b164-9b55a24a8bc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b2fef41-4460-460c-b164-9b55a24a8bc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b2fef41-4460-460c-b164-9b55a24a8bc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44fcf7b0a-1e96-4a52-ba36-112d3013bdc5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 44fcf7b0a-1e96-4a52-ba36-112d3013bdc5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 44fcf7b0a-1e96-4a52-ba36-112d3013bdc5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f78bb65c-99ce-4715-bc9c-a3ef5a468c7c | 3/10/2023 | ETHW | 0.00000109 | Customer Withdrawal |
| f78bb65c-99ce-4715-bc9c-a3ef5a468c7c | 3/10/2023 | ETH | 0.00000109 | Customer Withdrawal |
| 2beef72b-9199-49fa-98d7-6234dfc14427 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2beef72b-9199-49fa-98d7-6234dfc14427 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2beef72b-9199-49fa-98d7-6234dfc14427 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40af0d14-267a-4f4c-af03-3e2ad96b30f5 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 40af0d14-267a-4f4c-af03-3e2ad96b30f5 | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 8bda48a1-c127-4873-91d1-b4d18a7b488c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bda48a1-c127-4873-91d1-b4d18a7b488c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bda48a1-c127-4873-91d1-b4d18a7b488c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40693f54-2a3f-46c5-89bd-37eaf7acceb55 | 2/10/2023 | BTC | 0.00021151 | Customer Withdrawal |
| 640b3bd1-19b3-4e4b-9a01-f6931f5abd22 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 640b3bd1-19b3-4e4b-9a01-f6931f5abd22 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 640b3bd1-19b3-4e4b-9a01-f6931f5abd22 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| da7b4d3c-0fc9-4cad-b2fe-76a284463b1 | 4/10/2023 | ADA | 13.12207299 | Customer Withdrawal |
| da7b4d3c-0fc9-4cad-b2fe-76a284463b1 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| da7b4d3c-0fc9-4cad-b2fe-76a284463b1 | 3/10/2023 | ADA | 15.94876502 | Customer Withdrawal |
| 6d45eac9-265a-41ce-99eb-296be66d01ee | 3/10/2023 | BTC | 0.00000276 | Customer Withdrawal |
| e9ce1eb3-3cae-4ea5-b7e2-6547cde1c641 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9ce1eb3-3cae-4ea5-b7e2-6547cde1c641 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9ce1eb3-3cae-4ea5-b7e2-6547cde1c641 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d56f16e-0e89-4b10-b630-c8f64a755ae2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2d56f16e-0e89-4b10-b630-c8f64a755ae2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2d56f16e-0e89-4b10-b630-c8f64a755ae2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e5d96edc-3b50-43dc-8bd8-b60f7ad1c576 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5d96edc-3b50-43dc-8bd8-b60f7ad1c576 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5d96edc-3b50-43dc-8bd8-b60f7ad1c576 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6636e23-0dc4-4858-81ea-dc856167234e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d6636e23-0dc4-4858-81ea-dc856167234e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d6636e23-0dc4-4858-81ea-dc856167234e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 37273a42-b4aa-4e61-bc91-3cd21dff989c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37273a42-b4aa-4e61-bc91-3cd21dff989c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37273a42-b4aa-4e61-bc91-3cd21dff989c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 093664a3-7a84-45c3-b2f6-570cd0111c01 | 3/10/2023 | NEO | 0.15574696 | Customer Withdrawal |
| 093664a3-7a84-45c3-b2f6-570cd0111c01 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 093664a3-7a84-45c3-b2f6-570cd0111c01 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6587ef5e-c9c7-4c32-9fee-3dc9aa363d0d | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 6587ef5e-c9c7-4c32-9fee-3dc9aa363d0d | 3/10/2023 | RDD | 9,801.96996700 | Customer Withdrawal |
| 6587ef5e-c9c7-4c32-9fee-3dc9aa363d0d | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 533e20a4-c205-4eb4-98e1-83624fe0f6ab | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 533e20a4-c205-4eb4-98e1-83624fe0f6ab | 4/10/2023 | ETC | 0.24563712 | Customer Withdrawal |
| 533e20a4-c205-4eb4-98e1-83624fe0f6ab | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 0aad60dd-c404-4d22-947e-80ae8840c106 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0aad60dd-c404-4d22-947e-80ae8840c106 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0aad60dd-c404-4d22-947e-80ae8840c106 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7630499-8ffb-496a-9b19-0960d0e0aab3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7630499-8ffb-496a-9b19-0960d0e0aab3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7630499-8ffb-496a-9b19-0960d0e0aab3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ea38bea-9b1a-446c-aa69-eb337d6a90fc | 3/10/2023 | USDT | 0.00342982 | Customer Withdrawal |
| 13b72ab2-d595-4cbe-9256-6ccf7f7e7d2c | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 13b72ab2-d595-4cbe-9256-6ccf7f7e7d2c | 3/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 13b72ab2-d595-4cbe-9256-6ccf7f7e7d2c | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| a8a0e552-15e9-4700-ae3d-4f4b5d4696125 | 2/10/2023 | BTC | 0.00019445 | Customer Withdrawal |
| 9772be2f-a702-4b84-a455-20a4fbcee359 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9772be2f-a702-4b84-a455-20a4fbcee359 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9772be2f-a702-4b84-a455-20a4fbcee359 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4596f775-9804-4b2d-b831-ff1d7bd571e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4596f775-9804-4b2d-b831-ff1d7bd571e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4596f775-9804-4b2d-b831-ff1d7bd571e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5df88fb5-51f0-4975-a54c-e11a01da94a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5df88fb5-51f0-4975-a54c-e11a01da94a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5df88fb5-51f0-4975-a54c-e11a01da94a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3edecf0-db0b-4cc1-a1da-a0045001c123 | 3/10/2023 | BTC | 0.00008236 | Customer Withdrawal |
| d3edecf0-db0b-4cc1-a1da-a0045001c123 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 537a7a83-2375-4268-a9ac-c5412f8dec659 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f37a7a83-2375-4268-a9ac-c5412f8dec659 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f37a7a83-2375-4268-a9ac-c5412f8dec659 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6889e342-e8a4-46f6-ac6c-9e5176383fe9 | 4/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 6889e342-e8a4-46f6-ac6c-9e5176383fe9 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 6889e342-e8a4-46f6-ac6c-9e5176383fe9 | 2/10/2023 | ZEC | 0.01045272 | Customer Withdrawal |
| ee27d432-e371-406e-a606-6151150fbeaa | 3/10/2023 | EMC2 | 1.46485886 | Customer Withdrawal |
| ee27d432-e371-406e-a606-6151150fbeaa | 3/10/2023 | XVG | 0.00000003 | Customer Withdrawal |
| 2c2293a2-1708-e303-bc2d-9d3c44a2acd1 | 2/10/2023 | GEO | 50.13125971 | Customer Withdrawal |
| afdaf1df-df75-4db0-ac07-982b626d29c7 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| afdaf1df-df75-4db0-ac07-982b626d29c7 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| afdaf1df-df75-4db0-ac07-982b626d29c7 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 52f3fd6a-0bae-43f6-8ed6-0e57d6cab1c6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 52f3fd6a-0bae-43f6-8ed6-0e57d6cab1c6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 52f3fd6a-0bae-43f6-8ed6-0e57d6cab1c6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fa6b7458-b4a2-4b1e-a734-d9b4fb5f70c4 | 2/10/2023 | BTC | 0.00125249 | Customer Withdrawal |
| fa6b7458-b4a2-4b1e-a734-d9b4fb5f70c4 | 3/10/2023 | ETHW | 0.00500158 | Customer Withdrawal |
| 90ffedf2e-76d3-4c68-a5da-9d11150feaaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90ffedf2e-76d3-4c68-a5da-9d11150feaaa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90ffedf2e-76d3-4c68-a5da-9d11150feaaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afea0f0-03b8-45d0-b9ac-02adbd0cdc51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afea0f0-03b8-45d0-b9ac-02adbd0cdc51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91429062-41cb-4b61-b330-5c5c2ec5428d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91429062-41cb-4b61-b330-5c5c2ec5428d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91429062-41cb-4b61-b330-5c5c2ec5428d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2506efa6-e888-4fc0-b103-77208143b7c6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2506efa6-e888-4fc0-b103-77208143b7c6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2506efa6-e888-4fc0-b103-77208143b7c6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 65c55f4e-a38a-428f-98f6-36944d6f6cb8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65c55f4e-a38a-428f-98f6-36944d6f6cb8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65c55f4e-a38a-428f-98f6-36944d6f6cb8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 752d129b-fdbc-4a1a-b7fb-240ecf5fe049 | 3/10/2023 | LTC | 0.00000645 | Customer Withdrawal |
| 752d129b-fdbc-4a1a-b7fb-240ecf5fe049 | 3/10/2023 | BTC | 0.00012745 | Customer Withdrawal |
| 752d129b-fdbc-4a1a-b7fb-240ecf5fe049 | 2/9/2023 | USDT | 2.80128535 | Customer Withdrawal |
| 918da1e2-4b69-4524-a462-f1570f6b1df9 | 2/10/2023 | BLK | 155.80079040 | Customer Withdrawal |
| bcd32b53-9cd4-413c-9b75-c0c39ffe3963 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| bcd32b53-9cd4-413c-9b75-c0c39ffe3963 | 4/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| bcd32b53-9cd4-413c-9b75-c0c39ffe3963 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 33af3487-00ae-4055-9e53-e33e6ee92050 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 33af3487-00ae-4055-9e53-e33e6ee92050 | 3/10/2023 | ADA | 15.94876502 | Customer Withdrawal |
| 33af3487-00ae-4055-9e53-e33e6ee92050 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dadcc10e-84bd-4ee1-9ca7-08f730f0dec3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dadcc10e-84bd-4ee1-9ca7-08f730f0dec3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dadcc10e-84bd-4ee1-9ca7-08f730f0dec3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdd4e473-c232-4701-9e54-8b13dac44a29 | 3/10/2023 | ADA | 15.94876502 | Customer Withdrawal |
| bdd4e473-c232-4701-9e54-8b13dac44a29 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bdd4e473-c232-4701-9e54-8b13dac44a29 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 07654a3a-f276-4920-b417-ea76353ff9bb | 3/10/2023 | BTC | 0.00000044 | Customer Withdrawal |
| 07654a3a-f276-4920-b417-ea76353ff9bb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 07654a3a-f276-4920-b417-ea76353ff9bb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6200eeba-7002-4c87-a977-23d11753a40 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6200eeba-7002-4c87-a977-23d11753a40 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6200eeba-7002-4c87-a977-23d11753a40 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d6902dc0-44ff-4155-bd72-96428eff5eea | 3/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| d6902dc0-44ff-4155-bd72-96428eff5eea | 3/10/2023 | SIGNA | 1,970.77076100 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d6902dc0-44ff-4155-bd72-96428eff5eea | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| b02b13e4-18e1-4372-bcda-7c665fb773c9 | 3/10/2023 | ADA | 53.09904701 | Customer Withdrawal |
| 0278fb6-97dc-4c2a-b66a-93fb14599ea1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0278fb6-97dc-4c2a-b66a-93fb14599ea1 | 3/10/2023 | ADA | 15.94876502 | Customer Withdrawal |
| 0278fb6-97dc-4c2a-b66a-93fb14599ea1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 06067147-62f7-4f0c-88ab-e64884035f8 | 2/10/2023 | USDT | 4.73965372 | Customer Withdrawal |
| 47ad142e-2e47-4272-8b2a-dbd9fa89779f | 4/10/2023 | BTC | 0.00008350 | Customer Withdrawal |
| 47ad142e-2e47-4272-8b2a-dbd9fa89779f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47ad142e-2e47-4272-8b2a-dbd9fa89779f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47ad142e-2e47-4272-8b2a-dbd9fa89779f | 4/10/2023 | IGNIS | 0.00031109 | Customer Withdrawal |
| 47ad142e-2e47-4272-8b2a-dbd9fa89779f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e05c775a-4dec-41ec-8aeb-66ff1b9a9b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e05c775a-4dec-41ec-8aeb-66ff1b9a9b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e05c775a-4dec-41ec-8aeb-66ff1b9a9b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54863a4f-a15a-4ad4-a364-3437bf451e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54863a4f-a15a-4ad4-a364-3437bf451e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54863a4f-a15a-4ad4-a364-3437bf451e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b4cd7f0-8e5e-4b97-a3cc-ab4b0a75a0f0 | 2/10/2023 | SC | 1,257.00000000 | Customer Withdrawal |
| 0b4cd7f0-8e5e-4b97-a3cc-ab4b0a75a0f0 | 3/10/2023 | BTC | 0.00006366 | Customer Withdrawal |
| 2d8f04f8-a3f0-4fd8-8ad3-f94f32a4a3cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d8f04f8-a3f0-4fd8-8ad3-f94f32a4a3cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d8f04f8-a3f0-4fd8-8ad3-f94f32a4a3cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6e0ae1b-4545-47a8-a5d4-43e4b36c8d6f | 3/10/2023 | ADA | 15.94876502 | Customer Withdrawal |
| a6e0ae1b-4545-47a8-a5d4-43e4b36c8d6f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a6e0ae1b-4545-47a8-a5d4-43e4b36c8d6f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5486534a-e1a3-4ad3-a364-3437bf451e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5486534a-e1a3-4ad3-a364-3437bf451e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5486534a-e1a3-4ad3-a364-3437bf451e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b44c871-8d5b-4b0d-8ca7-7a71c8e0eb60 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6b44c871-8d5b-4b0d-8ca7-7a71c8e0eb60 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6b44c871-8d5b-4b0d-8ca7-7a71c8e0eb60 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9e572d8d-0cf1-4e1f-8eed-fbd36b6db23f | 3/10/2023 | ADA | 15.94876502 | Customer Withdrawal |
| 9e572d8d-0cf1-4e1f-8eed-fbd36b6db23f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9e572d8d-0cf1-4e1f-8eed-fbd36b6db23f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f013e6f2-9843-4df1-bef6-f7aeb5e3f5e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f15d4c2-c045-45f6-b5f6-5c96fe8a2f2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f012e6f2-9843-4df1-bef6-f7aeb5e3f5e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13d2423-72e8-4fab-9a6e-d5566e0e5b3 | 2/10/2023 | SHIFT | 57.36189941 | Customer Withdrawal |
| f3df6429-9a06-4f52-a3e2-f4c20f27533 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5588e50a-f0e1-4ff3-9e84-4f80aa9c3b | 3/10/2023 | BTC | 0.00013850 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86a01fcf-da0c-4f3f-8e9c-9eb251af31f4 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 0a5cd767-48a1-4840-b342-5b1c7c76b8a2e0 | 3/10/2023 | USDT | 0.06000000 | Customer Withdrawal |
| 0a55acca-6048-458a-af0f-097f0adca43c | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0a55acca-6048-458a-af0f-097f0adca43c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0a55acca-6048-458a-af0f-097f0adca43c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dd916884-e7ad-4c0a-b358-89bbe4e56c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd916884-e7ad-4c0a-b358-89bbe4e56c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd916884-e7ad-4c0a-b358-89bbe4e56c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4454a785-74d3-4d11-8eb3-34d1b02276db | 2/10/2023 | ADA | 0.58891676 | Customer Withdrawal |
| 4454a785-74d3-4d11-8eb3-34d1b02276db | 4/10/2023 | ADA | 0.67137916 | Customer Withdrawal |
| 4454a785-74d3-4d11-8eb3-34d1b02276db | 4/10/2023 | CVC | 8.31645598 | Customer Withdrawal |
| 4454a785-74d3-4d11-8eb3-34d1b02276db | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4454a785-74d3-4d11-8eb3-34d1b02276db | 2/10/2023 | BTC | 0.00021093 | Customer Withdrawal |
| 2ff1c019-7105-420a-ad58-43b8aafbc898 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ff1c019-7105-420a-ad58-43b8aafbc898 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ff1c019-7105-420a-ad58-43b8aafbc898 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf9495ad-cf30-4b28-bc96-3b94ad3cc963 | 3/10/2023 | USDT | 0.01534884 | Customer Withdrawal |
| cf9495ad-cf30-4b28-bc96-3b94ad3cc963 | 3/10/2023 | BTC | 0.00012042 | Customer Withdrawal |
| 11ea53bf-fd0f-44ec-b808-c05289f35ef7 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 11ea53bf-fd0f-44ec-b808-c05289f35ef7 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 11ea53bf-fd0f-44ec-b808-c05289f35ef7 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 5c8b6995-f380-4e10-b8a1-a47e2dc96337 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5c8b6995-f380-4e10-b8a1-a47e2dc96337 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5c8b6995-f380-4e10-b8a1-a47e2dc96337 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5a2c3d8b-bbb8-4c64-b9dd-d9e52d45f86d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5a2c3d8b-bbb8-4c64-b9dd-d9e52d45f86d | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5a2c3d8b-bbb8-4c64-b9dd-d9e52d45f86d | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 623f997a-1667-4b7d-9d17-21a694670a23 | 2/9/2023 | BTC | 0.00015150 | Customer Withdrawal |
| ed36a9fe-57e2-43f8-bcdb-9dfcb5427454 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed36a9fe-57e2-43f8-bcdb-9dfcb5427454 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed36a9fe-57e2-43f8-bcdb-9dfcb5427454 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b95c9ee4-b3da-48bf-a976-8116cbc1416b | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| b95c9ee4-b3da-48bf-a976-8116cbc1416b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b95c9ee4-b3da-48bf-a976-8116cbc1416b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1fcbb9af4-e609-469b-bedd-60b6685816da0 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 50f0d573-b676-4722-b693-e92e1dbf539 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 50f0d573-b676-4722-b693-e92e1dbf539 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 50f0d573-b676-4722-b693-e92e1dbf539 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c22355e2-ccd8-414e-9ca8-a35498499f72 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c22355e2-ccd8-414e-9ca8-a35498499f72 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c22355e2-ccd8-414e-9ca8-a35498499f72 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a0380885-be79-4563-ad00-6b06e45aeb82 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a0380885-be79-4563-ad00-6b06e45aeb82 | 2/10/2023 | ADA | 11.06675936 | Customer Withdrawal |
| a0380885-be79-4563-ad00-6b06e45aeb82 | 3/10/2023 | BTC | 0.00003574 | Customer Withdrawal |
| a0380885-be79-4563-ad00-6b06e45aeb82 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c710dd6b-21fb-4520-bcb7-399ac1b23889 | 2/10/2023 | BTC | 0.00002104 | Customer Withdrawal |
| c710dd6b-21fb-4520-bcb7-399ac1b23889 | 3/10/2023 | ADA | 11.88060906 | Customer Withdrawal |
| c710dd6b-21fb-4520-bcb7-399ac1b23889 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c710dd6b-21fb-4520-bcb7-399ac1b23889 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5b8795fc-6c57-4d71-ae2b-3406e256f2f9b | 3/10/2023 | LSK | 2.95036567 | Customer Withdrawal |
| 5b8795fc-6c57-4d71-ae2b-3406e256f2f9b | 2/10/2023 | XLM | 26.34257262 | Customer Withdrawal |
| 5b8795fc-6c57-4d71-ae2b-3406e256f2f9b | 2/10/2023 | LSK | 2.45080396 | Customer Withdrawal |
| 5b8795fc-6c57-4d71-ae2b-3406e256f2f9b | 3/10/2023 | IGNIS | 316.23271690 | Customer Withdrawal |
| 5b8795fc-6c57-4d71-ae2b-3406e256f2f9b | 3/10/2023 | IGNIS | 345.77965850 | Customer Withdrawal |
| 6195570b-e416-46b0-a6e2-d2112189bc1 | 2/10/2023 | BTC | 0.00017148 | Customer Withdrawal |
| 43f81cdc-8537-405b-a8bd-b27b25ab06c9 | 2/10/2023 | XEM | 92.98953009 | Customer Withdrawal |
| 409dac1c-d257-46cf-aa2e-3382fa7a8307 | 3/10/2023 | DASH | 0.00188334 | Customer Withdrawal |
| 409dac1c-d257-46cf-aa2e-3382fa7a8307 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| b7e9da70-8e0b-4061-9f93-073c9bf9f84c | 2/9/2023 | CLOAK | 15.54228991 | Customer Withdrawal |
| b7e9da70-8e0b-4061-9f93-073c9bf9f84c | 2/10/2023 | SHIFT | 8.16760808 | Customer Withdrawal |
| 00007077-3bd1-465d-b95e-a8863d2f4cb1 | 2/10/2023 | BTC | 0.00018917 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b5e76b2b-3525-40c0-8f36-e1f940cb2ef4 | 3/10/2023 | XRP | 9.56919990 | Customer Withdrawal |
| b5e76b2b-3525-40c0-8f36-e1f940cb2ef4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5b9b3ef4-18ff-47ab-8592-3e4e3a125531 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b9b3ef4-18ff-47ab-8592-3e4e3a125531 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b9b3ef4-18ff-47ab-8592-3e4e3a125531 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ac51f65-6971-4e52-8e1a-3dfecd57bb7b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ac51f65-6971-4e52-8e1a-3dfecd57bb7b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ac51f65-6971-4e52-8e1a-3dfecd57bb7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9c817a0-50eb-45d9-a7b1-fdb2c1920201 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9c817a0-50eb-45d9-a7b1-fdb2c1920201 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9c817a0-50eb-45d9-a7b1-fdb2c1920201 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18c7c197-5a2c-40b3-8cd6-08c6ff43e15d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 18c7c197-5a2c-40b3-8cd6-08c6ff43e15d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1cd0258-c513-49c1-a71f-68e08b2b324 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cd0258-c513-49c1-a71f-68e08b2b324 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cd0258-c513-49c1-a71f-68e08b2b324 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91bba1ce-d1bc-49ee-9144-9400144334cf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 91bba1ce-d1bc-49ee-9144-9400144334cf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 91bba1ce-d1bc-49ee-9144-9400144334cf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 20ebfc11-0406-48e9-abdc-ecdc841f2f49 | 3/10/2023 | ETC | 0.00001752 | Customer Withdrawal |
| 20ebfc11-0406-48e9-abdc-ecdc841f2f49 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 20ebfc11-0406-48e9-abdc-ecdc841f2f49 | 2/9/2023 | ETC | 0.20929400 | Customer Withdrawal |
| 20ebfc11-0406-48e9-abdc-ecdc841f2f49 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 15faa34a-9f4f-499f-99cb-da050c623c99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15faa34a-9f4f-499f-99cb-da050c623c99 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 15faa34a-9f4f-499f-99cb-da050c623c99 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7faff00c-6adf-41d8-b3d2-0fc1a3c63380 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7faff00c-6adf-41d8-b3d2-0fc1a3c63380 | 3/10/2023 | BTC | 0.00021139 | Customer Withdrawal |
| 7faff00c-6adf-41d8-b3d2-0fc1a3c63380 | 4/10/2023 | LTC | 0.00983691 | Customer Withdrawal |
| 7faff00c-6adf-41d8-b3d2-0fc1a3c63380 | 3/10/2023 | LTC | 0.00516309 | Customer Withdrawal |
| 43f68f35-f2f2-404e-8289-5143ca0dcd01 | 3/10/2023 | USDT | 0.00955085 | Customer Withdrawal |
| 43f68f35-f2f2-404e-8289-5143ca0dcd01 | 3/10/2023 | EMC2 | 654.45213050 | Customer Withdrawal |
| 43f68f35-f2f2-404e-8289-5143ca0dcd01 | 4/10/2023 | EMC2 | 11.53545844 | Customer Withdrawal |
| 43f68f35-f2f2-404e-8289-5143ca0dcd01 | 3/10/2023 | BTC | 0.00000066 | Customer Withdrawal |
| d05c99a1-b158-440a-8228-fba33d6ed301 | 3/10/2023 | ROD | 2,485.92796100 | Customer Withdrawal |
| 643a7c72-718f-402b-a4d6-d29ff85ee1c8 | 3/10/2023 | HIVE | 14.00209393 | Customer Withdrawal |
| 643a7c72-718f-402b-a4d6-d29ff85ee1c8 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 643a7c72-718f-402b-a4d6-d29ff85ee1c8 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 53053143-651b-4fb3-b5bc-e951314e0ed5 | 3/10/2023 | USDT | 0.02430837 | Customer Withdrawal |
| 53053143-651b-4fb3-b5bc-e951314e0ed5 | 3/10/2023 | MCO | 0.00000044 | Customer Withdrawal |
| 84bb5751-a477-4017-b8be-6f2ba1be8d53 | 2/10/2023 | XRP | 1.05724699 | Customer Withdrawal |
| 6cb3b4ed-9662-4f95-a96e-bae9846f36c1e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6cb3b4ed-9662-4f95-a96e-bae9846f36c1e | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6cb3b4ed-9662-4f95-a96e-bae9846f36c1e | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 79827b35-ce9a-4e4b-811b-05c942a8a758 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79827b35-ce9a-4e4b-811b-05c942a8a758 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79827b35-ce9a-4e4b-811b-05c942a8a758 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c78992b-fa61-4bc0-8e59-f3d68a1a3ed6 | 2/9/2023 | SIGNA | 1,283.14149400 | Customer Withdrawal |
| 63b4e5b2-6b2a-455f-8427-5ca32480ddd | 4/10/2023 | LTC | 0.05618501 | Customer Withdrawal |
| 63b4e5b2-6b2a-455f-8427-5ca32480ddd | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 63b4e5b2-6b2a-455f-8427-5ca32480ddd | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5cc54577-298b-4721-b91d-4d6d6e9104b3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5cc54577-298b-4721-b91d-4d6d6e9104b3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5cc54577-298b-4721-b91d-4d6d6e9104b3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 521f7a5b-2db3-47f2-b2c4-c1910c8c062c | 2/10/2023 | ETHW | 0.00044485 | Customer Withdrawal |
| 521f7a5b-2db3-47f2-b2c4-c1910c8c062c | 3/10/2023 | ETH | 0.00000138 | Customer Withdrawal |
| 521f7a5b-2db3-47f2-b2c4-c1910c8c062c | 4/10/2023 | BTC | 0.00044085 | Customer Withdrawal |
| 521f7a5b-2db3-47f2-b2c4-c1910c8c062c | 4/10/2023 | ETHW | 0.00044485 | Customer Withdrawal |
| 6488f871-40c6-48d9-a311-c02c46eaf112 | 2/10/2023 | EXP | 1.02414890 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6488f871-40c6-48d9-a311-c02c46eaf112 | 2/10/2023 | XRP | 3.75573902 | Customer Withdrawal |
| 6488f871-40c6-48d9-a311-c02c46eaf112 | 2/9/2023 | MUSIC | 292.76525710 | Customer Withdrawal |
| 6c4a0ba8-696f-4b2c-a082-d381f27f5264 | 3/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| 6c4a0ba8-696f-4b2c-a082-d381f27f5264 | 4/10/2023 | LUN | 2.59206778 | Customer Withdrawal |
| 6c4a0ba8-696f-4b2c-a082-d381f27f5264 | 3/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| 6c4a0ba8-696f-4b2c-a082-d381f27f5264 | 4/10/2023 | 1ST | 0.65593862 | Customer Withdrawal |
| 4f15df55-a28a-4cb0-b2f1-4a5d6548445a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4f15df55-a28a-4cb0-b2f1-4a5d6548445a | 3/10/2023 | XRP | 0.00263699 | Customer Withdrawal |
| 4f15df55-a28a-4cb0-b2f1-4a5d6548445a | 3/10/2023 | ETH | 0.00027552 | Customer Withdrawal |
| 4f15df55-a28a-4cb0-b2f1-4a5d6548445a | 2/10/2023 | ETHW | 0.00005942 | Customer Withdrawal |
| 5d7462c-0f0b-45d2-875c-aea6d74d5f9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d7462c-0f0b-45d2-875c-aea6d74d5f9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbb45414-e88c-4f72-69c9-89d2c0f72b59 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| cbb45414-e88c-4f72-69c9-89d2c0f72b59 | 3/10/2023 | ETC | 0.13860752 | Customer Withdrawal |
| cbb45414-e88c-4f72-69c9-89d2c0f72b59 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b4a58696-a634-4ed8-85fa-6d4680e18e27 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b4a58696-a634-4ed8-85fa-6d4680e18e27 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b4a58696-a634-4ed8-85fa-6d4680e18e27 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4503bfae-0485-aeae-aedd-9f831bd9929c | 3/10/2023 | NEO | 0.02198069 | Customer Withdrawal |
| 4503bfae-0485-aeae-aedd-9f831bd9929c | 2/10/2023 | BTC | 0.00000024 | Customer Withdrawal |
| 4503bfae-0485-aeae-aedd-9f831bd9929c | 3/10/2023 | NEO | 0.00313303 | Customer Withdrawal |
| 4503bfae-0485-aeae-aedd-9f831bd9929c | 4/10/2023 | BTC | 0.00073810 | Customer Withdrawal |
| 5d7462c-0f0b-45d2-875c-aea6d74d5f9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abbd0bb0-2793-4620-962a-2944e4a6a632 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abbd0bb0-2793-4620-962a-2944e4a6a632 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbdcb071-190b-4a9e-a4b8-3d9ab62884 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cbb45414-e88c-4f72-69c9-89d2c0f72b59 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bbdcb071-190b-4a9e-a4b8-3d9ab62884 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f774375-a04c-40b1-8c24-636c56bee29b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f774375-a04c-40b1-8c24-636c56bee29b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f774375-a04c-40b1-8c24-636c56bee29b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e464ed0-c908-4897-9b11-a801295c0a17 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5e464ed0-c908-4897-9b11-a801295c0a17 | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 5e464ed0-c908-4897-9b11-a801295c0a17 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 6cf6d84f-d382-4300-b4bb-c34b2f70cba17 | 4/10/2023 | AMP | 13.13207299 | Customer Withdrawal |
| 6cf6d84f-d382-4300-bc33-c34b2f70cba17 | 3/10/2023 | AMP | 15.94876932 | Customer Withdrawal |
| 6cf6d84f-d382-4300-bc33-c34b2f70cba17 | 2/10/2023 | AMP | 13.07083822 | Customer Withdrawal |
| e1a161cd-f19a-4c97-9e52-26450ca52fc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1a161cd-f19a-4c97-9e52-26450ca52fc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1a161cd-f19a-4c97-9e52-26450ca52fc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52e99d15-32f1-449f-9f07-1a25d71113e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52e99d15-32f1-449f-9f07-1a25d71113e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52e99d15-32f1-449f-9f07-1a25d71113e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59803345-99a6-40d0-ad7a-a80693e92009 | 3/10/2023 | DOGE | 57.63360716 | Customer Withdrawal |
| 59803345-99a6-40d0-ad7a-a80693e92009 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 59803345-99a6-40d0-ad7a-a80693e92009 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 98f2564f-e454-436c-9d67-3081175ea98 | 3/10/2023 | BCHA | 0.10347679 | Customer Withdrawal |
| 98f2564f-e454-436c-9d67-3081175ea98 | 4/10/2023 | BCH | 0.00000011 | Customer Withdrawal |
| 98f2564f-e454-436c-9d67-3081175ea98 | 3/10/2023 | BCH | 0.01289601 | Customer Withdrawal |
| 98f2564f-e454-436c-9d67-3081175ea98 | 3/10/2023 | DGB | 1.98823114 | Customer Withdrawal |
| dc956c84-7d5c-4eb1-b2e4-6cd80cb59b9 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| dc956c84-7d5c-4eb1-b2e4-6cd80cb59b9 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| a248bbdc7-c4db-4c84-b2cc-4a4f9c90a7d | 4/10/2023 | PIVX | 8.94767586 | Customer Withdrawal |
| a248bbdc7-c4db-4c84-b2cc-4a4f9c90a7d | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a248bbdc7-c4db-4c84-b2cc-4a4f9c90a7d | 3/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| a248bbdc7-c4db-4c84-b2cc-4a4f9c90a7d | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 86f48a64-a79f-4d3e-a4bc-83d5d1e0108 | 3/10/2023 | XST | 0.99750000 | Customer Withdrawal |
| 86f48a64-a79f-4d3e-a4bc-83d5d1e0108 | 2/10/2023 | STEEM | 0.99750000 | Customer Withdrawal |
| 86f48a64-a79f-4d3e-a4bc-83d5d1e0108 | 3/10/2023 | LBC | 0.99750000 | Customer Withdrawal |
| 86f48a64-a79f-4d3e-a4bc-83d5d1e0108 | 3/10/2023 | OMNI | 1.99500000 | Customer Withdrawal |
| 86f48a64-a79f-4d3e-a4bc-83d5d1e0108 | 2/10/2023 | DMD | 0.00000016 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e957419a-691b-4370-9e3c-9352cb3fa963 | 3/10/2023 | USDT | 0.00047341 | Customer Withdrawal |
| 40015e03-346e-4a8e-89b1-a2c83fad1894 | 3/10/2023 | BTC | 0.00006784 | Customer Withdrawal |
| 40015e03-346e-4a8e-89b1-a2c83fad1894 | 4/10/2023 | BCHA | 0.00017452 | Customer Withdrawal |
| 40015e03-346e-4a8e-89b1-a2c83fad1894 | 3/10/2023 | BCHA | 0.00013964 | Customer Withdrawal |
| 1fc295f1-f2b4-4c03-9344-c5b4090abef2 | 3/10/2023 | BCH | 0.00021900 | Customer Withdrawal |
| 1fc295f1-f2b4-4c03-9344-c5b4090abef2 | 3/10/2023 | USDT | 0.00130843 | Customer Withdrawal |
| 1fc295f1-f2b4-4c03-9344-c5b4090abef2 | 3/10/2023 | LBC | 0.00000030 | Customer Withdrawal |
| 1fc295f1-f2b4-4c03-9344-c5b4090abef2 | 4/10/2023 | BCH | 0.00000079 | Customer Withdrawal |
| 1fc295f1-f2b4-4c03-9344-c5b4090abef2 | 3/10/2023 | BCHA | 0.00009146 | Customer Withdrawal |
| cb94f006-e1b9-4f88-ad63-1cc385cb778a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb94f006-e1b9-4f88-ad63-1cc385cb778a | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb94f006-e1b9-4f88-ad63-1cc385cb778a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e64d4de4-8a25-40f5-ba8d-fb4780a4c04 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e64d4de4-8a25-40f5-ba8d-fb4780a4c04 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e64d4de4-8a25-40f5-ba8d-fb4780a4c04 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9f6b1ac-193a-41fc-88fc-91f97fdd865 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f6b1ac-193a-41fc-88fc-91f97fdd865 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f6b1ac-193a-41fc-88fc-91f97fdd865 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8ec23e-e570-4b3f-aca9-83f1fc4a226 | 3/10/2023 | USDT | 0.00394714 | Customer Withdrawal |
| 36ba0205-6597-465e-ac13-c58f4e42a92 | 3/10/2023 | PAY | 133.14670340 | Customer Withdrawal |
| 36ba0205-6597-465e-ac13-c58f4e42a92 | 3/10/2023 | ADA | 0.03070819 | Customer Withdrawal |
| a1d4c0bd-c56e-4d7e-925c-a9c3b663443 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a1d4c0bd-c56e-4d7e-925c-a9c3b663443 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a1d4c0bd-c56e-4d7e-925c-a9c3b663443 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6f4e68a0-14e8-4aa9-93e5-a9e0acc6 | 3/10/2023 | XLM | 75.94651924 | Customer Withdrawal |
| 6f4e68a0-14e8-4aa9-93e5-a9e0acc6 | 2/10/2023 | XLM | 76.71312588 | Customer Withdrawal |
| 6f4e68a0-14e8-4aa9-93e5-a9e0acc6 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0e3500b4-3a3e-4862-80e1-7c68fad9e21 | 3/10/2023 | USDT | 0.01052037 | Customer Withdrawal |
| 0e3500b4-3a3e-4862-80e1-7c68fad9e21 | 3/10/2023 | BTC | 0.00003137 | Customer Withdrawal |
| 243a2a-714f-4493-a13a-f85693e3aa | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 243a2a-714f-4493-a13a-f85693e3aa | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 243a2a-714f-4493-a13a-f85693e3aa | 2/10/2023 | XLM | 76.71312588 | Customer Withdrawal |
| 148eccda-e5d0-4d08-b5c7-a1a3cb9c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 148eccda-e5d0-4d08-b5c7-a1a3cb9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 148eccda-e5d0-4d08-b5c7-a1a3cb9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cbb0e07-a6ef-4cb8-92f9-0a99e24032b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3cbb0e07-a6ef-4cb8-92f9-0a99e24032b | 3/10/2023 | REPV2 | 2.02028412 | Customer Withdrawal |
| 3cbb0e07-a6ef-4cb8-92f9-0a99e24032b | 3/10/2023 | REP | 0.26384761 | Customer Withdrawal |
| 25ab6549-c27b-4009-866e-920d9a7 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 25ab6549-c27b-4009-866e-920d9a7 | 3/10/2023 | GLM | 22.90384991 | Customer Withdrawal |
| 25ab6549-c27b-4009-866e-920d9a7 | 2/10/2023 | GLM | 20.08042695 | Customer Withdrawal |
| 148eccda-e5d0-4d08-b5c7-a1a3cb9c | 2/10/2023 | XLM | 76.71312588 | Customer Withdrawal |
| caee1466-6a7c-4ee2-8a39-baed06 | 3/10/2023 | USDT | 0.06512410 | Customer Withdrawal |
| caee1466-6a7c-4ee2-8a39-baed06 | 3/10/2023 | GRS | 12.80367032 | Customer Withdrawal |
| cd900ce-b3b7-42ed-a35c-ca36b9a5 | 2/10/2023 | USDT | 0.00000063 | Customer Withdrawal |
| d6902-f20a-4fd6-9d79-b5ca | 4/10/2023 | ETHW | 0.00010106 | Customer Withdrawal |
| d6902-f20a-4fd6-9d79-b5ca | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d6902-f20a-4fd6-9d79-b5ca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ac7b9723-b5c1-4ca-9bfb-9a5f0 | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| ac7b9723-b5c1-4ca-9bfb-9a5f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac7b9723-b5c1-4ca-9bfb-9a5f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22c5bf4-67f2-4bdc-844e-bba5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22c5bf4-67f2-4bdc-844e-bba5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22c5bf4-67f2-4bdc-844e-bba5a | 2/10/2023 | LTC | 0.05618501 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c76cf43-e101-41a0-a311-6f5ccfd09bb7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5c76cf43-e101-41a0-a311-6f5ccfd09bb7 | 3/10/2023 | BTC | 0.00001615 | Customer Withdrawal |
| 5c76cf43-e101-41a0-a311-6f5ccfd09bb7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c76cf43-e101-41a0-a311-6f5ccfd09bb7 | 3/10/2023 | ADA | 14.83417603 | Customer Withdrawal |
| 309cc0ec-1bf3-42a5-850e-e71982e7ed61 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 309cc0ec-1bf3-42a5-850e-e71982e7ed61 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 309cc0ec-1bf3-42a5-850e-e71982e7ed61 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6274b58d-c262-4824-bade-395df4ef4892 | 2/10/2023 | BCHA | 0.09400016 | Customer Withdrawal |
| 6274b58d-c262-4824-bade-395df4ef4892 | 2/9/2023 | BCH | 0.03822486 | Customer Withdrawal |
| 8db1b86d-3192-4be2-83d9-65feaef1fbe6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8db1b86d-3192-4be2-83d9-65feaef1fbe6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8db1b86d-3192-4be2-83d9-65feaef1fbe6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 061f39f2-8560-4fd7-bb95-c6e52945afa6 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 061f39f2-8560-4fd7-bb95-c6e52945afa6 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 061f39f2-8560-4fd7-bb95-c6e52945afa6 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 24d9a418-b3be-49ae-a734-2e28783add25 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 24d9a418-b3be-49ae-a734-2e28783add25 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 24d9a418-b3be-49ae-a734-2e28783add25 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1263449a-9bb1-4436-ad47-12a456f2b550 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1263449a-9bb1-4436-ad47-12a456f2b550 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1263449a-9bb1-4436-ad47-12a456f2b550 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47715464-16c8-4e77-a390-c8fd0ec96d71 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 47715464-16c8-4e77-a390-c8fd0ec96d71 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 47715464-16c8-4e77-a390-c8fd0ec96d71 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e3a1f7fe-347f-463f-bedb-4f98337ef894 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e3a1f7fe-347f-463f-bedb-4f98337ef894 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e3a1f7fe-347f-463f-bedb-4f98337ef894 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4caf58ef-293c-4d17-adef-3efaf80b3b3e | 2/9/2023 | XRP | 1.19503863 | Customer Withdrawal |
| a3ed04da-d91b-4790-a5cc-f24c01404b3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3ed04da-d91b-4790-a5cc-f24c01404b3c | 3/10/2023 | BCHA | 0.00060000 | Customer Withdrawal |
| a3ed04da-d91b-4790-a5cc-f24c01404b3c | 3/10/2023 | BTC | 0.00009067 | Customer Withdrawal |
| a3ed04da-d91b-4790-a5cc-f24c01404b3c | 3/10/2023 | BCH | 0.00060000 | Customer Withdrawal |
| 24b3c831-688d-48f5-b8e0-cf58ffda0832 | 2/10/2023 | BTC | 0.00001905 | Customer Withdrawal |
| 24b3c831-688d-48f5-b8e0-cf58ffda0832 | 2/9/2023 | BCHA | 0.00030755 | Customer Withdrawal |
| 24b3c831-688d-48f5-b8e0-cf58ffda0832 | 2/10/2023 | BCH | 0.00030755 | Customer Withdrawal |
| de9d60df-3d68-4e17-9dbe-07eeeb04bdc5 | 4/10/2023 | ZCL | 9.94478526 | Customer Withdrawal |
| de9d60df-3d68-4e17-9dbe-07eeeb04bdc5 | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| de9d60df-3d68-4e17-9dbe-07eeeb04bdc5 | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| a9f273fb-0074-4d26-91ca-20e6832d445b | 3/10/2023 | ETH | 0.00054937 | Customer Withdrawal |
| a9f273fb-0074-4d26-91ca-20e6832d445b | 3/10/2023 | XLM | 6.48165828 | Customer Withdrawal |
| a9f273fb-0074-4d26-91ca-20e6832d445b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a9f273fb-0074-4d26-91ca-20e6832d445b | 3/10/2023 | ETHW | 0.00739952 | Customer Withdrawal |
| eb8dbcd2-b53f-498a-b0fd-a46815fbb143 | 4/10/2023 | BCH | 0.00258434 | Customer Withdrawal |
| eb8dbcd2-b53f-498a-b0fd-a46815fbb143 | 3/10/2023 | BSV | 0.01736115 | Customer Withdrawal |
| eb8dbcd2-b53f-498a-b0fd-a46815fbb143 | 3/10/2023 | DOGE | 37.98000000 | Customer Withdrawal |
| eb8dbcd2-b53f-498a-b0fd-a46815fbb143 | 4/10/2023 | BCHA | 0.01736115 | Customer Withdrawal |
| eb8dbcd2-b53f-498a-b0fd-a46815fbb143 | 3/10/2023 | BCH | 0.01477681 | Customer Withdrawal |
| 14963068-f390-4b17-99ba-39886706de7f | 3/10/2023 | BTC | 0.00000223 | Customer Withdrawal |
| f4b6f3da-f5f8-4aaf-9b2c-5aded2ca8095 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| f4b6f3da-f5f8-4aaf-9b2c-5aded2ca8095 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| f4b6f3da-f5f8-4aaf-9b2c-5aded2ca8095 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 11ed6f61-0372-42d7-8f54-30a227539cb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11ed6f61-0372-42d7-8f54-30a227539cb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11ed6f61-0372-42d7-8f54-30a227539cb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bdbd99b-8565-477b-9559-9e14fb442fa0 | 3/10/2023 | HMQ | 8.81845645 | Customer Withdrawal |
| 0bdbd99b-8565-477b-9559-9e14fb442fa0 | 3/10/2023 | BTC | 0.00007438 | Customer Withdrawal |
| 0bdbd99b-8565-477b-9559-9e14fb442fa0 | 3/10/2023 | BCH | 0.00058371 | Customer Withdrawal |
| 0bdbd99b-8565-477b-9559-9e14fb442fa0 | 3/10/2023 | XDN | 387.59061050 | Customer Withdrawal |
| 0bdbd99b-8565-477b-9559-9e14fb442fa0 | 3/10/2023 | BCHA | 0.00058371 | Customer Withdrawal |
| 0bdbd99b-8565-477b-9559-9e14fb442fa0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76c282c4-8bce-4c68-90f1-ac7bd051a9a6 | 2/10/2023 | SNGLS | 87.48589275 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 060d7c4d-c634-44fd-9242-b91bf140ea6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 060d7c4d-c634-44fd-9242-b91bf140ea6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 060d7c4d-c634-44fd-9242-b91bf140ea6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65d03325-7289-4761-b7a1-daaa7386fb48 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 65d03325-7289-4761-b7a1-daaa7386fb48 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 65d03325-7289-4761-b7a1-daaa7386fb48 | 2/10/2023 | DOGE | 55.86688719 | Customer Withdrawal |
| 65d03325-7289-4761-b7a1-daaa7386fb48 | 2/10/2023 | XRP | 0.38816155 | Customer Withdrawal |
| 238fd5e9-eaa0-4253-8a88-84ffd1316d89 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 238fd5e9-eaa0-4253-8a88-84ffd1316d89 | 3/10/2023 | ADA | 10.79265387 | Customer Withdrawal |
| 238fd5e9-eaa0-4253-8a88-84ffd1316d89 | 3/10/2023 | BTC | 0.00007471 | Customer Withdrawal |
| 840009c5-1786-414b-98e3-580923650a13 | 3/10/2023 | SC | 432.19061450 | Customer Withdrawal |
| 840009c5-1786-414b-98e3-580923650a13 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| dde93908-7f94-432f-8b95-9efcb2dc3bdd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dde93908-7f94-432f-8b95-9efcb2dc3bdd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dde93908-7f94-432f-8b95-9efcb2dc3bdd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e61c9304-7aa7-4dc1-9fd3-cd265c053105 | 3/10/2023 | XRP | 2.18613097 | Customer Withdrawal |
| e61c9304-7aa7-4dc1-9fd3-cd265c053105 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9a71be24-1508-4115-acb8-7368aa58feb2 | 3/10/2023 | ETH | 0.00254772 | Customer Withdrawal |
| 9a71be24-1508-4115-acb8-7368aa58feb2 | 3/10/2023 | ETHW | 0.01337489 | Customer Withdrawal |
| 9a71be24-1508-4115-acb8-7368aa58feb2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 942e9d83-d452-4974-acbd-bbab7e9590c8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 942e9d83-d452-4974-acbd-bbab7e9590c8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 942e9d83-d452-4974-acbd-bbab7e9590c8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cbe68fa1-7c5a-4a02-acc9-4a804b72195c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbe68fa1-7c5a-4a02-acc9-4a804b72195c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbe68fa1-7c5a-4a02-acc9-4a804b72195c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36f7efd1-4dc1-4151-a15c-b4b56575122b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36f7efd1-4dc1-4151-a15c-b4b56575122b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36f7efd1-4dc1-4151-a15c-b4b56575122b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2aa28f7-4443-4346-bbbc-2974a2bf749f | 3/10/2023 | XDN | 0.01000000 | Customer Withdrawal |
| d2aa28f7-4443-4346-bbbc-2974a2bf749f | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| d2aa28f7-4443-4346-bbbc-2974a2bf749f | 3/10/2023 | GUP | 2.50000000 | Customer Withdrawal |
| d2aa28f7-4443-4346-bbbc-2974a2bf749f | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 8372a6ec-8442-4492-bc53-1ae2e593ec38 | 2/10/2023 | BTC | 0.00020681 | Customer Withdrawal |
| 4447b248-dd25-4961-a7a4-fb6f76b4060f | 2/10/2023 | PAY | 208.09528310 | Customer Withdrawal |
| 4447b248-dd25-4961-a7a4-fb6f76b4060f | 3/10/2023 | PAY | 314.18763150 | Customer Withdrawal |
| 4447b248-dd25-4961-a7a4-fb6f76b4060f | 4/10/2023 | PAY | 416.58136000 | Customer Withdrawal |
| 088cf338-c583-425f-b380-d4253955f1cd | 2/10/2023 | BCH | 0.00020579 | Customer Withdrawal |
| 088cf338-c583-425f-b380-d4253955f1cd | 2/10/2023 | BCHA | 0.00020579 | Customer Withdrawal |
| 088cf338-c583-425f-b380-d4253955f1cd | 2/10/2023 | BTC | 0.00001729 | Customer Withdrawal |
| e9bc78ee-04d8-4252-9e0d-6544169461d4 | 3/10/2023 | BTC | 0.00012590 | Customer Withdrawal |
| e9bc78ee-04d8-4252-9e0d-6544169461d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e4fbed0-642b-4a22-bbcc-b3044f89a3db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e4fbed0-642b-4a22-bbcc-b3044f89a3db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e4fbed0-642b-4a22-bbcc-b3044f89a3db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0f2f79d-951f-4139-a920-ca3d1a2afe6f | 2/10/2023 | BTC | 0.00007905 | Customer Withdrawal |
| a0f2f79d-951f-4139-a920-ca3d1a2afe6f | 2/10/2023 | STEEM | 0.49975505 | Customer Withdrawal |
| a0f2f79d-951f-4139-a920-ca3d1a2afe6f | 2/10/2023 | CLOAK | 0.01000000 | Customer Withdrawal |
| 118ec39a-b154-42a4-8dd6-b5afa7a117de | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 118ec39a-b154-42a4-8dd6-b5afa7a117de | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 118ec39a-b154-42a4-8dd6-b5afa7a117de | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e6d73923-290a-4ae2-a15e-45561d5979a5 | 2/10/2023 | OMG | 0.19921812 | Customer Withdrawal |
| ed3d0b1e-0c77-47a9-8fa4-db2270e5a4b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed3d0b1e-0c77-47a9-8fa4-db2270e5a4b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 278f466f-4868-41e6-8506-4a000cf6e74d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 278f466f-4868-41e6-8506-4a000cf6e74d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 278f466f-4868-41e6-8506-4a000cf6e74d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 345b44bc-faff-4832-a171-b9bac2795d0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 345b44bc-faff-4832-a171-b9bac2795d0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 345b44bc-faff-4832-a171-b9bac2795d0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25ba3d0d-72e5-48fc-a727-f767deeb0a34 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 25ba3d0d-72e5-48fc-a727-f767deeb0a34 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 25ba3d0d-72e5-48fc-a727-f767deeb0a34 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 93f89b79-44fc-4748-ad68-2588f65616db | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 93f89b79-44fc-4748-ad68-2588f65616db | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 93f89b79-44fc-4748-ad68-2588f65616db | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cae991d4-7d32-4920-a0e3-c633bfc53df0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cae991d4-7d32-4920-a0e3-c633bfc53df0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cae991d4-7d32-4920-a0e3-c633bfc53df0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5270109d-4ee9-44d4-93a9-34f2066cef9f | 2/10/2023 | MYST | 14.53015996 | Customer Withdrawal |
| 5270109d-4ee9-44d4-93a9-34f2066cef9f | 2/9/2023 | BCHA | 0.00000015 | Customer Withdrawal |
| 42516024-df89-4ae9-9531-0777894a40b3 | 2/10/2023 | USDT | 2.03120776 | Customer Withdrawal |
| 3c89d33d-4255-4c44-9a3c-266fb2e08d87 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3c89d33d-4255-4c44-9a3c-266fb2e08d87 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3c89d33d-4255-4c44-9a3c-266fb2e08d87 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51640506-668e-41df-b44a-41471a3b846c | 2/10/2023 | NEO | 0.01407657 | Customer Withdrawal |
| 51640506-668e-41df-b44a-41471a3b846c | 2/10/2023 | BCHA | 0.00000315 | Customer Withdrawal |
| 417205bc-82d6-4308-885b-c0d2eeba1679 | 2/10/2023 | XRP | 11.62284812 | Customer Withdrawal |
| 417205bc-82d6-4308-885b-c0d2eeba1679 | 2/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| 417205bc-82d6-4308-885b-c0d2eeba1679 | 2/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| a784100e-8c03-4ec8-a2d9-657e2b81765d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a784100e-8c03-4ec8-a2d9-657e2b81765d | 3/10/2023 | XRP | 2.88613097 | Customer Withdrawal |
| dea44a53-d69d-4dd0-b4d9-fb7b1dccc302 | 2/10/2023 | 1ST | 1.26552052 | Customer Withdrawal |
| dea44a53-d69d-4dd0-b4d9-fb7b1dccc302 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| dea44a53-d69d-4dd0-b4d9-fb7b1dccc302 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| dea44a53-d69d-4dd0-b4d9-fb7b1dccc302 | 2/10/2023 | RCN | 10.76863198 | Customer Withdrawal |
| d63561d4-45cb-4843-987f-8b8f42f8a516 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d63561d4-45cb-4843-987f-8b8f42f8a516 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d63561d4-45cb-4843-987f-8b8f42f8a516 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ff1c07b-f570-475c-9189-0738887383f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ff1c07b-f570-475c-9189-0738887383f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ff1c07b-f570-475c-9189-0738887383f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1bb8180-5816-43b3-8f0d-e72aa027d017 | 2/10/2023 | XVG | 148.07652240 | Customer Withdrawal |
| 69eb6cbf-14b3-4c83-8bfb-8ce8f2aebcc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69eb6cbf-14b3-4c83-8bfb-8ce8f2aebcc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69eb6cbf-14b3-4c83-8bfb-8ce8f2aebcc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c2fac3d-3226-4d14-8eec-52a10d0411ae | 4/10/2023 | XLM | 34.47804634 | Customer Withdrawal |
| 5c2fac3d-3226-4d14-8eec-52a10d0411ae | 3/10/2023 | BTC | 0.00020097 | Customer Withdrawal |
| 5c2fac3d-3226-4d14-8eec-52a10d0411ae | 3/10/2023 | XLM | 8.20708294 | Customer Withdrawal |
| 5c2fac3d-3226-4d14-8eec-52a10d0411ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b45fc4c8-9e83-47d9-b3cb-cb02ec3ee769 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b45fc4c8-9e83-47d9-b3cb-cb02ec3ee769 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b45fc4c8-9e83-47d9-b3cb-cb02ec3ee769 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4753b54-6929-4f37-89c1-959ef9cb182d | 3/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| e4753b54-6929-4f37-89c1-959ef9cb182d | 3/10/2023 | IGNIS | 45.86485008 | Customer Withdrawal |
| e4753b54-6929-4f37-89c1-959ef9cb182d | 3/10/2023 | NXT | 91.72970016 | Customer Withdrawal |
| e4753b54-6929-4f37-89c1-959ef9cb182d | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 10966fe6-4782-4438-adc8-e58419cfc995 | 3/10/2023 | NXT | 77.00000000 | Customer Withdrawal |
| 10966fe6-4782-4438-adc8-e58419cfc995 | 2/9/2023 | XLM | 2.94295854 | Customer Withdrawal |
| 10966fe6-4782-4438-adc8-e58419cfc995 | 3/10/2023 | BCHA | 0.00377302 | Customer Withdrawal |
| 10966fe6-4782-4438-adc8-e58419cfc995 | 2/10/2023 | DGB | 380.61991020 | Customer Withdrawal |
| 10966fe6-4782-4438-adc8-e58419cfc995 | 3/10/2023 | XVG | 154.03734610 | Customer Withdrawal |
| 10966fe6-4782-4438-adc8-e58419cfc995 | 3/10/2023 | QWARK | 80.00000000 | Customer Withdrawal |
| 10966fe6-4782-4438-adc8-e58419cfc995 | 2/10/2023 | BCH | 0.00377302 | Customer Withdrawal |
| 10966fe6-4782-4438-adc8-e58419cfc995 | 2/10/2023 | XVG | 85.96265394 | Customer Withdrawal |
| 8d8e89aa-e679-4884-a004-6b79b791a8a1 | 3/10/2023 | BCH | 0.00020921 | Customer Withdrawal |
| 8d8e89aa-e679-4884-a004-6b79b791a8a1 | 3/10/2023 | BCHA | 0.00020921 | Customer Withdrawal |
| 3d209b4e-a304-4312-812a-301e33392b1d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 3d209b4e-a304-4312-812a-301e33392b1d | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 3d209b4e-a304-4312-812a-301e33392b1d | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 1897267b-1f77-472c-9dd4-b78ec23deb92 | 3/10/2023 | BTC | 0.00009605 | Customer Withdrawal |
| 1897267b-1f77-472c-9dd4-b78ec23deb92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 88eb9e84-672c-4580-850d-7e4db632cb3c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 88eb9e84-672c-4580-850d-7e4db632cb3c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 88eb9e84-672c-4580-850d-7e4db632cb3c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2bfb4eeb-7343-41a1-a4b4-580edb31f733 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bfb4eeb-7343-41a1-a4b4-580edb31f733 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bfb4eeb-7343-41a1-a4b4-580edb31f733 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edf4af82-5741-4eeb-a910-497759843bb8 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| edf4af82-5741-4eeb-a910-497759843bb8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| edf4af82-5741-4eeb-a910-497759843bb8 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6a391f68-1264-495b-88a6-12a7cd0174b8 | 3/10/2023 | UBQ | 1.01442610 | Customer Withdrawal |
| 6a391f68-1264-495b-88a6-12a7cd0174b8 | 2/10/2023 | BCH | 0.03854619 | Customer Withdrawal |
| 6a391f68-1264-495b-88a6-12a7cd0174b8 | 3/10/2023 | WAVES | 0.42871911 | Customer Withdrawal |
| 6a391f68-1264-495b-88a6-12a7cd0174b8 | 3/10/2023 | BTS | 6.37311558 | Customer Withdrawal |
| 6a391f68-1264-495b-88a6-12a7cd0174b8 | 3/10/2023 | PINK | 320.39951610 | Customer Withdrawal |
| 6a391f68-1264-495b-88a6-12a7cd0174b8 | 3/10/2023 | BITB | 507.30000000 | Customer Withdrawal |
| 6a391f68-1264-495b-88a6-12a7cd0174b8 | 3/10/2023 | BCHA | 0.07355865 | Customer Withdrawal |
| 6a391f68-1264-495b-88a6-12a7cd0174b8 | 2/10/2023 | WAVES | 0.01295999 | Customer Withdrawal |
| 6a391f68-1264-495b-88a6-12a7cd0174b8 | 3/10/2023 | RDD | 1,044.44117600 | Customer Withdrawal |
| 7731831f-8205-42fb-b698-07c7fa2c444e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7731831f-8205-42fb-b698-07c7fa2c444e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7731831f-8205-42fb-b698-07c7fa2c444e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 42f963f2-fa4d-4f13-8a59-238349bf43e4 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 42f963f2-fa4d-4f13-8a59-238349bf43e4 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 42f963f2-fa4d-4f13-8a59-238349bf43e4 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 8ff5604a-f4c5-4c4f-be6c-fab21eb7ee1b | 3/10/2023 | BCH | 0.00000151 | Customer Withdrawal |
| 8ff5604a-f4c5-4c4f-be6c-fab21eb7ee1b | 3/10/2023 | BCHA | 0.00000151 | Customer Withdrawal |
| d464ce90-a6fc-46c2-9046-b2562753f30a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d464ce90-a6fc-46c2-9046-b2562753f30a | 3/10/2023 | BTC | 0.00004127 | Customer Withdrawal |
| d464ce90-a6fc-46c2-9046-b2562753f30a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d464ce90-a6fc-46c2-9046-b2562753f30a | 3/10/2023 | ADA | 13.10051762 | Customer Withdrawal |
| b29c8ff7-8594-469f-87da-4a1d01a1c067 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b29c8ff7-8594-469f-87da-4a1d01a1c067 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| b29c8ff7-8594-469f-87da-4a1d01a1c067 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c58c6154-862a-4b34-8733-5393db09c325 | 2/10/2023 | ETHW | 0.00194456 | Customer Withdrawal |
| b3c31d16-0d75-4b2c-b72d-15bdd83f3b6f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b3c31d16-0d75-4b2c-b72d-15bdd83f3b6f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b3c31d16-0d75-4b2c-b72d-15bdd83f3b6f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3bdd68bc-bb28-4777-a324-526b022a8812 | 3/10/2023 | BCH | 0.00000107 | Customer Withdrawal |
| 3bdd68bc-bb28-4777-a324-526b022a8812 | 3/10/2023 | BTC | 0.00000107 | Customer Withdrawal |
| 3bdd68bc-bb28-4777-a324-526b022a8812 | 3/10/2023 | BCHA | 0.00000107 | Customer Withdrawal |
| 7770b04e-1c7a-4ea1-96b1-31a2c49e087d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7770b04e-1c7a-4ea1-96b1-31a2c49e087d | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 7770b04e-1c7a-4ea1-96b1-31a2c49e087d | 3/10/2023 | USDT | 0.69959978 | Customer Withdrawal |
| c7610ebf-64a5-4e04-9c36-10fb3e8717da | 2/10/2023 | BTC | 0.00017180 | Customer Withdrawal |
| c7610ebf-64a5-4e04-9c36-10fb3e8717da | 2/10/2023 | RISE | 0.01730320 | Customer Withdrawal |
| 55b0c58a-03ee-4c4a-bdb6-c14de1a95f0d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 55b0c58a-03ee-4c4a-bdb6-c14de1a95f0d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 55b0c58a-03ee-4c4a-bdb6-c14de1a95f0d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 451be416-3c97-43d7-bf42-fe5cfe372475 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 451be416-3c97-43d7-bf42-fe5cfe372475 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 451be416-3c97-43d7-bf42-fe5cfe372475 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05ca9670-8cc9-48e3-8ee2-2bb81f1bc20d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 05ca9670-8cc9-48e3-8ee2-2bb81f1bc20d | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 05ca9670-8cc9-48e3-8ee2-2bb81f1bc20d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d534dd20-f3ef-49ad-a828-5639affa62ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d534dd20-f3ef-49ad-a828-5639affa62ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d534dd20-f3ef-49ad-a828-5639affa62ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30dd262a-1159-45f0-8556-fbb2cb732212 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30dd262a-1159-45f0-8556-fbb2cb732212 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30dd262a-1159-45f0-8556-fbb2cb732212 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e7a2384-bdeb-4ec7-8e20-65fa291bade2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e7a2384-bdeb-4ec7-8e20-65fa291ade2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e7a2384-bdeb-4ec7-8e20-65fa291ade2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd609a06-e8e9-47a2-adf0-7976454806fa | 2/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| dd609a06-e8e9-47a2-adf0-7976454806fa | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| dd609a06-e8e9-47a2-adf0-7976454806fa | 3/10/2023 | SNT | 208.25593860 | Customer Withdrawal |
| 1ef4c49c-22aa-49a9-862a-381ce255322a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1ef4c49c-22aa-49a9-862a-381ce255322a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1ef4c49c-22aa-49a9-862a-381ce255322a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c17ef4de-61c1-43c7-8a35-de1369d38ef5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c17ef4de-61c1-43c7-8a35-de1369d38ef5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c17ef4de-61c1-43c7-8a35-de1369d38ef5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1640557e-9fe2-4c04-8cd6-af2caf5ec31e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1640557e-9fe2-4c04-8cd6-af2caf5ec31e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1640557e-9fe2-4c04-8cd6-af2caf5ec31e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1246655-cd04-4dea-a1e2-6a7bbdf1209b | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 1246655-cd04-4dea-a1e2-6a7bbdf1209b | 4/10/2023 | MANA | 0.53571487 | Customer Withdrawal |
| 1246655-cd04-4dea-a1e2-6a7bbdf1209b | 4/10/2023 | ETC | 0.23269070 | Customer Withdrawal |
| 1246655-cd04-4dea-a1e2-6a7bbdf1209b | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| bb599834-2f01-4dd1-a7ec-852b98a13c16 | 2/10/2023 | NAV | 98.43862107 | Customer Withdrawal |
| bb599834-2f01-4dd1-a7ec-852b98a13c16 | 3/10/2023 | NAV | 103.73443980 | Customer Withdrawal |
| bb599834-2f01-4dd1-a7ec-852b98a13c16 | 4/10/2023 | NAV | 93.77979984 | Customer Withdrawal |
| fe12da1b-90aa-49b9-9ccf-15b42f5f6038 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe12da1b-90aa-49b9-9ccf-15b42f5f6038 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe12da1b-90aa-49b9-9ccf-15b42f5f6038 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f7384c-1890-4bea-b8ba-1de2b8db950f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f7384c-1890-4bea-b8ba-1de2b8db950f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5d34eef-b2c4-4c02-b760-b585c13d4554 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5d34eef-b2c4-4c02-b760-b585c13d4554 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5d34eef-b2c4-4c02-b760-b585c13d4554 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2f7229d-6d21-48de-8917-ad7c78a37eed | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d2f7229d-6d21-48de-8917-ad7c78a37eed | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d2f7229d-6d21-48de-8917-ad7c78a37eed | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 67b655a4-e6fb-45cb-8c40-e11186407c3c | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 67b655a4-e6fb-45cb-8c40-e11186407c3c | 4/10/2023 | VTC | 6.68355815 | Customer Withdrawal |
| 67b655a4-e6fb-45cb-8c40-e11186407c3c | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 67b655a4-e6fb-45cb-8c40-e11186407c3c | 2/10/2023 | NMR | 0.21717605 | Customer Withdrawal |
| 8f36e974-3ad1-431f-a1ea-9c419e7a0427 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 8f36e974-3ad1-431f-a1ea-9c419e7a0427 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 8f36e974-3ad1-431f-a1ea-9c419e7a0427 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| d933fcf2-f423-44e7-b3c1-d46699c0aded | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d933fcf2-f423-44e7-b3c1-d46699c0aded | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d933fcf2-f423-44e7-b3c1-d46699c0aded | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91b35d68-18d9-4b49-8aaf-5cfad7a12d79 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 91b35d68-18d9-4b49-8aaf-5cfad7a12d79 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 91b35d68-18d9-4b49-8aaf-5cfad7a12d79 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 30fb6840-b30a-4379-bf74-ea63bedbcbf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30fb6840-b30a-4379-bf74-ea63bedbcbf8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30fb6840-b30a-4379-bf74-ea63bedbcbf8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c261f2da-ab40-4544-960d-c4ba77ba4426 | 2/9/2023 | USDT | 0.71680041 | Customer Withdrawal |
| c261f2da-ab40-4544-960d-c4ba77ba4426 | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| c261f2da-ab40-4544-960d-c4ba77ba4426 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c261f2da-ab40-4544-960d-c4ba77ba4426 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c261f2da-ab40-4544-960d-c4ba77ba4426 | 3/10/2023 | XRP | 10.83598402 | Customer Withdrawal |
| 5dbd58b4-1962-4dcb-9770-5683abdfc3b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dbd58b4-1962-4dcb-9770-5683abdfc3b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dbd58b4-1962-4dcb-9770-5683abdfc3b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d69e1104-3f1a-4685-bad3-f873157e282 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d69e1104-3f1a-4685-bad3-f873157e282 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d69e1104-3f1a-4685-bad3-f873157e282 | 4/10/2023 | TRST | 9.17510897 | Customer Withdrawal |
| d69e1104-3f1a-4685-bad3-f873157e282 | 4/10/2023 | BTC | 0.00017349 | Customer Withdrawal |
| d94d90d3-cd62-440e-ba4c-37796bab05a2 | 2/9/2023 | CBC | 27.70142034 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d94d90d3-cd62-440e-ba4c-37796bab05a2 | 2/9/2023 | ETHW | 0.00050027 | Customer Withdrawal |
| d94d90d3-cd62-440e-ba4c-37796bab05a2 | 2/10/2023 | DOGE | 49.41587087 | Customer Withdrawal |
| 70aeb615-c4f5-4c5a-a718-78a636cf2efc | 3/10/2023 | STRAX | 1.06435167 | Customer Withdrawal |
| 70aeb615-c4f5-4c5a-a718-78a636cf2efc | 3/10/2023 | ETHW | 0.00074871 | Customer Withdrawal |
| 70aeb615-c4f5-4c5a-a718-78a636cf2efc | 3/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| 188274c9-df91-4dfd-b247-bbba25bb3b91 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 188274c9-df91-4dfd-b247-bbba25bb3b91 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 188274c9-df91-4dfd-b247-bbba25bb3b91 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9436775-53d9-454e-a292-e96a66d91b2b | 2/10/2023 | BCH | 0.00000352 | Customer Withdrawal |
| 9436775-53d9-454e-a292-e96a66d91b2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9436775-53d9-454e-a292-e96a66d91b2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9436775-53d9-454e-a292-e96a66d91b2b | 4/10/2023 | BTC | 0.00006797 | Customer Withdrawal |
| 9436775-53d9-454e-a292-e96a66d91b2b | 4/10/2023 | BCHA | 0.00000352 | Customer Withdrawal |
| 5926443-9a28-4f78-918b-36e9e35b6943 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5926443-9a28-4f78-918b-36e9e35b6943 | 3/10/2023 | BTC | 0.00008928 | Customer Withdrawal |
| 456a1444-fc4b-4eb1-991f-0281b9e3d34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 456a1444-fc4b-4eb1-991f-0281b9e3d34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 456a1444-fc4b-4eb1-991f-0281b9e3d34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ef29833-9286-4535-83de-6007316f0e07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ef29833-9286-4535-83de-6007316f0e07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ef29833-9286-4535-83de-6007316f0e07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ccac836-c88c-44d8-9f48-434c3ebd04f7 | 2/10/2023 | MYST | 11.68241022 | Customer Withdrawal |
| 7ccac836-c88c-44d8-9f48-434c3ebd04f7 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 7ccac836-c88c-44d8-9f48-434c3ebd04f7 | 2/9/2023 | KMD | 7.43689168 | Customer Withdrawal |
| 7ccac836-c88c-44d8-9f48-434c3ebd04f7 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| c51ec020-91a9-4b0e-889c-6c1417ab05e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c51ec020-91a9-4b0e-889c-6c1417ab05e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c51ec020-91a9-4b0e-889c-6c1417ab05e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f0fd3b6-1827-4ede-9036-bf9a1a1b237 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3f0fd3b6-1827-4ede-9036-bf9a1a1b237 | 2/10/2023 | XLM | 0.00000092 | Customer Withdrawal |
| 3f0fd3b6-1827-4ede-9036-bf9a1a1b237 | 3/10/2023 | BCHA | 0.00000092 | Customer Withdrawal |
| 3f0fd3b6-1827-4ede-9036-bf9a1a1b237 | 3/10/2023 | XLM | 33.23279408 | Customer Withdrawal |
| cc964053-08ba-448b-a09c-40ebee130427 | 3/10/2023 | USDT | 0.00034828 | Customer Withdrawal |
| cc964053-08ba-448b-a09c-40ebee130427 | 3/10/2023 | BCHA | 0.00000118 | Customer Withdrawal |
| cc964053-08ba-448b-a09c-40ebee130427 | 3/10/2023 | BCH | 0.00000118 | Customer Withdrawal |
| d0d9dd48-1069-4e5b-8fc0-b9e3b00b989a | 3/10/2023 | BTC | 0.00021326 | Customer Withdrawal |
| c903a586-8c01-4922-8e3d-50f6060d3f91 | 3/10/2023 | USDT | 0.05716374 | Customer Withdrawal |
| c6b3f53b-e15d-4193-8a46-6d705da2e767 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c6b3f53b-e15d-4193-8a46-6d705da2e767 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c6b3f53b-e15d-4193-8a46-6d705da2e767 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a67c2a31-e69b-4251-a197-c9127cb800d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a67c2a31-e69b-4251-a197-c9127cb800d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a67c2a31-e69b-4251-a197-c9127cb800d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f9a283a-6716-464a-bc4c-f6d3b1962a8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f9a283a-6716-464a-bc4c-f6d3b1962a8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1f034f9-d2a2-4406-b754-c1e132bbe733 | 2/9/2023 | TRX | 0.10437693 | Customer Withdrawal |
| b1f034f9-d2a2-4406-b754-c1e132bbe733 | 2/10/2023 | MONA | 0.62145647 | Customer Withdrawal |
| b1f034f9-d2a2-4406-b754-c1e132bbe733 | 2/10/2023 | USDT | 0.00000116 | Customer Withdrawal |
| b1f034f9-d2a2-4406-b754-c1e132bbe733 | 2/10/2023 | USDT | 0.55754663 | Customer Withdrawal |
| 15a57098-a072-477c-b274-0b5ddbf087fb | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 15a57098-a072-477c-b274-0b5ddbf087fb | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 15a57098-a072-477c-b274-0b5ddbf087fb | 4/10/2023 | XLM | 37.91857493 | Customer Withdrawal |
| 7db2904b-ac58-4c98-b64b-69b4ab4a4c135 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7db2904b-ac58-4c98-b64b-69b4ab4a4c135 | 2/10/2023 | BCHA | 0.00000752 | Customer Withdrawal |
| 7db2904b-ac58-4c98-b64b-69b4ab4a4c135 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 7db2904b-ac58-4c98-b64b-69b4ab4a4c135 | 4/10/2023 | ETC | 0.14846050 | Customer Withdrawal |
| 33354c5-89ec-4910-a29e-1dcfb4ccb148 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 33354c5-89ec-4910-a29e-1dcfb4ccb148 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 33354c5-89ec-4910-a29e-1dcfb4ccb148 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe577412-6a48-4843-96b4-d5d32c8ea91d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fe577412-6a48-4843-96b4-d5d32c8ea91d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe577412-6a48-4843-96b4-d5d32c8ea91d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a3d232b-5c0e-4d81-b8a2-00caab6a896 | 3/10/2023 | IOP | 2.51628221 | Customer Withdrawal |
| 8a3d232b-5c0e-4d81-b8a2-00caab6a896 | 3/10/2023 | XRP | 220.26431720 | Customer Withdrawal |
| 9c7be51b-6a03-4975-88c0-df0cbc0a1a63 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9c7be51b-6a03-4975-88c0-df0cbc0a1a63 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9c7be51b-6a03-4975-88c0-df0cbc0a1a63 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 50c05532-c299-4534-90a0-250cd2a11b34 | 3/10/2023 | OMG | 0.00295482 | Customer Withdrawal |
| 50c05532-c299-4534-90a0-250cd2a11b34 | 3/10/2023 | USDT | 0.00000013 | Customer Withdrawal |
| 88692b09-41d5-473f-b3e8-118408e2aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88692b09-41d5-473f-b3e8-118408e2aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88692b09-41d5-473f-b3e8-118408e2aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f73c8ed0-354c-4a32-9bc1-2c2c8817fc58 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f73c8ed0-354c-4a32-9bc1-2c2c8817fc58 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f73c8ed0-354c-4a32-9bc1-2c2c8817fc58 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f72eab34-8413-4b29-8b7a-c297acf91b65 | 3/10/2023 | USDT | 0.50111864 | Customer Withdrawal |
| f72eab34-8413-4b29-8b7a-c297acf91b65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f72eab34-8413-4b29-8b7a-c297acf91b65 | 3/10/2023 | BTC | 0.00020791 | Customer Withdrawal |
| f72eab34-8413-4b29-8b7a-c297acf91b65 | 2/10/2023 | USDT | 4.99940006 | Customer Withdrawal |
| da717fb1-5976-4c84-a4bd-a7ee29811644 | 2/10/2023 | PRO | 10.41666667 | Customer Withdrawal |
| da717fb1-5976-4c84-a4bd-a7ee29811644 | 3/10/2023 | PRO | 11.61440186 | Customer Withdrawal |
| da717fb1-5976-4c84-a4bd-a7ee29811644 | 4/10/2023 | PRO | 14.38092373 | Customer Withdrawal |
| d049840-c767-408-811a-c192257df552 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d049840-c767-408-811a-c192257df552 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d049840-c767-408-811a-c192257df552 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b21ec427-5fcb-4dfe-859e-d1287fb8f8c | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b21ec427-5fcb-4dfe-859e-d1287fb8f8c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b21ec427-5fcb-4dfe-859e-d1287fb8f8c | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 25e10163-c81f-4fbf-a057-c9e813def27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c240b1bc-9c80-4743-a8aa-b75833fca38 | 3/10/2023 | BCH | 1.16100001 | Customer Withdrawal |
| c240b1bc-9c80-4743-a8aa-b75833fca38 | 3/10/2023 | BCH | 0.02040001 | Customer Withdrawal |
| c240b1bc-9c80-4743-a8aa-b75833fca38 | 3/10/2023 | BCH | 0.08880488 | Customer Withdrawal |
| 25e08eef-f73f-4548b-89b0-7b3cce2ad244 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25e08eef-f73f-4548b-89b0-7b3cce2ad244 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25e08eef-f73f-4548b-89b0-7b3cce2ad244 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e258771-435b-4a85-6a616a72fa2c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e258771-435b-4a85-6a616a72fa2c | 3/10/2023 | BCHA | 0.00000255 | Customer Withdrawal |
| 1e258771-435b-4a85-6a616a72fa2c | 3/10/2023 | BCH | 0.00000255 | Customer Withdrawal |
| 1e258771-435b-4a85-6a616a72fa2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e258771-435b-4a85-6a616a72fa2c | 3/10/2023 | BCH | 0.00000255 | Customer Withdrawal |
| c5952970-b8fd-4a02-9281-0e3799d0966 | 3/10/2023 | IGNIS | 7.63209572 | Customer Withdrawal |
| c5952970-b8fd-4a02-9281-0e3799d0966 | 2/10/2023 | POT | 5.64444965 | Customer Withdrawal |
| c5952970-b8fd-4a02-9281-0e3799d0966 | 4/10/2023 | NXT | 28.89551900 | Customer Withdrawal |
| 38a706f7-4010-458a-9f4d-6d62a52c01db | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 38a706f7-4010-458a-9f4d-6d62a52c01db | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 38a706f7-4010-458a-9f4d-6d62a52c01db | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| e3491762-c8de-4526-98e0-2b5fa4d21e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3491762-c8de-4526-98e0-2b5fa4d21e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9700bd2-2d21-42be-91b6-9b0d90291de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9700bd2-2d21-42be-91b6-9b0d90291de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9700bd2-2d21-42be-91b6-9b0d90291de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cab9bec-8fac7-aab-aa4f-386e4871d551 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 7cab9bec-8fac7-aab-aa4f-386e4871d551 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7cab9bec-8fac7-aab-aa4f-386e4871d551 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 1831cd53-8381-4f58-bb12-e30340356eff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1831cd53-8381-4f58-bb12-e30340356eff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1831cd53-8381-4f58-bb12-e30340356eff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9535b326-8384-4d11-9a59-819d90022f7a | 2/9/2023 | BTC | 0.00000539 | Customer Withdrawal |
| 9535b326-8388-4d11-9a59-819d90022f7a | 3/10/2023 | BCHA | 0.00000070 | Customer Withdrawal |
| 9535b326-8388-4d11-9a59-819d90022f7a | 3/10/2023 | BCH | 0.00000070 | Customer Withdrawal |
| 9535b326-8388-4d11-9a59-819d90022f7a | 3/10/2023 | XLM | 20.95925275 | Customer Withdrawal |
| 291d4ca7-e064-4a38-91e4-92649250e628 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 291d4ca7-e064-4a38-91e4-92649250e628 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 291d4ca7-e064-4a38-91e4-92649250e628 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e60f7e8-8cd5-4f0e-aeed-8bb8e319780b | 2/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 4e60f7e8-8cd5-4f0e-aeed-8bb8e319780b | 3/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 4e60f7e8-8cd5-4f0e-aeed-8bb8e319780b | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| fa8f5d5b-d0c1-498e-93b9-56cb648952c9 | 2/10/2023 | MONA | 1.17111053 | Customer Withdrawal |
| fa8f5d5b-d0c1-498e-93b9-56cb648952c9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa8f5d5b-d0c1-498e-93b9-56cb648952c9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aad2d283-e0ec-49 f-b547-206b7fa4e260 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| aad2d283-e0ec-49ff-b547-206b7fa4e260 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aad2d283-e0ec-49ff-b547-206b7fa4e260 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4831c8a4-856c-498-aae0-095e8be6dae | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4831c8a4-856c-498-aae0-095e8be6dae | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4831c8a4-856c-498-aae0-095e8be6dae | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 04ec9c5b-430a-427c-b39b-e2b1e5b0a17d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04ec9c5b-430a-427c-b39b-e2b1e5b0a17d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04ec9c5b-430a-427c-b39b-e2b1e5b0a17d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04a90cc5-b6f1-4e0b-9964-3aef300f7ea | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 04a90cc5-b6f1-4e0b-9964-3aef300f7ea | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 04a90cc5-b6f1-4e0b-9964-3aef300f7ea | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 729ee8e5-7212-42a4-a9e0-7d1ce4bec4c7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 729ee8e5-7212-42a4-a9e0-7d1ce4bec4c7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 729ee8e5-7212-42a4-a9e0-7d1ce4bec4c7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9feb9d11-f742-472b-a86e-2b0acc9e9b58 | 3/10/2023 | USDT | 0.33141886 | Customer Withdrawal |
| 9feb9d11-f742-472b-a86e-2b0acc9e9b58 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9feb9d11-f742-472b-a86e-2b0acc9e9b58 | 4/10/2023 | ETH | 0.00252479 | Customer Withdrawal |
| 04b0cf95-c78f-4c48-b2cd-8c8a70bc72e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 04b0cf95-c78f-4c48-b2cd-8c8a70bc72e | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 04b0cf95-c78f-4c48-b2cd-8c8a70bc72e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 187d38c4-8f92-4b48-9bd2-cf1c1103ed6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 187d38c4-8f92-4b48-9bd2-cf1c1103ed6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 187d38c4-8f92-4b48-9bd2-cf1c1103ed6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5c148c9-08d1-4fa9-a469-3a1f375ae72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c148c9-08d1-4fa9-a469-3a1f375ae72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c148c9-08d1-4fa9-a469-3a1f375ae72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12538bf-cbc7-4c48-b28d-99c7fa96a76 | 3/10/2023 | USDT | 0.00113236 | Customer Withdrawal |
| 12538bf-cbc7-4c48-b28d-99c7fa96a76 | 3/10/2023 | USDT | 0.34500147 | Customer Withdrawal |
| 12538bf-cbc7-4c48-b28d-99c7fa96a76 | 3/10/2023 | BTC | 0.00021326 | Customer Withdrawal |
| 8382012f-c1e-4d4b-8c28-e962e219a1c | 3/10/2023 | RDD | 378.41732600 | Customer Withdrawal |
| 8382012f-c1e-4d4b-8c28-e962e219a1c | 2/10/2023 | RDD | 386.32000550 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db382012-0fa1-49db-ba28-e962e219a385 | 2/9/2023 | XEM | 5.16164355 | Customer Withdrawal |
| db382012-0fa1-49db-ba28-e962e219a385 | 2/10/2023 | XVG | 27.25420330 | Customer Withdrawal |
| a2f0b030-dca5-48f6-a7b9-41ad5da9712a | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| a2f0b030-dca5-48f6-a7b9-41ad5da9712a | 2/9/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| a2f0b030-dca5-48f6-a7b9-41ad5da9712a | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| b771395-942b-4849-9c52-ffb4701bf7b2 | 3/10/2023 | ETC | 0.10506614 | Customer Withdrawal |
| b771395-942b-4849-9c52-ffb4701bf7b2 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 327e6ff6-cd9b-4ca0-bdd5-c626bbecb89d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 327e6ff6-cd9b-4ca0-bdd5-c626bbecb89d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 327e6ff6-cd9b-4ca0-bdd5-c626bbecb89d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd85f850-7c05-49f1-a294-14c404334614 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd85f850-7c05-49f1-a294-14c404334614 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd85f850-7c05-49f1-a294-14c404334614 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66bc1cbe-9ec8-4efb-816d-16beeff99040 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66bc1cbe-9ec8-4efb-816d-16beeff99040 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 66bc1cbe-9ec8-4efb-816d-16beeff99040 | 3/10/2023 | BTC | 0.00017486 | Customer Withdrawal |
| 66bc1cbe-9ec8-4efb-816d-16beeff99040 | 3/10/2023 | ETH | 0.00080271 | Customer Withdrawal |
| 0daad8f7-4611-46b5-9e53-cad0fa8732c8 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 0daad8f7-4611-46b5-9e53-cad0fa8732c8 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 0daad8f7-4611-46b5-9e53-cad0fa8732c8 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 626e50e3-5f5a-413a-be77-bc1475a6163c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 626e50e3-5f5a-413a-be77-bc1475a6163c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 626e50e3-5f5a-413a-be77-bc1475a6163c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ecda4ce-1bf8-4dd4-9499-6819bc24012d | 2/10/2023 | AEON | 0.78680757 | Customer Withdrawal |
| 6ecda4ce-1bf8-4dd4-9499-6819bc24012d | 3/10/2023 | XRP | 10.05399735 | Customer Withdrawal |
| 4f906269-64ed-4292-aaef-2481c7559320 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4f906269-64ed-4292-aaef-2481c7559320 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4f906269-64ed-4292-aaef-2481c7559320 | 2/9/2023 | ETH | 0.00326888 | Customer Withdrawal |
| cb1790bc-ced4-422a-9f18-8d1d3498f144 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb1790bc-ced4-422a-9f18-8d1d3498f144 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb1790bc-ced4-422a-9f18-8d1d3498f144 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b4d3983-83cc-4786-8e34-84ddcbb108b16 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4b4d3983-83cc-4786-8e34-84ddcbb108b16 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4b4d3983-83cc-4786-8e34-84ddcbb108b16 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b94f405f-e0f2-4744-bc65-a48b4d4f61e6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b94f405f-e0f2-4744-bc65-a48b4848f1a6 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| b94f405f-e0f2-4744-bc65-a48b4848f1a6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 157f3f394-b654-4d60-a301-96f11f7f6b5f | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 157f3f394-b654-4d60-a301-96f11f7f6b5f | 2/10/2023 | CVC | 39.86566458 | Customer Withdrawal |
| 157f3f394-b654-4d60-a301-96f11f7f6b5f | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 132efe59-630e-4d6b-a797-c2689b7d3208 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 132efe59-630e-4d6b-a797-c2689b7d3208 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 132efe59-630e-4d6b-a797-c2689b7d3208 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 784e8d7d-c2f5-4e9f-83a8-a52d1e18f398 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 784e8d7d-c2f5-4e9f-83a8-a52d1e18f398 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 784e8d7d-c2f5-4e9f-83a8-a52d1e18f398 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22b91d3a-d11-4b35-9d7d-0c0db7c45e14 | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |
| 22b91d3a-d11-4b35-9d7d-0c0db7c45e14 | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| 22b91d3a-d11-4b35-9d7d-0c0db7c45e14 | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| bbeb0905-2a38-4598-82f5-6950b05c3f64 | 2/10/2023 | XLM | 34.71960853 | Customer Withdrawal |
| ef526986-3357-4257-851c-3b3e48b53f38 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef526986-3357-4257-851c-3b3e48b53f38 | 3/10/2023 | BTC | 0.00030315 | Customer Withdrawal |
| ef526986-3357-4257-851c-3b3e48b53f38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef526986-3357-4257-851c-3b3e48b53f38 | 4/10/2023 | XRP | 8.06483234 | Customer Withdrawal |
| cce29cc1-976b4-aec5-acb53-7a3d9376f6f6d | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| cce29cc1-976b4-aec5-acb53-7a3d9376f6f6d | 4/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| cce29cc1-976b4-aec5-acb53-7a3d9376f6f6d | 2/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 282e1103-9764-435-878b-d3ec0102f172 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 282e1103-9764-4f35-878b-d3ec0102f172 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 282e1103-9764-4f35-878b-d3ec0102f172 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 04fe1e65-6aec-48f1-8eea-83f98441a678 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 04fe1e65-6aec-48f1-8eea-83f98441a678 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04fe1e65-6aec-48f1-8eea-83f98441a678 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4057717-347a-4e51-9c64-842761ce1abc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f4057717-347a-4e51-9c64-842761ce1abc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f4057717-347a-4e51-9c64-842761ce1abc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6c277ee6-4c71-4d6c-bd2d-3e2c5cf064e7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6c277ee6-4c71-4d6c-bd2d-3e2c5cf064e7 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 6c277ee6-4c71-4d6c-bd2d-3e2c5cf064e7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d1ddec8e-2313-4824-93dd-9fa682f06ba5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d1ddec8e-2313-4824-93dd-9fa682f06ba5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d1ddec8e-2313-4824-93dd-9fa682f06ba5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cd29a152-d55a-4dad-b150-8f52d2fd9191 | 4/10/2023 | USDT | 5.16551684 | Customer Withdrawal |
| cd29a152-d55a-4dad-b150-8f52d2fd9191 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cd29a152-d55a-4dad-b150-8f52d2fd9191 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 28a2d50b-1fd1-4e8e-a1cc-720909cf0a7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28a2d50b-1fd1-4e8e-a1cc-720909cf0a7d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28a2d50b-1fd1-4e8e-a1cc-720909cf0a7d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59640632-4780-47b3-baac-0ef4304b9e7e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 59640632-4780-47b3-baac-0ef4304b9e7e | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 59640632-4780-47b3-baac-0ef4304b9e7e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e94a5c56-9970-447e-8489-333d1354bbb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e94a5c56-9970-447e-8489-333d1354bbb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e94a5c56-9970-447e-8489-333d1354bbb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ba6e3a1-cb29-42ec-8c72-22d6772b05b8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4ba6e3a1-cb29-42ec-8c72-22d6772b05b8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4ba6e3a1-cb29-42ec-8c72-22d6772b05b8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 98f8e974-d40c-47a9-9012-d2320127ea48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98f8e974-d40c-47a9-9012-d2320127ea48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98f8e974-d40c-47a9-9012-d2320127ea48 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18b87d60-6f36-4b94-9360-ff4491b03809 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 18b87d60-6f36-4b94-9360-ff4491b03809 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 18b87d60-6f36-4b94-9360-ff4491b03809 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 7e152ec9-98cb-44b9-bce8-1176d582192 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7e152ec9-98cb-44b9-bce8-1176d582192 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7e152ec9-98cb-44b9-bce8-1176d582192 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| ac40c2f2-bdef-4339-885d-ad7750c1fb4b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ac40c2f2-bdef-4339-885d-ad7750c1fb4b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ac40c2f2-bdef-4339-885d-ad7750c1fb4b | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 83c47215-360b-49c7-bcda-78423a47dbfa | 3/10/2023 | XVG | 1,823.45653600 | Customer Withdrawal |
| 83c47215-360b-49c7-bcda-78423a47dbfa | 4/10/2023 | XVG | 1,472.86417100 | Customer Withdrawal |
| 83c47215-360b-49c7-bcda-78423a47dbfa | 2/10/2023 | XVG | 1,941.53587500 | Customer Withdrawal |
| 307d464a-30b4-4f1d-a890-d8c032c06d92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 307d464a-30b4-4f1d-a890-d8c032c06d92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 307d464a-30b4-4f1d-a890-d8c032c06d92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 307f5da-3bc6-4ae7-88bf-3c322f12d07a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 307f5da-3bc6-4ae7-88bf-3c322f12d07a | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| d0691fa4-4859-4aa7-84e5-96ce2a2a2f7fee | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d0691fa4-4859-4aa7-84e5-96ce2a2a2f7fee | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d0691fa4-4859-4aa7-84e5-96ce2a2a2f7fee | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d046187c-c651-4816-bb42-bff9b644b136 | 4/10/2023 | AUR | 158.16461710 | Customer Withdrawal |
| d046187c-c651-4816-bb42-bff9b644b136 | 3/10/2023 | AUR | 167.22408030 | Customer Withdrawal |
| d046187c-c651-4816-bb42-bff9b644b136 | 2/10/2023 | AUR | 158.16461710 | Customer Withdrawal |
| d80437ed-b77e-411c-a60c-70389b2cceaa | 4/10/2023 | BCH | 0.00000336 | Customer Withdrawal |
| d80437ed-b77e-411c-a60c-70389b2cceaa | 2/10/2023 | USDT | 0.02420612 | Customer Withdrawal |
| d80437ed-b77e-411c-a60c-70389b2cceaa | 3/10/2023 | BCHA | 0.00000336 | Customer Withdrawal |
| 6e1ed689-f284-4c7c-80f1-1e408670e0f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e1ed689-f284-4c7c-80f1-1e408670e0f8 | 4/10/2023 | XRP | 5.78888287 | Customer Withdrawal |
| 6e1ed689-f284-4c7c-80f1-1e408670e0f8 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6e1ed689-f284-4c7c-80f1-1e408670e0f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3c48b89-6995-4aa4-874c-503c33bc44e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b3c48b89-6995-4aa4-874c-503c33bc44e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3c48b89-6995-4aa4-874c-503c33bc44e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8e154bf-aa06-472b-85c8-0e0709a2d474 | 2/10/2023 | BCH | 0.01224650 | Customer Withdrawal |
| e8e154bf-aa06-472b-85c8-0e0709a2d474 | 2/9/2023 | XLM | 38.50407324 | Customer Withdrawal |
| e8e154bf-aa06-472b-85c8-0e0709a2d474 | 3/10/2023 | FIRO | 2.06887032 | Customer Withdrawal |
| e8e154bf-aa06-472b-85c8-0e0709a2d474 | 4/10/2023 | BCH | 0.00492721 | Customer Withdrawal |
| e8e154bf-aa06-472b-85c8-0e0709a2d474 | 4/10/2023 | FIRO | 1.91762812 | Customer Withdrawal |
| 4477ca5a-550e-4616-8481-8df2a5e9350 | 4/10/2023 | BCHA | 0.00025964 | Customer Withdrawal |
| 4477ca5a-550e-4616-8481-8df2a5e9350 | 2/10/2023 | XLM | 5.58763698 | Customer Withdrawal |
| 4477ca5a-550e-4616-8481-8df2a5e9350 | 3/10/2023 | BTC | 0.00000306 | Customer Withdrawal |
| 4477ca5a-550e-4616-8481-8df2a5e9350 | 2/10/2023 | BCH | 0.00025964 | Customer Withdrawal |
| 4477ca5a-550e-4616-8481-8df2a5e9350 | 2/9/2023 | BTC | 0.00000306 | Customer Withdrawal |
| 624e3d8-dbcb0-4414-8ca48-95396f063719 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 624e3d8-dbcb0-4414-8ca48-95396f063719 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 624e3d8-dbcb0-4414-8ca48-95396f063719 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30c9f98b-43c4-4920-8090-cde34598810f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30c9f98b-43c4-4920-8090-cde34598810f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30c9f98b-43c4-4920-8090-cde34598810f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 844cc518-aac4-4827-84c5-55595feb189a | 3/10/2023 | USDT | 1.90466297 | Customer Withdrawal |
| 844cc518-aac4-4827-84c5-55595feb189a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 54a18677-7a19-4e4c-b270-43557952ac8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54a18677-7a19-4e4c-b270-43557952ac8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54a18677-7a19-4e4c-b270-43557952ac8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 404950f5-2181-44e6-8bcb-d770973dc039 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 404950f5-2181-44e6-8bcb-d770973dc039 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 404950f5-2181-44e6-8bcb-d770973dc039 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 099d7082-87bd-4521-82df-3eeb870b953a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 099d7082-87bd-4521-82df-3eeb870b953a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 099d7082-87bd-4521-82df-3eeb870b953a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d74de97a-90fb-4f8f-a8b3-55d40c1b85f5 | 4/10/2023 | USDT | 4.68847462 | Customer Withdrawal |
| d74de97a-90fb-4f8f-a8b3-55d40c1b85f5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2231be41-10c2-4a33-8cdf-87e495299a52 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2231be41-10c2-4a33-8cdf-87e495299a52 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2231be41-10c2-4a33-8cdf-87e495299a52 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 09413073-3853-44ea-aa8f-89bb24734dc1 | 2/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| b9418075-3853-4dbe-ed88b-89bb24734dc1 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| b9418075-3853-4dbe-aa8f-89bb24734dc1 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| a10679fe-eaf4-4f98-9a8a-6968b897194436 | 2/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| a10679fe-eaf4-4f98-9a8a-6968b897194436 | 3/10/2023 | SALT | 69.61017465 | Customer Withdrawal |
| 7d161756-e942-4ef7-a27c-47fb01ead8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d161756-e942-4ef7-a27c-47fb01ead8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d161756-e942-4ef7-a27c-47fb01ead8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| feae88d-a674-46b3-a973-e06216540a65 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| feae88d-a674-46b3-a973-e06216540a65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| feae88d-a674-46b3-a973-e06216540a65 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73570d53-daae-47be-8d73-abc2141e34dc | 2/10/2023 | XLM | 36.56469258 | Customer Withdrawal |
| 36e51aa0-3c38-44ee-8ae6-6636c3812474 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36e51aa0-3c38-44ee-8ae6-6636c3812474 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36e51aa0-3c38-44ee-8ae6-6636c3812474 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1abc6062-c35c-402f-b26c-6b7147863e33 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1abc6062-c35c-402f-b26c-6b7147863e33 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0a50d8a-3a06-4086-b556-713b2fec1e0a | 2/10/2023 | XLM | 14.56477058 | Customer Withdrawal |
| 4bfa244c-9669-4a2e-b1ea-c54ac65af45b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bfa244c-9669-4a2e-b1ea-c54ac65af45b | 3/9/2023 | BSV | 0.11984494 | Customer Withdrawal |
| 4bfa244c-9669-4a2e-b1ea-c54ac65af45b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef7fc877-dd09-44e3-8d17-44c50b30f0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef7fc877-dd09-44e3-8d17-44c50b30f0f | 3/10/2023 | BTC | 0.00013846 | Customer Withdrawal |
| 91c714e4-a62d-4c42-8e6e-588401852ed | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 0c8284aa-c0d7-4b76-901d-ca0d3963ce27 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0c8284aa-c0d7-4b76-901d-ca0d3963ce27 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c8284aa-c0d7-4b76-901d-ca0d3963ce27 | 3/10/2023 | USDT | 4.82077295 | Customer Withdrawal |
| 0c8284aa-c0d7-4b76-901d-ca0d3963ce27 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 98344b14-1b8b-4fb6-89fd-c9ba0903d4e6 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 98344b14-1b8b-4fb6-89fd-c9ba0903d4e6 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 98344b14-1b8b-4fb6-89fd-c9ba0903d4e6 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 18f03051-155c-4360-b77b-00dc96f447cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18f03051-155c-4360-b77b-00dc96f447cf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18f03051-155c-4360-b77b-00dc96f447cf | 2/10/2023 | USDT | 1.56849850 | Customer Withdrawal |
| 18f03051-155c-4360-b77b-00dc96f447cf | 3/10/2023 | XRP | 57.26690602 | Customer Withdrawal |
| 18f03051-155c-4360-b77b-00dc96f447cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18f03051-155c-4360-b77b-00dc96f447cf | 3/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 18f03051-155c-4360-b77b-00dc96f447cf | 4/10/2023 | ARDR | 41.83150059 | Customer Withdrawal |
| 18f03051-155c-4360-b77b-00dc96f447cf | 2/10/2023 | ETH | 0.00085756 | Customer Withdrawal |
| aa9aca07-b7ac-4c2a-a727-e9434aeef148 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 924ffd48-94b2-444e-acec-4f2c0f16987c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 924ffd48-94b2-444e-acec-4f2c0f16987c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 924ffd48-94b2-444e-acec-4f2c0f16987c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8695126-3410-4be9-bcb6-e30998c3c1de | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e8695126-3410-4be9-bcb6-e30998c3c1de | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e8695126-3410-4be9-bcb6-e30998c3c1de | 4/10/2023 | SC | 1,381.42826300 | Customer Withdrawal |
| ff2c047a-f2e1-4b83-b837-ca09948537fa | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| ff2c047a-f2e1-4b83-b837-ca09948537fa | 3/10/2023 | GLM | 4.07019658 | Customer Withdrawal |
| ff2c047a-f2e1-4b83-b837-ca09948537fa | 2/10/2023 | XRP | 10.04186515 | Customer Withdrawal |
| ff2c047a-f2e1-4b83-b837-ca09948537fa | 4/10/2023 | BTC | 0.72700049 | Customer Withdrawal |
| ff2c047a-f2e1-4b83-b837-ca09948537fa | 2/9/2023 | BCH | 0.00000000 | Customer Withdrawal |
| 1085d7b6-39c0-4f7a-a45d-3e079869fa2a | 3/10/2023 | BCH | 0.00165825 | Customer Withdrawal |
| 1085d7b6-39c0-4f7a-a45d-3e079869fa2a | 4/10/2023 | BCH | 0.00000000 | Customer Withdrawal |
| 1085d7b6-39c0-4f7a-a45d-3e079869fa2a | 3/10/2023 | BTC | 0.00165825 | Customer Withdrawal |
| 38a2f86a-c678-4ae0-a33b-92dfee04dac2 | 2/10/2023 | XLM | 36.56469258 | Customer Withdrawal |
| 38a2f86a-c678-4ae0-a33b-92dfee04dac2 | 3/10/2023 | XLM | 62.96240372 | Customer Withdrawal |
| 38a2f86a-c678-4ae0-a33b-92dfee04dac2 | 4/10/2023 | XLM | 53.91600750 | Customer Withdrawal |
| 9991ab1d-62af-4f38-ad98-c0f254866b0a | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9991ab1d-62af-4f38-ad98-c0f254866b0a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5afbcce-3c8e-4ae7-80ee-0da35c6e3ed8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5afbcce-3c8e-4ae7-80ee-0da35c6e3ed8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5afbcce-3c8e-4ae7-80ee-0da35c6e3ed8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1088f3a9-6e8a-48be-8f46-8d6caa4bebeb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1088f3a9-6e8a-48be-8f46-8d6caa4bebeb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1088f3a9-6e8a-48be-8f46-8d6caa4bebeb | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 8f68ba6c-4a3b-4f03-a777-0f2af94f8edd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f68ba6c-4a3b-4f03-a777-0f2af94f8edd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f68ba6c-4a3b-4f03-a777-0f2af94f8edd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23ba94f1-4dde-4acb-b836-39661c2d3417 | 2/10/2023 | NEO | 0.45289662 | Customer Withdrawal |
| 23ba94f1-4dde-4acb-b836-39661c2d3417 | 4/10/2023 | NEO | 0.45100480 | Customer Withdrawal |
| 23ba94f1-4dde-4acb-b836-39661c2d3417 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 33a04ec7-3745-4176-a1c4-f5eae0f9ba0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33a04ec7-3745-4176-a1c4-f5eae0f9ba0a | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 33a04ec7-3745-4176-a1c4-f5eae0f9ba0a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5e02bf4a-4aa2-4e80-b07c-59abbc64be13 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5e02bf4a-4aa2-4e80-b07c-59abbc64be13 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5e02bf4a-4aa2-4e80-b07c-59abbc64be13 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| abf46d1d-eb61-42ac-9526-b61d6e62d48b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abf46d1d-eb61-42ac-9526-b61d6e62d48b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abf46d1d-eb61-42ac-9526-b61d6e62d48b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fac288f7-a9db-4fdc-b97d-d517de4536a2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fac288f7-a9db-4fdc-b97d-d517de4536a2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fac288f7-a9db-4fdc-b97d-d517de4536a2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f700b77a-6359-458c-b4e1-1512a94f2210 | 3/10/2023 | USDT | 0.85607062 | Customer Withdrawal |
| f700b77a-6359-458c-b4e1-1512a94f2210 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f700b77a-6359-458c-b4e1-1512a94f2210 | 3/10/2023 | BCH | 0.00000011 | Customer Withdrawal |
| f700b77a-6359-458c-b4e1-1512a94f2210 | 3/10/2023 | BCHA | 0.00000011 | Customer Withdrawal |
| 65dedac7-f852-4dc0-8366-6d85a76ad9c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65dedac7-f852-4dc0-8366-6d85a76ad9c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65dedac7-f852-4dc0-8366-6d85a76ad9c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a22f944c-e417-49f9-a659-ed0b41426afa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a22f944c-e417-49f9-a659-ed0b41426afa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a22f944c-e417-49f9-a659-ed0b41426afa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d7cfc382-c6a2-465e-b78e-05dc19f6af7a | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| d7cfc382-c6a2-465e-b78e-05dc19f6af7a | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| d7cfc382-c6a2-465e-b78e-05dc19f6af7a | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| eddf625a-9103-4f59-824a-f0e085318836 | 2/10/2023 | BTC | 0.00007070 | Customer Withdrawal |
| eddf625a-9103-4f59-824a-f0e085318836 | 2/10/2023 | BCH | 0.00035920 | Customer Withdrawal |
| eddf625a-9103-4f59-824a-f0e085318836 | 2/10/2023 | BCHA | 0.00035920 | Customer Withdrawal |
| 238f6f7f-104a-45ec-9781-d4ebdab7a5bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 238f6f7f-104a-45ec-9781-d4ebdab7a5bb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 238f6f7f-104a-45ec-9781-d4ebdab7a5bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c7ea41d-05de-44b1-bb15-0f97fa577a95 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6c7ea41d-05de-44b1-bb15-0f97fa577a95 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6c7ea41d-05de-44b1-bb15-0f97fa577a95 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bfe10a5b-e296-46f1-ac47-62159fa492f6 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bfe10a5b-e296-46f1-ac47-62159fa492f6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bfe10a5b-e296-46f1-ac47-62159fa492f6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 04698a8e-b5ed-41e5-b4c8-63c7cc954b3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04698a8e-b5ed-41e5-b4c8-63c7cc954b3c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04698a8e-b5ed-41e5-b4c8-63c7cc954b3c | 4/10/2023 | BCH | 0.00000935 | Customer Withdrawal |
| 04698a8e-b5ed-41e5-b4c8-63c7cc954b3c | 4/10/2023 | BCHA | 0.00000935 | Customer Withdrawal |
| 04698a8e-b5ed-41e5-b4c8-63c7cc954b3c | 4/10/2023 | BTC | 0.00014129 | Customer Withdrawal |
| 943f7ec9-dfb7-4900-8b47-67cd0572ffd8 | 2/10/2023 | NEO | 0.06697181 | Customer Withdrawal |
| 943f7ec9-dfb7-4900-8b47-67cd0572ffd8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 943f7ec9-dfb7-4900-8b47-67cd0572ffd8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 943f7ec9-dfb7-4900-8b47-67cd0572ffd8 | 2/9/2023 | BTC | 0.00018915 | Customer Withdrawal |
| 943f7ec9-dfb7-4900-8b47-67cd0572ffd8 | 2/9/2023 | ETH | 0.00004223 | Customer Withdrawal |
| d9f861a1-315b-4cde-bbec-0382ebcb38fe | 3/10/2023 | BITB | 1.00000000 | Customer Withdrawal |
| 97a61908-3635-4355-a03e-56cae2247f7f | 2/10/2023 | DOGE | 26.94434438 | Customer Withdrawal |
| 641a8550-29e3-4e55-b3ca-5a77b4a7750e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 641a8550-29e3-4e55-b3ca-5a77b4a7750e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 641a8550-29e3-4e55-b3ca-5a77b4a7750e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f0e4aac5-7b3f-4910-9697-4d066be461e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0e4aac5-7b3f-4910-9697-4d066be461e2 | 3/10/2023 | BTC | 0.00015352 | Customer Withdrawal |
| f0e4aac5-7b3f-4910-9697-4d066be461e2 | 3/10/2023 | LTC | 0.01358720 | Customer Withdrawal |
| 49e9a153-b25a-4101-8710-5eaa62b9e383 | 3/10/2023 | DOPE | 2,631.57894700 | Customer Withdrawal |
| 49e9a153-b25a-4101-8710-5eaa62b9e383 | 2/10/2023 | DOPE | 2,631.57894700 | Customer Withdrawal |
| 49e9a153-b25a-4101-8710-5eaa62b9e383 | 4/10/2023 | DOPE | 2,631.57894700 | Customer Withdrawal |
| e7e4f4c5-597d-4fdb-9bc2-aea8db197093 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7e4f4c5-597d-4fdb-9bc2-aea8db197093 | 3/10/2023 | BTC | 0.00018742 | Customer Withdrawal |
| fd48027a-a1f4-433b-9f53-109a2e2f408b | 3/10/2023 | BTC | 0.00000065 | Customer Withdrawal |
| fd48027a-a1f4-433b-9f53-109a2e2f408b | 3/10/2023 | ETH | 0.00003579 | Customer Withdrawal |
| fd48027a-a1f4-433b-9f53-109a2e2f408b | 3/10/2023 | ETHW | 0.00003579 | Customer Withdrawal |
| a2438fe1-7544-41bc-8414-5555233223d1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a2438fe1-7544-41bc-8414-5555233223d1 | 3/10/2023 | DGB | 93.66197183 | Customer Withdrawal |
| a2438fe1-7544-41bc-8414-5555233223d1 | 3/10/2023 | SC | 208.35509140 | Customer Withdrawal |
| a2438fe1-7544-41bc-8414-5555233223d1 | 3/10/2023 | FLO | 33.54820628 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2438fe1-7544-41bc-8414-5555233223d1 | 3/10/2023 | ADA | 9.82661080 | Customer Withdrawal |
| babd7ca5-20b2-4418-9b64-ecc72f503afa | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| babd7ca5-20b2-4418-9b64-ecc72f503afa | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| babd7ca5-20b2-4418-9b64-ecc72f503afa | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9f563d91-a450-4f72-9069-94159a4492a4 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 9f563d91-a450-4f72-9069-94159a4492a4 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 9f563d91-a450-4f72-9069-94159a4492a4 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| dcc55ffd-ed3c-4851-94b3-8132b7bb3e59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcc55ffd-ed3c-4851-94b3-8132b7bb3e59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcc55ffd-ed3c-4851-94b3-8132b7bb3e59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b5778c4-1584-47bd-912e-8f5911d2b988 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6b5778c4-1584-47bd-912e-8f5911d2b988 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6b5778c4-1584-47bd-912e-8f5911d2b988 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 24754469-b68d-45a5-ac97-b5803e5af582 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 24754469-b68d-45a5-ac97-b5803e5af582 | 3/10/2023 | XVG | 86.53640146 | Customer Withdrawal |
| 4eaaa50c-5f37-4606-80d9-7550615f111c | 4/10/2023 | ZEC | 0.00500000 | Customer Withdrawal |
| 4eaaa50c-5f37-4606-80d9-7550615f111c | 4/10/2023 | DCR | 0.05338495 | Customer Withdrawal |
| 4eaaa50c-5f37-4606-80d9-7550615f111c | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 4eaaa50c-5f37-4606-80d9-7550615f111c | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| c50a791a-8bdf-46b8-b07d-206107fe9258 | 2/9/2023 | BCHA | 0.00043838 | Customer Withdrawal |
| c50a791a-8bdf-46b8-b07d-206107fe9258 | 2/10/2023 | BTC | 0.00014988 | Customer Withdrawal |
| c50a791a-8bdf-46b8-b07d-206107fe9258 | 2/10/2023 | BCH | 0.00043838 | Customer Withdrawal |
| 69fb3471-0faa-4563-ba17-cca96f9bb07c | 2/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| 69fb3471-0faa-4563-ba17-cca96f9bb07c | 4/10/2023 | SNGLS | 59.90650499 | Customer Withdrawal |
| 69fb3471-0faa-4563-ba17-cca96f9bb07c | 3/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| 1290097b-3317-45c0-855e-34c4a20ac026 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1290097b-3317-45c0-855e-34c4a20ac026 | 3/10/2023 | BCHA | 0.00000006 | Customer Withdrawal |
| 1290097b-3317-45c0-855e-34c4a20ac026 | 3/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| 1290097b-3317-45c0-855e-34c4a20ac026 | 3/10/2023 | XRP | 4.71996803 | Customer Withdrawal |
| 388aeae7-8de7-4def-93a1-08f93fd4734e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 388aeae7-8de7-4def-93a1-08f93fd4734e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 388aeae7-8de7-4def-93a1-08f93fd4734e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3b8898b4-1e01-4d77-ac8f-a2b2fed956f3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3b8898b4-1e01-4d77-ac8f-a2b2fed956f3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 159650bd-8580-462a-ba25-79e4ae0efac4 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 159650bd-8580-462a-ba25-79e4ae0efac4 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 159650bd-8580-462a-ba25-79e4ae0efac4 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 7e49c7d9-f0c2-40b9-a70f-322940679741 | 3/10/2023 | BTC | 0.00015012 | Customer Withdrawal |
| 7e49c7d9-f0c2-40b9-a70f-322940679741 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1229facc-32ea-42e2-a2ce-b0724b190f27 | 3/10/2023 | MUSIC | 257.31544220 | Customer Withdrawal |
| 1229facc-32ea-42e2-a2ce-b0724b190f27 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1229facc-32ea-42e2-a2ce-b0724b190f27 | 3/10/2023 | ETC | 0.16247850 | Customer Withdrawal |
| 1229facc-32ea-42e2-a2ce-b0724b190f27 | 3/10/2023 | UBQ | 6.70057354 | Customer Withdrawal |
| 13c72b40-b086-4bbd-b4b2-fa56246e2d86 | 2/10/2023 | BTC | 0.00014248 | Customer Withdrawal |
| 13c72b40-b086-4bbd-b4b2-fa56246e2d86 | 2/10/2023 | XMG | 4.04624284 | Customer Withdrawal |
| dc18c687-f3db-41e8-9010-087046ea0962 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dc18c687-f3db-41e8-9010-087046ea0962 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dc18c687-f3db-41e8-9010-087046ea0962 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7f73b76d-819a-4274-b218-a84b6624dc59 | 3/10/2023 | BTC | 0.00011222 | Customer Withdrawal |
| 7f73b76d-819a-4274-b218-a84b6624dc59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f73b76d-819a-4274-b218-a84b6624dc59 | 3/10/2023 | BCH | 0.00029026 | Customer Withdrawal |
| 7f73b76d-819a-4274-b218-a84b6624dc59 | 3/10/2023 | BCHA | 0.00029026 | Customer Withdrawal |
| f3619478-174d-4eb9-b774-33ca0a8e87ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3619478-174d-4eb9-b774-33ca0a8e87ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3619478-174d-4eb9-b774-33ca0a8e87ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1546b9e-72ce-4921-b5c8-cdd61102641f | 3/10/2023 | XRP | 11.37295657 | Customer Withdrawal |
| d1546b9e-72ce-4921-b5c8-cdd61102641f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 84a1645b-beb5-46b9-ae40-47e9e385126f | 2/10/2023 | OMG | 2.63366890 | Customer Withdrawal |
| 84a1645b-beb5-46b9-ae40-47e9e385126f | 3/10/2023 | UBQ | 37.73568333 | Customer Withdrawal |
| 84a1645b-beb5-46b9-ae40-47e9e385126f | 2/10/2023 | UBQ | 19.28430643 | Customer Withdrawal |
| 81efd3bf-27d0-4d9f-80e8-b56fd788885b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81efd3bf-27d0-4d9f-80e8-b56fd788885b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81efd3bf-27d0-4d9f-80e8-b56fd788885b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 931d0ead-e84c-4460-ac4c-f68acd71fa59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 931d0ead-e84c-4460-ac4c-f68acd71fa59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 931d0ead-e84c-4460-ac4c-f68acd71fa59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87d7d102-4e27-4bc5-a132-5789cc1007b3 | 2/10/2023 | XRP | 2.50464963 | Customer Withdrawal |
| 87d7d102-4e27-4bc5-a132-5789cc1007b3 | 2/10/2023 | BTC | 0.00010876 | Customer Withdrawal |
| 87d7d102-4e27-4bc5-a132-5789cc1007b3 | 2/9/2023 | DOGE | 17.84924496 | Customer Withdrawal |
| 87d7d102-4e27-4bc5-a132-5789cc1007b3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 87d7d102-4e27-4bc5-a132-5789cc1007b3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 82e39170-ac4e-41ba-807b-2c8ca66f8e64 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 82e39170-ac4e-41ba-807b-2c8ca66f8e64 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 82e39170-ac4e-41ba-807b-2c8ca66f8e64 | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| c90cf8a3-0caf-4e1d-ac40-31849bf14874 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c90cf8a3-0caf-4e1d-ac40-31849bf14874 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c90cf8a3-0caf-4e1d-ac40-31849bf14874 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d722b194-47ae-42c9-a892-d677ea6c120c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d722b194-47ae-42c9-a892-d677ea6c120c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d722b194-47ae-42c9-a892-d677ea6c120c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7d6fb29-bcb5-4862-a46c-cfb5f108f310 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| a7d6fb29-bcb5-4862-a46c-cfb5f108f310 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| a7d6fb29-bcb5-4862-a46c-cfb5f108f310 | 2/9/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 97299b7b-b23e-4b3d-8542-a4a367b26d67 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 97299b7b-b23e-4b3d-8542-a4a367b26d67 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 97299b7b-b23e-4b3d-8542-a4a367b26d67 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5a3c6227-cec2-48f2-ab24-2bda266f4869 | 3/10/2023 | BCH | 0.00000956 | Customer Withdrawal |
| 5a3c6227-cec2-48f2-ab24-2bda266f4869 | 3/10/2023 | ETH | 0.00152484 | Customer Withdrawal |
| 5a3c6227-cec2-48f2-ab24-2bda266f4869 | 3/10/2023 | ETHW | 0.01235404 | Customer Withdrawal |
| 5a3c6227-cec2-48f2-ab24-2bda266f4869 | 3/10/2023 | BCHA | 0.00000956 | Customer Withdrawal |
| 5a3c6227-cec2-48f2-ab24-2bda266f4869 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ad7208ca-1a9b-4df5-9bc1-6c3622b7fb32 | 2/10/2023 | NEO | 0.32492694 | Customer Withdrawal |
| 24aba720-8d74-466a-90eb-073594d32c3b | 3/10/2023 | USDT | 0.00220972 | Customer Withdrawal |
| 0fc5103c-f1d1-4c49-a374-8ba636a7a5de | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0fc5103c-f1d1-4c49-a374-8ba636a7a5de | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0fc5103c-f1d1-4c49-a374-8ba636a7a5de | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5a75694c-3e25-4f49-aa2b-e99e33f31597 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a75694c-3e25-4f49-aa2b-e99e33f31597 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a75694c-3e25-4f49-aa2b-e99e33f31597 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f467291-3783-41ec-af07-002ac60af7a3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0f467291-3783-41ec-af07-002ac60af7a3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0f467291-3783-41ec-af07-002ac60af7a3 | 4/10/2023 | BTC | 0.00000219 | Customer Withdrawal |
| 0f467291-3783-41ec-af07-002ac60af7a3 | 4/10/2023 | USDT | 4.53598290 | Customer Withdrawal |
| abcbaa13-48e3-442b-9220-aad347c24be9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| abcbaa13-48e3-442b-9220-aad347c24be9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| abcbaa13-48e3-442b-9220-aad347c24be9 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fd6bad1f-94be-446b-800a-8522fdf0b638 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd6bad1f-94be-446b-800a-8522fdf0b638 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd6bad1f-94be-446b-800a-8522fdf0b638 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdd43684-ae09-43a7-adbf-1aeecf3158ee | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| bdd43684-ae09-43a7-adbf-1aeecf3158ee | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| bdd43684-ae09-43a7-adbf-1aeecf3158ee | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 7dbb50f9-3f1f-4538-9742-0f8de6b3feb3 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7dbb50f9-3f1f-4538-9742-0f8de6b3feb3 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7dbb50f9-3f1f-4538-9742-0f8de6b3feb3 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 0a165a75-695b-431e-9cf1-5be434e73103 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a165a75-695b-431e-9cf1-5be434e73103 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a165a75-695b-431e-9cf1-5be434e73103 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9fc5a3d-d126-4228-8268-4db1fecb8b0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9fc5a3d-d126-4228-8268-4db1fecb8b0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9fc5a3d-d126-4228-8268-4db1fecb8b0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29fda198-ce12-4fc7-994a-77b58b215f38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 29fda198-ce12-4fc7-994a-77b58b215f38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29fda198-ce12-4fc7-994a-77b58b215f38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ff50156-f3a1-4cb2-ba90-4b583c0c6009 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ff50156-f3a1-4cb2-ba90-4b583c0c6009 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ff50156-f3a1-4cb2-ba90-4b583c0c6009 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 310b7b12-470e-4523-9bfe-d8b8f6fa6b07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 310b7b12-470e-4523-9bfe-d8b8f6fa6b07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 310b7b12-470e-4523-9bfe-d8b8f6fa6b07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 474b18fc-de6b-4457-9ecb-fbb8e67bd6f3 | 2/10/2023 | DOGE | 0.00093023 | Customer Withdrawal |
| 474b18fc-de6b-4457-9ecb-fbb8e67bd6f3 | 2/10/2023 | SC | 0.37931034 | Customer Withdrawal |
| 474b18fc-de6b-4457-9ecb-fbb8e67bd6f3 | 2/10/2023 | BAT | 0.77717391 | Customer Withdrawal |
| 474b18fc-de6b-4457-9ecb-fbb8e67bd6f3 | 2/10/2023 | BTC | 0.00000149 | Customer Withdrawal |
| 474b18fc-de6b-4457-9ecb-fbb8e67bd6f3 | 2/10/2023 | USDT | 2.65685983 | Customer Withdrawal |
| 474b18fc-de6b-4457-9ecb-fbb8e67bd6f3 | 2/10/2023 | GLM | 0.68845795 | Customer Withdrawal |
| 474b18fc-de6b-4457-9ecb-fbb8e67bd6f3 | 2/9/2023 | SLR | 0.12853578 | Customer Withdrawal |
| 474b18fc-de6b-4457-9ecb-fbb8e67bd6f3 | 2/10/2023 | RDD | 0.00351351 | Customer Withdrawal |
| fdeeeafd-49e7-4c5c-9b62-9a3f7cb53d7d | 2/10/2023 | ETHW | 0.01051926 | Customer Withdrawal |
| fdeeeafd-49e7-4c5c-9b62-9a3f7cb53d7d | 2/10/2023 | ETH | 0.00279822 | Customer Withdrawal |
| fb29a2ec-7f10-45c9-a462-089f98dfcf02 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fb29a2ec-7f10-45c9-a462-089f98dfcf02 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fb29a2ec-7f10-45c9-a462-089f98dfcf02 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 41a9c088-a31b-4342-847e-5324860a9219 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41a9c088-a31b-4342-847e-5324860a9219 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41a9c088-a31b-4342-847e-5324860a9219 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74d2f82c-c71c-4cbf-a863-97361f1e0da4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 74d2f82c-c71c-4cbf-a863-97361f1e0da4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 74d2f82c-c71c-4cbf-a863-97361f1e0da4 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ae2651e3-e7aa-4780-8bbc-4cd37509e946 | 2/10/2023 | DOGE | 12.07688715 | Customer Withdrawal |
| a360628c-1f41-46b7-972c-c45fd82df2bc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a360628c-1f41-46b7-972c-c45fd82df2bc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a360628c-1f41-46b7-972c-c45fd82df2bc | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d53ebd03-09cf-4fb3-a197-9b949523a290 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d53ebd03-09cf-4fb3-a197-9b949523a290 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b185482-cfa7-47a2-a548-ebde125eb1ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b185482-cfa7-47a2-a548-ebde125eb1ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b185482-cfa7-47a2-a548-ebde125eb1ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4998135e-684f-4d50-9ca1-1730eaa47043 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4998135e-684f-4d50-9ca1-1730eaa47043 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4998135e-684f-4d50-9ca1-1730eaa47043 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| eadfa999-308b-4ba4-aeee-bde5af8929fd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| eadfa999-308b-4ba4-aeee-bde5af8929fd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| eadfa999-308b-4ba4-aeee-bde5af8929fd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f2f6249e-1940-4fbf-ae58-942929530ff6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f2f6249e-1940-4fbf-ae58-942929530ff6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f2f6249e-1940-4fbf-ae58-942929530ff6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e91218ab-ba9d-4039-a11c-95b9a0b61ac4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e91218ab-ba9d-4039-a11c-95b9a0b61ac4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e91218ab-ba9d-4039-a11c-95b9a0b61ac4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36b0c906-7a84-414b-b8c3-9e08ae2819c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36b0c906-7a84-414b-b8c3-9e08ae2819c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36b0c906-7a84-414b-b8c3-9e08ae2819c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e6e6419-3253-4b2d-a6b8-60c29a01ba14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e6e6419-3253-4b2d-a6b8-60c29a01ba14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e6e6419-3253-4b2d-a6b8-60c29a01ba14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abae106e-ccdc-4382-974e-fbc30905ecb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abae106e-ccdc-4382-974e-fbc30905ecb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abae106e-ccdc-4382-974e-fbc30905ecb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c87ff4aa-57f8-4c9b-bb65-1ca27cb5eea1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c87ff4aa-57f8-4c9b-bb65-1ca27cb5eea1 | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| c87ff4aa-57f8-4c9b-bb65-1ca27cb5eea1 | 3/10/2023 | BTC | 0.00018090 | Customer Withdrawal |
| c87ff4aa-57f8-4c9b-bb65-1ca27cb5eea1 | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76bf3185-049a-42dd-b2e9-5ddabd8ceffa | 3/10/2023 | BCHA | 0.00052499 | Customer Withdrawal |
| 76bf3185-049a-42dd-b2e9-5ddabd8ceffa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76bf3185-049a-42dd-b2e9-5ddabd8ceffa | 3/10/2023 | BTC | 0.00020059 | Customer Withdrawal |
| 76bf3185-049a-42dd-b2e9-5ddabd8ceffa | 3/10/2023 | BTC | 0.00052499 | Customer Withdrawal |
| f9409c7c-3709-493d-a734-23754 1b3abfc | 3/10/2023 | BTC | 0.00000380 | Customer Withdrawal |
| f9409c7c-3709-493d-a734-23754 1b3abfc | 3/10/2023 | BCHA | 0.00000380 | Customer Withdrawal |
| f9409c7c-3709-493d-a734-23754 1b3abfc | 3/10/2023 | INCNT | 14.63568506 | Customer Withdrawal |
| f9409c7c-3709-493d-a734-23754 1b3abfc | 3/10/2023 | BTC | 0.00000380 | Customer Withdrawal |
| f7d6b677-438c-41f8-b155-0004a500b05a | 3/10/2023 | GRS | 0.10000000 | Customer Withdrawal |
| f7d6b677-438c-41f8-b155-0004a500b05a | 3/10/2023 | BSD | 0.05000000 | Customer Withdrawal |
| f7d6b677-438c-41f8-b155-0004a500b05a | 3/10/2023 | NAV | 0.46514393 | Customer Withdrawal |
| f7d6b677-438c-41f8-b155-0004a500b05a | 3/10/2023 | GRC | 0.99958297 | Customer Withdrawal |
| f7d6b677-438c-41f8-b155-0004a500b05a | 3/10/2023 | XMY | 0.03960000 | Customer Withdrawal |
| f7d6b677-438c-41f8-b155-0004a500b05a | 3/10/2023 | OK | 0.38500000 | Customer Withdrawal |
| f7d6b677-438c-41f8-b155-0004a500b05a | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| f7d6b677-438c-41f8-b155-0004a500b05a | 3/10/2023 | FLO | 0.02000000 | Customer Withdrawal |
| f7d6b677-438c-41f8-b155-0004a500b05a | 3/10/2023 | GAME | 0.00300000 | Customer Withdrawal |
| f7d6b677-438c-41f8-b155-0004a500b05a | 3/10/2023 | NEOS | 0.00100000 | Customer Withdrawal |
| 7f94f208-3b7b-41 16-aee6-384cf0b87e27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f94f208-3b7b-41 16-aee6-384cf0b87e27 | 3/10/2023 | BTC | 0.00009701 | Customer Withdrawal |
| 7f94f208-3b7b-41 16-aee6-384cf0b87e27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f757c7d2-2658-4728-93de-ad610af9101a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f757c7d2-2658-4728-93de-ad610af9101a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f757c7d2-2658-4728-93de-ad610af9101a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d78a27f6-a80c-4cc0-bbc3-596075b5c377 | 3/10/2023 | BCH | 0.00072614 | Customer Withdrawal |
| d78a27f6-a80c-4cc0-bbc3-596075b5c377 | 2/10/2023 | BTC | 0.00021681 | Customer Withdrawal |
| d78a27f6-a80c-4cc0-bbc3-596075b5c377 | 3/10/2023 | BCHA | 0.00072614 | Customer Withdrawal |
| d78a27f6-a80c-4cc0-bbc3-596075b5c377 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbd5e770-db7f-4e98-876c-555e5120b6f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbd5e770-db7f-4e98-876c-555e5120b6f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbd5e770-db7f-4e98-876c-555e5120b6f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aeb78cc6-b9fa-447c-85ae-34b78929b2f8 | 3/10/2023 | XLM | 41.45508810 | Customer Withdrawal |
| aeb78cc6-b9fa-447c-85ae-34b78929b2f8 | 3/10/2023 | 2GIVE | 0.99750000 | Customer Withdrawal |
| aeb78cc6-b9fa-447c-85ae-34b78929b2f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a3979b0-37ed-4420-a6db-c2eac0a75791 | 3/10/2023 | BTC | 0.00012789 | Customer Withdrawal |
| 9a3979b0-37ed-4420-a6db-c2eac0a75791 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 872e3350-0a13-4de3-a4af-2a8b744664ee | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 872e3350-0a13-4de3-a4af-2a8b744664ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 872e3350-0a13-4de3-a4af-2a8b744664ee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6e0f9956-a923-4d03-9ce0-5f56310d4b6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e0f9956-a923-4d03-9ce0-5f56310d4b6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e0f9956-a923-4d03-9ce0-5f56310d4b6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0db8f196-3683-4abc-9f07-467e28c861c5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0db8f196-3683-4abc-9f07-467e28c861c5 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 0db8f196-3683-4abc-9f07-467e28c861c5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 713e9fc8-a509-4973-a1fe-7a664ded8486 | 3/10/2023 | BCH | 0.00091791 | Customer Withdrawal |
| 713e9fc8-a509-4973-a1fe-7a664ded8486 | 2/10/2023 | BTC | 0.00091791 | Customer Withdrawal |
| 713e9fc8-a509-4973-a1fe-7a664ded8486 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16a74182-b6a9-4314-82a0-1b90d49eaee6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 16a74182-b6a9-4314-82a0-1b90d49eaee6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 16a74182-b6a9-4314-82a0-1b90d49eaee6 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b02823c9-971e-48c2-ba89-426ce1bd4d2a | 3/10/2023 | BTC | 0.00006306 | Customer Withdrawal |
| 7c12e9c2-5150-43db-85c8-8842a8ceefab | 3/10/2023 | DGB | 519.50050000 | Customer Withdrawal |
| 7c12e9c2-5150-43db-85c8-8842a8ceefab | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 7c12e9c2-5150-43db-85c8-8842a8ceefab | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 2055d7b4-225f-4b39-affc-1b9987262c45 | 3/10/2023 | BCHA | 0.00000048 | Customer Withdrawal |
| 2055d7b4-225f-4b39-affc-1b9987262c45 | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| 2055d7b4-225f-4b39-affc-1b9987262c45 | 3/10/2023 | BCH | 0.00000048 | Customer Withdrawal |
| 2055d7b4-225f-4b39-affc-1b9987262c45 | 3/10/2023 | ZEC | 0.00105015 | Customer Withdrawal |
| 8d5287f0-37e2-4422-bf44-cfbe09423ef9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d5287f0-37e2-4422-bf44-cfbe09423ef9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8d5287f6b-37e2-4422-bf44-cfbe09423ef9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08ac2661-449d-407e-948c-58eac56af015 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08ac2661-449d-407e-948c-58eac56af015 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08ac2661-449d-407e-948c-58eac56af015 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4207495-1799-49ab-805d-a097c33e6b41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4207495-1799-49ab-805d-a097c33e6b41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4207495-1799-49ab-805d-a097c33e6b41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 004e002c-66c9-4382-a55c-25aaaf05a2b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 004e002c-66c9-4382-a55c-25aaaf05a2b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 004e002c-66c9-4382-a55c-25aaaf05a2b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2908faad-f2d3-4b74-a0cb-6938a15691a9 | 3/10/2023 | BCH | 0.00003195 | Customer Withdrawal |
| 2908faad-f2d3-4b74-a0cb-6938a15691a9 | 2/10/2023 | BTC | 0.00003195 | Customer Withdrawal |
| 2908faad-f2d3-4b74-a0cb-6938a15691a9 | 3/10/2023 | BCHA | 0.00003195 | Customer Withdrawal |
| 2908faad-f2d3-4b74-a0cb-6938a15691a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2908faad-f2d3-4b74-a0cb-6938a15691a9 | 3/10/2023 | MCO | 0.03773265 | Customer Withdrawal |
| 1cec7265-4637-4a2e-8fe7-d6f39f206514 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1cec7265-4637-4a2e-8fe7-d6f39f206514 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1cec7265-4637-4a2e-8fe7-d6f39f206514 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3d88f6fd-bf56-409a-bf2e-bbd44383e106 | 2/10/2023 | DOGE | 57.63360730 | Customer Withdrawal |
| 3d88f6fd-bf56-409a-bf2e-bbd44383e106 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3d88f6fd-bf56-409a-bf2e-bbd44383e106 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 906609b9-f4d0-4a05-85ee-3f166354cf9e | 3/10/2023 | ETH | 0.00002435 | Customer Withdrawal |
| 906609b9-f4d0-4a05-85ee-3f166354cf9e | 2/10/2023 | ETH | 0.00000733 | Customer Withdrawal |
| 906609b9-f4d0-4a05-85ee-3f166354cf9e | 2/10/2023 | BCHA | 0.00000733 | Customer Withdrawal |
| 906609b9-f4d0-4a05-85ee-3f166354cf9e | 2/10/2023 | ETHW | 0.00765322 | Customer Withdrawal |
| d5e4c26e-6653-4a39-8010-e6d17953a65b | 2/9/2023 | DOGE | 57.63360730 | Customer Withdrawal |
| d5e4c26e-6653-4a39-8010-e6d17953a65b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d5e4c26e-6653-4a39-8010-e6d17953a65b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2e4ee79e-9036-4b75-bbec-703a538d2472 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 2e4ee79e-9036-4b75-bbec-703a538d2472 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2e4ee79e-9036-4b75-bbec-703a538d2472 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 494abb42-4873-4e21-8973-c692e5c1cde6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 494abb42-4873-4e21-8973-c692e5c1cde6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 494abb42-4873-4e21-8973-c692e5c1cde6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f51d0d0-bd82-433a-aad9-8bc48c4a118a | 3/10/2023 | XLM | 1.66896690 | Customer Withdrawal |
| 1f51d0d0-bd82-433a-aad9-8bc48c4a118a | 2/10/2023 | XLM | 56.25981694 | Customer Withdrawal |
| 5d5eb45c-8b0b-47a8-a006-67cf897 1ea58 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5d5eb45c-8b0b-47a8-a006-67cf897 1ea58 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5d5eb45c-8b0b-47a8-a006-67cf897 1ea58 | 2/10/2023 | DOGE | 57.63360730 | Customer Withdrawal |
| 8301078-1534-46b0-b945-615cf221ca0f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8301078-1534-46b0-b945-615cf221ca0f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8301078-1534-46b0-b945-615cf221ca0f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a00e0dfa-d857-41bc-8790-0fc217bed1a4 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| a00e0dfa-d857-41bc-8790-0fc217bed1a4 | 3/10/2023 | BCH | 0.00000163 | Customer Withdrawal |
| a00e0dfa-d857-41bc-8790-0fc217bed1a4 | 3/10/2023 | BCHA | 0.00000163 | Customer Withdrawal |
| abbfcb6c-11f7-4e4f-bee3-8bed35169f0b | 2/10/2023 | BCH | 0.00042810 | Customer Withdrawal |
| abbfcb6c-11f7-4e4f-bee3-8bed35169f0b | 2/10/2023 | BTC | 0.00013960 | Customer Withdrawal |
| abbfcb6c-11f7-4e4f-bee3-8bed35169f0b | 3/10/2023 | XRP | 4.65790372 | Customer Withdrawal |
| abbfcb6c-11f7-4e4f-bee3-8bed35169f0b | 3/10/2023 | XLM | 3.33070473 | Customer Withdrawal |
| abbfcb6c-11f7-4e4f-bee3-8bed35169f0b | 3/10/2023 | LTC | 0.07006800 | Customer Withdrawal |
| abbfcb6c-11f7-4e4f-bee3-8bed35169f0b | 3/10/2023 | LTC | 0.03581752 | Customer Withdrawal |
| abbfcb6c-11f7-4e4f-bee3-8bed35169f0b | 3/10/2023 | BCHA | 0.00042810 | Customer Withdrawal |
| abbfcb6c-11f7-4e4f-bee3-8bed35169f0b | 3/10/2023 | XRP | 0.28657928 | Customer Withdrawal |
| 2888a2c5-39fa-442b-a088-0d6aa342a8cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2888a2c5-39fa-442b-a088-0d6aa342a8cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2888a2c5-39fa-442b-a088-0d6aa342a8cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5491932a0-807b-4bd5-a5a8-3c6b59597fe4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5491932a0-807b-4bd5-a5a8-3c6b59597fe4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7f608dc-734f-4b4d-9e14-b8fe543092c8 | 2/10/2023 | BTC | 0.00017754 | Customer Withdrawal |
| 6ade4949-5538-46de-8ba3-acd2b79523627 | 2/10/2023 | BCHA | 0.00010134 | Customer Withdrawal |
| 6ade4949-5538-46de-8ba3-acd2b7952362f | 3/10/2023 | BCH | 0.00010134 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ade4949-5538-46de-8ba3-acd2b7952362f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ade4949-5538-46de-8ba3-acd2b7952362f | 3/10/2023 | BTC | 0.00021720 | Customer Withdrawal |
| 3e806f48-0295-4187-9964-46a13508a667 | 2/10/2023 | WINGS | 50.00000000 | Customer Withdrawal |
| 3e806f48-0295-4187-9964-46a13508a667 | 2/10/2023 | GLM | 2.22914532 | Customer Withdrawal |
| 3e806f48-0295-4187-9964-46a13508a667 | 3/10/2023 | ETHW | 0.00001027 | Customer Withdrawal |
| 3e806f48-0295-4187-9964-46a13508a667 | 3/10/2023 | REPV2 | 0.43942915 | Customer Withdrawal |
| 3e806f48-0295-4187-9964-46a13508a667 | 2/9/2023 | REPV2 | 0.56057085 | Customer Withdrawal |
| 8eb1d244-5795-4e79-9b55-045886b8bf18 | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| 8eb1d244-5795-4e79-9b55-045886b8bf18 | 2/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 8eb1d244-5795-4e79-9b55-045886b8bf18 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 8eb1d244-5795-4e79-9b55-045886b8bf18 | 3/10/2023 | SIGNA | 302.43652450 | Customer Withdrawal |
| 3adc19e7-3667-4adc-b900-0357966d7d05c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3adc19e7-3667-4adc-b900-0357966d7d05c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3adc19e7-3667-4adc-b900-0357966d7d05c | 2/10/2023 | ETH | 0.00094524 | Customer Withdrawal |
| 3adc19e7-3667-4adc-b900-0357966d7d05c | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5e9d3c1a-fcaa-41fb-b0ad-0e0d334298b5 | 2/10/2023 | ADA | 9.12925622 | Customer Withdrawal |
| 5e9d3c1a-fcaa-41fb-b0ad-0e0d334298b5 | 2/9/2023 | BTC | 0.00004000 | Customer Withdrawal |
| 5e9d3c1a-fcaa-41fb-b0ad-0e0d334298b5 | 2/9/2023 | BCH | 0.00033400 | Customer Withdrawal |
| 5e9d3c1a-fcaa-41fb-b0ad-0e0d334298b5 | 3/10/2023 | ADA | 0.00055622 | Customer Withdrawal |
| aaba2b27-5e3d-44ae-9ae2e-4c678cceaea8 | 4/10/2023 | ETH | 0.00180517 | Customer Withdrawal |
| aaba2b27-5e3d-44ae-9ae2e-4c678cceaea8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aaba2b27-5e3d-44ae-9ae2e-4c678cceaea8 | 4/10/2023 | ETHW | 0.01446995 | Customer Withdrawal |
| aaba2b27-5e3d-44ae-9ae2e-4c678cceaea8 | 2/10/2023 | ETHW | 0.00328888 | Customer Withdrawal |
| 6011bd70-98ee-44d8-9273-b5e2dce00d05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6011bd70-98ee-44d8-9273-b5e2dce00d05 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6011bd70-98ee-44d8-9273-b5e2dce00d05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5c52d32-f2c5-4ea0-8bb3-c1bb88ccb39a5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d5c52d32-f2c5-4ea0-8bb3-c1bb88ccb39a5 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d5c52d32-f2c5-4ea0-8bb3-c1bb88ccb39a5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 64aa379a-aece4-44f8-b6db-0e0d334298b5 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 64aa379a-aece4-44f8-b6db-0e0d334298b5 | 3/10/2023 | ETC | 0.02887466 | Customer Withdrawal |
| 64aa379a-aece4-44f8-b6db-0e0d334298b5 | 4/10/2023 | ETC | 0.23034011 | Customer Withdrawal |
| 0e78a1b3-7e20-4257-a2a0-88e66dd0da4a8 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 0e78a1b3-7e20-4257-a2a0-88e66dd0da4a8 | 3/10/2023 | BTC | 0.00010010 | Customer Withdrawal |
| ceff6c2-4125-4342-8c2a-af3a97ae324b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ceff6c2-4125-4342-8c2a-af3a97ae324b | 3/10/2023 | ETH | 1.06741980 | Customer Withdrawal |
| ceff6c2-4125-4342-8c2a-af3a97ae324b | 3/10/2023 | BCH | 0.00001261 | Customer Withdrawal |
| ceff6c2-4125-4342-8c2a-af3a97ae324b | 3/10/2023 | XVG | 1.83701908200 | Customer Withdrawal |
| ceff6c2-4125-4342-8c2a-af3a97ae324b | 3/10/2023 | BCHA | 1.820.48900800 | Customer Withdrawal |
| d5c52d32-f2c5-4ea0-8bb3-c1bb88ccb39a5 | 3/10/2023 | OMNI | 0.14583366 | Customer Withdrawal |
| 9dcc5ad6-f2c8-400d-8924-2dc9538c3652 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20d1b05d-260d-4a2b-8be8-5ee4534168306 | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 20d1b05d-260d-4a2b-8be8-5ee4534168306 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 20d1b05d-260d-4a2b-8be8-5ee4534168306 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8e14a5c4-f6b2-4089-9299-747256693597 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 8e14a5c4-f6b2-4089-9299-747256693597 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8e14a5c4-f6b2-4089-9299-747256693597 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8e14a5c4-f6b2-4089-9299-747256693597 | 3/10/2023 | DOGE | 67.71290000 | Customer Withdrawal |
| 8e14a5c4-f6b2-4089-9299-747256693597 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 67219051-1335-4625-8cab-ad402184150f | 3/10/2023 | XVG | 1.472.98041210 | Customer Withdrawal |
| 67219051-1335-4625-8cab-ad402184150f | 3/10/2023 | XVG | 1.623.48503950 | Customer Withdrawal |
| 5e0d18be-ea97-4376-8cab-ad7b9c335341 | 3/10/2023 | BCH | 0.00060600 | Customer Withdrawal |
| 5eb183ee-ea7b-4a33-a7e0-ad76ac33b3aa | 3/10/2023 | BTC | 0.00000319 | Customer Withdrawal |
| c99b5e8-3d68-48c0-8a5e-7cac8d3e2483 | 3/10/2023 | XLM | 52.96523318 | Customer Withdrawal |
| c99b5e8-3d68-48c0-8a5e-7cac8d3e2483 | 2/10/2023 | XLM | 49.31229551 | Customer Withdrawal |
| c95fe5cb-af31-4c4d-bafe-7dce3c03a5eb | 4/10/2023 | XLM | 56.25981694 | Customer Withdrawal |
| 647aabdf-5555-4891-86f8-91243cf8afb3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 647aabdf-5555-4891-86f8-91243cf8afb3 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 647aabdf-5555-4891-86f8-91243cf8afb3 | 3/10/2023 | DOGE | 0.33500000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 647aabdf-5555-4891-86f8-91243cf8afb3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5853fff8-ba35-44c0-ab4c-ceabd26f9931 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5853fff8-ba35-44c0-ab4c-ceabd26f9931 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5853fff8-ba35-44c0-ab4c-ceabd26f9931 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbab4a57-7b55-4fca-9142-0e0f265371dac | 3/10/2023 | ETH | 0.00328849 | Customer Withdrawal |
| bbab4a57-7b55-4fca-9142-0e0f265371dac | 4/10/2023 | ETH | 0.00328849 | Customer Withdrawal |
| bbab4a57-7b55-4fca-9142-0e0f265371dac | 3/10/2023 | GAME | 19.05434004 | Customer Withdrawal |
| bbab4a57-7b55-4fca-9142-0e0f265371dac | 3/10/2023 | GAME | 0.04039996 | Customer Withdrawal |
| 9eb2a979-8ba0-41f7-a6f4-4487434d2335 | 3/10/2023 | SC | 1.010.30140200 | Customer Withdrawal |
| 9eb2a979-8ba0-41f7-a6f4-4487434d2335 | 4/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 9eb2a979-8ba0-41f7-a6f4-4487434d2335 | 2/10/2023 | SC | 1.042.09290000 | Customer Withdrawal |
| 9eb2a979-8ba0-41f7-a6f4-4487434d2335 | 2/9/2023 | CRW | 0.04095000 | Customer Withdrawal |
| 9eb2a979-8ba0-41f7-a6f4-4487434d2335 | 2/9/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 679ff8d5-767a-4698-b0bc-6951b5c6f2a8 | 3/10/2023 | BTC | 0.00006434 | Customer Withdrawal |
| 679ff8d5-767a-4698-b0bc-6951b5c6f2a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 775392c-3b2d-4a47-bd52-22cc6efda65 | 3/10/2023 | LTC | 0.05283083 | Customer Withdrawal |
| 775392c-3b2d-4a47-bd52-22cc6efda65 | 3/10/2023 | LTC | 0.04841351 | Customer Withdrawal |
| f1db2ff8-499b-4e60-92fc-9d0112e602f | 4/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| f1db2ff8-499b-4e60-92fc-9d0112e602f | 3/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| f1db2ff8-499b-4e60-92fc-9d0112e602f | 2/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| 5bee0ff9-4d25-41e1-be8f-00854f04ed6d | 3/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| 5bee0ff9-4d25-41e1-be8f-00854f04ed6d | 4/10/2023 | USDT | 4.96603884 | Customer Withdrawal |
| 5bee0ff9-4d25-41e1-be8f-00854f04ed6d | 2/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| 237f54e4-ba33-49e9-ba71-c8a0b0f79968 | 3/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| 237f54e4-ba33-49e9-ba71-c8a0b0f79968 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7d1e5d95-c8f5-43f9-ba64-02f00a46d78 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7d1e5d95-c8f5-43f9-ba64-02f00a46d78 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7d1e5d95-c8f5-43f9-ba64-02f00a46d78 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3a8b17aa-9a37-4547-8db9-1240f0235e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3a8b17aa-9a37-4547-8db9-1240f0235e | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 3a8b17aa-9a37-4547-8db9-1240f0235e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b4e5453c-9d5a-4d72-84e5-17c450f78c | 2/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| b4e5453c-9d5a-4d72-84e5-17c450f78c | 3/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| b4e5453c-9d5a-4d72-84e5-17c450f78c | 4/10/2023 | EXP | 8.80000000 | Customer Withdrawal |
| b4e5453c-9d5a-4d72-84e5-17c450f78c | 4/10/2023 | USDT | 4.96603884 | Customer Withdrawal |
| b4e5453c-9d5a-4d72-84e5-17c450f78c | 3/10/2023 | ETHW | 0.00031322 | Customer Withdrawal |
| b4e5453c-9d5a-4d72-84e5-17c450f78c | 3/10/2023 | ADT | 16.00000000 | Customer Withdrawal |
| b4e5453c-9d5a-4d72-84e5-17c450f78c | 3/10/2023 | NXT | 220.16551200 | Customer Withdrawal |
| 4ec87aa0-6f9c-43df-a0c2-128fc6cdf17d | 2/10/2023 | POT | 24.97504500 | Customer Withdrawal |
| 4ec87aa0-6f9c-43df-a0c2-128fc6cdf17d | 3/10/2023 | POT | 0.02495500 | Customer Withdrawal |
| 4e5e7da0-b17e-42ab-97fa-59d2f6c8d2de | 3/10/2023 | LTC | 0.05283083 | Customer Withdrawal |
| 4e5e7da0-b17e-42ab-97fa-59d2f6c8d2de | 2/10/2023 | LTC | 0.05283083 | Customer Withdrawal |
| 4e5e7da0-b17e-42ab-97fa-59d2f6c8d2de | 4/10/2023 | LTC | 0.05518783 | Customer Withdrawal |
| 7a79e6-68b1-45a2-9c1a-4e879e3c5e82 | 3/10/2023 | BCHA | 0.00000056 | Customer Withdrawal |
| 7a79e6-68b1-45a2-9c1a-4e879e3c5e82 | 2/10/2023 | BTC | 0.00000036 | Customer Withdrawal |
| 7a79e6-68b1-45a2-9c1a-4e879e3c5e82 | 3/10/2023 | BCH | 0.00000056 | Customer Withdrawal |
| 2f1c9a97-a9ee-4836-922f-1d64f5e2a465 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 2f1c9a97-a9ee-4836-922f-1d64f5e2a465 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2f1c9a97-a9ee-4836-922f-1d64f5e2a465 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5d32d485-63bb-41dd-a291-e3c8c6a5e | 2/10/2023 | BCH | 0.00001626 | Customer Withdrawal |
| 5d32d485-63bb-41dd-a291-e3c8c6a5e | 2/10/2023 | BTC | 0.00001058 | Customer Withdrawal |
| 5d32d485-63bb-41dd-a291-e3c8c6a5e | 3/10/2023 | BCHA | 0.00001626 | Customer Withdrawal |
| 0c354451-83e4-4895-8b45-c22634d1e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c354451-83e4-4895-8b45-c22634d1e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c354451-83e4-4895-8b45-c22634d1e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3e5f3ed-7c2e-4b38-a2e0-97268ded63 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| a3e5f3ed-7c2e-4b38-a2e0-97268ded63 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a3e5f3ed-7c2e-4b38-a2e0-97268ded63 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cae81a1b-1266-4061-acac-0e1bd76c2e0b | 3/10/2023 | MORE | 0.33204058 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a27e1851-6600-4c31-8492-7056dfbf6762 | 3/10/2023 | BTC | 0.00020775 | Customer Withdrawal |
| a27e1851-6600-4c31-8492-7056dfbf6762 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 744dc016-efd2-4cf5-baa0-0fb22d70b54e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 744dc016-efd2-4cf5-baa0-0fb22d70b54e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 744dc016-efd2-4cf5-baa0-0fb22d70b54e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd646bc3-48a3-4d74-affc-d90933ec849f | 4/10/2023 | VTC | 0.87843240 | Customer Withdrawal |
| fd646bc3-48a3-4d74-affc-d90933ec849f | 4/10/2023 | MUE | 4.34653000 | Customer Withdrawal |
| fd646bc3-48a3-4d74-affc-d90933ec849f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd646bc3-48a3-4d74-affc-d90933ec849f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd646bc3-48a3-4d74-affc-d90933ec849f | 4/10/2023 | DGB | 0.2922305 | Customer Withdrawal |
| fd646bc3-48a3-4d74-affc-d90933ec849f | 4/10/2023 | BTC | 0.00000459 | Customer Withdrawal |
| deefc912-1b78-4238-b568-eea7f8fa7dc4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| deefc912-1b78-4238-b568-eea7f8fa7dc4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| deefc912-1b78-4238-b568-eea7f8fa7dc4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6e0ccec-8afa-4121-a16f-1cdd1213fcda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e0ccec-8afa-4121-a16f-1cdd1213fcda | 3/10/2023 | BTC | 0.00017411 | Customer Withdrawal |
| 6e0ccec-8afa-4121-a16f-1cdd1213fcda | 3/10/2023 | NEO | 0.11751807 | Customer Withdrawal |
| 6e0ccec-8afa-4121-a16f-1cdd1213fcda | 4/10/2023 | NEO | 0.46125834 | Customer Withdrawal |
| 043b2855-19bf-4e73-a7f3-3b3a35e67ff7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 043b2855-19bf-4e73-a7f3-3b3a35e67ff7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 043b2855-19bf-4e73-a7f3-3b3a35e67ff7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e9d3ff80-30d7-49d9-97ae-9a09cc230c96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9d3ff80-30d7-49d9-97ae-9a09cc230c96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9d3ff80-30d7-49d9-97ae-9a09cc230c96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 643ee35a-2ea2-4d93-8101-ac2f5ea193f8 | 2/10/2023 | ETC | 0.18009902 | Customer Withdrawal |
| 7c7a6e90-4391-4b71-a13a-44e7981943f7 | 3/10/2023 | QTUM | 1.84696590 | Customer Withdrawal |
| 7c7a6e90-4391-4b71-a13a-44e7981943f7 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 7c7a6e90-4391-4b71-a13a-44e7981943f7 | 2/9/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| e5cc96f3-8f48-429d-a4df-8efbf798e509 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e5cc96f3-8f48-429d-a4df-8efbf798e509 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e5cc96f3-8f48-429d-a4df-8efbf798e509 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5b7709fa-62d5-48e3-a14f-61170f4e69455 | 2/10/2023 | BTC | 0.00001311 | Customer Withdrawal |
| 5b7709fa-62d5-48e3-a14f-61170f4e69455 | 2/10/2023 | XRP | 5.00000000 | Customer Withdrawal |
| 5b7709fa-62d5-48e3-a14f-61170f4e69455 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5b7709fa-62d5-48e3-a14f-61170f4e69455 | 2/10/2023 | DOGE | 31.45459284 | Customer Withdrawal |
| 5b7709fa-62d5-48e3-a14f-61170f4e69455 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d825a52f-9883-46e8-8eef-1394381bd496 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d825a52f-9883-46e8-8eef-1394381bd496 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d825a52f-9883-46e8-8eef-1394381bd496 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17e828e8-4384-466e-b663-e8da224af7bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17e828e8-4384-466e-b663-e8da224af7bd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17e828e8-4384-466e-b663-e8da224af7bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 436b67e-73d4-452a-9070-c9e4c575c8e8 | 3/10/2023 | USDT | 0.01408564 | Customer Withdrawal |
| e0174a8-b92b-4f74-9835-d4407c0b920 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0174a8-b92b-4f74-9835-d4407c0b920 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0174a8-b92b-4f74-9835-d4407c0b920 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2dd2778-aad5-4205-904b-79e9632068ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2dd2778-aad5-4205-904b-79e9632068ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2dd2778-aad5-4205-904b-79e9632068ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d71b109-2e5a-4cda-84a0-a92b98cecdb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d71b109-2e5a-4cda-84a0-a92b98cecdb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d71b109-2e5a-4cda-84a0-a92b98cecdb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 347fe7a7-845a-4aab-887d-856951bf023 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 347fe7a7-845a-4aab-887d-856951bf023 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 347fe7a7-845a-4aab-887d-856951bf023 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e10a5ba1-f06c-483f-bd70-f6ba6848469f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e10a5ba1-f06c-483f-bd70-f6ba6848469f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e10a5ba1-f06c-483f-bd70-f6ba6848469f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 170aecc3-960e-4d86-b1f6-fd3330b07d0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 170aecc3-960e-4d86-b1f6-fd3330b07d0 | 3/10/2023 | ADA | 0.23623321 | Customer Withdrawal |
| 170aecc3-960e-4d86-b1f6-fd3330b07d0 | 3/10/2023 | XRP | 12.87292467 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 170aecc3-960e-4d86-b1f6-fd3330b07d0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 01599b5b-c0f4-4c36-9121-22445e6cf58e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01599b5b-c0f4-4c36-9121-22445e6cf58e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01599b5b-c0f4-4c36-9121-22445e6cf58e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53efc231-fe86-4b6c-b56e-38a8a5a40b45 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 53efc231-fe86-4b6c-b56e-38a8a5a40b45 | 2/10/2023 | BCH | 0.00011284 | Customer Withdrawal |
| 53efc231-fe86-4b6c-b56e-38a8a5a40b45 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 53efc231-fe86-4b6c-b56e-38a8a5a40b45 | 2/10/2023 | MANA | 6.90277002 | Customer Withdrawal |
| e52233e1-c6dc-4d8f-9451-43c3fbb3a96a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e52233e1-c6dc-4d8f-9451-43c3fbb3a96a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e52233e1-c6dc-4d8f-9451-43c3fbb3a96a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33b1eecf-dc13-4237-99bc-ece9fc20c7f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 33b1eecf-dc13-4237-99bc-ece9fc20c7f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 33b1eecf-dc13-4237-99bc-ece9fc20c7f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c0460634-e911-4e72-aaed-374e8e3b169f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c0460634-e911-4e72-aaed-374e8e3b169f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c0460634-e911-4e72-aaed-374e8e3b169f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b7e7df98-4db1-44fd-a455-9de131f3f33c | 4/10/2023 | BTC | 0.00016117 | Customer Withdrawal |
| b7e7df98-4db1-44fd-a455-9de131f3f33c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7e7df98-4db1-44fd-a455-9de131f3f33c | 4/10/2023 | BCHA | 0.00090159 | Customer Withdrawal |
| b7e7df98-4db1-44fd-a455-9de131f3f33c | 4/10/2023 | BCH | 0.00090159 | Customer Withdrawal |
| b7e7df98-4db1-44fd-a455-9de131f3f33c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8b1df39-6c37-4b83-bbd2-2f34cbdc7543 | 2/10/2023 | BCHA | 0.00005645 | Customer Withdrawal |
| f8b1df39-6c37-4b83-bbd2-2f34cbdc7543 | 2/10/2023 | BCH | 0.00005645 | Customer Withdrawal |
| f8b1df39-6c37-4b83-bbd2-2f34cbdc7543 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| f8b1df39-6c37-4b83-bbd2-2f34cbdc7543 | 2/10/2023 | BCHA | 0.00005447 | Customer Withdrawal |
| 9bd39a3b-4a1c-4bd2-8234-28ec3f231c91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bd39a3b-4a1c-4bd2-8234-28ec3f231c91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bd39a3b-4a1c-4bd2-8234-28ec3f231c91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02f044c-3bc3-4414-b72f-a36f875f8e2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02f044c-3bc3-4414-b72f-a36f875f8e2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02f044c-3bc3-4414-b72f-a36f875f8e2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9a85b2d-8a28-4cc5-993f-a68c37401ba0 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c9a85b2d-8a28-4cc5-993f-a68c37401ba0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c9a85b2d-8a28-4cc5-993f-a68c37401ba0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| efcba034-d7e3-4c6e-9782-b52d1373ea37 | 3/10/2023 | QTUM | 1.84696590 | Customer Withdrawal |
| efcba034-d7e3-4c6e-9782-b52d1373ea37 | 4/10/2023 | REPV2 | 0.12367492 | Customer Withdrawal |
| efcba034-d7e3-4c6e-9782-b52d1373ea37 | 4/10/2023 | QTUM | 1.31643222 | Customer Withdrawal |
| efcba034-d7e3-4c6e-9782-b52d1373ea37 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 6b4f0fba-9ede-41da-9eef-3d1d079346 | 2/10/2023 | BTC | 0.00020939 | Customer Withdrawal |
| 6b4f0fba-9ede-41da-9eef-3d1d079346 | 4/10/2023 | XVG | 0.00122083 | Customer Withdrawal |
| 6b4f0fba-9ede-41da-9eef-3d1d079346 | 3/10/2023 | XVG | 173.67726680 | Customer Withdrawal |
| 6b4f0fba-9ede-41da-9eef-3d1d079346 | 3/10/2023 | BTC | 51.81245805 | Customer Withdrawal |
| 6b4f0fba-9ede-41da-9eef-3d1d079346 | 3/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| a9a2e0cb-933b-4e95-a08f-d0137852ce2 | 3/10/2023 | USDT | 0.01853210 | Customer Withdrawal |
| a9a2e0cb-933b-4e95-a08f-d0137852ce2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9a2e0cb-933b-4e95-a08f-d0137852ce2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca9c45a3-07d5-4c64-8cef-80007c02d05d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca9c45a3-07d5-4c64-8cef-80007c02d05d | 2/10/2023 | DOGE | 0.00079158 | Customer Withdrawal |
| ca9c45a3-07d5-4c64-8cef-80007c02d05d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca9c45a3-07d5-4c64-8cef-80007c02d05d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ef9406c-ec08-420b-a903-36734cd0bc5b | 3/10/2023 | DOGE | 0.00078368 | Customer Withdrawal |
| 2ef9406c-ec08-420b-a903-36734cd0bc5b | 3/10/2023 | BTC | 0.00000179 | Customer Withdrawal |
| 3954ae6c-cdb9-4641-a758-dc072e6d21f9 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3954ae6c-cdb9-4641-a758-dc072e6d21f9 | 4/10/2023 | LTC | 0.05518401 | Customer Withdrawal |
| 3954ae6c-cdb9-4641-a758-dc072e6d21f9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3954ae6c-cdb9-4641-a758-dc072e6d21f9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8345f1ff-2256-4db6-b62d-2ad70a4c81dc | 2/9/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| 8345f1ff-2256-4db6-b62d-2ad70a4c81dc | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| 8345f1ff-2256-4db6-b62d-2ad70a4c81dc | 4/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| ca50bf0d-3991-47ec-8917-d631456951f3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ca50bf0d-3991-47ec-8917-d631456951f3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ca50bf0d-3991-47ec-8917-d631456951f3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 64633322-47a2-406a-b4ca-7e73239985d | 2/10/2023 | BTC | 0.00000565 | Customer Withdrawal |
| 9503ac3b-e305-4138-a2b9-2487d11f81ae4 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9503ac3b-e305-4138-a2b9-2487d11f81ae4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9503ac3b-e305-4138-a2b9-2487d11f81ae4 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ae8099eb-ed2e-453e-956c-869ab568c6ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae8099eb-ed2e-453e-956c-869ab568c6ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae8099eb-ed2e-453e-956c-869ab568c6ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44711ac9-88af-4cc0-91d0-d71cd1be69b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44711ac9-88af-4cc0-91d0-d71cd1be69b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44711ac9-88af-4cc0-91d0-d71cd1be69b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cfb866a-b403-406d-8d46-967c1a140c2e | 2/10/2023 | BCH | 0.01076113 | Customer Withdrawal |
| 5cfb866a-b403-406d-8d46-967c1a140c2e | 3/10/2023 | BSV | 0.08588902 | Customer Withdrawal |
| 5cfb866a-b403-406d-8d46-967c1a140c2e | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 5cfb866a-b403-406d-8d46-967c1a140c2e | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| c5a1fc1d-d844-4664-8559-0d9a2c621bb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5a1fc1d-d844-4664-8559-0d9a2c621bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5a1fc1d-d844-4664-8559-0d9a2c621bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | SYS | 5.87048953 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | XEM | 0.07210278 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | OMNI | 0.06230912 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | EMC2 | 0.04468098 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | PINK | 3.31215967 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | GAME | 0.00026205 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 2/10/2023 | EXP | 0.09874011 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | WAVES | 0.00000278 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | ARK | 0.90217799 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | BAT | 4.41660965 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 2/9/2023 | BTC | 0.00021747 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | POT | 0.74166374 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | LSK | 0.00808228 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | RDD | 0.64771221 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 2/10/2023 | DOGE | 0.16814159 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | BTS | 89.76838836 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | WINGS | 0.00600078 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | NEO | 0.00128784 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | LBC | 0.00280288 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | STRAX | 0.00000442 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | GAME | 0.00000000 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | SIGNA | 0.10169341 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | SC | 0.04455594 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | DGB | 0.97547344 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | ETC | 0.00515769 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | GLM | 0.00382258 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | BLK | 0.98994008 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | XLM | 0.09367931 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | GRC | 0.30521467 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | STEEM | 0.00000000 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | RISE | 0.00000000 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 2/9/2023 | WAVES | 0.37799099 | Customer Withdrawal |
| d1df517e-d0ab-48ab-846e-3dad91b5a2e6 | 3/10/2023 | XRP | 0.00022083 | Customer Withdrawal |
| f9e16766-0a37-4a66-acef-6f0f018a62eb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9e16766-0a37-4a66-acef-6f0f018a62eb | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9e16766-0a37-4a66-acef-6f0f018a62eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74394dbe-597c-4d7c-b3ab-c945ab871916 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74394dbe-597c-4d7c-b3ab-c945ab871916 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be53e5f-1243-4138-993c-ad23e821f1ea8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| be53e5f-1243-4138-993c-ad23e821f1ea8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| be53e5f-1243-4138-993c-ad23e821f1ea8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a91e5efe-35f9-467f-bbb6-e2581c1a4a9ca | 2/10/2023 | DOGE | 44.04040992 | Customer Withdrawal |
| a91e5efe-35f9-467f-bbb6-e2581c1a4a9ca | 3/10/2023 | MUSIC | 3.32749021 | Customer Withdrawal |
| a91e5efe-35f9-467f-bbb6-e2581c1a4a9ca | 3/10/2023 | BCH | 0.00180482 | Customer Withdrawal |
| a91e5efe-35f9-467f-bbb6-e2581c1a4a9ca | 2/10/2023 | BCHA | 0.00166482 | Customer Withdrawal |
| c65e5a1e-65d4-4677-83be-183499903bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c65e5a1e-65d4-4677-83be-183499903bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c65e5a1e-65d4-4677-83be-183499903bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea60cc5d-1976-4a81-9706-f71560d8713a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea60cc5d-1976-4a81-9706-f71560d8713a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea60cc5d-1976-4a81-9706-f71560d8713a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d70e0d5-85d4-4f83-9dc8-209d40fa8cab | 4/10/2023 | BCHA | 0.00000000 | Customer Withdrawal |
| 5d70e0d5-85d4-4f83-9dc8-209d40fa8cab | 3/10/2023 | BCH | 0.00593481 | Customer Withdrawal |
| 6d89ae60-3a35-4c38-ba1e-8929ae62974 | 3/10/2023 | XLM | 1.50603350 | Customer Withdrawal |
| 6d89ae60-3a35-4c38-ba1e-8929ae62974 | 3/10/2023 | BCHA | 0.00193081 | Customer Withdrawal |
| 6d89ae60-3a35-4c38-ba1e-8929ae62974 | 3/10/2023 | BCH | 0.00193081 | Customer Withdrawal |
| 6d89ae60-3a35-4c38-ba1e-8929ae62974 | 3/10/2023 | BTC | 0.00001441 | Customer Withdrawal |
| 6d89ae60-3a35-4c38-ba1e-8929ae62974 | 3/10/2023 | XRP | 0.00000000 | Customer Withdrawal |
| 8e7867a4-f61f-48b2-9ce4-8f8e9746e86 | 3/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 8e7867a4-f61f-48b2-9ce4-8f8e9746e86 | 4/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 8e7867a4-f61f-48b2-9ce4-8f8e9746e86 | 2/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 682c1a70-b0ea-4c3f-991e-2e3a7a9f54c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 682c1a70-b0ea-4c3f-991e-2e3a7a9f54c8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 682c1a70-b0ea-4c3f-991e-2e3a7a9f54c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33fcd3b8-b52b-4c7c-8fb2-9d2a4ec63e0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 33fcd3b8-b52b-4c7c-8fb2-9d2a4ec63e0 | 3/10/2023 | NEO | 0.47660838 | Customer Withdrawal |
| 33fcd3b8-b52b-4c7c-8fb2-9d2a4ec63e0 | 2/10/2023 | NEO | 0.51336700 | Customer Withdrawal |
| 6948f4f4-d164-4de1-96c1-77651f7e27da | 2/9/2023 | XLM | 48.08723108 | Customer Withdrawal |
| 6948f4f4-d164-4de1-96c1-77651f7e27da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6948f4f4-d164-4de1-96c1-77651f7e27da | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 6948f4f4-d164-4de1-96c1-77651f7e27da | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43177a8f-2845-4de9-bbae-7c47e0f0ce97 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 43177a8f-2845-4de9-bbae-7c47e0f0ce97 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 43177a8f-2845-4de9-bbae-7c47e0f0ce97 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 49ab9f5f-f1db-4c4c-afd3-06c08e7c7b09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49ab9f5f-f1db-4c4c-afd3-06c08e7c7b09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49ab9f5f-f1db-4c4c-afd3-06c08e7c7b09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Top-left quadrant**

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6770f79b-f2a5-4bad-9c9e-c55b8396e5d6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6770f79b-f2a5-4bad-9c9e-c55b8396e5d6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6770f79b-f2a5-4bad-9c9e-c55b8396e5d6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ba1b64d8-3334-4efa-b510-47b3f70fbe43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba1b64d8-3334-4efa-b510-47b3f70fbe43 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba1b64d8-3334-4efa-b510-47b3f70fbe43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55cec7cb-018c-40d1-b8f1-a87f7021d019 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55cec7cb-018c-40d1-b8f1-a87f7021d019 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55cec7cb-018c-40d1-b8f1-a87f7021d019 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a82841e6-75db-4464-9367-22c86027717 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a82841e6-75db-4464-9367-22c86027717 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a82841e6-75db-4464-9367-22c86027717 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2e74bb1-b76d-40b6-8964-6745702fea95 | 3/10/2023 | XLM | 12.50764010 | Customer Withdrawal |
| 0ee87bb5-0427-473e-8a16-4344c6e5e1ea | 3/10/2023 | BCHA | 0.00002529 | Customer Withdrawal |
| 0ee87bb5-0427-473e-8a16-4344c6e5e1ea | 3/10/2023 | BCH | 0.00002529 | Customer Withdrawal |
| 700a9b19-ba5e-458d-a66a-8429aa2f2aa0 | 3/10/2023 | ETHW | 0.00000090 | Customer Withdrawal |
| 700a9b19-ba5e-458d-a66a-8429aa2f2aa0 | 2/10/2023 | MUSIC | 3.91739250 | Customer Withdrawal |
| 700a9b19-ba5e-458d-a66a-8429aa2f2aa0 | 2/10/2023 | XRP | 2.93655957 | Customer Withdrawal |
| 700a9b19-ba5e-458d-a66a-8429aa2f2aa0 | 2/10/2023 | XLM | 3.05538005 | Customer Withdrawal |
| d822b12f-8751-4830-ae4e-54fb2a0c287e | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| d822b12f-8751-4830-ae4e-54fb2a0c287e | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d822b12f-8751-4830-ae4e-54fb2a0c287e | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| fc35f87e-2cb7-4679-9771-5292502c991c | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fc35f87e-2cb7-4679-9771-5292502c991c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fc35f87e-2cb7-4679-9771-5292502c991c | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8ad3a9c5-7a0c-4bb8-b54e-ac81ce2230f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ad3a9c5-7a0c-4bb8-b54e-ac81ce2230f8 | 3/10/2023 | BTC | 0.00010641 | Customer Withdrawal |
| 8ad3a9c5-7a0c-4bb8-b54e-ac81ce2230f8 | 4/10/2023 | BCHA | 0.00084683 | Customer Withdrawal |
| 8ad3a9c5-7a0c-4bb8-b54e-ac81ce2230f8 | 4/10/2023 | BCH | 0.00084683 | Customer Withdrawal |
| 8ad3a9c5-7a0c-4bb8-b54e-ac81ce2230f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ad3a9c5-7a0c-4bb8-b54e-ac81ce2230f8 | 4/10/2023 | BSD | 2.88269156 | Customer Withdrawal |
| bf5d2e62-3f4d-43e3-8a24-65ae1920c9d0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bf5d2e62-3f4d-43e3-8a24-65ae1920c9d0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bf5d2e62-3f4d-43e3-8a24-65ae1920c9d0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 25db26d9-98b8-4083-b7c4-70485bb4e834 | 2/10/2023 | ETH | 0.00127267 | Customer Withdrawal |
| 25db26d9-98b8-4083-b7c4-70485bb4e834 | 2/10/2023 | BCHA | 0.01234676 | Customer Withdrawal |
| 25db26d9-98b8-4083-b7c4-70485bb4e834 | 2/10/2023 | XLM | 9.63048243 | Customer Withdrawal |
| 25db26d9-98b8-4083-b7c4-70485bb4e834 | 2/9/2023 | BSV | 0.01234676 | Customer Withdrawal |
| 25db26d9-98b8-4083-b7c4-70485bb4e834 | 3/10/2023 | ETHW | 0.00900000 | Customer Withdrawal |
| 25db26d9-98b8-4083-b7c4-70485bb4e834 | 3/10/2023 | MUSIC | 0.12267262 | Customer Withdrawal |
| 25db26d9-98b8-4083-b7c4-70485bb4e834 | 2/10/2023 | DGB | 20.00000000 | Customer Withdrawal |
| 25db26d9-98b8-4083-b7c4-70485bb4e834 | 2/10/2023 | BCH | 0.01059036 | Customer Withdrawal |
| 25db26d9-98b8-4083-b7c4-70485bb4e834 | 3/10/2023 | RDD | 1.00000000 | Customer Withdrawal |
| 25db26d9-98b8-4083-b7c4-70485bb4e834 | 3/10/2023 | BCH | 0.00175640 | Customer Withdrawal |
| 25db26d9-98b8-4083-b7c4-70485bb4e834 | 3/10/2023 | IOP | 0.13185371 | Customer Withdrawal |
| 75b99983-b0fc-42b4-9f20-3649a6d0e0ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75b99983-b0fc-42b4-9f20-3649a6d0e0ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75b99983-b0fc-42b4-9f20-3649a6d0e0ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eeab6199-77414-4cfa-b806-67e35ba60ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eeab6199-77414-4cfa-b806-67e35ba60ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eeab6199-77414-4cfa-b806-67e35ba60ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21493574-0cb1-4b35-b3c1-599721f31b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21493574-0cb1-4b35-b3c1-599721f31b3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21493574-0cb1-4b35-b3c1-599721f31b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a4ba19b-cc81-44f7-88a6-abebe73d0fb0 | 4/10/2023 | XEM | 2.50022805 | Customer Withdrawal |
| 7a4ba19b-cc81-44f7-88a6-abebe73d0fb0 | 3/10/2023 | BTC | 0.00000044 | Customer Withdrawal |
| 7a4ba19b-cc81-44f7-88a6-abebe73d0fb0 | 4/10/2023 | NEO | 0.35899245 | Customer Withdrawal |
| 7a4ba19b-cc81-44f7-88a6-abebe73d0fb0 | 3/10/2023 | NEO | 0.47559253 | Customer Withdrawal |
| 3d05458e-dcad-4114-ac0f-57347ecaa20a | 3/10/2023 | BTC | 0.00019500 | Customer Withdrawal |
| 3d05458e-dcad-4114-ac0f-57347ecaa20a | 4/10/2023 | DOGE | 0.84391560 | Customer Withdrawal |
| 3d05458e-dcad-4114-ac0f-57347ecaa20a | 4/10/2023 | LTC | 0.00800000 | Customer Withdrawal |

**Top-right quadrant**

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d05458e-dcad-4114-ac0f-57347ecaa20a | 3/10/2023 | DOGE | 11.07451852 | Customer Withdrawal |
| 7d584566-7cb5-4c06-861f-cbff15bc66e8 | 2/10/2023 | BTS | 363.01104220 | Customer Withdrawal |
| 7d584566-7cb5-4c06-861f-cbff15bc66e8 | 3/10/2023 | BCHA | 0.00000018 | Customer Withdrawal |
| 1ed6b930-f01e-4445-b516-0d26ca10f2f7 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ed6b930-f01e-4445-b516-0d26ca10f2f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ed6b930-f01e-4445-b516-0d26ca10f2f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adccac08-86a5-4980-adab-bf9173a06f66 | 2/10/2023 | ETC | 0.03956596 | Customer Withdrawal |
| 7a99204c-7d23-4bed-b1c9-de3170e52a08 | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 7a99204c-7d23-4bed-b1c9-de3170e52a08 | 3/10/2023 | BSV | 0.14136846 | Customer Withdrawal |
| 7a99204c-7d23-4bed-b1c9-de3170e52a08 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 0eaebc29-5b41-412a-be12-1c40c7319d06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0eaebc29-5b41-412a-be12-1c40c7319d06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0eaebc29-5b41-412a-be12-1c40c7319d06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 827367c3-df64-4c81-aea1-cbce9ef0f360 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 827367c3-df64-4c81-aea1-cbce9ef0f360 | 4/10/2023 | XEM | 28.16137357 | Customer Withdrawal |
| 827367c3-df64-4c81-aea1-cbce9ef0f360 | 4/10/2023 | ADA | 10.29429488 | Customer Withdrawal |
| 827367c3-df64-4c81-aea1-cbce9ef0f360 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 827367c3-df64-4c81-aea1-cbce9ef0f360 | 3/10/2023 | WAVES | 0.00004075 | Customer Withdrawal |
| 7b612cb4-b024-4d5f-80b4-86a0f0107475 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b612cb4-b024-4d5f-80b4-86a0f0107475 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b612cb4-b024-4d5f-80b4-86a0f0107475 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 377e8f83-cc52-4bce-a38b-51a0c9d6f56e | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 377e8f83-cc52-4bce-a38b-51a0c9d6f56e | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 377e8f83-cc52-4bce-a38b-51a0c9d6f56e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 89e09e60-0145-4aee-b7ac-7bc7a5c8ddc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89e09e60-0145-4aee-b7ac-7bc7a5c8ddc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89e09e60-0145-4aee-b7ac-7bc7a5c8ddc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ef63b05-0455-4944-9266-e584c22d3691 | 3/10/2023 | BCH | 0.00000268 | Customer Withdrawal |
| 7ef63b05-0455-4944-9266-e584c22d3691 | 3/10/2023 | BCHA | 0.00000268 | Customer Withdrawal |
| 7ef63b05-0455-4944-9266-e584c22d3691 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ef63b05-0455-4944-9266-e584c22d3691 | 3/10/2023 | BTC | 0.00007740 | Customer Withdrawal |
| ddb1ee57-c6c6-4d44-b533-7825e303bab8 | 2/9/2023 | BTC | 0.00017033 | Customer Withdrawal |
| dce936eb-53e0-4b36-9a3b-539777839445 | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| dce936eb-53e0-4b36-9a3b-539777839445 | 3/10/2023 | BCHA | 0.00000033 | Customer Withdrawal |
| dce936eb-53e0-4b36-9a3b-539777839445 | 3/10/2023 | MUSIC | 5.96406470 | Customer Withdrawal |
| dce936eb-53e0-4b36-9a3b-539777839445 | 3/10/2023 | ETC | 0.16651635 | Customer Withdrawal |
| dce936eb-53e0-4b36-9a3b-539777839445 | 3/10/2023 | BTC | 0.00002051 | Customer Withdrawal |
| 8b754e16-2dc5-4edb-91f5-efb891700957 | 4/10/2023 | ETH | 0.00124805 | Customer Withdrawal |
| 8b754e16-2dc5-4edb-91f5-efb891700957 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8b754e16-2dc5-4edb-91f5-efb891700957 | 4/10/2023 | DOGE | 32.93370779 | Customer Withdrawal |
| 8b754e16-2dc5-4edb-91f5-efb891700957 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| c8be05a2-8ca2-4b27-b477-7c3b7a585b07 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| c8be05a2-8ca2-4b27-b477-7c3b7a585b07 | 3/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| c8be05a2-8ca2-4b27-b477-7c3b7a585b07 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| dc7db5b7-d4d7-4d39-93d7-e9800f08e510 | 2/10/2023 | SLS | 0.00000032 | Customer Withdrawal |
| c0c38714-96f9-44ac-a559-5c45a66838ee | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| c0c38714-96f9-44ac-a559-5c45a66838ee | 3/10/2023 | SC | 1.118.11456600 | Customer Withdrawal |
| c0c38714-96f9-44ac-a559-5c45a66838ee | 2/10/2023 | SC | 924.92556894 | Customer Withdrawal |
| 9d7ab9be-1aa5-4f0b-8434-962e4f8694 | 2/10/2023 | BTC | 0.00021539 | Customer Withdrawal |
| 4be43063-64ca-4e1b-ac10-ccccb0fe28fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4be43063-64ca-4e1b-ac10-ccccb0fe28fb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4be43063-64ca-4e1b-ac10-ccccb0fe28fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b783f2c-e706-4cd7-9c1c-9e494a82305 | 3/10/2023 | CVC | 2.36593060 | Customer Withdrawal |
| 7b783f2c-e706-4cd7-9c1c-9e494a82305 | 2/10/2023 | ETHW | 0.00000003 | Customer Withdrawal |
| 7b783f2c-e706-4cd7-9c1c-9e494a82305 | 3/10/2023 | BCH | 0.00002598 | Customer Withdrawal |
| 7b783f2c-e706-4cd7-9c1c-9e494a82305 | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| 7b783f2c-e706-4cd7-9c1c-9e494a82305 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7b783f2c-e706-4cd7-9c1c-9e494a82305 | 3/10/2023 | ETHW | 0.01368410 | Customer Withdrawal |
| 13c4682a-e8b2-43ab-acdf-d78e9379d944 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 13c4682a-e8b2-43ab-acdf-d78e9379d944 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |

**Bottom-left quadrant**

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 13c4682a-e8b2-43ab-acdf-d78e9379d944 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 89a4998d-8f27-41e1-a09f-1f756d3bc462 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89a4998d-8f27-41e1-a09f-1f756d3bc462 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89a4998d-8f27-41e1-a09f-1f756d3bc462 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18731919-b071-462c-b007-8998ff24fe80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18731919-b071-462c-b007-8998ff24fe80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18731919-b071-462c-b007-8998ff24fe80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39385a8d-99aa-4cdf-9d5c-b75e893633a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39385a8d-99aa-4cdf-9d5c-b75e893633a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39385a8d-99aa-4cdf-9d5c-b75e893633a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1faef8b-fca2-4256-b56b-00fa74040b91 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| b1faef8b-fca2-4256-b56b-00fa74040b91 | 3/10/2023 | MANA | 8.65008040 | Customer Withdrawal |
| b1faef8b-fca2-4256-b56b-00fa74040b91 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 51c3c083-ea8f-4d50-81ec-cef78f41b4ac | 2/9/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 51c3c083-ea8f-4d50-81ec-cef78f41b4ac | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 51c3c083-ea8f-4d50-81ec-cef78f41b4ac | 3/10/2023 | RDD | 8,908.74191800 | Customer Withdrawal |
| d2190ec0-c9f9-4847-b9eb-cd8600f5524 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2190ec0-c9f9-4847-b9eb-cd8600f5524 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2190ec0-c9f9-4847-b9eb-cd8600f5524 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1193efa-0299-44d3-83af-52d83ce932c8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f1193efa-0299-44d3-83af-52d83ce932c8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f1193efa-0299-44d3-83af-52d83ce932c8 | 3/10/2023 | XRP | 13.06645518 | Customer Withdrawal |
| e2b2046a-5d27-4eab-80de-5d4edd20d603 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2b2046a-5d27-4eab-80de-5d4edd20d603 | 3/10/2023 | BTC | 0.00004622 | Customer Withdrawal |
| e2b2046a-5d27-4eab-80de-5d4edd20d603 | 3/10/2023 | XLM | 1.26067626 | Customer Withdrawal |
| 082f0c0c-9e2-44e9-977e-f3402d04a40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 082f0c0c-9e2-44e9-977e-f3402d04a40 | 2/10/2023 | ETHW | 0.00000016 | Customer Withdrawal |
| 082f0c0c-9e2-44e9-977e-f3402d04a40 | 3/10/2023 | POWR | 25.39584221 | Customer Withdrawal |
| 082f0c0c-9e2-44e9-977e-f3402d04a40 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 28da1f01-5f14-fcf6-9e0e-722a93a6e9d | 2/10/2023 | XLM | 3.52615000 | Customer Withdrawal |
| 0d5d48d4-b806-4162-a887-5ab6572c9fed | 2/10/2023 | ETH | 0.00148372 | Customer Withdrawal |
| 0d5d48d4-b806-4162-a887-5ab6572c9fed | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 0d5d48d4-b806-4162-a887-5ab6572c9fed | 2/10/2023 | ETHW | 0.00021173 | Customer Withdrawal |
| 0d5d48d4-b806-4162-a887-5ab6572c9fed | 4/10/2023 | ETH | 0.00124805 | Customer Withdrawal |
| ee049aca-db88-4307-a110-6d8405bc7a4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee049aca-db88-4307-a110-6d8405bc7a4c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee049aca-db88-4307-a110-6d8405bc7a4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5ba1d4d-bf3e-473b-ab27-ab5c12b8bbea | 3/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| d5ba1d4d-bf3e-473b-ab27-ab5c12b8bbea | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d5ba1d4d-bf3e-473b-ab27-ab5c12b8bbea | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b2788b62-92ce-49d3-bdda-8ec3ef3111e0 | 3/10/2023 | XLM | 1.41050661 | Customer Withdrawal |
| a3dc1b57-f6f3-4721-8edc-29c65a500073 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a3dc1b57-f6f3-4721-8edc-29c65a500073 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a3dc1b57-f6f3-4721-8edc-29c65a500073 | 2/10/2023 | ETH | 0.00328809 | Customer Withdrawal |
| 1d0f2ad8-a647-4a2c-a389-02f00a3085 | 3/10/2023 | XMG | 2.00446552 | Customer Withdrawal |
| 1d0f2ad8-a647-4a2c-a389-02f00a3085 | 2/10/2023 | BTC | 0.00004189 | Customer Withdrawal |
| 1d0f2ad8-a647-4a2c-a389-02f00a3085 | 3/10/2023 | GAME | 0.59394352 | Customer Withdrawal |
| c76faf9a-dbba-4a10-bddb-a721dfbc1c9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c76faf9a-dbba-4a10-bddb-a721dfbc1c9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c76faf9a-dbba-4a10-bddb-a721dfbc1c9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d4a96c2-d469-44aa-a67e-58a4902f0797 | 3/10/2023 | USDT | 0.07734945 | Customer Withdrawal |
| fbe16aa9-a7c7-4cd7-84bb-764898eec735 | 3/10/2023 | USDT | 0.00073650 | Customer Withdrawal |
| fbe16aa9-a7c7-4cd7-84bb-764898eec735 | 2/10/2023 | USDT | 2.49945006 | Customer Withdrawal |
| fbe16aa9-a7c7-4cd7-84bb-764898eec735 | 3/10/2023 | USDT | 2.66255665 | Customer Withdrawal |
| 1d4a96c2-d469-44aa-a67e-58a4902f0797 | 2/10/2023 | USDT | 0.07734945 | Customer Withdrawal |
| cf65774a-5ad5-40ad-b852-ef042f05aa5f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| cf65774a-5ad5-40ad-b852-ef042f05aa5f | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 43ba39c0-158b-411a-a84e-a8db7042e1aa | 3/10/2023 | USDT | 4.99932035 | Customer Withdrawal |
| 43ba39c0-158b-411a-a84e-a8db7042e1aa | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 43ba39c0-158b-411a-a84e-a8db7042e1aa | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9b7f33a5a-6c8e-4fa8-b67f-0b0c0db07de | 2/10/2023 | BTC | 0.00004756 | Customer Withdrawal |

**Bottom-right quadrant**

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 323f8cc3-8431-4491-ae3c-4ec32647efbe | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 323f8cc3-8431-4491-ae3c-4ec32647efbe | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 323f8cc3-8431-4491-ae3c-4ec32647efbe | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9b489a7b-ec8d-4602-a9ba-3a8960d3a53f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b489a7b-ec8d-4602-a9ba-3a8960d3a53f | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b489a7b-ec8d-4602-a9ba-3a8960d3a53f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba272576-a1fe-4c11-ac35-a898b7a7d86d | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ba272576-a1fe-4c11-ac35-a898b7a7d86d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ba272576-a1fe-4c11-ac35-a898b7a7d86d | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 14adcaeb-e48a-449e-bbfc-67cabe9a65 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14adcaeb-e48a-449e-bbfc-67cabe9a65 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 50b6e8fd-fcb6-47d4-ada0-25029b9e2f0 | 4/10/2023 | XVG | 1,472.28322200 | Customer Withdrawal |
| 50b6e8fd-fcb6-47d4-ada0-25029b9e2f0 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 50b6e8fd-fcb6-47d4-ada0-25029b9e2f0 | 2/10/2023 | SNT | 42.44107492 | Customer Withdrawal |
| 50b6e8fd-fcb6-47d4-ada0-25029b9e2f0 | 2/10/2023 | XVG | 1,472.86821200 | Customer Withdrawal |
| 50b6e8fd-fcb6-47d4-ada0-25029b9e2f0 | 3/10/2023 | XVG | 619.82743320 | Customer Withdrawal |
| c7b35800-4c2f-4fb6-a8ae-cdd8b8f7d89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7b35800-4c2f-4fb6-a8ae-cdd8b8f7d89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7b35800-4c2f-4fb6-a8ae-cdd8b8f7d89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c4fda78-0cfd-44d9-82a3-93c78b6343 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7c4fda78-0cfd-44d9-82a3-93c78b6343 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7c4fda78-0cfd-44d9-82a3-93c78b6343 | 2/10/2023 | BTC | 0.00005050 | Customer Withdrawal |
| 2f3a5293-c1eb-4d57-8c51-7032748903b3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2f3a5293-c1eb-4d57-8c51-7032748903b3 | 3/10/2023 | XRP | 7.92407318 | Customer Withdrawal |
| 2f3a5293-c1eb-4d57-8c51-7032748903b3 | 3/10/2023 | BCH | 0.00005920 | Customer Withdrawal |
| 68f158d2-9c66-4d11-9e5d-04d74c6d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 68f158d2-9c66-4d11-9e5d-04d74c6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 955c70f4-911c-46c7-9c66-b06834be5ffc | 3/10/2023 | PAY | 0.58663369 | Customer Withdrawal |
| 955c70f4-911c-46c7-9c66-b06834be5ffc | 3/10/2023 | PIVX | 0.46653049 | Customer Withdrawal |
| 955c70f4-911c-46c7-9c66-b06834be5ffc | 3/10/2023 | XRM | 0.00773748 | Customer Withdrawal |
| 955c70f4-911c-46c7-9c66-b06834be5ffc | 2/10/2023 | XMR | 0.03511103 | Customer Withdrawal |
| 8b280f78-d8cf-48e4-8c8e-b6ead92bf4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8b280f78-d8cf-48e4-8c8e-b6ead92bf4 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8b280f78-d8cf-48e4-8c8e-b6ead92bf4 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| eeea212d-de82-4aef-9791-7147460bf00 | 3/10/2023 | ZEN | 0.50383954 | Customer Withdrawal |
| eeea212d-de82-4aef-9791-7147460bf00 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| eeea212d-de82-4aef-9791-7147460bf00 | 2/10/2023 | ZEN | 0.47123654 | Customer Withdrawal |
| 8ac1b36-8c5e-455b-870b-ce09a8a68c2 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8ac1b36-8c5e-455b-870b-ce09a8a68c2 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8ac1b36-8c5e-455b-870b-ce09a8a68c2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1cf3e6d5-774f-4f2e-8225-f6b59c8373a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1cf3e6d5-774f-4f2e-8225-f6b59c8373a | 4/10/2023 | ETH | 0.00124805 | Customer Withdrawal |
| 1cf3e6d5-774f-4f2e-8225-f6b59c8373a | 2/10/2023 | ETH | 0.00328809 | Customer Withdrawal |
| 9df2c1c7-55e8-4a06-8d6b-5e45666c4ea | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9df2c1c7-55e8-4a06-8d6b-5e45666c4ea | 3/10/2023 | 1ST | 3.10763212 | Customer Withdrawal |
| 9df2c1c7-55e8-4a06-8d6b-5e45666c4ea | 3/10/2023 | 1ST | 3.16761112 | Customer Withdrawal |
| 9df2c1c7-55e8-4a06-8d6b-5e45666c4ea | 2/10/2023 | 1ST | 3.26767292 | Customer Withdrawal |
| 819b01d-6649-4bfa-9176-a1af1fb4da9 | 4/10/2023 | ETH | 0.00124805 | Customer Withdrawal |
| 819b01d-6649-4bfa-9176-a1af1fb4da9 | 2/10/2023 | ETH | 0.00328809 | Customer Withdrawal |
| 819b01d-6649-4bfa-9176-a1af1fb4da9 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81f9e01d-6649-4bf6-8176-d1faab7f1aad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b670c33e-e726-4a6d-945c-f97e079cdd95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b670c33e-e726-4a6d-945c-f97e079cdd95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b670c33e-e726-4a6d-945c-f97e079cdd95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6863729-1657-4310-8243-fde0b32736f7 | 3/10/2023 | HMQ | 147.92134450 | Customer Withdrawal |
| d6863729-1657-4310-8243-fde0b32736f7 | 3/10/2023 | OK | 48.19277108 | Customer Withdrawal |
| d6863729-1657-4310-8243-fde0b32736f7 | 3/10/2023 | BCHA | 0.00002824 | Customer Withdrawal |
| d6863729-1657-4310-8243-fde0b32736f7 | 2/10/2023 | NXT | 45.42463660 | Customer Withdrawal |
| d6863729-1657-4310-8243-fde0b32736f7 | 3/10/2023 | NXT | 115.95210940 | Customer Withdrawal |
| d6863729-1657-4310-8243-fde0b32736f7 | 3/10/2023 | COVAL | 852.50127660 | Customer Withdrawal |
| d6863729-1657-4310-8243-fde0b32736f7 | 2/10/2023 | WAVES | 1.77104851 | Customer Withdrawal |
| bcfc070f-db1a-4a72-9237-a4697beb442d | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bcfc070f-db1a-4a72-9237-a4697beb442d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bcfc070f-db1a-4a72-9237-a4697beb442d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 935863bd-dc34-4594-9b6c-4a02a7022bf2 | 3/10/2023 | BCHA | 0.00200000 | Customer Withdrawal |
| 935863bd-dc34-4594-9b6c-4a02a7022bf2 | 3/10/2023 | ZEC | 0.00210533 | Customer Withdrawal |
| 935863bd-dc34-4594-9b6c-4a02a7022bf2 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 935863bd-dc34-4594-9b6c-4a02a7022bf2 | 3/10/2023 | BCH | 0.00035993 | Customer Withdrawal |
| 935863bd-dc34-4594-9b6c-4a02a7022bf2 | 2/10/2023 | BCH | 0.00164007 | Customer Withdrawal |
| 79a647a6-4c6d-4f92-a80f-378d22ab7bb6 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 79a647a6-4c6d-4f92-a80f-378d22ab7bb6 | 3/10/2023 | WINGS | 1.00000000 | Customer Withdrawal |
| 79a647a6-4c6d-4f92-a80f-378d22ab7bb6 | 3/10/2023 | BAT | 13.26120018 | Customer Withdrawal |
| 79a647a6-4c6d-4f92-a80f-378d22ab7bb6 | 3/10/2023 | BCHA | 0.00000016 | Customer Withdrawal |
| 79a647a6-4c6d-4f92-a80f-378d22ab7bb6 | 3/10/2023 | RDD | 3,622.66171900 | Customer Withdrawal |
| 56c49365-5d8f-42b0-9e1b-72d4a437b557 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 56c49365-5d8f-42b0-9e1b-72d4a437b557 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 56c49365-5d8f-42b0-9e1b-72d4a437b557 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6e851149-8733-4989-b595-4bc3b4d62e8d | 3/10/2023 | SC | 1,310.18249500 | Customer Withdrawal |
| 6e851149-8733-4989-b595-4bc3b4d62e8d | 3/10/2023 | DGB | 26.78255885 | Customer Withdrawal |
| 6e851149-8733-4989-b595-4bc3b4d62e8d | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 6e851149-8733-4989-b595-4bc3b4d62e8d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a2229c00-ada9-4bc0-be4a-6601271a7809 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| a2229c00-ada9-4bc0-be4a-6601271a7809 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| a2229c00-ada9-4bc0-be4a-6601271a7809 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| ec6f47f3-67f8-4e7c-ac00-e514b0e00acf | 3/10/2023 | BTC | 0.00014554 | Customer Withdrawal |
| ec6f47f3-67f8-4e7c-ac00-e514b0e00acf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec6f47f3-67f8-4e7c-ac00-e514b0e00acf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ec6f47f3-67f8-4e7c-ac00-e514b0e00acf | 3/10/2023 | DOGE | 26.25125750 | Customer Withdrawal |
| b844a3e1-8f81-40f8-a9ce-cae752d2f835 | 2/10/2023 | BTC | 0.00018897 | Customer Withdrawal |
| b844a3e1-8f81-40f8-a9ce-cae752d2f835 | 2/9/2023 | BCH | 0.00000360 | Customer Withdrawal |
| b844a3e1-8f81-40f8-a9ce-cae752d2f835 | 2/10/2023 | BCHA | 0.00000360 | Customer Withdrawal |
| 708c3a27-c7a7-4205-bf76-bf33f1d84a5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 708c3a27-c7a7-4205-bf76-bf33f1d84a5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 708c3a27-c7a7-4205-bf76-bf33f1d84a5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9ec2775-4c06-4aaf-8501-00e0b4423312 | 3/10/2023 | BCHA | 0.00500000 | Customer Withdrawal |
| c9ec2775-4c06-4aaf-8501-00e0b4423312 | 3/10/2023 | ETH | 0.00072357 | Customer Withdrawal |
| c9ec2775-4c06-4aaf-8501-00e0b4423312 | 3/10/2023 | BCH | 0.00500000 | Customer Withdrawal |
| c9ec2775-4c06-4aaf-8501-00e0b4423312 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c9ec2775-4c06-4aaf-8501-00e0b4423312 | 3/10/2023 | ETHW | 0.01155264 | Customer Withdrawal |
| b027581b-643c-4a3b-bcea-6f184cf1f06c | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| b027581b-643c-4a3b-bcea-6f184cf1f06c | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| b027581b-643c-4a3b-bcea-6f184cf1f06c | 2/10/2023 | NXS | 36.60437709 | Customer Withdrawal |
| b027581b-643c-4a3b-bcea-6f184cf1f06c | 2/9/2023 | PAY | 69.41392162 | Customer Withdrawal |
| 2899d4ea-31b4-4acd-bd4d-fb4ef45648ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2899d4ea-31b4-4acd-bd4d-fb4ef45648ab | 4/10/2023 | PIVX | 1.00000000 | Customer Withdrawal |
| 2899d4ea-31b4-4acd-bd4d-fb4ef45648ab | 4/10/2023 | BTC | 0.00016258 | Customer Withdrawal |
| 2899d4ea-31b4-4acd-bd4d-fb4ef45648ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82f57d65-4d5f-4481-bea6-907598c21d90 | 2/10/2023 | USDT | 4.99890725 | Customer Withdrawal |
| fa58e62c-9788-4139-b622-e4980874dbf5 | 2/10/2023 | XLM | 11.68836170 | Customer Withdrawal |
| fa58e62c-9788-4139-b622-e4980874dbf5 | 2/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| fa58e62c-9788-4139-b622-e4980874dbf5 | 2/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81bc0679-fb1d-4534-85cc-99de7f20a615 | 2/9/2023 | USDT | 1.07499580 | Customer Withdrawal |
| 81bc0679-fb1d-4534-85cc-99de7f20a615 | 2/10/2023 | LTC | 0.01791481 | Customer Withdrawal |
| 8da24e8a-82be-4ba3-a878-931f6ed1fff2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8da24e8a-82be-4ba3-a878-931f6ed1fff2 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8da24e8a-82be-4ba3-a878-931f6ed1fff2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 90489f1b-273e-4249-946f-e6ec6e1c6875 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90489f1b-273e-4249-946f-e6ec6e1c6875 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90489f1b-273e-4249-946f-e6ec6e1c6875 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a3d785e-4442-47de-a473-aaafedfed6b7 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5a3d785e-4442-47de-a473-aaafedfed6b7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5a3d785e-4442-47de-a473-aaafedfed6b7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 65fe2df1-d9ac-4fa1-a402-e5bd1abae79e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 65fe2df1-d9ac-4fa1-a402-e5bd1abae79e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 65fe2df1-d9ac-4fa1-a402-e5bd1abae79e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c70382ed-b7c8-4213-aa8b-2956464b11e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c70382ed-b7c8-4213-aa8b-2956464b11e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c70382ed-b7c8-4213-aa8b-2956464b11e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48558e6c-8515-4c09-b49a-d69ab93768f4 | 4/10/2023 | BCHA | 0.00090530 | Customer Withdrawal |
| 48558e6c-8515-4c09-b49a-d69ab93768f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48558e6c-8515-4c09-b49a-d69ab93768f4 | 4/10/2023 | BCH | 0.00090530 | Customer Withdrawal |
| 48558e6c-8515-4c09-b49a-d69ab93768f4 | 4/10/2023 | BTC | 0.00016488 | Customer Withdrawal |
| 48558e6c-8515-4c09-b49a-d69ab93768f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a47df84-3383-4f62-8111-48974fe9b7a6 | 2/9/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 8a47df84-3383-4f62-8111-48974fe9b7a6 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 8a47df84-3383-4f62-8111-48974fe9b7a6 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| a52e6736-e989-4425-a45d-a4ad4f8d417d | 2/10/2023 | XRP | 5.53914308 | Customer Withdrawal |
| a52e6736-e989-4425-a45d-a4ad4f8d417d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a52e6736-e989-4425-a45d-a4ad4f8d417d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a52e6736-e989-4425-a45d-a4ad4f8d417d | 2/10/2023 | DOGE | 32.42215660 | Customer Withdrawal |
| 403be2e1-312c-437f-bee2-557b46dc941a | 3/10/2023 | RDD | 7,483.16429900 | Customer Withdrawal |
| 403be2e1-312c-437f-bee2-557b46dc941a | 3/10/2023 | ETC | 0.08000000 | Customer Withdrawal |
| 403be2e1-312c-437f-bee2-557b46dc941a | 4/10/2023 | RDD | 3,571.43762400 | Customer Withdrawal |
| 403be2e1-312c-437f-bee2-557b46dc941a | 4/10/2023 | BCHA | 0.00003670 | Customer Withdrawal |
| 403be2e1-312c-437f-bee2-557b46dc941a | 3/10/2023 | BCH | 0.00003670 | Customer Withdrawal |
| 45a1cf8d-3839-40cc-938b-95493bca3d23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45a1cf8d-3839-40cc-938b-95493bca3d23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45a1cf8d-3839-40cc-938b-95493bca3d23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 441f0d82-bf93-4f6e-820a-1a408df9d995 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 441f0d82-bf93-4f6e-820a-1a408df9d995 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 441f0d82-bf93-4f6e-820a-1a408df9d995 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d696f042-3ff8-440d-aa05-fa8ab6e619f0 | 3/10/2023 | BTC | 0.00000018 | Customer Withdrawal |
| 28701822-e22d-46d3-ace7-bb28b41ac5dd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 28701822-e22d-46d3-ace7-bb28b41ac5dd | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 98db102e-4538-407e-9a77-a5dd686e7205 | 2/10/2023 | BTC | 0.00010914 | Customer Withdrawal |
| 98db102e-4538-407e-9a77-a5dd686e7205 | 2/10/2023 | USDT | 2.52857300 | Customer Withdrawal |
| 98db102e-4538-407e-9a77-a5dd686e7205 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98db102e-4538-407e-9a77-a5dd686e7205 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad7d861d-f116-4680-ab7b-8e6870060fe9 | 3/10/2023 | BCHA | 0.00000023 | Customer Withdrawal |
| ad7d861d-f116-4680-ab7b-8e6870060fe9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad7d861d-f116-4680-ab7b-8e6870060fe9 | 3/10/2023 | BTC | 0.00001337 | Customer Withdrawal |
| ad7d861d-f116-4680-ab7b-8e6870060fe9 | 3/10/2023 | RISE | 356.87072730 | Customer Withdrawal |
| ad7d861d-f116-4680-ab7b-8e6870060fe9 | 4/10/2023 | RISE | 33.12927270 | Customer Withdrawal |
| ad7d861d-f116-4680-ab7b-8e6870060fe9 | 3/10/2023 | BCH | 0.00000023 | Customer Withdrawal |
| 650bb186-cc77-4b0f-99ab-96f904a7c686 | 2/10/2023 | ETC | 0.10000000 | Customer Withdrawal |
| 650bb186-cc77-4b0f-99ab-96f904a7c686 | 2/10/2023 | XMY | 0.45217391 | Customer Withdrawal |
| 650bb186-cc77-4b0f-99ab-96f904a7c686 | 2/10/2023 | DGB | 18.44262295 | Customer Withdrawal |
| 650bb186-cc77-4b0f-99ab-96f904a7c686 | 2/10/2023 | DOGE | 21.64266339 | Customer Withdrawal |
| 650bb186-cc77-4b0f-99ab-96f904a7c686 | 2/10/2023 | RDD | 160.25675680 | Customer Withdrawal |
| 1e888677-cf5f-44c1-a378-dfb1e57c6cd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e888677-cf5f-44c1-a378-dfb1e57c6cd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e888677-cf5f-44c1-a378-dfb1e57c6cd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5bbff846-6f33-4b0d-ac55-892f6b3a5862 | 3/10/2023 | BCHA | 0.00000517 | Customer Withdrawal |
| 5bbff846-6f33-4b0d-ac55-892f6b3a5862 | 3/10/2023 | BCH | 0.00000517 | Customer Withdrawal |
| 2bcc8ee1-cd1b-4951-97f4-097682554a56 | 2/9/2023 | USDT | 3.54198528 | Customer Withdrawal |
| 2413d340-e40b-4a38-b32e-6b4f3a9bc01d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2413d340-e40b-4a38-b32e-6b4f3a9bc01d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2413d340-e40b-4a38-b32e-6b4f3a9bc01d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 04d8a566-b1ba-4b8a-b6d5-1534aece3d10 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 04d8a566-b1ba-4b8a-b6d5-1534aece3d10 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 04d8a566-b1ba-4b8a-b6d5-1534aece3d10 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 59a2b063-cb5c-449d-aae5-1b9074416988 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59a2b063-cb5c-449d-aae5-1b9074416988 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59a2b063-cb5c-449d-aae5-1b9074416988 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d80ef235-8bb3-4602-97fd-aa3fe631c57b | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| d80ef235-8bb3-4602-97fd-aa3fe631c57b | 3/10/2023 | USDT | 0.00132968 | Customer Withdrawal |
| ba42d096-d1ee-4125-aa21-654d6ea7b4d7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba42d096-d1ee-4125-aa21-654d6ea7b4d7 | 3/10/2023 | BTC | 0.00006816 | Customer Withdrawal |
| 07bb6f9f-8112-4678-8b50-d12c4619d1f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07bb6f9f-8112-4678-8b50-d12c4619d1f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07bb6f9f-8112-4678-8b50-d12c4619d1f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70c0fb77-b216-4bcf-bd2d-0256ef92ae6b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 70c0fb77-b216-4bcf-bd2d-0256ef92ae6b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 70c0fb77-b216-4bcf-bd2d-0256ef92ae6b | 2/10/2023 | XRP | 1.96236241 | Customer Withdrawal |
| 70c0fb77-b216-4bcf-bd2d-0256ef92ae6b | 2/10/2023 | BTC | 0.00018661 | Customer Withdrawal |
| 13c9e5f5-279c-4215-afa0-3791eed204f5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13c9e5f5-279c-4215-afa0-3791eed204f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13c9e5f5-279c-4215-afa0-3791eed204f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4c2654f-657f-4886-8f2f-67eca688bcff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a4c2654f-657f-4886-8f2f-67eca688bcff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a4c2654f-657f-4886-8f2f-67eca688bcff | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 66a99988-2bea-4a41-98d6-e08c823ceb68 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 66a99988-2bea-4a41-98d6-e08c823ceb68 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 66a99988-2bea-4a41-98d6-e08c823ceb68 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6055c30e-8a27-4515-9fb5-75d5bcf722a6 | 3/10/2023 | XLM | 19.61265017 | Customer Withdrawal |
| 6055c30e-8a27-4515-9fb5-75d5bcf722a6 | 3/10/2023 | ADA | 10.98098603 | Customer Withdrawal |
| 6055c30e-8a27-4515-9fb5-75d5bcf722a6 | 4/10/2023 | BCH | 0.00027125 | Customer Withdrawal |
| 6055c30e-8a27-4515-9fb5-75d5bcf722a6 | 4/10/2023 | XLM | 31.30597735 | Customer Withdrawal |
| 6055c30e-8a27-4515-9fb5-75d5bcf722a6 | 4/10/2023 | CVC | 16.48848954 | Customer Withdrawal |
| 6055c30e-8a27-4515-9fb5-75d5bcf722a6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 62653c59-51ff-466b-a9ff-e202573ae191 | 3/10/2023 | XLM | 20.00000000 | Customer Withdrawal |
| 62653c59-51ff-466b-a9ff-e202573ae191 | 3/10/2023 | MUSIC | 50.00000000 | Customer Withdrawal |
| 62653c59-51ff-466b-a9ff-e202573ae191 | 3/10/2023 | SNGLS | 10.00000000 | Customer Withdrawal |
| 62653c59-51ff-466b-a9ff-e202573ae191 | 3/10/2023 | XEM | 1.95745615 | Customer Withdrawal |
| 62653c59-51ff-466b-a9ff-e202573ae191 | 3/10/2023 | XDN | 499.00000000 | Customer Withdrawal |
| 62653c59-51ff-466b-a9ff-e202573ae191 | 3/10/2023 | DOGE | 27.35934359 | Customer Withdrawal |
| 62653c59-51ff-466b-a9ff-e202573ae191 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 62653c59-51ff-466b-a9ff-e202573ae191 | 3/10/2023 | BITB | 500.00000000 | Customer Withdrawal |
| 62653c59-51ff-466b-a9ff-e202573ae191 | 3/10/2023 | OMG | 0.00883166 | Customer Withdrawal |
| da2a8d60-7c67-4300-bd93-21615c71a17c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da2a8d60-7c67-4300-bd93-21615c71a17c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da2a8d60-7c67-4300-bd93-21615c71a17c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31be4a46-a886-4c7a-aba0-8d56a3b462fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31be4a46-a886-4c7a-aba0-8d56a3b462fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31be4a46-a886-4c7a-aba0-8d56a3b462fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 496dfcea-54d1-4d85-9e2f-008c8c787961 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 496dfcea-54d1-4d85-9e2f-008c8c787961 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 496dfcea-54d1-4d85-9e2f-008c8c787961 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 005db668-7edb-4672-9807-b3f06d1da004 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 005db668-7edb-4672-9807-b3f06d1da004 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 005db668-7edb-4672-9807-b3f06d1da004 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 201c3218-66f1-439f-be5a-09eaf3d3a616 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 201c3218-66f1-439f-be5a-09eaf3d3a616 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 201c3218-66f1-439f-be5a-09eaf3d3a616 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5161b317-2653-4fe1-9c90-b35b48113299 | 2/10/2023 | BTC | 0.00000612 | Customer Withdrawal |
| 5161b317-2653-4fe1-9c90-b35b48113299 | 3/10/2023 | BTC | 0.00006481 | Customer Withdrawal |
| 5161b317-2653-4fe1-9c90-b35b48113299 | 4/10/2023 | DGB | 6.98347107 | Customer Withdrawal |
| 5161b317-2653-4fe1-9c90-b35b48113299 | 4/10/2023 | RLC | 1.12714428 | Customer Withdrawal |
| 5161b317-2653-4fe1-9c90-b35b48113299 | 4/10/2023 | STORJ | 0.48386694 | Customer Withdrawal |
| 5161b317-2653-4fe1-9c90-b35b48113299 | 3/10/2023 | DOGE | 50.83313920 | Customer Withdrawal |
| 5161b317-2653-4fe1-9c90-b35b48113299 | 4/10/2023 | BCH | 0.00223621 | Customer Withdrawal |
| 5161b317-2653-4fe1-9c90-b35b48113299 | 3/10/2023 | ETH | 0.00000884 | Customer Withdrawal |
| 5161b317-2653-4fe1-9c90-b35b48113299 | 4/10/2023 | DOGE | 31.11655382 | Customer Withdrawal |
| 5161b317-2653-4fe1-9c90-b35b48113299 | 4/10/2023 | PAY | 1.00000000 | Customer Withdrawal |
| 5161b317-2653-4fe1-9c90-b35b48113299 | 2/10/2023 | USDT | 4.86083155 | Customer Withdrawal |
| ba6de473-d604-4e7a-a1de-6e5bdecea56d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba6de473-d604-4e7a-a1de-6e5bdecea56d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba6de473-d604-4e7a-a1de-6e5bdecea56d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e0507b4-be33-4fcb-baca-51c9aa27c88d | 3/10/2023 | BTC | 0.00001544 | Customer Withdrawal |
| 7937d750-8cb9-49ed-8293-e49d060b656c | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7937d750-8cb9-49ed-8293-e49d060b656c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7937d750-8cb9-49ed-8293-e49d060b656c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 214952df-2c18-4a8b-a64e-e4e7dd5901c7 | 3/10/2023 | BCHA | 0.00058343 | Customer Withdrawal |
| 214952df-2c18-4a8b-a64e-e4e7dd5901c7 | 3/10/2023 | BCH | 0.00058343 | Customer Withdrawal |
| 214952df-2c18-4a8b-a64e-e4e7dd5901c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 214952df-2c18-4a8b-a64e-e4e7dd5901c7 | 3/10/2023 | BTC | 0.00007410 | Customer Withdrawal |
| ba07a841-2636-4835-bb2d-95deb3063c81 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ba07a841-2636-4835-bb2d-95deb3063c81 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ba07a841-2636-4835-bb2d-95deb3063c81 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8f4f2a69-54b3-4321-8768-8d54a48bb627 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f4f2a69-54b3-4321-8768-8d54a48bb627 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f4f2a69-54b3-4321-8768-8d54a48bb627 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 565e24d6-5867-457f-8b5e-c198be4fd98c | 2/10/2023 | BTC | 0.00014100 | Customer Withdrawal |
| cb73a58c-f418-488e-9bf5-4888c4943856 | 3/10/2023 | BTC | 0.00000127 | Customer Withdrawal |
| 016a2704-9b70-40b0-8473-daf4250eccdb | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 016a2704-9b70-40b0-8473-daf4250eccdb | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 016a2704-9b70-40b0-8473-daf4250eccdb | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e2243409-335a-4b26-b0c5-3089c6150c05 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| e2243409-335a-4b26-b0c5-3089c6150c05 | 3/10/2023 | ZEN | 0.11142870 | Customer Withdrawal |
| ac5437b0-4cb8-4755-9f4b-09edff38d1c3 | 2/10/2023 | DOGE | 33.93298597 | Customer Withdrawal |
| c29c6870-4905-4bd0-accd-827cdee17698 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| c29c6870-4905-4bd0-accd-827cdee17698 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| c29c6870-4905-4bd0-accd-827cdee17698 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| f8b0432e-9b57-4c8b-bda0-a34afacbbbfc | 3/10/2023 | BCH | 0.00055107 | Customer Withdrawal |
| f8b0432e-9b57-4c8b-bda0-a34afacbbbfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8b0432e-9b57-4c8b-bda0-a34afacbbbfc | 3/10/2023 | BTC | 0.00004174 | Customer Withdrawal |
| f8b0432e-9b57-4c8b-bda0-a34afacbbbfc | 3/10/2023 | ETHW | 0.00029711 | Customer Withdrawal |
| f8b0432e-9b57-4c8b-bda0-a34afacbbbfc | 3/10/2023 | XRP | 0.00006711 | Customer Withdrawal |
| f8b0432e-9b57-4c8b-bda0-a34afacbbbfc | 3/10/2023 | ETH | 0.00029711 | Customer Withdrawal |
| f8b0432e-9b57-4c8b-bda0-a34afacbbbfc | 3/10/2023 | BCHA | 0.00055107 | Customer Withdrawal |
| b80a1518-6cb0-47dc-9abe-a39204dcaca7 | 2/10/2023 | QWARK | 4.02335289 | Customer Withdrawal |
| 70557636-e21a-4335-a606-1627f03d14a5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 70557636-e21a-4335-a606-1627f03d14a5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 70557636-e21a-4335-a606-1627f03d14a5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fca18bb3-8170-4c5f-bfe5-61c3fbda85c0 | 2/10/2023 | DASH | 0.02319847 | Customer Withdrawal |
| fca18bb3-8170-4c5f-bfe5-61c3fbda85c0 | 2/10/2023 | GAME | 0.27070568 | Customer Withdrawal |
| fca18bb3-8170-4c5f-bfe5-61c3fbda85c0 | 2/10/2023 | COVAL | 108.26771650 | Customer Withdrawal |
| fca18bb3-8170-4c5f-bfe5-61c3fbda85c0 | 2/10/2023 | NEO | 0.05150859 | Customer Withdrawal |
| fca18bb3-8170-4c5f-bfe5-61c3fbda85c0 | 2/10/2023 | GNO | 0.01354139 | Customer Withdrawal |
| fca18bb3-8170-4c5f-bfe5-61c3fbda85c0 | 2/10/2023 | DCT | 1.17525773 | Customer Withdrawal |
| 8b9797d9-42cb-45fa-96f2-dde0b95255ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b9797d9-42cb-45fa-96f2-dde0b95255ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b9797d9-42cb-45fa-96f2-dde0b95255ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dcd963b-8a6f-48ee-8eb4-7574491e9223 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2dcd963b-8a6f-48ee-8eb4-757449169223 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2dcd963b-8a6f-48ee-8eb4-757449169223 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2ea515b0-84e4-490a-b3ef-317e93da89fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ea515b0-84e4-490a-b3ef-317e93da89fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ea515b0-84e4-490a-b3ef-317e93da89fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00f46996-0592-4567-a3a8-6fbe05cd205e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00f46996-0592-4567-a3a8-6fbe05cd205e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00f46996-0592-4567-a3a8-6fbe05cd205e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b534e0c-da3f-417b-9c3e-8c0b798615b7 | 2/10/2023 | BTC | 0.00000072 | Customer Withdrawal |
| 3b534e0c-da3f-417b-9c3e-8c0b798615b7 | 2/10/2023 | USDT | 0.41894546 | Customer Withdrawal |
| d8cf35c5-f267-4224-9dce-a6798d5af478 | 3/10/2023 | ETH | 0.00260679 | Customer Withdrawal |
| d8cf35c5-f267-4224-9dce-a6798d5af478 | 4/10/2023 | ETC | 2.24048367 | Customer Withdrawal |
| d8cf35c5-f267-4224-9dce-a6798d5af478 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d8cf35c5-f267-4224-9dce-a6798d5af478 | 3/10/2023 | ETC | 0.05260866 | Customer Withdrawal |
| d8cf35c5-f267-4224-9dce-a6798d5af478 | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| d8cf35c5-f267-4224-9dce-a6798d5af478 | 3/10/2023 | XLM | 1.23651183 | Customer Withdrawal |
| cac8800a-9c36-4204-bd5f-13e4444827ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cac8800a-9c36-4204-bd5f-13e4444827ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cac8800a-9c36-4204-bd5f-13e4444827ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ed5ea00-0609-4d77-8af7-a1f517a2fb99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ed5ea00-0609-4d77-8af7-a1f517a2fb99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ed5ea00-0609-4d77-8af7-a1f517a2fb99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e629392b-861a-43aa-97bd-1f56643d025a | 3/10/2023 | BCH | 0.00000799 | Customer Withdrawal |
| e629392b-861a-43aa-97bd-1f56643d025a | 3/10/2023 | XLM | 1.58878358 | Customer Withdrawal |
| e629392b-861a-43aa-97bd-1f56643d025a | 3/10/2023 | BCH | 0.00000799 | Customer Withdrawal |
| ce6ecfc6-6062-4b19-a3bc-4fd5432cf767 | 3/10/2023 | USDT | 0.00000893 | Customer Withdrawal |
| ce6ecfc6-6062-4b19-a3bc-4fd5432cf767 | 3/10/2023 | BCH | 0.00000012 | Customer Withdrawal |
| ce6ecfc6-6062-4b19-a3bc-4fd5432cf767 | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| ce6ecfc6-6062-4b19-a3bc-4fd5432cf767 | 3/10/2023 | BCHA | 0.00000012 | Customer Withdrawal |
| 1a7f460d-b960-4dc1-bed0-0eaf88d36366 | 4/10/2023 | USDT | 2.01568773 | Customer Withdrawal |
| 1a7f460d-b960-4dc1-bed0-0eaf88d36366 | 2/10/2023 | USDT | 4.99845006 | Customer Withdrawal |
| 3c0a2a4b-ac85-417c-8498-257791af9c2c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c0a2a4b-ac85-417c-8498-257791af9c2c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c0a2a4b-ac85-417c-8498-257791af9c2c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7a0559e-a252-4d8d-b114-1512d464035b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7a0559e-a252-4d8d-b114-1512d464035b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7a0559e-a252-4d8d-b114-1512d464035b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5e2f94c-660a-4584-aef8-c4ffba6564e2 | 2/10/2023 | EMC | 0.00000009 | Customer Withdrawal |
| d5e2f94c-660a-4584-aef8-c4ffba6564e2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d5e2f94c-660a-4584-aef8-c4ffba6564e2 | 3/10/2023 | NXC | 1.00000000 | Customer Withdrawal |
| d5e2f94c-660a-4584-aef8-c4ffba6564e2 | 2/10/2023 | XRP | 2.03053263 | Customer Withdrawal |
| c0f64b0a-598f-4843-9310-27ca7e8dc8b6 | 3/10/2023 | BTC | 0.00010792 | Customer Withdrawal |
| c0f64b0a-598f-4843-9310-27ca7e8dc8b6 | 2/10/2023 | BCH | 0.00000389 | Customer Withdrawal |
| c0f64b0a-598f-4843-9310-27ca7e8dc8b6 | 2/10/2023 | BCHA | 0.00000389 | Customer Withdrawal |
| a93aea6-6d61-463f-a133-0c45564a04bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a93aea6-6d61-463f-a133-0c45564a04bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a93aea6-6d61-463f-a133-0c45564a04bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c5352a1-38f1-4c1c-869a-6cc44bbb5d46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c5352a1-38f1-4c1c-869a-6cc44bbb5d46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c5352a1-38f1-4c1c-869a-6cc44bbb5d46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fd6cdc2-fc4b-4233-b1c4-6532d7c2a15f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2fd6cdc2-fc4b-4233-b1c4-6532d7c2a15f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2fd6cdc2-fc4b-4233-b1c4-6532d7c2a15f | 2/9/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3849d266-ba9a-4dc1-9c47-a7333a953443 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 3849d266-ba9a-4dc1-9c47-a7333a953443 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 3849d266-ba9a-4dc1-9c47-a7333a953443 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| a366c133-e9a7-47a5-bf20-2a8e7ee1fee3 | 4/10/2023 | BCHA | 0.00054724 | Customer Withdrawal |
| a366c133-e9a7-47a5-bf20-2a8e7ee1fee3 | 3/10/2023 | BTC | 0.00002911 | Customer Withdrawal |
| a366c133-e9a7-47a5-bf20-2a8e7ee1fee3 | 3/10/2023 | BCH | 0.00054724 | Customer Withdrawal |
| a366c133-e9a7-47a5-bf20-2a8e7ee1fee3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c92448a-66eb-4229-9020-a59f7010e52c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9c92448a-66eb-4229-9020-a59f7010e52c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c92448a-66eb-4229-9020-a59f7010e52c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2d7af3f-fac7-45a1-b98b-7ad31d1bdb7a | 3/10/2023 | BTC | 0.00011047 | Customer Withdrawal |
| a2d7af3f-fac7-45a1-b98b-7ad31d1bdb7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2d7af3f-fac7-45a1-b98b-7ad31d1bdb7a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 710db086-bf66-46c1-a4e8-83ecfd788ae0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 710db086-bf66-46c1-a4e8-83ecfd788ae0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 710db086-bf66-46c1-a4e8-83ecfd788ae0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 960bdb17-6116-4238-b5c5-681d75748c7ff | 2/10/2023 | BTC | 0.64433845 | Customer Withdrawal |
| f140273-506d-40c6-ac0b-5c549cfedbad | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f140273-506d-40c6-ac0b-5c549cfedbad | 2/10/2023 | SC | 7.76997988 | Customer Withdrawal |
| e5a1165e-b9a8-4b9a-8c7e-b5eff2465331 | 4/10/2023 | XLM | 26.39559164 | Customer Withdrawal |
| e5a1165e-b9a8-4b9a-8c7e-b5eff2465331 | 3/10/2023 | JGIVE | 20,384.91538000 | Customer Withdrawal |
| e5a1165e-b9a8-4b9a-8c7e-b5eff2465331 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d9246ebd-2cd3-4b7d-afb8-ecac2b13fd94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9246ebd-2cd3-4b7d-afb8-ecac2b13fd94 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9246ebd-2cd3-4b7d-afb8-ecac2b13fd94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a2caf38-99e3-4292-a9a1-80e386c48c81 | 2/10/2023 | BTC | 0.00015892 | Customer Withdrawal |
| 3a2caf38-99e3-4292-a9a1-80e386c48c81 | 2/10/2023 | BCH | 0.00000029 | Customer Withdrawal |
| 3a2caf38-99e3-4292-a9a1-80e386c48c81 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a2caf38-99e3-4292-a9a1-80e386c48c81 | 2/10/2023 | BCHA | 0.00000029 | Customer Withdrawal |
| fd62712a-80d0-40cc-8fec-9c26ea2be384 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fd62712a-80d0-40cc-8fec-9c26ea2be384 | 4/10/2023 | SC | 1,268.53022300 | Customer Withdrawal |
| 635e4da8-f7e6-42fd-b09f-f6af31227d49 | 3/10/2023 | RVN | 209.03431170 | Customer Withdrawal |
| 635e4da8-f7e6-42fd-b09f-f6af31227d49 | 4/10/2023 | RVN | 197.27388090 | Customer Withdrawal |
| 635e4da8-f7e6-42fd-b09f-f6af31227d49 | 3/10/2023 | RVN | 162.07306330 | Customer Withdrawal |
| 9984599a-4852-403a-a9f5-572664924368 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 9984599a-4852-403a-a9f5-572664924368 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 9984599a-4852-403a-a9f5-572664924368 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| db692588-8146-4389-95df-52532841ee6f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db692588-8146-4389-95df-52532841ee6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db692588-8146-4389-95df-52532841ee6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1abc38db-de36-442f-a677-a0c0f684c0bd | 2/10/2023 | BCHA | 0.00000179 | Customer Withdrawal |
| 1abc38db-de36-442f-a677-a0c0f684c0bd | 3/10/2023 | BTC | 0.00009660 | Customer Withdrawal |
| 1abc38db-de36-442f-a677-a0c0f684c0bd | 2/10/2023 | BTC | 0.00000179 | Customer Withdrawal |
| f3d08213-28e2-45d6-92ff-bc541f87cb10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3d08213-28e2-45d6-92ff-bc541f87cb10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3d08213-28e2-45d6-92ff-bc541f87cb10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b94b9a4-ef7d-4b4a-b5c3-e800823433ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b94b9a4-ef7d-4b4a-b5c3-e800823433ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b94b9a4-ef7d-4b4a-b5c3-e800823433ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 629b2ce7-5b62-4290-bb0f-bd16f699ea0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 629b2ce7-5b62-4290-bb0f-bd16f699ea0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 629b2ce7-5b62-4290-bb0f-bd16f699ea0f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 896cf2a1-f2b4-40be-923b-7e5e7f888e07 | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| 896cf2a1-f2b4-40be-923b-7e5e7f888e07 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 896cf2a1-f2b4-40be-923b-7e5e7f888e07 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9855024f-a9e1-45d9-8ee0-39d8f962689 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9855024f-a9e1-45d9-8ee0-39d8f962689 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9855024f-a9e1-45d9-8ee0-39d8f962689 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bdd5e7b-fc12-4e0e-b0e0-65333afa7b60 | 2/10/2023 | BCHA | 0.04034295 | Customer Withdrawal |
| 4bdd5e7b-fc12-4e0e-b0e0-65333afa7b60 | 2/10/2023 | BTC | 0.01093319 | Customer Withdrawal |
| 28f1dd24-f3a9-491d-a95d-4bc511423eba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28f1dd24-f3a9-491d-a95d-4bc511423eba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28f1dd24-f3a9-491d-a95d-4bc511423eba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c51fec88-89e1-4078-b857-40c84f5a656e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c51fec88-89e1-4078-b857-40c84f5a656e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c51fec88-89e1-4078-b857-40c84f5a656e | 4/10/2023 | BTC | 0.00003896 | Customer Withdrawal |
| b0a9e6c3-055f-4c8f-a7e5-c6e3be2af13b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0a9e6c3-055f-4c8f-a7e5-c6e3be2af13b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0a9e6c3-055f-4c8f-a7e5-c6e3be2af13b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4895368-2f55-4b48-91bf-281ce3963394 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b4895368-2f55-4b48-91bf-281ce3963394 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b4895368-2f55-4b48-91bf-281ce3963394 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7fb0e132-250b-4fe6-ac3a-8c2508f995a | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 7fb0e132-250b-4fe6-ac3a-8c2508f995a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7fb0e132-250b-4fe6-ac3a-8c2508f995a | 3/10/2023 | XRP | 13.06476891 | Customer Withdrawal |
| a2ac54e0-e9c8-46ca-9359-753aac43a0dd | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| a2ac54e0-e9c8-46ca-9359-753aac43a0dd | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| a2ac54e0-e9c8-46ca-9359-753aac43a0dd | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 4e445533-ee9c-4b13-bb09-b3f1d130d786 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e445533-ee9c-4b13-bb09-b3f1d130d786 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e445533-ee9c-4b13-bb09-b3f1d130d786 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f41701-5ab9-491d-ba67-1a4817f7e3dfb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f41701-5ab9-491d-ba67-1a4817f7e3dfb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f41701-5ab9-491d-ba67-1a4817f7e3dfb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21ce4009-cf14-48bc-8f6a-eaebc44b9756 | 2/10/2023 | BCH | 0.00054724 | Customer Withdrawal |
| 21ce4009-cf14-48bc-8f6a-eaebc44b9756 | 2/10/2023 | BTC | 0.00035084 | Customer Withdrawal |
| 21ce4009-cf14-48bc-8f6a-eaebc44b9756 | 2/10/2023 | BCHA | 0.00035084 | Customer Withdrawal |
| 52cd8606-349d-496b-8ca9-b4c5c19788b8 | 2/10/2023 | USDT | 0.29984655 | Customer Withdrawal |
| 52cd8606-349d-496b-8ca9-b4c5c19788b8 | 3/10/2023 | BTC | 0.00001491 | Customer Withdrawal |
| 52cd8606-349d-496b-8ca9-b4c5c19788b8 | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| e8d737e5-074e-4e91-9a11-3e0abecc3958 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8d737e5-074e-4e91-9a11-3e0abecc3958 | 2/10/2023 | EMC2 | 475.24763280 | Customer Withdrawal |
| e8d737e5-074e-4e91-9a11-3e0abecc3958 | 4/10/2023 | EMC2 | 524.75236720 | Customer Withdrawal |
| e8d737e5-074e-4e91-9a11-3e0abecc3958 | 4/10/2023 | BTC | 0.00000028 | Customer Withdrawal |
| e8d737e5-074e-4e91-9a11-3e0abecc3958 | 3/10/2023 | PINK | 0.93995682 | Customer Withdrawal |
| 4e445533-ee9c-4b13-bb09-b3f1d130d786 | 3/10/2023 | XLM | 12.00722435 | Customer Withdrawal |
| 79767087-ac95-4064-b420-059030f0554b3 | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79767087-ac95-4064-b420-059030f0554b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79767087-ac95-4064-b420-059030f0554b3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e7f6ecb-2a8a-42f7-98f7-730633051395 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 3e7f6ecb-2a8a-42f7-98f7-730633051395 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 3e7f6ecb-2a8a-42f7-98f7-730633051395 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 0f0d4826-f41a-4d86-9e3c-3480f6809290 | 4/10/2023 | XRP | 6.94438886 | Customer Withdrawal |
| 2da250db-7e43-44f7-9691-7619620bb8ce | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2da250db-7e43-44f7-9691-7619620bb8ce | 2/10/2023 | ETC | 0.27666030 | Customer Withdrawal |
| 2da250db-7e43-44f7-9691-7619620bb8ce | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c5e20f04-04cc-4fd7-985d-285a521d054c | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| c5e20f04-04cc-4fd7-985d-285a521d054c | 3/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| c5e20f04-04cc-4fd7-985d-285a521d054c | 3/10/2023 | USDT | 0.08801024 | Customer Withdrawal |
| c5e20f04-04cc-4fd7-985d-285a521d054c | 3/10/2023 | BCHA | 0.00000006 | Customer Withdrawal |
| e29b3f16-5c02-43d2-ac7f-8b51cc75a5dc | 3/10/2023 | ETHW | 0.00030031 | Customer Withdrawal |
| e29b3f16-5c02-43d2-ac7f-8b51cc75a5dc | 3/10/2023 | ETH | 0.00019980 | Customer Withdrawal |
| 7334e99f-d161-414e-80e0-eef5888631f00 | 4/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 7334e99f-d161-414e-80e0-eef5888631f00 | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 7334e99f-d161-414e-80e0-eef5888631f00 | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 4cf81411-3c25-45333-bd77-0ce33050b7b8 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4cf81411-3c25-45333-bd77-0ce33050b7b8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4cf81411-3c25-45333-bd77-0ce33050b7b8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 48859f2d-437b-4e9b-97ab-290b3cba2d39 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48859f2d-437b-4e9b-97ab-290b3cba2d39 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 48859f2d-437b-4e9b-97ab-290b3cba2d39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69334646f-2f35-4c60-af55-5e988216e7bc | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 69334646f-2f35-4c60-af55-5e988216e7bc | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 69334646f-2f35-4c60-af55-5e988216e7bc | 2/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 499fea51-daaf-492e-8d5f-4a26f492e6e1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 499fea51-daaf-492e-8d5f-4a26f492e6e1 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 499fea51-daaf-492e-8d5f-4a26f492e6e1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 30d64645-6079-4292-9665-b858f84634383 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93d94645-6079-4252-9665-b858f84634383 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93d94645-6079-4252-9665-b858f84634383 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a317a17-0feb-4bb5-b53a-a781d81b7b4b | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a317a17-0feb-4bb5-b53a-a781d81b7b4b | 3/10/2023 | ETH | 0.00027878 | Customer Withdrawal |
| 8a317a17-0feb-4bb5-b53a-a781d81b7b4b | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 41efea07-3897-4c47-b7e9-d820fcbb8316 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41efea07-3897-4c47-b7e9-d820fcbb8316 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41efea07-3897-4c47-b7e9-d820fcbb8316 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c7734db-ea85-48be-8c88-9cd235d41c7 | 3/10/2023 | XLM | 92.95263318 | Customer Withdrawal |
| 2c7734db-ea85-48be-8c88-9cd235d41c7 | 4/10/2023 | XLM | 39.72129636 | Customer Withdrawal |
| 2c7734db-ea85-48be-8c88-9cd235d41c7 | 2/10/2023 | XLM | 10.38723045 | Customer Withdrawal |
| 2c7734db-ea85-48be-8c88-9cd235d41c7 | 2/10/2023 | XLM | 12.07723435 | Customer Withdrawal |
| 2c7734db-ea85-48be-8c88-9cd235d41c7 | 3/10/2023 | BSV | 0.04493707 | Customer Withdrawal |
| 2c7734db-ea85-48be-8c88-9cd235d41c7 | 4/10/2023 | BTC | 0.00000025 | Customer Withdrawal |
| 6204d1dc-cbf7-428d-bf4f-249ba40287 | 3/10/2023 | USDT | 1.50498766 | Customer Withdrawal |
| 6204d1dc-cbf7-428d-bf4f-249ba40287 | 2/10/2023 | USDT | 1.50498766 | Customer Withdrawal |
| 6204d1dc-cbf7-428d-bf4f-249ba40287 | 4/10/2023 | USDT | 1.50498766 | Customer Withdrawal |
| d7d05400-682c-4f53-b6bb-3c91ed3aab94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7d05400-682c-4f53-b6bb-3c91ed3aab94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7d05400-682c-4f53-b6bb-3c91ed3aab94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6da7d59-2200-4eaa-a611-35d6baf7aa40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6da7d59-2200-4eaa-a611-35d6baf7aa40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6da7d59-2200-4eaa-a611-35d6baf7aa40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 640f27c1-1ec6-4643-a176-542295478f9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 640f27c1-1ec6-4643-a176-542295478f9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 640f27c1-1ec6-4643-a176-542295478f9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7841a9c3-b6e0-491f-a856-4bc32ad887f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7841a9c3-b6e0-491f-a856-4bc32ad887f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7841a9c3-b6e0-491f-a856-4bc32ad887f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c2fdb1-f080-4380-a959-8a32c6f59a5b | 2/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 7c2fdb1-f080-4380-a959-8a32c6f59a5b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| aeb9c08e-bea5-441a-9dc2-d41d8f24e054 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aeb9c08e-bea5-441a-9dc2-d41d8f24e054 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aeb9c08e-bea5-441a-9dc2-d41d8f24e054 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 144d16e2-eb8c-443b-99c2-c0df11e6b8b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 144d16e2-eb8c-443b-99c2-c0df11e6b8b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 144d16e2-eb8c-443b-99c2-c0df11e6b8b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59b047117-7eb-4e7f-9322-333e7dbc0e02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59b047117-7eb-4e7f-9322-333e7dbc0e02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59b047117-7eb-4e7f-9322-333e7dbc0e02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93d6d96e-da2f-4a7d-8f8f-ecffd9e283ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93d6d96e-da2f-4a7d-8f8f-ecffd9e283ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93d6d96e-da2f-4a7d-8f8f-ecffd9e283ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4f0cac3-2b4a-4b8a-bf48-f0a3dd3e3f0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66f14132-0b8e-4e06-8e4a-9ec6c82a3eef | 3/10/2023 | ETC | 0.00449643 | Customer Withdrawal |
| 66f14132-0b8e-4e06-8e4a-9ec6c82a3eef | 3/10/2023 | BTC | 0.00010716 | Customer Withdrawal |
| 66f14132-0b8e-4e06-8e4a-9ec6c82a3eef | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33965cdf-91a2-4cbc-b1e1-8b214deb0598 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 33965cdf-91a2-4cbc-b1e1-8b214deb0598 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 629a7a3f-a614-4988-9250-1f5e3f5f0ba0 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 629a7a3f-a614-4988-9250-1f5e3f5f0ba0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 629a7a3f-a614-4988-9250-1f5e3f5f0ba0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62cebdd3-f75a-4ee7-8183-5d35fd840c10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62cebdd3-f75a-4ee7-8183-5d35fd840c10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62cebdd3-f75a-4ee7-8183-5d35fd840c10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 057c023d-2fd8-4bdd-belf-139f7ded0db9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 057c023d-2fd8-4bdd-belf-139f7ded0db9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bf93318-5001-4418-901c-6143394a5c5b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf93318-5001-4418-901c-6143394a5c5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf93318-5001-4418-901c-6143394a5c5b | 4/10/2023 | BSV | 0.10944308 | Customer Withdrawal |
| bf93318-5001-4418-901c-6143394a5c5b | 4/10/2023 | BTC | 0.00003925 | Customer Withdrawal |
| b9e9fbcc-526c-48f1-8dc3-cec624c76999 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9e9fbcc-526c-48f1-8dc3-cec624c76999 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9e9fbcc-526c-48f1-8dc3-cec624c76999 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a5a0462-030a-4515-b7c0-9f62ac6be0d8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a5a0462-030a-4515-b7c0-9f62ac6be0d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a5a0462-030a-4515-b7c0-9f62ac6be0d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43a7ad11-d9ec-4bf1-abe0-38b627881e76 | 4/10/2023 | BTC | 0.00015075 | Customer Withdrawal |
| 43a7ad11-d9ec-4bf1-abe0-38b627881e76 | 2/10/2023 | ETH | 0.00098415 | Customer Withdrawal |
| 43a7ad11-d9ec-4bf1-abe0-38b627881e76 | 4/10/2023 | BCHA | 0.00043925 | Customer Withdrawal |
| 43a7ad11-d9ec-4bf1-abe0-38b627881e76 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 43a7ad11-d9ec-4bf1-abe0-38b627881e76 | 4/10/2023 | ETH | 0.00248330 | Customer Withdrawal |
| 43a7ad11-d9ec-4bf1-abe0-38b627881e76 | 4/10/2023 | ETHW | 0.00676633 | Customer Withdrawal |
| 43a7ad11-d9ec-4bf1-abe0-38b627881e76 | 4/10/2023 | BCH | 0.00043925 | Customer Withdrawal |
| 6741d230-7b1d-4858-807a-89c3a3fc2f39 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6741d230-7b1d-4858-807a-89c3a3fc2f39 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6741d230-7b1d-4858-807a-89c3a3fc2f39 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| bf18410f-3f2f-4693-90e3-6a7ff37c94ed | 2/10/2023 | DOGE | 53.51853307 | Customer Withdrawal |
| fdbff54f-65cc-46f8-a0f4-9f27ca012c04 | 2/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| fdbff54f-65cc-46f8-a0f4-9f27ca012c04 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| fdbff54f-65cc-46f8-a0f4-9f27ca012c04 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b6d44219-39e4-4538-b33c-d837afbbd0ee | 3/10/2023 | BCHA | 0.00000053 | Customer Withdrawal |
| b6d44219-39e4-4538-b33c-d837afbbd0ee | 3/10/2023 | BCH | 0.00000053 | Customer Withdrawal |
| 3fc14b66-3ea6-47d4-bbe4-6aa05be39765 | 2/10/2023 | ETH | 0.00000137 | Customer Withdrawal |
| 3fc14b66-3ea6-47d4-bbe4-6aa05be39765 | 2/10/2023 | BCH | 0.00008791 | Customer Withdrawal |
| 3fc14b66-3ea6-47d4-bbe4-6aa05be39765 | 2/9/2023 | BTC | 0.00001389 | Customer Withdrawal |
| 3fc14b66-3ea6-47d4-bbe4-6aa05be39765 | 2/9/2023 | BCHA | 0.00008791 | Customer Withdrawal |
| 3fc14b66-3ea6-47d4-bbe4-6aa05be39765 | 2/10/2023 | ETHW | 0.00000137 | Customer Withdrawal |
| 3fc14b66-3ea6-47d4-bbe4-6aa05be39765 | 2/10/2023 | RLC | 0.42726257 | Customer Withdrawal |
| 34754bcd-382f-498c-9c4b-bafbc5d60bf9 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 34754bcd-382f-498c-9c4b-bafbc5d60bf9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 34754bcd-382f-498c-9c4b-bafbc5d60bf9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 688cef96-60c4-4849-b497-1c219390f862 | 2/10/2023 | XRP | 11.80923999 | Customer Withdrawal |
| 3d9972e4-94df-45fc-9733-64f7ca49bac7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d9972e4-94df-45fc-9733-64f7ca49bac7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d9972e4-94df-45fc-9733-64f7ca49bac7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57705eaa-3c52-4ddd-adba-abb07109bc57 | 3/10/2023 | RDD | 9.80198956700 | Customer Withdrawal |
| 57705eaa-3c52-4ddd-adba-abb07109bc57 | 3/10/2023 | RDD | 7.33459958300 | Customer Withdrawal |
| 045b99de-5c02-4cfa-a204-98333b959b1d | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 045b99de-5c02-4cfa-a204-98333b959b1d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 045b99de-5c02-4cfa-a204-98333b959b1d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 55fad750-765e-49bf-ba56-236b06f93a7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55fad750-765e-49bf-ba56-236b06f93a7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55fad750-765e-49bf-ba56-236b06f93a7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c142191-298b-4a04-aa9f-5ee5a6581f2e3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3c142191-298b-4a04-aa9f-5ee5a6581f2e3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3c142191-298b-4a04-aa9f-5ee5a6581f2e3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8712f1f6-31d9-43cc-b202-97a79280abdf | 3/10/2023 | BCH | 0.00005055 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8712f1f6-31d9-43cc-b202-97a79280abdf | 3/10/2023 | BCHA | 0.00000055 | Customer Withdrawal |
| 8712f1f6-31d9-43cc-b202-97a79280abdf | 3/10/2023 | BTC | 0.00003172 | Customer Withdrawal |
| 8712f1f6-31d9-43cc-b202-97a79280abdf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8712f1f6-31d9-43cc-b202-97a79280abdf | 4/10/2023 | XRP | 0.00005573 | Customer Withdrawal |
| 7325c9bd-9b6b-41c6-99fc-792705df77c0 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7325c9bd-9b6b-41c6-99fc-792705df77c0 | 2/10/2023 | XRP | 0.00012639 | Customer Withdrawal |
| 7325c9bd-9b6b-41c6-99fc-792705df77c0 | 4/10/2023 | XRP | 5.92006142 | Customer Withdrawal |
| 7325c9bd-9b6b-41c6-99fc-792705df77c0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dfa09c4b-b798-4eb0-adfb-dabdba112aaf | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfa09c4b-b798-4eb0-adfb-dabdba112aaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfa09c4b-b798-4eb0-adfb-dabdba112aaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b11dead3-9f1a-4767-92bc-baa39014bf76 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| b11dead3-9f1a-4767-92bc-baa39014bf76 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| b11dead3-9f1a-4767-92bc-baa39014bf76 | 3/10/2023 | RDD | 10,536.84390000 | Customer Withdrawal |
| af48cdd0-d506-46c5-b032-a66d15df0f02 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af48cdd0-d506-46c5-b032-a66d15df0f02 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af48cdd0-d506-46c5-b032-a66d15df0f02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5231183-077f-4d58-9fd2-b4e98c5a2888 | 2/10/2023 | BTC | 0.00015573 | Customer Withdrawal |
| c5231183-077f-4d58-9fd2-b4e98c5a2888 | 2/10/2023 | BCH | 0.00040423 | Customer Withdrawal |
| c5231183-077f-4d58-9fd2-b4e98c5a2888 | 2/10/2023 | BCHA | 0.00040423 | Customer Withdrawal |
| afc5082d-130c-4f4b-8d11-a507842c6784 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afc5082d-130c-4f4b-8d11-a507842c6784 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afc5082d-130c-4f4b-8d11-a507842c6784 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efbadb8b-c1a8-40c4-8a07-eeac5d4d21b | 3/10/2023 | BTC | 0.00005055 | Customer Withdrawal |
| b77b011a-bf71-42d9-8956-aacdcadf0513 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| b77b011a-bf71-42d9-8956-aacdcadf0513 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| b77b011a-bf71-42d9-8956-aacdcadf0513 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| e53c4f8-1aef-47be-9e06-79eb33c52800 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e53c4f8-1aef-47be-9e06-79eb33c52800 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e53c4f8-1aef-47be-9e06-79eb33c52800 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63f26d7c-aecb-43ef-af65-bebe9265eafc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 63f26d7c-aecb-43ef-af65-bebe9265eafc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 63f26d7c-aecb-43ef-af65-bebe9265eafc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 92e53968-de31-4e69-b443-23fd7ac70f4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a6535f9-bddd-40ec-9d47-583dcd82cdb8 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1a6535f9-bddd-40ec-9d47-583dcd82cdb8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1a6535f9-bddd-40ec-9d47-583dcd82cdb8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9e47160b-aa2c-4aec-ba32-037ffc63cef3 | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e47160b-aa2c-4aec-ba32-037ffc63cef3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e47160b-aa2c-4aec-ba32-037ffc63cef3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d202592-33de-424d-bdbc-90d129af7d1e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d202592-33de-424d-bdbc-90d129af7d1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d202592-33de-424d-bdbc-90d129af7d1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eaf12e37-7093-4f02-8b43-cb5f266b00f9 | 2/10/2023 | BCH | 0.00042569 | Customer Withdrawal |
| eaf12e37-7093-4f02-8b43-cb5f266b00f9 | 2/10/2023 | DOGE | 0.34998995 | Customer Withdrawal |
| eaf12e37-7093-4f02-8b43-cb5f266b00f9 | 3/10/2023 | BTC | 0.00013719 | Customer Withdrawal |
| eaf12e37-7093-4f02-8b43-cb5f266b00f9 | 2/10/2023 | BCHA | 0.00042569 | Customer Withdrawal |
| 80c7d003-e680-40dc-b452-e68f19bd7363 | 3/10/2023 | BTC | 0.00005564 | Customer Withdrawal |
| 80c7d003-e680-40dc-b452-e68f19bd7363 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80c7d003-e680-40dc-b452-e68f19bd7363 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71d01383-a067-49b1-b929-5c969b8b7a9c | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 71d01383-a067-49b1-b929-5c969b8b7a9c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 71d01383-a067-49b1-b929-5c969b8b7a9c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f706296b-cf14-4681-88f3-8ba0b29c889e | 3/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| f706296b-cf14-4681-88f3-8ba0b29c889e | 3/10/2023 | ZEN | 0.50383006 | Customer Withdrawal |
| f706296b-cf14-4681-88f3-8ba0b29c889e | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 4d2c5b42-c06e-1418f-9461-03f9b897ad89 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4d2c5b42-c06e-1418f-9461-03f9b897ad89 | 2/10/2023 | ETHW | 0.01986215 | Customer Withdrawal |
| 4d2c5b42-c06e-1418f-9461-03f9b897ad89 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4d2c5b42-c06e-1418f-9461-03f9b897ad89 | 4/10/2023 | ETH | 0.00256657 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d2c5b42-c06e-1418f-9461-03f6b897ad89 | 4/10/2023 | OMNI | 0.00000029 | Customer Withdrawal |
| 1788c9ae-4ba4-4441-9fa1a-34c0b932e5b5 | 2/9/2023 | BTC | 0.00000029 | Customer Withdrawal |
| 1788c9ae-4ba4-4441-9fa1a-34c0b932e5b5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1788c9ae-4ba4-4441-9fa1a-34c0b932e5b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44945950-cb5b-4527-bc1f-221d19eaa71c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44945950-cb5b-4527-bc1f-221d19eaa71c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44945950-cb5b-4527-bc1f-221d19eaa71c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b69ba589-4fb2-43a3-bd12-c3d23473b83d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b69ba589-4fb2-43a3-bd12-c3d23473b83d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b69ba589-4fb2-43a3-bd12-c3d23473b83d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b85be688-4fb2-43a3-bd12-c3d23473b83d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b85be688-4fb2-43a3-bd12-c3d23473b83d | 2/10/2023 | BTC | 0.00005569 | Customer Withdrawal |
| b85be688-4fb2-43a3-bd12-c3d23473b83d | 2/10/2023 | DASH | 0.00000000 | Customer Withdrawal |
| b85be688-4fb2-43a3-bd12-c3d23473b83d | 2/10/2023 | SYS | 0.46470044 | Customer Withdrawal |
| b85be688-4fb2-43a3-bd12-c3d23473b83d | 2/10/2023 | CRB | 0.00000007 | Customer Withdrawal |
| b85be688-4fb2-43a3-bd12-c3d23473b83d | 2/9/2023 | XDN | 0.00000007 | Customer Withdrawal |
| b85be688-4fb2-43a3-bd12-c3d23473b83d | 4/10/2023 | PIVX | 0.12468828 | Customer Withdrawal |
| b85be688-4fb2-43a3-bd12-c3d23473b83d | 2/10/2023 | FAIR | 0.11893132 | Customer Withdrawal |
| b85be688-4fb2-43a3-bd12-c3d23473b83d | 2/10/2023 | XRP | 8.56601373 | Customer Withdrawal |
| b85be688-4fb2-43a3-bd12-c3d23473b83d | 2/9/2023 | MUE | 0.00000001 | Customer Withdrawal |
| b85be688-4fb2-43a3-bd12-c3d23473b83d | 2/10/2023 | SWT | 0.00000001 | Customer Withdrawal |
| 99723459-1985-4c7f-b1c5e-39d2c492b2d5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 99723459-1985-4c7f-b1c5e-39d2c492b2d5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 99723459-1985-4c7f-b1c5e-39d2c492b2d5 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 17fcb05f-e5e1-4990-ada7-473736ß3caf1 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 17fcb05f-e5e1-4990-ada7-473736ß3caf1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 17fcb05f-e5e1-4990-ada7-473736ß3caf1 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 893cba71-3c45-457e-8790-20799192d6fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 893cba71-3c45-457e-8790-20799192d6fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 893cba71-3c45-457e-8790-20799192d6fa | 4/10/2023 | XLM | 1.02450079 | Customer Withdrawal |
| 893cba71-3c45-457e-8790-20799192d6fa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 725ce886-ef85-4f71-a9c5-4037440fdaf2 | 3/10/2023 | BCHA | 0.00081187 | Customer Withdrawal |
| 725ce886-ef85-4f71-a9c5-4037440fdaf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 725ce886-ef85-4f71-a9c5-4037440fdaf2 | 3/10/2023 | BTC | 0.00010254 | Customer Withdrawal |
| 725ce886-ef85-4f71-a9c5-4037440fdaf2 | 3/10/2023 | BCH | 0.00081187 | Customer Withdrawal |
| cb847951-2190-416d-a301-1fe6c234d2d8 | 2/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| cb847951-2190-416d-a301-1fe6c234d2d8 | 4/10/2023 | FLDC | 5,555.55555600 | Customer Withdrawal |
| cb847951-2190-416d-a301-1fe6c234d2d8 | 3/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| 37733283-8c1e-46b8-887b-8b5af6cebebb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 37733283-8c1e-46b8-887b-8b5af6cebebb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 37733283-8c1e-46b8-887b-8b5af6cebebb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 48a84f54-4856-424d-6217-c34bbc4cced7 | 2/9/2023 | ADA | 72.96558578 | Customer Withdrawal |
| bc68272c-e248-46a3-9cf1-a7fd625dcc | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| bc68272c-e248-46aa-98f3-a48258f7cab | 3/10/2023 | TRX | 287.35632180 | Customer Withdrawal |
| 170f4738-d624-4418b-9bf3-a4dc08087dca | 3/10/2023 | TRST | 5.13127085 | Customer Withdrawal |
| 170f4738-d624-4418b-9bf3-a4dc08087dca | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 170f4738-d624-4418b-9bf3-a4dc08087dca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 170f4738-d624-4418b-9bf3-a4dc08087dca | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6ba475a-528b-48e3-be18-54853d6b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ba475a-528b-48e3-be18-54853d6b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ba475a-528b-48e3-be18-54853d6b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e481511-4c31-4884-a33f-d60f2dcf667b | 3/10/2023 | BCHA | 0.02165120 | Customer Withdrawal |
| e481511-4c31-4884-a33f-d60f2dcf667b | 3/10/2023 | BCH | 0.11039373 | Customer Withdrawal |
| e481511-4c31-4884-a33f-d60f2dcf667b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3edc4b1e-76ff-4735-95e4-c1e0405a1ea6 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3edc4b1e-76ff-4735-95e4-c1e0405a1ea6 | 2/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| 3edc4b1e-76ff-4735-95e4-c1e0405a1ea6 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 92306087-3774-414b-a385-2b6abd90b266 | 2/10/2023 | BCHA | 0.00006886 | Customer Withdrawal |
| 92306087-3774-414b-a385-2b6abd90b266 | 3/10/2023 | DGB | 0.00035736 | Customer Withdrawal |
| 92306087-3774-414b-a385-2b6abd90b266 | 2/10/2023 | BCH | 0.00006886 | Customer Withdrawal |
| 4d47e54f-dadb-4d32-b196-cf1c8cbea1 | 3/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4d47e54f-dadb-4d32-b196-cf1c8cbea1 | 2/9/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4218c3b0-eba0-49cd-ae5b-2501e217a7da6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4218c3b0-eba0-49cd-ae5b-3501267a5da6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4218c3b0-eba0-49cd-ae5b-3501267a5da6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1f27943-68a9-4fab-a45d-4f16433745bf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a1f27943-68a9-4fab-a45d-4f16433745bf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a1f27943-68a9-4fab-a45d-4f16433745bf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1cc863d0-3275-4ad7-94e0-fec7ea75bdd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cc863d0-3275-4ad7-94e0-fec7ea75bdd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cc863d0-3275-4ad7-94e0-fec7ea75bdd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e939826-3215-457f-82cb-ae24e3467b05 | 2/9/2023 | BTC | 0.14136653 | Customer Withdrawal |
| 2e939826-3215-457f-82cb-ae24e3467b05 | 3/10/2023 | BTC | 0.14136846 | Customer Withdrawal |
| 2e939826-3215-457f-82cb-ae24e3467b05 | 4/10/2023 | BTC | 0.01188494 | Customer Withdrawal |
| 1feb10c1-8e44-4a31-a8fe-ac4e30ecbf1c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1feb10c1-8e44-4a31-a8fe-ac4e30ecbf1c | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0eadcb85-f5a2-447a-88f3-ba0b3b6c85e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0eadcb85-f5a2-447a-88f3-ba0b3b6c85e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0eadcb85-f5a2-447a-88f3-ba0b3b6c85e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4925c28-d8ae-4e82-8e41-e6ef39d6d7a5 | 3/10/2023 | BCH | 0.00065075 | Customer Withdrawal |
| 545f29c8-adff-411d-8213-a62688f5ea7 | 4/10/2023 | BCH | 0.00065075 | Customer Withdrawal |
| 545f29c8-adff-411d-8213-a62688f5ea7 | 3/10/2023 | BCH | 0.00000034 | Customer Withdrawal |
| 545f29c8-adff-411d-8213-a62688f5ea7 | 2/10/2023 | BTC | 0.00005564 | Customer Withdrawal |
| 463148d4-4e3e-4250-9128-46f2d1a2e02f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 463148d4-4e3e-4250-9128-46f2d1a2e02f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 463148d4-4e3e-4250-9128-46f2d1a2e02f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47963b8a-8c1d-4e12-9124-d30d8a65ac1 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 47963b8a-8c1d-4e12-9124-d30d8a65ac1 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 47963b8a-8c1d-4e12-9124-d30d8a65ac1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6f7c6c38-04ef-47bd-a10e-dea7e7e4b | 3/10/2023 | XRP | 13.06646717 | Customer Withdrawal |
| 8f1636db-ca13-4634-ba6-21e43d058ea7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f1636db-ca13-4634-ba6-21e43d058ea7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f1636db-ca13-4634-ba6-21e43d058ea7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f4b07cb-b8a9-44e7-a81b-ab82c0cccb3 | 4/10/2023 | XRP | 13.06646717 | Customer Withdrawal |
| 9f4b07cb-b8a9-44e7-a81b-ab82c0cccb3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9f4b07cb-b8a9-44e7-a81b-ab82c0cccb3 | 3/10/2023 | XRP | 13.06646717 | Customer Withdrawal |
| 4e507728-acdbd-47b0-90c5-0e01c00b5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4e507728-acdbd-47b0-90c5-0e01c00b5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4e507728-acdbd-47b0-90c5-0e01c00b5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9d72c153-63a-4d5-4d05-b806d0c8a0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9d72c153-63a-4d5-4d05-b806d0c8a0 | 4/10/2023 | XRP | 13.06646717 | Customer Withdrawal |
| 9d72c153-63a-4d5-4d05-b806d0c8a0 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fd70c153-6a76-4560-b806-2f1cb142a2cd | 4/10/2023 | HIVE | 11.14019711 | Customer Withdrawal |
| fd70c153-6a76-4560-b806-2f1cb142a2cd | 2/10/2023 | USDT | 4.31359445 | Customer Withdrawal |
| fd70c153-6a76-4560-b806-2f1cb142a2cd | 2/10/2023 | HIVE | 1.54221209 | Customer Withdrawal |
| 2ef70e74-601a-433e-8088-7084f3e718af | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 2ef70e74-601a-433e-8088-7084f3e718af | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 2ef70e74-601a-433e-8088-7084f3e718af | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 0625529d-a6dd-45d4-b781-7204ee1f264a | 3/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| 0625529d-a6dd-45d4-b781-7204ee1f264a | 3/10/2023 | BCHA | 0.00000006 | Customer Withdrawal |
| 0625529d-a6dd-45d4-b781-7204ee1f264a | 3/10/2023 | ETHW | 0.00000047 | Customer Withdrawal |
| 0625529d-a6dd-45d4-b781-7204ee1f264a | 3/10/2023 | ETH | 0.00000047 | Customer Withdrawal |
| 0625529d-a6dd-45d4-b781-7204ee1f264a | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 946ba9a8-3ce0-4ae6-8a84-9d261a188fd9 | 4/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 946ba9a8-3ce0-4ae6-8a84-9d261a188fd9 | 3/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 946ba9a8-3ce0-4ae6-8a84-9d261a188fd9 | 2/9/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 630118e8-e2b7-4078-8aa1-edbc7bf95e64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 630118e8-e2b7-4078-8aa1-edbc7bf95e64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 630118e8-e2b7-4078-8aa1-edbc7bf95e64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1537f1d2-50fa-4f8f-9a42-6ef8aabafaed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1537f1d2-50fa-4f8f-9a42-6ef8aabafaed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1537f1d2-50fa-4f8f-9a42-6ef8aabafaed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f21e4a3c-1e3d-4906-92f6-67d1ee61c53e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f21e4a3c-1e3d-4906-92f6-67d1ee61c53e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f21e4a3c-1e3d-4906-92f6-67d1ee61c53e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbb211f9-e13e-4d67-a872-66549d90e484 | 2/10/2023 | BCHA | 0.00039897 | Customer Withdrawal |
| cbb211f9-e13e-4d67-a872-66549d90e484 | 2/10/2023 | BTC | 0.00011047 | Customer Withdrawal |
| cbb211f9-e13e-4d67-a872-66549d90e484 | 2/10/2023 | BCH | 0.00039897 | Customer Withdrawal |
| 2ec09772-cd71-4361-92c3-9f4e6f8078c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ec09772-cd71-4361-92c3-9f4e6f8078c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ec09772-cd71-4361-92c3-9f4e6f8078c2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ade9e969-1cb1-4248-8459-f5957b0f56ea | 3/10/2023 | ETHW | 0.00080409 | Customer Withdrawal |
| ade9e969-1cb1-4248-8459-f5957b0f56ea | 3/10/2023 | XRP | 1.07232779 | Customer Withdrawal |
| ade9e969-1cb1-4248-8459-f5957b0f56ea | 3/10/2023 | ETH | 0.00080409 | Customer Withdrawal |
| c86a0955-98a2-4bb4-9a61-78711a3be95f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c86a0955-98a2-4bb4-9a61-78711a3be95f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c86a0955-98a2-4bb4-9a61-78711a3be95f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2c694cc2-f1b1-4aee-94e6-a0b730c52f5d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c694cc2-f1b1-4aee-94e6-a0b730c52f5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c694cc2-f1b1-4aee-94e6-a0b730c52f5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7d28c0c-09bc-4c87-bd7d-f684d3e3f46b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7d28c0c-09bc-4c87-bd7d-f684d3e3f46b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7d28c0c-09bc-4c87-bd7d-f684d3e3f46b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d0a6d86-ebf1-4e68-8492-e9809661f92f | 3/10/2023 | ETHW | 0.00001792 | Customer Withdrawal |
| 1d0a6d86-ebf1-4e68-8492-e9809661f92f | 3/10/2023 | ETH | 0.00001792 | Customer Withdrawal |
| 1d0a6d86-ebf1-4e68-8492-e9809661f92f | 3/10/2023 | BTC | 0.00000070 | Customer Withdrawal |
| fd55a6de-ea50-4654-9b1a-2d1da7a18d83 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| fd55a6de-ea50-4654-9b1a-2d1da7a18d83 | 3/10/2023 | NXT | 368.39598840 | Customer Withdrawal |
| fd55a6de-ea50-4654-9b1a-2d1da7a18d83 | 3/10/2023 | BCH | 0.00000128 | Customer Withdrawal |
| fd55a6de-ea50-4654-9b1a-2d1da7a18d83 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| fd55a6de-ea50-4654-9b1a-2d1da7a18d83 | 3/10/2023 | XLM | 19.48775685 | Customer Withdrawal |
| 133665f5-7601-4040-8759-8d9a7cf5d468 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 133665f5-7601-4040-8759-8d9a7cf5d468 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a7c41e8-d488-4f58-8d4d-f721fe8a621e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a7c41e8-d488-4f58-8d4d-f721fe8a621e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a7c41e8-d488-4f58-8d4d-f721fe8a621e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20f84862-25a5-48a5-90a9-b12c8b24947e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 20f84862-25a5-48a5-90a9-b12c8b24947e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 20f84862-25a5-48a5-90a9-b12c8b24947e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 45522c42-8108-4976-885d-aae0fd32bb03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45522c42-8108-4976-885d-aae0fd32bb03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45522c42-8108-4976-885d-aae0fd32bb03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4561e130-2161-4a1e-8b8d-a36061a59162 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4561e130-2161-4a1e-8b8d-a36061a59162 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4561e130-2161-4a1e-8b8d-a36061a59162 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0702901-8e94-492b-b4fc-0c5eb8885928 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0702901-8e94-492b-b4fc-0c5eb8885928 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0702901-8e94-492b-b4fc-0c5eb8885928 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4b096ec-bfc8-4e38-966d-e50763e32917 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4b096ec-bfc8-4e38-966d-e50763e32917 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4b096ec-bfc8-4e38-966d-e50763e32917 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e3027b4-353c-426d-85ee-ca8cdd6e46e8 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 2e3027b4-353c-426d-85ee-ca8cdd6e46e8 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 2e3027b4-353c-426d-85ee-ca8cdd6e46e8 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 63786e23-9cd4-45b9-9516-ecee008808fa | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 63786e23-9cd4-45b9-9516-ecee008808fa | 3/10/2023 | XLM | 9.22523470 | Customer Withdrawal |
| 63786e23-9cd4-45b9-9516-ecee008808fa | 3/10/2023 | BCH | 0.03692176 | Customer Withdrawal |
| 63786e23-9cd4-45b9-9516-ecee008808fa | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c0ca8f72-9b02-4122-b6b1-7a8d7a3f87e7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0ca8f72-9b02-4122-b6b1-7a8d7a3f87e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0ca8f72-9b02-4122-b6b1-7a8d7a3f87e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f09477d4-7b2f-4d88-a2f5-3c89b564d22c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f09477d4-7b2f-4d88-a2f5-3c89b564d22c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f09477d4-7b2f-4d88-a2f5-3c89b564d22c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4184016b-8545-475e-a4b1-5fc7fb930a53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4184016b-8545-475e-a4b1-5fc7fb930a53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4184016b-8545-475e-a4b1-5fc7fb930a53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb27d22c-d5f6-46a3-be75-dfcd9f18d205 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| cb27d22c-d5f6-46a3-be75-dfcd9f18d205 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| cb27d22c-d5f6-46a3-be75-dfcd9f18d205 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a306aef9-6722-4044-bd10-a8b242a9c092 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| a306aef9-6722-4044-bd10-a8b242a9c092 | 3/10/2023 | BCHA | 0.00000031 | Customer Withdrawal |
| a306aef9-6722-4044-bd10-a8b242a9c092 | 3/10/2023 | XEM | 84.64822212 | Customer Withdrawal |
| 260f665c-ce3c-4c9f-94c3-34acbb35e4d8 | 3/10/2023 | BCH | 0.00502780 | Customer Withdrawal |
| 260f665c-ce3c-4c9f-94c3-34acbb35e4d8 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 260f665c-ce3c-4c9f-94c3-34acbb35e4d8 | 3/10/2023 | BCHA | 0.09161165 | Customer Withdrawal |
| f595722d-1c44-4a95-93f8-c81517f24614 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f595722d-1c44-4a95-93f8-c81517f24614 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f595722d-1c44-4a95-93f8-c81517f24614 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f9cef6b6-5bf1-4cdc-9ccb-688f02903d55 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9cef6b6-5bf1-4cdc-9ccb-688f02903d55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9cef6b6-5bf1-4cdc-9ccb-688f02903d55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 401c47c6-45fa-4fd4-843a-baefbb86d275 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 401c47c6-45fa-4fd4-843a-baefbb86d275 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 401c47c6-45fa-4fd4-843a-baefbb86d275 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c198430c-492d-4210-97b1-31eae84a78e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c198430c-492d-4210-97b1-31eae84a78e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c198430c-492d-4210-97b1-31eae84a78e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0cbada6-9298-4553-9c0a-06ada498ff39 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b0cbada6-9298-4553-9c0a-06ada498ff39 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 52d96ca2-d5e7-41de-b520-167b6096a0c7 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 52d96ca2-d5e7-41de-b520-167b6096a0c7 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 7736ce1d-0ee4-43a1-a7a1-9e24517aa6e0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7736ce1d-0ee4-43a1-a7a1-9e24517aa6e0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7736ce1d-0ee4-43a1-a7a1-9e24517aa6e0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 21227178-1728-400b-ad05-9bd4edc1a309 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 21227178-1728-400b-ad05-9bd4edc1a309 | 4/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| 21227178-1728-400b-ad05-9bd4edc1a309 | 4/10/2023 | USDT | 0.22928554 | Customer Withdrawal |
| 21227178-1728-400b-ad05-9bd4edc1a309 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 21227178-1728-400b-ad05-9bd4edc1a309 | 4/10/2023 | BCHA | 0.00000006 | Customer Withdrawal |
| 2ffa52d8-b98a-480c-9b80-59c74568e73c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2ffa52d8-b98a-480c-9b80-59c74568e73c | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2ffa52d8-b98a-480c-9b80-59c74568e73c | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| bb9eabac-853c-4ad4-ba47-4158f9d24af5 | 2/10/2023 | BTC | 0.00001431 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb9eabac-853c-4ad4-ba47-4158f9d24af5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bb9eabac-853c-4ad4-ba47-4158f9d24af5 | 2/10/2023 | DOGE | 53.89895116 | Customer Withdrawal |
| bb9eabac-853c-4ad4-ba47-4158f9d24af5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4546c573-9731-4d7e-89e0-618d6371ac1b | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 4546c573-9731-4d7e-89e0-618d6371ac1b | 3/10/2023 | USDT | 0.00125169 | Customer Withdrawal |
| 4546c573-9731-4d7e-89e0-618d6371ac1b | 3/10/2023 | BCH | 0.00053068 | Customer Withdrawal |
| 4546c573-9731-4d7e-89e0-618d6371ac1b | 3/10/2023 | BCHA | 0.00053068 | Customer Withdrawal |
| 0137313f-d0af-452c-a4e4-20e2d88c842a | 3/10/2023 | ETHW | 0.00000067 | Customer Withdrawal |
| 0137313f-d0af-452c-a4e4-20e2d88c842a | 3/10/2023 | ETH | 0.00000067 | Customer Withdrawal |
| 0137313f-d0af-452c-a4e4-20e2d88c842a | 3/10/2023 | BTC | 0.00008400 | Customer Withdrawal |
| 0137313f-d0af-452c-a4e4-20e2d88c842a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41af8034-6d94-467d-a0ae-49bb66fc68f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41af8034-6d94-467d-a0ae-49bb66fc68f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41af8034-6d94-467d-a0ae-49bb66fc68f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f229821a-f591-4ad0-87b5-59f85a487116 | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| f229821a-f591-4ad0-87b5-59f85a487116 | 3/10/2023 | XRP | 13.05798381 | Customer Withdrawal |
| f229821a-f591-4ad0-87b5-59f85a487116 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f820c7a2-c014-4e59-9c57-262932ff065c | 3/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| f820c7a2-c014-4e59-9c57-262932ff065c | 2/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| f820c7a2-c014-4e59-9c57-262932ff065c | 4/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| f428739b-d760-4cd8-9ec0-e4d092646b87 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| f428739b-d760-4cd8-9ec0-e4d092646b87 | 3/10/2023 | XLM | 9.78549978 | Customer Withdrawal |
| f428739b-d760-4cd8-9ec0-e4d092646b87 | 3/10/2023 | ETHW | 0.00000059 | Customer Withdrawal |
| f428739b-d760-4cd8-9ec0-e4d092646b87 | 3/10/2023 | ETH | 0.00000059 | Customer Withdrawal |
| f428739b-d760-4cd8-9ec0-e4d092646b87 | 3/10/2023 | USDT | 0.00063914 | Customer Withdrawal |
| 797d2d31-eb5b-454a-a6be-8ec9e5063bb8 | 3/10/2023 | RDD | 7,893.86758300 | Customer Withdrawal |
| 797d2d31-eb5b-454a-a6be-8ec9e5063bb8 | 3/10/2023 | NXS | 11.58420367 | Customer Withdrawal |
| 797d2d31-eb5b-454a-a6be-8ec9e5063bb8 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 797d2d31-eb5b-454a-a6be-8ec9e5063bb8 | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| c4c85ac8-de2a-4d72-883c-24f81a68534d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4c85ac8-de2a-4d72-883c-24f81a68534d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4c85ac8-de2a-4d72-883c-24f81a68534d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e821195-7823-4011-8b0b-8305fbaf0a5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e821195-7823-4011-8b0b-8305fbaf0a5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e821195-7823-4011-8b0b-8305fbaf0a5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05f33227-3ba9-481b-9f9b-7c13e0508d01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05f33227-3ba9-481b-9f9b-7c13e0508d01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05f33227-3ba9-481b-9f9b-7c13e0508d01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c327b27f-81dc-4af0-b000-bfcb88795d95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c327b27f-81dc-4af0-b000-bfcb88795d95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c327b27f-81dc-4af0-b000-bfcb88795d95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e0263e2-6357-4cc7-bde1-c1dd8af2db94 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4e0263e2-6357-4cc7-bde1-c1dd8af2db94 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4e0263e2-6357-4cc7-bde1-c1dd8af2db94 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aa4f5880-4209-4aaa-a72c-f816e2392f82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa4f5880-4209-4aaa-a72c-f816e2392f82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa4f5880-4209-4aaa-a72c-f816e2392f82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 634a2bb7-d4bf-4a6d-99b5-591426254f0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 634a2bb7-d4bf-4a6d-99b5-591426254f0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 634a2bb7-d4bf-4a6d-99b5-591426254f0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c1b7fe7-2f64-45f0-b774-1e216dc92b63 | 3/10/2023 | BTC | 0.00010825 | Customer Withdrawal |
| 3c1b7fe7-2f64-45f0-b774-1e216dc92b63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02ad4144-ccc5-4036-8683-104c12eb3995 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 02ad4144-ccc5-4036-8683-104c12eb3995 | 2/10/2023 | PAY | 8.79505350 | Customer Withdrawal |
| 02ad4144-ccc5-4036-8683-104c12eb3995 | 3/10/2023 | PAY | 67.01374642 | Customer Withdrawal |
| 381f924b-40a8-49f7-8bc5-82a03de5d649 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 381f924b-40a8-49f7-8bc5-82a03de5d649 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 381f924b-40a8-49f7-8bc5-82a03de5d649 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 99110c10-0197-4c60-bb0d-eacb4b5ebae3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99110c10-0197-4c60-bb0d-eacb4b5ebae3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99110c10-0197-4c60-bb0d-eacb4b5ebae3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d861b68-7789-4e1a-9ab3-156e92e2959a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3d861b68-7789-4e1a-9ab3-156e92e2959a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3d861b68-7789-4e1a-9ab3-156e92e2959a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 85952ff5-8fc1-4274-9422-15ba79e20737 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85952ff5-8fc1-4274-9422-15ba79e20737 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85952ff5-8fc1-4274-9422-15ba79e20737 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97bcd795-683b-46ef-9908-4b8f7bd47de9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97bcd795-683b-46ef-9908-4b8f7bd47de9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97bcd795-683b-46ef-9908-4b8f7bd47de9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62fc592f-3e74-433f-8195-1bac265c8aea | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 62fc592f-3e74-433f-8195-1bac265c8aea | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 62fc592f-3e74-433f-8195-1bac265c8aea | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a4518cc3-620e-45e6-ad3f-425f99df9b9d | 3/10/2023 | BTC | 0.00014594 | Customer Withdrawal |
| a4518cc3-620e-45e6-ad3f-425f99df9b9d | 3/10/2023 | USDT | 0.05935332 | Customer Withdrawal |
| 37d552af-24a3-41e7-bf7a-dadc6b2e551f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 37d552af-24a3-41e7-bf7a-dadc6b2e551f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 37d552af-24a3-41e7-bf7a-dadc6b2e551f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f8902a3b-13e6-4cb8-8cc9-a8f186f770f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8902a3b-13e6-4cb8-8cc9-a8f186f770f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8902a3b-13e6-4cb8-8cc9-a8f186f770f5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8deff89a-4cc8-4471-9e2a-99b01b1c9a40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8deff89a-4cc8-4471-9e2a-99b01b1c9a40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8deff89a-4cc8-4471-9e2a-99b01b1c9a40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb6f749a-400d-400d-99aa-f1b98ec24def | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| cb6f749a-400d-400d-99aa-f1b98ec24def | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| cb6f749a-400d-400d-99aa-f1b98ec24def | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 56683716-acc7-4049-844d-85400f47ab32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56683716-acc7-4049-844d-85400f47ab32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56683716-acc7-4049-844d-85400f47ab32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51530a7a-e999-45d3-8acf-d02122190218 | 2/10/2023 | BTC | 0.00011252 | Customer Withdrawal |
| 51530a7a-e999-45d3-8acf-d02122190218 | 3/10/2023 | MEME | 27.36012956 | Customer Withdrawal |
| 51530a7a-e999-45d3-8acf-d02122190218 | 4/10/2023 | MEME | 19.32943544 | Customer Withdrawal |
| 51530a7a-e999-45d3-8acf-d02122190218 | 2/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| 19516bd7-ec32-43bc-984e-81bd3e42673d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19516bd7-ec32-43bc-984e-81bd3e42673d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19516bd7-ec32-43bc-984e-81bd3e42673d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bb39000-8026-4683-8c5d-fd578565c8e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bb39000-8026-4683-8c5d-fd578565c8e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bb39000-8026-4683-8c5d-fd578565c8e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bb69def-607c-48d0-acf9-7d983b4d78f7 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4bb69def-607c-48d0-acf9-7d983b4d78f7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4bb69def-607c-48d0-acf9-7d983b4d78f7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1561aa8c-1152-45d3-ba7a-3655c86e1b00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1561aa8c-1152-45d3-ba7a-3655c86e1b00 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1561aa8c-1152-45d3-ba7a-3655c86e1b00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 016782c0-92df-4646-bd86-c8cf3bea14bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 016782c0-92df-4646-bd86-c8cf3bea14bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 016782c0-92df-4646-bd86-c8cf3bea14bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00196092-633f-4d25-975b-13e91a539728 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 00196092-633f-4d25-975b-13e91a539728 | 3/10/2023 | XLM | 41.68034685 | Customer Withdrawal |
| 00196092-633f-4d25-975b-13e91a539728 | 3/10/2023 | ADA | 5.39135210 | Customer Withdrawal |
| 00196092-633f-4d25-975b-13e91a539728 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b4cc0762-5e42-4d99-8331-84df298d009c | 2/10/2023 | STEEM | 0.52007907 | Customer Withdrawal |
| b4cc0762-5e42-4d99-8331-84df298d009c | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| e0f41506-3f13-4429-981a-ea9f62e2cdce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0f41506-3f13-4429-981a-ea9f62e2cdce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0f41506-3f13-4429-981a-ea9f62e2cdce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37e0a98d-b075-4de7-b347-faeb5cd4f27a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37e0a98d-b075-4de7-b347-faeb5cd4f27a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37e0a98d-b075-4de7-b347-faeb5cd4f27a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80a1a21d-5b9b-487b-bbd5-ea8d3814c086 | 4/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80a1a21d-5b9b-487b-bbd5-ea8d3814c086 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 80a1a21d-5b9b-487b-bbd5-ea8d3814c086 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 80a1a21d-5b9b-487b-bbd5-ea8d3814c086 | 4/10/2023 | ETH | 0.00257006 | Customer Withdrawal |
| 80a1a21d-5b9b-487b-bbd5-ea8d3814c086 | 2/10/2023 | ETH | 0.00013106 | Customer Withdrawal |
| 58c090ab-d688-472f-a202-4e4d231ceefc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 58c090ab-d688-472f-a202-4e4d231ceefc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 58c090ab-d688-472f-a202-4e4d231ceefc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 295c5920-a525-4087-a369-dc3cd5e85598 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 295c5920-a525-4087-a369-dc3cd5e85598 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 295c5920-a525-4087-a369-dc3cd5e85598 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1b8e3a6-45a5-4332-a2e2-3a4e725c7ad5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1b8e3a6-45a5-4332-a2e2-3a4e725c7ad5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1b8e3a6-45a5-4332-a2e2-3a4e725c7ad5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba3fe067-4e31-48a0-b6e2-d7dcc45c1153 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba3fe067-4e31-48a0-b6e2-d7dcc45c1153 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba3fe067-4e31-48a0-b6e2-d7dcc45c1153 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d46d9ca-e104-4e53-866f-4deee7228577 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6d46d9ca-e104-4e53-866f-4deee7228577 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6d46d9ca-e104-4e53-866f-4deee7228577 | 2/9/2023 | ETH | 0.00103704 | Customer Withdrawal |
| 6d46d9ca-e104-4e53-866f-4deee7228577 | 2/10/2023 | SC | 744.20019950 | Customer Withdrawal |
| 6074487e-f95f-4e35-8087-2dd179c70d68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6074487e-f95f-4e35-8087-2dd179c70d68 | 4/10/2023 | MUSIC | 0.50320002 | Customer Withdrawal |
| 6074487e-f95f-4e35-8087-2dd179c70d68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6074487e-f95f-4e35-8087-2dd179c70d68 | 4/10/2023 | BTC | 0.00016541 | Customer Withdrawal |
| 3be8a601-4f21-4078-a309-3987a26ac6e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3be8a601-4f21-4078-a309-3987a26ac6e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3be8a601-4f21-4078-a309-3987a26ac6e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 475bc42b-4ea1-4e14-bd13-eced9d1c6821 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| bd11977a-7108-4934-8c78-bf808166987a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bd11977a-7108-4934-8c78-bf808166987a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bd11977a-7108-4934-8c78-bf808166987a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d4758ce2-0f68-4682-a1d6-9f08e0464981 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d4758ce2-0f68-4682-a1d6-9f08e0464981 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d4758ce2-0f68-4682-a1d6-9f08e0464981 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 06b3c709-db79-40d1-922e-19c4d358cab1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06b3c709-db79-40d1-922e-19c4d358cab1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06b3c709-db79-40d1-922e-19c4d358cab1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8df3d779-5c7e-47c3-97d3-b770eddffc89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8df3d779-5c7e-47c3-97d3-b770eddffc89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8df3d779-5c7e-47c3-97d3-b770eddffc89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2f06716-8525-44e0-af88-f00216c250d3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c2f06716-8525-44e0-af88-f00216c250d3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c2f06716-8525-44e0-af88-f00216c250d3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a275e8b6-889a-41d3-965f-53113b49f99a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a275e8b6-889a-41d3-965f-53113b49f99a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a275e8b6-889a-41d3-965f-53113b49f99a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61bfd068-2f73-463f-970d-4e2459c8de00 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 61bfd068-2f73-463f-970d-4e2459c8de00 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 61bfd068-2f73-463f-970d-4e2459c8de00 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| db8f027c-e343-430d-847f-ccf070ecd245 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db8f027c-e343-430d-847f-ccf070ecd245 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db8f027c-e343-430d-847f-ccf070ecd245 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a83e2fdc-3957-482f-9aa1-5be1a2d4dc3a | 3/10/2023 | ETH | 0.00000068 | Customer Withdrawal |
| a83e2fdc-3957-482f-9aa1-5be1a2d4dc3a | 3/10/2023 | TRX | 76.83711112 | Customer Withdrawal |
| a83e2fdc-3957-482f-9aa1-5be1a2d4dc3a | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| d64a0326-ed5f-4345-b08d-7f0821a53cca | 3/10/2023 | BTC | 0.00000047 | Customer Withdrawal |
| 7806231b-c1e1-4a9b-b738-74536ccf848b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7806231b-c1e1-4a9b-b738-74536ccf848b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a2bc715c-fb9a-4788-a128-117ab3116813 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a2bc715c-fb9a-4788-a128-117ab3116813 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a2bc715c-fb9a-4788-a128-117ab3116813 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bc0a99b4-318c-4a79-a116-e6a66cee2294 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| bc0a99b4-318c-4a79-a116-e6a66cee2294 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| bc0a99b4-318c-4a79-a116-e6a66cee2294 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| ed796209-74a0-4e43-b05e-7cf65fef6df2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed796209-74a0-4e43-b05e-7cf65fef6df2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed796209-74a0-4e43-b05e-7cf65fef6df2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64e2fd4b-c497-4e13-be50-083133d66345 | 3/10/2023 | USDT | 0.00108610 | Customer Withdrawal |
| 64e2fd4b-c497-4e13-be50-083133d66345 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 4999a27a-cbe8-4357-b93b-392978b44292 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 4999a27a-cbe8-4357-b93b-392978b44292 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 4999a27a-cbe8-4357-b93b-392978b44292 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 7f7bd5c9-3a8d-4504-b46b-8312877d041f | 2/10/2023 | MUSIC | 9.99700000 | Customer Withdrawal |
| 7f7bd5c9-3a8d-4504-b46b-8312877d041f | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| feb679d5-9e3d-47e1-9c3e-8b3b4a644c0a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| feb679d5-9e3d-47e1-9c3e-8b3b4a644c0a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| feb679d5-9e3d-47e1-9c3e-8b3b4a644c0a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 11584455-30a2-4cb2-8dd3-0a764c7bf3a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11584455-30a2-4cb2-8dd3-0a764c7bf3a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11584455-30a2-4cb2-8dd3-0a764c7bf3a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 259ed933-2737-4179-8793-7507e9205b14 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 259ed933-2737-4179-8793-7507e9205b14 | 4/10/2023 | USDT | 4.50104399 | Customer Withdrawal |
| 259ed933-2737-4179-8793-7507e9205b14 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b1330df9-ab17-4e23-909b-5934ab7aabde | 2/10/2023 | SC | 906.85035660 | Customer Withdrawal |
| f19ee595-73e1-43d4-8119-c8360ae7f6af | 3/10/2023 | BTC | 0.00000878 | Customer Withdrawal |
| f19ee595-73e1-43d4-8119-c8360ae7f6af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 632485e7-5a0c-4333-8e08-fa4021ce3546 | 2/10/2023 | BTC | 0.00001550 | Customer Withdrawal |
| 7864121d-b295-4186-a043-912462354486 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7864121d-b295-4186-a043-912462354486 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7864121d-b295-4186-a043-912462354486 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 48762568-a2eb-440f-b747-32495c8d3775 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48762568-a2eb-440f-b747-32495c8d3775 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48762568-a2eb-440f-b747-32495c8d3775 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 475d89ec-513c-4dde-b268-efdb4e49d346 | 4/10/2023 | ETC | 0.17875139 | Customer Withdrawal |
| 475d89ec-513c-4dde-b268-efdb4e49d346 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 475d89ec-513c-4dde-b268-efdb4e49d346 | 4/10/2023 | QTUM | 0.33592407 | Customer Withdrawal |
| 475d89ec-513c-4dde-b268-efdb4e49d346 | 4/10/2023 | XVG | 140.11757140 | Customer Withdrawal |
| 475d89ec-513c-4dde-b268-efdb4e49d346 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 33b61870-e607-4601-b546-b3d7cff764b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33b61870-e607-4601-b546-b3d7cff764b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33b61870-e607-4601-b546-b3d7cff764b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2837647f-6891-4825-b0a9-0e21f8e81659 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2837647f-6891-4825-b0a9-0e21f8e81659 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2837647f-6891-4825-b0a9-0e21f8e81659 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b80554d-5db7-4644-a212-c0f2bfb97b73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b80554d-5db7-4644-a212-c0f2bfb97b73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b80554d-5db7-4644-a212-c0f2bfb97b73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1d45fff-1081-4326-98b3-f6de7f8232a5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e1d45fff-1081-4326-98b3-f6de7f8232a5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e1d45fff-1081-4326-98b3-f6de7f8232a5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e189d48a-e183-4240-95a0-2f3174a15ff0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e189d48a-e183-4240-95a0-2f3174a15ff0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e189d48a-e183-4240-95a0-2f3174a15ff0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 430aaa0c-5adf-4e5f-a202-42056a2c2a56 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 430aaa0c-5adf-4e5f-a202-42056a2c2a56 | 3/10/2023 | SIGNA | 1,329.56683500 | Customer Withdrawal |
| ee96fbcb-9649-4f34-b0f8-bd77e77eb9ca | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ee96fbcb-9649-4f34-b0f8-bd77e77eb9ca | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ee96fbcb-9649-4f34-b0f8-bd77e77eb9ca | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 81925b20-0c8d-4fce-9e7e-b3303e752fc1 | 2/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| 81925b20-0c8d-4fce-9e7e-b3303e752fc1 | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 81925b20-0c8d-4fce-9e7e-b3303e752fc1 | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| e483978f-d931-4a6f-9cf1-8a039dca9dfd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e483978f-d931-4a6f-9cf1-8a039dca9dfd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e483978f-d931-4a6f-9cf1-8a039dca9dfd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ae3fc56-0796-4d67-8b2a-e1914961f80b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ae3fc56-0796-4d67-8b2a-e1914961f80b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ae3fc56-0796-4d67-8b2a-e1914961f80b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d422814-6c9a-486e-bb54-bba56c3f4628 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4d422814-6c9a-486e-bb54-bba56c3f4628 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4d422814-6c9a-486e-bb54-bba56c3f4628 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a08f8bfc-1e75-4832-b56b-07525582da29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a08f8bfc-1e75-4832-b56b-07525582da29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a08f8bfc-1e75-4832-b56b-07525582da29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 288c7607-44fd-40b7-a760-2f2ee5b38798 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 288c7607-44fd-40b7-a760-2f2ee5b38798 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 288c7607-44fd-40b7-a760-2f2ee5b38798 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae81a44e-479e-43b4-a947-cb9bd4700c1a | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| ae81a44e-479e-43b4-a947-cb9bd4700c1a | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ae81a44e-479e-43b4-a947-cb9bd4700c1a | 4/10/2023 | DGB | 508.73106340 | Customer Withdrawal |
| 7d6321bb-03ad-45fd-9d75-6dbc4ce812a2 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 362f92c5-da7a-4ec2-9fd4-ab6250718c68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 362f92c5-da7a-4ec2-9fd4-ab6250718c68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 362f92c5-da7a-4ec2-9fd4-ab6250718c68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 630a5d30-3475-42bf-8fd1-1001f22935b6 | 3/10/2023 | USDT | 0.01750558 | Customer Withdrawal |
| 56a01cce-1240-4e6e-904f-42b300ad32a9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 56a01cce-1240-4e6e-904f-42b300ad32a9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 56a01cce-1240-4e6e-904f-42b300ad32a9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c307c2da-a7ac-4352-95bc-73e804627b4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c307c2da-a7ac-4352-95bc-73e804627b4c | 4/10/2023 | ADA | 1.67474328 | Customer Withdrawal |
| c307c2da-a7ac-4352-95bc-73e804627b4c | 4/10/2023 | BTC | 0.00015625 | Customer Withdrawal |
| 0e96adf9-be00-4c00-bbf2-8450c7c62128 | 2/10/2023 | BTC | 0.00009559 | Customer Withdrawal |
| 47c5afa7-7d05-4cbf-96be-0fd5c11f3b4f | 3/10/2023 | EMC | 54.44569826 | Customer Withdrawal |
| 47c5afa7-7d05-4cbf-96be-0fd5c11f3b4f | 2/10/2023 | EMC | 87.41258741 | Customer Withdrawal |
| cf342dad-320b-48c1-93d0-a673f0459034 | 3/10/2023 | SC | 300.00000000 | Customer Withdrawal |
| ecf6f294-7038-4839-8c75-7be7a1c117f9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ecf6f294-7038-4839-8c75-7be7a1c117f9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ecf6f294-7038-4839-8c75-7be7a1c117f9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a45d3d4-57bc-4426-8e92-98eb3b3355df | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7a45d3d4-57bc-4426-8e92-98eb3b3355df | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7a45d3d4-57bc-4426-8e92-98eb3b3355df | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 32fae15b-8319-4e1c-9b58-b5eca83ba721 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 32fae15b-8319-4e1c-9b58-b5eca83ba721 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 32fae15b-8319-4e1c-9b58-b5eca83ba721 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f21a31e9-3e6e-41ca-bbaf-db1d466f0b36 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f21a31e9-3e6e-41ca-bbaf-db1d466f0b36 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f21a31e9-3e6e-41ca-bbaf-db1d466f0b36 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7e279e9d-43f5-4556-81df-e35cb21a3f15 | 2/9/2023 | BTC | 0.00021541 | Customer Withdrawal |
| ae4252df-b71e-4ed5-abbc-97c7c84d4a75 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae4252df-b71e-4ed5-abbc-97c7c84d4a75 | 3/10/2023 | BTC | 0.00000855 | Customer Withdrawal |
| ae4252df-b71e-4ed5-abbc-97c7c84d4a75 | 3/10/2023 | ETH | 0.00317682 | Customer Withdrawal |
| dbe1287c-3b93-4c2f-aa90-d2695f965c73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbe1287c-3b93-4c2f-aa90-d2695f965c73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbe1287c-3b93-4c2f-aa90-d2695f965c73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60798820-ab97-4fdd-a55d-31ba48549144 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 60798820-ab97-4fdd-a55d-31ba48549144 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 60798820-ab97-4fdd-a55d-31ba48549144 | 4/10/2023 | DOGE | 5.38935461 | Customer Withdrawal |
| 4fa76166-5848-4cce-9fe4-dac54c34a0b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fa76166-5848-4cce-9fe4-dac54c34a0b3 | 3/10/2023 | BTC | 0.00011500 | Customer Withdrawal |
| a39c46ac-10a7-4999-a0fc-d5a88ad746a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a39c46ac-10a7-4999-a0fc-d5a88ad746a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a39c46ac-10a7-4999-a0fc-d5a88ad746a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e16eaf7-661f-4996-8181-018a15ff87db | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2e16eaf7-661f-4996-8181-018a15ff87db | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2e16eaf7-661f-4996-8181-018a15ff87db | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 29d307d3-df2c-4f99-8965-7d2e67794817 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29d307d3-df2c-4f99-8965-7d2e67794817 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29d307d3-df2c-4f99-8965-7d2e67794817 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1d968a6-6948-4830-aff0-92e13bd23b83 | 2/10/2023 | SC | 1,014.90233100 | Customer Withdrawal |
| c33474d8-48d2-43a5-b09c-7233e1902965 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c33474d8-48d2-43a5-b09c-7233e1902965 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c33474d8-48d2-43a5-b09c-7233e1902965 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a65eefc-a606-4ddc-8846-28c6c06a5015 | 2/10/2023 | BTC | 0.00011154 | Customer Withdrawal |
| 4a65eefc-a606-4ddc-8846-28c6c06a5015 | 3/10/2023 | SBD | 1.86757579 | Customer Withdrawal |
| 4a65eefc-a606-4ddc-8846-28c6c06a5015 | 2/10/2023 | HBD | 2.02881356 | Customer Withdrawal |
| 4a65eefc-a606-4ddc-8846-28c6c06a5015 | 2/10/2023 | SBD | 0.16123777 | Customer Withdrawal |
| 3fb6f026-cf0e-47ab-80e7-002c2ceef705 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3fb6f026-cf0e-47ab-80e7-002c2ceef705 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3fb6f026-cf0e-47ab-80e7-002c2ceef705 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0f4ad514-40c9-4d4b-88cb-a9bce54b0ce6 | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 0f4ad514-40c9-4d4b-88cb-a9bce54b0ce6 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 0f4ad514-40c9-4d4b-88cb-a9bce54b0ce6 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 5bc0c0da-8e4f-4ecf-9024-3d820a763e86 | 2/10/2023 | XRP | 1.48969722 | Customer Withdrawal |
| e114580a-e045-445d-b928-0166cddd6d61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e114580a-e045-445d-b928-0166cddd6d61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e114580a-e045-445d-b928-0166cddd6d61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6edcc791-c1b4-472c-b13b-952141ad9785 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6edcc791-c1b4-472c-b13b-952141ad9785 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6edcc791-c1b4-472c-b13b-952141ad9785 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 81bcfd0e-523a-4ec4-9298-c69a22496d04 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 81bcfd0e-523a-4ec4-9298-c69a22496d04 | 3/10/2023 | XEM | 119.51957460 | Customer Withdrawal |
| 81bcfd0e-523a-4ec4-9298-c69a22496d04 | 3/10/2023 | BTC | 0.00002810 | Customer Withdrawal |
| ecaa03bb-8adf-4496-b051-2b0a05bc6732 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecaa03bb-8adf-4496-b051-2b0a05bc6732 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecaa03bb-8adf-4496-b051-2b0a05bc6732 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d3f79b4-e861-4a40-bcd2-736ab5143f74 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7d3f79b4-e861-4a40-bcd2-736ab5143f74 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7d3f79b4-e861-4a40-bcd2-736ab5143f74 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0849e8fd-a57d-442f-882e-3b1cda502373 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0849e8fd-a57d-442f-882e-3b1cda502373 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0849e8fd-a57d-442f-882e-3b1cda502373 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 146a1e50-e88c-454d-a77a-84a7a223f60a | 2/10/2023 | BTC | 0.00001800 | Customer Withdrawal |
| d5283c18-8e4e-45ac-aa07-6dff0192444f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5283c18-8e4e-45ac-aa07-6dff0192444f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5283c18-8e4e-45ac-aa07-6dff0192444f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a06a9d9a-c84c-4742-85e2-b64140f03581 | 3/10/2023 | BTC | 0.00000256 | Customer Withdrawal |
| b89739df-f09c-4cd8-b756-049be9593412 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b89739df-f09c-4cd8-b756-049be9593412 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b89739df-f09c-4cd8-b756-049be9593412 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7824a737-d2b5-42cb-be54-c0ff0e5e9e5a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7824a737-d2b5-42cb-be54-c0ff0e5e9e5a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7824a737-d2b5-42cb-be54-c0ff0e5e9e5a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6180fca4-7232-4233-b040-dadd54cc07e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6180fca4-7232-4233-b040-dadd54cc07e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6180fca4-7232-4233-b040-dadd54cc07e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3191a439-a1d3-409a-b612-6196e2716021 | 3/10/2023 | XRP | 10.76857889 | Customer Withdrawal |
| 3191a439-a1d3-409a-b612-6196e2716021 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3191a439-a1d3-409a-b612-6196e2716021 | 3/10/2023 | BTC | 0.00004064 | Customer Withdrawal |
| 3191a439-a1d3-409a-b612-6196e2716021 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 83404d8f-dda1-4414-8752-c2f2bbe3fc20 | 3/10/2023 | SYNX | 0.00152903 | Customer Withdrawal |
| 83404d8f-dda1-4414-8752-c2f2bbe3fc20 | 3/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| c14f3f30-eab7-4754-bc14-592666b95c7f | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| c14f3f30-eab7-4754-bc14-592666b95c7f | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| c14f3f30-eab7-4754-bc14-592666b95c7f | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 38b7f691-752c-4ab0-b66e-30061a77c29c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 38b7f691-752c-4ab0-b66e-30061a77c29c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38b7f691-752c-4ab0-b66e-30061a77c29c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc60ef85-868f-4bf4-9735-52ba8a21bbd | 4/10/2023 | NXS | 57.56689536 | Customer Withdrawal |
| dc60ef85-868f-4bf4-9735-52ba8a21bbd | 2/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| dc60ef85-868f-4bf4-9735-52ba8a21bbd | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| b7a9d855-a630-4a3c-af0a-c7b593bbdc21 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| b7a9d855-a630-4a3c-af0a-c7b593bbdc21 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| b7a9d855-a630-4a3c-af0a-c7b593bbdc21 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 9246e26a-b9fb-4443-b93e-47ce367bbf6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9246e26a-b9fb-4443-b93e-47ce367bbf6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9246e26a-b9fb-4443-b93e-47ce367bbf6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ab7d96a-3121-444c-b39a-3d0775656d82 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2ab7d96a-3121-444c-b39a-3d0775656d82 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2ab7d96a-3121-444c-b39a-3d0775656d82 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fd40f795-3382-4f63-a93d-99899e6ae980 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd40f795-3382-4f63-a93d-99899e6ae980 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd40f795-3382-4f63-a93d-99899e6ae980 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1bab554-3dee-4257-913f-aaf2248ff74f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1bab554-3dee-4257-913f-aaf2248ff74f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1bab554-3dee-4257-913f-aaf2248ff74f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 009df050-1faa-41f9-b54e-00e3e15c0d25 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 009df050-1faa-41f9-b54e-00e3e15c0d25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 009df050-1faa-41f9-b54e-00e3e15c0d25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 658c2732-c9a6-48e7-bec2-f56453600bdb | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 658c2732-c9a6-48e7-bec2-f56453600bdb | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 658c2732-c9a6-48e7-bec2-f56453600bdb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 45620f85-3553-45f3-bebd-6c0d5749d5fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45620f85-3553-45f3-bebd-6c0d5749d5fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45620f85-3553-45f3-bebd-6c0d5749d5fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 850e0f79-44cb-4727-83bf-0fa334184714 | 3/10/2023 | SC | 1,349.90000000 | Customer Withdrawal |
| 4e6322cb-24fa-4c3b-8c60-3ede3c0947f1 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 4e6322cb-24fa-4c3b-8c60-3ede3c0947f1 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4e6322cb-24fa-4c3b-8c60-3ede3c0947f1 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| db4ac6b7-be2e-4256-8267-d5db6f2e985 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| db4ac6b7-be2e-4256-8267-d5db6f2e985 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| db4ac6b7-be2e-4256-8267-d5db6f2e985 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3ea25082-66a8-4207-95d8-a0742e360aaf | 3/10/2023 | BTC | 0.00017469 | Customer Withdrawal |
| 3ea25082-66a8-4207-95d8-a0742e360aaf | 3/10/2023 | ETH | 0.00080514 | Customer Withdrawal |
| 3ea25082-66a8-4207-95d8-a0742e360aaf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 04f8756b-540b-4f5f-a5ab-01734ad5bbf2 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 04f8756b-540b-4f5f-a5ab-01734ad5bbf2 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 04f8756b-540b-4f5f-a5ab-01734ad5bbf2 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 5a4f31e8-db74-4ada-a821-77e840a17a2e | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 5a4f31e8-db74-4ada-a821-77e840a17a2e | 2/10/2023 | POLY | 25.92016389 | Customer Withdrawal |
| 5a4f31e8-db74-4ada-a821-77e840a17a2e | 3/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| c44f54ec-1116-46de-a99e-b64ed6a63a32 | 2/10/2023 | NEO | 0.24011966 | Customer Withdrawal |
| a2b72a8a-2ef5-4190-a6f0-a528b4beab4 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| a2b72a8a-2ef5-4190-a6f0-a528b4beab4 | 3/10/2023 | ZEC | 0.00193780 | Customer Withdrawal |
| 93573997-87da-43d4-9214-b54c4fda3b53 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 93573997-87da-43d4-9214-b54c4fda3b53 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 93573997-87da-43d4-9214-b54c4fda3b53 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b582cbe7-7879-4070-a361-694472feeadf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b582cbe7-7879-4070-a361-694472feeadf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b582cbe7-7879-4070-a361-694472feeadf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e4740db-cd22-4748-8426-51a97dc36e7e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3e4740db-cd22-4748-8426-51a97dc36e7e | 4/10/2023 | SIGNA | 8.00000000 | Customer Withdrawal |
| 3e4740db-cd22-4748-8426-51a97dc36e7e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3e4740db-cd22-4748-8426-51a97dc36e7e | 3/10/2023 | LTC | 0.01673817 | Customer Withdrawal |
| 856ac00e-22f0-4657-a565-2471686783a5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 856ac00e-22f0-4657-a565-2471686783a5 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 856ac00e-22f0-4657-a565-2471686783a5 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4bfc15de-2597-44aa-ac70-370c320e2911 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bfc15de-2597-44aa-ac70-370c320e2911 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bfc15de-2597-44aa-ac70-370c320e2911 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34807c1b-c254-469f-067c-773a16a22ec6 | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 34807c1b-c254-469f-067c-773a16a22ec6 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 34807c1b-c254-469f-067c-773a16a22ec6 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 1d832f6c-ad56-4a90-bcd1-944473771db | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1d832f6c-ad56-4a90-bcd1-944473771db | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1d832f6c-ad56-4a90-bcd1-944473771db | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 67e93224-d5cc-4224-b24b-15a44f2a5fc5 | 4/10/2023 | ETC | 2.24804367 | Customer Withdrawal |
| 67e93224-d5cc-4224-b24b-15a44f2a5fc5 | 3/10/2023 | ETC | 2.27329237 | Customer Withdrawal |
| 67e93224-d5cc-4224-b24b-15a44f2a5fc5 | 2/10/2023 | ETC | 2.27669010 | Customer Withdrawal |
| 98f70f9a-e6b9-4a20-813d-e598f70744c03 | 3/10/2023 | USDT | 0.00271920 | Customer Withdrawal |
| a2ad5e59-691a-419a-be77-bcc86f599a5 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 7319f1c0-ba05-4dab-a5a6-2fd63a8a9198 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7319f1c0-ba05-4dab-a5a6-2fd63a8a9198 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7319f1c0-ba05-4dab-a5a6-2fd63a8a9198 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa57dcbc-e3bc-4475-be5f-070aac708417 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fa57dcbc-e3bc-4475-be5f-070aac708417 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fa57dcbc-e3bc-4475-be5f-070aac708417 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ec52449-24cc-4199-ac13-2156ac3da2be | 3/10/2023 | ETC | 0.00396146 | Customer Withdrawal |
| 7ec52449-24cc-4199-ac13-2156ac3da2be | 3/10/2023 | USDT | 0.00780421 | Customer Withdrawal |
| aa596968-d66b-4012-9352-f811a333801f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| aa596968-d66b-4012-9352-f811a333801f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| aa596968-d66b-4012-9352-f811a333801f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8b793ce0-8db4-4246-bdae-b954754944f7 | 2/9/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 8b793ce0-8db4-4246-bdae-b954754944f7 | 3/10/2023 | ZEC | 0.08031151 | Customer Withdrawal |
| 8b793ce0-8db4-4246-bdae-b954754944f7 | 3/10/2023 | ZEC | 0.10043111 | Customer Withdrawal |
| 9320cef7-76e9-4e8b-a4a3-c95b7e83bcc2 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 9320cef7-76e9-4e8b-a4a3-c95b7e83bcc2 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 9320cef7-76e9-4e8b-a4a3-c95b7e83bcc2 | 4/10/2023 | TRX | 16.17613733 | Customer Withdrawal |
| a16af637-23f2-4aae-9654-4997df3c8f57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a16af637-23f2-4aae-9654-4997df3c8f57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a16af637-23f2-4aae-9654-4997df3c8f57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 727846344-93da-4626-97ce-974f7af3716a | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 727846344-93da-4626-97ce-974f7af3716a | 4/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 727846344-93da-4626-97ce-974f7af3716a | 2/9/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 55235d6c-c214-4640-86ee-6618fc617c72 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 55235d6c-c214-4640-86ee-6618fc617c72 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 55235d6c-c214-4640-86ee-6618fc617c72 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fa92b649-e527-45e9-bee5-b48da6950bc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa92b649-e527-45e9-bee5-b48da6950bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa92b649-e527-45e9-bee5-b48da6950bc | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3009f5a5-c9bd-4080-935a-1d9543afebcd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3009f5a5-c9bd-4080-935a-1d9543afebcd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3009f5a5-c9bd-4080-935a-1d9543afebcd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ef33e063-9b30-441d-b775-b97532f73c3c | 3/10/2023 | ETH | 0.00000004 | Customer Withdrawal |
| ef33e063-9b30-441d-b775-b97532f73c3c | 3/10/2023 | ETH | 0.00329809 | Customer Withdrawal |
| ef33e063-9b30-441d-b775-b97532f73c3c | 3/10/2023 | USDT | 0.00032031 | Customer Withdrawal |
| ef33e063-9b30-441d-b775-b97532f73c3c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cb49c866-a5fa-49e4-8bd3-a10289371ede | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb49c866-a5fa-49e4-8bd3-a10289371ede | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb49c866-a5fa-49e4-8bd3-a10289371ede | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf686854-17c2-4b1c-9880-7f917ea00603 | 3/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| cf686854-17c2-4b1c-9880-7f917ea00603 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cf686854-17c2-4b1c-9880-7f917ea00603 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 563fb2c7-42cb-4bd9-94fe-3d358e8561c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 563fb2c7-42cb-4bd9-94fe-3d358e8561c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 563fb2c7-42cb-4bd9-94fe-3d358e8561c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd23e5e1-7288-4ea6-9cd5-a6f330c1a6 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bd23e5e1-7288-4ea6-9cd5-a6f330c1a6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd23e5e1-7288-4ea6-9cd5-a6f330c1a6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 41b0b4e6-a8e4-4a35-bb95-fbca14bf1f55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41b0b4e6-a8e4-4a35-bb95-fbca14bf1f55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41b0b4e6-a8e4-4a35-bb95-fbca14bf1f55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df6f74dd-497a-4b0c-8892-2cbc97d580cd | 2/9/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| df6f74dd-497a-4b0c-8892-2cbc97d580cd | 3/10/2023 | RDD | 10,539.84369000 | Customer Withdrawal |
| df6f74dd-497a-4b0c-8892-2cbc97d580cd | 4/10/2023 | RDD | 7,821.62234300 | Customer Withdrawal |
| d3b8bf48-fb26-43cb-8765-b4e1c9613b65 | 3/10/2023 | RCN | 76.02277127 | Customer Withdrawal |
| d3b8bf48-fb26-43cb-8765-b4e1c9613b65 | 3/10/2023 | GLM | 0.00003824 | Customer Withdrawal |
| d3b8bf48-fb26-43cb-8765-b4e1c9613b65 | 2/10/2023 | GLM | 0.29137205 | Customer Withdrawal |
| d3b8bf48-fb26-43cb-8765-b4e1c9613b65 | 3/10/2023 | SRN | 7.85603914 | Customer Withdrawal |
| d3b8bf48-fb26-43cb-8765-b4e1c9613b65 | 3/10/2023 | BCHA | 0.00003832 | Customer Withdrawal |
| d3b8bf48-fb26-43cb-8765-b4e1c9613b65 | 3/10/2023 | TUSD | 3.70336894 | Customer Withdrawal |
| d3b8bf48-fb26-43cb-8765-b4e1c9613b65 | 3/10/2023 | MUE | 24.37624525 | Customer Withdrawal |
| d3b8bf48-fb26-43cb-8765-b4e1c9613b65 | 3/10/2023 | POLY | 0.01655460 | Customer Withdrawal |
| d3b8bf48-fb26-43cb-8765-b4e1c9613b65 | 3/10/2023 | LSK | 5.38294788 | Customer Withdrawal |
| d3b8bf48-fb26-43cb-8765-b4e1c9613b65 | 3/10/2023 | BTC | 0.00000190 | Customer Withdrawal |
| fbcc5aac-a28c-41a0-9aa1-f71b7a5ddad7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fbcc5aac-a28c-41a0-9aa1-f71b7a5ddad7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fbcc5aac-a28c-41a0-9aa1-f71b7a5ddad7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bb2073cf-d91b-4c32-9464-52d1c73adee5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bb2073cf-d91b-4c32-9464-52d1c73adee5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bb2073cf-d91b-4c32-9464-52d1c73adee5 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bb2073cf-d91b-4c32-9464-52d1c73adee5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 30700386-a98f-48e6-b4e7-5ab5052a9c2 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 30700386-a98f-48e6-b4e7-5ab5052a9c2 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 30700386-a98f-48e6-b4e7-5ab5052a9c2 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| a6349186-d4f5-4fbd-b4e9-5737da2b5482 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6349186-d4f5-4fbd-b4e9-5737da2b5482 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6349186-d4f5-4fbd-b4e9-5737da2b5482 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69315864-810a-4c6-9f16-0845a1b565ad | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 69315864-810a-4c6-9f16-0845a1b565ad | 2/10/2023 | POLY | 25.92016389 | Customer Withdrawal |
| a8e68a67-bbb1-4cae-9257-ff7360a61ce9 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| a8e68a67-bbb1-4cae-9257-ff7360a61ce9 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3ab4720-239a-43a4-8ac9-bcdc869996c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3ab4720-239a-43a4-8ac9-bcdc869996c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3ab4720-239a-43a4-8ac9-bcdc869996c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ba33e01-3c37-43e8-95b0-0a04f03ba758 | 3/10/2023 | RDD | 5,064.18758300 | Customer Withdrawal |
| 8ba33e01-3c37-43e8-95b0-0a04f03ba758 | 4/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 8ba33e01-3c37-43e8-95b0-0a04f03ba758 | 2/9/2023 | RDD | 7,821.62234300 | Customer Withdrawal |
| 8ac35e01-3c37-43e8-95b0-0f47a08a758f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ac35e01-3c37-43e8-95b0-0f47a08a758f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c57aae-44dc-4034-9c38-cfb74c22a62a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 7c57aae-44dc-4034-9c38-cfb74c22a62a | 3/10/2023 | LTC | 1.06056224 | Customer Withdrawal |
| 7c57aae-44dc-4034-9c38-cfb74c22a62a | 2/10/2023 | LTC | 1.05283983 | Customer Withdrawal |
| 6f344aa2-2756-aeeb-4ac9a-1e892625704 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f344aa2-2756-aeeb-4ac9a-1e892625704 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f344aa2-2756-aeeb-4ac9a-1e892625704 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9af566c9-6eb3-4f61-b3b4-9feee80d0b1f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9af566c9-6eb3-4f61-b3b4-9feee80d0b1f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aae49d87-b0b2-4571-b9e2-3d04c94c0a8a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| aae49d87-b0b2-4571-b9e2-2c7ac1dded48 | 3/10/2023 | LTC | 15.94876932 | Customer Withdrawal |
| aae49d87-b0b2-4571-b9e2-2c7ac1dded48 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f31c375b-4c25-4095-93e6-b66e702a88acd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f31c375b-4c25-4095-93e6-b66e702a88acd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f31c375b-4c25-4095-93e6-b66e702a88acd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8979acfe-fd44-4686-81f3-cd196d040e1c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8979acfe-fd44-4686-81f3-cd196d040e1c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8979acfe-fd44-4686-81f3-cd196d040e1c | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c5e46e0-caa6-4d33-ae6a-d8faaf6d785 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c5e46e0-caa6-4d33-ae6a-d8faaf6d785 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c5e46e0-caa6-4d33-ae6a-d8faaf6d785 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0ce38fb-2440-4ad3-a148-a6a542d2c12 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f0ce38fb-2440-4ad3-a148-a6a542d2c12 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f0ce38fb-2440-4ad3-a148-a6a542d2c12 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2f1089c2-877d-475c-a52c-367c35cd0ca3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2f1089c2-877d-475c-a52c-367c35cd0ca3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2f1089c2-877d-475c-a52c-367c35cd0ca3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cb2f1b62-862c-44c2-be5d-cce04197ba8e1 | 2/9/2023 | SC | 924.54898720 | Customer Withdrawal |
| b00e12d7-6a2a-4fb02-a277-b5af9704cd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b00e12d7-6a2a-4fb02-a277-b5af9704cd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b00e12d7-6a2a-4fb02-a277-b5af9704cd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e56ad52-f2d14-447e-79-963140294660 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e56ad52-f2d14-447e-79-963140294660 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e56ad52-f2d14-447e-79-963140294660 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c0c55f-b47a-4501-a3cb-56933223eb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c0c55f-b47a-4501-a3cb-56933223eb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1acf7a1e-8654-4a5c-9fe6-fb45d9a2ad3d | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3ed6cd0-3809-4c28-82c8-b16d0f0c0b6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3ed6cd0-3809-4c28-82c8-b16d0f0c0b6 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3ed6cd0-3809-4c28-82c8-b16d0f0c0b6 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5bd50c25-2ed38-45cb-a823-9e8a7e03b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bd50c25-2ed38-45cb-a823-9e8a7e03b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bd50c25-2ed38-45cb-a823-9e8a7e03b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bf05547-2bce-4b3d-bf1a-2b9e8c6bb1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5bf05547-2bce-4b3d-bf1a-2b9e8c6bb1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 13aef1da-0809-48ba-aa53-2ee5b1ca89e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 13aef1da-0809-48ba-aa53-2ee5b1ca89e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 13aef1da-0809-48ba-aa53-2ee5b1ca89e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fb6224ec-60a2-42f4-bf26-2fb24f9edc30 | 2/9/2023 | XLM | 56.25991664 | Customer Withdrawal |
| 2ddae9a3-bd10-4a3b-a4e2-8aab5a9d9a | 3/10/2023 | POWR | 29.25236403 | Customer Withdrawal |
| 2ddae9a3-bd10-4a3b-a4e2-8aab5a9d9a | 4/10/2023 | POWR | 26.96122496 | Customer Withdrawal |
| 2ddae9a3-bd10-4a3b-a4e2-8aab5a9d9a | 2/10/2023 | POWR | 26.37862216 | Customer Withdrawal |
| 6cd319f6-78c2-4515-a68d-eaf64e7d0b | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6cd319f6-78c2-4515-a68d-eaf64e7d0b | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7b8646bc-b9b8-4e5d-859b-51790a6f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 13df39f0-5a29-4f54-b3f6-b4f04e5e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7b8646bc-b9b8-4e5d-859b-51790a6f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 13df39f0-5a29-4f54-b3f6-b4f04e5e | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 97e62d4-a3e1-4e4b-a5c6-82f13a2c9e | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 97e62d4-a3e1-4e4b-a5c6-82f13a2c9e | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 97e62d4-a3e1-4e4b-a5c6-82f13a2c9e | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 13a1e3a0-0809-48ba-8392-6ef702a88acd | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 13a1e3a0-0809-48ba-8392-6ef702a88acd | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 13a1e3a0-0809-48ba-8392-6ef702a88acd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9e78725-5cda-4805-992f-b6f5d7340607 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9e78725-5cda-4805-992f-b6f5d7340607 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9e78725-5cda-4805-992f-b6f5d7340607 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

## Panel 1 (left top)

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5090eb03-6603-4a6c-a202-397bcaa4998f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5090eb03-6603-4a6c-a202-397bcaa4998f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5090eb03-6603-4a6c-a202-397bcaa4998f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a17acb69-e45b-44ad-bc72-cdf9120ab082 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a17acb69-e45b-44ad-bc72-cdf9120ab082 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a17acb69-e45b-44ad-bc72-cdf9120ab082 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0d9a261-59a2-48de-a17e-9fe7fbc1ebfb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0d9a261-59a2-48de-a17e-9fe7fbc1ebfb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0d9a261-59a2-48de-a17e-9fe7fbc1ebfb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2899de3-9a18-4f67-a1a5-8fff16320206 | 2/10/2023 | SIGNA | 922.22367100 | Customer Withdrawal |
| a6917bbb-6cdd-4f5f-b8c9-25e4f3f6cdab | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a6917bbb-6cdd-4f5f-b8c9-25e4f3f6cdab | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a6917bbb-6cdd-4f5f-b8c9-25e4f3f6cdab | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3c52a273-9c80-4263-bf13-ca192415c7be | 2/10/2023 | GUP | 5.69866279 | Customer Withdrawal |
| b265eb20-d901-4321-b374-62fb0ea0446a | 4/10/2023 | GUP | 192.30769230 | Customer Withdrawal |
| b265eb20-d901-4321-b374-62fb0ea0446a | 2/10/2023 | GUP | 217.39130440 | Customer Withdrawal |
| b265eb20-d901-4321-b374-62fb0ea0446a | 3/10/2023 | GUP | 233.64485980 | Customer Withdrawal |
| f953b11d-0bae-4318-842f-6cb67fbb54cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f953b11d-0bae-4318-842f-6cb67fbb54cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f953b11d-0bae-4318-842f-6cb67fbb54cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9de20f56-1a26-4796-9b22-653b72dd6221 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 0ecc3ebf-f700-456a-8c47-681d661e7a9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ecc3ebf-f700-456a-8c47-681d661e7a9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ecc3ebf-f700-456a-8c47-681d661e7a9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d53da03-d3ea-4054-b625-bda61724aae7 | 2/10/2023 | RDD | 2,803.86046300 | Customer Withdrawal |
| e3e6d7dd-db36-48b1-b2a9-d6fbbcda45e2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e3e6d7dd-db36-48b1-b2a9-d6fbbcda45e2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e3e6d7dd-db36-48b1-b2a9-d6fbbcda45e2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3005e2dc-13db-4575-b383-c1c4c3ee5aa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3005e2dc-13db-4575-b383-c1c4c3ee5aa5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3005e2dc-13db-4575-b383-c1c4c3ee5aa5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44c793a3-60ac-4ddc-82a3-5933b834464ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44c793a3-60ac-4ddc-82a3-5933b834464ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44c793a3-60ac-4ddc-82a3-5933b834464ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e3f63ff-9ac9-41a1-a437-51707eafe375 | 3/10/2023 | THC | 2,272.72727300 | Customer Withdrawal |
| 9e3f63ff-9ac9-41a1-a437-51707eafe375 | 2/10/2023 | THC | 1,894.94345600 | Customer Withdrawal |
| 9e3f63ff-9ac9-41a1-a437-51707eafe375 | 4/10/2023 | THC | 1,969.37579700 | Customer Withdrawal |
| 95d60481-2c35-4153-a407-3bff76427269 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95d60481-2c35-4153-a407-3bff76427269 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95d60481-2c35-4153-a407-3bff76427269 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aef787a1-f9c7-4f13-adbb-1ddd96cb0b31 | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| aef787a1-f9c7-4f13-adbb-1ddd96cb0b31 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| aef787a1-f9c7-4f13-adbb-1ddd96cb0b31 | 4/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| f0208194-9e39-4643-9431-3fc216f35388 | 2/10/2023 | BAY | 499.99066430 | Customer Withdrawal |
| f0208194-9e39-4643-9431-3fc216f35388 | 4/10/2023 | NXS | 2.44386203 | Customer Withdrawal |
| f0208194-9e39-4643-9431-3fc216f35388 | 2/10/2023 | POT | 150.00000000 | Customer Withdrawal |
| 86e9ce0b-8027-4e8b-8d5e-989ab9b9798f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 86e9ce0b-8027-4e8b-8d5e-989ab9b9798f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 86e9ce0b-8027-4e8b-8d5e-989ab9b9798f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3bcb7f27-1e95-47db-a80d-884896f7bf20f | 2/9/2023 | LBC | 254.40813070 | Customer Withdrawal |
| 4b032eb4-2a97-4606-9059-e9de9c3eaab38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b032eb4-2a97-4606-9059-e9de9c3eaab38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51705208-43eb-40f7-b25e-83fdbc51b451 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51705208-43eb-40f7-b25e-83fdbc51b451 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51705208-43eb-40f7-b25e-83fdbc51b451 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2241c81e-176a-4a98-a317-18f4da945c59 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2241c81e-176a-4a98-a317-18f4da945c59 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2241c81e-176a-4a98-a317-18f4da945c59 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 368b04ea-5b98-425b-8a89-089c81f0cd77 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 368b04ea-5b98-425b-8a89-089c81f0cd77 | 3/10/2023 | BTC | 0.00019212 | Customer Withdrawal |
| eb0409da-0311-41ca-88c4-1ed5b621201d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

## Panel 2 (right top)

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb0409da-0311-41ca-88c4-1ed5b621201d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eb0409da-0311-41ca-88c4-1ed5b621201d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 96b5d6fa-47c8-4140-ba24-35e67aa4d672 | 2/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 96b5d6fa-47c8-4140-ba24-35e67aa4d672 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 96b5d6fa-47c8-4140-ba24-35e67aa4d672 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 31bd6548-d9fe-4062-8eef-a01c864464cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31bd6548-d9fe-4062-8eef-a01c864464cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31bd6548-d9fe-4062-8eef-a01c864464cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1222cfb-b8a7-4c57-9033-6da2227446e30 | 2/10/2023 | BTC | 0.00021847 | Customer Withdrawal |
| 4841fcbd-44a1-4a08-ba9e-55695a6d0925 | 3/10/2023 | XRP | 5.66812841 | Customer Withdrawal |
| 4841fcbd-44a1-4a08-ba9e-55695a6d0925 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4841fcbd-44a1-4a08-ba9e-55695a6d0925 | 4/10/2023 | SC | 4.52504083 | Customer Withdrawal |
| 4841fcbd-44a1-4a08-ba9e-55695a6d0925 | 3/10/2023 | BTC | 0.00002020 | Customer Withdrawal |
| 07cbe0a8-a0bb-4124-a5c7-a5978d67f226 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 07cbe0a8-a0bb-4124-a5c7-a5978d67f226 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 07cbe0a8-a0bb-4124-a5c7-a5978d67f226 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a6580989-9738-4ffa-9561-01134116fc37 | 3/10/2023 | SC | 387.81603230 | Customer Withdrawal |
| a6580989-9738-4ffa-9561-01134116fc37 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| a6580989-9738-4ffa-9561-01134116fc37 | 2/10/2023 | SC | 47.25660855 | Customer Withdrawal |
| 561372c8-15e2-4ddc-bda7-84986c973e3f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 561372c8-15e2-4ddc-bda7-84986c973e3f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 561372c8-15e2-4ddc-bda7-84986c973e3f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4bf8aa46-2cde-41a9-ba7b-bd66116c02cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bf8aa46-2cde-41a9-ba7b-bd66116c02cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bf8aa46-2cde-41a9-ba7b-bd66116c02cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bcb4e2e-0e39-4e9b-b713-11727396f127 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3bcb4e2e-0e39-4e9b-b713-11727396f127 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3bcb4e2e-0e39-4e9b-b713-11727396f127 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 47fac480-ef5a-4d0e-a791-8265c4092fed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47fac480-ef5a-4d0e-a791-8265c4092fed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47fac480-ef5a-4d0e-a791-8265c4092fed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c8b573b-9466-45dd-913a-1bb2a1b9210c | 3/10/2023 | POLY | 19.18571761 | Customer Withdrawal |
| 5c8b573b-9466-45dd-913a-1bb2a1b9210c | 4/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| d2ac49e1-5c36-49cb-94ef-c6d66c7f79b | 3/10/2023 | POLY | 0.00023109 | Customer Withdrawal |
| d2ac49e1-5c36-49cb-94ef-c6d66c7f79b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2ac49e1-5c36-49cb-94ef-c6d66c7f79b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed883289-25c4-4e53-8094-f60b4da28503 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed883289-25c4-4e53-8094-f60b4da28503 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0083c47-2d3c-4e31-b33e-19700421754e | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| f0083c47-2d3c-4e31-b33e-19700421754e | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| f0083c47-2d3c-4e31-b33e-19700421754e | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| efd1fda6-1b6b-4dfa-a61e-d27a11e76db4 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| efd1fda6-1b6b-4dfa-a61e-d27a11e76db4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| efd1fda6-1b6b-4dfa-a61e-d27a11e76db4 | 3/10/2023 | ETH | 0.00310169 | Customer Withdrawal |
| d868d155-99f6-4371-9069-4bb124a457a9 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| d868d155-99f6-4371-9069-4bb124a457a9 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| d868d155-99f6-4371-9069-4bb124a457a9 | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 631448d0-004e-46a-ac5-8ed7d2b01233 | 2/10/2023 | DOGE | 20.16868553 | Customer Withdrawal |
| c06bad38-0a71-4918-a251-11738e929531 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c06bad38-0a71-4918-a251-11738e929531 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c06bad38-0a71-4918-a251-11738e929531 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c420449f-f1cc-4519-9b6c-a350b7e9e5e2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c420449f-f1cc-4519-9b6c-a350b7e9e5e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c420449f-f1cc-4519-9b6c-a350b7e9e5e2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25d8d578-e538-41f4-b4ef-4249ac66425a | 4/10/2023 | DOGE | 33.29937861 | Customer Withdrawal |
| 3cbd00d4-4ed6-46a1-acef-d697035fff00 | 3/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 3cbd00d4-4ed6-46a1-acef-d697035fff00 | 2/10/2023 | ETH | 0.01161879 | Customer Withdrawal |
| 3cbd00d4-4ed6-46a1-acef-d697035fff00 | 4/10/2023 | ETH | 0.00079072 | Customer Withdrawal |
| ed9785576-188a-4ffc-9d10-049477310e9f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

## Panel 3 (left bottom)

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a978576-188a-4ffc-9d10-049477310e9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a978576-188a-4ffc-9d10-049477310e9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f897192-1933-4a7a-a50a-22afa968b8bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f897192-1933-4a7a-a50a-22afa968b8bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f897192-1933-4a7a-a50a-22afa968b8bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b2d8576-7ac6-4973-b463-03e5b5fff3f8 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 4b2d8576-7ac6-4973-b463-03e5b5fff3f8 | 2/9/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 4b2d8576-7ac6-4973-b463-03e5b5fff3f8 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| cbfca58a-1c64-4daf-b09c-09a3b7da31a8 | 3/10/2023 | BTC | 0.00010459 | Customer Withdrawal |
| cbfca58a-1c64-4daf-b09c-09a3b7da31a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbfca58a-1c64-4daf-b09c-09a3b7da31a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| daad7c57-8734-4b0c-962b-89be6a09066f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| daad7c57-8734-4b0c-962b-89be6a09066f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daad7c57-8734-4b0c-962b-89be6a09066f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38f70d3b-7527-4792-9eff-1e63c5ab5784 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38f70d3b-7527-4792-9eff-1e63c5ab5784 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38f70d3b-7527-4792-9eff-1e63c5ab5784 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d70df28c-dd71-40e5-99e3-a0e88bd5a46f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d70df28c-dd71-40e5-99e3-a0e88bd5a46f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cee91499-b70b-4323-8b6d-c9301e877832 | 2/10/2023 | SC | 0.24804367 | Customer Withdrawal |
| cee91499-b70b-4323-8b6d-c9301e877832 | 4/10/2023 | SC | 0.27686010 | Customer Withdrawal |
| cee91499-b70b-4323-8b6d-c9301e877832 | 2/10/2023 | SC | 0.22732937 | Customer Withdrawal |
| 9fa44323-fc30-49ef-a44d-ea4806080600 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9fa44323-fc30-49ef-a44d-ea4806080600 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9fa44323-fc30-49ef-a44d-ea4806080600 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 008fcd2b-bf5a-451d-b708-534ed0cef56a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 008fcd2b-bf5a-451d-b708-534ed0cef56a | 2/10/2023 | ADA | 11.99651104 | Customer Withdrawal |
| 08993902-6249-4cc6-9132-99ee77d935d5 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 08993902-6249-4cc6-9132-99ee77d935d5 | 2/10/2023 | ETH | 0.00310169 | Customer Withdrawal |
| 08993902-6249-4cc6-9132-99ee77d935d5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 72a65fbb-9904-4443-b142-2aa4004ccacc | 3/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 72a65fbb-9904-4443-b142-2aa4004ccacc | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 72a65fbb-9904-4443-b142-2aa4004ccacc | 3/10/2023 | XLM | 0.50383036 | Customer Withdrawal |
| 1142ce5a-de85-463f-8a62-8f5778899a20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1142ce5a-de85-463f-8a62-8f5778899a20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bd0812-ba8b-42db-83a8-aab3eecf9a44 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bd0812-ba8b-42db-83a8-aab3eecf9a44 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bd0812-ba8b-42db-83a8-aab3eecf9a44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47de199f-c03b-4dff-bbe8-7f1c1cb531e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0081e2b-bf5a-451d-b708-534ed0cef56a | 2/10/2023 | XRP | 3.15533421 | Customer Withdrawal |
| c37fbac0-83f1-4ecd-b336-5c3c4bada5a3 | 2/10/2023 | ETH | 0.00310169 | Customer Withdrawal |
| c37fbac0-83f1-4ecd-b336-5c3c4bada5a3 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c37fbac0-83f1-4ecd-b336-5c3c4bada5a3 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae98193e-ef0b-4be3-b4db-f6fb0c3a1032 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ae98193e-ef0b-4be3-b4db-f6fb0c3a1032 | 2/10/2023 | ADA | 11.99651104 | Customer Withdrawal |
| ae98193e-ef0b-4be3-b4db-f6fb0c3a1032 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5c2e522b-5a72-41a3-a112-f1c544451019 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5c2e522b-5a72-41a3-a112-f1c544451019 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5c2e522b-5a72-41a3-a112-f1c544451019 | 3/10/2023 | ETH | 0.00310169 | Customer Withdrawal |
| 72da78dc-4f55-4ca2-a74e-49fec32ac5d3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72da78dc-4f55-4ca2-a74e-49fec32ac5d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82c54ea6-1111-4949-b1c1-e7019a0880c9 | 3/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 82c54ea6-1111-4949-b1c1-e7019a0880c9 | 4/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 82c54ea6-1111-4949-b1c1-e7019a0880c9 | 2/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| b105228-9551-44f4-9a34-951386ea47a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b105228-9551-44f4-9a34-951386ea47a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b105228-9551-44f4-9a34-951386ea47a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2aaa6ac8-c219-44e7-a49f-3b8113a6645 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2aaa6ac8-c219-44e7-a49f-3b8113a6645 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2aaa6ac8-c219-44e7-a49f-3b8113a6645 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 765305dc-26a7-4d65-96d3-1bd09fae8b77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 765305dc-26a7-4d65-96d3-1bd09fae8b77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bbd6c5-6f0a-412d-b9dd-01b76ee2cbba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bbd6c5-6f0a-412d-b9dd-01b76ee2cbba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bbd6c5-6f0a-412d-b9dd-01b76ee2cbba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b3554c-0b73-4039-977c-394073762a1b | 2/10/2023 | ETH | 0.00310169 | Customer Withdrawal |
| 1b3554c-0b73-4039-977c-394073762a1b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1b3554c-0b73-4039-977c-394073762a1b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 34909453-5b39-4239-a03c-c202722222d59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34909453-5b39-4239-a03c-c202722222d59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34909453-5b39-4239-a03c-c202722222d59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c3ad18c-d97b-4097-804e-8244ff34f80f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8c3ad18c-d97b-4097-804e-8244ff34f80f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8c3ad18c-d97b-4097-804e-8244ff34f80f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f0730523-1fbf-4912-f1fa-4dbf1bcde1e0 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7599999fc0-aaa-b12b-7a5fd-00b1000b0 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7599999fc0-aaa-b12b-7a5fd-00b1000b0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7599999fc0-aaa-b12b-7a5fd-00b1000b0 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0e143fb5-0c0b-4f65-b4a4-0e08dd38376 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e143fb5-0c0b-4f65-b4a4-0e08dd38376 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e143fb5-0c0b-4f65-b4a4-0e08dd38376 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed9785576-188a-4ffc-9d10-049477310e9f | 2/10/2023 | BTC | 0.00016996 | Customer Withdrawal |
| 7a597e88-e744-47a3-9f7c-07f2eeec8dc4 | 3/10/2023 | LUN | 0.20895590 | Customer Withdrawal |
| 7a597e88-e744-47a3-9f7c-07f2eeec8dc4 | 2/10/2023 | LUN | 5.25813797 | Customer Withdrawal |
| 7a597e88-e744-47a3-9f7c-07f2eeec8dc4 | 3/10/2023 | LUN | 5.25813171 | Customer Withdrawal |
| bb7ed27-ca45-44e2-bd70-49e2360e7de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb7ed27-ca45-44e2-bd70-49e2360e7de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb7ed27-ca45-44e2-bd70-49e2360e7de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c91b2f8-92cc-4ff3-8c2c-e92ceaf6a26b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c91b2f8-92cc-4ff3-8c2c-e92ceaf6a26b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c91b2f8-92cc-4ff3-8c2c-e92ceaf6a26b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9445f0a-3c38-4f6a-8b67-6a58d6cfe3c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7cd86e2-1f4f-4326-9dea-83f03d9f6645 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed9785576-188a-4ffc-9d10-049477310e9f | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c8fd9a7-b25e-4c78-aaa7-c3c7d238d645 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 0c8fd9a7-b25e-4c78-aaa7-c3c7d238d645 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7a740fc4-fd1a-4115-9095-1c83e98edf03 | 3/10/2023 | ZRX | 20.37892072 | Customer Withdrawal |
| 7a740fc4-fd1a-4115-9095-1c83e98edf03 | 3/10/2023 | ZRX | 8.70713128 | Customer Withdrawal |
| b4dbe55d-d9cf-4d3c-9e31-a105cfc453bd | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b4dbe55d-d9cf-4d3c-9e31-a105cfc453bd | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b4dbe55d-d9cf-4d3c-9e31-a105cfc453bd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 950bc5ab-2db2-4342-9107-606b89e2705e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 950bc5ab-2db2-4342-9107-606b89e2705e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 950bc5ab-2db2-4342-9107-606b89e2705e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d93ac1e5-0e81-4608-94a4-aae004fb4653 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d93ac1e5-0e81-4608-94a4-aae004fb4653 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d693c1e5-0e81-4608-94a4-aae004fb4653 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4f30d2e3-659f-4bfc-9125-c77b7b6474ea | 3/10/2023 | BTC | 0.00007311 | Customer Withdrawal |
| 4f30d2e3-659f-4bfc-9125-c77b7b6474ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6c82f01-405a-46af-b251-6b94a289d241 | 2/10/2023 | NEO | 0.10000000 | Customer Withdrawal |
| d6c82f01-405a-46af-b251-6b94a289d241 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d6c82f01-405a-46af-b251-6b94a289d241 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d6c82f01-405a-46af-b251-6b94a289d241 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c0262734-bb06-414a-8269-ffa7abb23131 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0262734-bb06-414a-8269-ffa7abb23131 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0262734-bb06-414a-8269-ffa7abb23131 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8841e984-97a9-45ae-9c53-0324c0cf2956 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8841e984-97a9-45ae-9c53-0324c0cf2956 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8841e984-97a9-45ae-9c53-0324c0cf2956 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 859cd54f-7cd5-4b2c-99ce-d6e73ead6d7e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 859cd54f-7cd5-4b2c-99ce-d6e73ead6d7e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| de3a3466-082d-4c4b-a7a8-00954764ca0c | 2/10/2023 | TRX | 49.91469850 | Customer Withdrawal |
| db5579c3c-f5cc-4b57-b2c5-49f4519e0ef0 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| db5579c3c-f5cc-4b57-b2c5-49f4519e0ef0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| db5579c3c-f5cc-4b57-b2c5-49f4519e0ef0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 39d61df6-fe15-4b65-95ea-6d5bea7594ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39d61df6-fe15-4b65-95ea-6d5bea7594ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fe65e7b-e910-4ac0-8604-8d2d95e929c | 2/10/2023 | PINK | 48.19647474 | Customer Withdrawal |
| 4fe65e7b-e910-4ac0-8604-8d2d95e929c | 2/10/2023 | BTC | 0.0008073 | Customer Withdrawal |
| 636128ba-c62b-45d1-a7e3-106e6d21ccd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 636128ba-c62b-45d1-a7e3-106e6d21ccd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 636128ba-c62b-45d1-a7e3-106e6d21ccd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06c08c77-d4ac-49be-8194-108036758ed | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 06c08c77-d4ac-49be-8194-108036758ed | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 06c08c77-d4ac-49be-8194-108036758ed | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5dc096a0-8d4e-4bc0-a638-60a087c2e4a | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 5dc096a0-8d4e-4bc0-a638-60a087c2e4a | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 5dc096a0-8d4e-4bc0-a638-60a087c2e4a | 2/10/2023 | SC | 0.12975444 | Customer Withdrawal |
| 84bc63af-67b0-4669-bb5a-763f5bbb4cb2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 84bc63af-67b0-4669-bb5a-763f5bbb4cb2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 84bc63af-67b0-4669-bb5a-763f5bbb4cb2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a40b5702-da1c-4514-b405-7edbc97977d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a40b5702-da1c-4514-b405-7edbc97977d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a40b5702-da1c-4514-b405-7edbc97977d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6134fc92-3d97-4043-b905-0dbb44b3a280 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6134fc92-3d97-4043-b905-0dbb44b3a280 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6134fc92-3d97-4043-b905-0dbb44b3a280 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02d7b711-b1c8-4431-96c3-1f3bfda88920 | 2/10/2023 | ADA | 11.71461919 | Customer Withdrawal |
| 02d7b711-b1c8-4431-96c3-1f3bfda88920 | 2/10/2023 | DASH | 0.01448842 | Customer Withdrawal |
| 02d7b711-b1c8-4431-96c3-1f3bfda88920 | 3/10/2023 | XMR | 0.01771783 | Customer Withdrawal |
| 02d7b711-b1c8-4431-96c3-1f3bfda88920 | 3/10/2023 | DASH | 0.01256294 | Customer Withdrawal |
| 02d7b711-b1c8-4431-96c3-1f3bfda88920 | 4/10/2023 | QTUM | 0.53297072 | Customer Withdrawal |
| 02d7b711-b1c8-4431-96c3-1f3bfda88920 | 3/10/2023 | XRP | 11.55884827 | Customer Withdrawal |
| 02d7b711-b1c8-4431-96c3-1f3bfda88920 | 2/10/2023 | XRP | 1.36677232 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b9ad645-323b-4729-a6f9-b4c93405053e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9ad645-323b-4729-a6f9-b4c93405053e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9ad645-323b-4729-a6f9-b4c93405053e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10254c3b-3c47-4e0c-9769-25879f4a4468 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 10254c3b-3c47-4e0c-9769-25879f4a4468 | 3/10/2023 | DOGE | 15.94230886 | Customer Withdrawal |
| 70ffeb79-e8de-43a0-abeb-26af13aac88e | 3/10/2023 | ETHW | 0.01284998 | Customer Withdrawal |
| 70ffeb79-e8de-43a0-abeb-26af13aac88e | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 70ffeb79-e8de-43a0-abeb-26af13aac88e | 3/10/2023 | ETH | 0.00211247 | Customer Withdrawal |
| 599e24d8-159f-4e09-98da-38682fcdbbe2 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 599e24d8-159f-4e09-98da-38682fcdbbe2 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 599e24d8-159f-4e09-98da-38682fcdbbe2 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 551d7920-a35f-431d-a356-3e4433a7554d | 3/10/2023 | LBC | 156.69483910 | Customer Withdrawal |
| 551d7920-a35f-431d-a356-3e4433a7554d | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 2e5cc790-dd09-43ba-b61a-c5cf7004802a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e5cc790-dd09-43ba-b61a-c5cf7004802a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e5cc790-dd09-43ba-b61a-c5cf7004802a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e358a0e8-8506-4802-9c47-6e3b1807326c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e358a0e8-8506-4802-9c47-6e3b1807326c | 2/10/2023 | BTC | 0.00009853 | Customer Withdrawal |
| 17649fd6-562c-4408-83f1-0612364e5583 | 3/10/2023 | ETHW | 0.00040968 | Customer Withdrawal |
| 17649fd6-562c-4408-83f1-0612364e5583 | 3/10/2023 | NEO | 0.09893256 | Customer Withdrawal |
| 17649fd6-562c-4408-83f1-0612364e5583 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9792b582-b50c-48cc-acd8-b1a73b2e0fa5 | 3/10/2023 | BTC | 0.0001080 | Customer Withdrawal |
| 9792b582-b50c-48cc-acd8-b1a73b2e0fa5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bdeec86-4e6e-4e3d-85b2-b692e53ffbc0 | 3/10/2023 | BTC | 0.00000290 | Customer Withdrawal |
| 3aa42314-8cdb-46be-8372-9689c441f6d5 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 93d4dd32-cb0d-4d81-9c90-cdbd600c9727 | 3/10/2023 | BLT | 30.86318726 | Customer Withdrawal |
| 93d4dd32-cb0d-4d81-9c90-cdbd600c9727 | 2/10/2023 | BLT | 32.15434084 | Customer Withdrawal |
| 8586b10c-8ab7-4ffa-a704-87fb009d6300 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8586b10c-8ab7-4ffa-a704-87fb009d6300 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8586b10c-8ab7-4ffa-a704-87fb009d6300 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d811f05-8646-40a0-9123-725ac76e18a5 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 6d811f05-8646-40a0-9123-725ac76e18a5 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 6d811f05-8646-40a0-9123-725ac76e18a5 | 3/10/2023 | TRX | 76.84630157 | Customer Withdrawal |
| 4c5be1fb-1dc0-4fa4-8be9-6d088b0d53cb | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 4c5be1fb-1dc0-4fa4-8be9-6d088b0d53cb | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 4c5be1fb-1dc0-4fa4-8be9-6d088b0d53cb | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| a60e4c99-6a3c-4962-a68f-c03c9ef214e0 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| a60e4c99-6a3c-4962-a68f-c03c9ef214e0 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| a60e4c99-6a3c-4962-a68f-c03c9ef214e0 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| fbcc354e-c85a-4b5e-821a-af4ef10cc84f | 3/10/2023 | ZEC | 0.00200000 | Customer Withdrawal |
| fbcc354e-c85a-4b5e-821a-af4ef10cc84f | 4/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| fbcc354e-c85a-4b5e-821a-af4ef10cc84f | 3/10/2023 | LTC | 0.03356392 | Customer Withdrawal |
| fbcc354e-c85a-4b5e-821a-af4ef10cc84f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fbcc354e-c85a-4b5e-821a-af4ef10cc84f | 2/10/2023 | INCNT | 44.38478371 | Customer Withdrawal |
| 0cdd052d-e166-4010-a6ce-38ef8b2dac18 | 2/10/2023 | ETHW | 0.00034390 | Customer Withdrawal |
| 0cdd052d-e166-4010-a6ce-38ef8b2dac18 | 3/10/2023 | ZEC | 0.04620348 | Customer Withdrawal |
| 0cdd052d-e166-4010-a6ce-38ef8b2dac18 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 79b8096a-cb17-4072-8edc-39dae9878afb | 4/10/2023 | SBD | 1.89639237 | Customer Withdrawal |
| 79b8096a-cb17-4072-8edc-39dae9878afb | 3/10/2023 | SBD | 1.38996549 | Customer Withdrawal |
| 79b8096a-cb17-4072-8edc-39dae9878afb | 2/10/2023 | HBD | 0.99095409 | Customer Withdrawal |
| 79b8096a-cb17-4072-8edc-39dae9878afb | 3/10/2023 | SBD | 2.07667265 | Customer Withdrawal |
| 2aad2834-9af9-415e-95a6-830943cbad2 | 3/10/2023 | GRC | 30.00000000 | Customer Withdrawal |
| 2aad2834-9af9-415e-95a6-830943cbad2 | 2/10/2023 | XEM | 13.44898115 | Customer Withdrawal |
| 2aad2834-9af9-415e-95a6-830943cbad2 | 2/10/2023 | ETH | 0.00000001 | Customer Withdrawal |
| cac6944c-26cb-4794-9c19-3720ec2739a8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cac6944c-26cb-4794-9c19-3720ec2739a8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cac6944c-26cb-4794-9c19-3720ec2739a8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bcaa1c2b-248f-403e-8eaf-46d64b703563 | 2/10/2023 | BLT | 0.00044892 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bcaa1c2b-248f-403e-8eaf-46d64b703563 | 3/10/2023 | ETH | 0.00007015 | Customer Withdrawal |
| bcaa1c2b-248f-403e-8eaf-46d64b703563 | 2/10/2023 | ETHW | 0.00692030 | Customer Withdrawal |
| ce64c817-3b38-4a7d-af13-055d0e3b0d99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce64c817-3b38-4a7d-af13-055d0e3b0d99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce64c817-3b38-4a7d-af13-055d0e3b0d99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7850ef2-ff32-4c4a-b267-b55d51f68ce | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7850ef2-ff32-4c4a-b267-b55d51f68ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7850ef2-ff32-4c4a-b267-b55d51f68ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f0572bb-59f2-4a8b-ac60-35d54daa82b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f0572bb-59f2-4a8b-ac60-35d54daa82b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f0572bb-59f2-4a8b-ac60-35d54daa82b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c957e3a8-ab2d-448e-9bde-8ae7f61fb0dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c957e3a8-ab2d-448e-9bde-8ae7f61fb0dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c957e3a8-ab2d-448e-9bde-8ae7f61fb0dd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc45b364-51aa-493c-a2d2-086a62b0d333 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| fc45b364-51aa-493c-a2d2-086a62b0d333 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| fc45b364-51aa-493c-a2d2-086a62b0d333 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 5e27f363-ccbe-4906-93fe-b3d82a3e41 | 4/10/2023 | XRP | 0.00120583 | Customer Withdrawal |
| 5e27f363-ccbe-4906-93fe-b3d82a3e41 | 4/10/2023 | XLM | 15.00000000 | Customer Withdrawal |
| 5e27f363-ccbe-4906-93fe-b3d82a3e41 | 4/10/2023 | BTC | 0.00003583 | Customer Withdrawal |
| 5e27f363-ccbe-4906-93fe-b3d82a3e41 | 3/10/2023 | BTC | 0.00011683 | Customer Withdrawal |
| 5e27f363-ccbe-4906-93fe-b3d82a3e41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2abf15e1-b4e0-447d-91e7-4c48c7c4 | 3/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 2abf15e1-b4e0-447d-91e7-4c48c7c4 | 2/10/2023 | POLY | 22.24732754 | Customer Withdrawal |
| 39bd917d-ff08-49f7-8746-c4cd890df2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39bd917d-ff08-49f7-8746-c4cd890df2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39bd917d-ff08-49f7-8746-c4cd890df2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0beca5cb-49ff-476d-982f-db3ed680eab | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0beca5cb-49ff-476d-982f-db3ed680eab | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0beca5cb-49ff-476d-982f-db3ed680eab | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e3267b61-739d-4663-b8b2-9c0be8abe23c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e3267b61-739d-4663-b8b2-9c0be8abe23c | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e3267b61-739d-4663-b8b2-9c0be8abe23c | 4/10/2023 | SC | 70.01002400 | Customer Withdrawal |
| 2015db91-d6e6-45c5-8996-498c0ca49 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2015db91-d6e6-45c5-8996-498c0ca49 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2015db91-d6e6-45c5-8996-498c0ca49 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3ee0bb8a-653a-4e15-b8f1-239711583bb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ee0bb8a-653a-4e15-b8f1-239711583bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ee0bb8a-653a-4e15-b8f1-239711583bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fffca8a-49d4-4c55-bbb4-53bc49566 | 2/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| d293af4-0553-42b2-8bdd-86bb20e02b1 | 3/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| d293af4-0553-42b2-8bdd-86bb20e02b1 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 64d8b01-cca54b50-9b43-0dd96190c14b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64d8b01-cca54b50-9b43-0dd96190c14b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64d8b01-cca54b50-9b43-0dd96190c14b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71f2c549-252a-4128-8474-b65dee8b3d0e | 3/10/2023 | PTC | 257.08762890 | Customer Withdrawal |
| 71f2c549-252a-4128-8474-b65dee8b3d0e | 2/10/2023 | PTC | 209.58385700 | Customer Withdrawal |
| 71f2c549-252a-4128-8474-b65dee8b3d0e | 4/10/2023 | PTC | 262.32755030 | Customer Withdrawal |
| 71f2c549-252a-4128-8474-b65dee8b3d0e | 4/10/2023 | TX | 34.75609756 | Customer Withdrawal |
| 4bf9a5a3-8b96-4826-bcbd-5daa7b7d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0f96dfb-4389-463c-a4fd-b4febf7d7b4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0f96dfb-4389-463c-a4fd-b4febf7d7b4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3be2c1f2-da4c-44fb-aaf-9fc5edbeab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3be2c1f2-da4c-44bf-9fc5edbeab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3be2c1f2-da4c-44bf-9c41-a4f77ee011a47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70521c4a-be83-4026-a265-033ec8ef22f6 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 70521c4a-be83-4026-a265-033ec8ef22f6 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 70521c4a-be83-4026-a265-033ec8ef22f6 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1160876-b5450-4d01-b65a-4db222312229 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1160876-b5450-4d01-b65a-4db222312229 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1160876-b5450-4d01-b65a-4db222312229 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f3184ce-3073-4f1c-eeb7-fc8daef8ecd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f3184ce-3073-4f1c-eeb7-fc8daef8ecd7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f3184ce-3073-4f1c-eeb7-fc8daef8ecd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f60fd602-3d6a-4cce-a3c5-63f7b88c1826c | 3/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| f60fd602-3d6a-4cce-a3c5-63f7b88c1826c | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| f60fd602-3d6a-4cce-a3c5-63f7b88c1826c | 4/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 7bf34ed4-d9d5-4770-9746-c4c41d68c7c2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bf34ed4-d9d5-4770-9746-c4c41d68c7c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bf34ed4-d9d5-4770-9746-c4c41d68c7c2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29651734-e34d-4e71-802d-04c51e7e8884 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 29651734-e34d-4e71-802d-04c51e7e8884 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 29651734-e34d-4e71-802d-04c51e7e8884 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 01cd3f1-4bd4-4c65-8cac-4cdeed0f9ea0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01cd3f1-4bd4-4c65-8cac-4cdeed0f9ea0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01cd3f1-4bd4-4c65-8cac-4cdeed0f9ea0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77a5ccb-c90c-4e35-8562-25b814c3c28e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77a5ccb-c90c-4e35-8562-25b814c3c28e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77a5ccb-c90c-4e35-8562-25b814c3c28e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fb09e11-cd1a-4a8a-8f03-96e5e83d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fb09e11-cd1a-4a8a-8f03-96e5e83d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fb09e11-cd1a-4a8a-8f03-96e5e83d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f0576d54-acd5-497b-96c5-5f3fe3b4a0 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6f0576d54-acd5-497b-96c5-5f3fe3b4a0 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6f0576d54-acd5-497b-96c5-5f3fe3b4a0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4444396-98d3-4ecf-9801-3e6f2de7e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4444396-98d3-4ecf-9801-3e6f2de7e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4444396-98d3-4ecf-9801-3e6f2de7e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 06369e93-d76e-4bf0-84f7-99e01699d4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 06369e93-d76e-4bf0-84f7-99e01699d4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 06369e93-d76e-4bf0-84f7-99e01699d4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b5066d9-2c47-4d9e-8ad5-08a6dec0 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| b5066d9-2c47-4d9e-8ad5-08a6dec0 | 3/10/2023 | ETHW | 0.00329888 | Customer Withdrawal |
| b5066d9-2c47-4d9e-8ad5-08a6dec0 | 3/10/2023 | ETH | 0.00240813 | Customer Withdrawal |
| 5207ec93-d4d5-4a8b-ab4f-a61c59 | 4/10/2023 | DGB | 16.14359570 | Customer Withdrawal |
| 5207ec93-d4d5-4a8b-ab4f-a61c59 | 2/10/2023 | DGB | 519.30505280 | Customer Withdrawal |
| 5207ec93-d4d5-4a8b-ab4f-a61c59 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 9c0cff2f-d7e9-4d05-bf5e-ac6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c0cff2f-d7e9-4d05-bf5e-ac6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c0cff2f-d7e9-4d05-bf5e-ac6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5df4727a-a8e2-4e68-9864-e4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5df4727a-a8e2-4e68-9864-e4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5df4727a-a8e2-4e68-9864-e4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26552b21-569e-42d8-b251-b68 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 26552b21-569e-42d8-b251-b68 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 26552b21-569e-42d8-b251-b68 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 70d9a88e-8657-4e36-8c9b-0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70d9a88e-8657-4e36-8c9b-0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70d9a88e-8657-4e36-8c9b-0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69782a2f-f1d2-414a-8e24-e | 3/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 69782a2f-f1d2-414a-8e24-e | 4/10/2023 | POLY | 28.28034299 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 697382c2-f7d2-414c-8ec0-b9ea1806a1ba | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 49a0b619-cf7e-4df4-83d8-18b03652c133 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49a0b619-cf7e-4df4-83d8-18b03652c133 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49a0b619-cf7e-4df4-83d8-18b03652c133 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7292145-b570-4b11-826b-52470588e083 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7292145-b570-4b11-826b-52470588e083 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7292145-b570-4b11-826b-52470588e083 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f48cb9df-8de9-4357-b4a0-a87df6686555 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f48cb9df-8de9-4357-b4a0-a87df6686555 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b29005cc-c013-4399-912c-caf1333afaf7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b29005cc-c013-4399-912c-caf1333afaf7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b29005cc-c013-4399-912c-caf1333afaf7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9e5186e-b21e-4708-b7dc-082fbb12a198 | 2/10/2023 | DGB | 323.20992750 | Customer Withdrawal |
| a8a291eb-f2f4-46b3-92ed-46b91a145e20 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a8a291eb-f2f4-46b3-92ed-46b91a145e20 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a8a291eb-f2f4-46b3-92ed-46b91a145e20 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ed5aba89-c8de-4603-8ed5-2ee53c6e7357 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ed5aba89-c8de-4603-8ed5-2ee53c6e7357 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ed5aba89-c8de-4603-8ed5-2ee53c6e7357 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c6587aa6-ec3b-41c6-8139-2bd45bf9a454 | 3/10/2023 | BTC | 0.00000066 | Customer Withdrawal |
| e9ed2487-6b3d-4caf-a0a3-e0c409d4963d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e9ed2487-6b3d-4caf-a0a3-e0c409d4963d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e9ed2487-6b3d-4caf-a0a3-e0c409d4963d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 42ff3c4b-0c21-4884-b6bb-c9bbf83c22a2 | 2/10/2023 | BTC | 0.00021364 | Customer Withdrawal |
| acaf3d1e-f316-43ef-9c5c-f8c8efbfa732 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| e073a359-1174-4f92-ad42-0ef56e5a7cca | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| e073a359-1174-4f92-ad42-0ef56e5a7cca | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| e073a359-1174-4f92-ad42-0ef56e5a7cca | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 0dbda567-299b-4583-9d26-a50ce594e6f7 | 2/10/2023 | BCH | 0.00021455 | Customer Withdrawal |
| 0dbda567-299b-4583-9d26-a50ce594e6f7 | 2/10/2023 | ZRX | 0.00000004 | Customer Withdrawal |
| 0dbda567-299b-4583-9d26-a50ce594e6f7 | 2/9/2023 | BNT | 0.00000001 | Customer Withdrawal |
| 0dbda567-299b-4583-9d26-a50ce594e6f7 | 2/10/2023 | BCHA | 0.00021455 | Customer Withdrawal |
| 0dbda567-299b-4583-9d26-a50ce594e6f7 | 2/10/2023 | ETHW | 0.00408239 | Customer Withdrawal |
| 0dbda567-299b-4583-9d26-a50ce594e6f7 | 2/10/2023 | SC | 0.00000990 | Customer Withdrawal |
| 0dbda567-299b-4583-9d26-a50ce594e6f7 | 2/9/2023 | ETH | 0.00033330 | Customer Withdrawal |
| 0dbda567-299b-4583-9d26-a50ce594e6f7 | 2/10/2023 | XRP | 0.00000004 | Customer Withdrawal |
| 0dc0d10a-b629-4938-b9ce-9cb6cbad4fa6 | 3/10/2023 | BTC | 0.00000152 | Customer Withdrawal |
| c7699423-29b5-4d5b-a9dc-a4191a0566ee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c7699423-29b5-4d5b-a9dc-a4191a0566ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8fb7e8a3-9e74-44d2-8e50-d52a332be41a | 3/10/2023 | SYS | 0.57507500 | Customer Withdrawal |
| 48feafc8-ea4d-4b1f-9c4c-394e2daeb6fa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 48feafc8-ea4d-4b1f-9c4c-394e2daeb6fa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 48feafc8-ea4d-4b1f-9c4c-394e2daeb6fa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 997487ab-6259-4743-88d0-38d7d02ce307 | 2/10/2023 | AEON | 4.58349830 | Customer Withdrawal |
| 3edd6289-e1ab-49c4-8561-0e5e9f409ae8 | 2/10/2023 | QWARK | 865.14695700 | Customer Withdrawal |
| 1f9324ba-e068-48ef-88d0-8b96ce8679c4 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1f9324ba-e068-48ef-88d0-8b96ce8679c4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1f9324ba-e068-48ef-88d0-8b96ce8679c4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 62c4eec9-5f2b-4afb-9673-fc07487c0b0a | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 62c4eec9-5f2b-4afb-9673-fc07487c0b0a | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 62c4eec9-5f2b-4afb-9673-fc07487c0b0a | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 35078cf2-560e-45c6-b408-d441f5942118 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 8354859d-5def-4a30-a512-5c140bfd9113 | 2/10/2023 | SC | 28.12356392 | Customer Withdrawal |
| fb1050b3-16f9-4ad8-a064-696c284c907b | 2/10/2023 | NEO | 0.08408439 | Customer Withdrawal |
| fb1050b3-16f9-4ad8-a064-696c284c907b | 3/10/2023 | NEO | 0.30402561 | Customer Withdrawal |
| fb1050b3-16f9-4ad8-a064-696c284c907b | 2/10/2023 | BTC | 0.00018483 | Customer Withdrawal |
| 1ceb9ed3-2b5f-448f-892b-17f98b3f6482 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ceb9ed3-2b5f-448f-892b-17f98b3f6482 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ceb9ed3-2b5f-448f-892b-17f98b3f6482 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73011e27-b895-47e9-836e-08d547cf8166 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 73011e27-b895-47e9-836e-08d547cf8166 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 73011e27-b895-47e9-836e-08d547cf8166 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 93331c75-a363-4bb6-bff2-b161990f517d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 93331c75-a363-4bb6-bff2-b161990f517d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 93331c75-a363-4bb6-bff2-b161990f517d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e4295032-2141-4679-b170-4c8798339522 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| e4295032-2141-4679-b170-4c8798339522 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| e4295032-2141-4679-b170-4c8798339522 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| b6d02269-efed-4542-bc0d-be7c64da6ff4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b6d02269-efed-4542-bc0d-be7c64da6ff4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b6d02269-efed-4542-bc0d-be7c64da6ff4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 32ac07bb-3848-4e18-acc4-33be035ee1e3 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 32ac07bb-3848-4e18-acc4-33be035ee1e3 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 32ac07bb-3848-4e18-acc4-33be035ee1e3 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| f745518e-972d-4b61-8d8d-cdb4e1ed2382 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f745518e-972d-4b61-8d8d-cdb4e1ed2382 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f745518e-972d-4b61-8d8d-cdb4e1ed2382 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4471540-baed-48e4-9a05-b1fc9237f9e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 634dd7ea-6e4c-40b4-ae4a-d5c0ff4fd11a | 2/10/2023 | STEEM | 0.86266434 | Customer Withdrawal |
| 634dd7ea-6e4c-40b4-ae4a-d5c0ff4fd11a | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 634dd7ea-6e4c-40b4-ae4a-d5c0ff4fd11a | 2/9/2023 | XRP | 0.00890000 | Customer Withdrawal |
| f3eac04a-9f0e-436c-841b-aeb2bd990afc | 2/10/2023 | SLR | 202.66907050 | Customer Withdrawal |
| 2c2726e8-de6b-422f-a02f-dbf471201639 | 2/10/2023 | POLY | 0.08860759 | Customer Withdrawal |
| 2c2726e8-de6b-422f-a02f-dbf471201639 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 48ce1b72-03be-413e-a36b-879ddf04a51c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48ce1b72-03be-413e-a36b-879ddf04a51c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a717edf8-5de5-4153-bd3d-a4c7447fadad | 3/10/2023 | SNT | 0.00503113 | Customer Withdrawal |
| a717edf8-5de5-4153-bd3d-a4c7447fadad | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a717edf8-5de5-4153-bd3d-a4c7447fadad | 3/10/2023 | ADA | 0.30121600 | Customer Withdrawal |
| a717edf8-5de5-4153-bd3d-a4c7447fadad | 3/10/2023 | SC | 0.00227848 | Customer Withdrawal |
| a717edf8-5de5-4153-bd3d-a4c7447fadad | 3/10/2023 | BTC | 0.00004550 | Customer Withdrawal |
| 07351319-4776-4ad9-9006-0bdc35e90556 | 3/10/2023 | ETHW | 0.00000253 | Customer Withdrawal |
| 07351319-4776-4ad9-9006-0bdc35e90556 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07351319-4776-4ad9-9006-0bdc35e90556 | 3/10/2023 | BTC | 0.00018714 | Customer Withdrawal |
| 07351319-4776-4ad9-9006-0bdc35e90556 | 3/10/2023 | ETH | 0.00000253 | Customer Withdrawal |
| 037287a6-138f-4954-bb2e-14a6f4457b0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 037287a6-138f-4954-bb2e-14a6f4457b0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 037287a6-138f-4954-bb2e-14a6f4457b0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9efff71-2e13-464a-8e9e-cfa7115e1bc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9efff71-2e13-464a-8e9e-cfa7115e1bc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9efff71-2e13-464a-8e9e-cfa7115e1bc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0fa88ac-6906-48b4-b948-737a123274e7 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| c0fa88ac-6906-48b4-b948-737a123274e7 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| c0fa88ac-6906-48b4-b948-737a123274e7 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 05e8b494-d20b-4f27-8426-700aac691f43 | 4/10/2023 | BTC | 0.00008822 | Customer Withdrawal |
| 05e8b494-d20b-4f27-8426-700aac691f43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05e8b494-d20b-4f27-8426-700aac691f43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b5e227f-b563-406c-b17e-015728f156e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b5e227f-b563-406c-b17e-015728f156e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b5e227f-b563-406c-b17e-015728f156e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87c385e3-b676-41db-b5d8-d20f365e1448 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87c385e3-b676-41db-b5d8-d20f365e1448 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87c385e3-b676-41db-b5d8-d20f365e1448 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d192b2a9-cd7a-44eb-9c4f-91a3667243f2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d192b2a9-cd7a-44eb-9c4f-91a3667243f2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d192b2a9-cd7a-44eb-9c4f-91a3667243f2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1b4a5869-7a56-4af2-9244-fcdfb899295e | 3/10/2023 | BTC | 0.00000042 | Customer Withdrawal |
| 2b8f8253-af5e-480d-81f1-3b29bb4a5bdb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b8f8253-af5e-480d-81f1-3b29bb4a5bdb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b8f8253-af5e-480d-81f1-3b29bb4a5bdb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86ab64fc-6c72-4d39-a034-e3f69a81ce3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86ab64fc-6c72-4d39-a034-e3f69a81ce3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86ab64fc-6c72-4d39-a034-e3f69a81ce3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9defdcd1-0292-41a7-b9e0-07f6bc27864c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9defdcd1-0292-41a7-b9e0-07f6bc27864c | 3/10/2023 | BTC | 0.00010176 | Customer Withdrawal |
| 2225dde7-565a-4e8e-9449-009500894768 | 3/10/2023 | CURE | 2.38613200 | Customer Withdrawal |
| 2225dde7-565a-4e8e-9449-009500894768 | 3/10/2023 | FLDC | 329.32562360 | Customer Withdrawal |
| c58976f6-6f56-450c-8ecc-9a47d6c3a9a7 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c58976f6-6f56-450c-8ecc-9a47d6c3a9a7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c58976f6-6f56-450c-8ecc-9a47d6c3a9a7 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ee11219e-60b3-48cd-92f4-e81693a47257 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ee11219e-60b3-48cd-92f4-e81693a47257 | 2/10/2023 | LTC | 0.01631696 | Customer Withdrawal |
| ee11219e-60b3-48cd-92f4-e81693a47257 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ee11219e-60b3-48cd-92f4-e81693a47257 | 2/10/2023 | BTC | 0.00015264 | Customer Withdrawal |
| 2b710eb2-606c-4e8f-9cfe-018038b42881 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b710eb2-606c-4e8f-9cfe-018038b42881 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b710eb2-606c-4e8f-9cfe-018038b42881 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a503d78-21a3-416a-be74-917cd52fa309 | 4/10/2023 | EFL | 115.20737330 | Customer Withdrawal |
| 2a503d78-21a3-416a-be74-917cd52fa309 | 3/10/2023 | EFL | 115.20737330 | Customer Withdrawal |
| 2a503d78-21a3-416a-be74-917cd52fa309 | 2/10/2023 | EFL | 115.20737330 | Customer Withdrawal |
| 1b1bea85-c6e6-446e-bb8c-1e42103d98cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b1bea85-c6e6-446e-bb8c-1e42103d98cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b1bea85-c6e6-446e-bb8c-1e42103d98cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3994fa0d-e1ae-45ac-98c2-d4790969d629 | 3/10/2023 | DOGE | 52.49170817 | Customer Withdrawal |
| 3994fa0d-e1ae-45ac-98c2-d4790969d629 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f108a1ad-6ef7-4da4-b279-156b1b87d634 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f108a1ad-6ef7-4da4-b279-156b1b87d634 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f108a1ad-6ef7-4da4-b279-156b1b87d634 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe7c4951-3745-47c9-be6e-7769b69bcbe2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe7c4951-3745-47c9-be6e-7769b69bcbe2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe7c4951-3745-47c9-be6e-7769b69bcbe2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95ae7d30-2ad4-4674-866f-e8fd2810c06e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95ae7d30-2ad4-4674-866f-e8fd2810c06e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95ae7d30-2ad4-4674-866f-e8fd2810c06e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92aef42d-4e36-4327-8b6e-912532ab9c87 | 3/10/2023 | BTC | 0.00000071 | Customer Withdrawal |
| 711896a1-d7e1-4840-ba7b-fadd062f2f3f | 3/10/2023 | BTC | 0.00020000 | Customer Withdrawal |
| e95d9519-9744-40b8-a2f9-67ffe1a89c9f | 3/10/2023 | MUNT | 12.76344501 | Customer Withdrawal |
| e95d9519-9744-40b8-a2f9-67ffe1a89c9f | 3/10/2023 | BTC | 0.00002504 | Customer Withdrawal |
| 0a5f8892-6da9-4219-a2f8-c61430d7b96a | 3/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 0a5f8892-6da9-4219-a2f8-c61430d7b96a | 2/10/2023 | UKG | 364.96350370 | Customer Withdrawal |
| 0a5f8892-6da9-4219-a2f8-c61430d7b96a | 4/10/2023 | UKG | 181.10639110 | Customer Withdrawal |
| 86cb1b5d-f880-4152-80b7-0cef4c8b4f20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86cb1b5d-f880-4152-80b7-0cef4c8b4f20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86cb1b5d-f880-4152-80b7-0cef4c8b4f20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6ffde9b-0b3f-47c5-a978-4f9fe2fa55e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6ffde9b-0b3f-47c5-a978-4f9fe2fa55e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6ffde9b-0b3f-47c5-a978-4f9fe2fa55e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1d64ee9-3903-4bd3-9b42-1195d2ed2232 | 3/10/2023 | USDT | 0.03133203 | Customer Withdrawal |
| a1d64ee9-3903-4bd3-9b42-1195d2ed2232 | 3/10/2023 | SC | 0.05536923 | Customer Withdrawal |
| 4d80ae3c-60a6-47c2-af12-4f2ea470d5cc | 2/10/2023 | DOGE | 56.36898597 | Customer Withdrawal |
| 5e639b9a-2b6d-4173-91c4-7259dee30646 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e639b9a-2b6d-4173-91c4-7259dee30646 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e639b9a-2b6d-4173-91c4-7259dee30646 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b89d78a7-4444-437d-8e4b-c2614443a173 | 2/10/2023 | BTC | 0.00007421 | Customer Withdrawal |
| b55a0efb-8252-447f-89e7-660635929b35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b55a0efb-8252-447f-89e7-660635929b35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b55a0efb-8252-447f-89e7-660635929b35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acc854de-c8b9-493c-a09a-9a3b53524e32 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| acc854de-c8b9-493c-a09a-9a3b53524e32 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| acc854de-c8b9-493c-a09a-9a3b53524e32 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c0e67890-d19a-40e7-92b7-56fe2fec82ca | 4/10/2023 | ZRX | 2.24107629 | Customer Withdrawal |
| c0e67890-d19a-40e7-92b7-56fe2fec82ca | 3/10/2023 | ETH | 0.00000011 | Customer Withdrawal |
| c0e67890-d19a-40e7-92b7-56fe2fec82ca | 4/10/2023 | ETHW | 0.00000011 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c0e67890-d19a-40e7-92b7-56fe2fec82ca | 3/10/2023 | USDT | 4.20189735 | Customer Withdrawal |
| c0e67890-d19a-40e7-92b7-56fe2fec82ca | 3/10/2023 | ZRX | 3.69225197 | Customer Withdrawal |
| c0e67890-d19a-40e7-92b7-56fe2fec82ca | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c0e67890-d19a-40e7-92b7-56fe2fec82ca | 4/10/2023 | POWR | 17.50000000 | Customer Withdrawal |
| c0e67890-d19a-40e7-92b7-56fe2fec82ca | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 21a6967a-87cd-4670-912f-ec826eabee65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21a6967a-87cd-4670-912f-ec826eabee65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21a6967a-87cd-4670-912f-ec826eabee65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 207317c6-4300-4fcc-a713-d22624726f99 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 207317c6-4300-4fcc-a713-d22624726f99 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 207317c6-4300-4fcc-a713-d22624726f99 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d7a718b7-2624-4348-bab2-747e447cdd9e | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| d7a718b7-2624-4348-bab2-747e447cdd9e | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| d7a718b7-2624-4348-bab2-747e447cdd9e | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8bb71d59-73b2-421d-bb58-cba6d871a2ab | 3/10/2023 | BLT | 32.15434084 | Customer Withdrawal |
| 8bb71d59-73b2-421d-bb58-cba6d871a2ab | 2/10/2023 | BLT | 32.15434084 | Customer Withdrawal |
| 8bb71d59-73b2-421d-bb58-cba6d871a2ab | 4/10/2023 | BLT | 32.15434084 | Customer Withdrawal |
| e7fad06c-881a-46d3-a2eb-27b082a0349c | 3/10/2023 | REPV2 | 0.66786619 | Customer Withdrawal |
| e7fad06c-881a-46d3-a2eb-27b082a0349c | 4/10/2023 | REPV2 | 0.02883530 | Customer Withdrawal |
| e7fad06c-881a-46d3-a2eb-27b082a0349c | 2/10/2023 | REPV2 | 0.63057109 | Customer Withdrawal |
| e7fad06c-881a-46d3-a2eb-27b082a0349c | 4/10/2023 | IGNIS | 0.00000038 | Customer Withdrawal |
| e7fad06c-881a-46d3-a2eb-27b082a0349c | 4/10/2023 | XMR | 0.03305736 | Customer Withdrawal |
| a2bc1328-ed49-4cca-b788-33910ac5aebd | 4/10/2023 | SC | 115.60158030 | Customer Withdrawal |
| a2bc1328-ed49-4cca-b788-33910ac5aebd | 4/10/2023 | LMC | 75.00000000 | Customer Withdrawal |
| a2bc1328-ed49-4cca-b788-33910ac5aebd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a2bc1328-ed49-4cca-b788-33910ac5aebd | 3/10/2023 | XRP | 11.54537865 | Customer Withdrawal |
| a2bc1328-ed49-4cca-b788-33910ac5aebd | 4/10/2023 | DCT | 42.98284734 | Customer Withdrawal |
| a2bc1328-ed49-4cca-b788-33910ac5aebd | 3/10/2023 | SC | 160.81408240 | Customer Withdrawal |
| d8457704-47f2-4f16-8e22-d028b90c8008 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8457704-47f2-4f16-8e22-d028b90c8008 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8457704-47f2-4f16-8e22-d028b90c8008 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c1262c2-deac-4df7-8053-e23a61831d6c | 3/10/2023 | BTC | 0.00005929 | Customer Withdrawal |
| 7c1262c2-deac-4df7-8053-e23a61831d6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4e32e38-777a-4d83-972e-0e9126ac995c | 3/10/2023 | AUR | 2.77485543 | Customer Withdrawal |
| c4e32e38-777a-4d83-972e-0e9126ac995c | 3/10/2023 | XVG | 55.12213000 | Customer Withdrawal |
| c4e32e38-777a-4d83-972e-0e9126ac995c | 3/10/2023 | ABY | 353.29104340 | Customer Withdrawal |
| c4e32e38-777a-4d83-972e-0e9126ac995c | 3/10/2023 | PINK | 19.44554570 | Customer Withdrawal |
| c4e32e38-777a-4d83-972e-0e9126ac995c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4e32e38-777a-4d83-972e-0e9126ac995c | 3/10/2023 | BTC | 0.00016829 | Customer Withdrawal |
| 72b2595c-dd5a-4c12-a3c4-8c3a4cde1bae | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 72b2595c-dd5a-4c12-a3c4-8c3a4cde1bae | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| 72b2595c-dd5a-4c12-a3c4-8c3a4cde1bae | 3/10/2023 | LBC | 374.26611680 | Customer Withdrawal |
| 5b6e7980-875d-4335-b486-e79ffc37f120 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b6e7980-875d-4335-b486-e79ffc37f120 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b6e7980-875d-4335-b486-e79ffc37f120 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94821bea-fe97-4062-8079-301c3bb9e4b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94821bea-fe97-4062-8079-301c3bb9e4b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94821bea-fe97-4062-8079-301c3bb9e4b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81086500-3c5e-4c8d-89ee-c462fef204fe | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 81086500-3c5e-4c8d-89ee-c462fef204fe | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 81086500-3c5e-4c8d-89ee-c462fef204fe | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4ac123ac-a6eb-4f65-95e6-4e185e1687bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ac123ac-a6eb-4f65-95e6-4e185e1687bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ac123ac-a6eb-4f65-95e6-4e185e1687bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f3c7aca-8100-4371-9659-6b549851d56a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6f3c7aca-8100-4371-9659-6b549851d56a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6f3c7aca-8100-4371-9659-6b549851d56a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 14538119-04d7-4121-b4e1-815ba26cc083 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 14538119-04d7-4121-b4e1-815ba26cc083 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 14538119-04d7-4121-b4e1-815ba26cc083 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 828a4a8f-369a-43dc-bd41-55ad383045c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 828a4a8f-369a-43dc-bd41-55ad383045c7 | 4/10/2023 | SC | 0.00016585 | Customer Withdrawal |
| 828a4a8f-369a-43dc-bd41-55ad383045c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c712478-edd0-4454-9e69-9dd6870919fa | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6c712478-edd0-4454-9e69-9dd6870919fa | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6c712478-edd0-4454-9e69-9dd6870919fa | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 14d92458-3857-4aa3-80d6-55cc2457114c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14d92458-3857-4aa3-80d6-55cc2457114c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14d92458-3857-4aa3-80d6-55cc2457114c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 450a1684-c81c-4159-ae26-9734cc4c80ff | 2/9/2023 | MUNT | 3,248.47449500 | Customer Withdrawal |
| 450a1684-c81c-4159-ae26-9734cc4c80ff | 2/9/2023 | MUNT | 3,281.37982800 | Customer Withdrawal |
| 0b6128ae-0f87-412f-b780-bc80b786eef9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0b6128ae-0f87-412f-b780-bc80b786eef9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0b6128ae-0f87-412f-b780-bc80b786eef9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 582aebea-47fb-4cde-8e73-bb8306690f7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 582aebea-47fb-4cde-8e73-bb8306690f7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 582aebea-47fb-4cde-8e73-bb8306690f7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ee6a93d-60b5-4893-84e6-47b1c3eb7442 | 3/10/2023 | ETHW | 0.00000009 | Customer Withdrawal |
| 9ee6a93d-60b5-4893-84e6-47b1c3eb7442 | 3/10/2023 | ETH | 0.00000009 | Customer Withdrawal |
| b4765e0e-ad71-425d-ad49-07cf7f80cb09 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| b4765e0e-ad71-425d-ad49-07cf7f80cb09 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b4765e0e-ad71-425d-ad49-07cf7f80cb09 | 3/10/2023 | ETH | 0.00329859 | Customer Withdrawal |
| 538eee473-3b2b-43bb-89b4-27db1a2039a9 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 538eee473-3b2b-43bb-89b4-27db1a2039a9 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 538eee473-3b2b-43bb-89b4-27db1a2039a9 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 73f9b8bb-87bf-4df1-b509-2aa8d7a68675 | 2/10/2023 | STEEM | 7.75254963 | Customer Withdrawal |
| c7291976-af79-4ff4-bebc-ee60eeb921d7 | 3/10/2023 | SC | 230.79830000 | Customer Withdrawal |
| c7291976-af79-4ff4-bebc-ee60eeb921d7 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6e0392be-0436-4264-bfdc-cff5716bd9c1 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 6e0392be-0436-4264-bfdc-cff5716bd9c1 | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 6e0392be-0436-4264-bfdc-cff5716bd9c1 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 027f842c-08d6-40b5-9231-654f402ec19f | 2/10/2023 | BTC | 0.00021025 | Customer Withdrawal |
| b4176781-f3a4-4dc5-9e2d-a1bf42728a1b | 3/10/2023 | SC | 1,019.15735800 | Customer Withdrawal |
| b4176781-f3a4-4dc5-9e2d-a1bf42728a1b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b4176781-f3a4-4dc5-9e2d-a1bf42728a1b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 73660b47-7fb5-414f-b589-0012b3017b14 | 2/10/2023 | ETHW | 0.00053648 | Customer Withdrawal |
| 73660b47-7fb5-414f-b589-0012b3017b14 | 2/10/2023 | ZRX | 9.72208524 | Customer Withdrawal |
| 8bc800b7-8f5d-4a4b-a73a-b0a36397399 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bc800b7-8f5d-4a4b-a73a-b0a36397399 | 3/10/2023 | BTC | 0.00016294 | Customer Withdrawal |
| f0a939df-d0c3-4a4a-80bf-f3faa73f5ebc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0a939df-d0c3-4a4a-80bf-f3faa73f5ebc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0a939df-d0c3-4a4a-80bf-f3faa73f5ebc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce795408-7635-4062-ac78-722c2a39b45e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ce795408-7635-4062-ac78-722c2a39b45e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ce795408-7635-4062-ac78-722c2a39b45e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 820b5e5e-2e31-4336-bda2-a8f6ab77315a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 820b5e5e-2e31-4336-bda2-a8f6ab77315a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 820b5e5e-2e31-4336-bda2-a8f6ab77315a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9413efd-d38a-44b1-b744-98973938003 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9413efd-d38a-44b1-b744-98973938003 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9413efd-d38a-44b1-b744-98973938003 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af021389-7653-4e9f-b33d-7ba17708709c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| af021389-7653-4e9f-b33d-7ba17708709c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| af021389-7653-4e9f-b33d-7ba17708709c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ceb76022-514f-4918-813d-7398fc87d4ad | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ceb76022-514f-4918-813d-7398fc87d4ad | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ceb76022-514f-4918-813d-7398fc87d4ad | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 05d1ef1c-b596-4902-a0c0-eb8bc2c8fa3f | 2/9/2023 | SC | 1,053.42174400 | Customer Withdrawal |
| 05d1ef1c-b596-4902-a0c0-eb8bc2c8fa3f | 2/10/2023 | XEM | 7.13577149 | Customer Withdrawal |
| 05d1ef1c-b596-4902-a0c0-eb8bc2c8fa3f | 2/10/2023 | XEM | 43.09082051 | Customer Withdrawal |
| 7bbeee5a-6303-4c3d-8cc3-6dcf52d2cf0b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7bbeee5a-6303-4c3d-8cc3-6dcf52d2cf0b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7bbeee5a-6303-4c3d-8cc3-6dcf52d2cf0b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6127d87d-f401-48f6-8693-47851031 1bc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6127d87d-f401-48f6-8693-47851031 1bc0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6127d87d-f401-48f6-8693-47851031 1bc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15b64105-b166-4817-8b13-f040a01c2b60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15b64105-b166-4817-8b13-f040a01c2b60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15b64105-b166-4817-8b13-f040a01c2b60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a40a52e2-857f-461d-8967-ab03133893f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a40a52e2-857f-461d-8967-ab03133893f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a40a52e2-857f-461d-8967-ab03133893f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7495a7d-b86f-4d20-947f-9fd5d39194fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7495a7d-b86f-4d20-947f-9fd5d39194fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7495a7d-b86f-4d20-947f-9fd5d39194fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25aa3983-1484-4230-9909-25705bcbec1d | 2/9/2023 | SC | 0.13913541 | Customer Withdrawal |
| 25aa3983-1484-4230-9909-25705bcbec1d | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 25aa3983-1484-4230-9909-25705bcbec1d | 4/10/2023 | ZEC | 0.09871071 | Customer Withdrawal |
| 2eb2d3c9-6a2b-43bf-934d-d646dd703d3b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2eb2d3c9-6a2b-43bf-934d-d646dd703d3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2eb2d3c9-6a2b-43bf-934d-d646dd703d3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 400c44a0-3b4b-4037-8074-6228b09e94b5 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 400c44a0-3b4b-4037-8074-6228b09e94b5 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 400c44a0-3b4b-4037-8074-6228b09e94b5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0dcea406-23aa-4fbe-89fc-5949af47e72 | 3/10/2023 | POLY | 0.00003513 | Customer Withdrawal |
| 0dcea406-23aa-4fbe-89fc-5949af47e72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ed04d50-2832-49c3-9e64-63f5606aeac5 | 2/9/2023 | XRP | 6.69866279 | Customer Withdrawal |
| 6d3a17fa-8eb4-40e5-ac30-9b7f7ed4cc1c | 2/9/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 6d3a17fa-8eb4-40e5-ac30-9b7f7ed4cc1c | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 6d3a17fa-8eb4-40e5-ac30-9b7f7ed4cc1c | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 51cd1972-a74d-4d92-90ac-bbe4fecd3b4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51cd1972-a74d-4d92-90ac-bbe4fecd3b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51cd1972-a74d-4d92-90ac-bbe4fecd3b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80d6888d-67fe-4f3d-bafe-5fb9b240060B | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 80d6888d-67fe-4f3d-bafe-5fb9b240060B | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 80d6888d-67fe-4f3d-bafe-5fb9b240060B | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 449d11c5-81e5-44af-0e41-01c572848a9f | 3/10/2023 | ETHW | 0.00267677 | Customer Withdrawal |
| 449d11c5-81e5-44af-0e41-01c572848a9f | 3/10/2023 | ETH | 0.00267677 | Customer Withdrawal |
| 449d11c5-81e5-44af-0e41-01c572848a9f | 2/10/2023 | RLC | 0.31933958 | Customer Withdrawal |
| a2857cc4-89ee-4df3-9703-341293323c9e | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a2857cc4-89ee-4df3-9703-341293323c9e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a2857cc4-89ee-4df3-9703-341293323c9e | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9dc40b10-3c1f-4232-9732-18198 1e248c4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dc40b10-3c1f-4232-9732-18198 1e248c4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dc40b10-3c1f-4232-9732-18198 1e248c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed5fc8db-c04d-4042-9642-ac8d34fe0b61 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ed5fc8db-c04d-4042-9642-ac8d34fe0b61 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ed5fc8db-c04d-4042-9642-ac8d34fe0b61 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7ffbcc11-82f2-4385-9b74-9cbbad3ceb6d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7ffbcc11-82f2-4385-9b74-9cbbad3ceb6d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7ffbcc11-82f2-4385-9b74-9cbbad3ceb6d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 05da02a4-b25f6-4ec7-b4e2-aa4a4f8da28 | 2/10/2023 | DCT | 101.83798600 | Customer Withdrawal |
| 20068999-130d-4b04-a033-eaf07fda2d1 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 20068999-130d-4b04-a033-eaf07fda2d1 | 4/10/2023 | LTC | 0.05515650 | Customer Withdrawal |
| 20068999-130d-4b04-a033-eaf07fda2d1 | 3/10/2023 | LTC | 0.06056226 | Customer Withdrawal |
| a84d0334-a028-4847-8559-8e668b418d2d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a84d0334-a028-4847-8559-8e668b418d2d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a84d0334-a028-4847-8559-8e668b418d2d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| da325db1-ebee-4f07-8c24-258d76573914 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da325db1-ebee-4f07-8c24-258d76573914 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da325db1-ebee-4f07-8c24-258d76573914 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef4ea87c-6570-4726-8524-0551f201f2f3 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| ef4ea87c-6570-4726-8524-0551f201f2f3 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ef4ea87c-6570-4726-8524-0551f201f2f3 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 8caa1864-3481-45e6-bf73-2d6342d92ea4 | 2/10/2023 | TRX | 0.0014984 | Customer Withdrawal |
| 7f8d301a-4d9d-4015-8b2b-fb3aea291281 | 3/10/2023 | XLM | 14.66092910 | Customer Withdrawal |
| 7f8d301a-4d9d-4015-8b2b-fb3aea291281 | 3/10/2023 | XLM | 0.28788286 | Customer Withdrawal |
| 7f8d301a-4d9d-4015-8b2b-fb3aea291281 | 4/10/2023 | XLM | 45.69144141 | Customer Withdrawal |
| 7f8d301a-4d9d-4015-8b2b-fb3aea291281 | 3/10/2023 | NXT | 60.17283000 | Customer Withdrawal |
| 7f8d301a-4d9d-4015-8b2b-fb3aea291281 | 3/10/2023 | SC | 822.17330000 | Customer Withdrawal |
| 7f8d301a-4d9d-4015-8b2b-fb3aea291281 | 3/10/2023 | XVG | 200.00000000 | Customer Withdrawal |
| 2a28a2fc-0f66-4554-8973-fb7fd98deb05 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2a28a2fc-0f66-4554-8973-fb7fd98deb05 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2a28a2fc-0f66-4554-8973-fb7fd98deb05 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 69d21c20-2648-4128-a7d8-64c16a68d710 | 2/10/2023 | BTC | 0.00022082 | Customer Withdrawal |
| 69d21c20-2648-4128-a7d8-64c16a68d710 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a6a3ac0-b03c-4c17-99fc-c8583a0bfa32 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7a6a3ac0-b03c-4c17-99fc-c8583a0bfa32 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7a6a3ac0-b03c-4c17-99fc-c8583a0bfa32 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 91a44b83-b980-47d4-a4f-2e63660f5928 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 91a44b83-b980-47d4-a4f-2e63660f5928 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 91a44b83-b980-47d4-a4f-2e63660f5928 | 2/10/2023 | USDT | 0.37449595 | Customer Withdrawal |
| 91a44b83-b980-47d4-a4f-2e63660f5928 | 2/10/2023 | DCR | 0.19229411 | Customer Withdrawal |
| f70f7c4e-92e1-46a7-a7e4-6cc24a7e6680 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f70f7c4e-92e1-46a7-a7e4-6cc24a7e6680 | 2/10/2023 | BTC | 0.00022082 | Customer Withdrawal |
| f70f7c4e-92e1-46a7-a7e4-6cc24a7e6680 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8d4911e-ae4e-4a74-b851-aeb57f1cb47d | 3/10/2023 | TX | 55.74526545 | Customer Withdrawal |
| f8d4911e-ae4e-4a74-b851-aeb57f1cb47d | 3/10/2023 | SC | 0.00000006 | Customer Withdrawal |
| f8d4911e-ae4e-4a74-b851-aeb57f1cb47d | 2/10/2023 | PAY | 53.37078652 | Customer Withdrawal |
| 585abd39-62f3-4348-87fb-3cd0307441f6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 585abd39-62f3-4348-87fb-3cd0307441f6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 585abd39-62f3-4348-87fb-3cd0307441f6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b4e63b9b-62e-42fd-9acb-94a2d3d0ba | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 96ab4fcd-fd7e-49ab-8171-9a6c1969f892 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 96ab4fcd-fd7e-49ab-8171-9a6c1969f892 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6309cf4d-4d0d-4bab-a998-9ca0f042a2b0 | 2/10/2023 | BTC | 0.00021025 | Customer Withdrawal |
| 887f63ca-23d3-494a-8d5a-342977582338 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 887f63ca-23d3-494a-8d5a-342977582338 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 887f63ca-23d3-494a-8d5a-342977582338 | 3/10/2023 | USDT | 4.99591320 | Customer Withdrawal |
| 1fe47d5a-d7a8-49e5-ba8a-aef8d7ee4d | 3/10/2023 | POT | 1.00000000 | Customer Withdrawal |
| 1fe47d5a-d7a8-49e5-ba8a-aef8d7ee4d | 2/10/2023 | POT | 0.00022083 | Customer Withdrawal |
| 58dbed49-7a2b-4d3c-8a7d-ee1de0a4d18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58dbed49-7a2b-4d3c-8a7d-ee1de0a4d18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c46a59e4-438e-4ab8-91cd-6e0a0d1be118 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c46a59e4-438e-4ab8-91cd-6e0a0d1be118 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c46a59e4-438e-4ab8-91cd-6e0a0d1be118 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f601c4d-e6a8-4175-8cff-734f5e9d18fc | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5f601c4d-e6a8-4175-8cff-734f5e9d18fc | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5f601c4d-e6a8-4175-8cff-734f5e9d18fc | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 96e367cc-cb3d-4fdf-bef7-4a9e6f4a35f2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 96e367cc-cb3d-4fdf-bef7-4a9e6f4a35f2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 96e367cc-cb3d-4fdf-bef7-4a9e6f4a35f2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a2551c5f-17f4-4714-91a0-4e5c8c2b6b2c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a2551c5f-17f4-4714-91a0-4e5c8c2b6b2c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a2551c5f-17f4-4714-91a0-4e5c8c2b6b2c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1cee4d0f-0cd3-472e-86f9-ff25845cc660 | 2/10/2023 | SC | 0.00022083 | Customer Withdrawal |
| 1cee4d0f-0cd3-472e-86f9-ff25845cc660 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1cee4d0f-0cd3-472e-86f9-ff25845cc660 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6c97ea3-e685-4009-84da-5785ab0d2e7e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6c97ea3-e685-4009-84da-5785ab0d2e7e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e3b67ea3-e685-4009-84da-5785ab0d2e7e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e02bf1c8-38dc-4333-b072-e049818452ba | 2/10/2023 | DCR | 0.00018531 | Customer Withdrawal |
| 47455595-9c68-45e5-a31c-e2c1855450cf | 3/10/2023 | SC | 0.20786472 | Customer Withdrawal |
| 47455595-9c68-45e5-a31c-e2c1855450cf | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 47455595-9c68-45e5-a31c-e2c1855450cf | 2/10/2023 | DCR | 0.19772186 | Customer Withdrawal |
| f0a0a60a-5d5-4469-8270-ed9e047d5c | 3/10/2023 | SIGNA | 1,973.14985700 | Customer Withdrawal |
| f0a0a60a-5d5-4469-8270-ed9e047d5c | 4/10/2023 | SIGNA | 1,984.58583200 | Customer Withdrawal |
| f0a0a60a-5d5-4469-8270-ed9e047d5c | 2/10/2023 | SIGNA | 1,400.78475700 | Customer Withdrawal |
| 542e071b-1aa2-4d25-aaef2-22050679f9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 542e071b-1aa2-4d25-aaef2-22050679f9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 542e071b-1aa2-4d25-aaef2-22050679f9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 763920aa-7943-4136-bd9b-57a9 bcd4b52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 763920aa-7943-4136-bd9b-57a9 bcd4b52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 763920aa-7943-4136-bd9b-57a9 bcd4b52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46590a3-1b4f-4c3c-9bf6-76ba77fd8fb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46590a3-1b4f-4c3c-9bf6-76ba77fd8fb9 | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 46590a3-1b4f-4c3c-9bf6-76ba77fd8fb9 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 46fa9ee6-cb7a-4a79-983a-cc9f23b5413 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46fa9ee6-cb7a-4a79-983a-cc9f23b5413 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46fa9ee6-cb7a-4a79-983a-cc9f23b5413 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72a1d5e1-0314-453e-8c1f- cba9e21f68e5 | 2/10/2023 | GLC | 25.53280000 | Customer Withdrawal |
| 3726b0720-3a41-401a-9c44-b6e71c91b69 | 2/10/2023 | RDD | 9,801.96967500 | Customer Withdrawal |
| 3726b0720-3a41-401a-9c44-b6e71c91b69 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 3726b0720-3a41-401a-9c44-b6e71c91b69 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| f54e651e-7bd2-4552-b1aa-f737f16f048b | 4/10/2023 | IGNIS | 328.10218800 | Customer Withdrawal |
| f54e651e-7bd2-4552-b1aa-f737f16f048b | 3/10/2023 | IGNIS | 328.10245000 | Customer Withdrawal |
| 0f437337-b8e2-4a9c-934b-40cc96fd16af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f437337-b8e2-4a9c-934b-40cc96fd16af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f437337-b8e2-4a9c-934b-40cc96fd16af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4c5e34d-9e01-4ac6-bdf6-df9a6a7a13 | 2/10/2023 | SIGNA | 1,500.00000000 | Customer Withdrawal |
| 4b64b39e-48b9-4dc2-9cfd-ad3d5ce61aa | 2/10/2023 | HMQ | 106.33634280 | Customer Withdrawal |
| 9fd2dc4c-8b5-4f49-87a5-b80df50a74e | 2/10/2023 | STRAX | 7.31900554 | Customer Withdrawal |
| e41d229c-8b54-4fa4-aba8-f0e62b2f1c0b | 2/10/2023 | HMQ | 309.28865720 | Customer Withdrawal |
| fe997bd2-92a4-48e6-b2d9-c02dc37f7c8 | 2/10/2023 | ETH | 0.00018531 | Customer Withdrawal |
| 7a5cf2ac-44f1-4b82-8a33-c7a8f5a7e2b | 2/10/2023 | HMQ | 1,193.63720000 | Customer Withdrawal |
| 7323e0a1-9ff8-44e5-9f1a-75a8c6a7dd5 | 2/10/2023 | TRX | 76.84373460 | Customer Withdrawal |
| 7323e0a1-9ff8-44e5-9f1a-75a8c6a7dd5 | 3/10/2023 | TRX | 76.84373460 | Customer Withdrawal |
| 7323e0a1-9ff8-44e5-9f1a-75a8c6a7dd5 | 4/10/2023 | TRX | 75.83733460 | Customer Withdrawal |
| e4ab4b1a-3a8b-4e96-b7c7-ca8f3de0e0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a5a8bf6d-01c5-4b6f-b77a-c5a90c9e2 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a83a8eeb-2859-4232-ba9c-144122f0c2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6b6b5b22-5faf-4fb8-b86c-4d8e07e41 | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 6b6b5b22-5faf-4fb8-b86c-4d8e07e41 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 6b6b5b22-5faf-4fb8-b86c-4d8e07e41 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b80b5600-8c48-4609-81e7-53f24212b161 | 2/9/2023 | SC | 927.84540290 | Customer Withdrawal |
| 40ad29e3-b180-4cd4-ab81-9a615970078f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40ad29e3-b180-4cd4-ab81-9a615970078f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40ad29e3-b180-4cd4-ab81-9a615970078f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5795909-af70-40d6-842a-0d3e8a958be4 | 2/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 5795909-af70-40d6-842a-0d3e8a958be4 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 5795909-af70-40d6-842a-0d3e8a958be4 | 2/9/2023 | ZEN | 0.4712327 | Customer Withdrawal |
| 9910fdab-8905-46a4-a059-9ebbfaaa007ce | 3/10/2023 | LRC | 6.00000000 | Customer Withdrawal |
| 9910fdab-8905-46a4-a059-9ebbfaaa007ce | 3/10/2023 | XVG | 615.71746390 | Customer Withdrawal |
| 8d7ad674-6331-4aa6-a807-39feb6d7423b8 | 3/10/2023 | RDD | 7,109.38058300 | Customer Withdrawal |
| 8d7ad674-6331-4aa6-a807-39feb6d7423b8 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 097fa62d-940a-466b-a671-8303fb50c3635 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 097fa62d-940a-466b-a671-8303fb50c3635 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 097fa62d-940a-466b-a671-8303fb50c3635 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| deafa248-90a3-4c1e-aa05-807410284811 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| deafa248-90a3-4c1e-aa05-807410284811 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| deafa248-90a3-4c1e-aa05-807410284811 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5458108-7464-47f2-8ef3-811a73ea2954 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5458108-7464-47f2-8ef3-811a73ea2954 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5458108-7464-47f2-8ef3-811a73ea2954 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e9bf78d-2be3-43a6-b0c8-2ad6e651e72a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3e9bf78d-2be3-43a6-b0c8-2ad6e651e72a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3e9bf78d-2be3-43a6-b0c8-2ad6e651e72a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 51f31035-57fd-44db-b49c-8cec889d6c80 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 51f31035-57fd-44db-b49c-8cec889d6c80 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 51f31035-57fd-44db-b49c-8cec889d6c80 | 2/10/2023 | XMR | 0.03020202 | Customer Withdrawal |
| c72a2ccf-c598-4712-87a2-3824ac014e29 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c72a2ccf-c598-4712-87a2-3824ac014e29 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c72a2ccf-c598-4712-87a2-3824ac014e29 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 42ec32e2-6868-4d58-9d5e-5ac043622cc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42ec32e2-6868-4d58-9d5e-5ac043622cc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42ec32e2-6868-4d58-9d5e-5ac043622cc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32a3acff-8a8c-4a1b-85bb-84e3be7ccc20 | 4/10/2023 | DOGE | 60.75808428 | Customer Withdrawal |
| 32a3acff-8a8c-4a1b-85bb-84e3be7ccc20 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 32a3acff-8a8c-4a1b-85bb-84e3be7ccc20 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 132ee668-49c7-45c5-9564-14ef3e9b69be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 132ee668-49c7-45c5-9564-14ef3e9b69be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 132ee668-49c7-45c5-9564-14ef3e9b69be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8eb142b-9502-427a-83fe-d55799994b54 | 4/10/2023 | XRP | 4.19281997 | Customer Withdrawal |
| c8eb142b-9502-427a-83fe-d55799994b54 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d213aa66-c0b5-4e71-835f-c9718018210 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d213aa66-c0b5-4e71-835f-c9718018210 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d213aa66-c0b5-4e71-835f-c9718018210 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33b86125-9e42-4624-bbd5-971c8f1cd1ab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 33b86125-9e42-4624-bbd5-971c8f1cd1ab | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 33b86125-9e42-4624-bbd5-971c8f1cd1ab | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a5f5c8e3-cc7e-40c1-bedf-715dfe090e5f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a5f5c8e3-cc7e-40c1-bedf-715dfe090e5f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a5f5c8e3-cc7e-40c1-bedf-715dfe090e5f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7d8b8b5a-c6ce-45d6-be01-e8f6b5976676 | 3/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 7d8b8b5a-c6ce-45d6-be01-e8f6b5976676 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 7d8b8b5a-c6ce-45d6-be01-e8f6b5976676 | 4/10/2023 | SYS | 30.08628222 | Customer Withdrawal |
| 833f43f3-0f4f-4449-b5cb-2d6687cac09 | 2/10/2023 | RLC | 2.40456875 | Customer Withdrawal |
| 833f43f3-0f4f-4449-b5cb-2d6687cac09 | 3/10/2023 | RLC | 1.70342776 | Customer Withdrawal |
| b8ec5265-9a87-4662-b55e-8419b5bc028a | 2/10/2023 | ETHW | 0.00000107 | Customer Withdrawal |
| b8ec5265-9a87-4662-b55e-8419b5bc028a | 3/10/2023 | ETH | 0.00001107 | Customer Withdrawal |
| b8ec5265-9a87-4662-b55e-8419b5bc028a | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 677cde48-0cb9-48b0-918e-1ad4747d0d71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 677cde48-0cb9-48b0-918e-1ad4747d0d71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 677cde48-0cb9-48b0-918e-1ad4747d0d71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1235b6c2-f7c5-48e4-9cf4-34ce38e5009b | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1235b6c2-f7c5-48e4-9cf4-34ce38e5009b | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 1235b6c2-f7c5-48e4-9cf4-34ce38e5009b | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| fc2118be-fe0c-4150-ae18-65668fa0eecf | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fc2118be-fe0c-4150-ae18-65668fa0eecf | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fc2118be-fe0c-4150-ae18-65668fa0eecf | 2/10/2023 | USDT | 5.00104399 | Customer Withdrawal |
| fc2118be-fe0c-4150-ae18-65668fa0eecf | 4/10/2023 | LTC | 0.00176746 | Customer Withdrawal |
| 15eb5ad4-8d75-4b7a-85f0-c566612b9ff90 | 2/10/2023 | DOGE | 39.86024554 | Customer Withdrawal |
| 5f7bab23-076a-469c-bd33-23f2be3d1fa7 | 2/10/2023 | USDT | 0.00188178 | Customer Withdrawal |
| 5f7bab23-076a-469c-bd33-23f2be3d1fa7 | 3/10/2023 | DCR | 0.05156173 | Customer Withdrawal |
| 5f7bab23-076a-469c-bd33-23f2be3d1fa7 | 3/10/2023 | ZEC | 0.07590144 | Customer Withdrawal |
| 5f7bab23-076a-469c-bd33-23f2be3d1fa7 | 3/10/2023 | ETC | 0.00383118 | Customer Withdrawal |
| 5f7bab23-076a-469c-bd33-23f2be3d1fa7 | 3/10/2023 | XEL | 14.73768368 | Customer Withdrawal |
| ac73e1f7-0ad8-4868-b871-8ccae0000b9d | 3/10/2023 | ETH | 0.00128728 | Customer Withdrawal |
| ac73e1f7-0ad8-4868-b871-8ccae0000b9d | 3/10/2023 | ETHW | 0.00813743 | Customer Withdrawal |
| ac73e1f7-0ad8-4868-b871-8ccae0000b9d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 974d1d22b-0f44-4f79-b497-1dfc41528c5d | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 974d1d22b-0f44-4f79-b497-1dfc41528c5d | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 974d1d22b-0f44-4f79-b497-1dfc41528c5d | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 670cd000-5c7f-489e-a5a8-3c5db8d8033f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 670cd000-5c7f-489e-a5a8-3c5db8d8033f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 670cd000-5c7f-489e-a5a8-3c5db8d8033f | 2/10/2023 | ETH | 0.00021568 | Customer Withdrawal |
| 670cd000-5c7f-489e-a5a8-3c5db8d8033f | 2/10/2023 | ETH | 0.00007237 | Customer Withdrawal |
| 842fe341-c0d8-42cf-867b-5caacbc33439 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 842fe341-c0d8-42cf-867b-5caacbc33439 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 842fe341-c0d8-42cf-867b-5caacbc33439 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 22f78fd5-eb40-46d0-acf5-f01867f8cee7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22f78fd5-eb40-46d0-acf5-f01867f8cee7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 632ffc96-a89c-464f-b325-19d65fb5f19b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 632ffc96-a89c-464f-b325-19d65fb5f19b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 632ffc96-a89c-464f-b325-19d65fb5f19b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e22e154b-76fe-4bd0-931f-0096aaa5fb2f | 2/10/2023 | BTC | 0.00004180 | Customer Withdrawal |
| e22e154b-76fe-4bd0-931f-0096aaa5fb2f | 2/10/2023 | ENRG | 20.00000000 | Customer Withdrawal |
| c2b4c60a-d82a-4242-a9ab-267da79b51c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2b4c60a-d82a-4242-a9ab-267da79b51c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2b4c60a-d82a-4242-a9ab-267da79b51c7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 863f44ce-1bfb-468a-ba3a-bb73bcc35551 | 2/10/2023 | XMR | 0.01841041 | Customer Withdrawal |
| 18d7fcc6-03ff-4e08-ab04-767419bf6491 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 18d7fcc6-03ff-4e08-ab04-767419bf6491 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 18d7fcc6-03ff-4e08-ab04-767419bf6491 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| db738d7d-600e-4190-ba6f-e612a431eed8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db738d7d-600e-4190-ba6f-e612a431eed8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db738d7d-600e-4190-ba6f-e612a431eed8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e63b177b-ab8d-4b54-895a-87be88d29828 | 2/10/2023 | USDT | 4.31897142 | Customer Withdrawal |
| 4bcafc1a-182a-41ca-b2dd-1c7a951dd9f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4bcafc1a-182a-41ca-b2dd-1c7a951dd9f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4bcafc1a-182a-41ca-b2dd-1c7a951dd9f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1e0b7b1f-f28e-4d33-b6fb-a369ff9aae4e | 2/10/2023 | DCR | 0.17161660 | Customer Withdrawal |
| fbff04c1-d2dd-4f47-b66e-43944443884f | 2/10/2023 | XVG | 468.33702620 | Customer Withdrawal |
| 54c78e1b-3544-4efe-bbf5-176060cb784b | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 54c78e1b-3544-4efe-bbf5-176060cb784b | 2/10/2023 | XMR | 0.03020202 | Customer Withdrawal |
| 54c78e1b-3544-4efe-bbf5-176060cb784b | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 004c13df-9243-41b1-95f7-3cf52aa53015 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 004c13df-9243-41b1-95f7-3cf52aa53015 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 004c13df-9243-41b1-95f7-3cf52aa53015 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d70d913e-2173-42e3-ac7c-f9d5550ae029 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d70d913e-2173-42e3-ac7c-f9d5550ae029 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d70d913e-2173-42e3-ac7c-f9d5550ae029 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4340342a-0a3a-4dab-a270-2546c34c9263 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4340342a-0a3a-4dab-a270-2546c34c9263 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4340342a-0a3a-4dab-a270-2546c34c9263 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f7e964b9-976a-404f-a720-a5cf238d4eb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f7e964b9-976a-404f-a720-a5cf238d4eb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f7e964b9-976a-404f-a720-a5cf238d4eb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a46c2ba-740b-48c6-b4e6-120a5a0f0b6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a46c2ba-740b-48c6-b4e6-120a5a0f0b6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a46c2ba-740b-48c6-b4e6-120a5a0f0b6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6777fbb-8f0c-4754-84f3-c7ebbc744ea4 | 3/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| f6777fbb-8f0c-4754-84f3-c7ebbc744ea4 | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| f6777fbb-8f0c-4754-84f3-c7ebbc744ea4 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 72b2898e-6618-4b4a-8613-5e78930bac3f | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 72b2898e-6618-4b4a-8613-5e78930bac3f | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 72b2898e-6618-4b4a-8613-5e78930bac3f | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 732c57f1-83b1-42c5-a595-466e1999be76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 732c57f1-83b1-42c5-a595-466e1999be76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 732c57f1-83b1-42c5-a595-466e1999be76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c6d13b1-b500-4fa5-ae1-06c14461e466 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9c6d13b1-b500-4fa5-ae1-06c14461e466 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9c6d13b1-b500-4fa5-ae1-06c14461e466 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6e2a8b40-2399-4444-8e60-f80f775f617a | 2/10/2023 | SC | 2,000.00000000 | Customer Withdrawal |
| b5408575-cc12-49de-869b-33541dce54c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5408575-cc12-49de-869b-33541dce54c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5408575-cc12-49de-869b-33541dce54c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03096c5ee-e672-4cd7-a3f1-834cbcba94e | 3/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 03096c5ee-e672-4cd7-a3f1-834cbcba94e | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 03096c5ee-e672-4cd7-a3f1-834cbcba94e | 4/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 88d32abd-70e-4cdb-a0cb-e9137fc8b9 | 2/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| dd3cef4a-80c8-400c-9f86-524c44a00a29 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| dd3cef4a-80c8-400c-9f86-524c44a00a29 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| dd3cef4a-80c8-400c-9f86-524c44a00a29 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8ebbee23-4890-4ad8-807c-47817cfd2650 | 3/10/2023 | BTC | 0.00005464 | Customer Withdrawal |
| 8ebbee23-4890-4ad8-807c-47817cfd2650 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8ebbee23-4890-4ad8-807c-47817cfd2650 | 4/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| a6e71e48-457e-4f8e-92d0-f28081d10c4b | 3/10/2023 | XLM | 0.00015083 | Customer Withdrawal |
| a6e71e48-457e-4f8e-92d0-f28081d10c4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 609f6423-762b-406b-a94e-8c30ceec2d5d | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 50eb7c8f-5264-4724-b524-f3e8824fd768 | 3/10/2023 | BCH | 0.04084923 | Customer Withdrawal |
| 50eb7c8f-5264-4724-b524-f3e8824fd768 | 3/10/2023 | BSV | 0.07877777 | Customer Withdrawal |
| 50eb7c8f-5264-4724-b524-f3e8824fd768 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 50eb7c8f-5264-4724-b524-f3e8824fd768 | 3/10/2023 | BTC | 0.11884494 | Customer Withdrawal |
| 9190b397-3e98-4fa8-877-c6ac2a5f2d65 | 2/10/2023 | AEON | 0.00000041 | Customer Withdrawal |
| 1b24cba-4a93-4cb4-b8d3-0603c5d0759c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3297e7d2-c4ee-4a4a-a45e-8a3ac4b59d8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3297e7d2-c4ee-4a4a-a45e-8a3ac4b59d8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3297e7d2-c4ee-4a4a-a45e-8a3ac4b59d8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ebbee23-4432-4ad7-97a8-5a0e4d80794b | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 73ad9256-5782-42be-93bd-c9859e4cfcb | 3/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 73ad9256-5782-42be-93bd-c9859e4cfcb | 4/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| ff90728-5fae-4432-93bd-c9859e4cfcb | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ff90728-5fae-4432-95bf-fbcd5533fbd | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ae8294f5-54e7-4846-8352-083c9d230eac | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| aa398e96-638c-4487-a2da-f343bf7b28d6 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| aa398e96-638c-4487-a2da-f343bf7b28d6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 46239400-ea8a-49b3-b5c7-40d6d0810c4b | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a633799d-1a4e-4f8b-ae4a-5bd8813333b | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a633799d-1a4e-4f8b-ae4a-5bd8813333b | 2/9/2023 | ZEC | 0.05956856 | Customer Withdrawal |
| c6c123e5-2473-46e9-980e-1d0e7fe6a6e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c6c123e5-2473-46e9-980e-1d0e7fe6a6e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 275537eb-38a4-4dc1-bf2d-5bed6341ec7 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 275537eb-38a4-4dc1-bf2d-5bed6341ec7 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 275537eb-38a4-4dc1-bf2d-5bed6341ec7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c10dd161-977a-4a48-b5a5-861fc6e0207 | 3/10/2023 | LTC | 0.00476748 | Customer Withdrawal |
| c10dd161-977a-4a48-b5a5-861fc6e0207f | 4/10/2023 | LTC | 0.00514704 | Customer Withdrawal |
| c10dd161-977a-4a48-b5a5-861fc6e0207f | 2/10/2023 | LTC | 0.00501221 | Customer Withdrawal |
| 853b5d61-19fc-451f-9608-eeeddf7beacc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 853b5d61-19fc-451f-9608-eeeddf7beacc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 853b5d61-19fc-451f-9608-eeeddf7beacc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 866a9895-b9e0-43c8-852d-cb06cde04070 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 866a9895-b9e0-43c8-852d-cb06cde04070 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 866a9895-b9e0-43c8-852d-cb06cde04070 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 03354919-5c56-4b95-a99b-1901e27a5a8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03354919-5c56-4b95-a99b-1901e27a5a8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03354919-5c56-4b95-a99b-1901e27a5a8b | 2/9/2023 | BTC | 0.76560000 | Customer Withdrawal |
| 18276633-8739-4530-beeb-c966690e537d8 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18276633-8739-4530-beeb-c966690e537d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18276633-8739-4530-beeb-c966690e537d8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5654c6a9-a20b-44a0-87af-51a78f8aacac | 3/10/2023 | RDD | 4,947.84109300 | Customer Withdrawal |
| 5654c6a9-a20b-44a0-87af-51a78f8aacac | 2/10/2023 | RDD | 10,539.94399000 | Customer Withdrawal |
| 5654c6a9-a20b-44a0-87af-51a78f8aacac | 4/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 47913747b-f2b4-46b0-81d7-03a05689ed69 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 47913747b-f2b4-46b0-81d7-03a05689ed69 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 47913747b-f2b4-46b0-81d7-03a05689ed69 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aad4010e2-4ac1-49c7-b724-8968a5b283 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| aad4010e2-4ac1-49c7-b724-8968a5b283 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| aad4010e2-4ac1-49c7-b724-8968a5b283 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c5e1f88-69e2-4a23-8c00-a0b5d08a4d3d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c5e1f88-69e2-4a23-8c00-a0b5d08a4d3d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c5e1f88-69e2-4a23-8c00-a0b5d08a4d3d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4e9db745-169d-41bf-b9c2-8e5a79ed1dcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e9db745-169d-41bf-b9c2-8e5a79ed1dcd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e9db745-169d-41bf-b9c2-8e5a79ed1dcd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b0611cd-e170-48d9-a36c-a9e37d6d8c7f | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2b0611cd-e170-48d9-a36c-a9e37d6d8c7f | 4/10/2023 | BTC | 0.27660110 | Customer Withdrawal |
| d826d14b-fee0-4c53-a23b-2bdfd5753cfa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d826d14b-fee0-4c53-a23b-2bdfd5753cfa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d826d14b-fee0-4c53-a23b-2bdfd5753cfa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b2f56f3e-c4c0-41a7-bf62-8a5c9eb9f6c5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b2f56f3e-c4c0-41a7-bf62-8a5c9eb9f6c5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b2f56f3e-c4c0-41a7-bf62-8a5c9eb9f6c5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2ba9f5e5-01c1-4ac9-8bb8-b8a59a59be8b | 3/10/2023 | XVG | 468.33702620 | Customer Withdrawal |
| c64c01a0-b4ca-46f8-9cee-9ac2aa48a1ae | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| c64c01a0-b4ca-46f8-9cee-9ac2aa48a1ae | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| c64c01a0-b4ca-46f8-9cee-9ac2aa48a1ae | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 909ff6f7-c0b3-4e22-b7ea-47e21eae0cd3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 909ff6f7-c0b3-4e22-b7ea-47e21eae0cd3 | 4/10/2023 | ADA | 13.86596019 | Customer Withdrawal |
| 909ff6f7-c0b3-4e22-b7ea-47e21eae0cd3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aa083606-3b6e-4c54-a8d3-e9b2a4c7b1c8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aa083606-3b6e-4c54-a8d3-e9b2a4c7b1c8 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aa083606-3b6e-4c54-a8d3-e9b2a4c7b1c8 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 91935b9-41d7-4f85-b49b-4e42a5a5e81f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 91935b9-41d7-4f85-b49b-4e42a5a5e81f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9191f33d-7342-41f9-bc78-17a44084e4dd | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9191f33d-7342-41f9-bc78-17a44084e4dd | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1aeaf034-1061-4517-881c-92f760be5fb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1aeaf034-1061-4517-881c-92f760be5fb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1aeaf034-1061-4517-881c-92f760be5fb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 611d4c78-44e7-4a05-85bf-650e2e629f65 | 3/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 611d4c78-44e7-4a05-85bf-650e2e629f65 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 611d4c78-44e7-4a05-85bf-650e2e629f65 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 18e9a68f-2065-417e-9234-fc610eda35bf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18e9a68f-2065-417e-9234-fc610eda35bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18e9a68f-2065-417e-9234-fc610eda35bf | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68c30b60-ab40-4647-a230-758dd522a824 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68c30b60-ab40-4647-a230-758dd522a824 | 3/10/2023 | BTC | 0.00002145 | Customer Withdrawal |
| 68c30b60-ab40-4647-a230-758dd522a824 | 4/10/2023 | SRN | 2,693.49266100 | Customer Withdrawal |
| 68c30b60-ab40-4647-a230-758dd522a824 | 3/10/2023 | SRN | 2,650.72468200 | Customer Withdrawal |
| 0c01f710-4b8a-4e1c-8d03-15481 3cec822 | 4/10/2023 | TRX | 46.18542488 | Customer Withdrawal |
| 0c01f710-4b8a-4e1c-8d03-15481 3cec822 | 3/10/2023 | BTC | 0.00007008 | Customer Withdrawal |
| 0c01f710-4b8a-4e1c-8d03-15481 3cec822 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c01f710-4b8a-4e1c-8d03-15481 3cec822 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cbc2361-a659-414b-8ab4-69eebfa91c75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cbc2361-a659-414b-8ab4-69eebfa91c75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cbc2361-a659-414b-8ab4-69eebfa91c75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8e0a11a-fa8c-4e9d-a2f4-fd0cbac70dc3 | 2/10/2023 | ETH | 0.00672300 | Customer Withdrawal |
| d8e0a11a-fa8c-4e9d-a2f4-fd0cbac70dc3 | 2/10/2023 | ETHW | 0.00845101 | Customer Withdrawal |
| c9a19b94-5622-46ec-9d8a-d37a5204a6d9 | 3/10/2023 | SYS | 1.96223131 | Customer Withdrawal |
| c9a19b94-5622-46ec-9d8a-d37a5204a6d9 | 2/10/2023 | BTC | 0.00021151 | Customer Withdrawal |
| c9a19b94-5622-46ec-9d8a-d37a5204a6d9 | 3/10/2023 | VIA | 0.96729527 | Customer Withdrawal |
| c9a19b94-5622-46ec-9d8a-d37a5204a6d9 | 2/10/2023 | SYS | 1.2921570B | Customer Withdrawal |
| 9c533251-5d89-4b10-ad70-18e189ad38ae | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 026c00ca-6322-493e-af46-d9e3ceedfa1b | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| 026c00ca-6322-493e-af46-d9e3ceedfa1b | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 026c00ca-6322-493e-af46-d9e3ceedfa1b | 4/10/2023 | NEO | 0.4512583A | Customer Withdrawal |
| 59438525-4c8f-4cf1-a565-a36c149051d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59438525-4c8f-4cf1-a565-a36c149051d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0c29836-217a-4abd-8c62-f6240f91949 | 3/10/2023 | EXP | 0.9998580D | Customer Withdrawal |
| c0c29836-217a-4abd-8c62-f6249f91949 | 3/10/2023 | XVG | 1.6754370D | Customer Withdrawal |
| 0b8d53f4-ef62-4171-9e6c-4b9b52a1a49 | 3/10/2023 | BTC | 0.00001627 | Customer Withdrawal |
| 0b8d53f4-ef62-4171-9e6c-4b9b52a1a49 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adbb66dd-4e2d-4ea3-898e-57a0fab3f0b5 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| bc3b764b-95c7-410a-b0c9-7ca6d4224035 | 2/10/2023 | PIVX | 2.34996034 | Customer Withdrawal |
| 3924038c-51df-4364-8ebe-7cfac9f6cd5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3924038c-51df-4364-8ebe-7cfac9f6cd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d67fc72a-601b-49be-973d-2e9a5d596e2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d67fc72a-601b-49be-973d-2e9a5d596e2b | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d67fc72a-601b-49be-973d-2e9a5d596e2b | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0afa2f40-b0ba-4d9a-a7c4-4574ee6fea29 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0afa2f40-b0ba-4d9a-a7c4-4574ee6fea29 | 3/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 0afa2f40-b0ba-4d9a-a7c4-4574ee6fea29 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 806639fc-b1a5-4b74-80cb-33a53910e133 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 806639fc-b1a5-4b74-80cb-33a53910e133 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 806639fc-b1a5-4b74-80cb-33a53910e133 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9280a65e-6f18-46e3-9a09-8d2c167a013d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9280a65e-6f18-46e3-9a09-8d2c167a013d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9280a65e-6f18-46e3-9a09-8d2c167a013d | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f6571f43-537a-4fb3-b513-0e3a4d5c19be | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f6571f43-537a-4fb3-b513-0e3a4d5c19be | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f6571f43-537a-4fb3-b513-0e3a4d5c19be | 2/10/2023 | ETH | 0.0031010B | Customer Withdrawal |
| db0e9878-7558-4bf0-8f64-27d3511d5634 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db0e9878-7558-4bf0-8f64-27d3511d5634 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db0e9878-7558-4bf0-8f64-27d3511d5634 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3381085d-ff16-4512-8452-b811d2840634 | 4/10/2023 | BTC | 0.00000426 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3381085d-ff16-4512-8452-b811d2840634 | 3/10/2023 | TRX | 1.67804688 | Customer Withdrawal |
| 595135a1-af23-4733-b6de-2ed0d6e22e97 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 595135a1-af23-4733-b6de-2ed0d6e22e97 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 595135a1-af23-4733-b6de-2ed0d6e22e97 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1a41ce3e-f643-4ba5-8727-aba76b0f09e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a41ce3e-f643-4ba5-8727-aba76b0f09e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a41ce3e-f643-4ba5-8727-aba76b0f09e4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38412103-0cca-4a41-b22f-5ec56c070818 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38412103-0cca-4a41-b22f-5ec56c070818 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38412103-0cca-4a41-b22f-5ec56c070818 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06f16336-cf27-42df-884d-a8cd70b47af7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 06f16336-cf27-42df-884d-a8cd70b47af7 | 3/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 06f16336-cf27-42df-884d-a8cd70b47af7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c6697fca-8110-475b-8161-f0e002850504 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6697fca-8110-475b-8161-f0e002850504 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6697fca-8110-475b-8161-f0e002850504 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60979f61-fb9a-4b4b-acad-9eac7b6111be | 2/10/2023 | ETC | 0.10418527 | Customer Withdrawal |
| 60979f61-fb9a-4b4b-acad-9eac7b6111be | 3/10/2023 | DGB | 260.29888110 | Customer Withdrawal |
| 60979f61-fb9a-4b4b-acad-9eac7b6111be | 4/10/2023 | ETC | 0.24904367 | Customer Withdrawal |
| 60979f61-fb9a-4b4b-acad-9eac7b6111be | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a5302e63-a406-427c-8279-d8bbb6319ff0 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a5302e63-a406-427c-8279-d8bbb6319ff0 | 3/10/2023 | USDT | 0.24694735 | Customer Withdrawal |
| c27f8848-267a-422b-907c-e971d889f3b5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c27f8848-267a-422b-907c-e971d889f3b5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c27f8848-267a-422b-907c-e971d889f3b5 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 970aeccb-919c-475f-b6e3-86625d8a11f7 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 970aeccb-919c-475f-b6e3-86625d8a11f7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e75dc73e-09ac-4a32-b03e-4021b29d55a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e75dc73e-09ac-4a32-b03e-4021b29d55a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e75dc73e-09ac-4a32-b03e-4021b29d55a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61e1381d-6ec6-4058-9bd5-a1c0d8094229 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 61e1381d-6ec6-4058-9bd5-a1c0d8094229 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 61e1381d-6ec6-4058-9bd5-a1c0d8094229 | 2/9/2023 | TRX | 78.04616442 | Customer Withdrawal |
| 090444ad-208a-4bd5-8913-77aa475e322f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 090444ad-208a-4bd5-8913-77aa475e322f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 090444ad-208a-4bd5-8913-77aa475e322f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 312e16ff-4fac-4996-bf3b-c7281f30e796 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 312e16ff-4fac-4996-bf3b-c7281f30e796 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 312e16ff-4fac-4996-bf3b-c7281f30e796 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6ea3ca6-4536-4bb8-89d0-71a6c1c544e8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6ea3ca6-4536-4bb8-89d0-71a6c1c544e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6ea3ca6-4536-4bb8-89d0-71a6c1c544e8 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e612d052-bb03-4215-8380-99f428d703ce | 2/10/2023 | LTC | 0.05651889 | Customer Withdrawal |
| e612d052-bb03-4215-8380-99f428d703ce | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a4d5617-f849-4a10-ab88-c0f2d037632 | 3/10/2023 | SC | 300.00000000 | Customer Withdrawal |
| e8857809-99cb-4c32-aad7-2460c8259b07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8857809-99cb-4c32-aad7-2460c8259b07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8857809-99cb-4c32-aad7-2460c8259b07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88a432f7-a692-4b8e-b2ce-1aafe0b3a960 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88a432f7-a692-4b8e-b2ce-1aafe0b3a960 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88a432f7-a692-4b8e-b2ce-1aafe0b3a960 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fa254e7-7555-481 0-b850-d2689af4195d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fa254e7-7555-481 0-b850-d2689af4195d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fa254e7-7555-4810-b850-d2689af4195d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8aa27987-e767-4eaa-81d7-1949fc189338 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8aa27987-e767-4eaa-81d7-1949fc189336 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0c10ab7-0b78-4740-abe2-7c042e3b1638 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0c10ab7-0b78-4740-abe2-7c042e3b1638 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0c10ab7-0b78-4740-abe2-7c042e3b1638 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec2c7997-aae6-43ec-a0d5-0a798de3666d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ec2c7997-aae6-43ec-a0d5-0a798de3666d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ec2c7997-aae6-43ec-a0d5-0a798de3666d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 147361a3-03be-4469-9fab-aa3a12b56ece | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 147361a3-03be-4469-9fab-aa3a12b56ece | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 147361a3-03be-4469-9fab-aa3a12b56ece | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93c140ec-4615-4c04-8b92-771 0c566b185 | 2/10/2023 | ETH | 0.0031010B | Customer Withdrawal |
| 93c140ec-4615-4c04-8b92-771 0c566b185 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 93c140ec-4615-4c04-8b92-771 0c566b185 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ce75a742-60ff6-4286-a50d-d256c8479a7c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ce75a742-60ff6-4286-a50d-d256c8479a7c | 2/10/2023 | SC | 5.1665184 | Customer Withdrawal |
| ce75a742-60ff6-4286-a50d-d256c8479a7c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c744d7ff-8d50-4286-a50d-c256c8479a7c | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c744d7ff-8d50-4286-a50d-c256c8479a7c | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c744d7ff-8d50-4286-a50d-c256c8479a7c | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a13bf5f5-82fe-4e73-812f-fe90906325b2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a13bf5f5-82fe-4e73-812f-fe90906325b2 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a13bf5f5-82fe-4e73-812f-fe90906325b2 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1ab3ab6b-20d7-4ad7-a0f5-88a1d863de1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ab3ab6b-20d7-4ad7-a0f5-88a1d863de1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ab3ab6b-20d7-4ad7-a0f5-88a1d863de1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf2e26a9-3b83-4827-a09c-4b2d7ff9a9c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf2e26a9-3b83-4827-a09c-4b2d7ff9a9c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf2e26a9-3b83-4827-a09c-4b2d7ff9a9c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11961666-cf5d-454f-9278-459c69585e24 | 3/10/2023 | TRX | 78.04616442 | Customer Withdrawal |
| 11961666-cf5d-454f-9278-459c69585e24 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 11961666-cf5d-454f-9278-459c69585e24 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 3b3dc211-3610-47f0-975f-fd26cd3e1622 | 3/10/2023 | | 0.00100491 | Customer Withdrawal |
| c80258ef-b13c-4b04-b0e8-037fbdb184fa | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c80258ef-b13c-4b04-b0e8-037fbdb184fa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c80258ef-b13c-4b04-b0e8-037fbdb184fa | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eeaf673b-7ab4-4343-b657-9ddf1fb6a2c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eeaf673b-7ab4-4343-b657-9ddf1fb6a2c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eeaf673b-7ab4-4343-b657-9ddf1fb6a2c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0070635-c517-4307-8f72-a75af789554c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0070635-c517-4307-8f72-a75af789554c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0070635-c517-4307-8f72-a75af789554c | 3/10/2023 | NGC | 3.34396600 | Customer Withdrawal |
| d0070635-c517-4307-8f72-a75af789554c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5721cdcc-bb51-e48a-9392-49bb0d0444bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5721cdcc-bb51-e48a-9392-49bb0d0444bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5721cdcc-bb51-e48a-9392-49bb0d0444bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f1bd16e-ec8b-4e45-a8d1-22e5d9dc8278 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d380f960-a031-4407-85be-855ffbcf2bb7 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d380f960-a031-4407-85be-855ffbcf2bb7 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d380f960-a031-4407-85be-855ffbcf2bb7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 216bcbcb-5 c2e-4004-9ba5-91d2e998833 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 216bcbcb-5c2e-4004-9ba5-91d2e998833 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 216bcbcb-5c2e-4004-9ba5-91d2e998833 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3824909c-fa45-4267-8902-9c62fa52d7a3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3824909c-fa45-4267-8902-9c62fa52d7a3 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3824909c-fa45-4267-8902-9c62fa52d7a3 | 3/10/2023 | XRP | 1.84954479 | Customer Withdrawal |
| 406403ba-8a4a-4ca4-b5f5-b47a5cbd8099 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 406403ba-8a4a-4ca4-b5f5-b47a5cbd8099 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 406403ba-8a4a-4ca4-b5f5-b47a5cbd8099 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0cef71b7-37e7-45a6-bafa-f4e16743bdbd | 4/10/2023 | DOGE | 48.33321373 | Customer Withdrawal |
| 0cef71b7-37e7-45a6-bafa-f4e16743bdbd | 2/10/2023 | ADA | 2.67307575 | Customer Withdrawal |
| 0cef71b7-37e7-45a6-bafa-f4e16743bdbd | 4/10/2023 | ADA | 15.94669887 | Customer Withdrawal |
| e4b8c803-1179-4d55-9658-c520d8156163 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e4b8c803-1179-4d55-9658-c520d8156163 | 4/10/2023 | XLM | 29.25115361 | Customer Withdrawal |
| e4b8c803-1179-4d55-9658-c520d8156163 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbc1451b-884e-4218-9e82-faca5a368a8 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| dbc1451b-884e-4218-9e82-faca5a368a8 | 3/10/2023 | SC | 179.38830000 | Customer Withdrawal |
| 962c7e50-0e61-41f9-a4fc-8d26fd08f5d1 | 4/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 962c7e50-0e61-41f9-a4fc-8d26fd08f5d1 | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 962c7e50-0e61-41f9-a4fc-8d26fd08f5d1 | 3/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| e7563380-c336-4910-94da-8a821b2e6878 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7563380-c336-4910-94da-8a821b2e6878 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7563380-c336-4910-94da-8a821b2e6878 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e0df71-4d4b-4085-a275-22e667100338 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e0df71-4d4b-4085-a275-22e667100338 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e0df71-4d4b-4085-a275-22e667100338 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9946 5cc0-b5f6-4f61-b0c8-fbd4d5994960 | 2/10/2023 | LBC | 364.52793450 | Customer Withdrawal |
| 9946 5cc0-b5f6-4f61-b0c8-fbd4d5994960 | 4/10/2023 | LBC | 312.02237080 | Customer Withdrawal |
| 9946 5cc0-b5f6-4f61-b0c8-fbd4d5994960 | 3/10/2023 | LBC | 374.54916442 | Customer Withdrawal |
| e43a4d9-835a-4cfc-8ec7-5a55fbdb9f9 | 2/10/2023 | ETH | 0.0031010B | Customer Withdrawal |
| e43a4d9-835a-4cfc-8ec7-5a55fbd9f9 | 4/10/2023 | PTOY | 154.01538570 | Customer Withdrawal |
| e43a4d9-835a-4cfc-8ec7-5a55fbd9f9 | 3/10/2023 | PTOY | 641.02564100 | Customer Withdrawal |
| 21ee8c7-4f64-4f02-892f-9b25701 08e | 3/10/2023 | BTC | 5.16351840 | Customer Withdrawal |
| 21ee8c7-4f64-4f02-892f-9b25701 08e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 21ee8c7-4f64-4f02-892f-9b25701 08e | 4/10/2023 | TRAD | 4.99590336 | Customer Withdrawal |
| e7f6ede2-6594-4da6-9a8e-c09b4158d5fd | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| e7f6ede2-6594-4da6-9a8e-c09b4158d5fd | 4/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| e7f6ede2-6594-4da6-9a8e-c09b4158d5fd | 3/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 6fce073-cfab-49bf-aba1-42d0d8651d8d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6fce073-cfab-49bf-aba1-42d0d8651d8d | 2/10/2023 | ETH | 0.0031010B | Customer Withdrawal |
| 6fce073-cfab-49bf-aba1-42d0d8651d8d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 65b890a9-c7fc-4f2b-bf10-4ed5b6ab2ff | 2/10/2023 | ETH | 0.0031010B | Customer Withdrawal |
| 65b890a9-c7fc-4f2b-bf10-4ed5b6ab2ff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 65b890a9-c7fc-4f2b-bf10-4ed5b6ab2ff | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 74e255b5-4b5e-4e2e-a065-d8bebbd93a58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74e255b5-4b5e-4e2e-a065-d8bebbd93a58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74e255b5-4b5e-4e2e-a065-d8bebbd93a58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f2158a5-0cda-4d11-8a47-a20f8a6e3f1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f2158a5-0cda-4d11-8a47-a20f8a6e3f1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f2158a5-0cda-4d11-8a47-a20f8a6e3f1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72315e-705e-4aac-bc3b-3405 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 72315e-705e-4aac-bc3b-3405 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d51cd677-c772-4b99-8890-e97b27412f64 | 3/10/2023 | SC | 1,091.48830000 | Customer Withdrawal |
| feed82b7-1d22-4eff-84ca-0c0cdded1e1a | 4/10/2023 | AID | 420.73170720 | Customer Withdrawal |
| feed82b7-1d22-4eff-84ca-0c0cdded1e1a | 3/10/2023 | AID | 609.75609760 | Customer Withdrawal |
| feed82b7-1d22-4eff-84ca-0c0cdded1e1a | 2/10/2023 | AID | 609.75609760 | Customer Withdrawal |
| 2d10c505-4cd8-47e3-9a2b-ce0c2c3ab43a | 3/10/2023 | BTC | 0.00015117 | Customer Withdrawal |
| 2d10c505-4cd8-47e3-9a2b-ce0c2c3ab43a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a85f87f-af68-4968-a93d-f9c1663658e2 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 9a85f87f-af68-4968-a93d-f9c1663658e2 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 9a85f87f-af68-4968-a93d-f9c1663658e2 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 657f4e6c-6827-4c9f-932e-9f94014066e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 657f4e6c-6827-4c9f-932e-9f94014066e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 657f4e6c-6827-4c9f-932e-9f94014066e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ba9b0e8-0580-4eb1-90c3-30dd41b6088e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ba9b0e8-0580-4eb1-90c3-30dd41b6088e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ba9b0e8-0580-4eb1-90c3-30dd41b6088e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1b8331e-f16c-4013-a373-8bf9fcce2d81 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c1b8331e-f16c-4013-a373-8bf9fcce2d81 | 3/10/2023 | BTC | 0.00021022 | Customer Withdrawal |
| c1b8331e-f16c-4013-a373-8bf9fcce2d81 | 3/10/2023 | XRP | 1.18010550 | Customer Withdrawal |
| c1b8331e-f16c-4013-a373-8bf9fcce2d81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4b29409-0c69-4220-9412-4f920b43d3e5 | 4/10/2023 | NGC | 35.09778648 | Customer Withdrawal |
| c4b29409-0c69-4220-9412-4f920b43d3e5 | 2/10/2023 | NGC | 101.21457490 | Customer Withdrawal |
| c4b29409-0c69-4220-9412-4f920b43d3e5 | 3/10/2023 | NGC | 121.80118590 | Customer Withdrawal |
| 6a201c6d-d7ac-45c3-a6d0-198493484941 | 2/10/2023 | USDT | 4.74758826 | Customer Withdrawal |
| 6a201c6d-d7ac-45c3-a6d0-198493484941 | 2/10/2023 | ETHW | 0.00000011 | Customer Withdrawal |
| 6a201c6d-d7ac-45c3-a6d0-198493484941 | 2/9/2023 | ETH | 0.00000011 | Customer Withdrawal |
| 6a201c6d-d7ac-45c3-a6d0-198493484941 | 2/9/2023 | SRN | 2.61902152 | Customer Withdrawal |
| bf89cc5d-abd2-4af8-b920-947d66f53b23 | 3/10/2023 | ETHW | 0.00996747 | Customer Withdrawal |
| bf89cc5d-abd2-4af8-b920-947d66f53b23 | 3/10/2023 | ETH | 0.00311732 | Customer Withdrawal |
| bf89cc5d-abd2-4af8-b920-947d66f53b23 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8114a783-11e1-4137-b03f-7d05e1956299 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8114a783-11e1-4137-b03f-7d05e1956299 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8114a783-11e1-4137-b03f-7d05e1956299 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5dc8d664-cf3e-4f69-8562-f94d8ebce6a8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5dc8d664-cf3e-4f69-8562-f94d8ebce6a8 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5dc8d664-cf3e-4f69-8562-f94d8ebce6a8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ab0b6bb3-8ce2-479d-98bb-aea4a92178b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ab0b6bb3-8ce2-479d-98bb-aea4a92178b6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ab0b6bb3-8ce2-479d-98bb-aea4a92178b6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f8daba3c-1aa6-403d-a98b-810d200cda45 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f8daba3c-1aa6-403d-a98b-810d200cda45 | 4/10/2023 | XRP | 9.71966579 | Customer Withdrawal |
| f8daba3c-1aa6-403d-a98b-810d200cda45 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0f509df1-66fb-41b1-a2f5-29b1732537e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f509df1-66fb-41b1-a2f5-29b1732537e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f509df1-66fb-41b1-a2f5-29b1732537e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac90492b-81f1-42fc-a191-3d539a02c8fe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ac90492b-81f1-42fc-a191-3d539a02c8fe | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| ac90492b-81f1-42fc-a191-3d539a02c8fe | 3/10/2023 | POLY | 10.15032088 | Customer Withdrawal |
| ac90492b-81f1-42fc-a191-3d539a02c8fe | 3/10/2023 | ETH | 0.00211629 | Customer Withdrawal |
| ac90492b-81f1-42fc-a191-3d539a02c8fe | 3/10/2023 | ETHW | 0.00896644 | Customer Withdrawal |
| 3761bffe-c660-4361-b6d5-0bd5f7612481 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3761bffe-c660-4361-b6d5-0bd5f7612481 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3761bffe-c660-4361-b6d5-0bd5f7612481 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 812b30c0-6bb6-49d6-a2ce-e6620e93d27c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 812b30c0-6bb6-49d6-a2ce-e6620e93d27c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 812b30c0-6bb6-49d6-a2ce-e6620e93d27c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2d5e4a29-ee96-4a26-88cb-b9dd9202ec1f | 3/10/2023 | BTC | 0.00000156 | Customer Withdrawal |
| 6647c3cd-ea18-414c-b24c-180b824f76f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6647c3cd-ea18-414c-b24c-180b824f76f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6647c3cd-ea18-414c-b24c-180b824f76f1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d054ac41-49dd-43ac-bdcb-29101cf4e91f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d054ac41-49dd-43ac-bdcb-29101cf4e91f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d054ac41-49dd-43ac-bdcb-29101cf4e91f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fdc0264-84af-4939-b153-8c2b9fb41132 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0fdc0264-84af-4939-b153-8c2b9fb41132 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0fdc0264-84af-4939-b153-8c2b9fb41132 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 68e58ee4-e818-4d24-be34-85906297a2aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68e58ee4-e818-4d24-be34-85906297a2aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68e58ee4-e818-4d24-be34-85906297a2aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a9f6eec-046a-4e67-b5d8-a927bba5a495 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a9f6eec-046a-4e67-b5d8-a927bba5a495 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a9f6eec-046a-4e67-b5d8-a927bba5a495 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6e3c3bc-ca7a-41a1-ba87-22f05d707c04 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6e3c3bc-ca7a-41a1-ba87-22f05d707c04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6e3c3bc-ca7a-41a1-ba87-22f05d707c04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1209b70-a470-4ea5-bf22-404f78952d94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1209b70-a470-4ea5-bf22-404f78952d94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1209b70-a470-4ea5-bf22-404f78952d94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cea34b5e-2a10-4314-be4d-c7dfaae638ae | 3/10/2023 | ADA | 5.31550172 | Customer Withdrawal |
| cea34b5e-2a10-4314-be4d-c7dfaae638ae | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3bb0c370-9d5c-4107-b2e5-6f6feda9b76c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bb0c370-9d5c-4107-b2e5-6f6feda9b76c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bb0c370-9d5c-4107-b2e5-6f6feda9b76c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 255d5a53-523d-4efd-b70c-e488d762ed7e | 2/10/2023 | LTC | 0.03949781 | Customer Withdrawal |
| 255d5a53-523d-4efd-b70c-e488d762ed7e | 2/10/2023 | DOGE | 3.64205483 | Customer Withdrawal |
| 255d5a53-523d-4efd-b70c-e488d762ed7e | 2/10/2023 | DASH | 0.00515921 | Customer Withdrawal |
| 56febcd3-0f96-4274-afbd-a0f70ac1bead | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 56febcd3-0f96-4274-afbd-a0f70ac1bead | 4/10/2023 | LTC | 0.02155759 | Customer Withdrawal |
| 56febcd3-0f96-4274-afbd-a0f70ac1bead | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 880bc328-0a0e-4b65-a1ee-552c2d6859c2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 880bc328-0a0e-4b65-a1ee-552c2d6859c2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 880bc328-0a0e-4b65-a1ee-552c2d6859c2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5a2606b6-a56d-426d-9a9d-46edbc2cb52b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5a2606b6-a56d-426d-9a9d-46edbc2cb52b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5a2606b6-a56d-426d-9a9d-46edbc2cb52b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 751e618f-d4df-429d-9552-e2afe6ce3708 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 751e618f-d4df-429d-9552-e2afe6ce3708 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 751e618f-d4df-429d-9552-e2afe6ce3708 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b9b72c1-455d-4ae5-8487-bcc95e49d591 | 3/10/2023 | GO | 757.57575760 | Customer Withdrawal |
| 2b9b72c1-455d-4ae5-8487-bcc95e49d591 | 2/9/2023 | GO | 387.89797470 | Customer Withdrawal |
| 2b9b72c1-455d-4ae5-8487-bcc95e49d591 | 2/10/2023 | BTC | 0.00007521 | Customer Withdrawal |
| 2b9b72c1-455d-4ae5-8487-bcc95e49d591 | 4/10/2023 | GO | 724.63768120 | Customer Withdrawal |
| ce135e55-8501-4321-aa80-e42b58a3ea9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce135e55-8501-4321-aa80-e42b58a3ea9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce135e55-8501-4321-aa80-e42b58a3ea9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4960bbf7-59bd-48bf-932d-7f179ed4ce37 | 3/10/2023 | ZRX | 23.24926918 | Customer Withdrawal |
| 4960bbf7-59bd-48bf-932d-7f179ed4ce37 | 4/10/2023 | ZRX | 18.27210844 | Customer Withdrawal |
| 4960bbf7-59bd-48bf-932d-7f179ed4ce37 | 2/10/2023 | ZRX | 20.37892072 | Customer Withdrawal |
| 27c1adc4-0811-4169-b1eb-12294f057675 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 27c1adc4-0811-4169-b1eb-12294f057675 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 27c1adc4-0811-4169-b1eb-12294f057675 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dec15ec4-ba7e-43fb-a868-6f3aeb2520ae | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| dec15ec4-ba7e-43fb-a868-6f3aeb2520ae | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| dec15ec4-ba7e-43fb-a868-6f3aeb2520ae | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3729c512-6185-4f45-908b-cfcd26e2cc08 | 3/10/2023 | BTC | 0.00017113 | Customer Withdrawal |
| 3729c512-6185-4f45-908b-cfcd26e2cc08 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 141b43b3-90ed-4092-9579-6060a6e9691b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 141b43b3-90ed-4092-9579-6060a6e9691b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 141b43b3-90ed-4092-9579-6060a6e9691b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5d895f7-24e5-490e-94b9-ad04e7858024 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5d895f7-24e5-490e-94b9-ad04e7858024 | 4/10/2023 | BTC | 0.00017870 | Customer Withdrawal |
| d5d895f7-24e5-490e-94b9-ad04e7858024 | 4/10/2023 | ETH | 0.00000779 | Customer Withdrawal |
| d5d895f7-24e5-490e-94b9-ad04e7858024 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c731752-ae65-4c5e-a0af-9e006b2db18c | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1c731752-ae65-4c5e-a0af-9e006b2db18c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1c731752-ae65-4c5e-a0af-9e006b2db18c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 73f36e67-21ce-4b6a-a43a-ff3725646e8f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 73f36e67-21ce-4b6a-a43a-ff3725646e8f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 73f36e67-21ce-4b6a-a43a-ff3725646e8f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c3169260-ecf0-4703-a362-3eb01a15ff17 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c3169260-ecf0-4703-a362-3eb01a15ff17 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c3169260-ecf0-4703-a362-3eb01a15ff17 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 243b6f68-6b05-456f-8efa-19484480a85f | 2/10/2023 | SC | 1,050.52139500 | Customer Withdrawal |
| 243b6f68-6b05-456f-8efa-19484480a85f | 2/10/2023 | BTC | 0.00001335 | Customer Withdrawal |
| 243b6f68-6b05-456f-8efa-19484480a85f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 243b6f68-6b05-456f-8efa-19484480a85f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 49b4e950-0216-4a37-ac9c-20f355f9e5e7 | 2/10/2023 | SC | 272.60148600 | Customer Withdrawal |
| 69fe0ed2-836a-490d-8829-ca37f24ac825 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 69fe0ed2-836a-490d-8829-ca37f24ac825 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 69fe0ed2-836a-490d-8829-ca37f24ac825 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0fa0d114-19ef-4a39-ab65-bba4b09075e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fa0d114-19ef-4a39-ab65-bba4b09075e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fa0d114-19ef-4a39-ab65-bba4b09075e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37efd8e9-6f9d-4201-92f0-4f69792fca96 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| b3c3840c-5ec4-4cea-bd20-27db432e5f44 | 2/10/2023 | DMT | 568.18181820 | Customer Withdrawal |
| b3c3840c-5ec4-4cea-bd20-27db432e5f44 | 3/10/2023 | DMT | 177.53637000 | Customer Withdrawal |
| b3c3840c-5ec4-4cea-bd20-27db432e5f44 | 3/10/2023 | EBST | 120.00000000 | Customer Withdrawal |
| beee9a5c-3a5c-4855-a9b0-58c26c12c5a7 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| beee9a5c-3a5c-4855-a9b0-58c26c12c5a7 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| beee9a5c-3a5c-4855-a9b0-58c26c12c5a7 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 09f2bd32-7b6b-45db-8b1b-83b62f3362ed | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09f2bd32-7b6b-45db-8b1b-83b62f3362ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09f2bd32-7b6b-45db-8b1b-83b62f3362ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eb8d8db-1285-434d-b3d7-ea34c905f825 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6eb8d8db-1285-434d-b3d7-ea34c905f825 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6eb8d8db-1285-434d-b3d7-ea34c905f825 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2711bf86-ec08-4440-8c30-a7f1175f9620 | 4/10/2023 | XEM | 43.22032529 | Customer Withdrawal |
| 2711bf86-ec08-4440-8c30-a7f1175f9620 | 2/10/2023 | BTC | 0.00009181 | Customer Withdrawal |
| 2711bf86-ec08-4440-8c30-a7f1175f9620 | 4/10/2023 | SIGNA | 1,811.41449400 | Customer Withdrawal |
| 2711bf86-ec08-4440-8c30-a7f1175f9620 | 2/10/2023 | XEM | 72.05679964 | Customer Withdrawal |
| 2711bf86-ec08-4440-8c30-a7f1175f9620 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 009dfc59-3f2d-44a0-b030-c612153210f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 009dfc59-3f2d-44a0-b030-c612153210f6 | 4/10/2023 | BTC | 0.00001194 | Customer Withdrawal |
| 009dfc59-3f2d-44a0-b030-c612153210f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acadf42c-f3a2-4326-8cfc-e28223ecea4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acadf42c-f3a2-4326-8cfc-e28223ecea4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acadf42c-f3a2-4326-8cfc-e28223ecea4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81d54cbe-de9d-4225-977c-23b9ceb5c46c | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 81d54cbe-de9d-4225-977c-23b9ceb5c46c | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 81d54cbe-de9d-4225-977c-23b9ceb5c46c | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| d4365327-58a1-4362-be7c-fe9ee64e4cb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4365327-58a1-4362-be7c-fe9ee64e4cb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4365327-58a1-4362-be7c-fe9ee64e4cb6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45cfae6d-e228-450e-85fd-de330a249ce1 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 45cfae6d-e228-450e-85fd-de330a249ce1 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 45cfae6d-e228-450e-85fd-de330a249ce1 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| fd12f861-936f-4b00-86e5-a815d9c01259 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| fd12f861-936f-4b00-86e5-a815d9c01259 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| fd12f861-936f-4b00-86e5-a815d9c01259 | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| e7b09aa1-0c9d-4525-8f86-7132d0f00eda | 2/10/2023 | BTC | 0.00015406 | Customer Withdrawal |
| aed38b01-a9d1-4a5e-b550-a8c353e1f0ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aed38b01-a9d1-4a5e-b550-a8c353e1f0ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aed38b01-a9d1-4a5e-b550-a8c353e1f0ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac3581fa-eb4a-432e-8d17-209590998adb | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ac3581fa-eb4a-432e-8d17-209590998adb | 2/10/2023 | POLY | 1.09550415 | Customer Withdrawal |
| ac3581fa-eb4a-432e-8d17-209590998adb | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| ac3581fa-eb4a-432e-8d17-209590998adb | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 3d7d4c75-1a14-4941-b599-eca6efc217ff | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3d7d4c75-1a14-4941-b599-eca6efc217ff | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3d7d4c75-1a14-4941-b599-eca6efc217ff | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fbc48b77-2747-49d3-a637-ea9592368fee | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fbc48b77-2747-49d3-a637-ea9592368fee | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fbc48b77-2747-49d3-a637-ea9592368fee | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 43e83831-e7a0-4a1c-adab-93e1cd911aa7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43e83831-e7a0-4a1c-adab-93e1cd911aa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43e83831-e7a0-4a1c-adab-93e1cd911aa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd06bdb6-684f-458d-b7e7-5dcbb8892f50 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fd06bdb6-684f-458d-b7e7-5dcbb8892f50 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fd06bdb6-684f-458d-b7e7-5dcbb8892f50 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 13d2836f-bff1-4ad6-ab6a-a205a2b4eaa9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 13d2836f-bff1-4ad6-ab6a-a205a2b4eaa9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 13d2836f-bff1-4ad6-ab6a-a205a2b4eaa9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c577c89e-d73b-4d85-8910-a31dff76d64f | 2/10/2023 | BTC | 0.00000554 | Customer Withdrawal |
| b7d30634-3ca3-47dc-99dd-a3619ddc7e63 | 3/10/2023 | ETH | 0.00014985 | Customer Withdrawal |
| b7d30634-3ca3-47dc-99dd-a3619ddc7e63 | 3/10/2023 | ETHW | 0.00700000 | Customer Withdrawal |
| b7d30634-3ca3-47dc-99dd-a3619ddc7e63 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ef9e2086-dc80-4f9d-b73d-d7c77623d15e | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 27db3668-1bda-4898-a029-fdb365cfb83d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 27db3668-1bda-4898-a029-fdb365cfb83d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 27db3668-1bda-4898-a029-fdb365cfb83d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f0c10791-25f0-4aee-8277-0cf290613474 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0c10791-25f0-4aee-8277-0cf290613474 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0c10791-25f0-4aee-8277-0cf290613474 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bf1e9da-78c7-4d7e-8769-e4f61186178b | 2/10/2023 | ARK | 7.03736917 | Customer Withdrawal |
| 89d6bc2b-c66f-4058-ad55-0a56f97b9406 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89d6bc2b-c66f-4058-ad55-0a56f97b9406 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89d6bc2b-c66f-4058-ad55-0a56f97b9406 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d79cc00e-d4fd-4910-9bf8-78fd0d417a39 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d79cc00e-d4fd-4910-9bf8-78fd0d417a39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d79cc00e-d4fd-4910-9bf8-78fd0d417a39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b855ef4-080a-45f2-80c4-5b78e29398eb | 3/10/2023 | SRN | 300.00000000 | Customer Withdrawal |
| e418b9ca-0ed7-48fb-8571-b183ee1c0dfe | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 7e8c1b0e-4dfc-4f16-b0dc-b038fdb65883 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7e8c1b0e-4dfc-4f16-b0dc-b038fdb65883 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7e8c1b0e-4dfc-4f16-b0dc-b038fdb65883 | 2/10/2023 | XRP | 4.90274442 | Customer Withdrawal |
| 7e8c1b0e-4dfc-4f16-b0dc-b038fdb65883 | 2/10/2023 | BTC | 0.00013533 | Customer Withdrawal |
| df773dd9-6585-4eb6-9608-a887706f18cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df773dd9-6585-4eb6-9608-a887706f18cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df773dd9-6585-4eb6-9608-a887706f18cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89336e6b-a85a-40f5-a356-9031f3409598 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89336e6b-a85a-40f5-a356-9031f3409598 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89336e6b-a85a-40f5-a356-9031f3409598 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73f88645-c0fe-4e9e-b905-2d31b8808bb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73f88645-c0fe-4e9e-b905-2d31b8808bb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73f88645-c0fe-4e9e-b905-2d31b8808bb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 489b0e23-adbb-4346-9424-1c493cd05cde | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 489b0e23-adbb-4346-9424-1c493cd05cde | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 489b0e23-adbb-4346-9424-1c493cd05cde | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| cdf868e3-484a-421c-b62c-e13822314e9a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cdf868e3-484a-421c-b62c-e13822314e9a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cdf868e3-484a-421c-b62c-e13822314e9a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ab53f9cb-f4be-483d-a93e-dbac3654a695 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ab53f9cb-f4be-483d-a93e-dbac3654a695 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ab53f9cb-f4be-483d-a93e-dbac3654a695 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 88a050c9-f8f0-4bcc-b0d2-f61b0f1ba6c9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 88a050c9-f8f0-4bcc-b0d2-f610f1ba6c9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 88a050c9-f8f0-4bcc-b0d2-f610f1ba6c9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bf506d19-7678-42c5-a0d9-51a15809be4a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bf506d19-7678-42c5-a0d9-51a15809be4a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bf506d19-7678-42c5-a0d9-51a15809be4a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fdd7c7f7-2244-42cf-8a21-32b5103a4ffc | 3/10/2023 | ETH | 0.00327204 | Customer Withdrawal |
| fdd7c7f7-2244-42cf-8a21-32b5103a4ffc | 3/10/2023 | BTC | 0.00000188 | Customer Withdrawal |
| fdd7c7f7-2244-42cf-8a21-32b5103a4ffc | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdd7c7f7-2244-42cf-8a21-32b5103a4ffc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51acd9ba-5f84-4f85-9b69-1b5841b5643e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51acd9ba-5f84-4f85-9b69-1b5841b5643e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51acd9ba-5f84-4f85-9b69-1b5841b5643e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a396d8aa-c112-42ad-a26d-0aff7d81cfab | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a396d8aa-c112-42ad-a26d-0aff7d81cfab | 4/10/2023 | SC | 520.54188730 | Customer Withdrawal |
| a396d8aa-c112-42ad-a26d-0aff7d81cfab | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fb1b72d5-29dd-4cee-acd8-8c315b887cbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb1b72d5-29dd-4cee-acd8-8c315b887cbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb1b72d5-29dd-4cee-acd8-8c315b887cbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a96d0c6-e17f-45ff-84fe-a66f7d9e631cf | 2/10/2023 | PPC | 11.96176826 | Customer Withdrawal |
| 7a96d0c6-e17f-45ff-84fe-a66f7d9e631cf | 4/10/2023 | PPC | 11.39099111 | Customer Withdrawal |
| 7a96d0c6-e17f-45ff-84fe-a66f7d9e631cf | 3/10/2023 | PPC | 12.31767640 | Customer Withdrawal |
| 10b8c90a-1997-42a6-aa4e-427afe3a66a0 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 10b8c90a-1997-42a6-aa4e-427afe3a56a0 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 10b8c90a-1997-42a6-aa4e-427afe3a56a0 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 155994a7-ad88-4405-acad-905946655abd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 155994a7-ad88-4405-acad-905946655abd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 155994a7-ad88-4405-acad-905946655abd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd293d7d-7b3c-475e-ab60-32dbe8d03161 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fd293d7d-7b3c-475e-ab60-32dbe8d03161 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fd293d7d-7b3c-475e-ab60-32dbe8d03161 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5f790d09-cad5-45b2-bc06-f91497a03a57 | 3/10/2023 | RDD | 100.29258300 | Customer Withdrawal |
| 5f790d09-cad5-45b2-bc06-f91497a03a57 | 2/10/2023 | RDD | 10.89092483 | Customer Withdrawal |
| 5f790d09-cad5-45b2-bc06-f91497a03a57 | 2/10/2023 | RDD | 9.80136956700 | Customer Withdrawal |
| 2677c916-4647-489f-aa63-6f1101ae45f8 | 2/10/2023 | BTC | 0.00013514 | Customer Withdrawal |
| 7733056e-ab1a-4a7c-991b-52d09bcc68ce | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7733056e-ab1a-4a7c-991b-52d09bcc68ce | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7733056e-ab1a-4a7c-991b-52d09bcc68ce | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4a00ecfe-b742-4afc-a65f-f1ce7cae688e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a00ecfe-b742-4afc-a65f-f1ce7cae688e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a00ecfe-b742-4afc-a65f-f1ce7cae688e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0861e42-07b8-4b5a-aacf-e3a28830672 | 4/10/2023 | LTC | 0.05818501 | Customer Withdrawal |
| b0861e42-07b8-4b5a-aacf-e3a28830672 | 2/10/2023 | LTC | 0.05283083 | Customer Withdrawal |
| b0861e42-07b8-4b5a-aacf-e3a28830672 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 50d2963b-caa1-40a2-8ecd-0469b4fc5e8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50d2963b-caa1-40a2-8ecd-0469b4fc5e8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50d2963b-caa1-40a2-8ecd-0469b4fc5e8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd88055c-2f0f6-4456-a707-8dd9372ba038 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd88055c-2f0f6-4456-a707-8dd9372ba038 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd88055c-2f0f6-4456-a707-8dd9372ba038 | 3/10/2023 | USD | 0.60343619 | Customer Withdrawal |
| 95a5e894-8fb0-4ee3-bd94-00e73365408f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95a5e894-8fb0-4ee3-bd94-00e73365408f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95a5e894-8fb0-4ee3-bd94-00e73365408f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6667f4f-0065-4c83-bcec-348000103ad2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6667f4f-0065-4c83-bcec-348000103ad2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6667f4f-0065-4c83-bcec-348000103ad2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb7cda33-18f6-4736-8ad7-11106143447 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bb7cda33-18f6-4736-8ad7-11106143447 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bb7cda33-18f6-4736-8ad7-11106143447 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 27c74ed7-0d65-435d-adf2-d727eabf2f89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27c74ed7-0d65-435d-adf2-d727eabf2f89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27c74ed7-0d65-435d-adf2-d727eabf2f89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c6b60cdb-7edd-4712-bb99-38f06a083f01 | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| c6b60cdb-7edd-4712-bb99-38f06a083f01 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| c6b60cdb-7edd-4712-bb99-38f06a083f01 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 49a81fb5-78b7-4041-0e82-c8bbc7cddee4 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 49a81fb5-78b7-4041-0e82-c8bbc7cddee4 | 4/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 49a81fb5-78b7-4041-0e82-c8bbc7cddee4 | 2/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 74204d9d-74b9-4251-b7da-f2dede7a77b6 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 74204d9d-74b9-4251-b7da-f2dede7a77b6 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 74204d9d-74b9-4251-b7da-f2dede7a77b6 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 03af64a0-3d71-4761-9699-93c5d1364592 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03af64a0-3d71-4761-9699-93c5d1364592 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03af64a0-3d71-4761-9699-93c5d1364592 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f83df10c-6df3-48bc-918f-9f4f6f914cb3 | 4/10/2023 | OK | 500.00000000 | Customer Withdrawal |
| f83df10c-6df3-48bc-918f-9f4f6f914cb3 | 3/10/2023 | OK | 531.91489360 | Customer Withdrawal |
| f83df10c-6df3-48bc-918f-9f4f6f914cb3 | 2/10/2023 | BTC | 0.00008650 | Customer Withdrawal |
| f83df10c-6df3-48bc-918f-9f4f6f914cb3 | 2/10/2023 | OK | 259.95814100 | Customer Withdrawal |
| cb8df33f-b93c-4651-a25a-392965738286 | 4/10/2023 | BTC | 0.00016626 | Customer Withdrawal |
| cb8df33f-b93c-4651-a25a-392965738286 | 4/10/2023 | NEO | 0.02000000 | Customer Withdrawal |
| cb8df33f-b93c-4651-a25a-392965738286 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb8df33f-b93c-4651-a25a-392965738286 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3705090d-f3a7-4014-b061-8df1925667e7 | 4/10/2023 | ETH | 0.00322082 | Customer Withdrawal |
| 3705090d-f3a7-4014-b061-8df1925667e7 | 3/10/2023 | ETHW | 0.01435398 | Customer Withdrawal |
| 3705090d-f3a7-4014-b061-8df1925667e7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3705090d-f3a7-4014-b061-8df1925667e7 | 4/10/2023 | LTC | 0.00721606 | Customer Withdrawal |
| 3705090d-f3a7-4014-b061-8df1925667e7 | 3/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| 333bb8a0-ade7-4026-80ca-1dbaf338bd3c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 333bb8a0-ade7-4026-80ca-1dbaf338bd3c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 333bb8a0-ade7-4026-80ca-1dbaf338bd3c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a893312-533f-4610-a9e7-5eb55d100994 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a893312-533f-4610-a9e7-5eb55d100994 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a893312-533f-4610-a9e7-5eb55d100994 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51893f85-c5b3-4c02-a920-997677facaaa | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 51893f85-c5b3-4c02-a920-997677facaaa | 3/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| 51893f85-c5b3-4c02-a920-997677facaaa | 2/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 931dca85-05e5-4527-8833-0cee4ea1968f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 931dca85-05e5-4527-8833-0cee4ea1968f | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 931dca85-05e5-4527-8833-0cee4ea1968f | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3e1c2e99-8fa5-4180-b40b-5a217321ee0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e1c2e99-8fa5-4180-b40b-5a217321ee0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e1c2e99-8fa5-4180-b40b-5a217321ee0d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38d6809a-5465-4abf-87cd-a6e263935462 | 3/10/2023 | XRP | 13.96646518 | Customer Withdrawal |
| 38d6809a-5465-4abf-87cd-a6e263935462 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 38d6809a-5465-4abf-87cd-a6e263935462 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f1ada877-75d6-4583-8fc0-5bc2590530a8 | 2/9/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| f1ada877-75d6-4583-8fc0-5bc2590530a8 | 3/10/2023 | ZCL | 16.61241512 | Customer Withdrawal |
| dc465824-9bc7-42cf-9097-884db73a6c2 | 3/10/2023 | ETH | 0.00000039 | Customer Withdrawal |
| dc465824-9bc7-42cf-9097-884db73a6c2 | 3/10/2023 | ETHW | 0.00000039 | Customer Withdrawal |
| 90f725da-3938-443e-b351-4bde3c3774f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90f725da-3938-443e-b351-4bde3c3774f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90f725da-3938-443e-b351-4bde3c3774f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf45eb4-9bcb-4a47-ae0b-87736e58a796 | 3/10/2023 | TRX | 0.45141503 | Customer Withdrawal |
| bf45eb4-9bcb-4a47-ae0b-87736e58a796 | 4/10/2023 | TRX | 0.00007959 | Customer Withdrawal |
| bf45eb4-9bcb-4a47-ae0b-87736e58a796 | 3/10/2023 | ZCL | 8.80000000 | Customer Withdrawal |
| 1b970f8ca-ce54-4c17-84ec-259315f99aa4f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1b970f8ca-ce54-4c17-84ec-259315f99aa4f | 3/10/2023 | ETHW | 0.00329868 | Customer Withdrawal |
| c9c58cab-76f6-48f6-8f65-85fe509cde2e | 2/10/2023 | SC | 900.22965730 | Customer Withdrawal |
| c9c58cab-76f6-48f6-8f65-85fe509cde2e | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7b1f865c5-060d-4856-97b7-0d9645627055a | 4/10/2023 | BTC | 0.00004884 | Customer Withdrawal |
| 866d0221-bf6-46cc-96b3-a74e9b11ce4a | 2/10/2023 | BTC | 0.00015495 | Customer Withdrawal |
| 866d0221-bf6-46cc-96b3-a74e9b11ce4a | 2/10/2023 | ZEN | 0.14058752 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 866d0221-bf6-46cc-96b3-a74e9b11ce4a | 3/10/2023 | LSK | 2.07727462 | Customer Withdrawal |
| 866d0221-bf6-46cc-96b3-a74e9b11ce4a | 3/10/2023 | GNO | 0.02677736 | Customer Withdrawal |
| 866d0221-bf6-46cc-96b3-a74e9b11ce4a | 2/10/2023 | ZEN | 0.03915750 | Customer Withdrawal |
| 866d0221-bf6-46cc-96b3-a74e9b11ce4a | 3/10/2023 | GNO | 0.01148702 | Customer Withdrawal |
| 84c8ea48-dcb4-40f2-b7dc-36c04901 caa2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 84c8ea48-dcb4-40f2-b7dc-36c04901 caa2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 84c8ea48-dcb4-40f2-b7dc-36c04901 caa2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1592093b-1602-44aa-a3d3-9b050c83c7b6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1592093b-1602-44aa-a3d3-9b050c83c7b6 | 2/10/2023 | XRP | 2.00978979 | Customer Withdrawal |
| 1592093b-1602-44aa-a3d3-9b050c83c7b6 | 3/10/2023 | BTC | 0.00022754 | Customer Withdrawal |
| aa3aeae0-0ad3-4a0a-9a91-dc71311c8df3 | 3/10/2023 | BTC | 0.00011921 | Customer Withdrawal |
| aa3aeae0-0ad3-4a0a-9a91-dc71311c8df3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa3aeae0-0ad3-4a0a-9a91-dc71311c8df3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d2d08c-5811-4378-9bfe-db5c553704d3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d2d08c-5811-4378-9bfe-db5c553704d3a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d2d08c-5811-4378-9bfe-db5c553704d3a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 368851 6a-1bb-4543-8625-0427c27ee6e6 | 3/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| 368851 6a-1bb-4543-8625-0427c27ee6e6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 368851 6a-1bb-4543-8625-0427c27ee6e6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9c8a9340-975a-4c28-b4a6-f5f9d1ba1 a1c | 3/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| 9c8a9340-975a-4c28-b4a6-f5f9d1ba1 a1c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9c8a9340-975a-4c28-b4a6-f5f9d1ba1 a1c | 4/10/2023 | ETH | 0.00227518 | Customer Withdrawal |
| 62f6f4d1-53bb-4a8f-82f4-7cb0f7f66f98 | 3/10/2023 | ETC | 0.00329868 | Customer Withdrawal |
| 62f6f4d1-53bb-4a8f-82f4-7cb0f7f66f98 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 62f6f4d1-53bb-4a8f-82f4-7cb0f7f66f98 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a77a24da-6206-458b-b7f6-07af7f66f98 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a77a24da-6206-458b-b7f6-ac7f6cb32c75b | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a77a24da-6206-458b-b7f6-ac7f6cb32c75b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8fbe635feb-2a8a-40fd-951-7135ce442863 | 2/10/2023 | SC | 900.222457 | Customer Withdrawal |
| 8fbe635feb-2a8a-40fd-951-7135ce442863 | 4/10/2023 | SC | 0.00023109 | Customer Withdrawal |
| 81c6c6c-9d38-454c-b987-3103e41c3ef8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81c6c6c-9d38-454c-b987-3103e41c3ef8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81c6c6c-9d38-454c-b987-3103e41c3ef8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c3ecdeb-2ef6-4a40-889d-0fba4aaeca6e | 3/10/2023 | SC | 0.00022083 | Customer Withdrawal |
| 0c3ecdeb-2ef6-4a40-889d-0fba4aaeca6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbecc86d-8d2c-4b60-853c-1b7811d41aef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbecc86d-8d2c-4b60-853c-1b7811d41aef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbecc86d-8d2c-4b60-853c-1b7811d41aef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd848e42-af61-4e9-b036-24a4d2b7d8c2 | 3/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| fd848e42-af61-4e9-b036-24a4d2b7d8c2 | 4/10/2023 | ETH | 0.00227518 | Customer Withdrawal |
| fd848e42-af61-4e9-b036-24a4d2b7d8c2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8951b1bf-3084-4668-92b5-adcdb975c1d9 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8951b1bf-3084-4668-92b5-adcdb975c1d9 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8951b1bf-3084-4668-92b5-adcdb975c1d9 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6c46ec04-ef2a-40be-9e6e-a4683044863e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c46ec04-ef2a-40be-9e6e-a4683044863e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c46ec04-ef2a-40be-9e6e-a4683044863e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63b8d05-c77a-44a8-8c0f-bd32ad51a | 3/10/2023 | XRP | 13.96646518 | Customer Withdrawal |
| 63b8d05-c77a-44a8-8c0f-bd32ad51a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 63b8d05-c77a-44a8-8c0f-bd32ad51a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fc7d2eba-9a34-4aa5-af9-47ffbedcc769 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc7d2eba-9a34-4aa5-af9-47ffbedcc769 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63a132dd-c273-48d8-8445-b92f0a3ce7a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 63a132dd-c273-48d8-8445-b92f0a3ce7a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a75be027-f6f0-4e5a-9132-3fa4a6c8c1ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a75be027-f6f0-4e5a-9132-3fa4a6c8c1ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53d2328-5c10-4796-aa61-0913fc61bb3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53d2328-5c10-4796-aa61-0913fc61bb3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7564b6f1-1545-4b96-9bf7-4d0adf94db7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ae85eb7-aff7-45fd-ab18-0ceee8e360c7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8ae85eb7-aff7-45fd-ab18-0ceee8e360c7 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8ae85eb7-aff7-45fd-ab18-0ceee8e360c7 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 29627477-db44-45c4-b6ea-b47a69c25a8 | 2/10/2023 | TRX | 0.00007959 | Customer Withdrawal |
| 29627477-db44-45c4-b6ea-b47a69c25a8 | 3/10/2023 | TRX | 75.84372460 | Customer Withdrawal |
| 29627477-db44-45c4-b6ea-b47a69c25a8 | 4/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 443946f4-aff6-40cb-b9df-a969df67a9f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 443946f4-aff6-40cb-b9df-a969df67a9f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 443946f4-aff6-40cb-b9df-a969df67a9f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a51806e26-f5a2-4008-bd89-ed3d4af7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a51806e26-f5a2-4008-bd89-ed3d4af7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a51806e26-f5a2-4008-bd89-ed3d4af7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c9557e2e-f4c3-42d6-8b8e-bc298562eaf | 3/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| c9557e2e-f4c3-42d6-8b8e-bc298562eaf | 2/10/2023 | DASH | 0.08615747 | Customer Withdrawal |
| c9557e2e-f4c3-42d6-8b8e-bc298562eaf | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 50c6e6b0-38f4-431c-b448-ac5d37af908 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 50c6e6b0-38f4-431c-b448-ac5d37af908 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fd2cb63c-cbb5-4e41-a3b8-4e5a2d9f7f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd2cb63c-cbb5-4e41-a3b8-4e5a2d9f7f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd2cb63c-cbb5-4e41-a3b8-4e5a2d9f7f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a4cb40a-98f7-4b59-8b7e-0e242bc3d3d9 | 2/10/2023 | ARK | 16.21655550 | Customer Withdrawal |
| 8a4cb40a-98f7-4b59-8b7e-0e242bc3d3d9 | 3/10/2023 | ARK | 17.82370504 | Customer Withdrawal |
| 8a4cb40a-98f7-4b59-8b7e-0e242bc3d3d9 | 4/10/2023 | ARK | 16.27930490 | Customer Withdrawal |
| 7ccc7a2a-2aa2-470a-af0b-5a216f44e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ccc7a2a-2aa2-470a-af0b-5a216f44e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ccc7a2a-2aa2-470a-af0b-5a216f44e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e1d0cde-48b5-4d39-8a06-32c63d51d3c3 | 4/10/2023 | ETH | 0.00227518 | Customer Withdrawal |
| 3e1d0cde-48b5-4d39-8a06-32c63d51d3c3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3e1d0cde-48b5-4d39-8a06-32c63d51d3c3 | 3/10/2023 | ETH | 0.00329868 | Customer Withdrawal |
| 52fcc9e-41b8-40a2-af61-24f912ac8a4 | 3/10/2023 | XRP | 13.96646518 | Customer Withdrawal |
| 52fcc9e-41b8-40a2-af61-24f912ac8a4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 52fcc9e-41b8-40a2-af61-24f912ac8a4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3 e7cc5ac-a7e5-4d6f-a1c-6e5b71bd6 | 3/10/2023 | SC | 0.00022083 | Customer Withdrawal |
| 3 e7cc5ac-a7e5-4d6f-a1c-6e5b71bd6 | 4/10/2023 | SC | 0.00017921 | Customer Withdrawal |
| 3 e7cc5ac-a7e5-4d6f-a1c-6e5b71bd6 | 2/10/2023 | ETHW | 0.00329868 | Customer Withdrawal |
| 63a132dd-c273-48d8-8445-b92f0a3ce7a4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b4e82ceb-baz1-4c20-b5eb-2d8be57d6ab1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b4e82ceb-baz1-4c20-b5eb-2d8be57d6ab1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 35c1ab3b-0451-4d6b-99b5-37fdd1bd42a24 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35c1ab3b-0451-4d6b-99b5-37fdd1bd42a24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35c1ab3b-0451-4d6b-99b5-37fdd1bd42a24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c208450-8518-4eee-98ab-142cdd74dd1f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9c208450-8518-4eee-98ab-142cdd74dd1f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9c208450-8518-4eee-98ab-142cdd74dd1f | 3/10/2023 | SC | 1,381.42800300 | Customer Withdrawal |
| d8bbf37b-ca0a-40e0-a487-7ff58d9f6e6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8bbf37b-ca0a-40e0-a487-7ff58d9f6e6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8bbf37b-ca0a-40e0-a487-7ff58d9f6e6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f48eed72-2e00-4d54-8407-131bf4a44c03 | 3/10/2023 | BTC | 0.00000914 | Customer Withdrawal |
| f48eed72-2e00-4d54-8407-131bf4a44c03 | 3/10/2023 | USDT | 0.07565766 | Customer Withdrawal |
| 2bbd9ae9-752b-47e7-9cf0-5fa426630dc5 | 3/10/2023 | BTC | 0.00000148 | Customer Withdrawal |
| 2bbd9ae9-752b-47e7-9cf0-5fa426630dc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7611a667-e7b0-41e0-a5f7-832fe039b7f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7611a667-e7b0-41e0-a5f7-832fe039b7f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7611a667-e7b0-41e0-a5f7-832fe039b7f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01343eb-cee3-4ec1-83ab-51cf18b3d6b8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 01343eb-cee3-4ec1-83ab-51cf18b3d6b8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 01343eb-cee3-4ec1-83ab-51cf18b3d6b8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c87ff237-441a-4481-b232-87bc7bccffce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c87ff237-441a-4481-b232-87bc7bccffce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c87ff237-441a-4481-b232-87bc7bccffce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afae9eec-0626-41d6-81cf-bc52b7c2b40a | 2/9/2023 | RDD | 1,845.75310600 | Customer Withdrawal |
| 026e0f64-8f09-4229-af04-3286e69259486 | 3/10/2023 | SC | 1,381.42800300 | Customer Withdrawal |
| 026e0f64-8f09-4229-af04-3286e69259486 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 026e0f64-8f09-4229-af04-3286e69259486 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b02cf196-7e12-4912-9df2-366bee5e40b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b02cf196-7e12-4912-9df2-366bee5e40b8 | 3/10/2023 | BTC | 0.00021942 | Customer Withdrawal |
| c069d62c-f96c-4069-91af-474297c36493 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c069d62c-f96c-4069-91af-474297c36493 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c069d62c-f96c-4069-91af-474297c36493 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 84ecb761-a8ba-49f8-aca1-5d651d232820 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84ecb761-a8ba-49f8-aca1-5d651d232820 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84ecb761-a8ba-49f8-aca1-5d651d232820 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d689a40-13b3-474c-972b-5e2ee28ecf54 | 2/10/2023 | ADA | 0.75952949 | Customer Withdrawal |
| 7d689a40-13b3-474c-972b-5e2ee28ecf54 | 2/10/2023 | XRP | 10.00000000 | Customer Withdrawal |
| 7d689a40-13b3-474c-972b-5e2ee28ecf54 | 2/10/2023 | LTC | 0.08054442 | Customer Withdrawal |
| 7d689a40-13b3-474c-972b-5e2ee28ecf54 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7d689a40-13b3-474c-972b-5e2ee28ecf54 | 3/10/2023 | BTC | 0.00018501 | Customer Withdrawal |
| 09d278e5-7406-460d-8abc-7840ebef140d | 2/10/2023 | XRP | 6.98997037 | Customer Withdrawal |
| b71688b1-83fa-4db5-bb61-37c8f78cd131 | 3/10/2023 | BTC | 0.00015067 | Customer Withdrawal |
| b71688b1-83fa-4db5-bb61-37c8f78cd131 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ad0a19c-186b-4514-8910-5fdd3832a388 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 0ad0a19c-186b-4514-8910-5fdd3832a388 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 0ad0a19c-186b-4514-8910-5fdd3832a388 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 1cf3bf0c-d48b-4bb0-9934-e525b7d67a9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cf3bf0c-d48b-4bb0-9934-e525b7d67a9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cf3bf0c-d48b-4bb0-9934-e525b7d67a9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec2ace7e-38ce-4526-90f3-d7b5fb7b65f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec2ace7e-38ce-4526-90f3-d7b5fb7b65f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec2ace7e-38ce-4526-90f3-d7b5fb7b65f9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c11011d-878b-4851-8354-01831af858c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0c11011d-878b-4851-8354-01831af858c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0c11011d-878b-4851-8354-01831af858c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9e760211-5065-4066-916b-8837e0854ce | 3/10/2023 | GUP | 0.48033124 | Customer Withdrawal |
| 4db2223d-bc8f-4b78-8289-b533cdfa7a85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4db2223d-bc8f-4b78-8289-b533cdfa7a85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4db2223d-bc8f-4b78-8289-b533cdfa7a85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 581ba438-9586-4410-8923-ff753c9df215 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 581ba438-9586-4410-8923-ff753c9df215 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 581ba438-9586-4410-8923-ff753c9df215 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3bf9f74ea-343f-419e-a301-b0c250a4f5c | 3/10/2023 | ETH | 0.00000733 | Customer Withdrawal |
| 3bf9f74ea-343f-419e-a301-b0c250a4f5c | 3/10/2023 | TRX | 23.47576605 | Customer Withdrawal |
| d02e6bfd-9ae8-474c-99b8-b6d380e01faa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d02e6bfd-9ae8-474c-99b8-b6d380e01faa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d02e6bfd-9ae8-474c-99b8-b6d380e01faa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e502a597-dc53-4b45-8a01-8918eacc0a0f | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e502a597-dc53-4b45-8a01-8918eacc0a0f | 3/10/2023 | DOGE | 51.26193675 | Customer Withdrawal |
| 6712785a-6faf-474e-8392-4e72875bb8d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6712785a-6faf-474e-8392-4e72875bb8d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6712785a-6faf-474e-8392-4e72875bb8d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e0da22a-07bf-4453-b2ce-c7ee6bec93b5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3e0da22a-07bf-4453-b2ce-c7ee6bec93b5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3e0da22a-07bf-4453-b2ce-c7ee6bec93b5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ed37596b-8dfb-4ac4-adf7-2cec90b344ff | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| ed37596b-8dfb-4ac4-adf7-2cec90b344ff | 2/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| d90606a3-a7e6-4e0e-a20f-2d6e1a3ee43f | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| d90606a3-a7e6-4e0e-a20f-2d6e1a3ee43f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d90606a3-a7e6-4e0e-a20f-2d6e1a3ee43f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9841ebd-fe43-4156-b1ae-2814f61d38d | 2/10/2023 | BTC | 0.00305322 | Customer Withdrawal |
| 90368430-72e5-480d-8e1e-825421f5a704 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90368430-72e5-480d-8e1e-825421f5a704 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90368430-72e5-480d-8e1e-825421f5a704 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f284a715-56a0-47b0-05ab-435da6d38ceb | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| f284a715-56a0-47b0-05ab-435da6d38ceb | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| f284a715-56a0-47b0-05ab-435da6d38ceb | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| d56bc053-2e69-4529-aac5-7ed3a38ea1ed | 3/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| d56bc053-2e69-4529-aac5-7ed3a38ea1ed | 4/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| d56bc053-2e69-4529-aac5-7ed3a38ea1ed | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| c754d4e7-4f3e-40fb-b3de-f0d276a38c3c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c754d4e7-4f3e-40fb-b3de-f0d276a38c3c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c754d4e7-4f3e-40fb-b3de-f0d276a38c3c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b1106209-be61-44f8-9858-b54b70cb1d90 | 2/10/2023 | ZEN | 0.15536714 | Customer Withdrawal |
| 1b564653-c906-4733-af6c-9e5305f2569b | 2/9/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 1b564653-c906-4733-af6c-9e5305f2569b | 3/10/2023 | LTC | 0.03449773 | Customer Withdrawal |
| 1b564653-c906-4733-af6c-9e5305f2569b | 2/10/2023 | LTC | 0.02081246 | Customer Withdrawal |
| 1b564653-c906-4733-af6c-9e5305f2569b | 4/10/2023 | PIVX | 1.14468527 | Customer Withdrawal |
| 561ab9e5-6e51-40b0-b654-e9706143b6fc | 2/9/2023 | BTC | 0.00001005 | Customer Withdrawal |
| 561ab9e5-6e51-40b0-b654-e9706143b6fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 561ab9e5-6e51-40b0-b654-e9706143b6fc | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 561ab9e5-6e51-40b0-b654-e9706143b6fc | 2/10/2023 | ETH | 0.00206993 | Customer Withdrawal |
| 5ff42e55-ff28-4a66-b254-a7bd85f74a5a | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5ff42e55-ff28-4a66-b254-a7bd85f74a5a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5ff42e55-ff28-4a66-b254-a7bd85f74a5a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a2416097-538c-4705-9a82-97b20d8e6f3 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| a2416097-538c-4705-9a82-97b20d8e6f3 | 3/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| a2416097-538c-4705-9a82-97b20d8e6f3 | 2/10/2023 | NXS | 44.68903663 | Customer Withdrawal |
| a2416097-538c-4705-9a82-97b20d8e6f3 | 4/10/2023 | DCT | 28.57161255 | Customer Withdrawal |
| e2fcb615-673e-408d-a85f-f1717ab3ff3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2fcb615-673e-408d-a85f-f1717ab3ff3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2fcb615-673e-408d-a85f-f1717ab3ff3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73ac5de7-b6f2-4cf6-b2e9-305c22bd71f0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 73ac5de7-b6f2-4cf6-b2e9-305c22bd71f0 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 73ac5de7-b6f2-4cf6-b2e9-305c22bd71f0 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8ae60503-e493-4652-ae76-745ff6013abc | 3/10/2023 | NXT | 49.84710171 | Customer Withdrawal |
| 8ae60503-e493-4652-ae76-745ff6013abc | 3/10/2023 | USDT | 0.00003126 | Customer Withdrawal |
| 8ae60503-e493-4652-ae76-745ff6013abc | 3/10/2023 | BTC | 0.00003126 | Customer Withdrawal |
| 79c422f5-5072-4e36-9416-fc887820ad | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79c422f5-5072-4e36-9416-fc887820ad | 3/10/2023 | BTC | 0.00016634 | Customer Withdrawal |
| 79c422f5-5072-4e36-9416-fc887820ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 79c422f5-5072-4e36-9416-fc88782a03ad | 4/10/2023 | DOGE | 4.36407595 | Customer Withdrawal |
| a32468a8-838b-4308-af54-dbe266f13f3c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a32468a8-838b-4308-af54-dbe266f13f3c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a32468a8-838b-4308-af54-dbe266f13f3c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73e2fc2a-c93d-4011-81df-5d8a87c419e6a | 4/10/2023 | ETC | 0.14737424 | Customer Withdrawal |
| 73e2fc2a-c93d-4011-81df-5d8a87c419ea | 2/10/2023 | USDT | 2.10702219 | Customer Withdrawal |
| 73e2fc2a-c93d-4011-81df-5d8a87c419ea | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 73e2fc2a-c93d-4011-81df-5d8a87c419ea | 2/10/2023 | ETC | 0.13152122 | Customer Withdrawal |
| 19c46d1a-a9f6-442a-aeb9-8f649b97242 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 19c46d1a-a9f6-442a-aeb9-8f649b97242 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 19c46d1a-a9f6-442a-aeb9-8f649b97242 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 34ed871f-b1d8-4c0d-8069-4258a333Ba20 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 34ed871f-b1d8-4c0d-8069-4258a333Ba20 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 34ed871f-b1d8-4c0d-8069-4258a333Ba20 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0f16010c-4161-4ede-9b77-ceee4c9e5972 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f16010c-4161-4ede-9b77-ceee4c9e5972 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f16010c-4161-4ede-9b77-ceee4c9e5972 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0480 7ece-f2aa-4754-8e0e-9eca93d79894 | 3/10/2023 | XLM | 16.77139229 | Customer Withdrawal |
| 0480 7ece-f2aa-4754-8e0e-9eca93d79894 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0480 7ece-f2aa-4754-8e0e-9eca93d79894 | 3/10/2023 | XLM | 37.22860771 | Customer Withdrawal |
| 0480 7ece-f2aa-4754-8e0e-9eca93d79894 | 4/10/2023 | ADA | 6.51895470 | Customer Withdrawal |
| ba2d1264-1a00-4814-815a-32f42c1be31a | 4/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| ba2d1264-1a00-4814-815a-32f42c1be31a | 2/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| ba2d1264-1a00-4814-815a-32f42c1be31a | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| e5c793032-3fed-4c66-a9d4-0f375fa62a7 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| e5c793032-3fed-4c66-a9d4-0f375fa62a7 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| e5c793032-3fed-4c66-a9d4-0f375fa62a7 | 2/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| 12257834-a444-44f2-b7b1-daff6c62c3fb | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 12257834-a444-44f2-b7b1-daff6c62c3fb | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 12257834-a444-44f2-b7b1-daff6c62c3fb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fcf6b660-bc07-47b7-9665-8e2879b39c6c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcf6b660-bc07-47b7-9665-8e2879b39c6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fcf6b660-bc07-47b7-9665-8e2879b39c6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1ca3d19-1e93-4934-8a24-e6b0530170ff | 3/10/2023 | BTC | 0.00000282 | Customer Withdrawal |
| 5fbe5b10-13c3-4ff8-826c-41fb30286ff3 | 3/10/2023 | ETH | 0.00225578 | Customer Withdrawal |
| 5fbe5b10-13c3-4ff8-826c-41fb30286ff3 | 2/10/2023 | ETH | 0.01308471 | Customer Withdrawal |
| 5fbe5b10-13c3-4ff8-826c-41fb30286ff3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8d7f7fb4-80f7-463d-be23-b2acb51fda51 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 8d7f7fb4-80f7-463d-be23-b2acb51fda51 | 4/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| 8d7f7fb4-80f7-463d-be23-b2acb51fda51 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 79f7900d-44e0-49dc-acd3-2edd7f34cf06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79f7900d-44e0-49dc-acd3-2edd7f34cf06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79f7900d-44e0-49dc-acd3-2edd7f34cf06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87e12430-e098-4608-8fdb-a10afa1af7fea | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 87e12430-e098-4608-8fdb-a10afa1af7fea | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 87e12430-e098-4608-8fdb-a10afa1af7fea | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 50b14442-09ab-449b-995b-79d01f4f4e53 | 3/10/2023 | ETHW | 0.01168440 | Customer Withdrawal |
| 50b14442-09ab-449b-995b-79d01f4f4e53 | 2/10/2023 | ETHW | 0.00900000 | Customer Withdrawal |
| 675e290e-4a1a-4708-95b5-46026e3fdba0 | 3/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 675e290e-4a1a-4708-95b5-46026e3fdba0 | 4/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 675e290e-4a1a-4708-95b5-46026e3fdba0 | 3/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| d65beeac-6949-4e6c-aac6-ad51de103d7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d65beeac-6949-4e6c-aac6-ad51de103d7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d65beeac-6949-4e6c-aac6-ad51de103d7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26c5dd54-5645-4709-8644-b48d40015d3a | 2/9/2023 | ETH | 0.00278201 | Customer Withdrawal |
| 26c5dd54-5645-4709-8644-b48d40015d3a | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2117358b-a616-4331-a3b3-87d0bf645ee8b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2117358b-a616-4331-a3b3-87d0bf645ee8b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 39b7a21c-f73e-49fda-ac17-bc21e5104e88 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c03e87b-eca4-414c-8698-5ee3dbabb448a | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 2c03e87b-eca4-414c-8698-5ee3dbabb448a | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 2c03e87b-eca4-414c-8698-5ee3dbabb448a | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 4a2ba936-ec5e-46f4-902c-ad7ce21d1f7b | 2/10/2023 | SC | 946.88116880 | Customer Withdrawal |
| c704d4d6-800c-4a7a-b20e-c60033aaa57a | 2/10/2023 | LTC | 0.03449471 | Customer Withdrawal |
| c704d4d6-800c-4a7a-b20e-c60033aaa57a | 3/10/2023 | LTC | 0.03449121 | Customer Withdrawal |
| c704d4d6-800c-4a7a-b20e-c60033aaa57a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7d2ef783-a032-4221-9515-83228f185aed | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d2ef783-a032-4221-9515-83228f185aed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d2ef783-a032-4221-9515-83228f185aed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22bee422-6450-4ff0-a402-a72fd34099e4 | 4/10/2023 | LSK | 0.99043960 | Customer Withdrawal |
| 22bee422-6450-4ff0-a402-a72fd34099e4 | 3/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 22bee422-6450-4ff0-a402-a72fd34099e4 | 2/10/2023 | LSK | 5.28854774 | Customer Withdrawal |
| dd3735c6-c705-4c37-8b73-3ef7c05f24 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d9f5c399-8af8-4071-8877-c8993523c9b3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d9f5c399-8af8-4071-8877-c8993523c9b3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d9f5c399-8af8-4071-8877-c8993523c9b3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dd3735c6-c705-4079-9fbc-3bf75e5e1694 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| dd3735c6-c705-4079-9fbc-3bf75e5e1694 | 2/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| a5ef558-4c1a-45b8-82ac-a65411119420 | 2/10/2023 | LSK | 5.28854774 | Customer Withdrawal |
| a5ef558-4c1a-45b8-82ac-a65411119420 | 3/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| a5ef558-4c1a-45b8-82ac-a65411119420 | 4/10/2023 | LSK | 3.29804774 | Customer Withdrawal |
| 4e0ce22-c67a-4c99-8be6-a1b0a2ab1ec2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e0ce22-c67a-4c99-8be6-a1b0a2ab1ec2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e0ce22-c67a-4c99-8be6-a1b0a2ab1ec2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7095f15-2265-408a-8857-d78399a3d5267 | 4/10/2023 | NXT | 121.60119320 | Customer Withdrawal |
| f7095f15-2265-408a-8857-d78399a3d5267 | 3/10/2023 | NXT | 35.09778648 | Customer Withdrawal |
| f7095f15-2265-408a-8857-d78399a3d5267 | 2/10/2023 | NGC | 101.21457560 | Customer Withdrawal |
| f7095f15-2265-408a-8857-d78399a3d5267 | 2/10/2023 | NXT | 24.05070230 | Customer Withdrawal |
| 4447fda8-4fd3-4b81-9c31-a5ecb1c31d6 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4447fda8-4fd3-4b81-9c31-a5ecb1c31d6 | 2/10/2023 | LTC | 0.05375377 | Customer Withdrawal |
| 4447fda8-4fd3-4b81-9c31-a5ecb1c31d6 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 15e59c40-c4ce-4c6f-a55e-4300c0c69f97 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dfff685f- b56e-489a-af17-703c6c62eab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfff685f-b56e-489a-af17-703c6c62eab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfff685f-b56e-489a-af17-703c6c62eab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d59db06b-4b7d-42c0-ac82-be5db3f6a53 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d59db06b-4b7d-42c0-ac82-be5db3f6a53 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d59db06b-4b7d-42c0-ac82-be5db3f6a53 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6dea337-d3ee-486e-a41c-4d76eae40d5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6dea337-d3ee-486e-a41c-4d76eae40d5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6dea337-d3ee-486e-a41c-4d76eae40d5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd6ef337-d66e-489e-8edf-5404915545d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad42a330-9c42-44fe-aa8a-c4d820fb09fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad42a330-9c42-44fe-aa8a-c4d820fb09fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad42a330-9c42-44fe-aa8a-c4d820fb09fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83386c32-0076-4003-8776-e007fcfcb118 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 83386c32-0076-4003-8776-e007fcfcb118 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 83386c32-0076-4003-8776-e007fcfcb118 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 646cac5d-4715-4911-86a9-9e8141d50aa8 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 646cac5d-4715-4911-86a9-9e8141d50aa8 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 646cac5d-4715-4911-86a9-9e8141d50aa8 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e623832f-9a0d-46ec-888f-1003155fb369 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e623832f-9a0d-46ec-888f-1003155fb369 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e623832f-9a0d-46ec-888f-1003155fb369 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9df927f5-747a-458a-b817-7531e23b74ca | 3/10/2023 | MUE | 0.92137293 | Customer Withdrawal |
| 9df927f5-747a-458a-b817-7531e23b74ca | 3/10/2023 | BTC | 0.00000046 | Customer Withdrawal |
| 08c3f6c2-bf61-44f9-9c96-e2d214f367f4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 08c3f6c2-bf61-44f9-9c96-e2d214f367f4 | 4/10/2023 | BTS | 28.25835552 | Customer Withdrawal |
| 08c3f6c2-bf61-44f9-9c96-e2d214f367f4 | 4/10/2023 | ETH | 0.00139113 | Customer Withdrawal |
| 08c3f6c2-bf61-44f9-9c96-e2d214f367f4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 08c3f6c2-bf61-44f9-9c96-e2d214f367f4 | 4/10/2023 | ETHW | 0.01551908 | Customer Withdrawal |
| a898a7a0-0468-4793-9697-ac65efbee289 | 2/10/2023 | BTC | 0.00003725 | Customer Withdrawal |
| a898a7a0-0468-4793-9697-ac65efbee289 | 2/10/2023 | POT | 21.96894000 | Customer Withdrawal |
| 27904277-ec6b-4657-bf27-eb5b439a7319 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27904277-ec6b-4657-bf27-eb5b439a7319 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27904277-ec6b-4657-bf27-eb5b439a7319 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 435ec457-915f-4a3b-90f2-7714bd412085 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 435ec457-915f-4a3b-90f2-7714bd412085 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 435ec457-915f-4a3b-90f2-7714bd412085 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3fde80c5-1c8c-43aa-8733-64485e7405dc | 3/10/2023 | DASH | 0.01025531 | Customer Withdrawal |
| c9e696c9-e5a6-484a-b921-5319fc193206 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9e696c9-e5a6-484a-b921-5319fc193206 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9e696c9-e5a6-484a-b921-5319fc193206 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 591f4d14-8640-415b-a69e-cdfbec614179 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 591f4d14-8640-415b-a69e-cdfbec614179 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28c7e657-5f8a-4399-af5d-66d2be95a67b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 28c7e657-5f8a-4399-af5d-66d2be95a67b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 28c7e657-5f8a-4399-af5d-66d2be95a67b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8ae9e37b-3b73-461c-8eb7-d4eecb28a8dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ae9e37b-3b73-461c-8eb7-d4eecb28a8dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ae9e37b-3b73-461c-8eb7-d4eecb28a8dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bd53ae8-ab6d-4a84-9ac2-883c5510be95 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9bd53ae8-ab6d-4a84-9ac2-883c5510be95 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9bd53ae8-ab6d-4a84-9ac2-883c5510be95 | 4/10/2023 | 1ST | 1.22142388 | Customer Withdrawal |
| 19040f3b-3faa-4db3-abeb-a39998794476 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19040f3b-3faa-4db3-abeb-a39998794476 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19040f3b-3faa-4db3-abeb-a39998794476 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad06d502-c380-42cd-a84a-5b1636a0cf64 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ad06d502-c380-42cd-a84a-5b1636a0cf64 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ad06d502-c380-42cd-a84a-5b1636a0cf64 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e7464f0b-27b2-4908-b608-fe895f9ffb12 | 4/10/2023 | BTC | 0.00002995 | Customer Withdrawal |
| e7464f0b-27b2-4908-b608-fe895f9ffb12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7464f0b-27b2-4908-b608-fe895f9ffb12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c6c038d-d130-4d0c-b74a-919cb223603c | 2/10/2023 | XVG | 1,323.71054800 | Customer Withdrawal |
| 7be61126-b17f-41ba-bee9-2b48ff5dc47f | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 7be61126-b17f-41ba-bee9-2b48ff5dc47f | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 7be61126-b17f-41ba-bee9-2b48ff5dc47f | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3ce79681-5c5c-4a30-8872-5882b224f913 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3ce79681-5c5c-4a30-8872-5882b224f913 | 3/10/2023 | XRP | 3.97623386 | Customer Withdrawal |
| 2da16bb5-c61a-49d1-be72-548615e3efc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2da16bb5-c61a-49d1-be72-548615e3efc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2da16bb5-c61a-49d1-be72-548615e3efc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 00afdd9c-2a7f-4a0b-9ecd-debd9764e9a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00afdd9c-2a7f-4a0b-9ecd-debd9764e9a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00afdd9c-2a7f-4a0b-9ecd-debd9764e9a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0382c183-887a-41ed-bd10-b41cfaf0e326 | 2/10/2023 | OMG | 1.48908203 | Customer Withdrawal |
| 0382c183-887a-41ed-bd10-b41cfaf0e326 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 0382c183-887a-41ed-bd10-b41cfaf0e326 | 2/10/2023 | HIVE | 5.71903829 | Customer Withdrawal |
| 0382c183-887a-41ed-bd10-b41cfaf0e326 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 28b08c81-7733-42b9-8712-1179a59ed517 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28b08c81-7733-42b9-8712-1179a59ed517 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28b08c81-7733-42b9-8712-1179a59ed517 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54446156-3e1b-49c6-a580-f476d1815f98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54446156-3e1b-49c6-a580-f476d1815f98 | 4/10/2023 | BTC | 0.00013475 | Customer Withdrawal |
| 54446156-3e1b-49c6-a580-f476d1815f98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54446156-3e1b-49c6-a580-f476d1815f98 | 4/10/2023 | ETH | 0.00067611 | Customer Withdrawal |
| dede917d-fc9a-4829-b69b-5c2159e737a1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dede917d-fc9a-4829-b69b-5c2159e737a1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dede917d-fc9a-4829-b69b-5c2159e737a1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5d3ff672-dcb6-4ca0-8aa1-2455b45e64b7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5d3ff672-dcb6-4ca0-8aa1-2455b45e64b7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5d3ff672-dcb6-4ca0-8aa1-2455b45e64b7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e45f4416-1bb8-49c6-8107-280f05fba01b | 4/10/2023 | PTOY | 41.39513448 | Customer Withdrawal |
| e45f4416-1bb8-49c6-8107-280f05fba01b | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| e45f4416-1bb8-49c6-8107-280f05fba01b | 3/10/2023 | PTOY | 640.49859840 | Customer Withdrawal |
| 64b534d7-28b2-4286-94e7-f29337f1cd24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64b534d7-28b2-4286-94e7-f29337f1cd24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64b534d7-28b2-4286-94e7-f29337f1cd24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bba8d0b-b9a7-4c75-8253-ec8f6cb6ef2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bba8d0b-b9a7-4c75-8253-ec8f6cb6ef2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bba8d0b-b9a7-4c75-8253-ec8f6cb6ef2a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6facacba-489b-4f05-8bec-115bc25dfcbf | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6facacba-489b-4f05-8bec-115bc25dfcbf | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 6facacba-489b-4f05-8bec-115bc25dfcbf | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5c9220c4-e239-4a34-bc9c-620dd6dfff2d | 2/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 5c9220c4-e239-4a34-bc9c-620dd6dfff2d | 2/10/2023 | ETH | 0.00225091 | Customer Withdrawal |
| c19e49b3-a586-4a4b-877b-524a4f42724c | 3/10/2023 | BTC | 0.00000619 | Customer Withdrawal |
| c19e49b3-a586-4a4b-877b-524a4f42724c | 3/10/2023 | USDT | 0.00019923 | Customer Withdrawal |
| dd3ea457-42ee-4ff1-a1ee-2eeaa4ddfd50 | 2/10/2023 | XEL | 0.06862356 | Customer Withdrawal |
| dd3ea457-42ee-4ff1-a1ee-2eeaa4ddfd50 | 2/10/2023 | HMQ | 35.87194015 | Customer Withdrawal |
| dd3ea457-42ee-4ff1-a1ee-2eeaa4ddfd50 | 2/10/2023 | NXC | 26.73289088 | Customer Withdrawal |
| dd3ea457-42ee-4ff1-a1ee-2eeaa4ddfd50 | 2/10/2023 | TRST | 5.88957493 | Customer Withdrawal |
| dd3ea457-42ee-4ff1-a1ee-2eeaa4ddfd50 | 2/10/2023 | 1ST | 0.22519213 | Customer Withdrawal |
| ddc10011-c260-4951-ae50-8e3ea12c6e91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddc10011-c260-4951-ae50-8e3ea12c6e91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddc10011-c260-4951-ae50-8e3ea12c6e91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ef36faa-3065-467a-9cf4-7f958dd63eef | 2/10/2023 | ETHW | 0.00000508 | Customer Withdrawal |
| 1ef36faa-3065-467a-9cf4-7f958dd63eef | 2/10/2023 | WAXP | 61.45458079 | Customer Withdrawal |
| 759a8762-b856-4647-9dbf-537792dff9ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 759a8762-b856-4647-9dbf-537792dff9ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 759a8762-b856-4647-9dbf-537792dff9ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27b719f8-0db0-4d89-a230-f9f2c0ec8717 | 2/10/2023 | USDT | 0.09245773 | Customer Withdrawal |
| f5a6ffa5-a29f-42e3-918d-ea08ef73fa10 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f5a6ffa5-a29f-42e3-918d-ea08ef73fa10 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f5a6ffa5-a29f-42e3-918d-ea08ef73fa10 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 17565deb-5e75-4f51-bd6f-fb859f4f60e7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 17565deb-5e75-4f51-bd6f-fb859f4f60e7 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 17565deb-5e75-4f51-bd6f-fb859f4f60e7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 60e57a6d-1f0a-4203-b909-e938f0986161 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 60e57a6d-1f0a-4203-b909-e938f0986161 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 60e57a6d-1f0a-4203-b909-e938f0986161 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1b692f91-ca7a-4fb6-9616-95b2247cd952 | 2/10/2023 | RDD | 1,340.00000000 | Customer Withdrawal |
| 1b692f91-ca7a-4fb6-9616-95b2247cd952 | 2/10/2023 | SC | 348.91997500 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b692f91-ca7a-4fb6-9616-95b2247cd952 | 2/10/2023 | ETHW | 0.00758932 | Customer Withdrawal |
| 6383b7c8-eebd-4ca7-a381-ea76278c0438 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6383b7c8-eebd-4ca7-a381-ea76278c0438 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6383b7c8-eebd-4ca7-a381-ea76278c0438 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6ac4b329-f811-4261-a1f3-6cf256aea1f7 | 3/10/2023 | USDT | 0.00297363 | Customer Withdrawal |
| 6ac4b329-f811-4261-a1f3-6cf256aea1f7 | 3/10/2023 | BTC | 0.00000436 | Customer Withdrawal |
| 6ac4b329-f811-4261-a1f3-6cf256aea1f7 | 3/10/2023 | ETH | 0.00323467 | Customer Withdrawal |
| 6ac4b329-f811-4261-a1f3-6cf256aea1f7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 71e5928c-6db9-4e35-b10a-f0d4dab2da58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71e5928c-6db9-4e35-b10a-f0d4dab2da58 | 3/10/2023 | BTC | 0.00001173 | Customer Withdrawal |
| 71e5928c-6db9-4e35-b10a-f0d4dab2da58 | 3/10/2023 | XRP | 3.38005590 | Customer Withdrawal |
| 73716a99-9e78-4939-91ac-0ae9c1200037 | 2/9/2023 | ETHW | 0.00002000 | Customer Withdrawal |
| 73716a99-9e78-4939-91ac-0ae9c1200037 | 2/10/2023 | ADA | 12.29076125 | Customer Withdrawal |
| b8510f6b-b2b0-421a-b558-2ccc2bc8ecb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8510f6b-b2b0-421a-b558-2ccc2bc8ecb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8510f6b-b2b0-421a-b558-2ccc2bc8ecb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c54e568-3bc9-4617-a490-3352f9e655f5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c54e568-3bc9-4617-a490-3352f9e655f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c54e568-3bc9-4617-a490-3352f9e655f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c229108-438b-416d-af27-07fa889455a8 | 3/10/2023 | XLM | 3.26815597 | Customer Withdrawal |
| 4c229108-438b-416d-af27-07fa889455a8 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4c229108-438b-416d-af27-07fa889455a8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4c229108-438b-416d-af27-07fa889455a8 | 3/10/2023 | XRP | 12.38826161 | Customer Withdrawal |
| 21c37ae3-f1f2-4fc5-8de2-55891e2f71f7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 21c37ae3-f1f2-4fc5-8de2-55891e2f71f7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 21c37ae3-f1f2-4fc5-8de2-55891e2f71f7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 70bd0be5-887a-45c4-8d73-8f78bf1855e6 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 70bd0be5-887a-45c4-8d73-8f78bf1855e6 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 70bd0be5-887a-45c4-8d73-8f78bf1855e6 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 896f599e-fabe-4b80-9e54-b60e72d527d6 | 3/10/2023 | ADA | 10.43811917 | Customer Withdrawal |
| 896f599e-fabe-4b80-9e54-b60e72d527d6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 092779c7-bf83-4f5b-9832-61f44e281d81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 092779c7-bf83-4f5b-9832-61f44e281d81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 092779c7-bf83-4f5b-9832-61f44e281d81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db71cf97-ecaf-4708-a5eb-609efe9870bb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| db71cf97-ecaf-4708-a5eb-609efe9870bb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| db71cf97-ecaf-4708-a5eb-609efe9870bb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d6c5552d-4ef3-4f82-852a-1ea52789ea3f | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| d6c5552d-4ef3-4f82-852a-1ea52789ea3f | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| d6c5552d-4ef3-4f82-852a-1ea52789ea3f | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 1e7633e2-b99f-4c22-8a7a-6694348bf16e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1e7633e2-b99f-4c22-8a7a-6694348bf16e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1e7633e2-b99f-4c22-8a7a-6694348bf16e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 863f8546-e84b-4b65-af53-6e78ebe37ad9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 863f8546-e84b-4b65-af53-6e78ebe37ad9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 863f8546-e84b-4b65-af53-6e78ebe37ad9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3bf9ebd-affc-45f0-abaa-b786addca9aa | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| a3bf9ebd-affc-45f0-abaa-b786addca9aa | 3/10/2023 | XVG | 91.00345700 | Customer Withdrawal |
| 06ae2eb0-518f-417b-bf81-afc478c6a726 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06ae2eb0-518f-417b-bf81-afc478c6a726 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06ae2eb0-518f-417b-bf81-afc478c6a726 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae2a7761-7783-443f-b92b-6a33a08b9e56 | 3/10/2023 | USDT | 0.00012042 | Customer Withdrawal |
| ae2a7761-7783-443f-b92b-6a33a08b9e56 | 3/10/2023 | BTC | 0.00000171 | Customer Withdrawal |
| ae2a7761-7783-443f-b92b-6a33a08b9e56 | 3/10/2023 | XRP | 6.42688067 | Customer Withdrawal |
| 77597835-4e6f-4d30-b1fd-63e5af3bf66a | 3/10/2023 | POWR | 2.05757999 | Customer Withdrawal |
| 77597835-4e6f-4d30-b1fd-63e5af3bf66a | 3/10/2023 | BTC | 0.00010113 | Customer Withdrawal |
| 77597835-4e6f-4d30-b1fd-63e5af3bf66a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d1eaaf8-2488-431b-8ad9-c349651a6ca5 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7d1eaaf8-2488-431b-8ad9-c349651a6ca5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7d1eaaf8-2488-431b-8ad9-c349651a6ca5 | 4/10/2023 | ETH | 0.00260604 | Customer Withdrawal |
| 7d1eaaf8-2488-431b-8ad9-c349651a6ca5 | 4/10/2023 | XRP | 0.43366046 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f5f18ab-3d43-42bf-a9dd-34a08329cb2e | 3/10/2023 | USDT | 0.03893445 | Customer Withdrawal |
| 69624430-39e5-41b5-9fdf-062ef38736f7 | 3/10/2023 | ETH | 0.00000098 | Customer Withdrawal |
| 69624430-39e5-41b5-9fdf-062ef38736f7 | 3/10/2023 | ETHW | 0.00000098 | Customer Withdrawal |
| 69624430-39e5-41b5-9fdf-062ef38736f7 | 3/10/2023 | BTC | 0.00020424 | Customer Withdrawal |
| 69624430-39e5-41b5-9fdf-062ef38736f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 033509e2-938c-4ecb-85f2-08f5b4086ff0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 033509e2-938c-4ecb-85f2-08f5b4086ff0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6147650f-f1cb-4e01-81bb-370db3158c7d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6147650f-f1cb-4e01-81bb-370db3158c7d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6147650f-f1cb-4e01-81bb-370db3158c7d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9781074b-6f6b-44cc-9438-e2ee95f8ee6d | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 9781074b-6f6b-44cc-9438-e2ee95f8ee6d | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 9781074b-6f6b-44cc-9438-e2ee95f8ee6d | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| be18c8e0-e6c5-48a4-979f-9b6102d841a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be18c8e0-e6c5-48a4-979f-9b6102d841a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be18c8e0-e6c5-48a4-979f-9b6102d841a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3223be8f-7d6d-45da-bee7-8bed4dc4be03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3223be8f-7d6d-45da-bee7-8bed4dc4be03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3223be8f-7d6d-45da-bee7-8bed4dc4be03 | 4/10/2023 | BTC | 0.00017325 | Customer Withdrawal |
| 6a0f37c1-1f7c-4a89-a8ca-370997481c27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a0f37c1-1f7c-4a89-a8ca-370997481c27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a0f37c1-1f7c-4a89-a8ca-370997481c27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13e57187-7c6e-4b3d-8385-ee690d99ed56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13e57187-7c6e-4b3d-8385-ee690d99ed56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13e57187-7c6e-4b3d-8385-ee690d99ed56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 217a9f62-e415-419b-86f7-eb259867120f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 217a9f62-e415-419b-86f7-eb259867120f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 217a9f62-e415-419b-86f7-eb259867120f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3981d46-f800-444e-a1a4-902f6824c4a5 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 336aebf0-7115-4536-a26a-d734b560de00 | 4/10/2023 | HMQ | 158.48427070 | Customer Withdrawal |
| 336aebf0-7115-4536-a26a-d734b560de00 | 3/10/2023 | SC | 973.68454390 | Customer Withdrawal |
| 336aebf0-7115-4536-a26a-d734b560de00 | 4/10/2023 | PTC | 35.14792317 | Customer Withdrawal |
| 336aebf0-7115-4536-a26a-d734b560de00 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 336aebf0-7115-4536-a26a-d734b560de00 | 3/10/2023 | PTC | 63.71233451 | Customer Withdrawal |
| 336aebf0-7115-4536-a26a-d734b560de00 | 3/10/2023 | GUP | 11.01236476 | Customer Withdrawal |
| 336aebf0-7115-4536-a26a-d734b560de00 | 3/10/2023 | ADX | 4.61613217 | Customer Withdrawal |
| 336aebf0-7115-4536-a26a-d734b560de00 | 3/10/2023 | GAME | 16.73545400 | Customer Withdrawal |
| f03784f5-6530-42a2-8473-e56ed2358568 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f03784f5-6530-42a2-8473-e56ed2358568 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f03784f5-6530-42a2-8473-e56ed2358568 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 69d2b169-e923-4318-a0ef-8b07b89460a4 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 69d2b169-e923-4318-a0ef-8b07b89460a4 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 69d2b169-e923-4318-a0ef-8b07b89460a4 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| fb277002-e51a-48e2-953b-de7f5b1e172b | 3/10/2023 | DCR | 0.01163763 | Customer Withdrawal |
| fb277002-e51a-48e2-953b-de7f5b1e172b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fb277002-e51a-48e2-953b-de7f5b1e172b | 3/10/2023 | ETH | 0.00191710 | Customer Withdrawal |
| fb277002-e51a-48e2-953b-de7f5b1e172b | 3/10/2023 | ETHW | 0.01274617 | Customer Withdrawal |
| a0214a5b-bfed-42d8-b19f-a11dcf0d3f66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0214a5b-bfed-42d8-b19f-a11dcf0d3f66 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0214a5b-bfed-42d8-b19f-a11dcf0d3f66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54a965ae-ef3d-4149-9cb1-d65cba6ae7bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54a965ae-ef3d-4149-9cb1-d65cba6ae7bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54a965ae-ef3d-4149-9cb1-d65cba6ae7bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2c85140-2392-4fba-903b-017c48eb7ed3 | 2/10/2023 | BTC | 0.00021906 | Customer Withdrawal |
| e2c85140-2392-4fba-903b-017c48eb7ed3 | 2/10/2023 | ETH | 0.00000051 | Customer Withdrawal |
| e2c85140-2392-4fba-903b-017c48eb7ed3 | 2/10/2023 | ETHW | 0.00000051 | Customer Withdrawal |
| c7aa5951-a799-43a2-b8b4-27f799d88cc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7aa5951-a799-43a2-b8b4-27f799d88cc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7aa5951-a799-43a2-b8b4-27f799d88cc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dab22518-19d2-4b0a-8384-1a2d48c31722 | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| 6ea45fc3-660d-486f-a22e-93a0c940f8f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ea45fc3-660d-486f-a22e-93a0c940f8f6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ea45fc3-660d-486f-a22e-93a0c940f8f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1808da15-5fdf-4cf7-b710-f1a80fbf1c8b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1808da15-5fdf-4cf7-b710-f1a80fbf1c8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1808da15-5fdf-4cf7-b710-f1a80fbf1c8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63b0f287-7b34-4299-be74-001e7aab3c85 | 2/10/2023 | BTC | 0.00022036 | Customer Withdrawal |
| e77fb9d-0b2c-4089-a015-dec1a687368c | 2/10/2023 | XRP | 4.2730342 | Customer Withdrawal |
| 2ba822fe-0670-43cd-bc3d-ad4a2ee6b29b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ba822fe-0670-43cd-bc3d-ad4a2ee6b29b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ba822fe-0670-43cd-bc3d-ad4a2ee6b29b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d31deb5-5b1a-490a-8b73-7c915d4f4e8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d31deb5-5b1a-490a-8b73-7c915d4f4e8a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d31deb5-5b1a-490a-8b73-7c915d4f4e8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11be2baf-dcc5-427e-86c8-abf084ec10bb | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 11be2baf-dcc5-427e-86c8-abf084ec10bb | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 11be2baf-dcc5-427e-86c8-abf084ec10bb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 80035d2c-61ec-4da6-b265-33d61e4d43b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80035d2c-61ec-4da6-b265-33d61e4d43b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80035d2c-61ec-4da6-b265-33d61e4d43b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 787cb3ca-7044-44bf-86e8-80a81db3e96e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 787cb3ca-7044-44bf-86e8-80a81db3e96e | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 787cb3ca-7044-44bf-86e8-80a81db3e96e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 746631fa-18bb-4116-a613-6888df65bf1f | 4/10/2023 | GNO | 0.0454645 | Customer Withdrawal |
| 746631fa-18bb-4116-a613-6888df65bf1f | 2/10/2023 | GNO | 0.04453509 | Customer Withdrawal |
| 746631fa-18bb-4116-a613-6888df65bf1f | 3/10/2023 | GNO | 0.05058304 | Customer Withdrawal |
| 6c7f97fb-57dc-46ae-aed7-e23fb19358c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c7f97fb-57dc-46ae-aed7-e23fb19358c6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c7f97fb-57dc-46ae-aed7-e23fb19358c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ca62641-2059-4a70-8a46-60930c6863a81 | 4/10/2023 | ETH | 0.00040214 | Customer Withdrawal |
| 7ca62641-2059-4a70-8a46-60930c6863a81 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ca62641-2059-4a70-8a46-60930c6863a81 | 4/10/2023 | ETHW | 0.01452332 | Customer Withdrawal |
| 7ca62641-2059-4a70-8a46-60930c6863a81 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 03cabe63-1609-404c-839c-6b42384507ff | 4/10/2023 | LTC | 0.0561850 | Customer Withdrawal |
| 03cabe63-1609-404c-839c-6b42384507ff | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 03cabe63-1609-404c-839c-6b42384507ff | 3/10/2023 | LTC | 0.0605622 | Customer Withdrawal |
| a3076814-d073-44db-8d23-562d07049520 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a3076814-d073-44db-8d23-562d07049520 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a3076814-d073-44db-8d23-562d07049520 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 00a89e2c-1e4d-4cc4-9a3a-0ead43699850b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 00a89e2c-1e4d-4cc4-9a3a-0ead43699850b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 00a89e2c-1e4d-4cc4-9a3a-0ead43699850b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 85ca60dc-61a2-4a21-93e2-e6c188f0e064 | 4/10/2023 | DOGE | 60.7580428 | Customer Withdrawal |
| 85ca60dc-61a2-4a21-93e2-e6c188f0e064 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 85ca60dc-61a2-4a21-93e2-e6c188f0e064 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9eaac901-7b02-4944-b5ae-764bd3aeee55 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9eaac901-7b02-4944-b5ae-764bd3aeee55 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9eaac901-7b02-4944-b5ae-764bd3aeee55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10547d7f-9654-46c1-ad97-c46f3f436eb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10547d7f-9654-46c1-ad97-c46f3f436eb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10547d7f-9654-46c1-ad97-c46f3f436eb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60c9f9b7-79de-4b3d-b139-8c5988f5a9fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60c9f9b7-79de-4b3d-b139-8c5988f5a9fc | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60c9f9b7-79de-4b3d-b139-8c5988f5a9fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72c83d5e-97cc-42ba-8d78-aaa4ab42e203 | 4/10/2023 | USDT | 0.44739027 | Customer Withdrawal |
| 72c83d5e-97cc-42ba-8d78-aaa4ab42e203 | 3/10/2023 | USDT | 4.99096336 | Customer Withdrawal |
| 72c83d5e-97cc-42ba-8d78-aaa4ab42e203 | 4/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| a202032b-5174-4539-8d7a-2d037737956d | 4/10/2023 | ETH | 8.97630137 | Customer Withdrawal |
| a202032b-5174-4539-8d7a-2d037737956d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a202032b-5174-4539-8d7a-2d037737956d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a202032b-5174-4539-8d7a-2d037737956d | 3/10/2023 | ETH | 0.00144220 | Customer Withdrawal |
| 971a7dbe-f950-4e74-a765-a37c2b94d8d9 | 2/10/2023 | DOPE | 725.74902190 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 49eefebe-e4cd-4c6e-8f42-a85436b803bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49eefebe-e4cd-4c6e-8f42-a85436b803bb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49eefebe-e4cd-4c6e-8f42-a85436b803bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4598695-426d-4fb3-adbd-1ad8124e8824 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b4598695-426d-4fb3-adbd-1ad8124e8824 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b4598695-426d-4fb3-adbd-1ad8124e8824 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 43573fab-b2b2-4377-85c5-28d98205f591 | 2/10/2023 | NEO | 0.12784278 | Customer Withdrawal |
| f2ed40a5-3b6b-45d1-840f-b8fa126ce300 | 4/10/2023 | ETH | 0.00083084 | Customer Withdrawal |
| f2ed40a5-3b6b-45d1-840f-b8fa126ce300 | 2/10/2023 | ZCL | 3.5065705 | Customer Withdrawal |
| f2ed40a5-3b6b-45d1-840f-b8fa126ce300 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f2ed40a5-3b6b-45d1-840f-b8fa126ce300 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f2ed40a5-3b6b-45d1-840f-b8fa126ce300 | 4/10/2023 | ETHW | 0.01097987 | Customer Withdrawal |
| 62b4a589-9952-46db-8267-4c787d655dc6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 62b4a589-9952-46db-8267-4c787d655dc6 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 62b4a589-9952-46db-8267-4c787d655dc6 | 4/10/2023 | USDT | 4.95506336 | Customer Withdrawal |
| d2a1bf20-00e4-4145-8558-e5831882f9b9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2a1bf20-00e4-4145-8558-e5831882f9b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2a1bf20-00e4-4145-8558-e5831882f9b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d38c733-c2f2-49ca-ab5c-0c10969a24a4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2d38c733-c2f2-49ca-ab5c-0c10969a24a4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2d38c733-c2f2-49ca-ab5c-0c10969a24a4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a41a47b2-82d8-4dc7-9867-901f9e174a69 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| a41a47b2-82d8-4dc7-9867-901f9e174a69 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| a41a47b2-82d8-4dc7-9867-901f9e174a69 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 83d0ac87-6cb4-460c-b7e9-d0bd58b90eae | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| a3e8eb4a-7b39-40fa-b690-ab415dab20aq2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a3e8eb4a-7b39-40fa-b690-ab415dab20aq2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a3e8eb4a-7b39-40fa-b690-ab415dab20aq2 | 4/10/2023 | DOGE | 60.75804280 | Customer Withdrawal |
| 0905a4ba-e4ff-4008-b550-ca6af6f2f043 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0905a4ba-e4ff-4008-b550-ca6af6f2f043 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0905a4ba-e4ff-4008-b550-ca6af6f2f043 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1f4d339-f522-4d93-a4a1-b5a7ede04eec | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b1f4d339-f522-4d93-a4a1-b5a7ede04eec | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b1f4d339-f522-4d93-a4a1-b5a7ede04eec | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 633d94a4-e2ce-46b2-b01b-9b22279647c3d5 | 2/9/2023 | BCH | 0.0380486 | Customer Withdrawal |
| 633d94a4-e2ce-46b2-b01b-9b22279647c3d5 | 4/10/2023 | BCH | 0.0432591 | Customer Withdrawal |
| 633d94a4-e2ce-46b2-b01b-9b22279647c3d5 | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 2642325b-76ca-4e04-a8b7-f683871d2c26 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2642325b-76ca-4e04-a8b7-f683871d2c26 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2642325b-76ca-4e04-a8b7-f683871d2c26 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 75031dca-61e0-48ac-ac8c-af5ab236b8b5 | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 75031dca-61e0-48ac-ac8c-af5ab236b8b5 | 4/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 75031dca-61e0-48ac-ac8c-af5ab236b8b5 | 3/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 94c10053-30b8-467a-bebb-7029be0058bb4 | 4/10/2023 | BTC | 0.00001950 | Customer Withdrawal |
| 95ac953c-f889-4d19-9b32-bd1d1252b9c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95ac953c-f889-4d19-9b32-bd1d1252b9c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95ac953c-f889-4d19-9b32-bd1d1252b9c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79bf5dd8-130a-41e4-b56e-cdb6ff6d871a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 79bf5dd8-130a-41e4-b56e-cdb6ff6d871a | 4/10/2023 | DOGE | 60.75804028 | Customer Withdrawal |
| 79bf5dd8-130a-41e4-b56e-cdb6ff6d871a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 987ac5c-303c-4085-804a-b531e955a066 | 3/10/2023 | DASH | 0.04462679 | Customer Withdrawal |
| e65085ad-f502-4989-aabb-6d0f9df1cdc5 | 2/10/2023 | RDD | 1,198.00000000 | Customer Withdrawal |
| 5edfd56c-cbce-4149-9fd0-f80038c35ffe | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5edfd56c-cbce-4149-9fd0-f80038c35ffe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5edfd56c-cbce-4149-9fd0-f80038c35ffe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85c050a6-aefb-409f-aad1-863c55c52e1d | 3/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 85c050a6-aefb-409f-aad1-863c55c52e1d | 4/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 85c050a6-aefb-409f-aad1-863c55c52e1d | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| c438f21c-cc2a-46c3-89cc-a6fe0fef29d8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c438f21c-cc2a-46c3-89cc-a6fe0fef29d8 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c438f21c-cc2a-46c3-89cc-a6fe0fef29d8 | 3/10/2023 | XLM | 22.06361041 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c438f21c-cc2a-46c3-89cc-a6fe0fef29d8 | 3/10/2023 | NEO | 0.30959689 | Customer Withdrawal |
| c5672c14-3ff8-4fcc-a8be-246c3f0aaeb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5672c14-3ff8-4fcc-a8be-246c3f0aaeb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5672c14-3ff8-4fcc-a8be-246c3f0aaeb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79bd798a-f587-4a32-bf22-7a0663837173 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79bd798a-f587-4a32-bf22-7a0663837173 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79bd798a-f587-4a32-bf22-7a0663837173 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8216f71a-06fc-4ea6-9e5b-d1163549fe66 | 3/10/2023 | BTC | 0.00008945 | Customer Withdrawal |
| 8216f71a-06fc-4ea6-9e5b-d1163549fe66 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c26e93c-dd5a-4ab2-b220-6c3d84cea168 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c26e93c-dd5a-4ab2-b220-6c3d84cea168 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c26e93c-dd5a-4ab2-b220-6c3d84cea168 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d198946-2230-480b-8c3f-3f633f8ecf560 | 3/10/2023 | BTC | 0.00056990 | Customer Withdrawal |
| 4d198946-2230-480b-8c3f-3f633f8ecf560 | 3/10/2023 | ZEN | 0.09763048 | Customer Withdrawal |
| de3c198a-1de2-4653-bc72-9e26090116532 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de3c198a-1de2-4653-bc72-9e26090116532 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de3c198a-1de2-4653-bc72-9e26090116532 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a9f27c3-cd80-45eb-8095-ed4fb07bdb7c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a9f27c3-cd80-45eb-8095-ed4fb07bdb7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a9f27c3-cd80-45eb-8095-ed4fb07bdb7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cad5c0b5-0174-4e54-a8e0-a638020a4f0b | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| cad5c0b5-0174-4e54-a8e0-a638020a4f0b | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| cad5c0b5-0174-4e54-a8e0-a638020a4f0b | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1f0d57c7-cc1d-4026-9970-bb71daefcd41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f0d57c7-cc1d-4026-9970-bb71daefcd41 | 2/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 1f0d57c7-cc1d-4026-9970-bb71daefcd41 | 4/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 3ce6f2c0-4071-945e-6908bafa8971 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ce6f2c0-4071-945e-6908bafa8971 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cddbc0ee-a1ff-4024-b062-71c253711cc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cddbc0ee-a1ff-4024-b062-71c253711cc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cddbc0ee-a1ff-4024-b062-71c253711cc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3a11ec-240c-49d4-b693-111b67c07a2 | 2/10/2023 | BTC | 0.00003595 | Customer Withdrawal |
| caa1d864-0be6-495-9c39-0404c20038ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| caa1d864-0be6-495-9c39-0404c20038ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caa1d864-0be6-495-9c39-0404c20038ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d92a31c4-37c1-4ba-e0bc-31dbf2dc6bd | 2/10/2023 | USDT | 3.49822092 | Customer Withdrawal |
| d92a31c4-37c1-4ba-e0bc-31dbf2dc6bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d92a31c4-37c1-4ba-e0bc-31dbf2dc6bd | 3/10/2023 | USDT | 1.62677037 | Customer Withdrawal |
| 35c2807f-3f16-4681-9ee8-b16a536285ad | 2/10/2023 | IGNIS | 14.44000000 | Customer Withdrawal |
| 35c2807f-3f16-4681-9ee8-b16a536285ad | 2/10/2023 | ARDR | 16.01765112 | Customer Withdrawal |
| 8bb6d6ac-babb-4b46-acfa-s64a8ab97644f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bb6d6ac-babb-4b46-acfa-s64a8ab97644f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bb6d6ac-babb-4b46-acfa-s64a8ab97644f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d484fc24-6910-4925-b75-9747e62f62f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d484fc24-6910-4925-b75-9747e62f62f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d484fc24-6910-4925-b75-9747e62f62f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd415cb4-0915-442e-9cba-4e38007232b6 | 2/10/2023 | ETH | 0.00007077 | Customer Withdrawal |
| dd415cb4-0915-442e-9cba-4e38007232b6 | 2/10/2023 | USDT | 0.02005213 | Customer Withdrawal |
| 15f7f19b-a67c-451b-9e3b-3f29445af0ee | 2/10/2023 | SC | 381.11000000 | Customer Withdrawal |
| 15f7f19b-a67c-451b-9e3b-3f29445af0ee | 3/10/2023 | SC | 1.00000000 | Customer Withdrawal |
| 9b7a4aa-2048-4b3c-99e6-b35e8c5c9f4d | 4/10/2023 | SC | 692.74980440 | Customer Withdrawal |
| 9b7a4aa-2048-4b3c-99e6-b35e8c5c9f4d | 2/10/2023 | SC | 8.89456567 | Customer Withdrawal |
| 22caabb2-19fb-41ee-ac3d-9742d3a7a6d1d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22caabb2-19fb-41ee-ac3d-9742d3a7a6d1d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22caabb2-19fb-41ee-ac3d-9742d3a7a6d1d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3004528a-29bd-46cd-b045-76f67150c72e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3004528a-29bd-46cd-b045-76f67150c72e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f73462d-6136-4bad-b315-c11c1fec8e23f | 2/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 3d0e0ba2-b17f-44bd-818f-baf46b87b0cca | 3/10/2023 | BTC | 0.00328865 | Customer Withdrawal |
| 3d0e0ba2-b17f-44bd-818f-baf46b87b0cca | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6828588f-c7c7-4be8-8c90-596ec0985013 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6828588f-c7c7-4be8-8c90-596ec0985013 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6828588f-c7c7-4be8-8c90-596ec0985013 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aa45b8c-99a7-4955-bb0b-1d30211dcaf30 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2aa45b8c-99a7-4955-bb0b-1d30211dcaf30 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2aa45b8c-99a7-4955-bb0b-1d30211dcaf30 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b253c534-3bb3-4235-9a11-4dc5a3837265f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b253c534-3bb3-4235-9a11-4dc5a3837265f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b253c534-3bb3-4235-9a11-4dc5a3837265f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d4128ce-34c9-4a32-be23-7455a597978f | 4/10/2023 | TUSD | 0.04464700 | Customer Withdrawal |
| 7d4128ce-34c9-4a32-be23-7455a597978f | 4/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 417b5547-3f01-4398-a08b-d4849b2d5e0e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e621766-254a-4e48-b08-eff37b5f58a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e621766-254a-4e48-b08-eff37b5f58a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e621766-254a-4e48-b08-eff37b5f58a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2b0a703-42d0-4dc3-8553-4cb58a5c0830 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e2b0a703-42d0-4dc3-8553-4cb58a5c0830 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e2b0a703-42d0-4dc3-8553-4cb58a5c0830 | 3/10/2023 | XLM | 49.31379561 | Customer Withdrawal |
| 0cb7525-0405-483d-8b81-1a6bce9b0aedc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0cb7525-0405-483d-8b81-1a6bce9b0aedc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2447b816-3a3b-4bbe-bfd6-18ea58762a34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2447b816-3a3b-4bbe-bfd6-18ea58762a34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2447b816-3a3b-4bbe-bfd6-18ea58762a34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e8fd47c-0cbe-4be0-9ae7-ac4a57308b5b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4e8fd47c-0cbe-4be0-9ae7-ac4a57308b5b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4e8fd47c-0cbe-4be0-9ae7-ac4a57308b5b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9849645c-4d56-4bb1-bfe0-10bd7d9c9a9a | 4/10/2023 | POWR | 26.96122464 | Customer Withdrawal |
| 9849645c-4d56-4bb1-bfe0-10bd7d9c9a9a | 2/10/2023 | POWR | 26.37862147 | Customer Withdrawal |
| 9849645c-4d56-4bb1-bfe0-10bd7d9c9a9a | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 056f126c-49aa-4342-8e3e-6f47cd9088ca | 2/10/2023 | XEM | 123.33070000 | Customer Withdrawal |
| 6c6a5ac7-c783-44dc-878e-b8003bce8e04 | 3/10/2023 | SHIFT | 4.80000000 | Customer Withdrawal |
| 6c6a5ac7-c783-44dc-878e-b8003bce8e04 | 2/10/2023 | SHIFT | 57.60368832 | Customer Withdrawal |
| 43c0b0d7-2bb8-4f8a-8c5b-7e17a0ef9b3a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43c0b0d7-2bb8-4f8a-8c5b-7e17a0ef9b3a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43c0b0d7-2bb8-4f8a-8c5b-7e17a0ef9b3a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68d7c6e4-4be0-4c3a-8dda-7ec0838dc080 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68d7c6e4-4be0-4c3a-8dda-7ec0838dc080 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5cdb1a7-4f1f-4acd-8ada-4f2a7ef8747b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e6d9d5c-0ced-4b85-a75f-a0621e85ff1ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e6d9d5c-0ced-4b85-a75f-a0621e85ff1ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d66d3a2-0e48-44f8-98de-d3e54f45e1a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d66d3a2-0e48-44f8-98de-d3e54f45e1a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b26be300a-d2c4-43c5-b8ea-d21c41b32b02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b26be300a-d2c4-43c5-b8ea-d21c41b32b02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50663a0-c90e-4088-bd28-e2d14212b0d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50663a0-c90e-4088-bd28-e2d14212b0d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 506632a0-c90a-488f-bc28-e2d14212bfd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f43bcbc0-8d94-42b2-97f0-2329843b18d1 | 3/10/2023 | BTC | 0.00002062 | Customer Withdrawal |
| f43bcbc0-8d94-42b2-97f0-2329843b18d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68b581d3-fbb3-49e6-9a31-fe50e598cd37 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 68b581d3-fbb3-49e6-9a31-fe50e598cd37 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 68b581d3-fbb3-49e6-9a31-fe50e598cd37 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ebd4e8b9-bd45-4d48-b484-468d33c43b2a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ebd4e8b9-bd45-4d48-b484-468d33c43b2a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ebd4e8b9-bd45-4d48-b484-468d33c43b2a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5d021b5f-c57c-4478-9fa5-e06a0d4e13aa | 2/10/2023 | VIB | 3.15773064 | Customer Withdrawal |
| f9fbcd9e-f688-4241-b624-69e7f583e5bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9fbcd9e-f688-4241-b624-69e7f583e5bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9fbcd9e-f688-4241-b624-69e7f583e5bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6913d7fe-08a4-4eb1-bb93-7072cda38872 | 2/10/2023 | BTC | 0.00018141 | Customer Withdrawal |
| b33db28f-3a5a-4c82-926a-9341022c453e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b33db28f-3a5a-4c82-926a-9341022c453e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b33db28f-3a5a-4c82-926a-9341022c453e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2098243d-07fa-424b-bdef-2eeb3b250c71 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2098243d-07fa-424b-bdef-2eeb3b250c71 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2098243d-07fa-424b-bdef-2eeb3b250c71 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 207e1652-da8f-4e9a-a288-3895950643fb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 207e1652-da8f-4e9a-a288-3895950643fb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 207e1652-da8f-4e9a-a288-3895950643fb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ba7e35ea-3ccb-4fd7-ba52-01454fdee7d7 | 3/10/2023 | BTC | 0.00009374 | Customer Withdrawal |
| ba7e35ea-3ccb-4fd7-ba52-01454fdee7d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bacb1db-4afb-4cbb-a0cc-1060ddd12d33 | 2/9/2023 | ADA | 7.55279869 | Customer Withdrawal |
| 0bacb1db-4afb-4cbb-a0cc-1060ddd12d33 | 3/10/2023 | XVG | 1,570.02080600 | Customer Withdrawal |
| 0bacb1db-4afb-4cbb-a0cc-1060ddd12d33 | 2/10/2023 | XVG | 625.75900560 | Customer Withdrawal |
| 1f911065-6919-4c0a-bfa5-aa0d111d4a3a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1f911065-6919-4c0a-bfa5-aa0d111d4a3a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f911065-6919-4c0a-bfa5-aa0d111d4a3a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5429c5c9-0d18-4d51-bfd4-d1add73f408d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5429c5c9-0d18-4d51-bfd4-d1add73f408d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5429c5c9-0d18-4d51-bfd4-d1add73f408d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8f085a0-bd0e-491a-88fb-572080c2ceb9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e8f085a0-bd0e-491a-88fb-572080c2ceb9 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e8f085a0-bd0e-491a-88fb-572080c2ceb9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a441348d-b074-4dd4-a64a-9495424e01ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a441348d-b074-4dd4-a64a-9495424e01ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a441348d-b074-4dd4-a64a-9495424e01ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72e9a6f2-fd00-4212-8eae-a44ae18f6ecd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72e9a6f2-fd00-4212-8eae-a44ae18f6ecd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72e9a6f2-fd00-4212-8eae-a44ae18f6ecd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27a2771a-c494-4b78-b35d-58119dcabf47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27a2771a-c494-4b78-b35d-58119dcabf47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27a2771a-c494-4b78-b35d-58119dcabf47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a7a7b4e-1c44-4988-a9d4-823dacdc4cdc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a7a7b4e-1c44-4988-a9d4-823dacdc4cdc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a7a7b4e-1c44-4988-a9d4-823dacdc4cdc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9a9fa0c-8ddf-4d1e-bc1a-fb6240c22bb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9a9fa0c-8ddf-4d1e-bc1a-fb6240c22bb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9a9fa0c-8ddf-4d1e-bc1a-fb6240c22bb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc7ba57b-3c8a-49e3-ab59-9d1a869ad991 | 3/10/2023 | OK | 42.38487697 | Customer Withdrawal |
| bc7ba57b-3c8a-49e3-ab59-9d1a869ad991 | 2/10/2023 | OK | 427.35042740 | Customer Withdrawal |
| 2476457f-2f61-44eb-b9ba-e41afa864a34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2476457f-2f61-44eb-b9ba-e41afa864a34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2476457f-2f61-44eb-b9ba-e41afa864a34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bde8265b-458d-4e21-98ec-cb687830308f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bde8265b-458d-4e21-98ec-cb687830308f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bde8265b-458d-4e21-98ec-cb687830308f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc13f428-43c0-44d5-b605-8d624a0c1301 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc13f428-43c0-44d5-b605-8d624a0c1301 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cc13f428-43c0-44d5-b605-8d624a0c1301 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 16133358-878f-47b0-a126-f575e1054969 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16133358-878f-47b0-a126-f575e1054969 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16133358-878f-47b0-a126-f575e1054969 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad6c3178-dd49-4b28-9908-e690908e6a7e | 2/10/2023 | EMC2 | 0.00000020 | Customer Withdrawal |
| ad6c3178-dd49-4b28-9908-e690908e6a7e | 2/10/2023 | BTC | 0.00012736 | Customer Withdrawal |
| ad6c3178-dd49-4b28-9908-e690908e6a7e | 2/10/2023 | ENG | 2.60473490 | Customer Withdrawal |
| ad6c3178-dd49-4b28-9908-e690908e6a7e | 2/10/2023 | RISE | 4.44075408 | Customer Withdrawal |
| d26c247f-a614-419e-9957-88c31f528703 | 2/10/2023 | ETHW | 0.00609900 | Customer Withdrawal |
| d26c247f-a614-419e-9957-88c31f528703 | 2/9/2023 | ETH | 0.00234991 | Customer Withdrawal |
| d26c247f-a614-419e-9957-88c31f528703 | 2/10/2023 | SC | 10.00000000 | Customer Withdrawal |
| 8f76501e-49c4-404d-a9ef-dfac0014a3ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f76501e-49c4-404d-a9ef-dfac0014a3ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f76501e-49c4-404d-a9ef-dfac0014a3ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cf7782b-3d7b-42bb-b977-d2bd937b33a3 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9cf7782b-3d7b-42bb-b977-d2bd937b33a3 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9cf7782b-3d7b-42bb-b977-d2bd937b33a3 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 69807938-bc0a-4982-9753-319f8c01699f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 69807938-bc0a-4982-9753-319f8c01699f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 69807938-bc0a-4982-9753-319f8c01699f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0fbf2868-c5b2-4c0a-b12c-aacf3f8a810c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fbf2868-c5b2-4c0a-b12c-aacf3f8a810c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fbf2868-c5b2-4c0a-b12c-aacf3f8a810c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1eed392b-fc92-4fd0-9113-4f67847a1219 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1eed392b-fc92-4fd0-9113-4f67847a1219 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1eed392b-fc92-4fd0-9113-4f67847a1219 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 954edaee-e334-4569-bc77-5c620d72b32b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 954edaee-e334-4569-bc77-5c620d72b32b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 954edaee-e334-4569-bc77-5c620d72b32b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 631ee21f-b063-4666-a8da-a0b20a8636b2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 631ee21f-b063-4666-a8da-a0b20a8636b2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 631ee21f-b063-4666-a8da-a0b20a8636b2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 50310902-adbf-4545-80e7-13e670e8d868 | 2/9/2023 | XEM | 90.14982760 | Customer Withdrawal |
| bdd9a5b2-3b8d-4c7c-8348-48b666c10b0c | 3/10/2023 | XVG | 765.61118960 | Customer Withdrawal |
| bdd9a5b2-3b8d-4c7c-8348-48b666c10b0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdd9a5b2-3b8d-4c7c-8348-48b666c10b0c | 3/10/2023 | BTC | 0.00005300 | Customer Withdrawal |
| bdd9a5b2-3b8d-4c7c-8348-48b666c10b0c | 3/10/2023 | KMD | 0.37029856 | Customer Withdrawal |
| 58db7162-1eec-4dd6-8854-6cd1738a1314 | 2/10/2023 | ETH | 0.00161450 | Customer Withdrawal |
| 58db7162-1eec-4dd6-8854-6cd1738a1314 | 2/10/2023 | USDT | 2.39613504 | Customer Withdrawal |
| 58db7162-1eec-4dd6-8854-6cd1738a1314 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 58db7162-1eec-4dd6-8854-6cd1738a1314 | 2/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 58db7162-1eec-4dd6-8854-6cd1738a1314 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 05839c5a-7aea-4458-a9f9-586a491548f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05839c5a-7aea-4458-a9f9-586a491548f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05839c5a-7aea-4458-a9f9-586a491548f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d526b53-3d93-467f-8501-5db796e6391c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d526b53-3d93-467f-8501-5db796e6391c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d526b53-3d93-467f-8501-5db796e6391c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85bb6b02-4e52-4f35-bade-cb1242386f8b | 3/10/2023 | USDT | 0.00036119 | Customer Withdrawal |
| 85bb6b02-4e52-4f35-bade-cb1242386f8b | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 86c2b228-2d8a-4bd3-af02-50937ad11656 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86c2b228-2d8a-4bd3-af02-50937ad11656 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86c2b228-2d8a-4bd3-af02-50937ad11656 | 4/10/2023 | DOGE | 8.35110256 | Customer Withdrawal |
| 86c2b228-2d8a-4bd3-af02-50937ad11656 | 4/10/2023 | BTC | 0.00015458 | Customer Withdrawal |
| b67bec4a-60bc-423f-81f6-e9c4ff29f42a | 2/10/2023 | ZEC | 0.08511931 | Customer Withdrawal |
| 7a8c5f12-7259-4442-9606-ccc22f22ad54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a8c5f12-7259-4442-9606-ccc22f22ad54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a8c5f12-7259-4442-9606-ccc22f22ad54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c29d3eb-c5f9-46bc-8f17-4c840ddc4d63 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3c29d3eb-c5f9-46bc-8f17-4c840ddc4d63 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c29d3eb-c5f9-46bc-8f17-4c840ddc4d63 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 842f7ff9-d6ca-466b-bc30-e21953dbc893 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 842f7ff9-d6ca-466b-bc30-e21953dbc893 | 3/10/2023 | ETH | 0.00087133 | Customer Withdrawal |
| 842f7ff9-d6ca-466b-bc30-e21953dbc893 | 3/10/2023 | ETHW | 0.01169632 | Customer Withdrawal |
| 5f3b4c47-00a1-4af5-a857-18e784c2e313 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f3b4c47-00a1-4af5-a857-18e784c2e313 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f3b4c47-00a1-4af5-a857-18e784c2e313 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f6cbc25-b772-4952-8326-4c51672290a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f6cbc25-b772-4952-8326-4c51672290a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad957f35-f393-4c44-a6f2-42e5e3201269 | 3/10/2023 | ETH | 0.00259183 | Customer Withdrawal |
| ad957f35-f393-4c44-a6f2-42e5e3201269 | 3/10/2023 | BTC | 0.00004953 | Customer Withdrawal |
| ad957f35-f393-4c44-a6f2-42e5e3201269 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ad957f35-f393-4c44-a6f2-42e5e3201269 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5efce3f3-8924-4158-b25c-1fe9e6ee85bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5efce3f3-8924-4158-b25c-1fe9e6ee85bb | 3/10/2023 | BTC | 0.00020967 | Customer Withdrawal |
| 5f1ef3bc-0dd4-4b6c-b630-0f6fcb05fb1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f1ef3bc-0dd4-4b6c-b630-0f6fcb05fb1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1023d972-d2d6-4ac8-b81c-a9b7b7c30477 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1023d972-d2d6-4ac8-b81c-a9b7b7c30477 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1023d972-d2d6-4ac8-b81c-a9b7b7c30477 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 405b9ed3-488f-49df-9f57-55bdb303f570 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 405b9ed3-488f-49df-9f57-55bdb303f570 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 405b9ed3-488f-49df-9f57-55bdb303f570 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f023ffda-826c-4f34-852f-9c188f95b524 | 3/10/2023 | GAME | 12.69193049 | Customer Withdrawal |
| f023ffda-826c-4f34-852f-9c188f95b524 | 3/10/2023 | XRP | 11.58883834 | Customer Withdrawal |
| f023ffda-826c-4f34-852f-9c188f95b524 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e802569e-06db-4f92-84f4-f71226f375a0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e802569e-06db-4f92-84f4-f71226f375a0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e802569e-06db-4f92-84f4-f71226f375a0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9c203dcb-a6a8-4b9d-8b90-aa834fb3e518 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c203dcb-a6a8-4b9d-8b90-aa834fb3e518 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c203dcb-a6a8-4b9d-8b90-aa834fb3e518 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ee0dd7a-ed60-4838-bf7c-abc9908bdda1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ee0dd7a-ed60-4838-bf7c-abc9908bdda1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ee0dd7a-ed60-4838-bf7c-abc9908bdda1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5b374be-5cff-4a2c-a327-7c61252534ac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d5b374be-5cff-4a2c-a327-7c61252534ac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d5b374be-5cff-4a2c-a327-7c61252534ac | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cda7d687-f43a-4789-a5cd-2ee5fcdbc528 | 2/10/2023 | BTC | 0.00004496 | Customer Withdrawal |
| 85f5d67c-e5a5-429e-986a-3429d4c136de | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| f0db8ce7-0e16-4a17-aef5-9e693a5b1d17 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| f0db8ce7-0e16-4a17-aef5-9e693a5b1d17 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| f0db8ce7-0e16-4a17-aef5-9e693a5b1d17 | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 6efe3c91-975c-45d3-9ca1-0ff5a9a3b96b | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6efe3c91-975c-45d3-9ca1-0ff5a9a3b96b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6efe3c91-975c-45d3-9ca1-0ff5a9a3b96b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5eb9d140-4901-416f-9c14-69c316987026 | 2/10/2023 | BTC | 0.00021151 | Customer Withdrawal |
| 4186776f-e369-4267-99fc-dfbdec45c878 | 3/10/2023 | USDT | 0.00312551 | Customer Withdrawal |
| 4186776f-e369-4267-99fc-dfbdec45c878 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 739fc667-a767-46b6-adfa-fb74f46b01d4 | 2/10/2023 | ETHW | 0.01026614 | Customer Withdrawal |
| 739fc667-a767-46b6-adfa-fb74f46b01d4 | 2/10/2023 | ETH | 0.00253894 | Customer Withdrawal |
| 70f0e1fc-4caa-406c-8b9c-9bf09c73a02e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70f0e1fc-4caa-406c-8b9c-9bf09c73a02e | 3/10/2023 | BTS | 6.10000000 | Customer Withdrawal |
| 70f0e1fc-4caa-406c-8b9c-9bf09c73a02e | 3/10/2023 | BTC | 0.00020003 | Customer Withdrawal |
| c917ddc5-4437-4ae9-afe9-94bf369b6f0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c917ddc5-4437-4ae9-afe9-94bf369b6f0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c917ddc5-4437-4ae9-afe9-94bf369b6f0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21460cc4-a36a-4141-b0f2-b902ccf6785d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 21460cc4-a36a-4141-b0f2-b902ccf6785d | 3/10/2023 | DOGE | 21.98155432 | Customer Withdrawal |
| fd856ca0-c86d-4788-a180-bbca37ec5698 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fd856ca0-c86d-4788-a180-bbca37ec5698 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fd856ca0-c86d-4788-a180-bbca37ec5698 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b3ed3500-1388-4cfc-a251-d215c50d0729 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3ed3500-1388-4cfc-a251-d215c50d0729 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3ed3500-1388-4cfc-a251-d215c50d0729 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 774890d8-29a5-4fd5-b67b-8f1706aa0c8d | 3/10/2023 | SNT | 208.09436340 | Customer Withdrawal |
| 774890d8-29a5-4fd5-b67b-8f1706aa0c8d | 3/10/2023 | USDT | 0.00063326 | Customer Withdrawal |
| 774890d8-29a5-4fd5-b67b-8f1706aa0c8d | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| 774890d8-29a5-4fd5-b67b-8f1706aa0c8d | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| bd80ff4b-b772-4f07-8a4f-0df9ebff37ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd80ff4b-b772-4f07-8a4f-0df9ebff37ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd80ff4b-b772-4f07-8a4f-0df9ebff37ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d983bb1-205d-436c-8b55-5d698f31ef0f | 2/10/2023 | RDD | 6,951.07715000 | Customer Withdrawal |
| 9290d69a-52b3-42e7-9dc1-83e5303ad5fe | 2/9/2023 | ETC | 0.04815959 | Customer Withdrawal |
| 9290d69a-52b3-42e7-9dc1-83e5303ad5fe | 3/10/2023 | ETC | 0.12765729 | Customer Withdrawal |
| 9290d69a-52b3-42e7-9dc1-83e5303ad5fe | 2/10/2023 | BTC | 0.00017405 | Customer Withdrawal |
| f09f6289-1cfa-4795-9bfa-9474cc1f0880 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f09f6289-1cfa-4795-9bfa-9474cc1f0880 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f09f6289-1cfa-4795-9bfa-9474cc1f0880 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0de85ee1-3885-4906-94fb-c42022cc607e | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 0de85ee1-3885-4906-94fb-c42022cc607e | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 0de85ee1-3885-4906-94fb-c42022cc607e | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 8b213908-9e5f-42ed-abbc-9574fce99a4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b213908-9e5f-42ed-abbc-9574fce99a4d | 4/10/2023 | BTC | 0.00016741 | Customer Withdrawal |
| 8b213908-9e5f-42ed-abbc-9574fce99a4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b213908-9e5f-42ed-abbc-9574fce99a4d | 4/10/2023 | SC | 80.44978218 | Customer Withdrawal |
| 852c07be-6a41-420a-bf84-ea30c712f462 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 852c07be-6a41-420a-bf84-ea30c712f462 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 852c07be-6a41-420a-bf84-ea30c712f462 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5eca2850-5e37-4f0e-a9a1-2feca0dd3aa3 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5eca2850-5e37-4f0e-a9a1-2feca0dd3aa3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5eca2850-5e37-4f0e-a9a1-2feca0dd3aa3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 357fe63a-0b36-452c-9ef4-5471e44f63da | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 357fe63a-0b36-452c-9ef4-5471e44f63da | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 357fe63a-0b36-452c-9ef4-5471e44f63da | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 2cd501b5-1287-41e0-b14f-24ece34d5f14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cd501b5-1287-41e0-b14f-24ece34d5f14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cd501b5-1287-41e0-b14f-24ece34d5f14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b096b51-203e-4956-9814-0db9db1dc74f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0b096b51-203e-4956-9814-0db9db1dc74f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0b096b51-203e-4956-9814-0db9db1dc74f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e2f1f8a9-8fac-41cb-9fff-ad97e135e99c | 2/9/2023 | SC | 8.58215688 | Customer Withdrawal |
| b21dfdfc-bf72-40e8-96de-d42adc1266c4 | 2/9/2023 | BCH | 0.03880486 | Customer Withdrawal |
| b21dfdfc-bf72-40e8-96de-d42adc1266c4 | 3/10/2023 | BCH | 0.02724789 | Customer Withdrawal |
| b21dfdfc-bf72-40e8-96de-d42adc1266c4 | 3/10/2023 | BCHA | 0.11446515 | Customer Withdrawal |
| 17e26ab8-ef31-4952-be27-a5e36c855da9 | 2/10/2023 | BAY | 2.26325000 | Customer Withdrawal |
| 17e26ab8-ef31-4952-be27-a5e36c855da9 | 2/10/2023 | STRAX | 0.05975000 | Customer Withdrawal |
| 17e26ab8-ef31-4952-be27-a5e36c855da9 | 2/9/2023 | ZEN | 0.01326091 | Customer Withdrawal |
| 9b5ca3d0-bcc0-4b9e-9a43-117c8bd90bb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b5ca3d0-bcc0-4b9e-9a43-117c8bd90bb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b5ca3d0-bcc0-4b9e-9a43-117c8bd90bb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2852b3e-d4dc-4a2b-a701-abbe1f0afc4f | 2/10/2023 | SC | 641.12094740 | Customer Withdrawal |
| 405f4083-536f-49c7-82dc-3382e6c5b150 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 405f4083-536f-49c7-82dc-3382e6c5b150 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 405f4083-536f-49c7-82dc-3382e6c5b150 | 4/10/2023 | XVG | 1,079.80205000 | Customer Withdrawal |
| 405f4083-536f-49c7-82dc-3382e6c5b150 | 4/10/2023 | XLM | 21.88753769 | Customer Withdrawal |
| 7798ab25-4e48-4b6a-8f99-0fa8652135a6 | 3/10/2023 | BTC | 0.00005608 | Customer Withdrawal |
| 7798ab25-4e48-4b6a-8f99-0fa8652135a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24781f00-86f8-40b6-a668-778172f27c46 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 24781f00-86f8-40b6-a668-778172f27c46 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 24781f00-86f8-40b6-a668-778172f27c46 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 82820033-28a0-4f9c-b5db-a469a766a70c | 2/10/2023 | THC | 1,122.18750000 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82820033-28a0-4f9c-b5db-a469a766a70c | 2/10/2023 | BTC | 0.00006028 | Customer Withdrawal |
| 17985f6e-87c2-4d08-b7f8-8ce982d1d1f6 | 3/10/2023 | XEM | 4.96199387 | Customer Withdrawal |
| 17985f6e-87c2-4d08-b7f8-8ce982d1d1f6 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 17985f6e-87c2-4d08-b7f8-8ce982d1d1f6 | 3/10/2023 | AEON | 0.48394004 | Customer Withdrawal |
| 7470f010-e6cf-4ce4-99c7-917ff9882bd7 | 3/10/2023 | ZEC | 0.01053480 | Customer Withdrawal |
| 9046e290-a1d0-4972-b336-bed139760bc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9046e290-a1d0-4972-b336-bed139760bc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9046e290-a1d0-4972-b336-bed139760bc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d59d34a-9d6a-451e-a916-535e3d5a85ae | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d59d34a-9d6a-451e-a916-535e3d5a85ae | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6d59d34a-9d6a-451e-a916-535e3d5a85ae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d5692dee-df53-40f6-8ed8-23328a28d640 | 2/9/2023 | IGNIS | 10.00000000 | Customer Withdrawal |
| d5692dee-df53-40f6-8ed8-23328a28d640 | 2/10/2023 | BTC | 0.00008110 | Customer Withdrawal |
| d5692dee-df53-40f6-8ed8-23328a28d640 | 2/10/2023 | DGB | 170.00000000 | Customer Withdrawal |
| d5692dee-df53-40f6-8ed8-23328a28d640 | 2/10/2023 | NXT | 20.00000000 | Customer Withdrawal |
| 3d6abe24-ec15-4a68-a460-db4043952e4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d6abe24-ec15-4a68-a460-db4043952e4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d6abe24-ec15-4a68-a460-db4043952e4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 644398a6-7c4c-49cd-a544-e2a8699b4ea8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 644398a6-7c4c-49cd-a544-e2a8699b4ea8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 644398a6-7c4c-49cd-a544-e2a8699b4ea8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5f0f7d5a-4702-4a1a-9d77-52fa173e2287 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5f0f7d5a-4702-4a1a-9d77-52fa173e2287 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5f0f7d5a-4702-4a1a-9d77-52fa173e2287 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 40022d0d-22f0-415a-83d3-deb83bad6bc2 | 3/10/2023 | BTC | 0.00000083 | Customer Withdrawal |
| 3729c766-238f-4f8e-b91d-f02f53269fb3 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 3729c766-238f-4f8e-b91d-f02f53269fb3 | 3/10/2023 | BCH | 0.03680576 | Customer Withdrawal |
| 3729c766-238f-4f8e-b91d-f02f53269fb3 | 3/10/2023 | BSV | 0.02109113 | Customer Withdrawal |
| 3729c766-238f-4f8e-b91d-f02f53269fb3 | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 7f51a848-9e9a-4573-aa6d-144c45f20b0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f51a848-9e9a-4573-aa6d-144c45f20b0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f51a848-9e9a-4573-aa6d-144c45f20b0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7f371ed-d081-4f02-825b-e6aa486d5eb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7f371ed-d081-4f02-825b-e6aa486d5eb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7f371ed-d081-4f02-825b-e6aa486d5eb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9085937d-8cb8-4d3a-8dc5-7214f61c0042 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9085937d-8cb8-4d3a-8dc5-7214f61c0042 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9085937d-8cb8-4d3a-8dc5-7214f61c0042 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 94cb6740-542e-47d6-b3e3-e288d8023f0c | 2/10/2023 | XMR | 0.01246552 | Customer Withdrawal |
| 3ac36ba2-6344-4b77-8662-fc6dc188b0f1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3ac36ba2-6344-4b77-8662-fc6dc188b0f1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3ac36ba2-6344-4b77-8662-fc6dc188b0f1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6070b353-5dd8-4439-89a0-632ab357a66b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6070b353-5dd8-4439-89a0-632ab357a66b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6070b353-5dd8-4439-89a0-632ab357a66b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 709ea0ee-ea59-48a5-943e-ef61a4e4279f | 2/10/2023 | DCR | 0.11737025 | Customer Withdrawal |
| 2ad7e6c7-75cd-4531-984e-8c63c534cafa | 4/10/2023 | BTC | 0.00010146 | Customer Withdrawal |
| 2ad7e6c7-75cd-4531-984e-8c63c534cafa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ad7e6c7-75cd-4531-984e-8c63c534cafa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 422de85f-967e-4363-8b23-e0d79758d05b | 3/10/2023 | ETHW | 0.00873557 | Customer Withdrawal |
| 422de85f-967e-4363-8b23-e0d79758d05b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 422de85f-967e-4363-8b23-e0d79758d05b | 3/10/2023 | ETH | 0.00188542 | Customer Withdrawal |
| b9a83ed8-a0cd-4bd4-80ff-624551c6be05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9a83ed8-a0cd-4bd4-80ff-624551c6be05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9a83ed8-a0cd-4bd4-80ff-624551c6be05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| feb40cd3-fe1c-4237-b9b0-a9c172832de2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| feb40cd3-fe1c-4237-b9b0-a9c172832de2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| feb40cd3-fe1c-4237-b9b0-a9c172832de2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0117a823-d809-473f-a5c7-8d0b2438779e | 2/10/2023 | ADX | 18.14627202 | Customer Withdrawal |
| 776b0ab9-612f-4693-9cd2-04619fa7f5eb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 776b0ab9-612f-4693-9cd2-04619fa7f5eb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.** SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 776b0ab9-612f-4693-9cd2-04619fa7f5eb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ebe17db6-eb88-4d20-b6a0-09007923865d | 2/10/2023 | BTC | 0.00021356 | Customer Withdrawal |
| 927a205d-585c-4418-9147-604516ade9ef | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 927a205d-585c-4418-9147-604516ade9ef | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 927a205d-585c-4418-9147-604516ade9ef | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9359b8a7-c9d3-4254-aa12-ae6e34f36f29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9359b8a7-c9d3-4254-aa12-ae6e34f36f29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9359b8a7-c9d3-4254-aa12-ae6e34f36f29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61f1674e-1907-4afe-931a-6bb76503b259 | 3/10/2023 | BTC | 0.00001703 | Customer Withdrawal |
| 61f1674e-1907-4afe-931a-6bb76503b259 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16940666-f055-41d3-ad8c-7b1d507fce44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16940666-f055-41d3-ad8c-7b1d507fce44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16940666-f055-41d3-ad8c-7b1d507fce44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f4b9fef-f713-4e46-9bd2-6eff10447736 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f4b9fef-f713-4e46-9bd2-6eff10447736 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f4b9fef-f713-4e46-9bd2-6eff10447736 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c92aac15-a4ee-4419-8646-ef4ca2571e35 | 2/10/2023 | XRP | 4.39898879 | Customer Withdrawal |
| 4fe74ff8-325a-4d21-8da5-ee073090ecf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fe74ff8-325a-4d21-8da5-ee073090ecf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fe74ff8-325a-4d21-8da5-ee073090ecf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3745d2cf-cba1-40b2-a20b-05998a6eedd5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3745d2cf-cba1-40b2-a20b-05998a6eedd5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3745d2cf-cba1-40b2-a20b-05998a6eedd5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bf0a9099-dd9c-4b5a-b957-49a2ffaef60b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf0a9099-dd9c-4b5a-b957-49a2ffaef60b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf0a9099-dd9c-4b5a-b957-49a2ffaef60b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3ecb11a-cdb3-412f-b8dc-f10594222a8f | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| f3ecb11a-cdb3-412f-b8dc-f10594222a8f | 3/10/2023 | ZEC | 0.04297355 | Customer Withdrawal |
| 8ee26750-3aa7-4d0a-a0af-7710cab2585c | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 8ee26750-3aa7-4d0a-a0af-7710cab2585c | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 8ee26750-3aa7-4d0a-a0af-7710cab2585c | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 033543bb-f19a-4858-8bf5-3662c6836cdb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 033543bb-f19a-4858-8bf5-3662c6836cdb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 033543bb-f19a-4858-8bf5-3662c6836cdb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64da1bdd-223a-4d07-b29a-bb5d6037131b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64da1bdd-223a-4d07-b29a-bb5d6037131b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64da1bdd-223a-4d07-b29a-bb5d6037131b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44eee190-bfcb-4e08-8032-0bd8e6d74ce1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44eee190-bfcb-4e08-8032-0bd8e6d74ce1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44eee190-bfcb-4e08-8032-0bd8e6d74ce1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d913209-9f17-4b16-84d8-2fb5ff28c2c9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2d913209-9f17-4b16-84d8-2fb5ff28c2c9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2d913209-9f17-4b16-84d8-2fb5ff28c2c9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1eb49926-db0a-4763-926d-e4558ff94c2f | 2/10/2023 | SC | 793.14615510 | Customer Withdrawal |
| e09a8023-5edb-44cb-8ec2-4263a347806b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e09a8023-5edb-44cb-8ec2-4263a347806b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e09a8023-5edb-44cb-8ec2-4263a347806b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| cf2cbc6e-89b3-4cb5-a02c-07fe4a6d9ac4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cf2cbc6e-89b3-4cb5-a02c-07fe4a6d9ac4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cf2cbc6e-89b3-4cb5-a02c-07fe4a6d9ac4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f7ea8243-079b-436f-95f9-8c45c48ed7dc | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f7ea8243-079b-436f-95f9-8c45c48ed7dc | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f7ea8243-079b-436f-95f9-8c45c48ed7dc | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 04ee3200-762e-4a90-ac57-8a034f37cdaa | 2/10/2023 | DGB | 24.94796049 | Customer Withdrawal |
| 2d7551bf-9620-4640-ac18-a56063eb5190 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2d7551bf-9620-4640-ac18-a56063eb5190 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2d7551bf-9620-4640-ac18-a56063eb5190 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6ad1d4e4-ec8f-4bcf-bd89-c4a914c5ad54 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6ad1d4e4-ec8f-4bcf-bd89-c4a914c5ad54 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6ad1d4e4-ec8f-4bcf-bd89-c4a914c5ad54 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9b377969-86d9-4979-a774-176ac95e35b8 | 4/10/2023 | ADA | 12.06798186 | Customer Withdrawal |

**Bittrex, Inc.** SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b377969-86d9-4979-a774-176ac95e35b8 | 4/10/2023 | BTC | 0.00001375 | Customer Withdrawal |
| 9b377969-86d9-4979-a774-176ac95e35b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b377969-86d9-4979-a774-176ac95e35b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 053f5c9a-fa4c-4c95-9d0b-67f2cf9e7528 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 053f5c9a-fa4c-4c95-9d0b-67f2cf9e7528 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 053f5c9a-fa4c-4c95-9d0b-67f2cf9e7528 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c90a466a-a1dd-4818-ac27-7d43fec31f4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c90a466a-a1dd-4818-ac27-7d43fec31f4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c90a466a-a1dd-4818-ac27-7d43fec31f4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7505f8b0-102a-407c-be32-bcf9db11b7d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7505f8b0-102a-407c-be32-bcf9db11b7d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7505f8b0-102a-407c-be32-bcf9db11b7d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea72847c-efbb-4ad4-b979-5d574548cca3 | 3/10/2023 | GO | 0.99980000 | Customer Withdrawal |
| ea72847c-efbb-4ad4-b979-5d574548cca3 | 3/10/2023 | BTC | 0.00000660 | Customer Withdrawal |
| ea72847c-efbb-4ad4-b979-5d574548cca3 | 3/10/2023 | USDT | 0.00287477 | Customer Withdrawal |
| 5d505bc5-03a1-44ed-8353-537b387decdf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5d505bc5-03a1-44ed-8353-537b387decdf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5d505bc5-03a1-44ed-8353-537b387decdf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2bbe561f-253b-4b71-9144-24d736b357ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bbe561f-253b-4b71-9144-24d736b357ab | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bbe561f-253b-4b71-9144-24d736b357ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69ba21eb-2068-4e5f-af55-7b0a9b4e51e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69ba21eb-2068-4e5f-af55-7b0a9b4e51e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69ba21eb-2068-4e5f-af55-7b0a9b4e51e5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f991c332-310c-4112-a3e8-ca1b4c602fbc | 2/10/2023 | BTC | 0.00007710 | Customer Withdrawal |
| ec78322d-d407-4f68-b399-61cfcbb53a0e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ec78322d-d407-4f68-b399-61cfcbb53a0e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ec78322d-d407-4f68-b399-61cfcbb53a0e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2573f898-1ede-42dc-80d1-d0c266d21a9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2573f898-1ede-42dc-80d1-d0c266d21a9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2573f898-1ede-42dc-80d1-d0c266d21a9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc4f1eb4-6eed-4c8c-9dde-50a7b6c1df2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc4f1eb4-6eed-4c8c-9dde-50a7b6c1df2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc4f1eb4-6eed-4c8c-9dde-50a7b6c1df2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a6fa6c6-6b76-40ae-89d3-14fdaf64b4f6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0a6fa6c6-6b76-40ae-89d3-14fdaf64b4f6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0a6fa6c6-6b76-40ae-89d3-14fdaf64b4f6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7a508f1e-e98d-4e0e-9b07-9adf596ff78e | 2/10/2023 | XRP | 2.85672566 | Customer Withdrawal |
| 7a508f1e-e98d-4e0e-9b07-9adf596ff78e | 2/10/2023 | DASH | 0.02120000 | Customer Withdrawal |
| e7e9b484-00d9-48ee-906e-75c19fa4ab6b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e7e9b484-00d9-48ee-906e-75c19fa4ab6b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e7e9b484-00d9-48ee-906e-75c19fa4ab6b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5cd84744-f644-44c9-a47f-fef7e0467f0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5cd84744-f644-44c9-a47f-fef7e0467f0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cd84744-f644-44c9-a47f-fef7e0467f0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f26221b4-7d8a-488f-801a-73b4bca05002 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f26221b4-7d8a-488f-801a-73b4bca05002 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f26221b4-7d8a-488f-801a-73b4bca05002 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9517b6d5-ba37-4efb-affc-f1f166ec1c87 | 2/10/2023 | BTC | 0.00003357 | Customer Withdrawal |
| b2ec8b68-75c0-4b3c-b046-905b448e719f | 2/10/2023 | RDD | 7,745.81715000 | Customer Withdrawal |
| b2ec8b68-75c0-4b3c-b046-905b448e719f | 2/10/2023 | ETHW | 0.00201506 | Customer Withdrawal |
| 60beb62a-773c-4dda-b79d-ccb7c03c7545 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60beb62a-773c-4dda-b79d-ccb7c03c7545 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60beb62a-773c-4dda-b79d-ccb7c03c7545 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1294cbe8-c983-4d08-b82b-1511e687d3a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1294cbe8-c983-4d08-b82b-1511e687d3a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1294cbe8-c983-4d08-b82b-1511e687d3a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b48496d-4633-493f-9acf-1257bf3a36b2 | 2/10/2023 | ETH | 0.00023412 | Customer Withdrawal |
| 4b48496d-4633-493f-9acf-1257bf3a36b2 | 2/10/2023 | ETHW | 0.00744571 | Customer Withdrawal |
| 8eb97437-5fa1-401c-8aae-3a78c6635f97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8eb97437-5fa1-401c-8aae-3a78c6635f97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8eb97437-5fa1-401c-8aae-3a78c6635f97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac928033-4c02-4c0b-8d2f-31c4532f0fd3 | 2/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| 04280254-e484-40a5-a519-38f0947819b7 | 4/10/2023 | TRX | 75.58557866 | Customer Withdrawal |
| 04280254-e484-40a5-a519-38f0947819b7 | 4/10/2023 | BTC | 0.00000061 | Customer Withdrawal |
| 04280254-e484-40a5-a519-38f0947819b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39673fe2-2038-405c-a4b9-f6651e5687be | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 39673fe2-2038-405c-a4b9-f6651e5687be | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 39673fe2-2038-405c-a4b9-f6651e5687be | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 6b227316-a072-47af-b363-6a2405346926 | 3/10/2023 | BTC | 0.00012097 | Customer Withdrawal |
| 6b227316-a072-47af-b363-6a2405346926 | 3/10/2023 | AEON | 0.99750000 | Customer Withdrawal |
| 6b227316-a072-47af-b363-6a2405346926 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe493ab6-508a-47dc-980b-e019a4c851b8 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| fe493ab6-508a-47dc-980b-e019a4c851b8 | 2/10/2023 | BCH | 0.01001123 | Customer Withdrawal |
| fe493ab6-508a-47dc-980b-e019a4c851b8 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| fe493ab6-508a-47dc-980b-e019a4c851b8 | 2/10/2023 | BSV | 0.08818574 | Customer Withdrawal |
| f16f118d-4527-4c99-afbe-cbbcae719cca | 2/10/2023 | USDT | 1.26735718 | Customer Withdrawal |
| 073d592a-1807-419f-a2ac-eb34830eb6ae | 2/10/2023 | XRP | 10.69866279 | Customer Withdrawal |
| c6d61955-8de5-48e1-8b97-194375982206 | 3/10/2023 | ZEN | 0.07631255 | Customer Withdrawal |
| c6d61955-8de5-48e1-8b97-194375982206 | 3/10/2023 | BTC | 0.00016198 | Customer Withdrawal |
| c6d61955-8de5-48e1-8b97-194375982206 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e19cb8db-9035-44a0-b800-670be7c6fd8a | 3/10/2023 | ZEN | 0.00002177 | Customer Withdrawal |
| e19cb8db-9035-44a0-b800-670be7c6fd8a | 3/10/2023 | GLC | 0.00386583 | Customer Withdrawal |
| e5dc0142-941c-4c46-ba3f-d6b7bc91a6c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5dc0142-941c-4c46-ba3f-d6b7bc91a6c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d74c71af-f795-4ef3-8587-3c3e2bacf608 | 3/10/2023 | CVC | 10.00000000 | Customer Withdrawal |
| d74c71af-f795-4ef3-8587-3c3e2bacf608 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d74c71af-f795-4ef3-8587-3c3e2bacf608 | 3/10/2023 | ETC | 0.09847476 | Customer Withdrawal |
| d74c71af-f795-4ef3-8587-3c3e2bacf608 | 3/10/2023 | AEON | 3.00000000 | Customer Withdrawal |
| f2bcbdf0-f57b-4b30-9242-1fbe8e23d1c8 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| f2bcbdf0-f57b-4b30-9242-1fbe8e23d1c8 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| f2bcbdf0-f57b-4b30-9242-1fbe8e23d1c8 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 4c20811f-6e29-4858-9607-e2caa1278afd | 4/10/2023 | BTC | 0.00003215 | Customer Withdrawal |
| 4c20811f-6e29-4858-9607-e2caa1278afd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c20811f-6e29-4858-9607-e2caa1278afd | 4/10/2023 | INCNT | 0.66333808 | Customer Withdrawal |
| 4c20811f-6e29-4858-9607-e2caa1278afd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c20811f-6e29-4858-9607-e2caa1278afd | 4/10/2023 | XLM | 1.00000000 | Customer Withdrawal |
| 099e88a6-b9a9-4405-81d2-472059a59461 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 099e88a6-b9a9-4405-81d2-472059a59461 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 099e88a6-b9a9-4405-81d2-472059a59461 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2debc9c-b7e9-4875-90d0-fa2d4c4af8c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2debc9c-b7e9-4875-90d0-fa2d4c4af8c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2debc9c-b7e9-4875-90d0-fa2d4c4af8c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d21b477d-ea47-491e-b4af-3446315e08ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d21b477d-ea47-491e-b4af-3446315e08ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d21b477d-ea47-491e-b4af-3446315e08ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3990a62d-7fe7-48c8-b0d2-567f16467d4f | 3/10/2023 | BTC | 0.00023050 | Customer Withdrawal |
| 3990a62d-7fe7-48c8-b0d2-567f16467d4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3990a62d-7fe7-48c8-b0d2-567f16467d4f | 3/10/2023 | USDT | 0.01288102 | Customer Withdrawal |
| 6bf9892a-548f-47a9-85c0-c142908a8e62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bf9892a-548f-47a9-85c0-c142908a8e62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 656f1419-d45f-494f-b936-ad38a092e5af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 656f1419-d45f-494f-b936-ad38a092e5af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 656f1419-d45f-494f-b936-ad38a092e5af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4326ae3d-9157-44b6-86ff-67826b51e018 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4326ae3d-9157-44b6-86ff-67826b51e018 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4326ae3d-9157-44b6-86ff-67826b51e018 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dda9e7f-a4c9-4e5b-a42c-a13bf21da0f0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4dda9e7f-a4c9-4e5b-a42c-a13bf21da0f0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4dda9e7f-a4c9-4e5b-a42c-a13bf21da0f0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 94f52e96-6fa4-4c50-aa8c-300734baa18c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 94f52e96-6fa4-4c50-aa8c-300734baa18c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f80561e-8219-48cb-9cf9-e66170ba473a | 2/10/2023 | NAV | 36.63786153 | Customer Withdrawal |
| 2ab96899-8a11-48c5-97df-0f0185e927c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ab96899-8a11-48c5-97df-0f0185e927c2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ab96899-8a11-48c5-97df-0f0185e927c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51462e9a-cc22-407c-8988-b653cd87cef9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 51462e9a-cc22-407c-8988-b653cd87cef9 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 51462e9a-cc22-407c-8988-b653cd87cef9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fb5a4340-5700-4567-b6e0-a7e9ca281c5e | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| fb5a4340-5700-4567-b6e0-a7e9ca281c5e | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| fb5a4340-5700-4567-b6e0-a7e9ca281c5e | 4/10/2023 | XVG | 360.56437620 | Customer Withdrawal |
| f7d85b35-c761-42b3-b2bd-1151ff89997 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f7d85b35-c761-42b3-b2bd-1151ff89997 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f7d85b35-c761-42b3-b2bd-1151ff89997 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bd65b4c8-fee8-4a1c-92ae-6c4351c889f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd65b4c8-fee8-4a1c-92ae-6c4351c889f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd65b4c8-fee8-4a1c-92ae-6c4351c889f4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab6ec092-f16f-4f59-a085-d2983132008b7 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| ab6ec092-f16f-4f59-a085-d2983132008b7 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ab6ec092-f16f-4f59-a085-d2983132008b7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| fdf03c55-8b55-46c5-ad80-7b62d67b95ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdf03c55-8b55-46c5-ad80-7b62d67b95ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdf03c55-8b55-46c5-ad80-7b62d67b95ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3746ca9-4702-44f7-aaa1-1ebe703499da | 2/10/2023 | BTC | 0.00016617 | Customer Withdrawal |
| 32e0daea-0250-4c08-90cb-2c249e01d990 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 32e0daea-0250-4c08-90cb-2c249e01d990 | 2/10/2023 | ETH | 0.00046616 | Customer Withdrawal |
| 32e0daea-0250-4c08-90cb-2c249e01d990 | 3/10/2023 | ADA | 11.15802083 | Customer Withdrawal |
| 32e0daea-0250-4c08-90cb-2c249e01d990 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2d679fc9-9490-43d4-8b30-e6b9cc62f5548 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d6786c9-9490-43d4-8b30-e6b9cc62f5548 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d6786c9-9490-43d4-8b30-e6b9cc62f5548 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f340e3d-ae4b-4542-99a0-934aa33fee09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f340e3d-ae4b-4542-99a0-934aa33fee09 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f340e3d-ae4b-4542-99a0-934aa33fee09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d283477-2707-42b7-afd3-ae55c2f95806 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d283477-2707-42b7-afd3-ae55c2f95806 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d283477-2707-42b7-afd3-ae55c2f95806 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e958bd9-2f2e-4498-92cf-442ff705ce13 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 4e958bd9-2f2e-4498-92cf-442ff705ce13 | 3/10/2023 | ETC | 0.11480304 | Customer Withdrawal |
| 4e958bd9-2f2e-4498-92cf-442ff705ce13 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6b613a42-916d-4e88-918b-262dcc00578e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b613a42-916d-4e88-918b-262dcc00578e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b613a42-916d-4e88-918b-262dcc00578e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 092bbf58-5d46-4f01-a990-862f5148547c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 092bbf58-5d46-4f01-a990-862f5148547c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 092bbf58-5d46-4f01-a990-862f5148547c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcbbb951-a744-40cb-8203-d9d0a5a006bf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dcbbb951-a744-40cb-8203-d9d0a5a006bf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dcbbb951-a744-40cb-8203-d9d0a5a006bf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 18498e25-815c-4d87-a71b-97eeea69904b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18498e25-815c-4d87-a71b-97eeea69904b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18498e25-815c-4d87-a71b-97eeea69904b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a4276a7-596f-46af-6adc-6b3cdd623094 | 3/10/2023 | USDT | 4.13001899 | Customer Withdrawal |
| 0a4276a7-596f-46af-6adc-6b3cdd623094 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a4276a7-596f-46af-6adc-6b3cdd623094 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0a4276a7-596f-46af-6adc-6b3cdd623094 | 3/10/2023 | BTC | 0.00004005 | Customer Withdrawal |
| 526c3438-26fb-4855-8137-f550420595c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 526c3438-26fb-4855-8137-f550420595c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 526c3438-26fb-4855-8137-f550420595c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b2d1f08-3122-4c45-9c83-5e0fc490b645 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b2d1f08-3122-4c45-9c83-5e0fc490b645 | 4/10/2023 | BTC | 0.00002814 | Customer Withdrawal |
| 1b2d1f08-3122-4c45-9c83-5e0fc490b645 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ae2b6d83-7d5a-459c-858e-cf6c47162ee0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ae2b6d83-7d5a-459c-858e-cf6c47162ee0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae2b6d83-7d5a-459c-858e-cf6c47162ee0 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f327743-a360-4c07-b888-4a1d3361ee25 | 3/10/2023 | BTC | 0.00017413 | Customer Withdrawal |
| 6f327743-a360-4c07-b888-4a1d3361ee25 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da8456cf-f761-42ac-8928-1f05e3415bf2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| da8456cf-f761-42ac-8928-1f05e3415bf2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| da8456cf-f761-42ac-8928-1f05e3415bf2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a209892b-c1b3-4e7d-8fc5-3f86002fce3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a209892b-c1b3-4e7d-8fc5-3f86002fce3c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a209892b-c1b3-4e7d-8fc5-3f86002fce3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f58dc100-4a0a-4d44-897f-4e7c7aba80f5 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f58dc100-4a0a-4d44-897f-4e7c7aba80f5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f58dc100-4a0a-4d44-897f-4e7c7aba80f5 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5bae5c23-2c0d-44cb-be20-cdcd7e913454 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5bae5c23-2c0d-44cb-be20-cdcd7e913454 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5bae5c23-2c0d-44cb-be20-cdcd7e913454 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 05e66665-2c57-49db-9863-75bb10558623 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05e66665-2c57-49db-9863-75bb10558623 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05e66665-2c57-49db-9863-75bb10558623 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 494d28f0-e7df-46ec-8206-82c1d847f169 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 494d28f0-e7df-46ec-8206-82c1d847f169 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 494d28f0-e7df-46ec-8206-82c1d847f169 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee1e8fd5-c81d-408e-a930-d362874ff8a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee1e8fd5-c81d-408e-a930-d362874ff8a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee1e8fd5-c81d-408e-a930-d362874ff8a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e540677-084c-4f34-9371-a5c704510574 | 2/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| 9e540677-084c-4f34-9371-a5c704510574 | 4/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| 9e540677-084c-4f34-9371-a5c704510574 | 3/10/2023 | INCNT | 102.88065840 | Customer Withdrawal |
| 42c6add2-248b-4e76-9775-e3f1ec735878 | 4/10/2023 | LTC | 0.05591801 | Customer Withdrawal |
| 42c6add2-248b-4e76-9775-e3f1ec735878 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 42c6add2-248b-4e76-9775-e3f1ec735878 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 377fa5ab-b49c-4757-83eb-45a3a6191971 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 377fa5ab-b49c-4757-83eb-45a3a6191971 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 377fa5ab-b49c-4757-83eb-45a3a6191971 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 94483c50-e717-4a45-a1a6-0b661ca3a5ea | 2/10/2023 | DGB | 425.09521310 | Customer Withdrawal |
| 6132a67c-b18c-4513-b841-5ea00f4f1e91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6132a67c-b18c-4513-b841-5ea00f4f1e91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6132a67c-b18c-4513-b841-5ea00f4f1e91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62cd426e-3be4-4e18-82e7-f1bbd253b2ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62cd426e-3be4-4e18-82e7-f1bbd253b2ed | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62cd426e-3be4-4e18-82e7-f1bbd253b2ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e4fa07f-7f6c-4f81-ab6d-bc300b441346 | 3/10/2023 | GLC | 1.32125250 | Customer Withdrawal |
| 0e4fa07f-7f6c-4f81-ab6d-bc300b441346 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 0e4fa07f-7f6c-4f81-ab6d-bc300b441346 | 3/10/2023 | ETH | 0.00000140 | Customer Withdrawal |
| 0e4fa07f-7f6c-4f81-ab6d-bc300b441346 | 3/10/2023 | ETHW | 0.00000140 | Customer Withdrawal |
| 201eeab3-c007-4415-abd2-0b67f8646222 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 201eeab3-c007-4415-abd2-0b67f8646222 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 201eeab3-c007-4415-abd2-0b67f8646222 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcf3c4e1-6157-45cb-b5b7-47ec8a37742d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcf3c4e1-6157-45cb-b5b7-47ec8a37742d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcf3c4e1-6157-45cb-b5b7-47ec8a37742d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed28608c-7459-4d23-a409-5b7e907bbe1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed28608c-7459-4d23-a409-5b7e907bbe1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed28608c-7459-4d23-a409-5b7e907bbe1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dffa189-78c8-41a8-9af5-3e53a6eeefa8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1dffa189-78c8-41a8-9af5-3e53a6eeefa8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dffa189-78c8-41a8-9af5-3e53a6eeefa8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04021969-bf37-4fda-b9b3-7f2be7159328 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04021969-bf37-4fda-b9b3-7f2be7159328 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04021969-bf37-4fda-b9b3-7f2be7159328 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5d1e8177-7b62-4960-9c66-b270f6c3491b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d1e8177-7b62-4960-9c66-b270f6c3491b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d1e8177-7b62-4960-9c66-b270f6c3491b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b671f2e9-f12f-4cc1-9fa9-9369f6894b42 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b671f2e9-f12f-4cc1-9fa9-9369f6894b42 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b671f2e9-f12f-4cc1-9fa9-9369f6894b42 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 23c31b58-f47f-44fc-ad1e-58e71eba3ddd | 3/10/2023 | LMC | 1,460.41200200 | Customer Withdrawal |
| 23c31b58-f47f-44fc-ad1e-58e71eba3ddd | 2/10/2023 | BTC | 0.00007893 | Customer Withdrawal |
| 23c31b58-f47f-44fc-ad1e-58e71eba3ddd | 2/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 23c31b58-f47f-44fc-ad1e-58e71eba3ddd | 4/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 4734c81-bc0d-4de2-ac76-fcda6f9b65c6f | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4734c81-bc0d-4de2-ac76-fcda6f9b65c6f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4734c81-bc0d-4de2-ac76-fcda6f9b65c6f | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 36e1750b-9f98-4d28-b93e-a7b1a674b462 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36e1750b-9f98-4d28-b93e-a7b1a674b462 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36e1750b-9f98-4d28-b93e-a7b1a674b462 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f4a4a80-a65b-48eb-9d79-1ad4c43cf3a3 | 3/10/2023 | BTC | 0.00018351 | Customer Withdrawal |
| dd62e277-2696-48d6-9514-e45a5312a38c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dd62e277-2696-48d6-9514-e45a5312a38c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dd62e277-2696-48d6-9514-e45a5312a38c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0972edcb-25c2-47c4-b8f6-9dc6b76ea8e4 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 0972edcb-25c2-47c4-b8f6-9dc6b76ea8e4 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 0972edcb-25c2-47c4-b8f6-9dc6b76ea8e4 | 4/10/2023 | ETC | 0.12171258 | Customer Withdrawal |
| 382ba53b-74f1-4cc5-88e4-86464d9b2ce5 | 3/10/2023 | BTC | 0.00003288 | Customer Withdrawal |
| 382ba53b-74f1-4cc5-88e4-86464d9b2ce5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fae0e2cd-b316-4e3a-9eed-057e879acc65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee215a2d-7568-42d9-b8d5-a254d66723770 | 2/10/2023 | ADA | 7.14763312 | Customer Withdrawal |
| ee215a2d-7568-42d9-b8d5-a254d66723770 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ee215a2d-7568-42d9-b8d5-a254d66723770 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| ee215a2d-7568-42d9-b8d5-a254d66723770 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 747bd9e0-5668-4a6e-8cee-db3992205c577 | 2/10/2023 | SALT | 1.00000000 | Customer Withdrawal |
| 747bd9e0-5668-4a6e-8cee-db3992205c577 | 2/10/2023 | BTC | 0.00003777 | Customer Withdrawal |
| 747bd9e0-5668-4a6e-8cee-db3992205c577 | 2/9/2023 | GNO | 0.00500000 | Customer Withdrawal |
| 747bd9e0-5668-4a6e-8cee-db3992205c577 | 2/9/2023 | GBYTE | 0.00034392 | Customer Withdrawal |
| 6d45caf9-1a9f-45a8-8f69-d6b146fc6299 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6d45caf9-1a9f-45a8-8f69-d6b146fc6299 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6d45caf9-1a9f-45a8-8f69-d6b146fc6299 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 394aa62c-1a90-4bed-dbcd-6ed6cf4a07e1 | 3/10/2023 | XMG | 133.51165208 | Customer Withdrawal |
| 394aa62c-1a90-4bed-dbcd-6ed6cf4a07e1 | 3/10/2023 | XMG | 131.57195060 | Customer Withdrawal |
| 91c3bc53-ad46-4a84-b72e-d38d5baff187 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 91c3bc53-ad46-4a84-b72e-d38d5baff187 | 4/10/2023 | ETC | 0.16574622 | Customer Withdrawal |
| 91c3bc53-ad46-4a84-b72e-d38d5baff187 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 6079080a-2e91-42f0-8c55-f4057c14edb1 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6079080a-2e91-42f0-8c55-f4057c14edb1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6079080a-2e91-42f0-8c55-f4057c14edb1 | 3/10/2023 | ETHW | 0.00329888 | Customer Withdrawal |
| e651cf29-6118-4af5-b685-380d3301d125 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e651cf29-6118-4af5-b685-380d3301d125 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e651cf29-6118-4af5-b685-380d3301d125 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5dd9a88f-822b-499d-a990-d3c54fee3423 | 2/10/2023 | DOGE | 27.01240908 | Customer Withdrawal |
| 5dd9a88f-822b-499d-a990-d3c54fee3423 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5dd9a88f-822b-499d-a990-d3c54fee3423 | 4/10/2023 | XRP | 6.48058556 | Customer Withdrawal |
| 5dd9a88f-822b-499d-a990-d3c54fee3423 | 2/10/2023 | XRP | 3.61772082 | Customer Withdrawal |
| c18c6c14-42ab-4a4b-be04-ce2c5f76a48a | 2/10/2023 | ZEC | 0.19913500 | Customer Withdrawal |
| c18c6c14-42ab-4a4b-be04-ce2c5f76a48a | 3/10/2023 | ZEC | 0.10467571 | Customer Withdrawal |
| c18c6c14-42ab-4a4b-be04-ce2c5f76a48a | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 83f33358b-0624-4ab9-8e31-4ec9da88697d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83f33358b-0624-4ab9-8e31-4cfcddda88697d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83f33358b-0624-4a4f-8e31-4cda88697d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db622377-a77e-44ba-8298-f4db0a0dd370 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db622377-a77e-44ba-8298-f4db0a0dd370 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db622377-a77e-44ba-8298-f4db0a0dd370 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c470c8a-385a-4445-a5b5-2ef0c0a7f16e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9c470c8a-385a-4445-a5b5-2ef0c0a7f16e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c470c8a-385a-4445-a5b5-2ef0c0a7f16e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03ee69b9-a9c3-49ba-91ab-44964502d9e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03ee69b9-a9c3-49ba-91ab-44964502d9e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03ee69b9-a9c3-49ba-91ab-44964502d9e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 112ba9cb-1659-43d4-a949-402222c7e1f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 112ba9cb-1659-43d4-a949-402222c7e1f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 112ba9cb-1659-43d4-a949-402222c7e1f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ade325b-7ce6-41bb-b226-c92b1827dcb1 | 2/10/2023 | GRC | 0.06133681 | Customer Withdrawal |
| 5ade325b-7ce6-41bb-b226-c92b1827dcb1 | 3/10/2023 | GRC | 0.08769953 | Customer Withdrawal |
| 5ade325b-7ce6-41bb-b226-c92b1827dcb1 | 4/10/2023 | GRC | 0.16285707 | Customer Withdrawal |
| 5ade325b-7ce6-41bb-b226-c92b1827dcb1 | 3/10/2023 | BTC | 0.00000263 | Customer Withdrawal |
| 7de1b3cb-3d9f-4e58-845a-8bafe14c369 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7de1b3cb-3d9f-4e58-845a-8bafe14c369 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7de1b3cb-3d9f-4e58-845a-8bafe14c369 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddcc082b-f002-45df-a13e-7a40bfa448ff | 3/10/2023 | BCH | 0.00000705 | Customer Withdrawal |
| ddcc082b-f002-45df-a13e-7a40bfa448ff | 3/10/2023 | BTC | 0.30300470 | Customer Withdrawal |
| ddcc082b-f002-45df-a13e-7a40bfa448ff | 3/10/2023 | BCH | 0.01024490 | Customer Withdrawal |
| ddcc082b-f002-45df-a13e-7a40bfa448ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddcc082b-f002-45df-a13e-7a40bfa448ff | 4/10/2023 | BSV | 0.08000000 | Customer Withdrawal |
| ddcc082b-f002-45df-a13e-7a40bfa448ff | 4/10/2023 | BTC | 0.01432091 | Customer Withdrawal |
| 859f9d24-8fb9-4244-98e5-a4e23b38b8ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 859f9d24-8fb9-4244-98e5-a4e23b38b8ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 859f9d24-8fb9-4244-98e5-a4e23b38b8ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ee555de-5d03-4ecd-9fa5-e17500ba170f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70cac4be-3f95-4899-97e8-a3d87b48a00f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70cac4be-3f95-4899-97e8-a3d87b48a00f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8093b0ce-7e7d-40af-ae7c-903f07eccab5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8093b0ce-7e7d-40af-ae7c-903f07eccab5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8093b0ce-7e7d-40af-ae7c-903f07eccab5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a65c580-d09b-4bc0-87e1-2578c4db40a7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8a65c580-d09b-4bc0-87e1-2578c4db40a7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8a65c580-d09b-4bc0-87e1-2578c4db40a7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f3f53b56-bbae-44a4-8f4e-34842b82ce0f | 3/10/2023 | DASH | 0.03997297 | Customer Withdrawal |
| f3f53b56-bbae-44a4-8f4e-34842b82ce0f | 4/10/2023 | DASH | 0.03896568 | Customer Withdrawal |
| f3f53b56-bbae-44a4-8f4e-34842b82ce0f | 2/10/2023 | DASH | 0.03844332 | Customer Withdrawal |
| 74f0a5ed-4f61-4ea1-8f2d-8e6d34af00f5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 74f0a5ed-4f61-4ea1-8f2d-8e6d34af00f5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 74f0a5ed-4f61-4ea1-8f2d-8e6d34af00f5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d32a04ee-6a9e-4f7d-8ef8-d0f3a1dbf4c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d32a04ee-6a9e-4f7d-8ef8-d0f3a1dbf4c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d32a04ee-6a9e-4f7d-8ef8-d0f3a1dbf4c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 704f09a-9499-4bb8-a0b8-48ac0d332f0b | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 704f09a-9499-4bb8-a0b8-48ac0d332f0b | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 704f09a-9499-4bb8-a0b8-48ac0d332f0b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cbd474cd-5870-4034-83a2-f36c2eebc4dd | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| cbd474cd-5870-4034-83a2-f36c3eebc4dd | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cbb474cd-5870-4034-83a2-f36c3edd54aa | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| e9dbb747-567d-4f7c-99f8-8fa9cc8bab84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9dbb747-567d-4f7c-99f8-8fa9cc8bab84 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9dbb747-567d-4f7c-99f8-8fa9cc8bab84 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb4aa081-b672-409b-aaf1-672ea0c9557c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb4aa081-b672-409b-aaf1-672ea0c9557c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb4aa081-b672-409b-aaf1-672ea0c9557c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e3ea44d-8669-40ae-a658-fb802ba53002 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e3ea44d-8669-40ae-a658-fb802ba53002 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e3ea44d-8669-40ae-a658-fb802ba53002 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eaa38b37-27d4-4ea6-af6a-39c1193f98fc | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eaa38b37-27d4-4ea6-af6a-39c1193f98fc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eaa38b37-27d4-4ea6-af6a-39c1193f98fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4db49bb7-dad6-4c8e-83c8-2048dd75832a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4db49bb7-dad6-4c8e-83c8-2048dd75832a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4db49bb7-dad6-4c8e-83c8-2048dd75832a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30a045b9-4f05-4173-81c5-761045b93f8d | 2/10/2023 | BTC | 0.00009023 | Customer Withdrawal |
| 30a045b9-4f05-4173-81c5-761045b93f8d | 2/10/2023 | ARK | 1.00000000 | Customer Withdrawal |
| 1c4913ae-045d-4a53-9a8f-94b47c32bfad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c4913ae-045d-4a53-9a8f-94b47c32bfad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c4913ae-045d-4a53-9a8f-94b47c32bfad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4688d9f5-c0ab-41ea-a1ec-f63b40722d02 | 3/10/2023 | BTC | 0.00000021 | Customer Withdrawal |
| bbe0cfa6-aa47-4a4d-b22d-fcbee73cf0c3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bbe0cfa6-aa47-4a4d-b22d-fcbee73cf0c3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bbe0cfa6-aa47-4a4d-b22d-fcbee73cf0c3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8fbbc32c-89f1-42f6-a1dd-ddb5eaf5af75 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8fbbc32c-89f1-42f6-a1dd-ddb5eaf5af75 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8fbbc32c-89f1-42f6-a1dd-ddb5eaf5af75 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2123cdc8-f920-42a5-862e-7e4d6b9f2234 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2123cdc8-f920-42a5-862e-7e4d6b9f2234 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2123cdc8-f920-42a5-862e-7e4d6b9f2234 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f450bfaf-4fd1-4657-a70b-f00ddd5d5801 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f450bfaf-4fd1-4657-a70b-f00ddd5d5801 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f450bfaf-4fd1-4657-a70b-f00ddd5d5801 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14cd7aab-0350-4be4-8f7a-58fab508473a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 14cd7aab-0350-4be4-8f7a-58fab508473a | 4/10/2023 | ETHW | 0.01016412 | Customer Withdrawal |
| 14cd7aab-0350-4be4-8f7a-58fab508473a | 4/10/2023 | ETH | 0.00001509 | Customer Withdrawal |
| 14cd7aab-0350-4be4-8f7a-58fab508473a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9e57bd9a-cbfc-46d2-bb16-92ed132c42cd | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9e57bd9a-cbfc-46d2-bb16-92ed132c42cd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9e57bd9a-cbfc-46d2-bb16-92ed132c42cd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2e0e1220-58b3-49f-ae2b-8427f5bc3488 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2e0e1220-58b3-49f-ae2b-8427f5bc3488 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2e0e1220-58b3-49f-ae2b-8427f5bc3488 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 117541c2-d8bb-4dda-878b-0feefe59a1dc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 117541c2-d8bb-4dda-878b-0feefe59a1dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 117541c2-d8bb-4dda-878b-0feefe59a1dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dff77c8-94e0-4435-acff-f62bc6f924fe | 3/10/2023 | BTC | 0.00011093 | Customer Withdrawal |
| 8061e5ee-3897-4d78-8678-2122ec5fa916 | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 8061e5ee-3897-4d78-8678-2122ec5fa916 | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 8061e5ee-3897-4d78-8678-2122ec5fa916 | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 879e237a-8992-40a7-919b-c50eae6c306d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 879e237a-8992-40a7-919b-c50eae6c306d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 879e237a-8992-40a7-919b-c50eae6c306d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6a09614-983a-499b-9a48-18d5e69bc127 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| a6a09614-983a-499b-9a48-18d5e69bc127 | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| a6a09614-983a-499b-9a48-18d5e69bc127 | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| a0677e80-e15b-4e20-ba24-3cf5bf15731b | 2/10/2023 | BTC | 0.00019170 | Customer Withdrawal |
| 0ee44dd0-8f31-4245-9235-ea395b3f0962 | 2/9/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| 0ee44dd0-8f31-4245-9235-ea395b3f0962 | 3/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| 0ee44dd0-8f31-4245-9235-ea395b3f0962 | 4/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 66511806-f19e-ef88-91f2-c12c4276334 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66511806-f19e-ef88-91f2-c12c4276334 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66511806-f19e-ef88-91f2-c12c4276334 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e461456-8c59-4a33-8d44-54033fbbb93d | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4e461456-8c59-4a33-8d44-54033fbbb93d | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4e461456-8c59-4a33-8d44-54033fbbb93d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7380f25f-865b-4def-ac72-8f998c044c9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7380f25f-865b-4def-ac72-8f998c044c9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7380f25f-865b-4def-ac72-8f998c044c9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f732d4f5-6752-45f2-968a-b2a2e91d6a18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f732d4f5-6752-45f2-968a-b2a2e91d6a18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f732d4f5-6752-45f2-968a-b2a2e91d6a18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd11b557-bef4-43f4-bd5c-6d157c6aca55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd11b557-bef4-43f4-bd5c-6d157c6aca55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd11b557-bef4-43f4-bd5c-6d157c6aca55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5df45e3-9c0b-4352-a464-4405c449t1f2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5df45e3-9c0b-4352-a464-4405c449t1f2 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5df45e3-9c0b-4352-a464-4405c449t1f2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9b1ed675-b33e-428c-b85b-20afbaca33d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b1ed675-b33e-428c-b85b-20afbaca33d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1da0ac0b-ddff-43cb-963c-6439604080fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1da0ac0b-ddff-43cb-963c-6439604080fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1da0ac0b-ddff-43cb-963c-6439604080fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33dede01-6431-4a05-8956b-7264b07ff47c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33dede01-6431-4a05-8956b-7264b07ff47c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33dede01-6431-4a05-8956b-7264b07ff47c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f62948e-19c6-40e8-b036-feb8fc90390a | 3/10/2023 | XRP | 4.41751286 | Customer Withdrawal |
| 6f62948e-19c6-40e8-b036-feb8fc90390a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ea33b02f-1284-4b23-bad1-96b78c45f748 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea33b02f-1284-4b23-bad1-96b78c45f748 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea33b02f-1284-4b23-bad1-96b78c45f748 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0b4418a-e7a2-4960-b445-1db249d6f368 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0b4418a-e7a2-4960-b445-1db249d6f368 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0b4418a-e7a2-4960-b445-1db249d6f368 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94fe670a-6983-4eb1-9ceb-fa52e4f3a901 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94fe670a-6983-4eb1-9ceb-fa52e4f3a901 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94fe670a-6983-4eb1-9ceb-fa52e4f3a901 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73d16526-8088-4b2b-a3f6-69066307d156 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 73d16526-8088-4b2b-a3f6-69066307d156 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 73d16526-8088-4b2b-a3f6-69066307d156 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 02d23717-7c03-4ee5-959d-593bdad970e9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 02d23717-7c03-4ee5-959d-593bdad970e9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 02d23717-7c03-4ee5-959d-593bdad970e9 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 852828f1-b882-4437-877b-d224d2ed6446 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 852828f1-b882-4437-877b-d224d2ed6446 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 852828f1-b882-4437-877b-d224d2ed6446 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 150a16cc-7d8f-4bab-adf4-c6be5d577c6e | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 150a16cc-7d8f-4bab-adf4-c6be5d577c6e | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 150a16cc-7d8f-4bab-adf4-c6be5d577c6e | 2/10/2023 | DOGE | 70.75880428 | Customer Withdrawal |
| 291a8419-c2f1-4fce-939b-dd6a7b8ca2fb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 291a8419-c2f1-4fce-939b-dd6a7b8ca2fb | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 291a8419-c2f1-4fce-939b-dd6a7b8ca2fb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4d52ceb6-5d48-4030-a263-3cbfa80be01b | 3/10/2023 | BTC | 0.00007317 | Customer Withdrawal |
| 0d007d03-7019-4e89-a99c-57173ec2add8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0d007d03-7019-4e89-a99c-57173ec2add8 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0d007d03-7019-4e89-a99c-57173ec2add8 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0b02de56-2c82-4d3d-bb3b-8855d4347432 | 2/9/2023 | BNT | 0.00000001 | Customer Withdrawal |
| 0b02de56-2c82-4d3d-bb3b-8855d4347432 | 2/9/2023 | BTC | 0.00016521 | Customer Withdrawal |
| fb435dff6-d56c-4cfc-8afa-b9166abb9a06 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fb435dff6-d56c-4cfc-8afa-b9166abb9a06 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb435dff6-d56c-4cfc-8afa-b9166abb9a06 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b8f8c8e6-ccac-4974-98db-070ec7c4f074 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8f8c8e6-ccac-4974-98db-070ec7c4f074 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8f8c8e6-ccac-4974-98db-070ec7c4f074 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 564aee45-9e72-4a06-8b78-5631d9331b96 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 564aee45-9e72-4a06-8b78-5631d9331b96 | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 564aee45-9e72-4a06-8b78-5631d9331b96 | 3/10/2023 | ETH | 0.00014833 | Customer Withdrawal |
| 564aee45-9e72-4a06-8b78-5631d9331b96 | 2/10/2023 | ETH | 0.00101813 | Customer Withdrawal |
| ef840018-83df-446f-ab37-5a0232788883 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef840018-83df-446f-ab37-5a0232788883 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef840018-83df-446f-ab37-5a0232788883 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebbd28ae-2dd9-4eaf-a9f4-5232d178edc0 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| ebbd28ae-2dd9-4eaf-a9f4-5232d178edc0 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| ebbd28ae-2dd9-4eaf-a9f4-5232d178edc0 | 3/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| dc9e0a92-cc02-41c0-b53e-296e749f9ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc9e0a92-cc02-41c0-b53e-296e749f9ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc9e0a92-cc02-41c0-b53e-296e749f9ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e7fcf47-911c-41c0-ba2c-e4aa72273fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e7fcf47-911c-41c0-ba2c-e4aa72273fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e7fcf47-911c-41c0-ba2c-e4aa72273fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60509ebe-dbb4-495-984e-2065f91b175f | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 60509ebe-dbb4-495-984e-2065f91b175f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 60509ebe-dbb4-495-984e-2065f91b175f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 60509ebe-dbb4-495-984e-2065f91b175f | 2/10/2023 | SC | 392.27983000 | Customer Withdrawal |
| 759e3237-c0a-45a7-b274-32fa6ec2e565 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 759e3237-c0a-45a7-b274-32fa6ec2e565 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 759e3237-c0a-45a7-b274-32fa6ec2e565 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fe162c06-b3db-4c58-8448-b88a39c8df9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe162c06-b3db-4c58-8448-b88a39c8df9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab4b3ec7-65fa-42cc-b6e5-e4561f7a32fb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab4b3ec7-65fa-42cc-b6e5-e4561f7a32fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 790eb4ee-7f63-4590-b9e0-b9bf0ac8c1e3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 790eb4ee-7f63-4590-b9e0-b9bf0ac8c1e3 | 2/10/2023 | XRP | 13.06250721 | Customer Withdrawal |
| 790eb4ee-7f63-4590-b9e0-b9bf0ac8c1e3 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d5937c55-c91a-4303-b44c-1407cf0b2000 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| d5937c55-c91a-4303-b44c-1407cf0b2000 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| d5937c55-c91a-4303-b44c-1407cf0b2000 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| d7f081d2-ae86-421a-a72c-c6e30c18c257 | 3/10/2023 | ETHW | 0.00000001 | Customer Withdrawal |
| d7f081d2-ae86-421a-a72c-c6e30c18c257 | 4/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| d7f081d2-ae86-421a-a72c-c6e30c18c257 | 3/10/2023 | LMC | 2,293.57887200 | Customer Withdrawal |
| d7f081d2-ae86-421a-a72c-c6e30c18c257 | 2/10/2023 | ETH | 0.00000442 | Customer Withdrawal |
| ad228073-a1d8-41d3-bfa1-d64f8487fc30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad228073-a1d8-41d3-bfa1-d64f8487fc30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad228073-a1d8-41d3-bfa1-d64f8487fc30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8c1c8c5-b297-4f7f-9eae-3d39270a16a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8c1c8c5-b297-4f7f-9eae-3d39270a16a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8c1c8c5-b297-4f7f-9eae-3d39270a16a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60565d5-30b3-4160-aa49-59e994f6d0c8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60565d5-30b3-4160-aa49-59e994f6d0c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ca33344-9ef5-4c6c-b69a-829c2cbfecf8 | 3/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 6ca33344-9ef5-4c6c-b69a-829c2cbfecf8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6ca33344-9ef5-4c6c-b69a-829c2cbfecf8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d9067368-5feb-46b5-8bb6-94032dc49580 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9067368-5feb-46b5-8bb6-94032dc49580 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84214153-b63d0-4931-8e62-abe133baa053 | 2/10/2023 | TUSD | 1.01163298560 | Customer Withdrawal |
| 0d182b9b-a927-4764-9b07-00b03286c830 | 3/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| 0d182b9b-a927-4764-9b07-00b03286c830 | 2/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 0d182b9b-a927-4764-9b07-00b03286c830 | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| d9f646f7-26a3-4a44-9b4a-671a403ce35d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9f646f7-26a3-4a44-9b4a-671a403ce35d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9f646f7-26a3-4a44-9b4a-671a403ce35d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b77d495b-7b8e-45af-aad1-47ce88682909 | 3/10/2023 | BTC | 0.00021424 | Customer Withdrawal |
| ca92e32e-60e5-4c13-a193-c65995b6c0a4 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ca92e32e-60e5-4c13-a193-c65995b6c0a4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ca92e32e-60e5-4c13-a193-c65995b6c0a4 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d40139fe-aa9a-471e-bcb1-92588a632e20 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d40139fe-aa9a-471e-bcb1-92588a632e20 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5eadb3c-2cd6-4501-ba44-a9b29f82edf1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5eadb3c-2cd6-4501-ba44-a9b29f82edf1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e317c2a5-ab76-4dca-9140-71cd3c1d4006 | 2/10/2023 | DGB | 480.52307000 | Customer Withdrawal |
| e317c2a5-ab76-4dca-9140-71cd3c1d4006 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| e317c2a5-ab76-4dca-9140-71cd3c1d4006 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| c4c8e7fa-9ace-4428-8b67-bb58efa60fdf | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c4c8e7fa-9ace-4428-8b67-bb58efa60fdf | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c4c8e7fa-9ace-4428-8b67-bb58efa60fdf | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9 d1cdce-ed72-4df5-98ae-6427cfa38717 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9d1cdce-ed72-4df5-98ae-6427cfa38717 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9d1cdce-ed72-4df5-98ae-6427cfa38717 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e8b8e9c5-67db-4f5b-a8d3-9f18e8bb18e2 | 2/10/2023 | NEO | 0.45125830 | Customer Withdrawal |
| e8b8e9c5-67db-4f5b-a8d3-9f18e8bb18e2 | 3/10/2023 | NEO | 0.51574696 | Customer Withdrawal |
| e8b8e9c5-67db-4f5b-a8d3-9f18e8bb18e2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c6565071-57c0-4f5b-a88e-2bca73ed1154 | 2/10/2023 | XLM | 20.00000000 | Customer Withdrawal |
| c6565071-57c0-4f5b-a88e-2bca73ed1154 | 3/10/2023 | XLM | 30.00000000 | Customer Withdrawal |
| dbc22097-5adf-4787-9ce2-1234a8d73c75 | 2/10/2023 | NEO | 0.45125830 | Customer Withdrawal |
| dbc22097-5adf-4787-9ce2-1234a8d73c75 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| dbc22097-5adf-4787-9ce2-1234a8d73c75 | 3/10/2023 | NEO | 0.51574696 | Customer Withdrawal |
| 01232f59-89ff-4d6a-b0b5-2d7e17cab1a0 | 3/10/2023 | USDT | 0.02004994 | Customer Withdrawal |
| 01232f59-89ff-4d6a-b0b5-2d7e17cab1a0 | 2/10/2023 | USDT | 0.00000001 | Customer Withdrawal |
| 324f366a-0267-4ac3-8c5a-e65d27792243 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 324f366a-0267-4ac3-8c5a-e65d27792243 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 324f366a-0267-4ac3-8c5a-e65d27792243 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebf0196b-f4c5-4d16-a2b2-9fc1e8c36e78 | 2/10/2023 | BCH | 0.04043560 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3976f196-abf3-4c50-a0de-a20ae2e1ce2c | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 3976f196-abf3-4c50-a0de-a20ae2e1ce2c | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 9e501416-e6ea-401e-b7ba-0687ceb240f | 3/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| 3dacccba5-7098-4a3c-bbd7-160c8411a588 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3dacccba5-7098-4a3c-bbd7-160c8411a588 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3dacccba5-7098-4a3c-bbd7-160c8411a588 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ef607e43-00c1-476b-8af1-a2e3b3068cfd | 2/10/2023 | ETH | 0.00270762 | Customer Withdrawal |
| ef607e43-00c1-476b-8af1-a2e3b3068cfd | 2/10/2023 | ETHW | 0.01042385 | Customer Withdrawal |
| 38a6834d-90d2-48a3-84b6-61bc94db55dc | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 38a6834d-90d2-48a3-84b6-61bc94db55dc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 38a6834d-90d2-48a3-84b6-61bc94db55dc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c8d29bc1-73a1-4099-abb7-79f18d4face7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8d29bc1-73a1-4099-abb7-79f18d4face7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8d29bc1-73a1-4099-abb7-79f18d4face7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5bc05b2-09f5-4f31-aa53-976f8ecddefcc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5bc05b2-09f5-4f31-aa53-976f8ecddefcc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5bc05b2-09f5-4f31-aa53-976f8ecddefcc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de0c0860-2a85-4efb-98d5-e3ef22b80ec7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de0c0860-2a85-4efb-98d5-e3ef22b80ec7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de0c0860-2a85-4efb-98d5-e3ef22b80ec7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af8f09ab-7b8d-4430-8b0c-2aa22aa5629b | 2/9/2023 | MONA | 0.83136877 | Customer Withdrawal |
| af8f09ab-7b8d-4430-8b0c-2aa22aa5629b | 2/9/2023 | SNGLS | 13.98364486 | Customer Withdrawal |
| af8f09ab-7b8d-4430-8b0c-2aa22aa5629b | 2/10/2023 | MAID | 5.59345794 | Customer Withdrawal |
| af8f09ab-7b8d-4430-8b0c-2aa22aa5629b | 2/10/2023 | BTC | 0.00001630 | Customer Withdrawal |
| e8651fc9-0d35-4144-8873-9e51eeb9ed12 | 2/10/2023 | OMG | 3.01110138 | Customer Withdrawal |
| e8651fc9-0d35-4144-8873-9e51eeb9ed12 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| e8651fc9-0d35-4144-8873-9e51eeb9ed12 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| e9bc3580-b59e-4bf1-9bf1-45b62e7bff7b | 3/10/2023 | USDT | 0.05593153 | Customer Withdrawal |
| ec78d47b-f7bd-43ce-afc8-599c9c769b00 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec78d47b-f7bd-43ce-afc8-599c9c769b00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec78d47b-f7bd-43ce-afc8-599c9c769b00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e2c3df4-a381-4608-80c1-0109bb8806fc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e2c3df4-a381-4608-80c1-0109bb8806fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e2c3df4-a381-4608-80c1-0109bb8806fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41faebe6-eceb-4cc8-879f-b5c4f42a9a6f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41faebe6-eceb-4cc8-879f-b5c4f42a9a6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce6b2a0e-8514-4620-9ab6-0a52b2647280 | 3/10/2023 | USDT | 4.99595336 | Customer Withdrawal |
| ce6b2a0e-8514-4620-9ab6-0a52b2647280 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ce6b2a0e-8514-4620-9ab6-0a52b2647280 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 256656be-6ca7-45a3-b474-390db3553ca8 | 3/10/2023 | BAT | 1.79989898 | Customer Withdrawal |
| 256656be-6ca7-45a3-b474-390db3553ca8 | 2/10/2023 | BAT | 0.00020683 | Customer Withdrawal |
| 621242f9-771e-4512-b384-c22c6f7ccc50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 621242f9-771e-4512-b384-c22c6f7ccc50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 621242f9-771e-4512-b384-c22c6f7ccc50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af299526-90e2-4eed-80b0-32aa340458be | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af299526-90e2-4eed-80b0-32aa340458be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af299526-90e2-4eed-80b0-32aa340458be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05b10973-4302-42f6-9726-b6447648374 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 05b10973-4302-42f6-9726-b6447648374 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| 05b10973-4302-42f6-9726-b6447648374 | 3/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 5426114a-4107-4647-9527-d397dff7abe6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5426114a-4107-4647-9527-d397dff7abe6 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5426114a-4107-4647-9527-d397dff7abe6 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fc2c95df-c38a-440f-bf9f-0ae933125b75 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fc2c95df-c38a-440f-bf9f-0ae933125b75 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fc2c95df-c38a-440f-bf9f-0ae933125b75 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1245d4bd-98f6-4a8b-9193-5952acc64a156 | 3/10/2023 | USDT | 0.0380720 | Customer Withdrawal |
| ca609b7-65f2-4153-a703-0309f845cf9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| feb318b-76b2-4fca-93bb-89250c2ccc8e | 4/10/2023 | DOGE | 60.75890428 | Customer Withdrawal |
| feb318b-76b2-4fca-93bb-89250c2ccc8e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| feb318b-76b2-4fca-93bb-89250c2ccc8e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d66fda52-eed5-4235-8e27-8d896436ca04 | 3/10/2023 | CANN | 100.00000000 | Customer Withdrawal |
| d66fda52-eed5-4235-8e27-8d896436ca04 | 3/10/2023 | LTC | 0.00084374 | Customer Withdrawal |
| d66fda52-eed5-4235-8e27-8d896436ca04 | 3/10/2023 | BTC | 0.00000064 | Customer Withdrawal |
| 07a92668-c392-4954-b5e4-5b1dd5de9733 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 07a92668-c392-4954-b5e4-5b1dd5de9733 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 07a92668-c392-4954-b5e4-5b1dd5de9733 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3f325015-f107-4290-ba00-59f5925a974 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| 3f325015-f107-4290-ba00-59f5925a974 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3f325015-f107-4290-ba00-59f5925a974 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 0589049-1539-4411-b92a-c5c69a9797da | 3/10/2023 | USDT | 0.03245724 | Customer Withdrawal |
| da989634-4b5a-419e-a875-1861d81af009 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da989634-4b5a-419e-a875-1861d81af009 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da989634-4b5a-419e-a875-1861d81af009 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89c6cd68-91fb-4e9b-bb85-5a9f40877367 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89c6cd68-91fb-4e9b-bb85-5a9f40877367 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89c6cd68-91fb-4e9b-bb85-5a9f40877367 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27f8de53-fdf3-4262-aba9-ebc321bd6536 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27f8de53-fdf3-4262-aba9-ebc321bd6536 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27f8de53-fdf3-4262-aba9-ebc321bd6536 | 4/10/2023 | LTC | 0.00937403 | Customer Withdrawal |
| 27f8de53-fdf3-4262-aba9-ebc321bd6536 | 4/10/2023 | BTC | 0.00004693 | Customer Withdrawal |
| cbf7ea55-6b88-47ac-898b-02f81856dfd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbf7ea55-6b88-47ac-898b-02f81856dfd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbf7ea55-6b88-47ac-898b-02f81856dfd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 040de362-b12b-4810-854a-88fe2acc957a | 3/10/2023 | GRS | 8.90065492 | Customer Withdrawal |
| 040de362-b12b-4810-854a-88fe2acc957a | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 84be309c-f073-4b39-85fc-8b99eca26ba2 | 2/10/2023 | RISE | 66.17714243 | Customer Withdrawal |
| 0c57c9dc-2f98-41a3-ab37-ec8331346bd3 | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c57c9dc-2f98-41a3-ab37-ec8331346bd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c57c9dc-2f98-41a3-ab37-ec8331346bd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59f5d3a4-41a1-42d1-a6bb-a8b6ea65b733 | 3/10/2023 | USDT | 0.00116607 | Customer Withdrawal |
| 59f5d3a4-41a1-42d1-a6bb-a8b6ea65b733 | 3/10/2023 | BTC | 0.00001015 | Customer Withdrawal |
| d43be4da-74e9-498d-a002-b69a19fc23ea | 2/10/2023 | ETHW | 0.00476276 | Customer Withdrawal |
| d43be4da-74e9-498d-a002-b69a19fc23ea | 2/10/2023 | ETH | 0.00101367 | Customer Withdrawal |
| 2475456b-9435-4e7e-983a-2bc92dbdf944 | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 2475456b-9435-4e7e-983a-2bc92dbdf944 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2475456b-9435-4e7e-983a-2bc92dbdf944 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c4c23ed-a031-4796-9931-d265c0c61788 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7c4c23ed-a031-4796-9931-d265c0c61788 | 2/10/2023 | DOGE | 60.75890428 | Customer Withdrawal |
| 7c4c23ed-a031-4796-9931-d265c0c61788 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d179a4f7-9c66-4eeb-b30d-f5b9f4322c47a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d179a4f7-9c66-4eeb-b30d-f5b9f4322c47a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d179a4f7-9c66-4eeb-b30d-f5b9f4322c47a | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c25d9ee2-5174-41be-ac30-bc4766229d1a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c25d9ee2-5174-41be-ac30-bc4766229d1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c25d9ee2-5174-41be-ac30-bc4766229d1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dda7bdc7-d59f-40b4-ae1c-09af6151ee09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dda7bdc7-d59f-40b4-ae1c-09af6151ee09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dda7bdc7-d59f-40b4-ae1c-09af6151ee09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30651062-1ef7-48b5-b3df-216d36f54435 | 2/10/2023 | ADA | 9.02167528 | Customer Withdrawal |
| 30651062-1ef7-48b5-b3df-216d36f54435 | 3/10/2023 | ETHW | 0.00000010 | Customer Withdrawal |
| 5729370e-2003-48a5-b267-442345fcfc59 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5729370e-2003-48a5-b267-442345fcfc59 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5729370e-2003-48a5-b267-442345fcfc59 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| d881246d-2092-4e12-a934-5968b01186f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d881246d-2092-4e12-a934-5968b01186f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b5c5d00a-a459-48b0-98a8-3331a447ff02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5c5d00a-a459-48b0-98a8-3331a447ff02 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5c5d00a-a459-48b0-98a8-3331a447ff02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c2a8ed4-9d08-446a-a9a47-643c10a4b03d | 2/10/2023 | WAVES | 0.65286336 | Customer Withdrawal |
| 3c2a8ed4-9d08-446a-a9a47-643c10a4b03d | 2/10/2023 | MUSIC | 2,095.10051000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c2a8ed4-9d08-446a-a9a47-643c10a4b03d | 2/9/2023 | VTC | 0.02075439 | Customer Withdrawal |
| 3c2a8ed4-9d08-446a-a9a47-643c10a4b03d | 3/10/2023 | XRP | 2.28578506 | Customer Withdrawal |
| c3ce08b8-07ee-49e9-a51e-9ee05f0fb117 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c3ce08b8-07ee-49e9-a51e-9ee05f0fb117 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c3ce08b8-07ee-49e9-a51e-9ee05f0fb117 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e6bd4d3-c963-4c23-8ecb-4a1313ed3aaf | 2/10/2023 | BTC | 0.00000777 | Customer Withdrawal |
| e6bd4d3-c963-4c23-8ecb-4a1313ed3aaf | 3/10/2023 | BTC | 0.00006777 | Customer Withdrawal |
| 788b07d-96a0-4674-a417-5861276616f9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 788b07d-96a0-4674-a417-5861276616f9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 788b07d-96a0-4674-a417-5861276616f9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 841d08f7-2704-4b0f-87b3-efc1b8c75a88 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 841d08f7-2704-4b0f-87b3-efc1b8c75a88 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fe05bea-bbf0-4573-a71f-3e5482c7d345 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fe05bea-bbf0-4573-a71f-3e5482c7d345 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fe05bea-bbf0-4573-a71f-3e5482c7d345 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b78b5c09-42ff-46d8-b1df-e34f00c7074a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b78b5c09-42ff-46d8-b1df-e34f00c7074a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b78b5c09-42ff-46d8-b1df-e34f00c7074a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6f730e65-2ec5-eceb-98fb-091a0a202da6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f730e65-2ec5-eceb-98fb-091a0a202da6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64c13c6b-bee6-4a94-8f64-ae13a9bccb5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64c13c6b-bee6-4a94-8f64-ae13a9bccb5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64c13c6b-bee6-4a94-8f64-ae13a9bccb5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0634488-0f21-46c8-80a6-10f6cdea0923 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0634488-0f21-46c8-80a6-10f6cdea0923 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa7c082a-83c0-49c9-9425-016c92cb14ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa7c082a-83c0-49c9-9425-016c92cb14ac | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| aa7c082a-83c0-49c9-9425-016c92cb14ac | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 3e6bef9-b3b0-4954-99a4-4c57782486b8 | 4/10/2023 | XRP | 0.27579607 | Customer Withdrawal |
| 3e6bef9-b3b0-4954-99a4-4c57782486b8 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 3e6bef9-b3b0-4954-99a4-4c57782486b8 | 2/10/2023 | ZEN | 0.46096902 | Customer Withdrawal |
| 99149e2e-1c71-4cb0-be33-cbaef80fe0b7 | 3/10/2023 | USDT | 0.00011014 | Customer Withdrawal |
| 99149e2e-1c71-4cb0-be33-cbaef80fe0b7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 99149e2e-1c71-4cb0-be33-cbaef80fe0b7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 99149e2e-1c71-4cb0-be33-cbaef80fe0b7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7048a3c1-b138-472d-84e7-71de8ae1409b | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 7048a3c1-b138-472d-84e7-71de8ae1409b | 2/10/2023 | DCR | 0.20476442 | Customer Withdrawal |
| 7048a3c1-b138-472d-84e7-71de8ae1409b | 4/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 2212bad0-0438-40db-a6f5-7226817b2985 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2212bad0-0438-40db-a6f5-7226817b2985 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2212bad0-0438-40db-a6f5-7226817b2985 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48d54a43-c42d-432c-ba58-7bb625d1a77d | 4/10/2023 | SC | 104.57506520 | Customer Withdrawal |
| 48d54a43-c42d-432c-ba58-7bb625d1a77d | 3/10/2023 | SC | 118.00063800 | Customer Withdrawal |
| 48d54a43-c42d-432c-ba58-7bb625d1a77d | 2/10/2023 | SC | 101.18049553 | Customer Withdrawal |
| 8ad488d0-71a0-4c98-96f1-f1de052bf372 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ad488d0-71a0-4c98-96f1-f1de052bf372 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ad488d0-71a0-4c98-96f1-f1de052bf372 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ad488d0-71a0-4c98-96f1-f1de052bf372 | 3/10/2023 | ETHW | 0.00000010 | Customer Withdrawal |
| 4a71a452-2f22-46a2-a48a-96295ca296299 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a71a452-2f22-46a2-a48a-96295ca296299 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a71a452-2f22-46a2-a48a-96295ca296299 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7827bf0d-a2d8-4a40-a497-8a23d3688e06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7827bf0d-a2d8-4a40-a497-8a23d3688e06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b85153e-5e0a-4bd8-8e5e-a6ab73d6f6b5 | 3/10/2023 | USDT | 0.00234001 | Customer Withdrawal |
| 4b85153e-5e0a-4bd8-8e5e-a6ab73d6f6b5 | 3/10/2023 | BTC | 0.00001014 | Customer Withdrawal |
| cce68e48-7a4c-4b28-9a16-7b3b5e02f9f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2aa115a-0d12-43df-b8e4-2edb20d6e3f5 | 4/10/2023 | NEO | 0.47660315 | Customer Withdrawal |
| d2aa115a-0d12-43df-b8e4-2edb20d6e3f5 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d2aa115a-0d12-43df-b8e4-2edb20d6e3f5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8a4f148c-5df9-4908-9cb3-07e66a0e3e65 | 3/10/2023 | PTOY | 20.00064385 | Customer Withdrawal |
| 8a4f148c-5df9-4908-9cb3-07e66a0e3e65 | 2/10/2023 | TRST | 20.31415810 | Customer Withdrawal |
| 8a4f148c-5df9-4908-9cb3-07e66a0e3e65 | 3/10/2023 | LTC | 0.03791107 | Customer Withdrawal |
| 9c6c0f0-a9d9-47c0-9749-d55e0cce7edb | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c6c0f0-a9d9-47c0-9749-d55e0cce7edb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c6c0f0-a9d9-47c0-9749-d55e0cce7edb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 382d2e04-d693-4881-ac24-a4cfc02abba | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 382d2e04-d693-4881-ac24-a4cfc02abba | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 382d2e04-d693-4881-ac24-a4cfc02abba | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4897104a-b4d7-4ee7-ad6c-d89b5b62da50 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4897104a-b4d7-4ee7-ad6c-d89b5b62da50 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 98f210c3-9ee2-4f14-806a-b21de17ed2a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98f210c3-9ee2-4f14-806a-b21de17ed2a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98f210c3-9ee2-4f14-806a-b21de17ed2a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea4e3b81-77e9-4d96-a7e0-7ab3afe8e3c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea4e3b81-77e9-4d96-a7e0-7ab3afe8e3c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea4e3b81-77e9-4d96-a7e0-7ab3afe8e3c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79d5911d-5066-4c91-b274-f0c95f6c7f9a | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 79d5911d-5066-4c91-b274-f0c95f6c7f9a | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 79d5911d-5066-4c91-b274-f0c95f6c7f9a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f049058-7b0a-4575-9ef0-7f1f959ca4af | 2/10/2023 | DGB | 2.09518319 | Customer Withdrawal |
| 5f049058-7b0a-4575-9ef0-7f1f959ca4af | 2/10/2023 | XVG | 49.70000000 | Customer Withdrawal |
| 3d8cc642-4062-4fcf-b9b7-fc6b351d514d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d8cc642-4062-4fcf-b9b7-fc6b351d514d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d8cc642-4062-4fcf-b9b7-fc6b351d514d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fac1687-da95-4bcb-928f-2a2dc3f2ad23 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 2bff9eb4-a637-4a53-8b83-a0d6cfd559a8 | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| 109a9e9f-9fff-4fca-ade0-9edc60bdd942 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 4baec44d-3354-4e1d-aa3f-7313efad25f3 | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 4baec44d-3354-4e1d-aa3f-7313efad25f3 | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 4baec44d-3354-4e1d-aa3f-7313efad25f3 | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| b9251fcf-4762-4f7a-b188-010e137e81ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9251fcf-4762-4f7a-b188-010e137e81ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9251fcf-4762-4f7a-b188-010e137e81ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74b8a9c7-a10e-4707-adfb-5df57f6b5b0d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74b8a9c7-a10e-4707-adfb-5df57f6b5b0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74b8a9c7-a10e-4707-adfb-5df57f6b5b0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23757b17-9327-4bed-8271-1e41a5ad8f20 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 23757b17-9327-4bed-8271-1e41a5ad8f20 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e4ce16cc-9946-448a-8a64-99942b1cd7c6 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| e4ce16cc-9946-448a-8a64-99942b1cd7c6 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| e4ce16cc-9946-448a-8a64-99942b1cd7c6 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0212ebcf-0060-4010-8043-9ad843eb5a3c | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 0212ebcf-0060-4010-8043-9ad843eb5a3c | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 1ff4f172-06ab-44c6-9fea-6e56d358d7d1 | 2/10/2023 | BTC | 0.00017341 | Customer Withdrawal |
| 83d816fc-15f4-45b9-bc64-ffd08f36c8f6 | 2/10/2023 | BTC | 0.00008608 | Customer Withdrawal |
| 83d816fc-15f4-45b9-bc64-ffd08f36c8f6 | 2/10/2023 | GAME | 72.80356399 | Customer Withdrawal |
| e1a78dca-937f-4d35-8a68-f66965f11cc3 | 2/10/2023 | ETHW | 0.00629371 | Customer Withdrawal |
| e1a78dca-937f-4d35-8a68-f66965f11cc3 | 2/9/2023 | ETH | 0.00254462 | Customer Withdrawal |
| e1a78dca-937f-4d35-8a68-f66965f11cc3 | 2/10/2023 | ETC | 0.00131764 | Customer Withdrawal |
| e1a78dca-937f-4d35-8a68-f66965f11cc3 | 2/10/2023 | ADA | 0.00042965 | Customer Withdrawal |
| e1a78dca-937f-4d35-8a68-f66965f11cc3 | 2/10/2023 | RCN | 0.92182490 | Customer Withdrawal |
| 2215402d-a4fc-4484-9948-045fb0766a6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2215402d-a4fc-4484-9948-045fb0766a6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2215402d-a4fc-4484-9948-045fb0766a6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecbda4bb-bcef-440e-beec-2d18b493ba76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecbda4bb-bcef-440e-beec-2d18b493ba76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecbda4bb-bcef-440e-beec-2d18b493ba76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7c286b8-437b-4ceb-93a6-1c2669acdd5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7c286b8-437b-4ceb-93a6-1c2669acdd5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7c286b8-437b-4ceb-93a6-1c2669acdd5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e74c68a-7090-48ee-a553-98ec40d8ab0e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4e74c68a-7090-48ee-a553-98ec40d8ab0e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4e74c68a-7090-48ee-a553-98ec40d8ab0e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6b4c4624-b074-4d37-b6bc-ece5809ecc00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b4c4624-b074-4d37-b6bc-ece5809ecc00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b4c4624-b074-4d37-b6bc-ece5809ecc00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 069817d9-758b-4281-9dbd-9cc32b7e4b9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 069817d9-758b-4281-9dbd-9cc32b7e4b9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 069817d9-758b-4281-9dbd-9cc32b7e4b9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ed0f0a2-d165-4541-8e8a-8c154d9f23be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ed0f0a2-d165-4541-8e8a-8c154d9f23be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ed0f0a2-d165-4541-8e8a-8c154d9f23be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98052478-1564-4611-97bc-41f54f1fabbd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 98052478-1564-4611-97bc-41f54f1fabbd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 98052478-1564-4611-97bc-41f54f1fabbd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 93866f08-0414-419d-bb15-a1878ef4c313 | 3/10/2023 | GRS | 0.00100000 | Customer Withdrawal |
| 93866f08-0414-419d-bb15-a1878ef4c313 | 3/10/2023 | XEM | 0.00000001 | Customer Withdrawal |
| 93866f08-0414-419d-bb15-a1878ef4c313 | 3/10/2023 | LSK | 0.00000001 | Customer Withdrawal |
| 93866f08-0414-419d-bb15-a1878ef4c313 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 93866f08-0414-419d-bb15-a1878ef4c313 | 3/10/2023 | XMG | 29.95514217 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 93866f08-0414-419d-bb15-a1878ef4c313 | 3/10/2023 | USDT | 0.00007947 | Customer Withdrawal |
| 93866f08-0414-419d-bb15-a1878ef4c313 | 3/10/2023 | WINGS | 0.00000001 | Customer Withdrawal |
| 93866f08-0414-419d-bb15-a1878ef4c313 | 3/10/2023 | CVC | 0.00000001 | Customer Withdrawal |
| 93866f08-0414-419d-bb15-a1878ef4c313 | 3/10/2023 | GLC | 0.00000001 | Customer Withdrawal |
| 93866f08-0414-419d-bb15-a1878ef4c313 | 3/10/2023 | NEO | 0.00000001 | Customer Withdrawal |
| 9cf3b9ec-d04f-48e0-b8f1-de72749643bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cf3b9ec-d04f-48e0-b8f1-de72749643bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cf3b9ec-d04f-48e0-b8f1-de72749643bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2686da48-5453-4142-95ad-c594b9ed977b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2686da48-5453-4142-95ad-c594b9ed977b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2686da48-5453-4142-95ad-c594b9ed977b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a7d360a-c72f-464d-969e-f36fde125fdb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3a7d360a-c72f-464d-969e-f36fde125fdb | 3/10/2023 | XRP | 12.26373202 | Customer Withdrawal |
| 3d99142a-f5ea-449e-abbd-1336877d2425 | 2/10/2023 | RDD | 0.75471698 | Customer Withdrawal |
| 3d99142a-f5ea-449e-abbd-1336877d2425 | 2/10/2023 | XVG | 0.83870968 | Customer Withdrawal |
| 3d99142a-f5ea-449e-abbd-1336877d2425 | 2/10/2023 | DOGE | 34.93304644 | Customer Withdrawal |
| 6008b6dd-2748-456c-a387-a1ecd738e622 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 6008b6dd-2748-456c-a387-a1ecd738e622 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 6008b6dd-2748-456c-a387-a1ecd738e622 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 9e701169-1714-4cd9-8f73-698e6d46f360 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e701169-1714-4cd9-8f73-698e6d46f360 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e701169-1714-4cd9-8f73-698e6d46f360 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45059829-ac6f-45d8-b571-a2e6ceceeb3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45059829-ac6f-45d8-b571-a2e6ceceeb3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45059829-ac6f-45d8-b571-a2e6ceceeb3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b017c0c8-67b1-46ed-b134-56eb2eba6222 | 2/10/2023 | USDT | 0.69916009 | Customer Withdrawal |
| e2b06228-8649-4470-9eb1-ca4a320b5cea | 2/10/2023 | TRX | 65.51451200 | Customer Withdrawal |
| e2b06228-8649-4470-9eb1-ca4a320b5cea | 2/9/2023 | ETHW | 0.00000064 | Customer Withdrawal |
| 04e165da-9625-4267-8101-caa6df39bd0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04e165da-9625-4267-8101-caa6df39bd0e | 3/10/2023 | BTC | 0.00004246 | Customer Withdrawal |
| 46a295d9-399e-4b8d-aedf-5c4c9b4fc455 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 46a295d9-399e-4b8d-aedf-5c4c9b4fc455 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 46a295d9-399e-4b8d-aedf-5c4c9b4fc455 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0ec3b209-bd75-428a-9439-5f1b3fb0a2c8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0ec3b209-bd75-428a-9439-5f1b3fb0a2c8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0ec3b209-bd75-428a-9439-5f1b3fb0a2c8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e326730b-8cb3-449c-a866-86d8d42b65e1 | 2/10/2023 | BTC | 0.00012948 | Customer Withdrawal |
| c8243a22-7be0-4ef7-bbc1-1842ac023f0f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c8243a22-7be0-4ef7-bbc1-1842ac023f0f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c8243a22-7be0-4ef7-bbc1-1842ac023f0f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7d97fd72-7589-4038-bf04-3047a690e6b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d97fd72-7589-4038-bf04-3047a690e6b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d97fd72-7589-4038-bf04-3047a690e6b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c40e0bb-bb0d-4b86-bc0a-51eb75ef2aae | 2/10/2023 | LTC | 0.00529171 | Customer Withdrawal |
| 5c40e0bb-bb0d-4b86-bc0a-51eb75ef2aae | 2/10/2023 | BTC | 0.00008265 | Customer Withdrawal |
| 8c5e4410-4765-4885-ace3-d3fa5be317a5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8c5e4410-4765-4885-ace3-d3fa5be317a5 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8c5e4410-4765-4885-ace3-d3fa5be317a5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7d1c9648-6eb9-4957-8c6d-ab5833c9e71f | 3/10/2023 | USDT | 0.03058195 | Customer Withdrawal |
| 3b6822f6-3cc5-4bbe-badb-9bd72ca4176a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b6822f6-3cc5-4bbe-badb-9bd72ca4176a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b6822f6-3cc5-4bbe-badb-9bd72ca4176a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f28e709a-4b20-4da1-a3e8-ddc5d7be4591 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f28e709a-4b20-4da1-a3e8-ddc5d7be4591 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f28e709a-4b20-4da1-a3e8-ddc5d7be4591 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99bfb19d-0614-463c-934e-aba58a213a87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99bfb19d-0614-463c-934e-aba58a213a87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99bfb19d-0614-463c-934e-aba58a213a87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94de2bf3-b855-46a9-b06f-07a24c7c12ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94de2bf3-b855-46a9-b06f-07a24c7c12ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94de2bf3-b855-46a9-b06f-07a24c7c12ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86bb59fa-8fd7-4629-9058-9bebcfef0c29 | 2/10/2023 | BTC | 0.00021195 | Customer Withdrawal |
| 2717ede2-983f-4575-b859-3eaac596bd76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2717ede2-983f-4575-b859-3eaac596bd76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2717ede2-983f-4575-b859-3eaac596bd76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c065236a-1cc0-447c-934c-162e31c1cb60 | 2/10/2023 | SC | 1,027.43013000 | Customer Withdrawal |
| aea0d0d9-7a97-469b-8389-682969647a28 | 3/10/2023 | BTC | 0.00019719 | Customer Withdrawal |
| aea0d0d9-7a97-469b-8389-682969647a28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fc4e98c-57f8-47e3-8051-9530453e3402 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5fc4e98c-57f8-47e3-8051-9530453e3402 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5fc4e98c-57f8-47e3-8051-9530453e3402 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 81adf67f-05f8-460e-9547-af2466bac7d5 | 2/10/2023 | PAY | 44.92441200 | Customer Withdrawal |
| 4ba315b4-1fa3-48fe-8cb4-573c459500ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4ba315b4-1fa3-48fe-8cb4-573c459500ad | 3/10/2023 | ETHW | 0.01040056 | Customer Withdrawal |
| 4ba315b4-1fa3-48fe-8cb4-573c459500ad | 3/10/2023 | ETH | 0.00203820 | Customer Withdrawal |
| 4de91cb9-d045-425f-a277-1bfd3479a5ee | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4de91cb9-d045-425f-a277-1bfd3479a5ee | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4de91cb9-d045-425f-a277-1bfd3479a5ee | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6e74c66b-b11f-4010-a597-13cd848976f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e74c66b-b11f-4010-a597-13cd848976f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b941887-e259-4d85-9eb7-d5e2f0bf08cb | 4/10/2023 | SC | 1,040.28769200 | Customer Withdrawal |
| 7b941887-e259-4d85-9eb7-d5e2f0bf08cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b941887-e259-4d85-9eb7-d5e2f0bf08cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b941887-e259-4d85-9eb7-d5e2f0bf08cb | 4/10/2023 | BTC | 0.00002660 | Customer Withdrawal |
| f7a62092-d76c-4cc0-8f00-e09c1f66f7a4 | 4/10/2023 | XRP | 2.27597649 | Customer Withdrawal |
| f7a62092-d76c-4cc0-8f00-e09c1f66f7a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7a62092-d76c-4cc0-8f00-e09c1f66f7a4 | 3/10/2023 | BTC | 0.00013870 | Customer Withdrawal |
| f7a62092-d76c-4cc0-8f00-e09c1f66f7a4 | 3/10/2023 | XRP | 5.22402351 | Customer Withdrawal |
| 69cba65d-65db-492d-9347-b03b4bc74622 | 3/10/2023 | BTC | 0.00007958 | Customer Withdrawal |
| 69cba65d-65db-492d-9347-b03b4bc74622 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1831cb8-432b-4aba-ae61-065c2bee5f04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1831cb8-432b-4aba-ae61-065c2bee5f04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a3a006a-5d44-4a0a-ac84-9095106ad53a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a3a006a-5d44-4a0a-ac84-9095106ad53a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a3a006a-5d44-4a0a-ac84-9095106ad53a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49e1cfb9-f77e-4d99-9a33-e9854afd0fdb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 49e1cfb9-f77e-4d99-9a33-e9854afd0fdb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 49e1cfb9-f77e-4d99-9a33-e9854afd0fdb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cc475568-c102-4f16-837e-46e84d125e38 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 4d12dfd3-df7d-44b8-97e6-bb4a19a593b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d12dfd3-df7d-44b8-97e6-bb4a19a593b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d12dfd3-df7d-44b8-97e6-bb4a19a593b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 125650b3-8fca-4e2f-aeb9-707b71487969 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 125650b3-8fca-4e2f-aeb9-707b71487969 | 3/10/2023 | NEO | 0.03884636 | Customer Withdrawal |
| 207722d6-c7d1-4cfa-9c4d-6eab6892f2f6 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 207722d6-c7d1-4cfa-9c4d-6eab6892f2f6 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 207722d6-c7d1-4cfa-9c4d-6eab6892f2f6 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| ec8e2a49-1336-4af0-b46e-ef46e9e7aeb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec8e2a49-1336-4af0-b46e-ef46e9e7aeb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec8e2a49-1336-4af0-b46e-ef46e9e7aeb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46ebea1a-1b04-4e2e-b911-534139352f25 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 268fd611-c4eb-420f-a4cb-dc7a8b921e26 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 268fd611-c4eb-420f-a4cb-dc7a8b921e26 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 268fd611-c4eb-420f-a4cb-dc7a8b921e26 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2869ea3d-56a5-4eec-8604-27332950bb60 | 3/10/2023 | LTC | 0.05344859 | Customer Withdrawal |
| 2869ea3d-56a5-4eec-8604-27332950bb60 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e44467fe-b3de-4cea-90e0-9c5e0ac06e66 | 2/10/2023 | XRP | 5.69866279 | Customer Withdrawal |
| a30266e7-c80b-4f66-ac10-4fc831026fff | 2/10/2023 | IGNIS | 147.33923310 | Customer Withdrawal |
| a30266e7-c80b-4f66-ac10-4fc831026fff | 2/10/2023 | ETHW | 0.00029682 | Customer Withdrawal |
| c5b504c5-3403-4aba-a9f4-9e4301667eac | 3/10/2023 | BTC | 0.00009067 | Customer Withdrawal |
| c5b504c5-3403-4aba-a9f4-9e4301667eac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce18dc74-f575-4e3b-ac7f-130234d59541 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ce18dc74-f575-4e3b-ac7f-130234d59541 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce18dc74-f575-4e3b-ac7f-130234d59541 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd9deacc-6441-466d-8186-1cdb1bbc9168 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd9deacc-6441-466d-8186-1cdb1bbc9168 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd9deacc-6441-466d-8186-1cdb1bbc9168 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0a55bd9-45b8-4dbe-9818-19ed6744621d | 2/10/2023 | BCH | 0.00859115 | Customer Withdrawal |
| c0a55bd9-45b8-4dbe-9818-19ed6744621d | 2/10/2023 | BCHA | 0.07265131 | Customer Withdrawal |
| 48da7274-b557-4314-9226-bdb715428ef1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48da7274-b557-4314-9226-bdb715428ef1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48da7274-b557-4314-9226-bdb715428ef1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8579a0dd-0dac-4f30-bfc4-270d2858914a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8579a0dd-0dac-4f30-bfc4-270d2858914a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8579a0dd-0dac-4f30-bfc4-270d2858914a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 34e3f7b6-58bf-4bb3-8494-2260831a1551 | 2/10/2023 | SC | 18.60285600 | Customer Withdrawal |
| 34e3f7b6-58bf-4bb3-8494-2260831a1551 | 2/10/2023 | NXS | 2.17960400 | Customer Withdrawal |
| 32d01b70-367d-40b6-abfc-1cfad5d10e6b | 2/10/2023 | BTC | 0.00013747 | Customer Withdrawal |
| 32d01b70-367d-40b6-abfc-1cfad5d10e6b | 2/10/2023 | XCP | 0.00609929 | Customer Withdrawal |
| 9ef48775-c707-41a2-8581-61f3a6d96231 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9ef48775-c707-41a2-8581-61f3a6d96231 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9ef48775-c707-41a2-8581-61f3a6d96231 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 91837a1e-ba87-4d3d-a139-46cfb228ae0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91837a1e-ba87-4d3d-a139-46cfb228ae0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91837a1e-ba87-4d3d-a139-46cfb228ae0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa7b0c96-18a8-4ef7-9d0e-8ac2869f0f9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa7b0c96-18a8-4ef7-9d0e-8ac2869f0f9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa7b0c96-18a8-4ef7-9d0e-8ac2869f0f9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 236a6b54-462f-416e-8aa4-ecfe8b0ec1c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 236a6b54-462f-416e-8aa4-ecfe8b0ec1c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 236a6b54-462f-416e-8aa4-ecfe8b0ec1c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b3e5a10-9b9f-4a7c-9820-19b689926357 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b3e5a10-9b9f-4a7c-9820-19b689926357 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b3e5a10-9b9f-4a7c-9820-19b689926357 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d03280f8-9605-4c50-b2c8-47d3006ad51c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d03280f8-9605-4c50-b2c8-47d3006ad51c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d03280f8-9605-4c50-b2c8-47d3006ad51c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89e6d581-0637-4fa8-86b1-03370f9bf246 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 89e6d581-0637-4fa8-86b1-03370f9bf246 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 89e6d581-0637-4fa8-86b1-03370f9bf246 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4d88493b-1bf3-42bc-bf64-a3c71c1240bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d88493b-1bf3-42bc-bf64-a3c71c1240bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d88493b-1bf3-42bc-bf64-a3c71c1240bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f46934d-f8d2-4a55-bb64-42a4dd975e95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f46934d-f8d2-4a55-bb64-42a4dd975e95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f46934d-f8d2-4a55-bb64-42a4dd975e95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe8d07f8-cf17-4623-a674-973641b8f877 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe8d07f8-cf17-4623-a674-973641b8f877 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe8d07f8-cf17-4623-a674-973641b8f877 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfb2c85e-8507-41c4-b530-3c73b8a39fd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfb2c85e-8507-41c4-b530-3c73b8a39fd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfb2c85e-8507-41c4-b530-3c73b8a39fd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d42500c-f68e-49f3-a78f-e20887083cfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d42500c-f68e-49f3-a78f-e20887083cfa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d42500c-f68e-49f3-a78f-e20887083cfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b2598b7-3c4b-4d34-8972-4a4174056f4c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 3b2598b7-3c4b-4d34-8972-4a4174056f4c | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3b2598b7-3c4b-4d34-8972-4a4174056f4c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 91f16edd-4a2a-409e-8b17-1fd53db86f0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91f16edd-4a2a-409e-8b17-1fd53db86f0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91f16edd-4a2a-409e-8b17-1fd53db86f0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4cb7703-3d38-46ad-b024-ae8bcfc88059 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e4cb7703-3d38-46ad-b024-ae8bcfc88059 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e4cb7703-3d38-46ad-b024-ae8bcfc88059 | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| dd062ffb-b2f3-4fec-89af-1a4a658b8737 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd062ffb-b2f3-4fec-89af-1a4a658b8737 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd062ffb-b2f3-4fec-89af-1a4a658b8737 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c80a81aa-ca94-47dc-9515-792d3c7f0234 | 2/10/2023 | BTC | 0.00012625 | Customer Withdrawal |
| 83bcf9b7-5b8b-45e7-be9f-a5d44b6bbc094 | 3/10/2023 | USDT | 1.00155969 | Customer Withdrawal |
| 83bcf9b7-5b8b-45e7-be9f-a5d44b6bbc094 | 3/10/2023 | SLR | 0.95723361 | Customer Withdrawal |
| 83bcf9b7-5b8b-45e7-be9f-a5d44b6bbc094 | 3/10/2023 | ARDR | 1.60495902 | Customer Withdrawal |
| 83bcf9b7-5b8b-45e7-be9f-a5d44b6bbc094 | 3/10/2023 | TRST | 0.00983229 | Customer Withdrawal |
| 83bcf9b7-5b8b-45e7-be9f-a5d44b6bbc094 | 3/10/2023 | NXC | 0.00345491 | Customer Withdrawal |
| 83bcf9b7-5b8b-45e7-be9f-a5d44b6bbc094 | 3/10/2023 | BTC | 0.00017934 | Customer Withdrawal |
| 83bcf9b7-5b8b-45e7-be9f-a5d44b6bbc094 | 3/10/2023 | ETC | 0.00016891 | Customer Withdrawal |
| 83bcf9b7-5b8b-45e7-be9f-a5d44b6bbc094 | 3/10/2023 | VTC | 0.00077209 | Customer Withdrawal |
| 19b60169-6f10-4c44-8113-a85b0200be7f | 3/10/2023 | MONA | 0.99750000 | Customer Withdrawal |
| 19b60169-6f10-4c44-8113-a85b0200be7f | 3/10/2023 | BTC | 0.00005679 | Customer Withdrawal |
| 19b60169-6f10-4c44-8113-a85b0200be7f | 3/10/2023 | IOP | 0.99750000 | Customer Withdrawal |
| 19b60169-6f10-4c44-8113-a85b0200be7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43eca697-edbc-4824-8508-2129147f7449 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43eca697-edbc-4824-8508-2129147f7449 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43eca697-edbc-4824-8508-2129147f7449 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3157e8e-4861-4096-8cb7-bf96bdeb7b94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3157e8e-4861-4096-8cb7-bf96bdeb7b94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3157e8e-4861-4096-8cb7-bf96bdeb7b94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5cef0725-2abc-4966-aa6b-2191c80aa483 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5cef0725-2abc-4966-aa6b-2191c80aa483 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5025e9fd-9ad2-41ad-b6a2-a956ce923916 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5025e9fd-9ad2-41ad-b6a2-a956ce923916 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5025e9fd-9ad2-41ad-b6a2-a956ce923916 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed2b4608-c1fc-4a4b-9ecc-806b35be01ca | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ed2b4608-c1fc-4a4b-9ecc-806b35be01ca | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ed2b4608-c1fc-4a4b-9ecc-806b35be01ca | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9d09c6f7-4070-483f-a8c3-a1c21a11ad1a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d09c6f7-4070-483f-a8c3-a1c21a11ad1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d09c6f7-4070-483f-a8c3-a1c21a11ad1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd2b48f1-6731-4a07-9d79-b467420623a | 3/10/2023 | USDT | 0.17127337 | Customer Withdrawal |
| 612f99d5-5d56-4a0c-b7e0-dd8811f371a1 | 2/10/2023 | BTC | 0.00020236 | Customer Withdrawal |
| 612f99d5-5d56-4a0c-b7e0-dd8811f371a1 | 2/9/2023 | ADA | 0.4242844 | Customer Withdrawal |
| 727fc6a6-7014-4621-86d8-937df2462e07 | 3/10/2023 | RDD | 9,801.9695670 | Customer Withdrawal |
| 727fc6a6-7014-4621-86d8-937df2462e07 | 3/10/2023 | RDD | 10,539.8439000 | Customer Withdrawal |
| 727fc6a6-7014-4621-86d8-937df2462e07 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 6275c5db-79a4-4641-aa6e-dea27621ad02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6275c5db-79a4-4641-aa6e-dea27621ad02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6275c5db-79a4-4641-aa6e-dea27621ad02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9f1cb5d-0e66-49d7-bd99-efe13cb2c621 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9f1cb5d-0e66-49d7-bd99-efe13cb2c621 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9f1cb5d-0e66-49d7-bd99-efe13cb2c621 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c69a189-b3e9-43d9-af4f-3800a5a08aa9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c69a189-b3e9-43d9-af4f-3800a5a08aa9 | 4/10/2023 | XRP | 5.37313746 | Customer Withdrawal |
| 0c69a189-b3e9-43d9-af4f-3800a5a08aa9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c69a189-b3e9-43d9-af4f-3800a5a08aa9 | 3/10/2023 | BTC | 0.00008214 | Customer Withdrawal |
| 7bb73ea6-67f1-4c43-ad47-d678278db53c | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| 7bb73ea6-67f1-4c43-ad47-d678278db53c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7bb73ea6-67f1-4c43-ad47-d678278db53c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| de3aa45d-f357-406c-b58b-41f0bc647592 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de3aa45d-f357-406c-b58b-41f0bc647592 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de3aa45d-f357-406c-b58b-41f0bc647592 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6eebcfb-392f-4dea-9c14-b03570ecf8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6eebcfb-392f-4dea-9c14-b03570ecf8a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6eebcfb-392f-4dea-9c14-b03570ecf8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d476f0b4-fd9e-4204-ba63-9d0384f0b20e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d476f0b4-fd9e-4204-ba63-9d0384f0b20e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d476f0b4-fd9e-4204-ba63-9d0384f0b20e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9da3df4b-0d7b-42c0-bb54-96f59c8db201 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9da3df4b-0d7b-42c0-bb54-96f59c8db201 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9da3df4b-0d7b-42c0-bb54-96f59c8db201 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd939ac1-53d5-4829-a82e-efb1549e7472 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd939ac1-53d5-4829-a82e-efb1549e7472 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd939ac1-53d5-4829-a82e-efb1549e7472 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0167bb24-f6a8-418f-8990-d1ac489e9088 | 4/10/2023 | XRP | 5.36265390 | Customer Withdrawal |
| 0167bb24-f6a8-418f-8990-d1ac489e9088 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0167bb24-f6a8-418f-8990-d1ac489e9088 | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| 9de41c3a-41e0-40d6-8a88-36dc75da3094 | 2/9/2023 | MONA | 0.26759259 | Customer Withdrawal |
| 9de41c3a-41e0-40d6-8a88-36dc75da3094 | 2/9/2023 | XVG | 907.69841130 | Customer Withdrawal |
| 2ce4ce65-308a-4305-bf5e-3a35a3ec210a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ce4ce65-308a-4305-bf5e-3a35a3ec210a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ce4ce65-308a-4305-bf5e-3a35a3ec210a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89d9b692-6552-4239-a2d9-57fb37771da9 | 2/9/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 89d9b692-6552-4239-a2d9-57fb37771da9 | 4/10/2023 | MANA | 8.65000000 | Customer Withdrawal |
| 89d9b692-6552-4239-a2d9-57fb37771da9 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 488d80a9-cf57-4562-b559-f7d8611e35f0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 488d80a9-cf57-4562-b559-f7d8611e35f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 488d80a9-cf57-4562-b559-f7d8611e35f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 510d2fcc-16ff-41e1-a30e-7305a5864cb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 510d2fcc-16ff-41e1-a30e-7305a5864cb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 510d2fcc-16ff-41e1-a30e-7305a5864cb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3820cee7-5aeb-4220-8536-e827d1bb3b74 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3820cee7-5aeb-4220-8536-e827d1bb3b74 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 3820cee7-5aeb-4220-8536-e827d1bb3b74 | 3/10/2023 | ETC | 0.27686010 | Customer Withdrawal |
| 5940f8fe3-d7c3-42ce-b1d8-5969bf3db991 | 2/10/2023 | ADA | 13.12207299 | Customer Withdrawal |
| 5940f8fe3-d7c3-42ce-b1d8-5969bf3db991 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5940f8fe3-d7c3-42ce-b1d8-5969bf3db991 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a88e523e-5c9c-4224-869c-f81a3e58c4d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a88e523e-5c9c-4224-869c-f81a3e58c4d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a88e523e-5c9c-4224-869c-f81a3e58c4d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9958cd83-e41e-4121-8f3f-454559ab6f8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9958cd83-e41e-4121-8f3f-454559ab6f8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9958cd83-e41e-4121-8f3f-454559ab6f8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cda4b07-4a3e-438b-8693-c7e8c7776fd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cda4b07-4a3e-438b-8693-c7e8c7776fd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cda4b07-4a3e-438b-8693-c7e8c7776fd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a283f29e-d752-46e3-a129-2d0014937e7 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a283f29e-d752-46e3-a129-2d0014937e7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a283f29e-d752-46e3-a129-2d0014937e7 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c3ad4844-7669-4c8b-8018-38ea2a5d3a6a | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c3ad4844-7669-4c8b-8018-38ea2a5d3a6a | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| c3ad4844-7669-4c8b-8018-38ea2a5d3a6a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0f9d746e-9ce2-450a-9abc-aa4b1dbc0889 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f9d746e-9ce2-450a-9abc-aa4b1dbc0889 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f9d746e-9ce2-450a-9abc-aa4b1dbc0889 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6953a84-9493-4764-bd1b-22466fbffcdb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6953a84-9493-4764-bd1b-22466fbffcdb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6953a84-9493-4764-bd1b-22466fbffcdb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 56117ebb-3100-4a2e-9d8c-d01a680f8e38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56117ebb-3100-4a2e-9d8c-d01a680f8e38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56117ebb-3100-4a2e-9d8c-d01a680f8e38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f5c94ca-6e13-4f55-90bc-f82804f0df54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f5c94ca-6e13-4f55-90bc-f82804f0df54 | 2/9/2023 | ETH | 0.00367566 | Customer Withdrawal |
| 6f5c94ca-6e13-4f55-90bc-f82804f0df54 | 2/10/2023 | ETHW | 0.00082596 | Customer Withdrawal |
| bcbd7f7a-f999-4578-9904-ba70c3e36d78 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bcbd7f7a-f999-4578-9904-ba70c3e36d78 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bcbd7f7a-f999-4578-9904-ba70c3e36d78 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8b09e9c8-e763-4045-85c2-e4ad7add1d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8b09e9c8-e763-4045-85c2-e4ad7add1d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b09e9c8-e763-4045-85c2-e4ad7add1d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cdf00aee-6cac-4697-b664-0ee6fd8f6554 | 3/10/2023 | BTC | 0.00012130 | Customer Withdrawal |
| 0cdf00aee-6cac-4697-b664-0ee6fd8f6554 | 2/9/2023 | VTC | 2.00288025 | Customer Withdrawal |
| 82cce1e9-6c13-446e-a646-bfc185760c1d | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| 82cce1e9-6c13-446e-a646-bfc185760c1d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 82cce1e9-6c13-446e-a646-bfc185760c1d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f79a4385-ae96-4023-b44d-c3bddb768c72 | 2/10/2023 | NAV | 98.43862107 | Customer Withdrawal |
| f79a4385-ae96-4023-b44d-c3bddb768c72 | 4/10/2023 | NAV | 59.05797046 | Customer Withdrawal |
| 1f97b34b-5b12-4dee-a1be-8a9fdab998c7 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1f97b34b-5b12-4dee-a1be-8a9fdab998c7 | 3/10/2023 | LTC | 0.06551841 | Customer Withdrawal |
| 1f97b34b-5b12-4dee-a1be-8a9fdab998c7 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2d643e53-ce8a-4e88-ade9-56c1dee98f4b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d643e53-ce8a-4e88-ade9-56c1dee98f4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d643e53-ce8a-4e88-ade9-56c1dee98f4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10f628ba-3afe-4133-813e-3e4aded6e41a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10f628ba-3afe-4133-813e-3e4aded6e41a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10f628ba-3afe-4133-813e-3e4aded6e41a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ab63a8a-1fb8-4f85-ef2244d12d2e | 3/10/2023 | BTC | 0.00005821 | Customer Withdrawal |
| 2ab63a8a-1fb8-4f85-ef2244d12d2e | 4/10/2023 | SC | 364.58683710 | Customer Withdrawal |
| 2ab63a8a-1fb8-4f85-ef2244d12d2e | 3/10/2023 | DGB | 300.00000000 | Customer Withdrawal |
| 2ab63a8a-1fb8-4f85-ef2244d12d2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54d60d0-05b9-b8bd-4f0cd373988ed4 | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| 54d60d0-05b9-b8bd-4f0cd373988ed4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 54d60d0-05b9-b8bd-4f0cd373988ed4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1f97b34b-5b12-4dee-a1be-8a99ab998c7 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 55daf30e-0d19-49b1-a09f6-223d2ad2f6d | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 55daf30e-0d19-49b1-a09f6-223d2f24f6df | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 55daf30e-0d19-49b1-a09f6-223d2f24f6df | 2/10/2023 | SC | 1,118.11455900 | Customer Withdrawal |
| cce90517-f952-4741-ae8f-0c473978894 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cce90517-f952-4741-ae8f-0c473978894 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cce90517-f952-4741-ae8f-0c473978894 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdfc2701-79ef-437d-a4e7-fb2f67e34993 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdfc2701-79ef-437d-a4e7-fb2f67e34993 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdfc2701-79ef-437d-a4e7-fb2f67e34993 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4758d523-69a2-419d-9ffc-134043838b64 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4758d523-69a2-419d-9ffc-134043838b64 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4758d523-69a2-419d-9ffc-134043838b64 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 837c4a17-2a7f-4847-9a1c-e2f2c37ad12f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 837c4a17-2a7f-4847-9a1c-e2f2c37ad12f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 837c4a17-2a7f-4847-9a1c-e2f2c37ad12f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d24e4dbc-2e64-4527-add5-c0a5a94582e1 | 2/10/2023 | FLDC | 5,555.55500000 | Customer Withdrawal |
| d24e4dbc-2e64-4527-add5-c0a5a94582e1 | 2/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| d24e4dbc-2e64-4527-add5-c0a5a94582e1 | 3/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| 212ecbb6f-3857-4cd3-adc6-04147ffded66 | 2/10/2023 | TUSD | 0.11884690 | Customer Withdrawal |
| 212ecbb6f-3857-4cd3-adc6-04147ffded66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 212ecbb6f-3857-4cd3-adc6-04147ffded66 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24343f1d-b3a5-4c58-8eb0-4fe0550bf5c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b3f1a71-8b34-4d2b-c088b84f1f3 | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 6b3f1a71-8b34-4d2b-c088b84f1f3 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 6b3f1a71-8b34-4d2b-c088b84f1f3 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 94726343-d59b-4027-809a-d4377a5a0079 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 94726343-d59b-4027-809a-d4377a5a0079 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 94726343-d59b-4027-809a-d4377a5a0079 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9415c8a4-fc29-4a6b-9de1-05367d43982a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9415c8a4-fc29-4a6b-9de1-05367d43982a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93b6e57cb-32bc-4285-a455-b367d439822 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4acc4af2-653b-4e8c-b965-ccc3a3c5e54e | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| 4acc4af2-653b-4e8c-b965-ccc3a3c5e54e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4acc4af2-653b-4e8c-b965-ccc3a3c5e54e | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 012c97f7-6326-41f7-af2b-f6685c4d44b4 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 012c97f7-6326-41f7-af2b-f6685c4d44b4 | 3/10/2023 | USDT | 0.22966023 | Customer Withdrawal |
| d4169101-2ae5-485b-98fb-3fbcd75b2fa26 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4169101-2ae5-485b-98fb-3fbcd75b2fa26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4169101-2ae5-485b-98fb-3fbcd75b2fa26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1b6c0b6-f35-41c1-8393-f2b7e79ce45d | 3/10/2023 | DGD | 0.02082256 | Customer Withdrawal |
| a1b6c0b6-f35-41c1-8393-f2b7e79ce45d | 3/10/2023 | ETH | 0.00280256 | Customer Withdrawal |
| a1b6c0b6-f35-41c1-8393-f2b7e79ce45d | 4/10/2023 | DGD | 0.02082256 | Customer Withdrawal |
| a1b6c0b6-f35-41c1-8393-f2b7e79ce45d | 3/10/2023 | DGD | 0.02082256 | Customer Withdrawal |
| a1b6c0b6-f35-41c1-8393-f2b7e79ce45d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a1b6c0b6-f35-41c1-8393-f2b7e79ce45d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3fb3d8d9-7a45-4e7c-9a4b-b34b7b6d3a0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fb3d8d9-7a45-4e7c-9a4b-b34b7b6d3a0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fb3d8d9-7a45-4e7c-9a4b-b34b7b6d3a0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ca079bf-6a9b-4a4d-a85b-a92d5e5a5a8e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9ca079bf-6a9b-4a4d-a85b-a92d5e5a5a8e | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| 9ca079bf-6a9b-4a4d-a85b-a92d5e5a5a8e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cf3a38ae-d325-4e2d-840c-8aeb163842d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf3a38ae-d325-4e2d-840c-8aeb163842d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf3a38ae-d325-4e2d-840c-8aeb163842d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 455acbb3-a469-4fa7-a4e8-514ceb94e3a8 | 3/10/2023 | CLOAK | 21.11963000 | Customer Withdrawal |
| 455acbb3-a469-4fa7-a4e8-514ceb94e3a8 | 2/10/2023 | CLOAK | 24.11963338 | Customer Withdrawal |
| 455acbb3-a469-4fa7-a4e8-514ceb94e3a8 | 4/10/2023 | CLOAK | 21.11963000 | Customer Withdrawal |
| c5c97ab9-a09a-4f85-bcb8-1b2b9e9e3d5 | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| c5c97ab9-a09a-4f85-bcb8-1b2b9e9e3d5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c5c97ab9-a09a-4f85-bcb8-1b2b9e9e3d5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 26b43b41-bcb9-4145-9d35-ca335cfd3c87 | 2/10/2023 | FLO | 50.00000000 | Customer Withdrawal |
| 26b43b41-bcb9-4145-9d35-ca335cfd3c87 | 3/10/2023 | FLO | 1.07612614 | Customer Withdrawal |
| 26b43b41-bcb9-4145-9d35-ca335cfd3c87 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 26b43b41-bcb9-4145-9d35-ca335cfd3c87 | 2/10/2023 | DOGE | 53.09001920 | Customer Withdrawal |
| 26b43b41-bcb9-4145-9d35-ca335cfd3c87 | 3/10/2023 | FLO | 50.00000000 | Customer Withdrawal |
| 26b43b41-bcb9-4145-9d35-ca335cfd3c87 | 4/10/2023 | DGB | 8.30000000 | Customer Withdrawal |
| c7df0201-4a50-4eaa-8a96-c7d47a50ab65 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7df0201-4a50-4eaa-8a96-c7d47a50ab65 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7df0201-4a50-4eaa-8a96-c7d47a50ab65 | 2/10/2023 | IST | 1.29366106 | Customer Withdrawal |
| 1499c4d7-1b10-4b2c-9dc3-c45d58e2c1b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1499c4d7-1b10-4b2c-9dc3-c45d58e2c1b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1499c4d7-1b10-4b2c-9dc3-c45d58e2c1b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c36fa9b5-ff0a-42e2-9ab8-f55c39c2b8d5 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c36fa9b5-ff0a-42e2-9ab8-f55c39c2b8d5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c36fa9b5-ff0a-42e2-9ab8-f55c39c2b8d5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 46f2a6e4-e1e9-412f-ac56-8c8f2c8b1a57 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 46f2a6e4-e1e9-412f-ac56-8c8f2c8b1a57 | 2/10/2023 | SC | 1,118.11455900 | Customer Withdrawal |
| 46f2a6e4-e1e9-412f-ac56-8c8f2c8b1a57 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 50afe967-8890-416b-91a4-3e1ca4bbab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50afe967-8890-416b-91a4-3e1ca4bbab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50afe967-8890-416b-91a4-3e1ca4bbab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4acc4af2-653b-4e8c-b965-ccc3a3c5e54e | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e9e02c7a-b0e0-4705-af6c-86f76f05de72 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e9e02c7a-b0e0-4705-af6c-86f76f05de72 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e9e02c7a-b0e0-4705-af6c-86f76f05de72 | 2/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| c537e1f6-8736-4bfa-9839-66d54de3dc83 | 4/10/2023 | LTC | 0.0551801 | Customer Withdrawal |
| c537e1f6-8736-4bfa-9839-66d54de3dc83 | 3/10/2023 | LTC | 0.0606224 | Customer Withdrawal |
| c537e1f6-8736-4bfa-9839-66d54de3dc83 | 2/10/2023 | LTC | 0.0528398 | Customer Withdrawal |
| 7020e3a8-949f-4571-99a2-002b3bbc2362 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7020e3a8-949f-4571-99a2-002b3bbc2362 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7020e3a8-949f-4571-99a2-002b3bbc2362 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 67721b93-7dd9-4c2c-84ba-9b5c32abb0a0 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 67721b93-7dd9-4c2c-84ba-9b5c32abb0a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67721b93-7dd9-4c2c-84ba-9b5c32abb0a0 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f03b9834-8cc6-4923-80d5-d5a55bdd3cf2 | 2/8/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f03b9834-8cc6-4923-80d5-d5a55bdd3cf2 | 3/10/2023 | BTC | 0.00009097 | Customer Withdrawal |
| 4162cdca-f4d7-4404-8284-e9a0236be7c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4162cdca-f4d7-4404-8284-e9a0236be7c5 | 4/10/2023 | BTC | 313.46942740 | Customer Withdrawal |
| 4162cdca-f4d7-4404-8284-e9a0236be7c5 | 3/10/2023 | BTC | 0.0019790 | Customer Withdrawal |
| 4162cdca-f4d7-4404-8284-e9a0236be7c5 | 3/10/2023 | BTC | 68.92654669 | Customer Withdrawal |
| 8b5e3474-6058-4155-8a2e-c833f6109449 | 2/10/2023 | ZEC | 0.0606081 | Customer Withdrawal |
| 87e7e701-8ab2-451e-a3d6-5cac383f9b1a | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 87e7e701-8ab2-451e-a3d6-5cac383f9b1a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87e7e701-8ab2-451e-a3d6-5cac383f9b1a | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 1cfc1736-c1bd-4ca4-a6d4-28b93781f802 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cfc1736-c1bd-4ca4-a6d4-28b93781f802 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 1cfc1736-c1bd-4ca4-a6d4-28b93781f802 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d1e66e6a-bd6f-4682-bc4e-25bb70fba427 | 3/10/2023 | XRP | 0.8743081 | Customer Withdrawal |
| d1e66e6a-bd6f-4682-bc4e-25bb70fba427 | 3/10/2023 | BTC | 0.00007081 | Customer Withdrawal |
| d1e66e6a-bd6f-4682-bc4e-25bb70fba427 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd8fabca-a3d7-4d23-bf06-43e57933275a | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| fd8fabca-a3d7-4d23-bf06-43e57933275a | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| fd8fabca-a3d7-4d23-bf06-43e57933275a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18f8ba10-de32-4275-9d22-96f868297989 | 4/10/2023 | ETH | 0.00000949 | Customer Withdrawal |
| 18f8ba10-de32-4275-9d22-96f868297989 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 18f8ba10-de32-4275-9d22-96f868297989 | 4/10/2023 | ETH | 0.00000949 | Customer Withdrawal |
| 18f8ba10-de32-4275-9d22-96f868297989 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95bf6a90-e134-48e3-83a9-00695efab0a1 | 3/10/2023 | BSV | 0.00505655 | Customer Withdrawal |
| 95bf6a90-e134-48e3-83a9-00695efab0a1 | 2/10/2023 | BTC | 0.00019939 | Customer Withdrawal |
| 95bf6a90-e134-48e3-83a9-00695efab0a1 | 3/10/2023 | BSV | 0.1154031 | Customer Withdrawal |
| 95bf6a90-e134-48e3-83a9-00695efab0a1 | 4/10/2023 | BCH | 0.0088575 | Customer Withdrawal |
| 95bf6a90-e134-48e3-83a9-00695efab0a1 | 3/10/2023 | BTC | 0.14136646 | Customer Withdrawal |
| 95bf6a90-e134-48e3-83a9-00695efab0a1 | 4/10/2023 | BTC | 0.10930522 | Customer Withdrawal |
| 73960 1a0-95f3-4c52-bbef-3903d86bfbcb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 73960 1a0-95f3-4c52-bbef-3903d86bfbcb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 73960 1a0-95f3-4c52-bbef-3903d86bfbcb | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 28335f91-abe3-4c7e-964c-0060e1a0ad35 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 28335f91-abe3-4c7e-964c-0060e1a0ad35 | 3/10/2023 | BTC | 0.00068113 | Customer Withdrawal |
| 28335f91-abe3-4c7e-964c-0060e1a0ad35 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 8e2420df-722d-45ad-9c8e-427ea02e898f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8e2420df-722d-45ad-9c8e-427ea02e898f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8e2420df-722d-45ad-9c8e-427ea02e898f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4c8e9755-f810-44e2-a9a7-191e66e06a28 | 3/10/2023 | ETH | 0.00301237 | Customer Withdrawal |
| 4c8e9755-f810-44e2-a9a7-191e66e06a28 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4c8e9755-f810-44e2-a9a7-191e66e06a28 | 2/10/2023 | BTC | 0.00022007 | Customer Withdrawal |
| 4c8e9755-f810-44e2-a9a7-191e66e06a28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c8f3c40-b923-489a-91c5-38dc7692d2cb | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 5c8f3c40-b923-489a-91c5-38dc7692d2cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c8f3c40-b923-489a-91c5-38dc7692d2cb | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f105205a-78ff-4ac3-be67-494be9af7dc1 | 4/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| f105205a-78ff-4ac3-be67-494be9af7dc1 | 2/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| f105205a-78ff-4ac3-be67-494be9af7dc1 | 3/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 2d464a4b-dbc3-4954-ade7-acc07ddef956 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d464afb-dbc3-4954-ade7-acc07ddef956 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2d464afb-dbc3-4954-ade7-acc07ddef956 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4314802e-ebc5-410c-a706-ef3483feabd8 | 2/10/2023 | IGNIS | 9.55060073 | Customer Withdrawal |
| 4314802e-ebc5-410c-a706-ef3483feabd8 | 2/10/2023 | NXT | 19.10120146 | Customer Withdrawal |
| 4314802e-ebc5-410c-a706-ef3483feabd8 | 2/10/2023 | DOGE | 3.94873891 | Customer Withdrawal |
| dd732442-5070-41a4-936d-3aa8d9f5e6ce | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| dd732442-5070-41a4-936d-3aa8d9f5e6ce | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| dd732442-5070-41a4-936d-3aa8d9f5e6ce | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62833864-6930-45c4-89ff-0ab4ad2810b2 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 62833864-6930-45c4-89ff-0ab4ad2810b2 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 62833864-6930-45c4-89ff-0ab4ad2810b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddfc05c9-e726-48fe-8037-953a34e73113 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| ddfc05c9-e726-48fe-8037-953a34e73113 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| ddfc05c9-e726-48fe-8037-953a34e73113 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59b830f7-00e9-4e6e-a7c9-e16f5a6532e1 | 3/10/2023 | ETHW | 0.00449073 | Customer Withdrawal |
| 59b830f7-00e9-4e6e-a7c9-e16f5a6532e1 | 3/10/2023 | XVG | 1.132.58672600 | Customer Withdrawal |
| 59b830f7-00e9-4e6e-a7c9-e16f5a6532e1 | 2/10/2023 | XVG | 1.120.61804900 | Customer Withdrawal |
| 59b830f7-00e9-4e6e-a7c9-e16f5a6532e1 | 2/10/2023 | ETH | 0.00074164 | Customer Withdrawal |
| 28480a80-7d39-43d8-bd25-9ee1ee7bc603 | 3/10/2023 | SRN | 192.65938000 | Customer Withdrawal |
| 28480a80-7d39-43d8-bd25-9ee1ee7bc603 | 3/10/2023 | SRN | 2,388.77775000 | Customer Withdrawal |
| 89f3b473-7399-49bf-883b-4e816cf7b217 | 4/10/2023 | LTC | 0.0551801 | Customer Withdrawal |
| 89f3b473-7399-49bf-883b-4e816cf7b217 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 89f3b473-7399-49bf-883b-4e816cf7b217 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bfe6ea21-97d1-475c-8304-97f29006d88e | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| bfe6ea21-97d1-475c-8304-97f29006d88e | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| bfe6ea21-97d1-475c-8304-97f29006d88e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ce4aa53-9734-459e-9 e01-380e69eed61e | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 1ce4aa53-9734-459e-9e01-380e69eed61e | 3/10/2023 | FUN | 519.30148350 | Customer Withdrawal |
| b3eba208-f592-4cb8-bd9e-df72a0cd34a3 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| b3eba208-f592-4cb8-bd9e-df72a0cd34a3 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| b3eba208-f592-4cb8-bd9e-df72a0cd34a3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7662ee60-c3b3-445d-8e25-9cb737bea18a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7662ee60-c3b3-445d-8e25-9cb737bea18a | 3/10/2023 | BTC | 0.0019468 | Customer Withdrawal |
| 7662ee60-c3b3-445d-8e25-9cb737bea18a | 4/10/2023 | IGNIS | 457.20704060 | Customer Withdrawal |
| 7662ee60-c3b3-445d-8e25-9cb737bea18a | 3/10/2023 | IGNIS | 123.27480300 | Customer Withdrawal |
| f824ce19-f3d5-42f5-bb25-bd6199ac0222 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f824ce19-f3d5-42f5-bb25-bd6199ac0222 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| f824ce19-f3d5-42f5-bb25-bd6199ac0222 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18c00d89-e202-44c2-aee6-f2b2c71953d7 | 4/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 18c00d89-e202-44c2-aee6-f2b2c71953d | 2/10/2023 | ETH | 0.00225091 | Customer Withdrawal |
| b821ac2a-cd87-4822-83ff-0638499f8afd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e40b725-314f-4828-9366-23884eb00ad7 | 2/10/2023 | BTC | 0.00003346 | Customer Withdrawal |
| 2fa1013c-403a-4aee-a00b-7759b9d34410 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2fa1013c-403a-4aee-a00b-7759b9d34410 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2fa1013c-403a-4aee-a00b-7759b9d34410 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ef2d00e5-4f48-4c36-b26b-f3b3d20367b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef2d00e5-4f48-4c36-b26b-f3b3d20367b7 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| ef2d00e5-4f48-4c36-b26b-f3b3d20367b7 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e3625ee4-ff45-40ef-ab62-a13d41502274 | 2/10/2023 | HIVE | 0.00013529 | Customer Withdrawal |
| e3625ee4-ff45-40ef-ab62-a13d41502274 | 3/10/2023 | HIVE | 14.00200000 | Customer Withdrawal |
| e3625ee4-ff45-40ef-ab62-a13d41502274 | 4/10/2023 | HIVE | 4.35467222 | Customer Withdrawal |
| f6c43e56-c846-4a11-8f4b-65f5c16802ba | 4/10/2023 | NEO | 12.45324081 | Customer Withdrawal |
| f6c43e56-c846-4a11-8f4b-65f5c16802ba | 2/10/2023 | ADA | 13.1207299 | Customer Withdrawal |
| f6c43e56-c846-4a11-8f4b-65f5c16802ba | 3/10/2023 | ADA | 4.60615036 | Customer Withdrawal |
| f6c43e56-c846-4a11-8f4b-65f5c16802ba | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bcd52db6-bcc5-4784-9daa-b788d972663a | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| bcd52db6-bcc5-4784-9daa-b788d9f2663a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcd52db6-bcc5-4784-9daa-b788d972663a | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| c6f734cc-4ee1-4cdd-b1a6-418fc82331ea | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c6f734cc-4ee1-4cdd-b1a6-418fc82331ea | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c6f734cc-4ee1-4cdd-b1a6-418fc82331ea | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 63e36e09-8105-49c3-9c07-98a688f14d9d | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 63e36e09-8105-49c3-9c07-98a688f14d9d | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 63e36e09-8105-49c3-9c07-98a688f14d9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01e681fd-886a-4286-8f2c-720be300b3c9 | 3/10/2023 | USDT | 3.50455181 | Customer Withdrawal |
| 01e681fd-886a-4286-8f2c-720be300b3c9 | 4/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 01e681fd-886a-4286-8f2c-720be300b3c9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cdbd75e4-f07d-4ade-9ep7-66eba085f634 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| cdbd75e4-f07d-4ade-9eb7-66eba085f634 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| cdbd75e4-f07d-4ade-9eb7-66eba085f634 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e7e6f03-9b71-4743-a8ab-d64a07d998c7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3e7e6f03-9b71-4743-a8ab-d64a07d998c7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3e7e6f03-9b71-4743-a8ab-d64a07d998c7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d8b7a2ac-643c-41e4-8f62-72e439e7bc6e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d8b7a2ac-643c-41e4-8f53-72e439e7bc6e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d8b7a2ac-643c-41e4-8f62-72e439e7bc6e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| dcf56b59-d138-4b3c-aca7-7cba3ea2c848 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| dcf56b59-d138-4b3c-aca7-7cba3ea2c848 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| dcf56b59-d138-4b3c-aca7-7cba3ea2c848 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9db12202-5b58-422a-bc17-1e37e5e12219 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 9db12202-5b58-422a-bc17-1e37e5e12219 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9db12202-5b58-422a-bc17-1e37e5e12219 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 00c3795b-5cbc-496c-a998-bc7e3314a07b | 2/10/2023 | MONA | 5.96749030 | Customer Withdrawal |
| 00c3795b-5cbc-496c-a998-bc7e3314a07b | 3/10/2023 | MONA | 11.98859360 | Customer Withdrawal |
| 00c3795b-5cbc-496c-a998-bc7e3314a07b | 2/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 3e7e6f03-9b71-4743-a8ab-d64a07d998c7 | 4/10/2023 | STORJ | 14.90961645 | Customer Withdrawal |
| 01d3f73c-a143-4df5-bac9-af428371fc39 | 3/10/2023 | STORJ | 1.19240199 | Customer Withdrawal |
| 01d3f73c-a143-4df5-bac9-af428371fc39 | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 01d3f73c-a143-4df5-bac9-af428371fc39 | 2/10/2023 | GLM | 18.08795177 | Customer Withdrawal |
| 07198dee-2bd7-472e-816c-977debfa4ff0 | 3/10/2023 | BTC | 561.08177790 | Customer Withdrawal |
| 07198dee-2bd7-472e-816c-977debfa4ff0 | 3/10/2023 | HMQ | 386.90871650 | Customer Withdrawal |
| 07198dee-2bd7-472e-816c-977debfa4ff0 | 2/10/2023 | HMQ | 6.87484763 | Customer Withdrawal |
| 95893bb0-ee00-40be-9939-3011e41410aa | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 95893bb0-ee00-40be-9939-3011e41410aa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 95893bb0-ee00-40be-9939-3011e41410aa | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 89314f8d-1743-456c-a00b-9287de887da3 | 2/10/2023 | ADA | 0.13102058 | Customer Withdrawal |
| 89314f8d-1743-456c-a00b-9287de887da3 | 3/10/2023 | ADA | 4.33297503 | Customer Withdrawal |
| 89314f8d-1743-456c-a00b-9287de887da3 | 2/10/2023 | IGNIS | 20.00000000 | Customer Withdrawal |
| da4b1f33-44d3-4504-9795-7082a604c90e | 4/10/2023 | USDT | 4.75757600 | Customer Withdrawal |
| da4b1f33-44d3-4504-9795-7082a604c90e | 3/10/2023 | USDT | 5.00000000 | Customer Withdrawal |
| da4b1f33-44d3-4504-9795-7082a604c90e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c860cd54-c272-4d10-b3e6-cc8df08fe959 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c860cd54-c272-4d10-b3e6-cec8df0fe9959 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c860cd54-c272-4d10-b3e6-cec8df0fe9959 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 32aa9fa4-de37-4785-a022-0f95816c0765 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 32aa9fa4-de37-4785-a022-0f95816c0765 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32aa9fa4-de37-4785-a022-0f95816c0765 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 67cc2ec1-95ff-4bea-ba22-a3db503d4fab | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 67cc2ec1-95ff-4bea-ba22-a3db503d4fab | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 67cc2ec1-95ff-4bea-ba22-a3db503d4fab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ea02f8b-ffef-4f24-84f5-ce2a9ee4ea9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ea02f8b-ffef-4f24-84f5-ce2a9ee4ea9 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 4ea02f8b-ffef-4f24-84f5-ce2a9ee4ea9 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 6ed23d15-af86-442e-a985-d620d9104975 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 6ed23d15-af86-442e-a985-d620d9104975 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ed23d15-af86-442e-a985-d620d9104975 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e0a742ec-7eb9-4baf-a657-35b7ddb1e803 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| e0a742ec-7eb9-4baf-a657-35b7ddb1e803 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0a742ec-7eb9-4baf-a657-35b7ddb1e803 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| f7438 1cd-fa71-479a-bbde-f43c34959f08 | 4/10/2023 | ARK | 13.06646518 | Customer Withdrawal |
| f7438 1cd-fa71-479a-bbde-f43c34959f08 | 4/10/2023 | ARK | 3.96815461 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f7438 1cd-fa71-479a-bbde-f43c34959f08 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f7438 1cd-fa71-479a-bbde-f43c34959f08 | 3/10/2023 | XRP | 7.33439479 | Customer Withdrawal |
| af6644a3-f194-4cf2-9ad7-f70ec7eb1f4e | 3/10/2023 | XRP | 2.29681944 | Customer Withdrawal |
| af6644a3-f194-4cf2-9ad7-f70ec7eb1f4e | 2/10/2023 | XRP | 0.00022083 | Customer Withdrawal |
| af6644a3-f194-4cf2-9ad7-f70ec7eb1f4e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b68c0f02-6e46-46ad-baa6-008aa485186a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b68c0f02-6e46-46ad-baa6-008aa485186a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b68c0f02-6e46-46ad-baa6-008aa485186a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aeb0fe1a-bdab-4ec6-91b4-f0848 1bd83d7 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| aeb0fe1a-bdab-4ec6-91b4-f08481bd83d7 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| aeb0fe1a-bdab-4ec6-91b4-f08481bd83d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9b0ec6c-f7bc-4405-a54b-6cef1a19da6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9b0ec6c-f7bc-4405-a54b-6cef1a19da6e | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| b9b0ec6c-f7bc-4405-a54b-6cef1a19da6e | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| daf24df7-c5f7-49f4-91e4-3bebf321ab1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| daf24df7-c5f7-49f4-91e4-3bebf321ab1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| daf24df7-c5f7-49f4-91e4-3bebf321ab1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 83470 1a6-820f-48ca-9a1e-ee72515f8825 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 837001a6-820f-48ca-9a1e-ee72515f8825 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 837001a6-820f-48ca-9a1e-ee72515f8825 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5319a26-7882-40de-91b9-6fd39e3bca03 | 4/10/2023 | LSK | 5.28926833 | Customer Withdrawal |
| b5319a26-7882-40de-91b9-6fd39e3bca03 | 2/10/2023 | LSK | 4.60658819 | Customer Withdrawal |
| b5319a26-7882-40de-91b9-6fd39e3bca03 | 3/10/2023 | LSK | 5.09559969 | Customer Withdrawal |
| 3906a006-9a37-4102-899c-0af17c1470ec | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 3906a006-9a37-4102-899c-0af17c1470ec | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 3906a006-9a37-4102-899c-0af17c1470ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 783760b0-2765-48ad-a9e4-002b872e8e70 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 783760b0-2765-48ad-a9e4-002b872e8e70 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 783760b0-2765-48ad-a9e4-002b872e8e70 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c9365df-a3a0-4b4b-95c8-f64f57e53640 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c9365df-a3a0-4b4b-95c8-f64f57e53640 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 7c9365df-a3a0-4b4b-95c8-f64f57e53640 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| aa68600c-6f12d-48e0-9f02-861991f7d13d | 3/10/2023 | CVC | 45.98818007 | Customer Withdrawal |
| aa68600c-f12d-48e0-9f02-861991f7d13d | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| aa68600c-f12d-48e0-9f02-861991f7d13d | 4/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 28fe598d-c305-4e38-bed5-0b97e37668da | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 28fe598d-c305-4e38-bed5-0b97e37668da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28fe598d-c305-4e38-bed5-0b97e37668da | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 4c06197d-44cc-4e34-a2e8-b7a7cfc8e7a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4c06197d-44cc-4e34-a2e8-b7a7cfc8e7a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4c06197d-44cc-4e34-a2e8-b7a7cfc8e7a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1dd13d4b-7422-4b93-b62e-985cea7db71 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1dd13d4b-7422-4b93-b62e-985cea7db71 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1dd13d4b-7422-4b93-b62e-985cea7db71 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 78c12507-3588-4c22-8f67-d8c247a0edf4 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 78c12507-3588-4c22-8f67-d8c247a0edf4 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 78c12507-3588-4c22-8f67-d8c247a0edf4 | 2/10/2023 | BAT | 17.28751069 | Customer Withdrawal |
| 9be109f4-ee2f-4c20-9cbf-2dcabec29ed3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9be109f4-ee2f-4c20-9cbf-2dcabec29ed3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9be109f4-ee2f-4c20-9cbf-2dcabec29ed3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 98a64314-1148-4824-8cdd-a3fbedd43c3 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 98a64314-1148-4824-8cdd-a3fbedd43c3 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 98a64314-1148-4824-8cdd-a3fbedd43c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86595294-31a5-4c3c-a4d7-13aca22dba8 | 3/10/2023 | XRP | 0.00000000 | Customer Withdrawal |
| 86595294-31a5-4c3c-a4d7-13aca22dba8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 55e203c8-3d52-480c-bd12-8f1dc40580a1 | 2/10/2023 | NEO | 0.02174183 | Customer Withdrawal |
| cdf6e590-b559-4fd7-832e-12a0c1a5f3f7 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| cdf6e590-b559-4fd7-832e-12a0c1a5f3f7 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| cdf6e590-b559-4fd7-832e-12a0c1a5f3f7 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b27d15aa-3b47-4edb-a2ed-5e0e3cc34f6d | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b27d15aa-3b47-4edb-a2ed-5e0e3cc34f6d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b27d15aa-3b47-4edb-a2ed-5e0e3cc34f6d | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4c17b0bb-17a5-4834-84e7-372ac0be144d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4c17b0bb-17a5-4834-84e7-372ac0be144d | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4c17b0bb-17a5-4834-84e7-372ac0be144d | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 67a43855-3331-489c-99a9-946475a13637 | 3/10/2023 | BTC | 0.00007556 | Customer Withdrawal |
| 67a43855-3331-489c-99a9-946475a13637 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 67a43855-3331-489c-99a9-946475a13637 | 3/10/2023 | XRP | 8.79411506 | Customer Withdrawal |
| 67a43855-3331-489c-99a9-946475a13637 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66c29401-742e-4c16-a0ee-27b385201e11 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 4d9dd0b3-4aa1-4c0b-9cba-d0435145033 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d9dd0b3-4aa1-4c0b-9cba-d0435145033 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d9dd0b3-4aa1-4c0b-9cba-d0435145033 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7149240-8e90-4b0a-9c3b-3269e2e6a80e | 3/10/2023 | ETC | 0.27866010 | Customer Withdrawal |
| c7149240-8e90-4b0a-9c3b-3269e2e6a80e | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c7149240-8e90-4b0a-9c3b-3269e2e6a80e | 2/10/2023 | ETC | 0.22732007 | Customer Withdrawal |
| 7d2a3a5a-2bce-4ed2-97b6-d9ce764b4ae2 | 3/10/2023 | BTC | 0.00004973 | Customer Withdrawal |
| 7d2a3a5a-2bce-4ed2-97b6-d9ce764b4ae2 | 4/10/2023 | BTC | 0.00003104 | Customer Withdrawal |
| 7d2a3a5a-2bce-4ed2-97b6-d9ce764b4ae2 | 2/10/2023 | ETH | 0.00258897 | Customer Withdrawal |
| 7d2a3a5a-2bce-4ed2-97b6-d9ce764b4ae2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3db8d79-6a96-4cec-a0d6-f7ff764da61c | 3/10/2023 | USDT | 0.00028581 | Customer Withdrawal |
| b3db8d79-6a96-4cec-a906-f7ff764da61c | 3/10/2023 | BTC | 0.00000401 | Customer Withdrawal |
| 5d03ce93-6ad2-4ee5-8aac-b70949196d6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d03ce93-6ad2-4ee5-8aac-b70949196d6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d03ce93-6ad2-4ee5-8aac-b70949196d6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21c596164-9bb8-44de-b5d3515d32900e | 2/10/2023 | ETC | 0.19753440 | Customer Withdrawal |
| 85329584-6f56-42bb-8098-0357c4742b1b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85329584-6f56-42bb-8098-0357c4742b1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85329584-6f56-42bb-8098-0357c4742b1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd17942c-7916-4f95-abc5-a16c715b3f03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd17942c-7916-4f95-abc5-a16c715b3f03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd17942c-7916-4f95-abc5-a16c715b3f03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d4ec50c-351e-4742-989c-018cbc31aac1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d4ec50c-351e-4742-989c-018cbc31aac1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 818ed877-fb84-4891-afd1-72b19c76c0c6 | 2/10/2023 | BTC | 0.00012736 | Customer Withdrawal |
| 818ed877-fb84-4891-afd1-72b19c76c0c6 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 818ed877-fb84-4891-afd1-72b19c76c0c6 | 3/10/2023 | XMR | 0.01279809 | Customer Withdrawal |
| 818ed877-fb84-4891-afd1-72b19c76c0c6 | 3/10/2023 | SC | 0.87806604 | Customer Withdrawal |
| 818ed877-fb84-4891-afd1-72b19c76c0c6 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0d42fcd4-972f-4e6b-9205-c5945fbfac3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d42fcd4-972f-4e6b-9205-c5945fbfac3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d42fcd4-972f-4e6b-9205-c5945fbfac3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fc6d2ef-b6a3-4778-b0d8-ab29016f0946 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fc6d2ef-b6a3-4778-b0d8-ab29016f0946 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fc6d2ef-b6a3-4778-b0d8-ab29016f0946 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b782875-a783-4a82-aa31-c0ea861c2080 | 4/10/2023 | XVG | 857.61685650 | Customer Withdrawal |
| 5b782875-a783-4a82-aa31-c0ea861c2080 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 5b782875-a783-4a82-aa31-c0ea861c2080 | 3/10/2023 | XVG | 1,823.45653600 | Customer Withdrawal |
| 0b33ac3e-16c5-4e64-958b-fa375f4de914 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 0b33ac3e-16c5-4e64-958b-fa375f4de914 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 0b33ac3e-16c5-4e64-958b-fa375f4de914 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 8546bac0-5ded-4c23-99e3-2e224abc8de1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8546bac0-5ded-4c23-99e3-2e224abc8de1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8546bac0-5ded-4c23-99e3-2e224abc8de1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13330b53-7af5-4426-9f64-073d62e2c448 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13330b53-7af5-4426-9f64-073d62e2c448 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 13330b53-7af5-4426-9f64-073d62e2c448 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a05823a-a4b0-49a4-af10-8259ba2d1f47 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a05823a-e6b0-49a4-af10-8259ba2d1f47 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a05823a-a6b0-49a4-af10-8259ba2d1f47 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ef3b30a1-4128-49f8-9d75-631a7bd11f11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef3b30a1-4128-49f8-9d75-631a7bd11f11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef3b30a1-4128-49f8-9d75-631a7bd11f11 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f57a3699-d297-46ba-aae41-a9d3c9d2e9b5 | 2/10/2023 | PAY | 208.09528310 | Customer Withdrawal |
| f57a3699-d297-46ba-aae41-a9d3c9d2e9b5 | 3/10/2023 | PAY | 232.84867670 | Customer Withdrawal |
| 7f44de65-2f2c-4599-ae4d-2d8ac537fc56 | 2/10/2023 | XRP | 12.57709289 | Customer Withdrawal |
| 7f44de65-2f2c-4599-ae4d-2d8ac537fc56 | 3/10/2023 | POT | 9.28654316 | Customer Withdrawal |
| 7f44de65-2f2c-4599-ae4d-2d8ac537fc56 | 2/10/2023 | POT | 15.34308647 | Customer Withdrawal |
| ce93d593-259c-4173-b829-4a688055d8f7 | 2/10/2023 | LMC | 100.00000000 | Customer Withdrawal |
| ce93d593-259c-4173-b829-4a688055d8f7 | 2/10/2023 | SALT | 2.50000000 | Customer Withdrawal |
| ce93d593-259c-4173-b829-4a688055d8f7 | 2/10/2023 | BTC | 0.00001822 | Customer Withdrawal |
| ce93d593-259c-4173-b829-4a688055d8f7 | 2/10/2023 | GUP | 40.00000000 | Customer Withdrawal |
| d73f4cf4-3e2b-4f6d-822a-d4d128ea0638 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d73f4cf4-3e2b-4f6d-822a-d4d128ea0638 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d73f4cf4-3e2b-4f6d-822a-d4d128ea0638 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22df081b-42bf-4fe3-8a5e-64fc3997c72d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 22df081b-42bf-4fe3-8a5e-64fc3997c72d | 4/10/2023 | XEM | 10.00754666 | Customer Withdrawal |
| 22df081b-42bf-4fe3-8a5e-64fc3997c72d | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 22df081b-42bf-4fe3-8a5e-64fc3997c72d | 4/10/2023 | LTC | 0.05084587 | Customer Withdrawal |
| ae87f865-93c6-41b8-94f1-1b0c0085d25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae87f865-93c6-41b8-94f1-1b0c0085d25 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae87f865-93c6-41b8-94f1-1b0c0085d25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7152420-e2ac-49d9-aba2-0a3f0e0d6b53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7152420-e2ac-49d9-aba2-0a3f0e0d6b53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7152420-e2ac-49d9-aba2-0a3f0e0d6b53 | 4/10/2023 | BTC | 0.00006600 | Customer Withdrawal |
| a34b188f-2a01-4bd3-a29b-63de0c31d044 | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| a34b188f-2a01-4bd3-a29b-63de0c31d044 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| a34b188f-2a01-4bd3-a29b-63de0c31d044 | 2/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| fc92b742-15cc-405b-8c70-ab7a32fe9eac | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| fc92b742-15cc-405b-8c70-ab7a32fe9eac | 4/10/2023 | LTC | 0.05518507 | Customer Withdrawal |
| fc92b742-15cc-405b-8c70-ab7a32fe9eac | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d8f04469-bdb3-40ba-a70f-84546b9f0d1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8f04469-bdb3-40ba-a70f-84546b9f0d1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4892fa84-a462-4ba5-98a7-5d5972bdd46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4892fa84-a462-4ba5-98a7-5d5972bdd46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4892fa84-a462-4ba5-98a7-5d5972bdd46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b47d7d4e-bbcc-4e1d-b53a-5aa1777cd694 | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| b47d7d4e-bbcc-4e1d-b53a-5aa1777cd694 | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| b47d7d4e-bbcc-4e1d-b53a-5aa1777cd694 | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| eb2cd148-a6dc-4cd3-8ab6-8a6aa4d1c533 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| eb2cd148-a6dc-4cd3-8ab6-8a6aa4d1c533 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| eb2cd148-a6dc-4cd3-8ab6-8a6aa4d1c533 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9be623aa-5b31-4601-91db-3e12b78a604c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9be623aa-5b31-4601-91db-3e12b78a604c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9be623aa-5b31-4601-91db-3e12b78a604c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8b339e2-478d-4447-9d32-755149906d57 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f8b339e2-478d-4447-9d32-755149906d57 | 3/10/2023 | XRP | 4.28793552 | Customer Withdrawal |
| 53f936ef-99cb-4c09-9073-cade4f22690c | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 53f936ef-99cb-4c09-9073-cade4f22690c | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 53f936ef-99cb-4c09-9073-cade4f22690c | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e322ba43-a088-42f9-a13d-3c97508a1087 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e322ba43-a088-42f9-a13d-3c97508a1087 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e322ba43-a088-42f9-a13d-3c97508a1087 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3138a6f-7f06-476f-b6f8-b24d930184af | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3138a6f-7f06-476f-b6f8-b24d930184af | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3138a6f-7f06-476f-b6f8-b24d930184af | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e77909b6-8c8b-4014-a0de-0a289e40a42a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e77909b6-8c8b-4014-a0de-0a289e40a42a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e77909b6-8c8b-4014-a0de-0a289e40a42a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 68f74fa6-bb44-4507-83a1-f700dac44e4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68f74fa6-bb44-4507-83a1-f700dac44e4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68f74fa6-bb44-4507-83a1-f700dac44e4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 793bcb6f-3373-4a20-baa4-07 f6bac8ee08 | 2/10/2023 | ADA | 7.17183110 | Customer Withdrawal |
| 793bcb6f-3373-4a20-baa4-07 f6bac8ee08 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cc9c5e5e-e2a2-4171-b2fb-76f0a807fac9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc9c5e5e-e2a2-4171-b2fb-76f0a807fac9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc9c5e5e-e2a2-4171-b2fb-76f0a807fac9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a6f1b83-f730-42ce-9643-c073181fa59c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8a6f1b83-f730-42ce-9643-c073181fa59c | 2/10/2023 | NEO | 0.12876311 | Customer Withdrawal |
| 94e5a4e1-cd89-4a39-ba3b-715bc00a6697 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94e5a4e1-cd89-4a39-ba3b-715bc00a6697 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94e5a4e1-cd89-4a39-ba3b-715bc00a6697 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdab423d-c861-4548-95ce-87d7da8ba46e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cdab423d-c861-4548-95ce-87d7da8ba46e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cdab423d-c861-4548-95ce-87d7da8ba46e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 28e36bc5-7125-4198-8581-c65cd49588e6 | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 28e36bc5-7125-4198-8581-c65cd49588e6 | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 28e36bc5-7125-4198-8581-c65cd49588e6 | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 5c489a54-cbad-4a2d-9da5-44bf13e01a46 | 3/10/2023 | VOP | 0.99750000 | Customer Withdrawal |
| 5c489a54-cbad-4a2d-9da5-44bf13e01a46 | 3/10/2023 | GBG | 0.99750000 | Customer Withdrawal |
| 5c489a54-cbad-4a2d-9da5-44bf13e01a46 | 3/10/2023 | PTC | 0.99750000 | Customer Withdrawal |
| 5c489a54-cbad-4a2d-9da5-44bf13e01a46 | 3/10/2023 | CBC | 0.99750000 | Customer Withdrawal |
| fbbc5396-9830-4d7f-a789-66cba00ce53c | 2/9/2023 | ETHW | 0.00640836 | Customer Withdrawal |
| fbbc5396-9830-4d7f-a789-66cba00ce53c | 2/10/2023 | OMNI | 0.57955193 | Customer Withdrawal |
| 72e6ae9-4b25-4eee-ad8e-60fecc6e11de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72e6ae9-4b25-4eee-ad8e-60fecc6e11de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72e6ae9-4b25-4eee-ad8e-60fecc6e11de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 811e3e5c-5239-43f8-9ed7-a4bd9309411 | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 811e3e5c-5239-43f8-9ed7-a4bd9309411 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 811e3e5c-5239-43f8-9ed7-a4bd9309411 | 3/10/2023 | POWR | 29.76922817 | Customer Withdrawal |
| 41cec0f8-bd37-4037-a6e0-a12fed7a84e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a16a74e-a1da-470d-8350-3830afba677c5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a16a74e-a1da-470d-8350-3830afba677c5 | 2/10/2023 | ETHW | 0.00004199 | Customer Withdrawal |
| d8c6442c-d80a-4650-a53a-bdd8e62a8e99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56f5e55-d942-4ca7-a355-4f3c7a8b8b18 | 2/10/2023 | BTC | 0.00007556 | Customer Withdrawal |
| 56f5e55-d942-4ca7-a355-4f3c7a8b8b18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d19893c5-c78d-4a59-9baa-a358e8b04ad | 2/10/2023 | USDT | 2.48499825 | Customer Withdrawal |
| d19893c5-c78d-4a59-9baa-a358e8b04ad | 3/10/2023 | USDT | 13.92150670 | Customer Withdrawal |
| d19893c5-c78d-4a59-9baa-a358e8b04ad | 4/10/2023 | USDT | 13.07083822 | Customer Withdrawal |
| d19893c5-c78d-4a59-9baa-a358e8b04ad | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 240c5c30b-5abe-451b-b229-37aebc0c65f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 240c5c30b-5abe-451b-b229-37aebc0c65f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 240c5c30b-5abe-451b-b229-37aebc0c65f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02a1c44d-4fee-450a-855b-f6f3f1c010b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02a1c44d-4fee-450a-855b-f6f3f1c010b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02a1c44d-4fee-450a-855b-f6f3f1c010b0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb5910aa-c5d4-4a17-90 fb-ff2694f5ad2 | 4/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| cb5910aa-c5d4-4a17-90 fb-ff2694f5ad2 | 3/10/2023 | GLM | 0.94582316 | Customer Withdrawal |
| cb5910aa-c5d4-4a17-90 fb-ff2694f5ad2 | 2/10/2023 | STRAX | 10.00000000 | Customer Withdrawal |
| 51edeec1-0d81-43f4-a4ae-314f1e4dd3f5 | 3/10/2023 | BCHA | 0.00021939 | Customer Withdrawal |
| 51edeec1-0d81-43f4-a4ae-314f1e4dd3f5 | 2/10/2023 | BCHA | 0.00039501 | Customer Withdrawal |
| 51edeec1-0d81-43f4-a4ae-314f1e4dd3f5 | 3/10/2023 | XMR | 0.00003101 | Customer Withdrawal |
| ba4da270-3cbc-499a-af3a-07689d61ad0 | 3/10/2023 | USDT | 14.00027789 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5fc01ffb-b273-42cf-9151-a6bbdad79557 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fc01ffb-b273-42cf-9151-a6bbdad79557 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fc01ffb-b273-42cf-9151-a6bbdad79557 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edada758-58e4-448b-9026-19745ba61773f | 2/10/2023 | STRAX | 8.17377491 | Customer Withdrawal |
| c96e8a06c-40a9-4932-80b1-62ad15a7d0ef | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 647c20d-938d-4c6f-bf1c-f6b83902fba | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 647c20d-938d-4c6f-bf1c-f6b83902fba | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 647c20d-938d-4c6f-bf1c-f6b83902fba | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6ac21cfc-cfb3-4ba2-8b81-19f0fdae5f6 | 3/10/2023 | SC | 895.70272380 | Customer Withdrawal |
| 6ac21cfc-cfb3-4ba2-8b81-19f0fdae5f6 | 2/10/2023 | ETC | 0.26727674 | Customer Withdrawal |
| 53f936ef-99cb-4c09-9073-cade4f22690c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53f936ef-99cb-4c09-9073-cade4f22690c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96c7d22d-0586-4a58-b4dd-1ef31a8a61a5 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 96c7d22d-0586-4a58-b4dd-1ef31a8a61a5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 96c7d22d-0586-4a58-b4dd-1ef31a8a61a5 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d02b725e-6db0-47cf-b4b3-5b43e0db3a81 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d02b725e-6db0-47cf-b4b3-5b43e0db3a81 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d02b725e-6db0-47cf-b4b3-5b43e0db3a81 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c7ed16e6-2c99-4bff-a794-d0743a4f712 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7ed16e6-2c99-4bff-a794-d0743a4f712 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7ed16e6-2c99-4bff-a794-d0743a4f712 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3256961-3e5d-42c3-8f46-5735f67866c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3256961-3e5d-42c3-8f46-5735f67866c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3256961-3e5d-42c3-8f46-5735f67866c | 2/10/2023 | KMD | 3.82603445 | Customer Withdrawal |
| 122d36-e085-4d52-918f-9d98d6ae5c57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 122d36-e085-4d52-918f-9d98d6ae5c57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abd7e11e-7d52-4591-becf-d0d3a1eb67a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abd7e11e-7d52-4591-becf-d0d3a1eb67a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abd7e11e-7d52-4591-becf-d0d3a1eb67a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 049aeeb7-ddc4-4e8d-98a4-fe6eefb4cffa | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 049aeeb7-ddc4-4e8d-98a4-fe6eefb4cffa | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 049aeeb7-ddc4-4e8d-98a4-fe6eefb4cffa | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a015aa56-3d52-4d7e-b78a-4e6f86c75ba | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a015aa56-3d52-4d7e-b78a-4e6f86c75ba | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a015aa56-3d52-4d7e-b78a-4e6f86c75ba | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 233f9d0b-0a93-4b0f-903a-f9e7a99f6a64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 233f9d0b-0a93-4b0f-903a-f9e7a99f6a64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 233f9d0b-0a93-4b0f-903a-f9e7a99f6a64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a0b5b5a-5e6a-4b9a-9b1a-9f0fdae5f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e77909b6-8c8b-4014-a0de-0a289e40a42a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c68ce0b8-02bc-487e-92de-59734682e3ec | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c68ce0b8-02bc-487e-92de-59734682e3ec | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 44ee0a0d-4687-40c9-8d0a-ee590299d682 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 44ee0a0d-4687-40c9-8d0a-ee590299d682 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 44ee0a0d-4687-40c9-8d0a-ee590299d682 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 95bb03e7-9838-465f-a3d5-46f7984ca617 | 3/10/2023 | BTC | 0.00001532 | Customer Withdrawal |
| 95bb03e7-9838-465f-a3d5-46f7984ca617 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95bb03e7-9838-465f-a3d5-46f7984ca617 | 3/10/2023 | LMC | 61.13381001 | Customer Withdrawal |
| 725194ec-3ada-47cb-a7f8-989bd6952fde | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| ca0769b6-25df-4346-99a5-4c494c026161 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca0769b6-25df-4346-99a5-4c494c026161 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca0769b6-25df-4346-99a5-4c494c026161 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d7eb517-6ee5-4b96-a37b-613333109c84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d7eb517-6ee5-4b96-a37b-613333109c84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d7eb517-6ee5-4b96-a37b-613333109c84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 209cb437-0a55-4a1e-81c2-8500256b9095 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 209cb437-0a55-4a1e-81c2-8500256b9095 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 209cb437-0a55-4a1e-81c2-8500256b9095 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 312163da-67fa-49b2-949c-eec1434b2888 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 312163da-67fa-49b2-949c-eec1434b2888 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 312163da-67fa-49b2-949c-eec1434b2888 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 002b5099-a06a-4753-9c19-3bd8b4c4afed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 002b5099-a06a-4753-9c19-3bd8b4c4afed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 002b5099-a06a-4753-9c19-3bd8b4c4afed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1759c250-8ebf-4a28-8309-333a37312a68 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 1759c250-8ebf-4a28-8309-333a37312a68 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 1759c250-8ebf-4a28-8309-333a37312a68 | 2/9/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| e837c1ee-7072-4742-a7b5-3abb21957f5d | 2/10/2023 | DOGE | 17.92298597 | Customer Withdrawal |
| 767fd6b7-2d82-488b-b64f-a6987e8dec41 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 767fd6b7-2d82-488b-b64f-a6987e8dec41 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 767fd6b7-2d82-488b-b64f-a6987e8dec41 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f762c3d1-2519-4f45-bc9d-106cbcc2ece5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f762c3d1-2519-4f45-bc9d-106cbcc2ece5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f762c3d1-2519-4f45-bc9d-106cbcc2ece5 | 3/10/2023 | USDT | 0.47309135 | Customer Withdrawal |
| f762c3d1-2519-4f45-bc9d-106cbcc2ece5 | 3/10/2023 | BTC | 0.00020921 | Customer Withdrawal |
| cdf9c643-e306-4836-aa90-98d5c59448af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdf9c643-e306-4836-aa90-98d5c59448af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdf9c643-e306-4836-aa90-98d5c59448af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8e07391-09ee-4c5d-8f53-895302d92a20 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d8e07391-09ee-4c5d-8f53-895302d92a20 | 3/10/2023 | ETHW | 0.01324372 | Customer Withdrawal |
| d8e07391-09ee-4c5d-8f53-895302d92a20 | 3/10/2023 | ETH | 0.00242372 | Customer Withdrawal |
| dc89d3e4-def4-4108-8b42-9557f99b5e38 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| dc89d3e4-def4-4108-8b42-9557f99b5e38 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| dc89d3e4-def4-4108-8b42-9557f99b5e38 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 3a76f78e-7066-41db-b052-4d465c21653d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3a76f78e-7066-41db-b052-4d465c21653d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3a76f78e-7066-41db-b052-4d465c21653d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 59cf52f0-bbb9-4a46-be21-9f0330b2bf0c | 4/10/2023 | MANA | 2.62546662 | Customer Withdrawal |
| 59cf52f0-bbb9-4a46-be21-9f0330b2bf0c | 4/10/2023 | BTC | 0.00000067 | Customer Withdrawal |
| 59cf52f0-bbb9-4a46-be21-9f0330b2bf0c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 59cf52f0-bbb9-4a46-be21-9f0330b2bf0c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 59cf52f0-bbb9-4a46-be21-9f0330b2bf0c | 4/10/2023 | USDT | 2.78389129 | Customer Withdrawal |
| 09bb72cc-a6e2-4f61-b303-848483c20bd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09bb72cc-a6e2-4f61-b303-848483c20bd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09bb72cc-a6e2-4f61-b303-848483c20bd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2f4f00f-eb7d-41f5-91c8-c9c47670e0e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2f4f00f-eb7d-41f5-91c8-c9c47670e0e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2f4f00f-eb7d-41f5-91c8-c9c47670e0e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8e1a5c2-e183-4854-8d94-1b5f4ea562d9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c8e1a5c2-e183-4854-8d94-1b5f4ea562d9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c8e1a5c2-e183-4854-8d94-1b5f4ea562d9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 97a41c31-e90c-4b72-abf4-21ac98e8563f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 97a41c31-e90c-4b72-abf4-21ac98e8563f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 97a41c31-e90c-4b72-abf4-21ac98e8563f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 16037419-5bcf-4ff7-877c-4c20dd20d795 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 16037419-5bcf-4ff7-877c-4c20dd20d795 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 16037419-5bcf-4ff7-877c-4c20dd20d795 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c5588fd4-dd6c-4002-b911-f68bb202cb28 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c5588fd4-dd6c-4002-b911-f68bb202cb28 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c5588fd4-dd6c-4002-b911-f68bb202cb28 | 4/10/2023 | XRP | 2.48936106 | Customer Withdrawal |
| 197f6782-1c62-4db2-b6bd-9ba3107eb44e | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 197f6782-1c62-4db2-b6bd-9ba3107eb44e | 2/10/2023 | XLM | 36.43516355 | Customer Withdrawal |
| 197f6782-1c62-4db2-b6bd-9ba3107eb44e | 2/10/2023 | ADX | 9.46543257 | Customer Withdrawal |
| 197f6782-1c62-4db2-b6bd-9ba3107eb44e | 2/10/2023 | ETHW | 0.00055528 | Customer Withdrawal |
| 197f6782-1c62-4db2-b6bd-9ba3107eb44e | 4/10/2023 | ADX | 2.55970165 | Customer Withdrawal |
| 707fa1cb-4ef0-4c18-8bce-9f827f245d53 | 2/10/2023 | BTC | 0.00008340 | Customer Withdrawal |
| 2ad71473-31dc-417e-aef3-0b8e8f3b8082 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ad71473-31dc-417e-aef3-0b8e8f3b8082 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ad71473-31dc-417e-aef3-0b8e8f3b8082 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 250be00e-7fcc-4b44-96f5-ce242f2d7378 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 250be00e-7fcc-4b44-96f5-ce242f2d7378 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 250be00e-7fcc-4b44-96f5-ce242f2d7378 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c76ec7d8-85c5-4026-aeba-9a8f1596eb4a | 3/10/2023 | BTC | 0.00009026 | Customer Withdrawal |
| c76ec7d8-85c5-4026-aeba-9a8f1596eb4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ed7e867-81b7-4c11-aeaf-0ab743a82ec8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0ed7e867-81b7-4c11-aeaf-0ab743a82ec8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0ed7e867-81b7-4c11-aeaf-0ab743a82ec8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 65ae6c52-6c00-4232-89f8-478860034c9a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 65ae6c52-6c00-4232-89f8-478860034c9a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 65ae6c52-6c00-4232-89f8-478860034c9a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 120080ee-fa98-41ab-9a47-7c249f0c61f0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 120080ee-fa98-41ab-9a47-7c249f0c61f0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 120080ee-fa98-41ab-9a47-7c249f0c61f0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2b34f28e-93eb-43e9-9763-1cc5f7ea062c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b34f28e-93eb-43e9-9763-1cc5f7ea062c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b34f28e-93eb-43e9-9763-1cc5f7ea062c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d7526d5-df67-47ae-b96c-118069e87c23 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7d7526d5-df67-47ae-b96c-118069e87c23 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7d7526d5-df67-47ae-b96c-118069e87c23 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4dd0ccdb-314a-4755-a43e-01a7e961ae47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dd0ccdb-314a-4755-a43e-01a7e961ae47 | 3/10/2023 | BTC | 0.00007294 | Customer Withdrawal |
| 03faa798-cb56-4d4a-9f49-11e247192fd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03faa798-cb56-4d4a-9f49-11e247192fd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03faa798-cb56-4d4a-9f49-11e247192fd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a21a23e7-0a47-47c3-86fe-be4b3580932e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a21a23e7-0a47-47c3-86fe-be4b3580932e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a21a23e7-0a47-47c3-86fe-be4b3580932e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2c29eac2-dc40-4049-b94a-ca3d6de12c87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c29eac2-dc40-4049-b94a-ca3d6de12c87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c29eac2-dc40-4049-b94a-ca3d6de12c87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c639bff6-48f1-45b7-83f8-510391c44f90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c639bff6-48f1-45b7-83f8-510391c44f90 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c639bff6-48f1-45b7-83f8-510391c44f90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 051ff52d-5711-4ef7-9ec5-9ac93482c71c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 051ff52d-5711-4ef7-9ec5-9ac93482c71c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 051ff52d-5711-4ef7-9ec5-9ac93482c71c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6625b2a4-4714-4a33-84bc-fe68c81b9e21 | 3/10/2023 | VRC | 0.47566667 | Customer Withdrawal |
| 6625b2a4-4714-4a33-84bc-fe68c81b9e21 | 3/10/2023 | BTC | 0.00014207 | Customer Withdrawal |
| 6625b2a4-4714-4a33-84bc-fe68c81b9e21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 113624b2-d6a3-407e-b5e6-4b6a735663e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 113624b2-d6a3-407e-b5e6-4b6a735663e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 113624b2-d6a3-407e-b5e6-4b6a735663e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6cba1a00-2ccd-4ddb-98d0-51ab1e3eaed1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cba1a00-2ccd-4ddb-98d0-51ab1e3eaed1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cba1a00-2ccd-4ddb-98d0-51ab1e3eaed1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9210841e-e6b1-4a27-b299-231f36038682 | 2/10/2023 | SNT | 44.44614220 | Customer Withdrawal |
| 9210841e-e6b1-4a27-b299-231f36038682 | 2/10/2023 | ETHW | 0.00008193 | Customer Withdrawal |
| 9210841e-e6b1-4a27-b299-231f36038682 | 2/10/2023 | FTC | 121.82793880 | Customer Withdrawal |
| fb5285d1-38d2-4eff-94bd-488b8266ad5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb5285d1-38d2-4eff-94bd-488b8266ad5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb5285d1-38d2-4eff-94bd-488b8266ad5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0cb1d3e-09ca-4277-a301-c86ffee6c752 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a0cb1d3e-09ca-4277-a301-c86ffee6c752 | 4/10/2023 | USDT | 4.61928188 | Customer Withdrawal |
| a0cb1d3e-09ca-4277-a301-c86ffee6c752 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6b6f82e4-7bb5-440c-a6fe-fddde2faf6ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b6f82e4-7bb5-440c-a6fe-fddde2faf6ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b6f82e4-7bb5-440c-a6fe-fddde2faf6ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 547b2314-69d1-4f87-859f-6049d978dedc | 4/10/2023 | NEO | 0.24838892 | Customer Withdrawal |
| 547b2314-69d1-4f87-859f-6049d978dedc | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 547b2314-69d1-4f87-859f-6049d978dedc | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 663cdbe1-bd5d-4904-ac14-3e36d08e880c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 663cdbe1-bd5d-4904-ac14-3e36d08e880c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 663cdbe1-bd5d-4904-ac14-3e36d08e880c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96440d1d-8ee8-4223-9033-ed7f4d9db570 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 96440d1d-8ee8-4223-9033-ed7f4d9db570 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 96440d1d-8ee8-4223-9033-ed7f4d9db570 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0a7ca7b1-4a63-4a03-946b-53fdc282584b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0a7ca7b1-4a63-4a03-946b-53fdc282584b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0a7ca7b1-4a63-4a03-946b-53fdc282584b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e05534ad-4e92-48da-b6b1-e9a64cda71a3 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| e05534ad-4e92-48da-b6b1-e9a64cda71a3 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| e05534ad-4e92-48da-b6b1-e9a64cda71a3 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 685c9984-bf1d-4079-b585-caf66013487d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 685c9984-bf1d-4079-b585-caf66013487d | 2/10/2023 | ETH | 0.00129070 | Customer Withdrawal |
| 685c9984-bf1d-4079-b585-caf66013487d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 685c9984-bf1d-4079-b585-caf66013487d | 2/10/2023 | BTC | 0.00012892 | Customer Withdrawal |
| 96138300-b658-4906-95c9-2fa9fb07bb8a | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 96138300-b658-4906-95c9-2fa9fb07bb8a | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 96138300-b658-4906-95c9-2fa9fb07bb8a | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 3eb7561e-4cfd-47d7-b809-c538eeeb37e2 | 2/10/2023 | SC | 609.22230390 | Customer Withdrawal |
| 514471c3-1a5d-4700-a355-9340cfd375d9 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 514471c3-1a5d-4700-a355-9340cfd375d9 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 514471c3-1a5d-4700-a355-9340cfd375d9 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 75690b99-11b9-44ee-8bd7-b16dad0be04a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75690b99-11b9-44ee-8bd7-b16dad0be04a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75690b99-11b9-44ee-8bd7-b16dad0be04a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f889616-ccfb-4c34-93e6-44037c4bf15d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f889616-ccfb-4c34-93e6-44037c4bf15d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f889616-ccfb-4c34-93e6-44037c4bf15d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be87ca0a-8bac-44e8-8bbe-22c465a857b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be87ca0a-8bac-44e8-8bbe-22c465a857b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be87ca0a-8bac-44e8-8bbe-22c465a857b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5393aa42-edab-4b89-a871-f239d8402b29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5393aa42-edab-4b89-a871-f239d8402b29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5393aa42-edab-4b89-a871-f239d8402b29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a2bf932-78ac-435e-832f-1ae20c2ccaa3 | 2/10/2023 | BTC | 0.00014199 | Customer Withdrawal |
| d01ed591-a0e8-424e-9688-ca80795b0fe7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d01ed591-a0e8-424e-9688-ca80795b0fe7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d01ed591-a0e8-424e-9688-ca80795b0fe7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 78cf1b6d-38c9-4100-8128-3a0a9c9f7679 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78cf1b6d-38c9-4100-8128-3a0a9c9f7679 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 809cd5bb-aafb-46d6-8315-bb0b1046b198 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 809cd5bb-aafb-46d6-8315-bb0b1046b198 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 809cd5bb-aafb-46d6-8315-bb0b1046b198 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c820a7cb-fe8b-4c27-bfe9-fcf770a415fb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c820a7cb-fe8b-4c27-bfe9-fcf770a415fb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c820a7cb-fe8b-4c27-bfe9-fcf770a415fb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f425ad9b-f18a-4dbe-8bc3-5519d4a83fe4 | 4/10/2023 | ADX | 7.29470901 | Customer Withdrawal |
| f425ad9b-f18a-4dbe-8bc3-5519d4a83fe4 | 3/10/2023 | CVC | 20.93410956 | Customer Withdrawal |
| f425ad9b-f18a-4dbe-8bc3-5519d4a83fe4 | 4/10/2023 | CVC | 2.47589044 | Customer Withdrawal |
| f425ad9b-f18a-4dbe-8bc3-5519d4a83fe4 | 3/10/2023 | BAT | 12.89358425 | Customer Withdrawal |
| f425ad9b-f18a-4dbe-8bc3-5519d4a83fe4 | 4/10/2023 | DCT | 13.96000000 | Customer Withdrawal |
| f425ad9b-f18a-4dbe-8bc3-5519d4a83fe4 | 4/10/2023 | XEL | 19.33000000 | Customer Withdrawal |
| f425ad9b-f18a-4dbe-8bc3-5519d4a83fe4 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 5b9b7c35-254b-4b7f-9e38-33dcfa253ac4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b9b7c35-254b-4b7f-9e38-33dcfa253ac4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b9b7c35-254b-4b7f-9e38-33dcfa253ac4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60ae316a-7bf2-4cd3-b5d6-88ad56f4cc58 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60ae316a-7bf2-4cd3-b5d6-88ad56f4cc58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60ae316a-7bf2-4cd3-b5d6-88ad56f4cc58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01e0cbac-a39b-4313-8282-1eb7e8102781 | 2/10/2023 | ETHW | 0.00000395 | Customer Withdrawal |
| 01e0cbac-a39b-4313-8282-1eb7e8102781 | 2/10/2023 | ETH | 0.00000395 | Customer Withdrawal |
| 01e0cbac-a39b-4313-8282-1eb7e8102781 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 13c78e74-8e40-47f1-9982-f645518494bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13c78e74-8e40-47f1-9982-f645518494bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13c78e74-8e40-47f1-9982-f645518494bb | 4/10/2023 | BTC | 0.00005958 | Customer Withdrawal |
| 51d0a5ee-d979-4a79-9042-631e36344931 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 51d0a5ee-d979-4a79-9042-631e36344931 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 51d0a5ee-d979-4a79-9042-631e36344931 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8a452d60-644f-4fe9-8a5d-97aef82050a5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8a452d60-644f-4fe9-8a5d-97aef82050a5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8a452d60-644f-4fe9-8a5d-97aef82050a5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 02c2e077-785c-406c-aec6-e13cc9520dde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02c2e077-785c-406c-aec6-e13cc9520dde | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02c2e077-785c-406c-aec6-e13cc9520dde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9751013-bf88-4b88-817d-306f36c3e00a | 2/9/2023 | MONA | 6.14095497 | Customer Withdrawal |
| 94f66772-0a91-4eae-84fa-2f106930a726 | 2/10/2023 | DOGE | 5.77043499 | Customer Withdrawal |
| a9c1036f-1d44-4cef-bf23-70bb92adf109 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9c1036f-1d44-4cef-bf23-70bb92adf109 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9c1036f-1d44-4cef-bf23-70bb92adf109 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5551584-c108-4b39-a2f4-7e828f8b37e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5551584-c108-4b39-a2f4-7e828f8b37e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5551584-c108-4b39-a2f4-7e828f8b37e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f55a763-0265-4d73-afa5-4d18d8ad5a4d | 3/10/2023 | ADA | 0.86880878 | Customer Withdrawal |
| 4f55a763-0265-4d73-afa5-4d18d8ad5a4d | 3/10/2023 | IGNIS | 104.56405500 | Customer Withdrawal |
| 4f55a763-0265-4d73-afa5-4d18d8ad5a4d | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| fde42383-2e3f-4812-9219-a226cfbacc52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fde42383-2e3f-4812-9219-a226cfbacc52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fde42383-2e3f-4812-9219-a226cfbacc52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30020218-60dc-492c-842d-3a6cad267b3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30020218-60dc-492c-842d-3a6cad267b3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30020218-60dc-492c-842d-3a6cad267b3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc79617b-c580-49bc-8e88-2aa7e625fe9e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bc79617b-c580-49bc-8e88-2aa7e625fe9e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bc79617b-c580-49bc-8e88-2aa7e625fe9e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fbee0aab-950d-45cb-a23a-2747b21ebcd6 | 2/10/2023 | BTC | 0.00012304 | Customer Withdrawal |
| fbee0aab-950d-45cb-a23a-2747b21ebcd6 | 3/10/2023 | XVG | 84.60195086 | Customer Withdrawal |
| fbee0aab-950d-45cb-a23a-2747b21ebcd6 | 2/10/2023 | XVG | 652.24015440 | Customer Withdrawal |
| 8f8d8504-6710-4e3c-a96c-ca2b96b4a28d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8f8d8504-6710-4e3c-a96c-ca2b96b4a28d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8f8d8504-6710-4e3c-a96c-ca2b96b4a28d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5859bbef-87d9-4857-a4c7-e16cfe1635c3 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| ef16d983-e715-4110-9148-a1aa438be7e2 | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| deceb2e5-ab29-4f4f-964e-702ada241655 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dece6e2e5-ab29-4f4f-964e-702ada241655 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dece6e2e5-ab29-4f4f-964e-702ada241655 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8469f0bb-46e5-4f1d-b933-bc8debe1fe19 | 4/10/2023 | ADA | 5.5738600 | Customer Withdrawal |
| 8469f0bb-46e5-4f1d-b933-bc8debe1fe19 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8469f0bb-46e5-4f1d-b933-bc8debe1fe19 | 3/10/2023 | ETH | 0.00156304 | Customer Withdrawal |
| 8469f0bb-46e5-4f1d-b933-bc8debe1fe19 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| cd832bbb-06b0-470f-9c90-77cb78b8c6b7 | 3/10/2023 | USDT | 0.12445755 | Customer Withdrawal |
| cd832bbb-06b0-470f-9c90-77cb78b8c6b7 | 3/10/2023 | DOGE | 69.14351908 | Customer Withdrawal |
| cd832bbb-06b0-470f-9c90-77cb78b8c6b7 | 4/10/2023 | ETH | 18.85648092 | Customer Withdrawal |
| cd832bbb-06b0-470f-9c90-77cb78b8c6b7 | 4/10/2023 | RDD | 5,650.14225000 | Customer Withdrawal |
| cd832bbb-06b0-470f-9c90-77cb78b8c6b7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| caee0979-1df9-4add-b909-15190add0c30d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| caee0979-1df9-4add-b909-15190add0c30d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| caee0979-1df9-4add-b909-15190add0c30d | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 79592b5-603c-470b-80bc-b3e6a09ecbe7 | 4/10/2023 | ETHW | 0.01109220 | Customer Withdrawal |
| 79592b5-603c-470b-80bc-b3e6a09ecbe7 | 4/10/2023 | XRP | 2.87949266 | Customer Withdrawal |
| 79592b5-603c-470b-80bc-b3e6a09ecbe7 | 3/10/2023 | XRP | 12.00486942 | Customer Withdrawal |
| 79592b5-603c-470b-80bc-b3e6a09ecbe7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 79592b5-603c-470b-80bc-b3e6a09ecbe7 | 3/10/2023 | ETH | 0.00028802 | Customer Withdrawal |
| 161cea2b-8048-4945-b5a2-d896ea9d8351 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 161cea2b-8048-4945-b5a2-d896ea9d8351 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 161cea2b-8048-4945-b5a2-d896ea9d8351 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 5f5d5cfb-417b-4e16-9fc1-afbbf8aaaa97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f5d5cfb-417b-4e16-9fc1-afbbf8aaaa97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f5d5cfb-417b-4e16-9fc1-afbbf8aaaa97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42c22dc7-7fc0-47aa-9e06-f043d22d32cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42c22dc7-7fc0-47aa-9e06-f043d22d32cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42c22dc7-7fc0-47aa-9e06-f043d22d32cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a050a7a6-71d8-45b6-ba23-2c787064e8cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a050a7a6-71d8-45b6-ba23-2c787064e8cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a050a7a6-71d8-45b6-ba23-2c787064e8cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f84751de-dcd1-4fe9-9a8c-6ef93dec1520 | 2/10/2023 | SC | 47.25660855 | Customer Withdrawal |
| f84751de-dcd1-4fe9-9a8c-6ef93dec1520 | 4/10/2023 | SC | 1,321.60782800 | Customer Withdrawal |
| f84751de-dcd1-4fe9-9a8c-6ef93dec1520 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f84751de-dcd1-4fe9-9a8c-6ef93dec1520 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| c986fe2f-c0b0-4ab1-b5d3-558c11152481 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c986fe2f-c0b0-4ab1-b5d3-558c11152481 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c986fe2f-c0b0-4ab1-b5d3-558c11152481 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4d10c64b-d548-46b8-84c4-b938e8114eec | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4d10c64b-d548-46b8-84c4-b938e8114eec | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4d10c64b-d548-46b8-84c4-b938e8114eec | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| afdb092c-d134-45d6-b5ce-3bb0820eac36 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| afdb092c-d134-45d6-b5ce-3bb0820eac36 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| afdb092c-d134-45d6-b5ce-3bb0820eac36 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5e777bd6-8b4a-48ba-a589-1f5fe5267362 | 2/10/2023 | ETC | 0.00004051 | Customer Withdrawal |
| 5e777bd6-8b4a-48ba-a589-1f5fe5267362 | 2/10/2023 | ETC | 0.18562774 | Customer Withdrawal |
| 5e777bd6-8b4a-48ba-a589-1f5fe5267362 | 3/10/2023 | ETC | 2.27666010 | Customer Withdrawal |
| 5e777bd6-8b4a-48ba-a589-1f5fe5267362 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 38e7455f-c8c0-4991-8d1e-972110ba0506 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38e7455f-c8c0-4991-8d1e-972110ba0506 | 3/10/2023 | BTC | 0.00013108 | Customer Withdrawal |
| c4fd16f4-8c49-44c0-863d-77a0851a7500 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4fd16f4-8c49-44c0-863d-77a0851a7500 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4fd16f4-8c49-44c0-863d-77a0851a7500 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b9c042-9f1e-4f16-ac40-8544e01d3bd | 2/10/2023 | ARDR | 11.96183410 | Customer Withdrawal |
| 313ec846-ebf0-4a1a-8b63-c23daf9f1de8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 313ec846-ebf0-4a1a-8b63-c23daf9f1de8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 313ec846-ebf0-4a1a-8b63-c23daf9f1de8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77993f00-bf66-405e-ad93-cf4baec82f4a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77993f00-bf66-405e-ad93-cf4baec82f4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77993f00-bf66-405e-ad93-cf4baec82f4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af61a0c9-8899-4056-afd8-0f9f520a0c62 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af61a0c9-8899-4056-afd8-0f9f520a0c62 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| af61a0c9-8899-4056-afd8-0f9f520a0c62 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 89d19e6c-bf73-4a0c-97e7-4a4922187482 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89d19e6c-bf73-4a0c-97e7-4a4922187482 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89d19e6c-bf73-4a0c-97e7-4a4922187482 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25eefa22-d66b-4aff-b7a3-6cd3525b91d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25eefa22-d66b-4aff-b7a3-6cd3525b91d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25eefa22-d66b-4aff-b7a3-6cd3525b91d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c98ee414-edad-454c-94aa-dc38ab2fce2c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c98ee414-edad-454c-94aa-dc38ab2fce2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c98ee414-edad-454c-94aa-dc38ab2fce2c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f96d281-ebad-426b-ace6-c4e5eb5f79d4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8f96d281-ebad-426b-ace6-c4e5eb5f79d4 | 3/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| 8f96d281-ebad-426b-ace6-c4e5eb5f79d4 | 3/10/2023 | ETH | 0.00329574 | Customer Withdrawal |
| 5ca1271c-a855-45ec-9785-67500cc08e7 | 3/10/2023 | BTC | 0.00023662 | Customer Withdrawal |
| 5ca1271c-a855-45ec-9785-67500cc08e7 | 3/10/2023 | ARK | 3.2670656 | Customer Withdrawal |
| 5ca1271c-a855-45ec-9785-67500cc08e7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ca1271c-a855-45ec-9785-67500cc08e7 | 4/10/2023 | ARK | 7.87329344 | Customer Withdrawal |
| 30b739ab-3b33-43fc-b363-c0163017 5cbd | 3/10/2023 | ADX | 14.80745363 | Customer Withdrawal |
| 30b739ab-3b33-43fc-b363-c0163017 5cbd | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 6d961b0f-accc-4dc2-a46e-95fa99b22baf | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d961b0f-accc-4dc2-a46e-95fa99b22baf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d961b0f-accc-4dc2-a46e-95fa99b22baf | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 895e1c6b-8340-4bbe-b2e7-e5d00192d4f4 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 895e1c6b-8340-4bbe-b2e7-e5d00192d4f4 | 4/10/2023 | ZEC | 0.04610888 | Customer Withdrawal |
| 895e1c6b-8340-4bbe-b2e7-e5d00192d4f4 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 4704b136-dbb6-411f-a8b4-e37e96b78a77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4704b136-dbb6-411f-a8b4-e37e96b78a77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4704b136-dbb6-411f-a8b4-e37e96b78a77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18d95b70-ba75-48b7-a534-15c2dd9f7ead | 3/10/2023 | XLM | 37.31529049 | Customer Withdrawal |
| 18d95b70-ba75-48b7-a534-15c2dd9f7ead | 3/10/2023 | DOGE | 3.00000000 | Customer Withdrawal |
| 18d95b70-ba75-48b7-a534-15c2dd9f7ead | 3/10/2023 | BTC | 0.00001069 | Customer Withdrawal |
| 18d95b70-ba75-48b7-a534-15c2dd9f7ead | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8885eed5-a1ba-46a4-a0c4-521fb0a0ecdf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8885eed5-a1ba-46a4-a0c4-521fb0a0ecdf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3995de8-be57-4612-9b7c-595ad08bd843 | 3/10/2023 | BTC | 0.00000050 | Customer Withdrawal |
| c3995de8-be57-4612-9b7c-595ad08bd843 | 4/10/2023 | LBC | 234.35318420 | Customer Withdrawal |
| c3995de8-be57-4612-9b7c-595ad08bd843 | 2/10/2023 | LMC | 811.60108440 | Customer Withdrawal |
| c3995de8-be57-4612-9b7c-595ad08bd843 | 3/10/2023 | LBC | 373.73126830 | Customer Withdrawal |
| 213ef9a4-367f-47a8-8731-da3cbf2bca04 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 213ef9a4-367f-47a8-8731-da3cbf2bca04 | 3/10/2023 | XRP | 3.5682947 | Customer Withdrawal |
| 213ef9a4-367f-47a8-8731-da3cbf2bca04 | 4/10/2023 | ETHW | 0.00001988 | Customer Withdrawal |
| 213ef9a4-367f-47a8-8731-da3cbf2bca04 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eb7367d0-8b77-4216-a2c7-18fa563b1f7c | 3/10/2023 | XRP | 13.01613097 | Customer Withdrawal |
| eb7367d0-8b77-4216-a2c7-18fa563b1f7c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 25e1baf5-ac5e-49d1-bb06-834ecef61eb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 25e1baf5-ac5e-49d1-bb06-834ecef61eb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 25e1baf5-ac5e-49d1-bb06-834ecef61eb | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5167d44d-de4e-41d8-969c-12dbc0a6361f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5167d44d-de4e-41d8-969c-12dbc0a6361f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5167d44d-de4e-41d8-969c-12dbc0a6361f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 29a06169-97b2-497d-a380-dd0c08c27e93 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 29a06169-97b2-497d-a380-dd0c08c27e93 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 29a06169-97b2-497d-a380-dd0c08c27e93 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 229635a9-2404-4e9a-88f5-e936bf80bc0b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 83b00141-90c2-49d6-b138-e2650f6c3866 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83b00141-90c2-49d6-b138-e2650f6c3866 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83b00141-90c2-49d6-b138-e2650f6c3866 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f28c18-9d71-4161-9ec1-731c460674b6 | 2/10/2023 | BTC | 0.00018621 | Customer Withdrawal |
| 34c23591-5cbf-4ff6-90ca-d5150a3799ef | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 34c23591-5cbf-4ff6-90ca-d5150a3799ef | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 34c23591-5cbf-4ff6-90ca-d5150a3799ef | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| f933a8dc-9e54-468f-a88b-f1cf366ae570 | 3/10/2023 | KORE | 0.00033658 | Customer Withdrawal |
| f933a8dc-9e54-468f-a88b-f1cf366ae570 | 2/10/2023 | KORE | 30.07852066 | Customer Withdrawal |
| f933a8dc-9e54-468f-a88b-f1cf366ae570 | 3/10/2023 | KORE | 54.46623094 | Customer Withdrawal |
| f933a8dc-9e54-468f-a88b-f1cf366ae570 | 4/10/2023 | NXT | 100.49578510 | Customer Withdrawal |
| f933a8dc-9e54-468f-a88b-f1cf366ae570 | 4/10/2023 | KORE | 46.42737428 | Customer Withdrawal |
| f933a8dc-9e54-468f-a88b-f1cf366ae570 | 2/10/2023 | IGNIS | 50.24789254 | Customer Withdrawal |
| e52b5a41-c70f-4a1b-878e-d77b233bbb8d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e52b5a41-c70f-4a1b-878e-d77b233bbb8d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e52b5a41-c70f-4a1b-878e-d77b233bbb8d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f3bc7efd-8791-401d-840e-074fb4e1aad2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3bc7efd-8791-401d-840e-074fb4e1aad2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3bc7efd-8791-401d-840e-074fb4e1aad2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b06c0881-81b5-4bc6-b518-70214acca2a | 2/10/2023 | ETH | 0.00025091 | Customer Withdrawal |
| b06c0881-81b5-4bc6-b518-70214acca2a | 4/10/2023 | ETH | 0.00303544 | Customer Withdrawal |
| b06c0881-81b5-4bc6-b518-70214acca2a | 2/10/2023 | STEEM | 0.28656139 | Customer Withdrawal |
| b06c0881-81b5-4bc6-b518-70214acca2a | 3/10/2023 | XRP | 3.34677596 | Customer Withdrawal |
| b9082b2e-9586-43ca-9300-69da6edd8221 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9082b2e-9586-43ca-9300-69da6edd8221 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9082b2e-9586-43ca-9300-69da6edd8221 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73468366d-6ee4-433d-ac9f-d635362799e20 | 3/10/2023 | FUN | 723.03509400 | Customer Withdrawal |
| 73468366d-6ee4-433d-ac9f-d635362799e20 | 2/10/2023 | ETH | 0.00000728 | Customer Withdrawal |
| 73468366d-6ee4-433d-ac9f-d635362799e20 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 73468366d-6ee4-433d-ac9f-d635362799e20 | 3/10/2023 | ETHW | 0.00000728 | Customer Withdrawal |
| 66aff114-c2c0-4f54-a316-27dc37f4d175 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66aff114-c2c0-4f54-a316-27dc37f4d175 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66aff114-c2c0-4f54-a316-27dc37f4d175 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7de085b-1a95-45ad-a2dc-8f5b2db76cbe | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b7de085b-1a95-45ad-a2dc-8f5b2db76cbe | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b7de085b-1a95-45ad-a2dc-8f5b2db76cbe | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ea5dc8fc-1903-4900-b806-1c56926e9eec | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea5dc8fc-1903-4900-b806-1c56926e9eec | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea5dc8fc-1903-4900-b806-1c56926e9eec | 2/10/2023 | XVG | 3.00000000 | Customer Withdrawal |
| 8c7f86e5-83b1-4683-a379-07db1a25a7f6 | 3/10/2023 | XLM | 34.69162384 | Customer Withdrawal |
| 8c7f86e5-83b1-4683-a379-07db1a25a7f6 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8a5414ee-c1d6-4fdc-a96f-2155521275f6 | 2/9/2023 | DOGE | 10.25272625 | Customer Withdrawal |
| 8437805f-6927-4ce9-bebe-932f8e53f1fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8437805f-6927-4ce9-bebe-932f8e53f1fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8437805f-6927-4ce9-bebe-932f8e53f1fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75ff2003-e72b-4960-b092-3f8c7cda4218 | 2/10/2023 | ETC | 1.4544478 | Customer Withdrawal |
| 75ff2003-e72b-4960-b092-3f8c7cda4218 | 3/10/2023 | ETC | 2.27326537 | Customer Withdrawal |
| 75ff2003-e72b-4960-b092-3f8c7cda4218 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 75ff2003-e72b-4960-b092-3f8c7cda4218 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ea5dc8fc-1903-6905-b80f-bee815179644f | 3/10/2023 | ETC | 0.00035000 | Customer Withdrawal |
| c4f9a208-f403-4dbd-bdac-465adf28959 | 4/10/2023 | STMX | 58.12408200 | Customer Withdrawal |
| c4f9a208-f403-4dbd-bdac-465adf28959 | 3/10/2023 | STMX | 108.21444072 | Customer Withdrawal |
| c4f9a208-f403-4dbd-bdac-465adf28959 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09062ccf-48c7-4197-8fe2-a98e825bd20e | 3/10/2023 | STMX | 64.07537890 | Customer Withdrawal |
| 09062ccf-48c7-4197-8fe2-a98e825bd20e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 09062ccf-48c7-4197-8fe2-a98e825bd20e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7346d1e5-f505-4033-95c5-d18849a8d4fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08fcc2e4-550f-44d0-bbc6-0ffe07e4c048 | 4/10/2023 | RDD | 10,539.84368000 | Customer Withdrawal |
| 08fcc2e4-550f-44d0-bbc6-0ffe07e4c048 | 3/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 08fcc2e4-550f-44d0-bbc6-0ffe07e4c048 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| d3709d05-bc57-4791-ba63-3962b04d7d34 | 2/10/2023 | ETHW | 0.00005493 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d3709d05-bc57-4791-ba63-3962b04d7d34 | 2/9/2023 | ETHW | 0.00200584 | Customer Withdrawal |
| d3709d05-bc57-4791-ba63-3962b04d7d34 | 3/10/2023 | MORE | 5.00000000 | Customer Withdrawal |
| 72e28ebb-2a51-4172-9e99-69cd7920 1ec8 | 2/10/2023 | MORE | 24.00000000 | Customer Withdrawal |
| 72e28ebb-2a51-4172-9e99-69cd7920 1ec8 | 3/10/2023 | XEM | 40.14982760 | Customer Withdrawal |
| 5e0e6641-1a56-425c-90e6-72b8b6db029 | 4/10/2023 | LTC | 0.01217816 | Customer Withdrawal |
| 5e0e6641-1a56-427c-90e6-72b8b6db029 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5e0e6641-1a56-427c-90e6-72b8b6db029 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fe95556-9775-4906-9b61-e5f15c1172eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe95556-9775-4906-9b61-e5f15c1172eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe95556-9775-4906-9b61-e5f15c1172eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09f25e1-af37-4f6b-8cf3-5f28e2d7644 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09f25e1-af37-4f6b-8cf3-5f28e2d7644 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09f25e1-af37-4f6b-8cf3-5f28e2d7644 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48ab6621-ba03-405b-bc15-86d16efa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48ab6621-ba03-405b-bc15-86d16efa1ec | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48ab6621-ba03-405b-bc15-86d16efa1ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3310a5-c397-4bf5-99f9-2af69e8b | 2/10/2023 | BTC | 1.17235598 | Customer Withdrawal |
| cffc44ba-1072-4de4-aa9c-5a6fd6b5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cffc44ba-1072-4de4-aa9c-5a6fd6b5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cffc44ba-1072-4de4-aa9c-5a6fd6b5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cffc44ba-1072-4de4-aa9c-5a6fd6b5 | 2/10/2023 | ETH | 0.00168192 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 531c17b9-5403-49e7-a3bb-ec4b050241c5 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 2b746bc0-20ca-43b1-bd41-c70754d7fda0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2b746bc0-20ca-43b1-bd41-c70754d7fda0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b746bc0-20ca-43b1-bd41-c70754d7fda0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b7380883-c2be-4210-b569-854f9b59eea5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7380883-c2be-4210-b569-854f9b59eea5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7380883-c2be-4210-b569-854f9b59eea5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a924910-afc2-4c89-82ef-0d3fb0268270 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a924910-afc2-4c89-82ef-0d3fb0268270 | 4/10/2023 | BTC | 0.00007560 | Customer Withdrawal |
| 4a924910-afc2-4c89-82ef-0d3fb0268270 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9767d38c-e695-4622-98cd-a66ddaf1c11c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9767d38c-e695-4622-98cd-a66ddaf1c11c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9767d38c-e695-4622-98cd-a66ddaf1c11c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 94675c4c3-1140-41ae-be80-50790fb68a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94675c4c3-1140-41ae-be80-50790fb68a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94675c4c3-1140-41ae-be80-50790fb68a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 227db219-353c-4e33-9307-1ca8e03ffeaa | 2/10/2023 | BTC | 0.00004242 | Customer Withdrawal |
| 227db219-353c-4e33-9307-1ca8e03ffeaa | 3/10/2023 | WAVES | 1.00000000 | Customer Withdrawal |
| d61a731c-6f47-44d9-981c-9c596185a6b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d61a731c-6f47-44d9-981c-9c596185a6b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d61a731c-6f47-44d9-981c-9c596185a6b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c282be8e-9060-471d-85f5-69df68f45cdd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c282be8e-9060-471d-85f5-69df68f45cdd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1b14aabb-fc42-4a38-b00b-60ec061b854 | 3/10/2023 | USDT | 0.02147751 | Customer Withdrawal |
| b1f8eb84-e622-42d1-89eb-a66667688296 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1f8eb84-e622-42d1-89eb-a66667688296 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1f8eb84-e622-42d1-89eb-a66667688296 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6423bffa-e467-4782-8e91-01fa4e5dc0c5 | 4/10/2023 | BTC | 0.00008030 | Customer Withdrawal |
| 6423bffa-e467-4782-8e91-01fa4e5dc0c5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6423bffa-e467-4782-8e91-01fa4e5dc0c5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6423bffa-e467-4782-8e91-01fa4e5dc0c5 | 4/10/2023 | LTC | 0.03045814 | Customer Withdrawal |
| a6582d36-d41c-471f-ae16-951503b3e0f9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a6582d36-d41c-471f-ae16-951503b3e0f9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a6582d36-d41c-471f-ae16-951503b3e0f9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 13e14b7b-712f-42cf-8ce3-33409a72a8ea | 2/10/2023 | XRP | 7.80503358 | Customer Withdrawal |
| ebbce890-a7b4-4068-baa6-5ec3b95d73fd | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ebbce890-a7b4-4068-baa6-5ec3b95f73fd | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ebbce890-a7b4-4068-baa6-5ec3b95d73fd | 2/10/2023 | XLM | 56.25981964 | Customer Withdrawal |
| 9f490deb-ab3a-43af-b081-95239ba4280c | 2/10/2023 | XRP | 6.54016512 | Customer Withdrawal |
| 9f490deb-ab3a-43af-b081-95239ba4280c | 3/10/2023 | SC | 689.98109770 | Customer Withdrawal |
| 9f490deb-ab3a-43af-b081-95239ba4280c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9f490deb-ab3a-43af-b081-95239ba4280c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5b925191-433a-49ba-b9ce-f83d923ed453 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b925191-433a-49ba-b9ce-f83d923ed453 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b925191-433a-49ba-b9ce-f83d923ed453 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0df96d2b-b338-4f74-b96c-7f2fbfc22c0e | 2/10/2023 | ETHW | 0.00916190 | Customer Withdrawal |
| 0df96d2b-b338-4f74-b96c-7f2fbfc22c0e | 3/10/2023 | ETH | 0.00198055 | Customer Withdrawal |
| 209f07f4-5803-4bce-a8fd-689a0a3cce4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 209f07f4-5803-4bce-a8fd-689a0a3cce4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 209f07f4-5803-4bce-a8fd-689a0a3cce4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 781992da-a95d-4a7e-ba33-d7f2796f9205 | 3/10/2023 | ETH | 0.00038806 | Customer Withdrawal |
| 781992da-a95d-4a7e-ba33-d7f2796f9205 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 781992da-a95d-4a7e-ba33-d7f2796f9205 | 2/10/2023 | ETHW | 0.00723821 | Customer Withdrawal |
| 781992da-a95d-4a7e-ba33-d7f2796f9205 | 3/10/2023 | ZCL | 0.00498158 | Customer Withdrawal |
| 7af6ae3a-457a-4d6d-8f9f-47572bc0c8ee | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7af6ae3a-457a-4d6d-8f9f-47572bc0c8ee | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7af6ae3a-457a-4d6d-8f9f-47572bc0c8ee | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6544c2f-a472-4da9-b9ae-0f06d1c4d5e5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6544c2f-a472-4da9-b9ae-0f06d1c4d5e5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6544c2f-a472-4da9-b9ae-0f06d1c4d5e5 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 11be3dfd-73f1-4cc6-bca9-a9e19af7959b | 2/10/2023 | DOGE | 36.73372313 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 11be3dfd-73f1-4cc6-bca9-a9e19af7959b | 2/10/2023 | LTC | 0.00218957 | Customer Withdrawal |
| 2b7a585b-1d29-4191-a1fc-61b91f994c77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b7a585b-1d29-4191-a1fc-61b91f694c77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b7a585b-1d29-4191-a1fc-61b91f694c77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c181552-53cd-495e-85a0-8a2d5ff4a753 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8c181552-53cd-495e-85a0-8a2d5ff4a753 | 3/10/2023 | XRP | 2.76473706 | Customer Withdrawal |
| 29f74134-8c3b-4bb1-9105-8656ae859f01 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 29f74134-8c3b-4bb1-9105-8656ae859f01 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 29f74134-8c3b-4bb1-9105-8656ae859f01 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a668ef36-7274-4575-8834-b33e77b77f2b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a668ef36-7274-4575-8834-b33e77b77f2b | 3/10/2023 | BTC | 0.00000594 | Customer Withdrawal |
| a668ef36-7274-4575-8834-b33e77b77f2b | 3/10/2023 | ADA | 15.53881964 | Customer Withdrawal |
| a668ef36-7274-4575-8834-b33e77b77f2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1ec8df8-e42d-4009-b594-012bc4dccadf | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f1ec8df8-e42d-4009-b594-012bc4dccadf | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f1ec8df8-e42d-4009-b594-012bc4dccadf | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 60280d2-9374-4b93-a1ea-5ec958200f02 | 2/10/2023 | USDT | 4.05275895 | Customer Withdrawal |
| 73947370-ea59-4543-b72e-bcfb2c3ee6ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73947370-ea59-4543-b72e-bcfb2c3ee6ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73947370-ea59-4543-b72e-bcfb2c3ee6ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41a81fdc-a9bc-4682-bed8-d294021c3c3d | 3/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 41a81fdc-a9bc-4682-bed8-d294021c3c3d | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 41a81fdc-a9bc-4682-bed8-d294021c3c3d | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 565c2136-1f3c-4774-8483-18529038c5c4 | 2/10/2023 | VTC | 2.24951258 | Customer Withdrawal |
| 565c2136-1f3c-4774-8483-18529038c5c4 | 2/10/2023 | ADA | 1.64001740 | Customer Withdrawal |
| 565c2136-1f3c-4774-8483-18529038c5c4 | 4/10/2023 | OK | 15.08811022 | Customer Withdrawal |
| 565c2136-1f3c-4774-8483-18529038c5c4 | 3/10/2023 | SC | 1.00000000 | Customer Withdrawal |
| 565c2136-1f3c-4774-8483-18529038c5c4 | 4/10/2023 | CVC | 12.00000000 | Customer Withdrawal |
| 565c2136-1f3c-4774-8483-18529038c5c4 | 2/10/2023 | QTUM | 0.31571638 | Customer Withdrawal |
| 565c2136-1f3c-4774-8483-18529038c5c4 | 3/10/2023 | GLM | 2.89926682 | Customer Withdrawal |
| 565c2136-1f3c-4774-8483-18529038c5c4 | 3/10/2023 | MAID | 8.96134091 | Customer Withdrawal |
| 565c2136-1f3c-4774-8483-18529038c5c4 | 3/10/2023 | SYS | 20.00000000 | Customer Withdrawal |
| 565c2136-1f3c-4774-8483-18529038c5c4 | 3/10/2023 | ADX | 5.00000000 | Customer Withdrawal |
| 565c2136-1f3c-4774-8483-18529038c5c4 | 3/10/2023 | GLM | 11.07450269 | Customer Withdrawal |
| 565c2136-1f3c-4774-8483-18529038c5c4 | 3/10/2023 | POWR | 8.80594895 | Customer Withdrawal |
| 565c2136-1f3c-4774-8483-18529038c5c4 | 3/10/2023 | MAID | 5.01439933 | Customer Withdrawal |
| 59f90f94-6121-4079-8692-75d6d3fcc44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59f90f94-6121-4079-8692-75d6d3fcc44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59f90f94-6121-4079-8692-75d6d3fcc44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc86c518-c938-4c1e-8210-729b5264f201 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cc86c518-c938-4c1e-8210-729b5264f201 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cc86c518-c938-4c1e-8210-729b5264f201 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 700ccc01-11a0-4fe4-8a40-da95440e274 | 3/10/2023 | BTC | 0.00000280 | Customer Withdrawal |
| 700ccc01-11a0-4fe4-8a40-da95440e274 | 2/10/2023 | ETHW | 0.00000280 | Customer Withdrawal |
| 700ccc01-11a0-4fe4-8a40-da95440e274 | 3/10/2023 | ETH | 0.00018779 | Customer Withdrawal |
| d7950ad5-05b5-42ec-86a8-40ea6cab3a4a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7950ad5-05b5-42ec-86a8-40ea6cab3a4a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7950ad5-05b5-42ec-86a8-40ea6cab3a4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce58afbc-0aab-48c5-acb2-40eaa0b050e4 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 21ec8f6b-acb6-4182-9749-9d1dec9942 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 21ec8f6b-acb6-4182-9749-9d1dec9942 | 3/10/2023 | BTC | 0.06996597 | Customer Withdrawal |
| 33d53457-e19c-4186-af01-f2192c1b60ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33d53457-e19c-4186-af01-f2192c1b60ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33d53457-e19c-4186-af01-f2192c1b60ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d07e06e-0b42-4f9f-8674-0f8aee8c0669 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d07e06e-0b42-4f9f-8674-0f8aee8c0669 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e66c8aa9-0f72-4813-0a96-58e01d75b106 | 2/10/2023 | NXT | 502.44413260 | Customer Withdrawal |
| 07e1dde8-b21f-44ee-a08b-643d5e3e466 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07e1dde8-b21f-44ee-a08b-643d5e3e466 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07e1dde8-b21f-44ee-a08b-643d5e3e466 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cb802ea1-c221-445a-a74f-8b-250083dd5fdf | 3/10/2023 | DCR | 0.18432893 | Customer Withdrawal |
| cb802ea1-c221-445a-a74f-8b-250083dd5fdf | 3/10/2023 | XVG | 110.11412140 | Customer Withdrawal |
| cb802ea1-c221-445a-a74f-8b-250083dd5fdf | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| cb802ea1-c221-445a-a74f-8b-250083dd5fdf | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| cb802ea1-c221-445a-a74f-8b-250083dd5fdf | 3/10/2023 | LTC | 0.01243476 | Customer Withdrawal |
| b4c23eea-03f4-4f6c-9f42-787f53d0de52 | 3/10/2023 | KMD | 4.95672442 | Customer Withdrawal |
| 7de8b15b-94fc-4d60-9b19-0532b83a9283 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7de8b15b-94fc-4d60-9b19-0532b83a9283 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7de8b15b-94fc-4d60-9b19-0532b83a9283 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56d90031-9106-45ec-98a1-fc673f62aa5d | 3/10/2023 | NAV | 1.73737536 | Customer Withdrawal |
| 56d90031-9106-45ec-98a1-fc673f62aa5d | 4/10/2023 | NAV | 7.52766438 | Customer Withdrawal |
| 56d90031-9106-45ec-98a1-fc673f62aa5d | 3/10/2023 | NAV | 1.00000000 | Customer Withdrawal |
| 6b65678d-ae76-4c6c-88f3-9756504045e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b65678d-ae76-4c6c-88f3-9756504045e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b65678d-ae76-4c6c-88f3-9756504045e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c70936c-feed-45c2-b680-3971abc1a6da | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c70936c-feed-45c2-b680-3971abc1a6da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c70936c-feed-45c2-b680-3971abc1a6da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17789e63-92dc-4927-aa87-a0eec53b1e4a | 3/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| 17789e63-92dc-4927-aa87-a0eec53b1e4a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 17789e63-92dc-4927-aa87-a0eec53b1e4a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 95cedae6-54a2-42a1-a6de-1609dc375db | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95cedae6-54a2-42a1-a6de-1609dc375db | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95cedae6-54a2-42a1-a6de-1609dc375db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01fc358c-d8ce-4994-9752-d9a06e78bac | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01fc358c-d8ce-4994-9752-d8a58e78bac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01fc358c-d8ce-4994-9752-d8a58e78bac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30ef2b01-b4e0-4f56-8193-1a8c5b67a3b7 | 3/10/2023 | NEO | 0.00000007 | Customer Withdrawal |
| 56d90031-9106-45ec-98a1-fc673f62aa5d | 3/10/2023 | USDT | 18.58145 | Customer Withdrawal |
| 037a3ebf-9436-4bc3-b269-1310f4920f50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 037a3ebf-9436-4bc3-b269-1310f4920f50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 037a3ebf-9436-4bc3-b269-1310f4920f50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3cd891e-19ea-40b-a3d7-4acc62e1cad2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e3cd891e-19ea-40b-a3d7-4acc62e1cad2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e3cd891e-19ea-40b-a3d7-4acc62e1cad2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 27d175ca-60db-4ef4-b2eb-827e2921a528 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 27d175ca-60db-4ef4-b2eb-827e2921a528 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 27d175ca-60db-4ef4-b2eb-827e2921a528 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7936e04a-8685-4d11-a9b2-ec2d225464c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7936e04a-8685-4d11-a9b2-ec2d225464c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7936e04a-8685-4d11-a9b2-ec2d225464c0 | 2/10/2023 | BTC | 0.22082 | Customer Withdrawal |
| 0004e1b1-caf6-477f-a19f-10fe6e953ad8 | 2/10/2023 | RDD | 6,993.17775000 | Customer Withdrawal |
| 0004e1b1-caf6-477f-a19f-10fe6e953ad8 | 3/10/2023 | EMC2 | 166.75731850 | Customer Withdrawal |
| 0004e1b1-caf6-477f-a19f-10fe6e953ad8 | 2/10/2023 | EMC2 | 139.02096170 | Customer Withdrawal |
| 0004e1b1-caf6-477f-a19f-10fe6e953ad8 | 3/10/2023 | MUSIC | 15.89102170 | Customer Withdrawal |
| f8a4921b-ff63-48f2-baf7-108873398310 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8a4921b-ff63-48f2-baf7-108873398310 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ead1ab5a-c258-450d-b5ba-13703fc6b1c9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ead1ab5a-c258-450d-b5ba-13703fc6b1c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ead1ab5a-c258-450d-b5ba-13703fc6b1c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d302c53c-4ca2-4daa-8aed-87f947ce3cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d302c53c-4ca2-4daa-8aed-87f947ce3cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d302c53c-4ca2-4daa-8aed-87f947ce3cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80ba285-74b3-421d-ba9d-e6138d2621e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80ba285-74b3-421d-ba9d-e6138d2621e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80ba285-74b3-421d-ba9d-e6138d2621e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14c5d4a3-4538-4dd8-82e1-4de8c58c01bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14c5d4a3-4538-4dd8-82e1-4de8c58c01bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15e20211-1b62-478d-835e-e7bdfef08869 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15e20211-1b62-478d-835e-e7bdfef08869 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15e20211-1b62-478d-835e-e7bdfef08869 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5aac2b3e-fbef-48a7-96b8-f0d2da122f8a | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5aac2b3e-fbef-48a7-96b8-f0d2da122f8a | 3/10/2023 | SC | 165.32429670 | Customer Withdrawal |
| 5aac2b3e-fbef-48a7-96b8-f0d2da122f8a | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5aac2b3e-fbef-48a7-96b8-f0d2da122f8a | 3/10/2023 | DOGE | 52.53611105 | Customer Withdrawal |
| 2999f842-884c-4f35-ae48-de24365eaf76 | 2/10/2023 | SC | 607.22277060 | Customer Withdrawal |
| 09f3cfd7-8aaf-431f-896d-427962aa5f0d | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 09f3cfd7-8aaf-431f-896d-427962aa5f0d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 09f3cfd7-8aaf-431f-896d-427962aa5f0d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5230a250-d2e1-4b6a-bc76-a8c1a0b9856 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 5230a250-d2e1-4b6a-bc76-ce88c12d8d95 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 5230a250-d2e1-4b6a-bc76-ce88c12d8d95 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 7a54a8df-6e21-4701-8c8e-a430e4510c0e | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7a54a8df-6e21-4701-8c8e-a430e4510c0e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a54a8df-6e21-4701-8c8e-a430e4510c0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a54a8df-6e21-4701-8c8e-a430e4510c0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a5f67e-f159-4e3b-98fa-f6f17a555a0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2d8dfa4-e01f-4cfd-a6d7-30884a0f3801 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a2d8dfa4-e01f-4cfd-a6d7-30884a0f3801 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a2d8dfa4-e01f-4cfd-a6d7-30884a0f3801 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| c80dccaa-9745-4e2d-9e58-14fca30f65cd | 2/10/2023 | VTC | 3.50000000 | Customer Withdrawal |
| 59a5a1c4-13e8-454a-abfa-e5c3bbca65ba | 3/10/2023 | ADA | 7.42607560 | Customer Withdrawal |
| 59a5a1c4-13e8-454a-abfa-e5c3bbca65ba | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 59a5a1c4-13e8-454a-abfa-e5c3bbca65ba | 4/10/2023 | XEL | 44.00000000 | Customer Withdrawal |
| 3e4f7a3b-96ea-4ddc-a0d1-a9a03fd4f2c | 3/10/2023 | VTC | 2.25000000 | Customer Withdrawal |
| 3e4f7a3b-96ea-4ddc-a0d1-a9a03fd4f2c | 4/10/2023 | IGNIS | 15.00000000 | Customer Withdrawal |
| 3e4f7a3b-96ea-4ddc-a0d1-a9a03fd4f2c | 2/10/2023 | VTC | 1.00000000 | Customer Withdrawal |
| 3e4f7a3b-96ea-4ddc-a0d1-a9a03fd4f2c | 3/10/2023 | BAY | 91.00000000 | Customer Withdrawal |
| 0888af9c-9bf4-4f2b-bc6a-0a90cf8a2e45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0888af9c-9bf4-4f2b-bc6a-0a90cf8a2e45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0888af9c-9bf4-4f2b-bc6a-0a90cf8a2e45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3baba5ae-6bfd-4a0a-b01f-0c9b04d14250 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3baba5ae-6bfd-4a0a-b01f-0c9b04d14250 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3baba5ae-6bfd-4a0a-b01f-0c9b04d14250 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9a2e0fa-408f-433b-8d76-82b5f4ccb14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a2e0fa-408f-433b-8d76-82b5f4ccb14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a2e0fa-408f-433b-8d76-82b5f4ccb14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f2d26170-db4f9-48f9-8a89-3b0e02f0d3ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f2d26170-db4f9-48f9-8a89-3b0e02f0d3ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f2d26170-db4f9-48f9-8a89-3b0e02f0d3ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4313fd1a-b7f2-4e0a-948d-a0e4c69cf21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4313fd1a-b7f2-4e0a-948d-a0e4c69cf21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4313fd1a-b7f2-4e0a-948d-a0e4c69cf21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ef5d0ba-a8b4-4bde-8e3a-d7a6d4bdc5e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ef5d0ba-a8b4-4bde-8e3a-d7a6d4bdc5e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ef5d0ba-a8b4-4bde-8e3a-d7a6d4bdc5e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 507e61e3-7d0b-4f2a-a6d2-c3af12d8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 507e61e3-7d0b-4f2a-a6d2-c3af12d8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 507e61e3-7d0b-4f2a-a6d2-c3af12d8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a12fb417-c2ca-4d93-84ef-bce70d106642 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a12fb417-c2ca-4d93-84ef-bce70d106642 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9254617a-6ea1-4c9e-af6b-65502feb916d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9254617a-6ea1-4c9e-af6b-65502feb916d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9254617a-6ea1-4c9e-af6b-65502feb916d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee631b3d-cfff-44ab-a714-65d5c2f8b95d | 2/10/2023 | BTC | 0.00000021 | Customer Withdrawal |
| ee631b3d-cfff-44ab-a714-65d5c2f8b95d | 2/10/2023 | USDT | 1.49978101 | Customer Withdrawal |
| 8117cba1-b7cf-4032-8e56-2f70fd4d894d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8117cba1-b7cf-4032-8e56-2f70fd4d894d | 3/10/2023 | ETC | 0.25889755 | Customer Withdrawal |
| 5c933683-3758-4016-ad2d-d2d38aa9eb5e | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5c933683-3758-4016-ad2d-d2d38aa9eb5e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5c933683-3758-4016-ad2d-d2d38aa9eb5e | 4/10/2023 | XRP | 9.91676995 | Customer Withdrawal |
| 5c933683-3758-4016-ad2d-d2d38aa9eb5e | 4/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 045c6b76-e489-4452-bbf8-2453af06c675 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 045c6b76-e489-4452-bbf8-2453af06c675 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 045c6b76-e489-4452-bbf8-2453af06c675 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| beac6a49-f9e7-4f17-ab6f-4bf7c07ba620 | 2/10/2023 | A | 5.05114097 | Customer Withdrawal |
| beac6a49-f9e7-4f17-ab6f-4bf7c07ba620 | 2/10/2023 | THC | 103.41966510 | Customer Withdrawal |
| 4f1c7049-64cc-439b-9d1a-37d95ce8dde5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4f1c7049-64cc-439b-9d1a-37d95ce8dde6 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4f1c7049-64cc-439b-9d1a-37d95ce8dde4 | 3/10/2023 | NEO | 0.51574056 | Customer Withdrawal |
| 5ec9b981-49d1-43ce-a799-df8160ced64c | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 5ec9b981-49d1-43ce-a799-df8160ced64c | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 5ec9b981-49d1-43ce-a799-df8160ced64c | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 03f13bb1-625c-4098-9827-c25ee7e4568 | 2/10/2023 | USDT | 0.80226298 | Customer Withdrawal |
| 63b382f0-366e-427d-366e-d4f85670515862 | 2/10/2023 | REPV2 | 0.41585797 | Customer Withdrawal |
| a0a28485-f579-45a9-b5a6-5bae622d5075 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0a28485-f579-45a9-b5a6-5bae622d5075 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0a28485-f579-45a9-b5a6-5bae622d5075 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a61491b-b174-46f1-b5ba-d5f1bcda48fa | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1a61491b-b174-46f1-b5ba-d5f1bcda48fa | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1a61491b-b174-46f1-b5ba-d5f1bcda48fa | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c01531d0-c9aa-4114-810c-a14bdbc0eec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c01531d0-c9aa-4114-810c-a14bdbc0eec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c01531d0-c9aa-4114-810c-a14bdbc0eec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eaf83641-6862-401f-a7d5-b9db50e80232 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| eaf83641-6862-401f-a7d5-b9db50e80232 | 3/10/2023 | RISE | 183.20991230 | Customer Withdrawal |
| 1d9cc159-6c54-47ea-8f25-82f8760e485d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d9cc159-6c54-47ea-8f25-82f8760e485d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d9cc159-6c54-47ea-8f25-82f8760e485d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 180892c0-addd-4581-8d2f-8b9d794d8912 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 180892c0-addd-4581-8d2f-8b9d794d8912 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 180892c0-addd-4581-8d2f-8b9d794d8912 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b587544-f92f-4c8d-9fa3-3f237e6ab35c | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1b587544-f92f-4c8d-9fa3-3f237e6ab35c | 3/10/2023 | 1ST | 0.87554060 | Customer Withdrawal |
| 8666d19d-418d-4d20-8a09-58327c1ae4d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8666d19d-418d-4d20-8a09-58327c1ae4d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8666d19d-418d-4d20-8a09-58327c1ae4d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a8420e1-c7a6-4cef-851c-19fcfbe65746 | 3/10/2023 | BTC | 0.00012088 | Customer Withdrawal |
| 5a8420e1-c7a6-4cef-851c-19fcfbe65746 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a8420e1-c7a6-4cef-851c-19fcfbe65746 | 3/10/2023 | 1ST | 0.38053193 | Customer Withdrawal |
| 5a8420e1-c7a6-4cef-851c-19fcfbe65746 | 3/10/2023 | 1ST | 0.61696807 | Customer Withdrawal |
| f49f18e9-2799-4ccb-a862-d939677c3e8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f49f18e9-2799-4ccb-a862-d939677c3e8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f49f18e9-2799-4ccb-a862-d939677c3e8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2b9c7b4-abb9-4771-b35a-265ed100cf1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2b9c7b4-abb9-4771-b35a-265ed100cf1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2b9c7b4-abb9-4771-b35a-265ed100cf1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7ee11b3-0f13-42bc-b7ab-7ec906deae5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7ee11b3-0f13-42bc-b7ab-7ec906deae5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7ee11b3-0f13-42bc-b7ab-7ec906deae5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1ab0574-bf25-4a34-938b-cad5f40068e | 3/10/2023 | ZEC | 0.04903780 | Customer Withdrawal |
| 1a1b0574-bf25-4a34-938b-cad5f40068e | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 2a34283f-20da-4ff9-863f-0cd10ccf77ca | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2a34283f-20da-4ff9-863f-0cd10ccf77ca | 2/10/2023 | SC | 291.20620570 | Customer Withdrawal |
| e0a3963b-32fc-46bd-08aa-22c716b72745 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0a3963b-32fc-46bd-08aa-22c716b72745 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0a3963b-32fc-46bd-08aa-22c716b72745 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe238e0b-4479-4ae4-9a0b-e111e13cf2f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe238e0b-4479-4ae4-9a0b-e111e13cf2f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe238e0b-4479-4ae4-9a0b-e111e13cf2f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eec1149b-375b-4e85-bad8-1efd9e71b98f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4ec1149b-375b-4e85-bad8-1efd9e71b98f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4ec1149b-375b-4e85-bad8-1efd9e71b98f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2089cdd-19f8-4e4f-a9de-f2ec24c2fd6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2089cdd-19f8-4e4f-a9de-f2ec24c2fd6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2089cdd-19f8-4e4f-a9de-f2ec24c2fd6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c507f5eb-fe48-4ef9-8439-e346003e25ac | 2/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| c507f5eb-fe48-4ef9-8439-e346003e25ac | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c507f5eb-fe48-4ef9-8439-e346003e25ac | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 22617a07-4039-46cb-8c1f-6ecd3c5bb323 | 2/10/2023 | BTC | 0.00014167 | Customer Withdrawal |
| 877096ba-7cf5-41be-b9ff-340f7e452797 | 2/9/2023 | ADA | 13.02014861 | Customer Withdrawal |
| a905ffe0-e9cd-44c1-a45e-5e4f31e25b69 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a905ffe0-e9cd-44c1-a45e-5e4f31e25b69 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a905ffe0-e9cd-44c1-a45e-5e4f31e25b69 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f91c0b21-807d-4fe7-8e40-a4e133440715 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f91c0b21-807d-4fe7-8e40-a4e133440715 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f91c0b21-807d-4fe7-8e40-a4e133440715 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1ea2d485-0dbb-418f-a607-1ecf05c05f79 | 2/10/2023 | XRP | 0.17211540 | Customer Withdrawal |
| 17ccddf5-8b6-4358-90ef-d858eed3031e | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 17ccddf5-8b6-4358-90ef-d858eed3031e | 2/10/2023 | DOGE | 32.48041117 | Customer Withdrawal |
| e70fb70f-301b-4e88-8226e19ba22e6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e70fb70f-301b-4e88-8226e19ba22e6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e70fb70f-301b-4e88-8226e19ba22e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e5fb746-8ac5-455d-aa43-8dac8fc2d6a9 | 4/10/2023 | ETH | 0.03326688 | Customer Withdrawal |
| 2e5fb746-8ac5-455d-aa43-8dac8fc2d6a9 | 2/10/2023 | ETH | 0.03101106 | Customer Withdrawal |
| 2e5fb746-8ac5-455d-aa43-8dac8fc2d6a9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5b00345d-2960-452e-8ec5-21c0e92861fb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5b00345d-2960-452e-8ec5-21c0e92861fb | 2/10/2023 | ETH | 0.03101106 | Customer Withdrawal |
| 5b00345d-2960-452e-8ec5-21c0e92861fb | 3/10/2023 | ETH | 0.03326688 | Customer Withdrawal |
| 2be36d33-b183-4692-ad39-3719c771deae | 3/10/2023 | USDT | 0.00001863 | Customer Withdrawal |
| 26e36d33-b183-4692-ad39-3719c771deae | 3/10/2023 | GUP | 192.30769230 | Customer Withdrawal |
| 26e36d33-b183-4692-ad39-3719c771deae | 2/10/2023 | GUP | 233.42154740 | Customer Withdrawal |
| 26e36d33-b183-4692-ad39-3719c771deae | 3/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| 3113771-c6cc-477f-a6f1-d58566d59d9 | 2/10/2023 | NXT | 11.62735689 | Customer Withdrawal |
| 3113771-c6cc-477f-a6f1-d58566d59d9 | 2/10/2023 | NXT | 0.00002423 | Customer Withdrawal |
| e02c3cfd-c4b1-44c2-9663-f40f37246c75 | 2/10/2023 | ZEC | 0.07051930 | Customer Withdrawal |
| 1d1d6d06-b3de-4769-99c6-7458b4a6c1da | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1d1d6d06-b3de-4769-99c6-7458b4a6c1da | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1d1d6d06-b3de-4769-99c6-7458b4a6c1da | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6197fc59-ace6-4f66-8a34-d1bdb6ccfbf92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6197fc59-ace6-4f66-8a34-d1bdb6ccfbf92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6197fc59-ace6-4f66-8a34-d1bdb6ccfbf92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0a4afa4-e661-4f2f-8095-26ef9f3e97a6 | 4/10/2023 | XLM | 49.31375651 | Customer Withdrawal |
| f0a4afa4-e661-4f2f-8095-26ef9f3e97a6 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f0a4afa4-e661-4f2f-8095-26ef9f3e97a6 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f9d3cc48-1860-4663-be82-785190cc16da | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| f9d3cc48-1860-4663-be82-785190cc16da | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| f9d3cc48-1860-4663-be82-785190cc16da | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| e4fdc880-0568-4bca-b4f3-242cc26897af | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e4fdc880-0568-4bca-b4f3-242cc26897af | 3/10/2023 | NEO | 0.00006398 | Customer Withdrawal |
| e4fdc880-0568-4bca-b4f3-242cc26897af | 3/10/2023 | NEO | 0.34465055 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 57096fb4-020a-4ba3-accd-a2a47528a1fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57096fb4-020a-4ba3-accd-a2a47528a1fb | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57096fb4-020a-4ba3-accd-a2a47528a1fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e163d79-1419-4e59-8bab-5e81cae63ccf | 3/10/2023 | NEO | 0.51574056 | Customer Withdrawal |
| 2e163d79-1419-4e59-8bab-5e81cae63ccf | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2e163d79-1419-4e59-8bab-5e81cae63ccf | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1382dad6-edb3-4079-9147-4bfa80f41de5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1382dad6-edb3-4079-9147-4bfa80f41de5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1382dad6-edb3-4079-9147-4bfa80f41de5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73ba957c-f126-46b0-98f2-edb255b01d3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73ba957c-f126-46b0-98f2-edb255b01d3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73ba957c-f126-46b0-98f2-edb255b01d3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fce1f50-4518-4faf-4c04-451c06d246b8 | 3/10/2023 | BTC | 0.00003520 | Customer Withdrawal |
| 40421f8b-debb-4a65-8d4e-dcf2278c199a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 40421f8b-debb-4a65-8d4e-dcf2278c199a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 40421f8b-debb-4a65-8d4e-dcf2278c199a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4427112-47ae-49ec-9b36-90000a4d3a8f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4427112-47ae-49ec-9b36-90000a4d3a8f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4427112-47ae-49ec-9b36-90000a4d3a8f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b8e8eaef-8cd0-464a-b0e9-acf47ae990d8 | 4/10/2023 | BTC | 0.00000550 | Customer Withdrawal |
| e54f9ece-0fb2-4657-919b-36dc003f2d7 | 3/10/2023 | BTC | 0.02976693 | Customer Withdrawal |
| e54f9ece-0fb2-4657-919b-36dc003f2d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e54f9ece-0fb2-4657-919b-36dc003f2d7 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| e54f9ece-0fb2-4657-919b-36dc003f2d7 | 3/10/2023 | DGB | 391.32802370 | Customer Withdrawal |
| e54f9ece-0fb2-4657-919b-36dc003f2d7 | 2/10/2023 | BTC | 0.00008829 | Customer Withdrawal |
| 81916020-c595-4203-93be-a30f9d309315 | 2/10/2023 | BTC | 0.00022139 | Customer Withdrawal |
| 5b2efc08-1341-4048-8215-210df4cef3e7 | 4/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 5b2efc08-1341-4048-8215-210df4cef3e7 | 3/10/2023 | HMQ | 618.72547630 | Customer Withdrawal |
| 5b2efc08-1341-4048-8215-210df4cef3e7 | 2/10/2023 | RCN | 4.96991751 | Customer Withdrawal |
| 5b2efc08-1341-4048-8215-210df4cef3e7 | 3/10/2023 | USDT | 625.00000000 | Customer Withdrawal |
| 3d010ee9-48ae-4a0a-afc9-57dc977590f0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3d010ee9-48ae-4a0a-afc9-57dc977590f0 | 4/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| 3d010ee9-48ae-4a0a-afc9-57dc977590f0 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 536e9870-5c31-4fe4-a443-b36673e7f7af | 4/10/2023 | BTC | 0.00003148 | Customer Withdrawal |
| 536e9870-5c31-4fe4-a443-b36673e7f7af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 536e9870-5c31-4fe4-a443-b36673e7f7af | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65a4254d-0240-415d-b4e2-e5a9390a36e2a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65a4254d-0240-415d-b4e2-e5a9390a36e2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65a4254d-0240-415d-b4e2-e5a9390a36e2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5eedf345-df26-40ca-b9ee-b5661f3e22e6 | 3/10/2023 | BTC | 0.00011417 | Customer Withdrawal |
| 5eedf345-df26-40ca-b9ee-b5661f3e22e6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96335cd1-1a62-4ddc-aa7a-5050baf644ad | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 96335cd1-1a62-4ddc-aa7a-5050baf644ad | 2/10/2023 | SC | 291.20620570 | Customer Withdrawal |
| 96335cd1-1a62-4ddc-aa7a-5050baf644ad | 4/10/2023 | SC | 13.07083822 | Customer Withdrawal |
| 10ca7af-cdb9-4ba5-a467-2d7c644 | 3/10/2023 | XVG | 0.40400000 | Customer Withdrawal |
| 5840a3e-3ffe-4cd3-be2c-9010fbcf2bd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5840a3e-3ffe-4cd3-be2c-9010fbcf2bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5840a3e-3ffe-4cd3-be2c-9010fbcf2bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c52eaf00-ef82-4bd2-8f56-f519fe753182 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c52eaf00-ef82-4bd2-8f56-f519fe753182 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c52eaf00-ef82-4bd2-8f56-f519fe753182 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d110751-3fcf-4733-8d21-6a9f6ac03 | 3/10/2023 | BTC | 0.00001446 | Customer Withdrawal |
| 9d110751-3fcf-4733-8d21-6e9a0196c4c0 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9d110751-3fcf-4733-8d21-6e9a0196c4c0 | 2/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| c5af3150-ef15-49e4-bf6f-a3db11b1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5a91590-6757-4357-8e97-a5f5c0a21f1 | 2/10/2023 | SC | 1,381.42805301 | Customer Withdrawal |
| c5a91590-6757-4357-8e97-a5f5c0a21f1 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c5a91590-6757-4357-8e97-a5f5c0a21f1 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 66671893-88ea-4a79-bb1b-1b158ab72d08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66671893-88ea-4a79-bb1b-1b158ab72d08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66671893-88ea-4a79-bb1b-1b158ab72d08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b95430de-e1d2-43cf-a32e-bac7f66f3d2a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b95430de-e1d2-43cf-a32e-bac7f66f3d2a | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b95430de-e1d2-43cf-a32e-bac7f66f3d2a | 4/10/2023 | BTC | 0.00006933 | Customer Withdrawal |
| cd0e976d-b9f9-4691-9db7-946c6a06d2b | 3/10/2023 | ETH | 0.03326688 | Customer Withdrawal |
| cd0e976d-b9f9-4691-9db7-946c6a06d2b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cd0e976d-b9f9-4691-9db7-946c6a06d2b | 2/10/2023 | ETH | 0.03101106 | Customer Withdrawal |
| 8ca0c656-a6b2-4cdf-b31c-dd8c8edd0d13 | 3/10/2023 | USDT | 0.30000000 | Customer Withdrawal |
| f22e507c-2ec9-467a-b5df-cf84ac578ac1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f22e507c-2ec9-467a-b5df-cf84ac578ac1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f22e507c-2ec9-467a-b5df-cf84ac578ac1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45cabe06-59ea-4cde-abb9-018ea36b5ab8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45cabe06-59ea-4cde-abb9-018ea36b5ab8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45cabe06-59ea-4cde-abb9-018ea36b5ab8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08db7bba-7a99-42a2-9e4e-25358135680 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 08db7bba-7a99-42a2-9e4e-25358135680 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 08db7bba-7a99-42a2-9e4e-25358135680 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 754cb1fc-25a3-49da-8df6-dd9aa0ab0ac0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 754cb1fc-25a3-49da-8df6-dd9aa0ab0ac0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 754cb1fc-25a3-49da-8df6-dd9aa0ab0ac0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf9f9a3-ab44-4e7a-baaf-05fc5f95ec66 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cf9f9a3-ab44-4e7a-baaf-05fc5f95ec66 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cf9f9a3-ab44-4e7a-baaf-05fc5f95ec66 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3413e83c-0e7a-4b20-be04-e5a10d1d00f | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3413e83c-0e7a-4b20-be04-e5a10d1d00f | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3413e83c-0e7a-4b20-be04-e5a10d1d00f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fc19240c-4be1-4c9a-a41e-02f3d8b5dd4 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| fc19240c-4be1-4c9a-a41e-02f3d8b5dd4 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| fc19240c-4be1-4c9a-a41e-02f3d8b5dd4 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| a2005ef0-ac9d-4986-a2b4-04ee9bc1e90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2005ef0-ac9d-4986-a2b4-04ee9bc1e90 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2005ef0-ac9d-4986-a2b4-04ee9bc1e90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b4727a-9d91-4909-a07b-6161af2918ac | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9b4727a-9d91-4909-a07b-6161af2918ac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9b4727a-9d91-4909-a07b-6161af2918ac | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8f50aa17-175c-40fc-a73c-147dab618abf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f50aa17-175c-40fc-a73c-147dab618abf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f50aa17-175c-40fc-a73c-147dab618abf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76a91c4a-04cb-4be0-84dc-6a0c93b9 | 3/10/2023 | XVG | 0.24850000 | Customer Withdrawal |
| 3823fc19-1e1d-4911-96e9-4eea96a6285b | 3/10/2023 | ETH | 0.03326688 | Customer Withdrawal |
| 3823fc19-1e1d-4911-96e9-4eea96a6285b | 2/10/2023 | ETH | 0.03101106 | Customer Withdrawal |
| 3823fc19-1e1d-4911-96e9-4eea96a6285b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5575474f-1e4c-4421-8e9a-a3e4ee60e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5575474f-1e4c-4421-8e9a-a3e4ee60e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5575474f-1e4c-4421-8e9a-a3e4ee60e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56731a6-6a4c-4e64-9692-40688b7e1d6 | 3/10/2023 | SNT | 205.06565600 | Customer Withdrawal |
| 56731a6-6a4c-4e64-9692-40688b7e1d6 | 2/10/2023 | SNT | 208.14202480 | Customer Withdrawal |
| 56731a6-6a4c-4e64-9692-40688b7e1d6 | 4/10/2023 | SNT | 175.54956410 | Customer Withdrawal |
| 53add0ef-6c66-4eaa-8a3f-a77fb3ce91fc | 3/10/2023 | ETH | 0.03326688 | Customer Withdrawal |
| 53add0ef-6c66-4eaa-8a3f-a77fb3ce91fc | 2/10/2023 | ETH | 0.03101106 | Customer Withdrawal |
| 53add0ef-6c66-4eaa-8a3f-a77fb3ce91fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8e373860-2a2e-4f5b-9c5a-0acd8c50 | 3/10/2023 | BTC | 0.00009000 | Customer Withdrawal |
| 4740e4ca-0f12-4bea-921f-0ac96eecc | 3/10/2023 | ETH | 0.03326688 | Customer Withdrawal |
| 4740e4ca-0f12-4bea-921f-0ac96eecc | 2/10/2023 | ETH | 0.03101106 | Customer Withdrawal |
| 4740e4ca-0f12-4bea-921f-0ac96eecc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 63f0ecfa-925f-4785-972b-b1c5a7fbdbee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63f0ecfa-925f-4785-972b-b1c5a7fbdbee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63f0ecfa-925f-4785-972b-b1c5a7fbdbee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 058a0dfb-01da-4f9b-b375-2c2f82148005 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 058a0dfb-01da-4f9b-b375-2c2f82148005 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 058a0dfb-01da-4f9b-b375-2c2f82148005 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 923b6eb0-3b36-4665-a309-1abc9df31904 | 2/10/2023 | BTC | 0.00017245 | Customer Withdrawal |
| 923b6eb0-3b36-4665-a309-1abc9df31904 | 2/10/2023 | VRM | 15.21932613 | Customer Withdrawal |
| f96383a0-8db8-4489-908d-039512a2717b | 2/10/2023 | XRP | 12.10958998 | Customer Withdrawal |
| 49b9f0a1-0224-4cb5-87aa-7307eb3e8131 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 49b9f0a1-0224-4cb5-87aa-7307eb3e8131 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 49b9f0a1-0224-4cb5-87aa-7307eb3e8131 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0687264d-9a0a-4b6d-b83b-19fccc664a1 | 3/10/2023 | XLM | 62.00341663 | Customer Withdrawal |
| 0687264d-9a0a-4b6d-b83b-19fccc664a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0687264d-9a0a-4b6d-b83b-19fccc664a1 | 3/10/2023 | BTC | 0.00000353 | Customer Withdrawal |
| 0687264d-9a0a-4b6d-b83b-19fccc664a1 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 19edf5f6-5448-4aa7-866c-067805463db2 | 2/10/2023 | TRX | 59.20200178 | Customer Withdrawal |
| 19edf5f6-5448-4aa7-866c-067805463db2 | 2/10/2023 | BTC | 0.00005332 | Customer Withdrawal |
| 19edf5f6-5448-4aa7-866c-067805463db2 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 19edf5f6-5448-4aa7-866c-067805463db2 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| f38e82bc-e323-46ee-890b-401bc40ba009 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f38e82bc-e323-46ee-890b-401bc40ba009 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f38e82bc-e323-46ee-890b-401bc40ba009 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c0e4100e-7912-412a-a44e-5ad60560e7a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0e4100e-7912-412a-a44e-5ad60560e7a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0e4100e-7912-412a-a44e-5ad60560e7a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd76ab0c-b53b-484d-bace-5502742039fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd76ab0c-b53b-484d-bace-5502742039fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd76ab0c-b53b-484d-bace-5502742039fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9fc8c1d-7549-4c9e-8726-6c03d50444f3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c9fc8c1d-7549-4c9e-8726-6c03d50444f3 | 3/10/2023 | XRP | 0.14670028 | Customer Withdrawal |
| 18e2d678-d1a0-4ec4-bb12-c99dd00c51f8 | 3/10/2023 | BTC | 0.00016262 | Customer Withdrawal |
| 18e2d678-d1a0-4ec4-bb12-c99dd00c51f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18e2d678-d1a0-4ec4-bb12-c99dd00c51f8 | 3/10/2023 | CANN | 1.4601041?6 | Customer Withdrawal |
| 57b0442fb-11c7-4624-a21b-261c22276b8a | 2/9/2023 | DGB | 425.29621310 | Customer Withdrawal |
| a33c08f2-c3d1-4399-a25e-b2b99154dc0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a33c08f2-c3d1-4399-a25e-b2b99154dc0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a33c08f2-c3d1-4399-a25e-b2b99154dc0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53c2d95b-2370-453a-b260-ab28045d046f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53c2d95b-2370-453a-b260-ab28045d046f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53c2d95b-2370-453a-b260-ab28045d046f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 340a3f03-f5cc-49c9-9505-a4909186097e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 340a3f03-f5cc-49c9-9505-a4909186097e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 340a3f03-f5cc-49c9-9505-a4909186097e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5af8b9db-d14f-42a6-9846-650716c56c9c | 3/10/2023 | USDT | 4.28718916 | Customer Withdrawal |
| 5af8b9db-d14f-42a6-9846-650716c56c9c | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cecb5e33-fa1a-4a69-a2b2-f143e46e6c11 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cecb5e33-fa1a-4a69-a2b2-f143e46e6c11 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cecb5e33-fa1a-4a69-a2b2-f143e46e6c11 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c82d7db1-2033-4774-a2cf-40f563912b6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c82d7db1-2033-4774-a2cf-40f563912b6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c82d7db1-2033-4774-a2cf-40f563912b6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55b52ea0-8993-44bb-8d83-a0bf612 be2af | 3/10/2023 | VAC | 3.11592103 | Customer Withdrawal |
| 55b52ea0-8993-44bb-8d83-a0bf612 be2af | 2/10/2023 | NAV | 97.21980970 | Customer Withdrawal |
| 55b52ea0-8993-44bb-8d83-a0bf612 be2af | 2/10/2023 | VRC | 70.38635653 | Customer Withdrawal |
| ef9160e2-1ada-446a-8002-ce7df305bd60 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ef9160e2-1ada-446a-8002-ce7df305bd60 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ef9160e2-1ada-446a-8002-ce7df305bd60 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 88016e82-7c1d-4301-85db-46020f0795a6 | 2/10/2023 | LSK | 0.11726409 | Customer Withdrawal |
| 88016e82-7c1d-4301-85db-46020f0795a6 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 592cd441-01bb-4e37-8c9e-8b42a40f003e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 592cd441-01bb-4e37-8c9e-8b42a40f003e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 592cd441-01bb-4e37-8c9e-8b42a40f003e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e20fcbd-3dad-42f6-ae7d-46f6935aa26d | 3/10/2023 | BTC | 0.00000125 | Customer Withdrawal |
| 9e20fcbd-3dad-42f6-ae7d-46f6935aa26d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e30911e-7559-4ea8-86f6-1cf344997364 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2e30911e-7559-4ea8-86f6-1cf344997364 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2e30911e-7559-4ea8-86f6-1cf344997364 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a739f0292-621e-45b2-b34e-18c16af3037d | 4/10/2023 | USDT | 2.00547469 | Customer Withdrawal |
| a739f0292-621e-45b2-b34e-18c16af3037d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 517b0f34-1673-48cf-a200-738159a748d4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 517b0f34-1673-48cf-a200-738159a748d4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 517b0f34-1673-48cf-a200-738159a748d4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe7a9260-d783-463d-8c2a-01a4f1a07e03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe7a9260-d783-463d-8c2a-01a4f1a07e03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe7a9260-d783-463d-8c2a-01a4f1a07e03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1babc1a5-9e15-4448-a28d-635e163b970c | 3/10/2023 | BTC | 0.00017625 | Customer Withdrawal |
| 1babc1a5-9e15-4448-a28d-635e163b970c | 2/9/2023 | BTC | 0.00020989 | Customer Withdrawal |
| 1b874196-d8d1-46d0-a134-3e316474d8b5 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1b874196-d8d1-46d0-a134-3e316474d8b5 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 1b874196-d8d1-46d0-a134-3e316474d8b5 | 4/10/2023 | ETC | 0.04486151 | Customer Withdrawal |
| 2c747d33-9ff1-411c-ae2f-6aec031e744f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c747d33-9ff1-411c-ae2f-6aec031e744f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c747d33-9ff1-411c-ae2f-6aec031e744f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e713ad3-6ba9-42ae-bc26-7f7f5e376934 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e713ad3-6ba9-42ae-bc26-7f7f5e376934 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e713ad3-6ba9-42ae-bc26-7f7f5e376934 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f8c66f9-2c00-41cb-bcdd-98a820ba3bbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f8c66f9-2c00-41cb-bcdd-98a820ba3bbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f8c66f9-2c00-41cb-bcdd-98a820ba3bbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dc50190-89c1-4e33-89f7-241ab970db18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dc50190-89c1-4e33-89f7-241ab970db18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 370c81c7-57e0-4529-ab39-71a01fbad477 | 3/10/2023 | LBK | 0.47000000 | Customer Withdrawal |
| 370c81c7-57e0-4529-ab39-71a01fbad477 | 3/10/2023 | STEEM | 1.04308271 | Customer Withdrawal |
| 370c81c7-57e0-4529-ab39-71a01fbad477 | 3/10/2023 | USDT | 0.00140404 | Customer Withdrawal |
| 370c81c7-57e0-4529-ab39-71a01fbad477 | 3/10/2023 | NEO | 0.17442947 | Customer Withdrawal |
| 370c81c7-57e0-4529-ab39-71a01fbad477 | 3/10/2023 | HIVE | 1.04308271 | Customer Withdrawal |
| 8bc3463d-a4d7-4cba-8e6a-5a3a32444d62 | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 8bc3463d-a4d7-4cba-8e6a-5a3a32444d62 | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 8bc3463d-a4d7-4cba-8e6a-5a3a32444d62 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 551dc3f8-ebe9-4fdf-b511-3ae1a7f0287d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 551dc3f8-ebe9-4fdf-b511-3ae1a7f0287d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| acd65117-75b0-457b-81ee-ae90df18acb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acd65117-75b0-457b-81ee-ae90df18acb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acd65117-75b0-457b-81ee-ae90df18acb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a97f99a-1a7f-4c73-ba72-e590600fa07a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6a97f99a-1a7f-4c73-ba72-e590600fa07a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6a97f99a-1a7f-4c73-ba72-e590600fa07a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8f648443-b0ea-44a2-9b0f-86060d17d6da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f648443-b0ea-44a2-9b0f-86060d17d6da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f648443-b0ea-44a2-9b0f-86060d17d6da | 4/10/2023 | BTC | 0.00003284 | Customer Withdrawal |
| 4afca8d8-8511-473f-8174-273588d5da5e | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 4afca8d8-8511-473f-8174-273588d5da5e | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 4afca8d8-8511-473f-8174-273588d5da5e | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| dd10011c-545d-49f5-8186-bd3d5225ec1d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| dd10011c-545d-49f5-8186-bd3d5225ec1d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| dd10011c-545d-49f5-8186-bd3d5225ec1d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b2a8bb31-be5e-4d26-88d3-8f0e4f69efc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2a8bb31-be5e-4d26-88d3-8f0e4f69efc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2a8bb31-be5e-4d26-88d3-8f0e4f69efc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f4e5561a-5a36-421c-9655-dd78bc2d90f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4e5561a-5a36-421c-9655-dd78bc2d90f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc8aae7d-5c58-468a-9818-d4f5ee33e325 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc8aae7d-5c58-468a-9818-d4f5ee33e325 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc8aae7d-5c58-468a-9818-d4f5ee33e325 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b6bf34c-d5d8-449e-8938-8992c997ea3f | 2/10/2023 | DOGE | 3.99286597 | Customer Withdrawal |
| 57e62396-a62b-46b4-a56c-a211df79cf65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57e62396-a62b-46b4-a56c-a211df79cf65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57e62396-a62b-46b4-a56c-a211df79cf65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9046e4cb-48b3-48c3-b23b-510e0eefbf1f1 | 4/10/2023 | USDT | 4.59612242 | Customer Withdrawal |
| e9046e4cb-48b3-48c3-b23b-510e0eefbf1f1 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e9046e4cb-48b3-48c3-b23b-510e0eefbf1f1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1904e93e-79ad-4c7c-b819-330f43be5c5c | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1904e93e-79ad-4c7c-b819-330f43be5c5c | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1904e93e-79ad-4c7c-b819-330f43be5c5c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f77e448a-b37d-42fb-a5f8-6f29b35d395b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f77e448a-b37d-42fb-a5f8-6f29b35d395b | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f77e448a-b37d-42fb-a5f8-6f29b35d395b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 94afddaa-4b03-458d-827a-41f152-456889c119143 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94afddaa-4b03-458d-827a-41f152-456889c119143 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94afddaa-4b03-458d-827a-41f152-456889c119143 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60e48b1d-c54f-44e5-9caf-880d18e5af77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60e48b1d-c54f-44e5-9caf-880d18e5af77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60e48b1d-c54f-44e5-9caf-880d18e5af77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c730cef9-9b5b-4f9e-9725-51032d8f0ce3 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c730cef9-9b5b-4f9e-9725-51032d8f0ce3 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c730cef9-9b5b-4f9e-9725-51032d8f0ce3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a37f533fb-fc09-4781-b4cd-8cc0de35d2420 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a37f533fb-fc09-4781-b4cd-8cc0de35d2420 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a37f533fb-fc09-4781-b4cd-8cc0de35d2420 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b9637ca-67ae-43be-8a9f-dfb45aeaef50 | 2/10/2023 | BTC | 0.00011316 | Customer Withdrawal |
| 63c61ea4-1cf3-44a2-9dc2-20c9f1b0924 | 2/10/2023 | MUSIC | 473.93622190 | Customer Withdrawal |
| 8b18b133-7d38-4081-847a-30bdc38ee36e | 2/10/2023 | DOGE | 21.87938242 | Customer Withdrawal |
| 20b5510-7109-4922-be7c-7dd88290d1ecf | 2/10/2023 | SC | 525.02042500 | Customer Withdrawal |
| 99441497-6bd2-4d71-a8c4-f2ff4a920000 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99441497-6bd2-4d71-a8c4-f2ff4a920000 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99441497-6bd2-4d71-a8c4-f2ff4a920000 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58e35fc3-15b8-4fd6-96e1-bb1f4ee9992 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58e35fc3-15b8-4fd6-96e1-bb1f4ee9992 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58e35fc3-15b8-4fd6-96e1-bb1f4ee9992 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 710f34a-b2b1-4497-a5c2-500255b07a82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 710f34a-b2b1-4497-a5c2-500255b07a82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 710f34a-b2b1-4497-a5c2-500255b07a82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7109f34a-b2b1-4497-a5c2-500259d7a082 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18046f78-6395-4407-b323-ece0add2f0ce | 2/10/2023 | LTC | 0.05135807 | Customer Withdrawal |
| 18046f78-6395-4407-b323-ece0add2f0ce | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a8167d84-5d79-489b-9fb89-b592888dc510 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8167d84-5d79-489b-9fb89-b592888dc510 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8167d84-5d79-489b-9fb89-b592888dc510 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec47bdd-ff07-4d44-924b-3a58a1e0e3f1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ec47bdd-ff07-4d44-924b-3a58a1e0e3f1 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ec47bdd-ff07-4d44-924b-3a58a1e0e3f1 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f372b5f2-bbd7-4f25-89fb-22e0bd4e15a3 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f372b5f2-bbd7-4f25-89fb-22e0bd4e15a3 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f372b5f2-bbd7-4f25-89fb-22e0bd4e15a3 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 39e81e1c-c0b2-4e50-8494-8c85dce25d | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 39e81e1c-c0b2-4e50-8494-8c85dce25d | 4/10/2023 | DOGE | 36.19130453 | Customer Withdrawal |
| 39e81e1c-c0b2-4e50-8494-8c85dce25d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 81ae4b20-2c8b-4bea-a04c-88753daf0b39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81ae4b20-2c8b-4bea-a04c-88753daf0b39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81ae4b20-2c8b-4bea-a04c-88753daf0b39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b0cbe43-f02a-4ba6-bc7b-beb6a9e013e4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4b0cbe43-f02a-4ba6-bc7b-beb6a9e013e4 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4b0cbe43-f02a-4ba6-bc7b-beb6a9e013e4 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b7482d4fb-f72c-413d-a8bb-85d50624c034 | 3/10/2023 | XRP | 7.31715417 | Customer Withdrawal |
| b7482d4fb-f72c-413d-a8bb-85d50624c034 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b7482d4fb-f72c-413d-a8bb-85d50624c034 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| db9900d4-bfa8-44fa-b3d8-4b3076f5d0a6 | 2/10/2023 | ETHW | 0.00000109 | Customer Withdrawal |
| db9900d4-bfa8-44fa-b3d8-4b3076f5d0a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db9900d4-bfa8-44fa-b3d8-4b3076f5d0a6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fb16981-8f90-48a5-a406-957b7c01a853 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fb16981-8f90-48a5-a406-957b7c01a853 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fb16981-8f90-48a5-a406-957b7c01a853 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c61c224b-2bf8-4337-aba6-e4be75ef1dca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c61c224b-2bf8-4337-aba6-e4be75ef1dca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c61c224b-2bf8-4337-aba6-e4be75ef1dca | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2fd95f44-b201-482d-bf52-c6ae97e9f30a | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2fd95f44-b201-482d-bf52-c6ae97e9f30a | 3/10/2023 | DOGE | 57.63360000 | Customer Withdrawal |
| 2fd95f44-b201-482d-bf52-c6ae97e9f30a | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2c505b5c-6d50-4c61-abe0-8d4bca270fd4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2c505b5c-6d50-4c61-abe0-8d4bca270fd4 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2c505b5c-6d50-4c61-abe0-8d4bca270fd4 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b522445b-7385-4d64-b0f9-16e3f0ea9280 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b522445b-7385-4d64-b0f9-16e3f0ea9280 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 385f1edf-4273-4847-9158-14edbaad3600 | 4/10/2023 | LTC | 0.05056224 | Customer Withdrawal |
| 385f1edf-4273-4847-9158-14edbaad3600 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 385f1edf-4273-4847-9158-14edbaad3600 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3c8d2a8d-a3e9-4fb2-9adb-a3a5e5a0d7c4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3c8d2a8d-a3e9-4fb2-9adb-a3a5e5a0d7c4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3c8d2a8d-a3e9-4fb2-9adb-a3a5e5a0d7c4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6fa54d68-4c65-4bbe-9e36-a4f0e4e29b71 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6fa54d68-4c65-4bbe-9e36-a4f0e4e29b71 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6fa54d68-4c65-4bbe-9e36-a4f0e4e29b71 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6a34c1fc-285a-4d78-9c4f-a5ff9d9caed9 | 2/10/2023 | MONA | 0.01000000 | Customer Withdrawal |
| 6a34c1fc-285a-4d78-9c4f-a5ff9d9caed9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6a34c1fc-285a-4d78-9c4f-a5ff9d9caed9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6a34c1fc-285a-4d78-9c4f-a5ff9d9caed9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3cae9fc7-a43f-4a2e-bd4f-ea8a9b3b9e30 | 2/10/2023 | XVG | 500.00000000 | Customer Withdrawal |
| 3cae9fc7-a43f-4a2e-bd4f-ea8a9b3b9e30 | 3/10/2023 | XVG | 500.00000000 | Customer Withdrawal |
| 3cae9fc7-a43f-4a2e-bd4f-ea8a9b3b9e30 | 4/10/2023 | XVG | 500.00000000 | Customer Withdrawal |
| a366b11b-9b31-4113-ae8a-8b536337a9e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a366b11b-9b31-4113-ae8a-8b536337a9e | 3/10/2023 | ADA | 13.82873908 | Customer Withdrawal |
| a366b11b-9b31-4113-ae8a-8b536337a9e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ebc5e87a-f1df-46cf-825c-584015e41ed9 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| c975a1c8-311c-49bb-b2f3-922bfc78fcd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c975a1c8-311c-49bb-b2f3-922bfc78fcd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c975a1c8-311c-49bb-b2f3-922bfc78fcd5 | 4/10/2023 | BTC | 0.00000202 | Customer Withdrawal |
| d5fc7617-92c7-4eb7-bd43-f13d5c386458 | 2/10/2023 | OMG | 2.10090822 | Customer Withdrawal |
| d5fc7617-92c7-4eb7-bd43-f13d5c386458 | 2/10/2023 | BTC | 0.00006777 | Customer Withdrawal |
| d5fc7617-92c7-4eb7-bd43-f13d5c386458 | 3/10/2023 | OMG | 2.89909178 | Customer Withdrawal |
| 4abc8fda-8b19-42af-9436-c240cf3daf75 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4abc8fda-8b19-42af-9436-c240cf3daf75 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4abc8fda-8b19-42af-9436-c240cf3daf75 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c480c330-01df-4a83-acb2-65d6c004425f | 3/10/2023 | USDT | 0.00773985 | Customer Withdrawal |
| 2b88bba2-dc2e-48fc-be1e-bf9a17c59b29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b88bba2-dc2e-48fc-be1e-bf9a17c59b29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b88bba2-dc2e-48fc-be1e-bf9a17c59b29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa38650d-a097-46e2-8b6c-1de213e634e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa38650d-a097-46e2-8b6c-1de213e634e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa38650d-a097-46e2-8b6c-1de213e634e6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84b43898-6e9a-4266-994d-528b82e469fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84b43898-6e9a-4266-994d-528b82e469fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84b43898-6e9a-4266-994d-528b82e469fa | 3/28/2023 | BTC | 0.07547083 | Customer Withdrawal |
| bcb716f2-98ca-40da-a0c0-6c05a7b13bb0 | 3/10/2023 | USDT | 0.01976799 | Customer Withdrawal |
| bcb716f2-98ca-40da-a0c0-6c05a7b13bb0 | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| ff47a6cc-4a1f-4175-bf44-1d90a2d7bd16 | 3/10/2023 | USDT | 1.01059423 | Customer Withdrawal |
| ff47a6cc-4a1f-4175-bf44-1d90a2d7bd16 | 3/10/2023 | BTC | 0.00002567 | Customer Withdrawal |
| ff47a6cc-4a1f-4175-bf44-1d90a2d7bd16 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 81a59897-68c6-4b3c-a9df-c1306a85883b | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 81a59897-68c6-4b3c-a9df-c1306a85883b | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 81a59897-68c6-4b3c-a9df-c1306a85883b | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 40df26d0-d0c1-4a3d-972a-652d66698b0c | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 40df26d0-d0c1-4a3d-972a-652d66698b0c | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 40df26d0-d0c1-4a3d-972a-652d66698b0c | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| cc304fab-8e5a-40de-bab2-b1861e6fd647 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cc304fab-8e5a-40de-bab2-b1861e6fd647 | 3/10/2023 | USDT | 3.86821934 | Customer Withdrawal |
| cc304fab-8e5a-40de-bab2-b1861e6fd647 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc304fab-8e5a-40de-bab2-b1861e6fd647 | 3/10/2023 | BTC | 0.00005216 | Customer Withdrawal |
| 7b814484-5a2b-4a7a-8d5f-d1fca071b75b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b814484-5a2b-4a7a-8d5f-d1fca071b75b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b814484-5a2b-4a7a-8d5f-d1fca071b75b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b579441-fccf-4ef5-83c0-58c17e35797b | 3/10/2023 | SC | 66.27988252 | Customer Withdrawal |
| 7b579441-fccf-4ef5-83c0-58c17e35797b | 3/10/2023 | DOGE | 0.01745902 | Customer Withdrawal |
| 7b579441-fccf-4ef5-83c0-58c17e35797b | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 364f729c-5bdc-49b0-8885-21b1ffc6dc46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 364f729c-5bdc-49b0-8885-21b1ffc6dc46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 364f729c-5bdc-49b0-8885-21b1ffc6dc46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e672dd45-f9f1-4c76-9d23-0e3e2aa60a92 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| e672dd45-f9f1-4c76-9d23-0e3e2aa60a92 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| e672dd45-f9f1-4c76-9d23-0e3e2aa60a92 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 3e4325c5-ca67-478a-be1f-c2cbaaaf8a8b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3e4325c5-ca67-478a-be1f-c2cbaaaf8a8b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3e4325c5-ca67-478a-be1f-c2cbaaaf8a8b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 006efc03-ddc4-4e1b-92a3-71ad0e69eaa6 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 006efc03-ddc4-4e1b-92a3-71ad0e69eaa6 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 006efc03-ddc4-4e1b-92a3-71ad0e69eaa6 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| dc3333ba-a4d0-4571-a44d-7911822ccefb | 4/10/2023 | XRP | 0.24023821 | Customer Withdrawal |
| dc3333ba-a4d0-4571-a44d-7911822ccefb | 4/10/2023 | XVG | 80.00000000 | Customer Withdrawal |
| dc3333ba-a4d0-4571-a44d-7911822ccefb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dc3333ba-a4d0-4571-a44d-7911822ccefb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| be0094b1-547b-4fd6-b65a-50780ac8fcbb | 3/10/2023 | OK | 45.23220720 | Customer Withdrawal |
| be0094b1-547b-4fd6-b65a-50780ac8fcbb | 2/10/2023 | OK | 427.35042740 | Customer Withdrawal |
| 39f5ece5-a549-418a-88e9-d6bb9112a687 | 3/10/2023 | BTC | 0.00005625 | Customer Withdrawal |
| 39f5ece5-a549-418a-88e9-d6bb9112a687 | 3/10/2023 | XRP | 9.88595081 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39f5ece5-a549-418a-88e9-d6bb9112a687 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| da22245b-03a2-430c-833e-999779d35a92 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| da22245b-03a2-430c-833e-999779d35a92 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| da22245b-03a2-430c-833e-999779d35a92 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f06e8c9d-ba33-498d-b717-8609772f5143 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f06e8c9d-ba33-498d-b717-8609772f5143 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f06e8c9d-ba33-498d-b717-8609772f5143 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61f73c28-c987-4314-aed0-9a8e86333fa5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61f73c28-c987-4314-aed0-9a8e86333fa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61f73c28-c987-4314-aed0-9a8e86333fa5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3326c4f7-e0f8-46f8-b2ad-29d72cf82c85 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 3326c4f7-e0f8-46f8-b2ad-29d72cf82c85 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 3326c4f7-e0f8-46f8-b2ad-29d72cf82c85 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| d824313a-6068-4926-8581-6d604e2f96c8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d824313a-6068-4926-8581-6d604e2f96c8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d824313a-6068-4926-8581-6d604e2f96c8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| cf0af8cf-4cae-4ba1-95f5-699594e1c10f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cf0af8cf-4cae-4ba1-95f5-699594e1c10f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cf0af8cf-4cae-4ba1-95f5-699594e1c10f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e43fba24-21c5-4467-90e3-beff1a3aba9e | 2/10/2023 | ETH | 0.00238983 | Customer Withdrawal |
| e43fba24-21c5-4467-90e3-beff1a3aba9e | 2/10/2023 | ETHW | 0.00613892 | Customer Withdrawal |
| 7d94413e-a55b-4f0a-99a0-45980fe58896 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7d94413e-a55b-4f0a-99a0-45980fe58896 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7d94413e-a55b-4f0a-99a0-45980fe58896 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 18c7dbfd-1bf0-4678-b76a-97963425d502 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18c7dbfd-1bf0-4678-b76a-97963425d502 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18c7dbfd-1bf0-4678-b76a-97963425d502 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3205d0a8-09cf-4a69-a95e-9208e623dd9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3205d0a8-09cf-4a69-a95e-9208e623dd9b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3205d0a8-09cf-4a69-a95e-9208e623dd9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d5dba60-d32f-4499-a71f-730b4438deab | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 8d5dba60-d32f-4499-a71f-730b4438deab | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 8d5dba60-d32f-4499-a71f-730b4438deab | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 466306f5-75e0-459e-b41c-29b8bc9552ed | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 466306f5-75e0-459e-b41c-29b8bc9552ed | 3/10/2023 | ADX | 22.52096557 | Customer Withdrawal |
| 466306f5-75e0-459e-b41c-29b8bc9552ed | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 466306f5-75e0-459e-b41c-29b8bc9552ed | 3/10/2023 | OMG | 0.71794552 | Customer Withdrawal |
| 7d5a493b-6d4b-404e-80e2-536e96c28468 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 7d5a493b-6d4b-404e-80e2-536e96c28468 | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 7d5a493b-6d4b-404e-80e2-536e96c28468 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 4f30a2c8-3745-4f10-b36f-de871c5caf2f | 4/10/2023 | BTC | 0.00009959 | Customer Withdrawal |
| 4f30a2c8-3745-4f10-b36f-de871c5caf2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f30a2c8-3745-4f10-b36f-de871c5caf2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fec54eff-d3dc-4566-b76e-2e6f42701f00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fec54eff-d3dc-4566-b76e-2e6f42701f00 | 4/10/2023 | BTC | 0.00003800 | Customer Withdrawal |
| a3468640-348c-4056-be0a-8988a8aaa7b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3468640-348c-4056-be0a-8988a8aaa7b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74e742c6-6f2a-45de-b280-2af160438b97 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 74e742c6-6f2a-45de-b280-2af160438b97 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 74e742c6-6f2a-45de-b280-2af160438b97 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 33bf7f81-dd7c-40a8-9a5e-7b6dfd8dc9f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33bf7f81-dd7c-40a8-9a5e-7b6dfd8dc9f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33bf7f81-dd7c-40a8-9a5e-7b6dfd8dc9f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da3cf224-8d3a-492b-8183-3514a6966340 | 4/10/2023 | BTC | 0.00001249 | Customer Withdrawal |
| da3cf224-8d3a-492b-8183-3514a6966340 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da3cf224-8d3a-492b-8183-3514a6966340 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af7f0c76-64c9-44c5-a1e8-cf6c9505dc79 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| af7f0c76-64c9-44c5-a1e8-cf6c9505dc79 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| af7f0c76-64c9-44c5-a1e8-cf6c9505dc79 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 41f83af8-f885-4a8b-8318-a8eab08e7c9d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 41f83af8-f885-4a8b-8318-a8eab08e7c9d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 41f83af8-f885-4a8b-8318-a8eab08e7c9d | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 14536aa7-2894-40a8-bb8c-d9e726b336b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14536aa7-2894-40a8-bb8c-d9e726b336b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14536aa7-2894-40a8-bb8c-d9e726b336b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d16ba02c-0937-4d70-9776-3779b876dfda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d16ba02c-0937-4d70-9776-3779b876dfda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d16ba02c-0937-4d70-9776-3779b876dfda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ff926a8-ed48-44e3-9917-1eec62a268c2 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 05f2e48b-0acb-4913-bea1-5c958eb1fa8d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 05f2e48b-0acb-4913-bea1-5c958eb1fa8d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 05f2e48b-0acb-4913-bea1-5c958eb1fa8d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1a99e5fb-d328-4aac-bb9e-68d8721a8c1a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1a99e5fb-d328-4aac-bb9e-68d8721a8c1a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1a99e5fb-d328-4aac-bb9e-68d8721a8c1a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bd811be4-c46e-42b1-b73b-f6fbcdffdbf4 | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| bd811be4-c46e-42b1-b73b-f6fbcdffdbf4 | 2/10/2023 | MONA | 3.22532767 | Customer Withdrawal |
| bd811be4-c46e-42b1-b73b-f6fbcdffdbf4 | 4/10/2023 | MONA | 0.93109149 | Customer Withdrawal |
| bd811be4-c46e-42b1-b73b-f6fbcdffdbf4 | 2/10/2023 | XLM | 32.28141214 | Customer Withdrawal |
| 39f4e87b-cc97-4bf7-a124-488ec0e4676d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 39f4e87b-cc97-4bf7-a124-488ec0e4676d | 3/10/2023 | BTC | 0.00018347 | Customer Withdrawal |
| 39f4e87b-cc97-4bf7-a124-488ec0e4676d | 3/10/2023 | ETH | 0.00067980 | Customer Withdrawal |
| 39f4e87b-cc97-4bf7-a124-488ec0e4676d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3d808e5-5783-438f-8542-43a3cce1e517 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c3d808e5-5783-438f-8542-43a3cce1e517 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c3d808e5-5783-438f-8542-43a3cce1e517 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fa51810d-0330-465d-8177-59e002a57c68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa51810d-0330-465d-8177-59e002a57c68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa51810d-0330-465d-8177-59e002a57c68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c23631e2-483d-4020-ac53-70aa6c1693c1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c23631e2-483d-4020-ac53-70aa6c1693c1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c23631e2-483d-4020-ac53-70aa6c1693c1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4d496165-d384-4b8a-a155-6774507bc149 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d496165-d384-4b8a-a155-6774507bc149 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d496165-d384-4b8a-a155-6774507bc149 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6431116f-f925-4ce3-b109-844e361edd31 | 3/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| 6431116f-f925-4ce3-b109-844e361edd31 | 4/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| 6431116f-f925-4ce3-b109-844e361edd31 | 2/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| 761eaaeb-3dd4-4375-ab2b-5c666f939263 | 2/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| 761eaaeb-3dd4-4375-ab2b-5c666f939263 | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 761eaaeb-3dd4-4375-ab2b-5c666f939263 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| d7735085-3bc1-437e-9e0b-8b69ba1523d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7735085-3bc1-437e-9e0b-8b69ba1523d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7735085-3bc1-437e-9e0b-8b69ba1523d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea87de38-b9ef-4532-96e4-e296ed5634b1 | 4/10/2023 | NXT | 61.82844000 | Customer Withdrawal |
| ea87de38-b9ef-4532-96e4-e296ed5634b1 | 4/10/2023 | ADA | 0.60238332 | Customer Withdrawal |
| ea87de38-b9ef-4532-96e4-e296ed5634b1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea87de38-b9ef-4532-96e4-e296ed5634b1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 73c0e588-520f-4428-b25f-c284b06574b7 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 73c0e588-520f-4428-b25f-c284b06574b7 | 3/10/2023 | LSK | 4.02420583 | Customer Withdrawal |
| 73c0e588-520f-4428-b25f-c284b06574b7 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 73c0e588-520f-4428-b25f-c284b06574b7 | 3/10/2023 | XVG | 435.51735890 | Customer Withdrawal |
| dbe1a1c4-ad3a-4fb0-aa18-abae44a7bc40 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| dbe1a1c4-ad3a-4fb0-aa18-abae44a7bc40 | 3/10/2023 | SC | 31.71830000 | Customer Withdrawal |
| 5b0c1d59-09ed-49e8-8509-99c4f8c43d94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b0c1d59-09ed-49e8-8509-99c4f8c43d94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b0c1d59-09ed-49e8-8509-99c4f8c43d94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd88a43b-75fa-4a37-8f11-550cf5667735 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd88a43b-75fa-4a37-8f11-550cf5667735 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd88a43b-75fa-4a37-8f11-550cf5667735 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07bfeb23-d85c-416c-8779-0741034dec51 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 07bfeb23-d85c-416c-8779-0741034dec51 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07bfeb23-d85c-416c-8779-0741034dec51 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 63d18773-f504-4d90-a274-be59e24a0b54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63d18773-f504-4d90-a274-be59e24a0b54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63d18773-f504-4d90-a274-be59e24a0b54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06706b1c-11d7-4bea-b53f-07c7ea71c9cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06706b1c-11d7-4bea-b53f-07c7ea71c9cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06706b1c-11d7-4bea-b53f-07c7ea71c9cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0520369-83fb-4787-8084-731f0e8bcc0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0520369-83fb-4787-8084-731f0e8bcc0a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0520369-83fb-4787-8084-731f0e8bcc0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff41a12c-76e3-46e4-a696-c82ebfd2ef51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff41a12c-76e3-46e4-a696-c82ebfd2ef51 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff41a12c-76e3-46e4-a696-c82ebfd2ef51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 168095fc-dc0d-4ee0-b8c7-295252d98fcc | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 0f7d7e42-7a59-40cb-bbcc-63a2b229277d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f7d7e42-7a59-40cb-bbcc-63a2b229277d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f7d7e42-7a59-40cb-bbcc-63a2b229277d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6af656a2-248a-4100-b914-6bf658cd8e0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6af656a2-248a-4100-b914-6bf658cd8e0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6af656a2-248a-4100-b914-6bf658cd8e0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f98b3c5-715c-4aab-b6dd-a504965d7427 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3f98b3c5-715c-4aab-b6dd-a504965d7427 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3f98b3c5-715c-4aab-b6dd-a504965d7427 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d9fb6fef-f0de-40d6-8a7d-659e8e2139ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9fb6fef-f0de-40d6-8a7d-659e8e2139ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9fb6fef-f0de-40d6-8a7d-659e8e2139ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfc92816-0f2f-4e60-9922-6954da5879d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfc92816-0f2f-4e60-9922-6954da5879d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfc92816-0f2f-4e60-9922-6954da5879d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02fd96c4-8e6a-45dd-8ac5-e12d8ce80491 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 02fd96c4-8e6a-45dd-8ac5-e12d8ce80491 | 3/10/2023 | DGB | 115.16113800 | Customer Withdrawal |
| 958981d9-de04-4c83-bc3c-544a81f00d7e | 2/10/2023 | BTC | 0.00015417 | Customer Withdrawal |
| 958981d9-de04-4c83-bc3c-544a81f00d7e | 2/10/2023 | TRST | 3.27679812 | Customer Withdrawal |
| 25b37383-628b-4696-a6b6-af8c87e72603 | 4/10/2023 | QWARK | 225.79937370 | Customer Withdrawal |
| 25b37383-628b-4696-a6b6-af8c87e72603 | 3/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 25b37383-628b-4696-a6b6-af8c87e72603 | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| a037c001-5f6e-4265-8e58-04e9eb06c70d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a037c001-5f6e-4265-8e58-04e9eb06c70d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a037c001-5f6e-4265-8e58-04e9eb06c70d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6f639bf1-8a2c-416a-a3bd-6baa9c062af2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f639bf1-8a2c-416a-a3bd-6baa9c062af2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f639bf1-8a2c-416a-a3bd-6baa9c062af2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84a1b339-04e2-45f2-bdef-e3a91ffc4f91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84a1b339-04e2-45f2-bdef-e3a91ffc4f91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84a1b339-04e2-45f2-bdef-e3a91ffc4f91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 767b760c-58cd-4996-a2e7-6ea22b5edc77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 767b760c-58cd-4996-a2e7-6ea22b5edc77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 767b760c-58cd-4996-a2e7-6ea22b5edc77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9d360d7-ae95-40e3-94d1-0aed06a5362c | 4/10/2023 | ETHW | 0.01534477 | Customer Withdrawal |
| e9d360d7-ae95-40e3-94d1-0aed06a5362c | 4/10/2023 | ETH | 0.00121699 | Customer Withdrawal |
| e9d360d7-ae95-40e3-94d1-0aed06a5362c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e9d360d7-ae95-40e3-94d1-0aed06a5362c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f3f2e2c-1ae8-44d5-9f2b-c7930ca3bf93 | 2/10/2023 | XLM | 36.09461854 | Customer Withdrawal |
| 6f3f2e2c-1ae8-44d5-9f2b-c7930ca3bf93 | 2/10/2023 | ADA | 4.70692706 | Customer Withdrawal |
| 6f3f2e2c-1ae8-44d5-9f2b-c7930ca3bf93 | 3/10/2023 | LSK | 1.02646326 | Customer Withdrawal |
| 6f3f2e2c-1ae8-44d5-9f2b-c7930ca3bf93 | 3/10/2023 | XLM | 6.51913230 | Customer Withdrawal |
| 8ae5a200-5392-4090-ad8e-cc680341d8b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ae5a200-5392-4090-ad8e-cc680341d8b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78c10f12-970d-489b-b3eb-19a6c1f94a43 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 78c10f12-970d-489b-b3eb-19a6c1f94a43 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 78c10f12-970d-489b-b3eb-19a6c1f94a43 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ba19a58-6132-450c-824e-093723382a49 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3ba19a58-6132-450c-824e-093723382a49 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3ba19a58-6132-450c-824e-093723382a49 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c040da8e-2647-4405-b643-9aa7e15da679 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c040da8e-2647-4405-b643-9aa7e15da679 | 3/10/2023 | USDT | 2.15479429 | Customer Withdrawal |
| da3df358-eacb-4aff-b837-5036d9a04149 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da3df358-eacb-4aff-b837-5036d9a04149 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da3df358-eacb-4aff-b837-5036d9a04149 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac9c4ce3-c9d2-45b0-8f23-3e8e5ac46aa9 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac9c4ce3-c9d2-45b0-8f23-3e8e5ac46aa9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac9c4ce3-c9d2-45b0-8f23-3e8e5ac46aa9 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a305d33-dcd4-4228-a2a3-9f32b77d55dc | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0a305d33-dcd4-4228-a2a3-9f32b77d55dc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0a305d33-dcd4-4228-a2a3-9f32b77d55dc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8f7f4125-cebc-410e-80f4-beee3b2186c2 | 2/10/2023 | XVG | 1,472.864121010 | Customer Withdrawal |
| 8f7f4125-cebc-410e-80f4-beee3b2186c2 | 4/10/2023 | XVG | 917.80026800 | Customer Withdrawal |
| 8f7f4125-cebc-410e-80f4-beee3b2186c2 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 5445ac6e-525e-44fe-839a-a2c3a3982601 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5445ac6e-525e-44fe-839a-a2c3a3982601 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5445ac6e-525e-44fe-839a-a2c3a3982601 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57e9013d-b2a0-4540-9672-c82dcb7ec98a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57e9013d-b2a0-4540-9672-c82dcb7ec98a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57e9013d-b2a0-4540-9672-c82dcb7ec98a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4634a81-33ed-4aff-950b-ceb9818b0db3e7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 4634a81-33ed-4aff-950b-ceb9818b0db3e7 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 4634a81-33ed-4aff-950b-ceb9818b0db3e7 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b3e0159b-0dc8-4c0a-a147-8da0b4ce533 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b3e0159b-0dc8-4c0a-a147-8da0b4ce533 | 4/10/2023 | ADA | 10.29508834 | Customer Withdrawal |
| adebed38-2c80-4973-9ac7-0b987d61be28 | 3/10/2023 | ETH | 0.00157197 | Customer Withdrawal |
| adebed38-2c80-4973-9ac7-0b987d61be28 | 3/10/2023 | ETHW | 0.00157197 | Customer Withdrawal |
| adebed38-2c80-4973-9ac7-0b987d61be28 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| a728628a-a58e-4187-996a-d9c4531c6652 | 3/10/2023 | ADA | 15.60300385 | Customer Withdrawal |
| a728628a-a58e-4187-996a-d9c4531c6652 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a728628a-a58e-4187-996a-d9c4531c6652 | 2/10/2023 | ADA | 0.00000501 | Customer Withdrawal |
| 53a320d5-18a2-4561-b441-3e2b2ad619da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53a320d5-18a2-4561-b441-3e2b2ad619da | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53a320d5-18a2-4561-b441-3e2b2ad619da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 951c5ea5-1137-4637-8cbf-22588c18e0e8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 951c5ea5-1137-4637-8cbf-22588c18e0e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 951c5ea5-1137-4637-8cbf-22588c18e0e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 660ad7e3-10af-48bf-b336-db75a634537 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 660ad7e3-10af-48bf-b336-db75a634537 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 660ad7e3-10af-48bf-b336-db75a634537 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 583b3eed-1704-45cc-9823-1845c0926c3 | 2/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 583b3eed-1704-45cc-9823-1845c0926c3 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 583b3eed-1704-45cc-9823-1845c0926c3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fd653086c-c519-44ca-931b-14f622c7a4a5 | 4/10/2023 | USDT | 5.16651664 | Customer Withdrawal |
| fd653086c-c519-44ca-931b-14f622c7a4a5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fd653086c-c519-44ca-931b-14f622c7a4a5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a1ad7838-0422-4317-b9bf-0eaab4298da8 | 3/10/2023 | XRP | 3.03613097 | Customer Withdrawal |
| a1ad7838-0422-4317-b9bf-0eaab4298da8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 65eee0b6-f1f2-453f-bc75-ffb902f5d11 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 65eee0b6-f1f2-453f-bc75-ffb902f5d11 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 65eee0b6-f1f2-453f-bc75-ffb902f5d11 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3b28d4ba-eefb-4c6e-ad05-1db9851f388e | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 3b28d4ba-eefb-4c6e-ad05-1db9851f388e | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 3b28d4ba-eefb-4c6e-ad05-1db9851f388e | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| d7e1b1b5-f020-4045-8f79-12d284369c26 | 4/10/2023 | BTC | 0.00004447 | Customer Withdrawal |
| d7e1b1b5-f020-4045-8f79-12d284369c26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7e1b1b5-f020-4045-8f79-12d284369c26 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da1587a3-b033-4d5e-a609-c3d80af9208d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da1587a3-b033-4d5e-a609-c3d80af9208d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da1587a3-b033-4d5e-a609-c3d80af9208d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39616f2dd-0f8a9-4026-9472-7a24eeaen439 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39616f2dd-0f8a9-4026-9472-7a24eeaen439 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39616f2dd-0f8a9-4026-9472-7a24eeaen439 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6484b7b3-d533-4746-b41e-85134046af34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6484b7b3-d533-4746-b41e-85134046af34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6484b7b3-d533-4746-b41e-85134046af34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 193f1e58-5d5b-4d09-9444-1341a0997c4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 193f1e58-5d5b-4d09-9444-1341a0997c4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 193f1e58-5d5b-4d09-9444-1341a0997c4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 193f1e58-5d5b-4d09-9444-1341a0997c4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51ea30a6-7fa5-472f-aba6-a3fb779415bb | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 51ea30a6-7fa5-472f-aba6-a3fb779415bb | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 51ea30a6-7fa5-472f-aba6-a3fb779415bb | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| e4de41f9-70ee-4431-839d-36e4abc5ceed | 4/10/2023 | XVG | 100.00000000 | Customer Withdrawal |
| e4de41f9-70ee-4431-839d-36e4abc5ceed | 4/10/2023 | GLM | 1.37756839 | Customer Withdrawal |
| e4de41f9-70ee-4431-839d-36e4abc5ceed | 4/10/2023 | XRP | 4.26364523 | Customer Withdrawal |
| e4de41f9-70ee-4431-839d-36e4abc5ceed | 4/10/2023 | ZEN | 0.33033365 | Customer Withdrawal |
| e4de41f9-70ee-4431-839d-36e4abc5ceed | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e4de41f9-70ee-4431-839d-36e4abc5ceed | 3/10/2023 | XLM | 42.49758825 | Customer Withdrawal |
| e4de41f9-70ee-4431-839d-36e4abc5ceed | 3/10/2023 | RDD | 334.79304200 | Customer Withdrawal |
| e4de41f9-70ee-4431-839d-36e4abc5ceed | 4/10/2023 | XLM | 8.20707597 | Customer Withdrawal |
| c0f9f957-3a10-41e8-b775-c2d0de8e35d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0f9f957-3a10-41e8-b775-c2d0de8e35d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0f9f957-3a10-41e8-b775-c2d0de8e35d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66f9102e-a31c-4b40-96ee-8d3abb928c99 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 66f9102e-a31c-4b40-96ee-8d3abb928c99 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 66f9102e-a31c-4b40-96ee-8d3abb928c99 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f92f6576-d5b9-4c18-ba91-1306805c09aa | 3/10/2023 | VRM | 19.82065307 | Customer Withdrawal |
| f92f6576-d5b9-4c18-ba91-1306805c09aa | 3/10/2023 | VTC | 7.17499558 | Customer Withdrawal |
| f92f6576-d5b9-4c18-ba91-1306805c09aa | 3/10/2023 | IOP | 100.39939810 | Customer Withdrawal |
| f92f6576-d5b9-4c18-ba91-1306805c09aa | 2/10/2023 | VTC | 29.11564949 | Customer Withdrawal |
| f92f6576-d5b9-4c18-ba91-1306805c09aa | 4/10/2023 | VRM | 70.92108582 | Customer Withdrawal |
| f92f6576-d5b9-4c18-ba91-1306805c09aa | 3/10/2023 | VRC | 534.54446570 | Customer Withdrawal |
| ce094336-63de-4e6a-bb8b-85f8cd82d1ac | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce094336-63de-4e6a-bb8b-85f8cd82d1ac | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce094336-63de-4e6a-bb8b-85f8cd82d1ac | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80b8e2fe-1816-44be-b2d6-528f6e95a88 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 80b8e2fe-1816-44be-b2d6-528f6e95a88 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 49d895fd-6462-46ad-8f9d-c118a1ef9e93 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 49d895fd-6462-46ad-8f9d-c118a1ef9e93 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 49d895fd-6462-46ad-8f9d-c118a1ef9e93 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 057d74ee-6968-41ba-bc23-7182634be612 | 3/10/2023 | LSK | 0.38901429 | Customer Withdrawal |
| 057d74ee-6968-41ba-bc23-7182634be612 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 057d74ee-6968-41ba-bc23-7182634be612 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 21def9ab-f410-4961-9a67-654523161991 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21def9ab-f410-4961-9a67-654523161991 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d57db63-aab8-4067-a7b3-5ac02b502ebd | 2/10/2023 | DOGE | 60.75882428 | Customer Withdrawal |
| 8d57db63-aab8-4067-a7b3-5ac02b502ebd | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8d57db63-aab8-4067-a7b3-5ac02b502ebd | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0e156a64-5334-4225-aba6-3c5efd1b3b4e | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 0e156a64-5334-4225-aba6-3c5efd1b3b4e | 2/10/2023 | RDD | 9,801.90760570 | Customer Withdrawal |
| 0e156a64-5334-4225-aba6-3c5efd1b3b4e | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 7b07d824-6ddf-42df-abcb-b62eded4eb64 | 2/10/2023 | ETHW | 0.00773398 | Customer Withdrawal |
| 7b07d824-6ddf-42df-abcb-b62eded4eb64 | 2/10/2023 | ETH | 0.00000611 | Customer Withdrawal |
| 1184dcd7-7de8-44eb-b690-5831619900e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1184dcd7-7de8-44eb-b690-5831619900e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c7bf567-d04e-4f6b-8d69-cee8be4237d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c7bf567-d04e-4f6b-8d69-cee8be4237d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c7bf567-d04e-4f6b-8d69-cee8be4237d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b0e3b1a-f3ae-44fd-bdbd-21758be05547 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b0e3b1a-f3ae-44fd-bdbd-21758be05547 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b0e3b1a-f3ae-44fd-bdbd-21758be05547 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7996471-f12f-47e4-b6bf-e09a718b3a52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7996471-f12f-47e4-b6bf-e09a718b3a52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7996471-f12f-47e4-b6bf-e09a718b3a52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a966c36-ac09-4e82-9630-89838ca068b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a966c36-ac09-4e82-9630-89838ca068b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a966c36-ac09-4e82-9630-89838ca068b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0dfea0a9-07f7-43b9-88b9-82abf0ba22e5 | 3/30/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 0dfea0a9-07f7-43b9-88b9-82abf0ba22e5 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 0dfea0a9-07f7-43b9-88b9-82abf0ba22e5 | 3/10/2023 | ADA | 3.01110138 | Customer Withdrawal |
| 0b7b258a-3062-4a28-9841-d0c8a2fab335 | 2/10/2023 | ETH | 0.00100888 | Customer Withdrawal |
| 0b7b258a-3062-4a28-9841-d0c8a2fab335 | 4/10/2023 | ETHW | 0.00373242 | Customer Withdrawal |
| 0b7b258a-3062-4a28-9841-d0c8a2fab335 | 2/10/2023 | USDT | 0.70398296 | Customer Withdrawal |
| 0b7b258a-3062-4a28-9841-d0c8a2fab335 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0b7b258a-3062-4a28-9841-d0c8a2fab335 | 3/10/2023 | BTC | 0.00000774 | Customer Withdrawal |
| 0b7b258a-3062-4a28-9841-d0c8a2fab335 | 4/10/2023 | ETH | 0.00272718 | Customer Withdrawal |
| dab91dc2-659d-4ca0-8997-201a74ed8bb2 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| dab91dc2-659d-4ca0-8997-201a74ed8bb2 | 3/10/2023 | ADA | 11.03298693 | Customer Withdrawal |
| dab91dc2-659d-4ca0-8997-201a74ed8bb2 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| be1be31c-f8b8-40f3-90df-b223b71e37f3 | 4/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| be1be31c-f8b8-40f3-90df-b223b71e37f3 | 2/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| be1be31c-f8b8-40f3-90df-b223b71e37f3 | 3/10/2023 | RCN | 413.48629720 | Customer Withdrawal |
| 8e01cbf-f087-46a0-9ffb-5f3feb36fce6c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8e01cbf-f087-46a0-9ffb-5f3feb36fce6c | 3/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| 8e01cbf-f087-46a0-9ffb-5f3feb36fce6c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e67616ca-0217-40fa-a92d-354cbe889f34 | 3/10/2023 | BTC | 0.00000126 | Customer Withdrawal |
| b5cebfbc-6ae9-4786-b887-3aab685c6094 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b5cebfbc-6ae9-4786-b887-3aab685c6094 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b5cebfbc-6ae9-4786-b887-3aab685c6094 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| dd400a5-044e-4fb5-ac17-fb2c865690278 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd400a5-044e-4fb5-ac17-fb2c865690278 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd400a5-044e-4fb5-ac17-fb2c865690278 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f60e0c14-foot-4c0b-818f-14f1c04bd2f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f60e0c14-foot-4c0b-818f-14f1c04bd2f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f60e0c14-foot-4c0b-818f-14f1c04bd2f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4175c002-1431-4675-8814-9170189964 | 2/10/2023 | ETC | 0.20642747 | Customer Withdrawal |
| 63252001-5c97-4799-8359-06ed1d511032 | 3/10/2023 | DGB | 27.00370000 | Customer Withdrawal |
| 63252001-5c97-4799-8359-06ed1d511032 | 2/10/2023 | DGB | 52.65360736 | Customer Withdrawal |
| 63252001-5c97-4799-8359-06ed1d511032 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| caf54b29-805e-4162-97a4-5ceb44c367bd | 3/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| caf54b29-805e-4162-97a4-5ceb44c367bd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| caf54b29-805e-4162-97a4-5ceb44c367bd | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3ded5db0-d415-413d-84ce-d31c54f9722d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ded5db0-d415-413d-84ce-d31c54f9722d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ded5db0-d415-413d-84ce-d31c54f9722d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d37c080b-d922-42db-afa0-9d728da33f87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d37c080b-d922-42db-afa0-9d728da33f87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d37c080b-d922-42db-afa0-9d728da33f87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a7f9344-493b-4539-96ed-fef77166a8 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6a7f9344-493b-4539-96ed-fef77166a8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6a7f9344-493b-4539-96ed-fef77166a8 | 2/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 6a7f9344-493b-4539-96ed-fef77166a8 | 2/10/2023 | ADA | 1.98493493 | Customer Withdrawal |
| 6a7f9344-493b-4539-96ed-fef77166a8 | 4/10/2023 | LSK | 0.96095352 | Customer Withdrawal |
| 9950d299-e7b2-40b7-97a3-365b198b7410 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9950d299-e7b2-40b7-97a3-365b198b7410 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9950d299-e7b2-40b7-97a3-365b198b7410 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c7ef7e6-632a-4ecb-be1e-bb97b1870d00 | 3/10/2023 | ETHW | 0.00015000 | Customer Withdrawal |
| 6c7ef7e6-632a-4ecb-be1e-bb97b1870d65 | 2/10/2023 | ETHW | 0.00013200 | Customer Withdrawal |
| 3741a319-d0da-4284-8891-67b4999e1fd3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3741a319-d0da-4284-8891-67b4999e1fd3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3741a319-d0da-4284-8891-67b4999e1fd3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1218d2fa-c1fe-48fa-a2c5-a1d9bcf99ee1 | 2/10/2023 | XMR | 0.03457338 | Customer Withdrawal |
| 1218d2fa-c1fe-48fa-a2c5-a1d9bcf99ee1 | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 1218d2fa-c1fe-48fa-a2c5-a1d9bcf99ee1 | 3/10/2023 | XMR | 0.02439673 | Customer Withdrawal |
| eb6e48e-5496-4c7b-b36c-27bb1c7cdc8f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eb6e48e-5496-4c7b-b36c-27bb1c7cdc8f | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eb6e48e-5496-4c7b-b36c-27bb1c7cdc8f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8a2389d5-5dc7-4c21-a3ab-797ea10f5e02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a2389d5-5dc7-4c21-a3ab-797ea10f5e02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3bccdee-2533-4ea0-946d-be8bef56eea3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e3bccdee-2533-4ea0-946d-be8bef56eea3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e3bccdee-2533-4ea0-946d-be8bef56eea3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9056d21f-2f3c-4d41-8aef-a50965b9f09c | 2/10/2023 | ETH | 0.00004630 | Customer Withdrawal |
| 9056d21f-2f3c-4d41-8aef-a50965b9f09c | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| bc46570a-9140-4e32-9c34-150855d3f9a1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bc46570a-9140-4e32-9c34-150855d3f9a1 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bc46570a-9140-4e32-9c34-150855d3f9a1 | 4/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 64ebb0f7-0ab4-4363-b532-532c06c9a3a3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 64ebb0f7-0ab4-4363-b532-532c06c9a3a3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 64ebb0f7-0ab4-4363-b532-532c06c9a3a3 | 3/10/2023 | OMG | 13.08646518 | Customer Withdrawal |
| 62cb4f51-4ce7-4aa2-8c5e-3ec5f51fb3bd | 4/10/2023 | OMG | 2.62041219 | Customer Withdrawal |
| d7e48587-6909-401b-901d-96e48f9a78c9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7e48587-6909-401b-901d-96e48f9a78c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7e48587-6909-401b-901d-96e48f9a78c9 | 2/10/2023 | USDT | 0.00005533 | Customer Withdrawal |
| abc73faa-c890-4824-a8a2-3c9eb9216dcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abc73faa-c890-4824-a8a2-3c9eb9216dcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abc73faa-c890-4824-a8a2-3c9eb9216dcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77709c134-e6b7a-4621-9f3a-b16382d1ca0 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 77709c134-e6b7a-4621-9f3a-b16382d1ca0 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 77709c134-e6b7a-4621-9f3a-b16382d1ca0 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c8e8c39a-f17a-4e67-8c2a-2c09a0f64 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c8e8c39a-f17a-4e67-8c2a-2c09a0f64 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c8e8c39a-f17a-4e67-8c2a-2c09a0f64 | 4/10/2023 | USDT | 1.11814456800 | Customer Withdrawal |
| c8e8c39a-f17a-4e67-8c2a-2c09a0f64 | 4/10/2023 | SC | 6.00000000 | Customer Withdrawal |
| 9227d47c-82a1-4445-a2a3-70ea8c6bf5e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9227d47c-82a1-4445-a2a3-70ea8c6bf5e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9227d47c-82a1-4445-a2a3-70ea8c6bf5e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bab7f16e-d2fb-47fa-8d92-a0c4663ecb0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bab7f16e-d2fb-47fa-8d92-a0c4663ecb0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bab7f16e-d2fb-47fa-8d92-a0c4663ecb0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1f8e702d-79ee-4f3f-8b2d-6e60b9c1c8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f8e702d-79ee-4f3f-8b2d-6e60b9c1c8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f8e702d-79ee-4f3f-8b2d-6e60b9c1c8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3c7f43a-a421-413d-89c0-06c0e603f70 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b3c7f43a-a421-413d-89c0-06c0e603f70 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b3c7f43a-a421-413d-89c0-06c0e603f70 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 1f77cd72-ac5b3-4ce9-b0c5-accc0f5e59 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1f77cd72-ac5b3-4ce9-b0c5-accc0f5e59 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1f77cd72-ac5b3-4ce9-b0c5-accc0f5e59 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c963deb0-7971-436d-98a5-d31e58d13633 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c963deb0-7971-436d-98a5-d31e58d13633 | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| c963deb0-7971-436d-98a5-d31e58d13633 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 28bc26e7-671d-480d-9db4-4b4fdd656a40 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 28bc26e7-671d-480d-9db4-4b4fdd656a40 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 28bc26e7-671d-480d-9db4-4b4fdd656a40 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e6b5fe4e-ca23-4c50-a23f-3f2a8ec65fd9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6b5fe4e-ca23-4c50-a23f-3f2a8ec65fd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6b5fe4e-ca23-4c50-a23f-3f2a8ec65fd9 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e55c9b1-6b1d-44b7-bcb2-ac6b84f4ad6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e55c9b1-6b1d-44b7-bcb2-ac6b84f4ad6d | 4/10/2023 | BTC | 0.0009419 | Customer Withdrawal |
| 1e55c9b1-6b1d-44b7-bcb2-ac6b84f4ad6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ca0bc05-78a7-4c4b-8410-fb1fb635ddb1 | 3/10/2023 | ETHW | 0.00017921 | Customer Withdrawal |
| 1ca0bc05-78a7-4c4b-8410-fb1fb635ddb1 | 2/10/2023 | XVG | 1,472.864121... | Customer Withdrawal |
| 1ca0bc05-78a7-4c4b-8410-fb1fb635ddb1 | 3/10/2023 | XVG | 1,078.54670000 | Customer Withdrawal |
| 62f28878-bb8d-4b18-a632-9a919f869796 | 2/10/2023 | USDT | 2.80313096 | Customer Withdrawal |
| 02973599-73fc-4f06-9817-76302fa71906 | 3/10/2023 | OK | 500.00000000 | Customer Withdrawal |
| 02973599-73fc-4f06-9817-76302fa71906 | 4/10/2023 | OK | 427.35042740 | Customer Withdrawal |
| 02973599-73fc-4f06-9817-76302fa71906 | 4/10/2023 | OK | 307.58146710 | Customer Withdrawal |
| f46c4ff1-1f06-405c-bc14-440359697d9b | 3/10/2023 | BTC | 0.00003649 | Customer Withdrawal |
| f46c4ff1-1f06-405c-bc14-440359697d9b | 3/10/2023 | ETHW | 0.0000077 | Customer Withdrawal |
| f46c4ff1-1f06-405c-bc14-440359697d9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f46c4ff1-1f06-405c-bc14-440359697d9b | 4/10/2023 | BTC | 0.00000077 | Customer Withdrawal |
| 583ebb8a-d6d3-4140-aa22-bb908fe70559 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 583ebb8a-d6d3-4140-aa22-bb908fe70559 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 583ebb8a-d6d3-4140-aa22-bb908fe70559 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58189914-7ee4-4f5d-bd17-0041237bcc9c | 2/10/2023 | MORE | 284.27962880 | Customer Withdrawal |
| ed53e3a0-c12d-49bd-98a7-18edf6d824bc | 3/10/2023 | ETH | 0.0029888 | Customer Withdrawal |
| ed53e3a0-c12d-49bd-98a7-18edf6d824bc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ed53e3a0-c12d-49bd-98a7-18edf6d824bc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d7b216de-e58f-4dbe-bc0d-fac8fbb442ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7b216de-e58f-4dbe-bc0d-fac8fbb442ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7b216de-e58f-4dbe-bc0d-fac8fbb442ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ae314c2-a275-4344-905f-e9e468bd255d | 4/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 3ae314c2-a275-4344-905f-e9e468bd255d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3ae314c2-a275-4344-905f-e9e468bd255d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ce3fa184-819a-452b-8f04-e4c2c31b8ba9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce3fa184-819a-452b-8f04-e4c2c31b8ba9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce3fa184-819a-452b-8f04-e4c2c31b8ba9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fff3840-ef66-49b0-9308-941062fc2edd | 2/10/2023 | LTC | 0.03628842 | Customer Withdrawal |
| 0c5f06e0-7101-404a-b005-d8d0fcf6218b9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0c5f06e0-7101-404a-b005-d8d0fcf6218b9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0c5f06e0-7101-404a-b005-d8d0fcf6218b9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8a09e9e0-02f9-47a0-b618-74551d82f70c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a09e9e0-02f9-47a0-b618-74551d82f70c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a09e9e0-02f9-47a0-b618-74551d82f70c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 972acb46-1681-4147-b588-59a6f0e636c6 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 972acb46-1681-4147-b588-59a6f0e636c6 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 972acb46-1681-4147-b588-59a6f0e636c6 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 8d363ab0-19cc-4b0f-a6ca-4b03d8c709d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d363ab0-19cc-4b0f-a6ca-4b03d8c709d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d363ab0-19cc-4b0f-a6ca-4b03d8c709d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd802aa0-0b41-402c-b0a7-2edbb1affd8b | 2/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| fd802aa0-0b41-402c-b0a7-2edbb1affd8b | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| fd802aa0-0b41-402c-b0a7-2edbb1affd8b | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| ea4b4bb6-e46b-4dac-b743-79c4bf509320 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea4b4bb6-e46b-4dac-b743-79c4bf509320 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea4b4bb6-e46b-4dac-b743-79c4bf509320 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c6bd6b9-e7e9-4eb9-b73a-13280a1a25c31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c6bd6b9-e7e9-4eb9-b73a-13280a1a25c31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c6bd6b9-e7e9-4eb9-b73a-13280a1a25c31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/9/2023 | ADX | 0.89657819 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 3/10/2023 | BCHA | 0.00000330 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | OK | 0.71209096 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | SEQ | 0.01149050 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | FUN | 0.06077348 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | NAV | 0.00259053 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 3/10/2023 | PIVX | 0.58472986 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | NXC | 300.98913200 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | MCO | 0.00905594 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | BLK | 2.21235998 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | CANN | 0.45357392 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 3/10/2023 | VIA | 0.00527378 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | BLOCK | 0.20844364 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | GEO | 0.00054011 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | THC | 0.21845910 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | TKS | 0.33366471 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | XCP | 0.00049396 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | MUNT | 0.06709753 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | MUSIC | 0.05544090 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | 1ST | 0.00529880 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | VTC | 0.00997757 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | VAL | 0.00880637 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 3/10/2023 | QTUM | 0.00044111 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | RVR | 0.46464647 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | SIGNA | 526.30680620 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 3/10/2023 | LBC | 0.1938013 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | PART | 0.00897456 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | BSD | 0.46053475 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 3/10/2023 | IOC | 27.61531954 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | NXT | 0.69101409 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | BTS | 0.00087305 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | XMR | 0.00525494 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | INCNT | 0.19797550 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/9/2023 | DASH | 0.00000448 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | GRS | 0.04722723 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | XST | 0.0009302 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | GLM | 0.82562182 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | IOP | 0.20189989 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | PAY | 0.15400819 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 3/10/2023 | DGD | 0.00005083 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 3/10/2023 | PPC | 0.06754024 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | MONA | 0.19468653 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 3/10/2023 | STRAX | 0.74011027 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | XMR | 0.00147668 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | SNGLS | 0.18413835 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | XEL | 0.44968729 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 3/10/2023 | POT | 492.29308550 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 3/10/2023 | LUN | 1.16510358 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 3/10/2023 | PTOY | 259.29294840 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | POT | 935.31655680 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 3/10/2023 | ETHW | 0.00091417 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 4/10/2023 | CLOAK | 0.01053608 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | BNT | 0.63737236 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 3/10/2023 | SBD | 0.00729135 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | FTC | 0.00996332 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | GBYTE | 0.00003593 | Customer Withdrawal |
| 080a6e2e-e64f-402f-960c-19066c97a356 | 2/10/2023 | STORJ | 0.16783217 | Customer Withdrawal |
| 0f79438b-965f-47b8-a07b-63857e77d1fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f79438b-965f-47b8-a07b-63857e77d1fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f79438b-965f-47b8-a07b-63857e77d1fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27719b39-09c4-4d49-b83a-85579bf60f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 27719b39-09c4-4d49-b83a-85579bf60f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27719b39-09c4-4d49-b83a-85579bf60f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27801866-9fa2-41cf-8fe3-844caca64402 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27801866-9fa2-41cf-8fe3-844caca64402 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27801866-9fa2-41cf-8fe3-844caca64402 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96e442ef-2283-462a-b731-a8061bf6c08f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 96e442ef-2283-462a-b731-a8061bf6c08f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 96e442ef-2283-462a-b731-a8061bf6c08f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 450b9592-4c9b-4ebb-bdfc-60850ed10ef2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 450b9592-4c9b-4ebb-bdfc-60850ed10ef2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 450b9592-4c9b-4ebb-bdfc-60850ed10ef2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af646906-5e6b-4c58-a052-55d38a32ba3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af646906-5e6b-4c58-a052-55d38a32ba3f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af646906-5e6b-4c58-a052-55d38a32ba3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c7ba8ce-c1bc-4bc8-bd72-f01ff0b8518e | 3/10/2023 | ADA | 15.90459968 | Customer Withdrawal |
| 1c7ba8ce-c1bc-4bc8-bd72-f01ff0b8518e | 3/10/2023 | BTC | 0.00000064 | Customer Withdrawal |
| 1c7ba8ce-c1bc-4bc8-bd72-f01ff0b8518e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5f469d5d-e32c-4090-8ba5-2f220c818a23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f469d5d-e32c-4090-8ba5-2f220c818a23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f469d5d-e32c-4090-8ba5-2f220c818a23 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c427eadd-3011-4cf1-ab1b-af0693356b0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c427eadd-3011-4cf1-ab1b-af0693356b0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f493dfea-5c65-4cf8-a0f0-9cc1b6d36654 | 3/10/2023 | USDT | 0.07960830 | Customer Withdrawal |
| b0d6838-e91c-44d8-9de4-9d6538565ecb1 | 3/10/2023 | BTC | 0.00017137 | Customer Withdrawal |
| b0d6838-e91c-44d8-9de4-9d6538565ecb1 | 2/10/2023 | BTC | 1.11974857 | Customer Withdrawal |
| b0d6838-e91c-44d8-9de4-9d6538565ecb1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0d6838-e91c-44d8-9de4-9d6538565ecb1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90476638-1dbe-4cf8-89c7-fc5fb326cf85 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 90476638-1dbe-4cf8-89c7-fc5fb326cf85 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 90476638-1dbe-4cf8-89c7-fc5fb326cf85 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fc11d606-9383-4604-8c65-19392630a8fb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc11d606-9383-4604-8c65-19392630a8fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc11d606-9383-4604-8c65-19392630a8fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2418813b-59a8-42af-80cc-595a3e05e6f2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2418813b-59a8-42af-80cc-595a3e05e6f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d14f45f-9f8a-4bae-b38f-4e355af7c7d | 2/10/2023 | USDT | 0.00000003 | Customer Withdrawal |
| 8d14f45f-9f8a-4bae-b38f-4e355af7c7d | 4/10/2023 | XRP | 0.00621853 | Customer Withdrawal |
| b70f1198-2a85-4ac2-b1fe-451e10 e33c48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b70f1198-2a85-4ac2-b1fe-451e10 e33c48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b70f1198-2a85-4ac2-b1fe-451e10 e33c48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44641 3c6-eabf-45d9-a772-5b313a14a3 1843 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 44641 3c6-eabf-45d9-a772-5b313a14a3 1843 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 44641 3c6-eabf-45d9-a772-5b313a14a3 1843 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| dfc801c2-62db-469a-929f-9619a2fe5 790 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dfc801c2-62db-469a-929f-9619a2fe5 790 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| dfc801c2-62db-469a-929f-9619a2fe5 790 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9fbbbe4-5799-46ed-adfb-4ebc62d622af | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9fbbbe4-5799-46ed-adfb-4ebc62d622af | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9fbbbe4-5799-46ed-adfb-4ebc62d622af | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e2e6610c-0975-4a16-8b55-65b2a2b34c4c | 3/10/2023 | ETHW | 0.00084210 | Customer Withdrawal |
| e2e6610c-0975-4a16-8b55-65b2a2b34c4c | 3/10/2023 | ETH | 0.00318100 | Customer Withdrawal |
| e2e6610c-0975-4a16-8b55-65b2a2b34c4c | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 00a1fe6f-e8b6-4d4f-83bc-3f54c30871bd | 3/10/2023 | PTC | 0.00000581 | Customer Withdrawal |
| 00a1fe6f-e8b6-4d4f-83bc-3f54c30871bd | 2/10/2023 | MCO | 0.00000028 | Customer Withdrawal |
| 00a1fe6f-e8b6-4d4f-83bc-3f54c30871bd | 3/10/2023 | GLM | 0.00000000 | Customer Withdrawal |
| 00a1fe6f-e8b6-4d4f-83bc-3f54c30871bd | 2/10/2023 | CANN | 0.00000000 | Customer Withdrawal |
| 00a1fe6f-e8b6-4d4f-83bc-3f54c30871bd | 4/10/2023 | ABY | 0.00000007 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 00a1fe6f-e8b6-4d4f-83bc-3f54c30871bd | 3/10/2023 | VAL | 0.26583420 | Customer Withdrawal |
| 00a1fe6f-e8b6-4d4f-83bc-3f54c30871bd | 4/10/2023 | EMC2 | 0.00000811 | Customer Withdrawal |
| 00a1fe6f-e8b6-4d4f-83bc-3f54c30871bd | 2/10/2023 | DMD | 0.00000001 | Customer Withdrawal |
| 00a1fe6f-e8b6-4d4f-83bc-3f54c30871bd | 3/10/2023 | CLOAK | 0.00000892 | Customer Withdrawal |
| 00a1fe6f-e8b6-4d4f-83bc-3f54c30871bd | 2/10/2023 | TRST | 0.00000000 | Customer Withdrawal |
| 00a1fe6f-e8b6-4d4f-83bc-3f54c30871bd | 3/10/2023 | EXCL | 1.69602280 | Customer Withdrawal |
| 00a1fe6f-e8b6-4d4f-83bc-3f54c30871bd | 3/10/2023 | GOLOS | 0.00000021 | Customer Withdrawal |
| 00a1fe6f-e8b6-4d4f-83bc-3f54c30871bd | 2/10/2023 | OK | 0.36363636 | Customer Withdrawal |
| ef4caa91-9dd1-4633-8353-5af2b9ad11de | 4/10/2023 | NEO | 0.47187201 | Customer Withdrawal |
| ef4caa91-9dd1-4633-8353-5af2b9ad11de | 4/10/2023 | OMG | 0.08305085 | Customer Withdrawal |
| ef4caa91-9dd1-4633-8353-5af2b9ad11de | 4/10/2023 | XLM | 0.07640462 | Customer Withdrawal |
| ef4caa91-9dd1-4633-8353-5af2b9ad11de | 3/10/2023 | XRP | 0.85297767 | Customer Withdrawal |
| ef4caa91-9dd1-4633-8353-5af2b9ad11de | 4/10/2023 | ETHW | 0.00935188 | Customer Withdrawal |
| ef4caa91-9dd1-4633-8353-5af2b9ad11de | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a1c5aea8-6662-4dd9-a8ad-240d7 7eecca23 | 4/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| a1c5aea8-6662-4dd9-a8ad-240d7 7eecca23 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| a1c5aea8-6662-4dd9-a8ad-240d7 7eecca23 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 9c9f96e8-abab-4481-841c-ea4b05f3a876 | 3/10/2023 | ETH | 0.00000075 | Customer Withdrawal |
| 9c9f96e8-abab-4481-841c-ea4b05f3a876 | 4/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| c39ce11-ad8f-4a2b-8481-c7e19c6acba0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c39ce11-ad8f-4a2b-8481-c7e19c6acba0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6cd2da0b-f3d5-4ed1-a5af-a0e9b23f2 | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 6cd2da0b-f3d5-4ed1-a5af-a0e9b23f2 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 6cd2da0b-f3d5-4ed1-a5af-a0e9b23f2 | 3/10/2023 | XVG | 1,092.23402100 | Customer Withdrawal |
| 2e096452-4c46-4b61-944a-da0f3e83c3ea | 3/10/2023 | TRST | 0.00026426 | Customer Withdrawal |
| 2e096452-4c46-4b61-944a-da0f3e83c3ea | 2/10/2023 | ETHW | 0.00022083 | Customer Withdrawal |
| 2e096452-4c46-4b61-944a-da0f3e83c3ea | 3/10/2023 | ETHW | 0.00023109 | Customer Withdrawal |
| 7d081245-0e76-442f-a8ca-5b8bef02c9c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d081245-0e76-442f-a8ca-5b8bef02c9c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d081245-0e76-442f-a8ca-5b8bef02c9c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0771db63-ad8c-4f8b-b9e6-0d95a92f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0771db63-ad8c-4f8b-b9e6-0d95a92f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0771db63-ad8c-4f8b-b9e6-0d95a92f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02d339b7-2264-4074-9783-f73f7fb4a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 02d339b7-2264-4074-9783-f73f7fb4a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 02d339b7-2264-4074-9783-f73f7fb4a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a0df0c15-4cf8-4b8a-b3dd-0c8d7a77 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a0df0c15-4cf8-4b8a-b3dd-0c8d7a77 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a0df0c15-4cf8-4b8a-b3dd-0c8d7a77 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1601616a-5785-4945-9b4b-0b24a85 | 4/10/2023 | ETHW | 0.00161803 | Customer Withdrawal |
| 1601616a-5785-4945-9b4b-0b24a85 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1601616a-5785-4945-9b4b-0b24a85 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c5f6aba9-1f0a-4f3f-9c95-ee6dd45b3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5f6aba9-1f0a-4f3f-9c95-ee6dd45b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5f6aba9-1f0a-4f3f-9c95-ee6dd45b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04025d57-a8bd-47d9-ac85-9d3a12a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04025d57-a8bd-47d9-ac85-9d3a12a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04025d57-a8bd-47d9-ac85-9d3a12a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90ab571e-5845-4d3a-9e5b-8e1fb7d4 | 2/10/2023 | ZEC | 0.00000043 | Customer Withdrawal |
| 90ab571e-5845-4d3a-9e5b-8e1fb7d4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 90ab571e-5845-4d3a-9e5b-8e1fb7d4 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 36cc54c5-4f78-4e6e-b4fd-f3e37d85 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 36cc54c5-4f78-4e6e-b4fd-f3e37d85 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 36cc54c5-4f78-4e6e-b4fd-f3e37d85 | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b319d722-aab8-4ead-a8c6-3050b48c5126 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b319d722-aab8-4ead-a8c6-3050b48c5126 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b319d722-aab8-4ead-a8c6-3050b48c5126 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b90d28c1-262f-4070-8bbc-2f9c93022780 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b90d28c1-262f-4070-8bbc-2f9c93022780 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b90d28c1-262f-4070-8bbc-2f9c93022780 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1272dc25-c8c5-49ba-b43d-b90fd68f0d82 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 1272dc25-c8c5-49ba-b43d-b90fd68f0d82 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 1272dc25-c8c5-49ba-b43d-b90fd68f0d82 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 4a442a69-90d6-4e1a-b96b-95bce367d5b8 | 3/10/2023 | BTC | 0.00000180 | Customer Withdrawal |
| fa5531d5-029e-4b96-8b6c-6b0a2ccc8de7 | 3/10/2023 | LSK | 3.84987120 | Customer Withdrawal |
| fa5531d5-029e-4b96-8b6c-6b0a2ccc8de7 | 2/9/2023 | LSK | 4.60877283 | Customer Withdrawal |
| e28ee056-be94-4764-a381-3c7e61f20131 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e28ee056-be94-4764-a381-3c7e61f20131 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e28ee056-be94-4764-a381-3c7e61f20131 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cdd952d-f702-47c6-9579-18734b3dfc1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cdd952d-f702-47c6-9579-18734b3dfc1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cdd952d-f702-47c6-9579-18734b3dfc1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ef8dbbb-969b-4b07-8f97-04c54cd43f45 | 4/10/2023 | XLM | 19.31789049 | Customer Withdrawal |
| 9ef8dbbb-969b-4b07-8f97-04c54cd43f45 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9ef8dbbb-969b-4b07-8f97-04c54cd43f45 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9ef8dbbb-969b-4b07-8f97-04c54cd43f45 | 4/10/2023 | XVG | 110.28851340 | Customer Withdrawal |
| 9ef8dbbb-969b-4b07-8f97-04c54cd43f45 | 4/10/2023 | QRL | 17.82532606 | Customer Withdrawal |
| 4f73b198-48e3-4ca6-8d41-afc4c9836e5b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4f73b198-48e3-4ca6-8d41-afc4c9836e5b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4f73b198-48e3-4ca6-8d41-afc4c9836e5b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0b396653-3b67-43d1-9d1b-2b4b082e04a8 | 3/10/2023 | BTC | 0.00006765 | Customer Withdrawal |
| 0b396653-3b67-43d1-9d1b-2b4b082e04a8 | 3/10/2023 | USD | 0.02618818 | Customer Withdrawal |
| d54c231e-9c36-422a-83df-1f9560e8e950 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d54c231e-9c36-422a-83df-1f9560e8e950 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d54c231e-9c36-422a-83df-1f9560e8e950 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1261564-cdd6-4bf7-ab64-a48a36da7b4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1261564-cdd6-4bf7-ab64-a48a36da7b4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1261564-cdd6-4bf7-ab64-a48a36da7b4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fc7890e-0da8-45bf-9e74-a9643db27a34 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3fc7890e-0da8-45bf-9e74-a9643db27a34 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3fc7890e-0da8-45bf-9e74-a9643db27a34 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2a4e9859-303f-4291-9caa-df2bdde9e425 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2a4e9859-303f-4291-9caa-df2bdde9e425 | 3/10/2023 | ETHW | 0.00972563 | Customer Withdrawal |
| 2a4e9859-303f-4291-9caa-df2bdde9e425 | 3/10/2023 | ETH | 0.00287548 | Customer Withdrawal |
| 9e90526a-b10c-40cf-a782-483c47ae30d3 | 2/10/2023 | ETH | 0.00208031 | Customer Withdrawal |
| 9e90526a-b10c-40cf-a782-483c47ae30d3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9e90526a-b10c-40cf-a782-483c47ae30d3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9e90526a-b10c-40cf-a782-483c47ae30d3 | 2/10/2023 | BTC | 0.00007269 | Customer Withdrawal |
| 5f3276b2-22f7-4e62-98f9-d82ddaf0313b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f3276b2-22f7-4e62-98f9-d82ddaf0313b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f3276b2-22f7-4e62-98f9-d82ddaf0313b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9180dd45-5b46-4955-870b-8c2c919eaa22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9180dd45-5b46-4955-870b-8c2c919eaa22 | 3/10/2023 | BTC | 0.00008961 | Customer Withdrawal |
| 6ffbbab8-bdb8-44eb-b49b-95bf77addd0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ffbbab8-bdb8-44eb-b49b-95bf77addd0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ffbbab8-bdb8-44eb-b49b-95bf77addd0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c66c460-e9d3-4eb7-b3d5-1d10c5ec272d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c66c460-e9d3-4eb7-b3d5-1d10c5ec272d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c66c460-e9d3-4eb7-b3d5-1d10c5ec272d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56da372a-be33-45af-b882-2b994c53524a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 56da372a-be33-45af-b882-2b994c53524a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 56da372a-be33-45af-b882-2b994c53524a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| abb44f31-488d-4964-b600-076fbdb43a02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abb44f31-488d-4964-b600-076fbdb43a02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abb44f31-488d-4964-b600-076fbdb43a02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f76df64-c4c8-4038-9204-470cbd841671 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f76df64-c4c8-4038-9204-470cbd841671 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f76df64-c4c8-4038-9204-470cbd841671 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0df4165-db93-45dd-8dea-8b99f53e9f81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0df4165-db93-45dd-8dea-8b99f53e9f81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 667ef367-45cc-46f1-8cff-900af98a9196 | 3/10/2023 | LTC | 0.00000001 | Customer Withdrawal |
| 667ef367-45cc-46f1-8cff-900af98a9196 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 667ef367-45cc-46f1-8cff-900af98a9196 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 667ef367-45cc-46f1-8cff-900af98a9196 | 3/10/2023 | XEM | 136.04105840 | Customer Withdrawal |
| 4509153d-37a8-4f40-85cf-843876fada5a | 3/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| 4509153d-37a8-4f40-85cf-843876fada5a | 2/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| 4509153d-37a8-4f40-85cf-843876fada5a | 4/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| a9e0c72e-ad1e-4cf1-894e-096ceb250056 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| a9e0c72e-ad1e-4cf1-894e-096ceb250056 | 3/10/2023 | GLM | 5.05083316 | Customer Withdrawal |
| 556ee0fe-39de-458b-9b6a-423a766cff21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 556ee0fe-39de-458b-9b6a-423a766cff21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 556ee0fe-39de-458b-9b6a-423a766cff21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0747ade-32eb-4d1c-aabc-a9f9ca3ed02c | 3/10/2023 | ETH | 0.00000128 | Customer Withdrawal |
| d0747ade-32eb-4d1c-aabc-a9f9ca3ed02c | 3/10/2023 | ETHW | 0.00000128 | Customer Withdrawal |
| d0747ade-32eb-4d1c-aabc-a9f9ca3ed02c | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 0a3e0d73-dd48-4251-b4da-6be5a347d54c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a3e0d73-dd48-4251-b4da-6be5a347d54c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a3e0d73-dd48-4251-b4da-6be5a347d54c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1e2be76-5ef7-498c-83d7-8bd60d8fae33 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d1e2be76-5ef7-498c-83d7-8bd60d8fae33 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d1e2be76-5ef7-498c-83d7-8bd60d8fae33 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3dbc19ae-a036-4294-88be-96a3fa161bea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dbc19ae-a036-4294-88be-96a3fa161bea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dbc19ae-a036-4294-88be-96a3fa161bea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99ac5127-1d43-48d2-8e48-24d1bf54c160 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 99ac5127-1d43-48d2-8e48-24d1bf54c160 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 99ac5127-1d43-48d2-8e48-24d1bf54c160 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 93efd240-32b3-43b2-b890-99f3509791f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93efd240-32b3-43b2-b890-99f3509791f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93efd240-32b3-43b2-b890-99f3509791f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f008686-3c9c-4e42-b151-1943dbd0e6c1 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 2f008686-3c9c-4e42-b151-1943dbd0e6c1 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 2f008686-3c9c-4e42-b151-1943dbd0e6c1 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 2f504c13-f45f-4975-938d-7be74d75b8ea | 2/10/2023 | BTC | 0.00000869 | Customer Withdrawal |
| 2f504c13-f45f-4975-938d-7be74d75b8ea | 2/10/2023 | USDT | 4.51692722 | Customer Withdrawal |
| 11397548-e18b-49ae-89dd-c7bd1be125d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11397548-e18b-49ae-89dd-c7bd1be125d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11397548-e18b-49ae-89dd-c7bd1be125d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e16abb1-4a32-4a52-8097-726dcb2e0ee8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1e16abb1-4a32-4a52-8097-726dcb2e0ee8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1e16abb1-4a32-4a52-8097-726dcb2e0ee8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1c1b3b79-fa91-4d97-b527-05f85b29ec0a | 3/10/2023 | RISE | 3.84870886 | Customer Withdrawal |
| 1c1b3b79-fa91-4d97-b527-05f85b29ec0a | 2/10/2023 | RISE | 216.20176010 | Customer Withdrawal |
| 1c1b3b79-fa91-4d97-b527-05f85b29ec0a | 2/10/2023 | NXT | 218.88910590 | Customer Withdrawal |
| 99500d94-b524-4371-8ff7-46ea02f18eb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99500d94-b524-4371-8ff7-46ea02f18eb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99500d94-b524-4371-8ff7-46ea02f18eb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de4f81d9-27a1-475d-a312-09627ea8626d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de4f81d9-27a1-475d-a312-09627ea8626d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de4f81d9-27a1-475d-a312-09627ea8626d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c283ed7d-c45a-4a06-957c-aa09a8d48978 | 2/10/2023 | ZEN | 0.01080229 | Customer Withdrawal |
| 84bc2646-d03d-4291-9003-5748cd6cc623 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 84bc2646-d03d-4291-9003-5748cd6cc623 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 84bc2646-d03d-4291-9003-5748cd6cc623 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b98f01ba-4955-4740-bcc8-2da02ec54830 | 2/10/2023 | DOGE | 32.79015473 | Customer Withdrawal |
| 5afcc4d4-58ae-464e-880d-a3732ad09cce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5afcc4d4-58ae-464e-880d-a3732ad09cce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5afcc4d4-58ae-464e-880d-a3732ad09cce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e8d6156-6d8b-4036-a0fa-ebb83cb44b3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e8d6156-6d8b-4036-a0fa-ebb83cb44b3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e8d6156-6d8b-4036-a0fa-ebb83cb44b3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 852fb130-fc66-4de4-b532-be83ce08ce55 | 3/10/2023 | ETHW | 0.00000112 | Customer Withdrawal |
| 852fb130-fc66-4de4-b532-be83ce08ce55 | 3/10/2023 | ETH | 0.00000112 | Customer Withdrawal |
| 125ce634-da78-4fd8-87f7-b594228c3c46 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 125ce634-da78-4fd8-87f7-b594228c3c46 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 125ce634-da78-4fd8-87f7-b594228c3c46 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6719bcdb-b803-4f8e-ab9b-b529a32fcbec | 4/10/2023 | XEM | 29.84553749 | Customer Withdrawal |
| 6719bcdb-b803-4f8e-ab9b-b529a32fcbec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6719bcdb-b803-4f8e-ab9b-b529a32fcbec | 4/10/2023 | ETH | 0.00001889 | Customer Withdrawal |
| 6719bcdb-b803-4f8e-ab9b-b529a32fcbec | 4/10/2023 | BTC | 0.00013632 | Customer Withdrawal |
| 6719bcdb-b803-4f8e-ab9b-b529a32fcbec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63c98c11-6ffc-459f-b28b-ab0388feda6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63c98c11-6ffc-459f-b28b-ab0388feda6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63c98c11-6ffc-459f-b28b-ab0388feda6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e82ac853-fc93-41fe-8425-a3bd1427ff03 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e82ac853-fc93-41fe-8425-a3bd1427ff03 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e82ac853-fc93-41fe-8425-a3bd1427ff03 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c59b2b92-4a94-4434-b401-9c060dbaea23 | 2/10/2023 | NEO | 0.01115970 | Customer Withdrawal |
| c59b2b92-4a94-4434-b401-9c060dbaea23 | 2/10/2023 | BTC | 0.00007965 | Customer Withdrawal |
| bf68bbab-975c-4267-b3ff-0beeae0edf25 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bf68bbab-975c-4267-b3ff-0beeae0edf25 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bf68bbab-975c-4267-b3ff-0beeae0edf25 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1e7ce6b7-396f-4767-88ce-8bc9d9ead125 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 77285b04-6b06-4c81-a178-36d2e4222e7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77285b04-6b06-4c81-a178-36d2e4222e7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77285b04-6b06-4c81-a178-36d2e4222e7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ab7b6cf-88f1-408f-887e-99e261944360 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ab7b6cf-88f1-408f-887e-99e261944360 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ab7b6cf-88f1-408f-887e-99e261944360 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f97ae8d3-be89-4fce-89ac-f930ad71f4f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f97ae8d3-be89-4fce-89ac-f930ad71f4f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f97ae8d3-be89-4fce-89ac-f930ad71f4f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c75654a-54d4-4dcd-89dc-0d1724bde70b | 2/10/2023 | SC | 555.03463710 | Customer Withdrawal |
| 1264d5ae-3dfe-481d-8375-2a6f47a05342 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 1264d5ae-3dfe-481d-8375-2a6f47a05342 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 1264d5ae-3dfe-481d-8375-2a6f47a05342 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 54fda904-7c78-40c2-a936-e55d3391c018 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 54fda904-7c78-40c2-a936-e55d3391c018 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 54fda904-7c78-40c2-a936-e55d3391c018 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fca94766-e069-4e95-9bec-b854658858c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fca94766-e069-4e95-9bec-b854658858c7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fca94766-e069-4e95-9bec-b854658858c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7ffcd60-e034-4c22-8a96-006335530cb1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b7ffcd60-e034-4c22-8a96-006335530cb1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b7ffcd60-e034-4c22-8a96-006335530cb1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7f4eb023-3232-4a1c-804f-fa2f9fa06cbb | 3/10/2023 | MANA | 4.45749634 | Customer Withdrawal |
| 7f4eb023-3232-4a1c-804f-fa2f9fa06cbb | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| bc81dab5-9408-4099-9a64-2a6ede53fd0d | 4/10/2023 | NXS | 1.97489755 | Customer Withdrawal |
| bc81dab5-9408-4099-9a64-2a6ede53fd0d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bc81dab5-9408-4099-9a64-2a6ede53fd0d | 4/10/2023 | CRB | 12.92550698 | Customer Withdrawal |
| bc81dab5-9408-4099-9a64-2a6ede53fd0d | 4/10/2023 | ETHW | 0.01650619 | Customer Withdrawal |
| bc81dab5-9408-4099-9a64-2a6ede53fd0d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bc81dab5-9408-4099-9a64-2a6ede53fd0d | 4/10/2023 | ETH | 0.00237824 | Customer Withdrawal |
| d3604116-c428-463b-a3a2-730731566e27 | 3/10/2023 | BTC | 0.00000131 | Customer Withdrawal |
| d3604116-c428-463b-a3a2-730731566e27 | 3/10/2023 | GAME | 342.30514500 | Customer Withdrawal |
| d3604116-c428-463b-a3a2-730731566e27 | 4/10/2023 | GAME | 46.64296555 | Customer Withdrawal |
| fb200af9-4cdc-4ad7-88b5-729afc29d82b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb200af9-4cdc-4ad7-88b5-729afc29d82b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb200af9-4cdc-4ad7-88b5-729afc29d82b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03105e50-8a4d-4fdc-a934-e3652c96b2d8 | 3/10/2023 | ETHW | 0.00001164 | Customer Withdrawal |
| 03105e50-8a4d-4fdc-a934-e3652c96b2d8 | 3/10/2023 | ETH | 0.00001164 | Customer Withdrawal |
| aec3557a-dc1e-4664-996f-2f32a84a14bc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| aec3557a-dc1e-4664-996f-2f32a84a14bc | 2/9/2023 | DOGE | 12.62427034 | Customer Withdrawal |
| aec3557a-dc1e-4664-996f-2f32a84a14bc | 2/10/2023 | ETH | 0.00242179 | Customer Withdrawal |
| aec3557a-dc1e-4664-996f-2f32a84a14bc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7929a4bc-2728-4cae-ba51-949abdef4a79 | 2/10/2023 | ETHW | 0.00000104 | Customer Withdrawal |
| 7929a4bc-2728-4cae-ba51-949abdef4a79 | 2/10/2023 | NEO | 0.33226590 | Customer Withdrawal |
| d4a8bce4-decd-42c5-a279-b2729cc544b0 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 187abb1e-c1e7-4750-875d-6b088111e557 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 187abb1e-c1e7-4750-875d-6b088111e557 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 187abb1e-c1e7-4750-875d-6b088111e557 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1fee099c-ea6a-427f-99d0-4c106be26b7c | 2/10/2023 | USDT | 2.78941062 | Customer Withdrawal |
| d031c0bf-c16f-49bd-838b-b0c4462ec40c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d031c0bf-c16f-49bd-838b-b0c4462ec40c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d031c0bf-c16f-49bd-838b-b0c4462ec40c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30bc5489-784b-4862-95ac-e5a76dd2b2a3 | 2/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 30bc5489-784b-4862-95ac-e5a76dd2b2a3 | 2/10/2023 | ETH | 0.00225091 | Customer Withdrawal |
| f6085f6d-caab-4099-aa87-25152a5cc9db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6085f6d-caab-4099-aa87-25152a5cc9db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6085f6d-caab-4099-aa87-25152a5cc9db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aa0106e-7f99-43e6-8beb-3e4cb19c3ecc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2aa0106e-7f99-43e6-8beb-3e4cb19c3ecc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2aa0106e-7f99-43e6-8beb-3e4cb19c3ecc | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1bf5d128-3c8b-4486-b0bb-6ca2034b46ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bf5d128-3c8b-4486-b0bb-6ca2034b46ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bf5d128-3c8b-4486-b0bb-6ca2034b46ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40b36107-5282-4f5d-b05c-f6312edd8956 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 40b36107-5282-4f5d-b05c-f6312edd8956 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 40b36107-5282-4f5d-b05c-f6312edd8956 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a095987e-7d4e-49a5-9497-c69ff12016eb | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| fadf837f-62e0-4312-b65a-1a721e5191fe | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| fadf837f-62e0-4312-b65a-1a721e5191fe | 3/10/2023 | BTC | 0.00020519 | Customer Withdrawal |
| fadf837f-62e0-4312-b65a-1a721e5191fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fadf837f-62e0-4312-b65a-1a721e5191fe | 3/10/2023 | TRX | 8.61382452 | Customer Withdrawal |
| d2e92039-6bdf-4b59-a84b-0976ee901eb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2e92039-6bdf-4b59-a84b-0976ee901eb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2e92039-6bdf-4b59-a84b-0976ee901eb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcf2b689-787f-49b9-993e-3b0c66ad5fa8 | 4/10/2023 | BTC | 0.00000136 | Customer Withdrawal |
| bcf2b689-787f-49b9-993e-3b0c66ad5fa8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcf2b689-787f-49b9-993e-3b0c66ad5fa8 | 4/10/2023 | NEO | 0.44783385 | Customer Withdrawal |
| bcf2b689-787f-49b9-993e-3b0c66ad5fa8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c62a952-0997-4f9a-80ee-d0223135d3c1 | 2/10/2023 | BTC | 0.00006956 | Customer Withdrawal |
| 009f828d-f165-4d51-997f-4ce7c071a6ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 009f828d-f165-4d51-997f-4ce7c071a6ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 009f828d-f165-4d51-997f-4ce7c071a6ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4cc1713-b9c6-4a03-8091-1b78aff46181 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d4cc1713-b9c6-4a03-8091-1b78aff46181 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d4cc1713-b9c6-4a03-8091-1b78aff46181 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f96b64ef-0450-4494-a922-f8a271c76521 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f96b64ef-0450-4494-a922-f8a271c76521 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f96b64ef-0450-4494-a922-f8a271c76521 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe90a5a0-c22c-44db-bb93-5fba0aeaf184 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe90a5a0-c22c-44db-bb93-5fba0aeaf184 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe90a5a0-c22c-44db-bb93-5fba0aeaf184 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a89869c-e9ea-40d6-b6d4-b919d1f26638 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3a89869c-e9ea-40d6-b6d4-b919d1f26638 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3a89869c-e9ea-40d6-b6d4-b919d1f26638 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 17af599b-af1d-4c3d-98e4-7fdfe33a87a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17af599b-af1d-4c3d-98e4-7fd5e33a87a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17af599b-af1d-4c3d-98e4-7fd5e33a87a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6cbc441-5dda-4d5a-a519-668c4e558770 | 2/10/2023 | MEME | 39.40956927 | Customer Withdrawal |
| a6cbc441-5dda-4d5a-a519-668c4e558770 | 3/10/2023 | MEME | 2.96853938 | Customer Withdrawal |
| 68205ec9-a2a7-4755-95d5-e67b340d5db1 | 3/10/2023 | BTC | 0.00019276 | Customer Withdrawal |
| 68205ec9-a2a7-4755-95d5-e67b340d5db1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fceb38e0-c15b-4c94-b00f-5fd620d85a1f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fceb38e0-c15b-4c94-b00f-5fd620d85a1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fceb38e0-c15b-4c94-b00f-5fd620d85a1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4676df88-8feb-41f7-a81a-d2589c2080f3 | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| 4676df88-8feb-41f7-a81a-d2589c2080f3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4676df88-8feb-41f7-a81a-d2589c2080f3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c616381 6-becb-4d94-8947-5dcd28ab4fe0 | 2/10/2023 | BTC | 0.00008803 | Customer Withdrawal |
| cd8d2beb-eb6a-4c7b-a782-f1655bb5082e | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| cd8d2beb-eb6a-4c7b-a782-f1655bb5082e | 3/10/2023 | BSV | 0.14136846 | Customer Withdrawal |
| cd8d2beb-eb6a-4c7b-a782-f1655bb5082e | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| d80090c4-355e-44d0-bd2b-75d9aee47ab8c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| d80090c4-355e-44d0-bd2b-75d9aee47ab8c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d80090c4-355e-44d0-bd2b-75d9aee47ab8c | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| d02ae115-e619-44b9-810c-17315fda4ff4 | 2/9/2023 | BTC | 0.00021273 | Customer Withdrawal |
| 595cea59-c884-406f-b487-48359e9106e8 | 3/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 595cea59-c884-406f-b487-48359e9106e8 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 595cea59-c884-406f-b487-48359e9106e8 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 4166eab8-f597-4655-8afd-962dac6bc042 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 4166eab8-f597-4655-8afd-962dac6bc042 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 4166eab8-f597-4655-8afd-962dac6bc042 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 4fdda6da-bbc3-40d8-9d94-1894 1afb1429 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4fdda6da-bbc3-40d8-9d94-1894 1afb1429 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 4fdda6da-bbc3-40d8-9d94-1894 1afb1429 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 44d83307-a226-4e41-a113-2fb5dd54d2a5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44d83307-a226-4e41-a113-2fb5dd54d2a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44d83307-a226-4e41-a113-2fb5dd54d2a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd142a8d-d7e5-460e-b015-d9458214c079 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd142a8d-d7e5-460e-b015-d9458214c079 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd142a8d-d7e5-460e-b015-d9458214c079 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9671afd-0eee-4cdb-8a54-a23776e29860b | 4/10/2023 | BTC | 0.00005958 | Customer Withdrawal |
| f9671afd-0eee-4cdb-8a54-a23776e29860b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9671afd-0eee-4cdb-8a54-a23776e29860b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42085ed1-1b53-4ca6-9f6f-6f5b75327cca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42085ed1-1b53-4ca6-9f6f-6f5b75327cca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42085ed1-1b53-4ca6-9f6f-6f5b75327cca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a60c4be6-14d4-4fcd1-9308-bc1d94e4f8ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a60c4be6-14d4-4fcd1-9308-bc1d94e4f8ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a60c4be6-14d4-4fcd1-9308-bc1d94e4f8ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c480761-dad0-4b2f-9bf1-971f4318a4a0 | 3/10/2023 | ETH | 0.00318685 | Customer Withdrawal |
| 8c480761-dad0-4b2f-9bf1-971f4318a4a0 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8c480761-dad0-4b2f-9bf1-971f4318a4a0 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 16f6ff8c-6fbf-4bc2-911a-7d2f3adf1e0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16f6ff8c-6fbf-4bc2-911a-7d2f3adf1e0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16f6ff8c-6fbf-4bc2-911a-7d2f3adf1e0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bde0ed9-7bc0-44c6-8154-94ed1a5fa9ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bde0ed9-7bc0-44c6-8154-94ed1a5fa9ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bde0ed9-7bc0-44c6-8154-94ed1a5fa9ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c1a51f3-2761-47bd-ac49-f2390ba795bc | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c1a51f3-2761-47bd-ac49-f2390ba795bc | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 6c1a51f3-2761-47bd-ac49-f2390ba795bc | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 13622463-b2d4-4a1c-9488-6d5e96382b98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13622463-b2d4-4a1c-9488-6d5e96382b98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13622463-b2d4-4a1c-9488-6d5e96382b98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6691d04f-e4bf-401b-87d9-bda9bfe110be | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6691d04f-e4bf-401b-87d9-bda9bfe110be | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6691d04f-e4bf-401b-87d9-bda9bfe110be | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7043330d-adb4-4519-9f8e-e39ec717e643 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7043330d-adb4-4519-9f8e-e39ec717e643 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7043330d-adb4-4519-9f8e-e39ec717e643 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afa162c2-9a97-464d-aba6-963203f9cb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afa162c2-9a97-464d-aba6-963203f9cb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afa162c2-9a97-464d-aba6-963203f9cb6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4feb03b-5a30-41d2-8993-cc42a934b64c | 4/10/2023 | LTC | 0.00900000 | Customer Withdrawal |
| 4feb03b-5a30-41d2-8993-cc42a934b64c | 3/10/2023 | BTC | 0.00013064 | Customer Withdrawal |
| 36c066d1-0e84-4f7b-b4ef-204aed0259ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36c066d1-0e84-4f7b-b4ef-204aed0259ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36c066d1-0e84-4f7b-b4ef-204aed0259ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1095ca7-3d2d-44ee-afac-21e808fd6508 | 2/9/2023 | BTC | 0.00020025 | Customer Withdrawal |
| b1095ca7-3d2d-44ee-afac-21e808fd6508 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b1095ca7-3d2d-44ee-afac-21e808fd6508 | 2/10/2023 | ETH | 0.00028904 | Customer Withdrawal |
| b1095ca7-3d2d-44ee-afac-21e808fd6508 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 3a9f0aa0-24f5-4b37-b9a1-0b9965d0dac2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a9f0aa0-24f5-4b37-b9a1-0b9965d0dac2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a9f0aa0-24f5-4b37-b9a1-0b9965d0dac2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fac2893-022f-4605-9f35-11ac2323c02a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fac2893-022f-4605-9f35-11ac2323c02a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fac2893-022f-4605-9f35-11ac2323c02a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9667f80-1fc9-4366-a42a-01a38e448ded | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9667f80-1fc9-4366-a42a-01a38e448ded | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9667f80-1fc9-4366-a42a-01a38e448ded | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97eb4b86-df4f-4661-8b3b-df30460b5af0 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 97eb4b86-df4f-4661-8b3b-df30460b5af0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 97eb4b86-df4f-4661-8b3b-df30460b5af0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e46f1ea9-d69a-4c18-919e-1233c1c4832e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e46f1ea9-d69a-4c18-919e-1233c1c4832e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e46f1ea9-d69a-4c18-919e-1233c1c4832e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1389a38a-1bfa-4dcb-8a4a-5593156389e1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1389a38a-1bfa-4dcb-8a4a-5593156389e1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1389a38a-1bfa-4dcb-8a4a-5593156389e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e17d08a-8881-46cd-abda-2100a4ff4a4 | 3/10/2023 | BTC | 0.00013303 | Customer Withdrawal |
| 0f5208ff-bbf2-4462-9ee1-df7 1fb505f89 | 4/10/2023 | CVC | 45.98916007 | Customer Withdrawal |
| 0f5208ff-bbf2-4462-9ee1-df7 1fb507689 | 3/10/2023 | ETHW | 0.00000074 | Customer Withdrawal |
| 0f5208ff-bbf2-4462-9ee1-df7 1fb507689 | 3/10/2023 | BTC | 0.00000074 | Customer Withdrawal |
| 0f5208ff-bbf2-4462-9ee1-df7 1fb507689 | 3/10/2023 | CVC | 32.12196437 | Customer Withdrawal |
| 0f5208ff-bbf2-4462-9ee1-df7 1fb507689 | 2/10/2023 | ROD | 4,228.36527200 | Customer Withdrawal |
| 0f5208ff-bbf2-4462-9ee1-df7 1fb507689 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 10c9e454-a150-485a-a78b-29af6a6388c6 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 10c9e454-a150-485a-a78b-29af6a6388c6 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 10c9e454-a150-485a-a78b-29af6a6388c6 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| d47fe0f0-6258-49a1-88eb-fa72c6c14e8f | 2/10/2023 | NEO | 0.51516456 | Customer Withdrawal |
| d47fe0f0-6258-49a1-88eb-fa72c6c14e8f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d47fe0f0-6258-49a1-88eb-fa72c6c14e8f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 37cc5fd7-455b-45cb-a49c-ac58efabc31e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37cc5fd7-455b-45cb-a49c-ac58efabc31e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 975d06c7-2fd6-4141-a497-f85416400bce | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 975d06c7-2fd6-4141-a497-f85416400bce | 3/10/2023 | BTC | 0.00012320 | Customer Withdrawal |
| 3c3f3f07-600b-4668-8d89-bd4c87427f83 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3c3f3f07-600b-4668-8d89-bd4c87427f83 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3c3f3f07-600b-4668-8d89-bd4c87427f83 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7105c1e3-d0e1-4c3f-a441-40ba599770a3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7105c1e3-d0e1-4c3f-a441-40ba599770a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7105c1e3-d0e1-4c3f-a441-40ba599770a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 720ded41-00c9-45bd-9481-1041967c1295 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 720ded41-00c9-45bd-9481-1041967c1295 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 720ded41-00c9-45bd-9481-1041967c1295 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6b5d7c7-72b9-42c1-82a7-4e2c792433fc | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6bb5d7c7-72b9-42c1-82a7-4e2c792433fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bb5d7c7-72b9-42c1-82a7-4e2c792433fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec83245c-af6e-4f7e-aca6-8054e7cca4db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec83245c-af6e-4f7e-aca6-8054e7cca4db | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec83245c-af6e-4f7e-aca6-8054e7cca4db | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd8e2640-2cdd-49ed-beb0-55400efe91d20 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd8e2640-2cdd-49ed-beb0-55400efe91d20 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd8e2640-2cdd-49ed-beb0-55400ef691d20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87d0749a-7605-47f4-882d-ac96dadc00d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87d0749a-7605-47f4-882d-ac96dadc00d8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87d0749a-7605-47f4-882d-ac96dadc00d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8c77434-6764-4c94-abd6-dae0a526758 | 4/10/2023 | INCNT | 102.88065884 | Customer Withdrawal |
| a8c77434-6764-4c94-abd6-dae0a528670a8 | 4/10/2023 | INCNT | 102.88065884 | Customer Withdrawal |
| a8c77434-6764-4c94-abd6-dae0a528670a8 | 3/10/2023 | INCNT | 102.88065884 | Customer Withdrawal |
| 6e1973c8-1c76-4cba-be71-c95ef0b63340 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e1973c8-1c76-4cba-be71-c95ef0b63340 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e1973c8-1c76-4cba-be71-c95ef0b63340 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 573e0d03-963f-458a-a9a8-ecd26e32b7c0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 573e0d03-963f-458a-a9a8-ecd26e32b7c0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 573e0d03-963f-458a-a9a8-ecd26e32b7c0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 699ee832-eecf-455a-a62d-2ec81338905 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 699ee832-eecf-455a-a62d-2ec81338905 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 699ee832-eecf-455a-a62d-2ec81338905 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 37976e61-5fa1-401 9-a879-df117cee1bb5 | 4/10/2023 | ETH | 0.00000004 | Customer Withdrawal |
| 37976e61-5fa1-4019-a879-df117cee1bb5 | 3/10/2023 | ETHW | 0.00000489 | Customer Withdrawal |
| 37976e61-5fa1-4019-a879-df117cee1bb5 | 3/10/2023 | ETH | 0.00318685 | Customer Withdrawal |
| 4c3 fb4a-5cf3-4067-92fe-7a6dba8d5a7f | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 4c3fb4a-5cf3-4067-92fe-7a6dba8d5a7f | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 4c3fb4a-5cf3-4067-92fe-7a6dba8d5a7f | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f979ab02-d616-4bec-b8e7-a36b7c7841e6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f979ab02-d616-4bec-b8e7-a36b7c7841e6 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f979ab02-d616-4bec-b8e7-a36b7c7841e6 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0852e3e1-c9d0-40a1-9a52-78e7342db100 | 4/10/2023 | BCH | 0.02380486 | Customer Withdrawal |
| 0852e3e1-c9d0-40a1-9a52-78e7342db100 | 2/9/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 0852e3e1-c9d0-40a1-9a52-78e7342db100 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| ddeac2f1-ae7e-40c4-aaea-91ce0d8280a | 3/10/2023 | BCHA | 0.01317747 | Customer Withdrawal |
| ddeac2f1-ae7e-40c4-aaea-91ce0d8280a | 2/10/2023 | BCH | 0.07600000 | Customer Withdrawal |
| 15fe3d1 7c-2d56-4f8c-a051-c029646e7f9a | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 15fe3d17c-2d56-4f8c-a051-c029646e7f9a | 3/10/2023 | XLM | 13.92866932 | Customer Withdrawal |
| 15f3d17c-2d56-4f8c-a051-c029646e7f9a | 2/10/2023 | USDT | 0.03221674 | Customer Withdrawal |
| f1fd2ec5-f468-4c68-8a8e-9441dde22604 | 3/10/2023 | UBQ | 0.16572719 | Customer Withdrawal |
| f9a4a35e-7c23-4bd9-87b0-95799cde1d48 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| f9a4a35e-7c23-4bd9-87b0-95799cde1d48 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| f9a4a35e-7c23-4bd9-87b0-95799cde1d48 | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 5f367bec-910b-4b1a-bf91-5937c8d6904 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f367bec-910b-4b1a-bf91-5937c8d6904 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f367bec-910b-4b1a-bf91-5937c8d6904 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 673a14ab-9845-464b-847d-84d9ed99a30c | 3/10/2023 | BTC | 0.00000037 | Customer Withdrawal |
| 2dee26fe-a47e-4a58-b613-8d0df4e2c08c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dee26fe-a47e-4a58-b613-8d0df4e2c08c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dee26fe-a47e-4a58-b613-8d0df4e2c08c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3c50a8f-5197-4c3a-ac3b-2546d4ea4e14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3c50a8f-5197-4c3a-a3b-2546d4ea4e14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3c50a8f-5197-4c3a-a3b-2546d4ea4e14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a24169fc-5c14-4308-b3be-2f3d585a298f | 3/10/2023 | NMR | 0.24982992 | Customer Withdrawal |
| a24169fc-5c14-4308-b3be-2f3d585a298f | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| a24169fc-5c14-4308-b3be-2f3d585a298f | 2/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 27d1e313-a555-465c-8a24-22fa4711ce9c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27d1e313-a555-465c-8a2f-22fa4711ce9c | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 27d1e313-a555-465c-8a2f-22fa4711ce9c | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f72dba5e-30ba-4042-a74b-d80412c871b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d712ba5b-03ba-4042-a74b-d60412c871b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d712ba5b-03ba-4042-a74b-d60412c871b9 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ed398551-ee05-464a-aba2-fcde5f28f2ca1 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ed398551-ee05-464a-aba2-fcde5f28f2ca1 | 2/9/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ed398551-ee05-464a-aba2-fcde5f28f2ca1 | 3/10/2023 | BSV | 0.00323003 | Customer Withdrawal |
| b06406be-86db-48fd-b8db-fee40581898 | 3/10/2023 | BSV | 0.14136846 | Customer Withdrawal |
| b06406be-86db-48fd-b8db-fee405818898 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 54f1af51-b5da-4886-97d9-ba54e0cc71 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 54f1af51-b5da-4886-97d9-ba54e0cc71 | 2/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 54f1af51-b5da-4886-97d9-ba54e0cc71 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 54f1af51-b5da-4886-97d9-ba54e0cc71 | 3/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 27503a2c-b4a6-46a0-b394-5255257 1a693 | 2/9/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 64299770-2303-4f6b-9193-6c9143c88fd21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64299770-2303-4f6b-9193-6c9143c88fd21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64299770-2303-4f6b-9193-6c9143c88fd21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e53fb81b-5d61-461d-a047-c7fee5e7a8b | 4/10/2023 | TOX | 92.73320734 | Customer Withdrawal |
| e53fb81b-5d61-461d-a047-c7fee5e7a8b | 3/10/2023 | TOX | 92.73320734 | Customer Withdrawal |
| 2f1d65b9-85e4-4a6b-a09a-bcef8c4a5bd9 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2f1d65b9-85e4-4a6b-a09a-bcef8c4a5bd9 | 2/9/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2b383323-c555-4380-8f76-4d0a15f6de7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2b383323-c555-4380-8f76-4d0a15f6de7 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2b383323-c555-4380-8f76-4d0a15f6de7 | 2/9/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ed7a6c14-9cf3-45a7-bcb1-a4a2f38b72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed7a6c14-9cf3-45a7-bcb1-a4a2f38b72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed7a6c14-9cf3-45a7-bcb1-a4a2f38b72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c809f88-8f56-4bff-8a1c-b2c6b7af5e7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c809f88-8f56-4bff-8a1c-b2c6b7af5e7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c809f88-8f56-4bff-8a1c-b2c6b7af5e7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6f58406-53c6-43e4-bd9e-fe2b3cf25c92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6f58406-53c6-43e4-bd9e-fe2b3cf25c92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6f58406-53c6-43e4-bd9e-fe2b3cf25c92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe7cf30-2ed5-4cfe-8094-72a2c26c4b0d | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe7cf30-2ed5-4cfe-8094-72a2c26c4b0d | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| fe7cf30-2ed5-4cfe-8094-72a2c26c4b0d | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c2a48144-8397-4f48-a18f-04f092f0a373 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2a48144-8397-4f48-a18f-04f092f0a373 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2a48144-8397-4f48-a18f-04f092f0a373 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d77e1913-fd17-4f0f-9378-42f98d7e6777 | 3/10/2023 | ADA | 13.38735511 | Customer Withdrawal |
| d77e1913-fd17-4f0f-9378-42f98d7e6777 | 4/10/2023 | ADA | 13.74100657 | Customer Withdrawal |
| d77e1913-fd17-4f0f-9378-42f98d7e6777 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 82a53186-809a-46ec-8dee-9f2d8b61ba7c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 82a53186-809a-46ec-8dee-9f2d8b61ba7c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 82a53186-809a-46ec-8dee-9f2d8b61ba7c | 4/10/2023 | BTC/ETH | 0.00072518 | Customer Withdrawal |
| 20c2c-6cd5-47f0-8b4b-f0ab4b6e7caa | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 20c2c-6cd5-47f0-8b4b-f0ab4b6e7caa | 4/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 2ef6210c-8148-4ba5-a72b-ef4c72f0ba2e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f5d7c7-72b9-42c1-82a7-4e2c792433fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ef0210c-8148-4ddb-a7ba-f52e66663c1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f746867-3607-48d3-9b8a-cc8a20b31182 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 8e4c767e-f575-4b62-bb6b-830385ec300 | 3/10/2023 | BTC | 0.02009631 | Customer Withdrawal |
| 3d467891-1f63-410c-8ec0-82bc838d7010 | 3/10/2023 | BTC | 0.00008417 | Customer Withdrawal |
| 3d467891-1f63-410c-8ec0-82bc838d7010 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3d467891-1f63-410c-8ec0-82bc838d7010 | 3/10/2023 | ETH | 0.00238284 | Customer Withdrawal |
| 52293cdd-7beb-4b26-9023-4827c2edc1561 | 4/10/2023 | ADA | 2.00000000 | Customer Withdrawal |
| 52293cdd-7beb-4b26-9023-4827c2edc1561 | 3/10/2023 | ETHW | 0.00000513 | Customer Withdrawal |
| 52293cdd-7beb-4b26-9023-4827c2edc1561 | 3/10/2023 | ETH | 0.00000513 | Customer Withdrawal |
| 52293cdd-7beb-4b26-9023-4827c2edc1561 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| c161742b-a2b3-4b89-bfff-71c42239f60 | 2/9/2023 | BTC | 0.00000074 | Customer Withdrawal |
| c161742b-a2b3-4b89-bfff-71c42239f60 | 2/10/2023 | XRP | 10.35926388 | Customer Withdrawal |
| c161742b-a2b3-4b89-bfff-71c42239f60 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c161742b-a2b3-4b89-bfff-71c42239f60 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c161742b-a2b3-4b89-bfff-71c42239f60 | 2/10/2023 | USDT | 0.89262870 | Customer Withdrawal |
| daafc63e-365d-428c-98ba-cc06a99d4479 | 3/10/2023 | ZEC | 0.00030000 | Customer Withdrawal |
| daafc63e-365d-428c-98ba-cc06a99d4479 | 3/10/2023 | BAT | 1.00000000 | Customer Withdrawal |
| 5bdbc819-25c4-47e5-bfca-db7f63c3dd29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bdbc819-25c4-47e5-bfca-bfca-db7f63c3dd29 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bdbc819-25c4-47e5-bfca-db7f63c3dd29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b120a386-cd22-4737-9f0f-c312ce224da1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b120a386-cd22-4737-9f0f-c312ce224da1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b120a386-cd22-4737-9f0f-c312ce224da1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4291abee-d582-4db8-9569-e8f5d94e855 | 2/10/2023 | BTC | 0.00021778 | Customer Withdrawal |
| 4291abee-d582-4db8-9569-e8f5d94e855 | 2/10/2023 | XMY | 1.44435040 | Customer Withdrawal |
| ab3ccd45-f2be-47fb-8249-cca5ff2a52c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab3ccd45-f2be-47fb-8249-cca5ff2a52c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab3ccd45-f2be-47fb-8249-cca5ff2a52c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b8036a1-9c02-47c5-b7a7-374111f08fcc | 3/10/2023 | USDT | 0.00318178 | Customer Withdrawal |
| d70c04bb-0adb-471c-b843-10626d31e5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d70c04bb-0adb-471c-b843-10626d181e5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d70c04bb-0adb-471c-b843-10626d181e5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6d3adc8-9627-4647-a69f-c57b1d5e895a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d6d3adc8-9627-4647-a69f-c57b1d5e895a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d6d3adc8-9627-4647-a69f-c57b1d5e895a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d8e4b8d0-0fa9-4c09-972d-091b03eeaa54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8e4b8d0-0fa9-4c09-972d-091b03eeaa54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8e4b8d0-0fa9-4c09-972d-091b03eeaa54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9395be94-30a1-4a65-b40e-d9c5986fff2d | 2/10/2023 | DOGE | 34.55232248 | Customer Withdrawal |
| 21f8a854-4616-4e18-9192-9ab2eb9f9951 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 21f8a854-4616-4e18-9192-9ab2eb9f9951 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 21f8a854-4616-4e18-9192-9ab2eb9f9951 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| d265f350-7c8b-4b04-ac3a-9752e9d70dce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d265f350-7c8b-4b04-ac3a-9752e9d70dce | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d265f350-7c8b-4b04-ac3a-9752e9d70dce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e95e3444-80b4-4f06-aa6d-7cf2c1905a19 | 3/10/2023 | XEM | 3.27514861 | Customer Withdrawal |
| e95e3444-80b4-4f06-aa6d-7cf2c1905a19 | 3/10/2023 | ETC | 0.27000074 | Customer Withdrawal |
| e95e3444-80b4-4f06-aa6d-7cf2c1905a19 | 4/10/2023 | GLM | 15.95229184 | Customer Withdrawal |
| e95e3444-80b4-4f06-aa6d-7cf2c1905a19 | 4/10/2023 | XEM | 26.72485139 | Customer Withdrawal |
| e95e3444-80b4-4f06-aa6d-7cf2c1905a19 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 3978c3ad-932a-4790-86eb-60ae740404608 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3978c3ad-932a-4790-86eb-60ae740404608 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3978c3ad-932a-4790-86eb-60ae740404608 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5459ed5-0f5b-4a3a-9011-47b20936cfc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5459ed5-0f5b-4a3a-9011-47b20936cfc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5459ed5-0f5b-4a3a-9011-47b20936cfc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0bdd160-50c2-458c-bb1c-ac5daedf610a | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| b0bdd160-50c2-458c-bb1c-ac5daedf610a | 3/10/2023 | BTC | 0.00000059 | Customer Withdrawal |
| b0bdd160-50c2-458c-bb1c-ac5daedf610a | 2/10/2023 | USDT | 2.61963839 | Customer Withdrawal |
| b0bdd160-50c2-458c-bb1c-ac5daedf610a | 2/10/2023 | ETH | 0.00146786 | Customer Withdrawal |
| b0bdd160-50c2-458c-bb1c-ac5daedf610a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 560c7b4b-a1f4-484e-992c-154934526142 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 560c7b4b-a1f4-484e-992c-154934526142 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 560c7b4b-a1f4-484e-992c-154934526142 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b4b1f0a-2875-4160-863c-7f62685bf6cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b4b1f0a-2875-4160-863c-7f62685bf6cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b4b1f0a-2875-4160-863c-7f62685bf6cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54e3796d-b2c3-4af1-ad34-068fa4cafc0 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 54e3796d-b2c3-4af1-ad34-068fa4cafc0 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 54e3796d-b2c3-4af1-ad34-068fa4cafc0 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 6760d831-3409-4925-9600-98669951ec39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6760d831-3409-4925-9600-98669951ec39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6760d831-3409-4925-9600-98669951ec39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39e49362-6b1b-4297-98e5-3255c2e43582 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 39e49362-6b1b-4297-98e5-3255c2e43582 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 39e49362-6b1b-4297-98e5-3255c2e43582 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2b0ab297-1309-4d0e-b290-7edf268abe48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b0ab297-1309-4d0e-b290-7edf268abe48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b0ab297-1309-4d0e-b290-7edf268abe48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9209ec8-b5ea-426d-bbcd-a79dd446a5c7 | 2/9/2023 | ZCL | 0.02390365 | Customer Withdrawal |
| 9209ec8-b5ea-426d-bbcd-a79dd446a5c7 | 2/9/2023 | ETH | 0.00055195 | Customer Withdrawal |
| 9209ec8-b5ea-426d-bbcd-a79dd446a5c7 | 2/10/2023 | ETHW | 0.00683512 | Customer Withdrawal |
| 9b18c00b-68c4-49d9-bcfd-f18a3a6c74ae | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9b18c00b-68c4-49d9-bcfd-f18a3a6c74ae | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9b18c00b-68c4-49d9-bcfd-f18a3a6c74ae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e7d843d3-3390-4bbe-b9ae-e6776a2c42e3 | 2/10/2023 | UBQ | 1.62465157 | Customer Withdrawal |
| e7d843d3-3390-4bbe-b9ae-e6776a2c42e3 | 2/10/2023 | BITB | 691.24517810 | Customer Withdrawal |
| e7d843d3-3390-4bbe-b9ae-e6776a2c42e3 | 2/10/2023 | PIVX | 6.17400472 | Customer Withdrawal |
| 8b465dc4-c2fc-4f5c-95bd-62d01508020f | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 29188830-7caa-4146-8a5e-934d5e9d1bfb | 2/10/2023 | SIGNA | 1,527.31072800 | Customer Withdrawal |
| 1595811b-b4fb-4b91-a49a-f88eb38bf885 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1595811b-b4fb-4b91-a49a-f88eb38bf885 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1595811b-b4fb-4b91-a49a-f88eb38bf885 | 2/10/2023 | NEO | 0.24720818 | Customer Withdrawal |
| 1595811b-b4fb-4b91-a49a-f88eb38bf885 | 2/10/2023 | XRP | 6.59311377 | Customer Withdrawal |
| f81f0f08-8695-4ec4-9114-6b0d72ed132b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f81f0f08-8695-4ec4-9114-6b0d72ed132b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f81f0f08-8695-4ec4-9114-6b0d72ed132b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd0d124c-f63b-4019-8608-474f629d7f55 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dd0d124c-f63b-4019-8608-474f629d7f55 | 4/10/2023 | USDT | 5.16651694 | Customer Withdrawal |
| dd0d124c-f63b-4019-8608-474f629d7f55 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f9fbc3eb-529c-4dd0-9d7e-9d9028b6c3f4 | 4/10/2023 | DOGE | 57.70878488 | Customer Withdrawal |
| f9fbc3eb-529c-4dd0-9d7e-9d9028b6c3f4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f9fbc3eb-529c-4dd0-9d7e-9d9028b6c3f4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e92820551-4666-4c38-ab56-37ccac9579f8a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e92820551-4666-4c38-ab56-37ccac9579f8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e92820551-4666-4c38-ab56-37ccac9579f8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbc823b4-5498-43c6-9ae3-4f587763335 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbc823b4-5498-43c6-9ae3-4f587763335 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbc823b4-5498-43c6-9ae3-4f587763335 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 852cf096-07bd-43e0-b1ba-bbbd80ad29b6 | 2/10/2023 | OMG | 1.38912106 | Customer Withdrawal |
| 01a1afc1-f231-4494-bba4-23171cfbbdf6 | 2/10/2023 | BCH | 0.01437099 | Customer Withdrawal |
| 01a1afc1-f231-4494-bba4-23171cfbbdf6 | 2/10/2023 | BCHA | 0.01565138 | Customer Withdrawal |
| c4499806-b098-4062-b88c-acc34dc3f795 | 2/10/2023 | IGNIS | 106.64774180 | Customer Withdrawal |
| 14c36f74-24bc-4b5f-a95d-e6915e203270 | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| a5494880-7181-4118-bb6b-9929dd0551a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5494880-7181-4118-bb6b-9929dd0551a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5494880-7181-4118-bb6b-9929dd0551a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef7015df-1798-4555-ab80-cb475db29e6a | 3/10/2023 | XLM | 82.96523318 | Customer Withdrawal |
| ef7015df-1798-4555-ab80-cb475db29e6a | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ef7015df-1798-4555-ab80-cb475db29e6a | 4/10/2023 | XLM | 49.31370551 | Customer Withdrawal |
| aba3cd9a-de2c-49f1-9550-be749f70702 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aba3cd9a-de2c-49f1-9550-be749f70702 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aba3cd9a-de2c-49f1-9550-be749f70702 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e7fbc97c-11d9-4c9e-863e-8fda361d9e4a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e7fbc97c-11d9-4c9e-863e-8fda361d9e4a | 3/10/2023 | ETH | 0.00010126 | Customer Withdrawal |
| e7fbc97c-11d9-4c9e-863e-8fda361d9e4a | 2/10/2023 | ETHW | 0.00010126 | Customer Withdrawal |
| e9b8edd2-f359-4227-9302-2ec51d25616b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e9b8edd2-f359-4227-9302-2ec51d25616b | 2/10/2023 | DOGE | 51.58850994 | Customer Withdrawal |
| c76d2813-58ab-4085-80b3-6ffaacd1b926 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c76d2813-58ab-4085-80b3-6ffaacd1b926 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c76d2813-58ab-4085-80b3-6ffaacd1b926 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6411a577-106f-4438-b98a-62cfa2bb6194 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6411a577-106f-4438-b98a-62cfa2bb6194 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6411a577-106f-4438-b98a-62cfa2bb6194 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1f603e70-5cd5-44e1-a8ce-716fc9c34413 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f603e70-5cd5-44e1-a8ce-716fc9c34413 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f603e70-5cd5-44e1-a8ce-716fc9c34413 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d890da44-fcde-4007-99b7-e4038a988041 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d890da44-fcde-4007-99b7-e4038a988041 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d890da44-fcde-4007-99b7-e4038a988041 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88dc5902-f4e6-44e5-a215-1787027cbd83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88dc5902-f4e6-44e5-a215-1787027cbd83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c807f172-4323-4843-8416-53808754ef9e | 4/10/2023 | FUN | 877.19298280 | Customer Withdrawal |
| c807f172-4323-4843-8416-53808754ef9e | 2/10/2023 | FUN | 87.12134579 | Customer Withdrawal |
| c807f172-4323-4843-8416-53808754ef9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c807f172-4323-4843-8416-53808754ef9e | 2/10/2023 | DGB | 0.00009840 | Customer Withdrawal |
| c807f172-4323-4843-8416-53808754ef9e | 2/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| d4c1551-3a6e-40bc-ba36-2d3389b88ac3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d4c1551-3a6e-40bc-ba36-2d3389b88ac3 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d4c1551-3a6e-40bc-ba36-2d3389b88ac3 | 3/10/2023 | XRP | 12.66252182 | Customer Withdrawal |
| 0f227066-c539-41f9-91c-b2c0aa054935 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0f227066-c539-41f9-91c-b2c0aa054935 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0f227066-c539-41f9-91c-b2c0aa054935 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 035c1354-d10a-41e4-a35f-6c7a93a8a1b5 | 2/10/2023 | NEO | 0.41125834 | Customer Withdrawal |
| 1f4c34c-94dc-45ca-a404-2969a4f4fbbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12c0d47-4506-4a27-8d76-f22669e57c6a | 2/10/2023 | XRP | 0.00022411 | Customer Withdrawal |
| 035c1354-d10a-41e4-a35f-6c7a93a8a1b5 | 2/9/2023 | XRP | 0.00024441 | Customer Withdrawal |
| 98f092ef-4152-42a2-49d7-4de5d4f5e5f0 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98f092ef-4152-42a2-49d7-4de5d4f5e5f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98f092ef-4152-42a2-49d7-4de5d4f5e5f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bececbe1e-650c-4d63-b28a-31808e5f4b7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bececbe1e-650c-4d63-b28a-31808e5f4b7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bececbe1e-650c-4d63-b28a-31808e5f4b7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d130d847-3144-407b-a63e-ca81467d6f17 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d130d847-3144-407b-a63e-ca81467d6f17 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c230e58-a3477-4bdc-837f-00734d2fb9a7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bc338366-60c0-4ee4-a968-a8199e074777 | 4/10/2023 | DASH | 0.01442419 | Customer Withdrawal |
| c230e58-a3477-4bdc-837f-00734d2fb9a7 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c230e58-a3477-4bdc-837f-00734d2fb9a7 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0682da21-cbd4-4c85-85c-cfa03e5fd9fc | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0682da21-cbd4-4c85-85c-cfa03e5fd9fc | 3/10/2023 | ETH | 0.00323888 | Customer Withdrawal |
| 0682da21-cbd4-4c85-85c-cfa03e5fd9fc | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3657365c3-0a2e-403e-aa81-9b09892a1ac | 2/10/2023 | SYS | 0.50720176 | Customer Withdrawal |
| 3657365c3-0a2e-403e-aa81-9b09892a1ac | 3/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 3657365c3-0a2e-403e-aa81-9b09892a1ac | 4/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 3657365c3-0a2e-403e-aa81-9b09892a1ac | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 170b33d2-e422-4a22-b6c0-3643008606403 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 170b33d2-e422-4a22-b6c0-3643008606403 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f41d1fcf-fcf3-40db-903d-72480d763c4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f41d1fcf-fcf3-40db-903d-72480d763c4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f41d1fcf-fcf3-40db-903d-72480d763c4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a166240-96f5-4cd9-b3c8-982b7ab64129 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 1a166240-96f5-4cd9-b3c8-982b7ab64129 | 3/10/2023 | OMG | 3.68255155 | Customer Withdrawal |
| 1a166240-96f5-4cd9-b3c8-982b7ab64129 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 0ec40cea-8a8f-4d5c-98ad-04e6d20c7f84 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0ec40cea-8a8f-4d5c-98ad-04e6d20c7f84 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0ec40cea-8a8f-4d5c-98ad-04e6d20c7f84 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e582962a-fd43-448b-b736-4f61be7b43f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e582962a-fd43-448b-b736-4f61be7b43f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e582962a-fd43-448b-b736-4f61be7b43f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed4653bd-bb40-4a63-b1fe-36276631cd29 | 3/10/2023 | USDT | 0.00000028 | Customer Withdrawal |
| 5ba8fa5d-5690-4ee7-be94-fd32ba0a3bcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ba8fa5d-5690-4ee7-be94-fd32ba0a3bcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c9f15ef-b8d2-41b5-b7a2-471ed37ee2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c9f15ef-b8d2-41b5-b7a2-471ed37ee2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c9f15ef-b8d2-41b5-b7a2-471ed37ee2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 813c5e00-1368-4ceb-b73c-234c0cfab01e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 813c5e00-1368-4ceb-b73c-234c0cfab01e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 813c5e00-1368-4ceb-b73c-234c0cfab01e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12c2d483-0c7e-4e53-b210-94ac57f8af4e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 12c2d483-0c7e-4e53-b210-94ac57f8af4e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6af6baa2-9ba3-4640-9186-30ee4e5075c6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6af6baa2-9ba3-4640-9186-30ee4e5075c6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6af6baa2-9ba3-4640-9186-30ee4e5075c6 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bdcaa714-92d7-42cb-97ad-588ce2f6db89a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdcaa714-92d7-42cb-97ad-588ce2f6db89a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdcaa714-92d7-42cb-97ad-588ce2f6db89a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9502e99-fab5-4041-90c2-0a3f22fc0e71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9502e99-fab5-4041-90c2-0a3f22fc0e71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9502e99-fab5-4041-90c2-0a3f22fc0e71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 235c1354-d10a-41e4-a35f-627a88be66a0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 235c1354-d10a-41e4-a35f-627a88be66a0 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 235c1354-d10a-41e4-a35f-627a88be66a0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| aef5f451-0ff0-4642-ad6e-e0cbacfaa5a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aef5f451-0ff0-4642-ad6e-e0cbacfaa5a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aef5f451-0ff0-4642-ad6e-e0cbacfaa5a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de2f6146-b931-4d9a-8cae-f83ca55024e2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de2f6146-b931-4d9a-8cae-f83ca55024e2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de2f6146-b931-4d9a-8cae-f83ca55024e2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 204ef29-c23b-4e23-9bcd-bbfb6a7d1d34 | 3/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 204ef29-c23b-4e23-9bcd-bbfb6a7d1d34 | 4/10/2023 | DASH | 0.09084317 | Customer Withdrawal |
| 204ef29-c23b-4e23-9bcd-bbfb6a7d1d34 | 2/10/2023 | DASH | 0.08534755 | Customer Withdrawal |
| 7dae2069-c225-4f93-862a-1ba3b9a19c47 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7dae2069-c225-4f93-862a-1ba3b9a19c47 | 3/10/2023 | ETH | 0.00323888 | Customer Withdrawal |
| 7dae2069-c225-4f93-862a-1ba3b9a19c47 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7dae2069-c225-4f93-862a-1ba3b9a19c47 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e587365c3-0a2e-403e-aa80-9b09892a1ac | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b88a34a-3b8b-4c09-b5ee-b4875d6f8c2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b88a34a-3b8b-4c09-b5ee-b4875d6f8c2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b88a34a-3b8b-4c09-b5ee-b4875d6f8c2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85c88046-56e2-49fb-9f7d-6655052e5527 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 85c88046-56e2-49fb-9f7d-6655052e5527 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 85c88046-56e2-49fb-9f7d-6655052e5527 | 2/10/2023 | ADA | 12.66946765 | Customer Withdrawal |
| 85c88046-56e2-49fb-9f7d-6655052e5527 | 2/10/2023 | XRP | 2.44240010 | Customer Withdrawal |
| 85c88046-56e2-49fb-9f6a-6655052e5527 | 4/10/2023 | BTC | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 55cd350c-c890-4d53-9f86-6263c6ddd965 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55cd350c-c890-4d53-9f86-6263c6ddd965 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55cd350c-c890-4d53-9f86-6263c6ddd965 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3269a3a5-fb65-408f-9117-f7f8e8462f9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3269a3a5-fb65-408f-9117-f7f8e8462f9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3269a3a5-fb65-408f-9117-f7f8e8462f9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b26e9d67-4576-435e-9369-f65ab92e8f5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b26e9d67-4576-435e-9369-f65ab92e8f5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b26e9d67-4576-435e-9369-f65ab92e8f5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1cea719-d2c4-4a52-93ed-69e518623908 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1cea719-d2c4-4a52-93ed-69e518623908 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1cea719-d2c4-4a52-93ed-69e518623908 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1837cacd-6df9-440c-919e-082c23094bc | 3/10/2023 | MUSIC | 20.72520442 | Customer Withdrawal |
| 1837cacd-6df9-440c-919e-082c23094bc | 2/10/2023 | BTC | 0.00020488 | Customer Withdrawal |
| 1837cacd-6df9-440c-919e-082c23094bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f7be477-a4e1-4cb6-9f53-6295205ef281 | 2/10/2023 | ETH | 0.02272515 | Customer Withdrawal |
| 9f7be477-a4e1-4cb6-9f53-6295205ef281 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 9f7be477-a4e1-4cb6-9f53-6295205ef281 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4e6dabe4-7316-438d-8533-85e7f2cab553 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 4e6dabe4-7316-438d-8533-85e7f2cab553 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 4e6dabe4-7316-438d-8533-85e7f2cab553 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 45abeafa-b56c-4741-bcd6-5ae2f1116650 | 2/10/2023 | BTC | 0.00003091 | Customer Withdrawal |
| f39240c9-1758-4def-8d54-fed39f0bc357 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| f39240c9-1758-4def-8d54-fed39f0bc357 | 4/9/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| f39240c9-1758-4def-8d54-fed39f0bc357 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 829eb6a8-42f1-4524-9480-5c88717916b | 2/10/2023 | BTC | 0.00008065 | Customer Withdrawal |
| 06c9fa0c-5d9e-47bd-a1c8-e2cd628fc417 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06c9fa0c-5d9e-47bd-a1c8-e2cd628fc417 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06c9fa0c-5d9e-47bd-a1c8-e2cd628fc417 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b51ca0f3-a1ea-49b1-97f3-f4dda222921 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| b51ca0f3-a1ea-49b1-97f3-f4dda222921 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3f935c23-32e1-4fca-86c9-0443f84d8f40 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 3f935c23-32e1-4fca-86c9-0443f84d8f40 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3f935c23-32e1-4fca-86c9-0443f84d8f40 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4914b699-6911-4132-8ab2-8750817ac321 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4914b699-6911-4132-8ab2-8750817ac321 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4914b699-6911-4132-8ab2-8750817ac321 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 64ab130a-5701-4d9b-916b-2a9b0281907f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 64ab130a-5701-4d9b-916b-2a9b0281907f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 64ab130a-5701-4d9b-916b-2a9b0281907f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f57098ce-2f06-4f98-95ff-420a476319d6 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f57098ce-2f06-4f98-95ff-420a476319d6 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f57098ce-2f06-4f98-95ff-420a476319d6 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0fcde219-dbc5-42d5-8c7f-f29e11cd9d46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fcde219-dbc5-42d5-8c7f-f29e11cd9d46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fcde219-dbc5-42d5-8c7f-f29e11cd9d46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2307831-e6f6-4aab-8acf-d7871e164e2 | 4/10/2023 | ADA | 7.45904976 | Customer Withdrawal |
| d2307831-e6f6-4aab-8acf-d7871e164e2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d2307831-e6f6-4aab-8acf-d7871e164e2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b71b32df-c380-41ad-aa9b-b746c81d7300 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b71b32df-c380-41ad-aa9b-b746c81d7300 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b71b32df-c380-41ad-aa9b-b746c81d7300 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c3c56df-d528-464a-9834-b6b55c2463c2 | 3/10/2023 | MCO | 0.00002001 | Customer Withdrawal |
| 2c3c56df-d528-464a-9834-b6b55c2463c2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2c3c56df-d528-464a-9834-b6b55c2463c2 | 3/10/2023 | USDT | 0.46712358 | Customer Withdrawal |
| 2c3c56df-d528-464a-9834-b6b55c2463c2 | 3/10/2023 | LTC | 0.00000494 | Customer Withdrawal |
| 20276a36-40ef-4ac6-9721-234f3736988b | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 20276a36-40ef-4ac6-9721-234f3736988b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 20276a36-40ef-4ac6-9721-234f3736988b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0f298e3a-33b2-4563-970e-b6cfa80459e | 2/10/2023 | ETHW | 0.00874052 | Customer Withdrawal |
| 0f298e3a-33b2-4563-970e-b6cfa80459e | 2/10/2023 | BTC | 0.00101712 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a3fc39e-aed8-4773-a17d-6f5f8e22ba98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a3fc39e-aed8-4773-a17d-6f5f8e22ba98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a3fc39e-aed8-4773-a17d-6f5f8e22ba98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d0c9888-10f5-434a-b302-016eec5aff8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d0c9888-10f5-434a-b302-016eec5aff8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d0c9888-10f5-434a-b302-016eec5aff8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6109a639-6f4a-42ee-8d51-1b7b8433dbb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6109a639-6f4a-42ee-8d51-1b7b8433dbb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6109a639-6f4a-42ee-8d51-1b7b8433dbb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5a0abb2-7548-47fc-91f6-747fb025f784 | 3/10/2023 | RDD | 250.00000000 | Customer Withdrawal |
| f5a0abb2-7548-47fc-91f6-747fb025f784 | 3/10/2023 | RDD | 250.00000000 | Customer Withdrawal |
| 2ba534d4-5700-490b-a618-c2e50f1410ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ba534d4-5700-490b-a618-c2e50f1410ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ba534d4-5700-490b-a618-c2e50f1410ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| febe3ae4-905c-4808-be20-8b0667cd97e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| febe3ae4-905c-4808-be20-8b0667cd97e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| febe3ae4-905c-4808-be20-8b0667cd97e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd97fd36-f7c5-4e02-a6ef-695c083fdea2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd97fd36-f7c5-4e02-a6ef-695c083fdea2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd97fd36-f7c5-4e02-a6ef-695c083fdea2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ea9bb23-a013-4740-b89b-f29f7cd6d7ad | 3/10/2023 | ADA | 5.40589138 | Customer Withdrawal |
| 4ea9bb23-a013-4740-b89b-f29f7cd6d7ad | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4ea9bb23-a013-4740-b89b-f29f7cd6d7ad | 2/10/2023 | XRP | 8.63754092 | Customer Withdrawal |
| 4ea9bb23-a013-4740-b89b-f29f7cd6d7ad | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5ad8d44e-789c-4a86-aca3-5a2186287f83 | 4/10/2023 | XRP | 9.58180802 | Customer Withdrawal |
| 5ad8d44e-789c-4a86-aca3-5a2186287f83 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5ad8d44e-789c-4a86-aca3-5a2186287f83 | 3/10/2023 | USDT | 1.76011469 | Customer Withdrawal |
| 5ad8d44e-789c-4a86-aca3-5a2186287f83 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 38ceed87-e2b0-46bf-aa1d-4c3496efc520 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38ceed87-e2b0-46bf-aa1d-4c3496efc520 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38ceed87-e2b0-46bf-aa1d-4c3496efc520 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cbdc9de-9dab-4968-821d-d4b2e7ab2115 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 47141944-e832-4e91-9a7c-beb0527f338e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47141944-e832-4e91-9a7c-beb0527f338e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47141944-e832-4e91-9a7c-beb0527f338e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56a24f93-2444-4f04-9e05-c1d67179b8b8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 56a24f93-2444-4f04-9e05-c1d67179b8b8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 56a24f93-2444-4f04-9e05-c1d67179b8b8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7a8492cc-50b0-4132-b48f-21b8e3dac467 | 2/10/2023 | BTC | 0.00004416 | Customer Withdrawal |
| be7730e-1544-491c-9b2a-0a88552f141d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be7730e-1544-491c-9b2a-0a88552f141d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be7730e-1544-491c-9b2a-0a88552f141d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 339c1c44-c703-48d8-95c9-9096c2f55cca | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 339c1c44-c703-48d8-95c9-9096c2f55cca | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 339c1c44-c703-48d8-95c9-9096c2f55cca | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| a8d1725c-942b-460c-8754-dec4a67dbeae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8d1725c-942b-460c-8754-dec4a67dbeae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8d1725c-942b-460c-8754-dec4a67dbeae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 690cbaf0-b2bf-4617-8c0c-3e08a62fce98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 690cbaf0-b2bf-4617-8c0c-3e08a62fce98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 690cbaf0-b2bf-4617-8c0c-3e08a62fce98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e76af09-f0aa-450c-83d5-56f62013d189 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e76af09-f0aa-450c-83d5-56f62013d189 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6591f2efe-3d72-43d2-abf9-2d66e0e81963197 | 2/10/2023 | MCO | 0.14342069 | Customer Withdrawal |
| c491903-84ff-49bc-8021-c448ce9223d1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c491903-84ff-49bc-8021-c448ce9223d1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c491903-84ff-49bc-8021-c448ce9223d1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77c009a-1e47-4287-8f1d-da5c6fa44a3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77c009a-1e47-4287-8f1d-da5c6fa44a3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77c009a-1e47-4287-8f1d-da5c6fa44a3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17b11e80-7e10-41bf-b35d-6843cc9690c0 | 3/10/2023 | ETHW | 0.06695975 | Customer Withdrawal |
| 17b11e80-7e10-41bf-b35d-6843cc9690c0 | 3/10/2023 | ETH | 0.00010960 | Customer Withdrawal |
| 17b11e80-7e10-41bf-b35d-6843cc9690c0 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d7042f7c0baa-44a0-b152-e492 1eec0790 | 2/10/2023 | BCHA | 0.00005988 | Customer Withdrawal |
| d7042f7c0baa-44a0-b152-e492 1eec0790 | 2/10/2023 | ZEC | 0.00002501 | Customer Withdrawal |
| d7042f7c0baa-44a0-b152-e492 1eec0790 | 2/10/2023 | BTC | 0.00002786 | Customer Withdrawal |
| d7042f7c0baa-44a0-b152-e492 1eec0790 | 3/10/2023 | XMR | 0.00078398 | Customer Withdrawal |
| d7042f7c0baa-44a0-b152-e492 1eec0790 | 2/10/2023 | BCH | 0.00005988 | Customer Withdrawal |
| 97d33166-53f8-4d35-be91-312dadf58b7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 97d33166-53f8-4d35-be91-312dadf58b7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 97d33166-53f8-4d35-be91-312dadf58b7 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| a3ac40aa-6b2f-4bd9-9310-05505a1b29a0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3ac40aa-6b2f-4bd9-9310-05505a1b29a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3ac40aa-6b2f-4bd9-9310-05505a1b29a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9119384b-bf61-47b4-bc01-472e6bae10d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9119384b-bf61-47b4-bc01-472e6bae10d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9119384b-bf61-47b4-bc01-472e6bae10d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae6593cf-2363-4164-a9be-f8612a7e5409 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae6593cf-2363-4164-a9be-f8612a7e5409 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae6593cf-2363-4164-a9be-f8612a7e5409 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 130c82b0-62b9-46d5-89b6-e564d247b53 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 130c82b0-62b9-46d5-89b6-e564d247b53 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 51bcbd35-d298-45b8-b446-f0fe4fc02274 | 4/10/2023 | IGNIS | 25.00000000 | Customer Withdrawal |
| 51bcbd35-d298-45b8-b446-f0fe4fc02274 | 3/10/2023 | SYS | 20.92556022 | Customer Withdrawal |
| 51bcbd35-d298-45b8-b446-f0fe4fc02274 | 3/10/2023 | FIRO | 1.50009234 | Customer Withdrawal |
| 51bcbd35-d298-45b8-b446-f0fe4fc02274 | 3/10/2023 | FIRO | 0.42718799 | Customer Withdrawal |
| 51bcbd35-d298-45b8-b446-f0fe4fc02274 | 2/10/2023 | SC | 50.00000000 | Customer Withdrawal |
| 51bcbd35-d298-45b8-b446-f0fe4fc02274 | 3/10/2023 | SC | 138.77647740 | Customer Withdrawal |
| 51bcbd35-d298-45b8-b446-f0fe4fc02274 | 2/10/2023 | SC | 1.118113000000 | Customer Withdrawal |
| a559381b-f0fe-4eb3-af25-8c0af5060b2e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a559381b-f0fe-4eb3-af25-8c0af5060b2e | 2/10/2023 | ETH | 0.00299461 | Customer Withdrawal |
| a559381b-f0fe-4eb3-af25-8c0af5060b2e | 2/10/2023 | ETH | 0.00010645 | Customer Withdrawal |
| a559381b-f0fe-4eb3-af25-8c0af5060b2e | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 7b9269e1c-1c1b-46ed-9454-a09a2abc1194 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b9269e1c-1c1b-46ed-9454-a09a2abc1194 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b9269e1c-1c1b-46ed-9454-a09a2abc1194 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6d4397a-386e-4eca-bebe-9684d6f4d430 | 3/10/2023 | USDT | 3.13793967 | Customer Withdrawal |
| c6d4397a-386e-4eca-bebe-9684d6f4d430 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6d4397a-386e-4eca-bebe-9684d6f4d430 | 3/10/2023 | BTC | 0.00007921 | Customer Withdrawal |
| c6d4397a-386e-4eca-bebe-9684d6f4d430 | 3/10/2023 | BTC | 0.00006550 | Customer Withdrawal |
| c6d4397a-386e-4eca-bebe-9684d6f4d430 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3b017f83-6aeb-491b-954b-9960a2c7c00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b017f83-6aeb-491b-954b-9960a2c7c00 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b017f83-6aeb-491b-954b-9960a2c7c00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b47c9915-faa6-40d5-8d0c-850cc48183 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b47c9915-faa6-40d5-8d0c-850cc48183 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b47c9915-faa6-40d5-8d0c-850cc48183 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 508aa3cb-ce71-4af2-9e4b-06af2b215b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 508aa3cb-ce71-4af2-9e4b-06af2b215b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 508aa3cb-ce71-4af2-9e4b-06af2b215b8 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51efc7fc-6cd5-4b2e-b5f8-c89e81f4530 | 3/10/2023 | XVG | 1.823.45853600 | Customer Withdrawal |
| 51efc7fc-6cd5-4b2e-b5f8-c89e81f4530 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 51efc7fc-6cd5-4b2e-b5f8-c89e81f4530 | 2/9/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 40303627-4afb-4f19-9093-7a836f5db5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40303627-4afb-4f19-9093-7a836f5db5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40303627-4afb-4f19-9093-7a836f5db5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 064ee9f5-2421-47ed-a13f-33624d69057 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 064ee9f5-2421-47ed-a13f-33624d69057 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 064ee9f5-2421-47ed-a13f-33624d69057 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 6f17cb7b-4a90-4561-9da1-6168a783d6e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f17cb7b-4a90-4561-9da1-6168a783d6e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f17cb7b-4a90-4561-9da1-6168a783d6e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86ace8ec-aecf-4445-a633-37b7e645db1c | 2/9/2023 | XRP | 4.70506259 | Customer Withdrawal |
| 86ace8ec-aecf-4445-a633-37b7e645db1c | 2/10/2023 | RDD | 3,622.34111200 | Customer Withdrawal |
| 86ace8ec-aecf-4445-a633-37b7e645db1c | 2/10/2023 | ETHW | 0.00000132 | Customer Withdrawal |
| 5b78d4b2-ff6f-4ccf-8867-f8b2f1921d35 | 2/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 5b78d4b2-ff6f-4ccf-8867-f8b2f1921d35 | 3/10/2023 | VTC | 16.55908270 | Customer Withdrawal |
| 5b78d4b2-ff6f-4ccf-8867-f8b2f1921d35 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 5b78d4b2-ff6f-4ccf-8867-f8b2f1921d35 | 2/10/2023 | OMG | 2.17144125 | Customer Withdrawal |
| 28080797-5152-4ffa-9364-f6f6841247f9 | 2/10/2023 | BTC | 0.00016294 | Customer Withdrawal |
| ce36af4d-6a0e-416a-8bc5-721114acdbf4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce36af4d-6a0e-416a-8bc5-721114acdbf4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce36af4d-6a0e-416a-8bc5-721114acdbf4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14393311-b822-4ee3-92f5-0023a0bb4411 | 2/10/2023 | BTC | 0.00014284 | Customer Withdrawal |
| 14393311-b822-4ee1-97f5-0023a0bb4411 | 2/10/2023 | BTC | 0.00014284 | Customer Withdrawal |
| d3b6a0e1-2551-4183-9554-a4a55a38a6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09bb96c7-4ce7-4a94-91aa1ae11a94 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3b6a0e1-2551-4183-9554-a4a55a38a6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c06510-5447-45d5-bf7a-3b7485b3b13 | 3/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 6c06510-5447-45d5-bf7a-3b7485b3b13 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c06510-5447-45d5-bf7a-3b7485b3b13 | 2/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| 26085ac-c692-4b72-bd94-b7e3ec92b71 | 2/10/2023 | LSK | 0.00651003 | Customer Withdrawal |
| 8f8ffff9-0552-41a2-a1c6-2d1f7b246fa7 | 2/10/2023 | VTC | 1.60800000 | Customer Withdrawal |
| 26085ac-c692-4b72-bd94-b7e3ec92b71 | 2/10/2023 | DASH | 0.01126287 | Customer Withdrawal |
| 8f8ffff9-0552-41a2-a1c6-2d1f7b246fa7 | 3/10/2023 | NEO | 0.02150863 | Customer Withdrawal |
| 8f8ffff9-0552-41a2-a1c6-2d1f7b246fa7 | 2/10/2023 | VTC | 0.21470008 | Customer Withdrawal |
| 8f8ffff9-0552-41a2-a1c6-2d1f7b246fa7 | 2/10/2023 | VTC | 0.27470008 | Customer Withdrawal |
| 8f8ffff9-0552-41a2-a1c6-2d1f7b246fa7 | 4/10/2023 | NEO | 1.02550061 | Customer Withdrawal |
| 8f8ffff9-0552-41a2-a1c6-2d1f7b246fa7 | 4/10/2023 | VTC | 1.28130000 | Customer Withdrawal |
| 6e97f01-c417-4aa3-8981-0d7cbba2521 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e97f01-c417-4aa3-8981-0d7cbba2521 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e97f01-c417-4aa3-8981-0d7cbba2521 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e6cb81-9e70-4ca1-b1a4-7d2d9b01a4e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9e6cb81-9e70-4ca1-b1a4-7d2d9b01a4e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9e6cb81-9e70-4ca1-b1a4-7d2d9b01a4e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2ae1c0d4-66e2-4e25-82e9-aa7c38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ae1c0d4-66e2-4e25-82e9-aa7c38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ae1c0d4-66e2-4e25-82e9-aa7c38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7c2f8b6-0fb4-420b-b560-9c6fd3f2 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| f7c2f8b6-0fb4-420b-b560-9c6fd3f2 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f7c2f8b6-0fb4-420b-b560-9c6fd3f2 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| bbf7371b-385b-4e7b-81cf-ffab2f27 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bbf7371b-385b-4e7b-81cf-ffab2f27 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bbf7371b-385b-4e7b-81cf-ffab2f27 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bbf737cb-385b-457d-bf19-ae6bc6d08643 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a2f6f7d2-0eea-48a6-9969-f253ced7e5cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2f6f7d2-0eea-48a6-9969-f253ced7e5cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2f6f7d2-0eea-48a6-9969-f253ced7e5cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0da34b38-1dd6-4a8d-8738-4fe11e80a857 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0da34b38-1dd6-4a8d-8738-4fe11e80a857 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0da34b38-1dd6-4a8d-8738-4fe11e80a857 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7de481b-9cd8-4b36-92d4-0b3b3aee4f3e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7de481b-9cd8-4b36-92d4-0b3b3aee4f3e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7de481b-9cd8-4b36-92d4-0b3b3aee4f3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b15f899c-f892-4d1b-b83c-6975ef482d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b15f899c-f892-4d1b-b83c-6975ef482d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b15f899c-f892-4d1b-b83c-6975ef482d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42a4ed6b-c058-4520-a9c0-11db4638a4d6 | 2/10/2023 | NEO | 5.15174656 | Customer Withdrawal |
| 42a4ed6b-c058-4520-a9c0-11db4638a4d6 | 3/10/2023 | NEO | 0.16894046 | Customer Withdrawal |
| 5c6331f5-3d45-48ff-90df-4ed1217a2cd1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5c6331f5-3d45-48ff-90df-4ed1217a2cd1 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 5c6331f5-3d45-48ff-90df-4ed1217a2cd1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0741d2fa-e227-49a0-b49a-d382fe694672 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0741d2fa-e227-49a0-b49a-d382fe694672 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 0741d2fa-e227-49a0-b49a-d382fe694672 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7bf41906-7129-4581-90a6-660834db45c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bf41906-7129-4581-90a6-660834db45c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bf41906-7129-4581-90a6-660834db45c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2e1efd2-a2fe-4639-94bc-7619428d179b | 3/10/2023 | USDT | 0.1828760 | Customer Withdrawal |
| 3bb6a6a3-8264-4657-98aa-f6bdc83f754e | 4/10/2023 | XEM | 128.42207190 | Customer Withdrawal |
| 3bb6a6a3-8264-4657-98aa-f6bdc83f754e | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 3bb6a6a3-8264-4657-98aa-f6bdc83f754e | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 8c0c0ace-f6af-4420-b1a1-9ad63836900 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c0c0ace-f6af-4420-b1a1-9ad63836900 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c0c0ace-f6af-4420-b1a1-9ad63836900 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c70eb4d9-b7e6-43de-829d-34dcf7f952a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c70eb4d9-b7e6-43de-829d-34dcf7f952a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c70eb4d9-b7e6-43de-829d-34dcf7f952a3 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba68eecc-6e2b-4ba9-af52-7169f538718b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba68eecc-6e2b-4ba9-af52-7169f538718b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba68eecc-6e2b-4ba9-af52-7169f538718b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a73fb148-46b7-420d-b353-ec3ce70a5637 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a73fb148-46b7-420d-b353-ec3ce70a5637 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a73fb148-46b7-420d-b353-ec3ce70a5637 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 88773b31-5b2f-4ca9-bc27-3e7bb30c658f | 2/10/2023 | ETC | 0.12099384 | Customer Withdrawal |
| d5ce0314-3dec-42cf-b3c3-7382385e50a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5ce0314-3dec-42cf-b3c3-7382385e50a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5ce0314-3dec-42cf-b3c3-7382385e50a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dd4c28f-a225-46dc-b29a-d6aa40c9629e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dd4c28f-a225-46dc-b29a-d6aa40c9629e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8dd4c28f-a225-46dc-b29a-d6aa40c9629e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bafa375-a099-49f8-b901-1b7550f2a5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0bafa375-a099-49f8-b901-1b7550f2a5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0bafa375-a099-49f8-b901-1b7550f2a5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 76e6e2ce-6d89-487d-b794-84299f1ca0419 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76e6e2ce-6d89-487d-b794-84299f1ca0419 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76e6e2ce-6d89-487d-b794-84299f1ca0419 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d23f2ca4-661e-48fe-aaa6-293ef802b9c1 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| d23f2ca4-661e-48fe-aaa6-293ef802b9c1 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| d23f2ca4-661e-48fe-aaa6-293ef802b9c1 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| a0584bea-e3c9-4713-a623-07c16537116 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| a0584bea-e3c9-4713-a623-97c16537119d | 4/10/2023 | DASH | 0.0328131 | Customer Withdrawal |
| e0553fba-5024-4f70-939a-e532f356a7d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0553fba-5024-4f70-939a-e532f356a7d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0553fba-5024-4f70-939a-e532f356a7d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f4d04d1b-9fd3-4473-b602-fd3cafbf38f8 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f4d04d1b-9fd3-4473-b602-fd3cafbf38f8 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f4d04d1b-9fd3-4473-b602-fd3cafbf38f8 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5155e1d2-6de6-4268-9186-c137c1c854ad7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5155e1d2-6de6-4268-9186-c137c1c854ad7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5155e1d2-6de6-4268-9186-c137c1c854ad7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80cb58ed-bf02-463e-a5d1-9dc12e8795b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80cb58ed-bf02-463e-a5d1-9dc12e8795b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80cb58ed-bf02-463e-a5d1-9dc12e8795b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8156b0f2-a7d1-4390-83cf-d4e09a7beb7b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8156b0f2-a7d1-4390-83cf-d4e09a7beb7b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8156b0f2-a7d1-4390-83cf-d4e09a7beb7b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ac394f04-af4f-46a4-9666-0a48a1670693 | 3/10/2023 | BTC | 0.00011759 | Customer Withdrawal |
| ac394f04-af4f-46a4-9666-0a48a1670693 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ed0e9c3-f646-4c21-b538-668cc393d11e | 4/10/2023 | GLM | 5.23007169 | Customer Withdrawal |
| 4ed0e9c3-f646-4c21-b538-668cc393d11e | 3/10/2023 | ARK | 3.94927889 | Customer Withdrawal |
| 4ed0e9c3-f646-4c21-b538-668cc393d11e | 3/10/2023 | ETHW | 0.00719905 | Customer Withdrawal |
| 4ed0e9c3-f646-4c21-b538-668cc393d11e | 2/10/2023 | GLM | 12.11928265 | Customer Withdrawal |
| 4ed0e9c3-f646-4c21-b538-668cc393d11e | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 4ed0e9c3-f646-4c21-b538-668cc393d11e | 3/10/2023 | NMR | 0.09754360 | Customer Withdrawal |
| 4ed0e9c3-f646-4c21-b538-668cc393d11e | 3/10/2023 | XMR | 0.01842988 | Customer Withdrawal |
| a6988b2e-b548-47f9-bdb2-5f27f9ee546d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6988b2e-b548-47f9-bdb2-5f27f9ee546d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6988b2e-b548-47f9-bdb2-5f27f9ee546d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc1a56f4-1740-4eef-ae21-567b061c6c16 | 4/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| fc1a56f4-1740-4eef-ae21-567b061c6c16 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| fc1a56f4-1740-4eef-ae21-567b061c6c16 | 2/10/2023 | DASH | 0.09123263 | Customer Withdrawal |
| f5abe0c1-4c34-4a22-8b14-2c7b447bced5 | 2/10/2023 | USDT | 1.61274469 | Customer Withdrawal |
| f5abe0c1-4c34-4a22-8b14-2c7b447bced5 | 4/10/2023 | ZEN | 2.71532437 | Customer Withdrawal |
| 9ec7177f-578d-437e-a967-669146e93acb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ec7177f-578d-437e-a967-669146e93acb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ec7177f-578d-437e-a967-669146e93acb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09e1c00b-5c7f-4417-bcae-3feb9dac6203 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 09e1c00b-5c7f-4417-bcae-3feb9dac6203 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 09e1c00b-5c7f-4417-bcae-3feb9dac6203 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| f97d6ef0-f6a8-48bf-aad7-1e396c6c6731 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f97d6ef0-f6a8-48bf-aad7-1e396c6c6731 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f97d6ef0-f6a8-48bf-aad7-1e396c6c6731 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9d56a9eb-6807-4ab9-9fb9-3e0469b15f3 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 9d56a9eb-6807-4ab9-9fb9-3e0469b15f3 | 2/9/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 9d56a9eb-6807-4ab9-9fb9-3e0469b15f3 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 612fbaf1-d2f9-4030-9016-c8b002c2edf7 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| c52fc324-7f42-44bd-8b0-ab17b3d23f64 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c52fc324-7f42-44bd-8b0-ab17b3d23f64 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c52fc324-7f42-44bd-8b0-ab17b3d23f64 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5f0be600-e2db-434b-bee9-2f377be795d6 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5f0be600-e2db-434b-bee9-2f377be795d6 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5f0be600-e2db-434b-bee9-2f377be795d6 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| d8f90765-9d0b-4c79-b5c9-50d88e3ffc72 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| d8f90765-9d0b-4c79-b5c9-50d88e3ffc72 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| d8f90765-9d0b-4c79-b5c9-50d88e3ffc72 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| ec0d7572-96d7-4383-87de-238fa8521390 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ec0d7572-96d7-4383-87de-238fa8521390 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ec0d7572-96d7-4383-87de-238fa8521390 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| eb0f94bf-74ff-4116-96bf-0a046d9fe14b | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| eb0f94bf-74ff-4116-96bf-0a046d9fe14b | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 48e7dc65-0512-4d16-90be-89b51d2a4445 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 48e7dc65-0512-4d16-90be-89b51d2a4445 | 4/10/2023 | BTC | 0.00008711 | Customer Withdrawal |
| b1b65c03-dcc3-41d7-8ebd-631e4e13339d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d1b65c03-dcc3-41d7-8ebd-631e4e13339d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1b65c03-dcc3-41d7-8ebd-631e4e13339d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba11d582-a6d3-468f-938b-7c63e4572529 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba11d582-a6d3-468f-938b-7c63e4572529 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba11d582-a6d3-468f-938b-7c63e4572529 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08cfda33-7186-4551-a574-d64e743aa23b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08cfda33-7186-4551-a574-d64e743aa23b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08cfda33-7186-4551-a574-d64e743aa23b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c4b12b3-39cb-4896-84ec-7b6336c178fd | 3/10/2023 | BTC | 0.00000999 | Customer Withdrawal |
| 6c4b12b3-39cb-4896-84ec-7b6336c178fd | 2/10/2023 | USDT | 1.20564982 | Customer Withdrawal |
| ded370df-0f6c-4730-90af-5fe4d7a718e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ded370df-0f6c-4730-90af-5fe4d7a718e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ded370df-0f6c-4730-90af-5fe4d7a718e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19d65257-a844-4570-9c26-eb0c495d40da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19d65257-a844-4570-9c26-eb0c495d40da | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19d65257-a844-4570-9c26-eb0c495d40da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91ec d256-ab58-420b-a2b4-c370dd54e98d | 3/10/2023 | EMC2 | 0.17079861 | Customer Withdrawal |
| 91ecd256-ab58-420b-a2b4-c370dd54e98d | 2/10/2023 | NEO | 5.15174656 | Customer Withdrawal |
| 91ecd256-ab58-420b-a2b4-c370dd54e98d | 3/10/2023 | NEO | 0.06610092 | Customer Withdrawal |
| 91ecd256-ab58-420b-a2b4-c370dd54e98d | 2/10/2023 | GAME | 20.58826118 | Customer Withdrawal |
| b2b25177-669d-4541-80bb-c0b15e0d9ce | 4/10/2023 | XRP | 11.38603448 | Customer Withdrawal |
| 81a91029-6bc4-4560-a290-580d087801a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fbbd9c83-3813-477a-b14c-88cea0a60a54 | 3/10/2023 | ETH | 0.00000999 | Customer Withdrawal |
| fbbd9c83-3813-477a-b14c-88cea0a60a54 | 2/10/2023 | USDT | 1.12933182 | Customer Withdrawal |
| fbbd9c83-3813-477a-b14c-88cea0a60a54 | 4/10/2023 | ETHW | 0.00000999 | Customer Withdrawal |
| 2f417282-560c-4c15-aa08-293e9929c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfd93a3e-8793-4ac2-9d49-8924774703 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfd93a3e-8793-4ac2-9d49-8924774703 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c7c80b6-c6c8-48fc-a0dd-913a49f0ea65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c7c80b6-c6c8-48fc-a0dd-913a49f0ea65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c7c80b6-c6c8-48fc-a0dd-913a49f0ea65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71efba4d-70fc-4c31-8015-f682268908c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 71efba4d-70fc-4c31-8015-f682268908c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 71efba4d-70fc-4c31-8015-f682268908c | 3/10/2023 | XRP | 13.06646176 | Customer Withdrawal |
| ca959e54-58f9-4f47-8549-cc48c0774ce | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| ca959e54-58f9-4f47-8549-cc48c0774ce | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| ca959e54-58f9-4f47-8549-cc48c0774ce | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 43e10522-b435-456c-a4a4-0e007c7e74 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 43a10522-e435-456c-a4a4-0e007c7e74 | 3/10/2023 | XRP | 13.06646176 | Customer Withdrawal |
| 8fa38e43-8853-4ce7-b4c6-72542ebe2d3 | 3/10/2023 | DOGE | 64.28661707 | Customer Withdrawal |
| 8fa38e43-8853-4ce7-b4c6-72542ebe2d3 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1df6caff-860a-4453-a9e7-23f73f4d7ed | 3/10/2023 | LTC | 0.00008178 | Customer Withdrawal |
| 1df6caff-860a-4453-a9e7-23f73f4d7ed | 4/10/2023 | XRP | 4.53119887 | Customer Withdrawal |
| 1df6caff-860a-4453-a9e7-23f73f4d7ed | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1df6caff-860a-4453-a9e7-23f73f4d7ed | 3/10/2023 | XRP | 4.11830107 | Customer Withdrawal |
| 1df6caff-860a-4453-a9e7-23f73f4d7ed | 3/10/2023 | XRP | 4.68010113 | Customer Withdrawal |
| 20cc4571-2b66-437f-9320-a09a02a6df48 | 2/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| 20cc4571-2b66-437f-9320-a09a02a6df48 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 582d4aab-8f9a-49d3-b191-49e3c08cd85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 582d4aab-8f9a-49d3-b191-49e3c08cd85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 582d4aab-8f9a-49d3-b191-49e3c08cd85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9a0e8e2-19f5-4813-9b80b-728bec024d7 | 2/10/2023 | USDT | 1.00099862 | Customer Withdrawal |
| b9a0e8e2-19f5-4813-9b80b-728bec024d7 | 4/10/2023 | USDT | 0.41056317 | Customer Withdrawal |
| b9a0e8e2-19f5-4813-9b80b-728bec024d7 | 3/10/2023 | USDT | 1.00110440 | Customer Withdrawal |
| 592e8e56-866a-4e11-992a-155b4421187f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 592e8e56-866a-4e11-992a-155b4421187f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 592e8e56-866a-4e11-992a-155b4421187f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14a29235-4900-4b1-a8b0-673600a5260b | 2/10/2023 | BTC | 0.00011940 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a19c872-e1e9-497e-a0a8-a27b7062b634 | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 07913c1-f6f6-4156-b85e-987464ad9f80 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 07913c1-f6f6-4156-b85e-987464ad9f80 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 07913c1-f6f6-4156-b85e-987464ad9f80 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 78508f14-96a3-41d4- a0a4-a6ed0ec2e602 | 3/10/2023 | USDT | 0.00006999 | Customer Withdrawal |
| 7850ff2a-bd4d-4417-a0d8-a5e4aeac0d62 | 2/10/2023 | USDT | 0.00011759 | Customer Withdrawal |
| c0d60291-4f46-4888-b16-80ff44e983c4 | 3/10/2023 | SNT | 199.46328360 | Customer Withdrawal |
| c0d60291-4f46-4888-b16-80ff44e983c4 | 2/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| c0d60291-4f46-4888-b16-80ff44e983c4 | 4/10/2023 | SNT | 199.46328360 | Customer Withdrawal |
| c0d60291-4f46-4888-b16-80ff44e983c4 | 2/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| adf48fd1-d81d-47d2-a567-a58e18d7786 | 4/10/2023 | NEO | 0.12708982 | Customer Withdrawal |
| adf48fd1-d81d-47d2-a567-a58e18d7786 | 2/10/2023 | NEO | 5.15174656 | Customer Withdrawal |
| adf48fd1-d81d-47d2-a567-a58e18d7786 | 3/10/2023 | NEO | 0.53288869 | Customer Withdrawal |
| fd55b880-24c0-4466-9496-dee2652625 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89217da-056b-427c-ab29-2c0f4d9aa77 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 89217da-056b-427c-ab29-2c0f4d9aa77 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 89217da-056b-427c-ab29-2c0f4d9aa77 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d717c56e-ac3a-41d9-9149-1955a1321d8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d717c56e-ac3a-41d9-9149-1955a1321d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d717c56e-ac3a-41d9-9149-1955a1321d8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bc7917b-bc9a-4afb-b6d4-4d38f48a6 | 4/10/2023 | XLM | 42.04092460 | Customer Withdrawal |
| 7bc7917b-bc9a-4afb-b6d4-4d38f48a6 | 2/10/2023 | XLM | 40.94564039 | Customer Withdrawal |
| 7bc7917b-bc9a-4afb-b6d4-4d38f48a6 | 3/10/2023 | XLM | 62.96523418 | Customer Withdrawal |
| d6c1fd7c-5af6-4e30-8c98-4dba2d5f78 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| d6c1fd7c-5af6-4e30-8c98-4dba2d5f78 | 2/10/2023 | LSK | 4.60872393 | Customer Withdrawal |
| d6c1fd7c-5af6-4e30-8c98-4dba2d5f78 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 4f313f60-c3f1-4554-b427-7ed43fa53de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f313f60-c3f1-4554-b427-7ed43fa53de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f313f60-c3f1-4554-b427-7ed43fa53de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ab8188c-9d59-4fa0-9dba-4aaf9e9d6a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ab8188c-9d59-4fa0-9dba-4aaf9e9d6a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ab8188c-9d59-4fa0-9dba-4aaf9e9d6a8 | 2/10/2023 | TRX | 78.04618742 | Customer Withdrawal |
| 6e5e1dc0-a1e3-4b8d-8bdb-5a4c07a7d6 | 4/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 6e5e1dc0-a1e3-4b8d-8bdb-5a4c07a7d6 | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 6e5e1dc0-a1e3-4b8d-8bdb-5a4c07a7d6 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| a768cb53-3047-4247-bc63-07fd33c750f | 4/10/2023 | SC | 10.99089887 | Customer Withdrawal |
| a768cb53-3047-4247-bc63-07fd33c750f | 3/10/2023 | SC | 1383.15814400 | Customer Withdrawal |
| a768cb53-3047-4247-bc63-07fd33c750f | 2/10/2023 | SC | 1118.11455600 | Customer Withdrawal |
| a768cb53-3047-4247-bc63-07fd33c750f | 2/10/2023 | SC | 1118.11455600 | Customer Withdrawal |
| e8f52523-2f2e-4bca-b1c8-6a47b40a3d6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e8f52523-2f2e-4bca-b1c8-6a47b40a3d6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6cd95282-6688-4bf7-b8a4-faedf67c9da | 2/10/2023 | NGC | 0.92369440 | Customer Withdrawal |
| 6cd95282-6688-4bf7-b8a4-faedf67c9da | 4/10/2023 | MONA | 50.98464884 | Customer Withdrawal |
| 6cd95282-6688-4bf7-b8a4-faedf67c9da | 3/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| a59c24da-92d8-4b69-a62-e9e5a3edd43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a59c24da-92d8-4b69-a62-e9e5a3edd43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a59c24da-92d8-4b69-a62-e9e5a3edd43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b308c07-d448-438e-ba93-a7aa9e63d57 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8b308c07-d448-438e-ba93-a7aa9e63d57 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb308c07-d448-438c-bab3-a7149e3b7b5a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 147a7dbe-1b6c-40c1-828a-89e85af0dbc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 147a7dbe-1b6c-40c1-828a-89e85af0dbc6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 147a7dbe-1b6c-40c1-828a-89e85af0dbc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9125003c-8084-45c6-ba48-eeb3f6cb8fe2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9125003c-8084-45c6-ba48-eeb3f6cb8fe2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9125003c-8084-45c6-ba48-eeb3f6cb8fe2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 224498b6-b8ed-4c45-8a48-b6851245d033 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 224498b6-b8ed-4c45-8a48-b6851245d033 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 224498b6-b8ed-4c45-8a48-b6851245d033 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 0d5a6d42-3e90-4771-83e4-44a1595b51d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d5a6d42-3e90-4771-83e4-44a1595b51d4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d5a6d42-3e90-4771-83e4-44a1595b51d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4af93182-b92a-43cd-a9ce-87e33e92e840 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4af93182-b92a-43cd-a9ce-87e33e92e840 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4af93182-b92a-43cd-a9ce-87e33e92e840 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f3d68a3-691c-425f-acf4-827a247e2b2b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3f3d68a3-691c-425f-acf4-827a247e2b2b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3f3d68a3-691c-425f-acf4-827a247e2b2b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5746a111-5d59-4e60-bf5c-9d38202d703e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5746a111-5d59-4e60-bf5c-9d38202d703e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5746a111-5d59-4e60-bf5c-9d38202d703e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 653bb38d-c8cb-4090-b8b0-400215680b6b | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 653bb38d-c8cb-4090-b8b0-400215680b6b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 653bb38d-c8cb-4090-b8b0-400215680b6b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b9ddec41-751b-4d31-a40c-0ac41a93cc4a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b9ddec41-751b-4d31-a40c-0ac41a93cc4a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b9ddec41-751b-4d31-a40c-0ac41a93cc4a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d427f2a6-0e22-4c2a-abd6-fd04d6684286 | 2/10/2023 | OK | 3.00000000 | Customer Withdrawal |
| d427f2a6-0e22-4c2a-abd6-fd04d6684286 | 2/10/2023 | BAT | 10.00000000 | Customer Withdrawal |
| d427f2a6-0e22-4c2a-abd6-fd04d6684286 | 2/10/2023 | BTC | 0.00003458 | Customer Withdrawal |
| 07c1b057-a6dd-402e-a70b-2681cc53d1af | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 07c1b057-a6dd-402e-a70b-2681cc53d1af | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 07c1b057-a6dd-402e-a70b-2681cc53d1af | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5836c5d0-9a41-4a3a-818b-54faf6bc21d00 | 3/10/2023 | USDT | 0.01711997 | Customer Withdrawal |
| d6778e10-c6a3-4bb9-9a8f-5439f19f2814 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6778e10-c6a3-4bb9-9a8f-5439f19f2814 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6778e10-c6a3-4bb9-9a8f-5439f19f2814 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78f489e9-e0a5-4268-bb01-6bc8374ed509 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 78f489e9-e0a5-4268-bb01-6bc8374ed509 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 78f489e9-e0a5-4268-bb01-6bc8374ed509 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 365a201d-e35b-45c1-81e9-5041dfe52247 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 365a201d-e35b-45c1-81e9-5041dfe52247 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 365a201d-e35b-45c1-81e9-5041dfe52247 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eaa86f58-6769-499e-95b8-2df2279d8f08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eaa86f58-6769-499e-95b8-2df2279d8f08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eaa86f58-6769-499e-95b8-2df2279d8f08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d432cadc-9923-43ed-a2cf-787751f6f14f | 3/10/2023 | ETH | 0.00060847 | Customer Withdrawal |
| d432cadc-9923-43ed-a2cf-787751f6f14f | 3/10/2023 | PAY | 100.00000000 | Customer Withdrawal |
| d432cadc-9923-43ed-a2cf-787751f6f14f | 3/10/2023 | ETHW | 0.00745662 | Customer Withdrawal |
| d432cadc-9923-43ed-a2cf-787751f6f14f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 83d1559c-8ef7-4bc5-8073-1d6473bfa19b | 3/10/2023 | EMC | 1.00000000 | Customer Withdrawal |
| 83d1559c-8ef7-4bc5-8073-1d6473bfa19b | 3/10/2023 | ETH | 0.00200000 | Customer Withdrawal |
| 83d1559c-8ef7-4bc5-8073-1d6473bfa19b | 3/10/2023 | ETHW | 0.00200000 | Customer Withdrawal |
| c6cca290-8d08-44f7-88d7-1b1f530ea6de | 3/10/2023 | BTC | 0.00000172 | Customer Withdrawal |
| 1f6a1e35-c601-4a13-a417-19a224f12078 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f6a1e35-c601-4a13-a417-19a224f12078 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f6a1e35-c601-4a13-a417-19a224f12078 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74a5e6d6-309c-48f1-8569-1193a427e51f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 74a5e6d6-309c-48f1-8569-1193a427e51f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 74a5e6d6-309c-48f1-8569-1193a427e51f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b5fcf5-6878-4aaa-907e-324030d0457 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 9b5fcf5-6878-4aaa-907e-324030d0457 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 9b5fcf5-6878-4aaa-907e-324030d0457 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 2b0d4ef9-014d-4cd3-9f11-94aef23afe64 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b0d4ef9-014d-4cd3-9f11-94aef23afe64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b0d4ef9-014d-4cd3-9f11-94aef23afe64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2bf23f9-e713-460c-a15e-a8873aa5d34b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e2bf23f9-e713-460c-a15e-a8873aa5d34b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e2bf23f9-e713-460c-a15e-a8873aa5d34b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bfaf0e20-0632-4de2-9bb9-9efc74d299b1 | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| bfaf0e20-0632-4de2-9bb9-9efc74d299b1 | 2/9/2023 | MONA | 7.56749030 | Customer Withdrawal |
| bfaf0e20-0632-4de2-9bb9-9efc74d299b1 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 19f6713c-477b-496e-a9f8-79ec808e5b16 | 3/10/2023 | XRP | 10.62837824 | Customer Withdrawal |
| 19f6713c-477b-496e-a9f8-79ec808e5b16 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 75d5cfd0-4387-4629-944e-6f1170a58a77 | 2/10/2023 | SNT | 82.48289141 | Customer Withdrawal |
| 18db9f8c-58 be-45e0-af5a-faf4b927f928 | 2/9/2023 | BTC | 0.00019764 | Customer Withdrawal |
| fa6cda08-b4fe-4541-bc35-fc606f44c8590 | 3/10/2023 | BTC | 0.00011882 | Customer Withdrawal |
| fa6cda08-b4fe-4541-bc35-fc606f44c8590 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10fb8b77-f1f1-4fd5-a6e8-139b08165c1b | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| c8ad6bda-78f7-4ea3-bec0-d2efbdec4af9 | 3/10/2023 | BTC | 0.00011267 | Customer Withdrawal |
| c8ad6bda-78f7-4ea3-bec0-d2efbdec4af9 | 3/10/2023 | USDT | 0.07912834 | Customer Withdrawal |
| 79b27150-603a-435b-9fd1-221de560f67e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79b27150-603a-435b-9fd1-221de560f67e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79b27150-603a-435b-9fd1-221de560f67e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca1d224c-7388-42bd-b745-5c1b03295a2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ca1d224c-7388-42bd-b745-5c1b03295a2 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ca1d224c-7388-42bd-b745-5c1b03295a2 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5d900aca-8919-40f5-bf4f-b62ba37ccc2a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5d900aca-8919-40f5-bf4f-b62ba37ccc2a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5d900aca-8919-40f5-bf4f-b62ba37ccc2a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 048b4c0f-f499-49fb-a28b-13c6078ae1c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 048b4c0f-f499-49fb-a28b-13c6078ae1c1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 048b4c0f-f499-49fb-a28b-13c6078ae1c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcf750dc-23ea-4130-85be-a7dae11fdff | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 64af04d1-c6ee-40d3-8f8b-8244ce63a23d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64af04d1-c6ee-40d3-8f8b-8244ce63a23d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64af04d1-c6ee-40d3-8f8b-8244ce63a23d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1aca160-dcc6-4777-a709-793160f3bc6a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1aca160-dcc6-4777-a709-793160f3bc6a | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1aca160-dcc6-4777-a709-793160f3bc6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d2f4972-81bb-4489-85f3-8cc608af2040 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d2f4972-81bb-4489-85f3-8cc608af2040 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d2f4972-81bb-4489-85f3-8cc608af2040 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 612a85ca-62d6-4c50-8015-d7dd02ea694a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 612a85ca-62d6-4c50-8015-d7dd02ea694a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 612a85ca-62d6-4c50-8015-d7dd02ea694a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 480c0f47-b421-44a8-9bef-1586419f57ca | 2/9/2023 | IGNIS | 410.60245380 | Customer Withdrawal |
| a273ca12-bced-4937-840b-9bcd07ef1cb2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a273ca12-bced-4937-840b-9bcd07ef1cb2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a273ca12-bced-4937-840b-9bcd07ef1cb2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c58cdf2a-ea50-4af4-9bb6-885b223f07 2b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c58cdf2a-ea50-4af4-9bb6-885b223f07 2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c58cdf2a-ea50-4af4-9bb6-885b223f07 2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7565cfdf-f573-47a4-a63b-d26d986ea94f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7565cfdf-f573-47a4-a63b-d26d986ea94f | 3/10/2023 | ETHW | 0.00329888 | Customer Withdrawal |
| 7565cfdf-f573-47a4-a63b-d26d986ea94f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6316cd5c-9f62-43c8-9984-4b32727c3670 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6316cd5c-9f62-43c8-9984-4b32727c3670 | 3/10/2023 | XLM | 43.43209954 | Customer Withdrawal |
| 6316cd5c-9f62-43c8-9984-4b32727c3670 | 3/10/2023 | DOGE | 11.61914931 | Customer Withdrawal |
| a547fbdf-4d96-4a19-8741-a27ae7ce365a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a547fbdf-4d96-4a19-8741-a27ae7ce365a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a547fbdf-4d96-4a19-8741-a27ae7ce365a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a685d12-a4ed-4bbd-8bd6-2696ff0f90e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a685d12-a4ed-4bbd-8bd6-2696ff0f90e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a685d12-a4ed-4bbd-8bd6-2696ff0f90e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41fd3257-deca-49a9-9f21-8a08e560b198 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 41fd3257-deca-49a9-9f21-8a08e560b198 | 3/10/2023 | ETC | 0.27232537 | Customer Withdrawal |
| 41fd3257-deca-49a9-9f21-8a08e560b198 | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| fe72f5ad-5880-4487-972e-2d2f48ad070d | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fe72f5ad-5880-4487-972e-2d2f48ad070d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fe72f5ad-5880-4487-972e-2d2f48ad070d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 89f350cb-1dee-488c-a0cd-a7b21b79988e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 89f350cb-1dee-488c-a0cd-a7b21b79988e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 89f350cb-1dee-488c-a0cd-a7b21b79988e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8697e1b4-3672-443a-923e-a6169454b998 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 8697e1b4-3672-443a-923e-a6169454b998 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 8697e1b4-3672-443a-923e-a6169454b998 | 3/10/2023 | OMG | 3.03171618 | Customer Withdrawal |
| fea705d1-0bb2-4ea5-be74-f9a2f1066715 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| fea705d1-0bb2-4ea5-be74-f9a2f1066715 | 2/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| fea705d1-0bb2-4ea5-be74-f9a2f1066715 | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| f8208158-db69-4906-ae61-5ddbffb4b7b2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f8208158-db69-4906-ae61-5ddbffb4b7b2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a34559aa-b4d6-4a36-85e0-1489346311380 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a34559aa-b4d6-4a36-85e0-1489346311380 | 4/10/2023 | ETHW | 0.00000084 | Customer Withdrawal |
| a34559aa-b4d6-4a36-85e0-1489346311380 | 3/10/2023 | ETHW | 0.00019688 | Customer Withdrawal |
| a34559aa-b4d6-4a36-85e0-1489346311380 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2449eeff-60f6-4c50-8205-8b301dac9637 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2449eeff-60f6-4c50-8205-8b301dac9637 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9644decd-48ef-40c6-aaa3-2e749a32e392 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 9644decd-48ef-40c6-aaa3-2e749a32e392 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 9644decd-48ef-40c6-aaa3-2e749a32e392 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 376c85d3-d0e4-4715-832c-08c0faf5bd2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 376c85d3-d0e4-4715-832c-08c0faf5bd2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 376c85d3-d0e4-4715-832c-08c0faf5bd2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 058028bd-9f00-4bc4-b49e-31ecd8a90eaf | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| 058028bd-9f00-4bc4-b49e-31ecd8a90eaf | 4/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 058028bd-9f00-4bc4-b49e-31ecd8a90eaf | 2/10/2023 | MTL | 7.72238271 | Customer Withdrawal |
| 8e6029fa-cb67-4e7a-820b-241cc449ef2c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8e6029fa-cb67-4e7a-820b-241cc449ef2c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8e6029fa-cb67-4e7a-820b-241cc449ef2c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 51ce0aa0-cbb9-434a-a49c-c8c6367dec1c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 51ce0aa0-cbb9-434a-a49c-c8c6367dec1c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 51ce0aa0-cbb9-434a-a49c-c8c6367dec1c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1ce794a7-6faf-4e3b-bc1f-f0f6bcc7f1cc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1ce794a7-6faf-4e3b-bc1f-f0f6bcc7f1cc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1ce794a7-6faf-4e3b-bc1f-f0f6bcc7f1cc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8afd6e82-1cfa-4c89-b120-56156043d8c6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8afd6e82-1cfa-4c89-b120-56156043d8c6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8afd6e82-1cfa-4c89-b120-56156043d8c6 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9580f1d5-08af-42be-9ef5-dba7607cb72d | 4/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| a9580f1d5-08af-42be-9ef5-dba7607cb72d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5c2a8d2b-3999-45f5-bda1-204de8701c70 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5c2a8d2b-3999-45f5-bda1-204de8701c70 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5c2a8d2b-3999-45f5-bda1-204de8701c70 | 2/10/2023 | LTC | 0.06096224 | Customer Withdrawal |
| a45585f8-05d1-49bb-9c22-aefcd51d1486 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a45585f8-05d1-49bb-9c22-aefcd51d1486 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a45585f8-05d1-49bb-9c22-aefcd51d1486 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eb14a12e-3f18-45a1-af71-df7574c1a703 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eb14a12e-3f18-45a1-af71-df7574c1a703 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb14a12e-3f18-45a1-af71-df7574c1a703 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b2931322-371a-48bb-ab69-03f6f9f00393 | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 9e3e5c17-a198-498b-bab7-4046fde26d52 | 2/9/2023 | NEO | 0.51752495 | Customer Withdrawal |
| 9e3e5c17-a198-498b-bab7-4046fde26d52 | 3/10/2023 | NEO | 0.00016766 | Customer Withdrawal |
| 9e3e5c17-a198-498b-bab7-4046fde26d52 | 3/10/2023 | NEO | 0.07747505 | Customer Withdrawal |
| c5f00e31-b972-4bce-826e-15573274276b | 3/10/2023 | USDT | 0.52647778 | Customer Withdrawal |
| 10de3b18-4975-4d59-8771-80c1c0fda8 4c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 10de3b18-4975-4d59-8771-80c1c0fda8 4c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 10de3b18-4975-4d59-8771-80c1c0fda8 4c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d8108e50-e659-4bae-b588-cbb2f8a55075 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d8108e50-e659-4bae-b588-cbb2f8a55075 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d8108e50-e659-4bae-b588-cbb2f8a55075 | 2/10/2023 | LTC | 0.06096224 | Customer Withdrawal |
| aa7cc28e-131b-4ece-b020-b09be24d085d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa7cc28e-131b-4ece-b020-b09be24d085d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa7cc28e-131b-4ece-b020-b09be24d085d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3fe00e4-3f53-4ab4-be74-f9d2803be8f | 3/10/2023 | MONA | 9.68208340 | Customer Withdrawal |
| b3fe00e4-3f53-4ab4-be74-f9d2803be8f | 2/9/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 24114e11-7577-4d74-b511-9a890f6a3217 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 24114e11-7577-4d74-b511-9a890f6a3217 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 24114e11-7577-4d74-b511-9a890f6a3217 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9af05968-c4d4-4e96-ba49-4834d2c2abd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9af05968-c4d4-4e96-ba49-4834d2c2abd4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9af05968-c4d4-4e96-ba49-4834d2c2abd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5db58c10-d5e4-4f66-a97f-7a2464794e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5db58c10-d5e4-4f66-a97f-7a2464794e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5db58c10-d5e4-4f66-a97f-7a2464794e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0372716a-1052-49e1-b080-85082221ce18 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 0372716a-1052-49e1-b080-85082221ce18 | 2/9/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 0372716a-1052-49e1-b080-85082221ce18 | 3/10/2023 | ETC | 0.27232537 | Customer Withdrawal |
| aeee67ef-8c95-4f98-884d-1bdf99d6f527 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aeee67ef-8c95-4f98-884d-1bdf99d6f527 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aeee67ef-8c95-4f98-884d-1bdf99d6f527 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a03c71-2a88-4452-9de0-6ea5518ad6d0 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4a03c71-2a88-4452-9de0-6ea5518ad6d0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4a03c71-2a88-4452-9de0-6ea5518ad6d0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 003544b6-ac31-4e38-8fb8-696dd0f3f877 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 003544b6-ac31-4e38-8fb8-696dd0f3f877 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 003544b6-ac31-4e38-8fb8-696dd0f3f877 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbe558c7-a04d-4db8-bc05-7a9a4a3a88bd | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| fbe558c7-a04d-4db8-bc05-7a9a4a3a88bd | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7f28d6eb-a82c-44d0-a8d1-b5c8873bca7 | 2/10/2023 | PART | 7.14745597 | Customer Withdrawal |
| 7f28d6eb-a82c-44d0-a8d1-b5c8873bca7 | 3/10/2023 | PART | 7.07200566 | Customer Withdrawal |
| 3dce8fb5-1e12-4e6c-8845-0f3c84f2b0a9 | 2/10/2023 | PAY | 6.25721927 | Customer Withdrawal |
| 3dce8fb5-1e12-4e6c-8845-0f3c84f2b0a9 | 3/10/2023 | BTC | 0.00017917 | Customer Withdrawal |
| 3dce8fb5-1e12-4e6c-8845-0f3c84f2b0a9 | 3/10/2023 | PART | 7.41345737 | Customer Withdrawal |
| 3dce8fb5-1e12-4e6c-8845-0f3c84f2b0a9 | 4/10/2023 | PAY | 5.61370253 | Customer Withdrawal |
| 358ecf01-d4a8-4ada-9b66-4c9d24a5c1ad | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 358ecf01-d4a8-4ada-9b66-4c9d24a5c1ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 358ecf01-d4a8-4ada-9b66-4c9d24a5c1ad | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3128d2d3-1b2b-4a10-8a0a-50202714abf | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3128d2d3-1b2b-4a10-8a0a-50202714abf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 04c4bce0-c1e8-4c4d-8cce-a4e7c1e31e2b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04c4bce0-c1e8-4c4d-8cce-a4e7c1e31e2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04c4bce0-c1e8-4c4d-8cce-a4e7c1e31e2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31f2369d-fdc8-4325-416b-bb5e-2627e79f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 31f2369d-fdc8-4325-416b-bb5e-2627e79f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3123692o-6329-41bb-ad0c-2627775f3b06 | 2/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| bfd55a3o-5d1a-41d1-b976-0a31eddebf0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfd55a3d-5d1a-41d1-b976-0a31eddebf0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfd55a3d-5d1a-41d1-b976-0a31eddebf0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd439d32-6ca1-4da6-9918-327ce3ea7634 | 4/10/2023 | VTC | 10.00000000 | Customer Withdrawal |
| bd439d32-6ca1-4da6-9918-327ce3ea7634 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| bd439d32-6ca1-4da6-9918-327ce3ea7634 | 4/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| bd439d32-6ca1-4da6-9918-327ce3ea7634 | 4/10/2023 | ETH | 0.00106239 | Customer Withdrawal |
| bd439d32-6ca1-4da6-9918-327ce3ea7634 | 4/10/2023 | ETHW | 0.01518229 | Customer Withdrawal |
| bd439d32-6ca1-4da6-9918-327ce3ea7634 | 2/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| a990f2b8-1ebe-4088-9056-b78d054bd753 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a990f2b8-1ebe-4088-9056-b78d054bd753 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a990f2b8-1ebe-4088-9056-b78d054bd753 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6ead57a9-5ec1-4268-a1b6-8011ac674179 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ead57a9-5ec1-4268-a1b6-8011ac674179 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ead57a9-5ec1-4268-a1b6-8011ac674179 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16bc001d-7336-47a4-9b74-cb273af4fe02 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 16bc001d-7336-47a4-9b74-cb273af4fe02 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 16bc001d-7336-47a4-9b74-cb273af4fe02 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| ecee1180-eed2-4ccd-b4fa-8d2337687eb1 | 2/10/2023 | ADA | 1.85526425 | Customer Withdrawal |
| 9fa5a5ee-2660-49aa-af9b-ff1c6a150a64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fa5a5ee-2660-49aa-af9b-ff1c6a150a64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fa5a5ee-2660-49aa-af9b-ff1c6a150a64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c35e184-5244-4e12-9002-17a58f5e8a6b | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 5c35e184-5244-4e12-9002-17a58f5e8a6b | 4/10/2023 | BSV | 0.14136946 | Customer Withdrawal |
| 5c35e184-5244-4e12-9002-17a58f5e8a6b | 2/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 49d6c388-8898-48b0-9f5d-4d6de41555ea | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 49d6c388-8898-48b0-9f5d-4d6de41555ea | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 49d6c388-8898-48b0-9f5d-4d6de41555ea | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9e9eb5f5-ccdf-4ab7-bceb-08fc55238169 | 3/10/2023 | RDD | 0.19595745 | Customer Withdrawal |
| 9e9eb5f5-ccdf-4ab7-bceb-08fc55238169 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 4d9e28fe-fc99-4d37-87b0-129433b954bc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4d9e28fe-fc99-4d37-87b0-129433b954bc | 2/10/2023 | BTC | 0.00002651 | Customer Withdrawal |
| 4d9e28fe-fc99-4d37-87b0-129433b954bc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4d9e28fe-fc99-4d37-87b0-129433b954bc | 2/10/2023 | XRP | 11.14245523 | Customer Withdrawal |
| de5f5322-c491-4de5-82a1-4cdff0206074 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de5f5322-c491-4de5-82a1-4cdff0206074 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de5f5322-c491-4de5-82a1-4cdff0206074 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2197-3daa-9d8e-46b1-bbb8-59516d9f8304 | 3/10/2023 | BTC | 0.00009915 | Customer Withdrawal |
| ecddbe35-4034-4988-9020-959c98e7a57e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ecddbe35-4034-4988-9020-959c98e7a57e | 2/10/2023 | RDD | 1,613.23742400 | Customer Withdrawal |
| ecddbe35-4034-4988-9020-959c98e7a57e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ecddbe35-4034-4988-9020-959c98e7a57e | 4/10/2023 | XRP | 8.10340315 | Customer Withdrawal |
| 7edd9d91-43f5-479d-b4e3-a855f0641aa4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7edd9d91-43f5-479d-b4e3-a855f0641aa4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7edd9d91-43f5-479d-b4e3-a855f0641aa4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53944c5f-0fb9-4939-b978-e762c3c0f184 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 53944c5f-0fb9-4939-b978-e762c3c0f184 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 53944c5f-0fb9-4939-b978-e762c3c0f184 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 68bac5a1-3517-4218-8ab3-81d8ddf8fed8 | 3/10/2023 | IOP | 1.27314612 | Customer Withdrawal |
| 68bac5a1-3517-4218-8ab3-81d8ddf8fed8 | 3/10/2023 | FIRO | 0.35729778 | Customer Withdrawal |
| 68bac5a1-3517-4218-8ab3-81d8ddf8fed8 | 2/10/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| 47578198-8098-481c-a6cf-bc1f5a032a73 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 47578198-8098-481c-a6cf-bc1f5a032a73 | 3/10/2023 | NEO | 0.54502205 | Customer Withdrawal |
| 3d247ef7-1576-40ac-9d36-b4bfeb907e2d | 2/10/2023 | BTC | 0.00003013 | Customer Withdrawal |
| 3d247ef7-1576-40ac-9d36-b4bfeb907e2d | 2/10/2023 | ETHW | 0.00220042 | Customer Withdrawal |
| 3d247ef7-1576-40ac-9d36-b4bfeb907e2d | 2/10/2023 | ETH | 0.00220042 | Customer Withdrawal |
| c30a1e55-b14c-4d72-a662-2acf39ea73f1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c30a1e55-b14c-4d72-a662-2acf39ea73f1 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| c30a1e55-b14c-4d72-a662-2acf39ea73f1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e7c23a73-0cd0-4a08-a9ec-50c0c2d31c54 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e7c23a73-0cd0-4a08-a9ec-50c0c2d31c54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7c23a73-0cd0-4a08-a9ec-50c0c2d31c54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 052f931f-b55b-4d9e-80cc-3c6a367f954f | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 052f931f-b55b-4d9e-80cc-3c6a367f954f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 052f931f-b55b-4d9e-80cc-3c6a367f954f | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f15b0c43-e908-43cc-9493-3b28aee54d57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f15b0c43-e908-43cc-9493-3b28aee54d57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f15b0c43-e908-43cc-9493-3b28aee54d57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73bf51d8-eca5-4342-8a70-bd259cec8513 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 73bf51d8-eca5-4342-8a70-bd259cec8513 | 2/9/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 73bf51d8-eca5-4342-8a70-bd259cec8513 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 55331ee4-4544-471e-90a0-171391c4932f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55331ee4-4544-471e-90a0-171391c4932f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55331ee4-4544-471e-90a0-171391c4932f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84c23557-23de-45b2-af18-3559d44ce18f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 84c23557-23de-45b2-af18-3559d44ce18f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 84c23557-23de-45b2-af18-3559d44ce18f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 60027f85-aa44-4f71-af8e-16c4558cb879 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60027f85-aa44-4f71-af8e-16c4558cb879 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60027f85-aa44-4f71-af8e-16c4558cb879 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2936fd89-acf4-4c07-8f13-f0c931a63e1a | 3/10/2023 | NXT | 36.82053710 | Customer Withdrawal |
| 2936fd89-acf4-4c07-8f13-f0c931a63e1a | 3/10/2023 | IGNIS | 10.00000000 | Customer Withdrawal |
| 2936fd89-acf4-4c07-8f13-f0c931a63e1a | 3/10/2023 | SEQ | 54.69082860 | Customer Withdrawal |
| 2936fd89-acf4-4c07-8f13-f0c931a63e1a | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 2936fd89-acf4-4c07-8f13-f0c931a63e1a | 3/10/2023 | WAVES | 0.97730480 | Customer Withdrawal |
| 9c6c41f3-a8ea-40a1-943e-09944ec88d85 | 4/10/2023 | USDT | 5.16651584 | Customer Withdrawal |
| 9c6c41f3-a8ea-40a1-943e-09944ec88d85 | 3/10/2023 | USDT | 4.99950300 | Customer Withdrawal |
| 9c6c41f3-a8ea-40a1-943e-09944ec88d85 | 3/10/2023 | USDT | 4.99950300 | Customer Withdrawal |
| 1cb799a5-a3f7-4ee7-a0a2-f6075a257517 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cb799a5-a3f7-4ee7-a0a2-f6075a257517 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cb799a5-a3f7-4ee7-a0a2-f6075a257517 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 479b7233-c879-4937-8845-eca4dd0306ca | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 479b7233-c879-4937-8845-eca4dd0306ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 479b7233-c879-4937-8845-eca4dd0306ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38b5896-ce3b-4aa2-88f2-4ef72a904dbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38b5896-ce3b-4aa2-88f2-4ef72a904dbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38b5896-ce3b-4aa2-88f2-4ef72a904dbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 152e0ee5-e74a-4ea0-9b8c-3331282bca0 | 2/10/2023 | ZEC | 0.02298420 | Customer Withdrawal |
| 152e0ee5-e74a-4ea0-9b8c-3331282bca0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 152e0ee5-e74a-4ea0-9b8c-3331282bca0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee74320f-e495-43db-b1c5-79440b39b2e6 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| ee74320f-e495-43db-b1c5-79440b39b2e6 | 3/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 5ba31918-c299-443e-b2cd-e4766dd1e42b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5ba31918-c299-443e-b2cd-e4766dd1e42b | 4/10/2023 | XRP | 4.38554156 | Customer Withdrawal |
| 1263add7-555-4976-9802-8965f9ca4309 | 3/10/2023 | BTC | 0.00000053 | Customer Withdrawal |
| 1263add7-555-4976-9802-8965f9ca4309 | 2/10/2023 | NEO | 0.00011376 | Customer Withdrawal |
| f2aa6c36-650f-4b9b-9d09-d86a22604a61 | 2/10/2023 | MCO | 0.16285737 | Customer Withdrawal |
| b489ae34-0984-477d-a4cb-3e7f47f1e097 | 2/10/2023 | XRP | 0.58134230 | Customer Withdrawal |
| a6aa3696-16ce-4939-a451-b247c45c425a | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a6aa3696-16ce-4939-a451-b247c45c425a | 2/10/2023 | USDT | 2.42557673 | Customer Withdrawal |
| 158c7de7-0117-49b7-a0c1-cd507c0c693a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 158c7de7-0117-49b7-a0c1-cd507c0c693a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 158c7de7-0117-49b7-a0c1-cd507c0c693a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 744eff0-9965-4205-964c-f27f4ebe8193 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 744eff0-9965-4205-964c-f27f4ebe8193 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9049552-cc04-439e-9896-94167ba8ed8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9049552-cc04-439e-9896-94167ba8ed8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9049552-cc04-439e-9896-94167ba8ed8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2d2a7826-e369-4bf3-a06a-2b50f3daadfe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d2a7826-e369-4bf3-a06a-2b50f3daadfe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2d2a7826-e369-4bf3-a06a-2b50f3daadfe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a6f93031-d7cf-4354-b55f-09faa774d319 | 4/10/2023 | XVG | 21.83010620 | Customer Withdrawal |
| a6f93031-d7cf-4354-b55f-09faa774d319 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a6f93031-d7cf-4354-b55f-09faa774d319 | 3/10/2023 | XRP | 12.53712999 | Customer Withdrawal |
| a6f93031-d7cf-4354-b55f-09faa774d319 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4e3a9a79-d580-4409-aa88-49ae5a59e709 | 2/10/2023 | FUN | 79.07846717 | Customer Withdrawal |
| 25366318-1210-4780-88a0-59e30b211dcd | 2/10/2023 | BTC | 0.00009986 | Customer Withdrawal |
| fb15f1f4-2483-446a-b5a1-faa294f28418 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fb15f1f4-2483-446a-b5a1-faa294f28418 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fb15f1f4-2483-446a-b5a1-faa294f28418 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 702cd992-c0ef-403a-9253-7a488fe45a8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 702cd992-c0ef-403a-9253-7a488fe45a8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 702cd992-c0ef-403a-9253-7a488fe45a8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 256c52d1-a8f4-471e-a860-5a3a07ac8721 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 256c52d1-a8f4-471e-a860-5a3a07ac8721 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 256c52d1-a8f4-471e-a860-5a3a07ac8721 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d8ab0a3-a743-4072-a071-427b00036b8b | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9d8ab0a3-a743-4072-a071-427b00036b8b | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9d8ab0a3-a743-4072-a071-427b00036b8b | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 15a85a77-e6ac-494e-8e08-45e8e05bcb53 | 2/10/2023 | DGB | 50.91760000 | Customer Withdrawal |
| 55a6a944-a063-49da-826b-e7f3d453cf3f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 55a6a944-a063-49da-826b-e7f3d453cf3f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 55a6a944-a063-49da-826b-e7f3d453cf3f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a15ef3fb-1be8-4e45-a78d-caf1e3cbbd89 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a15ef3fb-1be8-4e45-a78d-caf1e3cbbd89 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a15ef3fb-1be8-4e45-a78d-caf1e3cbbd89 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 881a9e43-5e2d-4688-b184-349a42605087 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 881a9e43-5e2d-4688-b184-349a42605087 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 881a9e43-5e2d-4688-b184-349a42605087 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0454150c-ce6d-4431-8437-3f325262b637 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0454150c-ce6d-4431-8437-3f325262b637 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0454150c-ce6d-4431-8437-3f325262b637 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2d32e9d4-a821-4eb2-bc25-a7e1f7765877 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2d32e9d4-a821-4eb2-bc25-a7e1f7765877 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2d32e9d4-a821-4eb2-bc25-a7e1f7765877 | 4/10/2023 | LTC | 0.05139549 | Customer Withdrawal |
| 00e754c0-5859-4f79-ab18-cb271ebbfd2a | 2/10/2023 | POWR | 0.40864467 | Customer Withdrawal |
| 08e754c0-5859-4f79-ab18-cb271ebbfd2a | 2/10/2023 | XEM | 0.00600001 | Customer Withdrawal |
| 08e754c0-5859-4f79-ab18-cb271ebbfd2a | 3/10/2023 | NEO | 0.43864487 | Customer Withdrawal |
| 08e754c0-5859-4f79-ab18-cb271ebbfd2a | 3/10/2023 | USDT | 2.00110477 | Customer Withdrawal |
| 08e754c0-5859-4f79-ab18-cb271ebbfd2a | 3/10/2023 | XMR | 0.00029480 | Customer Withdrawal |
| 08e754c0-5859-4f79-ab18-cb271ebbfd2a | 3/10/2023 | NEO | 0.26606085 | Customer Withdrawal |
| 3e2163c4-b583-4122-a5ed-a0f54c15c8d8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3e2163c4-b583-4122-a5ed-a0f54c15c8d8 | 3/10/2023 | NEO | 0.54502205 | Customer Withdrawal |
| 3e2163c4-b583-4122-a5ed-a0f54c15c8d8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8e5f33-cb43-4221-986c-8a2c35394347 | 3/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 8e5f33-cb43-4221-986c-8a2c35394347 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 8e5f33-cb43-4221-986c-8a2c35394347 | 4/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| f5e93472-81aa-4449-9205-ddd5658639ea | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5e93472-81aa-4449-9205-ddd5658639ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5e93472-81aa-4449-9205-ddd5658639ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ccc997d-5777-4177-82c4-e66942403e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ccc997d-5777-4177-82c4-e66942403e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ccc997d-5777-4177-82c4-e66942403e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c17cc5c-464a1-ae6d-0bc6ea07dfb64 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0bdad0c-ea15-45ed9-9c07-81f1d3f36bb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bdad0c-ea15-45ed9-9c07-81f1d3f36bb1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bdad0c-ea15-45ed9-9c07-81f1d3f36bb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ae10115-f8eb-47ba-b0fb-72d1b7a3100d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ae10115-f8eb-47ba-b0fb-72d1b7a3100d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ae10115-f8eb-47ba-b0fb-72d1b7a3100d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0abdc251-4b1c-4669-9a7e-7559b2bbc03c7 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0abdc251-4b1c-4669-9a7e-7559b2bbc03c7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0abdc251-4b1c-4669-9a7e-7559b2bbc03c7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 410803fc-298b-4a05-b67a-a239 a40ed8 | 3/10/2023 | MANA | 7.37168432 | Customer Withdrawal |
| 410803fc-298b-4a05-b67a-a239a40ed8 | 2/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 410803fc-298b-4a05-b67a-a239a40ed8 | 3/10/2023 | XVG | 369.25778320 | Customer Withdrawal |
| 410803fc-298b-4a05-b67a-a239a40ed8 | 3/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| a330d4f5-6e64-41b5-853c-58529d2d564 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a330d4f5-6e64-41b5-853c-58529d2d564 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a330d4f5-6e64-41b5-853c-58529d2d564 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e24ac21e-7a3d-4b15-9d33-37945e564b46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e24ac21e-7a3d-4b15-9d33-37945e564b46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e24ac21e-7a3d-4b15-9d33-37945e564b46 | 2/10/2023 | USDT | 0.00019305 | Customer Withdrawal |
| c59b0917-f865-4877-8298-91c69c2f6b9b | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c59b0917-f865-4877-8298-91c69c2f6b9b | 3/10/2023 | USDT | 0.21866010 | Customer Withdrawal |
| c59b0917-f865-4877-8298-91c69c2f6b9b | 2/10/2023 | USDT | 0.27329380 | Customer Withdrawal |
| 434c00bd-fde7-407a-8fdd-9645b22e2d8d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 434c00bd-fde7-407a-8fdd-9645b22e2d8d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 434c00bd-fde7-407a-8fdd-9645b22e2d8d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5e4a3431-4e2f-4600-a4ba-f6c4c26e9c21 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 5e4a3431-4e2f-4600-a4ba-f6c4c26e9c21 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 28a89b70-4f0b-42a6-a439-56d58fe93c36 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 28a89b70-4f0b-42a6-a439-56d58fe93c36 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 28a89b70-4f0b-42a6-a439-56d58fe93c36 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 3b9a95f9-68dc-4848-83d4-1803f41e5b7b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3b9a95f9-68dc-4848-83d4-1803f41e5b7b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3b9a95f9-68dc-4848-83d4-1803f41e5b7b | 4/10/2023 | DOGE | 28.25850016 | Customer Withdrawal |
| 4fda4431-facc-4600-a5b5-686e545ba68c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fda4431-facc-4600-a5b5-686e545ba68c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fda4431-facc-4600-a5b5-686e545ba68c3 | 2/10/2023 | LSK | 3.21028174 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d004a7b-baf6-4e60-9947-45729a376ffd | 4/10/2023 | MCO | 0.09670923 | Customer Withdrawal |
| 0d004a7b-baf6-4e60-9947-45729a376ffd | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 0d004a7b-baf6-4e60-9947-45729a376ffd | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 6e25463f-86fa-4522-835a-680592754fe4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6e25463f-86fa-4522-835a-680592754fe4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6e25463f-86fa-4522-835a-680592754fe4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ecb1ba4a-7a3a-4994-8092-f2f910f8eff1 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ecb1ba4a-7a3a-4994-8092-f2f910f8eff1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ecb1ba4a-7a3a-4994-8092-f2f910f8eff1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b43cb1a5-0fa2-4863-8a64-9ad8fa949c8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b43cb1a5-0fa2-4863-8a64-9ad8fa949c8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b43cb1a5-0fa2-4863-8a64-9ad8fa949c8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24626749-27a7-429b-aca1-11de015d9e98 | 3/10/2023 | BTC | 0.00014663 | Customer Withdrawal |
| 24626749-27a7-429b-aca1-11de015d9e98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8710c74-f59f-478c-9976-da69e8d97346 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| b8710c74-f59f-478c-9976-da69e8d97346 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b8710c74-f59f-478c-9976-da69e8d97346 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cdaf051f-3251-4420-bf10-c29853dad24 | 3/10/2023 | ETH | 0.00001141 | Customer Withdrawal |
| cdaf051f-3251-4420-bf10-c29853dad24 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cdaf051f-3251-4420-bf10-c29853dad24 | 3/10/2023 | ETH | 0.00331603 | Customer Withdrawal |
| 4159ac4e-63ae-4da1-909b-4a27e23faa00 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4159ac4e-63ae-4da1-909b-4a27e23faa00 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4159ac4e-63ae-4da1-909b-4a27e23faa00 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c23193fb-9b6b-4c0c-b8bf-893cfb7cc468 | 2/10/2023 | BTC | 0.00008250 | Customer Withdrawal |
| e256fee3-b578-4a5f-8d27-a748886608de | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e256fee3-b578-4a5f-8d27-a748886608de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e256fee3-b578-4a5f-8d27-a748886608de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcb256af-8752-46f7-bb0d-4e161ed3e816 | 2/10/2023 | BTC | 0.00008217 | Customer Withdrawal |
| a14a0c50-8aab-4d0f-b14e-1274cb3ed514 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a14a0c50-8aab-4d0f-b14e-1274cb3ed514 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a14a0c50-8aab-4d0f-b14e-1274cb3ed514 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70e2d9d8-85c3-4cbb-9cb2-f1da9d89315b | 3/10/2023 | USDT | 4.24433146 | Customer Withdrawal |
| 70e2d9d8-85c3-4cbb-9cb2-f1da9d89315b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 09452079-359c-4e82-a34e-38e944442484 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09452079-359c-4e82-a34e-38e944442484 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09452079-359c-4e82-a34e-38e944442484 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 638ecf25-23eb-4b10-a89a-7ae72a47dc84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 638ecf25-23eb-4b10-a89a-7ae72a47dc84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 638ecf25-23eb-4b10-a89a-7ae72a47dc84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 834f2cdb-71e3-43b9-8aab-c966dd485c47 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 834f2cdb-71e3-43b9-8aab-c966dd485c47 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 834f2cdb-71e3-43b9-8aab-c966dd485c47 | 3/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| e1522324-fc1f-4b48-8757-0637f5ceb53c | 3/10/2023 | XEM | 60.39116801 | Customer Withdrawal |
| e1522324-fc1f-4b48-8757-0637f5ceb53c | 4/10/2023 | NXS | 5.79570536 | Customer Withdrawal |
| e1522324-fc1f-4b48-8757-0637f5ceb53c | 3/10/2023 | ADA | 8.87003924 | Customer Withdrawal |
| e1522324-fc1f-4b48-8757-0637f5ceb53c | 4/10/2023 | POWR | 21.53141679 | Customer Withdrawal |
| e1522324-fc1f-4b48-8757-0637f5ceb53c | 4/10/2023 | XEM | 12.92936329 | Customer Withdrawal |
| e1522324-fc1f-4b48-8757-0637f5ceb53c | 3/10/2023 | ADA | 13.12072099 | Customer Withdrawal |
| 7463421a-fc7d-43cc-be34-01d26315d430 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7463421a-fc7d-43cc-be34-01d26315d430 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7463421a-fc7d-43cc-be34-01d26315d430 | 2/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 7463421a-fc7d-43cc-be34-01d26315d430 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7463421a-fc7d-43cc-be34-01d26315d430 | 2/10/2023 | ETH | 3.18547452 | Customer Withdrawal |
| 68fc64fe-bcd0-4579-b2b0-0a5e497a8988 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68fc64fe-bcd0-4579-b2b0-0a5e497a8988 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68fc64fe-bcd0-4579-b2b0-0a5e497a8988 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91fb0c34-8653-481f-a67c-dc28c9daf0c1 | 3/10/2023 | XLM | 50.36042265 | Customer Withdrawal |
| 99631beb-a051-4346-a487-52a276d6498a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99631beb-a051-4346-a487-52a276d6498a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99631beb-a051-4346-a487-52a276d6498a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 628ae37c-0525-4af5-929a-71365ab99a92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 628ae37c-0525-4af5-929a-71365ab99a92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 628ae37c-0525-4af5-929a-71365ab99a92 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 636b1ea7-e491-4da8-8515-5c3d17a9ef65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 636b1ea7-e491-4da8-8515-5c3d17a9ef65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 636b1ea7-e491-4da8-8515-5c3d17a9ef65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a01376be-5800-4117-a553-609974a5d779 | 2/10/2023 | USDT | 2.45031115 | Customer Withdrawal |
| c42d086e-0a3e-4c53-8564-3183775ba0f0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c42d086e-0a3e-4c53-8564-3183775ba0f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c42d086e-0a3e-4c53-8564-3183775ba0f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 910d27f0-4b38-4cf0-8a30-99f6e8275936 | 2/10/2023 | BTC | 0.00019159 | Customer Withdrawal |
| 27b90e3f-d46b-47a7-9be3-4de060f025b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27b90e3f-d46b-47a7-9be3-4de060f025b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27b90e3f-d46b-47a7-9be3-4de060f025b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0560f9a0-ae11-4ae5-9f53-43c9941f4f05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0560f9a0-ae11-4ae5-9f53-43c9941f4f05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0560f9a0-ae11-4ae5-9f53-43c9941f4f05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc0bc143-65d2-4937-8179-1f13424e5d26f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc0bc143-65d2-4937-8179-1f13424e5d26f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc0bc143-65d2-4937-8179-1f13424e5d26f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88763461-7e25-4043-9a73-8c7b533beffe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88763461-7e25-4043-9a73-8c7b533beffe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88763461-7e25-4043-9a73-8c7b533beffe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72dfef3e-f3cc-4b9e-aeeb-432d56da20ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 72dfef3e-f3cc-4b9e-aeeb-432d56da20ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 72dfef3e-f3cc-4b9e-aeeb-432d56da20ad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1dec857e-1b5e-4606-8285-ff1b795c0c6c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1dec857e-1b5e-4606-8285-ff1b795c0c6c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1dec857e-1b5e-4606-8285-ff1b795c0c6c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4f281a19-4172-4208-a192-96ddcb3d464ce | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4f281a19-4172-4208-a192-96ddcb3d464ce | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4f281a19-4172-4208-a192-96ddcb3d464ce | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 82651091-0682-4a0b-ba4a-710045d5d91d1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 82651091-0682-4a0b-ba4a-710045d5d91d1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 82651091-0682-4a0b-ba4a-710045d5d91d1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 216eb1cc-0c64-43f5-b52f-aade917f8f17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 216eb1cc-0c64-43f5-b52f-aade917f8f17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 216eb1cc-0c64-43f5-b52f-aade917f8f17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ee721e2-a2e4-4b34-893f-63d9f6497aae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ee721e2-a2e4-4b34-893f-63d9f6497aae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ee721e2-a2e4-4b34-893f-63d9f6497aae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c17eea0-7f96-4770-9f5b-408bd1ba224f | 2/10/2023 | XEM | 0.00002497 | Customer Withdrawal |
| 7c17eea0-7f96-4770-9f5b-408bd1ba224f | 2/10/2023 | ETHW | 0.00002497 | Customer Withdrawal |
| 7c17eea0-7f96-4770-9f5b-408bd1ba224f | 2/10/2023 | BTC | 0.00002497 | Customer Withdrawal |
| 7c17eea0-7f96-4770-9f5b-408bd1ba224f | 2/10/2023 | ETH | 0.00021150 | Customer Withdrawal |
| c680a0a4-0caa-4ee6-a425-228ca13d29ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c680a0a4-0caa-4ee6-a425-228ca13d29ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c680a0a4-0caa-4ee6-a425-228ca13d29ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c626d800-cb3b-4e69-84a8-80c8f7cde76d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c626d800-cb3b-4e69-84a8-80c8f7cde76d | 3/10/2023 | BTC | 0.00000208 | Customer Withdrawal |
| a2f4765d-636b-4c85-8b88-8815d0298102 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a2f4765d-636b-4c85-8b88-8815d0298102 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a2f4765d-636b-4c85-8b88-8815d0298102 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 01e3b7b2-8b94-4ff8-8ce1-4be633e04662 | 4/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| 01e3b7b2-8b94-4ff8-8ce1-4be633e04662 | 4/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| 01e3b7b2-8b94-4ff8-8ce1-4be633e04662 | 4/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| d5deced2-1f6b-4a38-a324-a8e623833256 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5deced2-1f6b-4a38-a324-a8e623833256 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5deced2-1f6b-4a38-a324-a8e623833256 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f213f06a-fcfd-4224-ab6f-47e3b8b02a91 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f213f06a-fcfd-4224-ab6f-47e3b8b02a91 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f213f06a-fcfd-4224-ab6f-47e3b8b02a91 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 30ff7932-b146-40a0-84a2-38479ea20030 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 30ff7932-b146-40a0-84a2-38479ea20030 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 30ff7932-b146-40a0-84a2-38479ea20030 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 24fcba1b-2d99-49f9-9959-4068e20108e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24fcba1b-2d99-49f9-9959-4068e20108e0 | 4/10/2023 | DOGE | 5.07308601 | Customer Withdrawal |
| 24fcba1b-2d99-49f9-9959-4068e20108e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24fcba1b-2d99-49f9-9959-4068e20108e0 | 4/10/2023 | BTC | 0.00006292 | Customer Withdrawal |
| a83df3a0-b872-4466-842e-d9d842cd94a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a83df3a0-b872-4466-842e-d9d842cd94a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a83df3a0-b872-4466-842e-d9d842cd94a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60460528-c0a8-4a63-be25-06d3cba28daa | 2/10/2023 | 1ST | 3.17773480 | Customer Withdrawal |
| 9bf50dbe-0c64-44d6-b905-e3be4d6e6532 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bf50dbe-0c64-44d6-b905-e3be4ffe532d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bf50dbe-0c64-44d6-b905-e3be4ffe532d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3116fcd4-c214-4893-bde2-2de77c09e27d | 4/10/2023 | USDT | 4.55587763 | Customer Withdrawal |
| 3116fcd4-c214-4893-bde2-2de77c09e27d | 4/10/2023 | ARK | 0.01139010 | Customer Withdrawal |
| 3116fcd4-c214-4893-bde2-2de77c09e27d | 3/10/2023 | USDT | 4.55587763 | Customer Withdrawal |
| 3116fcd4-c214-4893-bde2-2de77c09e27d | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3116fcd4-c214-4893-bde2-2de77c09e27d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3116fcd4-c214-4893-bde2-2de77c09e27d | 3/10/2023 | STRAX | 0.00591417 | Customer Withdrawal |
| 617f7b0-c82b-4c1b-8814-627910498f7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 617f7b0-c82b-4c1b-8814-627910498f7b | 2/10/2023 | BTC | 0.00001709 | Customer Withdrawal |
| 617f7b0-c82b-4c1b-8814-627910498f7b | 2/10/2023 | USDT | 4.61243743 | Customer Withdrawal |
| bb3c1dbd-1b20-4dbe-a3c5-30a3cd0f13c9 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bb3c1dbd-1b20-4dbe-a3c5-30a3cd0f13c9 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bb3c1dbd-1b20-4dbe-a3c5-30a3cd0f13c9 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9d207e8b-d922-4c4c-b1da-05ccf4c84f02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d207e8b-d922-4c4c-b1da-05ccf4c84f02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d207e8b-d922-4c4c-b1da-05ccf4c84f02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64560486-cb4-4fc0-9904-5d4e0c38557b | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 64560486-cb4-4fc0-9904-5d4e0c38557b | 4/10/2023 | SYS | 30.08826222 | Customer Withdrawal |
| 64560486-cb4-4fc0-9904-5d4e0c38557b | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 146b089b-c977-4ce0-85d8-3809fc08b3 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 146b089b-c977-4ce0-85d8-3809fc08b3 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 146b089b-c977-4ce0-85d8-3809fc08b3 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d9ff0f28-c42a-4076-bb27-28e333a75220 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9ff0f28-c42a-4076-bb27-28e333a75220 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9ff0f28-c42a-4076-bb27-28e333a75220 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfceceefb-850d-42c3-9b7a-b064908206d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfceceefb-850d-42c3-9b7a-b064908206d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfceceefb-850d-42c3-9b7a-b064908206d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d207e8c-0923-4c4c-b1da-05ccf4c84f79 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9facc20f-9ac-479b-ae78-c434444937c79 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9facc20f-9ac-479b-ae78-c434444937c79 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9facc20f-9ac-479b-ae78-c434444937c79 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a213a98b-3c1-4e6e-a99b-2b0a90e25519 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| cdff6955-1e16-48d3-9f32-343b525ea992 | 3/10/2023 | BTC | 0.47660311 | Customer Withdrawal |
| cdff6955-1e16-48d3-9f32-343b525ea992 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| cdff6955-1e16-48d3-9f32-343b525ea992 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3c8e7a0c-4386-4306-93db-33e0d65e7d16 | 2/10/2023 | DOGE | 68.98769860 | Customer Withdrawal |
| d16034a0-4a6a-46d3-97ad-1be1f70b8b0b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d16034a0-4a6a-46d3-97ad-1be1f70b8b0b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d16034a0-4a6a-46d3-97ad-1be1f70b8b0b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f0cd5499-8cf4-4a43-9544-9c26f927763b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0cd5499-8cf4-4a43-9544-9c26f927763b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0cd5499-8cf4-4a43-9544-9c26f927763b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72f57a6d-56bf-484c-9722-8f9076ad3599 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 72f57a6d-56bf-484c-9722-8f9076ad3599 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 72f57a6d-56bf-484c-9722-8f9076ad3599 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 979ca302-5c6a-483c-af0f-7d1100073617 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 979ca302-5c6a-483c-af0f-7d1100073617 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 979ca302-5c6a-483c-af0f-7d1100073617 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2a200f49-34b5-4d0b-bee1-0cfc465cd18f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2a200f49-34b5-4d0b-bee1-0cfc465cd18f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2a200f49-34b5-4d0b-bee1-0cfc465cd18f | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1dc8d24d-3104-40db-beb6-9d6583a4e382 | 4/10/2023 | SC | 1136.11456600 | Customer Withdrawal |
| 1dc8d24d-3104-40db-beb6-9d6583a4e382 | 3/10/2023 | SC | 1221.60782800 | Customer Withdrawal |
| 1dc8d24d-3104-40db-beb6-9d6583a4e382 | 2/10/2023 | SC | 1381.42805300 | Customer Withdrawal |
| 50efe8b0-f207-42e2-a685-9bed7a25e5f5 | 2/10/2023 | BTC | 0.00012074 | Customer Withdrawal |
| c1775786-552e-46b9-9cd4-0bcd85a9aaf4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c1775786-552e-46b9-9cd4-0bcd85a9aaf4 | 2/10/2023 | QTUM | 1.64313586 | Customer Withdrawal |
| c1775786-552e-46b9-9cd4-0bcd85a9aaf4 | 4/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| c1775786-552e-46b9-9cd4-0bcd85a9aaf4 | 3/10/2023 | QTUM | 1.84896777 | Customer Withdrawal |
| d39b9209-314e-4b2d-9c2a-9b76e9c63630 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d39b9209-314e-4b2d-9c2a-9b76e9c63630 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48b56e5f-d4e4-4f6e-9e2e-8eb67c3d0a85 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 48b56e5f-d4e4-4f6e-9e2e-8eb67c3d0a85 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 48b56e5f-d4e4-4f6e-9e2e-8eb67c3d0a85 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e6e190ff-e65c-4016-b317-70888e1b7e3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6e190ff-e65c-4016-b317-70888e1b7e3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ab86f1c-0b9e-4503-b86d-5a0caa61c1cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ab86f1c-0b9e-4503-b86d-5a0caa61c1cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ab86f1c-0b9e-4503-b86d-5a0caa61c1cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e42de81-5e99-4f22-9d4a-9b8c6c7cf03f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9be85263-abcd-404b-b63d-c7caaba3e6c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9be85263-abcd-404b-b63d-c7caaba3e6c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e111115-6520-4288-b638-8c282896e634 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e111115-6520-4288-b638-8c282896e634 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e111115-6520-4288-b638-8c282896e634 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e26303f-ff1a-4a95-a4cd-cca93bfe0d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d86644d9-855c-4c9c-a541-358e33b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 701c5a3c-77b7-4b73-87d1-19d02e393b04 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 701c5a3c-77b7-4b73-87d1-19d02e393b04 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 701c5a3c-77b7-4b73-87d1-19d02e393b04 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f45b4a76-8c13-4816-90fa-cd077c1f4062 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ecf7c3a0-77bc-481b-80ef-9cd5b5e33dc | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| ecf7c3a0-77bc-481b-80ef-9cd5b5e33dc | 3/10/2023 | XLM | 56.25222157 | Customer Withdrawal |
| ecf7c3a0-77bc-481b-80ef-9cd5b5e33dc | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| fd811338-60c8-43da-b0b7-00e8d2fe86c | 3/10/2023 | LSK | 4.60673184 | Customer Withdrawal |
| fd811338-60c8-43da-b0b7-00e8d2fe86c | 2/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 4b8a7e31-6c34-4b32-b2ad-2b14c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4b8a7e31-6c34-4b32-b2ad-2b14c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4b8a7e31-6c34-4b32-b2ad-2b14c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 88bb60df-8d4-4fe2-8c8e-53de3c35c3f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 88bb60df-8d4-4fe2-8c8e-53de3c35c3f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 88bb60df-8d4-4fe2-8c8e-53de3c35c3f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9d9e6f58-3f80-4e2b-a45d-3f10a7d86f6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9d9e6f58-3f80-4e2b-a45d-3f10a7d86f6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9d9e6f58-3f80-4e2b-a45d-3f10a7d86f6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a6514d58-3b13-4a4a-a8a5-3b3c6a4aa | 4/10/2023 | ETHW | 0.00000007 | Customer Withdrawal |
| a6514d58-3b13-4a4a-a8a5-3b3c6a4aa | 2/10/2023 | ETH | 0.00000206 | Customer Withdrawal |
| a6514d58-3b13-4a4a-a8a5-3b3c6a4aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6514d58-6611-4ab-b1f9-09a4d8c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48744c1c-0b57-458f-afb9-56ab7a4 | 3/10/2023 | BTC | 0.00000125 | Customer Withdrawal |
| 48744c1c-0b57-458f-afb9-56ab7a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07442c3f-e2a1-4f80-b451-09d6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07442c3f-e2a1-4f80-b451-09d6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b9811c1c-faca-4a92-b9cf-fe75f19b6abf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9811c1c-faca-4a92-b9cf-fe75f19b6abf | 4/10/2023 | BTC | 0.00003457 | Customer Withdrawal |
| b9811c1c-faca-4a92-b9cf-fe75f19b6abf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ced316c-82e7-466e-81dd-511ece6fbbdb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ced316c-82e7-466e-81dd-511ece6fbbdb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ced316c-82e7-466e-81dd-511ece6fbbdb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b3e9ad4-63bd-4cda-a23e-729b1225490f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b3e9ad4-63bd-4cda-a23e-729b1225490f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b3e9ad4-63bd-4cda-a23e-729b1225490f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dc33073-167b-4cdf-bdd2-a7126ec0989e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1dc33073-167b-4cdf-bdd2-a7126ec0989e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1dc33073-167b-4cdf-bdd2-a7126ec0989e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 24b115c6-0bbf-40cd-ab8f-5d0d35b301c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24b115c6-0bbf-40cd-ab8f-5d0d35b301c8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24b115c6-0bbf-40cd-ab8f-5d0d35b301c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4dbd76a-1f14-41ed-b4a8-803a4d4a4ccf | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 74ea680e-7189-4ca0-be6e-446b7aab6076 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 74ea680e-7189-4ca0-be6e-446b7aab6076 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 74ea680e-7189-4ca0-be6e-446b7aab6076 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 28d39f37-c013-4fe9-85f4-3a59b26cbf61 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 28d39f37-c013-4fe9-85f4-3a59b26cbf61 | 3/10/2023 | ETH | 0.00044583 | Customer Withdrawal |
| 28d39f37-c013-4fe9-85f4-3a59b26cbf61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28d39f37-c013-4fe9-8594-3a59b26cbf61 | 3/10/2023 | BTC | 0.00019986 | Customer Withdrawal |
| d3cd26c-43b8-4a5a-bb69-de6d05b6fc73 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d3cd26c-43b8-4a5a-bb69-de6d05b6fc73 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d3cd26c-43b8-4a5a-bb69-de6d05b6fc73 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 588cc991-54af-4b15-8302-17f26861f8ff | 2/9/2023 | BCH | 0.00586283 | Customer Withdrawal |
| 588cc991-54af-4b15-8302-17f26861f8ff | 2/10/2023 | LSK | 0.2607498 | Customer Withdrawal |
| 588cc991-54af-4b15-8302-17f26861f8ff | 2/10/2023 | BCH | 0.00586283 | Customer Withdrawal |
| 588cc991-54af-4b15-8302-17f26861f8ff | 2/9/2023 | XRP | 9.9780587 | Customer Withdrawal |
| 588cc991-54af-4b15-8302-17f26861f8ff | 3/10/2023 | LSK | 1.71925302 | Customer Withdrawal |
| de5e8e45-b868-49ce-9a48-503936bcdb96 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| de5e8e45-b868-49ce-9a48-503936bcdb96 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| de5e8e45-b868-49ce-9a48-503936bcdb96 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 7fba5c26-d612-4416-8d5a-7bd34827d117 | 4/10/2023 | XRP | 3.91052810 | Customer Withdrawal |
| 7fba5c26-d612-4416-8d5a-7bd34827d117 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7fba5c26-d612-4416-8d5a-7bd34827d117 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7fba5c26-d612-4416-8d5a-7bd34827d117 | 4/10/2023 | XLM | 29.67349150 | Customer Withdrawal |
| 2b9836a8-074b-4f89-a00d-4817ebb9d5c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b9836a8-074b-4f89-a00d-4817ebb9d5c8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b9836a8-074b-4f89-a00d-4817ebb9d5c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3727f30c-b055-4404-a07e-d4bcc3f5488fe | 3/10/2023 | DGB | 118.8428139 | Customer Withdrawal |
| 3727f30c-b055-4404-a07e-d4bcc3f5488fe | 2/10/2023 | DGB | 15.95718609 | Customer Withdrawal |
| 3727f30c-b055-4404-a07e-d4bcc3f5488fe | 2/10/2023 | BTC | 0.00021350 | Customer Withdrawal |
| 9dc1cf34-5785-4242-a00d-9b1d75d01002 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9dc1cf34-5785-4242-a00d-9b1d75d01002 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9dc1cf34-5785-4242-a00d-9b1d75d01002 | 2/10/2023 | SC | 1,381.42905300 | Customer Withdrawal |
| 317eb0f0-359f-4159-8a88-f619506bc535 | 2/10/2023 | ETHW | 0.00487352 | Customer Withdrawal |
| 317eb0f0-359f-4159-8a88-f619506bc535 | 2/10/2023 | ETH | 0.00112443 | Customer Withdrawal |
| cc2ea9b9-72b9-430d-911e-6e85b4a7251e | 2/10/2023 | BTC | 0.00006767 | Customer Withdrawal |
| 5ed5b6e2-9c74-4008-bf9c-54b715d15efc | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5ed5b6e2-9c74-4008-bf9c-54b715d15efc | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5ed5b6e2-9c74-4008-bf9c-54b715d15efc | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 84456e62-cfa7-471e-8495-0ba2b1c8a1c2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84456e62-cfa7-471e-8495-0ba2b1c8a1c2 | 3/10/2023 | BTC | 0.00018068 | Customer Withdrawal |
| c00fda96-8581-4d1f-b1d3-74f40816f520 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c00fda96-8581-4d1f-b1d3-74f40816f520 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c00fda96-8581-4d1f-b1d3-74f40816f520 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48f5f68a-e4a1-4be9-af41-34fc4b85afae | 2/10/2023 | NEO | 0.10726980 | Customer Withdrawal |
| 7446bcd8-7f7f-4ca1-bd06-501027ba445c | 2/10/2023 | SRN | 2,020.00000000 | Customer Withdrawal |
| 7446bcd8-7f7f-4ca1-bd06-501027ba445c | 2/9/2023 | BTC | 0.00000197 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e200ee12-07ec-4d30-a973-cd1d86938ded | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e200ee12-07ec-4d30-a973-cd1d86938ded | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e200ee12-07ec-4d30-a973-cd1d86938ded | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a1d336a4-6edd-462d-8a61-01459817e208 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a1d336a4-6edd-462d-8a61-01459817e208 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a1d336a4-6edd-462d-8a61-01459817e208 | 4/10/2023 | LTC | 0.0561850 | Customer Withdrawal |
| 6f2d6fcb-4f2b-4427-b66f-eb451715dcb1 | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 6f2d6fcb-4f2b-4427-b66f-eb451715dcb1 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 6f2d6fcb-4f2b-4427-b66f-eb451715dcb1 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 41f73894-fb9a-4d39-9292-c158f0ccc361 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 41f73894-fb9a-4d39-9292-c158f0ccc361 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 41f73894-fb9a-4d39-9292-c158f0ccc361 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0e3f26e5-aebb-485f-a367-2b10b1496e42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e3f26e5-aebb-485f-a367-2b10b1496e42 | 3/10/2023 | BTC | 0.00008675 | Customer Withdrawal |
| 5e146dc6-3a26-4b37-8fec-82b87f35bbe2 | 2/10/2023 | DOGE | 33.99946748 | Customer Withdrawal |
| 9db84af5-5c1a-4f74-a87c-e4f5d9d81b3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9db84af5-5c1a-4f74-a87c-e4f5d9d81b3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9db84af5-5c1a-4f74-a87c-e4f5d9d81b3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17f229d2-4c29-4b69-8acc-542c33635b5d | 2/10/2023 | BTC | 0.00003144 | Customer Withdrawal |
| a24abe69-7c4e-477c-9d73-7a2d51c24d88 | 2/10/2023 | ETHW | 0.00770102 | Customer Withdrawal |
| a24abe69-7c4e-477c-9d73-7a2d51c24d88 | 2/10/2023 | ETH | 0.00057900 | Customer Withdrawal |
| 91f8aa40-5552-4443-b9fe-dbeb5d58181a | 4/10/2023 | ROD | 1,366.38372300 | Customer Withdrawal |
| 91f8aa40-5552-4443-b9fe-dbeb5d58181a | 3/10/2023 | ROD | 9,801.96956700 | Customer Withdrawal |
| 91f8aa40-5552-4443-b9fe-dbeb5d58181a | 2/10/2023 | ROD | 10,539.84399000 | Customer Withdrawal |
| 06b9e349-2545-4d0c-a5e5-d3a812bd2922 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 06b9e349-2545-4d0c-a5e5-d3a812bd2922 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 06b9e349-2545-4d0c-a5e5-d3a812bd2922 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 33f6fa81-9e43-4ba0-bad4-f092fd7dca6c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33f6fa81-9e43-4ba0-bad4-f092fd7dca6c | 3/10/2023 | BTC | 0.00011817 | Customer Withdrawal |
| 33f6fa81-9e43-4ba0-bad4-f092fd7dca6c | 3/10/2023 | XMR | 0.00200000 | Customer Withdrawal |
| f9bb6fdc-0224-40c0-86cc-463667c4b719 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| f9bb6fdc-0224-40c0-86cc-463667c4b719 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| f9bb6fdc-0224-40c0-86cc-463667c4b719 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| bf6e4402-8024-43f0-9c5b-0be59300f4bb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf6e4402-8024-43f0-9c5b-0be59300f4bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf6e4402-8024-43f0-9c5b-0be59300f4bb | 3/10/2023 | BTC | 0.00022888 | Customer Withdrawal |
| bf6e4402-8024-43f0-9c5b-0be59300f4bb | 2/10/2023 | ETHW | 0.00807903 | Customer Withdrawal |
| 1526bcb4-7720-4672-ac4d-0cd104eb0feb | 4/10/2023 | DGB | 52.70148209 | Customer Withdrawal |
| 1526bcb4-7720-4672-ac4d-0cd104eb0feb | 4/10/2023 | GAME | 15.20204027 | Customer Withdrawal |
| 1526bcb4-7720-4672-ac4d-0cd104eb0feb | 4/10/2023 | LTC | 0.04562037 | Customer Withdrawal |
| 1526bcb4-7720-4672-ac4d-0cd104eb0feb | 4/10/2023 | ROD | 130.79179900 | Customer Withdrawal |
| 1526bcb4-7720-4672-ac4d-0cd104eb0feb | 3/10/2023 | LTC | 0.05438509 | Customer Withdrawal |
| 1526bcb4-7720-4672-ac4d-0cd104eb0feb | 3/10/2023 | DOGE | 7.32258817 | Customer Withdrawal |
| 1526bcb4-7720-4672-ac4d-0cd104eb0feb | 3/10/2023 | LBC | 5.11914913 | Customer Withdrawal |
| 1526bcb4-7720-4672-ac4d-0cd104eb0feb | 3/10/2023 | DOGE | 57.63360748 | Customer Withdrawal |
| 18ada974-54c4-4958-a98e-116d345ead3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18ada974-54c4-4958-a98e-116d345ead3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18ada974-54c4-4958-a98e-116d345ead3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cf5236c-319b-49dd-aef4-835812f0c98d6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cf5236c-319b-49dd-aef4-835812f0c98d6 | 3/10/2023 | BTC | 0.00010749 | Customer Withdrawal |
| bf6e4402-8024-43f0-9c5b-0be59300f4bb | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| bf6e4402-8024-43f0-9c5b-0be59300f4bb | 2/10/2023 | ETHW | 0.00807903 | Customer Withdrawal |
| 1256cebe-7720-407f-aac2-2c8f484402f1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1256cebe-7720-407f-aac2-2c8f484402f1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1256cebe-7720-407f-aac2-2c8f484402f1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55022a5-4407-4a46-b596-ffd19d89b6d5 | 2/10/2023 | RVR | 207.90780410 | Customer Withdrawal |
| cb884b9-4c73-44ed-aee2-493e1d228a67 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| cb884b9-4c73-44ed-aee2-493e1d228a67 | 2/10/2023 | NXT | 242.42683520 | Customer Withdrawal |
| cb884b9-4c73-44ed-aee2-493e1d228a67 | 3/10/2023 | BTC | 0.00012609 | Customer Withdrawal |
| cb884b9-4c73-44ed-aee2-493e1d228a67 | 3/10/2023 | BCH | 0.00020083 | Customer Withdrawal |
| fb05e456-a499-492c-baa5-03cee3213d5c | 3/10/2023 | BCH | 0.00461939 | Customer Withdrawal |
| fb05e456-a499-492c-baa5-03cee3213d5c | 3/10/2023 | OMG | 0.08920 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb05e456-a499-492c-baa5-03cee3213d5c | 3/10/2023 | BCHA | 0.00461939 | Customer Withdrawal |
| fb05e456-a499-492c-baa5-03cee3213d5c | 2/10/2023 | XRP | 9.36839003 | Customer Withdrawal |
| fb05e456-a499-492c-baa5-03cee3213d5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb05e456-a499-492c-baa5-03cee3213d5c | 3/10/2023 | NEO | 0.08575923 | Customer Withdrawal |
| fb05e456-a499-492c-baa5-03cee3213d5c | 3/10/2023 | BTC | 0.00006146 | Customer Withdrawal |
| 75a9d6ad-9023-4321-9032-9d155e38b671 | 3/10/2023 | MAID | 10.33418496 | Customer Withdrawal |
| 75a9d6ad-9023-4321-9032-9d155e38b671 | 3/10/2023 | RVR | 50.26039020 | Customer Withdrawal |
| 75a9d6ad-9023-4321-9032-9d155e38b671 | 2/10/2023 | XVG | 100.00000000 | Customer Withdrawal |
| 75a9d6ad-9023-4321-9032-9d155e38b671 | 2/10/2023 | MAID | 38.93719420 | Customer Withdrawal |
| 87215386-c41f-4afe-b6a6-e1f52fcf961d | 2/9/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 87215386-c41f-4afe-b6a6-e1f52fcf961d | 2/10/2023 | USDT | 0.13271243 | Customer Withdrawal |
| 87215386-c41f-4afe-b6a6-e1f52fcf961d | 3/10/2023 | XEM | 1.35009716 | Customer Withdrawal |
| cbd5a334-f6f1-498e-830b-7ed548af3886 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cbd5a334-f6f1-498e-830b-7ed548af3886 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cbd5a334-f6f1-498e-830b-7ed548af3886 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 33b8379e-eece-4b4a-bf42-cc3ff8fc0ed6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 33b8379e-eece-4b4a-bf42-cc3ff8fc0ed6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4fe29903-b282-4e1e-90a0-2d54a516f5b9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4fe29903-b282-4e1e-90a0-2d54a516f5b9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4fe29903-b282-4e1e-90a0-2d54a516f5b9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c3161f45-2044-4418-b2a9-505257e08a1a | 3/10/2023 | OMG | 0.05450100 | Customer Withdrawal |
| 47fdb577-6d5e-47cc-93db-9ee321d4c63d | 3/10/2023 | OMG | 3.03110088 | Customer Withdrawal |
| 47fdb577-6d5e-47cc-93db-9ee321d4c63d | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 47fdb577-6d5e-47cc-93db-9ee321d4c63d | 2/10/2023 | BTC | 0.00039901 | Customer Withdrawal |
| 8721 d386-c41f-4afe-b6a6-e1f52fcf961d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87215386-c41f-4afe-b6a6-e1f52fcf961d | 3/10/2023 | BTC | 0.00001991 | Customer Withdrawal |
| 09a74be2-37f2-4b53-8256-5363b79fb575 | 3/10/2023 | USDT | 0.00325385 | Customer Withdrawal |
| 09a74be2-37f2-4b53-8256-5363b79fb575 | 3/10/2023 | BTC | 0.00020669 | Customer Withdrawal |
| 640e06f8-8254-4792-83b3-a05ca9644360 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 640e06f8-8254-4792-83b3-a05ca9644360 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 640e06f8-8254-4792-83b3-a05ca9644360 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 640e06f8-8254-4792-83b3-a05ca9644360 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b0703ff0-85ca-44bb-630d-49583ff7011a | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| b0703ff0-85ca-44bb-630d-49583ff7011a | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| b0703ff0-85ca-44bb-630d-49583ff7011a | 2/10/2023 | OMG | 3.68258118 | Customer Withdrawal |
| 8d440311-cb3d-4528-864a-28a45e44b94f | 2/10/2023 | ZEC | 0.01947498 | Customer Withdrawal |
| 8d440311-cb3d-4528-864a-28a45e44b94f | 3/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 8d440311-cb3d-4528-864a-28a45e44b94f | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 5e9e44 b-7a73-4cb7-a735-b6d9c4673b30 | 2/10/2023 | DOGE | 0.00001161 | Customer Withdrawal |
| 53bc5efa-a743-4e7c-9d36-54c6e4ada382 | 3/10/2023 | OMG | 2.94742170 | Customer Withdrawal |
| 53bc5efa-a743-4e7c-9d36-54c6e4ada382 | 2/10/2023 | OMG | 2.94742170 | Customer Withdrawal |
| dd2b81a1-5a1b-4ec3-a3ce-28417a70afa0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd2b81a1-5a1b-4ec3-a3ce-28417a70afa0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd2b81a1-5a1b-4ec3-a3ce-28417a70afa0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f321f149-4154-4c72-b3bf-b05420974444 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f321f149-4154-4c72-b3bf-b05420974444 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f321f149-4154-4c72-b3bf-b05420974444 | 2/10/2023 | ADA | 13.31053282 | Customer Withdrawal |
| 0e397b29-4dd5-4ad7-a6b2-42bd288a34ce | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 0e397b29-4dd5-4ad7-a6b2-42bd288a34ce | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 0e397b29-4dd5-4ad7-a6b2-42bd288a34ce | 2/10/2023 | CVC | 39.86568458 | Customer Withdrawal |
| 0e397b29-4dd5-4ad7-a6b2-42bd288a34ce | 2/10/2023 | DOGE | 33.93298597 | Customer Withdrawal |
| d77640ff-0ab4-4ab7-bf6e-70743303f9a1f | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| d77640ff-0ab4-4ab7-bf6e-70743303f9a1f | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2e3b273a-a06c-4287-b2d9-94100534fd851 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2e3b273a-a06c-4287-b2d9-94100534fd851 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2e3b273a-a06c-4287-b2d9-94100534fd851 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b13b057f-6d91-4158-948c-dbeb28ac17c7 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 69c9cc43-39d0-48ea-b928-2c7728b2672b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 69c9cc43-39d0-48ea-b928-2c7728b2672b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 69c9cc43-39d0-48ea-b928-2c7728b2672b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 56bf114c-6d80-49a3-b513-9b360103052b | 2/10/2023 | ADA | 1.00000000 | Customer Withdrawal |
| 56bf114c-6d80-49a3-b513-9b360103052b | 2/10/2023 | BTC | 0.00010305 | Customer Withdrawal |
| 1f9e47b3-c4a6-483e-a3a7-20497c602af7 | 3/10/2023 | XCP | 0.00000000 | Customer Withdrawal |
| 8aea3ff8-cc34a-43d4-95f1-66d4dfeb4461 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8aea3ff8-cc34a-43d4-95f1-66d4dfeb4461 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8aea3ff8-cc34a-43d4-95f1-66d4dfeb4461 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8aea3ff8-cc34a-43d4-95f1-66d4dfeb4461 | 2/10/2023 | ETHW | 0.01448678 | Customer Withdrawal |
| 2fb660ec-f8c8-4aa3-bc85-a381-2289187a33 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fb660ec-f8c8-4aa3-bc85-a381-2289187a33 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fb660ec-f8c8-4aa3-bc85-a381-2289187a33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd13e384-0ec0-4782-9b42-c9b5f3a4633b | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| bd13e384-0ec0-4782-9b42-c9b5f3a4633b | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| bd13e384-0ec0-4782-9b42-c9b5f3a4633b | 2/10/2023 | CVC | 39.86568458 | Customer Withdrawal |
| ad7e0c7e-1401-4922-8b4c-081a6c1b47e8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ad7e0c7e-1401-4922-8b4c-081a6c1b47e8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ad7e0c7e-1401-4922-8b4c-081a6c1b47e8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b6d7154a-ba33-4381-9da1-a28e81e4ab3d | 3/10/2023 | DOGE | 57.63360748 | Customer Withdrawal |
| b6d7154a-ba33-4381-9da1-a28e81e4ab3d | 2/10/2023 | DOGE | 33.99946748 | Customer Withdrawal |
| b6d7154a-ba33-4381-9da1-a28e81e4ab3d | 4/10/2023 | DOGE | 60.95226628 | Customer Withdrawal |
| e6e8365b-6420-4f6a-8b0f-75069f1e5a59 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e6e8365b-6420-4f6a-8b0f-75069f1e5a59 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e6e8365b-6420-4f6a-8b0f-75069f1e5a59 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f59e6275-0c49-4b8a-a32f- e30bcb8c7c0f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f59e6275-0c49-4b8a-a32f-e30bcb8c7c0f | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| f59e6275-0c49-4b8a-a32f-e30bcb8c7c0f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2297b74a-4b5a-45cb-a468-c9fa30559cde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2297b74a-4b5a-45cb-a468-c9fa30559cde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2297b74a-4b5a-45cb-a468-c9fa30559cde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98119155-fede-4bba-a3a8-7d2b6c9b0a0d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 98119155-fede-4bba-a3a8-7d2b6c9b0a0d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 98119155-fede-4bba-a3a8-7d2b6c9b0a0d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a8942022-f002-406a-8d8f-9b8c6f3352c5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8942022-f002-406a-8d8f-9b8c6f3352c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d075a60-2018-4cf8-b451-415cf1fa3c0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d075a60-2018-4cf8-b451-415cf1fa3c0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d075a60-2018-4cf8-b451-415cf1fa3c0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5a698f6-aff9-4154-9fad-64f56812f409 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5a698f6-aff9-4154-9fad-64f56812f409 | 3/10/2023 | BTC | 0.00019717 | Customer Withdrawal |
| 7c756b1b-f420-41fe-9d24-3553dfe36100 | 4/10/2023 | XRP | 0.35408146 | Customer Withdrawal |
| 7c756b1b-f420-41fe-9d24-3553dfe36100 | 4/10/2023 | XLM | 47.55355979 | Customer Withdrawal |
| 7c756b1b-f420-41fe-9d24-3553dfe36100 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7c756b1b-f420-41fe-9d24-3553dfe36100 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 238b5232-12b5-46a1-884d-4d13cccd71cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 238b5232-12b5-46a1-884d-4d13cccd71cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 238b5232-12b5-46a1-884d-4d13cccd71cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76ef0251-4bb5-41f8-aec4-6fbc9c44df33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76ef0251-4bb5-41f8-aec4-6fbc9c44df33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76ef0251-4bb5-41f8-aec4-6fbc9c44df33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b36fd3c8-673a-4975-a88e-b349f03f203f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b36fd3c8-673a-4975-a88e-b349f03f203f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b36fd3c8-673a-4975-a88e-b349f03f203f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e249f7c1-4271-45f2-a0bf-e6c1905cf085 | 2/9/2023 | BCH | 0.00909914 | Customer Withdrawal |
| e249f7c1-4271-45f2-a0bf-e6c1905cf085 | 3/10/2023 | XMR | 0.02791800 | Customer Withdrawal |
| e249f7c1-4271-45f2-a0bf-e6c1905cf085 | 3/10/2023 | RVR | 30.01354839 | Customer Withdrawal |
| e249f7c1-4271-45f2-a0bf-e6c1905cf085 | 2/10/2023 | LTC | 0.00365575 | Customer Withdrawal |
| e249f7c1-4271-45f2-a0bf-e6c1905cf085 | 2/10/2023 | XVG | 290.80642750 | Customer Withdrawal |
| e249f7c1-4271-45f2-a0bf-e6c1905cf085 | 2/9/2023 | BCHA | 0.00909914 | Customer Withdrawal |
| e249f7c1-4271-45f2-a0bf-e6c1905cf085 | 2/10/2023 | XMR | 0.01511230 | Customer Withdrawal |
| 70a5802a-fc88-4039-9e69-14de7d93ed3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70a5802a-fc88-4039-9e69-14de7d93ed3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70a5802a-fc88-4039-9e69-14de7d93ed3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cc3fa29-f6c4-40e4-92ad-5b5398e31d05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cc3fa29-f6c4-40e4-92ad-5b5398e31d05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cc3fa29-f6c4-40e4-92ad-5b5398e31d05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d867ac7f-1891-4e78-903f-812678d011fa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d867ac7f-1891-4e78-903f-812678d011fa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d867ac7f-1891-4e78-903f-812678d011fa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 29cd5ccc-f48b-4013-b16c-50a6d0ba7690 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 29cd5ccc-f48b-4013-b16c-50a6d0ba7690 | 3/10/2023 | BSV | 0.13855248 | Customer Withdrawal |
| 29cd5ccc-f48b-4013-b16c-50a6d0ba7690 | 3/10/2023 | BTC | 0.00000460 | Customer Withdrawal |
| ec3cf93d-0aec-426b-b6d8-5d0b3a8369fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec3cf93d-0aec-426b-b6d8-5d0b3a8369fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec3cf93d-0aec-426b-b6d8-5d0b3a8369fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e95f1f5-bd2a-44e5-b67b-b0e5f38076df | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8e95f1f5-bd2a-44e5-b67b-b0e5f38076df | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8e95f1f5-bd2a-44e5-b67b-b0e5f38076df | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e522a9ca-5f4f-4c21-8c8c-9399584903ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e522a9ca-5f4f-4c21-8c8c-9399584903ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e522a9ca-5f4f-4c21-8c8c-9399584903ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 710bbf32-7869-4136-ad6b-ce5b664ce836 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 76bf5cb2-c23c-484f-9941-c1e2abbb2903 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76bf5cb2-c23c-484f-9941-c1e2abbb2903 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76bf5cb2-c23c-484f-9941-c1e2abbb2903 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0877ef53-27b1-456e-a67b-957ba485ad41 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0877ef53-27b1-456e-a67b-957ba485ad41 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0877ef53-27b1-456e-a67b-957ba485ad41 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fa1c5677-1eb9-4a60-8738-c47874ed1b00 | 3/10/2023 | BTC | 0.00003726 | Customer Withdrawal |
| 80b06143-4159-4c74-9785-dbf6dda0c339 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 80b06143-4159-4c74-9785-dbf6dda0c339 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 80b06143-4159-4c74-9785-dbf6dda0c339 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5b450b8a-b8e7-464c-9286-104668a80bc5 | 3/10/2023 | BTC | 0.00017929 | Customer Withdrawal |
| c44687c4-0682-4213-81a5-e42395ecc85c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c44687c4-0682-4213-81a5-e42395ecc85c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c44687c4-0682-4213-81a5-e42395ecc85c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6783d921-b44f-4d7a-9286-68479220df54 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6783d921-b44f-4d7a-9286-68479220df54 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6783d921-b44f-4d7a-9286-68479220df54 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8a51089e-0e77-45d7-89e7-43e5f0503897 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8a51089e-0e77-45d7-89e7-43e5f0503897 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8a51089e-0e77-45d7-89e7-43e5f0503897 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b9d00cc0-968a-491a-8a1e-d35a9a3dd2c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9d00cc0-968a-491a-8a1e-d35a9a3dd2c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9d00cc0-968a-491a-8a1e-d35a9a3dd2c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cbf76b3-da01-443d-aaee-c08020deb5c9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cbf76b3-da01-443d-aaee-c08020deb5c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cbf76b3-da01-443d-aaee-c08020deb5c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 629a32f4-669d-4bcf-ae20-03b8fba94760 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 629a32f4-669d-4bcf-ae20-03b8fba94760 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 629a32f4-669d-4bcf-ae20-03b8fba94760 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 134660c1-e879-43e7-b79a-a5c04aa2c6b0 | 2/10/2023 | MCO | 0.17917407 | Customer Withdrawal |
| 218a254e-1e56-4b6b-8b33-00c0d63f4b95 | 2/10/2023 | ETH | 0.00082397 | Customer Withdrawal |
| 218a254e-1e56-4b6b-8b33-00c0d63f4b95 | 2/9/2023 | ETHW | 0.00854362 | Customer Withdrawal |
| 1f209bb3-4d0e-4503-926f-f10b2a1bbaca | 2/10/2023 | DOGE | 33.93298597 | Customer Withdrawal |
| 9ba34e80-0b84-4eae-8519-ac7c4ebfaa22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ba34e80-0b84-4eae-8519-ac7c4ebfaa22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ba34e80-0b84-4eae-8519-ac7c4ebfaa22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03031f77-3153-42e1-a33a-3da3aeb89776 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03031f77-3153-42e1-a33a-3da3aeb89776 | 4/10/2023 | BTC | 0.00008133 | Customer Withdrawal |
| 03031f77-3153-42e1-a33a-3da3aeb89776 | 4/10/2023 | NEO | 0.24646841 | Customer Withdrawal |
| 03031f77-3153-42e1-a33a-3da3aeb89776 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae0eb9cb-ab64-4494-a397-9b568fb0a105 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ae0eb9cb-ab64-4494-a397-9b568fb0a105 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ae0eb9cb-ab64-4494-a397-9b568fb0a105 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a2edbd22-21c1-4479-8487-71d61d330b86 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a2edbd22-21c1-4479-8487-71d61d330b86 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a2edbd22-21c1-4479-8487-71d61d330b86 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8b92137c-879d-40ea-8751-4f4ffe955d96 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8b92137c-879d-40ea-8751-4f4ffe955d96 | 4/10/2023 | BTC | 0.00007782 | Customer Withdrawal |
| 8b92137c-879d-40ea-8751-4f4ffe955d96 | 4/10/2023 | USDT | 2.92290610 | Customer Withdrawal |
| 8b92137c-879d-40ea-8751-4f4ffe955d96 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| eb68585b-772a-42ec-b83f-68b90c5e7fb3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eb68585b-772a-42ec-b83f-68b90c5e7fb3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eb68585b-772a-42ec-b83f-68b90c5e7fb3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6429af68-98d4-43d1-a57f-cd8fecbf8fdd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6429af68-98d4-43d1-a57f-cd8fecbf8fdd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6429af68-98d4-43d1-a57f-cd8fecbf8fdd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bc1b0be-ce3e-4f49-b83b-5956f59fee0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9bc1b0be-ce3e-4f49-b83b-5956f59fee0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bc1b0be-ce3e-4f49-b83b-5956f59fee0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 105973ce-1667-4bcd-a762-6f4d4df40bc7 | 3/10/2023 | SC | 1,207.86581900 | Customer Withdrawal |
| 105973ce-1667-4bcd-a762-6f4d4df40bc7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 105973ce-1667-4bcd-a762-6f4d4df40bc7 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 105973ce-1667-4bcd-a762-6f4d4df40bc7 | 3/10/2023 | ETH | 0.00041447 | Customer Withdrawal |
| 769dd516-f2a7-4aa8-98e7-72c6fe8d3773 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 769dd516-f2a7-4aa8-98e7-72c6fe8d3773 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 769dd516-f2a7-4aa8-98e7-72c6fe8d3773 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0681de8c-644d-4b4a-b29e-05b21d9e0e5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0681de8c-644d-4b4a-b29e-05b21d9e0e5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0681de8c-644d-4b4a-b29e-05b21d9e0e5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f654f2c4-b5f2-41de-840b-8f99b86fff10 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f654f2c4-b5f2-41de-840b-8f99b86fff10 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f654f2c4-b5f2-41de-840b-8f99b86fff10 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eb112084-6fad-47f6-9b67-289b4b63ca57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb112084-6fad-47f6-9b67-289b4b63ca57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb112084-6fad-47f6-9b67-289b4b63ca57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2dbfba23-545f-4e6e-87c0-b8612c7657eb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2dbfba23-545f-4e6e-87c0-b8612c7657eb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2dbfba23-545f-4e6e-87c0-b8612c7657eb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7093bc99-7967-4d6a-ae60-f85818babdb0 | 2/10/2023 | BTC | 0.00018760 | Customer Withdrawal |
| 010d4eee-6cc8-4e6c-8d05-8101899049f0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 010d4eee-6cc8-4e6c-8d05-8101899049f0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 010d4eee-6cc8-4e6c-8d05-8101899049f0 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 869d56bb-d3c3-4757-9575-e0dafebc2ad7 | 2/10/2023 | ADA | 10.85987842 | Customer Withdrawal |
| 869d56bb-d3c3-4757-9575-e0dafebc2ad7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 869d56bb-d3c3-4757-9575-e0dafebc2ad7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 869d56bb-d3c3-4757-9575-e0dafebc2ad7 | 2/10/2023 | BTC | 0.00003821 | Customer Withdrawal |
| 2e51c717-98be-43be-9f3c-bd91cc555940 | 2/9/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 2e51c717-98be-43be-9f3c-bd91cc555940 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 2e51c717-98be-43be-9f3c-bd91cc555940 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 529ba477-17df-4cf6-9462-1137c4ce2a2c | 2/10/2023 | BTC | 0.00008751 | Customer Withdrawal |
| 2bc82cdd-be09-43f9-9d0e-b9ad180eda8a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2bc82cdd-be09-43f9-9d0e-b9ad180eda8a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2bc82cdd-be09-43f9-9d0e-b9ad180eda8a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d5c596b8-cb57-49ec-8cf4-e614e42dc19f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5c596b8-cb57-49ec-8cf4-e614e42dc19f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5c596b8-cb57-49ec-8cf4-e614e42dc19f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c45a99b0-d09e-4bc2-84c8-57d46a4526ed | 4/10/2023 | XMR | 0.00936891 | Customer Withdrawal |
| c45a99b0-d09e-4bc2-84c8-57d46a4526ed | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| c45a99b0-d09e-4bc2-84c8-57d46a4526ed | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7064acaa-af3d-4073-8625-b51e819ea4ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7064acaa-af3d-4073-8625-b51e819ea4ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7064acaa-af3d-4073-8625-b51e819ea4ee | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03489aea-ae3c-4e90-bc79-b8ebc42603e0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 03489aea-ae3c-4e90-bc79-b8ebc42603e0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 03489aea-ae3c-4e90-bc79-b8ebc42603e0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3fc1ecb1-78d9-403b-a9a6-53de91e853b6 | 2/10/2023 | DOGE | 24.93298597 | Customer Withdrawal |
| 1975256e-910b-4862-b32b-e1c63ebebb48 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1975256e-910b-4862-b32b-e1c63ebebb48 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1975256e-910b-4862-b32b-e1c63ebebb48 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9df09733-87d8-444d-a350-7b5b9cda7410 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9df09733-87d8-444d-a350-7b5b9cda7410 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9df09733-87d8-444d-a350-7b5b9cda7410 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e03b1829-6cad-492e-92b9-c908f5d61bce | 2/10/2023 | ADA | 11.31678053 | Customer Withdrawal |
| c79f2b68-fceb-4544-9c7f-e19d0266550b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c79f2b68-fceb-4544-9c7f-e19d0266550b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c79f2b68-fceb-4544-9c7f-e19d0266550b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e08ee171-c7cc-4c77-8ac4-134d135124ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e08ee171-c7cc-4c77-8ac4-134d135124ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e08ee171-c7cc-4c77-8ac4-134d135124ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1ec50d5-3d4e-4f2c-94e5-c8f7b7e4bc30 | 2/10/2023 | BTC | 0.00017336 | Customer Withdrawal |
| a1ec50d5-3d4e-4f2c-94e5-c8f7b7e4bc30 | 2/10/2023 | XEL | 11.00000000 | Customer Withdrawal |
| 81854c75-eb18-4dc2-bf76-4a2be37de043 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 81854c75-eb18-4dc2-bf76-4a2be37de043 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 81854c75-eb18-4dc2-bf76-4a2be37de043 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f01af59a-1a30-4112-b07f-6dce0c918b4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f01af59a-1a30-4112-b07f-6dce0c918b4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f01af59a-1a30-4112-b07f-6dce0c918b4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e132b30c-c8dc-44db-83bd-0c8895945d3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e132b30c-c8dc-44db-83bd-0c8895945d3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e132b30c-c8dc-44db-83bd-0c8895945d3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0baf8c2c-17d5-48ec-a077-d4c69c49f93f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0baf8c2c-17d5-48ec-a077-d4c69c49f93f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0baf8c2c-17d5-48ec-a077-d4c69c49f93f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1962a2c2-e3fe-4ccb-8274-a27ec74fd08d | 3/10/2023 | XLM | 17.80771495 | Customer Withdrawal |
| 1962a2c2-e3fe-4ccb-8274-a27ec74fd08d | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1127f6e2-1291-446b-a360-eb5f56dc12c7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1127f6e2-1291-446b-a360-eb5f56dc12c7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1127f6e2-1291-446b-a360-eb5f56dc12c7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| de75a03f-4d05-4dcf-9e81-fe67b749aafe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de75a03f-4d05-4dcf-9e81-fe67b749aafe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de75a03f-4d05-4dcf-9e81-fe67b749aafe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3c8e291-9019-41dc-aebd-b37009d16231 | 2/10/2023 | BTC | 0.00005489 | Customer Withdrawal |
| d3c8e291-9019-41dc-aebd-b37009d16231 | 2/10/2023 | PAY | 1.00000000 | Customer Withdrawal |
| 4c9dee60-000d-4f30-b539-6496ecceac8d | 2/10/2023 | BTC | 0.00020787 | Customer Withdrawal |
| bf0ec079-773f-4cb5-8bea-0bcc47b68b08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf0ec079-773f-4cb5-8bea-0bcc47b68b08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf0ec079-773f-4cb5-8bea-0bcc47b68b08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7b956bb-522b-4be8-8439-9e51b7b809e7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e7b956bb-522b-4be8-8439-9e51b7b809e7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e7b956bb-522b-4be8-8439-9e51b7b809e7 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9c367d97-4e62-40b5-bfe0-3dbcfa53262b | 3/10/2023 | ETC | 0.25198600 | Customer Withdrawal |
| 9c367d97-4e62-40b5-bfe0-3dbcfa53262b | 3/10/2023 | BTC | 0.00002061 | Customer Withdrawal |
| 9c367d97-4e62-40b5-bfe0-3dbcfa53262b | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 9c367d97-4e62-40b5-bfe0-3dbcfa53262b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bacd43fc-7d63-4706-91ba-cbbcbb6fe81f | 3/10/2023 | STRAX | 8.68754462 | Customer Withdrawal |
| bacd43fc-7d63-4706-91ba-cbbcbb6fe81f | 2/9/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| cc101cd0-b122-4503-a207-e5da7f37faf1 | 3/10/2023 | BTC | 0.00005367 | Customer Withdrawal |
| cc101cd0-b122-4503-a207-e5da7f37faf1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c137d6d-8ad1-42df-9590-cc7531db8b95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c137d6d-8ad1-42df-9590-cc7531db8b95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c137d6d-8ad1-42df-9590-cc7531db8b95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7920981-1e93-4ed3-b15f-5f89c984cd81 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a7920981-1e93-4ed3-b15f-5f89c984cd81 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a7920981-1e93-4ed3-b15f-5f89c984cd81 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 283f39dd-9e03-41c9-8c91-0c60294943c3 | 3/10/2023 | BTC | 0.00005641 | Customer Withdrawal |
| 283f39dd-9e03-41c9-8c91-0c60294943c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0775cc24-4058-4cec-8444-c503feef7649 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0775cc24-4058-4cec-8444-c503feef7649 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0775cc24-4058-4cec-8444-c503feef7649 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ea4e9308-4734-490d-ac40-52176563a5f5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea4e9308-4734-490d-ac40-52176563a5f5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ea4e9308-4734-490d-ac40-52176563a5f5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3b1e411a-0590-4b19-bd7e-92e6f9c02d15 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3b1e411a-0590-4b19-bd7e-92e6f9c02d15 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3b1e411a-0590-4b19-bd7e-92e6f9c02d15 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1dca2ec5-2c10-4735-9a4f-ba57b99831ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1dca2ec5-2c10-4735-9a4f-ba57b99831ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1dca2ec5-2c10-4735-9a4f-ba57b99831ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aebbfc26-f9c2-4382-80b4-165a078aabad | 2/10/2023 | STEEM | 1.57013889 | Customer Withdrawal |
| aebbfc26-f9c2-4382-80b4-165a078aabad | 2/10/2023 | PAY | 0.55354547 | Customer Withdrawal |
| aebbfc26-f9c2-4382-80b4-165a078aabad | 2/10/2023 | GLM | 0.05868882 | Customer Withdrawal |
| ec8e8503-92f6-4676-b66f-7ecc06770951 | 3/10/2023 | FIRO | 0.81207225 | Customer Withdrawal |
| ec8e8503-92f6-4676-b66f-7ecc06770951 | 3/10/2023 | IOC | 19.97478086 | Customer Withdrawal |
| ec8e8503-92f6-4676-b66f-7ecc06770951 | 3/10/2023 | ZCL | 1.00000000 | Customer Withdrawal |
| ec8e8503-92f6-4676-b66f-7ecc06770951 | 2/10/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| f576b080-33fd-4ccd-b5f6-b32cea2d6048 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f576b080-33fd-4ccd-b5f6-b32cea2d6048 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f576b080-33fd-4ccd-b5f6-b32cea2d6048 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9536bd6b-1e68-4d59-96c4-6bde04979ef2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9536bd6b-1e68-4d59-96c4-6bde04979ef2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9536bd6b-1e68-4d59-96c4-6bde04979ef2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4f41a203-8581-46e4-9528-55eb2cab5cfd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f41a203-8581-46e4-9528-55eb2cab5cfd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f41a203-8581-46e4-9528-55eb2cab5cfd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ba402b2-e058-4994-ab26-8a55a63039ea | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 7ba402b2-e058-4994-ab26-8a55a63039ea | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 7ba402b2-e058-4994-ab26-8a55a63039ea | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 925da1bc-0356-4cb7-8013-8131 7a5f9eeb | 2/10/2023 | PAY | 0.08000000 | Customer Withdrawal |
| 925da1bc-0356-4cb7-8013-8131 7a5f9eeb | 2/10/2023 | BTC | 0.00021156 | Customer Withdrawal |
| 4f0685dd-d44e-41e0-a3b9-cf44f5dcd44d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f0685dd-d44e-41e0-a3b9-cf44f5dcd44d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f0685dd-d44e-41e0-a3b9-cf44f5dcd44d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2818db3f-5112-49eb-81d5-335e6ca4dcd3 | 3/10/2023 | BTC | 0.00021922 | Customer Withdrawal |
| 2818db3f-5112-49eb-81d5-335e6ca4dcd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2818db3f-5112-49eb-81d5-335e6ca4dcd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e954d36-f999-40a9-9d2b-c8c62a6acbf3 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 4e954d36-f999-40a9-9d2b-c8c62a6acbf3 | 3/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 4e954d36-f999-40a9-9d2b-c8c62a6acbf3 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 4a70f2f4-b1d0-48b7-9c7a-8453b4a59f82 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 4a70f2f4-b1d0-48b7-9c7a-8453b4a59f82 | 3/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 4a70f2f4-b1d0-48b7-9c7a-8453b4a59f82 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b372dfae-203a-4498-a69c-3497058f60df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b372dfae-203a-4498-a69c-3497058f60df | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b372dfae-203a-4498-a69c-3497058f60df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b75f43fc-a7f0-4493-b38a-68e68abb2d7e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b75f43fc-a7f0-4493-b38a-68e68abb2d7e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b75f43fc-a7f0-4493-b38a-68e68abb2d7e | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a688500f-de2e-4dc9-9b8e-162690f46cd0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a688500f-de2e-4dc9-9b8e-162690f46cd0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a688500f-de2e-4dc9-9b8e-162690f46cd0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1b5dff07-5c5e-4bc2-a64d-845a64d428fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b5dff07-5c5e-4bc2-a64d-845a64d428fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b5dff07-5c5e-4bc2-a64d-845a64d428fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79239f6b-8aa8-4a22-84a1-689677723c81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79239f6b-8aa8-4a22-84a1-689677723c81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79239f6b-8aa8-4a22-84a1-689677723c81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 033502f5-647d-4435-a10e-e87dd75944e67 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 033502f5-647d-4435-a10e-e87dd75944e67 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 033502f5-647d-4435-a10e-e87dd75944e67 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a3059125-7138-4f5a-a787-1b9c8fa790cb | 4/10/2023 | QTUM | 1.62135808 | Customer Withdrawal |
| a3059125-7138-4f5a-a787-1b9c8fa790cb | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| a3059125-7138-4f5a-a787-1b9c8fa790cb | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| ca86a722-e333-47e2-ad25-20dd13ee28ce | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ca86a722-e333-47e2-ad25-20dd13ee28ce | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ca86a722-e333-47e2-ad25-20dd13ee28ce | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 746cdadb-0525-4a53-bf2d-398315b1f45f | 3/10/2023 | SNGLS | 54.78762775 | Customer Withdrawal |
| 746cdadb-0525-4a53-bf2d-398315b1f45f | 2/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| 614ef859-88c6-409e-8727-0e49f14f1f11 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 614ef859-88c6-409e-8727-0e49f14f1f11 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 614ef859-88c6-409e-8727-0e49f14f1f11 | 4/10/2023 | QTUM | 1.62135808 | Customer Withdrawal |
| e6d58a76-4181-496e-b93f-1b5aad6adc9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6d58a76-4181-496e-b93f-1b5aad6adc9a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6d58a76-4181-496e-b93f-1b5aad6adc9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 787af0a0-7399-4131-88a4-3042abfce5fe | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 787af0a0-7399-4131-88a4-3042abfce5fe | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 787af0a0-7399-4131-88a4-3042abfce5fe | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ae8cb624-b63b-40e0-8ed6-4b47ef90a1f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae8cb624-b63b-40e0-8ed6-4b47ef90a1f4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae8cb624-b63b-40e0-8ed6-4b47ef90a1f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa2fb81e-48b4-4289-9adb-e6965fbd4512 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| aa2fb81e-48b4-4289-9adb-e6965fbd4512 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| aa2fb81e-48b4-4289-9adb-e6965fbd4512 | 3/10/2023 | USDT | 4.99560336 | Customer Withdrawal |
| 5699d6f4-0944-4478-8b30-9ad9a0f73ecf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5699d6f4-0944-4478-8b30-9ad9a0f73ecf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5699d6f4-0944-4478-8b30-9ad9a0f73ecf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3e979cb-9a31-4345-942d-66be769e68d4 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| f3e979cb-9a31-4345-942d-66be769e68d4 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| f3e979cb-9a31-4345-942d-66be769e68d4 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f0418b70-ea9a-4425-b008-7372103b9d2b | 3/10/2023 | ETHW | 0.00063367 | Customer Withdrawal |
| f0418b70-ea9a-4425-b008-7372103b9d2b | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f0418b70-ea9a-4425-b008-7372103b9d2b | 3/10/2023 | ETC | 0.21126765 | Customer Withdrawal |
| e7ba1182-8613-4b18-97a7-a05dea426140 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7ba1182-8613-4b18-97a7-a05dea426140 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7ba1182-8613-4b18-97a7-a05dea426140 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e133817c-af67-4aeb-9c83-a8ada184d2d3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e133817c-af67-4aeb-9c83-a8ada184d2d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e133817c-af67-4aeb-9c83-a8ada184d2d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64239046-b6c1-4a15-9fc16-76591f337a26 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 64239046-b6c1-4a15-9fc16-76591f337a26 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 64239046-b6c1-4a15-9fc16-76591f337a26 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 77c8efbc-3cad-4d18-8109-56862070da11 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 77c8efbc-3cad-4d18-8109-56862070da11 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 77c8efbc-3cad-4d18-8109-56862070da11 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6c076e02-7f90-4275-b310-1fb35b352ebe | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6c076e02-7f90-4275-b310-1fb35b352ebe | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6c076e02-7f90-4275-b310-1fb35b352ebe | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 90f8e610-c5ce-4c3d-b588-1c0e040c5038 | 3/10/2023 | BTS | 75.00000000 | Customer Withdrawal |
| 90f8e610-c5ce-4c3d-b588-1c0e040c5038 | 3/10/2023 | BTC | 0.00000031 | Customer Withdrawal |
| 90f8e610-c5ce-4c3d-b588-1c0e040c5038 | 3/10/2023 | XLM | 38.00000000 | Customer Withdrawal |
| a8082905-9b59-4901-bd48-25e702bb215b | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| a8082905-9b59-4901-bd48-25e702bb215b | 4/10/2023 | TRX | 71.27374629 | Customer Withdrawal |
| 3d9fda75-f7a2-41ed-927e-11cde8d29bcb | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 3d9fda75-f7a2-41ed-927e-11cde8d29bcb | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 3d9fda75-f7a2-41ed-927e-11cde8d29bcb | 3/10/2023 | TRX | 76.85295268 | Customer Withdrawal |
| b86f4991-66c6-4f29-be39-37cdb464d423 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b86f4991-66c6-4f29-be39-37cdb464d423 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b86f4991-66c6-4f29-be39-37cdb464d423 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45ad3e25-f31a-4ea8-abe7-6355029b71f20 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 45ad3e25-f31a-4ea8-abe7-6355029b71f20 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ccaf361a-3868-4322-9033-7f65e7e8590 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ccaf361a-3868-4322-9033-7f65e7e8590 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ccaf361a-3868-4322-9033-7f65e7e8590 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ee6c4770-7a5a-48c1-a621-ad0678300db4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee6c4770-7a5a-48c1-a621-ad0678300db4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee6c4770-7a5a-48c1-a621-ad0678300db4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b2da3e5-0b15-40c5-82f5-16a7a4cb170f | 2/9/2023 | VTC | 13.11459159 | Customer Withdrawal |
| 9b2da3e5-0b15-40c5-82f5-16a7a4cb170f | 2/9/2023 | LSK | 2.53283853 | Customer Withdrawal |
| 9b2da3e5-0b15-40c5-82f5-16a7a4cb170f | 3/10/2023 | LSK | 2.84120793 | Customer Withdrawal |
| 9b2da3e5-0b15-40c5-82f5-16a7a4cb170f | 3/10/2023 | VIA | 50.00000000 | Customer Withdrawal |
| 9b2da3e5-0b15-40c5-82f5-16a7a4cb170f | 3/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 9eb6938f-08e1-4987-b246-09c95ab1f534 | 2/10/2023 | RISE | 36.34594123 | Customer Withdrawal |
| 9eb6938f-08e1-4987-b246-09c95ab1f534 | 2/10/2023 | ARK | 0.08400325 | Customer Withdrawal |
| 9eb6938f-08e1-4987-b246-09c95ab1f534 | 2/10/2023 | ARK | 0.00014095 | Customer Withdrawal |
| 2a207f23-cdbe-4447-8164-160 be0501cb55 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2a207f23-cdbe-4447-8164-160 be0501cb55 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2a207f23-cdbe-4447-8164-160 be0501cb55 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 24b10ada-6c57-4ed6-a6bf-7ab492b44219 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24b10ada-6c57-4ed6-a6bf-7ab492b44219 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24b10ada-6c57-4ed6-a6bf-7ab492b44219 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4269e8b8-a222-4f59-9996-a5bb579b7457 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1964f54c-b57c-436c-8da5-657f1d735df4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1964f54c-b57c-436c-8da5-657f1d735df4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1964f54c-b57c-436c-8da5-657f1d735df4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f5c3aad-cebc-4bd5-9f37-78f095a19b0b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 85d0f5bf-ed3f-4d23-ac3f-5c2d1636fe94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85d0f5bf-ed3f-4d23-ac3f-5c2d1636fe94 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85d0f5bf-ed3f-4d23-ac3f-5c2d1636fe94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d384eeb-1cfc-4847-a1be-9077187eed8f | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| effc4c7d-de6b0-41d4-9f98-a4735f476bb9 | 2/9/2023 | USDT | 0.73813336 | Customer Withdrawal |

## Left column (bottom)

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 78e3de60-795a-43f7-b795-d5e363b1bf66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78e3de60-795a-43f7-b795-d5e363b1bf66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78e3de60-795a-43f7-b795-d5e363b1bf66 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6df9fe4f-a47d-458f-9df8-5070455b3a22b | 4/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| 6df9fe4f-a47d-458f-9df8-5070455b3a22b | 3/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| 6df9fe4f-a47d-458f-9df8-5070455b3a22b | 2/10/2023 | SALT | 82.50825083 | Customer Withdrawal |
| 914259e1-b4e8-470a-97ec-c39829ebe1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 914259e1-b4e8-470a-97ec-c39829ebe1a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 914259e1-b4e8-470a-97ec-c39829ebe1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 914259e1-b4e8-470a-97ec-c39829ebe1a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99abc540-3f5f-4ca6-9da6-63b1a0f29ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99abc540-3f5f-4ca6-9da6-63b1a0f29ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99abc540-3f5f-4ca6-9da6-63b1a0f29ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 177cfe75-e716-4f66-a5f7-d31a1e38e8d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 177cfe75-e716-4f66-a5f7-d31a1e38e8d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 177cfe75-e716-4f66-a5f7-d31a1e38e8d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d71124fd-2cd5-4f62-a9e0-237b4bf84f2c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d71124fd-2cd5-4f62-a9e0-237b4bf84f2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d71124fd-2cd5-4f62-a9e0-237b4bf84f2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69ad5f66-5c28-4342-a0c9-966454b915de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69ad5f66-5c28-4342-a0c9-966454b915de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69ad5f66-5c28-4342-a0c9-966454b915de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25e902db-73a6-4f4d-802c-b106f1c2d3cb | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 25e902db-73a6-4f4d-802c-b106f1c2d3cb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 25e902db-73a6-4f4d-802c-b106f1c2d3cb | 4/10/2023 | USDT | 4.99560336 | Customer Withdrawal |
| 75412da9-3457-432e-8268-c62a619017fc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75412da9-3457-432e-8268-c62a619017fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75412da9-3457-432e-8268-c62a619017fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 556762b1-922d-481c-a258-7e17f543bc22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 556762b1-922d-481c-a258-7e17f543bc22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 556762b1-922d-481c-a258-7e17f543bc22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acca8372-b060-4468-bd04-e605bb5eeb9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acca8372-b060-4468-bd04-e605bb5eeb9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acca8372-b060-4468-bd04-e605bb5eeb9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b245301f-e361-4d72-955e-a9b2f54ddc86 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b245301f-e361-4d72-955e-e0b2f58ab4c9 | 2/10/2023 | ADA | 8.78752515 | Customer Withdrawal |
| b245301f-e361-4d72-955e-e0b2f58ab4c9 | 3/10/2023 | ADA | 0.00000000 | Customer Withdrawal |
| ebbe3779-f884-4d69-afdf-0fea209fe237 | 2/10/2023 | ETHW | 0.00011837 | Customer Withdrawal |
| ebbe3779-f884-4d69-afdf-0fea209fe237 | 3/10/2023 | BCH | 0.00000000 | Customer Withdrawal |
| ebbe3779-f884-4d69-afdf-0fea209fe237 | 3/10/2023 | BCHA | 0.11883487 | Customer Withdrawal |
| ebbe3779-f884-4d69-afdf-0fea209fe237 | 3/10/2023 | BCH | 0.03672794 | Customer Withdrawal |
| f3e61ac4-eba0-4138-be8b-3d88e0cf7d73 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f3e61ac4-eba0-4138-be8b-3d88e0cf7d73 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f3e61ac4-eba0-4138-be8b-3d88e0cf7d73 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2b5374a-8709-432e-a23e-1a181f4146b | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b5374a-8709-432e-a23e-1a181f4146b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0781af-dbe4-47c4-949d-323af433abdf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0781af-dbe4-47c4-949d-323af433abdf | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d5a6c1c-f6b5-4190-8ae5-76d65c43ee4f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4d5a6c1c-f6b5-4190-8ae5-76d65c43ee4f | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| afc186ea-2599-4a56-ab4a-8900e07d7ca6 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| afc186ea-2599-4a56-ab4a-8900e07d7ca6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| afc186ea-2599-4a56-ab4a-8900e07d7ca6 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ca6e91c0-2e19-45ee-bea7-f2e31613b4be | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| ca6e91c0-2e19-45ee-bea7-f2e31613b4be | 3/10/2023 | XVG | 696.92037250 | Customer Withdrawal |
| 085ce9c8-74d5-4f46-8bee-b3ea169c23e | 2/10/2023 | XVG | 1,821.95931300 | Customer Withdrawal |
| 085ce9c8-74d5-4f46-8bee-beab71e17a1 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 085ce9c8-74d5-4f46-8bee-beab71e17a1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b290c06f-da68-42d7-ae39-191d8401aca9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b290c06f-da68-42d7-ae39-191d8401aca9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b290c06f-da68-42d7-ae39-191d8401aca9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe92f132-8298-443b-9158-728d5ac6df68 | 3/10/2023 | DOGE | 55.21670735 | Customer Withdrawal |
| b25207cb-c7f4-470f-ae2c-1d52b9a80c8a | 2/10/2023 | XDN | 2,930.41601900 | Customer Withdrawal |
| b25207cb-c7f4-470f-ae2c-1d52b9a80c15b | 3/10/2023 | LSK | 0.20909808 | Customer Withdrawal |
| b25207cb-c7f4-470f-ae2c-1d52b9a80c15b | 3/10/2023 | QRL | 0.79407923 | Customer Withdrawal |
| b25207cb-c7f4-470f-ae2c-1d52b9a80c15b | 3/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| b25207cb-c7f4-470f-ae2c-1d52b9a80c15b | 3/10/2023 | CANN | 46.47113677 | Customer Withdrawal |
| 6adeb0eb-97bb-49f8-8a4e-cea89ec89c7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6adeb0eb-97bb-49f8-8a4e-cea89ec89c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6adeb0eb-97bb-49f8-8a4e-cea89ec89c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e3803f4-d33a-4eaa-bbd8-c1ec1a1c3a34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e3803f4-d33a-4eaa-bbd8-c1ec1a1c3a34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e3803f4-d33a-4eaa-bbd8-c1ec1a1c3a34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc3d3f09-47dd-454a-9d07-37800d97d430 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc3d3f09-47dd-454a-9d07-37800d97d430 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc267897-5998-4fca-be2c-684137b52e41 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dc267897-5998-4fca-be2c-684137b52e41 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bde93b78-699e-4b31-9713-e03755071698 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bde93b78-699e-4b31-9713-e03755071698 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bde93b78-699e-4b31-9713-e03755071698 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 52fa4699-57f5-436f-a9bd-72eed7ab2d8 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 52fa4699-57f5-436f-a9bd-72eed7ab2d8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| df6374e-1a80-47b9-9533-4d29c60a6c70 | 2/10/2023 | VAL | 3.05436775 | Customer Withdrawal |
| df6374e-1a80-47b9-9533-4d29c60a6c70 | 2/10/2023 | VAL | 3.63891321 | Customer Withdrawal |
| e0d1c8a5-9c6e-4f6b-8ab6-49bd29c88f55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0d1c8a5-9c6e-4f6b-8ab6-49bd29c88f55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0d1c8a5-9c6e-4f6b-8ab6-49bd29c88f55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15dd518d-e755-4acc-a0c9-c3d23a9440cb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 15dd518d-e755-4acc-a0c9-c3d23a9440cb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15dd518d-e755-4acc-a0c9-c3d23a9440cb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3f48a20e-b8bf-4a8a-a3e4-a2dbee4f5cac | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3f48a20e-b8bf-4a8a-a3e4-a2dbee4f5cac | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3f48a20e-b8bf-4a8a-a3e4-a2dbee4f5cac | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 28ee8b0c-3f94-4f4f-a0c6-a1cd33f9bf56 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 28ee8b0c-3f94-4f4f-a0c6-a1cd33f9bf56 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 28ee8b0c-3f94-4f4f-a0c6-a1cd33f9bf56 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 04bc5c1e-bb77-4d04-95a1-6d585c6b0e1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04bc5c1e-bb77-4d04-95a1-6d585c6b0e1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04bc5c1e-bb77-4d04-95a1-6d585c6b0e1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b3181ad-47fe-4a35-9c8b-6bcfa18a5888 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8b3181ad-47fe-4a35-9c8b-6bcfa18a5888 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 8b3181ad-47fe-4a35-9c8b-6bcfa18a5888 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e31818d-47e6-4e25-b14a-f8ea58ab3888 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| af26981b-f842-418a-9ae3-1a07614841dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af26981b-f842-418a-9ae3-1a07614841dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af26981b-f842-418a-9ae3-1a07614841dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19fa956a-0d0a-4ba6-82c2-e47330 1e444c | 4/10/2023 | UBQ | 1.00000000 | Customer Withdrawal |
| 19fa956a-0d0a-4ba6-82c2-e47330 1e444c | 4/10/2023 | ETC | 0.01227788 | Customer Withdrawal |
| 19fa956a-0d0a-4ba6-82c2-e47330 1e444c | 4/10/2023 | ZEC | 0.02297245 | Customer Withdrawal |
| 19fa956a-0d0a-4ba6-82c2-e47330 1e444c | 4/10/2023 | MCO | 0.15443189 | Customer Withdrawal |
| 19fa956a-0d0a-4ba6-82c2-e47330 1e444c | 4/10/2023 | XDN | 6.90475274 | Customer Withdrawal |
| 19fa956a-0d0a-4ba6-82c2-e47330 1e444c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 19fa956a-0d0a-4ba6-82c2-e47330 1e444c | 4/10/2023 | ETHW | 0.00000025 | Customer Withdrawal |
| 19fa956a-0d0a-4ba6-82c2-e47330 1e444c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| a6838b0f-89de-4a00-906e-fa611 100b687 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a6838b0f-89de-4a00-906e-fa611 100b687 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| a6838b0f-89de-4a00-906e-fa611 100b687 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ed0a2465-93e2-4161-b346-03c219cf4084 | 4/10/2023 | XLM | 43.55070138 | Customer Withdrawal |
| ed0a2465-93e2-4161-b346-03c219cf4084 | 4/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| ed0a2465-93e2-4161-b346-03c219cf4084 | 4/10/2023 | IOC | 20.00000000 | Customer Withdrawal |
| ed0a2465-93e2-4161-b346-03c219cf4084 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ed0a2465-93e2-4161-b346-03c219cf4084 | 2/10/2023 | XLM | 56.25681664 | Customer Withdrawal |
| cd6de059-9fc2-48d7-93a4-dad61c4d9371 | 4/10/2023 | NEO | 0.5157465 | Customer Withdrawal |
| cd6de059-9fc2-48d7-93a4-dad61c4d9371 | 4/10/2023 | NEO | 0.4512583 4 | Customer Withdrawal |
| cd6de059-9fc2-48d7-93a4-dad61c4d9371 | 3/10/2023 | NEO | 0.4766031 1 | Customer Withdrawal |
| 5438a4e5-25bc-4 1a2-b4c3-f262c2d3fa3e | 4/10/2023 | GUP | 114.37672410 | Customer Withdrawal |
| 5438a4e5-25bc-4 1a2-b4c3-f262c2d3fa3e | 3/10/2023 | GUP | 217.38130440 | Customer Withdrawal |
| 5438a4e5-25bc-4 1a2-b4c3-f262c2d3fa3e | 2/10/2023 | GUP | 233.64485980 | Customer Withdrawal |
| e5763741-5c9b-449a-854b-1ce695d47ae2 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e5763741-5c9b-449a-854b-1ce695d47ae2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e5763741-5c9b-449a-854b-1ce695d47ae2 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0ed1f3b0-7bca-4e5b-a34b-fb4f9e9e9e27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ed1f3b0-7bca-4e5b-a34b-fb4f9e9e9e27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ed1f3b0-7bca-4e5b-a34b-fb4f9e9e9e27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f99b5c7d-5d6e-4df8-b9fe-adb0b79293 04 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| f99b5c7d-5d6e-4df8-b9fe-adb0b79293 04 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| f99b5c7d-5d6e-4df8-b9fe-adb0b79293 04 | 4/10/2023 | RDD | 284.9313947 0 | Customer Withdrawal |
| 8a60cc2d-6fe8-42c6-8e26-1208 7ecdb68c | 4/10/2023 | XVG | 1,941.5385730 0 | Customer Withdrawal |
| 8a60cc2d-6fe8-42c6-8e26-1208 7ecdb68c | 3/10/2023 | XVG | 1,823.4558360 0 | Customer Withdrawal |
| 8a60cc2d-6fe8-42c6-8e26-1208 7ecdb68c | 2/10/2023 | XVG | 1,472.8641210 0 | Customer Withdrawal |
| 46d2ac7c-293e-443b-ac8f-0dcbb315dddc | 2/10/2023 | SC | 668.65346920 | Customer Withdrawal |
| e8584285-fcb3-4aa4-9303-10d1d2f59496 | 4/10/2023 | BTC | 0.00004488 | Customer Withdrawal |
| e8584285-fcb3-4aa4-9303-10d1d2f59496 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8584285-fcb3-4aa4-9303-10d1d2f59496 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e749950-5187-49b3-accc-5cc28aa8fb05 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e749950-5187-49b3-accc-5cc28aa8fb05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e749950-5187-49b3-accc-5cc28aa8fb05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 182804d7-3eba-4dcb-b83c-18bd94b7f1bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 182804d7-3eba-4dcb-b83c-18bd94b7f1bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 182804d7-3eba-4dcb-b83c-18bd94b7f1bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| faa54611-5ae5-4fc4-b94e-128561 0acda1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| faa54611-5ae5-4fc4-b94e-128561 0acda1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| faa54611-5ae5-4fc4-b94e-128561 0acda1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2dffc5fc-febd-4495-ba94-2c710a902a3b | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2dffc5fc-febd-4495-ba94-2c710a902a3b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2dffc5fc-febd-4495-ba94-2c710a902a3b | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| 6d2a28b6-bdd9-4a02-a099-3eaca6d5c4e8 | 2/10/2023 | BTC | 0.00014910 | Customer Withdrawal |
| f9d71e53-5446-4ac8-b68d-0dce9ae885c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9d71e53-5446-4ac8-b68d-0dce9ae885c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9d71e53-5446-4ac8-b68d-0dce9ae885c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07abb28b-0a99-43b7-9d0c-3415ba6a659f | 4/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| 07abb28b-0a99-43b7-9d0c-3415ba6a659f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 07abb28b-0a99-43b7-9d0c-3415ba6a659f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc5c8c91-c3e5-4fbd-8225-c2fa33a95987 | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| dc5c8c91-c3e5-4fbd-8225-c2fa33a95987 | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| dc5c8c91-c3e5-4fbd-8225-c2fa33a95987 | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| b05c5f74-eeb2-4e4d-b2a9-53d6421b6581 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| b05c5f74-eeb2-4e4d-b2a9-53d6421b6581 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| b05c5f74-eeb2-4e4d-b2a9-53d6421b6581 | 2/9/2023 | DASH | 0.08178942 | Customer Withdrawal |
| c8f2e03e-ab84-48b7-a67d-96ec140b2a9e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c8f2e03e-ab84-48b7-a67d-96ec140b2a9e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c8f2e03e-ab84-48b7-a67d-96ec140b2a9e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f3287 2ef-2331-46e2-87f3-cf84e30546dd | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f3287 2ef-2331-46e2-87f3-cf84e30546dd | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f3287 2ef-2331-46e2-87f3-cf84e30546dd | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0e8d0c3f-a1bb-4ad5-b177-17e4ecc1272c | 2/10/2023 | VIB | 47.98632746 | Customer Withdrawal |
| 0e8d0c3f-a1bb-4ad5-b177-17e4ecc1272c | 2/10/2023 | BCH | 0.00758351 | Customer Withdrawal |
| 0e8d0c3f-a1bb-4ad5-b177-17e4ecc1272c | 2/10/2023 | DGB | 126.05342420 | Customer Withdrawal |
| 0e8d0c3f-a1bb-4ad5-b177-17e4ecc1272c | 2/10/2023 | BCHA | 0.00758351 | Customer Withdrawal |
| 0e8d0c3f-a1bb-4ad5-b177-17e4ecc1272c | 3/10/2023 | VIB | 2.01367254 | Customer Withdrawal |
| 0e8d0c3f-a1bb-4ad5-b177-17e4ecc1272c | 2/10/2023 | ETHW | 0.00075060 | Customer Withdrawal |
| 0e8d0c3f-a1bb-4ad5-b177-17e4ecc1272c | 3/10/2023 | SC | 200.00000000 | Customer Withdrawal |
| 0e8d0c3f-a1bb-4ad5-b177-17e4ecc1272c | 2/10/2023 | FUN | 100.00000000 | Customer Withdrawal |
| 0e8d0c3f-a1bb-4ad5-b177-17e4ecc1272c | 2/10/2023 | RDD | 1,000.00000000 | Customer Withdrawal |
| 0e8d0c3f-a1bb-4ad5-b177-17e4ecc1272c | 2/9/2023 | XDN | 500.00000000 | Customer Withdrawal |
| 54dcb80b-799f-4e1e-a605-6e3cd91f809d | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| 54dcb80b-799f-4e1e-a605-6e3cd91f809d | 3/10/2023 | GNO | 0.05058304 | Customer Withdrawal |
| 54dcb80b-799f-4e1e-a605-6e3cd91f809d | 2/9/2023 | GNO | 0.04453509 | Customer Withdrawal |
| 84892fa6-4a80-4206-8630-598d8a17d07d | 4/10/2023 | USDT | 0.33754438 | Customer Withdrawal |
| 84892fa6-4a80-4206-8630-598d8a17d07d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 84892fa6-4a80-4206-8630-598d8a17d07d | 4/10/2023 | ETHW | 0.00000016 | Customer Withdrawal |
| 84892fa6-4a80-4206-8630-598d8a17d07d | 4/10/2023 | ETH | 0.00000016 | Customer Withdrawal |
| 84892fa6-4a80-4206-8630-598d8a17d07d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9af72fc1-7a98-4ed2-b360-6a86dac88a89 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 9af72fc1-7a98-4ed2-b360-6a86dac88a89 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9af72fc1-7a98-4ed2-b360-6a86dac88a89 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7bda8844-eabc-44dd-be10-5cb25aa50c66 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 7bda8844-eabc-44dd-be10-5cb25aa50c66 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 7bda8844-eabc-44dd-be10-5cb25aa50c66 | 4/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 59857abb-b7ba-40a9-8388-9ee9dae2bfd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59857abb-b7ba-40a9-8388-9ee9dae2bfd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59857abb-b7ba-40a9-8388-9ee9dae2bfd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d236372-f5d0-4c14-9301-4b3413b8d581 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d236372-f5d0-4c14-9301-4b3413b8d581 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 774a5d37-c455-4dd2-9126-efa8e4d86a02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 774a5d37-c455-4dd2-9126-efa8e4d86a02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 774a5d37-c455-4dd2-9126-efa8e4d86a02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0dd4823-4c5c-4a1b-82bd-3187600 2a27 | 2/10/2023 | SC | 42.92720600 | Customer Withdrawal |
| 2f6b2333-18bc-4ad2-9806-ad323816f2fd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2f6b2333-18bc-4ad2-9806-ad323816f2fd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2f6b2333-18bc-4ad2-9806-ad323816f2fd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1c6c3caf-ec22-4223-a7c1-b040ff3c3051 | 3/10/2023 | WAVES | 0.00000000 | Customer Withdrawal |
| 1c6c3caf-ec22-4223-a7c1-b040ff3c3051 | 3/10/2023 | BCHA | 0.00000000 | Customer Withdrawal |
| 1c6c3caf-ec22-4223-a7c1-b040ff3c3051 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 1c6c3caf-ec22-4223-a7c1-b040ff3c3051 | 3/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 1c6c3caf-ec22-4223-a7c1-b040ff3c3051 | 3/10/2023 | NXT | 0.00000000 | Customer Withdrawal |
| 1c6c3caf-ec22-4223-a7c1-b040ff3c3051 | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| 1c6c3caf-ec22-4223-a7c1-b040ff3c3051 | 3/10/2023 | EMC2 | 0.00000000 | Customer Withdrawal |
| 1c6c3caf-ec22-4223-a7c1-b040ff3c3051 | 3/10/2023 | XRP | 0.00000000 | Customer Withdrawal |
| 1c6c3caf-ec22-4223-a7c1-b040ff3c3051 | 3/10/2023 | XVG | 0.00000000 | Customer Withdrawal |
| 1c6c3caf-ec22-4223-a7c1-b040ff3c3051 | 3/10/2023 | ETHW | 0.00000214 | Customer Withdrawal |
| 1c6c3caf-ec22-4223-a7c1-b040ff3c3051 | 3/10/2023 | IGNIS | 0.00000001 | Customer Withdrawal |
| b9995d79-d169-4233-ba85-e93cbf61621 | 3/10/2023 | USDT | 0.00413713 | Customer Withdrawal |
| 4f0a4cb5-832c-4bfe-aeb6-5d1d7bcd3ab5 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4f0a4cb5-832c-4bfe-aeb6-5d1d7bcd3ab5 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 4f0a4cb5-832c-4bfe-aeb6-5d1d7bcd3ab5 | 4/10/2023 | ARDR | 19.15783400 | Customer Withdrawal |
| 0aa5b7fb-1f4f-42d4-be33-4d1bdd39f795 | 4/10/2023 | ETH | 0.00000029 | Customer Withdrawal |
| 0aa5b7fb-1f4f-42d4-be33-4d1bdd39f795 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 0aa5b7fb-1f4f-42d4-be33-4d1bdd39f795 | 3/10/2023 | ADA | 15.93977563 | Customer Withdrawal |
| 0aa5b7fb-1f4f-42d4-be33-4d1bdd39f795 | 2/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 56cd7b15-8bf1-460b-8284-1c7606cecef1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56cd7b15-8bf1-460b-8284-1c7606cecef1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56cd7b15-8bf1-460b-8284-1c7606cecef1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94d32deb-2454-4000-bd44-304071d35 5e8 | 3/10/2023 | RDD | 5,732.02866600 | Customer Withdrawal |
| 94d32deb-2454-4000-bd44-304071d35 5e8 | 2/10/2023 | RDD | 4,399.30770100 | Customer Withdrawal |
| 94d32deb-2454-4000-bd44-304071d35 5e8 | 4/10/2023 | RDD | 2.22729937 | Customer Withdrawal |
| 7ced46a0-d85a-48c5-8d21-501971a8c57a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ced46a0-d85a-48c5-8d21-501971a8c57a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ced46a0-d85a-48c5-8d21-501971a8c57a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d35d155-91d6-d4d7-87d0-29e8a0cbcba | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d35d155-91d6-d4d7-87d0-29e8a0cbcba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d35d155-91d6-d4d7-87d0-29e8a0cbcba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47c27b79-ca76-4da3-9677-1ba4ca56e8c9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 47c27b79-ca76-4da3-9677-1ba4ca56e8c9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 47c27b79-ca76-4da3-9677-1ba4ca56e8c9 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5c5b6620-22f2-40d5-92d5-10847 4e39f65 | 4/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 5c5b6620-22f2-40d5-92d5-10847 4e39f65 | 2/10/2023 | ETHW | 0.01601503 | Customer Withdrawal |
| 5c5b6620-22f2-40d5-92d5-10847 4e39f65 | 3/10/2023 | SC | 110.00000000 | Customer Withdrawal |
| 5c5b6620-22f2-40d5-92d5-10847 4e39f65 | 3/10/2023 | XRP | 2.75710866 | Customer Withdrawal |
| 5c5b6620-22f2-40d5-92d5-10847 4e39f65 | 2/10/2023 | XRP | 4.43986104 | Customer Withdrawal |
| fce3607a-5e99-44c1-be7b-5c3155925ed0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fce3607a-5e99-44c1-be7b-5c3155925ed0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fce3607a-5e99-44c1-be7b-5c3155925ed0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2fd58d0-1fb3-4185-b5f1-874f4ed50635 | 2/10/2023 | XLM | 14.86339880 | Customer Withdrawal |
| c2fd58d0-1fb3-4185-b5f1-874f4ed50635 | 3/10/2023 | XEL | 368.07808460 | Customer Withdrawal |
| c2fd58d0-1fb3-4185-b5f1-874f4ed50635 | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 5fdcb8bc-3d32-4642-a5f4-06fed57aa17d | 2/10/2023 | POT | 10.08221712 | Customer Withdrawal |
| 9806fa61-e3d8-478d-920a-4c02b39a1e34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9806fa61-e3d8-478d-920a-4c02b39a1e34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9806fa61-e3d8-478d-920a-4c02b39a1e34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e142b8ed-6c8d-4952-8a88-8c4f09fa9b9 | 2/10/2023 | BTC | 0.01601503 | Customer Withdrawal |
| b1ea478b-0989-445b-9e6b-5e6f4074afda | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1ea478b-0989-445b-9e6b-5e6f4074afda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1ea478b-0989-445b-9e6b-5e6f4074afda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9774fe0a-0e54-4ab8-8308-a0301da2158e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9774fe0a-0e54-4ab8-8308-a0301da2158e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9774fe0a-0e54-4ab8-8308-a0301da2158e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c354fd3-b358-4f10-8cfd-8c8551026 1bb | 3/10/2023 | IGNIS | 11.31276391 | Customer Withdrawal |
| 0c354fd3-b358-4f10-8cfd-8c8551026 1bb | 2/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 0c354fd3-b358-4f10-8cfd-8c8551026 1bb | 2/10/2023 | ARDR | 0.00000002 | Customer Withdrawal |
| fad6cfa5-2c80-4bbc-92fe-a9f4c72f2eb8 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fad6cfa5-2c80-4bbc-92fe-a9f4c72f2eb8 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fad6cfa5-2c80-4bbc-92fe-a9f4c72f2eb8 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 691101d3-383d-419e-8540-a53b3a31414e | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 691101d3-383d-419e-8540-a53b3a31414e | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 691101d3-383d-419e-8540-a53b3a31414e | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 42f05d7a-0e67-4c91-9c99-2668cf2929f3 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 42f05d7a-0e67-4c91-9c99-2668cf2929f3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 42f05d7a-0e67-4c91-9c99-2668cf2929f3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 210f0ab3-0b82-4b1b-919c-518d16c313f1 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 210f0ab3-0b82-4b1b-919c-518d16c313f1 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 210f0ab3-0b82-4b1b-919c-518d16c313f1 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3fbcca2c-51ab-4ae0-9ca5f0-0e60910006d9 | 3/10/2023 | UBQ | 15.94876932 | Customer Withdrawal |
| 3fbcca2c-51ab-4ae0-9ca5f0-0e60910006d9 | 2/10/2023 | UBQ | 5.00000000 | Customer Withdrawal |
| ace5a589-588e-4465-b713-f490efab6b29 | 3/10/2023 | UBQ | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ace5a589-588e-4465-b713-f490efab6b29 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| ace5a589-588e-4465-b713-f490efab6b29 | 4/10/2023 | IOC | 234.54474440 | Customer Withdrawal |
| ace5a589-588e-4465-b713-f490efab6b29 | 4/10/2023 | VTC | 16.86711005 | Customer Withdrawal |
| 0e64e7a9-0432-44a3b-b70b-73fdc6 3c053 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 0e64e7a9-0432-44a3b-b70b-73fdc6 3c053 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0e64e7a9-0432-44a3b-b70b-73fdc6 3c053 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d3a4d7d7-5a57-4a00-b9df-22c98 8d83700 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b7cd63a-bd97-4c56-83b5-e8171ff c56eba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b7cd63a-bd97-4c56-83b5-e8171ff c56eba | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b7cd63a-bd97-4c56-83b5-e8171ff c56eba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| deeee2a6-5406-4acd-a7d2-22cc4661 dd94 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| deeee2a6-5406-4acd-a7d2-22cc4661 dd94 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| deeee2a6-5406-4acd-a7d2-22cc4661 dd94 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6be8926c-d6c7-4cc9-89f5-15474fbecafb | 2/10/2023 | BCH | 0.02325330 | Customer Withdrawal |
| 6be8926c-d6c7-4cc9-89f5-15474fbecafb | 2/10/2023 | BCHA | 0.02325330 | Customer Withdrawal |
| 8abd03fb-3966-412d-bc60-c2781644d2b | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a3f3bf73-759c-4a10-a15e-c6bef7530b13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3f3bf73-759c-4a10-a15e-c6bef7530b13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3f3bf73-759c-4a10-a15e-c6bef7530b13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f43826f6-772f-47c2-b82a-762f0558caced | 3/10/2023 | DGB | 38.68133333 | Customer Withdrawal |
| f43826f6-772f-47c2-b82a-762f0558caced | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f43826f6-772f-47c2-b82a-762f0558caced | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7ec88cac-4a0a-4a10-a8b1-a2ca8abce9b | 2/10/2023 | DGB | 38.68133333 | Customer Withdrawal |
| 7ec88cac-4a0a-4a10-a8b1-a2ca8abce9b | 3/10/2023 | DGB | 52.52171809 | Customer Withdrawal |
| 89181afa-5ed8-4c3c-9e13-5e3dd87de8 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 89181afa-5ed8-4c3c-9e13-5e3dd87de8 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 89181afa-5ed8-4c3c-9e13-5e3dd87de8 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 22657e5a-b8e5-4567-aab2-8050a70f58e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22657e5a-b8e5-4567-aab2-8050a70f58e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22657e5a-b8e5-4567-aab2-8050a70f58e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f5c8f29-4a0a-4b9c-9d6c-c47e7fa8fe8 | 4/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 3f5c8f29-4a0a-4b9c-9d6c-c47e7fa8fe8 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 3f5c8f29-4a0a-4b9c-9d6c-c47e7fa8fe8 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 83cb45-9949-45a1-a9f6-5fbee44c1a4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 83cb45-9949-45a1-a9f6-5fbee44c1a4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 83cb45-9949-45a1-a9f6-5fbee44c1a4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0fd680a-5656-4be2-9d0c-26e3f0900c | 4/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 0fd680a-5656-4be2-9d0c-26e3f0900c | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 0fd680a-5656-4be2-9d0c-26e3f0900c | 2/10/2023 | OMG | 3.03529578 | Customer Withdrawal |
| f2780d53-34fd-47c2-8d3e-0e6dd1daf91 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f2780d53-34fd-47c2-8d3e-0e6dd1daf91 | 4/10/2023 | LTC | 0.05185010 | Customer Withdrawal |
| f2780d53-34fd-47c2-8d3e-0e6dd1daf91 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c2f94ea1-42a1-4acc-af3e-6e2eb6a4a41 | 4/10/2023 | STRAX | 5.19335090 | Customer Withdrawal |
| c2f94ea1-42a1-4acc-af3e-6e2eb6a4a41 | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| c2f94ea1-42a1-4acc-af3e-6e2eb6a4a41 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 5e53e5f5-5a0f-48f7-bab3-0e3c9dc7f9 | 3/10/2023 | XRP | 13.06648518 | Customer Withdrawal |
| 5e53e5f5-5a0f-48f7-bab3-0e3c9dc7f9 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5e53e5f5-5a0f-48f7-bab3-0e3c9dc7f9 | 4/10/2023 | XRP | 11.54513100 | Customer Withdrawal |
| 5e53e5f5-5a0f-48f7-bab3-0e3c9dc7f9 | 4/10/2023 | DNT | 11.00493183 | Customer Withdrawal |
| 5e53e5f5-5a0f-48f7-bab3-0e3c9dc7f9 | 3/10/2023 | DNT | 13.07083622 | Customer Withdrawal |
| 5e53e5f5-5a0f-48f7-bab3-0e3c9dc7f9 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5e53e5f5-5a0f-48f7-bab3-0e3c9dc7f9 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 5e53e5f5-5a0f-48f7-bab3-0e3c9dc7f9 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 09e0ac0c-bbb7-48c8-bf21-7b8761cf7844 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 09be3d0c-bbb7-48c6-8c57-703fc67784f4 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 09be3d0c-bbb7-48c6-8c57-703fc67784f4 | 4/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ef5b57c8-c992-4d4f-8ff3-63e48847f276 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ef5b57c8-c992-4d4f-8ff3-63e48847f276 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ef5b57c8-c992-4d4f-8ff3-63e48847f276 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a51c9fc3-22f1-437e-996f-e5add4a4b9a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a51c9fc3-22f1-437e-996f-e5add4a4b9a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a51c9fc3-22f1-437e-996f-e5add4a4b9a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fd9abe3-a630-4711-b4dd-b0b12ab6cd77 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3fd9abe3-a630-4711-b4dd-b0b12ab6cd77 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3fd9abe3-a630-4711-b4dd-b0b12ab6cd77 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 43c90aaa-b749-4f71-b3f6-98613a9db32a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 43c90aaa-b749-4f71-b3f6-98613a9db32a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 43c90aaa-b749-4f71-b3f6-98613a9db32a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 31f2fd69-a9ab-476c-b4cd-dc1a7ffed334 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 31f2fd69-a9ab-476c-b4cd-dc1a7ffed334 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 31f2fd69-a9ab-476c-b4cd-dc1a7ffed334 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e14090bf-4220-40d8-aaf0-f2eb17157d3a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e14090bf-4220-40d8-aaf0-f2eb17157d3a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e14090bf-4220-40d8-aaf0-f2eb17157d3a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 449efc32-8729-49fc-9d90-b59c23f45ace | 2/10/2023 | BTC | 0.00015436 | Customer Withdrawal |
| 449efc32-8729-49fc-9d90-b59c23f45ace | 2/10/2023 | ABY | 77.59329277 | Customer Withdrawal |
| a8fa7a94-1ea7-4167-a282-bba18606b40b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a8fa7a94-1ea7-4167-a282-bba18606b40b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a8fa7a94-1ea7-4167-a282-bba18606b40b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b12447c2-375f-41b6-9d0c-9cd37c96a4e6 | 2/10/2023 | STRAX | 7.05520712 | Customer Withdrawal |
| 1e5c1f0d-3f3c-46bf-ace7-0c0bfc0bb0d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e5c1f0d-3f3c-46bf-ace7-0c0bfc0bb0d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e5c1f0d-3f3c-46bf-ace7-0c0bfc0bb0d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7df7ebfc-1889-4d72-b0af-0666cae5ec59 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 7df7ebfc-1889-4d72-b0af-0666cae5ec59 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 585380ab-1d14-4b99-bd71-51d4f5ff1802 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 585380ab-1d14-4b99-bd71-51d4f5ff1802 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 585380ab-1d14-4b99-bd71-51d4f5ff1802 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d681ae0b-c9cf-466c-8e8c-2cb8d2904ec2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d681ae0b-c9cf-466c-8e8c-2cb8d2904ec2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d681ae0b-c9cf-466c-8e8c-2cb8d2904ec2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 29a8ac57-6a9b-4997-be26-37c0cf24fd55 | 3/10/2023 | BTC | 0.00000071 | Customer Withdrawal |
| 01b1309b-bcaf-4d2b-b550-bffc5ae9a7af | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 01b1309b-bcaf-4d2b-b550-bffc5ae9a7af | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 01b1309b-bcaf-4d2b-b550-bffc5ae9a7af | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c57b72f6-f0d7-412f-9a25-4de367c74d2b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c57b72f6-f0d7-412f-9a25-4de367c74d2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c57b72f6-f0d7-412f-9a25-4de367c74d2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66b28a2d-4552-427c-9491-e990185699cf | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 66b28a2d-4552-427c-9491-e990185699cf | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 66b28a2d-4552-427c-9491-e990185699cf | 4/10/2023 | POWR | 16.74870745 | Customer Withdrawal |
| 131af776-5d35-4680-b5d1-a56b78222bdc | 2/10/2023 | BTC | 0.00018368 | Customer Withdrawal |
| aeefa581-532b-45e3-a47b-7a437da7922a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aeefa581-532b-45e3-a47b-7a437da7922a | 3/10/2023 | BTC | 0.00008057 | Customer Withdrawal |
| 2299b71b-8108-424b-b1c5-86675d88ec21 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| b573c93e-e6e0-4981-b964-25b95f5ae31e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b573c93e-e6e0-4981-b964-25b95f5ae31e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b573c93e-e6e0-4981-b964-25b95f5ae31e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39f07b52-858a-4fa2-b1a3-b111530fee49 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 39f07b52-858a-4fa2-b1a3-b111530fee49 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 39f07b52-858a-4fa2-b1a3-b111530fee49 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 39881b76-c74a-4858-a7a6-4e7c1e3fd07c | 3/10/2023 | XRP | 10.89078011 | Customer Withdrawal |
| 39881b76-c74a-4858-a7a6-4e7c1e3fd07c | 4/10/2023 | NEO | 0.22064126 | Customer Withdrawal |
| 39881b76-c74a-4858-a7a6-4e7c1e3fd07c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 39881b76-c74a-4858-a7a6-4e7c1e3fd07c | 4/10/2023 | GLM | 10.29488937 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39881b76-c74a-4858-a7a6-4e7c1e3fd07c | 3/10/2023 | NEO | 0.07935874 | Customer Withdrawal |
| 9666b07e-7b0f-47c2-8e5c-09a1b8bb79a9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9666b07e-7b0f-47c2-8e5c-09a1b8bb79a9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9666b07e-7b0f-47c2-8e5c-09a1b8bb79a9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3eaa458c-1e9c-461a-bf52-2a09508b7ea0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3eaa458c-1e9c-461a-bf52-2a09508b7ea0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3eaa458c-1e9c-461a-bf52-2a09508b7ea0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4c465c6-fec3-49bd-a4e0-e5692712b5ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4c465c6-fec3-49bd-a4e0-e5692712b5ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4c465c6-fec3-49bd-a4e0-e5692712b5ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc045412-3881-46b6-af56-69485a64faac | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| cc045412-3881-46b6-af56-69485a64faac | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| cc045412-3881-46b6-af56-69485a64faac | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a6f39c7a-572f-4c29-b204-c20ad88eb788 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a6f39c7a-572f-4c29-b204-c20ad88eb788 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a6f39c7a-572f-4c29-b204-c20ad88eb788 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fb10777f-8a83-4090-acec-e85280ac9572 | 2/10/2023 | BTC | 0.00004016 | Customer Withdrawal |
| 25bbabfc-728d-4bf4-9a89-e6f93e59aad6 | 3/10/2023 | BTC | 0.00000044 | Customer Withdrawal |
| eacf43d6-28d9-410f-b09c-1eba545278d0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eacf43d6-28d9-410f-b09c-1eba545278d0 | 3/10/2023 | XVG | 90.85501985 | Customer Withdrawal |
| eacf43d6-28d9-410f-b09c-1eba545278d0 | 3/10/2023 | ADA | 5.38004376 | Customer Withdrawal |
| 9a0a0a5d-d027-4c92-a31d-f32aa1a1c040 | 3/10/2023 | NXT | 7.14398010 | Customer Withdrawal |
| 9a0a0a5d-d027-4c92-a31d-f32aa1a1c040 | 3/10/2023 | IGNIS | 3.57199005 | Customer Withdrawal |
| 9a0a0a5d-d027-4c92-a31d-f32aa1a1c040 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 742fffb3-b6eb-4469-b1e7-42f8b3e3c2a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 742fffb3-b6eb-4469-b1e7-42f8b3e3c2a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 742fffb3-b6eb-4469-b1e7-42f8b3e3c2a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1936fdb8-3080-426a-b795-ac07cd0e68d1 | 4/10/2023 | IGNIS | 31.20816729 | Customer Withdrawal |
| 1936fdb8-3080-426a-b795-ac07cd0e68d1 | 2/10/2023 | POWR | 0.86543356 | Customer Withdrawal |
| 1936fdb8-3080-426a-b795-ac07cd0e68d1 | 4/10/2023 | POWR | 10.26222741 | Customer Withdrawal |
| 1936fdb8-3080-426a-b795-ac07cd0e68d1 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 1936fdb8-3080-426a-b795-ac07cd0e68d1 | 2/10/2023 | LTC | 0.01771586 | Customer Withdrawal |
| 1936fdb8-3080-426a-b795-ac07cd0e68d1 | 2/10/2023 | NEO | 0.32590800 | Customer Withdrawal |
| 7db454bb-f0f9-4aef-a068-8f0f0742569a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7db454bb-f0f9-4aef-a068-8f0f0742569a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7db454bb-f0f9-4aef-a068-8f0f0742569a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 300d4e32-62d3-4e98-a91c-e228a4f5ed85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 300d4e32-62d3-4e98-a91c-e228a4f5ed85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 300d4e32-62d3-4e98-a91c-e228a4f5ed85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4af3b73d-e3b4-486e-aa26-0fd37b999114 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4af3b73d-e3b4-486e-aa26-0fd37b999114 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4af3b73d-e3b4-486e-aa26-0fd37b999114 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a13a284c-7115-47eb-b81e-fcf69fbd88a4 | 3/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| dc3b87c9-f532-4e5b-abcc-e27b25cc18f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc3b87c9-f532-4e5b-abcc-e27b25cc18f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc3b87c9-f532-4e5b-abcc-e27b25cc18f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28bb63ad-fb2a-42ba-ae05-1c6f1c54a80f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28bb63ad-fb2a-42ba-ae05-1c6f1c54a80f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28bb63ad-fb2a-42ba-ae05-1c6f1c54a80f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9895620-aa72-423a-b3a4-9e76a61277c5 | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| ad818224-38ee-44ce-9dc4-3cc125025327 | 2/10/2023 | XLM | 15.42108956 | Customer Withdrawal |
| ad818224-38ee-44ce-9dc4-3cc125025327 | 2/10/2023 | PAY | 10.00000000 | Customer Withdrawal |
| 4f6482a2-65f9-4783-b048-d5a399994e2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f6482a2-65f9-4783-b048-d5a399994e2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15f05f84-525b-421c-be4b-eed0d6571dd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15f05f84-525b-421c-be4b-eed0d6571dd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21f2cd70-50ab-4a0e-b8be-93941ee13005 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21f2cd70-50ab-4a0e-b8be-93941ee13005 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21f2cd70-50ab-4a0e-b8be-93941ee13005 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42c4b588-6631-49a5-b036-dbb793b0ede2 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 86f8fdf8-2363-4a4b-88c5-e74a7ee78379 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 86f8fdf8-2363-4a4b-88c5-e74a7ee78379 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86f8fdf8-2363-4a4b-88c5-e74a7ee78379 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69375a51-1d5d-4c98-97b0-fe311c059765 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69375a51-1d5d-4c98-97b0-fe311c059765 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69375a51-1d5d-4c98-97b0-fe311c059765 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac2bf46e-f839-48b0-947e-5659db454549 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ac2bf46e-f839-48b0-947e-5659db454549 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ac2bf46e-f839-48b0-947e-5659db454549 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ad992d5a-13fa-44b8-ab79-ae683c1054f7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ad992d5a-13fa-44b8-ab79-ae683c1054f7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ad992d5a-13fa-44b8-ab79-ae683c1054f7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c9fdabd6-246e-4ad5-95e4-d73cc0925ccd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c9fdabd6-246e-4ad5-95e4-d73cc0925ccd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c9fdabd6-246e-4ad5-95e4-d73cc0925ccd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1abce633-e640-4539-9ec8-8c3dfe3efce1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1abce633-e640-4539-9ec8-8c3dfe3efce1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1abce633-e640-4539-9ec8-8c3dfe3efce1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df7eb50a-3936-4ca4-92f2-2b89ab28c1b5 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| df7eb50a-3936-4ca4-92f2-2b89ab28c1b5 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| df7eb50a-3936-4ca4-92f2-2b89ab28c1b5 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 0ebcb886-df5c-4694-8792-95a9b59afe1d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0ebcb886-df5c-4694-8792-95a9b59afe1d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0ebcb886-df5c-4694-8792-95a9b59afe1d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c0e72ba9-ade7-489a-bed3-f010b19b33d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0e72ba9-ade7-489a-bed3-f010b19b33d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0e72ba9-ade7-489a-bed3-f010b19b33d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7caa75e6-cee4-41e8-9a56-594955ca9556 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7caa75e6-cee4-41e8-9a56-594955ca9556 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7caa75e6-cee4-41e8-9a56-594955ca9556 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e2d982a2-5f21-4859-8b33-e6a0a55b4678 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2d982a2-5f21-4859-8b33-e6a0a55b4678 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2d982a2-5f21-4859-8b33-e6a0a55b4678 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d867e3b-42ed-439e-a612-dfd959e886b0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9d867e3b-42ed-439e-a612-dfd959e886b0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9d867e3b-42ed-439e-a612-dfd959e886b0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8af117d8-abec-4f5e-862e-8c011f397e6b | 3/10/2023 | STRAX | 4.77059799 | Customer Withdrawal |
| 8af117d8-abec-4f5e-862e-8c011f397e6b | 2/9/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 8af117d8-abec-4f5e-862e-8c011f397e6b | 3/10/2023 | PAY | 4.51738027 | Customer Withdrawal |
| b7b87610-9ff1-4dc5-9e5d-cca088cc3eb3 | 2/10/2023 | BTC | 0.00008983 | Customer Withdrawal |
| 69bde6f4-ddd4-4d24-8fb8-14482e02a2c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69bde6f4-ddd4-4d24-8fb8-14482e02a2c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69bde6f4-ddd4-4d24-8fb8-14482e02a2c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ea05083-81f7-4d54-9ae8-b30d8eb0ccec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ea05083-81f7-4d54-9ae8-b30d8eb0ccec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 627342f6-7e8b-4c73-8b70-98cbf3ae8f9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 627342f6-7e8b-4c73-8b70-98cbf3ae8f9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 627342f6-7e8b-4c73-8b70-98cbf3ae8f9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b11216c6-9bd6-4c6e-b2ce-3f32cf10b8da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b11216c6-9bd6-4c6e-b2ce-3f32cf10b8da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b11216c6-9bd6-4c6e-b2ce-3f32cf10b8da | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acc406f2-6030-479c-a833-c4da1e58d5ea | 3/10/2023 | ETHW | 0.00946360 | Customer Withdrawal |
| acc406f2-6030-479c-a833-c4da1e58d5ea | 3/10/2023 | ETH | 0.00261345 | Customer Withdrawal |
| acc406f2-6030-479c-a833-c4da1e58d5ea | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5f0de995-9630-45c3-9935-57dbcd1446a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f0de995-9630-45c3-9935-57dbcd1446a1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f0de995-9630-45c3-9935-57dbcd1446a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ebb3470-39d7-42a7-939f-482523ad1825 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ebb3470-39d7-42a7-939f-482523ad1825 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ebb3470-39d7-42a7-939f-482523ad1825 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cfe2d14-2f39-4c5d-8747-42569dc8e6a6 | 3/10/2023 | USDT | 0.00014040 | Customer Withdrawal |
| 1254eb31-f22a-4a9e-8c02-39fbc56710fd | 3/10/2023 | BTC | 0.00001061 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1254eb31-f22a-4a9e-8c02-39fbc56710fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1254eb31-f22a-4a9e-8c02-39fbc56710fd | 3/10/2023 | ETH | 0.00314742 | Customer Withdrawal |
| 1254eb31-f22a-4a9e-8c02-39fbc56710fd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4892b84e-5bb5-47d3-afb7-23606f43f255 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4892b84e-5bb5-47d3-afb7-23606f43f255 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4892b84e-5bb5-47d3-afb7-23606f43f255 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffd6e64d-2a9e-470e-ac24-99a4e3ca169f | 3/10/2023 | BTC | 0.00000032 | Customer Withdrawal |
| 483d26d0-0318-43c6-a3f0-05737e8bb344 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 483d26d0-0318-43c6-a3f0-05737e8bb344 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 483d26d0-0318-43c6-a3f0-05737e8bb344 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b737a753-ea23-477f-9aa0-6432f7db3eca | 2/10/2023 | XRP | 0.70815093 | Customer Withdrawal |
| 6d5ced60-8300-4dca-9444-4ca0bb3d7b23 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6d5ced60-8300-4dca-9444-4ca0bb3d7b23 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6d5ced60-8300-4dca-9444-4ca0bb3d7b23 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6eafdd71-76c3-45c3-a114-82a6f24dc3e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eafdd71-76c3-45c3-a114-82a6f24dc3e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6eafdd71-76c3-45c3-a114-82a6f24dc3e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c03c3da9-770f-47cb-bb88-8f64a2f24262 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c03c3da9-770f-47cb-bb88-8f64a2f24262 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c03c3da9-770f-47cb-bb88-8f64a2f24262 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3bdbeb0d-bb60-4374-aa34-4fbf53ccf031 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3bdbeb0d-bb60-4374-aa34-4fbf53ccf031 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3bdbeb0d-bb60-4374-aa34-4fbf53ccf031 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 10f3859e-daee-47af-88e9-7c2c93f8c85b | 2/10/2023 | BTC | 0.00008480 | Customer Withdrawal |
| 80e6f4ea-d02a-4f3d-9acd-b371c6f01294 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80e6f4ea-d02a-4f3d-9acd-b371c6f01294 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80e6f4ea-d02a-4f3d-9acd-b371c6f01294 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a9fb441-a574-41ba-8623-13f0a34b10a7 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 0a9fb441-a574-41ba-8623-13f0a34b10a7 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 0a9fb441-a574-41ba-8623-13f0a34b10a7 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 8c4a15f8-09f4-4bbf-9436-ce0cac8c02a9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8c4a15f8-09f4-4bbf-9436-ce0cac8c02a9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8c4a15f8-09f4-4bbf-9436-ce0cac8c02a9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cd32b701-645a-4a71-baf5-35f7e8be5bbc | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| cd32b701-645a-4a71-baf5-35f7e8be5bbc | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| cd32b701-645a-4a71-baf5-35f7e8be5bbc | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3ac8c6d8-39d4-48a4-b0f8-d5caef77daba | 2/10/2023 | BTC | 0.00017004 | Customer Withdrawal |
| 3ac8c6d8-39d4-48a4-b0f8-d5caef77daba | 2/10/2023 | XDN | 0.76581492 | Customer Withdrawal |
| d159cdfd-e48d-4e6e-9f44-6f2894505906 | 3/10/2023 | BTC | 0.00009942 | Customer Withdrawal |
| d159cdfd-e48d-4e6e-9f44-6f2894505906 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d159cdfd-e48d-4e6e-9f44-6f2894505906 | 3/10/2023 | PPC | 0.99000000 | Customer Withdrawal |
| 94a50ab7-8157-4427-bc1b-f8014cf3b1e3 | 4/10/2023 | XLM | 4.69215331 | Customer Withdrawal |
| 94a50ab7-8157-4427-bc1b-f8014cf3b1e3 | 2/10/2023 | XRP | 5.38310225 | Customer Withdrawal |
| 94a50ab7-8157-4427-bc1b-f8014cf3b1e3 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 94a50ab7-8157-4427-bc1b-f8014cf3b1e3 | 2/10/2023 | XLM | 32.34261351 | Customer Withdrawal |
| 236f6d38-8f00-410e-b3c9-c739662475e1 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 236f6d38-8f00-410e-b3c9-c739662475e1 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 567309ee-3c9b-4f29-8868-26cc57ec02ea | 2/10/2023 | BTC | 0.00015486 | Customer Withdrawal |
| 95d87934-d8da-4e8c-94a2-663f33fadadb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95d87934-d8da-4e8c-94a2-663f33fadadb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95d87934-d8da-4e8c-94a2-663f33fadadb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb9928a7-9394-4c47-907a-8ca63d0345ec | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fb9928a7-9394-4c47-907a-8ca63d0345ec | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fb9928a7-9394-4c47-907a-8ca63d0345ec | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7cf15bad-8718-44b2-9650-70830a16bb5e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7cf15bad-8718-44b2-9650-70830a16bb5e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7cf15bad-8718-44b2-9650-70830a16bb5e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c5c0b061-9535-4e90-a5fc-9ba10d026140 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5c0b061-9535-4e90-a5fc-9ba10d026140 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5c0b061-9535-4e90-a5fc-9ba10d026140 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1619f03f-7cdd-43dd-89af-08d794612aad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1619f03f-7cdd-43dd-89af-08d794612aad | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1619f03f-7cdd-43dd-89af-08d794612aad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 79b7268f-14c4-f75a-b9b0-b55eae39cb5f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79b7268f-14c4-f75a-b9b0-b55eae39cb5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79b7268f-14c4-f75a-b9b0-b55eae39cb5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a61a94e-93d3-4492-bbce-9287e852afa0 | 2/10/2023 | UKG | 29.41176471 | Customer Withdrawal |
| 2a61a94e-93d3-4492-bbce-9287e852afa0 | 3/10/2023 | BTC | 0.00010092 | Customer Withdrawal |
| c6c25808-cbf4-494d-ae05-c0883a4c05f1 | 3/10/2023 | STRAX | 9.68672799 | Customer Withdrawal |
| c6c25808-cbf4-494d-ae05-c0883a4c05f1 | 3/10/2023 | XRP | 8.81954692 | Customer Withdrawal |
| 4c332bee-9f0a-441b-9eab-5012d8245832 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c332bee-9f0a-441b-9eab-5012d8245832 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c332bee-9f0a-441b-9eab-5012d8245832 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54ee85f6-9e7d-4137-87dd-13db668cde3c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 54ee85f6-9e7d-4137-87dd-13db668cde3c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 54ee85f6-9e7d-4137-87dd-13db668cde3c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 88079be4-6c2c-4ebe-bee9-a4282123609d2 | 2/9/2023 | XLM | 30.96273300 | Customer Withdrawal |
| e5a88cda-3477-4158-8278-bed2629e8445 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5a88cda-3477-4158-8278-bed2629e8445 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5a88cda-3477-4158-8278-bed2629e8445 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cba59e1b-3d32-42ce-9507-1853d664916e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cba59e1b-3d32-42ce-9507-1853d664916e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cba59e1b-3d32-42ce-9507-1853d664916e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c2d43bca-6992-4b23-9fc5-fb66abb2686a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2d43bca-6992-4b23-9fc5-fb66abb2686a | 3/10/2023 | GAME | 0.17987446 | Customer Withdrawal |
| c2d43bca-6992-4b23-9fc5-fb66abb2686a | 3/10/2023 | LSK | 0.08233048 | Customer Withdrawal |
| c2d43bca-6992-4b23-9fc5-fb66abb2686a | 3/10/2023 | BTC | 0.00022713 | Customer Withdrawal |
| 23b7afca-f40a-45ac-a0ee-d0543b7e5aa5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 23b7afca-f40a-45ac-a0ee-d0543b7e5aa5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 23b7afca-f40a-45ac-a0ee-d0543b7e5aa5 | 3/10/2023 | BTC | 12.66253182 | Customer Withdrawal |
| c6ce7e5c-3a71-41dd-9243-f0a5fb6830cc | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| 570616ea-8f74-4a93-a9bc-b71c4a40443f | 3/10/2023 | KMD | 16.63691731 | Customer Withdrawal |
| 570616ea-8f74-4a93-a9bc-b71c4a40443f | 3/10/2023 | BTC | 0.00001217 | Customer Withdrawal |
| 570616ea-8f74-4a93-a9bc-b71c4a40443f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a10932c-a90c-4fa5-a925-d373702f00ee | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a10932c-a90c-4fa5-a925-d373702f00ee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7a10932c-a90c-4fa5-a925-d373702f00ee | 3/10/2023 | ADA | 15.14559032 | Customer Withdrawal |
| 7a10932c-a90c-4fa5-a925-d373702f00ee | 3/10/2023 | ETH | 0.00016613 | Customer Withdrawal |
| d54cc04a-d38a-4619-a651-c52ed9103bcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d54cc04a-d38a-4619-a651-c52ed9103bcd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d54cc04a-d38a-4619-a651-c52ed9103bcd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| beb7e847-2635-44ce-be36-e06b6608aed6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| beb7e847-2635-44ce-be36-e06b6608aed6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| beb7e847-2635-44ce-be36-e06b6608aed6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9037b8ed-58f1-4eab-98e4-a10470a05a05 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9037b8ed-58f1-4eab-98e4-a10470a05a05 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9037b8ed-58f1-4eab-98e4-a10470a05a05 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e61ad624-5069-4378-9e68-10094f572611 | 2/10/2023 | BAY | 14.64075848 | Customer Withdrawal |
| e61ad624-5069-4378-9e68-10094f572611 | 2/9/2023 | LMC | 111.8458320 | Customer Withdrawal |
| cf429ca7-549b-44a6-ae22-f0299e6577df | 3/10/2023 | ETH | 0.00049770 | Customer Withdrawal |
| cf429ca7-549b-44a6-ae22-f0299e6577df | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cf429ca7-549b-44a6-ae22-f0299e6577df | 3/10/2023 | ETHW | 0.01132000 | Customer Withdrawal |
| c5bfe6e3-7172-437b-b89a-33e3b5e11eab | 2/10/2023 | BTC | 0.00015093 | Customer Withdrawal |
| a4d181f61-81ae-4738-8993-f3d21a600c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4d181f61-81ae-4738-8993-f3d21a600c4 | 3/10/2023 | BTC | 0.00004587 | Customer Withdrawal |
| 491cb600-8ff0-4557-a01e-a19c0af5aeb4 | 4/10/2023 | ETHW | 0.01510395 | Customer Withdrawal |
| 491cb600-8ff0-4557-a01e-a19c0af5aeb4 | 4/10/2023 | ETH | 0.00097605 | Customer Withdrawal |
| 491cb600-8ff0-4557-a01e-a19c0af5aeb4 | 2/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 491cb600-8ff0-4557-a01e-a19c0af5aeb4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e8944283-c275-47b9-937f-cbfb01bfa8ef | 3/10/2023 | ADA | 15.38103427 | Customer Withdrawal |
| e8944283-c275-47b9-937f-cbfb01bfa8ef | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e8944283-c275-47b9-937f-cbfb01bfa8ef | 3/10/2023 | ETHW | 0.00000002 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e2549a8e-5549-4d2c-9c86-35c214c2f0e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2549a8e-5549-4d2c-9c86-35c214c2f0e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2549a8e-5549-4d2c-9c86-35c214c2f0e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b14e8ce-155a-46af-bd23-f2fd1539e5ed | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4b14e8ce-155a-46af-bd23-f2fd1539e5ed | 3/10/2023 | XRP | 5.38346248 | Customer Withdrawal |
| 8d1f5154-a9ea-40db-9dfb-d4c68e5d7562 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d1f5154-a9ea-40db-9dfb-d4c68e5d7562 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d1f5154-a9ea-40db-9dfb-d4c68e5d7562 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b1705ae-68db-42c8-80ba-8dd74f456497 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b1705ae-68db-42c8-80ba-8dd74f456497 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b1705ae-68db-42c8-80ba-8dd74f456497 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd61b43a-df61-4d88-adca-61a05f471e37 | 3/10/2023 | BCHA | 0.00006509 | Customer Withdrawal |
| cd61b43a-df61-4d88-adca-61a05f471e37 | 3/10/2023 | BCH | 0.00006509 | Customer Withdrawal |
| 96965820-9248-4379-912e-e23c13183b5f | 3/10/2023 | BTC | 0.00023103 | Customer Withdrawal |
| 96965820-9248-4379-912e-e23c13183b5f | 3/10/2023 | USDT | 0.01138252 | Customer Withdrawal |
| 96965820-9248-4379-912e-e23c13183b5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c776ebf-fc43-4a21-a11b-bba74af8d23e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c776ebf-fc43-4a21-a11b-bba74af8d23e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c776ebf-fc43-4a21-a11b-bba74af8d23e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ec64db7-b2df-4f30-8a59-68328f1ce8e3e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ec64db7-b2df-4f30-8a59-68328f1ce8e3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ec64db7-b2df-4f30-8a59-68328f1ce8e3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df49b0f-f974-48d1-b02c-97eb4d632608 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| df49b0f-f974-48d1-b02c-97eb4d632608 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| df49b0f-f974-48d1-b02c-97eb4d632608 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 39874f25-4660-401e-b5ac-61cf8d0db0f4 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 39874f25-4660-401e-b5ac-61cf8d0db0f4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 31697aa1-0466-4f61-8c7d-a53e7969be37 | 3/10/2023 | BSV | 0.14136846 | Customer Withdrawal |
| 31697aa1-0466-4f61-8c7d-a53e7969be37 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 31697aa1-0466-4f61-8c7d-a53e7969be37 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 309694db-b277-4788-817a-b740a3689409 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 309694db-b277-4788-817a-b740a3689409 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 309694db-b277-4788-817a-b740a3689409 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 57f0f61a-736c-4916-ac97-ab19f9f76659 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57f0f61a-736c-4916-ac97-ab19f9f76659 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57f0f61a-736c-4916-ac97-ab19f9f76659 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d33757c7-65cd-4ccf-9905-cb520e78cfbe | 2/10/2023 | SC | 289.67782600 | Customer Withdrawal |
| d33757c7-65cd-4ccf-9905-cb520e78cfbe | 3/10/2023 | ETHW | 0.00000038 | Customer Withdrawal |
| d33757c7-65cd-4ccf-9905-cb520e78cfbe | 3/10/2023 | SC | 588.65554170 | Customer Withdrawal |
| d33757c7-65cd-4ccf-9905-cb520e78cfbe | 2/9/2023 | SC | 551.06076600 | Customer Withdrawal |
| d33757c7-65cd-4ccf-9905-cb520e78cfbe | 3/10/2023 | BCHA | 0.00000111 | Customer Withdrawal |
| d33757c7-65cd-4ccf-9905-cb520e78cfbe | 3/10/2023 | BCH | 0.00000111 | Customer Withdrawal |
| 9693fe15-2c06-437b-ac58-f57eddf63c0b | 3/10/2023 | XLM | 28.53065699 | Customer Withdrawal |
| a33a9fd8-443d-41e1-8a20-038f24d566da | 3/10/2023 | BCH | 0.00000023 | Customer Withdrawal |
| 9693fe15-2c06-437b-ac58-f57edf63c0b88 | 3/10/2023 | MUSIC | 25.00000000 | Customer Withdrawal |
| 9693fe15-2c06-437b-ac58-f57edf63c0b88 | 3/10/2023 | MUSIC | 25.00000000 | Customer Withdrawal |
| 9693fe15-2c06-437b-ac58-f57edf63c0b88 | 4/10/2023 | MUSIC | 25.00000000 | Customer Withdrawal |
| c9ffce25a5-4431-b116-eb6eb98a93 | 3/10/2023 | USDT | 0.00547021 | Customer Withdrawal |
| 77c2f8e6-aac1-44ff-8fca-09eef39f160 | 3/10/2023 | XLM | 10.52667781 | Customer Withdrawal |
| 77c2f8e6-aac1-44ff-8fca-09eef39f160 | 3/10/2023 | XLM | 27.58954931 | Customer Withdrawal |
| 77c2f8e6-aac1-44ff-8fca-09eef39f160 | 3/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 77c2f8e6-aac1-44ff-8fca-09eef39f160 | 3/10/2023 | ETH | 0.00025091 | Customer Withdrawal |
| eb4b6440-bd3d-4598-a302-bc3765cf1a82 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eb4b6440-bd3d-4598-a302-bc3765cf1a82 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eb4b6440-bd3d-4598-a302-bc3765cf1a82 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6f4ea153-86d5-47f2-b81a-1faa3897502 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6f4ea153-86d5-47f2-b81a-1faa3897502 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6f4ea153-86d5-47f2-b81a-1faa3897502 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bbebe530-2344-4f05-beb3-1545cbea238f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bbebe530-2344-4f05-beb3-1545cbea238f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbebe530-2344-4f05-beb3-1545cbea238f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 789f478c-7972-40ed-a80f-2704a9a58434 | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |
| 789f478c-7972-40ed-a80f-2704a9a58434 | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| 789f478c-7972-40ed-a80f-2704a9a58434 | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 4c6f6238-c673-44f4-a023-3bd917969ffb | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 4c6f6238-c673-44f4-a023-3bd917969ffb | 3/10/2023 | BTC | 0.00009572 | Customer Withdrawal |
| 12c10d14-eada-4879-8322-1887d1404cb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 12c10d14-eada-4879-8322-1887d1404cb | 2/10/2023 | ETH | 0.00075974 | Customer Withdrawal |
| 12c10d14-eada-4879-8322-1887d1404cb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 12c10d14-eada-4879-8322-1887d1404cb | 2/9/2023 | DOGE | 9.56028839 | Customer Withdrawal |
| 9296905e-d3fc-4e1f-94ca-1f89339bec5f | 3/10/2023 | DOGE | 3.00000000 | Customer Withdrawal |
| ab8adbec-8d88-49b6-bccd-c53586c64c30 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ab8adbec-8d88-49b6-bccd-c53586c64c30 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ab8adbec-8d88-49b6-bccd-c53586c64c30 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a2f58fd9-6048-4748-81f6-ffcc78adc32a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2f58fd9-6048-4748-81f6-ffcc78adc32a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2f58fd9-6048-4748-81f6-ffcc78adc32a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc87600b-ec64-45e7-addd-497aee8060b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc87600b-ec64-45e7-addd-497aee8060b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc87600b-ec64-45e7-addd-497aee8060b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6b0540-1845-457a-ad7c-c2fc46cfca4b | 3/10/2023 | BTC | 0.00023103 | Customer Withdrawal |
| c9605057-aacd-41ea-92a4-491e76125c70 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c9605057-aacd-41ea-92a4-491e76125c70 | 3/10/2023 | DOGE | 57.63390736 | Customer Withdrawal |
| f1767fd5-04ff-464e-938c-446d162c9251 | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| f1767fd5-04ff-464e-938c-446d162c9251 | 3/10/2023 | STRAX | 3.63352107 | Customer Withdrawal |
| ca47c2ea-7eb7-404a-ad2f-513c4794f9b9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ca47c2ea-7eb7-404a-ad2f-513c4794f9b9 | 4/10/2023 | ETH | 6.90214426 | Customer Withdrawal |
| ca47c2ea-7eb7-404a-ad2f-513c4794f9b9 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ca47c2ea-7eb7-404a-ad2f-513c4794f9b9 | 3/10/2023 | ETH | 13.06646518 | Customer Withdrawal |
| e93b2bfa-1a02-405b-9bcb-183a8d9784f9 | 4/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| e93b2bfa-1a02-405b-9bcb-183a8d9784f9 | 3/10/2023 | QRL | 3.75 | Customer Withdrawal |
| e93b2bfa-1a02-405b-9bcb-183a8d9784f9 | 3/10/2023 | BCHA | 0.00001111 | Customer Withdrawal |
| 7eccc4e4-9d22-4a44-ad61-a07da1ff7f76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7eccc4e4-9d22-4a44-ad61-a07da1ff7f76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7eccc4e4-9d22-4a44-ad61-a07da1ff7f76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 072dd6fc-4d9c-4dcb-bce0-4bacae302fd1 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 072dd6fc-4d9c-4dcb-bce0-4bacae302fd1 | 4/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 072dd6fc-4d9c-4dcb-bce0-4bacae302fd1 | 3/10/2023 | QTUM | 1.62130806 | Customer Withdrawal |
| 4b1509db-2c03-45e7-910f-07ba89527f5e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4b1509db-2c03-45e7-910f-07ba89527f5e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4b1509db-2c03-45e7-910f-07ba89527f5e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4b1509db-2c03-45e7-910f-07ba89527f5e | 3/10/2023 | ETHW | 0.00011100 | Customer Withdrawal |
| 4b1509db-2c03-45e7-910f-07ba89527f5e | 3/10/2023 | ETH | 0.00011100 | Customer Withdrawal |
| 2755731f-f1b9-4a94-b5d6-7b40b03e7670 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2755731f-f1b9-4a94-b5d6-7b40b03e7670 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2755731f-f1b9-4a94-b5d6-7b40b03e7670 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e566e611-7c56-4cea-9ee7-749e9b267baa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e566e611-7c56-4cea-9ee7-749e9b267baa | 2/10/2023 | EBST | 1.07247621 | Customer Withdrawal |
| e566e611-7c56-4cea-9ee7-749e9b267baa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a4e70a0-b60c-4946-8b3f-dbc2298200c3 | 3/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 6a4e70a0-b60c-4946-8b3f-dbc2298200c3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dc3822e4-39d1-4d5d-922c-0a1c0 e91f9b2 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dc3822e4-39d1-4d5d-922c-0a1c0 e91f9b2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dc3822e4-39d1-4d5d-922c-0a1c0 e91f9b2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a73bcf0e-047a-4796-9ceb-b8e119a37a38 | 4/10/2023 | PAY | 190.19104510 | Customer Withdrawal |
| a73bcf0e-047a-4796-9ceb-b8e119a37a38 | 3/10/2023 | BCH | 0.00013104 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a73bcf0e-047a-4796-9ceb-b8e119a37a38 | 2/9/2023 | PAY | 159.80895490 | Customer Withdrawal |
| a73bcf0e-047a-4796-9ceb-b8e119a37a38 | 3/10/2023 | BCHA | 0.00007022 | Customer Withdrawal |
| a73bcf0e-047a-4796-9ceb-b8e119a37a38 | 3/10/2023 | BCH | 0.00007022 | Customer Withdrawal |
| 210ea6fe-3e5e-49be-999f-273af64a2752 | 3/10/2023 | XLM | 32.66670462 | Customer Withdrawal |
| 210ea6fe-3e5e-49be-999f-273af64a2752 | 4/10/2023 | XLM | 37.75790264 | Customer Withdrawal |
| 210ea6fe-3e5e-49be-999f-273af64a2752 | 2/10/2023 | XLM | 30.00007796 | Customer Withdrawal |
| 210ea6fe-3e5e-49be-999f-273af64a2752 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4aa05fa7-55ff-42e4-8225-e18933999ae3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4aa05fa7-55ff-42e4-8225-e18933999ae3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4aa05fa7-55ff-42e4-8225-e18933999ae3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c374f862-d056-40a8-8c48-04bd4c1659c3 | 2/10/2023 | SC | 551.06076600 | Customer Withdrawal |
| c374f862-d056-40a8-8c48-04bd4c1659c3 | 3/10/2023 | SC | 1.11811445600 | Customer Withdrawal |
| c374f862-d056-40a8-8c48-04bd4c1659c3 | 4/10/2023 | SC | 1.381.42806300 | Customer Withdrawal |
| 73f1362a-c09b-4b2d-b102-cd4922a4aa6b | 2/10/2023 | ETH | 0.00422000 | Customer Withdrawal |
| 73f1362a-c09b-4b2d-b102-cd4922a4aa6b | 3/10/2023 | ETHW | 0.00329888 | Customer Withdrawal |
| 808cbf0d-5d07-44f2-8efb-4a8e52fc5d1e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 808cbf0d-5d07-44f2-8efb-4a8e52fc5d1e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 808cbf0d-5d07-44f2-8efb-4a8e52fc5d1e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b8b689e1-454a-453f-9155-54fb4c816cec | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b8b689e1-454a-453f-9155-54fb4c816cec | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b8b689e1-454a-453f-9155-54fb4c816cec | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f57c3e9c-02ed-43c0-bcc7-f79e9f4c2c29 | 3/10/2023 | XVG | 3.00000000 | Customer Withdrawal |
| c45e573a-b4bb-4e8f-b4a5-d6a8b89c9f76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c45e573a-b4bb-4e8f-b4a5-d6a8b89c9f76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c45e573a-b4bb-4e8f-b4a5-d6a8b89c9f76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb4f9847-8c03-40f5-adda-f01e54a02ba6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb4f9847-8c03-40f5-adda-f01e54a02ba6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb4f9847-8c03-40f5-adda-f01e54a02ba6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d8f4a5b-c5de-43cc-8edd-56f6a1e8e5e3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1d8f4a5b-c5de-43cc-8edd-56f6a1e8e5e3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1d8f4a5b-c5de-43cc-8edd-56f6a1e8e5e3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4f7d6f7c-8e7a-4e44-9e2d-d4f3e9b6d2c1 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 4f7d6f7c-8e7a-4e44-9e2d-d4f3e9b6d2c1 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 4f7d6f7c-8e7a-4e44-9e2d-d4f3e9b6d2c1 | 4/10/2023 | MEME | 5.10478997 | Customer Withdrawal |
| 4f7d6f7c-8e7a-4e44-9e2d-d4f3e9b6d2c1 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 4f7d6f7c-8e7a-4e44-9e2d-d4f3e9b6d2c1 | 3/10/2023 | MONA | 0.17403250 | Customer Withdrawal |
| 4f7d6f7c-8e7a-4e44-9e2d-d4f3e9b6d2c1 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| fd4984ce-9857-48f6-ae58-d13b64f9b4e8 | 2/10/2023 | USDT | 1.10338350 | Customer Withdrawal |
| 06b9847b-7ab8-4b72-a630-8b63c2cbebe0 | 3/10/2023 | BCHA | 0.00259933 | Customer Withdrawal |
| 06b9847b-7ab8-4b72-a630-8b63c2cbebe0 | 2/10/2023 | BCHA | 0.00022083 | Customer Withdrawal |
| fdd0f8cd-6f74-4766-82bb-7b5f8a9b80e2 | 3/10/2023 | VTC | 0.20100000 | Customer Withdrawal |
| fdd0f8cd-6f74-4766-82bb-7b5f8a9b80e2 | 4/10/2023 | VTC | 0.29735140 | Customer Withdrawal |
| fdd0f8cd-6f74-4766-82bb-7b5f8a9b80e2 | 2/10/2023 | XLM | 30.00007796 | Customer Withdrawal |
| fdd0f8cd-6f74-4766-82bb-7b5f8a9b80e2 | 3/10/2023 | XLM | 28.53065699 | Customer Withdrawal |
| 183a9e5d-b94d-4f28-8d63-e0a0b0c4d9a1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 183a9e5d-b94d-4f28-8d63-e0a0b0c4d9a1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 183a9e5d-b94d-4f28-8d63-e0a0b0c4d9a1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 26c25e0a-76cf-4d28-9e6a-0a5e9b1b2c3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26c25e0a-76cf-4d28-9e6a-0a5e9b1b2c3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26c25e0a-76cf-4d28-9e6a-0a5e9b1b2c3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba9741c8-2f3f-4b1e-9b2d-6c1d8a9b7e2f | 3/10/2023 | XLM | 28.53065699 | Customer Withdrawal |
| ba9741c8-2f3f-4b1e-9b2d-6c1d8a9b7e2f | 2/10/2023 | XLM | 30.00007796 | Customer Withdrawal |
| ba9741c8-2f3f-4b1e-9b2d-6c1d8a9b7e2f | 4/10/2023 | XLM | 32.66670462 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81ef68b9-c495-4405-9f4f-e0922d94fb5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81ef68b9-c495-4405-9f4f-e0922d94fb5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fff8b96c-adde0-4d8c-ac97-16c3e5ed16fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fff8b96c-adde0-4d8c-ac97-16c3e5ed16fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fff8b96c-adde0-4d8c-ac97-16c3e5ed16fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ee72137-dc60-400d-a028-be4a56739652 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4ee72137-dc60-400d-a028-be4a56739652 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4ee72137-dc60-400d-a028-be4a56739652 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 54a8797a-a026-4ef7-8bbc-12c566e4b855 | 2/10/2023 | ETHW | 0.00943402 | Customer Withdrawal |
| 54a8797a-a026-4ef7-8bbc-12c566e4b855 | 2/10/2023 | BCH | 0.0000093 | Customer Withdrawal |
| 54a8797a-a026-4ef7-8bbc-12c566e4b855 | 2/10/2023 | ETH | 0.00224094 | Customer Withdrawal |
| 54a8797a-a026-4ef7-8bbc-12c566e4b855 | 2/10/2023 | BCHA | 0.00000093 | Customer Withdrawal |
| 2763ad91-3342-47f4-94f6-78b804ccc39d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2763ad91-3342-47f4-94f6-78b804ccc39d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2763ad91-3342-47f4-94f6-78b804ccc39d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da7b2899-6698-45fe-be83-89a13d250ac4 | 2/9/2023 | ADA | 5.48402672 | Customer Withdrawal |
| dea815ce-69cb-4ce5-be5f-abc0ea16e992 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dea815ce-69cb-4ce5-be5f-abc0ea16e992 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dea815ce-69cb-4ce5-be5f-abc0ea16e992 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7de64b1e-81bc-4c05-920f-907d2088819 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7de64b1e-81bc-4c05-920f-907d2088819 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7de64b1e-81bc-4c05-920f-907d2088819 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 660593za-f908-4d77-a010-7bf39b5be2f8 | 4/10/2023 | GLM | 10.92127177 | Customer Withdrawal |
| 660593za-f908-4d77-a010-7bf39b5be2f8 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 660593za-f908-4d77-a010-7bf39b5be2f8 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 660593za-f908-4d77-a010-7bf39b5be2f8 | 4/10/2023 | BCHA | 0.00011584 | Customer Withdrawal |
| b914b6c4-7af2-4374-ab1f-ff999bfdf08e | 4/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| b914b6c4-7af2-4374-ab1f-ff999bfdf08e | 2/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| b914b6c4-7af2-4374-ab1f-ff999bfdf08e | 3/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 5b2a4692-1595-460c-aae0-013b1142912d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b2a4692-1595-460c-aae0-013b1142912d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b2a4692-1595-460c-aae0-013b1142912d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5e55f3a-3322-445c-aa0b-ee352af7aa4b | 3/10/2023 | USDT | 4.99563336 | Customer Withdrawal |
| d5e55f3a-3322-445c-aa0b-ee352af7aa4b | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d5e55f3a-3322-445c-aa0b-ee352af7aa4b | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8e87a6a4-86cb-4589-86e8-53253fdbc9c4 | 3/10/2023 | USDT | 4.99563336 | Customer Withdrawal |
| 8e87a6a4-86cb-4589-86e8-53253fdbc9c4 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8e87a6a4-86cb-4589-86e8-53253fdbc9c4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d6ff7195-0dd7-4e05-8469-35b437d5a5ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d6ff7195-0dd7-4e05-8469-35b437d5a5ee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d6ff7195-0dd7-4e05-8469-35b437d5a5ee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c5e8bdb8-046c-454c-9c14-257864344147 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c5e8bdb8-046c-454c-9c14-257864344147 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c5e8bdb8-046c-454c-9c14-257864344147 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f2c11f07-8c20-4a5a-a139-53606d6d4a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2c11f07-8c20-4a5a-a139-53606d6d4a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2c11f07-8c20-4a5a-a139-53606d6d4a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dd26721-50cf-44db-8472-e5ec4a654fd3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5dd26721-50cf-44db-8472-e5ec4a654fd3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5dd26721-50cf-44db-8472-e5ec4a654fd3 | 4/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| dc6803d-9d94-472f-b043-29f788270861 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bc8603d-9d94-472f-b043-29f788270861 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bc8603d-9d94-472f-b043-29f788270861 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35db15ef-de6a-44a8-9af4-cccc0885ef3cc | 3/10/2023 | NEO | 0.4786031 | Customer Withdrawal |
| 35db15ef-de6a-44a8-9af4-cccc0885ef3cc | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 35db15ef-de6a-44a8-9af4-cccc0885ef3cc | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 428f0b8c-3679-47bc-9df4-c1c0bd263568 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 428f0b8c-3678-47bc-9df4-c1c0bd263568 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 428f0b8c-3978-47bc-9df4-c1c0bd263568 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 178e0f09-449b-46ae-b673-fa267be1068f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 178e0f09-449b-46ae-b673-fa267be1068f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 178e0f09-449b-46ae-b673-fa267be1068f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 78b303eb-37db-412b-9697-8d7052262b10 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 78b303eb-37db-412b-9697-8d7052262b10 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 78b303eb-37db-412b-9697-8d7052262b10 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3dced63c-9c5d-456a-8825-97c115cb204f | 3/10/2023 | USDT | 1.74576436 | Customer Withdrawal |
| 3dced63c-9c5d-456a-8825-97c115cb204f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3dced63c-9c5d-456a-8825-97c115cb204f | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| a002a62e-5d1f-4ca6-b69d-bf4242fa768 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a002a62e-5d1f-4ca6-b69d-bf4242fa768 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a002a62e-5d1f-4ca6-b69d-bf4242fa768 | 4/10/2023 | LTC | 0.0561850 1 | Customer Withdrawal |
| e5b9b564-f7ff-44f4-9314-0e98cde7bbe7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e5b9b564-f7ff-44f4-9314-0e98cde7bbe7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e5b9b564-f7ff-44f4-9314-0e98cde7bbe7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7c555942-7751-4279-a308-70020f7afcb17 | 2/10/2023 | BTC | 0.00015778 | Customer Withdrawal |
| 7c555942-7751-4279-a308-70020f7afcb17 | 2/10/2023 | BCH | 0.00044628 | Customer Withdrawal |
| 7c555942-7751-4279-a308-70020f7afcb17 | 2/10/2023 | BCHA | 0.00044628 | Customer Withdrawal |
| a0602af-527f-4417-a900-55c5c3dd46f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0602af-527f-4417-a900-55c5c3dd46f07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0602af-527f-4417-a900-55c5c3dd46f07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95212d87-0d83-476c-9a90-0fbcbb3d31f0 | 3/10/2023 | BCHA | 0.00008761 | Customer Withdrawal |
| 95212d87-0d83-476c-9a90-0fbcbb3d31f0 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 95212d87-0d83-476c-9a90-0fbcbb3d31f0 | 3/10/2023 | BCH | 0.00008761 | Customer Withdrawal |
| 688fa85c-955d-4277-8bd3-40a3da62f9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 688fa85c-955d-4277-8bd3-40a3da62f9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 688fa85c-955d-4277-8bd3-40a3da62f9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0774c390-0116-4da6-a8f6-7d743db94114 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0774c390-0116-4da6-a8f6-7d743db94114 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0774c390-0116-4da6-a8f6-7d743db94114 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bef2fac5-0e99-47bf-bda5-8f39b05c5c7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bef2fac5-0e99-47bf-bda5-8f39b05c5c7d | 2/10/2023 | BTC | 0.00012374 | Customer Withdrawal |
| bef2fac5-0e99-47bf-bda5-8f39b05c5c7d | 2/10/2023 | USDT | 0.00002083 | Customer Withdrawal |
| 10a5fb4d-c86d-4a61-8db8-fdaec292db3a | 2/10/2023 | BTC | 0.00004533 | Customer Withdrawal |
| 10a5fb4d-c86d-4a61-8db8-fdaec292db3a | 2/10/2023 | BCHA | 0.00033383 | Customer Withdrawal |
| 10a5fb4d-c86d-4a61-8db8-fdaec292db3a | 2/10/2023 | BCH | 0.00033383 | Customer Withdrawal |
| feacc822-182b-445-e047-22c3a04d5d6c | 3/10/2023 | LTC | 0.01979114 | Customer Withdrawal |
| feacc822-182b-445-e047-22c3a04d5d6c | 2/10/2023 | XRP | 8.50318992 | Customer Withdrawal |
| 0e48c0c3-54cc-4bc2-9b75-5b90c06a0698 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0e48c0c3-54cc-4bc2-9b75-5b90c06a0698 | 3/10/2023 | QRL | 5.89087275 | Customer Withdrawal |
| 0e48c0c3-54cc-4bc2-9b75-5b90c06a0698 | 3/10/2023 | BCH | 0.00002168 | Customer Withdrawal |
| 0e48c0c3-54cc-4bc2-9b75-5b90c06a0698 | 3/10/2023 | BCHA | 0.00002168 | Customer Withdrawal |
| 408ecaea-889c-409f-886b-0b229c7bdd2a | 3/10/2023 | USDT | 0.02577370 | Customer Withdrawal |
| 408ecaea-889c-409f-886b-0b229c7bdd2a | 3/10/2023 | BTC | 0.00001464 | Customer Withdrawal |
| 1e92080b-838e-44c6-8642-06adac9b1e74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e92080b-838e-44c6-8642-06adac9b1e74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e92080b-838e-44c6-8642-06adac9b1e74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6018d4fb-50a0-4c49-877b-6b71865a570b | 2/10/2023 | BCHA | 0.00008736 | Customer Withdrawal |
| 6018d4fb-50a0-4c49-877b-6b71865a570b | 2/10/2023 | BCH | 0.00008736 | Customer Withdrawal |
| 84308b2c2-3dde-4a15-9eae-3f95718271d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84308b2c2-3dde-4a15-9eae-3f95718271d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84308b2c2-3dde-4a15-9eae-3f95718271d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85571b5b-d9fe-4cb0-8cc5-110dbb2cf1eb | 3/10/2023 | BTC | 0.00000083 | Customer Withdrawal |
| 85571b5b-d9fe-4cb0-8cc5-110dbb2cf1eb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85571b5b-d9fe-4cb0-8cc5-110dbb2cf1eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c361f5c7-f402-43a1-886f-9f927493c921 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c361f5c7-f402-43a1-886f-9f927493c921 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c361f5c7-f402-43a1-886f-9f927493c921 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c8f6cc5-db0b-4dbc-a07c-54d976354f7eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c8f6cc5-db0b-4dbc-a07c-54d976354f7eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c8f6cc5-db0b-4dbc-a07c-54d976354f7eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 760bd256-627-4444-a939-f30c4d41b4ed | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cda44a1f-74ef-4d72-a44e-d1b5ba734273 | 2/10/2023 | DNT | 146.70529980 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cda44a1f-74ef-4d72-a44e-d1b5ba734273 | 4/10/2023 | DNT | 158.25341220 | Customer Withdrawal |
| cda44a1f-74ef-4d72-a44e-d1b5ba734273 | 3/10/2023 | DNT | 153.81303610 | Customer Withdrawal |
| 4c722e26-05a8-4e8c-9d6b-0368b55950ee | 3/10/2023 | VRM | 4.00000000 | Customer Withdrawal |
| 4c722e26-05a8-4e8c-9d6b-0368b55950ee | 2/10/2023 | VRM | 4.00000000 | Customer Withdrawal |
| 4c722e26-05a8-4e8c-9d6b-0368b55950ee | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 4c722e26-05a8-4e8c-9d6b-0368b55950ee | 3/10/2023 | QRL | 5.90000000 | Customer Withdrawal |
| 4c722e26-05a8-4e8c-9d6b-0368b55950ee | 3/10/2023 | VRC | 26.28994097 | Customer Withdrawal |
| 4c722e26-05a8-4e8c-9d6b-0368b55950ee | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 9707bca7-d6f3-4d55-a08b-4921c799fd04 | 3/10/2023 | XRP | 1.26576134 | Customer Withdrawal |
| 6c7b3e02-c44d-4e0e-912f-c1307dba3935 | 3/10/2023 | XLM | 3.92639616 | Customer Withdrawal |
| 6c7b3e02-c44d-4e0e-912f-c1307dba3935 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 48401d5c-1397-4562-a4e7-175cafcd3cb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48401d5c-1397-4562-a4e7-175cafcd3cb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48401d5c-1397-4562-a4e7-175cafcd3cb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7183a930-3d5-413e-980d-e6eb5f2fda3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7183a930-3d5-413e-980d-e6eb5f2fda3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7183a930-3c65-413e-980d-e6ec5f2fda3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01af4219-a30e-4495-969a-9fccdf915483 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 01af4219-a30e-4495-969a-9fccdf915483 | 2/10/2023 | XRP | 12.97147382 | Customer Withdrawal |
| 01af4219-a30e-4495-969a-9fccdf915483 | 3/10/2023 | BTC | 0.00000168 | Customer Withdrawal |
| f0474a44d-ebe6-4c16-b4f2-a8ecfc9efd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0474a44d-ebe6-4c16-b4f2-a8ecfc9efdc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0474a44d-ebe6-4c16-b4f2-a8ecfc9efdc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c436357d-7327-4c0f-9326-a81653c83b4e | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| c436357d-7327-4c0f-9326-a81653c83b4e | 2/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| c436357d-7327-4c0f-9326-a81653c83b4e | 4/10/2023 | GLM | 23.08042685 | Customer Withdrawal |
| 516ea7ac-6c6c-445f-8327-00432525c70a2 | 2/9/2023 | CVC | 39.86589458 | Customer Withdrawal |
| 516ea7ac-6c6c-445f-8327-00432525c70a2 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 516ea7ac-6c6c-445f-8327-00432525c70a2 | 4/10/2023 | CVC | 42.12983007 | Customer Withdrawal |
| 5f347228-23fc-45d0-a3ab-3a8c95b70b36 | 4/10/2023 | XRP | 11.07144379 | Customer Withdrawal |
| 5f347228-23fc-45d0-a3ab-3a8c95b70b36 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5f347228-23fc-45d0-a3ab-3a8c95b70b36 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 00eed4a4-6ec3-4d4e-91d7-40af5589aa04 | 2/10/2023 | ETHW | 0.00923109 | Customer Withdrawal |
| 00eed4a4-6ec3-4d4e-91d7-40af5589aa04 | 2/10/2023 | ETH | 0.00230109 | Customer Withdrawal |
| 00eed4a4-6ec3-4d4e-91d7-40af5589aa04 | 2/10/2023 | BTC | 164.69152050 | Customer Withdrawal |
| 00eed4a4-6ec3-4d4e-91d7-40af5589aa04 | 2/10/2023 | ETHW | 0.00000093 | Customer Withdrawal |
| 18a8bc3c-90c-48d0-8cd6-2426639496d3 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 18a8bc3c-90c-48d0-8cd6-2426639496d3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 18a8bc3c-90c-48d0-8cd6-2426639496d3 | 3/10/2023 | LTC | 0.0551850 1 | Customer Withdrawal |
| 00daf38d-16d7-4c9f-94e4-3ba0a6b3ece | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00daf38d-16d7-4c9f-94e4-3ba0a6b3ece | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00daf38d-16d7-4c9f-94e4-3ba0a6b3ece | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3747ea2-e98c-4173-b6d9-712ba24c92f7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c3747ea2-e98c-4173-b6d9-712ba24c92f7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c3747ea2-e98c-4173-b6d9-712ba24c92f7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f4a95f7d-8520-4d24-a589-6d8fd4cabeab | 2/10/2023 | BCH | 0.00010195 | Customer Withdrawal |
| f4a95f7d-8520-4d24-a589-6d8fd4cabeab | 2/10/2023 | BCHA | 0.00010195 | Customer Withdrawal |
| f4a95f7d-8520-4d24-a589-6d8fd4cabeab | 2/10/2023 | USDT | 0.00000001 | Customer Withdrawal |
| e82481a8-8718a-49ac-b5c1-97bcdbf0e8dd | 3/10/2023 | LTC | 0.00000001 | Customer Withdrawal |
| e82481a8-8718a-49ac-b5c1-97bcdbf0e8dd | 2/10/2023 | LTC | 0.03457336 | Customer Withdrawal |
| e82481a8-8718a-49ac-b5c1-97bcdbf0e8dd | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| e82481a8-8718a-49ac-b5c1-97bcdbf0e8dd | 2/10/2023 | XMR | 0.00000001 | Customer Withdrawal |
| 6d9bd2cb-7d4d-482a-9d74-dcb8d1c20f57 | 3/10/2023 | XMR | 0.03771077 | Customer Withdrawal |
| a33f7d18-546b-4ad7-a01b-8c24ddef667 | 2/10/2023 | SNGLS | 510.20408160 | Customer Withdrawal |
| a33f7d18-546b-4ad7-a01b-8c24ddef667 | 3/10/2023 | SNGLS | 301.82000000 | Customer Withdrawal |
| ca2c2085-476c-410d-a0af-f8fc58bf7e90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca2c2085-476c-410d-a0af-f8fc58bf7e90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca2c2085-476c-410d-a0af-f8fc58bf7e90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84ec5c1b-05d7-4bbb-82b7-0d9a9c5b8196 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84ec5c1b-05d7-4bbb-82b7-0d9a9c5b8196 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84ec5c1b-05d7-4bbb-82b7-0d9a9c5b8196 | 2/10/2023 | BAT | 8.39109677 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| edc4ae8e-b5b8-44f4-8485-d522c955662a | 4/10/2023 | LMC | 503.71152850 | Customer Withdrawal |
| edc4ae8e-b5b8-44f4-8485-d522c955662a | 2/10/2023 | POWR | 17.63895541 | Customer Withdrawal |
| edc4ae8e-b5b8-44f4-8485-d522c955662a | 4/10/2023 | EBST | 50.00000000 | Customer Withdrawal |
| edc4ae8e-b5b8-44f4-8485-d522c955662a | 3/10/2023 | BAT | 17.28751559 | Customer Withdrawal |
| edc4ae8e-b5b8-44f4-8485-d522c955662a | 2/10/2023 | POWR | 2.36104459 | Customer Withdrawal |
| edc4ae8e-b5b8-44f4-8485-d522c955662a | 2/10/2023 | ENG | 21.27707259 | Customer Withdrawal |
| edc4ae8e-b5b8-44f4-8485-d522c955662a | 3/10/2023 | POWR | 0.00000674 | Customer Withdrawal |
| e9c2f34c-7100-4bf3-8314-0e09808317 47 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e9c2f34c-7100-4bf3-8314-0e09808317 47 | 3/10/2023 | USDT | 4.99563336 | Customer Withdrawal |
| e9c2f34c-7100-4bf3-8314-0e09808317 47 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b4aed82e-2cf5-42bf-a2ba-8ffa1fd5771 | 4/10/2023 | XMR | 0.03457197 | Customer Withdrawal |
| b4aed82e-2cf5-42bf-a2ba-8ffa1fd5771 | 3/10/2023 | XMR | 0.02841197 | Customer Withdrawal |
| 1faed82e-2cf5-42bf-a2ba-8ffa1fd5771 | 2/10/2023 | XMR | 0.03177810 | Customer Withdrawal |
| 228a30b-13f6-4f6b-b242-2ae9390bb72 | 3/10/2023 | USDT | 4.99563336 | Customer Withdrawal |
| 228a30b-13f6-4f6b-b242-2ae9390bb72 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 228a30b-13f6-4f6b-b242-2ae9390bb72 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 227cf72-2f27-4ca4-805-6545639c9d2 | 4/10/2023 | OMG | 0.30192683 | Customer Withdrawal |
| 227cf72-2f27-4ca4-805-6545639c9d2 | 2/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 227cf72-2f27-4ca4-805-6545639c9d2 | 3/10/2023 | OMG | 0.00015148 | Customer Withdrawal |
| 227cf72-2f27-4ca4-805-6545639c9d2 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 9e9fe1c1-f64f-4bf6-a2ea-8fdb8f3de4cb | 2/10/2023 | MUSIC | 0.99758000 | Customer Withdrawal |
| 9e9fe1c1-f64f-4bf6-a2ea-8fdb8f3de4cb | 3/10/2023 | MUSIC | 0.99758000 | Customer Withdrawal |
| 03fc4f4d-c464-4d4e-b0a6-26f46b6ab1d | 4/10/2023 | NXT | 533.04873000 | Customer Withdrawal |
| b9fed14d-0fca-43b5-88f9-8d4e1bc58e52 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b9fed14d-0fca-43b5-88f9-8d4e1bc58e52 | 3/10/2023 | USDT | 4.99563336 | Customer Withdrawal |
| b9fed14d-0fca-43b5-88f9-8d4e1bc58e52 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6b3e22a6-6d04-4dce-a6f5-8a6ddc41e07 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6b3e22a6-6d04-4dce-a6f5-8a6ddc41e07 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6b3e22a6-6d04-4dce-a6f5-8a6ddc41e07 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 91e0566c-f7ca-4bbe-88e1-bac67feb18e | 3/10/2023 | BCH | 0.00000083 | Customer Withdrawal |
| 91e0566c-f7ca-4bbe-88e1-bac67feb18e | 3/10/2023 | BCHA | 0.00000083 | Customer Withdrawal |
| 91e0566c-f7ca-4bbe-88e1-bac67feb18e | 3/10/2023 | BTC | 0.00000083 | Customer Withdrawal |
| 1fcac13d-0dc4-46ea-ad5e-e9c6c5f06bbd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1fcac13d-0dc4-46ea-ad5e-e9c6c5f06bbd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1fcac13d-0dc4-46ea-ad5e-e9c6c5f06bbd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3bccc98a-7b5e-4c2f-9f6d-bb3a04ecb7a5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3bccc98a-7b5e-4c2f-9f6d-bb3a04ecb7a5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3bccc98a-7b5e-4c2f-9f6d-bb3a04ecb7a5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be854b83-df71-4f2e-b115-641f0d9d5828 | 3/10/2023 | BTC | 0.00023620 | Customer Withdrawal |
| be854b83-df71-4f2e-b115-641f0d9d5828 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be854b83-df71-4f2e-b115-641f0d9d5828 | 2/9/2023 | BTC | 0.00028283 | Customer Withdrawal |
| c575ac35-2437-4e96-8e25-a662efef8869 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c575ac35-2437-4e96-8e25-a662efef8869 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c575ac35-2437-4e96-8e25-a662efef8869 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c41cba6-429f-43f6-a9c5-70258ed550b3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c41cba6-429f-43f6-a9c5-70258ed550b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c41cba6-429f-43f6-a9c5-70258ed550b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df2abe6a-3030-4ca7-95b0-12723bbf3a73 | 3/10/2023 | BCHA | 0.00000132 | Customer Withdrawal |
| df2abe6a-3030-4ca7-95b0-12723bbf3a73 | 3/10/2023 | IGNIS | 10.00000000 | Customer Withdrawal |
| df2abe6a-3030-4ca7-95b0-12723bbf3a73 | 3/10/2023 | BCH | 0.00000132 | Customer Withdrawal |
| df2abe6a-3030-4ca7-95b0-12723bbf3a73 | 3/10/2023 | ADA | 14.11743721 | Customer Withdrawal |
| df2abe6a-3030-4ca7-95b0-12723bbf3a73 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fea54fc4-82b5-4de7-b2b6-a626bb028c68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fea54fc4-82b5-4de7-b2b6-a626bb028c68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fea54fc4-82b5-4de7-b2b6-a626bb028c68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcf0d3e5-4554-410e-9f16-e804d2135e49 | 2/10/2023 | XLM | 15.16243962 | Customer Withdrawal |
| bcf0d3e5-4554-410e-9f16-e804d2135e49 | 2/10/2023 | NXT | 25.00000000 | Customer Withdrawal |
| bcf0d3e5-4554-410e-9f16-e804d2135e49 | 2/10/2023 | XVG | 100.00000000 | Customer Withdrawal |
| 30504153-fb25-4546-9bb5-27e6f33cf3d6 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30504153-fb25-4546-9bb5-27e6f33cf3d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30504153-fb25-4546-9bb5-27e6f33cf3d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1212452b-dffa-4a72-a593-54f0223784a7 | 2/10/2023 | BTC | 0.00007351 | Customer Withdrawal |
| e07b5926-a568-4933-9249-db96d68e9303 | 2/10/2023 | NEO | 0.42772366 | Customer Withdrawal |
| e07b5926-a568-4933-9249-db96d68e9303 | 3/10/2023 | NEO | 0.35944642 | Customer Withdrawal |
| e07b5926-a568-4933-9249-db96d68e9303 | 3/10/2023 | BTC | 0.00000164 | Customer Withdrawal |
| e07b5926-a568-4933-9249-db96d68e9303 | 2/10/2023 | USDT | 0.81613235 | Customer Withdrawal |
| 2d766d55-66c8-474c-810b-5630540fa66c | 2/10/2023 | ADA | 10.28250700 | Customer Withdrawal |
| 3d731f25-9041-4662-80b9-2ebb177096c5 | 3/10/2023 | KMD | 0.00100000 | Customer Withdrawal |
| 3d731f25-9041-4662-80b9-2ebb177096c5 | 3/10/2023 | BCH | 0.00000008 | Customer Withdrawal |
| 3d731f25-9041-4662-80b9-2ebb177096c5 | 3/10/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| de4c82ea-0091-4920-88e0-471278f1faad | 2/10/2023 | DNT | 133.60804510 | Customer Withdrawal |
| 5e06836d-0ecf-4a04-ac8f-e0fe8702e78c | 3/10/2023 | BTC | 0.00014842 | Customer Withdrawal |
| 5e06836d-0ecf-4a04-ac8f-e0fe8702e78c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a16a296-e279-4e45-a23a-0e8f16e6169 | 3/10/2023 | NEO | 0.09673332 | Customer Withdrawal |
| 5a16a296-e279-4e45-a23a-0e8f16e6169 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9cc71ba8-64f5-4223-9691-acf7061f660f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cc71ba8-64f5-4223-9691-acf7061f660f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cc71ba8-64f5-4223-9691-acf7061f660f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b967b19-919a-4d04-b820-87991153a69 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2b967b19-919a-4d04-b820-87991153a69 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2b967b19-919a-4d04-b820-87991153a69 | 4/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| 50a79ad3-f452-429c-a84c-67fae077782e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50a79ad3-f452-429c-a84c-67fae077782e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50a79ad3-f452-429c-a84c-67fae077782e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eada1794-3a3b-4019-81b1-140d5687313e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| eada1794-3a3b-4019-81b1-140d5687313e | 2/9/2023 | XLM | 62.96523318 | Customer Withdrawal |
| eada1794-3a3b-4019-81b1-140d5687313e | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 99047651-f228-4d08-9098-6c4cf35c8701 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 99047651-f228-4d08-9098-6c4cf35c8701 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 99047651-f228-4d08-9098-6c4cf35c8701 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c7844f9b2-0b14-40ec-9f49-25d66112f186d | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c7844f9b2-0b14-40ec-9f49-25d66112f186d | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c7844f9b2-0b14-40ec-9f49-25d66112f186d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ffa384a5-8851-4c7f-a09e-c985cd340b28 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffa384a5-8851-4c7f-a09e-c985cd340b28 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffa384a5-8851-4c7f-a09e-c985cd340b28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08feb5aa-1840-447d-a506-ca708a2ef9b1db | 2/10/2023 | USDT | 2.80746065 | Customer Withdrawal |
| 049347e9-65b9-46bb-b1bc-ceae20b87d91 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 049347e9-65b9-46bb-b1bc-ceae20b87d91 | 4/10/2023 | DGB | 359.24812990 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 049347e9-65b9-46bb-b1bc-ceae20b87d91 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 049347e9-65b9-46bb-b1bc-ceae20b87d91 | 4/10/2023 | XRP | 3.16435017 | Customer Withdrawal |
| 0a21a140-2389-4651-bf52-a13d8c3e7f77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a21a140-2389-4651-bf52-a13d8c3e7f77 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a21a140-2389-4651-bf52-a13d8c3e7f77 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78371ff-228e-453f-8e2d-cb912f0c4bf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78371ff-228e-453f-8e2d-cb912f0c4bf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78371ff-228e-453f-8e2d-cb912f0c4bf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98605f3-629c-4009-8592-4693d7fdb585 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98605f3-629c-4009-8592-4693d7fdb585 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98605f3-629c-4009-8592-4693d7fdb585 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5272a087-998f-41ea-81df-513d13d45ada | 2/10/2023 | BTC | 0.00013200 | Customer Withdrawal |
| 5272a087-998f-41ea-81df-513d13d45ada | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b74de71c-cd64-4e8b-b876-ee30b6383040 | 3/10/2023 | ZEC | 0.03206284 | Customer Withdrawal |
| b74de71c-cd64-4e8b-b876-ee30b6383040 | 3/10/2023 | ZEC | 0.13786031 | Customer Withdrawal |
| b74de71c-cd64-4e8b-b876-ee30b6383040 | 3/10/2023 | ZEC | 0.00022083 | Customer Withdrawal |
| b74de71c-cd64-4e8b-b876-ee30b6383040 | 3/10/2023 | ZEC | 0.00032808 | Customer Withdrawal |
| 16969820-7d6c-48ef-a584-e14f577a0be7 | 3/10/2023 | THC | 2,272.72727300 | Customer Withdrawal |
| 16969820-7d6c-48ef-a584-e14f577a0be7 | 4/10/2023 | THC | 1,969.37579700 | Customer Withdrawal |
| 16969820-7d6c-48ef-a584-e14f577a0be7 | 2/10/2023 | THC | 1,894.94345600 | Customer Withdrawal |
| 8ca9b7d3-0a93-45b9-8978-1b600aeed621 | 2/9/2023 | XEM | 0.00696879 | Customer Withdrawal |
| 8ca9b7d3-0a93-45b9-8978-1b600aeed621 | 2/10/2023 | XRP | 1.00080855 | Customer Withdrawal |
| 8ca9b7d3-0a93-45b9-8978-1b600aeed621 | 2/10/2023 | XLM | 0.31327171 | Customer Withdrawal |
| 8ca9b7d3-0a93-45b9-8978-1b600aeed621 | 2/10/2023 | XCP | 0.00294573 | Customer Withdrawal |
| 8ca9b7d3-0a93-45b9-8978-1b600aeed621 | 2/10/2023 | SNGLS | 0.00153584 | Customer Withdrawal |
| 8ca9b7d3-0a93-45b9-8978-1b600aeed621 | 2/10/2023 | BCHA | 0.00433194 | Customer Withdrawal |
| 8ca9b7d3-0a93-45b9-8978-1b600aeed621 | 2/10/2023 | BCH | 0.00433194 | Customer Withdrawal |
| 8ca9b7d3-0a93-45b9-8978-1b600aeed621 | 2/10/2023 | MONA | 0.00072312 | Customer Withdrawal |
| 8ca9b7d3-0a93-45b9-8978-1b600aeed621 | 2/10/2023 | NEO | 0.00039284 | Customer Withdrawal |
| 8ca9b7d3-0a93-45b9-8978-1b600aeed621 | 2/10/2023 | BTC | 0.00011750 | Customer Withdrawal |
| 8ca9b7d3-0a93-45b9-8978-1b600aeed621 | 2/10/2023 | XVG | 0.29411765 | Customer Withdrawal |
| 8ca9b7d3-0a93-45b9-8978-1b600aeed621 | 2/10/2023 | NMR | 0.00523153 | Customer Withdrawal |
| 8ca9b7d3-0a93-45b9-8978-1b600aeed621 | 2/10/2023 | MUSIC | 404.96842780 | Customer Withdrawal |
| 8ca9b7d3-0a93-45b9-8978-1b600aeed621 | 2/10/2023 | GBYTE | 0.00013761 | Customer Withdrawal |
| 0c62acf7-603e-4cf7-b415-c24572549e26e | 3/10/2023 | BCHA | 0.00062729 | Customer Withdrawal |
| 0c62acf7-603e-4cf7-b415-c24572549e26e | 3/10/2023 | BCH | 0.00062729 | Customer Withdrawal |
| 6b7ae0fc-d0b1-4aa7-9b4b-03b01f876bb8 | 4/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 6b7ae0fc-d0b1-4aa7-9b4b-03b01f876bb8 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 6b7ae0fc-d0b1-4aa7-9b4b-03b01f876bb8 | 2/9/2023 | GLM | 20.08042685 | Customer Withdrawal |
| d85ff588-6e71-41d3-ab04-6af710072c35 | 3/10/2023 | ETHW | 0.00001987 | Customer Withdrawal |
| d85ff588-6e71-41d3-ab04-6af710072c35 | 3/10/2023 | ETH | 0.00001987 | Customer Withdrawal |
| d85ff588-6e71-41d3-ab04-6af710072c35 | 2/10/2023 | USDT | 0.53866595 | Customer Withdrawal |
| d85ff588-6e71-41d3-ab04-6af710072c35 | 2/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| f073d4a0-8004-4ba2-b102-3016c7c37701 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f073d4a0-8004-4ba2-b102-3016c7c37701 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f073d4a0-8004-4ba2-b102-3016c7c37701 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c0a94a2a-271d-43db-a1c2-7051c1216b06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0a94a2a-271d-43db-a1c2-7051c1216b06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0a94a2a-271d-43db-a1c2-7051c1216b06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a509fa7b-208b-49d1-937b-f46b1cdba690 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a509fa7b-208b-49d1-937b-f46b1cdba690 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a509fa7b-208b-49d1-937b-f46b1cdba690 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b7447aff-c258-41a8-abeb-62612e5370e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7447aff-c258-41a8-abeb-62612e5370e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7447aff-c258-41a8-abeb-62612e5370e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| i949ef36-fb46-4555-9edb-8ddbc24fdfca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| i949ef36-fb46-4555-9edb-8ddbc24fdfca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| i949ef36-fb46-4555-9edb-8ddbc24fdfca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e18c3962-21cf-49c4-8369-e47c77a8836a | 2/10/2023 | BCH | 0.00030408 | Customer Withdrawal |
| e18c3962-21cf-49c4-8369-e47c77a8836a | 2/10/2023 | BCHA | 0.00030408 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f225f1e3-e628-4bd8-b2f2-3811d1c3dd9e | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 7acdbb98-efac-4281-af45-56f6e365bb07 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 7acdbb98-efac-4281-af45-56f6e365bb07 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 7acdbb98-efac-4281-af45-56f6e365bb07 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 213b5a01-735b-49ef-b803-3ac9690497e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 213b5a01-735b-49ef-b803-3ac9690497e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 213b5a01-735b-49ef-b803-3ac9690497e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 504f5403-8b19-4d30-9275-2e4d3e52e30a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 504f5403-8b19-4d30-9275-2e4d3e52e30a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 504f5403-8b19-4d30-9275-2e4d3e52e30a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21772b36a-aa8a-42b1-8469-257b101415bd | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 21772b36a-aa8a-42b1-8469-257b101415bd | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b1a8532e-a686-40e2-a6ba-13f17be640a7 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b1a8532e-a686-40e2-a6ba-13f17be640a7 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b1a8532e-a686-40e2-a6ba-13f17be640a7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 40bbc57f-f099-4664-aa7f-4a845d026083 | 3/10/2023 | BTC | 0.00007860 | Customer Withdrawal |
| 42f221e6-9a70-4e5b-bcd4-b0774e3b4d69 | 2/10/2023 | BTC | 0.00000051 | Customer Withdrawal |
| 85b64b933-f6fc-4479-b230-93aeeba11da41 | 2/10/2023 | BCH | 0.00006225 | Customer Withdrawal |
| 85b64b933-f6fc-4479-b230-93aeeba11da41 | 4/10/2023 | ETHW | 0.00875700 | Customer Withdrawal |
| 85b64b933-f6fc-4479-b230-93aeeba11da41 | 2/10/2023 | BCHA | 0.00006225 | Customer Withdrawal |
| 2525114c-4c62-42eb-a0c9-93e32fe08e703 | 2/10/2023 | ETH | 0.00103604 | Customer Withdrawal |
| 2525114c-4c62-42eb-a0c9-93e32fe08e703 | 2/9/2023 | XRP | 4.75855309 | Customer Withdrawal |
| 2525114c-4c62-42eb-a0c9-93e32fe08e703 | 3/10/2023 | SC | 366.35767240 | Customer Withdrawal |
| 57588fbb-d5bc-410e-ac0c-db1b1a21dbc7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 57588fbb-d5bc-410e-ac0c-db1b1a21dbc7 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 57588fbb-d5bc-410e-ac0c-db1b1a21dbc7 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b79ffc62-6719-452a-a4e9-0195f9aea419 | 3/10/2023 | ETH | 0.00103604 | Customer Withdrawal |
| b79ffc62-6719-452a-a4e9-0195f9aea419 | 4/10/2023 | ETH | 0.00228888 | Customer Withdrawal |
| b79ffc62-6719-452a-a4e9-0195f9aea419 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 46c188e1-0eb6-458c-b7f7-515759365241 | 2/10/2023 | BTC | 0.00000063 | Customer Withdrawal |
| 46c188e1-0eb6-458c-b7f7-515759365241 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46c188e1-0eb6-458c-b7f7-515759365241 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3a2c0fb-5330-43fb-8bbc-1e74a6ab07b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3a2c0fb-5330-43fb-8bbc-1e74a6ab07b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3a2c0fb-5330-43fb-8bbc-1e74a6ab07b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e99e511c-fcd1-4217-9532-4bea847a1852 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e99e511c-fcd1-4217-9532-4bea847a1852 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e99e511c-fcd1-4217-9532-4bea847a1852 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8e99473-e891-4d12-aadb-f9e523aad9dd | 2/10/2023 | POT | 0.13021517 | Customer Withdrawal |
| e8e99473-e891-4d12-aadb-f9e523aad9dd | 2/10/2023 | GAME | 0.02151256 | Customer Withdrawal |
| e8e99473-e891-4d12-aadb-f9e523aad9dd | 2/10/2023 | SYS | 0.11002050 | Customer Withdrawal |
| e8e99473-e891-4d12-aadb-f9e523aad9dd | 2/10/2023 | PND | 5.08922456 | Customer Withdrawal |
| e8e99473-e891-4d12-aadb-f9e523aad9dd | 2/10/2023 | EMC2 | 0.06451271 | Customer Withdrawal |
| e8e99473-e891-4d12-aadb-f9e523aad9dd | 2/10/2023 | GRC | 0.19844568 | Customer Withdrawal |
| e8e99473-e891-4d12-aadb-f9e523aad9dd | 2/10/2023 | DCT | 0.21079385 | Customer Withdrawal |
| e8e99473-e891-4d12-aadb-f9e523aad9dd | 2/10/2023 | LBC | 0.03075490 | Customer Withdrawal |
| e8e99473-e891-4d12-aadb-f9e523aad9dd | 2/10/2023 | STORJ | 0.00278108 | Customer Withdrawal |
| e8e99473-e891-4d12-aadb-f9e523aad9dd | 2/10/2023 | STRAX | 0.01575662 | Customer Withdrawal |
| 4cdf5d74-8e5c-4fc1-9381-b7acfc52562f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cdf5d74-8e5c-4fc1-9381-b7acfc52562f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cdf5d74-8e5c-4fc1-9381-b7acfc52562f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d20357c4-cb86-4930-8e3d-3098dba9322 | 4/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| d20357c4-cb86-4930-8e3d-3098dba9322 | 3/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| d20357c4-cb86-4930-8e3d-3098dba9322 | 2/10/2023 | STRAX | 8.81964692 | Customer Withdrawal |
| 218ff3ce-197d-4ab8-8d48-1a049f9cad0c | 4/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 218ff3ce-197d-4ab8-8d48-1a049f9cad0c | 3/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 840ec9e5-c9fa-4a06-8d0f-075aaa923dfb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 840ec9e5-c9fa-4a06-8d0f-075aaa923dfb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 840ec9e5-c9fa-4a06-8d0f-075aaa923dfb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85f1c0cd-c2cb-4a14-b004-01043533849d | 3/10/2023 | POWR | 12.36323518 | Customer Withdrawal |
| 85f1c0cd-c2cb-4a14-b004-01043533849d | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| d6fed170-2d28-4abc-8f8f-5a5c653e67e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6fed170-2d28-4abc-8f8f-5a5c653e67e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6fed170-2d28-4abc-8f8f-5a5c653e67e4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81a75c1d-c316-492d-be14-2ffee65f58eb | 3/10/2023 | XVG | 75.00000000 | Customer Withdrawal |
| 81a75c1d-c316-492d-be14-2ffee65f58eb | 4/10/2023 | XRP | 1.71035051 | Customer Withdrawal |
| 81a75c1d-c316-492d-be14-2ffee65f58eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81a75c1d-c316-492d-be14-2ffee65f58eb | 2/10/2023 | DGB | 202.00000000 | Customer Withdrawal |
| 81a75c1d-c316-492d-be14-2ffee65f58eb | 2/10/2023 | SIGNA | 150.00000000 | Customer Withdrawal |
| 81a75c1d-c316-492d-be14-2ffee65f58eb | 2/10/2023 | ETHW | 0.00032713 | Customer Withdrawal |
| 81a75c1d-c316-492d-be14-2ffee65f58eb | 2/10/2023 | SC | 305.00000000 | Customer Withdrawal |
| b325cf7-0d13-4acb-a4bd-d2e07c5f3a3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b325cf7-0d13-4acb-a4bd-d2e07c5f3a3 | 2/10/2023 | MANA | 4.43111568 | Customer Withdrawal |
| b325cf7-0d13-4acb-a4bd-d2e07c5f3a3 | 4/10/2023 | ETHW | 0.00007263 | Customer Withdrawal |
| 7a2085e4-e664-4745-9352-4ef2de0388a0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 749c7562-0d14-4d0b-9b4a-2a5f45f0f9f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 749c7562-0d14-4d0b-9b4a-2a5f45f0f9f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 749c7562-0d14-4d0b-9b4a-2a5f45f0f9f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5afeced8-96e7-4e57-9d6f-11f4ae0e8c3c | 3/10/2023 | ETH | 0.00190972 | Customer Withdrawal |
| 5afeced8-96e7-4e57-9d6f-11f4ae0e8c3c | 2/10/2023 | RCN | 0.00565881 | Customer Withdrawal |
| 5afeced8-96e7-4e57-9d6f-11f4ae0e8c3c | 4/10/2023 | TRX | 0.00000000 | Customer Withdrawal |
| f9b6bb3-287e-4b0b-a0c5-4b47a6b0f573 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f9b6bb3-287e-4b0b-a0c5-4b47a6b0f573 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f9b6bb3-287e-4b0b-a0c5-4b47a6b0f573 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a1ba3595-d2d6-4eb4-9e35-a0572fd54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1ba3595-d2d6-4eb4-9e35-a0572fd54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1ba3595-d2d6-4eb4-9e35-a0572fd54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9d16bb3-287e-4b0b-bb4c-b1054b268f25 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f9d16bb3-287e-4b0b-bb4c-b1054b268f25 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f9d16bb3-287e-4b0b-bb4c-b1054b268f25 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 978f2485-237c-4c7f-9a2d-85ad78bdbfcb | 2/10/2023 | BSV | 0.14137888 | Customer Withdrawal |
| 978f2485-237c-4c7f-9a2d-85ad78bdbfcb | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 978f2485-237c-4c7f-9a2d-85ad78bdbfcb | 3/10/2023 | BTC | 0.13786031 | Customer Withdrawal |
| 5e1f0b78-4bb8-4ab2-abb8-b87de13e5b | 4/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 5e1f0b78-4bb8-4ab2-abb8-b87de13e5b | 3/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 5e1f0b78-4bb8-4ab2-abb8-b87de13e5b | 2/10/2023 | STRAX | 8.81964692 | Customer Withdrawal |
| 8a1ba559-4c11-4f9c-8ca2-77abbe2b30 | 3/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 8a1ba559-4c11-4f9c-8ca2-77abbe2b30 | 4/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 8a1ba559-4c11-4f9c-8ca2-77abbe2b30 | 2/10/2023 | STRAX | 8.81964692 | Customer Withdrawal |
| 00473f0-c8d4-4a44-9ca8-e7ba75b13a51 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cb3da05f-c1c4-4d0c-9ba1-2a18f3b6f7e | 4/10/2023 | USDT | 4.99563336 | Customer Withdrawal |
| cb3da05f-c1c4-4d0c-9ba1-2a18f3b6f7e | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a1d4fee2-2b94-4daf-8f4c-4fae3e84f3a | 2/10/2023 | TX | 37.32845033 | Customer Withdrawal |
| a1d4fee2-2b94-4daf-8f4c-4fae3e84f3a | 2/10/2023 | USDT | 0.00058261 | Customer Withdrawal |
| a1d4fee2-2b94-4daf-8f4c-4fae3e84f3a | 3/10/2023 | BTC | 0.00034047 | Customer Withdrawal |
| 213ebd54-29c6-4700-9aa2-4e7d73f39a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e3e1a4b-0c5d-4e8a-8ada-7131f4c787 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e3e1a4b-0c5d-4e8a-8ada-7131f4c787 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e3e1a4b-0c5d-4e8a-8ada-7131f4c787 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d87cb09-0b10-4d6e-8650-4a5f5f85b8 | 2/10/2023 | ETH | 0.00178704 | Customer Withdrawal |
| 3d87cb09-0b10-4d6e-8650-4a5f5f85b8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3abdd0a3-54ca-4ba6-85d8-87e78a93bf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3abdd0a3-54ca-4ba6-85d8-87e78a93bf | 2/10/2023 | USDT | 0.00000083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3abdd0a5-54ca-4ef6-8389-372a599d62cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f78765ab-5023-4fcb-bbb6-2c93fb2bf335 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f78765ab-5023-4fcb-bbb6-2c93fb2bf335 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f78765ab-5023-4fcb-bbb6-2c93fb2bf335 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f8e8721-d6e9-4cdb-aad5-3f40c9b59fb4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5f8e8721-d6e9-4cdb-aad5-3f40c9b59fb4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5f8e8721-d6e9-4cdb-aad5-3f40c9b59fb4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7884f7f4-709e-4f48-9801-8a797d78cb76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7884f7f4-709e-4f48-9801-8a797d78cb76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7884f7f4-709e-4f48-9801-8a797d78cb76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8239854-b445-4bb3-84b2-422935229e6d | 2/10/2023 | LTC | 0.02101509 | Customer Withdrawal |
| 3d409f42-507f-43e3-8d8d-3918f35b1f18 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3d409f42-507f-43e3-8d8d-3918f35b1f18 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3d409f42-507f-43e3-8d8d-3918f35b1f18 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4bde0ae9-d5ae-4e4f-a9e8-1285723a8405 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4bde0ae9-d5ae-4e4f-a9e8-1285723a8405 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4bde0ae9-d5ae-4e4f-a9e8-1285723a8405 | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 623f2b48-7ec7-4fc7-8baa-5844a4f6e9a0 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 623f2b48-7ec7-4fc7-8baa-5844a4f6e9a0 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 623f2b48-7ec7-4fc7-8baa-5844a4f6e9a0 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 31355ec-3df6-4276-90f9-8a879aa741e0 | 3/10/2023 | XVG | 1.823.45853600 | Customer Withdrawal |
| 31355ec-3df6-4276-90f9-8a879aa741e0 | 4/10/2023 | XVG | 1.644.28703000 | Customer Withdrawal |
| 31355ec-3df6-4276-90f9-8a879aa741e0 | 2/10/2023 | XVG | 1.472.86412100 | Customer Withdrawal |
| bd2d8b8b-e45b-490e-97d4-c31e26fef69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd2d8b8b-e45b-490e-97d4-c31e26fef69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd2d8b8b-e45b-490e-97d4-c31e26fef69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48dac14e-539c-4439-ba30-2fee687bee4d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 48dac14e-539c-4439-ba30-2fee687bee4d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 48dac14e-539c-4439-ba30-2fee687bee4d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c3aba0c-90127-47e0-b3da-3a7f7a308ced | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c3aba0c-90127-47e0-b3da-3a7f7a308ced | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c3aba0c-90127-47e0-b3da-3a7f7a308ced | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45da40c5-ad25-4901-bee6-568c4c7c1663 | 2/10/2023 | POWR | 26.37692124 | Customer Withdrawal |
| 45da40c5-ad25-4901-bee6-568c4c7c1663 | 2/9/2023 | DNT | 0.00000010 | Customer Withdrawal |
| 45da40c5-ad25-4901-bee6-568c4c7c1663 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 45da40c5-ad25-4901-bee6-568c4c7c1663 | 3/10/2023 | POWR | 26.96122800 | Customer Withdrawal |
| 45da40c5-ad25-4901-bee6-568c4c7c1663 | 4/10/2023 | IGNIS | 0.00000498 | Customer Withdrawal |
| 42f79289-08b3-49f6-9ae2-8f90c9101f72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42f79289-08b3-49f6-9ae2-8f90c9101f72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42f79289-08b3-49f6-9ae2-8f90c9101f72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf6e5916-6864-40bf-9a4d-04ec7744cc96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf6e5916-6864-40bf-9a4d-04ec7744cc96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf6e5916-6864-40bf-9a4d-04ec7744cc96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cabcb3a-664b-4aff-954e-52c2227a4ba | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3cabcb3a-664b-4aff-954e-52c2227a4ba | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3cabcb3a-664b-4aff-954e-52c2227a4ba | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cf438174-143a-4221-bf87-b5503486155 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf438174-143a-4221-bf87-b5503486155 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf438174-143a-4221-bf87-b5503486155 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2feb740a-acc0-400a-aa4f-aef255fb7841 | 2/10/2023 | LTC | 0.05282083 | Customer Withdrawal |
| 2feb740a-acc0-400a-aa4f-aef255fb7841 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2feb740a-acc0-400a-aa4f-aef255fb7841 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| d01a21da-99ec-46d1-838b-19bc6e81e84 | 3/10/2023 | BTC | 0.00000084 | Customer Withdrawal |
| d01a21da-99ec-46d1-838b-19bc6e81e84 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 9e1994f0-3dfc-43bb-9e08-a838cb77d7a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e1994f0-3dfc-43bb-9e08-a838cb77d7a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e1994f0-3dfc-43bb-9e08-a838cb77d7a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92b323ee-7bcc-4f60-9900-816ca1737131 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92b323ee-7bcc-4f60-9900-816ca1737131 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92b323ee-7bcc-4f60-9900-816ca1737131 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a86aa84-86a4-49cc-9dcb-2473d2a3c593 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a86aa84-86a4-49cc-9dcb-2473d2a3c593 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25635402-7354-4c31-a7e6-a16181f6c2e5 | 2/10/2023 | ETH | 0.00019474 | Customer Withdrawal |
| 1afadc9b-d77c-4e53-82c1-0e2523e7b390 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1afadc9b-d77c-4e53-82c1-0e2523e7b390 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1afadc9b-d77c-4e53-82c1-0e2523e7b390 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f3fb88f2-34b5-414b-a4e7-27af2e805b6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3fb88f2-34b5-414b-a4e7-27af2e805b6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3fb88f2-34b5-414b-a4e7-27af2e805b6c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96ee6120-bfea-4a16-84f8-0491eb056476 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96ee6120-bfea-4a16-84f8-0491eb056476 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74f2f91c-d5c6-4bab-8c79-4b90477cf863 | 3/10/2023 | USDT | 0.00283240 | Customer Withdrawal |
| 74f2f91c-d5c6-4bab-8c79-4b90477cf863 | 3/10/2023 | BTC | 0.00000057 | Customer Withdrawal |
| 9019ce69-5138-4e3a-b7a9-5caf9608770e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9019ce69-5138-4e3a-b7a9-5caf9608770e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9019ce69-5138-4e3a-b7a9-5caf9608770e | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| b5c84c92-c86b-464f-8791-3268564a1a93 | 3/10/2023 | CUBE | 0.00083810 | Customer Withdrawal |
| a016346b-ada0-4c66-8cdb-bb10eb10ccc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a016346b-ada0-4c66-8cdb-bb10eb10ccc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a016346b-ada0-4c66-8cdb-bb10eb10ccc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8779cfeb-69ea-4b08-a27d-8c03fe8b1c96 | 2/9/2023 | VTC | 13.55751702 | Customer Withdrawal |
| 8779cfeb-69ea-4b08-a27d-8c03fe8b1c96 | 2/10/2023 | SYS | 0.11918884 | Customer Withdrawal |
| 3b431820-2a96-411d-b1fb-6bd71de69a72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b431820-2a96-411d-b1fb-6bd71de69a72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa196713-d7a1-4e60-a86b-7eb001ae73cc | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aa196713-d7a1-4e60-a86b-7eb001ae73cc | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aa196713-d7a1-4e60-a86b-7eb001ae73cc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 333dc6dc-697d-4a88-b7b1-4803b65e8756 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 333dc6dc-697d-4a88-b7b1-4803b65e8756 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 333dc6dc-697d-4a88-b7b1-4803b65e8756 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 865430a5-027a-4a37-92ee-6feb30e83fce | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 865430a5-027a-4a37-92ee-6feb30e83fce | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 865430a5-027a-4a37-92ee-6feb30e83fce | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0a5d1871e77a-4c2c-9636-2685451b9e0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a5d1871e77a-4c2c-9636-2685451b9e0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a5d1871e77a-4c2c-9636-2685451b9e0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a67a8de0-7c2b-4eb5-a7ac-5fdf532167f52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a67a8de0-7c2b-4eb5-a7ac-5fdf532167f52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a67a8de0-7c2b-4eb5-a7ac-5fdf532167f52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3091ca2b-3dbe-4a86-80a0-357a04a06b49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3091ca2b-3dbe-4a86-80a0-357a04a06b49 | 3/10/2023 | ETH | 0.00329474 | Customer Withdrawal |
| 3091ca2b-3dbe-4a86-80a0-357a04a06b49 | 4/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 3091ca2b-3dbe-4a86-80a0-357a04a06b49 | 2/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 2def0bd3-8587-49d7-bdc6-ec1fa62125c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2def0bd3-8587-49d7-bdc6-ec1fa62125c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 096a7924-5230-4493-bc08-d70aba02ca55 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 096a7924-5230-4493-bc08-d70aba02ca55 | 2/10/2023 | DOGE | 60.26207864 | Customer Withdrawal |
| 096a7924-5230-4493-bc08-d70aba02ca55 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 096a7924-5230-4493-bc08-d70aba02ca55 | 4/10/2023 | LTC | 0.00044453 | Customer Withdrawal |
| 63cb6ec4-445f-4c88-b16d-bc29e451522b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63cb6ec4-445f-4c88-b16d-bc29e451522b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63cb6ec4-445f-4c88-b16d-bc29e451522b | 3/10/2023 | BTC | 60.75880428 | Customer Withdrawal |
| 24c7e886-2c53-4606-afac-5531c1c3e90 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 24c7e886-2c53-4606-afac-5531c1c3e90 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 24c7e886-2c53-4606-afac-5531c1c3e90 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 78977596-3c55-4c99-a23f-e73cbe4cb2d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78977596-3c55-4c99-a23f-e73cbe4cb2d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78977596-3c55-4c99-a23f-e73cbe4cb2d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9143664-5b8a-4793-b0e1-db81a011fa72 | 4/10/2023 | USDT | 0.00000101 | Customer Withdrawal |
| e9143664-5b8a-4793-b0e1-db81a011fa72 | 3/10/2023 | USDT | 0.01190733 | Customer Withdrawal |
| e777c480-39c0-4f3e-ae47-0aa361037fab | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e777c480-39c0-4f3e-ae47-0aa361037fab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e777c480-39c0-4f3e-ae47-0aa361037fab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fec95ab9-683c-48b3-85d1-1289869b6045 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fec95ab9-683c-48b3-85d1-1289869b6045 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fec95ab9-683c-48b3-85d1-1289869b6045 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c36bce4-6424-4d2c-9e80-a3b006775840 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0c36bce4-6424-4d2c-9e80-a3b006775840 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0c36bce4-6424-4d2c-9e80-a3b006775840 | 2/10/2023 | LTC | 0.05282083 | Customer Withdrawal |
| 3058660a4-4fc3-4167-8377-7815abd907ff | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3058660a4-4fc3-4167-8377-7815abd907ff | 3/10/2023 | XRP | 9.94441210 | Customer Withdrawal |
| 743da855-ad88-4adc-8dfe-2365639ed36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 743da855-ad88-4adc-8dfe-2365639ed36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 743da855-ad88-4adc-8dfe-2365639ed36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b19c69a4-c1c5-48da-9373-2d1e64a7b6e8 | 3/10/2023 | VTC | 0.00014074 | Customer Withdrawal |
| b19c69a4-c1c5-48da-9373-2d1e64a7b6e8 | 4/10/2023 | ETH | 0.00019805 | Customer Withdrawal |
| b19c69a4-c1c5-48da-9373-2d1e64a7b6e8 | 3/10/2023 | ETHW | 0.00018605 | Customer Withdrawal |
| 5a77c4c4-2a41-427d-9dfa-ab393af852bf | 4/10/2023 | XRP | 0.71163827 | Customer Withdrawal |
| 5a77c4c4-2a41-427d-9dfa-ab393af852bf | 3/10/2023 | XRP | 13.06640536 | Customer Withdrawal |
| 5a77c4c4-2a41-427d-9dfa-ab393af852bf | 2/10/2023 | USDT | 0.00080000 | Customer Withdrawal |
| 5a77c4c4-2a41-427d-9dfa-ab393af852bf | 3/10/2023 | BTC | 0.00000702 | Customer Withdrawal |
| e8f32b3c-4775-4c37-bd1b-df7b42ee7b8f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8f32b3c-4775-4c37-bd1b-df7b42ee7b8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8f32b3c-4775-4c37-bd1b-df7b42ee7b8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 451ca196-9593-44a8-b07a-8379d108b712 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 451ca196-9593-44a8-b07a-8379d108b712 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 451ca196-9593-44a8-b07a-8379d108b712 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f8c99245-ce42-45fa-ab10-a0996e567dbc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8c99245-ce42-45fa-ab10-a0996e567dbc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8c99245-ce42-45fa-ab10-a0996e567dbc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81f22d47-2e58-4c0a-b2eb-17411d13d9eeb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81f22d47-2e58-4c0a-b2eb-17411d13d9eeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81f22d47-2e58-4c0a-b2eb-17411d13d9eeb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f555f44-3cf7-47fb2-b7a6-93891dafcccc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f555f44-3cf7-47fb2-b7a6-93891dafcccc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f555f44-3cf7-47fb2-b7a6-93891dafcccc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abd7e319-f0c0-420b-900d-cddb8f2bd486 | 2/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| abd7e319-f0c0-420b-900d-cddb8f2bd486 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| abd7e319-f0c0-420b-900d-cddb8f2bd486 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 20aa092e-33a3-4ed9-b653-255b7b2e3a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20aa092e-33a3-4ed9-b653-255b7b2e3a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20aa092e-33a3-4ed9-b653-255b7b2e3a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 315b5ab0-d70a-42e5a-be-54-646105fbe6d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 315b5ab0-d70a-42e5a-be-54-646105fbe6d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 315b5ab0-d70a-42e5a-be-54-646105fbe6d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f0a44ce-e59a-4c5e-b5b5-df6502772020 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7f0a44ce-e59a-4c5e-b5b5-df6502772020 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7f0a44ce-e59a-4c5e-b5b5-df6502772020 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c04b57a-5c86-456b-a82a-f7556 ec1ef1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c04b57a-5c86-456b-a82a-f7556 ec1ef1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c04b57a-5c86-456b-a82a-f7556 ec1ef1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5235544-07fe-4459-84f4-0d4c4548fe7c | 2/10/2023 | NEO | 0.00434911 | Customer Withdrawal |
| f5235544-07fe-4459-84f4-0d4c4548fe7c | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f5235544-07fe-4459-84f4-0d4c4548fe7c | 2/10/2023 | DGB | 0.00006306 | Customer Withdrawal |
| b5d4002d-812d-4962-be2a-63e0e965e789 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5d4002d-812d-4962-be2a-63e0e965e789 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5d4002d-812d-4962-be2a-63e0e965e789 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8cd15fa5b88-458d-a2ec-e9e34cb96d0e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8cd15fa5b88-458d-a2ec-e9e34cb96d0e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c8cd15fa5b88-458d-a2ec-e9e34cb96d0e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 062af18b6c-426f-b186-4fa77933d21f | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 062af18b6c-426f-b186-4fa77933d21f | 4/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 062af18b6c-426f-b186-4fa7933d21f | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| e9706f0b-10bb-47cf-bc00-bd9e46b36919 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e9706f0b-10bb-47cf-bc00-bd9e46b36919 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e9706f0b-10bb-47cf-bc00-bd9e46b36919 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 41220b47-369d-4135-b6fb-f994d21f0521 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41220b47-369d-4135-b6fb-f994d21f0521 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41220b47-369d-4135-b6fb-f994d21f0521 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e546b697-aa23-488d-8a50-6493a3ca291 | 4/10/2023 | XEL | 14.62181179 | Customer Withdrawal |
| e546b697-aa23-488d-8a50-6493a3ca291 | 2/10/2023 | USDT | 0.00199006 | Customer Withdrawal |
| e546b697-aa23-488d-8a50-6493a3ca291 | 4/10/2023 | WAVES | 0.49723341 | Customer Withdrawal |
| e546b697-aa23-488d-8a50-6493a3ca291 | 3/10/2023 | WAVES | 2.35680301 | Customer Withdrawal |
| b8362247-0ac0-43da-a5de-74dc1dee0ad | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8362247-0ac0-43da-a5de-74dc1dee0ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8362247-0ac0-43da-a5de-74dc1dee0ad | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1390169-f615-44c1-9c79-3b69f4272928 | 3/10/2023 | XRP | 13.06640536 | Customer Withdrawal |
| a1390169-f615-44c1-9c79-3b69f4272928 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a1390169-f615-44c1-9c79-3b69f4272928 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e4ec0f5e-5022-42e9-9cd2-cd3786a9bc90 | 3/10/2023 | BCHA | 0.11491172 | Customer Withdrawal |
| e4ec0f5e-5022-42e9-9cd2-cd3786a9bc90 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| e4ec0f5e-5022-42e9-9cd2-cd3786a9bc90 | 4/10/2023 | BCH | 0.11491172 | Customer Withdrawal |
| 1ba1476247-e643-4acd-80a4-6063c1ea1b90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ba1476247-e643-4acd-80a4-6063c1ea1b90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ba1476247-e643-4acd-80a4-6063c1ea1b90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ba11425-7444-41d8-863c-971da88e00e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ba11425-7444-41d8-863c-971da88e00e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ba11425-7444-41d8-863c-971da88e00e | 3/10/2023 | XEM | 128.42009001 | Customer Withdrawal |
| aef2d6e7-ac26-4c3f-a79d-1e52f01e99 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| aef2d6e7-ac26-4c3f-a79d-1e52f01e99 | 4/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| ae0cf0c0-c1ac-4e01-8371-ce15f5c8dd | 2/10/2023 | WAXP | 29.10681750 | Customer Withdrawal |
| ae0cf0c0-c1ac-4e01-8371-ce15f5c8dd | 3/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| ae0cf0c0-c1ac-4e01-8371-ce15f5c8dd | 3/10/2023 | DMT | 340.52590210 | Customer Withdrawal |
| abed5f1-0306-4f7f-8ec7-84b66a0cf905 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abed5f1-0306-4f7f-8ec7-84b66a0cf905 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abed5f1-0306-4f7f-8ec7-84b66a0cf905 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dd7c1e1-ec47-4cad-8e27-93d4ce01bf5 | 2/10/2023 | SYS | 30.60586929 | Customer Withdrawal |
| 5dd7c1e1-ec47-4cad-8e27-93d4ce01bf5 | 3/10/2023 | SYS | 33.59353377 | Customer Withdrawal |
| 5dd7c1e1-ec47-4cad-8e27-93d4ce01bf5 | 4/10/2023 | SYS | 29.76201050 | Customer Withdrawal |
| e18e4abf-2c7d-4e7f-9e51-e0a666c5 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| e18e4abf-2c7d-4e7f-9e51-e0a666c5 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| e18e4abf-2c7d-4e7f-9e51-e0a666c5 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| cd24968e-9a80-472c-a9cc-bd389cc4ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd24968e-9a80-472c-a9cc-bd389cc4ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd24968e-9a80-472c-a9cc-bd389cc4ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b3a1c5d-389b-4d4c-9ff3-90aae02e | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0b3a1c5d-389b-4d4c-9ff3-90aae02e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0b3a1c5d-389b-4d4c-9ff3-90aae02e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cdf373a6-bedf-4255-9e18-6e1ec2580054 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| cdf373a6-bedf-4255-9e18-6e1ec2580054 | 4/10/2023 | QTUM | 0.50093982 | Customer Withdrawal |
| cdf373a6-bedf-4255-9e18-6e1ec2580054 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| ebcfcd0b-05aa-43d6-8a37-8902376ff1cd | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ebcfcd0b-05aa-43d6-8a37-8902376ff1cd | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ebcfcd0b-05aa-43d6-8a37-8902376ff1cd | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d77bbbd9-1e3e-4f52-8cac-c20bce13672e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d77bbbd9-1e3e-4f52-8cac-c20bce13672e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ddc88d32-e2bd-408b-a613-6e90a512878a | 3/10/2023 | STEEM | 12.89932013 | Customer Withdrawal |
| ddc88d32-e2bd-408b-a613-6e90a512878a | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| ddc88d32-e2bd-408b-a613-6e90a512878a | 3/10/2023 | HIVE | 7.38774206 | Customer Withdrawal |
| ddc88d32-e2bd-408b-a613-6e90a512878a | 4/10/2023 | BCHA | 0.00000012 | Customer Withdrawal |
| ddc88d32-e2bd-408b-a613-6e90a512878a | 4/10/2023 | STEEM | 20.44917135 | Customer Withdrawal |
| ddc88d32-e2bd-408b-a613-6e90a512878a | 4/10/2023 | BITB | 2,236.57486600 | Customer Withdrawal |
| 8cad4c48-821f-42da-84a3-2c6e68d9da6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cad4c48-821f-42da-84a3-2c6e68d9da6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cad4c48-821f-42da-84a3-2c6e68d9da6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96554838-529b-4969-8b4e-f00390e3722d | 3/10/2023 | SYS | 0.18426340 | Customer Withdrawal |
| 96554838-529b-4969-8b4e-f00390e3722d | 3/10/2023 | XLM | 0.32325572 | Customer Withdrawal |
| 96554838-529b-4969-8b4e-f00390e3722d | 3/10/2023 | MAID | 0.45262169 | Customer Withdrawal |
| 96554838-529b-4969-8b4e-f00390e3722d | 3/10/2023 | STEEM | 0.00000002 | Customer Withdrawal |
| 96554838-529b-4969-8b4e-f00390e3722d | 3/10/2023 | BCH | 0.00217750 | Customer Withdrawal |
| 96554838-529b-4969-8b4e-f00390e3722d | 3/10/2023 | BCHA | 0.00217750 | Customer Withdrawal |
| 1c89b7d0-4131-444f-9aa2-99d9571c55b1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1c89b7d0-4131-444f-9aa2-99d9571c55b1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1c89b7d0-4131-444f-9aa2-99d9571c55b1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 85c05a23-8af8-42e2-b0cb-9f47fe33605f | 2/10/2023 | ION | 290.69767440 | Customer Withdrawal |
| 85c05a23-8af8-42e2-b0cb-9f47fe33605f | 3/10/2023 | ION | 30.13549406 | Customer Withdrawal |
| e8a7d1ab-b40c-4703-aa18-ae2d149f203c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8a7d1ab-b40c-4703-aa18-ae2d149f203c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8a7d1ab-b40c-4703-aa18-ae2d149f203c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef4c71f1-e8ec-4f77-bb73-38f554da4eef | 3/10/2023 | USDT | 0.01817506 | Customer Withdrawal |
| 382cd663-cd31-4aba-919c-13b3138d55a2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 382cd663-cd31-4aba-919c-13b3138d55a2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 382cd663-cd31-4aba-919c-13b3138d55a2 | 3/10/2023 | XRP | 0.25947720 | Customer Withdrawal |
| 382cd663-cd31-4aba-919c-13b3138d55a2 | 3/10/2023 | ADA | 15.63205459 | Customer Withdrawal |
| 519e3724-2829-4579-ac82-5a700fc6ee91 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 519e3724-2829-4579-ac82-5a700fc6ee91 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 519e3724-2829-4579-ac82-5a700fc6ee91 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 46a30d33-367c-4e85-b4b9-e1055cecf7d6 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 46a30d33-367c-4e85-b4b9-e1055cecf7d6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 46a30d33-367c-4e85-b4b9-e1055cecf7d6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 50a55b80-e843-4965-a773-6860154641af | 3/10/2023 | BTC | 0.00005998 | Customer Withdrawal |
| 50a55b80-e843-4965-a773-6860154641af | 3/10/2023 | BCHA | 0.00000052 | Customer Withdrawal |
| 50a55b80-e843-4965-a773-6860154641af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50a55b80-e843-4965-a773-6860154641af | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 50a55b80-e843-4965-a773-6860154641af | 3/10/2023 | XMR | 0.02559939 | Customer Withdrawal |
| 50a55b80-e843-4965-a773-6860154641af | 3/10/2023 | BCH | 0.00000052 | Customer Withdrawal |
| 0e311b29-f5e4-450f-9a06-0523efe3b0ab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0e311b29-f5e4-450f-9a06-0523efe3b0ab | 3/10/2023 | XLM | 1.99868179 | Customer Withdrawal |
| 0e311b29-f5e4-450f-9a06-0523efe3b0ab | 3/10/2023 | ETH | 0.00037384 | Customer Withdrawal |
| 0e311b29-f5e4-450f-9a06-0523efe3b0ab | 3/10/2023 | ETHW | 0.00722399 | Customer Withdrawal |
| 2e6489ca-b7d6-438b-90be-ceb3ddc4b280 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2e6489ca-b7d6-438b-90be-ceb3ddc4b280 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2e6489ca-b7d6-438b-90be-ceb3ddc4b280 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b9140b51-075c-4e02-a9ee-3b05dacf6cb4 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| b9140b51-075c-4e02-a9ee-3b05dacf6cb4 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| b9140b51-075c-4e02-a9ee-3b05dacf6cb4 | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| a4603706-701d-4905-856f-0fd54a8b2894 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4603706-701d-4905-856f-0fd54a8b2894 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4603706-701d-4905-856f-0fd54a8b2894 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1160c032-2988-483f-b3a9-831819653136 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1160c032-2988-483f-b3a9-831819653136 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1160c032-2988-483f-b3a9-831819653136 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ec600de-2e37-46de-9edd-d8b71da106f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ec600de-2e37-46de-9edd-d8b71da106f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ec600de-2e37-46de-9edd-d8b71da106f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2945868d-89c7-4d0e-bb3a-c00d5d1b8540 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2945868d-89c7-4d0e-bb3a-c00d5d1b8540 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2945868d-89c7-4d0e-bb3a-c00d5d1b8540 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afd5a908-6ae8-4f3e-b1b4-484d37ad0a25 | 3/10/2023 | BTC | 0.00000029 | Customer Withdrawal |
| afd5a908-6ae8-4f3e-b1b4-484d37ad0a25 | 4/10/2023 | BCHA | 0.00000056 | Customer Withdrawal |
| afd5a908-6ae8-4f3e-b1b4-484d37ad0a25 | 4/10/2023 | NEO | 0.19814785 | Customer Withdrawal |
| afd5a908-6ae8-4f3e-b1b4-484d37ad0a25 | 3/10/2023 | NEO | 0.47599884 | Customer Withdrawal |
| afd5a908-6ae8-4f3e-b1b4-484d37ad0a25 | 3/10/2023 | BCH | 0.00000056 | Customer Withdrawal |
| cef8e595-a8ce-4e01-9456-cd2997f5161e | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| cef8e595-a8ce-4e01-9456-cd2997f5161e | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| cef8e595-a8ce-4e01-9456-cd2997f5161e | 4/10/2023 | POWR | 22.27867846 | Customer Withdrawal |
| cef8e595-a8ce-4e01-9456-cd2997f5161e | 4/10/2023 | COVAL | 3,351.17425300 | Customer Withdrawal |
| 221ebcd4-a4d7-4c3b-9ae1-f062f57d6cb3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 221ebcd4-a4d7-4c3b-9ae1-f062f57d6cb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 221ebcd4-a4d7-4c3b-9ae1-f062f57d6cb3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9226ab4f-c4a1-439c-a5a3-b4480572b2fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9226ab4f-c4a1-439c-a5a3-b4480572b2fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9226ab4f-c4a1-439c-a5a3-b4480572b2fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05b3ce30-4ae6-459c-8352-5ac17de01b28 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 05b3ce30-4ae6-459c-8352-5ac17de01b28 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 05b3ce30-4ae6-459c-8352-5ac17de01b28 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| caedd856-4027-4d34-b0e1-d2cefe0d9e35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caedd856-4027-4d34-b0e1-d2cefe0d9e35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caedd856-4027-4d34-b0e1-d2cefe0d9e35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8bdddce-da97-4e52-b293-03692a415389 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d8bdddce-da97-4e52-b293-03692a415389 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d8bdddce-da97-4e52-b293-03692a415389 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 85583ecc-52e1-4f99-84c7-cef90fdf7034 | 3/10/2023 | BCH | 0.00000019 | Customer Withdrawal |
| 85583ecc-52e1-4f99-84c7-cef90fdf7034 | 3/10/2023 | BCHA | 0.00000019 | Customer Withdrawal |
| 2b09c630-4c47-47af-9906-ea0e0c3d1c04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b09c630-4c47-47af-9906-ea0e0c3d1c04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b09c630-4c47-47af-9906-ea0e0c3d1c04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e8dd6b1-fad2-4dd0-925e-51ba4bcfdbbb | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 4e8dd6b1-fad2-4dd0-925e-51ba4bcfdbbb | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 4e8dd6b1-fad2-4dd0-925e-51ba4bcfdbbb | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| dbf12791-9cad-4894-b276-d64b2649b376 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| dbf12791-9cad-4894-b276-d64b2649b376 | 3/10/2023 | IGNIS | 214.15531160 | Customer Withdrawal |
| dbf12791-9cad-4894-b276-d64b2649b376 | 4/10/2023 | BCHA | 0.00001278 | Customer Withdrawal |
| dbf12791-9cad-4894-b276-d64b2649b376 | 3/10/2023 | ZEN | 0.36592226 | Customer Withdrawal |
| dbf12791-9cad-4894-b276-d64b2649b376 | 4/10/2023 | IGNIS | 81.24179354 | Customer Withdrawal |
| 255da33b-0c9b-4b83-9385-565154dbb860 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 255da33b-0c9b-4b83-9385-565154dbb860 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 255da33b-0c9b-4b83-9385-565154dbb860 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04f031c6-1d9f-4217-b653-dc0b5fc1763e | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 04f031c6-1d9f-4217-b653-dc0b5fc1763e | 3/10/2023 | XVG | 702.16408960 | Customer Withdrawal |
| 04f031c6-1d9f-4217-b653-dc0b5fc1763e | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 04f031c6-1d9f-4217-b653-dc0b5fc1763e | 3/10/2023 | SC | 849.47783200 | Customer Withdrawal |
| 6221b9b5-f78f-4ff1-b677-760f670d9f68 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 6221b9b5-f78f-4ff1-b677-760f670d9f68 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 6221b9b5-f78f-4ff1-b677-760f670d9f68 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 4b2dbf56-e647-4d6a-a8d8-0f42a75e3655 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4b2dbf56-e647-4d6a-a8d8-0f42a75e3655 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4b2dbf56-e647-4d6a-a8d8-0f42a75e3655 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| aa83cf32-9af0-4159-8a0a-fd0030e3708a | 3/10/2023 | USDT | 0.00012360 | Customer Withdrawal |
| aa83cf32-9af0-4159-8a0a-fd0030e3708a | 3/10/2023 | POWR | 8.96154860 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aa83cf32-9af0-4159-8a0a-fd0030e3708a | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| aa83cf32-9af0-4159-8a0a-fd0030e3708a | 3/10/2023 | ENRG | 45.01398804 | Customer Withdrawal |
| 31029e1a-acae-4286-8d8d-b1acb6060d7e | 3/10/2023 | BTC | 0.00022581 | Customer Withdrawal |
| 31029e1a-acae-4286-8d8d-b1acb6060d7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31029e1a-acae-4286-8d8d-b1acb6060d7e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 31029e1a-acae-4286-8d8d-b1acb6060d7e | 3/10/2023 | XRP | 0.29860827 | Customer Withdrawal |
| 9eb02bc6-51e6-4b24-af92-1d68a84c4c8b | 2/10/2023 | PAY | 42.41313319 | Customer Withdrawal |
| 9eb02bc6-51e6-4b24-af92-1d68a84c4c8b | 2/10/2023 | DGB | 382.58481490 | Customer Withdrawal |
| 9eb02bc6-51e6-4b24-af92-1d68a84c4c8b | 3/10/2023 | PAY | 314.18763150 | Customer Withdrawal |
| 9eb02bc6-51e6-4b24-af92-1d68a84c4c8b | 4/10/2023 | PAY | 416.58136000 | Customer Withdrawal |
| 587222d9-88ce-4403-88e9-1aad11b6ffc1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 587222d9-88ce-4403-88e9-1aad11b6ffc1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 587222d9-88ce-4403-88e9-1aad11b6ffc1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fc4af78b-4a9c-4d23-affc-6cbb4bb925a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc4af78b-4a9c-4d23-affc-6cbb4bb925a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc4af78b-4a9c-4d23-affc-6cbb4bb925a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d377df56-80a3-4d23-ab8b-4d3c64b1ad30 | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| d377df56-80a3-4d23-ab8b-4d3c64b1ad30 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| d377df56-80a3-4d23-ab8b-4d3c64b1ad30 | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| dc5cd2c2-892c-45e9-84eb-003e91861602 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc5cd2c2-892c-45e9-84eb-003e91861602 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc5cd2c2-892c-45e9-84eb-003e91861602 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2153adf-3a0c-4b1f-b672-fe9cf915e170 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a2153adf-3a0c-4b1f-b672-fe9cf915e170 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a2153adf-3a0c-4b1f-b672-fe9cf915e170 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 61cc40b0-076f-41df-bb31-bed1b47a11d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61cc40b0-076f-41df-bb31-bed1b47a11d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61cc40b0-076f-41df-bb31-bed1b47a11d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a647438a-bcc6-4ce1-a610-4ba7f3b355ab | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a647438a-bcc6-4ce1-a610-4ba7f3b355ab | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a647438a-bcc6-4ce1-a610-4ba7f3b355ab | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2221f4b5-ee8f-419b-856e-378a840f6595 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 2221f4b5-ee8f-419b-856e-378a840f6595 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 2221f4b5-ee8f-419b-856e-378a840f6595 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 75cee1c9-8338-4a62-899c-f4066bc1bd26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75cee1c9-8338-4a62-899c-f4066bc1bd26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75cee1c9-8338-4a62-899c-f4066bc1bd26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ded056b-68ea-4160-a9d2-708a8174ee22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ded056b-68ea-4160-a9d2-708a8174ee22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ded056b-68ea-4160-a9d2-708a8174ee22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83ff8624-c409-4010-addc-2ae47bff36b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83ff8624-c409-4010-addc-2ae47bff36b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83ff8624-c409-4010-addc-2ae47bff36b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 929cbaec-fff9-47ac-9687-b6a41cf48ad8 | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 929cbaec-fff9-47ac-9687-b6a41cf48ad8 | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 929cbaec-fff9-47ac-9687-b6a41cf48ad8 | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| 505a42d0-1c51-4594-92f9-4e681d71b124 | 3/10/2023 | BCHA | 0.00000083 | Customer Withdrawal |
| 505a42d0-1c51-4594-92f9-4e681d71b124 | 3/10/2023 | BTC | 0.00000923 | Customer Withdrawal |
| 505a42d0-1c51-4594-92f9-4e681d71b124 | 3/10/2023 | BCH | 0.00000083 | Customer Withdrawal |
| b034ce75-3a8b-4ba4-8cb8-ab3df7e9f486 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b034ce75-3a8b-4ba4-8cb8-ab3df7e9f486 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b034ce75-3a8b-4ba4-8cb8-ab3df7e9f486 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9118279e-d75d-4953-8fde-b3c7f96e38b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9118279e-d75d-4953-8fde-b3c7f96e38b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9118279e-d75d-4953-8fde-b3c7f96e38b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e35c2c4-f275-4c9f-886f-2dcd7aaef01e | 3/10/2023 | BCHA | 0.00008641 | Customer Withdrawal |
| 4e35c2c4-f275-4c9f-886f-2dcd7aaef01e | 3/10/2023 | BCH | 0.00008641 | Customer Withdrawal |
| 4e35c2c4-f275-4c9f-886f-2dcd7aaef01e | 3/10/2023 | BTC | 0.00008641 | Customer Withdrawal |
| 6f6ac0a9-341e-4a50-aa0b-69c8c088a8d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f6ac0a9-341e-4a50-aa0b-69c8c088a8d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f6ac0a9-341e-4a50-aa0b-69c8c088a8d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 60295277-3e69-41be-98dc-78b6268212d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60295277-3e69-41be-98dc-78b6268212d3 | 3/10/2023 | BTC | 0.00008859 | Customer Withdrawal |
| 35b898ba-dc71-4e8d-a870-c17ff6d31933 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 35b898ba-dc71-4e8d-a870-c17ff6d31933 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 35b898ba-dc71-4e8d-a870-c17ff6d31933 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 77a0e1c0-ec3d-4d7f-bb88-a1a89a4fba8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77a0e1c0-ec3d-4d7f-bb88-a1a89a4fba8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77a0e1c0-ec3d-4d7f-bb88-a1a89a4fba8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e950e6a-e029-42b5-8e66-1bd8d373cbf5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0e950e6a-e029-42b5-8e66-1bd8d373cbf5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0e950e6a-e029-42b5-8e66-1bd8d373cbf5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 20395c12-a796-46cb-9d61-4ed7f9ceb63f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20395c12-a796-46cb-9d61-4ed7f9ceb63f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20395c12-a796-46cb-9d61-4ed7f9ceb63f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdeb8fa5-7925-4904-8a1f-f7ff2eb0911a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdeb8fa5-7925-4904-8a1f-f7ff2eb0911a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdeb8fa5-7925-4904-8a1f-f7ff2eb0911a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58841ec0-58f7-4460-85be-e7326e3fd040 | 3/10/2023 | IGNIS | 45.36790437 | Customer Withdrawal |
| 58841ec0-58f7-4460-85be-e7326e3fd040 | 2/10/2023 | BTC | 0.00002936 | Customer Withdrawal |
| 58841ec0-58f7-4460-85be-e7326e3fd040 | 3/10/2023 | LMC | 83.26377295 | Customer Withdrawal |
| 58841ec0-58f7-4460-85be-e7326e3fd040 | 2/10/2023 | NMR | 0.20985638 | Customer Withdrawal |
| 58841ec0-58f7-4460-85be-e7326e3fd040 | 3/10/2023 | RVR | 29.95495495 | Customer Withdrawal |
| 58841ec0-58f7-4460-85be-e7326e3fd040 | 2/10/2023 | XVG | 20.75922973 | Customer Withdrawal |
| 58841ec0-58f7-4460-85be-e7326e3fd040 | 3/10/2023 | QTUM | 0.46651561 | Customer Withdrawal |
| 58841ec0-58f7-4460-85be-e7326e3fd040 | 3/10/2023 | NMR | 0.13494141 | Customer Withdrawal |
| cf63d8cb-3388-4413-81f8-3f82d4f72986 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf63d8cb-3388-4413-81f8-3f82d4f72986 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf63d8cb-3388-4413-81f8-3f82d4f72986 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd9d0d27-dcfd-40e2-942e-274eed228ef0 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| cd9d0d27-dcfd-40e2-942e-274eed228ef0 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| cd9d0d27-dcfd-40e2-942e-274eed228ef0 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 7d5488a2-bbb0-4a8a-a7da-38fa732a3f0d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7d5488a2-bbb0-4a8a-a7da-38fa732a3f0d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7d5488a2-bbb0-4a8a-a7da-38fa732a3f0d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4c849c34-3535-4a83-aba1-0bf8aa587de9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c849c34-3535-4a83-aba1-0bf8aa587de9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c849c34-3535-4a83-aba1-0bf8aa587de9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9d436e2-c52f-4140-8179-1e078a0ee321 | 2/10/2023 | TRST | 0.03287346 | Customer Withdrawal |
| e9d436e2-c52f-4140-8179-1e078a0ee321 | 2/10/2023 | ETH | 0.00115037 | Customer Withdrawal |
| e9d436e2-c52f-4140-8179-1e078a0ee321 | 2/10/2023 | BCHA | 0.00001259 | Customer Withdrawal |
| e9d436e2-c52f-4140-8179-1e078a0ee321 | 2/10/2023 | BCH | 0.00001259 | Customer Withdrawal |
| e9d436e2-c52f-4140-8179-1e078a0ee321 | 2/10/2023 | ETHW | 0.00870800 | Customer Withdrawal |
| 38aaf181-73db-46cc-a5f7-79d18a3fea9f | 4/10/2023 | BCH | 0.00003636 | Customer Withdrawal |
| 38aaf181-73db-46cc-a5f7-79d18a3fea9f | 4/10/2023 | BCHA | 0.00003636 | Customer Withdrawal |
| 38aaf181-73db-46cc-a5f7-79d18a3fea9f | 4/10/2023 | ETHW | 0.01439814 | Customer Withdrawal |
| 38aaf181-73db-46cc-a5f7-79d18a3fea9f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38aaf181-73db-46cc-a5f7-79d18a3fea9f | 4/10/2023 | ETH | 0.00027033 | Customer Withdrawal |
| 38aaf181-73db-46cc-a5f7-79d18a3fea9f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a8ecee4a-8790-417b-b270-ca463b7f29b1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a8ecee4a-8790-417b-b270-ca463b7f29b1 | 4/10/2023 | ADA | 11.56667329 | Customer Withdrawal |
| a8ecee4a-8790-417b-b270-ca463b7f29b1 | 4/10/2023 | DOGE | 6.99199706 | Customer Withdrawal |
| a8ecee4a-8790-417b-b270-ca463b7f29b1 | 2/10/2023 | BTC | 0.00012642 | Customer Withdrawal |
| a8ecee4a-8790-417b-b270-ca463b7f29b1 | 2/10/2023 | ADA | 5.61438555 | Customer Withdrawal |
| c8503869-c631-4b9e-904f-559d9c477a85 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c8503869-c631-4b9e-904f-559d9c477a85 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c8503869-c631-4b9e-904f-559d9c477a85 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4a50e5ca-1017-4c19-ba33-2576e514a134 | 3/10/2023 | USDT | 0.05927094 | Customer Withdrawal |
| bee92a3b-0d6a-423f-b1ea-9207d81b6d44 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| bee92a3b-0d6a-423f-b1ea-9207d81b6d44 | 2/9/2023 | DNT | 0.00001051 | Customer Withdrawal |
| f0c62d6b-a050-4881-91ff-83890bcf533b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0c62d6b-a050-4881-91ff-83890bcf533b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f0c62d6b-a050-4881-91ff-83890bcf533b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 316d535a-8ee9-4fae-af59-50954950ff2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 316d535a-8ee9-4fae-af59-50954950ff2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 316d535a-8ee9-4fae-af59-50954950ff2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 814657bd-6382-472c-8674-0c8279d4a34e | 2/10/2023 | BTC | 0.00015545 | Customer Withdrawal |
| 814657bd-6382-472c-8674-0c8279d4a34e | 3/10/2023 | BCHA | 0.00044395 | Customer Withdrawal |
| 814657bd-6382-472c-8674-0c8279d4a34e | 2/10/2023 | BCH | 0.00044395 | Customer Withdrawal |
| 67d2cf50-3058-4966-99fb-755d25ff88d7 | 3/10/2023 | BTC | 0.0000004 | Customer Withdrawal |
| 67d2cf50-3058-4966-99fb-755d25ff88d7 | 3/10/2023 | XVG | 606.19447320 | Customer Withdrawal |
| 95a999ad-331e-4afc-b811-cce0ce630b3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95a999ad-331e-4afc-b811-cce0ce630b3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95a999ad-331e-4afc-b811-cce0ce630b3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e78d5559-daee-4979-b8e7-2d4ca4e41ed5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e78d5559-daee-4979-b8e7-2d4ca4e41ed5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e78d5559-daee-4979-b8e7-2d4ca4e41ed5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5ee795ca-6a4b-43e0-9409-7c8efaf26844 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5ee795ca-6a4b-43e0-9409-7c8efaf26844 | 2/10/2023 | SC | 1,381.42803300 | Customer Withdrawal |
| 5ee795ca-6a4b-43e0-9409-7c8efaf26844 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e53a5052-4e76-4f48-a137-e9981ff52155 | 3/10/2023 | GUP | 68.38442120 | Customer Withdrawal |
| e53a5052-4e76-4f48-a137-e9981ff52155 | 2/10/2023 | BCHA | 0.00039371 | Customer Withdrawal |
| e53a5052-4e76-4f48-a137-e9981ff52155 | 2/10/2023 | BCH | 0.00039371 | Customer Withdrawal |
| e53a5052-4e76-4f48-a137-e9981ff52155 | 2/10/2023 | BTC | 0.00015521 | Customer Withdrawal |
| e53a5052-4e76-4f48-a137-e9981ff52155 | 2/10/2023 | GUP | 111.61557880 | Customer Withdrawal |
| e53a5052-4e76-4f48-a137-e9981ff52155 | 3/10/2023 | GRC | 70.00000000 | Customer Withdrawal |
| 5196a9b5-6593-4836-b0a4-493533100c45 | 3/10/2023 | RISE | 170.90733150 | Customer Withdrawal |
| 5196a9b5-6593-4836-b0a4-493533100c45 | 2/10/2023 | BCHA | 0.0000006 | Customer Withdrawal |
| 5196a9b5-6593-4836-b0a4-493533100c45 | 2/10/2023 | CVC | 8.55035484 | Customer Withdrawal |
| 055475fe-4df6-4cf3-bc14-cd85cc73eeb6 | 2/9/2023 | BTC | 0.00021443 | Customer Withdrawal |
| 2f06d016-43a2-4cc3-bf59-e25d97b73c3d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2f06d016-43a2-4cc3-bf59-e25d97b73c3d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2f06d016-43a2-4cc3-bf59-e25d97b73c3d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4407eafc-b673-42a7-972e-fbdeba42bab7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4407eafc-b673-42a7-972e-fbdeba42bab7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4407eafc-b673-42a7-972e-fbdeba42bab7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fc48ddb-b534-4a82-83f1-331df1e65cd3 | 2/10/2023 | BCHA | 0.0006257 | Customer Withdrawal |
| 1fc48ddb-b534-4a82-83f1-331df1e65cd3 | 3/10/2023 | BCH | 0.0006257 | Customer Withdrawal |
| 355c3d70-e933-48cd-8e16-8b862fb190d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 355c3d70-e933-48cd-8e16-8b862fb190d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 355c3d70-e933-48cd-8e16-8b862fb190d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af77cebe-a7bd-4b8f-85f3-bca0f1f82638 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| af77cebe-a7bd-4b8f-85f3-bca0f1f82638 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| af77cebe-a7bd-4b8f-85f3-bca0f1f82638 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 2e166c4b-c271-4102-81b5-eb2e95609400 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e166c4b-c271-4102-81b5-eb2e95609400 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e166c4b-c271-4102-81b5-eb2e95609400 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a492ae9-e930-4795-8241-076ac2f8dd26 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a492ae9-e930-4795-8241-076ac2f8dd26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a492ae9-e930-4795-8241-076ac2f8dd26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ce1ab60-7710-4e99-b76a-275b205875be | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ce1ab60-7710-4e99-b76a-275b205875be | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e41a551e-f836-43f1-bdc4-e7fec5a0e22e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e41a551e-f836-43f1-bdc4-e7fec5a0e22e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e41a551e-f836-43f1-bdc4-e7fec5a0e22e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18f6ae0b-9e87-4c64-aa6b-abfe8b893db7 | 2/10/2023 | BCH | 0.0355360 | Customer Withdrawal |
| 18f6ae0b-9e87-4c64-aa6b-abfe8b893db7 | 2/9/2023 | XLM | 4.71372585 | Customer Withdrawal |
| 18f6ae0b-9e87-4c64-aa6b-abfe8b893db7 | 3/10/2023 | BCHA | 0.10000000 | Customer Withdrawal |
| 18f6ae0b-9e87-4c64-aa6b-abfe8b893db7 | 3/10/2023 | BCH | 0.0432591 | Customer Withdrawal |
| 18f6ae0b-9e87-4c64-aa6b-abfe8b893db7 | 4/10/2023 | BCH | 0.02118649 | Customer Withdrawal |
| 5ecf7cfb-9108-4183-bd8c-5d83faf45694 | 2/10/2023 | BTC | 0.00005771 | Customer Withdrawal |
| 5ecf7cfb-9108-4183-bd8c-5d83faf45694 | 3/10/2023 | BCH | 0.00056704 | Customer Withdrawal |
| 5ecf7cfb-9108-4183-bd8c-5d83faf45694 | 3/10/2023 | XVG | 5.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ecf7cfb-9108-4183-bd8c-5d83faf45694 | 3/10/2023 | BCHA | 0.00056704 | Customer Withdrawal |
| 5ecf7cfb-9108-4183-bd8c-5d83faf45694 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 500ba3ba-2d73-4312-b52b-e4885064402 | 3/10/2023 | BTC | 0.00000122 | Customer Withdrawal |
| 500ba3ba-2d73-4312-b52b-e4885064402 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27081cf-8c74-4616-94ab-4bd071d81779 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 27081cf-8c74-4616-94ab-4bd071d81779 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 27081cf-8c74-4616-94ab-4bd071d81779 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7b124aec-2a3a-4f97-918a-c53404457762 | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 7b124aec-2a3a-4f97-918a-c53404457762 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 7b124aec-2a3a-4f97-918a-c53404457762 | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| d1d43cfa-dc7e-42f0-8a2a-a07ff9d05976 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1d43cfa-dc7e-42f0-8a2a-a07ff9d05976 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1d43cfa-dc7e-42f0-8a2a-a07ff9d05976 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cc85321-0027-4d4f-822b-9d39c1be1cfb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cc85321-0027-4d4f-822b-9d39c1be1cfb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cc85321-0027-4d4f-822b-9d39c1be1cfb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 767f883a-abbd-49ab-968f-40795e6a98f7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 767f883a-abbd-49ab-968f-40795e6a98f7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 767f883a-abbd-49ab-968f-40795e6a98f7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6b8e61c5-6e08-4d43-b1af-8deb22642304 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b8e61c5-6e08-4d43-b1af-8deb22642304 | 4/10/2023 | BCHA | 0.00000164 | Customer Withdrawal |
| 6b8e61c5-6e08-4d43-b1af-8deb22642304 | 4/10/2023 | BTC | 0.00000164 | Customer Withdrawal |
| 6b8e61c5-6e08-4d43-b1af-8deb22642304 | 3/10/2023 | BCHA | 0.00023109 | Customer Withdrawal |
| 6b8e61c5-6e08-4d43-b1af-8deb22642304 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b8e61c5-6e08-4d43-b1af-8deb22642304 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 732d8c30-03b8-496f-a6bc-0f413a8d9086 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 732d8c30-03b8-496f-a6bc-0f413a8d9086 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 732d8c30-03b8-496f-a6bc-0f413a8d9086 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce51bd4f-0ae7-48cd-bd73-c063d89861f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce51bd4f-0ae7-48cd-bd73-c063d89861f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce51bd4f-0ae7-48cd-bd73-c063d89861f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6ddc06e-fb97-4893-bebe-25518736b329 | 3/10/2023 | XLM | 0.08223443 | Customer Withdrawal |
| b6ddc06e-fb97-4893-bebe-25518736b329 | 3/10/2023 | BTC | 0.00004134 | Customer Withdrawal |
| b6ddc06e-fb97-4893-bebe-25518736b329 | 3/10/2023 | SBD | 0.44250183 | Customer Withdrawal |
| b6ddc06e-fb97-4893-bebe-25518736b329 | 3/10/2023 | BCH | 0.00044868 | Customer Withdrawal |
| b6ddc06e-fb97-4893-bebe-25518736b329 | 3/10/2023 | BCHA | 0.00044868 | Customer Withdrawal |
| 2424524a-e100-433f-a767-b8c319f838c7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2424524a-e100-433f-a767-b8c319f838c7 | 3/10/2023 | BTC | 0.00002155 | Customer Withdrawal |
| 1b6e7799-7b5d-4969-bef3-1c981893440 | 2/10/2023 | BTC | 0.00103680 | Customer Withdrawal |
| 1b6e7799-7b5d-4969-bef3-1c981893440 | 3/10/2023 | BCHA | 0.00103680 | Customer Withdrawal |
| 1b6e7799-7b5d-4969-bef3-1c981893440 | 3/10/2023 | BCH | 0.00000076 | Customer Withdrawal |
| a7e784ea-7a22-4150-81b1-a8a7b1b063a | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| a7e784ea-7a22-4150-81b1-a8a7b1b063a | 2/10/2023 | BCHA | 0.00050000 | Customer Withdrawal |
| 8c1a1b04-a303-4995-a6bc-182a63d06eaf | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 8c1a1b04-a303-4995-a6bc-182a63d06eaf | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 8c1a1b04-a303-4995-a6bc-182a63d06eaf | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 95ed482d-6dad-4a36-8a4d-f636d4b3d7c2 | 2/10/2023 | XLM | 25.69066449 | Customer Withdrawal |
| 95ed482d-6dad-4a36-8a4d-f636d4b3d7c2 | 2/10/2023 | ETH | 0.00168498 | Customer Withdrawal |
| 95ed482d-6dad-4a36-8a4d-f636d4b3d7c2 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 95ed482d-6dad-4a36-8a4d-f636d4b3d7c2 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3e92a4a0-cc5e-497d-81f8-2ac0636fbbd25 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e92a4a0-cc5e-497d-81f8-2ac0636fbbd25 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e92a4a0-cc5e-497d-81f8-2ac0636fbbd25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30f0b61d-d779-4a56-b5b0-86abe89e68af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30f0b61d-d779-4a56-b5b0-86abe89e68af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30f0b61d-d779-4a56-b5b0-86abe89e68af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f22762a9-95c5-4df1-a0e9-461b6b744d4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f22762a9-95c5-4df1-a0e9-461b6b744d4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f22762a9-95c5-4df1-a0e9-461b6b744d4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c46c7b8c-e8a4-4d37-b5ce-381beb21aaa0 | 3/10/2023 | ETH | 0.00124819 | Customer Withdrawal |
| c46c7b8c-e8a4-4d37-b5ce-381beb21aaa0 | 2/10/2023 | ETHW | 0.00887973 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6a624ce9-dd3c-4bef-b293-f19ef17f7cd4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6a624ce9-dd3c-4bef-b293-f19ef17f7cd4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6a624ce9-dd3c-4bef-b293-f19ef17f7cd4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 963f15e4-28aa-4b15-8939-e908f53624c10 | 2/10/2023 | SYS | 0.04732769 | Customer Withdrawal |
| 963f15e4-28aa-4b15-8939-e908f53624c10 | 3/10/2023 | SYS | 13.73118000 | Customer Withdrawal |
| 963f15e4-28aa-4b15-8939-e908f53624c10 | 3/10/2023 | QTUM | 0.44559868 | Customer Withdrawal |
| 963f15e4-28aa-4b15-8939-e908f53624c10 | 3/10/2023 | BCHA | 0.00274737 | Customer Withdrawal |
| 963f15e4-28aa-4b15-8939-e908f53624c10 | 2/9/2023 | SYS | 24.23402946 | Customer Withdrawal |
| 963f15e4-28aa-4b15-8939-e908f53624c10 | 3/10/2023 | BTC | 0.02677134 | Customer Withdrawal |
| 963f15e4-28aa-4b15-8939-e908f53624c10 | 3/10/2023 | SNT | 28.91163152 | Customer Withdrawal |
| 99dbcdb5-b500-4107-9347-9662e3c22d6c | 2/10/2023 | BCH | 0.00492162 | Customer Withdrawal |
| 99dbcdb5-b500-4107-9347-9662e3c22d6c | 2/10/2023 | BCHA | 0.0497128 | Customer Withdrawal |
| cc51cc5d-1773-4e5a-be78-38be30ea8815 | 3/10/2023 | BTS | 479.89607250 | Customer Withdrawal |
| cc51cc5d-1773-4e5a-be78-38be30ea8815 | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| cc51cc5d-1773-4e5a-be78-38be30ea8815 | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| fe621f6a-e0f0-47b4-9eae-327f5b95c387 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe621f6a-e0f0-47b4-9eae-327f5b95c387 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe621f6a-e0f0-47b4-9eae-327f5b95c387 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5bff5180-f0d0-4f34-b70f-2d9ddf832927 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5bff5180-f0d0-4f34-b70f-2d9ddf832927 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5bff5180-f0d0-4f34-b70f-2d9ddf832927 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1a21d33a-ed7b-44aa-959b-7b5e61a70959 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 1a21d33a-ed7b-44aa-959b-7b5e61a70959 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1a21d33a-ed7b-44aa-959b-7b5e61a70959 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d3dce614-ee11-4a9e-9110-ab4f44cbc3c5 | 3/10/2023 | ETC | 0.27278396 | Customer Withdrawal |
| d3dce614-ee11-4a9e-9110-ab4f44cbc3c5 | 2/10/2023 | ETC | 0.27680010 | Customer Withdrawal |
| d3dce614-ee11-4a9e-9110-ab4f44cbc3c5 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| d4ba4441-f268-402a-8c3a-00d742d54a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4ba4441-f268-402a-8c3a-00d742d54a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1846a441-f268-402a-8c3a-00d742d54a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9216648b-646a-429c-a691-ef3ad32d85 | 3/10/2023 | BTC | 0.00000044 | Customer Withdrawal |
| 9216648b-646a-429c-a691-ef3ad32d85 | 3/10/2023 | LMC | 2,288.39997300 | Customer Withdrawal |
| 9216648b-646a-429c-a691-ef3ad32d85 | 2/10/2023 | LMC | 1,145.77336500 | Customer Withdrawal |
| 5c941596-3d8f-4b68-bc6a-25c6aa1aac8d | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 5c941596-3d8f-4b68-bc6a-25c6aa1aac8d | 3/10/2023 | XVG | 1,823.45653600 | Customer Withdrawal |
| 5c941596-3d8f-4b68-bc6a-25c6aa1aac8d | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| e2d64138-e638-4aae-b9a8-5bac3cf35766 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e2d64138-e638-4aae-b9a8-5bac3cf35766 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e2d64138-e638-4aae-b9a8-5bac3cf35766 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9025c23b-79c7-491d-a93e-d02a80cac00e | 2/10/2023 | BCHA | 0.00011304 | Customer Withdrawal |
| 9025c23b-79c7-491d-a93e-d02a80cac00e | 3/10/2023 | BCH | 0.00000009 | Customer Withdrawal |
| db2cf88b-7151-4a7d-a844-b554a4d61d22 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| db2cf88b-7151-4a7d-a844-b554a4d61d22 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| db2cf88b-7151-4a7d-a844-b554a4d61d22 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| af369322c-7384-a599-a414-f7023a12284 | 2/10/2023 | BTC | 0.00185670 | Customer Withdrawal |
| af369322c-7384-a599-a414-f7023a12284 | 3/10/2023 | SALT | 0.00518892 | Customer Withdrawal |
| af369322c-7384-a599-a414-f7023a12284 | 3/10/2023 | ETHW | 0.00954513 | Customer Withdrawal |
| af369322c-7384-a599-a414-f7023a12284 | 3/10/2023 | LTC | 0.00009934 | Customer Withdrawal |
| af369322c-7384-a599-a414-f7023a12284 | 3/10/2023 | BTC | 0.00000040 | Customer Withdrawal |
| d1f4246e-8b72-40f1-a75e-c443261a94d5 | 2/10/2023 | BTC | 0.00018417 | Customer Withdrawal |
| d1f4246e-8b72-40f1-a75e-c443261a94d5 | 3/10/2023 | ADA | 0.70102400 | Customer Withdrawal |
| d1f4246e-8b72-40f1-a75e-c443261a94d5 | 2/10/2023 | DGB | 57.63360736 | Customer Withdrawal |
| 1985c5a-8964-4d37-a2b1-06c13c1ccfd9 | 3/10/2023 | BCHA | 0.00000530 | Customer Withdrawal |
| 1985c5a-8964-4d37-a2b1-06c13c1ccfd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1985c5a-8964-4d37-a2b1-06c13c1ccfd9 | 3/10/2023 | BCH | 0.00000530 | Customer Withdrawal |
| 9ea2d7-5a57-4208-9edc-8d4803715272 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9ea2d7-5a57-4208-9edc-8d4803715272 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4f4c38d5-162d-4ab9-ae99-044bd4816249 | 3/10/2023 | BTC | 0.00000044 | Customer Withdrawal |
| 4f4c38d5-162d-4ab9-ae99-044bd4816249 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af4c38d5-162d-4ab9-ae99-044bd4816249 | 3/10/2023 | BTC | 0.00000073 | Customer Withdrawal |
| 5e188406-ec96-449d-9536-ee63b0c58b33 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e188406-ec96-449d-9536-ee63b0c58b33 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e188406-ec96-449d-9536-ee63b0c58b33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45e72058-cd41-4dcb-8833-a79e338b87b5 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 45e72058-cd41-4dcb-8833-a79e338b87b5 | 4/10/2023 | NMR | 0.29932170 | Customer Withdrawal |
| 45e72058-cd41-4dcb-8833-a79e338b87b5 | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 8671a6dc-d12d-4f7d-80d0-83f027a60b25 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8671a6dc-d12d-4f7d-80d0-83f027a60b25 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8671a6dc-d12d-4f7d-80d0-83f027a60b25 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c282e6fb-7cec-441f5-be6d-cc6cf9e847a2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c282e6fb-7cec-441f5-be6d-cc6cf9e847a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c282e6fb-7cec-441f5-be6d-cc6cf9e847a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7b9808a-607c-4e65-b7ed-8cf451331817 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7b9808a-607c-4e65-b7ed-8cf451331817 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7b9808a-607c-4e65-b7ed-8cf451331817 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b989928-85cd-47eb-8f43-fa5aab3c3d5b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b989928-85cd-47eb-8f43-fa5aab3c3d5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b989928-85cd-47eb-8f43-fa5aab3c3d5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8033e6b8-5f8e-4f89-8d27-cf53b5c64a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8033e6b8-5f8e-4f89-8d27-cf53b5c64a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8033e6b8-5f8e-4f89-8d27-cf53b5c64a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 460ef0c0-029e-413a-842e-29aef0c96166 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 460ef0c0-029e-413a-842e-29aef0c96166 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 460ef0c0-029e-413a-842e-29aef0c96166 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44497f09-6c77-46c2-822e-ef0552eda05a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44497f09-6c77-46c2-822e-ef0552eda05a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44497f09-6c77-46c2-822e-ef0552eda05a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44497f09-6c77-46c2-822e-ef0552eda05a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32312a6f-c171-4c96-88cd-5f8c0f8c5c8e | 3/10/2023 | XVG | 1,823.45653600 | Customer Withdrawal |
| 32312a6f-c171-4c96-88cd-5f8c0f8c5c8e | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 32312a6f-c171-4c96-88cd-5f8c0f8c5c8e | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 9034f9b3-3120-4726-9f8a-7d84a7a0caab | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9034f9b3-3120-4726-9f8a-7d84a7a0caab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9034f9b3-3120-4726-9f8a-7d84a7a0caab | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 12ed327a-524b-4a7d-bd9c-26f7e0cfcbab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 12ed327a-524b-4a7d-bd9c-26f7e0cfcbab | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 12ed327a-524b-4a7d-bd9c-26f7e0cfcbab | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 05e0c41a-2846-4a76-8a39-3287e8bb6653 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 05e0c41a-2846-4a76-8a39-3287e8bb6653 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 05e0c41a-2846-4a76-8a39-3287e8bb6653 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f7e992e8-b59d-4e24-8aab-91cf8738e21 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| f7e992e8-b59d-4e24-8aab-91cf8738e21 | 3/10/2023 | XEM | 136.06463280 | Customer Withdrawal |
| f7e992e8-b59d-4e24-8aab-91cf8738e21 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 32bae78b-db92-4444-a3cb-4b1eab89a5b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 32bae78b-db92-4444-a3cb-4b1eab89a5b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 32bae78b-db92-4444-a3cb-4b1eab89a5b | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 95c4f44b-b7ea-4477-83e0-56e4a28f5a5f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 95c4f44b-b7ea-4477-83e0-56e4a28f5a5f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 95c4f44b-b7ea-4477-83e0-56e4a28f5a5f | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| f7a96d4-d16c-48a8-bb34-c55837f50b0 | 4/10/2023 | WAVES | 2.35937548 | Customer Withdrawal |
| f7a96d4-d16c-48a8-bb34-c55837f50b0 | 2/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| f7a96d4-d16c-48a8-bb34-c55837f50b0 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 96fc4c0-8ddd-41c0-84ef-b638857c5cf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 54bf865c-7c7e-4c48-a372-e3271c1ddb3a | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 54bf865c-7c7e-4c48-a372-e3271c1ddb3a | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 54bf865c-7c7e-4c48-a372-e3271c1ddb3a | 3/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| b986c69b-25ba-4ceb-b9c5-de148cf78260 | 3/10/2023 | BCH | 0.00000387 | Customer Withdrawal |
| b986c69b-25ba-4ceb-b9c5-de148cf78260 | 3/10/2023 | BCHA | 0.00000387 | Customer Withdrawal |
| b986c69b-25ba-4ceb-b9c5-de148cf78260 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| b986c69b-25ba-4ceb-b9c5-de148cf78260 | 3/10/2023 | DGB | 130.81660840 | Customer Withdrawal |
| b986c69b-25ba-4ceb-b9c5-de148cf78260 | 3/10/2023 | XLM | 0.37487696 | Customer Withdrawal |
| 6f08ba10-0eaa-4ffb-bdcb-79538ae4c841 | 2/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 6f08ba10-0eaa-4ffb-bdcb-79538ae4c841 | 2/10/2023 | ETC | 0.16967769 | Customer Withdrawal |
| 06b12d12-b967-4701-8d65-c0f60d0330d | 2/10/2023 | ETH | 0.00097922 | Customer Withdrawal |
| 06b12d72-b967-4701-8d65-c0f60d0330d | 2/10/2023 | ETHW | 0.00670709 | Customer Withdrawal |
| ded38baf-aed4-49a4-96a1-49b149f07b63d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ded38baf-aed4-49a4-96a1-49b149f07b63d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ded38baf-aed4-49a4-96a1-49b149f07b63d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5db5eda4-0097-4e28-9692-5903676f4a367 | 2/10/2023 | BTC | 0.00008535 | Customer Withdrawal |
| 5db5eda4-0097-4e28-9692-5903676f4a367 | 2/10/2023 | ETH | 0.00004047 | Customer Withdrawal |
| 5db5eda4-0097-4e28-9692-5903676f4a367 | 2/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 5db5eda4-0097-4e28-9692-5903676f4a367 | 2/9/2023 | ETHW | 0.00004047 | Customer Withdrawal |
| 5db5eda4-0097-4e28-9692-5903676f4a367 | 2/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| eae3968b-0576-40c2-8e7d-86fd7abdfc4e | 2/9/2023 | ETHW | 0.00522578 | Customer Withdrawal |
| eae3968b-0576-40c2-8e7d-86fd7abdfc4e | 2/9/2023 | ETH | 0.00147669 | Customer Withdrawal |
| d0d83c58-317b-400e-84a0-bebca995c552 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0d83c58-317b-400e-84a0-bebca995c552 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0d83c58-317b-400e-84a0-bebca995c552 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5248f1d75-3fa4-4644-8630-a7ace761421c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5248f1d75-3fa4-4644-8630-a7ace761421c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5248f1d75-3fa4-4644-8630-a7ace761421c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 168db729-3fcb-4192-86b3-d11efac24ec5 | 2/10/2023 | BCHA | 0.00000006 | Customer Withdrawal |
| 168db729-3fcb-4192-86b3-d11efac24ec5 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 168db729-3fcb-4192-86b3-d11efac24ec5 | 2/10/2023 | XVG | 0.22222222 | Customer Withdrawal |
| 168db729-3fcb-4192-86b3-d11efac24ec5 | 2/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| 7634a75d-884a-4952-bb56-f58e42ceace4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7634a75d-884a-4952-bb56-f58e42ceace4 | 3/10/2023 | ETH | 0.00141121 | Customer Withdrawal |
| 7634a75d-884a-4952-bb56-f58e42ceace4 | 3/10/2023 | ETHW | 0.00826136 | Customer Withdrawal |
| 35baff44-9ba0-4d73-b158-0ea9a4570bb8 | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 35baff44-9ba0-4d73-b158-0ea9a4570bb8 | 2/9/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 35baff44-9ba0-4d73-b158-0ea9a4570bb8 | 4/10/2023 | RLC | 0.77588488 | Customer Withdrawal |
| 591cdf58-ae66-44bd-b36b-f71a92ae6dce | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 591cdf58-ae66-44bd-b36b-f71a92ae6dce | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 591cdf58-ae66-44bd-b36b-f71a92ae6dce | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 16008bd1-8cfd-4317-8efa-a8e1520700db | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 16008bd1-8cfd-4317-8efa-a8e1520700db | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 16008bd1-8cfd-4317-8efa-a8e1520700db | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b2f8d681-8be9-4f64-9630-fcd93cbf680 | 2/10/2023 | DYN | 24.69891078 | Customer Withdrawal |
| b2f8d681-8be9-4f64-9630-fcd93cbf680 | 2/10/2023 | BTC | 0.00011611 | Customer Withdrawal |
| b2f8d681-8be9-4f64-9630-fcd93cbf680 | 3/10/2023 | DYN | 32.71613370 | Customer Withdrawal |
| 63b325b1-2397-4ae1-ab46-9933f87e9b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63b325b1-2397-4ae1-ab46-9933f87e9b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63b325b1-2397-4ae1-ab46-9933f87e9b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54b60269-0907-4f85-95db-70a426b9a1f | 4/10/2023 | BCH | 0.00233399 | Customer Withdrawal |
| 54b60269-0907-4f85-95db-70a426b9a1f | 4/10/2023 | BCHA | 0.00233399 | Customer Withdrawal |
| 54b60269-0907-4f85-95db-70a426b9a1f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54b60269-0907-4f85-95db-70a426b9a1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54b60269-0907-4f85-95db-70a426b9a1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54b60269-0907-4f85-95db-70a426b9a1f | 4/10/2023 | ADX | 0.26957549 | Customer Withdrawal |
| 2ad688d5-c598-4d8b-8862-700130f707a2 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2ad688d5-c598-4d8b-8862-700130f707a2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2ad688d5-c598-4d8b-8862-700130f707a2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c682af70-ab27-4b1a-8a94-a8f9e00cfba2 | 2/10/2023 | BCHA | 0.00000017 | Customer Withdrawal |
| c682af70-ab27-4b1a-8a94-a8f9e00cfba2 | 2/10/2023 | RDD | 6,996.30787300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| faaa7837-384a-4838-a662-0035d05beba4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| faaa7837-384a-4838-a662-0035d05beba4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| faaa7837-384a-4838-a662-0035d05beba4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 104f93bd-a326-40c8-a552-9ff9714edba | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 104f93bd-a326-40c8-a552-9ff9714edba | 3/10/2023 | XLM | 40.20503584 | Customer Withdrawal |
| 4dcceca9-2ee9-417b-94de-e755ab537e8e | 2/10/2023 | BCHA | 0.00117339 | Customer Withdrawal |
| 4dcceca9-2ee9-417b-94de-e755ab537e8e | 2/10/2023 | BCH | 0.00117339 | Customer Withdrawal |
| 4dcceca9-2ee9-417b-94de-e755ab537e8e | 2/9/2023 | NEO | 0.13500000 | Customer Withdrawal |
| 4dcceca9-2ee9-417b-94de-e755ab537e8e | 2/10/2023 | BTC | 0.00003885 | Customer Withdrawal |
| 4dcceca9-2ee9-417b-94de-e755ab537e8e | 2/10/2023 | QTUM | 0.02632210 | Customer Withdrawal |
| 429da79b-838b-4863-ae0c-ac0e7826d876 | 3/10/2023 | USDT | 0.02348600 | Customer Withdrawal |
| 429da79b-838b-4863-ae0c-ac0e7826d876 | 3/10/2023 | BTC | 0.00023000 | Customer Withdrawal |
| 429da79b-838b-4863-ae0c-ac0e7826d876 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29d34c77-bb76-4650-a99b-53655f1f93eb | 2/10/2023 | CLOAK | 0.10111819 | Customer Withdrawal |
| 29d34c77-bb76-4650-a99b-53655f1f93eb | 3/10/2023 | USDT | 4.65468575 | Customer Withdrawal |
| 29d34c77-bb76-4650-a99b-53655f1f93eb | 2/10/2023 | VRC | 0.11160282 | Customer Withdrawal |
| 19119cbe-a7a4-478b-80d2-4e621513db70 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 19119cbe-a7a4-478b-80d2-4e621513db70 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 19119cbe-a7a4-478b-80d2-4e621513db70 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e92e6b99-9499-4f0c-907f-33bdec985674 | 4/10/2023 | LSK | 0.16944405 | Customer Withdrawal |
| e92e6b99-9499-4f0c-907f-33bdec985674 | 3/10/2023 | XEM | 136.06453200 | Customer Withdrawal |
| e92e6b99-9499-4f0c-907f-33bdec985674 | 2/10/2023 | XEM | 124.08484200 | Customer Withdrawal |
| e92e6b99-9499-4f0c-907f-33bdec985674 | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 4ea4c8cc-328a-439c-8593-2927019208ff | 2/10/2023 | ADA | 13.13207298 | Customer Withdrawal |
| 4ea4c8cc-328a-439c-8593-2927019208ff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4ea4c8cc-328a-439c-8593-2927019208ff | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4c3f66d1-3007-4e3d-bc1b-89f85c9b0a6e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4c3f66d1-3007-4e3d-bc1b-89f85c9b0a6e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4c3f66d1-3007-4e3d-bc1b-89f85c9b0a6e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 92f5a16c-3f03-4973-b706-9d0143427e1f | 3/10/2023 | PAY | 173.74472890 | Customer Withdrawal |
| 92f5a16c-3f03-4973-b706-9d0143427e1f | 2/10/2023 | PAY | 208.09528310 | Customer Withdrawal |
| 359ebc81-21b6-4547-bf99-225a1f639dc4 | 3/10/2023 | BCHA | 0.00000021 | Customer Withdrawal |
| 359ebc81-21b6-4547-bf99-225a1f639dc4 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 359ebc81-21b6-4547-bf99-225a1f639dc4 | 3/10/2023 | USDT | 1.75420639 | Customer Withdrawal |
| 359ebc81-21b6-4547-bf99-225a1f639dc4 | 3/10/2023 | BCH | 0.00000021 | Customer Withdrawal |
| 43a9af71-d438-45a4-9b12-8b5c43cbb2f8 | 4/10/2023 | ETH | 0.00262649 | Customer Withdrawal |
| 43a9af71-d438-45a4-9b12-8b5c43cbb2f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43a9af71-d438-45a4-9b12-8b5c43cbb2f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43a9af71-d438-45a4-9b12-8b5c43cbb2f8 | 4/10/2023 | BTC | 0.00000649 | Customer Withdrawal |
| 9e6398dc-ea08-4945-9053-6a4d2f7c173b | 2/10/2023 | MEME | 39.40956927 | Customer Withdrawal |
| 9e6398dc-ea08-4945-9053-6a4d2f7c173b | 3/10/2023 | MEME | 27.36012956 | Customer Withdrawal |
| 9e6398dc-ea08-4945-9053-6a4d2f7c173b | 4/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| 9314462d-d040-4f8d-b7a5-99f24a124daa | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 9314462d-d040-4f8d-b7a5-99f24a124daa | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 9314462d-d040-4f8d-b7a5-99f24a124daa | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| beb89563-6d49-439a-95d0-6b02237b14eb | 4/10/2023 | CVC | 39.86559458 | Customer Withdrawal |
| beb89563-6d49-439a-95d0-6b02237b14eb | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| beb89563-6d49-439a-95d0-6b02237b14eb | 2/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 9fdc105d-ad99-464b-9da5-409fdd6fd6e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fdc105d-ad99-464b-9da5-409fdd6fd6e0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fdc105d-ad99-464b-9da5-409fdd6fd6e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a95367fc-0d2c-480f-a872-c8b4a57563a | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a95367fc-0d2c-480f-a872-c8b4a57563a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a95367fc-0d2c-480f-a872-c8b4a57563a | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d2d3841e-0a64-4e7d-89d8-0a800452e1b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d2d3841e-0a64-4e7d-89d8-0a800452e1b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d2d3841e-0a64-4e7d-89d8-0a800452e1b | 3/10/2023 | BTC | 0.00016473 | Customer Withdrawal |
| e10b8c01-01ef-453e-bea7-a035dbf7af9c | 4/10/2023 | UBQ | 15.00000000 | Customer Withdrawal |
| e10b8c01-01ef-453e-bea7-a035dbf7af9c | 3/10/2023 | RDD | 1,126.56771000 | Customer Withdrawal |
| e10b8c01-01ef-453e-bea7-a035dbf7af9c | 2/10/2023 | DGB | 425.29521310 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e10b8c01-01ef-453e-bea7-a035dbf7af9c | 3/10/2023 | RDD | 8,874.23994600 | Customer Withdrawal |
| c445813b-8280-40cf-a4be-08f909d33ae7 | 3/10/2023 | BCHA | 0.00079838 | Customer Withdrawal |
| c445813b-8280-40cf-a4be-08f909d33ae7 | 3/10/2023 | BCH | 0.00079838 | Customer Withdrawal |
| f2dc6aa7-fb1d-4ecd-a16b-d2fbbb665575 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2dc6aa7-fb1d-4ecd-a16b-d2fbbb665575 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07b904d6-f196-42ad-a0fa-a78d4992f304 | 3/10/2023 | XLM | 22.30988192 | Customer Withdrawal |
| 07b904d6-f196-42ad-a0fa-a78d4992f304 | 2/10/2023 | MUSIC | 15,086.22706000 | Customer Withdrawal |
| 07b904d6-f196-42ad-a0fa-a78d4992f304 | 4/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 07b904d6-f196-42ad-a0fa-a78d4992f304 | 4/10/2023 | MUSIC | 114.70994000 | Customer Withdrawal |
| 3befa97c-4451-4436-9feb-920efcccf035 | 3/10/2023 | BTC | 0.00017357 | Customer Withdrawal |
| 3befa97c-4451-4436-9feb-920efcccf035 | 3/10/2023 | XLM | 5.43110343 | Customer Withdrawal |
| 3befa97c-4451-4436-9feb-920efcccf035 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfa4958d-c9be-4a72-90f8-82f4aebb0cc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfa4958d-c9be-4a72-90f8-82f4aebb0cc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfa4958d-c9be-4a72-90f8-82f4aebb0cc3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63616de4-93f9-4197-ba8f-8689fe23cb4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63616de4-93f9-4197-ba8f-8689fe23cb4b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63616de4-93f9-4197-ba8f-8689fe23cb4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6e0ab3e-0950-4097-b3c5-3174e15ce6a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6e0ab3e-0950-4097-b3c5-3174e15ce6a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6e0ab3e-0950-4097-b3c5-3174e15ce6a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79ea6481-1ed6-47c4-847d-126f3b44d868 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 79ea6481-1ed6-47c4-847d-126f3b44d868 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 79ea6481-1ed6-47c4-847d-126f3b44d868 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3befa97c-4451-4436-9feb-920efcccf035 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| caede7f5-28e8-4457-b999-a7867a83df3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caede7f5-28e8-4457-b999-a7867a83df3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caede7f5-28e8-4457-b999-a7867a83df3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a285558-4c81-48df-8a13-ee7b7ff381bb | 2/10/2023 | XRP | 11.47586409 | Customer Withdrawal |
| a285558-4c81-48df-8a13-ee7b7ff381bb | 2/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| ab5552f1-6701-43ae-a1cc-7f61d749b453 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ab5552f1-6701-43ae-a1cc-7f61d749b453 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ab5552f1-6701-43ae-a1cc-7f61d749b453 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 53b85890-2f81-4fec-a57d-8677a84fef60 | 3/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 53b85890-2f81-4fec-a57d-8677a84fef60 | 2/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 53b85890-2f81-4fec-a57d-8677a84fef60 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 75e6fa82-d634-4862-96d0-60b04c03a992 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 75e6fa82-d634-4862-96d0-60b04c03a992 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 75e6fa82-d634-4862-96d0-60b04c03a992 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dccdec92-b276-417c-9c6e-5071065e102d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dccdec92-b276-417c-9c6e-5071065e102d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dccdec92-b276-417c-9c6e-5071065e102d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b08aa6f-f8c9-4ef5-9625-52c61cae4c27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b08aa6f-f8c9-4ef5-9625-52c61cae4c27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b08aa6f-f8c9-4ef5-9625-52c61cae4c27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 444487db-61a4-47da-82e0-848b288a9b45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 444487db-61a4-47da-82e0-848b288a9b45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 444487db-61a4-47da-82e0-848b288a9b45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d4646ba-908b-4b31-90b4-ffb84d2954f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6299abcd-f14e-4511-9153-04f009c9bf24a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6299abcd-f14e-4511-9153-04f009c9bf24a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3f2e5e4-7bdb-4f97-a9ee-3e3ddd8d628 | 3/10/2023 | NAV | 17.36012002 | Customer Withdrawal |
| e3f2e5e4-7bdb-4f97-a9ee-3e3ddd8d628 | 4/10/2023 | NAV | 15.98241296 | Customer Withdrawal |
| e3f2e5e4-7bdb-4f97-a9ee-3e3ddd8d628 | 4/10/2023 | NXS | 15.59824754 | Customer Withdrawal |
| e3f2e5e4-7bdb-4f97-a9ee-3e3ddd8d628 | 4/10/2023 | DGB | 152.08207420 | Customer Withdrawal |
| e3f2e5e4-7bdb-4f97-a9ee-3e3ddd8d628 | 2/10/2023 | NAV | 19.48031820 | Customer Withdrawal |
| e3f2e5e4-7bdb-4f97-a9ee-3e3ddd8d628 | 3/10/2023 | NXS | 13.13647327 | Customer Withdrawal |
| e3f2e5e4-7bdb-4f97-a9ee-3e3ddd8d628 | 2/10/2023 | BTC | 0.00006279 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59d4e308-0fca-4afb-9b14-fd8e8956e6b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59d4e308-0fca-4afb-9b14-fd8e8956e6b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59d4e308-0fca-4afb-9b14-fd8e8956e6b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dee37c3-2e38-497a-b1b8-7b83da850efb | 3/10/2023 | LMC | 1,784.10431400 | Customer Withdrawal |
| db81d7f5-888f-4075-a7ed-89a25a3b76b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db81d7f5-888f-4075-a7ed-89a25a3b76b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db81d7f5-888f-4075-a7ed-89a25a3b76b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 519e4826-26ca-4eb0-bdc7-7450324807f3 | 3/10/2023 | BTC | 0.00000167 | Customer Withdrawal |
| 519e4826-26ca-4eb0-bdc7-7450324807f3 | 3/10/2023 | USDT | 1.62643229 | Customer Withdrawal |
| ae651e68-c449-4128-a626-04b4ee74d4f6 | 3/10/2023 | ZEC | 0.11948151 | Customer Withdrawal |
| ae651e68-c449-4128-a626-04b4ee74d4f6 | 2/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| ae651e68-c449-4128-a626-04b4ee74d4f6 | 4/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| c4c0cdd3-5394-4b63-bdbf-f63cc45f78e7 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c4c0cdd3-5394-4b63-bdbf-f63cc45f78e7 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| c4c0cdd3-5394-4b63-bdbf-f63cc45f78e7 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eeae88eb-1cce-4ea8-b962-316db15c592b | 3/10/2023 | MAID | 36.86671693 | Customer Withdrawal |
| eeae88eb-1cce-4ea8-b962-316db15c592b | 2/10/2023 | VTC | 29.11511485 | Customer Withdrawal |
| eeae88eb-1cce-4ea8-b962-316db15c592b | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 2019a47-89a53-41a3-b783-7f10bd89833 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2019a47-89a53-41a3-b783-7f10bd89833 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2019a47-89a53-41a3-b783-7f10bd89833 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcf84ad5-d1f3-4f3c-9c1c-91360d0c3841 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcf84ad5-d1f3-4f3c-9c1c-91360d0c3841 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcf84ad5-d1f3-4f3c-9c1c-91360d0c3841 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a13f3d4b-5e1b-41a3-ac45-d7c65c88b843 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a13f3d4b-5e1b-41a3-ac45-d7c65c88b843 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d765c65-a00f-4a60-a39d-9a07ee09aee1 | 4/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 7d765c65-a00f-4a60-a39d-9a07ee09aee1 | 3/10/2023 | XEM | 136.06453200 | Customer Withdrawal |
| 4e5dd525-d44c-4e49-b14f-11e46aa4d7f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e5dd525-d44c-4e49-b14f-11e46aa4d7f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56a31c0f-f3bb-4407-96e4-0f8e82f2f0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56a31c0f-f3bb-4407-96e4-0f8e82f2f0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8128dbdc-2dec-4883-bae1-41ba1e3a5742 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8128dbdc-2dec-4883-bae1-41ba1e3a5742 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8128dbdc-2dec-4883-bae1-41ba1e3a5742 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 280e2c5c-9010-47c1-8dca-c8bec9a03a83 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 280e2c5c-9010-47c1-8dca-c8bec9a03a83 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 280e2c5c-9010-47c1-8dca-c8bec9a03a83 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| e7e7fc99-cf67-48fc-a2d4-5abb4188d3 | 4/10/2023 | ETC | 0.24273723 | Customer Withdrawal |
| e7e7fc99-cf67-48fc-a2d4-5abb4188d3 | 3/10/2023 | ETC | 0.27246656 | Customer Withdrawal |
| e7e7fc99-cf67-48fc-a2d4-5abb4188d3 | 2/10/2023 | ETC | 0.22732220 | Customer Withdrawal |
| 455ff0a3-9c54-4e72-9c9e-08a0db3bb5a2 | 3/10/2023 | XLM | 1.35002856 | Customer Withdrawal |
| 8557dbcf-ef9a-4757-bfad-86482ddb3a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8557dbcf-ef9a-4757-bfad-86482ddb3a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 855878bc-ef9e-47a8-9313-316d0025a290 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ea76536-85d5-4c07-ab94-315cdafc1ee3 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7ea76536-85d5-4c07-ab94-315cdafc1ee3 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7ea76536-85d5-4c07-ab94-315cdafc1ee3 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 38325acb-4287-4554-ae3d-510956924eeb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 38325acb-4287-4554-ae3d-510956924eeb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 38325acb-4287-4554-ae3d-510956924eeb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 321c0521-0390-47c0-83ed-3aa1e80406afd | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 321c0521-0390-47c0-83ed-3aa1e80406afd | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 321c0521-0390-47c0-83ed-3aa1e80406afd | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| bd5e7527-38bd-45ce-9284-788176ab5c3b | 2/10/2023 | BTC | 0.00020643 | Customer Withdrawal |
| bd5e7527-38bd-45ce-9284-788176ab5c3b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 258c2ec5-2559-4efb-b9e2-37ef22d7a63a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 258c2ec5-2559-4efb-b9e2-37ef22d7a63a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 258c2ec5-2559-4efb-b9e2-37ef22d7a63a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a620fa1-f8fc-4f44-89e4-719244e2c29f | 2/10/2023 | BTC | 0.00006140 | Customer Withdrawal |
| 5a620fa1-f8fc-4f44-89e4-719244e2c29f | 3/10/2023 | BTC | 17.16001716 | Customer Withdrawal |
| 1c08f0f1-092b-4ce0-a4de-6de1b1180713 | 4/10/2023 | XLM | 19.52812454 | Customer Withdrawal |
| 1c08f0f1-092b-4ce0-a4de-6de1b1180713 | 3/10/2023 | XLM | 42.66666300 | Customer Withdrawal |
| 1c08f0f1-092b-4ce0-a4de-6de1b1180713 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 189578d2-9506-4e5b-8b08-4c5b1adb72e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 189578d2-9506-4e5b-8b08-4c5b1adb72e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 189578d2-9506-4e5b-8b08-4c5b1adb72e8 | 4/10/2023 | XLM | 11.14571974 | Customer Withdrawal |
| 189578d2-9506-4e5b-8b08-4c5b1adb72e8 | 4/10/2023 | BTC | 0.00002205 | Customer Withdrawal |
| 4ee40b13-f57b-4242-a4ec-2e66bd255dc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ee40b13-f57b-4242-a4ec-2e66bd255dc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ee40b13-f57b-4242-a4ec-2e66bd255dc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01a30998-e716-4b54-9b66-9e417bcd2b9d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 01a30998-e716-4b54-9b66-9e417bcd2b9d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 01a30998-e716-4b54-9b66-9e417bcd2b9d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 67a96811-1105-4b8f-8f90-0a321e53d027 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 67a96811-1105-4b8f-8f90-0a321e53d027 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 67a96811-1105-4b8f-8f90-0a321e53d027 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 92769249-21da-4722-a035-ca85adfb43d4 | 2/10/2023 | BCH | 0.00039358 | Customer Withdrawal |
| 92769249-21da-4722-a035-ca85adfb43d4 | 2/10/2023 | BCHA | 0.00039358 | Customer Withdrawal |
| 92769249-21da-4722-a035-ca85adfb43d4 | 3/10/2023 | BTC | 0.00010508 | Customer Withdrawal |
| c53eab00-c13e-4894-a5be-df45d0fba63 | 3/10/2023 | SC | 859.90000000 | Customer Withdrawal |
| 37db34cc-eeb2-4d54-86b2-1aee23d0f54f | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 37db34cc-eeb2-4d54-86b2-1aee23d0f54f | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 37db34cc-eeb2-4d54-86b2-1aee23d0f54f | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| a9da7c6c-3d23-4e76-95ed-9b13ad847fc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9da7c6c-3d23-4e76-95ed-9b13ad847fc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9da7c6c-3d23-4e76-95ed-9b13ad847fc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3024aeb6-8fdb-4ccc-a921-2cb25df256cd | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3024aeb6-8fdb-4ccc-a921-2cb25df256cd | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3024aeb6-8fdb-4ccc-a921-2cb25df256cd | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5baa6fb7-33af-4844-b7eb-faf0cdc0f5bd | 2/10/2023 | BTC | 0.00014596 | Customer Withdrawal |
| f6a0035a-3af1-4103-82a4-4ecb395c2fd8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f6a0035a-3af1-4103-82a4-4ecb395c2fd8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f6a0035a-3af1-4103-82a4-4ecb395c2fd8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 58bade10-8051-40df-865d-b920cd410d9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 58bade10-8051-40df-865d-b920cd410d9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 58bade10-8051-40df-865d-b920cd410d9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8e07b90b-f290-4a61-b0c9-352a78e2fa25 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 8e07b90b-f290-4a61-b0c9-352a78e2fa25 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 8e07b90b-f290-4a61-b0c9-352a78e2fa25 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 8ab6f8e9-0424-4c93-a5eb-c88b275b12b4 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8ab6f8e9-0424-4c93-a5eb-c88b275b12b4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8ab6f8e9-0424-4c93-a5eb-c88b275b12b4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a2438068-4beb-4ea5-b819-8e648b51b19c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2438068-4beb-4ea5-b819-8e648b51b19c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2438068-4beb-4ea5-b819-8e648b51b19c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2915e724-a672-4a2f-8cc8-ed850d60a52e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2915e724-a672-4a2f-8cc8-ed850d60a52e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2915e724-a672-4a2f-8cc8-ed850d60a52e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2bcf2ee5-4c16-41f4-92c1-59bfc5a273dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bcf2ee5-4c16-41f4-92c1-59bfc5a273dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bcf2ee5-4c16-41f4-92c1-59bfc5a273dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c34ecc08-705d-49d7-9ae0-95b21e173417 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c34ecc08-705d-49d7-9ae0-95b21e173417 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c34ecc08-705d-49d7-9ae0-95b21e173417 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c48626e-b680-4f57-b5ee-8ab7f002ec13 | 3/10/2023 | XEL | 0.26625000 | Customer Withdrawal |
| c48626e-b680-4f57-b5ee-8ab7f002ec13 | 3/10/2023 | BCH | 0.00000062 | Customer Withdrawal |
| c48626e-b680-4f57-b5ee-8ab7f002ec13 | 3/10/2023 | BCHA | 0.00000062 | Customer Withdrawal |
| c48626e-b680-4f57-b5ee-8ab7f002ec13 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c48626e-b680-4f57-b5ee-8ab7f002ec13 | 4/10/2023 | SYNX | 0.44214349 | Customer Withdrawal |
| c48626e-b680-4f57-b5ee-8ab7f002ec13 | 4/10/2023 | ETH | 0.01206205 | Customer Withdrawal |
| c48626e-b680-4f57-b5ee-8ab7f002ec13 | 2/10/2023 | RVR | 0.59300964 | Customer Withdrawal |
| c48626e-b680-4f57-b5ee-8ab7f002ec13 | 2/10/2023 | ETH | 0.00123393 | Customer Withdrawal |
| 9a920e98-a04d-4677-abea-4d578555dadb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9a920e98-a04d-4677-abea-4d578555dadb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9a920e98-a04d-4677-abea-4d578555dadb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8d36b1cf-3dc1-46d5-a036-26be6d4fca15 | 2/10/2023 | DOPE | 248.33087670 | Customer Withdrawal |
| 8d36b1cf-3dc1-46d5-a036-26be6d4fca15 | 3/10/2023 | ETH | 1,012.60285600 | Customer Withdrawal |
| 8d36b1cf-3dc1-46d5-a036-26be6d4fca15 | 3/10/2023 | DOPE | 351.66912330 | Customer Withdrawal |
| f07ee7b8-fbfa-4a54-a6bf-0f1c9se49b37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f07ee7b8-fbfa-4a54-a6bf-0f1c9se49b37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f07ee7b8-fbfa-4a54-a6bf-0f1c9se49b37 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7883f8dd-35a6-4045-952f-efb76baf94f1 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 7883f8dd-35a6-4045-952f-efb76baf94f1 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 7883f8dd-35a6-4045-952f-efb76baf94f1 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| e7524466-3ede-46e9-8d45-7215c3993a | 3/10/2023 | BCH | 0.00016866 | Customer Withdrawal |
| e7524466-3ede-46e9-8d45-7215c3993a | 3/10/2023 | BTC | 0.00016866 | Customer Withdrawal |
| e7524466-3ede-46e9-8d45-7215c3993a | 3/10/2023 | BCHA | 0.00016866 | Customer Withdrawal |
| 17ebe6fe-f886-4703-a94d-eff70b1fdd8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17ebe6fe-f886-4703-a94d-eff70b1fdd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7ef65d8-c33a-4494-b0f3-3c6fec4847fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7ef65d8-c33a-4494-b0f3-3c6fec4847fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7ef65d8-c33a-4494-b0f3-3c6fec4847fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2001d35-e1c2-4188-a24a-6a827a8c45d2 | 2/10/2023 | BTC | 0.00003778 | Customer Withdrawal |
| d2001d35-e1c2-4188-a24a-6a827a8c45d2 | 3/10/2023 | XLM | 7.32561132 | Customer Withdrawal |
| c8ceef50-335b-43b0-a069-c43d8c42394 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c8ceef50-335b-43b0-a069-c43d8c42394 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c8ceef50-335b-43b0-a069-c43d8c42394 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 01ae84a0-a5cd-46eb-a55a-515fe28e8194 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 01ae84a0-a5cd-46eb-a55a-515fe28e8194 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 01ae84a0-a5cd-46eb-a55a-515fe28e8194 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3f8a71e3-bb3f-40a6-9554-3ea212a71c49 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3f8a71e3-bb3f-40a6-9554-3ea212a71c49 | 3/10/2023 | NEO | 0.4766011 | Customer Withdrawal |
| 3f8a71e3-bb3f-40a6-9554-3ea212a71c49 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 553b66d1-fe65-41b3-9b60-b413940ecefc | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 553b66d1-fe65-41b3-9b60-b413940ecefc | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 553b66d1-fe65-41b3-9b60-b413940ecefc | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2eb40177-6be3-406c-a218-87ac39f9144a | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 2eb40177-6be3-406c-a218-87ac39f9144a | 3/10/2023 | SNT | 175.54890410 | Customer Withdrawal |
| 2eb40177-6be3-406c-a218-87ac39f9144a | 2/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 11f8d105-5779-4b9e-8a07-6612266d4fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11f8d105-5779-4b9e-8a07-6612266d4fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d4fb7a3-260d-41c3-9b2d-f70685b274da | 2/10/2023 | BTC | 0.05517276 | Customer Withdrawal |
| 2d4fb7a3-260d-41c3-9b2d-f70685b274da | 3/10/2023 | BTC | 0.00000107 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 296bxb0c-acda-4acd-8eff-c183cc9a2254 | 3/10/2023 | USDT | 4.44820596 | Customer Withdrawal |
| 296bxb0c-acda-4acd-8eff-c183cc9a2254 | 3/10/2023 | BTC | 0.00002533 | Customer Withdrawal |
| 296bxb0c-acda-4acd-8eff-c183cc9a2254 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ab9e371-0c65-e79e-a8fa-a5f362a4737a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ab9e371-0c65-e79e-a8fa-a5f362a4737a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ab9e371-0c65-e79e-a8fa-a5f362a4737a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32470444-ee93-4e1c-af0c-95802181d8ab | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 32470444-ee93-4e1c-af0c-95802181d8ab | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 32470444-ee93-4e1c-af0c-95802181d8ab | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d37f9eda-b803-4883-98be-c3db16f8c77c | 3/10/2023 | ETHW | 0.01056836 | Customer Withdrawal |
| d37f9eda-b803-4883-98be-c3db16f8c77c | 2/10/2023 | BTC | 0.00310943 | Customer Withdrawal |
| d37f9eda-b803-4883-98be-c3db16f8c77c | 2/10/2023 | ETHW | 0.00310106 | Customer Withdrawal |
| e0ceabb6-85e5-4173-b9fb-b8577972043 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e0ceabb6-85e5-4173-b9fb-b8577972043 | 3/10/2023 | XLM | 54.94705058 | Customer Withdrawal |
| fc94f8e6-bc8f-4afc-bf67-570388a3b0e0 | 3/10/2023 | BCH | 0.00000502 | Customer Withdrawal |
| fc94f8e6-bc8f-4afc-bf67-570388a3b0e0 | 3/10/2023 | BCH | 0.47561421 | Customer Withdrawal |
| fc94f8e6-bc8f-4afc-bf67-570388a3b0e0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e2d30f0b-a470-4487-8b82-8f454e558028 | 2/10/2023 | BCHA | 0.00000297 | Customer Withdrawal |
| e2d30f0b-a470-4487-8b82-8f454e558028 | 2/10/2023 | BTC | 0.00011725 | Customer Withdrawal |
| e2d30f0b-a470-4487-8b82-8f454e558028 | 2/10/2023 | BCH | 0.00000297 | Customer Withdrawal |
| e2d30f0b-a470-4487-8b82-8f454e558028 | 2/10/2023 | ARDR | 24.68586466 | Customer Withdrawal |
| e2d30f0b-a470-4487-8b82-8f454e558028 | 2/10/2023 | ARDR | 18.74094849 | Customer Withdrawal |
| 04a0e0eb-b120-4553-b503-b090048df844 | 3/10/2023 | BTC | 0.00000023 | Customer Withdrawal |
| 04a0e0eb-b120-4553-b503-b090048df844 | 3/10/2023 | BTC | 0.00000023 | Customer Withdrawal |
| 04a0e0eb-b120-4553-b503-b090048df844 | 3/10/2023 | BCHA | 0.00000023 | Customer Withdrawal |
| 5c623d3f-9017-42cf-81b7-87d0ba9f105c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c623d3f-9017-42cf-81b7-87d0ba9f105c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c623d3f-9017-42cf-81b7-87d0ba9f105c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e19b334c-8368-4a61-ab0c-9c45d2dc7a06 | 4/10/2023 | PTOY | 806.45161290 | Customer Withdrawal |
| e19b334c-8368-4a61-ab0c-9c45d2dc7a06 | 3/10/2023 | PTOY | 698.01840730 | Customer Withdrawal |
| e19b334c-8368-4a61-ab0c-9c45d2dc7a06 | 2/10/2023 | PTOY | 641.02564100 | Customer Withdrawal |
| 99dcd40c-1644-40e5-a35f-2ee485094076 | 2/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 99dcd40c-1644-40e5-a35f-2ee485094076 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 99dcd40c-1644-40e5-a35f-2ee485094076 | 4/10/2023 | QTUM | 1.89491814 | Customer Withdrawal |
| 601b4dd5-acf7-4a3e-9dbcd-b04312c770c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 601b4dd5-acf7-4a3e-9dbcd-b04312c770c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 601b4dd5-acf7-4a3e-9dbcd-b04312c770c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 007680bb-12f2-4993-9b97-7449d4479ded | 3/10/2023 | USDT | 0.02298325 | Customer Withdrawal |
| 04a0e0eb-b120-4553-b503-b090048df844 | 3/10/2023 | BTC | 0.00000762 | Customer Withdrawal |
| bee3c3a1-5554-4c12-9d4d-3ce1eec7f282 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bee3c3a1-5554-4c12-9d4d-3ce1eec7f282 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bee3c3a1-5554-4c12-9d4d-3ce1eec7f282 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2caab47a-f31a-45e3-a23f-4c6424a43623 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2caab47a-f31a-45e3-a23f-4c6424a43623 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2caab47a-f31a-45e3-a23f-4c6424a43623 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96b304fe-cadb-4f01-a18b-15fc2a376f39 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 96b304fe-cadb-4f01-a18b-15fc2a376f39 | 4/10/2023 | XLM | 18.21457353 | Customer Withdrawal |
| 8883cdfe-9f00-4a67-8e3d-59f453efaf46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8883cdfe-9f00-4a67-8e3d-59f453efaf46 | 2/9/2023 | USDT | 5.92871553 | Customer Withdrawal |
| 8883cdfe-9f00-4a67-8e3d-59f453efaf46 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c19b26f8-018b-45fc-a5f8-5c9455c9b6c | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| c19b26f8-018b-45fc-a5f8-5c9455c9b6c | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| d51122c9a-d03a-4870-a967-74d8905d79de | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d51122c9a-d03a-4870-a967-74d8905d79de | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdb317d7-f9f3-4ed6-8a84-6c1f2af16afa | 3/10/2023 | BCH | 0.00003131 | Customer Withdrawal |
| bdb317d7-f9f3-4ed6-8a84-6c1f2af16afa | 3/10/2023 | BCHA | 0.00000019 | Customer Withdrawal |
| bdb317d7-f9f3-4ed6-8a84-6c1f2af16afa | 2/10/2023 | BTC | 0.00021309 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ebc7f15f-06de-44ef-94c4-ec4170e13c17 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| ebc7f15f-06de-44ef-94c4-ec4170e13c17 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| ebc7f15f-06de-44ef-94c4-ec4170e13c17 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 63062c0f-5c7a-4550-abed-f003ecc0022d | 3/10/2023 | XLM | 0.02038641 | Customer Withdrawal |
| 63062c0f-5c7a-4550-abed-f003ecc0022d | 2/10/2023 | XLM | 33.29260285 | Customer Withdrawal |
| 63062c0f-5c7a-4550-abed-f003ecc0022d | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 63062c0f-5c7a-4550-abed-f003ecc0022d | 3/10/2023 | XLM | 0.04043560 | Customer Withdrawal |
| c25f2287-0347-4555-8364-efb3e7714 3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c25f2287-0347-4555-8364-efb3e7714 3c | 2/10/2023 | BTC | 0.00032988 | Customer Withdrawal |
| c25f2287-0347-4555-8364-efb3e7714 3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f0be80f-9f9a-49d3-96e2-f57fee38da77 | 2/10/2023 | ANT | 1.62970227 | Customer Withdrawal |
| 7f0be80f-9f9a-49d3-96e2-f57fee38da77 | 3/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 7f0be80f-9f9a-49d3-96e2-f57fee38da77 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 8b6f28fe-a3c8-4a91-9b0e-9fdf-ee9b1a25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b6f28fe-a3c8-4a91-9b0e-9fdf-ee9b1a25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b6f28fe-a3c8-4a91-9b0e-9fdf-ee9b1a25 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a509ea4-1eb1-49e7-93da-8f38845 8252 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 6a509ea4-1eb1-49e7-93da-8f38845 8252 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 6a509ea4-1eb1-49e7-93da-8f38845 8252 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5b626903b6-4d44-4ffe-9be0-2823 8404 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5b626903b6-4d44-4ffe-9be0-2823 8404 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5b626903b6-4d44-4ffe-9be0-2823 8404 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4e75125b1-1199-4642-a06b-d22e-6b8443 | 2/10/2023 | DASH | 0.08344887 | Customer Withdrawal |
| 4e75125b1-1199-4642-a06b-d22e-6b8443 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 4e75125b1-1199-4642-a06b-d22e-6b8443 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 97cd3e0f-97ff-46a6-b8b4-a7d4c2e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97cd3e0f-97ff-46a6-b8b4-a7d4c2e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97cd3e0f-97ff-46a6-b8b4-a7d4c2e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41e2b4f7-b778-4bae-b12f-3caeff0e9c1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 41e2b4f7-b778-4bae-b12f-3caeff0e9c1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 41e2b4f7-b778-4bae-b12f-3caeff0e9c1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2ccdb313-0cf3-4c47-9315-1adb26034 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ccdb313-0cf3-4c47-9315-1adb26034 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2ccdb313-0cf3-4c47-9315-1adb26034 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5eb1a4d5-8f4b-4e5c-adb2-c98c283 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5eb1a4d5-8f4b-4e5c-adb2-c98c283 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5eb1a4d5-8f4b-4e5c-adb2-c98c283 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7ed0d48-0f42-4bd6-9b39-8244ac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a7ed0d48-0f42-4bd6-9b39-8244ac | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a7ed0d48-0f42-4bd6-9b39-8244ac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e5b1c8b0-2b40-4a4d-b3bc-3a51e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e5b1c8b0-2b40-4a4d-b3bc-3a51e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e5b1c8b0-2b40-4a4d-b3bc-3a51e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3ffb4c9c-2140-4c3d-ac0d-b6a5b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ffb4c9c-2140-4c3d-ac0d-b6a5b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ffb4c9c-2140-4c3d-ac0d-b6a5b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a3b08a4-2144-4254-90d8-94d1896a7cb6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5a3b08a4-2144-4254-90d8-94d1896a7cb6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1bae034b-f4de-441c-9032-f7f1ec9868c9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1bae034b-f4de-441c-9032-f7f1ec9868c9 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1bae034b-f4de-441c-9032-f7f1ec9868c9 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2a4376f5f-cd83-436b-bd24-7089e13b9904 | 3/10/2023 | USDT | 0.45273537 | Customer Withdrawal |
| 2a4376f5f-cd83-436b-bd24-7089e13b9904 | 2/10/2023 | BTC | 0.00021015 | Customer Withdrawal |
| 2a4376f5f-cd83-436b-bd24-7089e13b9904 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30ffe2db-1421-49c0-9148-e80561fb4007 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30ffe2db-1421-49c0-9148-e80561fb4007 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30ffe2db-1421-49c0-9148-e80561fb4007 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3b6810a-f8a1-4415-b790-87e149e70d7d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a3b6810a-f8a1-4415-b790-87e149e70d7d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a3b6810a-f8a1-4415-b790-87e149e70d7d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1129f292-c0eb-4e83-925a-1135475 f8417 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 1129f292-c0eb-4e83-925a-1135475 f8417 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 1129f292-c0eb-4e83-925a-1135475 f8417 | 3/10/2023 | WAVES | 2.3577447 1 | Customer Withdrawal |
| 3180063-1080-40ad-b2fd-29aeb5c5c1c3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3180063-1080-40ad-b2fd-29aeb5c5c1c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3180063-1080-40ad-b2fd-29aeb5c5c1c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b5144f9-1072-4b1e-a220-325fb68d0abb | 3/10/2023 | BTS | 1.00000000 | Customer Withdrawal |
| 8b5144f9-1072-4b1e-a220-325fb68d0abb | 3/10/2023 | CURE | 1.00000000 | Customer Withdrawal |
| 8b5144f9-1072-4b1e-a220-325fb68d0abb | 3/10/2023 | GBYTE | 0.16100000 | Customer Withdrawal |
| 8b5144f9-1072-4b1e-a220-325fb68d0abb | 3/10/2023 | XLM | 10.00000000 | Customer Withdrawal |
| 8b5144f9-1072-4b1e-a220-325fb68d0abb | 3/10/2023 | LBC | 1.00000000 | Customer Withdrawal |
| 8b5144f9-1072-4b1e-a220-325fb68d0abb | 3/10/2023 | QWARK | 1.00000000 | Customer Withdrawal |
| 8b5144f9-1072-4b1e-a220-325fb68d0abb | 3/10/2023 | XDN | 100.00000000 | Customer Withdrawal |
| 8b5144f9-1072-4b1e-a220-325fb68d0abb | 3/10/2023 | DGB | 10.00000000 | Customer Withdrawal |
| 8b5144f9-1072-4b1e-a220-325fb68d0abb | 3/10/2023 | EMC2 | 10.00000000 | Customer Withdrawal |
| 8b5144f9-1072-4b1e-a220-325fb68d0abb | 3/10/2023 | XST | 1.00000000 | Customer Withdrawal |
| 8b5144f9-1072-4b1e-a220-325fb68d0abb | 3/10/2023 | SIGNA | 10.00000000 | Customer Withdrawal |
| 8b5144f9-1072-4b1e-a220-325fb68d0abb | 3/10/2023 | WINGS | 1.00000000 | Customer Withdrawal |
| ac830574-89df-4cc6-8e5c-a8b4 1b55f166 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac830574-89df-4cc6-8e5c-a8b4 1b55f166 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac830574-89df-4cc6-8e5c-a8b4 1b55f166 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d56cbe62-0e06-46b1-ab52-a10f9c420f3b | 2/10/2023 | DOGE | 39.48298597 | Customer Withdrawal |
| 164e5691-1879-4042-a211-7c9cf12a8128 | 3/10/2023 | USDT | 0.02968001 | Customer Withdrawal |
| 55ad10fb-662b-4d55-ac3a-eac86edce045 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 55ad10fb-662b-4d55-ac3a-eac86edce045 | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| 55ad10fb-662b-4d55-ac3a-eac86edce045 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7048f3ed-4235-458e-8030-b7fbf2337042 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 7048f3ed-4235-458e-8030-b7fbf2337042 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7048f3ed-4235-458e-8030-b7fbf2337042 | 4/10/2023 | ETC | 0.11588960 | Customer Withdrawal |
| d4ce90ae-e20d-43e1-937f-6a33abe61aa3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d4ce90ae-e20d-43e1-937f-6a33abe61aa3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d4ce90ae-e20d-43e1-937f-6a33abe61aa3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ea4d7686-6d7a-4fe1-e67d-2f86b074eb50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea4d7686-6d7a-4fe1-a67d-2f86b074eb50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea4d7686-6d7a-4fe1-a67d-2f86b074eb50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06e8ce77-c0d47-42ce-921b-b7f35792b88 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 06e8ce77-c0d47-42ce-921b-b7f35792b88 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 06e8ce77-c0d47-42ce-921b-b7f35792b88 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 8b2d5162-88cd-4189-b6eb-d312cd993fd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b2d5162-88cd-4189-b6eb-d312cd993fd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b2d5162-88cd-4189-b6eb-d312cd993fd8 | 3/10/2023 | USDT | 0.00001371 | Customer Withdrawal |
| 488ec01b-09d4-4598-8065-db79c0ca79f8 | 2/9/2023 | ETH | 0.00221150 | Customer Withdrawal |
| 488ec01b-09d4-4598-8065-db79c0ca79f8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 488ec01b-09d4-4598-8065-db79c0ca79f8 | 3/10/2023 | ETH | 0.00313106 | Customer Withdrawal |
| 488ec01b-09d4-4598-8065-db79c0ca79f8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d50e6aa2-9e09-4d8b-b99f-310e25fd02cb | 4/10/2023 | BTC | 0.00003848 | Customer Withdrawal |
| d50e6aa2-9e09-4d8b-b99f-310e25fd02cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d50e6aa2-9e09-4d8b-b99f-310e25fd02cb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ef35340-a48c-4334-8ca4-d4d9c9989968 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2ef35340-a48c-4334-8ca4-d4d9c9989968 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2ef35340-a48c-4334-8ca4-d4d9c9989968 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1a997f36-be4a-416f-b852-1c609c07c9dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a997f36-be4a-416f-b852-1c609c07c9dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a997f36-be4a-416f-b852-1c609c07c9dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 834e779d-592d-43a3-a03c-014613860 514 | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 834e779d-592d-43a3-a03c-014613860 514 | 3/10/2023 | BSV | 0.01294558 | Customer Withdrawal |
| 834e779d-592d-43a3-a03c-014613860 514 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 834e779d-592d-43a3-a03c-014613860 514 | 2/10/2023 | BCH | 0.03929840 | Customer Withdrawal |
| 4cf0233e-bc49-4409-b136-89f3f58d3fbd | 3/10/2023 | BTC | 0.00005785 | Customer Withdrawal |
| 4cf0233e-bc49-4409-b136-89f3f58d3fbd | 2/10/2023 | BCH | 0.00000082 | Customer Withdrawal |
| 4cf0233e-bc49-4409-b136-89f3f58d3fbd | 2/10/2023 | XVG | 0.99750000 | Customer Withdrawal |
| 4cf0233e-bc49-4409-b136-89f3f58d3fbd | 2/10/2023 | BCHA | 0.00000082 | Customer Withdrawal |
| a5578a2a-a022-4eba-923b-b46df5343f71 | 3/10/2023 | XVG | 1.795.42708200 | Customer Withdrawal |
| a5578a2a-a022-4eba-923b-b46df5343f71 | 2/10/2023 | USDT | 0.00580045 | Customer Withdrawal |
| a5578a2a-a022-4eba-923b-b46df5343f71 | 4/10/2023 | XVG | 1.941.53857300 | Customer Withdrawal |
| e03f7c5d-6764-4cd5-ac30-aeb50065a1be | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e03f7c5d-6764-4cd5-ac30-aeb50065a1be | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e03f7c5d-6764-4cd5-ac30-aeb50065a1be | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 80f1f073-8ccd-4986-8e07-c43b7dc64e6d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 80f1f073-8ccd-4986-8e07-c43b7dc64e6d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 80f1f073-8ccd-4986-8e07-c43b7dc64e6d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9e6fd6ce-6e57-4376-94d1-e6d3c2e9b348 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 9e6fd6ce-6e57-4376-94d1-e6d3c2e9b348 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 9e6fd6ce-6e57-4376-94d1-e6d3c2e9b348 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| b096f582-6ad0-4d14-926f-a5f5d2f82f16 | 2/10/2023 | NEO | 0.28218278 | Customer Withdrawal |
| cdb0f3bd-6221-4013-b0eb-8d07305053f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdb0f3bd-6221-4013-b0eb-8d07305053f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdb0f3bd-6221-4013-b0eb-8d07305053f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3ecf347-38da-4f00-b9d1-cf4a566fb87f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3ecf347-38da-4f00-b9d1-cf4a566fb87f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3ecf347-38da-4f00-b9d1-cf4a566fb87f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d0efe1c-110c-4c1b-bed3-a44063f3404 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d0efe1c-110c-4c1b-bed3-a44063f3404 | 3/10/2023 | BTC | 0.00058573 | Customer Withdrawal |
| 09485969-2684-43ce-aebc-7456aaba5d29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09485969-2684-43ce-aebc-7456aaba5d29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09485969-2684-43ce-aebc-7456aaba5d29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ee0031b-0046-4e19-a887-7fbdbbb4708e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9ee0031b-0046-4e19-a887-7fbdbbb4708e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9ee0031b-0046-4e19-a887-7fbdbbb4708e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2613447a-40cf-469d-b8c3-d964b5bde7c2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2613447a-40cf-469d-b8c3-d964b5bde7c2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2613447a-40cf-469d-b8c3-d964b5bde7c2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0cea4541-0565-4756-9102-f3cb25bf3ef9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0cea4541-0565-4756-9102-f3cb25bf3ef9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0cea4541-0565-4756-9102-f3cb25bf3ef9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5e59163a-8716-4880-8b42-601483 6c0395 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5e59163a-8716-4880-8b42-601483 6c0395 | 3/10/2023 | DOGE | 44.55733400 | Customer Withdrawal |
| 5e59163a-8716-4880-8b42-601483 6c0395 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 06afbe02-9299-42c1-8ceb-7184d700204c | 4/10/2023 | SC | 1.171.45608400 | Customer Withdrawal |
| 06afbe02-9299-42c1-8ceb-7184d700204c | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 06afbe02-9299-42c1-8ceb-7184d700204c | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| bcce14ab-8d6c-4470-8c77-c58dc073060 6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcce14ab-8d6c-4470-8c77-c58dc073060 6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcce14ab-8d6c-4470-8c77-c58dc073060 6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a89196bf-175f-4167-abf7-60ce43c2480c | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a89196bf-175f-4167-abf7-60ce43c2480c | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a89196bf-175f-4167-abf7-60ce43c2480c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fee13d8f-df6d-4a27-a012-c12698ca5e7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fee13d8f-df6d-4a25-e012-c12698ca5e7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fee13d8f-df6d-4a25-e012-c12698ca5e7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 684c539d-cf48-4414-be1a-7272f07b031 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 684c539d-cf48-4414-be1a-7272f07b031 | 2/10/2023 | XLM | 27.08550072 | Customer Withdrawal |
| ee33e0c5-0501-4208-892f-8a114b3db2a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee33e0c5-0501-4208-892f-8a114b3db2a8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee33e0c5-0501-4208-892f-8a114b3db2a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49241347-0edc-4120-8855-35cf0f7a3687 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49241347-0edc-4120-8855-35cf0f7a3687 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49241347-0edc-4120-8855-35cf0f7a3687 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa23b127-66a2-4e2b-bd68-7beb79b0ebef | 3/10/2023 | BCHA | 0.00000017 | Customer Withdrawal |
| aa23b127-66a2-4e2b-bd68-7beb79b0ebef | 2/10/2023 | RDD | 3.220.72603500 | Customer Withdrawal |
| aa23b127-66a2-4e2b-bd68-7beb79b0ebef | 2/10/2023 | BCH | 9.801.96956700 | Customer Withdrawal |
| f7a8c052-7846-4e4b-bba3-a0fa61c8768a | 3/10/2023 | QTUM | 1.84960590 | Customer Withdrawal |
| f7a8c052-7846-4e4b-bba3-a0fa61c8768a | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| f7a8c052-7846-4e4b-bba3-a0fa61c8768a | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 89ff312e-5f06-4f2d-8ffb-3e68966ea871 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 89ff312e-5f06-4f2d-8ffb-3e68966ea871 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 89ff312e-5f06-4f2d-8ffb-3e68966ea871 | 3/10/2023 | BCH | 0.00000004 | Customer Withdrawal |
| 89ff312e-5f06-4f2d-8ffb-3e68966ea871 | 3/10/2023 | ETH | 0.00198879 | Customer Withdrawal |
| 6ece76c8-ea2e-469c-b5f1-f5d9597e0b57 | 4/10/2023 | WAVES | 0.62991554 | Customer Withdrawal |
| 6ece76c8-ea2e-469c-b5f1-f5d9597e0b57 | 3/10/2023 | BCHA | 0.00000017 | Customer Withdrawal |
| 6ece76c8-ea2e-469c-b5f1-f5d9597e0b57 | 2/10/2023 | UBQ | 147.07577010 | Customer Withdrawal |
| 6ece76c8-ea2e-469c-b5f1-f5d9597e0b57 | 3/10/2023 | BCH | 10.83053431 | Customer Withdrawal |
| 05ec611e-8cb8-4d22-9eba-a622061202bf | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 05ec611e-8cb8-4d22-9eba-a622061202bf | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 05ec611e-8cb8-4d22-9eba-a622061202bf | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1fa5508e-a0eb-49cf-a778-0503af386c90 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1fa5508e-a0eb-49cf-a778-0503af386c90 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1fa5508e-a0eb-49cf-a778-0503af386c90 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8f0f122e-f3ec-42c0-923e-4658e25ec9b | 3/10/2023 | ETHW | 0.00177801 | Customer Withdrawal |
| 8f0f122e-f3ec-42c0-923e-4658e25ec9b | 2/10/2023 | ETH | 0.00255606 | Customer Withdrawal |
| 8f0f122e-f3ec-42c0-923e-4658e25ec9b | 3/10/2023 | ETH | 0.00177015 | Customer Withdrawal |
| 009f2c11-b951-4565-8980-2aa9d2a6b73 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 009f2c11-b951-4565-8980-2aa9d2a6b73 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 009f2c11-b951-4565-8980-2aa9d2a6b73 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3620bf62-7506-4e48-a33e-cd7f6b0085d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3620bf62-7506-4e48-a33e-cd7f6b0085d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3620bf62-7506-4e48-a33e-cd7f6b0085d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7817062e-4338-4761-b602-564b0e6700f6 | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 7817062e-4338-4761-b602-564b0e6700f6 | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 7817062e-4338-4761-b602-564b0e6700f6 | 4/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 21ce2350-16d9-4959-97c8-d8a5fc4c5b2 | 2/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| 21ce2350-16d9-4959-97c8-d8a5fc4c5b2 | 3/10/2023 | BCH | 0.17420003 | Customer Withdrawal |
| 21ce2350-16d9-4959-97c8-d8a5fc4c5b2 | 3/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| 7f740df8-d7d3-4966-bifd-c7bf5e0e1f50 | 2/10/2023 | BAY | 2.777.77777800 | Customer Withdrawal |
| 7f740df8-d7d3-4966-bifd-c7bf5e0e1f50 | 3/10/2023 | BAY | 2.777.77777800 | Customer Withdrawal |
| 7f740df8-d7d3-4966-bifd-c7bf5e0e1f50 | 4/10/2023 | BAY | 2.777.77777800 | Customer Withdrawal |
| 5d1610-4ab5-4232-8f14-bbaa6bedad7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dd3fb97-6ab0-4693-bbc8-a44fc599de29 | 3/10/2023 | CURE | 0.96106700 | Customer Withdrawal |
| 6dd3fb97-6ab0-4693-bbc8-a44fc599de29 | 3/10/2023 | BTC | 0.00006282 | Customer Withdrawal |
| 6dd3fb97-6ab0-4693-bbc8-a44fc599de29 | 3/10/2023 | KMD | 2.26957352 | Customer Withdrawal |
| 6dd3fb97-6ab0-4693-bbc8-a44fc599de29 | 2/10/2023 | KMD | 2.90004000 | Customer Withdrawal |
| 6dd3fb97-6ab0-4693-bbc8-a44fc599de29 | 3/10/2023 | MUSIC | 49.33319325 | Customer Withdrawal |
| 6dd3fb97-6ab0-4693-bbc8-a44fc599de29 | 3/10/2023 | BTS | 1.00000000 | Customer Withdrawal |
| 525393ea-3e24-4c16fa-1-59dab17a1ca9 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 525393ea-3e24-4c16fa-1-59dab17a1ca9 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 525393ea-3e24-4c16fa-1-59dab17a1ca9 | 2/10/2023 | DOGE | 20.85999999 | Customer Withdrawal |
| 4b0a1a4d-d312-4b35-9b30-2585872854d | 2/10/2023 | DOGE | 13.78386400 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4b0a1a4d-d312-4b35-9b30-2585872854d6 | 3/10/2023 | BCHA | 0.00040038 | Customer Withdrawal |
| 4b0a1a4d-d312-4b35-9b30-2585872854d6 | 4/10/2023 | XVG | 178.38507930 | Customer Withdrawal |
| 4b0a1a4d-d312-4b35-9b30-2585872854d6 | 2/10/2023 | BTC | 0.00011188 | Customer Withdrawal |
| 4b0a1a4d-d312-4b35-9b30-2585872854d6 | 4/10/2023 | BTC | 0.00644577 | Customer Withdrawal |
| 4b0a1a4d-d312-4b35-9b30-2585872854d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b0a1a4d-d312-4b35-9b30-2585872854d6 | 3/10/2023 | BAY | 2.58300000 | Customer Withdrawal |
| 4b0a1a4d-d312-4b35-9b30-2585872854d6 | 3/10/2023 | BITB | 208.50000000 | Customer Withdrawal |
| 4b0a1a4d-d312-4b35-9b30-2585872854d6 | 3/10/2023 | CLOAK | 0.00040038 | Customer Withdrawal |
| 4b0a1a4d-d312-4b35-9b30-2585872854d6 | 3/10/2023 | BCHA | 0.00040038 | Customer Withdrawal |
| 9b6e6d13-feb6-4f18-a47d-4dbec32ab53d | 3/10/2023 | DGB | 0.00000134 | Customer Withdrawal |
| 9b6e6d13-feb6-4f18-a47d-4dbec32ab53d | 2/10/2023 | VEE | 1.894.94346000 | Customer Withdrawal |
| 9b6e6d13-feb6-4f18-a47d-4dbec32ab53d | 3/10/2023 | VEE | 270.27708660 | Customer Withdrawal |
| e4d89494-6115-4b8d-83a4-0f508576d4f3 | 2/10/2023 | BCH | 0.03929840 | Customer Withdrawal |
| e4d89494-6115-4b8d-83a4-0f508576d4f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4d89494-6115-4b8d-83a4-0f508576d4f3 | 4/10/2023 | XEM | 5.00000000 | Customer Withdrawal |
| e4d89494-6115-4b8d-83a4-0f508576d4f3 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e4d89494-6115-4b8d-83a4-0f508576d4f3 | 4/10/2023 | BTC | 0.00008222 | Customer Withdrawal |
| e4d89494-6115-4b8d-83a4-0f508576d4f3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 47fbc2e0-8cd5-452a-b14d-c0f0c562ce02 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47fbc2e0-8cd5-452a-b14d-c0f0c562ce02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47fbc2e0-8cd5-452a-b14d-c0f0c562ce02 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b33e67d6-7d3f-4e35-9ff9-d2bf6f82d7a | 3/10/2023 | XVG | 1.795.42708200 | Customer Withdrawal |
| b33e67d6-7d3f-4e35-9ff9-d2bf6f82d7a | 4/10/2023 | XVG | 1.941.53857300 | Customer Withdrawal |
| b33e67d6-7d3f-4e35-9ff9-d2bf6f82d7a | 2/10/2023 | MYST | 13.51483246 | Customer Withdrawal |
| 45e5a10d-72d4-4540-9c9e-6e64d5aed3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45e5a10d-72d4-4540-9c9e-6e64d5aed3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45e5a10d-72d4-4540-9c9e-6e64d5aed3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba322d99-69fc-4eab-b48d-1c7a4b9b8ff2 | 3/10/2023 | XRP | 13.06646660 | Customer Withdrawal |
| ba322d99-69fc-4eab-b48d-1c7a4b9b8ff2 | 4/10/2023 | XRP | 9.91975071 | Customer Withdrawal |
| ba322d99-69fc-4eab-b48d-1c7a4b9b8ff2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1c6c3dd5-12ab-4e10-9bf9-ca3ca24c45 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 1c6c3dd5-12ab-4e10-9bf9-ca3ca24c45 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 1c6c3dd5-12ab-4e10-9bf9-ca3ca24c45 | 4/10/2023 | POWR | 26.96122606 | Customer Withdrawal |
| f6e8eb7f-a213-44d3-a438-b54c7d47a6e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f6e8eb7f-a213-44d3-a438-b54c7d47a6e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f6e8eb7f-a213-44d3-a438-b54c7d47a6e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 95fc2a2c-c1e1-44fd-a2c9-ae07c73bbd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95fc2a2c-c1e1-44fd-a2c9-ae07c73bbd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95fc2a2c-c1e1-44fd-a2c9-ae07c73bbd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f155ad02-c5d6-43ba-9f15-f5a0b1ae6b8 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f155ad02-c5d6-43ba-9f15-f5a0b1ae6b8 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f155ad02-c5d6-43ba-9f15-f5a0b1ae6b8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6d2b13ad-77d3-4c16-ae36-e5ecd7a6c8f | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6d2b13ad-77d3-4c16-ae36-e5ecd7a6c8f | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 6d2b13ad-77d3-4c16-ae36-e5ecd7a6c8f | 4/10/2023 | ETC | 0.11588960 | Customer Withdrawal |
| 9cf85b2d-10c0-4096-8b0f-c9ec11e25b9 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9cf85b2d-10c0-4096-8b0f-c9ec11e25b9 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9cf85b2d-10c0-4096-8b0f-c9ec11e25b9 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 7118f7bd-8e3f-4df1-a378-eec8c0b4a19 | 3/10/2023 | XVG | 1.795.42708200 | Customer Withdrawal |
| 7118f7bd-8e3f-4df1-a378-eec8c0b4a19 | 4/10/2023 | XVG | 1.941.53857300 | Customer Withdrawal |
| 7118f7bd-8e3f-4df1-a378-eec8c0b4a19 | 2/10/2023 | XVG | 1.823.45853600 | Customer Withdrawal |
| 1c966421-7d15-4d4d-85f0-d0e9b47c8e35 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

## Top Left

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e1156421-7d10-44b4-94f9-d0229cafe020 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e1156421-7d10-44b4-94f9-d0229cafe020 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 871ebee8-160d-4e61-ada5-2871c7832b0f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 871ebee8-160d-4e61-ada5-2871c7832b0f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 871ebee8-160d-4e61-ada5-2871c7832b0f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 76a9c4a2-dd78-4353-b846-d422fb2010a4 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 76a9c4a2-dd78-4353-b846-d422fb2010a4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 76a9c4a2-dd78-4353-b846-d422fb2010a4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b0c6f7ba-8d55-4376-97d9-c7a81daabb85 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b0c6f7ba-8d55-4376-97d9-c7a81daabb85 | 2/10/2023 | NEO | 0.5157456 | Customer Withdrawal |
| b0c6f7ba-8d55-4376-97d9-c7a81daabb85 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a5c9c1f7-6e6c-4166-88c3-09e1b1a608ff | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a5c9c1f7-6e6c-4166-88c3-09e1b1a608ff | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| a5c9c1f7-6e6c-4166-88c3-09e1b1a608ff | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5242e26f-472a-41b3-9376-69e177300312 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5242e26f-472a-41b3-9376-69e177300312 | 3/10/2023 | BTS | 1.1742453? | Customer Withdrawal |
| 5242e26f-472a-41b3-9376-69e177300312 | 3/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| 5242e26f-472a-41b3-9376-69e177300312 | 3/10/2023 | XVG | 1.00000000 | Customer Withdrawal |
| 5242e26f-472a-41b3-9376-69e177300312 | 3/10/2023 | DOGE | 23.26789067 | Customer Withdrawal |
| 5242e26f-472a-41b3-9376-69e177300312 | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 6a49d337-5ea9-4ccd-8b64-19e7c69d8d54 | 3/10/2023 | GNO | 0.02571548 | Customer Withdrawal |
| 6a49d337-5ea9-4ccd-8b64-19e7c69d8d54 | 3/10/2023 | BCH | 0.00387908 | Customer Withdrawal |
| 6a49d337-5ea9-4ccd-8b64-19e7c69d8d54 | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| 6a49d337-5ea9-4ccd-8b64-19e7c69d8d54 | 3/10/2023 | DGB | 208.73435180 | Customer Withdrawal |
| 6a49d337-5ea9-4ccd-8b64-19e7c69d8d54 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| de947cd7-55c1-4cfc-913a-fe85536910b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de947cd7-55c1-4cfc-913a-fe85536910b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de947cd7-55c1-4cfc-913a-fe85536910b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d52fd4cc-98ec-4c59-af8e-2e5a11184969 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d52fd4cc-98ec-4c59-af8e-2e5a11184969 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d52fd4cc-98ec-4c59-af8e-2e5a11184969 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6ab3969-900f-40c7-961f-c1998d998391 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6ab3969-900f-40c7-961f-c1998d998391 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6ab3969-900f-40c7-961f-c1998d998391 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d9d6b4b-d5e5-40fa-8cb8-bc474d4a69b3 | 3/10/2023 | IGNIS | 78.37861874 | Customer Withdrawal |
| 8d9d6b4b-d5e5-40fa-8cb8-bc474d4a69b3 | 3/10/2023 | XVG | 641.52850420 | Customer Withdrawal |
| 8d9d6b4b-d5e5-40fa-8cb8-bc474d4a69b3 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 8d9d6b4b-d5e5-40fa-8cb8-bc474d4a69b3 | 3/10/2023 | BTB | 4,062.26333300 | Customer Withdrawal |
| eb9ead62-f1b9-400c-91cb-67e63ad12a9a | 3/10/2023 | XLM | 22.17064857 | Customer Withdrawal |
| eb9ead62-f1b9-400c-91cb-67e63ad12a9a | 3/10/2023 | BCHA | 0.00000053 | Customer Withdrawal |
| eb9ead62-f1b9-400c-91cb-67e63ad12a9a | 3/10/2023 | USDT | 0.00001044 | Customer Withdrawal |
| eb9ead62-f1b9-400c-91cb-67e63ad12a9a | 3/10/2023 | BCH | 0.00000053 | Customer Withdrawal |
| 986af834-4117-48c0-a575-5711c2a28a36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 986af834-4117-48c0-a575-5711c2a28a36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 986af834-4117-48c0-a575-5711c2a28a36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0473469-b5a2-42d7-80cd-3ec8509462fd | 4/10/2023 | NEO | 0.26983311 | Customer Withdrawal |
| d0473469-b5a2-42d7-80cd-3ec8509462fd | 2/10/2023 | NEO | 0.5157456 | Customer Withdrawal |
| d0473469-b5a2-42d7-80cd-3ec8509462fd | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 076ce0e0-cec9-4d58-93ad-5229fdcc42ff3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 076ce0e0-cec9-4d58-93ad-5229fdcc42ff3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 076ce0e0-cec9-4d58-93ad-5229fdcc42ff3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7071fe9-3fae-4eb6-b487-083a0e3d22c5 | 4/10/2023 | ETH | 0.02425518 | Customer Withdrawal |
| d7071fe9-3fae-4eb6-b487-083a0e3d22c5 | 3/10/2023 | ETH | 0.03326888 | Customer Withdrawal |
| d7071fe9-3fae-4eb6-b487-083a0e3d22c5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 99347f6e-aa17-4322-817a-d2ac1635a70d | 3/10/2023 | ANT | 1.87190310 | Customer Withdrawal |
| 99347f6e-aa17-4322-817a-d2ac1635a70d | 3/10/2023 | BTC | 0.00003899 | Customer Withdrawal |
| 99347f6e-aa17-4322-817a-d2ac1635a70d | 3/10/2023 | BCH | 0.00054832 | Customer Withdrawal |
| 99347f6e-aa17-4322-817a-d2ac1635a70d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99347f6e-aa17-4322-817a-d2ac1635a70d | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| b7e2b2db-dc77-4dee-a2bc-85f2bcc84c6e | 4/10/2023 | USDT | 1.79788956 | Customer Withdrawal |
| b7e2b2db-dc77-4dee-a2bc-85f2bcc84c6e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

## Top Right

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7e2b2db-dc77-4dee-a2bc-85f2bcc84c6e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 82fe7c02-d285-4f15-a171-456446109192 | 5/4/2023 | WAVES | 35.99900000 | Customer Withdrawal |
| 82fe7c02-d285-4f15-a171-456446109192 | 5/4/2023 | LTC | 1.81340468 | Customer Withdrawal |
| 82fe7c02-d285-4f15-a171-456446109192 | 5/4/2023 | XLM | 31.88721773 | Customer Withdrawal |
| 82fe7c02-d285-4f15-a171-456446109192 | 5/4/2023 | ETHW | 4.51845408 | Customer Withdrawal |
| 82fe7c02-d285-4f15-a171-456446109192 | 5/4/2023 | SC | 80,830.48893000 | Customer Withdrawal |
| 82fe7c02-d285-4f15-a171-456446109192 | 5/4/2023 | BCH | 0.0399451? | Customer Withdrawal |
| 82fe7c02-d285-4f15-a171-456446109192 | 5/4/2023 | XRP | 11,366.86897000 | Customer Withdrawal |
| 82fe7c02-d285-4f15-a171-456446109192 | 5/4/2023 | ETH | 4.5113640B | Customer Withdrawal |
| 82fe7c02-d285-4f15-a171-456446109192 | 5/4/2023 | BTC | 0.0696842 | Customer Withdrawal |
| bcb521ab-6045-435c-ae6b-439fbab3f8cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcb521ab-6045-435c-ae6b-439fbab3f8cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba09225c-af23-4411-b67d-9b63610f2ded | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba09225c-af23-4411-b67d-9b63610f2ded | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba09225c-af23-4411-b67d-9b63610f2ded | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b979ef3-3d01-4371-a35d-e2bb13aadf95 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 3b979ef3-3d01-4371-a35d-e2bb13aadf95 | 3/10/2023 | XVG | 1,823.45853800 | Customer Withdrawal |
| 3b979ef3-3d01-4371-a35d-e2bb13aadf95 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 055fb7d8-2c1e-4e2f-95bc-02ba05bcd01f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 055fb7d8-2c1e-4e2f-95bc-02ba05bcd01f | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 055fb7d8-2c1e-4e2f-95bc-02ba05bcd01f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8ed605e0-be28-459e-a17b-428f65c223c7 | 2/9/2023 | BCH | 0.00043400 | Customer Withdrawal |
| 8ed605e0-be28-459e-a17b-428f65c223c7 | 3/10/2023 | BTC | 0.00014550 | Customer Withdrawal |
| 8ed605e0-be28-459e-a17b-428f65c223c7 | 2/10/2023 | BCHA | 0.00043400 | Customer Withdrawal |
| 3451803b-7350-41ef-b765-6ef722d54431 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3451803b-7350-41ef-b765-6ef722d54431 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b546b801-135a-4097-bbf0-2497e84a3166 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b546b801-135a-4097-bbf0-2497e84a3166 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b546b801-135a-4097-bbf0-2497e84a3166 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 00cc03a2-382b-49e1-9b0e-587194d53478 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 00cc03a2-382b-49e1-9b0e-587194d53478 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 00cc03a2-382b-49e1-9b0e-587194d53478 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f033d5-38bd-44a2-b67d-607143a2e9f7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f033d5-38bd-44a2-b67d-607143a2e9f7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f033d5-38bd-44a2-b67d-607143a2e9f7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6c69ae09-f2a9-44f0-aad3-ca5592b15344 | 3/10/2023 | SC | 1,207.09141800 | Customer Withdrawal |
| 6c69ae09-f2a9-44f0-aad3-ca5592b15344 | 2/10/2023 | SC | 86.84487940 | Customer Withdrawal |
| 6c69ae09-f2a9-44f0-aad3-ca5592b15344 | 4/10/2023 | XRP | 11.67902253 | Customer Withdrawal |
| 4a9cf219-60ab-42c6-a99f-6e81b7e1f95d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a9cf219-60ab-42c6-a99f-6e81b7e1f95d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a9cf219-60ab-42c6-a99f-6e81b7e1f95d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 729655cc-d7c2-4fdc-a76c-a7f80t62880e2 | 2/10/2023 | SC | 513.07429740 | Customer Withdrawal |
| 3fedf666-46d1-48da-9737-6f1fa76d0f02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fedf666-46d1-48da-9737-6f1fa76d0f02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fedf666-46d1-48da-9737-6f1fa76d0f02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3296942d-611e-4d6c-b43a-ac1a46b9b92d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3296942d-611e-4d6c-b43a-ac1a46b9b92d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3296942d-611e-4d6c-b43a-ac1a46b9b92d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 25e77389-511d-4 edf-b246-6bf583131db2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25e77389-511d-4edf-b246-6bf583131db2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25e77389-511d-4edf-b246-6bf583131db2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3ac21b1-b406-414b-b4e3-3607f82b3d60b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3ac21b1-b406-414b-b4e3-3607f82b3d60b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3ac21b1-b406-414b-b4e3-3607f82b3d60b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc33202c-93a1-4364-a4b5-068352dd2cd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc33202c-93a1-4364-a4b5-068352dd2cd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1a0d3e3-b448-4ab5-98e2-cd57a5eddd65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

## Bottom Left

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a1a0d3e3-b448-4ab5-98e2-cd57a5eddd65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1a0d3e3-b448-4ab5-98e2-cd57a5eddd65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c9cc10c-61f7-4832-8046-9a0a21e60026 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a5d3f86-b135-46df-a65d-3fdc63e69e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a5d3f86-b135-46df-a65d-3fdc63e69e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a5d3f86-b135-46df-a65d-3fdc63e69e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03314e7c-31c9-44bd-99b6-ef58da2ebfb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03314e7c-31c9-44bd-99b6-ef58da2ebfb5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03314e7c-31c9-44bd-99b6-ef58da2ebfb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94d52b00-64f2-4d23-b674-617f9ceff32fb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 94d52b00-64f2-4d23-b674-617f9ceff32fb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 94d52b00-64f2-4d23-b674-617f9ceff32fb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d587d675-34c0-4084-8c90-f379fab347fb7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d587d675-34c0-4084-8c90-f379fab347fb7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d587d675-34c0-4084-8c90-f379fab347fb7 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 63dfbd3d-dbc7-4bab-9b0a-1c31e1d7f20d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63dfbd3d-dbc7-4bab-9b0a-1c31e1d7f20d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc9c7d66-c3b4-452d-a62a-00174c0d03f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc9c7d66-c3b4-452d-a62a-00174c0d03f4 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc9c7d66-c3b4-452d-a62a-00174c0d03f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3030fc22-7466-461c-8106-98eff489c9da | 3/10/2023 | ETHW | 0.00881457 | Customer Withdrawal |
| 3030fc22-7466-461c-8106-98eff489c9da | 2/9/2023 | NEO | 0.5157456 | Customer Withdrawal |
| 3030fc22-7466-461c-8106-98eff489c9da | 2/10/2023 | ETHW | 0.00881457 | Customer Withdrawal |
| 3030fc22-7466-461c-8106-98eff489c9da | 3/10/2023 | BCHA | 0.00000426 | Customer Withdrawal |
| 3030fc22-7466-461c-8106-98eff489c9da | 2/10/2023 | THC | 0.35729785 | Customer Withdrawal |
| 533ad5a3c-5a5f-4743-b573-b0163d489ea0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 533ad5a3c-5a5f-4743-b573-b0163d489ea0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 533ad5a3c-5a5f-4743-b573-b0163d489ea0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b8ce2220-8955-4543-8b0d-7e9ee538a7b5 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| dcd93c42-ba99-4e70-a6c3-589d9a1e0347 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcd93c42-ba99-4e70-a6c3-589d9a1e0347 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcd93c42-ba99-4e70-a6c3-589d9a1e0347 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af4f0eaf-6761-487a-ad3c-54a69d9eb53 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| af4f0eaf-6761-487a-ad3c-54a69d9eb53 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| af4f0eaf-6761-487a-ad3c-54a69d9eb53 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 7c191e9f-1d4b-4635-91fc-616446f82e | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 7c191e9f-1d4b-4635-91fc-616446f82e | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 7c191e9f-1d4b-4635-91fc-616446f82e | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| a849d872-12c4-44a5-874c-4d6ae06020c7 | 3/10/2023 | BCHA | 0.00022053 | Customer Withdrawal |
| a849d872-12c4-44a5-874c-4d6ae06020c7 | 3/10/2023 | BTC | 0.00022053 | Customer Withdrawal |
| a849d872-12c4-44a5-874c-4d6ae06020c7 | 3/10/2023 | XRP | 0.00000052 | Customer Withdrawal |
| 3705e855-7f66-4132-8cba-443f31befdd | 2/9/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 3705e855-7f66-4132-8cba-443f31befdd | 3/10/2023 | STRAX | 8.81954492 | Customer Withdrawal |
| 3705e855-7f66-4132-8cba-443f31befdd | 2/9/2023 | SYS | 7.80709555 | Customer Withdrawal |
| 47a5aa98-905d-4511-accc-6b0a2620d3a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47a5aa98-905d-4511-accc-6b0a2620d3a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47a5aa98-905d-4511-accc-6b0a2620d3a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd90e076-4d5b-4c9a-b573-4827f1521b7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd90e076-4d5b-4c9a-b573-4827f1521b7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd90e076-4d5b-4c9a-b573-4827f1521b7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 340a1443-3010-42c7-ae66-ccc163cd063 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 340a1443-3010-42c7-ae66-ccc163cd063 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 340a1443-3010-42c7-ae66-ccc163cd063 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85a3d9ab-9774-45e-8a52-4ada2c1acf42 | 3/10/2023 | ETH | 0.03326888 | Customer Withdrawal |
| 85a3d9ab-9774-45e-8a52-4ada2c1acf42 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 85a3d9ab-9774-45e-8a52-4ada2c1acf42 | 4/10/2023 | ETH | 0.02425518 | Customer Withdrawal |

## Bottom Right

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e6f51d90-771b-4ed4-b94f-76bd58cebc53 | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| e6f51d90-771b-4ed4-b94f-76bd58cebc53 | 3/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| e6f51d90-771b-4ed4-b94f-76bd58cebc53 | 4/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 04d3c5a3-f6c3-45cd-bcd3-bf57400abc53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04d3c5a3-f6c3-45cd-bcd3-bf57400abc53 | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 04d3c5a3-f6c3-45cd-bcd3-bf57400abc53 | 4/10/2023 | BTC | 0.00050000 | Customer Withdrawal |
| 80b3af7f-9e7e-41ff-8b9f-014e3a06995 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80b3af7f-9e7e-41ff-8b9f-014e3a06995 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80b3af7f-9e7e-41ff-8b9f-014e3a06995 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae2e22ba-1240-4215-bc7f-18214216caa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae2e22ba-1240-4215-bc7f-18214216caa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae2e22ba-1240-4215-bc7f-18214216caa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5ea6d63-3071-45c0-b105-3c23c40adf0b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a5ea6d63-3071-45c0-b105-3c23c40adf0b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a5ea6d63-3071-45c0-b105-3c23c40adf0b | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 03178334-d85d-4f23-9383-c65c1fbd4520 | 3/10/2023 | MTL | 5.38207170 | Customer Withdrawal |
| 03178334-d85d-4f23-9383-c65c1fbd4520 | 2/10/2023 | MTL | 3.45706564 | Customer Withdrawal |
| 9525ab71-fec2-477b-9687-64d9c2066822 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9525ab71-fec2-477b-9687-64d9c2066822 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9525ab71-fec2-477b-9687-64d9c2066822 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7356c5b-c8a6-483d-b3e9-14d6e3653bd | 2/10/2023 | USDT | 0.00221839 | Customer Withdrawal |
| a7356c5b-c8a6-483d-b3e9-14d6e3653bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7356c5b-c8a6-483d-b3e9-14d6e3653bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f159629-3300-45a2-837a-4ba41e8e197 | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 7f159629-3300-45a2-837a-4ba41e8e197 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 7f159629-3300-45a2-837a-4ba41e8e197 | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| be60096f-3c9c-4eff-91da-9a4e6d56b5f | 4/10/2023 | XLM | 24.06280000 | Customer Withdrawal |
| be60096f-3c9c-4eff-91da-9a4e6d56b5f | 2/10/2023 | NEO | 0.51574560 | Customer Withdrawal |
| be60096f-3c9c-4eff-91da-9a4e6d56b5f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 38d4e9a7-e5d-4e57-8e32-c10d48d6bb4d | 2/9/2023 | XLM | 1,086.94351200 | Customer Withdrawal |
| 38d4e9a7-e5d-4e57-8e32-c10d48d6bb4d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 38d4e9a7-e5d-4e57-8e32-c10d48d6bb4d | 2/9/2023 | GLM | 2.06218054 | Customer Withdrawal |
| 38d4e9a7-e5d-4e57-8e32-c10d48d6bb4d | 3/10/2023 | GLM | 3.75692530 | Customer Withdrawal |
| 277dec16-7fcd-4b89-a62f-449ee7ba68 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 277dec16-7fcd-4b89-a62f-449ee7ba68 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 277dec16-7fcd-4b89-a62f-449ee7ba68 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 630daa31-01b-4b0e-bd9c-1c9e79c4fa9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 630daa31-01b-4b0e-bd9c-1c9e79c4fa9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 630daa31-01b-4b0e-bd9c-1c9e79c4fa9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23dbdc3f-a44b-4711-80f9-e1a4dfff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23dbdc3f-a44b-4711-80f9-e1a4dfff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23dbdc3f-a44b-4711-80f9-e1a4dfff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d0d48f-4fed-40b9-8c27-9b4d6fb2a1f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d0d48f-4fed-40b9-8c27-9b4d6fb2a1f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d0d48f-4fed-40b9-8c27-9b4d6fb2a1f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d30d48f-4fef-4b78-b427-9b096a0684dd | 3/10/2023 | BAT | 12.00106078 | Customer Withdrawal |
| 34f42092-6679-450b-b84a-95f78728eaf2 | 4/10/2023 | XLM | 0.57458146 | Customer Withdrawal |
| 34f42092-6679-450b-b84a-95f78728eaf2 | 4/10/2023 | BTC | 0.00001586 | Customer Withdrawal |
| 34f42092-6679-450b-b84a-95f78728eaf2 | 4/10/2023 | ETH | 0.00009846 | Customer Withdrawal |
| 34f42092-6679-450b-b84a-95f78728eaf2 | 4/10/2023 | ETHW | 0.00009846 | Customer Withdrawal |
| 34f42092-6679-450b-b84a-95f78728eaf2 | 3/10/2023 | SNT | 5.0262260 | Customer Withdrawal |
| 34f42092-6679-450b-b84a-95f78728eaf2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34f42092-6679-450b-b84a-95f78728eaf2 | 4/10/2023 | ZEC | 0.06225517 | Customer Withdrawal |
| 34f42092-6679-450b-b84a-95f78728eaf2 | 3/10/2023 | STORJ | 5.64479494 | Customer Withdrawal |
| 34f42092-6679-450b-b84a-95f78728eaf2 | 4/10/2023 | PAY | 0.76810558 | Customer Withdrawal |
| 34f42092-6679-450b-b84a-95f78728eaf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b050c31-2014-4a4d-992b-729f2b5c568b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4b050c31-2014-4a4d-992b-729f2b5c568b | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 4b050c31-2014-4a4d-992b-729f2b5c568b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9315928a-965b-4793-a225-b3cdf5bf5ffa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9315928a-965b-4793-a225-b3cdf5bf5ffa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9315928a-965b-4793-a225-b3cdf5bf5ffa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de846e53-2ffa-4263-98fb-2712a51157c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de846e53-2ffa-4263-98fb-2712a51157c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de846e53-2ffa-4263-98fb-2712a51157c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b1988fe-f728-4042-a4ae-76b9cdd6516b | 3/10/2023 | USDT | 0.0027988 | Customer Withdrawal |
| 0b1988fe-f728-4042-a4ae-76b9cdd8516b | 3/10/2023 | BTC | 0.0000048 | Customer Withdrawal |
| b3962550-40cc-44e1-87c4-e46380faea6f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3962550-40cc-44e1-87c4-e46380faea6f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3962550-40cc-44e1-87c4-e46380faea6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2645eae4-3637-4085-9961-2d8f4b05dbc | 2/10/2023 | LMC | 120.92395290 | Customer Withdrawal |
| cc558fc3-7a99-4927-9dc3-727bb6913dfb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc558fc3-7a99-4927-9dc3-727bb6913dfb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc558fc3-7a99-4927-9dc3-727bb6913dfb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13eaba43-5a09-4148-8fb1-719a50dc5c38 | 2/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 13eaba43-5a09-4148-8fb1-719a50dc5c38 | 4/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 13eaba43-5a09-4148-8fb1-719a50dc5c38 | 3/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 0cf2bd8b-bbcf-4724-ad37-577c8ae3415e | 3/10/2023 | GRS | 1.85492147 | Customer Withdrawal |
| 0cf2bd8b-bbcf-4724-ad37-577c8ae3415e | 3/10/2023 | UBQ | 15.53354412 | Customer Withdrawal |
| 0cf2bd8b-bbcf-4724-ad37-577c8ae3415e | 4/10/2023 | UBQ | 4.3433847 | Customer Withdrawal |
| 0cf2bd8b-bbcf-4724-ad37-577c8ae3415e | 4/10/2023 | ADX | 23.65024605 | Customer Withdrawal |
| 0cf2bd8b-bbcf-4724-ad37-577c8ae3415e | 3/10/2023 | BNT | 9.6868718 | Customer Withdrawal |
| 0cf2bd8b-bbcf-4724-ad37-577c8ae3415e | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| aeb4dd39-fc76-483a-aac6-f417dd887238 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aeb4dd39-fc76-483a-aac6-f417dd887238 | 3/10/2023 | BTC | 0.00000066 | Customer Withdrawal |
| ba593602-5be8-4083-96a3-67bef0af89be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba593602-5be8-4083-96a3-67bef0af89be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 681ea1e4-b789-4b38-a535-62f9f03eb12c | 2/10/2023 | XVG | 1,472.8641210 | Customer Withdrawal |
| 681ea1e4-b789-4b38-a535-62f9f03eb12c | 3/10/2023 | XVG | 989.79102092 | Customer Withdrawal |
| 681ea1e4-b789-4b38-a535-62f9f93eb12c | 2/10/2023 | BTC | 8.70210393 | Customer Withdrawal |
| b6e08acd-3320-42b2-9075-641500dc3a6a | 3/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| b6e08acd-3320-42b2-9075-641500dc3a6a | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| b6e08acd-3320-42b2-9075-641500dc3a6a | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 1592ecaf-281b-4009-826f-4d3f7557d2cb | 2/10/2023 | HMQ | 452.57140140 | Customer Withdrawal |
| ad8b3561-527f-46bb-899a-127189a23d3 | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| ad8b3561-527f-46bb-899a-127189a23d3 | 3/10/2023 | NEO | 0.03692658 | Customer Withdrawal |
| ad8b3561-527f-46bb-899a-127189a23d3 | 2/10/2023 | BCHA | 0.00000084 | Customer Withdrawal |
| ad8b3561-527f-46bb-899a-127189a23d3 | 2/10/2023 | BCH | 0.00000084 | Customer Withdrawal |
| 188273d9-2a89-4100-a122-104f9cba2676 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 188273d9-2a89-4100-a122-104f9cba2676 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 188273d9-2a89-4100-a122-104f9cba2676 | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| e59ac495-48d3-4842-8264-04f695d9418e | 4/10/2023 | BCH | 0.0000018 | Customer Withdrawal |
| e59ac495-48d3-4842-8264-04f695d9418e | 3/10/2023 | BCHA | 0.00000018 | Customer Withdrawal |
| e59ac495-48d3-4842-8264-04f695d9418e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e59ac495-48d3-4842-8264-04f695d9418e | 3/10/2023 | XRP | 1.65889031 | Customer Withdrawal |
| 4ae2d67a-a740-4997-b86c-a1b14f94a170 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4ae2d67a-a740-4997-b86c-a1b14f94a170 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ae2d67a-a740-4997-b86c-a1b14f94a170 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4a50759-9a5b-4fa6-8adc-737240a02a46 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b4a50759-9a5b-4fa6-8adc-737240a02a46 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b4a50759-9a5b-4fa6-8adc-737240a02a46 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 19631351-3050-4e3c-a191-62fdd3d8b603 | 4/10/2023 | USDT | 5.1865188 | Customer Withdrawal |
| 19631351-3050-4e3c-a191-62fdd3d8b603 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 19631351-3050-4e3c-a191-62fdd3d8b603 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3943410c-2794-4548-bf0a-acf9e955492f5 | 2/10/2023 | XLM | 58.99225780 | Customer Withdrawal |
| ef51dc22-91aa-4515-ad79-d58aaa9a2e67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef51dc22-91aa-4515-ad79-d58aaa9a2e67 | 4/10/2023 | BTC | 0.00015135 | Customer Withdrawal |
| ef51dc22-91aa-4515-ad79-d58aaa9a2e67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d4c0c42-9a78-4fe4-b924-d2a0ae7f6250 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2d4c0c42-9a78-4fe4-b924-d2a0ae7f6250 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 2d4c0c42-9a78-4fe4-b924-d2a0ae7f6250 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9579bd5b-31ab-46cc-a33d-7e53d8d8821b | 2/10/2023 | BTC | 0.00021155 | Customer Withdrawal |
| 9579bd5b-31ab-46cc-a33d-7e53d8d8821b | 2/10/2023 | IGNIS | 8.7617414 | Customer Withdrawal |
| 37eda7e5-2ecf-48c6-b9dc-de480ccdb073 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37eda7e5-2ecf-48c6-b9dc-de480ccdb073 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37eda7e5-2ecf-48c6-b9dc-de480ccdb073 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10016119-d679-4c3c-bc07-7b00da606b4 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 10016119-d679-4c3c-bc07-7b00da606b4 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 10016119-d679-4c3c-bc07-7b00da606b4 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7256bef2-e8f3-4cf5-9c00-69a33893314 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7256bef2-e8f3-4cf5-9c00-69a33893314 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7256bef2-e8f3-4cf5-9c00-69a33893314 | 4/10/2023 | USDT | 5.16651984 | Customer Withdrawal |
| 7e44192e-494b-4014-a01d-523bcb2fcd1d | 2/10/2023 | ETH | 0.00001662 | Customer Withdrawal |
| 7e44192e-494b-4014-a01d-523bcb2fcd1d | 2/9/2023 | OMG | 0.15065259 | Customer Withdrawal |
| 880e66dc-efdd-47a8-8f0a-b0fed2c4edd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 880e66dc-efdd-47a8-8f0a-b0fed2c4edd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 880e66dc-efdd-47a8-8f0a-b0fed2c4edd7 | 3/10/2023 | BTC | 0.00006772 | Customer Withdrawal |
| 312f758f-e156-4473-a444-427828ee63a9 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 312f758f-e156-4473-a444-427828ee63a9 | 3/10/2023 | BCH | 0.04323918 | Customer Withdrawal |
| 312f758f-e156-4473-a444-427828ee63a9 | 3/10/2023 | BSV | 0.00006772 | Customer Withdrawal |
| 312f758f-e156-4473-a444-427828ee63a9 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 5354ff8-d3b8-4791-bad9-95707a0961c2 | 2/9/2023 | CRB | 555.55555560 | Customer Withdrawal |
| 5354ff8-d3b8-4791-bad9-95707e0961c2 | 4/10/2023 | CRB | 555.55555560 | Customer Withdrawal |
| 5354ff8-d3b8-4791-bad9-95707e0961c2 | 3/10/2023 | CRB | 555.55555560 | Customer Withdrawal |
| 60839560-9a8b-4c75-bfef-b13313f49aa97 | 3/10/2023 | BCHA | 0.00000083 | Customer Withdrawal |
| 60839560-9a8b-4c75-bfef-b13313f49aa97 | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 60839560-9a8b-4c75-bfef-b13313f49aa97 | 2/10/2023 | RDD | 1,820.28119400 | Customer Withdrawal |
| e0d50ebf-ba9b-4aec-9456-2a49d6ca852d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0d50ebf-ba9b-4aec-9456-2a49d6ca852d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0d50ebf-ba9b-4aec-9456-2a49d6ca852d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fea2b093-27db-4b53-84b2-9e9a97c5a271 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fea2b093-27db-4b53-84b2-9e9a97c5a271 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fea2b093-27db-4b53-84b2-9e9a97c5a271 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eb535e88-640e-4291-b771-ab8885d302a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb535e88-640e-4291-b771-ab8885d302a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb535e88-640e-4291-b771-ab8885d302a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 447fe19a-4eaf-45e5-ad25-a4538daa4891 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 447fe19a-4eaf-45e5-ad25-a4538daa4891 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 447fe19a-4eaf-45e5-ad25-a4538daa4891 | 3/10/2023 | SC | 1,118.11455800 | Customer Withdrawal |
| a8d52d0b-3b41-4c4f-9fab-9acd5a744894 | 2/10/2023 | ZEC | 0.00862235 | Customer Withdrawal |
| 611c44ed-488b-49b0-8863-980602014f64 | 2/10/2023 | BCHA | 0.00008426 | Customer Withdrawal |
| 611c44ed-488b-49b0-8863-980602014f64 | 4/10/2023 | XRP | 0.74987934 | Customer Withdrawal |
| 611c44ed-488b-49b0-8863-980602014f64 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 544e69aa-ba25-49a8-a077-5350639383170 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 544e69aa-ba25-49a8-a077-5350639383170 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 544e69aa-ba25-49a8-a077-5350639383170 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7c62f8dc-9b87-4b00-8ca0-7662af6d3dc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c62f8dc-9b87-4b00-8ca0-7662af6d3dc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c62f8dc-9b87-4b00-8ca0-7662af6d3dc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec1711a6-4264-45cb-b668-4eaf58e55444 | 4/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| ec1711a6-4264-45cb-b668-4eaf58e55444 | 2/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| ec1711a6-4264-45cb-b668-4eaf58e55444 | 3/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| dc0ff4e4-7e7b-4857-b66e-f374155ce0a4 | 4/10/2023 | DOGE | 12.93298597 | Customer Withdrawal |
| e92666ea-7eba-40ad-87cd-b1ae5aa1d598 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e92666ea-7eba-40ad-87cd-b1ae5aa1d598 | 4/10/2023 | BTC | 0.0000151 | Customer Withdrawal |
| e92666ea-7eba-40ad-87cd-b1ae5aa1d598 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e92666ea-7eba-40ad-87cd-b1ae5aa1d598 | 2/10/2023 | USDT | 1.23036899 | Customer Withdrawal |
| e92666ea-7eba-40ad-87cd-b1ae5aa1d598 | 4/10/2023 | NEO | 0.03513340 | Customer Withdrawal |
| fa0061cd-d38-4524-b02c-d5ffb04191a1 | 3/10/2023 | ETH | 0.03326888 | Customer Withdrawal |
| fa6061cd-d38-4524-b02c-d5ffb04191a1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fa6061cd-d38-4524-b02c-d5ffb04191a1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a488f1d0-22c8-4ff4-87e4-3eb8b3a97dad | 3/10/2023 | BTC | 0.0000007 | Customer Withdrawal |
| 6a1fe75b-7865-4657-9861-f7e8a6ceed4b | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 6a1fe75b-7865-4657-9861-f7e8a6ceed4b | 2/9/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 6a1fe75b-7865-4657-9861-f7e8a6ceed4b | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 913d4c53-2f82-483a-9e24-567868a3109d | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 913d4c53-2f82-483a-9e24-567868a3109d | 4/10/2023 | ADA | 15.94870932 | Customer Withdrawal |
| 913d4c53-2f82-483a-9e24-567868a3109d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5313636c-ccee-499c-9881-7bf7e62ecb1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5313636c-ccee-499c-988c-71ab14decbb1 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 5313636c-ccee-499c-988c-71ab14decbb1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7ba2c2c6-fa05-432c-a6ea-cd26392dc432 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7ba2c2c6-fa05-432c-a6ea-cd26392dc432 | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| 7ba2c2c6-fa05-432c-a6ea-cd26392dc432 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 75eaa149-ef5c-4a8a-9541-60e417f47a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75eaa149-ef5c-4a8a-9541-60e417f47a3 | 2/10/2023 | BTC | 0.00021155 | Customer Withdrawal |
| 75eaa149-ef5c-4a8a-9541-60e417f47a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1d7d546-29f6-46d2-a7a0-979bea445cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1d7d546-29f6-46d2-a7a0-979bea445cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1d7d546-29f6-46d2-a7a0-979bea445cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e10686b-1192-452f-af34-96394d09c5f4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8e10686b-1192-452f-af34-96394d09c5f4 | 3/10/2023 | SC | 1,118.11455800 | Customer Withdrawal |
| 8e10686b-1192-452f-af34-96394d09c5f4 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d0dab5ba-098f-49eb-a4dd-10cdf8ff21c | 2/10/2023 | BTC | 0.00005546 | Customer Withdrawal |
| d0dab5ba-098f-49eb-a4dd-10cdf8ff21c | 3/10/2023 | BCH | 0.02969999 | Customer Withdrawal |
| d0dab5ba-098f-49eb-a4dd-10cdf8ff21c | 2/10/2023 | BCH | 0.04255991 | Customer Withdrawal |
| d0dab5ba-098f-49eb-a4dd-10cdf8ff21c | 4/10/2023 | BCHA | 0.02027949 | Customer Withdrawal |
| 96d9e257-8e1e-4202-b915-9571a4daaf34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96d9e257-8e1e-4202-b915-9571a4daaf34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96d9e257-8e1e-4202-b915-9571a4daaf34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fb01010-c57a-42ad-907a-41c38eaec3e3 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 594f791e-36be-40de-8290-41c38eaec3e3 | 2/10/2023 | BCH | 0.00000156 | Customer Withdrawal |
| 594f791e-36be-40de-8290-41c38eaec3e3 | 3/10/2023 | ADX | 29.98803296 | Customer Withdrawal |
| ab0f54b0-f658-4176-9c98-a0df2a8de3a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ed26f99-a620-40ce-90a6-8185b5eeb40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ed26f99-a620-40ce-90a6-8185b5eeb40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ed26f99-a620-40ce-90a6-8185b5eeb40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f666f5c9-70a7-4cbe-b192-3c4e669169ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f666f5c9-70a7-4cbe-b192-3c4e669169ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f666f5c9-70a7-4cbe-b192-3c4e669169ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec4dc20a-5436-42db-8020-20b9c5e3485 | 4/10/2023 | XVG | 1,472.8641210 | Customer Withdrawal |
| ec4dc20a-5436-42db-8020-20b9c5e3485 | 3/10/2023 | XVG | 729.09972000 | Customer Withdrawal |
| ec4dc20a-5436-42db-8020-20b9c5e3485 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc4dc20a-5436-42db-8020-20b9c5e3485 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73e1ed06-e726-44e4-b301-11123b8271f64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73e1ed06-e726-44e4-b301-11123b8271f64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73e1ed06-e726-44e4-b301-11123b8271f64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 958bb044-8038-4202-b07d-26ea094e7379 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 958bb044-8038-4202-b07d-26ea094e7379 | 2/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 958bb044-8038-4202-b07d-26ea094e7379 | 4/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 879440b2-4634-42c3-a312-997403444305 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 879440b2-4634-42c3-a312-997403444305 | 3/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| 879440b2-4634-42c3-a312-997403444305 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 00493f79-6a4a-4413-8977-512d1b503b7 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 00493f79-6a4a-4413-8977-512d1b503b7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 00493f79-6a4a-4413-8977-512d1b503b7 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f3ad1852-3a1f-410d-878d-486c11470a7d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f3ad1852-3a1f-410d-878d-486c11470a7d | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f3ad1852-3a1f-410d-878d-486c11470a7d | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8369d6e6-4be1-4751-a735-518d23615a7 | 2/9/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8369d6e6-4be1-4751-a735-518d23615a7 | 3/10/2023 | BTC | 0.00000888 | Customer Withdrawal |
| 8369d6e6-4be1-4751-a735-518d23615a7 | 4/10/2023 | BCH | 0.00000156 | Customer Withdrawal |
| 8e162a27-3d68-4a26-a0b4-49c14f06723a | 3/10/2023 | BCHA | 0.00024305 | Customer Withdrawal |
| 8e162a27-3d68-4a26-a0b4-49c14f06723a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e162a27-3d68-4a26-a0b4-49c14f06723a | 3/10/2023 | MCO | 0.20393008 | Customer Withdrawal |
| 4cb87-df70-4e6b-9501-610f7a4fff03 | 3/10/2023 | BTC | 0.00000169 | Customer Withdrawal |
| d1c6f56c-325a-4c3e-8e47-3d57190089f | 2/10/2023 | USDT | 1.10477405 | Customer Withdrawal |
| d1c6f56c-325a-4c3e-8e47-3d57190089f | 3/10/2023 | USDT | 0.62632167 | Customer Withdrawal |
| d1c6f56c-325a-4c3e-8e47-3d57190089f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 799a1bba-8a4b-4633-8660-e13a5ec83d8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 799a1bba-8a4b-4633-8660-e13a5ec83d8 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 799a1bba-8a4b-4633-8660-e13a5ec83d8 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 22c6e5a5-7a92-4af6-8ea7-8a60f03e40f | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 22c6e5a5-7a92-4af6-8ea7-8a60f03e40f | 4/10/2023 | WAVES | 2.35158286 | Customer Withdrawal |
| 22c6e5a5-7a92-4af6-8ea7-8a60f03e40f | 2/10/2023 | WAVES | 1.90843200 | Customer Withdrawal |
| 770e1ac7-6e28-406a-8ae6-2a0ffed48d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 770e1ac7-6e28-406a-8ae6-2a0ffed48d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 770e1ac7-6e28-406a-8ae6-2a0ffed48d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 870e06772 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dd3d8a7-8d3a-4e02-ba0b-0d3a3f95e63a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dd3d8a7-8d3a-4e02-ba0b-0d3a3f95e63a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6181fd49-7448-4db8-ba8b-1e7f56b1c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6181fd49-7448-4db8-ba8b-1e7f56b1c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6181fd49-7448-4db8-ba8b-1e7f56b1c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 61816fdd-7e48-4db8-be21-777acf51b306 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c56cedca-1ab3-4c4c-ab7e-f0ddd7b7369b9 | 3/10/2023 | BCH | 0.00012224 | Customer Withdrawal |
| c56cedca-1ab3-4c4c-ab7e-f0ddd7b7369b9 | 3/10/2023 | BTC | 0.00012224 | Customer Withdrawal |
| c56cedca-1ab3-4c4c-ab7e-f0ddd7b7369b9 | 3/10/2023 | USDT | 0.0082567 | Customer Withdrawal |
| 43d70285-5d04-49fc-9ef2-cec59b1f76b8 | 3/10/2023 | LTC | 0.0605624 | Customer Withdrawal |
| 43d70285-5d04-49fc-9ef2-cec59b1f76b8 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 43d70285-5d04-49fc-9ef2-cec59b1f76b8 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c22516c4-dd03-434c-a643-8cd7c1d65a9e | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c22516c4-dd03-434c-a643-8cd7c1d65a9e | 3/10/2023 | ETHW | 0.00529997 | Customer Withdrawal |
| c22516c4-dd03-434c-a643-8cd7c1d65a9e | 3/10/2023 | LBC | 24.73929039 | Customer Withdrawal |
| c22516c4-dd03-434c-a643-8cd7c1d65a9e | 3/10/2023 | BCHA | 0.00000064 | Customer Withdrawal |
| c22516c4-dd03-434c-a643-8cd7c1d65a9e | 3/10/2023 | ETC | 0.00594933 | Customer Withdrawal |
| 9c7c40e1-c91a-4013-b54a-44cb444dd9079 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c7c40e1-c91a-4013-b54a-44cb444dd9079 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c7c40e1-c91a-4013-b54a-44cb444dd9079 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b54f5976-4634-4fed-88b4-45a740365a47 | 2/10/2023 | RDD | 1,945.67142500 | Customer Withdrawal |
| 45b0c3d0-1442-438b-a891-fc961c7db2ec | 4/10/2023 | ETH | 0.0027251B | Customer Withdrawal |
| 45b0c3d0-1442-438b-a891-fc961c7db2ec | 3/10/2023 | ETH | 0.0332988B | Customer Withdrawal |
| 45b0c3d0-1442-438b-a891-fc961c7db2ec | 2/10/2023 | ETH | 0.0331010B | Customer Withdrawal |
| 56845975-580e-4ef9-a216-7cab692f8733 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56845975-580e-4ef9-a216-7cab692f8733 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56845975-580e-4ef9-a216-7cab692f8733 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a48b83b-0ec4-4e47-8e48-310119e7398c | 3/10/2023 | ADA | 11.39170463 | Customer Withdrawal |
| 5a48b83b-0ec4-4e47-8e48-310119e7398c | 3/10/2023 | BTC | 0.0000603 | Customer Withdrawal |
| 5a48b83b-0ec4-4e47-8e48-310119e7398c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a48b83b-0ec4-4e47-8e48-310119e7398c | 4/10/2023 | XRP | 6.42241300 | Customer Withdrawal |
| 5a48b83b-0ec4-4e47-8e48-310119e7398c | 4/10/2023 | ADA | 4.60829537 | Customer Withdrawal |
| 4722aa0d-8827-4231-b24e-0d476cc33193 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4722aa0d-8827-4231-b24e-0d476cc33193 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4722aa0d-8827-4231-b24e-0d476cc33193 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d81efe8-357e-4e20-85bf-121a56ccc0bf | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6d81efe8-357e-4e20-85bf-121a56ccc0bf | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6d81efe8-357e-4e20-85bf-121a56ccc0bf | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 09883694-7c67-4223-88a6-199779449948 | 2/10/2023 | BTC | 0.00021151 | Customer Withdrawal |
| 09883694-7c67-4223-88a6-199779449948 | 2/9/2023 | BCH | 0.00002480 | Customer Withdrawal |
| 09883694-7c67-4223-88a6-199779449948 | 2/9/2023 | BCHA | 0.00002685 | Customer Withdrawal |
| 40f504e8-b616-490c-92d6-5d147ea9c459 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 8fb4c2c1-e3ed-4857-b1be-9094d8f12d39 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8fb4c2c1-e3ed-4857-b1be-9094d8f12d39 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8fb4c2c1-e3ed-4857-b1be-9094d8f12d39 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6685b19b-0af5-4a0f-ba6c-4b0ff5fb44c6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6685b19b-0af5-4a0f-ba6c-4b0ff5fb44c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22223e7d-eb56-487c-a41d-407e3ebc4314 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22223e7d-eb56-487c-a41d-407e3ebc4314 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22223e7d-eb56-487c-a41d-407e3ebc4314 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e85a4a9a-7cce-4921-a51f-2a1e11d1677b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e85a4a9a-7cce-4921-a51f-2a1e11d1677b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e85a4a9a-7cce-4921-a51f-2a1e11d1677b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c6083262-b2cc-4888-9b69-f5e99948119b | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| c6083262-b2cc-4888-9b69-f5e99948119b | 4/10/2023 | QTUM | 1.62130806 | Customer Withdrawal |
| c6083262-b2cc-4888-9b69-f5e99948119b | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 9e6a6015-2ef1-4c31-918e-a2bf91d8d3b6 | 3/10/2023 | BCH | 0.00060503 | Customer Withdrawal |
| 9e6a6015-2ef1-4c31-918e-a2bf91d8d3b6 | 3/10/2023 | BTC | 0.00060503 | Customer Withdrawal |
| 9e6a6015-2ef1-4c31-918e-a2bf91d8d3b6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e6a6015-2ef1-4c31-918e-a2bf91d8d3b6 | 3/10/2023 | BTC | 0.00006570 | Customer Withdrawal |
| c47a76d1-3b1f-4166-bd60-c7f92f1355e | 3/10/2023 | BTC | 0.00000065 | Customer Withdrawal |
| c47a76d1-3b1f-4166-bd60-c7f92f1355e | 3/10/2023 | NMR | 0.02023357 | Customer Withdrawal |
| c57563db-952d-47c9-8846-c5be2d559c04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c57563db-952d-47c9-8846-c5be2d559c04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c57563db-952d-47c9-8846-c5be2d559c04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f6d356b-a0a6-4ff7-8edc-dba1edeb318d | 2/10/2023 | USDT | 2.16547334 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be00e320-a4ed-4b53-99a6-266f70662e38 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| be00e320-a4ed-4b53-99a6-266f70662e38 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| be00e320-a4ed-4b53-99a6-266f70662e38 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f2961fca-d3bb-43a2-9062-d688baf1aef2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2961fca-d3bb-43a2-9062-d688baf1aef2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2961fca-d3bb-43a2-9062-d688baf1aef2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daaa6bef-a204-4d22-8610-57a41497472 | 2/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| daaa6bef-a204-4d22-8610-57a41497472 | 2/10/2023 | XRP | 2.85423511 | Customer Withdrawal |
| daaa6bef-a204-4d22-8610-57a41497472 | 2/9/2023 | BCHA | 0.00002685 | Customer Withdrawal |
| 5c40b7a7-7a05-46a0-aba3-4380b7599d14 | 2/10/2023 | BCHA | 0.00000177 | Customer Withdrawal |
| 5c40b7a7-7a05-46a0-aba3-4380b7599d14 | 2/10/2023 | MUE | 0.10000000 | Customer Withdrawal |
| 5c40b7a7-7a05-46a0-aba3-4380b7599d14 | 2/10/2023 | ADA | 2.71598440 | Customer Withdrawal |
| 5c40b7a7-7a05-46a0-aba3-4380b7599d14 | 2/10/2023 | BCH | 0.00000177 | Customer Withdrawal |
| 5c40b7a7-7a05-46a0-aba3-4380b7599d14 | 2/10/2023 | DCT | 5.00000000 | Customer Withdrawal |
| a932d024-84f4-4ee7-a405-3d0ee347f693 | 2/9/2023 | ETHW | 0.00974337 | Customer Withdrawal |
| a932d024-84f4-4ee7-a405-3d0ee347f693 | 2/10/2023 | ETH | 0.00201712 | Customer Withdrawal |
| 92af0199-b556-4337-8ac3-341c88ae8d5c | 2/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 92af0199-b556-4337-8ac3-341c88ae8d5c | 3/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 92af0199-b556-4337-8ac3-341c88ae8d5c | 4/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| ea268989-1f53-44bd-94e2-f0317a44d0a0 | 3/10/2023 | XRP | 0.00279224 | Customer Withdrawal |
| ea268989-1f53-44bd-94e2-f0317a44d0a0 | 4/10/2023 | BTC | 0.00000740 | Customer Withdrawal |
| ea268989-1f53-44bd-94e2-f0317a44d0a0 | 3/10/2023 | DGB | 0.00006467 | Customer Withdrawal |
| ea268989-1f53-44bd-94e2-f0317a44d0a0 | 3/10/2023 | DOGE | 0.00088496 | Customer Withdrawal |
| ea268989-1f53-44bd-94e2-f0317a44d0a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e446190-b006-488f-baf6-9a7c0cb27901 | 3/10/2023 | XLM | 46.72362553 | Customer Withdrawal |
| 3829ad8b-4b05-48fb-bc15-59d319720428 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3829ad8b-4b05-48fb-bc15-59d319720428 | 3/10/2023 | ETH | 0.00231712 | Customer Withdrawal |
| 3829ad8b-4b05-48fb-bc15-59d319720428 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a485fcb9-b526-452a-990b-d5ff3e036b1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a485fcb9-b526-452a-990b-d5ff3e036b1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a485fcb9-b526-452a-990b-d5ff3e036b1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 030c9406-5a03-4960-b4f0-1e63e04d1a0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 030c9406-5a03-4960-b4f0-1e63e04d1a0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8243bc45-979e-4db8-ba6c-0915bca729e0 | 2/10/2023 | BTS | 5.00000000 | Customer Withdrawal |
| 8243bc45-979e-4db8-ba6c-0915bca729e0 | 2/10/2023 | XRP | 0.49753960 | Customer Withdrawal |
| 8243bc45-979e-4db8-ba6c-0915bca729e0 | 2/9/2023 | XLM | 6.81087321 | Customer Withdrawal |
| 8243bc45-979e-4db8-ba6c-0915bca729e0 | 2/10/2023 | ETHW | 0.00756893 | Customer Withdrawal |
| d4c3b8d9-49b7-4d04-94cd-1ab5c7829c97 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4c3b8d9-49b7-4d04-94cd-1ab5c7829c97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4c3b8d9-49b7-4d04-94cd-1ab5c7829c97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe647f83c-b956-4bf8-83e7-87b3c6b6f19fa | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe647f83c-b956-4bf8-83e7-87b3c6b6f19fa | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe647f83c-b956-4bf8-83e7-87b3c6b6f19fa | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0de39f7-1731-41bf-b2cf-0eded05767d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0de39f7-1731-41bf-b2cf-0eded05767d | 3/10/2023 | BTC | 2.27336769 | Customer Withdrawal |
| 5ec66f83-cc01-4eab-92f7-f936d17e3129 | 2/9/2023 | ETHW | 0.00963030 | Customer Withdrawal |
| 5ec66f83-cc01-4eab-92f7-f936d17e3129 | 3/10/2023 | BTB | 500.00000000 | Customer Withdrawal |
| 5ec66f83-cc01-4eab-92f7-f936d17e3129 | 3/10/2023 | ETH | 0.00190717 | Customer Withdrawal |
| 263e8e09-6bd0-4ec7-a019-bcfe664d2463 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 263e8e09-6bd0-4ec7-a019-bcfe664d2463 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09f6e300-dac1-46c2-8b60-27a90aa10b77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09f6e300-dac1-46c2-8b60-27a90aa10b77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09f6e300-dac1-46c2-8b60-27a90aa10b77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5590f6a2-f96a-424c-8b4b-28bd5a5f1509 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5590f6a2-f96a-424c-8b4b-28bd5a5f1509 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5590f6a2-f96a-424c-8b4b-28bd5a5f1509 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b691539a-13c4-4b7a-a494-207dbcdf6ac7 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b691539a-13c4-4b7a-a494-207dbcdf6ac7 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b691539a-13c4-4b7a-a494-207dbcdf6ac7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 52de7a0f-8b89-403d-8ea8-bc5b1a5f7368 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 52de7a0f-8b89-403d-8ea8-bc5b1a5f7368 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 52de7a0f-8b89-403d-8ea8-bc5b1a5f7368 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4019c9d1-fefd-4273-ba13-1f1b3d1b088f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4019c9d1-fefd-4273-ba13-1f1b3d1b088f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4019c9d1-fefd-4273-ba13-1f1b3d1b088f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2d0d916-d239-4aed-bc9d-1baa44cd4bb27 | 2/10/2023 | NMR | 0.24403202 | Customer Withdrawal |
| c2d0d916-d239-4aed-bc9d-1baa44cd4bb27 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| c2d0d916-d239-4aed-bc9d-1baa44cd4bb27 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| d4fc216b-2f46-472a-88eb-d0e648a16edd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d4fc216b-2f46-472a-88eb-d0e648a16edd | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d4fc216b-2f46-472a-88eb-d0e648a16edd | 2/10/2023 | ETH | 0.00316100 | Customer Withdrawal |
| da79ab92-9cd3-4ccb-b638-d64ab325dfda | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da79ab92-9cd3-4ccb-b638-d64ab325dfda | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| da79ab92-9cd3-4ccb-b638-d64ab325dfda | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 74f3affc-0711-4ad3-9f6f-b96694e248a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74f3affc-0711-4ad3-9f6f-b96694e248a6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74f3affc-0711-4ad3-9f6f-b96694e248a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 759c5a74-5155-4320-9950-48120c813757 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 759c5a74-5155-4320-9950-48120c813757 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 759c5a74-5155-4320-9950-48120c813757 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb30c810-c620-4a0c-8038-37c0fce2d474 | 2/10/2023 | DOGE | 34.57007219 | Customer Withdrawal |
| fbc76f46-22be-4758-8627-b47655254787 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbc76f46-22be-4758-8627-b47655254787 | 3/10/2023 | NEO | 1.0656321 | Customer Withdrawal |
| fbc76f46-22be-4758-8627-b47655254787 | 3/10/2023 | ETH | 0.00562205 | Customer Withdrawal |
| 2396ebbb-a547-4641-9c86-bd37564443470 | 2/10/2023 | NEO | 0.17098599 | Customer Withdrawal |
| 2396ebbb-a547-4641-9c86-bd37564443470 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2396ebbb-a547-4641-9c86-bd37564443470 | 4/10/2023 | ADA | 9.19341507 | Customer Withdrawal |
| 2396ebbb-a547-4641-9c86-bd37564443470 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f89f24d9-4e1d-4fdc-85c6-329e72a1b56e | 4/10/2023 | ETC | 0.00021222 | Customer Withdrawal |
| f89f24d9-4e1d-4fdc-85c6-329e72a1b56e | 2/10/2023 | BCHA | 0.00000312 | Customer Withdrawal |
| 93f51ca4-45fb-47e4-9a2c-d4970bfa7cb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93f51ca4-45fb-47e4-9a2c-d4970bfa7cb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93f51ca4-45fb-47e4-9a2c-d4970bfa7cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b20be3d-0c1c-4e0e-9185-a02ffb51dfed | 3/10/2023 | ADA | 11.30017293 | Customer Withdrawal |
| 4b20be3d-0c1c-4e0e-9185-a02ffb51dfed | 4/10/2023 | ADA | 13.13207260 | Customer Withdrawal |
| 4b20be3d-0c1c-4e0e-9185-a02ffb51dfed | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4801112-96cc-4a26-846e-16917e17417b | 3/10/2023 | BTC | 0.00000063 | Customer Withdrawal |
| cd730c6a-d360-4965-b0f0-e5e3284968fd | 3/10/2023 | BTC | 0.03255383 | Customer Withdrawal |
| cd730c6a-d360-4965-b0f0-e5e3284968fd | 3/10/2023 | BTC | 0.11884694 | Customer Withdrawal |
| cd730c6a-d360-4965-b0f0-e5e3284968fd | 3/10/2023 | SIGNA | 5.14136646 | Customer Withdrawal |
| cd730c6a-d360-4965-b0f0-e5e3284968fd | 2/10/2023 | BTC | 0.00756116 | Customer Withdrawal |
| 639643b9-ca2c-451a-9529-671f155c252710 | 2/10/2023 | MORE | 174.09369050 | Customer Withdrawal |
| 639643b9-ca2c-451a-9529-671f155c252710 | 4/10/2023 | BCH | 0.00041950 | Customer Withdrawal |
| 10090b0c-bfa1-488b-b26e-76e548681e09 | 2/10/2023 | BTC | 0.01026140 | Customer Withdrawal |
| 10090b0c-bfa1-488b-b26e-76e548681e09 | 3/10/2023 | BTC | 0.03880486 | Customer Withdrawal |
| 10090b0c-bfa1-488b-b26e-76e548681e09 | 3/10/2023 | BCHA | 0.00001521 | Customer Withdrawal |
| 10090b0c-bfa1-488b-b26e-76e548681e09 | 2/10/2023 | BCHA | 0.00001522 | Customer Withdrawal |
| 89517190-9c5a-4693-81f8-0638c3e87ee9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89517190-9c5a-4693-81f8-0638c3e87ee9 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89517190-9c5a-4693-81f8-0638c3e87ee9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e53c6f2-638d-4eec-a366-275b1e1522dc | 3/10/2023 | XMR | 0.02457335 | Customer Withdrawal |
| 0e53c6f2-638d-4eec-a366-275b1e1522dc | 4/10/2023 | XMR | 0.04557336 | Customer Withdrawal |
| 0e53c6f2-638d-4eec-a366-275b1e1522dc | 2/10/2023 | XMR | 0.01197994 | Customer Withdrawal |
| 1f42616b-accb-4eea-a3b6-275b1e1522dc | 3/10/2023 | ETH | 0.00075753 | Customer Withdrawal |
| 1f42616b-accb-4eea-a3b6-275b1e1522dc | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f42616b-accb-4eea-a3b6-275b1e1522dc | 2/9/2023 | ETHW | 0.01158846 | Customer Withdrawal |
| 1f42616b-accb-4eea-a3b6-275b1e1522dc | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f42616b-accb-4eea-a3b6-275b1e1522dc | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7bfd2921-ffac-421e-92cb-c6873ac0f7b30 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 7bfd2921-ffac-421e-92cb-c6873ac0f7b30 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7bfd2921-ffac-421e-92cb-c6873ac0f7b30 | 3/10/2023 | ETC | 0.27668010 | Customer Withdrawal |
| c7015fc7-5234-4a7f-a941-838a1bca975 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7015fc7-5234-4a7f-a941-838a1bca975 | 4/10/2023 | BCHA | 0.00000045 | Customer Withdrawal |
| 2ed329cb-2927-4be8-87e6-d9e60786cb1f | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 2ed329cb-2927-4be8-87e6-d9e60786cb1f | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 2ed329cb-2927-4be8-87e6-d9e60786cb1f | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 6bd41e14-4645-449a-b768-d7ca652b3e33 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6bd41e14-4645-449a-b768-d7ca652b3e33 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6bd41e14-4645-449a-b768-d7ca652b3e33 | 4/10/2023 | XLM | 2.23615787 | Customer Withdrawal |
| f9dbec3c-b5ae-4afc-b44f-9be6704b9e0e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9dbec3c-b5ae-4afc-b44f-9be6704b9e0e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9dbec3c-b5ae-4afc-b44f-9be6704b9e0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 829e67f7-8954-4732-b2cd-07fb99012d5 | 3/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 829e67f7-8954-4732-b2cd-07fb99012d5 | 4/10/2023 | SYS | 17.00922583 | Customer Withdrawal |
| 829e67f7-8954-4732-b2cd-07fb99012d5 | 2/10/2023 | SYS | 30.60586942 | Customer Withdrawal |
| 829e67f7-8954-4732-b2cd-07fb99012d5 | 2/10/2023 | SYS | 8.00280980 | Customer Withdrawal |
| a3d9bf0e-41fa-4da4-8ce2-0a860f66e2d1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a3d9bf0e-41fa-4da4-8ce2-0a860f66e2d1 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a3d9bf0e-41fa-4da4-8ce2-0a860f66e2d1 | 2/10/2023 | ETH | 0.00316100 | Customer Withdrawal |
| 38a8e52d-1c7b-4a9a-be7d-5f08eb7c48c7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 38a8e52d-1c7b-4a9a-be7d-5f08eb7c48c7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38a8e52d-1c7b-4a9a-be7d-5f08eb7c48c7 | 2/10/2023 | ETH | 0.00316100 | Customer Withdrawal |
| fcc66e4c-fc4d-4b8a-b6d7-43de9f73ee69 | 2/10/2023 | ETH | 0.00316100 | Customer Withdrawal |
| fcc66e4c-fc4d-4b8a-b6d7-43de9f73ee69 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fcc66e4c-fc4d-4b8a-b6d7-43de9f73ee69 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e83ec95a-0d41-452d-a5c4-2d16ba0e9e6c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e83ec95a-0d41-452d-a5c4-2d16ba0e9e6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e83ec95a-0d41-452d-a5c4-2d16ba0e9e6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3efa54f5-0a34-4af3-8e1f-a4d16f612211 | 2/10/2023 | MUSIC | 43.98547427 | Customer Withdrawal |
| 7d28337-a934-48a4-a6c4-b744d8842d09 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d28337-a934-48a4-a6c4-b744d8842d09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d28337-a934-48a4-a6c4-b744d8842d09 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8e0be99-e1d9-4cd9-a81b-b4a6d9ad7d55 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e8e0be99-e1d9-4cd9-a81b-b4a6d9ad7d55 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e8e0be99-e1d9-4cd9-a81b-b4a6d9ad7d55 | 2/10/2023 | ETH | 0.00316100 | Customer Withdrawal |
| 90c9f39d-92ac-4a9c-9b0e-19ed6d67a6f | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 90c9f39d-92ac-4a9c-9b0e-19ed6d67a6f | 4/10/2023 | ADA | 13.13207260 | Customer Withdrawal |
| 90c9f39d-92ac-4a9c-9b0e-19ed6d67a6f | 3/10/2023 | ADA | 11.30017293 | Customer Withdrawal |
| 0b1a75fc-7f9a-4ba5-9d3a-b36a672b63b9 | 3/10/2023 | ADA | 11.30017293 | Customer Withdrawal |
| 0b1a75fc-7f9a-4ba5-9d3a-b36a672b63b9 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0b1a75fc-7f9a-4ba5-9d3a-b36a672b63b9 | 4/10/2023 | ADA | 13.13207260 | Customer Withdrawal |
| f0e67a52-c49a-4608-864f-9e6e582a8a0d | 2/10/2023 | DASH | 0.08771465 | Customer Withdrawal |
| f0e67a52-c49a-4608-864f-9e6e582a8a0d | 4/10/2023 | DASH | 0.09059554 | Customer Withdrawal |
| f0e67a52-c49a-4608-864f-9e6e582a8a0d | 3/10/2023 | DASH | 0.08605880 | Customer Withdrawal |
| b66207d7-ea8b-4eec-9eed8-1e7bf9add30b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b66207d7-ea8b-4eec-9eed8-1e7bf9add30b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b66207d7-ea8b-4eec-9eed8-1e7bf9add30b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80a05d25-12d1-4457-852b-3843cc3717a5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80a05d25-12d1-4457-852b-3843cc3717a5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 80a05b25-12d1-4457-882b-3843cb707e52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 385b4b3b-26a0-47cc-9076-bff3dc1acb3c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 385b4b3b-26a0-47cc-9076-bff3dc1acb3c | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 385b4b3b-26a0-47cc-9076-bff3dc1acb3c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 630eb8a4-6ec8-4cc7-b219-0a9ffc5740c0 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 630eb8a4-6ec8-4cc7-b219-0a9ffc5740c0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 630eb8a4-6ec8-4cc7-b219-0a9ffc5740c0 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5adfc777-69fc-4554-acb6-8f6c52d94cd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5adfc777-69fc-4554-acb6-8f6c52d94cd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5adfc777-69fc-4554-acb6-8f6c52d94cd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aaa4221d-539b-4c81-9b7a-527d9c0fa68f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aaa4221d-539b-4c81-9b7a-527d9c0fa68f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| aaa4221d-539b-4c81-9b7a-527d9c0fa68f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| be2a6c3a-d3ff-48b2-bb87-8b152dd454ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be2a6c3a-d3ff-48b2-bb87-8b152dd454ba | 3/10/2023 | BTC | 0.00002782 | Customer Withdrawal |
| be2a6c3a-d3ff-48b2-bb87-8b152dd454ba | 3/10/2023 | STEEM | 0.39184608 | Customer Withdrawal |
| be2a6c3a-d3ff-48b2-bb87-8b152dd454ba | 3/10/2023 | BCH | 0.00000095 | Customer Withdrawal |
| be2a6c3a-d3ff-48b2-bb87-8b152dd454ba | 2/10/2023 | BCHA | 0.00000095 | Customer Withdrawal |
| 1a1a2fd7-dc0f-4bbb-0a50-52cb0d2d589 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a1a2fd7-dc0f-4bbb-0a50-52cb0d2d589 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a1a2fd7-dc0f-4bbb-0a50-52cb0d2d589 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c50f6434-d0b0-4cfd-aa13-165ed16bd928 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| c50f6434-d0b0-4cfd-aa13-165ed16bd928 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| c50f6434-d0b0-4cfd-aa13-165ed16bd928 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 97330d1d-c534-e35b-b699-27e5d9a510cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97330d1d-c534-e35b-b699-27e5d9a510cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97330d1d-c534-e35b-b699-27e5d9a510cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e76b05f-ee12-480a-8c80-bd59c32a31e8 | 2/10/2023 | ETH | 0.00075563 | Customer Withdrawal |
| 0e76b05f-ee12-480a-8c80-bd59c32a31e8 | 2/10/2023 | ETH | 0.00700000 | Customer Withdrawal |
| 0e76b05f-ee12-480a-8c80-bd59c32a31e8 | 2/10/2023 | NEO | 0.00047964 | Customer Withdrawal |
| a0365112-aaba-46a7-adb4-3bc09c83eb02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0365112-aaba-46a7-adb4-3bc09c83eb02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0365112-aaba-46a7-adb4-3bc09c83eb02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f441e424-4f71-408f-bd66-d23cc3146040 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f441e424-4f71-408f-bd66-d23cc3146040 | 3/10/2023 | XLM | 42.40136202 | Customer Withdrawal |
| f441e424-4f71-408f-bd66-d23cc3146040 | 2/10/2023 | BCH | 0.00000012 | Customer Withdrawal |
| f441e424-4f71-408f-bd66-d23cc3146040 | 3/10/2023 | BCHA | 0.00000012 | Customer Withdrawal |
| f441e424-4f71-408f-bd66-d23cc3146040 | 3/10/2023 | SWT | 10.93868493 | Customer Withdrawal |
| 57db1c25-16ad-41a8-bfe8-7a5d8ff87c8f | 2/10/2023 | BCHA | 0.00000097 | Customer Withdrawal |
| 57db1c25-16ad-41a8-bfe8-7a5d8ff87c8f | 2/9/2023 | XLM | 17.80353661 | Customer Withdrawal |
| 57db1c25-16ad-41a8-bfe8-7a5d8ff87c8f | 2/9/2023 | BCH | 0.00000097 | Customer Withdrawal |
| 2b80eb2e-d37d-47f2-bd80-3b2c32c7e475 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2b80eb2e-d37d-47f2-bd80-3b2c32c7e475 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2b80eb2e-d37d-47f2-bd80-3b2c32c7e475 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| eb8a99e3-5e18-4655-8a9d-8802812605b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eb8a99e3-5e18-4655-8a9d-8802812605b | 3/10/2023 | XRP | 8.03155063 | Customer Withdrawal |
| 6f6f3bbb-2247-4244-9425-5e0fc8ca3e3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f6f3bbb-2247-4244-9425-5e0fc8ca3e3a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f6f3bbb-2247-4244-9425-5e0fc8ca3e3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e8a6542-a03d-494e-a3a9-0f411799faab | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8e8a6542-a03d-494e-a3a9-0f411799faab | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8e8a6542-a03d-494e-a3a9-0f411799faab | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c81155d1-f4b7-43f5-9a78-9f625effc7d4 | 4/10/2023 | ANT | 2.2868125 | Customer Withdrawal |
| c81155d1-f4b7-43f5-9a78-9f625effc7d4 | 2/10/2023 | ANT | 1.7217694 | Customer Withdrawal |
| c81155d1-f4b7-43f5-9a78-9f625effc7d4 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 0759aa00-36c3-4979-8092-cf6b640d6899 | 2/10/2023 | DCR | 0.20788472 | Customer Withdrawal |
| 0759aa00-36c3-4979-8092-cf6b640d6899 | 2/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 0759aa00-36c3-4979-8092-cf6b640d6899 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 9562aa5f-47e5-4fa1-b20b-ae94a0b0a6e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9562aa5f-47e5-4fa1-b20b-ae94a0b0a6e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9562aa5f-47e5-4fa1-b20b-ae94a0b0a6e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9f32891-f266-43c9-8ca5-498e19b2e809 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9f32891-f266-43c9-8ca5-498e19b2e809 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9f32891-f266-43c9-8ca5-498e19b2e809 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32027736-52f8-410d-b0e6-6fac039a00d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32027736-52f8-410d-b0e6-6fac039a00d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32027736-52f8-410d-b0e6-6fac039a00d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9fb0417-a81a-41a6-8f2e-4bd33432abce | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f9fb0417-a81a-41a6-8f2e-4bd33432abce | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f9fb0417-a81a-41a6-8f2e-4bd33432abce | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 06b4045b-e1d3-45f0-969e-197cdf00bd84 | 3/10/2023 | BCHA | 0.00011969 | Customer Withdrawal |
| 06b4045b-e1d3-45f0-969e-197cdf00bd84 | 3/10/2023 | BTC | 0.00003341 | Customer Withdrawal |
| 06b4045b-e1d3-45f0-969e-197cdf00bd84 | 3/10/2023 | BCH | 0.00011969 | Customer Withdrawal |
| 06b4045b-e1d3-45f0-969e-197cdf00bd84 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d2570e4-dbce-4feb-9e05-1bf268a01756 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8d2570e4-dbce-4feb-9e05-1bf268a01756 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8d2570e4-dbce-4feb-9e05-1bf268a01756 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 15804f7a-7802-4616-a0be-e3600eaede7c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15804f7a-7802-4616-a0be-e3600eaede7c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15804f7a-7802-4616-a0be-e3600eaede7c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 830bf22e-5eab-4195-ab30-43c3e17fbc93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 830bf22e-5eab-4195-ab30-43c3e17fbc93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 830bf22e-5eab-4195-ab30-43c3e17fbc93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d25e844b-ee51-4e59-b96c-3a291c50f091 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d25e844b-ee51-4e59-b96c-3a291c50f091 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d25e844b-ee51-4e59-b96c-3a291c50f091 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f043d60-df7d-42b4-9da1-6677146f7cdd9 | 2/10/2023 | BNT | 10.96481031 | Customer Withdrawal |
| 0f043d60-df7d-42b4-9da1-6677146f7cdd9 | 2/10/2023 | BNT | 12.69375331 | Customer Withdrawal |
| 0f043d60-df7d-42b4-9da1-6677146f7cdd9 | 4/10/2023 | BNT | 8.61735175 | Customer Withdrawal |
| 8de62833-09fa-4387-ac34-0c5d0af339e0 | 4/10/2023 | BCH | 0.00000023 | Customer Withdrawal |
| 8de62833-09fa-4387-ac34-0c5d0af339e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8de62833-09fa-4387-ac34-0c5d0af339e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8de62833-09fa-4387-ac34-0c5d0af339e0 | 4/10/2023 | BTC | 0.00009150 | Customer Withdrawal |
| 8de62833-09fa-4387-ac34-0c5d0af339e0 | 2/10/2023 | BCHA | 0.00000023 | Customer Withdrawal |
| e5af519f-6624-4926-acf1-2cf0416zda5a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5af519f-6624-4926-acf1-2cf0416zda5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5af519f-6624-4926-acf1-2cf0416zda5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39553368-72ed-470a-b37c-2160a28e65e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39553368-72ed-470a-b37c-2160a28e65e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39553368-72ed-470a-b37c-2160a28e65e4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09429589-77ca-4439-85b8-58850b3c1469 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 09429589-77ca-4439-85b8-58850b3c1469 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 09429589-77ca-4439-85b8-58850b3c1469 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4e162d3-5d33-4069-b821-4397f935076c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4e162d3-5d33-4069-b821-4397f935076c | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4e162d3-5d33-4069-b821-4397f935076c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e1129b0f-0953-44dc-b668-70841597f4ab8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e1129b0f-0953-44dc-b668-70841597f4ab8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e1129b0f-0953-44dc-b668-70841597f4ab8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 23590653-8cb9-4b17-9b07-0b4dc0e170b3 | 4/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 23590653-8cb9-4b17-9b07-0b4dc0e170b3 | 3/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 23590653-8cb9-4b17-9b07-0b4dc0e170b3 | 2/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 203b3ee7-8b39-4793-ac35-f1ac6b099ef | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 203b3ee7-8b39-4793-ac35-f1ac6b099ef | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 203b3ee7-8b39-4793-ac35-f1ac6b099ef | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c0e6983e-c142-4fe2-b2e5-aac967f6ccee | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c0e6983e-c142-4fe2-b2e5-aac967f6ccee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c0e6983e-c142-4fe2-b2e5-aac967f6ccee | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f7e2d7b2-4078-43f7-9e1e-354c9c24a656 | 3/10/2023 | ARDR | 57.28690602 | Customer Withdrawal |
| f7e2d7b2-4078-43f7-9e1e-354c9c24a656 | 2/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| f7e2d7b2-4078-43f7-9e1e-354c9c24a656 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 5d22005a-bb65-4e73-ad5b-628238e001f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5d22005a-bb65-4e73-ad5b-628238e001f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d22005a-bb65-4e73-ad5b-628238e001f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5da73ec6-570a-478d-bced-34e4a595c7e8 | 2/10/2023 | NEO | 0.03415373 | Customer Withdrawal |
| 5da73ec6-570a-478d-bced-34e4a595c7e8 | 2/10/2023 | NEO | 0.00000737 | Customer Withdrawal |
| 87605cc4-cae7-49f8-a719-e4d8d01d25c9 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 87605cc4-cae7-49f8-a719-e4d8d01d25c9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 87605cc4-cae7-49f8-a719-e4d8d01d25c9 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c56e5328-a002-4e66-40fc-5a48fd0d6f6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c56e5328-a002-4e66-40fc-5a48fd0d6f6 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c56e5328-a002-4e66-40fc-5a48fd0d6f6 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6baecc36-e650-4a8a-a5e4-15ed3ee7f1cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6baecc36-e650-4a8a-a5e4-15ed3ee7f1cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 679ba82a-b4ee-4162-baf7-4420fd99d829 | 3/10/2023 | MUSIC | 7.5462932 | Customer Withdrawal |
| df014005-3bc1-4da9-b837-caa2bb89d930 | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| df014005-3bc1-4da9-b837-caa2bb89d930 | 3/10/2023 | XLM | 18.53749582 | Customer Withdrawal |
| df014005-3bc1-4da9-b837-caa2bb89d930 | 4/10/2023 | BSV | 0.09974098 | Customer Withdrawal |
| df014005-3bc1-4da9-b837-caa2bb89d930 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a459a0c6-f4e1-42c5-bc5f-f8fec24b8433 | 3/10/2023 | BCH | 0.00000011 | Customer Withdrawal |
| a459a0c6-f4e1-42c5-bc5f-f8fec24b8433 | 3/10/2023 | BCHA | 0.00000011 | Customer Withdrawal |
| a459a0c6-f4e1-42c5-bc5f-f8fec24b8433 | 3/10/2023 | ZEC | 0.00000746 | Customer Withdrawal |
| a459a0c6-f4e1-42c5-bc5f-f8fec24b8433 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| f6c1f710-1b07-44d8-b55f-a7eee0e0c974 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| f6c1f710-1b07-44d8-b55f-a7eee0e0c974 | 2/10/2023 | USDT | 0.00790800 | Customer Withdrawal |
| 3481f4c1-5d4f-4a76-8d40-d53608f4b867 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3481f4c1-5d4f-4a76-8d40-d53608f4b867 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3481f4c1-5d4f-4a76-8d40-d53608f4b867 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b802ec34-4bfa-4aad-8f4f-e8f87d0137de | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b802ec34-4bfa-4aad-8f4f-e8f87d0137de | 2/10/2023 | XRP | 2.8609669 | Customer Withdrawal |
| b802ec34-4bfa-4aad-8f4f-e8f87d0137de | 3/10/2023 | MCO | 0.00078240 | Customer Withdrawal |
| b802ec34-4bfa-4aad-8f4f-e8f87d0137de | 3/10/2023 | XRP | 1.20844704 | Customer Withdrawal |
| b802ec34-4bfa-4aad-8f4f-e8f87d0137de | 3/10/2023 | XEM | 0.13156969 | Customer Withdrawal |
| b802ec34-4bfa-4aad-8f4f-e8f87d0137de | 3/10/2023 | QTUM | 0.09312322 | Customer Withdrawal |
| b802ec34-4bfa-4aad-8f4f-e8f87d0137de | 3/10/2023 | BTC | 0.00000467 | Customer Withdrawal |
| b802ec34-4bfa-4aad-8f4f-e8f87d0137de | 3/10/2023 | LTC | 0.00008980 | Customer Withdrawal |
| b802ec34-4bfa-4aad-8f4f-e8f87d0137de | 4/10/2023 | ARDR | 0.06248462 | Customer Withdrawal |
| b802ec34-4bfa-4aad-8f4f-e8f87d0137de | 3/10/2023 | GNO | 0.00003533 | Customer Withdrawal |
| b802ec34-4bfa-4aad-8f4f-e8f87d0137de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b802ec34-4bfa-4aad-8f4f-e8f87d0137de | 3/10/2023 | XLM | 8.13780645 | Customer Withdrawal |
| b802ec34-4bfa-4aad-8f4f-e8f87d0137de | 3/10/2023 | GLM | 2.10558502 | Customer Withdrawal |
| b802ec34-4bfa-4aad-8f4f-e8f87d0137de | 3/10/2023 | DOGE | 0.11125000 | Customer Withdrawal |
| b802ec34-4bfa-4aad-8f4f-e8f87d0137de | 3/10/2023 | ETH | 0.00392482 | Customer Withdrawal |
| b802ec34-4bfa-4aad-8f4f-e8f87d0137de | 3/10/2023 | SC | 9.67600000 | Customer Withdrawal |
| 6db2d979-ce5d-42d1-98ac-a36e16b4d76f | 3/10/2023 | XLM | 42.40136202 | Customer Withdrawal |
| 6db2d979-ce5d-42d1-98ac-a36e16b4d76f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6db2d979-ce5d-42d1-98ac-a36e16b4d76f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 848fd727-c3cc-44cf-b5f0-5c980f60200f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 848fd727-c3cc-44cf-b5f0-5c980f60200f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 848fd727-c3cc-44cf-b5f0-5c980f60200f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c7b6cf0-8b09-409e-8e40-a51221b85f4e | 2/10/2023 | MUSIC | 310.80907030 | Customer Withdrawal |
| 1c7b6cf0-8b09-409e-8e40-a51221b85f4e | 3/10/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| 1c7b6cf0-8b09-409e-8e40-a51221b85f4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c7b6cf0-8b09-409e-8e40-a51221b85f4e | 3/10/2023 | BCH | 0.00000008 | Customer Withdrawal |
| 1c7b6cf0-8b09-409e-8e40-a51221b85f4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c7b6cf0-8b09-409e-8e40-a51221b85f4e | 2/10/2023 | RDD | 460.45753290 | Customer Withdrawal |
| 1c7b6cf0-8b09-409e-8e40-a51221b85f4e | 2/10/2023 | ADT | 0.00029982 | Customer Withdrawal |
| bd700300-ee35-48a5-b438-f0c528e5333e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd700300-ee35-48a5-b438-f0c528e5333e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd700300-ee35-48a5-b438-f0c528e5333e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c0b6f13e-7ac3-4a4e-b283-506176c3ab8f | 2/10/2023 | HMQ | 13.87444119 | Customer Withdrawal |
| c0b6f13e-7ac3-4a4e-b283-506176c3ab8f | 4/10/2023 | BTC | 0.00006536 | Customer Withdrawal |
| 56fe4431-ca8f-4a43-bca5-d64fac2c16d7d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56fe4431-ca8f-4a43-bca5-d64fac2c16d7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56fe4431-ca8f-4a43-bca5-d64fac2c16d7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adff8b6a7-8cd6-46b0-9321-0560dab0dfd8 | 4/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| adff8b6a7-8cd6-46b0-9321-0560dab0dfd8 | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| adff8b6a7-8cd6-46b0-9321-0560dab0dfd8 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| c9fa2eef-b148-4e7e-bd7e-367eb5d0a858 | 3/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| c9fa2eef-b148-4e7e-bd7e-367eb5d0a858 | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| c9fa2eef-b148-4e7e-bd7e-367eb5d0a858 | 4/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 930ccb3-5e44-4675-a4e4-dbce1fa9f7c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 930ccb3-5e44-4675-a4e4-dbce1fa9f7c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 930ccb3-5e44-4675-a4e4-dbce1fa9f7c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bed6ceb-7eba-4c0b-a0b2- be5b588a286 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bed6ceb-7eba-4c0b-a0b2- be5b588a286 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bed6ceb-7eba-4c0b-a0b2- be5b588a286 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9aeb1711-c0a-410a-a290-df45cf56c060 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9aeb1711-c0a-410a-a290-df45cf56c060 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9aeb1711-c0a-410a-a290-df45cf56c060 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c86b7a4d-30a0-4c7c-8fd6-08f3d30d3ef5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c86b7a4d-30a0-4c7c-8fd6-08f3d30d3ef5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c86b7a4d-30a0-4c7c-8fd6-08f3d30d3ef5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 38ba0d22-a3e7-4a7f-8e29-4e45c4e06de0 | 2/10/2023 | PIVX | 0.04866000 | Customer Withdrawal |
| 38ba0d22-a3e7-4a7f-8e29-4e45c4e06de0 | 3/10/2023 | EMC2 | 38.00000000 | Customer Withdrawal |
| 38ba0d22-a3e7-4a7f-8e29-4e45c4e06de0 | 3/10/2023 | BTC | 0.00000063 | Customer Withdrawal |
| 81f1b86-0cd6-40e0-b91f-a75c5a6d3e71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81f1b86-0cd6-40e0-b91f-a75c5a6d3e71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81f1b86-0cd6-40e0-b91f-a75c5a6d3e71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d82c46d-f8b0-45e0-a0a1-d62e3a58f34a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d82c46d-f8b0-45e0-a0a1-d62e3a58f34a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d82c46d-f8b0-45e0-a0a1-d62e3a58f34a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 280c1bc2-dd89-43d5-ad99-e3f3e7b8c0de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 280c1bc2-dd89-43d5-ad99-e3f3e7b8c0de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 280c1bc2-dd89-43d5-ad99-e3f3e7b8c0de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5f0c5e0-b58b-4c97-b14b-4c47bede9e7e | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e5f0c5e0-b58b-4c97-b14b-4c47bede9e7e | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e5f0c5e0-b58b-4c97-b14b-4c47bede9e7e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8d98a60e-f1d2-4bb6-a08d-49a64e58e9d7 | 4/10/2023 | LTC | 0.05618501 | Customer Withdrawal |
| 8d98a60e-f1d2-4bb6-a08d-49a64e58e9d7 | 3/10/2023 | LTC | 0.06056999 | Customer Withdrawal |
| 8d98a60e-f1d2-4bb6-a08d-49a64e58e9d7 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3c3a62d0-2cfe-49e0-b492-6b2ab0a2d0d4 | 2/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 3c3a62d0-2cfe-49e0-b492-6b2ab0a2d0d4 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 3c3a62d0-2cfe-49e0-b492-6b2ab0a2d0d4 | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 13807962-4a42-4cf8-8f95-a7be6c2b5c23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13807962-4a42-4cf8-8f95-a7be6c2b5c23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13807962-4a42-4cf8-8f95-a7be6c2b5c23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cbc4e2-8b2e-4c0c-a4c9-808f448a8a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cbc4e2-8b2e-4c0c-a4c9-808f448a8a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cbc4e2-8b2e-4c0c-a4c9-808f448a8a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05320fc-f6ba-45ac-b084-578da9c317f5 | 3/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 05320fc-f6ba-45ac-b084-578da9c317f5 | 2/10/2023 | ANT | 2.28681250 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 67bd710a-66d8-4e15-982a-a68592a36838 | 2/10/2023 | BTC | 0.00005337 | Customer Withdrawal |
| 67bd710a-66d8-4e15-982a-a68592a36838 | 2/10/2023 | USDT | 3.79131511 | Customer Withdrawal |
| 67bd710a-66d8-4e15-982a-a68592a36838 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67bd710a-66d8-4e15-982a-a68592a36838 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3bb654f-0335-46d7-96b2-fdbc2bbb26d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3bb654f-0335-46d7-96b2-fdbc2bbb26d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3bb654f-0335-46d7-96b2-fdbc2bbb26d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfaeae51-b88d-419a-a5d6-539ce3c2857c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dfaeae51-b88d-419a-a5d6-539ce3c2857c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dfaeae51-b88d-419a-a5d6-539ce3c2857c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 16b0f0a9-3cef-4618-a0cb-88a07ff6b864 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 16b0f0a9-3cef-4618-a0cb-88a07ff6b864 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 16b0f0a9-3cef-4618-a0cb-88a07ff6b864 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3c39c00e-4887-4cbe-8602-5eb10e430c69 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3c39c00e-4887-4cbe-8602-5eb10e430c69 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3c39c00e-4887-4cbe-8602-5eb10e430c69 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 24b84574-d2c1-404b-88bf-6495054b05bd | 3/10/2023 | USDT | 0.00432227 | Customer Withdrawal |
| f856b56b-665b-4522-bd7a-cef190be36ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f856b56b-665b-4522-bd7a-cef190be36ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f856b56b-665b-4522-bd7a-cef190be36ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e76ded1-c837-4fa4-82b2-3a53d424a7d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e76ded1-c837-4fa4-82b2-3a53d424a7d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e76ded1-c837-4fa4-82b2-3a53d424a7d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7454d26-aa67-4e7a-9c11-85b5b0199962c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7454d26-aa67-4e7a-9c11-85b5b0199962c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7454d26-aa67-4e7a-9c11-85b5b0199962c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b7045b8-6cc1-4b55-b034-748dcedfa2cf | 2/10/2023 | BCH | 0.00036532 | Customer Withdrawal |
| 3b7045b8-6cc1-4b55-b034-748dcedfa2cf | 3/10/2023 | BCH | 0.00036532 | Customer Withdrawal |
| 3b7045b8-6cc1-4b55-b034-748dcedfa2cf | 2/10/2023 | BTC | 0.00007682 | Customer Withdrawal |
| 195c15eb-2a94-45dc-8c9c-485646bea7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 195c15eb-2a94-45dc-8c9c-485646b0ea7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 195c15eb-2a94-45dc-8c9c-485646b0ea7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9803a68-a265-4c83-9c05-93bd31b77335c | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| f9803a68-a265-4c83-9c05-93bd31b77335c | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| f9803a68-a265-4c83-9c05-93bd31b77335c | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 9f5f1901-3440-4cbb-b309-b1ccc2dd7774 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f5f1901-3440-4cbb-b309-b1ccc2dd7774 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f5f1901-3440-4cbb-b309-b1ccc2dd7774 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b15ef231-b7f3-4fce-8da9-42b98a1ba4c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b15ef231-b7f3-4fce-8da9-42b98a1ba4c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b15ef231-b7f3-4fce-8da9-42b98a1ba4c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc556bb1-fe26-48e6-aaaf-f6ba73527c8b | 3/10/2023 | BTC | 0.00000196 | Customer Withdrawal |
| 680814a-ae30-4f67-8e28-e0cc5c0a611b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 680814a-ae30-4f67-8e28-e0cc5c0a611b | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 680814a-ae30-4f67-8e28-e0cc5c0a611b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eb5937fa-bf48-4563-ab40-1b87ff2ce731 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb5937fa-bf48-4563-ab40-1b87ff2ce731 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb5937fa-bf48-4563-ab40-1b87ff2ce731 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06d60914-56cf-475d-9aab-d8c22ca3480d | 3/10/2023 | BCH | 0.00163047 | Customer Withdrawal |
| 06d60914-56cf-475d-9aab-d8c22ca3480d | 3/10/2023 | BTC | 0.00000047 | Customer Withdrawal |
| 06d60914-56cf-475d-9aab-d8c22ca3480d | 2/10/2023 | BCH | 0.00163047 | Customer Withdrawal |
| 06d60914-56cf-475d-9aab-d8c22ca3480d | 3/10/2023 | XLM | 1.27176787 | Customer Withdrawal |
| 6f4cda53-2364-4242-a6db-ff0bedede890 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6f4cda53-2364-4242-a6db-ff0bedede890 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 6f4cda53-2364-4242-a6db-ff0bedede890 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a52aa3d7-acdf-43d2-a2ce-fc4510609b5a | 3/10/2023 | BTC | 0.00020174 | Customer Withdrawal |
| a52aa3d7-acdf-43d2-a2ce-8c45106093da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a498d774-82ff-41ce-b32f-3da1e4ae40ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a498d774-82ff-41ce-b32f-3da1e4ae40ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a498d774-82ff-41ce-b32f-3da1e4ae40ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c08ed03-9f34-49f8-8cdd-ef196f90e7bf | 2/10/2023 | LTC | 0.00193874 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c08ed03-9f34-49f8-8cdd-ef196f90e7bf | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 55aaa063-2ee1-407f-b05b-2fc97e2c7feb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55aaa063-2ee1-407f-b05b-2fc97e2c7feb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55aaa063-2ee1-407f-b05b-2fc97e2c7feb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77ac3585-21f4-4e41-80b6-7dcabb1c8ad5 | 3/10/2023 | ETHW | 0.00007771 | Customer Withdrawal |
| 77ac3585-21f4-4e41-80b6-7dcabb1c8ad5 | 3/10/2023 | USDT | 0.03464159 | Customer Withdrawal |
| 77ac3585-21f4-4e41-80b6-7dcabb1c8ad5 | 3/10/2023 | ETH | 0.00007771 | Customer Withdrawal |
| 18dd1d5a-8602-4610-b37e-70cdae320b00 | 3/10/2023 | BCHA | 0.00000014 | Customer Withdrawal |
| 18dd1d5a-8602-4610-b37e-70cdae320b00 | 3/10/2023 | DASH | 0.07223480 | Customer Withdrawal |
| 18dd1d5a-8602-4610-b37e-70cdae320b00 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 85d4eb2-a460-48ff-82a4-5e8288fb745b | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 85d4eb2-a460-48ff-82a4-5e8288fb745b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 85d4eb2-a460-48ff-82a4-5e8288fb745b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4f0ad3e6-a91a-480d-8918-f4c703cecd7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f0ad3e6-a91a-480d-8918-f4c703cecd7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f0ad3e6-a91a-480d-8918-f4c703cecd7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 133f5364-f0ab-42b7-b8ec-076d8cffc6e3 | 3/10/2023 | XLM | 1.11975840 | Customer Withdrawal |
| 133f5364-f0ab-42b7-b8ec-076d8cffc6e3 | 3/10/2023 | SC | 340.00000000 | Customer Withdrawal |
| 133f5364-f0ab-42b7-b8ec-076d8cffc6e3 | 3/10/2023 | NEO | 0.32845837 | Customer Withdrawal |
| 133f5364-f0ab-42b7-b8ec-076d8cffc6e3 | 3/10/2023 | BCH | 0.00203012 | Customer Withdrawal |
| 133f5364-f0ab-42b7-b8ec-076d8cffc6e3 | 3/10/2023 | DGB | 476.56238280 | Customer Withdrawal |
| 133f5364-f0ab-42b7-b8ec-076d8cffc6e3 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 133f5364-f0ab-42b7-b8ec-076d8cffc6e3 | 2/10/2023 | XLM | 0.46371878 | Customer Withdrawal |
| ec0de6a8-0b6-4afc-a670-a11303of1f84 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ec0de6a8-0b6-4afc-a670-a11303of1f84 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| ec0de6a8-0b6-4afc-a670-a11303of1f84 | 2/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| baad091b-6592-4e2d-8b6c-75ba82129a06 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| baad091b-6592-4e2d-8b6c-75ba82129a06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| baad091b-6592-4e2d-8b6c-75ba82129a06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 674e2a72-9183-434a-bba4-0d6c3bc07bfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 674e2a72-9183-434a-bba4-0d6c3bc07bfc | 3/10/2023 | BCH | 0.00053809 | Customer Withdrawal |
| 674e2a72-9183-434a-bba4-0d6c3bc07bfc | 3/10/2023 | BTC | 0.00006777 | Customer Withdrawal |
| 674e2a72-9183-434a-bba4-0d6c3bc07bfc | 3/10/2023 | BCHA | 0.00053809 | Customer Withdrawal |
| 7644fe84-92e1-4aca-bdab-a9f683e81007 | 3/10/2023 | DOGE | 10.44262800 | Customer Withdrawal |
| 7644fe84-92e1-4aca-bdab-a9f683e81007 | 3/10/2023 | ETHW | 0.01225588 | Customer Withdrawal |
| 7644fe84-92e1-4aca-bdab-a9f683e81007 | 3/10/2023 | ETH | 0.01139695 | Customer Withdrawal |
| 4be32682-0735-461c-bad5-23c9083e3ac8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4be32682-0735-461c-bad5-23c9083e3ac8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4be32682-0735-461c-bad5-23c9083e3ac8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e75d2718-cac6-49dc-af82-a534a610024e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e75d2718-cac6-49dc-af82-a534a610024e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cc79b04-2b51-4f34-9d3d-6ac472fa6295 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cc79b04-2b51-4f34-9d3d-6ac472fa6295 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cc79b04-2b51-4f34-9d3d-6ac472fa6295 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abdba77b-3423-4f5e-acd8-9b9c6c56ea1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abdba77b-3423-4f5e-acd8-9b9c6c56ea1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abdba77b-3423-4f5e-acd8-9b9c6c56ea1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e572aad-79e5-4b33-a9ad-bc44a818b961 | 2/10/2023 | NXS | 54.67689726 | Customer Withdrawal |
| 7e572aad-79e5-4b33-a9ad-bc44a818b961 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| 7e572aad-79e5-4b33-a9ad-bc44a818b961 | 4/10/2023 | NXS | 57.5469536 | Customer Withdrawal |
| 2170fc91-71c7-45d6-866f-faebae3878ad | 3/10/2023 | BTC | 0.00000028 | Customer Withdrawal |
| 7a541cf1-5ce5-4651-9491-aa30ea681960 | 2/10/2023 | ETC | 0.03632835 | Customer Withdrawal |
| 7a541cf1-5ce5-4651-9491-aa30ea681960 | 3/10/2023 | ETC | 0.00000741 | Customer Withdrawal |
| 9788961-e148-4f6d-b937-aa8898106e2a | 4/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 9788961-e148-4f6d-b937-aa8898106e2a | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 9788961-e148-4f6d-b937-aa8898106e2a | 2/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| 5a711a4a-ea58-48b6-99b4-fb046b4c3399 | 2/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 5a711a4a-ea58-48b6-99b4-fb046b4c3399 | 2/9/2023 | DOGE | 34.25661515 | Customer Withdrawal |
| 5a711a4a-ea58-48b6-99b4-fb046b4c3399 | 2/10/2023 | BCH | 0.00000001 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a31584c-e5a7-4f4e-92fa-53faf4eefcf9 | 3/10/2023 | ETH | 0.00000744 | Customer Withdrawal |
| 5a31584c-e5a7-4f4e-92fa-53faf4eefcf9 | 3/10/2023 | ETHW | 0.00000744 | Customer Withdrawal |
| 5a31584c-e5a7-4f4e-92fa-53faf4eefcf9 | 2/10/2023 | USDT | 0.07538867 | Customer Withdrawal |
| ee835b6e-845e-45a1-99a2-951910aa157b | 2/10/2023 | XLM | 42.88071769 | Customer Withdrawal |
| c40d3162-4bfd-4f59-a919-4f619e768bd | 3/10/2023 | BCH | 0.03328238 | Customer Withdrawal |
| c40d3162-4bfd-4f59-a919-4f619e768bd | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| c40d3162-4bfd-4f59-a919-4f619e768bd | 3/10/2023 | BSV | 0.04943560 | Customer Withdrawal |
| c40d3162-4bfd-4f59-a919-4f619e768bd | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 5e320e03-9f73-44ac-a52f-4301fbcc13a5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5e320e03-9f73-44ac-a52f-4301fbcc13a5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5e320e03-9f73-44ac-a52f-4301fbcc13a5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 20f507b8-d104-441e-82b1-068e4a118110 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20f507b8-d104-441e-82b1-068e4a118110 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20f507b8-d104-441e-82b1-068e4a118110 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec22abf7-a80f-45a1-a3a4-e0332fb18744 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ec22abf7-a80f-45a1-a3a4-e0332fb18744 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ec22abf7-a80f-45a1-a3a4-e0332fb18744 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| caa43941-8a1c-4e2f-b484-3a546a051a98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| caa43941-8a1c-4e2f-b484-3a546a051a98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caa43941-8a1c-4e2f-b484-3a546a051a98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6939996b-21a4-48fa-8dbb-84bb462354aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6939996b-21a4-48fa-8dbb-84bb462354aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6939996b-21a4-48fa-8dbb-84bb462354aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf50f779-d40e-45f7-b5f2-82b8a21d3830 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf50f779-d40e-45f7-b5f2-82b8a21d3830 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf50f779-d40e-45f7-b5f2-82b8a21d3830 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 547bab3-b7a9-45d5-aab5-712cd0fc4b27 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 547bab3-b7a9-45d5-aab5-712cd0fc4b27 | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 547bab3-b7a9-45d5-aab5-712cd0fc4b27 | 2/10/2023 | XEM | 136.06403260 | Customer Withdrawal |
| 4a2ea57a-6a57-42d3-96e9-c6d44ed78e4d | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 4a2ea57a-6a57-42d3-96e9-c6d44ed78e4d | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 4a2ea57a-6a57-42d3-96e9-c6d44ed78e4d | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 0feac358-d21a-4e34-a654-0bb663del81a | 4/10/2023 | ZEC | 0.05556707 | Customer Withdrawal |
| 0feac358-d21a-4e34-a654-0bb663del81a | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 0feac358-d21a-4e34-a654-0bb663del81a | 3/10/2023 | ZEC | 1.13913541 | Customer Withdrawal |
| 0feac358-d21a-4e34-a654-0bb663del81a | 3/10/2023 | BCH | 0.01838626 | Customer Withdrawal |
| 36f4db7a-c279-4e3b-a7e7-0f28d9839bbe | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36f4db7a-c279-4e3b-a7e7-0f28d9839bbe | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36f4db7a-c279-4e3b-a7e7-0f28d9839bbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8f5171c-417f-48e7-b3d6-89de13b1cca5 | 4/10/2023 | GBYTE | 0.00923508 | Customer Withdrawal |
| b8f5171c-417f-48e7-b3d6-89de13b1cca5 | 3/10/2023 | GBYTE | 0.23733185 | Customer Withdrawal |
| b8f5171c-417f-48e7-b3d6-89de13b1cca5 | 2/10/2023 | GBYTE | 0.12666948 | Customer Withdrawal |
| b8f5171c-417f-48e7-b3d6-89de13b1cca5 | 4/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| aa710eb1-0520-450c-8e6b-862491c7be0f | 2/10/2023 | NMR | 0.24960042 | Customer Withdrawal |
| aa710eb1-0520-450c-8e6b-862491c7be0f | 4/10/2023 | NMR | 0.32245508 | Customer Withdrawal |
| aa710eb1-0520-450c-8e6b-862491c7be0f | 3/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 308321fb-e90b-4713-b43f-257176f1840e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 308321fb-e90b-4713-b43f-257176f1840e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 308321fb-e90b-4713-b43f-257176f1840e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73d1d8ef-2109-4e01-b869-6b5b1ae0515a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73d1d8ef-2109-4e01-b869-6b5b1ae0515a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73d1d8ef-2109-4e01-b869-6b5b1ae0515a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a5687fb-cc5a-49bd-b9b3-7bbc232a7ed0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a5687fb-cc5a-49bd-b9b3-7bbc232a7ed0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a5687fb-cc5a-49bd-b9b3-7bbc232a7ed0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12894a87-adc6-4db3-8f82-1a79407a6a08 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 12894a87-adc6-4db3-8f82-1a79407a6a08 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 12894a87-adc6-4db3-8f82-1a79407a6a08 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1db1faa2-5e4d-42f7-8bf3-453ee992e02f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1db1faa2-5e4d-42f7-8bf3-453ee992e02f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d4dafed1-a2f1-4988-8886-c9903506c5f5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d4dafed1-a2f1-4988-8886-c9903506c5f5 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d4dafed1-a2f1-4988-8886-c9903506c5f5 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 17ea7dee-bd5a-4eb7-b2a4-972e70a16721 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 17ea7dee-bd5a-4eb7-b2a4-972e70a16721 | 2/10/2023 | SC | 5.00000000 | Customer Withdrawal |
| 17ea7dee-bd5a-4eb7-b2a4-972e70a16721 | 3/10/2023 | DOGE | 34.99000000 | Customer Withdrawal |
| ab406400-cdac-49ce-93a6-b3b7d868742c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ab406400-cdac-49ce-93a6-b3b7d868742c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ab406400-cdac-49ce-93a6-b3b7d868742c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| acc247e4-c0fd-48b6-b1f1-67e87df0dabc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acc247e4-c0fd-48b6-b1f1-67e87df0dabc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acc247e4-c0fd-48b6-b1f1-67e87df0dabc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c381824-9e6b-4e7c-8fe9-97157bac814 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c381824-9e6b-4e7c-8fe9-97157bac814 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c381824-9e6b-4e7c-8fe9-97157bac814 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2f289c5-a2f6-4bbd-8ed8-5b7068e96461 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e2f289c5-a2f6-4bbd-8ed8-5b7068e96461 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e2f289c5-a2f6-4bbd-8ed8-5b7068e96461 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 085a8bb2-9d7b-49be-95c5-67781a42a8f6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 085a8bb2-9d7b-49be-95c5-67781a42a8f6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 085a8bb2-9d7b-49be-95c5-67781a42a8f6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f4ec5a47-2cc0-4c1c-8bf4-1dcecf794a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4ec5a47-2cc0-4c1c-8bf4-1dcecf794a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4ec5a47-2cc0-4c1c-8bf4-1dcecf794a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed8385e3-8cec-4fc9-8456-0827e4de5c63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed8385e3-8cec-4fc9-8456-0827e4de5c63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2aee9a0-3c3c-4ced-8d41-18e4cfdd3a53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2aee9a0-3c3c-4ced-8d41-18e4cfdd3a53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2aee9a0-3c3c-4ced-8d41-18e4cfdd3a53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6d8e5fb-d95e-4e44-8fa4-5e24a59e6b63 | 3/10/2023 | BCH | 0.00029079 | Customer Withdrawal |
| b6d8e5fb-d95e-4e44-8fa4-5e24a59e6b63 | 3/10/2023 | BTC | 0.00000070 | Customer Withdrawal |
| b6d8e5fb-d95e-4e44-8fa4-5e24a59e6b63 | 2/10/2023 | BCH | 0.00029079 | Customer Withdrawal |
| b6d8e5fb-d95e-4e44-8fa4-5e24a59e6b63 | 3/10/2023 | BCHA | 0.00029079 | Customer Withdrawal |
| b6d8e5fb-d95e-4e44-8fa4-5e24a59e6b63 | 3/10/2023 | MYST | 0.00000043 | Customer Withdrawal |
| b6d8e5fb-d95e-4e44-8fa4-5e24a59e6b63 | 3/10/2023 | ETHW | 0.00000043 | Customer Withdrawal |
| b6d8e5fb-d95e-4e44-8fa4-5e24a59e6b63 | 3/10/2023 | ETH | 0.00000043 | Customer Withdrawal |
| dc8e5e3d-b444-42ce-b1b5-6f4d5b7e6c42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc8e5e3d-b444-42ce-b1b5-6f4d5b7e6c42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc8e5e3d-b444-42ce-b1b5-6f4d5b7e6c42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc838c6c-a34c-42ed-b040-4a803e3e0da8 | 3/10/2023 | SC | 1.11817000 | Customer Withdrawal |
| bc838c6c-a34c-42ed-b040-4a803e3e0da8 | 2/10/2023 | GLM | 0.34729230 | Customer Withdrawal |
| bc838c6c-a34c-42ed-b040-4a803e3e0da8 | 3/10/2023 | GLM | 0.34729230 | Customer Withdrawal |
| 3de4208-ff04-4695-86ff-7f157f0ea814 | 4/10/2023 | REPV2 | 0.57503109 | Customer Withdrawal |
| 3de4208-ff04-4695-86ff-7f157f0ea814 | 3/10/2023 | REPV2 | 0.54070089 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3b3e4208-6f24-4695-bfff-9751570ac814 | 3/10/2023 | REPV2 | 0.66786619 | Customer Withdrawal |
| f7b34255-6bea-406e-a223-abd01dc6b2e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7b34255-6bea-406e-a223-abd01dc6b2e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7b34255-6bea-406e-a223-abd01dc6b2e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 699b3bd9-4ea0-4a05-b852-fca633ef32ab | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 699b3bd9-4ea0-4a05-b852-fca633ef32ab | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 699b3bd9-4ea0-4a05-b852-fca633ef32ab | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 489faca3-c9ce-4d64-95be-ba82a9275cfa | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 489faca3-c9ce-4d64-95be-ba82a9275cfa | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 489faca3-c9ce-4d64-95be-ba82a9275cfa | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d4f2177f-0fd5-4d1c-a57a-1ab530d476f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4f2177f-0fd5-4d1c-a57a-1ab530d476f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4f2177f-0fd5-4d1c-a57a-1ab530d476f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f86ee16-1ad2-45db-ab45-4eb0c0f6becc | 2/9/2023 | USDT | 4.70873184 | Customer Withdrawal |
| 6f86ee16-1ad2-45db-ab45-4eb0c0f6becc | 2/10/2023 | BCH | 0.00000108 | Customer Withdrawal |
| 6f86ee16-1ad2-45db-ab45-4eb0c0f6becc | 2/10/2023 | BCHA | 0.00000108 | Customer Withdrawal |
| 2825c84e-d2b8-4bd7-a136-73e2757a04a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2825c84e-d2b8-4bd7-a136-73e2757a04a0 | 3/10/2023 | BTC | 0.00019067 | Customer Withdrawal |
| 48f6e05c-ea46-44e3-adf2-c2f801ecfcff | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 48f6e05c-ea46-44e3-adf2-c2f801ecfcff | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 48f6e05c-ea46-44e3-adf2-c2f801ecfcff | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f351a2f8-cd3e-479f-a1c1-099469f80dd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f351a2f8-cd3e-479f-a1c1-099469f80dd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f351a2f8-cd3e-479f-a1c1-099469f80dd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2068ad21-09e8-419b-a4ec-dd01054a5113 | 3/10/2023 | LSK | 0.00000041 | Customer Withdrawal |
| 2068ad21-09e8-419b-a4ec-dd01054a5113 | 3/10/2023 | ETHW | 0.00000642 | Customer Withdrawal |
| 2068ad21-09e8-419b-a4ec-dd01054a5113 | 3/10/2023 | USDT | 0.00451638 | Customer Withdrawal |
| 2068ad21-09e8-419b-a4ec-dd01054a5113 | 3/10/2023 | ETH | 0.00000642 | Customer Withdrawal |
| 604ec42a-4d37-4de7-bbe2-153f01694bec | 3/10/2023 | BCHA | 0.00000063 | Customer Withdrawal |
| 604ec42a-4d37-4de7-bbe2-153f01694bec | 3/10/2023 | BTC | 0.00004500 | Customer Withdrawal |
| 604ec42a-4d37-4de7-bbe2-153f01694bec | 3/10/2023 | BCH | 0.00000063 | Customer Withdrawal |
| 681c172f-3a53-418b-90ac-8da1febbcf49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 681c172f-3a53-418b-90ac-8da1febbcf49 | 3/10/2023 | BTC | 0.00000615 | Customer Withdrawal |
| 681c172f-3a53-418b-90ac-8da1febbcf49 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 681c172f-3a53-418b-90ac-8da1febbcf49 | 3/10/2023 | USDT | 4.86294997 | Customer Withdrawal |
| e45119e3-f262-4364-8f41-1a8df181d8df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e45119e3-f262-4364-8f41-1a8df181d8df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e45119e3-f262-4364-8f41-1a8df181d8df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7912f104-6c62-44fd-a696-a98f88dda638 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7912f104-6c62-44fd-a696-a98f88dda638 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7912f104-6c62-44fd-a696-a98f88dda638 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3880ed58-7ca0-4425-a11a-74055be2d1cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3880ed58-7ca0-4425-a11a-74055be2d1cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3880ed58-7ca0-4425-a11a-74055be2d1cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52f9c15c-0c43-4a7d-8655-0bd20e07eaee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52f9c15c-0c43-4a7d-8655-0bd20e07eaee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52f9c15c-0c43-4a7d-8655-0bd20e07eaee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10c32a56-d638-4b6b-8a32-9bc5e6d50c4f | 2/10/2023 | BCHA | 0.00035488 | Customer Withdrawal |
| 10c32a56-d638-4b6b-8a32-9bc5e6d50c4f | 2/9/2023 | BTC | 0.00006638 | Customer Withdrawal |
| 10c32a56-d638-4b6b-8a32-9bc5e6d50c4f | 2/10/2023 | 2GIVE | 0.00000001 | Customer Withdrawal |
| 10c32a56-d638-4b6b-8a32-9bc5e6d50c4f | 2/10/2023 | BCH | 0.00035488 | Customer Withdrawal |
| 6ebb98b1-7ed8-4b11-ad33-1fed845ad0ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ebb98b1-7ed8-4b11-ad33-1fed845ad0ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ebb98b1-7ed8-4b11-ad33-1fed845ad0ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a9d48c1-b9fb-4075-a541-44e68486d84a | 3/10/2023 | LTC | 0.03530184 | Customer Withdrawal |
| 0a9d48c1-b9fb-4075-a541-44e68486d84a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ebca8285-9367-4f24-ae07-181acbe91f0b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ebca8285-9367-4f24-ae07-181acbe91f0b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ebca8285-9367-4f24-ae07-181acbe91f0b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8e583d3b-bb98-492d-8fcd-1c5c4ed96244 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e583d3b-bb98-492d-8fcd-1c5c4ed96244 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e583d3b-bb98-492d-8fcd-1c5c4ed96244 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c2ab670-58b3-4f7c-9cb1-a45463792edf | 2/10/2023 | BTC | 0.00001145 | Customer Withdrawal |
| 0c2ab670-58b3-4f7c-9cb1-a45463792edf | 2/10/2023 | BCHA | 0.00029995 | Customer Withdrawal |
| 0c2ab670-58b3-4f7c-9cb1-a45463792edf | 2/10/2023 | BCH | 0.00029995 | Customer Withdrawal |
| 38e85957-5c6c-44f7-9713-afddf4fa166e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38e85957-5c6c-44f7-9713-afddf4fa166e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38e85957-5c6c-44f7-9713-afddf4fa166e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 416c750b-c033-4842-a7f2-e7edb193b7d8 | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 416c750b-c033-4842-a7f2-e7edb193b7d8 | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 416c750b-c033-4842-a7f2-e7edb193b7d8 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| f56e7003-cef4-49de-9d69-80d3578fb7dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f56e7003-cef4-49de-9d69-80d3578fb7dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f56e7003-cef4-49de-9d69-80d3578fb7dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d487d3cf-a73f-4042-9cfc-e0405fbb405e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d487d3cf-a73f-4042-9cfc-e0405fbb405e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d487d3cf-a73f-4042-9cfc-e0405fbb405e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4bbd6b1a-4faf-46b3-9912-0220e674bfcf | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4bbd6b1a-4faf-46b3-9912-0220e674bfcf | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4bbd6b1a-4faf-46b3-9912-0220e674bfcf | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c9dae185-99bb-4e96-8c13-192c2183ad38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9dae185-99bb-4e96-8c13-192c2183ad38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9dae185-99bb-4e96-8c13-192c2183ad38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b6f0a59-f55e-4b28-b53a-5cc3688cc3d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b6f0a59-f55e-4b28-b53a-5cc3688cc3d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b6f0a59-f55e-4b28-b53a-5cc3688cc3d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c294272-06c2-4abf-8e18-ffbd47d393dd | 3/10/2023 | ZCL | 2.76971474 | Customer Withdrawal |
| 9c294272-06c2-4abf-8e18-ffbd47d393dd | 4/10/2023 | ZCL | 9.55426021 | Customer Withdrawal |
| 9c294272-06c2-4abf-8e18-ffbd47d393dd | 3/10/2023 | LTC | 0.02789823 | Customer Withdrawal |
| 9c294272-06c2-4abf-8e18-ffbd47d393dd | 3/10/2023 | TKS | 15.00000000 | Customer Withdrawal |
| 9c294272-06c2-4abf-8e18-ffbd47d393dd | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 590d1398-9a1a-434c-b6d5-60747a368ba8 | 3/10/2023 | BCH | 0.00000012 | Customer Withdrawal |
| 590d1398-9a1a-434c-b6d5-60747a368ba8 | 3/10/2023 | BCHA | 0.00000012 | Customer Withdrawal |
| 590d1398-9a1a-434c-b6d5-60747a368ba8 | 3/10/2023 | XRP | 0.11491637 | Customer Withdrawal |
| 590d1398-9a1a-434c-b6d5-60747a368ba8 | 3/10/2023 | GLM | 0.31061563 | Customer Withdrawal |
| 127917d6-1c8b-4778-987c-0bf72018125f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 127917d6-1c8b-4778-987c-0bf72018125f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 127917d6-1c8b-4778-987c-0bf72018125f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 635ec601-8f56-48a8-894c-79afaca9cec7 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 635ec601-8f56-48a8-894c-79afaca9cec7 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 635ec601-8f56-48a8-894c-79afaca9cec7 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 79e31938-bf91-455c-94c9-997b97e0a6a9 | 3/10/2023 | ETHW | 0.00000243 | Customer Withdrawal |
| 79e31938-bf91-455c-94c9-997b97e0a6a9 | 3/10/2023 | THC | 20.00000000 | Customer Withdrawal |
| 79e31938-bf91-455c-94c9-997b97e0a6a9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 79e31938-bf91-455c-94c9-997b97e0a6a9 | 3/10/2023 | XRP | 8.21120711 | Customer Withdrawal |
| fc2a77c5-2ff6-46bd-8c40-a093b39c3d7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc2a77c5-2ff6-46bd-8c40-a093b39c3d7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc2a77c5-2ff6-46bd-8c40-a093b39c3d7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a865baf8-1d40-4fab-95fa-dd04f683e556 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a865baf8-1d40-4fab-95fa-dd04f683e556 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a865baf8-1d40-4fab-95fa-dd04f683e556 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5e198251-e18b-49ed-ad4f-b83c38bb469d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e198251-e18b-49ed-ad4f-b83c38bb469d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e198251-e18b-49ed-ad4f-b83c38bb469d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bc509bc-aefe-43c1-b491-b913a5a79a4b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1bc509bc-aefe-43c1-b491-b913a5a79a4b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1bc509bc-aefe-43c1-b491-b913a5a79a4b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 74b01d35-fa73-412a-9513-1a42da7c78b7 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 74b01d35-fa73-412a-9513-1a42da7c78b7 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 74b01d35-fa73-412a-9513-1a42da7c78b7 | 2/10/2023 | BCH | 0.03564114 | Customer Withdrawal |
| 74b01d35-fa73-412a-9513-1a42da7c78b7 | 2/10/2023 | BSV | 0.00968946 | Customer Withdrawal |
| 6ef0a58e-da54-42f3-a89f-39c2071fecff | 2/10/2023 | PTOY | 0.00495917 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ef0a58e-da54-42f3-a89f-39c2071fecff | 2/10/2023 | USDT | 4.01651670 | Customer Withdrawal |
| 6ef0a58e-da54-42f3-a89f-39c2071fecff | 2/10/2023 | NEO | 0.00021445 | Customer Withdrawal |
| 6ef0a58e-da54-42f3-a89f-39c2071fecff | 2/9/2023 | BTC | 0.00000313 | Customer Withdrawal |
| 911f1b1a-2f3f-4064-83fa-462575d2bfac | 2/10/2023 | XLM | 1.04077064 | Customer Withdrawal |
| 911f1b1a-2f3f-4064-83fa-462575d2bfac | 2/10/2023 | BTC | 0.00014495 | Customer Withdrawal |
| a180608a-d7c9-4eb6-9b27-40f38721806d | 2/10/2023 | LTC | 0.00400000 | Customer Withdrawal |
| a180608a-d7c9-4eb6-9b27-40f38721806d | 2/10/2023 | DOGE | 31.84298597 | Customer Withdrawal |
| 3740b039-24dc-477b-80fe-e231baac1cb0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3740b039-24dc-477b-80fe-e231baac1cb0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3740b039-24dc-477b-80fe-e231baac1cb0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dabf250a-2734-46ed-b93c-015d7647aab7 | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| dabf250a-2734-46ed-b93c-015d7647aab7 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| dabf250a-2734-46ed-b93c-015d7647aab7 | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| af1b1411-24d2-41eb-8457-75a548422adb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af1b1411-24d2-41eb-8457-75a548422adb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af1b1411-24d2-41eb-8457-75a548422adb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d699a6f7-6cff-4414-9bd1-a13a7f32b8f0 | 3/10/2023 | XLM | 59.70655294 | Customer Withdrawal |
| d699a6f7-6cff-4414-9bd1-a13a7f32b8f0 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1b2a5e9b-79f9-41bd-9c03-31d4a151c9e8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1b2a5e9b-79f9-41bd-9c03-31d4a151c9e8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1b2a5e9b-79f9-41bd-9c03-31d4a151c9e8 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a91cf76c-3807-4c78-9bc5-a73240dff885 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a91cf76c-3807-4c78-9bc5-a73240dff885 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a91cf76c-3807-4c78-9bc5-a73240dff885 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 402d0009-5c54-458f-b530-0784d15197cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 402d0009-5c54-458f-b530-0784d15197cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 402d0009-5c54-458f-b530-0784d15197cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69584f3c-96a3-450f-adc5-7dbd603ff120 | 2/9/2023 | NEO | 0.01566243 | Customer Withdrawal |
| dab005ad-e461-4876-bfff-6423870a3aca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dab005ad-e461-4876-bfff-6423870a3aca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dab005ad-e461-4876-bfff-6423870a3aca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1be6b44-a17b-4c6b-b8e2-f6923dbda79f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1be6b44-a17b-4c6b-b8e2-f6923dbda79f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1be6b44-a17b-4c6b-b8e2-f6923dbda79f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f78b782-7b96-4673-b272-4b2c548c8c3e | 2/10/2023 | RLC | 0.13000000 | Customer Withdrawal |
| 7f78b782-7b96-4673-b272-4b2c548c8c3e | 2/10/2023 | SNT | 0.02645379 | Customer Withdrawal |
| 7f78b782-7b96-4673-b272-4b2c548c8c3e | 2/10/2023 | ANT | 0.39000000 | Customer Withdrawal |
| 7f78b782-7b96-4673-b272-4b2c548c8c3e | 2/10/2023 | ETH | 0.00160800 | Customer Withdrawal |
| 7f78b782-7b96-4673-b272-4b2c548c8c3e | 2/10/2023 | MYST | 0.00001236 | Customer Withdrawal |
| 7f78b782-7b96-4673-b272-4b2c548c8c3e | 2/10/2023 | ETHW | 0.00535709 | Customer Withdrawal |
| 7f78b782-7b96-4673-b272-4b2c548c8c3e | 2/10/2023 | XLM | 0.00007156 | Customer Withdrawal |
| 7f78b782-7b96-4673-b272-4b2c548c8c3e | 2/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 7f78b782-7b96-4673-b272-4b2c548c8c3e | 2/10/2023 | PTOY | 0.67000000 | Customer Withdrawal |
| 7f78b782-7b96-4673-b272-4b2c548c8c3e | 2/10/2023 | CVC | 0.77000000 | Customer Withdrawal |
| 7f78b782-7b96-4673-b272-4b2c548c8c3e | 2/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 156d00b4-0e36-4248-aaab-e7721a017a3e | 3/10/2023 | BCHA | 0.00000655 | Customer Withdrawal |
| 156d00b4-0e36-4248-aaab-e7721a017a3e | 3/10/2023 | BCH | 0.00000655 | Customer Withdrawal |
| d8eaae6f-6542-40f2-998e-1ea2e9784f7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8eaae6f-6542-40f2-998e-1ea2e9784f7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8eaae6f-6542-40f2-998e-1ea2e9784f7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8216259-a622-440c-a611-8176d526ec27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8216259-a622-440c-a611-8176d526ec27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8216259-a622-440c-a611-8176d526ec27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14ef8aa7-98c9-42c9-9082-95475d94f120 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14ef8aa7-98c9-42c9-9082-95475d94f120 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14ef8aa7-98c9-42c9-9082-95475d94f120 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47a03949-d99f-48f8-89bf-b72fcbdc6711 | 3/10/2023 | ETH | 0.00012358 | Customer Withdrawal |
| 47a03949-d99f-48f8-89bf-b72fcbdc6711 | 3/10/2023 | ETHW | 0.00012358 | Customer Withdrawal |
| 1862c2a6-177b-4ade-9451-51c8954bf098 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 1862c2a6-177b-4ade-9451-51c8954bf098 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 1862c2a6-177b-4ade-9451-51c8954bf098 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b4ad40d3-8b48-4114-a123-0f0578660072 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b4ad40d3-8b48-4114-a123-0f0578660072 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b4ad40d3-8b48-4114-a123-0f0578660072 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 05e15525-6829-4de2-a8b0-3a82b13d4a6c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 05e15525-6829-4de2-a8b0-3a82b13d4a6c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 05e15525-6829-4de2-a8b0-3a82b13d4a6c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 59e4ac08-a8bd-4565-9ee2-365edd466838 | 4/10/2023 | ETHW | 0.01667344 | Customer Withdrawal |
| 59e4ac08-a8bd-4565-9ee2-365edd466838 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 59e4ac08-a8bd-4565-9ee2-365edd466838 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 59e4ac08-a8bd-4565-9ee2-365edd466838 | 4/10/2023 | ETH | 0.00258077 | Customer Withdrawal |
| 59e4ac08-a8bd-4565-9ee2-365edd466838 | 4/10/2023 | MTL | 0.03082682 | Customer Withdrawal |
| 4b1d4b6a-b5e8-4983-9a63-8a1938a1014f | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 4b1d4b6a-b5e8-4983-9a63-8a1938a1014f | 2/10/2023 | XLM | 0.14111982 | Customer Withdrawal |
| 4b1d4b6a-b5e8-4983-9a63-8a1938a1014f | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 4b1d4b6a-b5e8-4983-9a63-8a1938a1014f | 2/9/2023 | CVC | 39.76569710 | Customer Withdrawal |
| 695922b9-d7dd-499f-82ac-bfe70b339500 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 695922b9-d7dd-499f-82ac-bfe70b339500 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 695922b9-d7dd-499f-82ac-bfe70b339500 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a503bcef-47e2-461f-be4b-dfcede14e1e1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a503bcef-47e2-461f-be4b-dfcede14e1e1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a503bcef-47e2-461f-be4b-dfcede14e1e1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 599c7e92-c3c2-41db-908a-9ebb2a1b0c92 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 599c7e92-c3c2-41db-908a-9ebb2a1b0c92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 599c7e92-c3c2-41db-908a-9ebb2a1b0c92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edc54364-90e9-46ba-87fe-f2f72e12c22d | 2/10/2023 | LTC | 0.00223325 | Customer Withdrawal |
| edc54364-90e9-46ba-87fe-f2f72e12c22d | 3/10/2023 | LTC | 0.03061613 | Customer Withdrawal |
| edc54364-90e9-46ba-87fe-f2f72e12c22d | 3/10/2023 | BCH | 0.00000626 | Customer Withdrawal |
| edc54364-90e9-46ba-87fe-f2f72e12c22d | 3/10/2023 | BCHA | 0.00000626 | Customer Withdrawal |
| edc54364-90e9-46ba-87fe-f2f72e12c22d | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f95edc5a-d4f7-4b93-a133-08fb7c9107ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f95edc5a-d4f7-4b93-a133-08fb7c9107ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f95edc5a-d4f7-4b93-a133-08fb7c9107ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd6ed7cb-bd48-4f79-86e6-8232e41c727d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd6ed7cb-bd48-4f79-86e6-8232e41c727d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a7dc8e9-c39c-40a8-b66c-09359833d299 | 2/10/2023 | XMY | 17,993.15634000 | Customer Withdrawal |
| 0a7dc8e9-c39c-40a8-b66c-09359833d299 | 3/10/2023 | XMY | 18,876.60135000 | Customer Withdrawal |
| 0a7dc8e9-c39c-40a8-b66c-09359833d299 | 4/10/2023 | XMY | 16,661.26397000 | Customer Withdrawal |
| 6ebb41ec-476f-4d26-a4c9-cabadb4361d4 | 2/10/2023 | BCHA | 0.00000052 | Customer Withdrawal |
| 6ebb41ec-476f-4d26-a4c9-cabadb4361d4 | 2/10/2023 | STRAX | 4.71541652 | Customer Withdrawal |
| 511a3c6f-ec2d-4110-b780-a44b568f455d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 511a3c6f-ec2d-4110-b780-a44b568f455d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 511a3c6f-ec2d-4110-b780-a44b568f455d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53ea4c28-4792-48e0-9c05-a42f02c70c61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53ea4c28-4792-48e0-9c05-a42f02c70c61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53ea4c28-4792-48e0-9c05-a42f02c70c61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c3468ec-ab1a-454c-9b25-550d85dcf205 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 5c3468ec-ab1a-454c-9b25-550d85dcf205 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 5c3468ec-ab1a-454c-9b25-550d85dcf205 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 058b879a-8f6c-4563-bc7c-91f6f902cf55 | 3/10/2023 | BTC | 0.00000078 | Customer Withdrawal |
| 058b879a-8f6c-4563-bc7c-91f6f902cf55 | 3/10/2023 | BCH | 0.00000175 | Customer Withdrawal |
| 058b879a-8f6c-4563-bc7c-91f6f902cf55 | 3/10/2023 | BCHA | 0.00000175 | Customer Withdrawal |
| 058b879a-8f6c-4563-bc7c-91f6f902cf55 | 3/10/2023 | USDT | 0.28066000 | Customer Withdrawal |
| f2741ead-0650-4c38-8ee5-627ee2403331 | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| beb4863d-0b20-4e95-8cfe-ba95bd814ba3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| beb4863d-0b20-4e95-8cfe-ba95bd814ba3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| beb4863d-0b20-4e95-8cfe-ba95bd814ba3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e205c5a7-659d-46a9-b663-877d0422f51d | 4/10/2023 | 1ST | 0.87540495 | Customer Withdrawal |
| e205c5a7-659d-46a9-b663-877d0422f51d | 2/10/2023 | WINGS | 3.27213650 | Customer Withdrawal |
| e205c5a7-659d-46a9-b663-877d0422f51d | 2/9/2023 | PPC | 4.91894280 | Customer Withdrawal |
| e205c5a7-659d-46a9-b663-877d0422f51d | 3/10/2023 | 1ST | 1.12459505 | Customer Withdrawal |
| e205c5a7-659d-46a9-b663-877d0422f51d | 3/10/2023 | FAIR | 0.58175905 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e205c5a7-659d-46a9-b663-877d0422f51d | 2/10/2023 | FAIR | 2.62175345 | Customer Withdrawal |
| e205c5a7-659d-46a9-b663-877d0422f51d | 2/10/2023 | BCHA | 0.00009207 | Customer Withdrawal |
| e205c5a7-659d-46a9-b663-877d0422f51d | 3/10/2023 | AUR | 0.06254113 | Customer Withdrawal |
| 2cf1c591-05fd-4129-a30a-8aee744d4198 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 2cf1c591-05fd-4129-a30a-8aee744d4198 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2cf1c591-05fd-4129-a30a-8aee744d4198 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 841357db-1e09-4666-a486-b203bd73a716 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 841357db-1e09-4666-a486-b203bd73a716 | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 841357db-1e09-4666-a486-b203bd73a716 | 4/10/2023 | QTUM | 0.14311714 | Customer Withdrawal |
| 841357db-1e09-4666-a486-b203bd73a716 | 4/10/2023 | ZEC | 0.11830103 | Customer Withdrawal |
| 63dc29e1-91a7-489e-b5ac-5575909fa3ad | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 63dc29e1-91a7-489e-b5ac-5575909fa3ad | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 63dc29e1-91a7-489e-b5ac-5575909fa3ad | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ad064cc-97fa-4bc0-9acb-61f05fcd940d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad064cc-97fa-4bc0-9acb-61f05fcd940d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad064cc-97fa-4bc0-9acb-61f05fcd940d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27d930c0-db2e-4e64-ab0e-317eb499ca81 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 27d930c0-db2e-4e64-ab0e-317eb499ca81 | 3/10/2023 | XLM | 57.58513802 | Customer Withdrawal |
| abe20b50-1894-4779-8fcb-1674af22c624 | 4/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| abe20b50-1894-4779-8fcb-1674af22c624 | 4/10/2023 | DOGE | 25.24260793 | Customer Withdrawal |
| abe20b50-1894-4779-8fcb-1674af22c624 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| abe20b50-1894-4779-8fcb-1674af22c624 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| abe20b50-1894-4779-8fcb-1674af22c624 | 4/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 540023b1-44a4-435d-a6eb-e8bb5bf1f196 | 3/10/2023 | BCH | 0.00000047 | Customer Withdrawal |
| 540023b1-44a4-435d-a6eb-e8bb5bf1f196 | 3/10/2023 | BCHA | 0.00000047 | Customer Withdrawal |
| 6b2b732c-3834-4f62-900f-7b4f46fab2ff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6b2b732c-3834-4f62-900f-7b4f46fab2ff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6b2b732c-3834-4f62-900f-7b4f46fab2ff | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| dabb36ef-5cc4-4dc7-b943-d7b8ab6c883f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dabb36ef-5cc4-4dc7-b943-d7b8ab6c883f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dabb36ef-5cc4-4dc7-b943-d7b8ab6c883f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2c5a4bb-e206-4562-ac47-c3d8e014443f | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| f2c5a4bb-e206-4562-ac47-c3d8e014443f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f2c5a4bb-e206-4562-ac47-c3d8e014443f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 81dd0515-4947-4175-ba2a-8b31ecf2a39e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81dd0515-4947-4175-ba2a-8b31ecf2a39e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81dd0515-4947-4175-ba2a-8b31ecf2a39e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a6f0669-47e8-4abf-b664-7bfae744be87 | 3/10/2023 | BTC | 0.00010720 | Customer Withdrawal |
| 2a6f0669-47e8-4abf-b664-7bfae744be87 | 2/10/2023 | XEM | 63.46181865 | Customer Withdrawal |
| 2a6f0669-47e8-4abf-b664-7bfae744be87 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 2a6f0669-47e8-4abf-b664-7bfae744be87 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 9effa6d8-7aca-4fc6-81d4-7596c39c876c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9effa6d8-7aca-4fc6-81d4-7596c39c876c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9effa6d8-7aca-4fc6-81d4-7596c39c876c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 074b2b7e-431e-48ed-8950-ce0d47a73994 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 074b2b7e-431e-48ed-8950-ce0d47a73994 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 074b2b7e-431e-48ed-8950-ce0d47a73994 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24b2cf3e-41a4-4947-bcaf-c2990fd174ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24b2cf3e-41a4-4947-bcaf-c2990fd174ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24b2cf3e-41a4-4947-bcaf-c2990fd174ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d5c7a44-f3ec-48a3-aedf-c1e6841d1321 | 2/10/2023 | MONA | 3.08948040 | Customer Withdrawal |
| 09a42fd0-74aa-4f97-b300-35eb1a6a700c | 4/10/2023 | NEO | 0.46125834 | Customer Withdrawal |
| 09a42fd0-74aa-4f97-b300-35eb1a6a700c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 09a42fd0-74aa-4f97-b300-35eb1a6a700c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f2f31789-b5d0-43fe-ab0f-4aa70cfd1e58 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2f31789-b5d0-43fe-ab0f-4aa70cfd1e58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2f31789-b5d0-43fe-ab0f-4aa70cfd1e58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d5f9a1e-5cee-409e-944f-47cd3cb15680 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d5f9a1e-5cee-409e-944f-47cd3cb15680 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d5f9a1e-5cee-409e-944f-47cd3cb15680 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d604d7e-c643-457b-903f-68641zc1997c | 4/10/2023 | XLM | 1.36858936 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5d604d7e-c643-457b-903f-68641ze1997c | 4/10/2023 | BTC | 0.00012936 | Customer Withdrawal |
| 5d604d7e-c643-457b-903f-68641ze1997c | 4/10/2023 | NEO | 0.10804407 | Customer Withdrawal |
| 5d604d7e-c643-457b-903f-68641ze1997c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d604d7e-c643-457b-903f-68641ze1997c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d604d7e-c643-457b-903f-68641ze1997c | 4/10/2023 | BCH | 0.00044450 | Customer Withdrawal |
| 5b02a2ef-2e70-426c-83a7-f767d2b1c32b | 3/10/2023 | BCH | 0.00071953 | Customer Withdrawal |
| 5b02a2ef-2e70-426c-83a7-f767d2b1c32b | 3/10/2023 | BCHA | 0.00071953 | Customer Withdrawal |
| 5b02a2ef-2e70-426c-83a7-f767d2b1c32b | 2/10/2023 | BTC | 0.00021020 | Customer Withdrawal |
| 5b02a2ef-2e70-426c-83a7-f767d2b1c32b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18b938b9-ccdf-416d-9b2b-2dcd4129a264 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 18b938b9-ccdf-416d-9b2b-2dcd4129a264 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 18b938b9-ccdf-416d-9b2b-2dcd4129a264 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 0aa52e55-9c2f-498e-9398-7e6053a85602 | 2/10/2023 | ADA | 12.55976984 | Customer Withdrawal |
| 0aa52e55-9c2f-498e-9398-7e6053a85602 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0aa52e55-9c2f-498e-9398-7e6053a85602 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0aa52e55-9c2f-498e-9398-7e6053a85602 | 4/10/2023 | XRP | 0.55184028 | Customer Withdrawal |
| 0914a346-865c-4a39-bca8-86e33759442c | 3/10/2023 | IGNIS | 27.85861471 | Customer Withdrawal |
| 0914a346-865c-4a39-bca8-86e33759442c | 3/10/2023 | BTC | 0.00002743 | Customer Withdrawal |
| 0914a346-865c-4a39-bca8-86e33759442c | 2/10/2023 | NXT | 55.71722941 | Customer Withdrawal |
| e5a303d3-1dbf-43f6-a8f3-aaf91e9d9d0a | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e5a303d3-1dbf-43f6-a8f3-aaf91e9d9d0a | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| e5a303d3-1dbf-43f6-a8f3-aaf91e9d9d0a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0b1bd88c-c708-4dbc-bc1a-cd7ce2a94f4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b1bd88c-c708-4dbc-bc1a-cd7ce2a94f4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b1bd88c-c708-4dbc-bc1a-cd7ce2a94f4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1377ceb3-acb1-4879-a3c3-de163b737d64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1377ceb3-acb1-4879-a3c3-de163b737d64 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1377ceb3-acb1-4879-a3c3-de163b737d64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80bbe7f6-c489-4f4b-be94-cffae9c96768 | 2/10/2023 | BNT | 10.96481031 | Customer Withdrawal |
| 80bbe7f6-c489-4f4b-be94-cffae9c96768 | 4/10/2023 | BNT | 8.61735175 | Customer Withdrawal |
| 80bbe7f6-c489-4f4b-be94-cffae9c96768 | 3/10/2023 | BNT | 12.69375331 | Customer Withdrawal |
| c028245d-7464-4f6e-ab6b-7f46f87985e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c028245d-7464-4f6e-ab6b-7f46f87985e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c028245d-7464-4f6e-ab6b-7f46f87985e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3c76b335-e19e-4feb-b5e6-7a09fbc71dd6 | 2/10/2023 | USDT | 2.46596640 | Customer Withdrawal |
| 3c76b335-e19e-4feb-b5e6-7a09fbc71dd6 | 2/10/2023 | BTC | 0.00000100 | Customer Withdrawal |
| fd31e5ba-358d-4fbd-92df-6840f058c347 | 2/10/2023 | BTC | 0.00021149 | Customer Withdrawal |
| fd31e5ba-358d-4fbd-92df-6840f058c347 | 3/10/2023 | XLM | 59.73775646 | Customer Withdrawal |
| fd31e5ba-358d-4fbd-92df-6840f058c347 | 3/10/2023 | BCH | 0.00046999 | Customer Withdrawal |
| fd31e5ba-358d-4fbd-92df-6840f058c347 | 3/10/2023 | BCHA | 0.00046999 | Customer Withdrawal |
| fd31e5ba-358d-4fbd-92df-6840f058c347 | 2/9/2023 | XLM | 2.38034345 | Customer Withdrawal |
| 5285e75c-a36f-427c-a157-f357455fe4d3 | 2/10/2023 | BCH | 0.00000063 | Customer Withdrawal |
| 5285e75c-a36f-427c-a157-f357455fe4d3 | 2/10/2023 | ROD | 0.42741010 | Customer Withdrawal |
| 5285e75c-a36f-427c-a157-f357455fe4d3 | 2/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| 5285e75c-a36f-427c-a157-f357455fe4d3 | 2/10/2023 | BCHA | 0.00000063 | Customer Withdrawal |
| 5285e75c-a36f-427c-a157-f357455fe4d3 | 2/10/2023 | ETH | 0.00233741 | Customer Withdrawal |
| 92eec528-152d-4fc8-9faa-4f2fef999b4d | 3/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| 92eec528-152d-4fc8-9faa-4f2fef999b4d | 3/10/2023 | BCHA | 0.00000022 | Customer Withdrawal |
| 92eec528-152d-4fc8-9faa-4f2fef999b4d | 3/10/2023 | BCH | 0.00000022 | Customer Withdrawal |
| 92eec528-152d-4fc8-9faa-4f2fef999b4d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2603d5f2-40d7-4e78-8890-5589abbb99c2 | 2/10/2023 | BCH | 0.00046109 | Customer Withdrawal |
| 2603d5f2-40d7-4e78-8890-5589abbb99c2 | 2/10/2023 | BCHA | 0.00046109 | Customer Withdrawal |
| 2603d5f2-40d7-4e78-8890-5589abbb99c2 | 2/10/2023 | BTC | 0.00017259 | Customer Withdrawal |
| 2603d5f2-40d7-4e78-8890-5589abbb99c2 | 2/10/2023 | CRB | 114.76575330 | Customer Withdrawal |
| 2603d5f2-40d7-4e78-8890-5589abbb99c2 | 2/10/2023 | CRB | 41.57499223 | Customer Withdrawal |
| b451a946-2e27-4b0f-848e-d2fef4cb55c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b451a946-2e27-4b0f-848e-d2fef4cb55c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b451a946-2e27-4b0f-848e-d2fef4cb55c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e09cb74b-bab6-43a2-bddb-fa94ba4a0ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f76be65b-f66f-405d-a5f4-40e57ead34de | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f76be65b-f66f-405d-a5f4-40e57ead34de | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f76be65b-f66f-405d-a5f4-40e57ead34de | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| ec698452-2ecb-4aae-9aff-ea537503d717 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec698452-2ecb-4aae-9aff-ea537503d717 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec698452-2ecb-4aae-9aff-ea537503d717 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 973c30f4-27e2-40c8-9ece-7dfc5a42ed1d | 3/10/2023 | WAVES | 1.73299295 | Customer Withdrawal |
| a2df214f-7d7f-497e-b2fd-8fbb57e6fb9c7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a2df214f-7d7f-497e-b2fd-8fbb57e6fb9c7 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| a2df214f-7d7f-497e-b2fd-8fbb57e6fb9c7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2576a94a-bef5-457a-97c4-c81c7ce7c236 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2576a94a-bef5-457a-97c4-c81c7ce7c236 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2576a94a-bef5-457a-97c4-c81c7ce7c236 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 2576a94a-bef5-457a-97c4-c81c7ce7c236 | 2/10/2023 | ETH | 0.00011406 | Customer Withdrawal |
| 2576a94a-bef5-457a-97c4-c81c7ce7c236 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3c3efbe6-4923-43af-a1f5-c4dc9beecbff | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 3c3efbe6-4923-43af-a1f5-c4dc9beecbff | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 3c3efbe6-4923-43af-a1f5-c4dc9beecbff | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| f73487b3-0b05-452a-b33e-69bbca2698b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f73487b3-0b05-452a-b33e-69bbca2698b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f73487b3-0b05-452a-b33e-69bbca2698b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f40d8ea-3cfa-42fc-b32d-8fd10353373c | 3/10/2023 | USDT | 0.00284961 | Customer Withdrawal |
| cbe0bed9-3cda-44d1-b29e-9b986a063ae1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbe0bed9-3cda-44d1-b29e-9b986a063ae1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f68840c-2d45-44e9-8185-6ba90a3eefcb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5f68840c-2d45-44e9-8185-6ba90a3eefcb | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 5f68840c-2d45-44e9-8185-6ba90a3eefcb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9d82c77a-af4a-47f1-87b7-a5df6f30f8e52 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7c76f1a-29a3-463d-9e05-d9c6e6bc548c | 2/10/2023 | LSK | 0.00701678 | Customer Withdrawal |
| d7c76f1a-29a3-463d-9e05-d9c6e6bc548c | 3/10/2023 | ETC | 0.17771020 | Customer Withdrawal |
| d7c76f1a-29a3-463d-9e05-d9c6e6bc548c | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 3c3efbe6-4923-43af-a1f5-c4dc9beecbff | 3/10/2023 | BCH | 0.00023109 | Customer Withdrawal |
| 949f96dc-8cd0-439c-ab4f-b0277d6e1a01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5e51041-4721-4516-6b30-0686f771548 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5e51041-4721-4516-6b30-0686f771548 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22510521a-320c-41e8-9b45-8bae4246aadc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22510521a-320c-41e8-9b45-8bae4246aadc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22510521a-320c-41e8-9b45-8bae4246aadc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e26b7034-383a-4c0b-8698-484149acc227 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e26b7034-383a-4c0b-8698-484149acc227 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02fde7dd5-e387-4897-8617-71e538a38e00 | 2/10/2023 | ETC | 0.13945576 | Customer Withdrawal |
| e55cdce6-cf62-4258-8360-04187110b9e8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e55cdce6-cf62-4258-8360-04187110b9e8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e55cdce6-cf62-4258-8360-04187110b9e8 | 4/10/2023 | DOGE | 24.47674660 | Customer Withdrawal |
| e55cdce6-cf62-4258-8360-04187110b9e8 | 4/10/2023 | XRP | 7.58444910 | Customer Withdrawal |
| f61c91ca-79f5-45d8-a219-be62b2a05f4f | 3/10/2023 | BTC | 0.00000663 | Customer Withdrawal |
| f61c91ca-79f5-45d8-a219-be62b2a05f4f | 2/10/2023 | BTC | 8.53182384 | Customer Withdrawal |
| f61c91ca-79f5-45d8-a219-be62b2a05f4f | 2/10/2023 | BTC | 0.00000663 | Customer Withdrawal |
| 44bd724c-a27e-46e2-be3a-f454f8f4f54 | 2/10/2023 | ADA | 13.00205220 | Customer Withdrawal |
| bd172a4c-72c3-4e4d-9e2e-f454f8f4f54 | 3/10/2023 | BCHA | 0.00000065 | Customer Withdrawal |
| bd172a4c-72c3-4e4d-9e2e-f454f8f4f54 | 3/10/2023 | BTC | 0.00000065 | Customer Withdrawal |
| bd172a4c-72c3-4e4d-9e2e-f454f8f4f54 | 3/10/2023 | BCH | 0.00000065 | Customer Withdrawal |
| b7b0ed0a-8ed5-4635-9dc9-73d72f7 | 2/10/2023 | BTC | 0.00000214 | Customer Withdrawal |
| b7b0ed0a-8ed5-4635-9dc9-73d72f7 | 2/10/2023 | DGB | 66.57892408 | Customer Withdrawal |
| b7b0ed0a-8ed5-4635-9dc9-73d72f7 | 2/10/2023 | ETH | 0.00302401 | Customer Withdrawal |
| b7b0ed0a-8ed5-4635-9dc9-73d72f7 | 2/10/2023 | DGB | 75.18000000 | Customer Withdrawal |
| 583d8b46-5327-46a3-9417-23253240aed0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 583d8b46-5327-46a3-9417-23253240aed0 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 583d8b46-5327-46a3-9417-23253240aed0 | 2/10/2023 | DGB | 70.91002400 | Customer Withdrawal |
| 583d8b46-5327-46a3-9417-23253240aed0 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 75deb14b-14fa-44a7-a330-ba446391194c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75deb14b-14fa-44a7-a330-ba446391194c | 2/10/2023 | BTC | 0.00088134 | Customer Withdrawal |
| 75deb14b-14fa-44a7-a330-ba446391194c | 3/10/2023 | BCH | 0.00088134 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 929e809e-fa1f-4954-b204-f0b570b56624a | 3/10/2023 | BCHA | 0.00036182 | Customer Withdrawal |
| 929e809e-fa1f-4954-b204-f0b570b56624a | 3/10/2023 | ETC | 0.08822543 | Customer Withdrawal |
| 929e809e-fa1f-4954-b204-f0b570b56624a | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b41ceeb5-652b-4216-b029-5528544e73ae | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b41ceeb5-652b-4216-b029-5528544e73ae | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b41ceeb5-652b-4216-b029-5528544e73ae | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d8ff83e-cb28-4dbd-ac0d-c29caa199b8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d8ff83e-cb28-4dbd-ac0d-c29caa199b8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d8ff83e-cb28-4dbd-ac0d-c29caa199b8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4c0225-a18e-4752-a802-08a673c8dd6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4c0225-a18e-4752-a802-08a673c8dd6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4c0225-a18e-4752-a802-08a673c8dd6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 701510e8-b4c1-441d-87ac-30f99077dad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 701510e8-b4c1-441d-87ac-30f99077dad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 701510e8-b4c1-441d-87ac-30f99077dad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5a3a7eb-0cc2-42af-b452-e2247bde0940 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5a3a7eb-0cc2-42af-b452-e2247bde0940 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5a3a7eb-0cc2-42af-b452-e2247bde0940 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c030b6b3-af2d-4b3d-8da2-e6a3aa5a6ece | 3/10/2023 | BTC | 0.00011406 | Customer Withdrawal |
| c030b6b3-af2d-4b3d-8da2-e6a3aa5a6ece | 3/10/2023 | BTC | 0.00062566 | Customer Withdrawal |
| c030b6b3-af2d-4b3d-8da2-e6a3aa5a6ece | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b0bd632-1ae5-4d13-8c93-139c3a81005d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b0bd632-1ae5-4d13-8c93-139c3a81005d | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b0bd632-1ae5-4d13-8c93-139c3a81005d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7317a469-7b60-4a13-b18e-944453a68e11 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7317a469-7b60-4a13-b18e-944453a68e11 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7317a469-7b60-4a13-b18e-944453a68e11 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 427f878e-e3ea-4b81-a3b5-c8e3d6b35db5 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 427f878e-e3ea-4b81-a3b5-c8e3d6b35db5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 427f878e-e3ea-4b81-a3b5-c8e3d6b35db5 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c67e72f7-c8a4-4b6b-b7f9-1ba75a7bb5f5 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| c67e72f7-c8a4-4b6b-b7f9-1ba75a7bb5f5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c67e72f7-c8a4-4b6b-b7f9-1ba75a7bb5f5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 25cc2e69-e6ba-4ba9-91cb-fad613eaf86e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25cc2e69-e6ba-4ba9-91cb-fad613eaf86e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25cc2e69-e6ba-4ba9-91cb-fad613eaf86e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d470dfa8-4d6a-40e9-a340-a46ba2b21008 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d470dfa8-4d6a-40e9-a340-a46ba2b21008 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ae8852d1-3f76-4fff-8ad2-8c3d4b18b7a5 | 2/10/2023 | XLM | 1.69926136 | Customer Withdrawal |
| 4ae8852d1-3f76-4fff-8ad2-8c3d4b18b7a5 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4ae8852d1-3f76-4fff-8ad2-8c3d4b18b7a5 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 4ae8852d1-3f76-4fff-8ad2-8c3d4b18b7a5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4ae8852d1-3f76-4fff-8ad2-8c3d4b18b7a5 | 2/10/2023 | XLM | 54.65209270 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e5209b5-6d03-4ae5-a87e-2b5815db2388 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 4e2db6dc-65ea-4a4b-9d4f-cee75bb25dff | 3/10/2023 | BCH | 0.00072148 | Customer Withdrawal |
| 4e2db6dc-65ea-4a4b-9d4f-cee75bb25dff | 3/10/2023 | BTC | 0.00021215 | Customer Withdrawal |
| 4e2db6dc-65ea-4a4b-9d4f-cee75bb25dff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e2db6dc-65ea-4a4b-9d4f-cee75bb25dff | 3/10/2023 | BCHA | 0.00072148 | Customer Withdrawal |
| 5899757f-210a-491c-93ea-eda9a36be0a2 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 5899757f-210a-491c-93ea-eda9a36be0a2 | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 5899757f-210a-491c-93ea-eda9a36be0a2 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 69a1e612-9b4b-41d1-92d8-66fb566cc92f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69a1e612-9b4b-41d1-92d8-66fb566cc92f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69a1e612-9b4b-41d1-92d8-66fb566cc92f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbd65fb5-e3e6-44b6-9b5f-9977cb2f4b5b | 2/10/2023 | BCH | 0.00006636 | Customer Withdrawal |
| dbd65fb5-e3e6-44b6-9b5f-9977cb2f4b5b | 2/10/2023 | BTC | 0.00006247 | Customer Withdrawal |
| dbd65fb5-e3e6-44b6-9b5f-9977cb2f4b5b | 2/10/2023 | BCHA | 0.00006636 | Customer Withdrawal |
| 4a69abc4-68d3-45cb-923d-1ee8914a77ec | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4a69abc4-68d3-45cb-923d-1ee8914a77ec | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4a69abc4-68d3-45cb-923d-1ee8914a77ec | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 20785f50-46c5-44e1-9a4b-b60ffa9ab320 | 3/10/2023 | BCHA | 0.00000016 | Customer Withdrawal |
| 20785f50-46c5-44e1-9a4b-b60ffa9ab320 | 3/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| 20785f50-46c5-44e1-9a4b-b60ffa9ab320 | 3/10/2023 | BCH | 0.00000016 | Customer Withdrawal |
| 2b478c67-e443-4582-b6c9-ea844724a2a5 | 3/10/2023 | FIRO | 0.84433062 | Customer Withdrawal |
| 2b478c67-e443-4582-b6c9-ea844724a2a5 | 2/10/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| ee1d1261-8230-461e-b5cd-27e49b481288 | 2/10/2023 | BSV | 0.07539146 | Customer Withdrawal |
| ee1d1261-8230-461e-b5cd-27e49b481288 | 2/9/2023 | XLM | 20.57097533 | Customer Withdrawal |
| ee1d1261-8230-461e-b5cd-27e49b481288 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ee1d1261-8230-461e-b5cd-27e49b481288 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| dd77e298-d982-47a5-94f5-a9312bf6a691 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dd77e298-d982-47a5-94f5-a9312bf6a691 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dd77e298-d982-47a5-94f5-a9312bf6a691 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fc683e40-03cd-470f-9029-b2c5b3a65ba8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc683e40-03cd-470f-9029-b2c5b3a65ba8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc683e40-03cd-470f-9029-b2c5b3a65ba8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f1c960f-f741-4b1d-bea8-57944548f803 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 2f1c960f-f741-4b1d-bea8-57944548f803 | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 2f1c960f-f741-4b1d-bea8-57944548f803 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 2b15f2e6-0543-4d9b-bd36-e1b653be3edf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b15f2e6-0543-4d9b-bd36-e1b653be3edf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b15f2e6-0543-4d9b-bd36-e1b653be3edf | 4/10/2023 | BTC | 0.00003721 | Customer Withdrawal |
| 2b15f2e6-0543-4d9b-bd36-e1b653be3edf | 4/10/2023 | ADA | 10.35692658 | Customer Withdrawal |
| a24ffad4-8b69-46ae-bfe2-f8553683fd47 | 2/10/2023 | BCHA | 0.00044860 | Customer Withdrawal |
| a24ffad4-8b69-46ae-bfe2-f8553683fd47 | 2/9/2023 | BCH | 0.00044860 | Customer Withdrawal |
| a24ffad4-8b69-46ae-bfe2-f8553683fd47 | 2/10/2023 | BTC | 0.00016010 | Customer Withdrawal |
| 2cad46e5-58aa-4381-a3e6-327dd5ffd0c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cad46e5-58aa-4381-a3e6-327dd5ffd0c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cad46e5-58aa-4381-a3e6-327dd5ffd0c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 402bb967-f194-4217-ab0d-1b1677bb3b4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 402bb967-f194-4217-ab0d-1b1677bb3b4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 402bb967-f194-4217-ab0d-1b1677bb3b4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7231d523-e502-4e31-9e2d-37d81cf91d77 | 2/10/2023 | SC | 439.35506750 | Customer Withdrawal |
| 8328f4c9-1fe7-4728-a997-dec57560fd86 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8328f4c9-1fe7-4728-a997-dec57560fd86 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8328f4c9-1fe7-4728-a997-dec57560fd86 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b4d5b95d-28df-4cd1-8306-66a7f31ccee9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b4d5b95d-28df-4cd1-8306-66a7f31ccee9 | 2/10/2023 | ETH | 0.00013106 | Customer Withdrawal |
| b4d5b95d-28df-4cd1-8306-66a7f31ccee9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b4d5b95d-28df-4cd1-8306-66a7f31ccee9 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 068eed1f-4263-4b0f-95cb-546461a17f7f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 068eed1f-4263-4b0f-95cb-546461a17f7f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 068eed1f-4263-4b0f-95cb-546461a17f7f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f9717f5b-5b13-4b80-ad37-56014067e138 | 4/10/2023 | BTC | 0.00001254 | Customer Withdrawal |
| f9717f5b-5b13-4b80-ad37-56014067e138 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9717f5b-5b13-4b80-ad37-56014067e138 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9717f5b-5b13-4b80-ad37-56014067e138 | 4/10/2023 | PAY | 5.08813849 | Customer Withdrawal |
| f9717f5b-5b13-4b80-ad37-56014067e138 | 4/10/2023 | XMR | 0.03173188 | Customer Withdrawal |
| 27de6589-36f6-4032-ab6d-3ad0e0a4d0bb | 3/10/2023 | LTC | 0.02517562 | Customer Withdrawal |
| 27de6589-36f6-4032-ab6d-3ad0e0a4d0bb | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c9520e60-01d2-4fc3-a3e5-579eccb0fffa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c9520e60-01d2-4fc3-a3e5-579eccb0fffa | 4/10/2023 | DOGE | 45.12270268 | Customer Withdrawal |
| c9520e60-01d2-4fc3-a3e5-579eccb0fffa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dc1c6258-ed9e-43c6-af6e-398cec22d268 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc1c6258-ed9e-43c6-af6e-398cec22d268 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc1c6258-ed9e-43c6-af6e-398cec22d268 | 4/10/2023 | BTC | 0.00017629 | Customer Withdrawal |
| dc1c6258-ed9e-43c6-af6e-398cec22d268 | 4/10/2023 | BCH | 0.00065932 | Customer Withdrawal |
| 91a04b3e-7d8f-457e-bead-aa62b9f2f8b6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 91a04b3e-7d8f-457e-bead-aa62b9f2f8b6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 91a04b3e-7d8f-457e-bead-aa62b9f2f8b6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| efabfaa4-ccdf-42a9-88d1-0505650ddcf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efabfaa4-ccdf-42a9-88d1-0505650ddcf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efabfaa4-ccdf-42a9-88d1-0505650ddcf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56edb36e-3c8d-46aa-a1b6-0d4d9c204652 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56edb36e-3c8d-46aa-a1b6-0d4d9c204652 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56edb36e-3c8d-46aa-a1b6-0d4d9c204652 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06cbad0e-7a70-4516-993d-30607f1321c1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 06cbad0e-7a70-4516-993d-30607f1321c1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 06cbad0e-7a70-4516-993d-30607f1321c1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ac9b8037-e5a3-439b-8517-aee0754f421a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac9b8037-e5a3-439b-8517-aee0754f421a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac9b8037-e5a3-439b-8517-aee0754f421a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf856fe9-6eb4-432a-bb59-15690f46d2c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf856fe9-6eb4-432a-bb59-15690f46d2c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf856fe9-6eb4-432a-bb59-15690f46d2c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e696a0c-7bc4-41dd-ac09-65c03eae7880 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e696a0c-7bc4-41dd-ac09-65c03eae7880 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e696a0c-7bc4-41dd-ac09-65c03eae7880 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64a322db-e289-449f-b1ff-c45a391ea110 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64a322db-e289-449f-b1ff-c45a391ea110 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64a322db-e289-449f-b1ff-c45a391ea110 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8189013b-c91a-4cc7-9793-85971a187a94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8189013b-c91a-4cc7-9793-85971a187a94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8189013b-c91a-4cc7-9793-85971a187a94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 312679f9-f7be-4826-b4ff-d90ce238c7b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 312679f9-f7be-4826-b4ff-d90ce238c7b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 312679f9-f7be-4826-b4ff-d90ce238c7b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0d88533-96c3-469a-b32c-92c95b649b46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0d88533-96c3-469a-b32c-92c95b649b46 | 3/10/2023 | BCH | 0.00053764 | Customer Withdrawal |
| c0d88533-96c3-469a-b32c-92c95b649b46 | 3/10/2023 | BCHA | 0.00053764 | Customer Withdrawal |
| c0d88533-96c3-469a-b32c-92c95b649b46 | 3/10/2023 | BTC | 0.00002831 | Customer Withdrawal |
| b333b4db-7a91-405c-ad9f-cb931ccda84a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b333b4db-7a91-405c-ad9f-cb931ccda84a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b333b4db-7a91-405c-ad9f-cb931ccda84a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8533bc36-de90-43a2-8521-a600ac6d4cb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8533bc36-de90-43a2-8521-a600ac6d4cb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8533bc36-de90-43a2-8521-a600ac6d4cb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26f912ec-4f74-4420-ad61-c9cd7855edbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26f912ec-4f74-4420-ad61-c9cd7855edbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26f912ec-4f74-4420-ad61-c9cd7855edbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9759cb9-1865-4e46-8327-f736131194a7 | 2/10/2023 | DOGE | 2.43585848 | Customer Withdrawal |
| a9759cb9-1865-4e46-8327-f736131194a7 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| a9759cb9-1865-4e46-8327-f736131194a7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a9759cb9-1865-4e46-8327-f736131194a7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4d00c94a-4b13-46c1-b14c-b2e7c1249b5a | 3/10/2023 | NEO | 0.30163337 | Customer Withdrawal |
| 4d00c94a-4b13-46c1-b14c-b2e7c1249b5a | 3/10/2023 | BTC | 0.00004654 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d00c94a-4b13-46c1-b14c-b2e7c1249b5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61840056-0609-43f5-ab22-e64288d26771 | 3/10/2023 | BCH | 0.00057877 | Customer Withdrawal |
| 61840056-0609-43f5-ab22-e64288d26771 | 3/10/2023 | BCHA | 0.00057877 | Customer Withdrawal |
| 61840056-0609-43f5-ab22-e64288d26771 | 3/10/2023 | AEON | 0.05476319 | Customer Withdrawal |
| 61840056-0609-43f5-ab22-e64288d26771 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61840056-0609-43f5-ab22-e64288d26771 | 3/10/2023 | BTC | 0.00006944 | Customer Withdrawal |
| 31c896c5-7b7e-4e0c-ac65-1187fb44d031 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 31c896c5-7b7e-4e0c-ac65-1187fb44d031 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 31c896c5-7b7e-4e0c-ac65-1187fb44d031 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c955d063-4b50-42b4-94ae-f1ac2144dc54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c955d063-4b50-42b4-94ae-f1ac2144dc54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c955d063-4b50-42b4-94ae-f1ac2144dc54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9287e297-c63a-4358-af3c-a875d50c5e49 | 2/9/2023 | ETHW | 0.00000026 | Customer Withdrawal |
| 9287e297-c63a-4358-af3c-a875d50c5e49 | 2/10/2023 | ETH | 0.00000026 | Customer Withdrawal |
| 9287e297-c63a-4358-af3c-a875d50c5e49 | 2/10/2023 | BTC | 0.00008610 | Customer Withdrawal |
| 9287e297-c63a-4358-af3c-a875d50c5e49 | 2/9/2023 | BCH | 0.00000004 | Customer Withdrawal |
| 9287e297-c63a-4358-af3c-a875d50c5e49 | 2/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| 272d5a54-2e64-4a34-ad53-db2ef94d5162 | 2/10/2023 | ETHW | 0.00000001 | Customer Withdrawal |
| 272d5a54-2e64-4a34-ad53-db2ef94d5162 | 2/10/2023 | LTC | 0.00717953 | Customer Withdrawal |
| 272d5a54-2e64-4a34-ad53-db2ef94d5162 | 2/10/2023 | NAV | 2.00000000 | Customer Withdrawal |
| 272d5a54-2e64-4a34-ad53-db2ef94d5162 | 2/9/2023 | BLOCK | 0.08729558 | Customer Withdrawal |
| 272d5a54-2e64-4a34-ad53-db2ef94d5162 | 2/10/2023 | SC | 44.53634803 | Customer Withdrawal |
| 272d5a54-2e64-4a34-ad53-db2ef94d5162 | 2/10/2023 | NEO | 0.03699926 | Customer Withdrawal |
| ceda0e30-eda4-4b66-97da-978990fe54a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ceda0e30-eda4-4b66-97da-978990fe54a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ceda0e30-eda4-4b66-97da-978990fe54a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 719ea77a-d791-4b11-9b7c-5ea01fa91e39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 719ea77a-d791-4b11-9b7c-5ea01fa91e39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 719ea77a-d791-4b11-9b7c-5ea01fa91e39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd7b48f0-7f61-489e-8a92-8191881ec34c | 4/10/2023 | GRS | 10.78610694 | Customer Withdrawal |
| dd7b48f0-7f61-489e-8a92-8191881ec34c | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| dd7b48f0-7f61-489e-8a92-8191881ec34c | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 2fa6f198-34cd-47da-904c-02c9b90e5d0a | 4/10/2023 | MONA | 1.73143684 | Customer Withdrawal |
| 2fa6f198-34cd-47da-904c-02c9b90e5d0a | 4/10/2023 | VTC | 2.51206716 | Customer Withdrawal |
| 2fa6f198-34cd-47da-904c-02c9b90e5d0a | 4/10/2023 | BTC | 0.00001871 | Customer Withdrawal |
| 2fa6f198-34cd-47da-904c-02c9b90e5d0a | 4/10/2023 | NXT | 34.28906250 | Customer Withdrawal |
| 2fa6f198-34cd-47da-904c-02c9b90e5d0a | 4/10/2023 | WAVES | 1.13387062 | Customer Withdrawal |
| 2fa6f198-34cd-47da-904c-02c9b90e5d0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b056fc4d-f4a5-4f92-9aa6-018dfb08b0b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b056fc4d-f4a5-4f92-9aa6-018dfb08b0b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b056fc4d-f4a5-4f92-9aa6-018dfb08b0b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a01ca9b-e99f-432c-909e-05372cf558cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a01ca9b-e99f-432c-909e-05372cf558cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a01ca9b-e99f-432c-909e-05372cf558cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63ca7a5c-4117-4df2-88f1-6efbe32ebe3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63ca7a5c-4117-4df2-88f1-6efbe32ebe3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63ca7a5c-4117-4df2-88f1-6efbe32ebe3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 775dc28d-6330-445a-9f00-bba1c375dd42 | 3/10/2023 | BCHA | 0.00054327 | Customer Withdrawal |
| 775dc28d-6330-445a-9f00-bba1c375dd42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 775dc28d-6330-445a-9f00-bba1c375dd42 | 3/10/2023 | BCH | 0.00054327 | Customer Withdrawal |
| 775dc28d-6330-445a-9f00-bba1c375dd42 | 3/10/2023 | BTC | 0.00003394 | Customer Withdrawal |
| 18f84cd5-b6e1-4b96-85e7-cae1e762e1d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18f84cd5-b6e1-4b96-85e7-cae1e762e1d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80fd1fdc-83eb-467c-829f-509b99fea2c8 | 4/10/2023 | ZCL | 0.03598743 | Customer Withdrawal |
| 80fd1fdc-83eb-467c-829f-509b99fea2c8 | 2/10/2023 | BTC | 0.00010791 | Customer Withdrawal |
| 80fd1fdc-83eb-467c-829f-509b99fea2c8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 80fd1fdc-83eb-467c-829f-509b99fea2c8 | 4/10/2023 | XRP | 3.31591431 | Customer Withdrawal |
| 80fd1fdc-83eb-467c-829f-509b99fea2c8 | 4/10/2023 | MUSIC | 1,471.38278800 | Customer Withdrawal |
| 80fd1fdc-83eb-467c-829f-509b99fea2c8 | 4/10/2023 | LTC | 0.00065681 | Customer Withdrawal |
| 80fd1fdc-83eb-467c-829f-509b99fea2c8 | 2/10/2023 | XRP | 6.47500017 | Customer Withdrawal |
| 57c9b8e1-307e-4749-962b-8dcc00a47b91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 57c9b8e1-307e-4749-962b-8dcc00a47b91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57c9b8e1-307e-4749-962b-8dcc00a47b91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c479c52b-5c8f-4517-8165-119ebbfea40c | 3/10/2023 | BCHA | 0.00000011 | Customer Withdrawal |
| c479c52b-5c8f-4517-8165-119ebbfea40c | 3/10/2023 | BCH | 0.00000011 | Customer Withdrawal |
| c479c52b-5c8f-4517-8165-119ebbfea40c | 3/10/2023 | USDT | 0.00077638 | Customer Withdrawal |
| c479c52b-5c8f-4517-8165-119ebbfea40c | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 82185ca6-bb49-424f-a212-34b19470842f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82185ca6-bb49-424f-a212-34b19470842f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82185ca6-bb49-424f-a212-34b19470842f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13aa6b40-3638-459d-90dc-f2ad9c0e7ce7 | 3/10/2023 | BCHA | 0.00072393 | Customer Withdrawal |
| 13aa6b40-3638-459d-90dc-f2ad9c0e7ce7 | 3/10/2023 | BCH | 0.00072393 | Customer Withdrawal |
| 13aa6b40-3638-459d-90dc-f2ad9c0e7ce7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13aa6b40-3638-459d-90dc-f2ad9c0e7ce7 | 3/10/2023 | BTC | 0.00021460 | Customer Withdrawal |
| 5752f6fd-5ca0-4dc0-a2c2-6cf7531e483e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5752f6fd-5ca0-4dc0-a2c2-6cf7531e483e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5752f6fd-5ca0-4dc0-a2c2-6cf7531e483e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95ae4877-4558-4327-9a2c-0f03c6939e7f | 3/10/2023 | BTC | 0.00003270 | Customer Withdrawal |
| 95ae4877-4558-4327-9a2c-0f03c6939e7f | 3/10/2023 | BCHA | 0.00000024 | Customer Withdrawal |
| 95ae4877-4558-4327-9a2c-0f03c6939e7f | 3/10/2023 | OMG | 1.00310398 | Customer Withdrawal |
| 95ae4877-4558-4327-9a2c-0f03c6939e7f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95ae4877-4558-4327-9a2c-0f03c6939e7f | 3/10/2023 | BCH | 0.00000024 | Customer Withdrawal |
| 95ae4877-4558-4327-9a2c-0f03c6939e7f | 3/10/2023 | QWARK | 0.51000000 | Customer Withdrawal |
| 42939e1d-26b8-4b12-ba7e-c1d5577b3a8b | 3/3/2023 | DOGE | 1,559.11500000 | Customer Withdrawal |
| cb4dbb2c-7c6b-4612-bb5a-a9f264f153df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb4dbb2c-7c6b-4612-bb5a-a9f264f153df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb4dbb2c-7c6b-4612-bb5a-a9f264f153df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd5b0ade-c1c2-4706-a1e2-d1a480e53a4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd5b0ade-c1c2-4706-a1e2-d1a480e53a4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd5b0ade-c1c2-4706-a1e2-d1a480e53a4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02e8aeac-6bd0-4aa4-9b6c-427939b9ab69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02e8aeac-6bd0-4aa4-9b6c-427939b9ab69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02e8aeac-6bd0-4aa4-9b6c-427939b9ab69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59ebdec1-0d0d-46b8-88c6-2d3af8b1f7de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59ebdec1-0d0d-46b8-88c6-2d3af8b1f7de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59ebdec1-0d0d-46b8-88c6-2d3af8b1f7de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cff74206-5b65-42d9-873d-cd04633be4a6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cff74206-5b65-42d9-873d-cd04633be4a6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cff74206-5b65-42d9-873d-cd04633be4a6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b1fd8328-99ed-47b5-902d-da499d67dd91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1fd8328-99ed-47b5-902d-da499d67dd91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1fd8328-99ed-47b5-902d-da499d67dd91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1f83066-1420-45a9-9bad-b49fec3f17f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1f83066-1420-45a9-9bad-b49fec3f17f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1f83066-1420-45a9-9bad-b49fec3f17f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8be726e9-0dc1-40f0-b19b-5d661982e112 | 2/10/2023 | DOGE | 33.93298597 | Customer Withdrawal |
| 7c7f5e76-2108-452b-ae47-f71f8d0febb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c7f5e76-2108-452b-ae47-f71f8d0febb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c7f5e76-2108-452b-ae47-f71f8d0febb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2d12d8e-28e9-43b8-9800-05312d4c1a44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2d12d8e-28e9-43b8-9800-05312d4c1a44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2d12d8e-28e9-43b8-9800-05312d4c1a44 | 4/10/2023 | BTC | 0.00003208 | Customer Withdrawal |
| d7ad3cbd-c095-496a-8c8a-c42348da4294 | 2/10/2023 | BTC | 0.00006071 | Customer Withdrawal |
| d7ad3cbd-c095-496a-8c8a-c42348da4294 | 2/10/2023 | BCH | 0.00034921 | Customer Withdrawal |
| d7ad3cbd-c095-496a-8c8a-c42348da4294 | 2/10/2023 | BCHA | 0.00034921 | Customer Withdrawal |
| 060f1a80-d1fd-448d-81f2-dbe2b13a70bd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 060f1a80-d1fd-448d-81f2-dbe2b13a70bd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 060f1a80-d1fd-448d-81f2-dbe2b13a70bd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 822a620a-fcc1-4c75-8428-aa6d5dfed9a0 | 2/10/2023 | LTC | 0.02081246 | Customer Withdrawal |
| 822a620a-fcc1-4c75-8428-aa6d5dfed9a0 | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 822a620a-fcc1-4c75-8428-aa6d5dfed9a0 | 3/10/2023 | LTC | 0.00036849 | Customer Withdrawal |
| 0df067a1-897c-4925-810f-aa46c260542c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0df067a1-897c-4925-810f-aa46c260542c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0df067a1-897c-4925-810f-aa46c260542c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25e141d5-e85c-4c76-b683-44bb5af2fc18 | 3/10/2023 | BTC | 0.00009618 | Customer Withdrawal |
| 34c0be60-a9ec-48f1-a2fb-5a91f386ce1b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 34c0be60-a9ec-48f1-a2fb-5a91f386ce1b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 34c0be60-a9ec-48f1-a2fb-5a91f386ce1b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e935fa0a-ca54-4980-b6e6-67caea005605 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e935fa0a-ca54-4980-b6e6-67caea005605 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e935fa0a-ca54-4980-b6e6-67caea005605 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ca38019-2d66-427c-990c-245c54144544 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ca38019-2d66-427c-990c-245c54144544 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ca38019-2d66-427c-990c-245c54144544 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08c0b0e9-0cbd-4079-ad82-efbfb0ca7b85 | 2/10/2023 | BTC | 0.00003947 | Customer Withdrawal |
| 08c0b0e9-0cbd-4079-ad82-efbfb0ca7b85 | 2/10/2023 | BCHA | 0.00032797 | Customer Withdrawal |
| 08c0b0e9-0cbd-4079-ad82-efbfb0ca7b85 | 2/10/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| 08c0b0e9-0cbd-4079-ad82-efbfb0ca7b85 | 2/10/2023 | BTC | 0.00032797 | Customer Withdrawal |
| 30f61a37-c92a-4767-a6c0-75eef8f611ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30f61a37-c92a-4767-a6c0-75eef8f611ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30f61a37-c92a-4767-a6c0-75eef8f611ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d77b1711-0ea5-484c-a106-ef26f175c689 | 3/10/2023 | XLM | 11.84188604 | Customer Withdrawal |
| 109fd08d-4373-40b7-9b34-dd40c5bf068a | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 109fd08d-4373-40b7-9b34-dd40c5bf068a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 109fd08d-4373-40b7-9b34-dd40c5bf068a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0c623443-430f-46d7-ae6f-138c2bf70f0b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c623443-430f-46d7-ae6f-138c2bf70f0b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c623443-430f-46d7-ae6f-138c2bf70f0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4ad136f-da0a-45c3-bab7-b489f12831e72 | 2/10/2023 | POWR | 29.24413189 | Customer Withdrawal |
| d4ad136f-da0a-45c3-bab7-b489f12831e72 | 3/10/2023 | USDT | 0.00140655 | Customer Withdrawal |
| d4ad136f-da0a-45c3-bab7-b489f12831e72 | 4/10/2023 | POWR | 15.75586811 | Customer Withdrawal |
| a47d365c-23f6-41de-9f06-9e6358b33cb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a47d365c-23f6-41de-9f06-9e6358b33cb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d07bfab-2a77-482e-a98a-3e58833d34ff1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d07bfab-2a77-482e-a98a-3e58833d34ff1 | 4/10/2023 | BTC | 0.00008484 | Customer Withdrawal |
| 8d07bfab-2a77-482e-a98a-3e58833d34ff1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec3bf743-e237-4879-9b93-6d583039988d | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ec3bf743-e237-4879-9b93-6d583039988d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| ec3bf743-e237-4879-9b93-6d583039988d | 3/10/2023 | ETC | 0.27966010 | Customer Withdrawal |
| 714e1a66-a51d-460b-829b-eed29ef5cde5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 714e1a66-a51d-460b-829b-eed29ef5cde5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 714e1a66-a51d-460b-829b-eed29ef5cde5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c3e4623-10fb-45a2-9b0c-e6dcd4218d23 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6c3e4623-10fb-45a2-9b0c-e6dcd4218d23 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6c3e4623-10fb-45a2-9b0c-e6dcd4218d23 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| eb707b01-c8f1-4154-8633-87a777d16119 | 3/10/2023 | XEL | 1,428.57142900 | Customer Withdrawal |
| eb707b01-c8f1-4154-8633-87a777d16119 | 2/10/2023 | XEL | 1,428.57142900 | Customer Withdrawal |
| eb707b01-c8f1-4154-8633-87a777d16119 | 4/10/2023 | XEL | 1,428.57142900 | Customer Withdrawal |
| a5fc1c94-8e9e-49f8-b74b-f7135d5a1e9b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5fc1c94-8e9e-49f8-b74b-f7135d5a1e9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5fc1c94-8e9e-49f8-b74b-f7135d5a1e9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e7bc718-de57-491b-ae1c-65eeefef7955 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e7bc718-de57-491b-ae1c-65eeefef7955 | 3/10/2023 | BTC | 0.00012891 | Customer Withdrawal |
| 5a4ec7fb-43cf-41f8-8106-ac56c6588d25 | 3/10/2023 | BTC | 0.00018710 | Customer Withdrawal |
| 5a4ec7fb-43cf-41f8-8106-ac56c6588d25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8272a77b-2e4c-4997-ace5-d44fa4a56c6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8272a77b-2e4c-4997-ace5-d44fa4a56c6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8272a77b-2e4c-4997-ace5-d44fa4a56c6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74a58455-3e5e-490b-8bf6-db9373403ee7b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 74a58455-3e5e-490b-8bf6-db9373403ee7b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 74a58455-3e5e-490b-8bf6-db9373403ee7b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 6d751e56-fc40-45da-b193-0bceb1fb75d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a74a7f15-b719-4609-987a-9007eecc6c25 | 3/10/2023 | DOGE | 16.29937861 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a74a7f15-b719-4609-987a-9007eecc6c25 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| efd58261-49a6-45c9-b950-daf255e5ee3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efd58261-49a6-45c9-b950-daf255e5ee3c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efd58261-49a6-45c9-b950-daf255e5ee3c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa97b960-56be-4d7c-875c-22475b654de0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa97b960-56be-4d7c-875c-22475b654de0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa97b960-56be-4d7c-875c-22475b654de0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b1e8fdc-eba8-4d81-b33a-3381652f1e039 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b1e8fdc-eba8-4d81-b33a-3381652f1e039 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b1e8fdc-eba8-4d81-b33a-3381652f1e039 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b54e364-efa9-4e79-ade9-4ab3a002ea87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b54e364-efa9-4e79-ade9-4ab3a002ea87 | 3/10/2023 | BTC | 0.00018539 | Customer Withdrawal |
| 5b54e364-efa9-4e79-ade9-4ab3a002ea87 | 3/10/2023 | BCH | 0.00052772 | Customer Withdrawal |
| 5b54e364-efa9-4e79-ade9-4ab3a002ea87 | 3/10/2023 | BCHA | 0.00052772 | Customer Withdrawal |
| 5b54e364-efa9-4e79-ade9-4ab3a002ea87 | 3/10/2023 | AUR | 0.64261023 | Customer Withdrawal |
| 630c71fb-f5ca-4f73-a2f6-714dbdd874c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 630c71fb-f5ca-4f73-a2f6-714dbdd874c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 630c71fb-f5ca-4f73-a2f6-714dbdd874c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71245518-031e-4b2c-bbea-2c0e36402a90 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71245518-031e-4b2c-bbea-2c0e36402a90 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71245518-031e-4b2c-bbea-2c0e36402a90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6ff5378-d6af-4099-8265-091ce0c943eb | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c6ff5378-d6af-4099-8265-091ce0c943eb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c6ff5378-d6af-4099-8265-091ce0c943eb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7845e9a2-a798-44fb-a54b-bd0afc6ed21e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7845e9a2-a798-44fb-a54b-bd0afc6ed21e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7845e9a2-a798-44fb-a54b-bd0afc6ed21e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0504a125-3df9-48e7-a7b7-a612103595a | 2/10/2023 | XLM | 39.21563443 | Customer Withdrawal |
| fe026c56-acb7-4f6f-b21a-121aaf638094 | 2/9/2023 | XLM | 6.18111618 | Customer Withdrawal |
| fe026c56-acb7-4f6f-b21a-121aaf638094 | 3/10/2023 | XLM | 0.15240991 | Customer Withdrawal |
| fe026c56-acb7-4f6f-b21a-121aaf638094 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| fe026c56-acb7-4f6f-b21a-121aaf638094 | 3/10/2023 | BTC | 0.00008005 | Customer Withdrawal |
| fe026c56-acb7-4f6f-b21a-121aaf638094 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| fe026c56-acb7-4f6f-b21a-121aaf638094 | 3/10/2023 | ZEN | 0.00792450 | Customer Withdrawal |
| 06bb5d07-d877-460d-82aa-404a0fc8eaae | 2/10/2023 | BCHA | 0.00031345 | Customer Withdrawal |
| 06bb5d07-d877-460d-82aa-404a0fc8eaae | 2/10/2023 | BCH | 0.00031345 | Customer Withdrawal |
| f4174a54-cad6-4dd4-8fa7-2cd6f888d2d2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4174a54-cad6-4dd4-8fa7-2cd6f888d2d2 | 3/10/2023 | BCHA | 0.00000165 | Customer Withdrawal |
| f4174a54-cad6-4dd4-8fa7-2cd6f888d2d2 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| f4174a54-cad6-4dd4-8fa7-2cd6f888d2d2 | 2/10/2023 | DOGE | 0.00133333 | Customer Withdrawal |
| f4174a54-cad6-4dd4-8fa7-2cd6f888d2d2 | 3/10/2023 | BCH | 0.00000165 | Customer Withdrawal |
| ac21a990-6304-4619-b242-4a46f587ab34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac21a990-6304-4619-b242-4a46f587ab34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac21a990-6304-4619-b242-4a46f587ab34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 828d8ec2-4d1f-44a9-93b5-b63f1673cc7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 828d8ec2-4d1f-44a9-93b5-b63f1673cc7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 828d8ec2-4d1f-44a9-93b5-b63f1673cc7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0670ab4f-0609-4952-a63a-161fb1656076 | 3/10/2023 | BTC | 0.00005566 | Customer Withdrawal |
| 0670ab4f-0609-4952-a63a-161fb1656076 | 3/10/2023 | BCHA | 0.00058528 | Customer Withdrawal |
| 0670ab4f-0609-4952-a63a-161fb1656076 | 3/10/2023 | BTC | 0.00007595 | Customer Withdrawal |
| bd946deb-52de-4890-987e-a0f4ebfa67b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd946deb-52de-4890-987e-a0f4ebfa67b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd946deb-52de-4890-987e-a0f4ebfa67b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77e8e4ff-6d83-4e14-be30-5a454e6ff78a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77e8e4ff-6d83-4e14-be30-5a454e6ff78a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77e8e4ff-6d83-4e14-be30-5a454e6ff78a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e35b38a-f7cd-4c9d-88ed-ff702f082ecc | 3/10/2023 | BCHA | 0.00006963 | Customer Withdrawal |
| 6e35b38a-f7cd-4c9d-88ed-ff702f082ecc | 3/10/2023 | BTC | 0.00006030 | Customer Withdrawal |
| 6e35b38a-f7cd-4c9d-88ed-ff702f082ecc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e35b38a-f7cd-4c9d-88ed-ff702f082ecc | 3/10/2023 | DOGE | 48.32563126 | Customer Withdrawal |
| 6e35b38a-f7cd-4c9d-88ed-ff702f082ecc | 2/10/2023 | DOGE | 0.00056963 | Customer Withdrawal |
| b5da07c0-0e83-4929-a251-9fa805d48f70 | 2/10/2023 | ADT | 12,500.00000000 | Customer Withdrawal |
| b5da07c0-0e83-4929-a251-9fa805d48f70 | 3/10/2023 | ADT | 7,059.71611800 | Customer Withdrawal |
| b5da07c0-0e83-4929-a251-9fa805d48f70 | 4/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| b5da07c0-0e83-4929-a251-9fa805d48f70 | 3/10/2023 | QWARK | 946.13632730 | Customer Withdrawal |
| e4f6199c-0b4d-4b30-8614-7b42de9b56f3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e4f6199c-0b4d-4b30-8614-7b42de9b56f3 | 3/10/2023 | DOGE | 33.49937861 | Customer Withdrawal |
| e4f6199c-0b4d-4b30-8614-7b42de9b56f3 | 2/10/2023 | LTC | 0.00595160 | Customer Withdrawal |
| 246b8eb3-64ff-42ac-a058-050f185550cc | 3/10/2023 | BCH | 0.00000062 | Customer Withdrawal |
| 246b8eb3-64ff-42ac-a058-050f185550cc | 3/10/2023 | BCHA | 0.00000062 | Customer Withdrawal |
| 246b8eb3-64ff-42ac-a058-050f185550cc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e122a5a4-bed9-4103-bddd-6db84863cef9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e122a5a4-bed9-4103-bddd-6db84863cef9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e122a5a4-bed9-4103-bddd-6db84863cef9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c014ba6d-b385-4642-bab1-7baeb0e457f5 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| c014ba6d-b385-4642-bab1-7baeb0e457f5 | 3/10/2023 | XVG | 1,286.64109700 | Customer Withdrawal |
| 07b2fece-af2d-4e82-9d29-91d6b2a30303d | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 07b2fece-af2d-4e82-9d29-91d6b2a30303d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 07b2fece-af2d-4e82-9d29-91d6b2a30303d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b108599f-5421-44e2-a9df-2ae7a6500bc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b108599f-5421-44e2-a9df-2ae7a6500bc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b108599f-5421-44e2-a9df-2ae7a6500bc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da9afa62-7e47-45ba-b987-acdbd849ef8 | 2/10/2023 | DOGE | 11.14132784 | Customer Withdrawal |
| da9afa62-7e47-45ba-b987-acdbd849ef8 | 3/10/2023 | BCH | 0.00047708 | Customer Withdrawal |
| da9afa62-7e47-45ba-b987-acdbd849ef8 | 3/10/2023 | BCHA | 0.00047708 | Customer Withdrawal |
| da9afa62-7e47-45ba-b987-acdbd849ef8 | 3/10/2023 | BTC | 0.00001588 | Customer Withdrawal |
| da9afa62-7e47-45ba-b987-acdbd849ef8 | 3/10/2023 | DOGE | 8.41757198 | Customer Withdrawal |
| e3dd579-9180-4a13-a5e83-c5a65c57ceb5 | 4/10/2023 | NEO | 0.11511506 | Customer Withdrawal |
| e3dd579-9180-4a13-a5e83-c5a65c57ceb5 | 2/10/2023 | ETHW | 0.01154891 | Customer Withdrawal |
| e3dd579-9180-4a13-a5e83-c5a65c57ceb5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e3dd579-9180-4a13-a5e83-c5a65c57ceb5 | 3/10/2023 | NEO | 0.00073284 | Customer Withdrawal |
| a863b8d-1837-4d5a-abee-ad277afe9827 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a863b8d-1837-4d5a-abee-ad277afe9827 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a863b8d-1837-4d5a-abee-ad277afe9827 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1ddb94e6-9ada-4e9b-9f5b-9f0594a17643 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1ddb94e6-9ada-4e9b-9f5b-9f0594a17643 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 1ddb94e6-9ada-4e9b-9f5b-9f0594a17643 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d1c91917-a610-4621-9da4-a744e463e3bd | 3/10/2023 | BTC | 0.00077921 | Customer Withdrawal |
| d1c91917-a610-4621-9da4-a744e463e3bd | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1c91917-a610-4621-9da4-a744e463e3bd | 4/10/2023 | BTC | 0.00034764 | Customer Withdrawal |
| 73bdbeb5-08e5-4287-9cf4-7401b58e48ce | 3/10/2023 | BCH | 0.00028765 | Customer Withdrawal |
| 73bdbeb5-08e5-4287-9cf4-7401b58e48ce | 3/10/2023 | BCHA | 0.00028765 | Customer Withdrawal |
| c11116eb-5c26-42cc-8f85-a71c0161616e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c11116eb-5c26-42cc-8f85-a71c0161616e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e0ffc4e-f465-4ac8-9497-34f524f8447e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55ea2ae8-cb7f-4cab-98c3-a6f49f1551805c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55ea2ae8-cb7f-4cab-98c3-a6f49f1551805c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55ea2ae8-cb7f-4cab-98c3-a6f49f1551805c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53348b7f-398f-44f2-acb8-caa7466ee857 | 3/10/2023 | ZEC | 0.01059891 | Customer Withdrawal |
| a8dd3614-fa19-4e72-98d5-ac00607597b1 | 2/10/2023 | QWARK | 1,277.22666300 | Customer Withdrawal |
| 81352ba8-05b0-4820-983f-1673e5ee200 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 587dd0b1-4ede-4cea-a249-970812d89d33 | 3/10/2023 | ZEN | 0.24945561 | Customer Withdrawal |
| 574b76bc-7c59-4081-86c1-74a42f6e1fd0 | 3/10/2023 | BCH | 0.00030172 | Customer Withdrawal |
| 574b76bc-7c59-4081-86c1-74a42f6e1fd0 | 3/10/2023 | BCHA | 0.00030172 | Customer Withdrawal |
| 6b3ed1fd-c58b-4bf6-85fa-28b2a6c10727 | 4/10/2023 | DOGE | 40.71110606 | Customer Withdrawal |
| 76dae0fb-4f4d-42e0-99fb-b5bc28da0717 | 4/10/2023 | DGB | 0.01512230 | Customer Withdrawal |
| 76dae0fb-4f4d-42e0-99fb-b5bc28da0717 | 3/10/2023 | DGB | 6.72047530 | Customer Withdrawal |
| 76dae0fb-4f4d-42e0-99fb-b5bc28da0717 | 2/10/2023 | MUNT | 35.82709215 | Customer Withdrawal |
| 76dae0fb-4f4d-42e0-99fb-b5bc28da0717 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 76dae0fb-4f4d-42e0-99fb-b5bc28da0717 | 3/10/2023 | FLO | 0.76228925 | Customer Withdrawal |
| 76dae0fb-4f4d-42e0-99fb-b5bc28da0717 | 3/10/2023 | EFL | 6.27874513 | Customer Withdrawal |
| 76dae0fb-4f4d-42e0-99fb-b5bc28da0717 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8f08fca7-1296-403b-bed7-8367058f06c7 | 2/10/2023 | POWR | 37.05808029 | Customer Withdrawal |
| 8f08fca7-1296-403b-bed7-8367058f06c7 | 3/10/2023 | POWR | 57.63360736 | Customer Withdrawal |
| 8f08fca7-1296-403b-bed7-8367058f06c7 | 4/10/2023 | POWR | 60.75880428 | Customer Withdrawal |
| 6d83505f-c255-49c1-b53a-b8216c5030da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d83505f-c255-49c1-b53a-b8216c5030da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebe46685-1403-4c5c-8bd9-27826790 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebe46685-1403-4c5c-8bd9-27826790 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebe46685-1403-4c5c-8bd9-27826790 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf01c1bb-3b67-491a-af80-b43ef28bfdf6 | 3/10/2023 | ADA | 25.73298597 | Customer Withdrawal |
| 7d10bfea-798c-4ea9-8e98-ea9fbb0c90db | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7d10bfea-798c-4ea9-8e98-ea9fbb0c90db | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| edb22d3d-406c-40f9-90a4-e5f615b1a8c3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| edb22d3d-406c-40f9-90a4-e5f615b1a8c3 | 2/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| edb22d3d-406c-40f9-90a4-e5f615b1a8c3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4288e448-eac7-4cc2-af70-dc6f78c3f5e8 | 3/10/2023 | DASH | 0.14363991 | Customer Withdrawal |
| 4288e448-eac7-4cc2-af70-dc6f78c3f5e8 | 2/10/2023 | DASH | 0.13943718 | Customer Withdrawal |
| 4288e448-eac7-4cc2-af70-dc6f78c3f5e8 | 4/10/2023 | DASH | 0.10106655 | Customer Withdrawal |
| c7c91a8b-3b11-4a3d-be3f-915c1e8a3 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7c91a8b-3b11-4a3d-be3f-915c1e8a3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c7c91a8b-3b11-4a3d-be3f-915c1e8a3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 587dd0b1-4ede-4cea-a249-970812d89d33 | 3/10/2023 | ZCL | 0.02764014 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14fec2db-76a5-4f6a-8005-454a22afe798 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14fec2db-76a5-4f6a-8005-454a22afe798 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f82475b5-9000-4d05-a9f7-45e0e9fa020c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f82475b5-9000-4d05-a9f7-45e0e9fa020c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f82475b5-9000-4d05-a9f7-45e0e9fa020c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f537634c-c5f6-4cc3-9c88-1f2e6be6ffa9 | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| f537634c-c5f6-4cc3-9c88-1f2e6be6ffa9 | 3/10/2023 | QWARK | 324.80545410 | Customer Withdrawal |
| e1a18cfd-d72b-41ae-87a9-8a95ef73f190 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1a18cfd-d72b-41ae-87a9-8a95ef73f190 | 3/10/2023 | BTC | 0.00005069 | Customer Withdrawal |
| f69919bd-3305-411c-b4eb-74801cdbeaa9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f69919bd-3305-411c-b4eb-74801cdbeaa9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f69919bd-3305-411c-b4eb-74801cdbeaa9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c94f52d4-0cdf-493e-92aa-22e1aaa4a0fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c94f52d4-0cdf-493e-92aa-22e1aaa4a0fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c94f52d4-0cdf-493e-92aa-22e1aaa4a0fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df8fb2f6-6a0d-4ba1-a2cf-8ad464add8dd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| df8fb2f6-6a0d-4ba1-a2cf-8ad464add8dd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| df8fb2f6-6a0d-4ba1-a2cf-8ad464add8dd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6bb3860f-611f-4ff3-a7a4-0b240e6f715d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bb3860f-611f-4ff3-a7a4-0b240e6f715d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bb3860f-611f-4ff3-a7a4-0b240e6f715d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a56965ec-9b57-496d-aa2a-371f0cfbdcda | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a56965ec-9b57-496d-aa2a-371f0cfbdcda | 3/10/2023 | BTC | 0.00004455 | Customer Withdrawal |
| 5ecf8855-87ac-48f1-8276-38533f544a5d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5ecf8855-87ac-48f1-8276-38533f544a5d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5ecf8855-87ac-48f1-8276-38533f544a5d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ceb95962-588c-4f5e-b523-bd8b6cd065a2 | 2/10/2023 | QWARK | 349.71095700 | Customer Withdrawal |
| 5aa9ee07-bace-495a-8e61-91dc83811e2c | 3/10/2023 | XRP | 12.65540137 | Customer Withdrawal |
| 5aa9ee07-bace-495a-8e61-91dc83811e2c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5aa9ee07-bace-495a-8e61-91dc83811e2c | 3/10/2023 | BTC | 0.00000727 | Customer Withdrawal |
| 9d008f2a-3e5f-4955-93bd-79511f77fca9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d008f2a-3e5f-4955-93bd-79511f77fca9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d008f2a-3e5f-4955-93bd-79511f77fca9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1f55ffa-1c1a-434b-bdac-467332d147e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1f55ffa-1c1a-434b-bdac-467332d147e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1f55ffa-1c1a-434b-bdac-467332d147e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ed405b4-bd06-4d99-a816-2353d11a8a0b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6ed405b4-bd06-4d99-a816-2353d11a8a0b | 3/10/2023 | USDT | 1.57332462 | Customer Withdrawal |
| 6cfa7b7d-f9f3-4594-826e-2bdb0afb0d25 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6cfa7b7d-f9f3-4594-826e-2bdb0afb0d25 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6cfa7b7d-f9f3-4594-826e-2bdb0afb0d25 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c0bc43bc-87a3-41a9-99ec-50e27e81408a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0bc43bc-87a3-41a9-99ec-50e27e81408a | 3/10/2023 | BCH | 0.00054368 | Customer Withdrawal |
| c0bc43bc-87a3-41a9-99ec-50e27e81408a | 3/10/2023 | BTC | 0.00003435 | Customer Withdrawal |
| c0bc43bc-87a3-41a9-99ec-50e27e81408a | 3/10/2023 | BCHA | 0.00054368 | Customer Withdrawal |
| a8f9610e-8971-44bd-a948-d4097c127aab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8f9610e-8971-44bd-a948-d4097c127aab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8f9610e-8971-44bd-a948-d4097c127aab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 371f44ab-0ac2-43df-885f-d3ed1d29ae61 | 3/10/2023 | BTC | 0.00022815 | Customer Withdrawal |
| 371f44ab-0ac2-43df-885f-d3ed1d29ae61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 132cdb05-4245-4884-9a44-303f98679b54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 132cdb05-4245-4884-9a44-303f98679b54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3737cfe-52c8-4ee7-bed4-9f9ff91a6b23 | 3/10/2023 | BCH | 0.00000016 | Customer Withdrawal |
| c3737cfe-52c8-4ee7-bed4-9f9ff91a6b23 | 3/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| c3737cfe-52c8-4ee7-bed4-9f9ff91a6b23 | 3/10/2023 | BCHA | 0.00000016 | Customer Withdrawal |
| a3d7e03f-ea54-486f-abf8-f7d2bffdd266 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a3d7e03f-ea54-486f-abf8-f7d2bffdd266 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a3d7e03f-ea54-486f-abf8-f7d2bffdd266 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b76de2a2-f67c-4d14-aaf1-784708f036a7 | 3/10/2023 | LTC | 0.01225831 | Customer Withdrawal |
| b76de2a2-f67c-4d14-aaf1-784708f036a7 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1d5b8e8d-eb43-49c9-9aaf-f60225be6e7a | 2/10/2023 | LTC | 0.00826263 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c4723d75-9a58-42b6-b0bc-794772140bff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4723d75-9a58-42b6-b0bc-794772140bff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4723d75-9a58-42b6-b0bc-794772140bff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1aeaaa72-fa57-4e97-aa8c-39a311a08988 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1aeaaa72-fa57-4e97-aa8c-39a311a08988 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1aeaaa72-fa57-4e97-aa8c-39a311a08988 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ba8d082-cf5c-41bf-9e9e-35d974d90d4d | 2/10/2023 | BCH | 0.00029999 | Customer Withdrawal |
| 5ba8d082-cf5c-41bf-9e9e-35d974d90d4d | 2/10/2023 | BCHA | 0.00029999 | Customer Withdrawal |
| 5ba8d082-cf5c-41bf-9e9e-35d974d90d4d | 2/10/2023 | BTC | 0.00001149 | Customer Withdrawal |
| e30ac780-f39c-46f8-aff7-b52824925f32 | 3/10/2023 | VEE | 1,845.03759000 | Customer Withdrawal |
| e30ac780-f39c-46f8-aff7-b52824925f32 | 4/10/2023 | VEE | 182.40143440 | Customer Withdrawal |
| e30ac780-f39c-46f8-aff7-b52824925f32 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 845c5d27-2fe1-4c0b-9841-7b4138d1d2f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 845c5d27-2fe1-4c0b-9841-7b4138d1d2f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 845c5d27-2fe1-4c0b-9841-7b4138d1d2f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 554bc135-64fe-476b-81f1-3e91fe5b0d5c | 2/9/2023 | SC | 309.25966260 | Customer Withdrawal |
| bea040c7-65f3-492e-ba7d-dfd168346ec6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bea040c7-65f3-492e-ba7d-dfd168346ec6 | 3/10/2023 | BTC | 0.00006316 | Customer Withdrawal |
| 36e518dc-0942-4f3f-b5dc-9f9649e0a3b7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 36e518dc-0942-4f3f-b5dc-9f9649e0a3b7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 36e518dc-0942-4f3f-b5dc-9f9649e0a3b7 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 750e1a5b-fbde-4e3b-8e0f-2a75cd1cf364 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 750e1a5b-fbde-4e3b-8e0f-2a75cd1cf364 | 2/9/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 750e1a5b-fbde-4e3b-8e0f-2a75cd1cf364 | 3/10/2023 | MANA | 9.23959409 | Customer Withdrawal |
| 750e1a5b-fbde-4e3b-8e0f-2a75cd1cf364 | 3/10/2023 | XVG | 0.77811374 | Customer Withdrawal |
| c72d1003-9f37-4bcd-8017-b86350303d09 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c72d1003-9f37-4bcd-8017-b86350303d09 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c72d1003-9f37-4bcd-8017-b86350303d09 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 17775ba1-7282-4ab4-86e3-3d5c62eb683e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17775ba1-7282-4ab4-86e3-3d5c62eb683e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d667750-a81b-4362-84ca-a28373268879 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1d667750-a81b-4362-84ca-a28373268879 | 4/10/2023 | MUSIC | 6.87179495 | Customer Withdrawal |
| 1d667750-a81b-4362-84ca-a28373268879 | 4/10/2023 | DOGE | 6.16922531 | Customer Withdrawal |
| 1d667750-a81b-4362-84ca-a28373268879 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1d667750-a81b-4362-84ca-a28373268879 | 4/10/2023 | DCR | 0.00607975 | Customer Withdrawal |
| cb5bd9e1-c32c-4d0b-8de2-5147c9ed16cd | 2/10/2023 | DOGE | 32.53098597 | Customer Withdrawal |
| ed1f2e73-7a72-435e-be8c-16e36bbb1dc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed1f2e73-7a72-435e-be8c-16e36bbb1dc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed1f2e73-7a72-435e-be8c-16e36bbb1dc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| babffbc0-a5e1-43c6-9635-465af9c448d8 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| babffbc0-a5e1-43c6-9635-465af9c448d8 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| babffbc0-a5e1-43c6-9635-465af9c448d8 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 9becaeb1-cb9d-4b10-a694-8bc641acd677 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9becaeb1-cb9d-4b10-a694-8bc641acd677 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9becaeb1-cb9d-4b10-a694-8bc641acd677 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22e28354-8478-4122-b80f-d779b86e9aea | 2/10/2023 | PPC | 0.05093200 | Customer Withdrawal |
| 22e28354-8478-4122-b80f-d779b86e9aea | 2/10/2023 | DOGE | 40.69894939 | Customer Withdrawal |
| 22e28354-8478-4122-b80f-d779b86e9aea | 2/10/2023 | DASH | 0.00204965 | Customer Withdrawal |
| 29972a4e-b645-4409-9887-dee527517937 | 3/10/2023 | BSD | 0.00022916 | Customer Withdrawal |
| 29972a4e-b645-4409-9887-dee527517937 | 3/10/2023 | MUE | 0.02500000 | Customer Withdrawal |
| 1f6389db-b65a-4745-aa90-92a8bb5a3e5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f6389db-b65a-4745-aa90-92a8bb5a3e5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f6389db-b65a-4745-aa90-92a8bb5a3e5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80a4b439-1830-41db-ae94-1297e19d6f20 | 3/10/2023 | BCHA | 0.00050799 | Customer Withdrawal |
| 80a4b439-1830-41db-ae94-1297e19d6f20 | 2/10/2023 | BTC | 0.00021949 | Customer Withdrawal |
| 80a4b439-1830-41db-ae94-1297e19d6f20 | 2/10/2023 | BCH | 0.00023607 | Customer Withdrawal |
| 80a4b439-1830-41db-ae94-1297e19d6f20 | 3/10/2023 | BCH | 0.00027192 | Customer Withdrawal |
| e43ab953-baa7-4d06-89b3-176d733de06c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e43ab953-baa7-4d06-89b3-176d733de06c | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| e43ab953-baa7-4d06-89b3-176d733de06c | 3/10/2023 | BTC | 0.00022818 | Customer Withdrawal |
| e43ab953-baa7-4d06-89b3-176d733de06c | 3/10/2023 | BCH | 0.00000001 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d191d4ab-aa03-4112-90ea-f9484ccb226f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d191d4ab-aa03-4112-90ea-f9484ccb226f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d191d4ab-aa03-4112-90ea-f9484ccb226f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d1e78f49-2fd5-4d5b-a851-f8cafcd124d5 | 2/10/2023 | BCHA | 0.00047087 | Customer Withdrawal |
| d1e78f49-2fd5-4d5b-a851-f8cafcd124d5 | 2/10/2023 | BCH | 0.00047087 | Customer Withdrawal |
| d1e78f49-2fd5-4d5b-a851-f8cafcd124d5 | 2/10/2023 | BTC | 0.00018237 | Customer Withdrawal |
| bebf6d38-2fc6-44c1-bc04-db728320b820 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bebf6d38-2fc6-44c1-bc04-db728320b820 | 3/10/2023 | BTC | 0.00015641 | Customer Withdrawal |
| bebf6d38-2fc6-44c1-bc04-db728320b820 | 3/10/2023 | BCH | 0.00066574 | Customer Withdrawal |
| bebf6d38-2fc6-44c1-bc04-db728320b820 | 3/10/2023 | BCHA | 0.00066574 | Customer Withdrawal |
| 37a22aec-837b-40e3-b3d5-b49f910b0b27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37a22aec-837b-40e3-b3d5-b49f910b0b27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37a22aec-837b-40e3-b3d5-b49f910b0b27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 806e94f1-6f1b-4c3c-b24a-a8ca62f8bbfe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 806e94f1-6f1b-4c3c-b24a-a8ca62f8bbfe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 806e94f1-6f1b-4c3c-b24a-a8ca62f8bbfe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 64e22820-e2aa-4121-835d-55dc6cdae1ba | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 64e22820-e2aa-4121-835d-55dc6cdae1ba | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 64e22820-e2aa-4121-835d-55dc6cdae1ba | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 739805dc-6347-4830-a687-44fcf6ad0a32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 739805dc-6347-4830-a687-44fcf6ad0a32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 739805dc-6347-4830-a687-44fcf6ad0a32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 901a807b-992c-44af-87c1-7a1e9662f91f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 901a807b-992c-44af-87c1-7a1e9662f91f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 901a807b-992c-44af-87c1-7a1e9662f91f | 3/10/2023 | BTC | 0.00000609 | Customer Withdrawal |
| 901a807b-992c-44af-87c1-7a1e9662f91f | 3/10/2023 | DOGE | 69.04131514 | Customer Withdrawal |
| d3154f33-74cd-4ba9-a660-ec2e9b0d3e9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3154f33-74cd-4ba9-a660-ec2e9b0d3e9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 041e8824-d56c-4b58-b033-dde5f3ea0201 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 041e8824-d56c-4b58-b033-dde5f3ea0201 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 041e8824-d56c-4b58-b033-dde5f3ea0201 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bec805b3-9b29-4c32-871a-33c5dd05fab3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bec805b3-9b29-4c32-871a-33c5dd05fab3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bec805b3-9b29-4c32-871a-33c5dd05fab3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 70931f89-5578-40c1-a566-d46213e3ad23 | 3/10/2023 | BTC | 0.00009495 | Customer Withdrawal |
| 70931f89-5578-40c1-a566-d46213e3ad23 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70931f89-5578-40c1-a566-d46213e3ad23 | 3/10/2023 | BCHA | 0.00060428 | Customer Withdrawal |
| 70931f89-5578-40c1-a566-d46213e3ad23 | 3/10/2023 | BCH | 0.00060428 | Customer Withdrawal |
| e125c73e-7107-4c80-9165-2b2e3076576f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e125c73e-7107-4c80-9165-2b2e3076576f | 3/10/2023 | DOGE | 44.19490829 | Customer Withdrawal |
| e125c73e-7107-4c80-9165-2b2e3076576f | 3/10/2023 | BLK | 0.59759126 | Customer Withdrawal |
| e125c73e-7107-4c80-9165-2b2e3076576f | 3/10/2023 | RDD | 214.44806800 | Customer Withdrawal |
| 35a907d4-5799-426c-8218-8c325e9dfd2f | 4/10/2023 | BTC | 0.00004903 | Customer Withdrawal |
| 35a907d4-5799-426c-8218-8c325e9dfd2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35a907d4-5799-426c-8218-8c325e9dfd2f | 4/10/2023 | DOGE | 44.13602245 | Customer Withdrawal |
| 35a907d4-5799-426c-8218-8c325e9dfd2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50df2796-dbbe-4e73-8dbe-c8d391d6a77e | 3/10/2023 | DOGE | 60.31997332 | Customer Withdrawal |
| 50df2796-dbbe-4e73-8dbe-c8d391d6a77e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2b780c69-f592-4ea9-973d-caecc2ff1b55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b780c69-f592-4ea9-973d-caecc2ff1b55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b780c69-f592-4ea9-973d-caecc2ff1b55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 608e1145-5861-4da4-bbad-e7806989328d | 2/10/2023 | BTC | 0.00017380 | Customer Withdrawal |
| 608e1145-5861-4da4-bbad-e7806989328d | 2/10/2023 | BCH | 0.00046230 | Customer Withdrawal |
| 608e1145-5861-4da4-bbad-e7806989328d | 2/10/2023 | BCHA | 0.00046230 | Customer Withdrawal |
| de5b9a95-47ea-41dc-be06-35c9df04467a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| de5b9a95-47ea-41dc-be06-35c9df04467a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| de5b9a95-47ea-41dc-be06-35c9df04467a | 4/10/2023 | DASH | 0.00525657 | Customer Withdrawal |
| de5b9a95-47ea-41dc-be06-35c9df04467a | 4/10/2023 | LTC | 0.02196993 | Customer Withdrawal |
| 4eb710b3-3b0a-4d28-a316-ae6d2576edda | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4eb710b3-3b0a-4d28-a316-ae6d2576edda | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4eb710b3-3b0a-4d28-a316-ae6d2576edda | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b65d4de1-f392-48bf-9002-a6ee2269cae8 | 3/10/2023 | BCH | 0.00001815 | Customer Withdrawal |
| b65d4de1-f392-48bf-9002-a6ee2269cae8 | 3/10/2023 | BTC | 0.00022299 | Customer Withdrawal |
| b65d4de1-f392-48bf-9002-a6ee2269cae8 | 3/10/2023 | BCHA | 0.00001815 | Customer Withdrawal |
| b65d4de1-f392-48bf-9002-a6ee2269cae8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7a42ecd-09df-44ec-a2c5-95c308ac7ac6 | 3/10/2023 | BCHA | 0.00050772 | Customer Withdrawal |
| e7a42ecd-09df-44ec-a2c5-95c308ac7ac6 | 2/10/2023 | BTC | 0.00021922 | Customer Withdrawal |
| e7a42ecd-09df-44ec-a2c5-95c308ac7ac6 | 2/10/2023 | BCH | 0.00028351 | Customer Withdrawal |
| e7a42ecd-09df-44ec-a2c5-95c308ac7ac6 | 3/10/2023 | BCH | 0.00022421 | Customer Withdrawal |
| a78f06f2-fb55-40b1-8617-856e4c70775a | 3/10/2023 | MCO | 0.05244853 | Customer Withdrawal |
| a78f06f2-fb55-40b1-8617-856e4c70775a | 3/10/2023 | ADT | 93.61093586 | Customer Withdrawal |
| a78f06f2-fb55-40b1-8617-856e4c70775a | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 309aca09-1f80-4ba7-84c7-0d7613ca20d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 309aca09-1f80-4ba7-84c7-0d7613ca20d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 309aca09-1f80-4ba7-84c7-0d7613ca20d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| daf4f018-6e8b-401b-89e7-bda851dfa0c1 | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| daf4f018-6e8b-401b-89e7-bda851dfa0c1 | 3/10/2023 | RDD | 3,410.10758300 | Customer Withdrawal |
| daf4f018-6e8b-401b-89e7-bda851dfa0c1 | 2/9/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| fd2f0d9c-ad03-4eb2-8c61-cb10e650c28f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| fd2f0d9c-ad03-4eb2-8c61-cb10e650c28f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fd2f0d9c-ad03-4eb2-8c61-cb10e650c28f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bbe8a8a7-1f23-4496-acfe-a20afc6754e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbe8a8a7-1f23-4496-acfe-a20afc6754e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbe8a8a7-1f23-4496-acfe-a20afc6754e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c722e713-2c3e-4cc6-96e1-3fa1cef6be31 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c722e713-2c3e-4cc6-96e1-3fa1cef6be31 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c722e713-2c3e-4cc6-96e1-3fa1cef6be31 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 97533ef6-5950-43dc-bc90-feceb32fa407 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 97533ef6-5950-43dc-bc90-feceb32fa407 | 3/10/2023 | USDT | 1.63068193 | Customer Withdrawal |
| 31f90f3f-2ee5-43c1-a9ae-358e9bdbd5e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31f90f3f-2ee5-43c1-a9ae-358e9bdbd5e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31f90f3f-2ee5-43c1-a9ae-358e9bdbd5e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c92e2b9-0f0b-48be-8b19-a7bac0f4a852 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0c92e2b9-0f0b-48be-8b19-a7bac0f4a852 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 0c92e2b9-0f0b-48be-8b19-a7bac0f4a852 | 4/10/2023 | XLM | 22.26020748 | Customer Withdrawal |
| 0c92e2b9-0f0b-48be-8b19-a7bac0f4a852 | 4/10/2023 | MCO | 0.11024936 | Customer Withdrawal |
| a14dadbd-3600-4810-a0ee-311b8e0ae16d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a14dadbd-3600-4810-a0ee-311b8e0ae16d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a14dadbd-3600-4810-a0ee-311b8e0ae16d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddf57004-e081-42ea-a4b3-e5f5b4c9db04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddf57004-e081-42ea-a4b3-e5f5b4c9db04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddf57004-e081-42ea-a4b3-e5f5b4c9db04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 419b3fee-2970-42bd-aa1f-7ed7fa598cd1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 419b3fee-2970-42bd-aa1f-7ed7fa598cd1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 419b3fee-2970-42bd-aa1f-7ed7fa598cd1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85c70d06-88d7-446c-a7bf-0689af924353 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85c70d06-88d7-446c-a7bf-0689af924353 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85c70d06-88d7-446c-a7bf-0689af924353 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74cf5d70-9882-488a-8c88-5a44b70d4a61 | 2/10/2023 | ETH | 0.00200518 | Customer Withdrawal |
| 74cf5d70-9882-488a-8c88-5a44b70d4a61 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 74cf5d70-9882-488a-8c88-5a44b70d4a61 | 2/10/2023 | BTC | 0.00007804 | Customer Withdrawal |
| 74cf5d70-9882-488a-8c88-5a44b70d4a61 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ce804df2-5373-421d-a288-4ba3a6dccbce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce804df2-5373-421d-a288-4ba3a6dccbce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce804df2-5373-421d-a288-4ba3a6dccbce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a5f2b12-2160-4c8f-bbc8-5a5a07dcb1f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a5f2b12-2160-4c8f-bbc8-5a5a07dcb1f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a5f2b12-2160-4c8f-bbc8-5a5a07dcb1f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88c2faa2-ca95-48a2-869e-f2d6c4d75f0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88c2faa2-ca95-48a2-869e-f2d6c4d75f0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88c2faa2-ca95-48a2-869e-f2d6c4d75f0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 664cf0b7-4416-4625-a900-ac1ec8dae4e7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 064cf0b7-4416-4625-a900-ac1ec8dae4e7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 064cf0b7-4416-4625-a900-ac1ec8dae4e7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ee228cd6-fa66-445d-a419-ea708e6f3817 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ee228cd6-fa66-445d-a419-ea708e6f3817 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ee228cd6-fa66-445d-a419-ea708e6f3817 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b5f3b329-1d65-498a-b364-12b13ef31094 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5f3b329-1d65-498a-b364-12b13ef31094 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5f3b329-1d65-498a-b364-12b13ef31094 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 570e7001-6755-4487-bd88-8a01111f0fe5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 570e7001-6755-4487-bd88-8a01111f0fe5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 570e7001-6755-4487-bd88-8a01111f0fe5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22483728-ee78-4b3f-b46b-ebf947069b8e | 3/10/2023 | BCH | 0.00012520 | Customer Withdrawal |
| 22483728-ee78-4b3f-b46b-ebf947069b8e | 3/10/2023 | BCHA | 0.00012520 | Customer Withdrawal |
| 1cbe6202-7db6-48ea-bd26-a504c61da2d4 | 3/10/2023 | LBC | 8.07349851 | Customer Withdrawal |
| 1cbe6202-7db6-48ea-bc0b-a504c61da2d4 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 3aed24b8-ea35-4ed5-9907-0b6586e5faf7 | 2/10/2023 | BCH | 0.00000301 | Customer Withdrawal |
| 3aed24b8-ea35-4ed5-9907-0b6586e5faf7 | 2/10/2023 | XLM | 3.47731367 | Customer Withdrawal |
| 3aed24b8-ea35-4ed5-9907-0b6586e5faf7 | 2/10/2023 | XRP | 9.84264201 | Customer Withdrawal |
| 3aed24b8-ea35-4ed5-9907-0b6586e5faf7 | 2/10/2023 | BCHA | 0.00000301 | Customer Withdrawal |
| 5fd809bf-a0af-40c5-8169-2be9988f3bd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fd809bf-a0af-40c5-8169-2be9988f3bd0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fd809bf-a0af-40c5-8169-2be9988f3bd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ec16447-0409-4229-9739-fa2a742a3f83 | 3/10/2023 | BCH | 0.00064376 | Customer Withdrawal |
| 6ec16447-0409-4229-9739-fa2a742a3f83 | 2/10/2023 | BTC | 0.00013443 | Customer Withdrawal |
| 6ec16447-0409-4229-9739-fa2a742a3f83 | 3/10/2023 | BCHA | 0.00064376 | Customer Withdrawal |
| 6ec16447-0409-4229-9739-fa2a742a3f83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96f7dbf6-7d39-4756-8d93-2d864f1cb127 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96f7dbf6-7d39-4756-8d93-2d864f1cb127 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96f7dbf6-7d39-4756-8d93-2d864f1cb127 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d1a1207-4672-438c-a407-b36fd0b0de12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d1a1207-4672-438c-a407-b36fd0b0de12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fb1987a-c7ec-47d0-a2b5-8d0ab3fb10d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fb1987a-c7ec-47d0-a2b5-8d0ab3fb10d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fb1987a-c7ec-47d0-a2b5-8d0ab3fb10d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c23f7059-f2b2-45b0-a97f-ec4f7c9f5f7d | 3/10/2023 | NMR | 0.02453154 | Customer Withdrawal |
| c23f7059-f2b2-45b0-a97f-ec4f7c9f5f7d | 3/10/2023 | BCHA | 0.00000021 | Customer Withdrawal |
| c23f7059-f2b2-45b0-a97f-ec4f7c9f5f7d | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 543703dc-1ea7-4917-bf91-ac69f75fa3ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 543703dc-1ea7-4917-bf91-ac69f75fa3ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 543703dc-1ea7-4917-bf91-ac69f75fa3ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b574e776-1b48-4eee-aab6-6ab54e884797 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b574e776-1b48-4eee-aab6-6ab54e884797 | 3/10/2023 | BTC | 0.00018241 | Customer Withdrawal |
| 5787914a-013e-449c-badc-9e81cb771770 | 3/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| 5787914a-013e-449c-badc-9e81cb771770 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5787914a-013e-449c-badc-9e81cb771770 | 3/10/2023 | USDT | 0.65052798 | Customer Withdrawal |
| 5787914a-013e-449c-badc-9e81cb771770 | 3/10/2023 | LSK | 0.00088570 | Customer Withdrawal |
| 5787914a-013e-449c-badc-9e81cb771770 | 3/10/2023 | BCHA | 0.00000006 | Customer Withdrawal |
| ce037cae-b040-4ef0-89ac-29da5be8cc67 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| ce037cae-b040-4ef0-89ac-29da5be8cc67 | 4/10/2023 | BCH | 0.00000010 | Customer Withdrawal |
| ce037cae-b040-4ef0-89ac-29da5be8cc67 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| ce037cae-b040-4ef0-89ac-29da5be8cc67 | 3/10/2023 | TRX | 53.90777494 | Customer Withdrawal |
| ce037cae-b040-4ef0-89ac-29da5be8cc67 | 4/10/2023 | BCHA | 0.00000010 | Customer Withdrawal |
| f37bc1c0-3cd3-4cdf-9a28-d1db8d4d6ff0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f37bc1c0-3cd3-4cdf-9a28-d1db8d4d6ff0 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f37bc1c0-3cd3-4cdf-9a28-d1db8d4d6ff0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ff6c519e-51fd-4f88-ad8f-d9db6266ecf5 | 2/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| ff6c519e-51fd-4f88-ad8f-d9db6266ecf5 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 5f156b4f5-5ac3-404a-a1c3-ca118fe26296 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5f156b4f5-5ac3-404a-a1c3-ca118fe26296 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5f156b4f5-5ac3-404a-a1c3-ca118fe26296 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c7688f26-46a3-43d6-9815-2652a4cd557a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c7688f26-46a3-43d6-9815-2652a4cd557a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7688f26-46a3-43d6-9815-2652a4cd557a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5316bdd8-5e2f-4538-8a13-f387fbd23d70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5316bdd8-5e2f-4538-8a13-f387fbd23d70 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5316bdd8-5e2f-4538-8a13-f387fbd23d70 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d08d7b71-0c64-4202-baf5-c5ec6c37ca2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d08d7b71-0c64-4202-baf5-c5ec6c37ca2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d08d7b71-0c64-4202-baf5-c5ec6c37ca2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ba1f13f-5f98-4cd5-b7fe-a65d394fe4ef | 3/10/2023 | ADA | 13.3207299 | Customer Withdrawal |
| 4ba1f13f-5f98-4cd5-b7fe-a65d394fe4ef | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4ba1f13f-5f98-4cd5-b7fe-a65d394fe4ef | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2e3c6b01-5128-4299-8058-c54d330c1e0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e3c6b01-5128-4299-8058-c54d330c1e0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e3c6b01-5128-4299-8058-c54d330c1e0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 621db9cf-02d0-4061-89b9-eed5afa2197e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 621db9cf-02d0-4061-89b9-eed5afa2197e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 621db9cf-02d0-4061-89b9-eed5afa2197e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f1a4a9f-233e-4765-b32d-70bcc06b27c7 | 3/10/2023 | USDT | 0.5969473 | Customer Withdrawal |
| 0f1a4a9f-233e-4765-b32d-70bcc06b27c7 | 3/10/2023 | XRP | 0.5788000 | Customer Withdrawal |
| 0f1a4a9f-233e-4765-b32d-70bcc06b27c7 | 3/10/2023 | BTC | 0.00005366 | Customer Withdrawal |
| 0f1a4a9f-233e-4765-b32d-70bcc06b27c7 | 3/10/2023 | BCHA | 0.00228000 | Customer Withdrawal |
| 0f1a4a9f-233e-4765-b32d-70bcc06b27c7 | 3/10/2023 | BCH | 0.00228000 | Customer Withdrawal |
| 0f1a4a9f-233e-4765-b32d-70bcc06b27c7 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 62fe762c-fc3c-4945-9526-5d22c4ed1460 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62fe762c-fc3c-4945-9526-5d22c4ed1460 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62fe762c-fc3c-4945-9526-5d22c4ed1460 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a8ce7d2-fae5-404d-a25a-74fadbdca6a7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a8ce7d2-fae5-404d-a25a-74fadbdca6a7 | 2/9/2023 | BCHA | 0.00049660 | Customer Withdrawal |
| 8a8ce7d2-fae5-404d-a25a-74fadbdca6a7 | 2/9/2023 | BTC | 0.00020810 | Customer Withdrawal |
| 8a8ce7d2-fae5-404d-a25a-74fadbdca6a7 | 2/9/2023 | BCH | 0.00049660 | Customer Withdrawal |
| 550060a1-6eab-4e85-974d-c13ea418f628 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 550060a1-6eab-4e85-974d-c13ea418f628 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 550060a1-6eab-4e85-974d-c13ea418f628 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10c6203a-5637-48a0-8df1-ce3d5585256c | 2/10/2023 | BTC | 0.86202010 | Customer Withdrawal |
| 4f44dea8-dceb-47b3-a224-1272819af853 | 2/10/2023 | SC | 470.10125260 | Customer Withdrawal |
| 9ef73214-7d60-48a2-8eea-2bad35fbb550 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ef73214-7d60-48a2-8eea-2bad35fbb550 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ef73214-7d60-48a2-8eea-2bad35fbb550 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b38f877-ec72-49f9-9f01-d71a259cef94 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b38f877-ec72-49f9-9f01-d71a259cef94 | 4/10/2023 | BTC | 0.00021169 | Customer Withdrawal |
| b38f877-ec72-49f9-9f01-d71a259cef94 | 2/10/2023 | BTC | 0.00016783 | Customer Withdrawal |
| 3c25b653-501f-4aca-9ef3-207b08c3b46b | 3/10/2023 | BCHA | 0.00016783 | Customer Withdrawal |
| 3c25b653-501f-4aca-9ef3-207b08c3b46b | 2/10/2023 | XLM | 3.22513162 | Customer Withdrawal |
| 3c25b653-501f-4aca-9ef3-207b08c3b46b | 2/10/2023 | ZEC | 0.06870224 | Customer Withdrawal |
| 3c25b653-501f-4aca-9ef3-207b08c3b46b | 2/10/2023 | BTC | 0.00014387 | Customer Withdrawal |
| 3c25b653-501f-4aca-9ef3-207b08c3b46b | 2/10/2023 | BCHA | 0.00016783 | Customer Withdrawal |
| 3c25b653-501f-4aca-9ef3-207b08c3b46b | 2/10/2023 | BCHA | 0.00016783 | Customer Withdrawal |
| 2e3639c8-d955-42b2-9b25-96386721 1caf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e3639c8-d955-42b2-9b25-96386721 1caf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e3639c8-d955-42b2-9b25-96386721 1caf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ac0fe7f-7b2b-4233-9c52-6cc083334 7b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ac0fe7f-7b2b-4233-9c52-6cc083334 7b0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ac0fe7f-7b2b-4233-9c52-6cc083334 7b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e75319ca-2d02-4ac4-8bc5-32799 7ddef7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e75319ca-2d02-4ac4-8bc5-32799 7ddef7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e75319ca-2d02-4ac4-8bc5-32799 7ddef7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d93e31-ae24-4b9a-93a0-2e384b8d2a87 | 3/10/2023 | BCH | 0.00049602 | Customer Withdrawal |
| 6d93e31-ae24-4b9a-93a0-2e384b8d2a87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1c69ef2-f848-48fe-aee5-abb88f29304a | 3/10/2023 | BCH | 0.00050602 | Customer Withdrawal |
| b1c69ef2-f848-48fe-aee5-abb88f29304a | 2/10/2023 | FIRO | 0.02644528 | Customer Withdrawal |
| b1c69ef2-f848-48fe-aee5-abb88f29304a | 3/10/2023 | FIRO | 0.02644528 | Customer Withdrawal |
| b1c69ef2-f848-48fe-aee5-abb88f29304a | 2/10/2023 | BTC | 0.00021752 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b1c69ef2-f848-48fe-aee5-abb88f29304a | 3/10/2023 | BCHA | 0.00050602 | Customer Withdrawal |
| edef0018-17e1-456d-bec0-9e8f97ae2195 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edef0018-17e1-456d-bec0-9e8f97ae2195 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88de8812-6b58-4ac7-a0bd-dba021 0dd661 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 88de8812-6b58-4ac7-a0bd-dba021 0dd661 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 88de8812-6b58-4ac7-a0bd-dba021 0dd661 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 37327dee-940d-4e69-a32b-e2fdc0b172e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37327dee-940d-4e69-a32b-e2fdc0b172e4 | 2/9/2023 | BTC | 0.00062360 | Customer Withdrawal |
| 37327dee-940d-4e69-a32b-e2fdc0b172e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37327dee-940d-4e69-a32b-e2fdc0b172e4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6865575c-0eee5-a4b-5e7a-b55cb58c2c9b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6865575c-0eee5-a4b-5e7a-b55cb58c2c9b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6865575c-0eee5-a4b-5e7a-b55cb58c2c9b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3c0b7fc-e666-49b4-a96d-d036c1c17e9f0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f3c0b7fc-e666-49b4-a96d-d036c1c17e9f0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f3c0b7fc-e666-49b4-a96d-d036c1c17e9f0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7eb9158a-5c58-4673-ab96-3629869bb0a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7eb9158a-5c58-4673-ab96-3629869bb0a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7eb9158a-5c58-4673-ab96-3629869bb0a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4405cd99-18c2-4f2a-a4d4-7f9a355566e8 | 2/10/2023 | BCH | 0.00041795 | Customer Withdrawal |
| 4405cd99-18c2-4f2a-a4d4-7f9a355566e8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4405cd99-18c2-4f2a-a4d4-7f9a355566e8 | 2/10/2023 | BCHA | 0.00041795 | Customer Withdrawal |
| a97ea7c5-fc53-4 35f9-8444-c08a89032a4af | 2/10/2023 | XDN | 255.55549000 | Customer Withdrawal |
| c33689fb-a7cd-4613-99ec-d8bd680ffabe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c33689fb-a7cd-4613-99ec-d8bd680ffabe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c33689fb-a7cd-4613-99ec-d8bd680ffabe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6c83514-7a98-4145-ab5d-f59619fbbd75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6c83514-7a98-4145-ab5d-f59619fbbd75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6c83514-7a98-4145-ab5d-f59619fbbd75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ebb7bcc-d1b9-4d3d-bd0d-17d2c170 1234 | 3/10/2023 | LTC | 0.01228566 | Customer Withdrawal |
| 6ebb7bcc-d1b9-4d3d-bd0d-17d2c170 1234 | 4/10/2023 | BTC | 0.00005587 | Customer Withdrawal |
| 6ebb7bcc-d1b9-4d3d-bd0d-17d2c170 1234 | 2/10/2023 | LTC | 0.05283495 | Customer Withdrawal |
| 6ebb7bcc-d1b9-4d3d-bd0d-17d2c170 1234 | 3/10/2023 | DOGE | 69.04730197 | Customer Withdrawal |
| 6ebb7bcc-d1b9-4d3d-bd0d-17d2c170 1234 | 2/10/2023 | LTC | 0.01348987 | Customer Withdrawal |
| 4f2af6e1-5111-42af-b352-b389958463 | 2/10/2023 | SC | 322.38090990 | Customer Withdrawal |
| d44829cb-6534-4ae7-841b-23077147f661 | 4/10/2023 | BCH | 0.00059232 | Customer Withdrawal |
| d44829cb-6534-4ae7-841b-23077147f661 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d44829cb-6534-4ae7-841b-23077147f661 | 4/10/2023 | BTC | 0.00011660 | Customer Withdrawal |
| d44829cb-6534-4ae7-841b-23077147f661 | 3/10/2023 | BCH | 0.00059232 | Customer Withdrawal |
| 71e11af6-4ee2-4927-9b7a-254031793952 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71e11af6-4ee2-4927-9b7a-254031793952 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71e11af6-4ee2-4927-9b7a-254031793952 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27ec0e21-e2d3-4060-a904-0a6 6e9f2f455 | 2/9/2023 | QWARK | 1,057.83657400 | Customer Withdrawal |
| 4690488b-e88e-4a24-8a0f-9662261527d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4690488b-e88e-4a24-8a0f-9662261527d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4690488b-e88e-4a24-8a0f-9662261527d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b5c6f750-259e-42ea-bc20-b5aa1744 af283 | 2/10/2023 | XLM | 37.65451743 | Customer Withdrawal |
| b5c6f750-259e-42ea-bc20-b5aa1744 af283 | 4/10/2023 | XLM | 17.47949669 | Customer Withdrawal |
| b5c6f750-259e-42ea-bc20-b5aa1744 af283 | 3/10/2023 | XLM | 62.96104302 | Customer Withdrawal |
| b5c6f750-259e-42ea-bc20-b5aa1744 af283 | 2/10/2023 | BSV | 0.03930306 | Customer Withdrawal |
| b5c6f750-259e-42ea-bc20-b5aa1744 af283 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 59ae8f40-74d5-4693-9bf5-1ac04eacdcd6 | 2/10/2023 | ETH | 0.00040045 | Customer Withdrawal |
| 59ae8f40-74d5-4693-9bf5-1ac04eacdcd6 | 2/10/2023 | ETHW | 0.00040045 | Customer Withdrawal |
| 59ae8f40-74d5-4693-9bf5-1ac04eacdcd6 | 2/10/2023 | BTC | 0.00731060 | Customer Withdrawal |
| 57409c0d-8637-4d05-f77b-64cd1cd9a9e6 | 4/10/2023 | XLM | 49.31233151 | Customer Withdrawal |
| 57409c0d-8637-4d05-f77b-64cd1cd9a9e6 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 57409c0d-8637-4d05-f77b-64cd1cd9a9e6 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 13186573-04a0-4eb1-94bb-be4f41cb20c3 | 2/10/2023 | BTC | 0.00016140 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 13186573-04a0-4eb1-94bb-be4f41cb20c3 | 2/10/2023 | BCH | 0.00040456 | Customer Withdrawal |
| 13186573-04a0-4eb1-94bb-be4f41cb20c3 | 2/10/2023 | BCHA | 0.00040456 | Customer Withdrawal |
| fa4570f-1609-44e1-90fe-b08674a09 28 | 3/10/2023 | USDT | 0.00019598 | Customer Withdrawal |
| 3814123-b352-43da-b6b5-59aad2cf9c9e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3814123-b352-43da-b6b5-59aad2cf9c9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bae1b0b-6c70-4736-b92a-a1685e38f2e8 | 2/10/2023 | BCH | 0.00045785 | Customer Withdrawal |
| 4bae1b0b-6c70-4736-b92a-a1685e38f2e8 | 3/10/2023 | BCH | 0.00045785 | Customer Withdrawal |
| 4bae1b0b-6c70-4736-b92a-a1685e38f2e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bae1b0b-6c70-4736-b92a-a1685e38f2e8 | 3/10/2023 | BCHA | 0.00045785 | Customer Withdrawal |
| 72587cb5-72d5-41e5-be84-555082043fed | 2/9/2023 | CRW | 2.96279136 | Customer Withdrawal |
| 72587cb5-72d5-41e5-be84-555082043fed | 2/10/2023 | BTC | 0.40456975 | Customer Withdrawal |
| 72587cb5-72d5-41e5-be84-555082043fed | 2/10/2023 | BRX | 156.62064510 | Customer Withdrawal |
| 72587cb5-72d5-41e5-be84-555082043fed | 4/2/2023 | RLC | 2.1696251 | Customer Withdrawal |
| 72587cb5-72d5-41e5-be84-555082043fed | 3/10/2023 | RLC | 3.83518260 | Customer Withdrawal |
| 72587cb5-72d5-41e5-be84-555082043fed | 4/10/2023 | DMD | 0.20796960 | Customer Withdrawal |
| 10c96541-e28e-42bd-858d-b9690abee0b3 | 2/10/2023 | ETH | 0.02732899 | Customer Withdrawal |
| 10c96541-e28e-42bd-858d-b9690abee0b3 | 2/10/2023 | ETHW | 0.02732899 | Customer Withdrawal |
| 10c96541-e28e-42bd-858d-b9690abee0b3 | 3/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| faf747a-c2cd-41f9-9fd7-62f28f3cca47 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| faf747a-c2cd-41f9-9fd7-62f28f3cca47 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| faf747a-c2cd-41f9-9fd7-62f28f3cca47 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2c3db1b-856a-44d4-b16a-5c34068ce802 | 2/10/2023 | BCH | 0.00078932 | Customer Withdrawal |
| 2c3db1b-856a-44d4-b16a-5c34068ce802 | 2/10/2023 | USDT | 0.00078932 | Customer Withdrawal |
| 2c3db1b-856a-44d4-b16a-5c34068ce802 | 2/10/2023 | BCHA | 0.00078932 | Customer Withdrawal |
| 18169ff8-e166-4c6f-ba1b-380c9c5a3286 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 18169ff8-e166-4c6f-ba1b-380c9c5a3286 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 18169ff8-e166-4c6f-ba1b-380c9c5a3286 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c1bad34d-0321-4c3-b990-53c754c4f9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c1bad34d-0321-4c3-b990-53c754c4f9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c1bad34d-0321-4c3-b990-53c754c4f9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6b5d4312-b0f6-4fe2-a3f6-c02f64266a76 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6b5d4312-b0f6-4fe2-a3f6-c02f64266a76 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6b5d4312-b0f6-4fe2-a3f6-c02f64266a76 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 38ab9af8-38d9-4d39-a54a-39d7cd453e30 | 2/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 38ab9af8-38d9-4d39-a54a-39d7cd453e30 | 3/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 92921904-c19d-48c8-9a9b-60a68 9a8d31 | 2/10/2023 | ETHW | 0.00672001 | Customer Withdrawal |
| 92921904-c19d-48c8-9a9b-60a68 9a8d31 | 2/10/2023 | ETH | 0.00672001 | Customer Withdrawal |
| 92921904-c19d-48c8-9a9b-60a68 9a8d31 | 2/10/2023 | BTC | 0.03662405 | Customer Withdrawal |
| 24a01f82-dee8-4afb-902f-e7d31ee07b9 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24a01f82-dee8-4afb-902f-e7d31ee07b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24a01f82-dee8-4afb-902f-e7d31ee07b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76393e0d-7f3c-45b5-a3d2-0e70f0da6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76393e0d-7f3c-45b5-a3d2-0e70f0da6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76393e0d-7f3c-45b5-a3d2-0e70f0da6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28ea7a53-459f-4b17-9849-6c935f02c118 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28ea7a53-459f-4b17-9849-6c935f02c118 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28ea7a53-459f-4b17-9849-6c935f02c118 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ca7325-8c7e-4be1-a95d-bc23aa46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ca7325-8c7e-4be1-a95d-bc23aa46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ca7325-8c7e-4be1-a95d-bc23aa46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43bad9c5-e396-46f7-ae13-9fd4d3a3e9c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43bad9c5-e396-46f7-ae13-9fd4d3a3e9c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43bad9c5-e396-46f7-ae13-9fd4d3a3e9c0 | 4/10/2023 | BCHA | 0.00382819 | Customer Withdrawal |
| 43bad9c5-e396-46f7-ae13-9fd4d3a3e9c0 | 4/10/2023 | BTC | 0.00020808 | Customer Withdrawal |
| 43bad9c5-e396-46f7-ae13-9fd4d3a3e9c0 | 4/10/2023 | BCH | 0.00382819 | Customer Withdrawal |
| 193b4d5e-e52a-4e70-a03d-b2a0d4c9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 193e7b83-e52d-453c-9d7a-bd0a7d3b7f54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 193e7b83-e52d-453c-9d7a-bd0a7d3b7f54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 910f82d7-66fb-41d4-ba15-175e103d65d6 | 3/10/2023 | SYS | 3.28156138 | Customer Withdrawal |
| 910f82d7-66fb-41d4-ba15-175e103d65d6 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 910f82d7-66fb-41d4-ba15-175e103d65d6 | 3/10/2023 | DTB | 9.66517492 | Customer Withdrawal |
| 910f82d7-66fb-41d4-ba15-175e103d65d6 | 3/10/2023 | FUN | 189.08230230 | Customer Withdrawal |
| 910f82d7-66fb-41d4-ba15-175e103d65d6 | 3/10/2023 | FTC | 202.60907960 | Customer Withdrawal |
| b01eef6b-febb-4bb0-a4b3-278b174e3e88 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| b01eef6b-febb-4bb0-a4b3-278b174e3e88 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| b01eef6b-febb-4bb0-a4b3-278b174e3e88 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 68970056-299f-45b5-b9ff-9edeae4d1fef | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 68970056-299f-45b5-b9ff-9edeae4d1fef | 2/10/2023 | DOGE | 51.62318582 | Customer Withdrawal |
| 68970056-299f-45b5-b9ff-9edeae4d1fef | 2/10/2023 | BTC | 0.00002303 | Customer Withdrawal |
| 68970056-299f-45b5-b9ff-9edeae4d1fef | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bc71ca37-74bf-426b-8aaa-f5369ec889d5 | 2/10/2023 | XLM | 33.82351386 | Customer Withdrawal |
| 6458af5d-5400-437b-b083-e6499f43f610 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6458af5d-5400-437b-b083-e6499f43f610 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6458af5d-5400-437b-b083-e6499f43f610 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c6dd4a9-5aa3-4ef8-8c46-141bc9ecf394 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c6dd4a9-5aa3-4ef8-8c46-141bc9ecf394 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c6dd4a9-5aa3-4ef8-8c46-141bc9ecf394 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 624fc6e1-4c10-40f4-9e4f-e9ff3b5b702b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 624fc6e1-4c10-40f4-9e4f-e9ff3b5b702b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 624fc6e1-4c10-40f4-9e4f-e9ff3b5b702b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8623c20-9983-49d5-bbd5-921279f2eaca | 2/10/2023 | BCHA | 0.00050243 | Customer Withdrawal |
| c8623c20-9983-49d5-bbd5-921279f2eaca | 2/10/2023 | BCH | 0.00050243 | Customer Withdrawal |
| c8623c20-9983-49d5-bbd5-921279f2eaca | 2/10/2023 | MUNT | 6.94390587 | Customer Withdrawal |
| c8623c20-9983-49d5-bbd5-921279f2eaca | 2/10/2023 | BTC | 0.00021393 | Customer Withdrawal |
| 8b57a5da-dab2-43c6-ae26-79487ac29ef5 | 3/10/2023 | ETC | 0.19727674 | Customer Withdrawal |
| 50df0038-d388-4822-9bdb-c18532316fc0 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 50df0038-d388-4822-9bdb-c18532316fc0 | 3/10/2023 | ZEN | 0.43814332 | Customer Withdrawal |
| 50df0038-d388-4822-9bdb-c18532316fc0 | 4/10/2023 | ZCL | 3.88941237 | Customer Withdrawal |
| 50df0038-d388-4822-9bdb-c18532316fc0 | 3/10/2023 | ZCL | 2.56745380 | Customer Withdrawal |
| 4f55b3ce-6d9c-47ad-9722-f71fa70bc742 | 2/9/2023 | LTC | 0.00807983 | Customer Withdrawal |
| 4f55b3ce-6d9c-47ad-9722-f71fa70bc742 | 2/10/2023 | BCH | 0.00036918 | Customer Withdrawal |
| 4f55b3ce-6d9c-47ad-9722-f71fa70bc742 | 2/10/2023 | BTC | 0.00008068 | Customer Withdrawal |
| 4f55b3ce-6d9c-47ad-9722-f71fa70bc742 | 2/10/2023 | BCHA | 0.00036918 | Customer Withdrawal |
| ac512487-7b35-400c-88f4-39f3a6d6d3d2 | 2/10/2023 | DASH | 0.00100017 | Customer Withdrawal |
| ac512487-7b35-400c-88f4-39f3a6d6d3d2 | 2/10/2023 | BTC | 0.00021599 | Customer Withdrawal |
| 4f09f63c-41f4-4801-bb07-e9aa3cd3768a | 2/10/2023 | LTC | 0.00513261 | Customer Withdrawal |
| 4f09f63c-41f4-4801-bb07-e9aa3cd3768a | 2/10/2023 | BCHA | 0.00044658 | Customer Withdrawal |
| 4f09f63c-41f4-4801-bb07-e9aa3cd3768a | 2/10/2023 | BTC | 0.00015808 | Customer Withdrawal |
| 4f09f63c-41f4-4801-bb07-e9aa3cd3768a | 2/9/2023 | BCH | 0.00044658 | Customer Withdrawal |
| bb09df9d-5321-4459-a19f-1a2b0834eb56 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bb09df9d-5321-4459-a19f-1a2b0834eb56 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bb09df9d-5321-4459-a19f-1a2b0834eb56 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3105d885-bfc1-4253-84b4-35cc9add6b4a | 2/10/2023 | DOGE | 10.18298597 | Customer Withdrawal |
| 3105d885-bfc1-4253-84b4-35cc9add6b4a | 2/10/2023 | LTC | 0.00504192 | Customer Withdrawal |
| a87d6b1c-9e1c-4e14-81b6-caa15808d00c | 2/10/2023 | THC | 1,894.94345600 | Customer Withdrawal |
| a87d6b1c-9e1c-4e14-81b6-caa15808d00c | 3/10/2023 | LUN | 3.43425862 | Customer Withdrawal |
| a87d6b1c-9e1c-4e14-81b6-caa15808d00c | 4/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| a87d6b1c-9e1c-4e14-81b6-caa15808d00c | 3/10/2023 | THC | 788.34703400 | Customer Withdrawal |
| d6896f33-0990-4b25-a031-0068263cc109 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d6896f33-0990-4b25-a031-0068263cc109 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d6896f33-0990-4b25-a031-0068263cc109 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 341ae50b-3a29-438c-bb92-24112e2a7267 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 341ae50b-3a29-438c-bb92-24112e2a7267 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 341ae50b-3a29-438c-bb92-24112e2a7267 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb6d8110-e56b-4ea4-a608-4192ac41ee05 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eb6d8110-e56b-4ea4-a608-4192ac41ee05 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eb6d8110-e56b-4ea4-a608-4192ac41ee05 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c68ec04b-3e83-4a9d-bd5c-17f43abe33c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c68ec04b-3e83-4a9d-bd5c-17f43abe33c6 | 4/10/2023 | BTC | 0.00013677 | Customer Withdrawal |
| c68ec04b-3e83-4a9d-bd5c-17f43abe33c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86bd5031-ee26-4ab4-9d76-685bdb70184b | 2/10/2023 | BTC | 0.00010481 | Customer Withdrawal |
| 0a3cec70-c607-4cf3-bb6e-0ab17f869cf1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a3cec70-c607-4cf3-bb6e-0ab17f869cf1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a3cec70-c607-4cf3-bb6e-0ab17f869cf1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a65bbb8-f9c7-44b5-9108-a072cbdd7789 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a65bbb8-f9c7-44b5-9108-a072cbdd7789 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a65bbb8-f9c7-44b5-9108-a072cbdd7789 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ba99eee-3907-4d13-8ead-8ed13c96a9af | 4/10/2023 | SC | 715.37964140 | Customer Withdrawal |
| 1ba99eee-3907-4d13-8ead-8ed13c96a9af | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1ba99eee-3907-4d13-8ead-8ed13c96a9af | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1ba99eee-3907-4d13-8ead-8ed13c96a9af | 4/10/2023 | XLM | 20.43539073 | Customer Withdrawal |
| 72025560-4cc3-4c19-990c-16b94239e609 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72025560-4cc3-4c19-990c-16b94239e609 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72025560-4cc3-4c19-990c-16b94239e609 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecafce20-b790-4031-a005-5193440fe2a2 | 3/10/2023 | XLM | 6.68606528 | Customer Withdrawal |
| ecafce20-b790-4031-a005-5193440fe2a2 | 3/10/2023 | BCH | 0.00857187 | Customer Withdrawal |
| ecafce20-b790-4031-a005-5193440fe2a2 | 3/10/2023 | XRP | 2.92776548 | Customer Withdrawal |
| ecafce20-b790-4031-a005-5193440fe2a2 | 3/10/2023 | BCHA | 0.00857187 | Customer Withdrawal |
| ecafce20-b790-4031-a005-5193440fe2a2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9ca51513-5cc4-4693-8b0d-d63b1cde126f | 2/10/2023 | BCH | 0.00041009 | Customer Withdrawal |
| 9ca51513-5cc4-4693-8b0d-d63b1cde126f | 2/10/2023 | BCHA | 0.00041009 | Customer Withdrawal |
| 9ca51513-5cc4-4693-8b0d-d63b1cde126f | 2/10/2023 | BTC | 0.00012159 | Customer Withdrawal |
| b24af9ba-9f56-41e3-90b8-c8e9a3bc7ddf | 2/9/2023 | BCH | 0.00035232 | Customer Withdrawal |
| b24af9ba-9f56-41e3-90b8-c8e9a3bc7ddf | 2/9/2023 | MONA | 0.97000000 | Customer Withdrawal |
| b24af9ba-9f56-41e3-90b8-c8e9a3bc7ddf | 2/10/2023 | BTC | 0.00006382 | Customer Withdrawal |
| b24af9ba-9f56-41e3-90b8-c8e9a3bc7ddf | 2/9/2023 | BCHA | 0.00035232 | Customer Withdrawal |
| d1ec7cff-a7ea-47f3-9767-041bf7a4e29b | 3/10/2023 | BCHA | 0.00059138 | Customer Withdrawal |
| d1ec7cff-a7ea-47f3-9767-041bf7a4e29b | 3/10/2023 | BCH | 0.00059138 | Customer Withdrawal |
| d1ec7cff-a7ea-47f3-9767-041bf7a4e29b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1ec7cff-a7ea-47f3-9767-041bf7a4e29b | 3/10/2023 | BTC | 0.00008205 | Customer Withdrawal |
| 307bfc44-80b0-4b2a-a558-05ab5e9e4fd1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 307bfc44-80b0-4b2a-a558-05ab5e9e4fd1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 307bfc44-80b0-4b2a-a558-05ab5e9e4fd1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cd028e1-f04a-4524-8507-4a23b97cbe76 | 3/10/2023 | QWARK | 3.30401606 | Customer Withdrawal |
| 4cd028e1-f04a-4524-8507-4a23b97cbe76 | 2/10/2023 | XLM | 22.92684453 | Customer Withdrawal |
| 4cd028e1-f04a-4524-8507-4a23b97cbe76 | 3/10/2023 | BCHA | 0.00031170 | Customer Withdrawal |
| 4cd028e1-f04a-4524-8507-4a23b97cbe76 | 3/10/2023 | BCH | 0.00031170 | Customer Withdrawal |
| 4cd028e1-f04a-4524-8507-4a23b97cbe76 | 2/10/2023 | BTC | 0.00013084 | Customer Withdrawal |
| 4cd028e1-f04a-4524-8507-4a23b97cbe76 | 3/10/2023 | XLM | 28.77576457 | Customer Withdrawal |
| 53220706-07fc-4d8c-98fd-83228802875a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 53220706-07fc-4d8c-98fd-83228802875a | 4/10/2023 | DOGE | 13.53054270 | Customer Withdrawal |
| 53220706-07fc-4d8c-98fd-83228802875a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| da30ab2d-d978-4819-9555-710d824466dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da30ab2d-d978-4819-9555-710d824466dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da30ab2d-d978-4819-9555-710d824466dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abbfc94a-3623-453e-8cf2-b01afce044a9 | 2/10/2023 | SEQ | 1,923.07692300 | Customer Withdrawal |
| abbfc94a-3623-453e-8cf2-b01afce044a9 | 3/10/2023 | SEQ | 495.41936230 | Customer Withdrawal |
| 24504a22-597a-4f7f-9406-142c3acfa5a0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 24504a22-597a-4f7f-9406-142c3acfa5a0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 24504a22-597a-4f7f-9406-142c3acfa5a0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c916fe3f-b82b-4a7f-93b0-f50d174a87f2 | 3/10/2023 | ZEC | 0.00135518 | Customer Withdrawal |
| c916fe3f-b82b-4a7f-93b0-f50d174a87f2 | 3/10/2023 | BCHA | 0.00056341 | Customer Withdrawal |
| c916fe3f-b82b-4a7f-93b0-f50d174a87f2 | 3/10/2023 | BTC | 0.00005408 | Customer Withdrawal |
| c916fe3f-b82b-4a7f-93b0-f50d174a87f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c916fe3f-b82b-4a7f-93b0-f50d174a87f2 | 3/10/2023 | GEO | 0.07353028 | Customer Withdrawal |
| c916fe3f-b82b-4a7f-93b0-f50d174a87f2 | 3/10/2023 | BCH | 0.00056341 | Customer Withdrawal |
| cca42c5b-584f-4aa3-ad86-c0495bf95525 | 2/10/2023 | BCH | 0.00030037 | Customer Withdrawal |
| cca42c5b-584f-4aa3-ad86-c0495bf95525 | 2/10/2023 | BCHA | 0.00030037 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cca42c5b-584f-4aa3-ad86-c0495bf95525 | 2/10/2023 | BTC | 0.00001187 | Customer Withdrawal |
| 20cf9302-57d4-437c-b62b-f48eb2234f18 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 20cf9302-57d4-437c-b62b-f48eb2234f18 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 20cf9302-57d4-437c-b62b-f48eb2234f18 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15d229cb-f693-4577-a57a-7a8a123819dc | 3/10/2023 | BTC | 0.00005385 | Customer Withdrawal |
| 15d229cb-f693-4577-a57a-7a8a123819dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1aa6f6c8-1c69-42fe-ad1c-121c4c8985c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1aa6f6c8-1c69-42fe-ad1c-121c4c8985c9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1aa6f6c8-1c69-42fe-ad1c-121c4c8985c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ff8fb56-07a7-45ee-bb7e-e4fc2b06d4e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ff8fb56-07a7-45ee-bb7e-e4fc2b06d4e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ff8fb56-07a7-45ee-bb7e-e4fc2b06d4e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a1255aa-e28a-4eac-a3e6-f58af5b761f4 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 4a1255aa-e28a-4eac-a3e6-f58af5b761f4 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 4a1255aa-e28a-4eac-a3e6-f58af5b761f4 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| d04fdae7-99f4-49c4-b31a-05120c789fed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d04fdae7-99f4-49c4-b31a-05120c789fed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d04fdae7-99f4-49c4-b31a-05120c789fed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96660e25-3d12-4114-9d31-1b39d6aaaf00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96660e25-3d12-4114-9d31-1b39d6aaaf00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96660e25-3d12-4114-9d31-1b39d6aaaf00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14e9ac5f-ebe2-4b13-8292-b33904bd9df6 | 3/10/2023 | BCHA | 0.00000079 | Customer Withdrawal |
| 14e9ac5f-ebe2-4b13-8292-b33904bd9df6 | 3/10/2023 | BCH | 0.00000079 | Customer Withdrawal |
| 14e9ac5f-ebe2-4b13-8292-b33904bd9df6 | 3/10/2023 | BTC | 0.00000079 | Customer Withdrawal |
| 8eddbf9c-6521-49c0-8ebe-a35970a9ff5a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8eddbf9c-6521-49c0-8ebe-a35970a9ff5a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8eddbf9c-6521-49c0-8ebe-a35970a9ff5a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1ea9ec3a-5c78-4556-bae2-b66e69852ffe | 3/10/2023 | BCH | 0.00000038 | Customer Withdrawal |
| 1ea9ec3a-5c78-4556-bae2-b66e69852ffe | 3/10/2023 | BCHA | 0.00000038 | Customer Withdrawal |
| 8e3f7e65-26e3-4a1a-ad16-9124d6dd5733 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 8e3f7e65-26e3-4a1a-ad16-9124d6dd5733 | 3/10/2023 | ZEC | 0.12760418 | Customer Withdrawal |
| f9ee20a4-30fd-4b32-bd4e-0dd01ccfed76 | 2/10/2023 | ADA | 0.03814382 | Customer Withdrawal |
| f9ee20a4-30fd-4b32-bd4e-0dd01ccfed76 | 4/10/2023 | EMC | 3.47463000 | Customer Withdrawal |
| f9ee20a4-30fd-4b32-bd4e-0dd01ccfed76 | 4/10/2023 | BITB | 133.90648850 | Customer Withdrawal |
| f9ee20a4-30fd-4b32-bd4e-0dd01ccfed76 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| f9ee20a4-30fd-4b32-bd4e-0dd01ccfed76 | 2/10/2023 | DCR | 0.00209531 | Customer Withdrawal |
| f9ee20a4-30fd-4b32-bd4e-0dd01ccfed76 | 4/10/2023 | NAV | 0.38811763 | Customer Withdrawal |
| f9ee20a4-30fd-4b32-bd4e-0dd01ccfed76 | 2/10/2023 | DASH | 0.04867920 | Customer Withdrawal |
| f9ee20a4-30fd-4b32-bd4e-0dd01ccfed76 | 2/10/2023 | SC | 421.57480860 | Customer Withdrawal |
| f9ee20a4-30fd-4b32-bd4e-0dd01ccfed76 | 4/10/2023 | DASH | 0.04236933 | Customer Withdrawal |
| f9ee20a4-30fd-4b32-bd4e-0dd01ccfed76 | 4/10/2023 | GLM | 2.07907690 | Customer Withdrawal |
| f9ee20a4-30fd-4b32-bd4e-0dd01ccfed76 | 4/10/2023 | ETHW | 0.00725573 | Customer Withdrawal |
| f9ee20a4-30fd-4b32-bd4e-0dd01ccfed76 | 2/10/2023 | XEM | 1.82493910 | Customer Withdrawal |
| 11ea72e3-b9da-469b-9260-44083d9785b8 | 3/10/2023 | USDT | 0.00620537 | Customer Withdrawal |
| 11ea72e3-b9da-469b-9260-44083d9785b8 | 3/10/2023 | RLC | 0.00000001 | Customer Withdrawal |
| 11ea72e3-b9da-469b-9260-44083d9785b8 | 3/10/2023 | GAME | 0.00000001 | Customer Withdrawal |
| 46174e4b-68bd-4f35-9c68-d6cec37d8199 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 46174e4b-68bd-4f35-9c68-d6cec37d8199 | 3/10/2023 | ETC | 0.01613532 | Customer Withdrawal |
| dc902002-94bf-44c0-aa48-baed13807747 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| dc902002-94bf-44c0-aa48-baed13807747 | 2/10/2023 | BCH | 0.00028719 | Customer Withdrawal |
| dc902002-94bf-44c0-aa48-baed13807747 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| dc902002-94bf-44c0-aa48-baed13807747 | 2/10/2023 | SC | 1,109.83952700 | Customer Withdrawal |
| ab550a8c-6d73-43fe-ba9b-30ea26c84c60 | 3/10/2023 | DOGE | 16.98320830 | Customer Withdrawal |
| ab550a8c-6d73-43fe-ba9b-30ea26c84c60 | 3/10/2023 | BCHA | 0.00027524 | Customer Withdrawal |
| ab550a8c-6d73-43fe-ba9b-30ea26c84c60 | 3/10/2023 | BCH | 0.00027524 | Customer Withdrawal |
| ab550a8c-6d73-43fe-ba9b-30ea26c84c60 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 350a968c-4267-4e44-8af4-f84d522eb7e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 350a968c-4267-4e44-8af4-f84d522eb7e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 350a968c-4267-4e44-8af4-f84d522eb7e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c6bf34f-5367-4e06-8c42-d7cba80e477b | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7c6bf34f-5367-4e06-8c42-d7cba80e477b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7c6bf34f-5367-4e06-8c42-d7cba80e477b | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 72876070-d98d-4e71-b49e-af3ce37020c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72876070-d98d-4e71-b49e-af3ce37020c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72876070-d98d-4e71-b49e-af3ce37020c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c6f7b3f-d330-4fdf-a81c-384dba8d6c3f | 3/10/2023 | STORJ | 3.37415794 | Customer Withdrawal |
| 0c6f7b3f-d330-4fdf-a81c-384dba8d6c3f | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 524d2b1c-468c-4656-8438-738c3d889352 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 524d2b1c-468c-4656-8438-738c3d889352 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 524d2b1c-468c-4656-8438-738c3d889352 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75c0feba-cf10-45fe-b71d-70dd937adbcc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 75c0feba-cf10-45fe-b71d-70dd937adbcc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 75c0feba-cf10-45fe-b71d-70dd937adbcc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f3afe7c9-6a1a-403b-a3f5-59ef7b9b89b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3afe7c9-6a1a-403b-a3f5-59ef7b9b89b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3afe7c9-6a1a-403b-a3f5-59ef7b9b89b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 065b172b-6ccc-4d5d-8863-8b19859891cb | 4/10/2023 | XLM | 10.31096993 | Customer Withdrawal |
| 065b172b-6ccc-4d5d-8863-8b19859891cb | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 065b172b-6ccc-4d5d-8863-8b19859891cb | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5e2d9321-fd1d-47a3-9669-067156372afe | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5e2d9321-fd1d-47a3-9669-067156372afe | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5e2d9321-fd1d-47a3-9669-067156372afe | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b19f6cd5-be76-4d7d-9726-4ffbd982d0c1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b19f6cd5-be76-4d7d-9726-4ffbd982d0c1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b19f6cd5-be76-4d7d-9726-4ffbd982d0c1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f3cb050a-9930-469d-8340-388468539250 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f3cb050a-9930-469d-8340-388468539250 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f3cb050a-9930-469d-8340-388468539250 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 712094f2-29d4-4890-a71f-a44456115dc1 | 2/10/2023 | DASH | 0.00940777 | Customer Withdrawal |
| 712094f2-29d4-4890-a71f-a44456115dc1 | 2/10/2023 | DOGE | 39.45298597 | Customer Withdrawal |
| 712094f2-29d4-4890-a71f-a44456115dc1 | 2/10/2023 | LTC | 0.00811383 | Customer Withdrawal |
| f4b71e6f-4789-46fe-bfcf-5af6e172cbe2 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| f4b71e6f-4789-46fe-bfcf-5af6e172cbe2 | 3/10/2023 | BCH | 0.00000007 | Customer Withdrawal |
| f4b71e6f-4789-46fe-bfcf-5af6e172cbe2 | 3/10/2023 | BCHA | 0.00000007 | Customer Withdrawal |
| ca34212c-0bbb-4cf7-a575-6dfdd19d6574 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca34212c-0bbb-4cf7-a575-6dfdd19d6574 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca34212c-0bbb-4cf7-a575-6dfdd19d6574 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 280e3b8d-f9de-4fcd-9c5a-e151e9bed523 | 4/10/2023 | DGB | 209.47350730 | Customer Withdrawal |
| 280e3b8d-f9de-4fcd-9c5a-e151e9bed523 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 280e3b8d-f9de-4fcd-9c5a-e151e9bed523 | 4/10/2023 | XLM | 29.73196087 | Customer Withdrawal |
| 280e3b8d-f9de-4fcd-9c5a-e151e9bed523 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 67bf7b45-15d6-44ca-940c-210d0d75bde9 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 67bf7b45-15d6-44ca-940c-210d0d75bde9 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 67bf7b45-15d6-44ca-940c-210d0d75bde9 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| bc6c9724-b50c-4ed3-a006-3eba19190864 | 2/10/2023 | BCHA | 0.00030772 | Customer Withdrawal |
| bc6c9724-b50c-4ed3-a006-3eba19190864 | 2/10/2023 | BCH | 0.00030772 | Customer Withdrawal |
| bc6c9724-b50c-4ed3-a006-3eba19190864 | 2/10/2023 | BTC | 0.00001922 | Customer Withdrawal |
| 6192764e-8974-4998-9f01-f650118bd975 | 2/10/2023 | QWARK | 195.01964860 | Customer Withdrawal |
| 014400c6-da3c-4282-a127-54224e712913 | 3/10/2023 | USDT | 0.31692336 | Customer Withdrawal |
| 014400c6-da3c-4282-a127-54224e712913 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 014400c6-da3c-4282-a127-54224e712913 | 3/10/2023 | SNT | 0.00000003 | Customer Withdrawal |
| 586b52a7-3461-4d05-a7bf-c4a8e7b4b4d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 586b52a7-3461-4d05-a7bf-c4a8e7b4b4d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 586b52a7-3461-4d05-a7bf-c4a8e7b4b4d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b6e298d-227a-4f24-9a4b-11d0fc99979b | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| 5dcf7822-db97-4fd4-90a7-69bd2beee4fc | 3/10/2023 | DOGE | 70.54180551 | Customer Withdrawal |
| 5dcf7822-db97-4fd4-90a7-69bd2beee4fc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5dcf7822-db97-4fd4-90a7-69bd2beee4fc | 3/10/2023 | BTC | 0.00000120 | Customer Withdrawal |
| 1116c5e8-b89b-41fa-b166-6d541c202062 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1116c5e8-b89b-41fa-b166-6d541c202062 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1116c5e8-b89b-41fa-b166-6d541c202062 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f597962-535b-4b16-aab6-90dc25e5d242 | 3/10/2023 | LTC | 0.00532809 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2f597962-535b-4b16-aab6-90dc25e5d242 | 3/10/2023 | BLK | 8.92218247 | Customer Withdrawal |
| 2f597962-535b-4b16-aab6-90dc25e5d242 | 2/10/2023 | LTC | 0.01697737 | Customer Withdrawal |
| 2f597962-535b-4b16-aab6-90dc25e5d242 | 3/10/2023 | XMR | 0.00000062 | Customer Withdrawal |
| 2f597962-535b-4b16-aab6-90dc25e5d242 | 3/10/2023 | XVG | 47.00000000 | Customer Withdrawal |
| 2f597962-535b-4b16-aab6-90dc25e5d242 | 3/10/2023 | DASH | 0.00100000 | Customer Withdrawal |
| 2f597962-535b-4b16-aab6-90dc25e5d242 | 2/10/2023 | BTC | 0.00013244 | Customer Withdrawal |
| 2f597962-535b-4b16-aab6-90dc25e5d242 | 3/10/2023 | GAME | 1.00000000 | Customer Withdrawal |
| 2f597962-535b-4b16-aab6-90dc25e5d242 | 3/10/2023 | XLM | 7.00000000 | Customer Withdrawal |
| 2f597962-535b-4b16-aab6-90dc25e5d242 | 3/10/2023 | BCH | 0.00000109 | Customer Withdrawal |
| 2f597962-535b-4b16-aab6-90dc25e5d242 | 3/10/2023 | LSK | 0.10000000 | Customer Withdrawal |
| 2f597962-535b-4b16-aab6-90dc25e5d242 | 3/10/2023 | RDD | 777.00000000 | Customer Withdrawal |
| 2f597962-535b-4b16-aab6-90dc25e5d242 | 3/10/2023 | ETC | 0.02300000 | Customer Withdrawal |
| 2f597962-535b-4b16-aab6-90dc25e5d242 | 3/10/2023 | BCHA | 0.00000109 | Customer Withdrawal |
| 2f597962-535b-4b16-aab6-90dc25e5d242 | 2/10/2023 | XRP | 1.00000000 | Customer Withdrawal |
| e97fd181-d5d8-48b7-a250-911cb77d4b7c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e97fd181-d5d8-48b7-a250-911cb77d4b7c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e97fd181-d5d8-48b7-a250-911cb77d4b7c | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 811ff32c-3512-4129-9204-ad664ba34031 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 811ff32c-3512-4129-9204-ad664ba34031 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 811ff32c-3512-4129-9204-ad664ba34031 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 50154aa4-06d5-4501-8a63-1800fe5d2658 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 50154aa4-06d5-4501-8a63-1800fe5d2658 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 50154aa4-06d5-4501-8a63-1800fe5d2658 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9e7afc4e-d6de-4d59-8f13-6659f7f088865 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e7afc4e-d6de-4d59-8f13-6659f7f088865 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e7afc4e-d6de-4d59-8f13-6659f7f088865 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50827ba3-2592-47f69-b102-2662c1a2a4f5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 50827ba3-2592-47f69-b102-2662c1a2a4f5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 50827ba3-2592-47f69-b102-2662c1a2a4f5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b75f7ffa-ca99-4f8c-8156-d0853221addb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b75f7ffa-ca99-4f8c-8156-d0853221addb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b75f7ffa-ca99-4f8c-8156-d0853221addb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 035d9260-3e73-4dd9-b29f-16b68f663732 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 035d9260-3e73-4dd9-b29f-16b68f663732 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 035d9260-3e73-4dd9-b29f-16b68f663732 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e937344-df1d-42f5-a509-847afaf91780 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e937344-df1d-42f5-a509-847afaf91780 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e937344-df1d-42f5-a509-847afaf91780 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ebd1c273-0666-45e9-8465-0f9de58b3fbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebd1c273-0666-45e9-8465-0f9de58b3fbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebd1c273-0666-45e9-8465-0f9de58b3fbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1c26101-495c-4643-b694-d5f9521da0f0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d1c26101-495c-4643-b694-d5f9521da0f0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d1c26101-495c-4643-b694-d5f9521da0f0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cfb0934b-8455-41c5-9290-c92003fcc293 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfb0934b-8455-41c5-9290-c92003fcc293 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfb0934b-8455-41c5-9290-c92003fcc293 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e0ec0d7-40a1-42fc-894a-cd4ba29d40a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0e0ec0d7-40a1-42fc-894a-cd4ba29d40a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0e0ec0d7-40a1-42fc-894a-cd4ba29d40a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fd41a0aa-0cf5-4bcb-83c2-e80c793dac49 | 2/10/2023 | QWARK | 1,242.08695700 | Customer Withdrawal |
| 59fb742b-21ef-48c3-b8a8-54b2ea7d4f08 | 2/10/2023 | ETH | 0.00477173 | Customer Withdrawal |
| 59fb742b-21ef-48c3-b8a8-54b2ea7d4f08 | 4/10/2023 | ETH | 0.00102264 | Customer Withdrawal |
| a49ff4be-901b-4189-ac4a-b5a6f0cb4872 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a49ff4be-901b-4189-ac4a-b5a6f0cb4872 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a49ff4be-901b-4189-ac4a-b5a6f0cb4872 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7172255d-9f5f-42ec-86b6-1ea1fc272c3 | 3/9/2023 | BTC | 0.00004276 | Customer Withdrawal |
| 7172255d-9f5f-42ec-86b6-1ea1fc272c3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3718b22b-12a3-4667-a54a-e4d62b755e99c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3718b22b-12a3-4667-a54a-e4d62b755e99c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3718b22b-12a3-4667-a54a-e4d62b755e99c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47bf2ea0-d5d8-4edc-988c-9f1eb3977fc8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 47bf2ea0-d5d8-4edc-988c-9f1eb3977fc8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 47bf2ea0-d5d8-4edc-988c-9f1eb3977fc8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 18b26956-b4f2-4024-a171-3017 1b09d850 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 18b26956-b4f2-4024-a171-3017 1b09d850 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 18b26956-b4f2-4024-a171-3017 1b09d850 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8048e965-81fc-4527-9886-ab30c6739f14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8048e965-81fc-4527-9886-ab30c6739f14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8048e965-81fc-4527-9886-ab30c6739f14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7028e224-4ff6-40e8-8a21-5928d5f9a742 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7028e224-4ff6-40e8-8a21-5928d5f9a742 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7028e224-4ff6-40e8-8a21-5928d5f9a742 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6d6c96c-3c4d-405b-b957-eec1c1de3a90 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d6d6c96c-3c4d-405b-b957-eec1c1de3a90 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d6d6c96c-3c4d-405b-b957-eec1c1de3a90 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9445a942-5cf6-4cfb-a267-e7eebeb26125 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9445a942-5cf6-4cfb-a267-e7eebeb26125 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9445a942-5cf6-4cfb-a267-e7eebeb26125 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a581597-c165-4de2-8d9e-3beee3 e4abfc | 3/10/2023 | XMR | 0.01808602 | Customer Withdrawal |
| a581597-c165-4de2-8d9e-3beee3 e4abfc | 2/10/2023 | XMR | 0.03929202 | Customer Withdrawal |
| 345369ab-ad7a-4323-9285-2ff946f9f533 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 345369ab-ad7a-4323-9285-2ff946f9f533 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 345369ab-ad7a-4323-9285-2ff946f9f533 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d01eb250-af83-414a-8937-deac85b27e35 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d01eb250-af83-414a-8937-deac85b27e35 | 4/10/2023 | DOGE | 47.97250365 | Customer Withdrawal |
| d01eb250-af83-414a-8937-deac85b27e35 | 2/9/2023 | DOGE | 30.33747235 | Customer Withdrawal |
| d01eb250-af83-414a-8937-deac85b27e35 | 2/10/2023 | LTC | 0.01161333 | Customer Withdrawal |
| d01eb250-af83-414a-8937-deac85b27e35 | 2/10/2023 | BTC | 0.00010459 | Customer Withdrawal |
| dac323f1-20dc-49da-a8f1-80e54106bde8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| dac323f1-20dc-49da-a8f1-80e54106bde8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dac323f1-20dc-49da-a8f1-80e54106bde8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 50b4127b-5885-45b5-b8a5-8905891455a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50b4127b-5885-45b5-b8a5-8905891455a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50b4127b-5885-45b5-b8a5-8905891455a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56e52466-ff26-465e-b535-13f9b7cee0dc | 3/10/2023 | BCHA | 0.11116010 | Customer Withdrawal |
| 56e52466-ff26-465e-b535-13f9b7cee0dc | 2/10/2023 | BCH | 0.02319740 | Customer Withdrawal |
| 56e52466-ff26-465e-b535-13f9b7cee0dc | 2/10/2023 | BCH | 0.03880490 | Customer Withdrawal |
| f310c413-d8bc-402b-9418-e85c35511324 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| f310c413-d8bc-402b-9418-e85c35511324 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| f310c413-d8bc-402b-9418-e85c35511324 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 9d665e28-6ce9-4af8-8542-4192ab2bc61e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d665e28-6ce9-4af8-8542-4192ab2bc61e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d665e28-6ce9-4af8-8542-4192ab2bc61e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d11e119-bc09e-4ac1-925d-158852a474ae | 3/10/2023 | EMC | 87.41258741 | Customer Withdrawal |
| 2d11e119-bc09e-4ac1-925d-158852a474ae | 2/10/2023 | EMC | 87.41258741 | Customer Withdrawal |
| 2d11e119-bc09e-4ac1-925d-158852a474ae | 4/10/2023 | EMC | 87.41258741 | Customer Withdrawal |
| 48e8b33a-3293-4282-85f9-4aff61cf1bbd | 3/10/2023 | MANA | 9.60552550 | Customer Withdrawal |
| 48e8b33a-3293-4282-85f9-4aff61cf1bbd | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 48e8b33a-3293-4282-85f9-4aff61cf1bbd | 4/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 48e8b33a-3293-4282-85f9-4aff61cf1bbd | 2/9/2023 | MANA | 4.99027433 | Customer Withdrawal |
| 48e8b33a-3293-4282-85f9-4aff61cf1bbd | 4/10/2023 | GBG | 5.99770033 | Customer Withdrawal |
| 5f412469-20fd-41cb-8154-94bf8d22915a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f412469-20fd-41cb-8154-94bf8d22915a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f412469-20fd-41cb-8154-94bf8d22915a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dd9c4be-4e21-4ad3-b957-bb38145641fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dd9c4be-4e21-4ad3-b957-bb38145641fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dd9c4be-4e21-4ad3-b957-bb38145641fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f57cc0c-13c3-4712-a9c9-0eaf3755b0bd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1f57cc0c-13c3-4712-a9c9-0eaf3755b0bd | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1f57cc0c-13c3-4712-a9c9-0eaf3755b0bd | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1d4f00ff-064f-4ac6-9dcc-9056c19d3197 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1d4f00ff-064f-4ac6-9dcc-9056c19d3197 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 724a907a-76e1-46e8-a6f6-1b6b323e1b84 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 724a907a-76e1-46e8-a6f6-1b6b323e1b84 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 724a907a-76e1-46e8-a6f6-1b6b323e1b84 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 85a143fa-3894-4b25-a0f6-28d00e77f88c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85a143fa-3894-4b25-a0f6-28d00e77f88c | 3/10/2023 | BTC | 0.00105891 | Customer Withdrawal |
| 85a143fa-3894-4b25-a0f6-28d00e77f88c | 3/10/2023 | BCHA | 0.00105891 | Customer Withdrawal |
| 85a143fa-3894-4b25-a0f6-28d00e77f88c | 3/10/2023 | BTC | 0.00085582 | Customer Withdrawal |
| 85a143fa-3894-4b25-a0f6-28d00e77f88c | 3/10/2023 | QWARK | 0.48113514 | Customer Withdrawal |
| f1477a7d-92f6-44ea-9730-19e43e3c46c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1477a7d-92f6-44ea-9730-19e43e3c46c5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1477a7d-92f6-44ea-9730-19e43e3c46c5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03c10255-614a4-1347-9683-b0751c2c1cb2 | 3/10/2023 | MAID | 28.15257162 | Customer Withdrawal |
| 03c10255-614a4-1347-9683-b0751c2c1cb2 | 4/10/2023 | MAID | 28.31370564 | Customer Withdrawal |
| a0ea42ab-6cb6-4a6e-9d4f-0b1d89e6f73d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0ea42ab-6cb6-4a6e-9d4f-0b1d89e6f73d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60c1b8d4-e8e1-42c0-a313-bf4347be78f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60c1b8d4-e8e1-42c0-a313-bf4347be78f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60c1b8d4-e8e1-42c0-a313-bf4347be78f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0807c00-7d90-43b4-b9e6-ef2d6f85d05 | 3/10/2023 | BCHA | 0.00053372 | Customer Withdrawal |
| c0807c00-7d90-43b4-b9e6-ef2d6f85d05 | 3/10/2023 | BCH | 0.00053372 | Customer Withdrawal |
| c0807c00-7d90-43b4-b9e6-ef2d6f85d05 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0807c00-7d90-43b4-b9e6-ef2d6f85d05 | 2/10/2023 | BTC | 0.00024839 | Customer Withdrawal |
| f9fd553a-d9b1-48d6-a14c-c3b19d8f69af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9fd553a-d9b1-48d6-a14c-c3b19d8f69af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9fd553a-d9b1-48d6-a14c-c3b19d8f69af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdc2ed38-7c02-4fe7-9953-df3a1ba810af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdc2ed38-7c02-4fe7-9953-df3a1ba810af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdc2ed38-7c02-4fe7-9953-df3a1ba810af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ad566a2-7326-4182-af04-6608c800fa36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ad566a2-7326-4182-af04-6608c800fa36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ad566a2-7326-4182-af04-6608c800fa36 | 2/10/2023 | USDT | 0.00168882 | Customer Withdrawal |
| 2ad566a2-7326-4182-af04-6608c800fa36 | 3/10/2023 | BAT | 17.90100850 | Customer Withdrawal |
| f7bd0b22-8f0d-4b6d-8153-e3ec05ba0a2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7bd0b22-8f0d-4b6d-8153-e3ec05ba0a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7bd0b22-8f0d-4b6d-8153-e3ec05ba0a2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b6c5eac-9b4b-41d9-a469-64db0ae2a94 | 3/10/2023 | ETH | 0.00008867 | Customer Withdrawal |
| 4b6c5eac-9b4b-41d9-a469-64db0ae2a94 | 3/10/2023 | BCHA | 0.00026800 | Customer Withdrawal |
| 4b6c5eac-9b4b-41d9-a469-64db0ae2a94 | 3/10/2023 | BCH | 0.00026800 | Customer Withdrawal |
| 4b6c5eac-9b4b-41d9-a469-64db0ae2a94 | 2/10/2023 | BTC | 0.00013227 | Customer Withdrawal |
| 9ada3dea-e34d-4371-9cb5-755905d4362 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9ada3dea-e34d-4371-9cb5-755905d4362 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9ada3dea-e34d-4371-9cb5-755905d4362 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9ada3dea-e34d-4371-9cb5-755905d4362 | 2/10/2023 | ETHW | 0.00000417 | Customer Withdrawal |
| 1195be7b-8aca-4325-a795-61cba28d4f8 | 3/10/2023 | BTC | 15.95016447 | Customer Withdrawal |
| 1195be7b-8aca-4325-a795-61cba28d4f8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1195be7b-8aca-4325-a795-61cba28d4f8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6f9a1201-ebaf-4b20-8a6f-ee4bb76a8b5 | 2/10/2023 | BTC | 0.00018096 | Customer Withdrawal |
| 6f9a1201-ebaf-4b20-8a6f-ee4bb76a8b5 | 2/10/2023 | XMR | 0.00009900 | Customer Withdrawal |
| 06c7c897-4cd2-4e8b-bab1-48b9b57b67ad | 2/10/2023 | BTC | 0.00010920 | Customer Withdrawal |
| 06c7c897-4cd2-4e8b-bab1-48b9b57b67ad | 2/10/2023 | DOGE | 0.39800000 | Customer Withdrawal |
| dc0a28e5-c657-458a-8e83-d9a1142edb3 | 2/10/2023 | BTC | 8.75074758 | Customer Withdrawal |
| dc0a28e5-c657-458a-8e83-d9a1142edb3 | 3/10/2023 | BCHA | 29.94334411 | Customer Withdrawal |
| dc0a28e5-c657-458a-8e83-d9a1142edb3 | 2/10/2023 | RDD | 9.80196758 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df01d5a1-2d5e-4279-8640-14cb70ce491 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| df01d5a1-2d5e-4279-8640-14cb70ce491 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| df01d5a1-2d5e-4279-8640-14cb70ce491 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 78a437b2-61c7-4f5b-8d80-b05d527027f83 | 2/10/2023 | EGC | 1,428.57142900 | Customer Withdrawal |
| 78a437b2-61c7-4f5b-8d80-b05d527027f83 | 2/10/2023 | EGC | 1,428.57142900 | Customer Withdrawal |
| 78a437b2-61c7-4f5b-8d80-b05d527027f83 | 4/10/2023 | EGC | 1,428.57142900 | Customer Withdrawal |
| 73c366b1-ac16-4919-9e0a-87aa13f32cc | 3/10/2023 | LTC | 0.00200000 | Customer Withdrawal |
| 73c366b1-ac16-4919-9e0a-87aa13f32cc | 3/10/2023 | OK | 0.30000000 | Customer Withdrawal |
| 73c366b1-ac16-4919-9e0a-87aa13f32cc | 2/10/2023 | 2GIVE | 0.00000001 | Customer Withdrawal |
| 73c366b1-ac16-4919-9e0a-87aa13f32cc | 3/10/2023 | GAME | 0.00000001 | Customer Withdrawal |
| 73c366b1-ac16-4919-9e0a-87aa13f32cc | 3/10/2023 | VRC | 0.07000000 | Customer Withdrawal |
| 73c366b1-ac16-4919-9e0a-87aa13f32cc | 3/10/2023 | POT | 0.25000000 | Customer Withdrawal |
| 73c366b1-ac16-4919-9e0a-87aa13f32cc | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 9f1d20e-5787-463c-83c1-85ef573c6f8 | 4/10/2023 | FTC | 0.05000000 | Customer Withdrawal |
| 9f1d20e-5787-463c-83c1-85ef573c6f8 | 3/10/2023 | XLM | 0.00000004 | Customer Withdrawal |
| 9f1d20e-5787-463c-83c1-85ef573c6f8 | 3/10/2023 | XLM | 0.00000004 | Customer Withdrawal |
| d2f669f1-5bf2-4688-ac96-e29c23b50cf1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2f669f1-5bf2-4688-ac96-e29c23b50cf1 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2f669f1-5bf2-4688-ac96-e29c23b50cf1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f55116-d6f5-4ad5-a6e8-7d69f7f5a8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f55116-d6f5-4ad5-a6e8-7d69f7f5a8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f55116-d6f5-4ad5-a6e8-7d69f7f5a8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9984029a-b5c9-456a-8ca8-e8f541c90d3 | 2/10/2023 | BCHA | 0.00090069 | Customer Withdrawal |
| 9984029a-b5c9-456a-8ca8-e8f541c90d3 | 2/10/2023 | BCH | 0.00090069 | Customer Withdrawal |
| d55516-01c4-4a8c-8a9b-a9f09cc98c4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d55516-01c4-4a8c-8a9b-a9f09cc98c4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d55516-01c4-4a8c-8a9b-a9f09cc98c4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fd9d38-4e97-4415-b48c-650c78385b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd9d38-4e97-4415-b48c-650c78385b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd9d38-4e97-4415-b48c-650c78385b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f0cb4c9-78c8-4e0f-82c8-1f3b8a0f8b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f0cb4c9-78c8-4e0f-82c8-1f3b8a0f8b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec0458d-c8b6-4b6b-a2d9-5f0a08b4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ec0458d-c8b6-4b6b-a2d9-5f0a08b4 | 2/10/2023 | XLM | 56.25881664 | Customer Withdrawal |
| ec0458d-c8b6-4b6b-a2d9-5f0a08b4 | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 7f7a1b24-67c1-4c71-a5f8-9f3c0b14e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f7a1b24-67c1-4c71-a5f8-9f3c0b14e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f7a1b24-67c1-4c71-a5f8-9f3c0b14e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba02de-0b5a-4a88-a4f9-5b5a8ae5c | 3/10/2023 | RDD | 527.52434760 | Customer Withdrawal |

## Top Left

Bittrex, Inc.
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ddc5cb5c-a368-4597-a27b-71cafad63f9b | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ddc5cb5c-a368-4597-a27b-71cafad63f9b | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b89bcb9b-ae10-4572-b270-41e064cdd3f8 | 3/10/2023 | BCHA | 0.00000074 | Customer Withdrawal |
| b89bcb9b-ae10-4572-b270-41e064cdd3f8 | 3/10/2023 | BCH | 0.00000074 | Customer Withdrawal |
| b89bcb9b-ae10-4572-b270-41e064cdd3f8 | 3/10/2023 | BTC | 0.00000178 | Customer Withdrawal |
| 907c0016-7b03-4f9b-aeb6-688442eabc56 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 907c0016-7b03-4f9b-aeb6-688442eabc56 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 907c0016-7b03-4f9b-aeb6-688442eabc56 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 411ec85a-fa18-47b7-b8f0-31aa64bd4e19 | 2/10/2023 | ETH | 0.00210770 | Customer Withdrawal |
| 411ec85a-fa18-47b7-b8f0-31aa64bd4e19 | 2/10/2023 | ETHW | 0.00983557 | Customer Withdrawal |
| 2557bbd-0c38-4452-a417-3b55fc1336c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2557bbd-0c38-4452-a417-3b55fc1336c0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2557bbd-0c38-4452-a417-3b55fc1336c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30f3f4f6-32a6-4505-9999-19ac4cc539b9 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 30f3f4f6-32a6-4505-9999-19ac4cc539b9 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 30f3f4f6-32a6-4505-9999-19ac4cc539b9 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d43b2801-0c5c-40e7-8e4f-68e64b62e0d5 | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| d43b2801-0c5c-40e7-8e4f-68e64b62e0d5 | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| d43b2801-0c5c-40e7-8e4f-68e64b62e0d5 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| d43b2801-0c5c-40e7-8e4f-68e64b62e0d5 | 3/10/2023 | GBYTE | 0.00823510 | Customer Withdrawal |
| 1cfe252d-1154-4c8e-ae6f-89195ec6924e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cfe252d-1154-4c8e-ae6f-89195ec6924e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cfe252d-1154-4c8e-ae6f-89195ec6924e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac422731-ae8a-4944-8a98-d4b59b358ea9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac422731-ae8a-4944-8a98-d4b59b358ea9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac422731-ae8a-4944-8a98-d4b59b358ea9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af166794-0f5f-48c6-87bc-09a8a4ae2f7c | 2/10/2023 | BTC | 0.00005585 | Customer Withdrawal |
| af166794-0f5f-48c6-87bc-09a8a4ae2f7c | 2/9/2023 | BCHA | 0.00034435 | Customer Withdrawal |
| af166794-0f5f-48c6-87bc-09a8a4ae2f7c | 2/9/2023 | BCH | 0.00034435 | Customer Withdrawal |
| 11ac5aeb-507f-40a-ad66-ebd5a0141dc1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 11ac5aeb-507f-40a-ad66-ebd5a0141dc1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 11ac5aeb-507f-40a-ad66-ebd5a0141dc1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 91685b6e-b592-4cb9-86f9-47abd27c61f | 3/10/2023 | BCHA | 0.00040000 | Customer Withdrawal |
| 91685b6e-b592-4cb9-86f9-47abd27c61f | 2/10/2023 | BCH | 0.00040000 | Customer Withdrawal |
| 91685b6e-b592-4cb9-86f9-47abd27c61f | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| a970c819-5f25-4579-b274-1880f1b4a0c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a970c819-5f25-4579-b274-1880f1b4a0c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a970c819-5f25-4579-b274-1880f1b4a0c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf5e6985-e6a2-456e-82cc-2014213505d9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf5e6985-e6a2-456e-82cc-2014213505d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf5e6985-e6a2-456e-82cc-2014213505d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afb9adae-57e4-49e7-b707-848e8eaaa4f | 3/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| afb9adae-57e4-49e7-b707-848e8eaaa4f | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| afb9adae-57e4-49e7-b707-848e8eaaa4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afb9adae-57e4-49e7-b707-848e8eaaa4f | 3/10/2023 | BTC | 0.00084894 | Customer Withdrawal |
| afb9adae-57e4-49e7-b707-848e8eaaa4f | 3/10/2023 | ZEC | 0.00177335 | Customer Withdrawal |
| a50ff9b6-88d4-4226-9bb5-c8ad886a46dd | 2/10/2023 | BCH | 0.00032041 | Customer Withdrawal |
| a50ff9b6-88d4-4226-9bb5-c8ad886a46dd | 2/10/2023 | BTC | 0.00003191 | Customer Withdrawal |
| a50ff9b6-88d4-4226-9bb5-c8ad886a46dd | 2/10/2023 | BCHA | 0.00032041 | Customer Withdrawal |
| fcd152d7-b07b-4531-ba28-29e35c52518b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fcd152d7-b07b-4531-ba28-29e35c52518b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fcd152d7-b07b-4531-ba28-29e35c52518b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 98615b88-071f-47e1-b65d-23c953cd37c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98615b88-071f-47e1-b65d-23c953cd37c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98615b88-071f-47e1-b65d-23c953cd37c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70b75da3-1c1f-4853-e40a-d88ab7389fd0 | 2/10/2023 | QWARK | 755.06695700 | Customer Withdrawal |
| cf58c4a0-286b-4f71-aca0-3ac8e050e7f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf58c4a0-286b-4f71-aca0-3ac8e050e7f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf58c4a0-286b-4f71-aca0-3ac8e050e7f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96a786ab-0b87-42f1-a2b6-4994394fb1cf | 2/10/2023 | ETC | 0.16375051 | Customer Withdrawal |
| d29f6792-7160-43ff-b9b4-73d6709b45e7 | 2/10/2023 | XRP | 8.82633290 | Customer Withdrawal |

## Top Right

Bittrex, Inc.
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d29f6792-7160-43ff-b9b4-73d6709b45e7 | 2/10/2023 | DOGE | 53.87163674 | Customer Withdrawal |
| d29f6792-7160-43ff-b9b4-73d6709b45e7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d29f6792-7160-43ff-b9b4-73d6709b45e7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1d1a8014-abe6-496e-80a6-bdf546da8f5b | 4/10/2023 | LTC | 0.00955496 | Customer Withdrawal |
| 1d1a8014-abe6-496e-80a6-bdf546da8f5b | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1d1a8014-abe6-496e-80a6-bdf546da8f5b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3d525ae1-158f-4c9d-9a68-7f043e8cf211 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d525ae1-158f-4c9d-9a68-7f043e8cf211 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d525ae1-158f-4c9d-9a68-7f043e8cf211 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b22a5655-c9e8-4a23-9371-eff3eb0eb555 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b22a5655-c9e8-4a23-9371-eff3eb0eb555 | 4/10/2023 | BCHA | 0.00056317 | Customer Withdrawal |
| b22a5655-c9e8-4a23-9371-eff3eb0eb555 | 3/10/2023 | BCH | 0.00056317 | Customer Withdrawal |
| b22a5655-c9e8-4a23-9371-eff3eb0eb555 | 3/10/2023 | BTC | 0.00005384 | Customer Withdrawal |
| 22f02db6-7527-4f12-b5b5-c51234febdc6 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 22f02db6-7527-4f12-b5b5-c51234febdc6 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 22f02db6-7527-4f12-b5b5-c51234febdc6 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| ac871e01-9925-41ec-97af-44652bc600b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac871e01-9925-41ec-97af-44652bc600b6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac871e01-9925-41ec-97af-44652bc600b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75b3f52b-1f88-44fc-9a8d-86a9136ecab2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75b3f52b-1f88-44fc-9a8d-86a9136ecab2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75b3f52b-1f88-44fc-9a8d-86a9136ecab2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28ca5e01-6c99-499f-9bcf-7d4c7c87c6a7 | 2/10/2023 | DOGE | 37.10026020 | Customer Withdrawal |
| 2a94e9b4-b11f-4613-8258-b6d1d2e98b99 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2a94e9b4-b11f-4613-8258-b6d1d2e98b99 | 2/10/2023 | LTC | 0.02555056 | Customer Withdrawal |
| 2a94e9b4-b11f-4613-8258-b6d1d2e98b99 | 4/10/2023 | LTC | 0.00518501 | Customer Withdrawal |
| 2a94e9b4-b11f-4613-8258-b6d1d2e98b99 | 2/10/2023 | BTC | 0.00011405 | Customer Withdrawal |
| a60b8ce6-986c-4b2f-a0b5-8465fa4fcf90 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a60b8ce6-986c-4b2f-a0b5-8465fa4fcf90 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a60b8ce6-986c-4b2f-a0b5-8465fa4fcf90 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f9d69d62-a9ab-4aaa-a6ae-54c961914be2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f9d69d62-a9ab-4aaa-a6ae-54c961914be2 | 2/9/2023 | ADA | 13.13207290 | Customer Withdrawal |
| f9d69d62-a9ab-4aaa-a6ae-54c961914be2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8804f0a1-c21-4cf2-a51d-141d6e662b4e1 | 3/10/2023 | GAME | 23.50000000 | Customer Withdrawal |
| 8804f0a1-c21-4cf2-a51d-141d6e662b4e1 | 2/10/2023 | ADA | 0.29574954 | Customer Withdrawal |
| 8804f0a1-c21-4cf2-a51d-141d6e662b4e1 | 2/10/2023 | BTC | 0.00021586 | Customer Withdrawal |
| 8804f0a1-c21-4cf2-a51d-141d6e662b4e1 | 3/10/2023 | ADA | 3.68245348 | Customer Withdrawal |
| 8804f0a1-c21-4cf2-a51d-141d6e662b4e1 | 4/10/2023 | VTC | 1.62755994 | Customer Withdrawal |
| b0570f8a-847b-4bbb-aac7-b72260418631 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0570f8a-847b-4bbb-aac7-b72260418631 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0570f8a-847b-4bbb-aac7-b72260418631 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb85a49b-02b2-4dfb-85a9-765595907e7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb85a49b-02b2-4dfb-85a9-765595907e7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb85a49b-02b2-4dfb-85a9-765595907e7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e57f46f-a147-4c84-93ce-77163e3bf68e | 3/10/2023 | BCHA | 0.00000056 | Customer Withdrawal |
| 4e57f46f-a147-4c84-93ce-77163e3bf68e | 3/10/2023 | ADA | 0.10290737 | Customer Withdrawal |
| 4e57f46f-a147-4c84-93ce-77163e3bf68e | 3/10/2023 | XRP | 0.91106050 | Customer Withdrawal |
| 4e57f46f-a147-4c84-93ce-77163e3bf68e | 2/10/2023 | BTC | 0.54491194 | Customer Withdrawal |
| 4e57f46f-a147-4c84-93ce-77163e3bf68e | 2/10/2023 | BTC | 0.00021167 | Customer Withdrawal |
| 7d1ffcf6-fe2f-40e6-ba12-5d8cba2e775f | 2/10/2023 | UBQ | 1.33322791 | Customer Withdrawal |
| 7d1ffcf6-fe2f-40e6-ba12-5d8cba2e775f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66c1e2a5-be71-4efc-a1ee-ee697070f191 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66c1e2a5-be71-4efc-a1ee-ee697070f191 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 115b650c-dc67-49ec-a168-9c598367276c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 115b650c-dc67-49ec-a168-9c598367276c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 115b650c-dc67-49ec-a168-9c598367276c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bea2c8bd-edf6-4bf0-8665-3d6f55447822 | 2/10/2023 | QWARK | 1,807.86280500 | Customer Withdrawal |
| 6c0e1936-5197-4f67-87c5-bf89078d1a3e | 4/10/2023 | USDT | 5.16651884 | Customer Withdrawal |
| 6c0e1936-5197-4f67-87c5-bf89078d1a3e | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |

## Bottom Left

Bittrex, Inc.
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c0e1936-5197-4f67-87c5-bf89078d1a3e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d182844a-6ca4-474f-b513-b9b964fc8154 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d182844a-6ca4-474f-b513-b9b964fc8154 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d182844a-6ca4-474f-b513-b9b964fc8154 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 907f1807-7478-4a41-a8e3-32b6334d0c78 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 907f1807-7478-4a41-a8e3-32b6334d0c78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 907f1807-7478-4a41-a8e3-32b6334d0c78 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e407f225-b95a-4d5a-9cba-7c42090b9148 | 3/10/2023 | BTC | 0.00020644 | Customer Withdrawal |
| e407f225-b95a-4d5a-9cba-7c42090b9148 | 4/10/2023 | USDT | 5.53297801 | Customer Withdrawal |
| e407f225-b95a-4d5a-9cba-7c42090b9148 | 3/10/2023 | BTC | 0.00002659 | Customer Withdrawal |
| e407f225-b95a-4d5a-9cba-7c42090b9148 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e407f225-b95a-4d5a-9cba-7c42090b9148 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c5ae3268-91f1-4ec8-a257-869d5a028f7ff | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c5ae3268-91f1-4ec8-a257-869d5a028f7ff | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c5ae3268-91f1-4ec8-a257-869d5a028f7ff | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 91596263-46a2-40a0-89f4-25be91510561 | 3/10/2023 | BCHA | 0.00068735 | Customer Withdrawal |
| 91596263-46a2-40a0-89f4-25be91510561 | 3/10/2023 | XRP | 5.90515493 | Customer Withdrawal |
| 91596263-46a2-40a0-89f4-25be91510561 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91596263-46a2-40a0-89f4-25be91510561 | 2/10/2023 | BCH | 0.00067281 | Customer Withdrawal |
| 91596263-46a2-40a0-89f4-25be91510561 | 3/10/2023 | BTC | 0.00004947 | Customer Withdrawal |
| 9c7119f8-b365-4181-a855-035e1c295b59 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c7119f8-b365-4181-a855-035e1c295b59 | 3/10/2023 | BTC | 0.00005680 | Customer Withdrawal |
| 9c7119f8-b365-4181-a855-035e1c295b59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c7119f8-b365-4181-a855-035e1c295b59 | 3/10/2023 | BCHA | 0.00058882 | Customer Withdrawal |
| 93dfb9c7-a6b6-41f5-bb0a-f1d23e2eea4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93dfb9c7-a6b6-41f5-bb0a-f1d23e2eea4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93dfb9c7-a6b6-41f5-bb0a-f1d23e2eea4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14db23e9-acdd-4fab-a322-3c329f2e66ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14db23e9-acdd-4fab-a322-3c329f2e66ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14db23e9-acdd-4fab-a322-3c329f2e66ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed142fbc-7fe7-4527-8a8f-c1cc33a40c10 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ed142fbc-7fe7-4527-8a8f-c1cc33a40c10 | 3/10/2023 | XRP | 3.01659144 | Customer Withdrawal |
| a9f4efd4-6380-4c7d-a493-c37d7fe0c9c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9f4efd4-6380-4c7d-a493-c37d7fe0c9c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9f4efd4-6380-4c7d-a493-c37d7fe0c9c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8469cde9-c3c9-4a7c-b583-7fbf3bee7973 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8469cde9-c3c9-4a7c-b583-7fbf3bee7973 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8469cde9-c3c9-4a7c-b583-7fbf3bee7973 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 760a116b-58b6-4402-b13c-72e4fa14d80e | 2/10/2023 | BCHA | 0.00033394 | Customer Withdrawal |
| 760a116b-58b6-4402-b13c-72e4fa14d08e | 3/10/2023 | BCH | 0.01019107 | Customer Withdrawal |
| 760a116b-58b6-4402-b13c-72e4fa14d08e | 2/10/2023 | BCH | 0.00033394 | Customer Withdrawal |
| 760a116b-58b6-4402-b13c-72e4fa14d08e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 760a116b-58b6-4402-b13c-72e4fa14d08e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6a53b1a-10eb-4e5f-8b6f-73546220de84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6a53b1a-10eb-4e5f-8b6f-73546220de84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6a53b1a-10eb-4e5f-8b6f-73546220de84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51200f44-7834-4526-87a5-0e89a546a25d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51200f44-7834-4526-87a5-0e89a546a25d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f30f85b8-8ee-499b-8e3c-1c345708e613 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f30f85b8-8ee-499b-8e3c-1c345708e613 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f30f85b8-8ee-499b-8e3c-1c345708e613 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bf5e2-bac6-47fa-a5a1-0f51b96745 | 2/10/2023 | BTC | 0.00007047 | Customer Withdrawal |
| 3bf5e2-bac6-47fa-a5a1-0f51b96745 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bf5e2-bac6-47fa-a5a1-0f51b96745 | 2/10/2023 | BTC | 0.00015036 | Customer Withdrawal |
| 0731f052-d80c-4c5-9ab8-d182537a2110 | 2/10/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| 0731f052-d80c-4c5-9ab8-d182537a2110 | 4/10/2023 | FIRO | 2.33423191 | Customer Withdrawal |
| 0731f052-d80c-4c5-9ab8-d182537a2110 | 3/10/2023 | FIRO | 1.91762812 | Customer Withdrawal |
| 38fc3bae-2f02-4545-8456-a55e5130d8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38fc3bae-2f02-4545-8456-a55e5130d8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8412696c-492b-4fc6-9e46-5fc4f7c8f711 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8412696c-492b-4fc6-9e46-5fc4f7c8f711 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8412696c-492b-4fc6-9e46-5fc4f7c8f711 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

## Bottom Right

Bittrex, Inc.
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2da65d41-6cdc-4698-badb5ff38971 | 3/10/2023 | BCH | 0.00002180 | Customer Withdrawal |
| 2da65d41-6cdc-4698-badb5ff38971 | 3/10/2023 | BCHA | 0.00002180 | Customer Withdrawal |
| 2da65d41-6cdc-4698-badb5ff38971 | 3/10/2023 | BTC | 0.00000784 | Customer Withdrawal |
| 2da65d41-6cdc-4698-badb5ff38971 | 4/10/2023 | XLM | 2.25520065 | Customer Withdrawal |
| 2da65d41-6cdc-4698-badb5ff38971 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e647711e-580c-415a-82f0-0f7ba89220817 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66225b0-c075-424f-a342-cc895d40320b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66225b0-c075-424f-a342-cc895d40320b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66225b0-c075-424f-a342-cc895d40320b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bee239-943e-447d-b917e-1415ca66c68b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bee239-943e-447d-b917e-1415ca66c68b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bee239-943e-447d-b917e-1415ca66c68b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5803575-575a-430a-a3d0-816f7a745b0c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5803575-575a-430a-a3d0-816f7a745b0c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5803575-575a-430a-a3d0-816f7a745b0c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8f820e-d895-4427-b27c-7fc91321f5c6 | 4/10/2023 | ETC | 0.27666868 | Customer Withdrawal |
| 8f820e-d895-4427-b27c-7fc91321f5c6 | 3/10/2023 | XVG | 60.83318000 | Customer Withdrawal |
| 8f820e-d895-4427-b27c-7fc91321f5c6 | 3/10/2023 | XVG | 76.18150000 | Customer Withdrawal |
| 8f820e-d895-4427-b27c-7fc91321f5c6 | 2/10/2023 | ETHW | 0.01440000 | Customer Withdrawal |
| 8f820e-d895-4427-b27c-7fc91321f5c6 | 2/10/2023 | ETH | 0.00055421 | Customer Withdrawal |
| 8f820e-d895-4427-b27c-7fc91321f5c6 | 2/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| 8f820e-d895-4427-b27c-7fc91321f5c6 | 2/10/2023 | AEON | 0.00023109 | Customer Withdrawal |
| a73a5441-4a0-4532-9378-4b380280028 | 3/10/2023 | SC | 511.46200000 | Customer Withdrawal |
| aa718b37-4551-4532-9378-9f74e1fa17e1 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| aa718b37-4551-4532-9378-9f74e1fa17e1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| aa718b37-4551-4532-9378-9f74e1fa17e1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2f4fbf53-4561-4a96-a1e2-3fd18275170e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f4fbf53-4561-4a96-a1e2-3fd18275170e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f4fbf53-4561-4a96-a1e2-3fd18275170e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a52f4b9-ade4-43d2-8e0e-beead11a78f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a52f4b9-ade4-43d2-8e0e-beead11a78f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f14080e-f9a1-4fcb-a453-4b8c9b9d9b8b | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f14080e-f9a1-4fcb-a453-4b8c9b9d9b8b | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f14080e-f9a1-4fcb-a453-4b8c9b9d9b8b | 4/10/2023 | RLC | 0.01098524 | Customer Withdrawal |
| f14080e-f9a1-4fcb-a453-4b8c9b9d9b8b | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f14080e-f9a1-4fcb-a453-4b8c9b9d9b8b | 4/10/2023 | WAVES | 0.00000001 | Customer Withdrawal |
| f14080e-f9a1-4fcb-a453-4b8c9b9d9b8b | 4/10/2023 | ARK | 0.00000001 | Customer Withdrawal |
| f14080e-f9a1-4fcb-a453-4b8c9b9d9b8b | 2/10/2023 | NEO | 0.00000001 | Customer Withdrawal |
| f14080e-f9a1-4fcb-a453-4b8c9b9d9b8b | 2/10/2023 | GLM | 0.00000001 | Customer Withdrawal |
| f14080e-f9a1-4fcb-a453-4b8c9b9d9b8b | 2/10/2023 | ANT | 0.42700902 | Customer Withdrawal |
| f14080e-f9a1-4fcb-a453-4b8c9b9d9b8b | 4/10/2023 | STEEM | 0.00000001 | Customer Withdrawal |
| f14080e-f9a1-4fcb-a453-4b8c9b9d9b8b | 3/10/2023 | PIVX | 0.00000001 | Customer Withdrawal |
| f14080e-f9a1-4fcb-a453-4b8c9b9d9b8b | 2/10/2023 | ZEN | 0.00000001 | Customer Withdrawal |
| f14080e-f9a1-4fcb-a453-4b8c9b9d9b8b | 3/10/2023 | MUSIC | 0.00000001 | Customer Withdrawal |
| f14080e-f9a1-4fcb-a453-4b8c9b9d9b8b | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 47b07f0a-4c62-4a44-a651-ea3e59c3536 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47b07f0a-4c62-4a44-a651-ea3e59c3536 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf5243d5-fcc6-4593-9be-30f1777d0b8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf5243d5-fcc6-4593-9be-30f1777d0b8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bf524385-fbc6-4593-8cbe-301777d88e8a | 3/10/2023 | ADA | 0.00023109 | Customer Withdrawal |
| f331a903-a467-4793-8574-2ddbe58095a8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f331a903-a467-4793-8574-2ddbe58095a8 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f331a903-a467-4793-8574-2ddbe58095a8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2acd26fb-007e-4e1c-9e5b-dfbabb7b398 | 2/9/2023 | DOGE | 35.58892677 | Customer Withdrawal |
| 8e07fc59-d3ca-4f4f-a434-30792f69be7 | 4/10/2023 | EGC | 1,428.57142900 | Customer Withdrawal |
| 8e07fc59-d3ca-4f4f-a434-30792f69be7 | 2/10/2023 | EGC | 1,428.57142900 | Customer Withdrawal |
| 8e07fc59-d3ca-4f4f-a434-30792f69be7 | 2/10/2023 | EGC | 1,428.57142900 | Customer Withdrawal |
| 79c2a841-8fae-4546-9d05-f980be2ee4a8 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 79c2a841-8fae-4546-9d05-f980be2ee4a8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 79c2a841-8fae-4546-9d05-f980be2ee4a8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4c8fff90-bd2b-42d2-b168-329d5a5ac127 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c8fff90-bd2b-42d2-b168-329d5a5ac127 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c8fff90-bd2b-42d2-b168-329d5a5ac127 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73419b0a-c0a0-40b1-a865-79564445ba6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73419b0a-c0a0-40b1-a865-79564445ba6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73419b0a-c0a0-40b1-a865-79564445ba6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a5990ff-ef80-4cf0-b3c2-0d784d638dc1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a5990ff-ef80-4cf0-b3c2-0d784d638dc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a5990ff-ef80-4cf0-b3c2-0d784d638dc1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3b9de34-bda7-4c32-a159-4efed198f073 | 2/10/2023 | ETC | 0.18996638 | Customer Withdrawal |
| e3b9de34-bda7-4c32-a159-4efed198f073 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 3046d385-81c0-4eb4-aedf-6b65ae1b1a0c | 4/10/2023 | BCHA | 0.00056621 | Customer Withdrawal |
| 3046d385-81c0-4eb4-aedf-6b65ae1b1a0c | 3/10/2023 | BCHA | 0.00056621 | Customer Withdrawal |
| 3046d385-81c0-4eb4-aedf-6b65ae1b1a0c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3046d385-81c0-4eb4-aedf-6b65ae1b1a0c | 3/10/2023 | BTC | 0.00005688 | Customer Withdrawal |
| 3046d385-81c0-4eb4-aedf-6b65ae1b1a0c | 3/10/2023 | DCR | 0.11396157 | Customer Withdrawal |
| 3046d385-81c0-4eb4-aedf-6b65ae1b1a0c | 3/10/2023 | DCR | 0.18595668 | Customer Withdrawal |
| 13d29aa3-7913-4e51-9246-557489ec2c0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13d29aa3-7913-4e51-9246-557489ec2c0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13d29aa3-7913-4e51-9246-557489ec2c0a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b2c632e-50da-4c73-b8a5-c587dc824396 | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 4b2c632e-50da-4c73-b8a5-c587dc824396 | 3/10/2023 | ZCL | 8.96596818 | Customer Withdrawal |
| 68380c96-39c0-4942-a29c-932c716d2402 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68380c96-39c0-4942-a29c-932c716d2402 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68380c96-39c0-4942-a29c-932c716d2402 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25ec16bd-3187-4534-af86-2ed7d8004749 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25ec16bd-3187-4534-af86-2ed7d8004749 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25ec16bd-3187-4534-af86-2ed7d8004749 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e98875d-02dd-4350-af76-065004079736 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e98875d-02dd-4350-af76-065004079736 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e98875d-02dd-4350-af76-065004079736 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 841f6d6d-63ff-4c4e-bb7c-51b26611f70c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 841f6d6d-63ff-4c4e-bb7c-51b26611f70c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 841f6d6d-63ff-4c4e-bb7c-51b26611f70c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ac61ec5-724a-41f8-b682-1a30f292e823 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5ac61ec5-724a-41f8-b682-1a30f292e823 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5ac61ec5-724a-41f8-b682-1a30f292e823 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6f48be90-42ec-4c34-b43f-36e1fcc21015 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f48be90-42ec-4c34-b43f-36e1fcc21015 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f48be90-42ec-4c34-b43f-36e1fcc21015 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56ce924d-2da7-4558-b56c-f709a530e58b | 3/10/2023 | NXT | 0.40874850 | Customer Withdrawal |
| 56ce924d-2da7-4558-b56c-f709a530e58b | 3/10/2023 | GLM | 22.88630095 | Customer Withdrawal |
| 56ce924d-2da7-4558-b56c-f709a530e58b | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 56ce924d-2da7-4558-b56c-f709a530e58b | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 3d380ceb-b394-4009-aa8a-b543e3605dce | 2/10/2023 | BTC | 0.00093953 | Customer Withdrawal |
| de9d8eb5-3d6b-4fea-a8de-b97757a45965 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| de9d8eb5-3d6b-4fea-a8de-b97757a45965 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| de9d8eb5-3d6b-4fea-a8de-b97757a45965 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 26ab7931-acf6-4629-8ea1-04befc30a29f | 4/10/2023 | UBQ | 208.90665680 | Customer Withdrawal |
| 26ab7931-acf6-4629-8ea1-04befc30a29f | 3/10/2023 | UBQ | 157.43079960 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 26ab7931-acf6-4629-8ea1-04befc30a29f | 2/10/2023 | UBQ | 147.07577010 | Customer Withdrawal |
| c71fe303-d0a3-40e9-ab2c-d881a0edcd43 | 3/10/2023 | BTC | 0.00001642 | Customer Withdrawal |
| c71fe303-d0a3-40e9-ab2c-d881a0edcd43 | 3/10/2023 | GEO | 0.20881751 | Customer Withdrawal |
| c71fe303-d0a3-40e9-ab2c-d881a0edcd43 | 2/10/2023 | BTS | 1.86572513 | Customer Withdrawal |
| c71fe303-d0a3-40e9-ab2c-d881a0edcd43 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c71fe303-d0a3-40e9-ab2c-d881a0edcd43 | 3/10/2023 | HMQ | 5.36318083 | Customer Withdrawal |
| 81c0afee-607a-4ef2-ad77-90fec9047420 | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 81c0afee-607a-4ef2-ad77-90fec9047420 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 81c0afee-607a-4ef2-ad77-90fec9047420 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 585cc7a1-c4d1-4658-a39f-aa6aeebee7b7 | 2/10/2023 | BTC | 0.00005504 | Customer Withdrawal |
| 1afa9d11-a324-4357-b0a3-0294ba72ab69 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1afa9d11-a324-4357-b0a3-0294ba72ab69 | 4/10/2023 | USDT | 5.16651884 | Customer Withdrawal |
| 574ff788-d474-4c5a-a9b8-16f5aac80ddb | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 7a255003-28af-4c82-bed0-e06af7e97ee5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a255003-28af-4c82-bed0-e06af7e97ee5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7be95438-e722-4b0a-bd90-8f94fa456a0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7be95438-e722-4b0a-bd90-8f94fa456a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7be95438-e722-4b0a-bd90-8f94fa456a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a50abc43-f6fc-4841-aa8e-226ad55d5651 | 2/9/2023 | BTC | 0.00004355 | Customer Withdrawal |
| a50abc43-f6fc-4841-aa8e-226ad55d5651 | 4/10/2023 | DOGE | 43.59946005 | Customer Withdrawal |
| a50abc43-f6fc-4841-aa8e-226ad55d5651 | 2/10/2023 | BCH | 0.00033205 | Customer Withdrawal |
| a50abc43-f6fc-4841-aa8e-226ad55d5651 | 3/10/2023 | BCHA | 0.00033205 | Customer Withdrawal |
| 29e8ea6e-7ad3-4224-a5a6-573e1d911243 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 29e8ea6e-7ad3-4224-a5a6-573e1d911243 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 29e8ea6e-7ad3-4224-a5a6-573e1d911243 | 2/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 8360ceef-a587-45ad-955f-4a353b74d1fc | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8360ceef-a587-45ad-955f-4a353b74d1fc | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8360ceef-a587-45ad-955f-4a353b74d1fc | 2/10/2023 | XLM | 56.25981064 | Customer Withdrawal |
| ce952c30-1342-49f3-a217-43e6f9fb318c | 2/10/2023 | CRB | 235.79249030 | Customer Withdrawal |
| 3d3b3b57-db9a-4ac2-ae48-c74c95d4d5a4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d3b3b57-db9a-4ac2-ae48-c74c95d4d5a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d3b3b57-db9a-4ac2-ae48-c74c95d4d5a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22046aca-b5c3-4a74-bc71-144af63f8e7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22046aca-b5c3-4a74-bc71-144af63f8e7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22046aca-b5c3-4a74-bc71-144af63f8e7b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05745122-a3ea-4d06-a9bf-5b18767c50bf | 2/10/2023 | BTC | 0.00011368 | Customer Withdrawal |
| 05745122-a3ea-4d06-a9bf-5b18767c50bf | 3/10/2023 | BCH | 0.00040218 | Customer Withdrawal |
| 05745122-a3ea-4d06-a9bf-5b18767c50bf | 3/10/2023 | BCHA | 0.00040218 | Customer Withdrawal |
| cd9b8cdb-8ba0-4e53-8f94-a36427bccdbe | 2/10/2023 | EGC | 0.78543743 | Customer Withdrawal |
| cd9b8cdb-8ba0-4e53-8f94-a36427bccdbe | 2/10/2023 | BTC | 0.00015581 | Customer Withdrawal |
| cd9b8cdb-8ba0-4e53-8f94-a36427bccdbe | 2/9/2023 | STRAX | 0.10760865 | Customer Withdrawal |
| cd9b8cdb-8ba0-4e53-8f94-a36427bccdbe | 2/10/2023 | BCH | 0.00044431 | Customer Withdrawal |
| cd9b8cdb-8ba0-4e53-8f94-a36427bccdbe | 2/10/2023 | BCHA | 0.00044431 | Customer Withdrawal |
| 49d2734e-731e-4eb5-823c-26ef64f5a7ea | 3/10/2023 | BTC | 0.00008365 | Customer Withdrawal |
| 49d2734e-731e-4eb5-823c-26ef64f5a7ea | 3/10/2023 | BCH | 0.00037215 | Customer Withdrawal |
| 49d2734e-731e-4eb5-823c-26ef64f5a7ea | 2/10/2023 | BCH | 0.00037215 | Customer Withdrawal |
| 4d098706-0879-423e-8ad3-dfab2756f6cd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4d098706-0879-423e-8ad3-dfab2756f6cd | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4d098706-0879-423e-8ad3-dfab2756f6cd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9c0ad3c2-5a3b-43ff-8ccb-fca7b81660af | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c0ad3c2-5a3b-43ff-8ccb-fca7b81660af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c0ad3c2-5a3b-43ff-8ccb-fca7b81660af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4edf4f3-5a71-4a6d-8a6c-c352f7b443df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4edf4f3-5a71-4a6d-8a6c-c352f7b443df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4edf4f3-5a71-4a6d-8a6c-c352f7b443df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68901d3d-ddf1-46a2-842d-c962e06b8dd0 | 2/10/2023 | RISE | 106.31347980 | Customer Withdrawal |
| 7506cf61-ef0d-472e-bc60-560c6c2c738e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7506cf61-ef0d-472e-bc60-560c6c2c738e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7506cf61-ef0d-472e-bc60-560c6c2c738e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a688c37d-c058-4154-8708-6d31dd10e7ab | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a688c37d-c058-4154-8708-6d31dd10e7ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a688c37d-c058-4154-8708-6d31dd10e7ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f00dce47-ddb7-4e13-9e64-f0b152617ec6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f00dce47-ddb7-4e13-9e64-f0b152617ec6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f00dce47-ddb7-4e13-9e64-f0b152617ec6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3fb1f15-41aa-4734-8a71-763bc96072c9 | 2/10/2023 | ABY | 200.00000000 | Customer Withdrawal |
| b3fb1f15-41aa-4734-8a71-763bc96072c9 | 2/10/2023 | STORJ | 1.05863116 | Customer Withdrawal |
| b3fb1f15-41aa-4734-8a71-763bc96072c9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b82b1d9-6aa2-41e9-be62-de38d3687d7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b82b1d9-6aa2-41e9-be62-de38d3687d7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b82b1d9-6aa2-41e9-be62-de38d3687d7b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ac115b4-b0ee-47df-a7f7-04187dfa09be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ac115b4-b0ee-47df-a7f7-04187dfa09be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ac115b4-b0ee-47df-a7f7-04187dfa09be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd9ee10a-4910-42c0-8c4e-f6dad8c89160 | 3/10/2023 | BCHA | 0.00033000 | Customer Withdrawal |
| bd9ee10a-4910-42c0-8c4e-f6dad8c89160 | 3/10/2023 | BCH | 0.00033000 | Customer Withdrawal |
| bd9ee10a-4910-42c0-8c4e-f6dad8c89160 | 2/9/2023 | BTC | 0.00004210 | Customer Withdrawal |
| 7c95480-df28-4f51-b4c0-9ffc9ec0e561 | 3/10/2023 | GEO | 16.47398384 | Customer Withdrawal |
| 7c95480-df28-4f51-b4c0-9ffc9ec0e561 | 2/9/2023 | ZEC | 0.04320898 | Customer Withdrawal |
| 7c95480-df28-4f51-b4c0-9ffc9ec0e561 | 2/10/2023 | BCHA | 0.00022083 | Customer Withdrawal |
| 7c95480-df28-4f51-b4c0-9ffc9ec0e561 | 2/10/2023 | ZEC | 0.11646151 | Customer Withdrawal |
| 4d326aaf-c562-4bae-ac2d-3ee4fb3c1de7 | 2/9/2023 | BTC | 0.00015250 | Customer Withdrawal |
| 4d326aaf-c562-4bae-ac2d-3ee4fb3c1de7 | 3/10/2023 | DOGE | 4.16616793 | Customer Withdrawal |
| 4d326aaf-c562-4bae-ac2d-3ee4fb3c1de7 | 3/10/2023 | BCH | 0.00004100 | Customer Withdrawal |
| 4d326aaf-c562-4bae-ac2d-3ee4fb3c1de7 | 3/10/2023 | DOGE | 17.83381207 | Customer Withdrawal |
| 4d326aaf-c562-4bae-ac2d-3ee4fb3c1de7 | 3/10/2023 | BCHA | 0.00004100 | Customer Withdrawal |
| ecad2a38-467b-4fc3-843c-5aa6a29f65ba | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| ecad2a38-467b-4fc3-843c-5aa6a29f65ba | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| ecad2a38-467b-4fc3-843c-5aa6a29f65ba | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 15992b81-e2a0-4bba-be33-9d590b126da2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15992b81-e2a0-4bba-be33-9d590b126da2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15992b81-e2a0-4bba-be33-9d590b126da2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 587c6378-a15f-415e-9456-38f5d456a | 4/10/2023 | BTC | 4.00000000 | Customer Withdrawal |
| 587c6378-a15f-415e-9456-38f5d456a | 4/10/2023 | XRP | 4.55228947 | Customer Withdrawal |
| 587c6378-a15f-415e-9456-38f5d456a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 587c6378-a15f-415e-9456-38f5d456a | 4/10/2023 | XRP | 0.48751531 | Customer Withdrawal |
| 533a3126-ec53-4104-9d07-04a358cf89a8 | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 533a3126-ec53-4104-9d03-3da0358dc8e2 | 2/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 0fc54050-c2f6-4a38-9e09-943b73af7871 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fc54050-c2f6-4a38-9e09-943b73af7871 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fc54050-c2f6-4a38-9e09-943b73af7871 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6638354-28b9-4f06-ac26-9d81065a368a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6638354-28b9-4f06-ac26-9d81065a368a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6638354-28b9-4f06-ac26-9d81065a368a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eef20a9-353c-4417-9180-bf57d21446a0 | 3/10/2023 | BCHA | 0.00001294 | Customer Withdrawal |
| 6eef20a9-353c-4417-9180-bf57d21446a0 | 3/10/2023 | LTC | 0.07526200 | Customer Withdrawal |
| 6eef20a9-353c-4417-9180-bf57d21446a0 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 6eef20a9-353c-4417-9180-bf57d21446a0 | 3/10/2023 | LTC | 0.01643242 | Customer Withdrawal |
| 186ba8a1-7e22-4aec-bbec-40dc2c9faf80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 186ba8a1-7e22-4aec-bbec-40dc2c9faf80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 186ba8a1-7e22-4aec-bbec-40dc2c9faf80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d77c54c5-84aa-40cb-b1ab-073657c71210 | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| d77c54c5-84aa-40cb-b1ab-073657c71210 | 2/10/2023 | BTC | 0.03377772 | Customer Withdrawal |
| d77c54c5-84aa-40cb-b1ab-073657c71210 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 274640b8-2372-49c5-abb8-5d07d1301a11 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 274640b8-2372-49c5-abb8-5d07d1301a11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 274640b8-2372-49c5-abb8-5d07d1301a11 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9275103c-b64b-4b82-8834-759ca7d12440 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9275103c-b64b-4b82-8834-759ca7d12440 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9275103c-b64b-4b82-8834-759ca7d12440 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 41a2bf79-d86b-499e-9101-671c4162f718 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 41a2bf79-d86b-499e-9101-671c4162f718 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 41a2bf79-d86b-499e-9101-671c4162f718 | 2/9/2023 | DOGE | 47.61188841 | Customer Withdrawal |
| 70693f3f7-d6f0-4e51-a310-9e1f6fe27fcc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70693f3f7-d6f0-4e51-a310-9e1f6fe27fcc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70693f3f7-d6f0-4e51-a310-9e1f6fe27fcc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 444c644c-5b2a-4320-9012-a4acf4b67a9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 444c644c-5b2a-4320-9012-a4acf4b67a9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 444c644c-5b2a-4320-9012-a4acf4b67a9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3df23772-54bb-4d33-8b10-9e11d88f7a37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b73f27c77-14e1-4ef6-ace1-b5640a8a9558 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b73f27c77-14e1-4ef6-ace1-b5640a8a9558 | 2/10/2023 | BTC | 0.00042858 | Customer Withdrawal |
| 71602f88-4cb0-4c5a-8f81-2016f8df9942 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71602f88-4cb0-4c5a-8f81-2016f8df9942 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71602f88-4cb0-4c5a-8f81-2016f8df9942 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ff8445d-1627-4f22-a630-017343133695 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ff8445d-1627-4f22-a630-017343133695 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ff8445d-1627-4f22-a630-017343133695 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a86b64a-d7c4-41d0-94c9-5e1d7b4e27c5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a86b64a-d7c4-41d0-94c9-5e1d7b4e27c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a86b64a-d7c4-41d0-94c9-5e1d7b4e27c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7b2d5d-b7e7-4028-a8dc-71702b13a3d9 | 4/10/2023 | ETH | 0.00417879 | Customer Withdrawal |
| d7b2d5d-b7e7-4028-a8dc-71702b13a3d9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7b2d5d-b7e7-4028-a8dc-71702b13a3d9 | 3/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| 96e41b5c-e2a5-4be5-a5d6-a5d9e7d3a76f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 96e41b5c-e2a5-4be5-a5d6-a5d9e7d3a76f | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 96e41b5c-e2a5-4be5-a5d6-a5d9e7d3a76f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0e76c7ad-cd1a-48d1-a34c-8c97e5cf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0e76c7ad-cd1a-48d1-a34c-8c97e5cf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0e76c7ad-cd1a-48d1-a34c-8c97e5cf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7150e43a-f66a-40b9-a04d-0b5ad34a8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7150e43a-f66a-40b9-a04d-0b5ad34a8 | 3/10/2023 | ETH | 0.00310108 | Customer Withdrawal |
| 7150e43a-f66a-40b9-a04d-0b5ad34a8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3fd5829d-4d50-44c4-9ce8-d225e9a5c39 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3fd5829d-4d50-44c4-9ce8-d225e9a5c39 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3fd5829d-4d50-44c4-9ce8-d225e9a5c39 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 78e38f2-4dc2-4b6e-a52b-f7a0b1fae5e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78e38f2-4dc2-4b6e-a52b-f7a0b1fae5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78e38f2-4dc2-4b6e-a52b-f7a0b1fae5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1096201a-8559-48f8-9e35-83178206d810 | 3/10/2023 | NEO | 0.04898489 | Customer Withdrawal |
| 1096201a-8559-48f8-9e35-83178206d810 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ab95574d-815c-4e61-b555-8c60261189ca | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| ab95574d-815c-4e61-b555-8c60261189ca | 2/9/2023 | XLM | 2.37779583 | Customer Withdrawal |
| ab95574d-815c-4e61-b555-8c60261189ca | 3/10/2023 | XLM | 0.00354655 | Customer Withdrawal |
| 8580b95f-bb02-4497-98ce-209034932eca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8580b95f-bb02-4497-98ce-209034932eca | 2/10/2023 | ETH | 0.00124253 | Customer Withdrawal |
| 8580b95f-bb02-4497-98ce-209034932eca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8580b95f-bb02-4497-98ce-209034932eca | 2/10/2023 | BTC | 0.00013235 | Customer Withdrawal |
| 7a55dfca-427e-4b78-b7ba-19a1dde9a4aa | 3/10/2023 | BSD | 3.31922878 | Customer Withdrawal |
| 0720f45d-d322-49a4-8372-bd6abbeec862 | 3/10/2023 | BTC | 0.00013954 | Customer Withdrawal |
| 0720f45d-d322-49a4-8372-bd6abbeec862 | 3/10/2023 | KMD | 0.02010341 | Customer Withdrawal |
| 0720f45d-d322-49a4-8372-bd6abbeec862 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5936716a-88ca-4f75-b0d5-61e8d1108d81 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| afc96775-1a73-4d66-8d0d-da248f7c75bb | 2/10/2023 | LTC | 0.00567002 | Customer Withdrawal |
| 54487c87-54c0-46d8-b49c-33ef7cdd25be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54487c87-54c0-46d8-b49c-33ef7cdd25be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54487c87-54c0-46d8-b49c-33ef7cdd25be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae274139-f841-4d8b-8d73-bad5a5b4c391 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae274139-f841-4d8b-8d73-bad5a5b4c391 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae274139-f841-4d8b-8d73-bad5a5b4c391 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6936f170-7e72-4921-ab2e-d9f2c6eba9aa | 2/9/2023 | BCHA | 0.00010073 | Customer Withdrawal |
| 6936f170-7e72-4921-ab2e-d9f2c6eba9aa | 2/10/2023 | BCH | 0.00010073 | Customer Withdrawal |
| 6936f170-7e72-4921-ab2e-d9f2c6eba9aa | 2/10/2023 | DOGE | 3.05782050 | Customer Withdrawal |
| dcacd04b-2f9c-444c-b071-09c798ab2bb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcacd04b-2f9c-444c-b071-09c798ab2bb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcacd04b-2f9c-444c-b071-09c798ab2bb5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47927ac6-13da-4fcb-9682-e7faa93151d0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 47927ac6-13da-4fcb-9682-e7faa93151d0 | 3/10/2023 | ETH | 0.00219994 | Customer Withdrawal |
| 47927ac6-13da-4fcb-9682-e7faa93151d0 | 3/10/2023 | PTOY | 0.21393579 | Customer Withdrawal |
| 47927ac6-13da-4fcb-9682-e7faa93151d0 | 3/10/2023 | ETHW | 0.00905009 | Customer Withdrawal |
| 60e681d0-a4f3-43f4-8afa-994b4f80b3a6 | 2/10/2023 | DOGE | 2.67531096 | Customer Withdrawal |
| c5f53a95-bbed-43fd-a5cf-f240aa1395b5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c5f53a95-bbed-43fd-a5cf-f240aa1395b5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c5f53a95-bbed-43fd-a5cf-f240aa1395b5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d83b9600-c3fb-4691-ad71-1b6a055112f0 | 3/10/2023 | DASH | 0.00159555 | Customer Withdrawal |
| d27ef6d0-6ccf-44f5-a6ea-f7036fda52e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d27ef6d0-6ccf-44f5-a6ea-f7036fda52e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d27ef6d0-6ccf-44f5-a6ea-f7036fda52e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f13c34c-ea69-49e8-a1b1-0286ab64d71d | 3/10/2023 | BCHA | 0.00064565 | Customer Withdrawal |
| 6f13c34c-ea69-49e8-a1b1-0286ab64d71d | 3/10/2023 | BTC | 0.00013632 | Customer Withdrawal |
| 6f13c34c-ea69-49e8-a1b1-0286ab64d71d | 3/10/2023 | BCH | 0.00064565 | Customer Withdrawal |
| 6f13c34c-ea69-49e8-a1b1-0286ab64d71d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2139c2f3-7079-4d11-8596-da419518c5fd | 2/9/2023 | BTC | 0.00007466 | Customer Withdrawal |
| 2139c2f3-7079-4d11-8596-da419518c5fd | 2/10/2023 | BCH | 0.00070509 | Customer Withdrawal |
| 2139c2f3-7079-4d11-8596-da419518c5fd | 2/10/2023 | QRL | 0.28104081 | Customer Withdrawal |
| 2139c2f3-7079-4d11-8596-da419518c5fd | 2/9/2023 | BCHA | 0.00070509 | Customer Withdrawal |
| 224817fd-77ef-40bd-b397-c23bacab3568 | 4/10/2023 | XMR | 0.01582399 | Customer Withdrawal |
| 224817fd-77ef-40bd-b397-c23bacab3568 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 224817fd-77ef-40bd-b397-c23bacab3568 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| ee21b90f-ec56-4156-9bbd-1158b7a15204 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ee21b90f-ec56-4156-9bbd-1158b7a15204 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ee21b90f-ec56-4156-9bbd-1158b7a15204 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c32eae45-779c-447d-8199-12e236a9827e | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| c32eae45-779c-447d-8199-12e236a9827e | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| c32eae45-779c-447d-8199-12e236a9827e | 4/10/2023 | GUP | 6.15616071 | Customer Withdrawal |
| c32eae45-779c-447d-8199-12e236a9827e | 4/10/2023 | UKG | 8.72352941 | Customer Withdrawal |
| c32eae45-779c-447d-8199-12e236a9827e | 4/10/2023 | CVC | 13.24958946 | Customer Withdrawal |
| 0351ba6a-5c36-43ca-9203-58c1e1372249 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0351ba6a-5c36-43ca-9203-58c1e1372249 | 4/10/2023 | BCHA | 0.00022387 | Customer Withdrawal |
| 0351ba6a-5c36-43ca-9203-58c1e1372249 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0351ba6a-5c36-43ca-9203-58c1e1372249 | 4/10/2023 | DOGE | 14.68877410 | Customer Withdrawal |
| 0351ba6a-5c36-43ca-9203-58c1e1372249 | 4/10/2023 | BCH | 0.00022387 | Customer Withdrawal |
| 83262a2f-05b7-4292-b67c-368edae42d91 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 83262a2f-05b7-4292-b67c-368edae42d91 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 83262a2f-05b7-4292-b67c-368edae42d91 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 722f7f7e-6f10-45fa-b0b9-ceaf198d2264 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 722f7f7e-6f10-45fa-b0b9-ceaf198d2264 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 722f7f7e-6f10-45fa-b0b9-ceaf198d2264 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee92fe68-8c9a-4c5d-b5bf-54e369f7a03b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee92fe68-8c9a-4c5d-b5bf-54e369f7a03b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee92fe68-8c9a-4c5d-b5bf-54e369f7a03b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a4aff86-fc66-44ea-931b-8827d238d437 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3a4aff86-fc66-44ea-931b-8827d238d437 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3a4aff86-fc66-44ea-931b-8827d238d437 | 4/10/2023 | DOGE | 32.85559443 | Customer Withdrawal |
| dbaa6dbc-f7ee-4154-8f4b-5d2610aac917 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbaa6dbc-f7ee-4154-8f4b-5d2610aac917 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbaa6dbc-f7ee-4154-8f4b-5d2610aac917 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41092ef1-0b76-4d2f-be52-4fc8b28dc666 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 41092ef1-0b76-4d2f-be52-4fc8b28dc666 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 41092ef1-0b76-4d2f-be52-4fc8b28dc666 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8762980f-d14a-458c-99e5-5d10afa9cba9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8762980f-d14a-458c-99e5-5d10afa9cba9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8762980f-d14a-458c-99e5-5d10afa9cba9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35fe17cd-d961-4264-8ae6-dfbda5f93446 | 2/10/2023 | USDT | 0.36480519 | Customer Withdrawal |
| 24875640-c13b-47e9-b716-3dc8c632ff76 | 3/10/2023 | BCH | 0.00051403 | Customer Withdrawal |
| 24875640-c13b-47e9-b716-3dc8c632ff76 | 3/10/2023 | BCHA | 0.00051403 | Customer Withdrawal |
| 24875640-c13b-47e9-b716-3dc8c632ff76 | 3/10/2023 | BTC | 0.00000470 | Customer Withdrawal |
| 24875640-c13b-47e9-b716-3dc8c632ff76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f03902d4-9e1a-40a7-9761-8f79b07c94b8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f03902d4-9e1a-40a7-9761-8f79b07c94b8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f03902d4-9e1a-40a7-9761-8f79b07c94b8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 47610933-2739-4a20-970b-f22c20cbd441 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47610933-2739-4a20-970b-f22c20cbd441 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47610933-2739-4a20-970b-f22c20cbd441 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5ddd5cc-ef5b-400c-9989-97e1abb38211 | 2/10/2023 | ETH | 0.00241197 | Customer Withdrawal |
| b5ddd5cc-ef5b-400c-9989-97e1abb38211 | 2/10/2023 | ETHW | 0.00640537 | Customer Withdrawal |
| b5ddd5cc-ef5b-400c-9989-97e1abb38211 | 2/9/2023 | FIRO | 0.00000511 | Customer Withdrawal |
| 4ea38c7c-8064-449b-90fb-733f5fa81e00 | 2/10/2023 | DOGE | 24.42298597 | Customer Withdrawal |
| bb3444f4-c9bb-4eed-aaf9-eadb0def206a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb3444f4-c9bb-4eed-aaf9-eadb0def206a | 3/10/2023 | BTC | 0.00021930 | Customer Withdrawal |
| 9a827af2-00b6-448d-9ce1-dacea2b9ffbd | 3/10/2023 | XEM | 48.06480767 | Customer Withdrawal |
| 9a827af2-00b6-448d-9ce1-dacea2b9ffbd | 3/10/2023 | ETHW | 0.00705550 | Customer Withdrawal |
| 9a827af2-00b6-448d-9ce1-dacea2b9ffbd | 2/9/2023 | XEM | 123.33070400 | Customer Withdrawal |
| e19ea88f-8043-4f8c-8d26-1ce59a04d939 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e19ea88f-8043-4f8c-8d26-1ce59a04d939 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e19ea88f-8043-4f8c-8d26-1ce59a04d939 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0e356d2a-fc9d-4bc8-b2b3-8fd4c48ca9a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e356d2a-fc9d-4bc8-b2b3-8fd4c48ca9a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e356d2a-fc9d-4bc8-b2b3-8fd4c48ca9a7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4039cbe-867b-420e-815b-6f86efdc78bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4039cbe-867b-420e-815b-6f86efdc78bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4039cbe-867b-420e-815b-6f86efdc78bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92758adf-1bc0-4c88-a189-609de89c1abb | 3/10/2023 | USDT | 0.01528176 | Customer Withdrawal |
| eefa9ec1-d884-4ff9-90b6-03247651f88a | 3/10/2023 | QWARK | 3.17391400 | Customer Withdrawal |
| eefa9ec1-d884-4ff9-90b6-03247651f88a | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| c117bb6b-e00d-44d9-87d7-b7901757889b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c117bb6b-e00d-44d9-87d7-b7901757889b | 3/10/2023 | BCH | 0.00055699 | Customer Withdrawal |
| c117bb6b-e00d-44d9-87d7-b7901757889b | 3/10/2023 | MUNT | 3.16037945 | Customer Withdrawal |
| c117bb6b-e00d-44d9-87d7-b7901757889b | 3/10/2023 | BTC | 0.00004766 | Customer Withdrawal |
| c117bb6b-e00d-44d9-87d7-b7901757889b | 3/10/2023 | BCHA | 0.00055699 | Customer Withdrawal |
| d5474244-fccd-4225-a907-e9110df27458 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d5474244-fccd-4225-a907-e9110df27458 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5474244-fccd-4225-a907-e9110df27458 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a51e4888-2846-4bf2-b40e-5892aaf3f295 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a51e4888-2846-4bf2-b40e-5892aaf3f295 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a51e4888-2846-4bf2-b40e-5892aaf3f295 | 4/10/2023 | BCHA | 0.00084097 | Customer Withdrawal |
| a51e4888-2846-4bf2-b40e-5892aaf3f295 | 4/10/2023 | BCH | 0.00084097 | Customer Withdrawal |
| a51e4888-2846-4bf2-b40e-5892aaf3f295 | 4/10/2023 | BTC | 0.00010055 | Customer Withdrawal |
| dedb6a20-6fb9-4db8-aac1-c9ac3182a490 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dedb6a20-6fb9-4db8-aac1-c9ac3182a490 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dedb6a20-6fb9-4db8-aac1-c9ac3182a490 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 103a9cc5-bd54-4f4b-bbbc-300adf08750c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 103a9cc5-bd54-4f4b-bbbc-300adf08750c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 103a9cc5-bd54-4f4b-bbbc-300adf08750c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d18f2293-82e8-4465-9771-4347b6e97feb | 2/10/2023 | ETC | 0.15414077 | Customer Withdrawal |
| d18f2293-82e8-4465-9771-4347b6e97feb | 2/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| c8781d65-adb2-43e5-90d4-523f36c94476 | 2/10/2023 | QTUM | 0.73129614 | Customer Withdrawal |
| 4472801e-c817-4659-b4da-246c53b2fe8b | 2/10/2023 | BCHA | 0.00032550 | Customer Withdrawal |
| 4472801e-c817-4659-b4da-246c53b2fe8b | 2/10/2023 | BCH | 0.00032550 | Customer Withdrawal |
| 4472801e-c817-4659-b4da-246c53b2fe8b | 2/10/2023 | BTC | 0.00003700 | Customer Withdrawal |
| 65fdf6cc-e6c7-482d-b5b6-7e32aa5523eb | 3/10/2023 | STORJ | 3.84890848 | Customer Withdrawal |
| 65fdf6cc-e6c7-482d-b5b6-7e32aa5523eb | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 97940937-cf01-464e-80da-b73fd7ae44e4 | 3/10/2023 | BTC | 0.00004257 | Customer Withdrawal |
| 97940937-cf01-464e-80da-b73fd7ae44e4 | 3/10/2023 | DOGE | 57.84747288 | Customer Withdrawal |
| 97940937-cf01-464e-80da-b73fd7ae44e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97940937-cf01-464e-80da-b73fd7ae44e4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1f1ddabd-d2c7-4335-9415-f29124ded82d | 3/10/2023 | BTC | 0.00004901 | Customer Withdrawal |
| 1f1ddabd-d2c7-4335-9415-f29124ded82d | 3/10/2023 | BCH | 0.00055834 | Customer Withdrawal |
| 1f1ddabd-d2c7-4335-9415-f29124ded82d | 3/10/2023 | BCHA | 0.00055834 | Customer Withdrawal |
| 1f1ddabd-d2c7-4335-9415-f29124ded82d | 3/10/2023 | PPC | 0.01224500 | Customer Withdrawal |
| 1f1ddabd-d2c7-4335-9415-f29124ded82d | 3/10/2023 | DASH | 0.00105123 | Customer Withdrawal |
| 1f1ddabd-d2c7-4335-9415-f29124ded82d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbad8b04-762f-4969-b239-30c1354813b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbad8b04-762f-4969-b239-30c1354813b6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbad8b04-762f-4969-b239-30c1354813b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c675ae1-28aa-4d2d-b21d-489aec5c15f5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9c675ae1-28aa-4d2d-b21d-489aec5c15f5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9c675ae1-28aa-4d2d-b21d-489aec5c15f5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c3a6d9b5-a568-4343-aa6a-1f75d012f90a | 2/10/2023 | BCHA | 0.00000573 | Customer Withdrawal |
| c3a6d9b5-a568-4343-aa6a-1f75d012f90a | 2/10/2023 | XRP | 1.15532917 | Customer Withdrawal |
| c3a6d9b5-a568-4343-aa6a-1f75d012f90a | 2/10/2023 | BCH | 0.00000573 | Customer Withdrawal |
| 0bdc8f28-5758-45a5-aa5e-af0da5f131e8 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0bdc8f28-5758-45a5-aa5e-af0da5f131e8 | 4/10/2023 | XLM | 40.21232483 | Customer Withdrawal |
| 0bdc8f28-5758-45a5-aa5e-af0da5f131e8 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| cc271be4-a25f-415d-9dfb-c1a36bdd3414 | 2/10/2023 | BCH | 0.00033623 | Customer Withdrawal |
| cc271be4-a25f-415d-9dfb-c1a36bdd3414 | 2/10/2023 | BTC | 0.00021892 | Customer Withdrawal |
| cc271be4-a25f-415d-9dfb-c1a36bdd3414 | 3/10/2023 | BCH | 0.00017119 | Customer Withdrawal |
| cc271be4-a25f-415d-9dfb-c1a36bdd3414 | 3/10/2023 | BCHA | 0.00050742 | Customer Withdrawal |
| 995487f0-b1eb-4582-90de-ce589d0b78ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 995487f0-b1eb-4582-90de-ce589d0b78ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 995487f0-b1eb-4582-90de-ce589d0b78ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf7ef25d-9313-4bf5-b53e-62a7b0dd9d53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf7ef25d-9313-4bf5-b53e-62a7b0dd9d53 | 3/10/2023 | BCH | 0.00068709 | Customer Withdrawal |
| bf7ef25d-9313-4bf5-b53e-62a7b0dd9d53 | 3/10/2023 | BCHA | 0.00068709 | Customer Withdrawal |
| bf7ef25d-9313-4bf5-b53e-62a7b0dd9d53 | 3/10/2023 | BTC | 0.00017776 | Customer Withdrawal |
| d03ce8c2-1de1-4f1d-99d9-2b48afdbdbe9 | 3/10/2023 | BTC | 0.00002852 | Customer Withdrawal |
| d03ce8c2-1de1-4f1d-99d9-2b48afdbdbe9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d03ce8c2-1de1-4f1d-99d9-2b48afdbdbe9 | 3/10/2023 | BCH | 0.00053785 | Customer Withdrawal |
| d03ce8c2-1de1-4f1d-99d9-2b48afdbdbe9 | 3/10/2023 | BCHA | 0.00053785 | Customer Withdrawal |
| 07c7c810-4c36-4a70-be97-6e6d520cc00f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 07c7c810-4c36-4a70-be97-6e6d520cc00f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 07c7c810-4c36-4a70-be97-6e6d520cc00f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6b0bab20-2a7b-4efb-89a9-da35d1c780f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b0bab20-2a7b-4efb-89a9-da35d1c780f7 | 3/10/2023 | BCH | 0.00061298 | Customer Withdrawal |
| 6b0bab20-2a7b-4efb-89a9-da35d1c780f7 | 3/10/2023 | BTC | 0.00010365 | Customer Withdrawal |
| 6b0bab20-2a7b-4efb-89a9-da35d1c780f7 | 3/10/2023 | BCHA | 0.00061298 | Customer Withdrawal |
| ba015dc7-7645-4e35-ad59-78680622e24c | 3/10/2023 | BCHA | 0.00057462 | Customer Withdrawal |
| ba015dc7-7645-4e35-ad59-78680622e24c | 3/10/2023 | BCH | 0.00057462 | Customer Withdrawal |
| ba015dc7-7645-4e35-ad59-78680622e24c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba015dc7-7645-4e35-ad59-78680622e24c | 3/10/2023 | BTC | 0.00006529 | Customer Withdrawal |
| 78dbeab3-85c0-484d-b2ef-a54bde7f17af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78dbeab3-85c0-484d-b2ef-a54bde7f17af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78dbeab3-85c0-484d-b2ef-a54bde7f17af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dba031db-6b24-425e-8029-e4d78c8a42ff | 2/10/2023 | LTC | 0.01655664 | Customer Withdrawal |
| dba031db-6b24-425e-8029-e4d78c8a42ff | 2/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| dba031db-6b24-425e-8029-e4d78c8a42ff | 2/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| af6fb204-a976-4585-9a10-59df27fbeea7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af6fb204-a976-4585-9a10-59df27fbeea7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af6fb204-a976-4585-9a10-59df27fbeea7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 025bca0f-82c3-4d6b-b0c4-81dc53c3eaf2 | 2/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 025bca0f-82c3-4d6b-b0c4-81dc53c3eaf2 | 3/10/2023 | FLDC | 6,707.13872000 | Customer Withdrawal |
| 025bca0f-82c3-4d6b-b0c4-81dc53c3eaf2 | 3/10/2023 | LMC | 138.63768020 | Customer Withdrawal |
| 025bca0f-82c3-4d6b-b0c4-81dc53c3eaf2 | 4/10/2023 | FLDC | 5,555.55555600 | Customer Withdrawal |
| 377247e0-48ff-4052-b8b9-e8be03b3bd5d | 4/10/2023 | ETHW | 0.01464827 | Customer Withdrawal |
| 377247e0-48ff-4052-b8b9-e8be03b3bd5d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 377247e0-48ff-4052-b8b9-e8be03b3bd5d | 4/10/2023 | ETH | 0.00052054 | Customer Withdrawal |
| 377247e0-48ff-4052-b8b9-e8be03b3bd5d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 99b8f7fd-8860-4941-a209-a8a3b7ef0620 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99b8f7fd-8860-4941-a209-a8a3b7ef0620 | 4/10/2023 | BCH | 0.00087953 | Customer Withdrawal |
| 99b8f7fd-8860-4941-a209-a8a3b7ef0620 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99b8f7fd-8860-4941-a209-a8a3b7ef0620 | 4/10/2023 | BTC | 0.00013911 | Customer Withdrawal |
| 99b8f7fd-8860-4941-a209-a8a3b7ef0620 | 4/10/2023 | BCHA | 0.00087953 | Customer Withdrawal |
| 7e91288b-a8e2-48db-a8aa-49ae5d496e76 | 3/10/2023 | BTC | 0.00000782 | Customer Withdrawal |
| 1cbcd937-5a73-4b5d-b83a-324ae89ef7da | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1cbcd937-5a73-4b5d-b83a-324ae89ef7da | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1cbcd937-5a73-4b5d-b83a-324ae89ef7da | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cb09e2a8-1f38-4957-9e73-ac1417001476 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb09e2a8-1f38-4957-9e73-ac1417001476 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6dca4047-2eed-4c96-8661-c4074fc79dab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dca4047-2eed-4c96-8661-c4074fc79dab | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dca4047-2eed-4c96-8661-c4074fc79dab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa85c527-e3ad-4871-8afd-0a18d092c2e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa85c527-e3ad-4871-8afd-0a18d092c2e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa85c527-e3ad-4871-8afd-0a18d092c2e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57cd1ff4-c66d-4a38-8283-5541996c1fae | 3/10/2023 | BTC | 0.00000780 | Customer Withdrawal |
| 57cd1ff4-c66d-4a38-8283-5541996c1fae | 3/10/2023 | BCH | 0.00051713 | Customer Withdrawal |
| 57cd1ff4-c66d-4a38-8283-5541996c1fae | 3/10/2023 | BCHA | 0.00051713 | Customer Withdrawal |
| 57cd1ff4-c66d-4a38-8283-5541996c1fae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c609b83c-4ebd-4d78-9f2b-268839d9ad1f | 3/10/2023 | LUN | 0.58431537 | Customer Withdrawal |
| c609b83c-4ebd-4d78-9f2b-268839d9ad1f | 3/10/2023 | ADA | 5.38004376 | Customer Withdrawal |
| c609b83c-4ebd-4d78-9f2b-268839d9ad1f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 112caa31-4f8d-4cb3-a3c0-57d21dd51768 | 4/10/2023 | XVG | 48.04697900 | Customer Withdrawal |
| 112caa31-4f8d-4cb3-a3c0-57d21dd51768 | 4/10/2023 | BTC | 0.00009834 | Customer Withdrawal |
| 112caa31-4f8d-4cb3-a3c0-57d21dd51768 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 112caa31-4f8d-4cb3-a3c0-57d21dd51768 | 4/10/2023 | MUSIC | 0.46391568 | Customer Withdrawal |
| 112caa31-4f8d-4cb3-a3c0-57d21dd51768 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f54907da-8c56-457c-ac96-514a9b249533 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f54907da-8c56-457c-ac96-514a9b249533 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f54907da-8c56-457c-ac96-514a9b249533 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b33aae62-6400-42d8-833d-f5938ffbe462 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b33aae62-6400-42d8-833d-f5938ffbe462 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b33aae62-6400-42d8-833d-f5938ffbe462 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 84215c2d-ee4c-45b6-8838-8b8703304eaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 84215c2d-ee4c-45b6-8838-8b8703304eaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84215c2d-ee4c-45b6-8838-8b8703304eaa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55191390-c05c-4a29-b714-6666eb4621ab | 3/10/2023 | BCH | 0.00055709 | Customer Withdrawal |
| 55191390-c05c-4a29-b714-6666eb4621ab | 3/10/2023 | BTC | 0.00004776 | Customer Withdrawal |
| 55191390-c05c-4a29-b714-6666eb4621ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55191390-c05c-4a29-b714-6666eb4621ab | 3/10/2023 | BCHA | 0.00055709 | Customer Withdrawal |
| 3a0d856d-3c2d-4d3e-99ee-fd301c99404a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a0d856d-3c2d-4d3e-99ee-fd301c99404a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a0d856d-3c2d-4d3e-99ee-fd301c99404a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ac70a8b-7daf-4343-b478-3552d10824e6 | 2/10/2023 | DOGE | 44.51560118 | Customer Withdrawal |
| a7513eac-f4c0-4f2e-8354-30d2ce0d1e42 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| a7513eac-f4c0-4f2e-8354-30d2ce0d1e42 | 3/10/2023 | MUSIC | 74.05184042 | Customer Withdrawal |
| a7513eac-f4c0-4f2e-8354-30d2ce0d1e42 | 3/10/2023 | KMD | 0.10492359 | Customer Withdrawal |
| f7a9f5f7-6d30-4196-91bc-aa90a4148048 | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| f7a9f5f7-6d30-4196-91bc-aa90a4148048 | 3/10/2023 | LBC | 231.55462080 | Customer Withdrawal |
| 40a9a814-0487-41ef-a534-65e573ec1cd2 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 40a9a814-0487-41ef-a534-65e573ec1cd2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 40a9a814-0487-41ef-a534-65e573ec1cd2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 31f916ad-ab1b-4662-97a0-c84457b2caa6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31f916ad-ab1b-4662-97a0-c84457b2caa6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31f916ad-ab1b-4662-97a0-c84457b2caa6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f66d3c4d-24b7-40c9-9967-75bd06216956 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f66d3c4d-24b7-40c9-9967-75bd06216956 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f66d3c4d-24b7-40c9-9967-75bd06216956 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80601068-9b88-4bab-9859-da41f2551a28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80601068-9b88-4bab-9859-da41f2551a28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80601068-9b88-4bab-9859-da41f2551a28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ebbdda1-9ff0-41a1-afcb-9567f60295c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ebbdda1-9ff0-41a1-afcb-9567f60295c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ebbdda1-9ff0-41a1-afcb-9567f60295c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5676174c-1312-424e-a549-ea7f4c680b39 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 5676174c-1312-424e-a549-ea7f4c680b39 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 5676174c-1312-424e-a549-ea7f4c680b39 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 53342118-fed3-4024-9a78-559159652d48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53342118-fed3-4024-9a78-559159652d48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53342118-fed3-4024-9a78-559159652d48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c34b55df-bf2e-4f91-8274-3be9f9c6178f | 3/10/2023 | BCH | 0.00055858 | Customer Withdrawal |
| c34b55df-bf2e-4f91-8274-3be9f9c6178f | 3/10/2023 | BCHA | 0.00055858 | Customer Withdrawal |
| c34b55df-bf2e-4f91-8274-3be9f9c6178f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c34b55df-bf2e-4f91-8274-3be9f9c6178f | 3/10/2023 | BTC | 0.00004925 | Customer Withdrawal |
| e449ffcf-abdc-4e04-ac42-c509b4514710 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e449ffcf-abdc-4e04-ac42-c509b4514710 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e449ffcf-abdc-4e04-ac42-c509b4514710 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8860a99-15c1-45fa-87f5-eb2bd0347b5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8860a99-15c1-45fa-87f5-eb2bd0347b5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8860a99-15c1-45fa-87f5-eb2bd0347b5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dab04749-e02d-4fc8-8935-f1d39f49db80 | 2/10/2023 | QWARK | 1,481.61474300 | Customer Withdrawal |
| 3815725e-3f3d-4598-9aaa-698960773ae4 | 2/9/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 3815725e-3f3d-4598-9aaa-698960773ae4 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 3815725e-3f3d-4598-9aaa-698960773ae4 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 4ddf3e3d-1654-4873-9289-bd6c0735fc55 | 2/10/2023 | BCH | 0.00000133 | Customer Withdrawal |
| 4ddf3e3d-1654-4873-9289-bd6c0735fc55 | 2/10/2023 | BTC | 0.00019501 | Customer Withdrawal |
| 4ddf3e3d-1654-4873-9289-bd6c0735fc55 | 2/10/2023 | BCHA | 0.00000133 | Customer Withdrawal |
| e3d02bf8-bf78-40a5-ad8a-44f276eb0dff | 3/10/2023 | BTC | 0.00011725 | Customer Withdrawal |
| e3d02bf8-bf78-40a5-ad8a-44f276eb0dff | 3/10/2023 | BCHA | 0.00062658 | Customer Withdrawal |
| e3d02bf8-bf78-40a5-ad8a-44f276eb0dff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3d02bf8-bf78-40a5-ad8a-44f276eb0dff | 3/10/2023 | BCH | 0.00062658 | Customer Withdrawal |
| 04a70af8-b8c4-4e1d-afb8-9ff493f3d1ea | 2/9/2023 | QWARK | 21.98695700 | Customer Withdrawal |
| 3f925b6f-02e5-4843-b07b-413454200b66 | 2/10/2023 | BTC | 0.00001171 | Customer Withdrawal |
| 3f925b6f-02e5-4843-b07b-413454200b66 | 2/10/2023 | BCHA | 0.00030021 | Customer Withdrawal |
| 3f925b6f-02e5-4843-b07b-413454200b66 | 2/10/2023 | DOGE | 50.90999995 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3f925b6f-02e5-4843-b07b-413454200b66 | 2/10/2023 | BCH | 0.00030021 | Customer Withdrawal |
| 978de127-6315-493a-99cd-8af517df65e2 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 978de127-6315-493a-99cd-8af517df65e2 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 978de127-6315-493a-99cd-8af517df65e2 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| ec4d6020-c43d-463c-bdb0-e397dc5b9aee | 3/10/2023 | ETHW | 0.00068585 | Customer Withdrawal |
| ec4d6020-c43d-463c-bdb0-e397dc5b9aee | 3/10/2023 | BCH | 0.00000019 | Customer Withdrawal |
| ec4d6020-c43d-463c-bdb0-e397dc5b9aee | 3/10/2023 | ETH | 0.00068585 | Customer Withdrawal |
| ec4d6020-c43d-463c-bdb0-e397dc5b9aee | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| ec4d6020-c43d-463c-bdb0-e397dc5b9aee | 3/10/2023 | BCHA | 0.00000019 | Customer Withdrawal |
| 45ab538f-6580-49db-8401-3ad011f7f67f | 2/10/2023 | QWARK | 1,122.63648800 | Customer Withdrawal |
| 8fba4c0c-dbcc-4fd1-98ed-44f1be7e9bea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e664be0-1100-4d0e-a2ba-4908ff78128a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8e664be0-1100-4d0e-a2ba-4908ff78128a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e664be0-1100-4d0e-a2ba-4908ff78128a | 3/10/2023 | BTC | 0.00004767 | Customer Withdrawal |
| 8e664be0-1100-4d0e-a2ba-4908ff78128a | 3/10/2023 | DOGE | 56.28254428 | Customer Withdrawal |
| ae14ffec-3909-47b5-8bc3-324535cadf2d | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| ae14ffec-3909-47b5-8bc3-324535cadf2d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| ae14ffec-3909-47b5-8bc3-324535cadf2d | 4/10/2023 | ETC | 0.05720205 | Customer Withdrawal |
| b207331f-ee7e-4908-a415-5cef810e5890 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b207331f-ee7e-4908-a415-5cef810e5890 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b207331f-ee7e-4908-a415-5cef810e5890 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca2a6b74-a1f5-41a9-86af-82fcce3de8cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca2a6b74-a1f5-41a9-86af-82fcce3de8cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca2a6b74-a1f5-41a9-86af-82fcce3de8cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5512e48-1822-465b-a4a7-ce983f764630 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| a5512e48-1822-465b-a4a7-ce983f764630 | 2/10/2023 | BCH | 0.02260235 | Customer Withdrawal |
| a5512e48-1822-465b-a4a7-ce983f764630 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| a5512e48-1822-465b-a4a7-ce983f764630 | 2/10/2023 | BSV | 0.04962314 | Customer Withdrawal |
| af8975f9-eb9e-46bf-bbb2-d544a976bf16 | 2/10/2023 | BTC | 0.00021299 | Customer Withdrawal |
| af8975f9-eb9e-46bf-bbb2-d544a976bf16 | 2/10/2023 | BCH | 0.00050149 | Customer Withdrawal |
| af8975f9-eb9e-46bf-bbb2-d544a976bf16 | 2/10/2023 | BCHA | 0.00050149 | Customer Withdrawal |
| b7aedf2e-8f0b-4065-8f0c-b580b96849a0 | 2/10/2023 | QWARK | 785.83549320 | Customer Withdrawal |
| 26915c77-ec5a-4768-ad0d-fe7a6e7ffceb | 4/10/2023 | DCR | 0.04447573 | Customer Withdrawal |
| 26915c77-ec5a-4768-ad0d-fe7a6e7ffceb | 4/10/2023 | BCHA | 0.00000315 | Customer Withdrawal |
| 26915c77-ec5a-4768-ad0d-fe7a6e7ffceb | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 26915c77-ec5a-4768-ad0d-fe7a6e7ffceb | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 26915c77-ec5a-4768-ad0d-fe7a6e7ffceb | 4/10/2023 | LBC | 2.85989919 | Customer Withdrawal |
| 0d234144-f657-4efc-975b-df7c8e1e656c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d234144-f657-4efc-975b-df7c8e1e656c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d234144-f657-4efc-975b-df7c8e1e656c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41991c70-8eb9-4482-9015-b6831f6af8e1 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 41991c70-8eb9-4482-9015-b6831f6af8e1 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 41991c70-8eb9-4482-9015-b6831f6af8e1 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 8defe08e-440d-45c8-bf17-6339f2c4752e | 4/10/2023 | BTC | 0.00001912 | Customer Withdrawal |
| 8defe08e-440d-45c8-bf17-6339f2c4752e | 4/10/2023 | DOGE | 54.27649572 | Customer Withdrawal |
| 8defe08e-440d-45c8-bf17-6339f2c4752e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8defe08e-440d-45c8-bf17-6339f2c4752e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a6c7784-4f27-454e-9f98-2ff2ec5dcbd4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0a6c7784-4f27-454e-9f98-2ff2ec5dcbd4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0a6c7784-4f27-454e-9f98-2ff2ec5dcbd4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7b3bad23-e1f0-40a5-a00c-fc384b7e7f53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b3bad23-e1f0-40a5-a00c-fc384b7e7f53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b3bad23-e1f0-40a5-a00c-fc384b7e7f53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c9f3798-41b7-4234-af85-6768f4f4a8a4 | 2/10/2023 | BCH | 0.00035355 | Customer Withdrawal |
| 0c9f3798-41b7-4234-af85-6768f4f4a8a4 | 2/10/2023 | DASH | 0.00111999 | Customer Withdrawal |
| 0c9f3798-41b7-4234-af85-6768f4f4a8a4 | 2/10/2023 | BTC | 0.00006505 | Customer Withdrawal |
| 0c9f3798-41b7-4234-af85-6768f4f4a8a4 | 2/10/2023 | BCHA | 0.00035355 | Customer Withdrawal |
| 76982a19-b83e-4238-a855-ea16e7db42d7 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 76982a19-b83e-4238-a855-ea16e7db42d7 | 3/10/2023 | ETH | 0.00018539 | Customer Withdrawal |
| 76982a19-b83e-4238-a855-ea16e7db42d7 | 3/10/2023 | ETC | 0.26111238 | Customer Withdrawal |
| 76982a19-b83e-4238-a855-ea16e7db42d7 | 2/10/2023 | ETH | 0.00013106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76982a19-b83e-4238-a855-ea16e7db42d7 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 29a74327-1e17-42ba-b058-6c7c3dad9cb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29a74327-1e17-42ba-b058-6c7c3dad9cb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29a74327-1e17-42ba-b058-6c7c3dad9cb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bad5bb1-2150-4e79-afe4-fe3521519c47 | 3/10/2023 | BTC | 0.00000170 | Customer Withdrawal |
| 4bad5bb1-2150-4e79-afe4-fe3521519c47 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bad5bb1-2150-4e79-afe4-fe3521519c47 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| c94a287b-7570-4ae3-ab1e-61968f64c4b2 | 2/10/2023 | DASH | 0.00100000 | Customer Withdrawal |
| c94a287b-7570-4ae3-ab1e-61968f64c4b2 | 2/10/2023 | LTC | 0.01738044 | Customer Withdrawal |
| c94a287b-7570-4ae3-ab1e-61968f64c4b2 | 2/10/2023 | DOGE | 26.96513657 | Customer Withdrawal |
| c94a287b-7570-4ae3-ab1e-61968f64c4b2 | 2/10/2023 | BCHA | 0.00010050 | Customer Withdrawal |
| c94a287b-7570-4ae3-ab1e-61968f64c4b2 | 2/10/2023 | BCH | 0.00010050 | Customer Withdrawal |
| 4e10ff85-8412-438f-87a3-ae9cb6ee972d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e10ff85-8412-438f-87a3-ae9cb6ee972d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| deb78647-e1c1-47c6-8639-c12993a2644a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| deb78647-e1c1-47c6-8639-c12993a2644a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| deb78647-e1c1-47c6-8639-c12993a2644a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eb904371-8bc9-4b39-a814-e20358d1ddc8 | 2/10/2023 | DOGE | 8.95698647 | Customer Withdrawal |
| 9bad096d-7a7a-45b2-84b1-2e2262fec8ba | 2/10/2023 | USDT | 0.36926021 | Customer Withdrawal |
| 9bad096d-7a7a-45b2-84b1-2e2262fec8ba | 2/10/2023 | BTC | 0.00018051 | Customer Withdrawal |
| 1a90ac91-664a-4841-8766-048081e046e9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1a90ac91-664a-4841-8766-048081e046e9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1a90ac91-664a-4841-8766-048081e046e9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f4764f02-678a-48a1-b66a-b94de7d1701c | 2/10/2023 | LTC | 0.00511240 | Customer Withdrawal |
| f4764f02-678a-48a1-b66a-b94de7d1701c | 2/10/2023 | BCHA | 0.00031045 | Customer Withdrawal |
| f4764f02-678a-48a1-b66a-b94de7d1701c | 2/10/2023 | BCH | 0.00031045 | Customer Withdrawal |
| f4764f02-678a-48a1-b66a-b94de7d1701c | 2/10/2023 | BTC | 0.00002195 | Customer Withdrawal |
| 2188a35f-df1a-44a5-803e-4903be9c9307 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2188a35f-df1a-44a5-803e-4903be9c9307 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2188a35f-df1a-44a5-803e-4903be9c9307 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| faef7b88-0d28-45f5-9bc9-3503d82716d9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| faef7b88-0d28-45f5-9bc9-3503d82716d9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| faef7b88-0d28-45f5-9bc9-3503d82716d9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 37ff29a5-8ab9-497b-9db3-037696b7f15b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 37ff29a5-8ab9-497b-9db3-037696b7f15b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 37ff29a5-8ab9-497b-9db3-037696b7f15b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eb880bb4-ac41-4fa7-a28f-2a0aa49d4a2a | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| eb880bb4-ac41-4fa7-a28f-2a0aa49d4a2a | 3/10/2023 | STRAX | 4.48946389 | Customer Withdrawal |
| 43639d91-03ad-41bf-a556-29e033f17b15 | 3/10/2023 | XMR | 0.00405328 | Customer Withdrawal |
| 43639d91-03ad-41bf-a556-29e033f17b15 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 0642cec2-d97e-45a7-bb06-6d5562ce0c40 | 3/10/2023 | USDT | 1.26118658 | Customer Withdrawal |
| 0642cec2-d97e-45a7-bb06-6d5562ce0c40 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0642cec2-d97e-45a7-bb06-6d5562ce0c40 | 3/10/2023 | XRP | 9.76621620 | Customer Withdrawal |
| 0642cec2-d97e-45a7-bb06-6d5562ce0c40 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0642cec2-d97e-45a7-bb06-6d5562ce0c40 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| c5fba541-61a3-400e-8385-1c658e52d71b | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| c5fba541-61a3-400e-8385-1c658e52d71b | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| c5fba541-61a3-400e-8385-1c658e52d71b | 4/10/2023 | XMR | 0.03437989 | Customer Withdrawal |
| c22fca4b-7c3b-4fb6-a557-94939568d8c7 | 2/10/2023 | XLM | 16.97309777 | Customer Withdrawal |
| c22fca4b-7c3b-4fb6-a557-94939568d8c7 | 2/9/2023 | BCHA | 0.00176036 | Customer Withdrawal |
| c22fca4b-7c3b-4fb6-a557-94939568d8c7 | 2/10/2023 | BTC | 0.00012757 | Customer Withdrawal |
| c22fca4b-7c3b-4fb6-a557-94939568d8c7 | 2/10/2023 | STRAX | 0.00250000 | Customer Withdrawal |
| c22fca4b-7c3b-4fb6-a557-94939568d8c7 | 2/10/2023 | BCH | 0.00176036 | Customer Withdrawal |
| 973ec198-17ba-4c5d-8c2c-e61db88ec7ba | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 973ec198-17ba-4c5d-8c2c-e61db88ec7ba | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 973ec198-17ba-4c5d-8c2c-e61db88ec7ba | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 616fcc75-adb3-4c9b-9119-8f84c0e8db1f | 2/9/2023 | SC | 564.73519340 | Customer Withdrawal |
| 616fcc75-adb3-4c9b-9119-8f84c0e8db1f | 2/10/2023 | ETHW | 0.00000243 | Customer Withdrawal |
| cfb5c680-61cb-47b8-b5ae-2644de8e986e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfb5c680-61cb-47b8-b5ae-2644de8e986e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfb5c680-61cb-47b8-b5ae-2644de8e986e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 78a6fc5c-89f7-4670-bf95-f4658de84317 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78a6fc5c-89f7-4670-bf95-f4658de84317 | 3/10/2023 | BCH | 0.00051687 | Customer Withdrawal |
| 78a6fc5c-89f7-4670-bf95-f4658de84317 | 3/10/2023 | BCHA | 0.00051687 | Customer Withdrawal |
| 78a6fc5c-89f7-4670-bf95-f4658de84317 | 3/10/2023 | BTC | 0.00000754 | Customer Withdrawal |
| 5c202bdf-49f3-4e7b-81e4-613730391843 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c202bdf-49f3-4e7b-81e4-613730391843 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c202bdf-49f3-4e7b-81e4-613730391843 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4febb0ab-58f0-49ac-89dc-73910f3961ee | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 4febb0ab-58f0-49ac-89dc-73910f3961ee | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 4febb0ab-58f0-49ac-89dc-73910f3961ee | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 19dbe879-c689-4303-bc1f-d59e2df94ef2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 19dbe879-c689-4303-bc1f-d59e2df94ef2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19dbe879-c689-4303-bc1f-d59e2df94ef2 | 3/10/2023 | BTC | 0.00016423 | Customer Withdrawal |
| 19dbe879-c689-4303-bc1f-d59e2df94ef2 | 3/10/2023 | ETH | 0.00095446 | Customer Withdrawal |
| 42193348-9a38-4cc5-b223-533d20ac25c2 | 3/10/2023 | DOGE | 11.80937861 | Customer Withdrawal |
| 42193348-9a38-4cc5-b223-533d20ac25c2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f6ceaae4-76db-408a-a3b7-6277ad569dd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6ceaae4-76db-408a-a3b7-6277ad569dd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6ceaae4-76db-408a-a3b7-6277ad569dd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c3898d7-4a86-432a-a0ad-b0127b2d68f2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1c3898d7-4a86-432a-a0ad-b0127b2d68f2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1c3898d7-4a86-432a-a0ad-b0127b2d68f2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 51fb6bfe-f52a-4f7e-93da-5455e4abfbd3 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 51fb6bfe-f52a-4f7e-93da-5455e4abfbd3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 51fb6bfe-f52a-4f7e-93da-5455e4abfbd3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b0bcd7c4-9552-4f54-91df-7913864f083b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0bcd7c4-9552-4f54-91df-7913864f083b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0bcd7c4-9552-4f54-91df-7913864f083b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f55b56e-a7ca-40db-b727-1f96ddcf752b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f55b56e-a7ca-40db-b727-1f96ddcf752b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f55b56e-a7ca-40db-b727-1f96ddcf752b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0e89178-be96-4c19-97a7-3391b45fa2fd | 3/10/2023 | STORJ | 4.88533249 | Customer Withdrawal |
| c0e89178-be96-4c19-97a7-3391b45fa2fd | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| c22d66f8-3170-45ea-9622-df1a28a33561 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c22d66f8-3170-45ea-9622-df1a28a33561 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| c22d66f8-3170-45ea-9622-df1a28a33561 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 881ab557-5df1-46fb-a86d-feccefb05d8 | 2/10/2023 | SC | 512.60285600 | Customer Withdrawal |
| 1194a3ed-802d-4597-876b-afa0fbbf06fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1194a3ed-802d-4597-876b-afa0fbbf06fa | 3/10/2023 | BTC | 0.00010474 | Customer Withdrawal |
| 85ff49d0-5ce6-406f-8fa3-47006c4aec7c | 2/9/2023 | DOGE | 11.93298597 | Customer Withdrawal |
| 85ff49d0-5ce6-406f-8fa3-47006c4aec7c | 2/10/2023 | LTC | 0.01060000 | Customer Withdrawal |
| 232aee18-372b-416c-a649-19e055f483aa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 232aee18-372b-416c-a649-19e055f483aa | 3/10/2023 | BTC | 0.00019380 | Customer Withdrawal |
| 232aee18-372b-416c-a649-19e055f483aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 232aee18-372b-416c-a649-19e055f483aa | 3/10/2023 | DOGE | 11.44273702 | Customer Withdrawal |
| 86ed88be-deb3-4b71-9da3-dc3256b14ce5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 86ed88be-deb3-4b71-9da3-dc3256b14ce5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 86ed88be-deb3-4b71-9da3-dc3256b14ce5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b6e880c2-db9e-4949-8b76-aba7b349261d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b6e880c2-db9e-4949-8b76-aba7b349261d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b6e880c2-db9e-4949-8b76-aba7b349261d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ae4423c4-e72f-4206-b007-001080c20b2f | 3/10/2023 | SC | 591.20565020 | Customer Withdrawal |
| ae4423c4-e72f-4206-b007-001080c20b2f | 3/10/2023 | BCH | 0.01020025 | Customer Withdrawal |
| ae4423c4-e72f-4206-b007-001080c20b2f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ae4423c4-e72f-4206-b007-001080c20b2f | 3/10/2023 | XLM | 21.17162225 | Customer Withdrawal |
| ae4423c4-e72f-4206-b007-001080c20b2f | 2/9/2023 | XLM | 9.73188385 | Customer Withdrawal |
| ae4423c4-e72f-4206-b007-001080c20b2f | 2/10/2023 | BTC | 0.00016368 | Customer Withdrawal |
| ae4423c4-e72f-4206-b007-001080c20b2f | 2/10/2023 | BSV | 0.01020025 | Customer Withdrawal |
| bd4002e4-278a-4c70-8c85-59cf9ad3b3ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd4002e4-278a-4c70-8c85-59cf9ad3b3ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd4002e4-278a-4c70-8c85-59cf9ad3b3ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3fac26f2-700a-4fe8-8182-145d94a517da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fac26f2-700a-4fe8-8182-145d94a517da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fac26f2-700a-4fe8-8182-145d94a517da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e134a5a6-d00d-4851-b334-9fdb0a0c33d7 | 3/10/2023 | BCH | 0.00051386 | Customer Withdrawal |
| e134a5a6-d00d-4851-b334-9fdb0a0c33d7 | 4/10/2023 | BCHA | 0.00051386 | Customer Withdrawal |
| e134a5a6-d00d-4851-b334-9fdb0a0c33d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e134a5a6-d00d-4851-b334-9fdb0a0c33d7 | 3/10/2023 | BTC | 0.00000453 | Customer Withdrawal |
| 5250cbc8-6245-4a3b-b3a3-68e4df687b78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5250cbc8-6245-4a3b-b3a3-68e4df687b78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5250cbc8-6245-4a3b-b3a3-68e4df687b78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4aa1f7eb-0d97-4a7c-8eee-e6a15690aedd | 3/10/2023 | USDT | 0.01209475 | Customer Withdrawal |
| aed9b8b9-8d8f-4dbb-8137-84ee6693b614 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aed9b8b9-8d8f-4dbb-8137-84ee6693b614 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aed9b8b9-8d8f-4dbb-8137-84ee6693b614 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7901a77-19e5-4848-b9a0-5f80e0977cd3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f7901a77-19e5-4848-b9a0-5f80e0977cd3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f7901a77-19e5-4848-b9a0-5f80e0977cd3 | 3/10/2023 | SC | 1,361.42805300 | Customer Withdrawal |
| 9bf32d57-248b-4244-b658-318c68cfffec | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 9bf32d57-248b-4244-b658-318c68cfffec | 3/10/2023 | BCHA | 0.00000164 | Customer Withdrawal |
| 9bf32d57-248b-4244-b658-318c68cfffec | 3/10/2023 | MAID | 23.27415212 | Customer Withdrawal |
| 99e6f51b-17aa-44df-986c-1523179f910b | 3/10/2023 | BCH | 0.00035656 | Customer Withdrawal |
| 99e6f51b-17aa-44df-986c-1523179f910b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99e6f51b-17aa-44df-986c-1523179f910b | 3/10/2023 | BTC | 0.00019657 | Customer Withdrawal |
| 99e6f51b-17aa-44df-986c-1523179f910b | 4/10/2023 | BCHA | 0.00035656 | Customer Withdrawal |
| 1f3ee42c-2ada-4817-bf37-091607261705 | 2/10/2023 | QWARK | 987.25333250 | Customer Withdrawal |
| 7acc2fe8-7f64-4041-9904-7e30fd317c06 | 3/10/2023 | DOGE | 68.07937861 | Customer Withdrawal |
| 7acc2fe8-7f64-4041-9904-7e30fd317c06 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 43d7de66-7efe-4735-9013-e5e681658968 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43d7de66-7efe-4735-9013-e5e681658968 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43d7de66-7efe-4735-9013-e5e681658968 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5fa9bb0-1937-46a3-a0da-a6d83acb8273 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5fa9bb0-1937-46a3-a0da-a6d83acb8273 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5fa9bb0-1937-46a3-a0da-a6d83acb8273 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fae4f0ce-1c40-4bb2-a0b2-41710f41ecff | 3/10/2023 | BTC | 0.00005032 | Customer Withdrawal |
| fae4f0ce-1c40-4bb2-a0b2-41710f41ecff | 3/10/2023 | BCH | 0.00005965 | Customer Withdrawal |
| fae4f0ce-1c40-4bb2-a0b2-41710f41ecff | 3/10/2023 | BCHA | 0.00005965 | Customer Withdrawal |
| fae4f0ce-1c40-4bb2-a0b2-41710f41ecff | 3/10/2023 | RDD | 555.54877200 | Customer Withdrawal |
| fae4f0ce-1c40-4bb2-a0b2-41710f41ecff | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f157495-392b-40ab-b030-73483536f8fe | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0f157495-392b-40ab-b030-73483536f8fe | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0f157495-392b-40ab-b030-73483536f8fe | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6c5e29ea-225d-4fbc-ab98-10335091fca0 | 3/10/2023 | BCHA | 0.00055990 | Customer Withdrawal |
| 6c5e29ea-225d-4fbc-ab98-10335091fca0 | 3/10/2023 | BTC | 0.00005057 | Customer Withdrawal |
| 6c5e29ea-225d-4fbc-ab98-10335091fca0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c5e29ea-225d-4fbc-ab98-10335091fca0 | 3/10/2023 | BCH | 0.00055990 | Customer Withdrawal |
| 39686c6ef-f6d7-4d6e-be7a-ca7fd32cc7cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39686c6ef-f6d7-4d6e-be7a-ca7fd32cc7cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39686c6ef-f6d7-4d6e-be7a-ca7fd32cc7cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44635fc1-8164-43aa-88e5-42e5d5f4ed25 | 3/10/2023 | DOGE | 40.22000000 | Customer Withdrawal |
| 44635fc1-8164-43aa-88e5-42e5d5f4ed25 | 3/10/2023 | BTC | 0.00004912 | Customer Withdrawal |
| 44635fc1-8164-43aa-88e5-42e5d5f4ed25 | 3/10/2023 | BCH | 0.00055845 | Customer Withdrawal |
| 44635fc1-8164-43aa-88e5-42e5d5f4ed25 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44635fc1-8164-43aa-88e5-42e5d5f4ed25 | 3/10/2023 | BCHA | 0.00055845 | Customer Withdrawal |
| 4bc3bfd5-9100-4b1f-83ec-8b38b5395211 | 3/10/2023 | BCH | 0.00001416 | Customer Withdrawal |
| 4bc3bfd5-9100-4b1f-83ec-8b38b5395211 | 3/10/2023 | BCHA | 0.00001416 | Customer Withdrawal |
| 4bc3bfd5-9100-4b1f-83ec-8b38b5395211 | 3/10/2023 | BTC | 0.00010887 | Customer Withdrawal |
| 4bc3bfd5-9100-4b1f-83ec-8b38b5395211 | 4/10/2023 | ADA | 7.53527744 | Customer Withdrawal |
| 4bc3bfd5-9100-4b1f-83ec-8b38b5395211 | 3/10/2023 | ETH | 0.00004509 | Customer Withdrawal |
| 4bc3bfd5-9100-4b1f-83ec-8b38b5395211 | 3/10/2023 | ETHW | 0.00004509 | Customer Withdrawal |
| 4bc3bfd5-9100-4b1f-83ec-8b38b5395211 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cee49ed6-503f-4163-991a-3c82bed88f6d | 3/10/2023 | BCH | 0.00000441 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cee49ed6-503f-4163-991a-3c82bed88f6d | 3/10/2023 | BTC | 0.00000441 | Customer Withdrawal |
| cee49ed6-503f-4163-991a-3c82bed88f6d | 3/10/2023 | BCHA | 0.00000441 | Customer Withdrawal |
| cba7cdd1-47be-435d-8ac3-620e20a48c45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cba7cdd1-47be-435d-8ac3-620e20a48c45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 643b9941-700f-4cf5-a025-58445d64b2a4e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 643b9941-700f-4cf5-a025-58445d64b2a4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 643b9941-700f-4cf5-a025-58445d64b2a4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70524449a-1398-4c5b-8685-b7a905c27148 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70524449a-1398-4c5b-8685-b7a905c27148 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70524449a-1398-4c5b-8685-b7a905c27148 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89566dc2-8de4-45d9-ba38-6bd05b27f59 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 89566dc2-8de4-45d9-ba38-6bd05b27f59 | 3/10/2023 | USDT | 0.00067431 | Customer Withdrawal |
| 509e6af8-493d-4052-81e9-2d6ac3a44970 | 4/10/2023 | XVG | 15.93813900 | Customer Withdrawal |
| 509e6af8-493d-4052-81e9-2d6ac3a44970 | 2/10/2023 | BTC | 0.22732937 | Customer Withdrawal |
| 509e6af8-493d-4052-81e9-2d6ac3a44970 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 509e6af8-493d-4052-81e9-2d6ac3a44970 | 4/10/2023 | ETC | 0.30072843 | Customer Withdrawal |
| 509e6af8-493d-4052-81e9-2d6ac3a44970 | 4/10/2023 | BTC | 0.20949927 | Customer Withdrawal |
| 19f1f397-1836-4d54-b264-bec8e2e9faf8 | 3/10/2023 | BCH | 0.00000019 | Customer Withdrawal |
| 19f1f397-1836-4d54-b264-bec8e2e9faf8 | 3/10/2023 | BCHA | 0.00000019 | Customer Withdrawal |
| 19f1f397-1836-4d54-b264-bec8e2e9faf8 | 4/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| 19f1f397-1836-4d54-b264-bec8e2e9faf8 | 3/10/2023 | MUNT | 249.86273990 | Customer Withdrawal |
| 0ea734eb-1c8f-497b-aabc-8fc3849fe99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ea734eb-1c8f-497b-aabc-8fc3849fe99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ea734eb-1c8f-497b-aabc-8fc3849fe99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af540fe1-92ee-473a-86ea-5523dd82d71e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af540fe1-92ee-473a-86ea-5523dd82d71e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af540fe1-92ee-473a-86ea-5523dd82d71e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a456dc5-52e8-4cdf-a9b1-74e96e781ac9 | 2/10/2023 | LTC | 0.00018965 | Customer Withdrawal |
| 9a456dc5-52e8-4cdf-a9b1-74e96e781ac9 | 3/10/2023 | LTC | 0.00400000 | Customer Withdrawal |
| e122a1f5-3842-48d2-aec2-abacafa6df84 | 2/9/2023 | DCR | 0.05628829 | Customer Withdrawal |
| e122a1f5-3842-48d2-aec2-abacafa6df84 | 2/10/2023 | ETC | 0.15613872 | Customer Withdrawal |
| e3cb5307-9b86-4630-b526-a20b6d46c736 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3cb5307-9b86-4630-b526-a20b6d46c736 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3cb5307-9b86-4630-b526-a20b6d46c736 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cefe5bb-eca9-446a-8eb1-208b716f6f35 | 4/10/2023 | BITB | 16,666.66667000 | Customer Withdrawal |
| 7cefe5bb-eca9-446a-8eb1-208b716f6f35 | 3/10/2023 | BITB | 16,666.66667000 | Customer Withdrawal |
| 7cefe5bb-eca9-446a-8eb1-208b716f6f35 | 2/10/2023 | BITB | 16,666.66667000 | Customer Withdrawal |
| f8c4b3b7-b3da-4530-8c6f-2cc12ed8f46b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f8c4b3b7-b3da-4530-8c6f-2cc12ed8f46b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f8c4b3b7-b3da-4530-8c6f-2cc12ed8f46b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d7bf0d6-7cf0-4f14-a8e7-38737a814ce | 3/10/2023 | BTC | 0.54757990 | Customer Withdrawal |
| d7bf0d6-7cf0-4f14-a8e7-38737a814ce | 3/10/2023 | BTC | 0.00020576 | Customer Withdrawal |
| d7bf0d6-7cf0-4f14-a8e7-38737a814ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6400d2a3-50cd-42aa-927a-b36cb650a441 | 3/10/2023 | DOGE | 26.23349903 | Customer Withdrawal |
| 6400d2a3-50cd-42aa-927a-b36cb650a441 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6400d2a3-50cd-42aa-927a-b36cb650a441 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6400d2a3-50cd-42aa-927a-b36cb650a441 | 3/10/2023 | XRP | 8.23247007 | Customer Withdrawal |
| 606354ee-097f-47ce-a9a0-b0f8cb16e4c9 | 2/9/2023 | MUNT | 1,116.37262000 | Customer Withdrawal |
| 7e69e061-de02-4a91-b3c6-6acdfa2e33d0 | 4/10/2023 | GRC | 1,724.13793100 | Customer Withdrawal |
| 7e69e061-de02-4a91-b3c6-6acdfa2e33d0 | 2/10/2023 | GRC | 1,724.13793100 | Customer Withdrawal |
| 7e69e061-de02-4a91-b3c6-6acdfa2e33d0 | 3/10/2023 | GRC | 1,724.13793100 | Customer Withdrawal |
| e347c7de-a737-43cc-bf93-602b7404ceed | 4/10/2023 | XLM | 49.31376951 | Customer Withdrawal |
| e347c7de-a737-43cc-bf93-602b7404ceed | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e347c7de-a737-43cc-bf93-602b7404ceed | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 503cabe4-8fb4-458b-baad-bcbb531338ce | 4/10/2023 | WAVES | 1.27152521 | Customer Withdrawal |
| 503cabe4-8fb4-458b-baad-bcbb531338ce | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 503cabe4-8fb4-458b-baad-bcbb531338ce | 2/10/2023 | SC | 0.01342651 | Customer Withdrawal |
| 503cabe4-8fb4-458b-baad-bcbb531338ce | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2d74fef6-0f4d-461a-8d22-79a1a30b802d | 3/10/2023 | ETH | 0.00008190 | Customer Withdrawal |
| 2d74fef6-0f4d-461a-8d22-79a1a30b802d | 2/10/2023 | LTC | 0.01009022 | Customer Withdrawal |
| 2d74fef6-0f4d-461a-8d22-79a1a30b802d | 2/10/2023 | BCH | 0.00007040 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d74fef6-0f4d-461a-8d22-79a1a30b802d | 2/10/2023 | BCHA | 0.00037040 | Customer Withdrawal |
| a5ff5d93-32ad-4d18-bf40-1f66ac117f65 | 2/10/2023 | LTC | 0.03327689 | Customer Withdrawal |
| a5ff5d93-32ad-4d18-bf40-1f66ac117f65 | 3/10/2023 | BCH | 0.00000053 | Customer Withdrawal |
| a5ff5d93-32ad-4d18-bf40-1f66ac117f65 | 3/10/2023 | BTC | 0.00011258 | Customer Withdrawal |
| a5ff5d93-32ad-4d18-bf40-1f66ac117f65 | 3/10/2023 | BCHA | 0.00000053 | Customer Withdrawal |
| 119c6b7e-df32-455b-9eae-58b90b8c3a9d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 119c6b7e-df32-455b-9eae-58b90b8c3a9d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 119c6b7e-df32-455b-9eae-58b90b8c3a9d | 2/10/2023 | BTC | 0.00017602 | Customer Withdrawal |
| 119c6b7e-df32-455b-9eae-58b90b8c3a9d | 2/10/2023 | DOGE | 11.69550921 | Customer Withdrawal |
| cb4bcd25-7e93-4309-b693-c34bc8814774 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb4bcd25-7e93-4309-b693-c34bc8814774 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb4bcd25-7e93-4309-b693-c34bc8814774 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9e311c0-fff-43d8-90bd-c98d8065f3c1 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a9e311c0-fff-43d8-90bd-c98d8065f3c1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a9e311c0-fff-43d8-90bd-c98d8065f3c1 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ab1db529-bc60-47e6-a697-b4e7eccfd0f1 | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| 13d9b7a3-7a9b-427d-9bba-1120fc275113 | 3/10/2023 | HBD | 5.05093769 | Customer Withdrawal |
| 13d9b7a3-7a9b-427d-9bba-1120fc275113 | 3/10/2023 | HBD | 5.30272566 | Customer Withdrawal |
| 13d9b7a3-7a9b-427d-9bba-1120fc275113 | 4/10/2023 | HBD | 5.22843132 | Customer Withdrawal |
| 2f9d281f-d0bf-4cfe-a208-cae25acd8edd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2f9d281f-d0bf-4cfe-a208-cae25acd8edd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7e77ad56-3d9f-4742-907c-93dda0c38ba2a | 4/10/2023 | BTC | 0.00000029 | Customer Withdrawal |
| 7e77ad56-3d9f-4742-907c-930d0c38ba2a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e77ad56-3d9f-4742-907c-930d0c38ba2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39c164b4-e1e6-46ad-a138-6830093323ce | 2/10/2023 | QWARK | 465.57367170 | Customer Withdrawal |
| 19128e1b3-010d-4bcf-b99e-0a2b7c3d42 | 2/10/2023 | QWARK | 2,037.56666350 | Customer Withdrawal |
| 8e25707f-6238-49d9-9240-facedf2876cd2 | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 8e25707f-6238-49d9-9240-facedf2876cd2 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 8e25707f-6238-49d9-9240-facedf2876cd2 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 6fe16154-6b5b-4c9a-b43b-e4b78667b3ce | 3/10/2023 | BTC | 0.00063074 | Customer Withdrawal |
| 6fe16154-6b5b-4c9a-b43b-e4b78667b3ce | 3/10/2023 | BCH | 0.00063434 | Customer Withdrawal |
| 6fe16154-6b5b-4c9a-b43b-e4b78667b3ce | 3/10/2023 | BCHA | 0.00063434 | Customer Withdrawal |
| 6fe16154-6b5b-4c9a-b43b-e4b78667b3ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dea0a645-22a4-4dc6-9b58-45985440e19e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dea0a645-22a4-4dc6-9b58-45985440e19e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dea0a645-22a4-4dc6-9b58-45985440e19e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cae77932-d585-4812-9844-e3a297a68c7b | 2/10/2023 | ADT | 2,912.64668800 | Customer Withdrawal |
| 543a40f-787b-4c3c-9484-fca5665c72b | 2/10/2023 | ADX | 0.02609903 | Customer Withdrawal |
| 7d75ef8d-7038-4cdb-a4fb-42eacadebb9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d75ef8d-7038-4cdb-a4fb-42eacadebb9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d75ef8d-7038-4cdb-a4fb-42eacadebb9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f5cb30e-8229-466c-920d-a9b0ce640d2d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4f5cb30e-8229-466c-920d-a9b0ce640d2d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4f5cb30e-8229-466c-920d-a9b0ce640d2d | 2/10/2023 | ETH | 0.00281271 | Customer Withdrawal |
| 9dad1557-c894-45a8-bda8-117707362f82 | 3/10/2023 | BCH | 0.00075775 | Customer Withdrawal |
| 9dad1557-c894-45a8-bda8-117707362f82 | 4/10/2023 | BCH | 0.00075775 | Customer Withdrawal |
| 9dad1557-c894-45a8-bda8-117707362f82 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9dad1557-c894-45a8-bda8-117707362f82 | 3/10/2023 | BTC | 0.00002032 | Customer Withdrawal |
| 9dad1557-c894-45a8-bda8-117707362f82 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e2a474cc-42cc-457e-9a9e-289df3fa642 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e2a474cc-42cc-457e-9a9e-289df3fa642 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2a474cc-42cc-457e-9a9e-289df3fa642 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d5b9997f3-1af5-40a5-a711-6c9f7e9dc26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5b9997f3-1af5-40a5-a711-6c9f7e9dc26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60d889124-ddda-401e-8f5e-4a5bac52559f | 2/9/2023 | STORJ | 12.07111546 | Customer Withdrawal |
| 60d889124-ddda-401e-8f5e-4a5bac52559f | 2/9/2023 | BTS | 6.77293999 | Customer Withdrawal |
| a881b44e-5ebb-4d75-bdb5-16d243c128109 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a881b44e-5ebb-4d75-bdb5-16d25a128109 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a881b44e-5ebb-4d75-bdb5-16d25a128109 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bf3c96f5-73cb-4760-8bbc-39692e965e76 | 2/10/2023 | BTC | 0.00632139 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bf3c96f5-73cb-4760-8bbc-39692e965e76 | 2/10/2023 | BCHA | 0.03880486 | Customer Withdrawal |
| bf3c96f5-73cb-4760-8bbc-39692e965e76 | 2/10/2023 | ANT | 0.09922613 | Customer Withdrawal |
| 08bb173a-f1cd-4007-a3ea-a20efa7dd05e | 2/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 08bb173a-f1cd-4007-a3ea-a20efa7dd05e | 3/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 08bb173a-f1cd-4007-a3ea-a20efa7dd05e | 4/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| bb906635-fb6a-4da5-9456-9ef2f7ef0c7da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb906635-fb6a-4da5-9456-9ef2f7ef0c7da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb906635-fb6a-4da5-9456-9ef2f7ef0c7da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e36336c-b9d5-43e8-8fc8-1e07ad8f8c71 | 3/10/2023 | USDT | 0.00315575 | Customer Withdrawal |
| 3e36336c-b9d5-43e8-8fc8-1e07ad8f8c71 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3e36336c-b9d5-43e8-8fc8-1e07ad8f8c71 | 3/10/2023 | LTC | 0.06056920 | Customer Withdrawal |
| 3e36336c-b9d5-43e8-8fc8-1e07ad8f8c71 | 2/10/2023 | LTC | 0.05179128 | Customer Withdrawal |
| e66d6eb8-4c5a-4f5b-baad-bcbb531338ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e66d6eb8-4c5a-4f5b-baad-bcbb531338ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c4ec80e-642b-4a5a-8c77-facdda2e33d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c4ec80e-642b-4a5a-8c77-facdda2e33d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c4ec80e-642b-4a5a-8c77-facdda2e33d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53c416d4-319a-46d8-985c-1a15a738c3a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53c416d4-319a-46d8-985c-1a15a738c3a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53c416d4-319a-46d8-985c-1a15a738c3a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0797e0a04-0e2c-41cc-9a2d-6ef79b6720eb | 2/10/2023 | USDT | 0.00089694 | Customer Withdrawal |
| 0797e0a04-0e2c-41cc-9a2d-6ef79b6720eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0797e0a04-0e2c-41cc-9a2d-6ef79b6720eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e229f4f-11d7-46ed-8c6e-b18585b9669e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e229f4f-11d7-46ed-8c6e-b18585b9669e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e229f4f-11d7-46ed-8c6e-b18585b9669e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9664d613-7eae-4a3f-bd0a-5e8af8e40b6 | 4/10/2023 | ETC | 0.12479931 | Customer Withdrawal |
| 9664d613-7eae-4a3f-bd0a-5e8af8e40b6 | 3/10/2023 | BTC | 0.21900374 | Customer Withdrawal |
| 9664d613-7eae-4a3f-bd0a-5e8af8e40b6 | 2/10/2023 | BTC | 0.22732937 | Customer Withdrawal |
| 32ba9d653-9a8a-4b74-bf6f-8a1d3a9f9c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32ba9d653-9a8a-4b74-bf6f-8a1d3a9f9c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32ba9d653-9a8a-4b74-bf6f-8a1d3a9f9c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b00f01a-7ce5-474e-abe9-5fd8f5b2c74d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b00f01a-7ce5-474e-abe9-5fd8f5b2c74d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b00f01a-7ce5-474e-abe9-5fd8f5b2c74d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a725a5-d703-4741-85c2-c8c28a4296c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a725a5-d703-4741-85c2-c8c28a4296c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a725a5-d703-4741-85c2-c8c28a4296c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cb99b01-6508-4868-8fe3-95e5c2c2d42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cb99b01-6508-4868-8fe3-95e5c2c2d42 | 2/10/2023 | BRX | 0.00019657 | Customer Withdrawal |
| 4cb99b01-6508-4868-8fe3-95e5c2c2d42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22322c0a-9d95-4441-bc18-5f7e0d87fd22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22322c0a-9d95-4441-bc18-5f7e0d87fd22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5394ef9d-14b9-4729-a3fe-0a9b2c7c1a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5394ef9d-14b9-4729-a3fe-0a9b2c7c1a9 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5394ef9d-14b9-4729-a3fe-0a9b2c7c1a9 | 3/10/2023 | BTC | 0.00017688 | Customer Withdrawal |
| 8e72d653-5c1f-4a61-89b1-14cfe4dc5d4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e72d653-5c1f-4a61-89b1-14cfe4dc5d4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e72d653-5c1f-4a61-89b1-14cfe4dc5d4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5907e88-e87e-4cae-bf9c-1df5e1aca93c | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| a5907e88-e87e-4cae-bf9c-1df5e1aca93c | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| a5907e88-e87e-4cae-bf9c-1df5e1aca93c | 4/10/2023 | DGB | 527.52634700 | Customer Withdrawal |
| a5907e88-e87e-4cae-bf9c-1df5e1aca93c | 4/10/2023 | XVG | 706.56772820 | Customer Withdrawal |
| a5907e88-e87e-4cae-bf9c-1df5e1aca93c | 3/10/2023 | XVG | 597.32733150 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a5867688-e87d-45ce-8f3e-9372e1427b15 | 3/10/2023 | BCH | 0.02406048 | Customer Withdrawal |
| a5867688-e87d-45ce-8f3e-9372e1427b15 | 4/10/2023 | ZEN | 0.31097398 | Customer Withdrawal |
| b655ea2b-8471-4160-b01e-7e93b628b8a0 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| b655ea2b-8471-4160-b01e-7e93b628b8a0 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| b655ea2b-8471-4160-b01e-7e93b628b8a0 | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| e8ddd403-fd21-4837-bc5b-3758afc107be | 3/10/2023 | XLM | 57.95122358 | Customer Withdrawal |
| e8ddd403-fd21-4837-bc5b-3758afc107be | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f93a6ea3-7c96-433d-a36d-0d2a1cf07673 | 2/10/2023 | BTC | 0.00001349 | Customer Withdrawal |
| f93a6ea3-7c96-433d-a36d-0d2a1cf07673 | 3/10/2023 | BTC | 0.00030199 | Customer Withdrawal |
| f93a6ea3-7c96-433d-a36d-0d2a1cf07673 | 4/10/2023 | BCHA | 0.00030199 | Customer Withdrawal |
| 525ebe25-cf75-4bf9-8671-b7eee4423f79 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 525ebe25-cf75-4bf9-8671-b7eee4423f79 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 525ebe25-cf75-4bf9-8671-b7eee4423f79 | 2/10/2023 | BTC | 0.00001550 | Customer Withdrawal |
| 525ebe25-cf75-4bf9-8671-b7eee4423f79 | 3/10/2023 | BTC | 53.58835227 | Customer Withdrawal |
| a9ce4a83-44e4-455d-8bd4-6afe6c651500 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| a9ce4a83-44e4-455d-8bd4-6afe6c651500 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| a9ce4a83-44e4-455d-8bd4-6afe6c651500 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| eedf7bdc-3910-4c51-b4c5-7a4f507df1f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eedf7bdc-3910-4c51-b4c5-7a4f507df1f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eedf7bdc-3910-4c51-b4c5-7a4f507df1f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6f52851-a4a1-4ff7-bd17-2e9b1d9f3c6a | 2/10/2023 | BCHA | 0.00015001 | Customer Withdrawal |
| a6f52851-a4a1-4ff7-bd17-2e9b1d9f3c6a | 2/10/2023 | BCH | 0.00015001 | Customer Withdrawal |
| a6f52851-a4a1-4ff7-bd17-2e9b1d9f3c6a | 3/10/2023 | BTC | 0.00016594 | Customer Withdrawal |
| a6f52851-a4a1-4ff7-bd17-2e9b1d9f3c6a | 2/9/2023 | DOGE | 0.32703488 | Customer Withdrawal |
| aeafc052-c361-4b22-8ddf-d610e91d7404 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aeafc052-c361-4b22-8ddf-d610e91d7404 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aeafc052-c361-4b22-8ddf-d610e91d7404 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5de69e60-3c3d-4d04-8f49-c336f6c13fea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5de69e60-3c3d-4d04-8f49-c336f6c13fea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5de69e60-3c3d-4d04-8f49-c336f6c13fea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e05f0d6-c8f5-4722-b0ff-980350537de7 | 2/10/2023 | BTC | 0.00021319 | Customer Withdrawal |
| b3082522-7471-4c69-b46f-e9485c08b810 | 3/10/2023 | BCH | 0.00000075 | Customer Withdrawal |
| b3082522-7471-4c69-b46f-e9485c08b810 | 3/10/2023 | BCHA | 0.00000075 | Customer Withdrawal |
| b3082522-7471-4c69-b46f-e9485c08b810 | 3/10/2023 | BTC | 0.00000075 | Customer Withdrawal |
| 15177a66-1de1-4c77-ac89-67dd4f6e5124 | 2/10/2023 | DOGE | 15.36298592 | Customer Withdrawal |
| 19151350-cdbb-4ed7-a8e6-37ccaac79e11 | 2/10/2023 | BTC | 0.00004290 | Customer Withdrawal |
| 19151350-cdbb-4ed7-a8e6-37ccaac79e11 | 4/10/2023 | BCH | 0.00033140 | Customer Withdrawal |
| 19151350-cdbb-4ed7-a8e6-37ccaac79e11 | 2/9/2023 | BCHA | 0.00033140 | Customer Withdrawal |
| 95965be9-9d8d-486b-bfa2-aaabcad66712 | 4/10/2023 | ETH | 0.01173919 | Customer Withdrawal |
| 95965be9-9d8d-486b-bfa2-aaabcad66712 | 4/10/2023 | GEO | 0.99350611 | Customer Withdrawal |
| 95965be9-9d8d-486b-bfa2-aaabcad66712 | 3/10/2023 | NXS | 1.13380806 | Customer Withdrawal |
| 95965be9-9d8d-486b-bfa2-aaabcad66712 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 95965be9-9d8d-486b-bfa2-aaabcad66712 | 4/10/2023 | ETHW | 0.01586700 | Customer Withdrawal |
| 95965be9-9d8d-486b-bfa2-aaabcad66712 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bc447b17-0913-4632-8f76-1b0ed50f160a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc447b17-0913-4632-8f76-1b0ed50f160a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc447b17-0913-4632-8f76-1b0ed50f160a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 287437e4-fb2e-4f20-b505-e59e6f7c90f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 287437e4-fb2e-4f20-b505-e59e6f7c90f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 287437e4-fb2e-4f20-b505-e59e6f7c90f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 516789df-a437-423a-98b4-c1a018a05212 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 516789df-a437-423a-98b4-c1a018a05212 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 516789df-a437-423a-98b4-c1a018a05212 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61f4ff6a-38da-448c-b4af-3e006d171125 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61f4ff6a-38da-448c-b4af-3e006d171125 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61f4ff6a-38da-448c-b4af-3e006d171125 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8387b88b-4cc1-464e-afae-b66a62be8c9b | 2/10/2023 | BCHA | 0.00006098 | Customer Withdrawal |
| 8387b88b-4cc1-464e-afae-b66a62be8c9b | 3/10/2023 | BTC | 0.00006098 | Customer Withdrawal |
| 8387b88b-4cc1-464e-afae-b66a62be8c9b | 2/10/2023 | BCH | 0.00006098 | Customer Withdrawal |
| cef319b3-8b85-4006-9ce4-65765040b7be6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cef319b3-8b85-4006-9ce4-65765040b7be6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cef319b3-8b85-4006-9ce4-65765040b7be6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c5cdfc94-c095-46a2-82fd-35b612d3d271 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c5cdfc94-c095-46a2-82fd-35b612d3d271 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c5cdfc94-c095-46a2-82fd-35b612d3d271 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bdf773c9-6466-4efb-9232-6e4b344e344a | 2/10/2023 | ETH | 0.00125419 | Customer Withdrawal |
| bdf773c9-6466-4efb-9232-6e4b344e344a | 2/10/2023 | ZEN | 0.28064754 | Customer Withdrawal |
| bdf773c9-6466-4efb-9232-6e4b344e344a | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| bdf773c9-6466-4efb-9232-6e4b344e344a | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 18f2f3bc-3d7e-4d24-8b0a-2ff1d1e2c80c | 4/10/2023 | BCHA | 0.00055896 | Customer Withdrawal |
| 18f2f3bc-3d7e-4d24-8b0a-2ff1d1e2c80c | 4/10/2023 | BCH | 0.00055896 | Customer Withdrawal |
| 18f2f3bc-3d7e-4d24-8b0a-2ff1d1e2c80c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18f2f3bc-3d7e-4d24-8b0a-2ff1d1e2c80c | 3/10/2023 | DOGE | 7.97887927 | Customer Withdrawal |
| 18f2f3bc-3d7e-4d24-8b0a-2ff1d1e2c80c | 3/10/2023 | DOGE | 55.68112073 | Customer Withdrawal |
| 18f2f3bc-3d7e-4d24-8b0a-2ff1d1e2c80c | 3/10/2023 | BTC | 0.00004963 | Customer Withdrawal |
| dd20f79a-a456-420d-a2b0-7a9d6cb4b058 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dd20f79a-a456-420d-a2b0-7a9d6cb4b058 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dd20f79a-a456-420d-a2b0-7a9d6cb4b058 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 865783f1e-a8ac-4731-b2a7-4822f85e029e | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 865783f1e-a8ac-4731-b2a7-4822f85e029e | 3/10/2023 | DOGE | 51.21252134 | Customer Withdrawal |
| c78c707b-a886-48a4-8cbe-69cfc6a30701 | 3/10/2023 | DOGE | 55.70017861 | Customer Withdrawal |
| c78c707b-a886-48a4-8cbe-69cfc6a30701 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0a5555d1-f521-4ef5-be8f-6cf22bb8926d | 2/10/2023 | DOGE | 18.01298597 | Customer Withdrawal |
| 92e19d87-7c81-4f69-8719-afaae8edc896 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92e19d87-7c81-4f69-8719-afaae8edc896 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92e19d87-7c81-4f69-8719-afaae8edc896 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c481ee6-c917-4439-9512-1098fe4914ec | 3/10/2023 | BTC | 0.00019329 | Customer Withdrawal |
| c481ee6-c917-4439-9512-1098fe4914ec | 2/10/2023 | BCH | 0.00048179 | Customer Withdrawal |
| c481ee6-c917-4439-9512-1098fe4914ec | 2/10/2023 | BCHA | 0.00048179 | Customer Withdrawal |
| 3100ac25-6896-4b93-8624-7d180cee4e9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3100ac25-6896-4b93-8624-7d180cee4e9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3100ac25-6896-4b93-8624-7d180cee4e9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de373a12-7b16-4e6b-99cb-bc548ddfbd6e | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| de373a12-7b16-4e6b-99cb-bc548ddfbd6e | 2/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| de373a12-7b16-4e6b-99cb-bc548ddfbd6e | 4/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 9fe1db7c-90a3-485a-be94-d7ee501f9ff1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fe1db7c-90a3-485a-be94-d7ee501f9ff1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fe1db7c-90a3-485a-be94-d7ee501f9ff1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 811f552c-8e7f-439c-ae65-b15f61a008bf | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 811f552c-8e7f-439c-ae65-b15f61a008bf | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 811f552c-8e7f-439c-ae65-b15f61a008bf | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 25761a1f-69fb-43fc-8da1-11bc1cfbb6db | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 25761a1f-69fb-43fc-8da1-11bc1cfbb6db | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 25761a1f-69fb-43fc-8da1-11bc1cfbb6db | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b314fa9a-5524-4862-aa3a-223be656f7e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b314fa9a-5524-4862-aa3a-223be656f7e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b314fa9a-5524-4862-aa3a-223be656f7e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eace2620-57d4-4cd7-adc7-4090589749f82 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eace2620-57d4-4cd7-adc7-4090589749f82 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eace2620-57d4-4cd7-adc7-4090589749f82 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dbc98583-689d-42b6-a69e-8b6fb42ef2a8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbc98583-689d-42b6-a69e-8b6fb42ef2a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbc98583-689d-42b6-a69e-8b6fb42ef2a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a733529-f2c5-42e8-b4b0-3ccc09af4ade | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a733529-f2c5-42e8-b4b0-3ccc09af4ade | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a733529-f2c5-42e8-b4b0-3ccc09af4ade | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f99eed-4a4f-4a4f-abbc-a6ba6f51d3a0 | 2/10/2023 | XEM | 0.86486364 | Customer Withdrawal |
| 2f99eed-4a4f-4a4f-abbc-a6ba6f51d3a0 | 2/10/2023 | INCNT | 25.69286866 | Customer Withdrawal |
| 46055f6b-0a24-4583-a9d7-58f0e77dc574a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46055f6b-0a24-4583-a9d7-58f0e77dc574a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46055f6b-0a24-4583-a9d7-58f0e77dc574a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5c54265-f78d-4a29-98ef-a26d8536582a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2fc54266-778d-4a29-98ef-a26d8536582a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2fc54266-778d-4a29-98ef-a26d8536582a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4353c97e-dd67-41d8-a6ef-79ba41014326 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4353c97e-dd67-41d8-a6ef-79ba41014326 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4353c97e-dd67-41d8-a6ef-79ba41014326 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8da36cab-0a35-45e1-a98b-abc25c2f0bb6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8da36cab-0a35-45e1-a98b-abc25c2f0bb6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8da36cab-0a35-45e1-a98b-abc25c2f0bb6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 990713a1-0fb2-40a6-82b0-8ed4ae85d9ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 990713a1-0fb2-40a6-82b0-8ed4ae85d9ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 990713a1-0fb2-40a6-82b0-8ed4ae85d9ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 235fe11f-a932-4070-b556-4642e99d2543 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 235fe11f-a932-4070-b556-4642e99d2543 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 235fe11f-a932-4070-b556-4642e99d2543 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 057bc0cb-8491-4c10-88a0-7f0533258dbc | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 057bc0cb-8491-4c10-88a0-7f0533258dbc | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 057bc0cb-8491-4c10-88a0-7f0533258dbc | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ea78a8c6-bab7-42a4-b99e-8f7a3ea0b834 | 3/10/2023 | ZEN | 0.49352071 | Customer Withdrawal |
| ea78a8c6-bab7-42a4-b99e-8f7a3ea0b834 | 2/9/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| c840e0c9-f673-443c-9891-7b9c5b77992e | 4/10/2023 | STRAX | 3.96339882 | Customer Withdrawal |
| c840e0c9-f673-443c-9891-7b9c5b77992e | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| c840e0c9-f673-443c-9891-7b9c5b77992e | 2/10/2023 | QTUM | 0.94306980 | Customer Withdrawal |
| c840e0c9-f673-443c-9891-7b9c5b77992e | 2/10/2023 | STRAX | 8.91964692 | Customer Withdrawal |
| 3d18fc0a-9259-46d4-92a1-660526dd6610e | 3/10/2023 | BTC | 0.00012314 | Customer Withdrawal |
| 3d18fc0a-9259-46d4-92a1-660526dd6610e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d18fc0a-9259-46d4-92a1-660526dd6610e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d633c253-7e79-4e11-8bbf-d1c3642e81e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fec945-5c4e-418c-96e4-bccc843ac276 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fec945-5c4e-418c-96e4-bccc843ac276 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fec945-5c4e-418c-96e4-bccc843ac276 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93123d5-dfe5-480b-8307-13b0bd58efce | 2/10/2023 | USDT | 0.00000638 | Customer Withdrawal |
| 26f316be-7015-43c6-875b-596017f7f374 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 26f316be-7015-43c6-875b-596017f7f374 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 26f316be-7015-43c6-875b-596017f7f374 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dccc9012-6e8f-4c04-8a40-77d6f5847a86 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dccc9012-6e8f-4c04-8a40-77d6f5847a86 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dccc9012-6e8f-4c04-8a40-77d6f5847a86 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0abe8e0b-15bf-4967-8481-43d3ad28036 | 4/10/2023 | ETH | 0.00202053 | Customer Withdrawal |
| 0abe8e0b-15bf-4967-8481-43d3ad28036 | 3/10/2023 | TRX | 34.52685766 | Customer Withdrawal |
| 0abe8e0b-15bf-4967-8481-43d3ad28036 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0abe8e0b-15bf-4967-8481-43d3ad28036 | 3/10/2023 | LTC | 0.02818005 | Customer Withdrawal |
| caa504e6-f6c0-4c7d-8cbf-4a0d42cf4b8d | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| caa504e6-f6c0-4c7d-8cbf-4a0d42cf4b8d | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| caa504e6-f6c0-4c7d-8cbf-4a0d42cf4b8d | 2/10/2023 | LTC | 0.05161601 | Customer Withdrawal |
| 7fca7065-ea45-40ab-9093-fb104ee14c28 | 4/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 7fca7065-ea45-40ab-9093-fb104ee14c28 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7fca7065-ea45-40ab-9093-fb104ee14c28 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7fb4b5a37-dfa1-48dd-a6e0-94b9874014fc | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7fb4b5a37-dfa1-48dd-a6e0-94b9874014fc | 3/10/2023 | ETC | 0.03562381 | Customer Withdrawal |
| 8d78e7ef-9fb1-4d84-bc25-1c52d97d07c0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8d78e7ef-9fb1-4d84-bc25-1c52d97d07c0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8d78e7ef-9fb1-4d84-bc25-1c52d97d07c0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 502f08d7-df64-4e89-a426-0aaeb2e49619 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 502f08d7-df64-4e89-a426-0aaeb2e49619 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 502f08d7-df64-4e89-a426-0aaeb2e49619 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ec985e9f-b4f2-4c5c-beb9-894e71af01e6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ec985e9f-b4f2-4c5c-beb9-894e71af01e6 | 4/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 147b3648-2813-43be-b02c-7b9bf22b5618d | 2/10/2023 | ADA | 0.01006254 | Customer Withdrawal |
| 09119680-3d34-4a64-9cf2-0083aedc8bf9 | 3/10/2023 | NEO | 26.89618074 | Customer Withdrawal |
| 09119680-3d34-4a64-9cf2-0083aedc8bf9 | 3/10/2023 | ADA | 6.11113478 | Customer Withdrawal |
| c99d4feb-5ca0-43c5-9a26-f5365589aab1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c99d4feb-5ca0-43c5-9a26-f5365589aab1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c99d4feb-5ca0-43c5-9a26-f5365589aab1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b17c214-2f09-4f06-84ce-d6ff5783c8d8 | 2/10/2023 | USDT | 0.01578396 | Customer Withdrawal |
| b520d7a4-7577-41af-a6d6-895a2aae6c21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b520d7a4-7577-41af-a6d6-895a2aae6c21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b520d7a4-7577-41af-a6d6-895a2aae6c21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e24320d2-a721-4845-a53d-b680eff30f99 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 78d8ef5f4-429a-4195-a8b-c753646ac271 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78d8ef5f4-429a-4195-a8b-c753646ac271 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78d8ef5f4-429a-4195-a8b-c753646ac271 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03c1a59d-e7f8-454a-8a9e-0c4956f576df | 2/10/2023 | ETH | 0.00125091 | Customer Withdrawal |
| 03c1a59d-e7f8-454a-8a9e-0c4956f576df | 3/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 84f3510d-7419-4fdb-9a21-3dc6e12baf95 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 84f3510d-7419-4fdb-9a21-3dc6e12baf95 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 84f3510d-7419-4fdb-9a21-3dc6e12baf95 | 4/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 8575003-7445-4b88-8bc6-c2cd0b7c4e0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8575003-7445-4b88-8bc6-c2cd0b7c4e0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8575003-7445-4b88-8bc6-c2cd0b7c4e0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3470e4b7-3c2e-409c-9138-0d88f139caa6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3470e4b7-3c2e-409c-9138-0d88f139caa6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3470e4b7-3c2e-409c-9138-0d88f139caa6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| efda4a57-f6cd-4f50-9a82-f576c6f0e50e | 4/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| efda4a57-f6cd-4f50-9a82-f576c6f0e50e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a37814dc-6a79-46b6-a6d2-5f4e20fcd5b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a37814dc-6a79-46b6-a6d2-5f4e20fcd5b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a37814dc-6a79-46b6-a6d2-5f4e20fcd5b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a7a89b1-0dca-45e2-8fdc-0bd6ffc9af5a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a7a89b1-0dca-45e2-8fdc-0bd6ffc9af5a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8a7a89b1-0dca-45e2-8fdc-0bd6ffc9af5a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d68f7f601-4386-44b0-806a-5a6d9af01f8a | 2/10/2023 | TRX | 30.00000000 | Customer Withdrawal |
| d68f7f601-4386-44b0-806a-5a6d9af01f8a | 3/10/2023 | TRX | 38.92169656 | Customer Withdrawal |
| d68f7f601-4386-44b0-806a-5a6d9af01f8a | 4/10/2023 | TRX | 38.92169656 | Customer Withdrawal |
| d68f7f601-4386-44b0-806a-5a6d9af01f8a | 4/10/2023 | ETC | 0.04550013 | Customer Withdrawal |
| ac6e3f07-3f2b-4f7e-95be-19d6d1e24b2a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ac6e3f07-3f2b-4f7e-95be-19d6d1e24b2a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ac6e3f07-3f2b-4f7e-95be-19d6d1e24b2a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e0b9e017-6300-4cd2-9a6f-74c223e1ea16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0b9e017-6300-4cd2-9a6f-74c223e1ea16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb09bd17-6300-4cd2-9a6f-74c223d1ea16 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b3d02120-7313-4525-ae23-59bb1b9b1e30 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| b3d02120-7313-4525-ae23-59bb1b9b1e30 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| b3d02120-7313-4525-ae23-59bb1b9b1e30 | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 2f088b1f-ab53-4587-9089-36a084da07f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f088b1f-ab53-4587-9089-36a084da07f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f088b1f-ab53-4587-9089-36a084da07f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92ab5e2c-3e6b-49a0-87d8-e2ea99f8925a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92ab5e2c-3e6b-49a0-87d8-e2ea99f8925a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92ab5e2c-3e6b-49a0-87d8-e2ea99f8925a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e4bfea3-e660-4381-8620-4c5359e30db5 | 3/10/2023 | BTC | 0.00000431 | Customer Withdrawal |
| a79df5c9-391a-4d44-9026-3ee9ff841b70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a79df5c9-391a-4d44-9026-3ee9ff841b70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a79df5c9-391a-4d44-9026-3ee9ff841b70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cef30b2-1159-4dca-88f5-f0abd37f621f | 3/10/2023 | USDT | 0.00282260 | Customer Withdrawal |
| 4cef30b2-1159-4dca-88f5-f0abd37f621f | 3/10/2023 | XLM | 1.00893149 | Customer Withdrawal |
| 6d7a5428-9b91-4594-b3a1-a5cbe1c46764 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6d7a5428-9b91-4594-b3a1-a5cbe1c46764 | 3/10/2023 | NEO | 0.34703586 | Customer Withdrawal |
| 6d7a5428-9b91-4594-b3a1-a5cbe1c46764 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d7a5428-9b91-4594-b3a1-a5cbe1c46764 | 3/10/2023 | BTC | 0.00006278 | Customer Withdrawal |
| 6d7a5428-9b91-4594-b3a1-a5cbe1c46764 | 3/10/2023 | ETH | 0.00000062 | Customer Withdrawal |
| 60604072-a5a2-4b4e-83fb-eb81d9d16b69 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 60604072-a5a2-4b4e-83fb-eb81d9d16b69 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 60604072-a5a2-4b4e-83fb-eb81d9d16b69 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f4fe389f-795b-49d2-9592-7183aa3e2254 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4fe389f-795b-49d2-9592-7183aa3e2254 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4fe389f-795b-49d2-9592-7183aa3e2254 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2bd5e9e-d84f-4240-b0d7-8cf982f6ee80 | 2/10/2023 | GBYTE | 0.14362865 | Customer Withdrawal |
| f9612957-66a6-4f82-a57d-fd5ec3eda102 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9612957-66a6-4f82-a57d-fd5ec3eda102 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9612957-66a6-4f82-a57d-fd5ec3eda102 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55106ce2-b5b6-42e3-a1b0-1a5995d76968 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 55106ce2-b5b6-42e3-a1b0-1a5995d76968 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 55106ce2-b5b6-42e3-a1b0-1a5995d76968 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 26cf6300-4f4c-4cc3-90b6-afab9676f772 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26cf6300-4f4c-4cc3-90b6-afab9676f772 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26cf6300-4f4c-4cc3-90b6-afab9676f772 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 867fc7a0-0db3-40c6-9e03-1f092ede6cdf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 867fc7a0-0db3-40c6-9e03-1f092ede6cdf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 867fc7a0-0db3-40c6-9e03-1f092ede6cdf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68d6129a-3f96-4ca2-9281-29f25ad16e44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68d6129a-3f96-4ca2-9281-29f25ad16e44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68d6129a-3f96-4ca2-9281-29f25ad16e44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 530bb28f-f885-462a-bba1-dac8f8a13bd8 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 530bb28f-f885-462a-bba1-dac8f8a13bd8 | 3/10/2023 | XRP | 0.00918426 | Customer Withdrawal |
| 530bb28f-f885-462a-bba1-dac8f8a13bd8 | 3/10/2023 | USDT | 1.87478366 | Customer Withdrawal |
| 9d5c7022-f383-4ba3-8be2-d18255eba211 | 3/10/2023 | BTC | 0.00021549 | Customer Withdrawal |
| 63099de1-0001-4688-88ab-4caf388352ff | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 63099de1-0001-4688-88ab-4caf388352ff | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 63099de1-0001-4688-88ab-4caf388352ff | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b4f835da-1061-49de-a69f-675ba3b09591 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b4f835da-1061-49de-a69f-675ba3b09591 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b4f835da-1061-49de-a69f-675ba3b09591 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b9a1b98b-8b5a-4502-8b06-4aec5e867107 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9a1b98b-8b5a-4502-8b06-4aec5e867107 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9a1b98b-8b5a-4502-8b06-4aec5e867107 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e44b1674-0cee-46f5-9850-9f96854bce3a | 3/10/2023 | ETH | 0.00000247 | Customer Withdrawal |
| e44b1674-0cee-46f5-9850-9f96854bce3a | 3/10/2023 | USDT | 0.00050386 | Customer Withdrawal |
| e44b1674-0cee-46f5-9850-9f96854bce3a | 3/10/2023 | ETHW | 0.00000247 | Customer Withdrawal |
| 2dc2dd3b-529e-4d5e-95e7-4ccf8a6bad51 | 3/10/2023 | GLM | 17.09010253 | Customer Withdrawal |
| 2dc2dd3b-529e-4d5e-95e7-4ccf8a6bad51 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0cf6e5cb-d6dc-49dd-b69f-8a34297f5dfb | 3/10/2023 | ETHW | 0.00000558 | Customer Withdrawal |
| 0cf6e5cb-d6dc-49dd-b69f-8a34297f5dfb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cf6e5cb-d6dc-49dd-b69f-8a34297f5dfb | 3/10/2023 | BTC | 0.00000558 | Customer Withdrawal |
| 0cf6e5cb-d6dc-49dd-b69f-8a34297f5dfb | 3/10/2023 | ETH | 0.00007780 | Customer Withdrawal |
| ef557f9b-b75b-4b7b-a44b-0a3b568a6dc5 | 3/10/2023 | USDT | 1.93203041 | Customer Withdrawal |
| f6098995-dc8e-4a24-bd0f-ec9deae82abe | 3/10/2023 | USDT | 0.02403221 | Customer Withdrawal |
| f6098995-dc8e-4a24-bd0f-ec9deae82abe | 3/10/2023 | BTC | 0.00002800 | Customer Withdrawal |
| f6098995-dc8e-4a24-bd0f-ec9deae82abe | 3/10/2023 | ETH | 0.00000244 | Customer Withdrawal |
| f6098995-dc8e-4a24-bd0f-ec9deae82abe | 3/10/2023 | ETHW | 0.00000244 | Customer Withdrawal |
| 496a5ee9-869d-4ea5-9ab7-b217ccd07d7 | 2/10/2023 | RISE | 96.57015460 | Customer Withdrawal |
| 496a5ee9-869d-4ea5-9ab7-b217ccd07d7 | 2/10/2023 | MCO | 0.12901947 | Customer Withdrawal |
| 7325846b-5a31-400d-83a3-e981d5c0e13e | 3/10/2023 | BTC | 0.00000663 | Customer Withdrawal |
| 7325846b-5a31-400d-83a3-e981d5c0e13e | 3/10/2023 | STORJ | 5.00000000 | Customer Withdrawal |
| 6cc75878-3ac5-43c6-b950-d523bba24b35 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6cc75878-3ac5-43c6-b950-d523bba24b35 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6cc75878-3ac5-43c6-b950-d523bba24b35 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a2cdbc69-b10c-4ab2-b010-fadeb5b3a507 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2cdbc69-b10c-4ab2-b010-fadeb5b3a507 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2cdbc69-b10c-4ab2-b010-fadeb5b3a507 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3bbdefd-cc31-402c-8a1d-675c91d00351 | 2/10/2023 | XVG | 200.00000000 | Customer Withdrawal |
| a3bbdefd-cc31-402c-8a1d-675c91d00351 | 3/10/2023 | BLK | 16.43994943 | Customer Withdrawal |
| a3bbdefd-cc31-402c-8a1d-675c91d00351 | 2/10/2023 | BTC | 0.00005794 | Customer Withdrawal |
| a3bbdefd-cc31-402c-8a1d-675c91d00351 | 3/10/2023 | BLK | 83.56005057 | Customer Withdrawal |
| a3bbdefd-cc31-402c-8a1d-675c91d00351 | 2/10/2023 | OMG | 1.00000000 | Customer Withdrawal |
| 5613d5ee-cd55-4470-9701-e0ceceaed66c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5613d5ee-cd55-4470-9701-e0ceceaed66c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5613d5ee-cd55-4470-9701-e0ceceaed66c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29507070-b7b1-450a-8e6c-1f87d50aa886 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 29507070-b7b1-450a-8e6c-1f87d50aa886 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 29507070-b7b1-450a-8e6c-1f87d50aa886 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9863cf65-817a-400c-852a-05a7da5992db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9863cf65-817a-400c-852a-05a7da5992db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9863cf65-817a-400c-852a-05a7da5992db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 898ed697-80ef-41c6-9044-5297f3ac182f5 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 717d3de8-233e-4b16-8379-9ab6a94186b9 | 3/10/2023 | NXT | 235.74270520 | Customer Withdrawal |
| 717d3de8-233e-4b16-8379-9ab6a94186b9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 717d3de8-233e-4b16-8379-9ab6a94186b9 | 3/10/2023 | XRP | 3.61520168 | Customer Withdrawal |
| 6cb50df8-0050-4891-a74e-38699ada0c80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cb50df8-0050-4891-a74e-38699ada0c80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cb50df8-0050-4891-a74e-38699ada0c80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80b9ed5d-912d-4659-835e-16cbcbeba04d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80b9ed5d-912d-4659-835e-16cbcbeba04d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80b9ed5d-912d-4659-835e-16cbcbeba04d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e55eedbe-2d49-4a47-88e3-b5bf0c13b34e | 2/9/2023 | LTC | 0.08828842 | Customer Withdrawal |
| e55eedbe-2d49-4a47-88e3-b5bf0c13b34e | 3/10/2023 | DGB | 322.71602030 | Customer Withdrawal |
| e55eedbe-2d49-4a47-88e3-b5bf0c13b34e | 3/10/2023 | XVG | 0.82826200 | Customer Withdrawal |
| 92d4feb9-0608-49da-92ee-eb3a2ae160a2 | 3/10/2023 | BTC | 0.00000722 | Customer Withdrawal |
| f7a712ec-7251-4bca-8306-fad1e91e12d3 | 3/10/2023 | ETH | 0.00329318 | Customer Withdrawal |
| f7a712ec-7251-4bca-8306-fad1e91e12d3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f7a712ec-7251-4bca-8306-fad1e91e12d3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d3f4a106-2921-4376-9475-21120131c110 | 2/10/2023 | ARK | 0.18725476 | Customer Withdrawal |
| d3f4a106-2921-4376-9475-21120131c110 | 2/10/2023 | NAV | 25.08792902 | Customer Withdrawal |
| fea68ea3-4939-4d9e-80c3-23d8cd9fcbab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fea68ea3-4939-4d9e-80c3-23d8cd9fcbab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fea68ea3-4939-4d9e-80c3-23d8cd9fcbab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed19f8a4-790e-483c-816b-393529bceb6 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ed19f8a4-790e-483c-816b-393529bceb6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ed19f8a4-790e-483c-816b-393529bceb6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 11be6887-3218-4fbe-9671-3b1cc06ed002 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11be6887-3218-4fbe-9671-3b1cc06ed002 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11be6887-3218-4fbe-9671-3b1cc06ed002 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0ba5ef54-eda7-482e-8ed9-b27d4cdcc47c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0ba5ef54-eda7-482e-8ed9-b27d4cdcc47c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0ba5ef54-eda7-482e-8ed9-b27d4cdcc47c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c265d085-a06a-40d3-b2b7-dbe01623689 | 3/10/2023 | BTC | 0.00010957 | Customer Withdrawal |
| c265d085-a06a-40d3-b2b7-dbe01623689 | 3/10/2023 | EMC2 | 90.00000000 | Customer Withdrawal |
| c265d085-a06a-40d3-b2b7-dbe01623689 | 3/10/2023 | BTC | 0.00005805 | Customer Withdrawal |
| 8ac5c15a-dd1b-40d2-983e-10f67da34107 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 8ac5c15a-dd1b-40d2-983e-10f67da34107 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 8ac5c15a-dd1b-40d2-983e-10f67da34107 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| a1414699-472a-4bad-a7a8-34102e1faed8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a1414699-472a-4bad-a7a8-34102e1faed8 | 3/10/2023 | BTC | 0.00016889 | Customer Withdrawal |
| a1414699-472a-4bad-a7a8-34102e1faed8 | 2/10/2023 | DOGE | 13.60083921 | Customer Withdrawal |
| a1414699-472a-4bad-a7a8-34102e1faed8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e20f8b7f-2a91-4c6d-a2ef-aa4878490ea | 2/9/2023 | BTC | 0.00011050 | Customer Withdrawal |
| e20f8b7f-2a91-4c6d-a2ef-aa4878490ea | 2/10/2023 | FLDC | 100.00000000 | Customer Withdrawal |
| e20f8b7f-2a91-4c6d-a2ef-aa4878490ea | 2/9/2023 | NEO | 0.36244801 | Customer Withdrawal |
| e20f8b7f-2a91-4c6d-a2ef-aa4878490ea | 3/10/2023 | SYS | 30.00000000 | Customer Withdrawal |
| ef6aa7b9-42b8-4e18-a15-09463b496fae | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ef6aa7b9-42b8-4e18-a15-09463b496fae | 4/10/2023 | USDT | 9.56556928 | Customer Withdrawal |
| ef6aa7b9-42b8-4e18-a15-09463b496fae | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ef6aa7b9-42b8-4e18-a15-09463b496fae | 2/10/2023 | USDT | 3.38551984 | Customer Withdrawal |
| 0707926-cad6-4f67-bc7a-06dd2cd089ba | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 0707926-cad6-4f67-bc7a-06dd2cd089ba | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 0707926-cad6-4f67-bc7a-06dd2cd089ba | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 4a45c6c3-82fa-4e80-b25b-b0eefa8a1bde | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4a45c6c3-82fa-4e80-b25b-b0eefa8a1bde | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4a45c6c3-82fa-4e80-b25b-b0eefa8a1bde | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dfc31f4-4e4d-46c7-a822-3c5ee56ef6a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfc31f4-4e4d-46c7-a822-3c5ee56ef6a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfc31f4-4e4d-46c7-a822-3c5ee56ef6a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c90a64fb-c542-4deb-b882-f661f17f510c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c90a64fb-c542-4deb-b882-f661f17f510c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c90a64fb-c542-4deb-b882-f661f17f510c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a53454ba-d39a-41f9-bf38-5372a458ab3d | 4/10/2023 | HIVE | 1.72176944 | Customer Withdrawal |
| a53454ba-d39a-41f9-bf38-5372a458ab3d | 3/10/2023 | HIVE | 1.62970291 | Customer Withdrawal |
| a53454ba-d39a-41f9-bf38-5372a458ab3d | 4/10/2023 | STEEM | 1.72176944 | Customer Withdrawal |
| a53454ba-d39a-41f9-bf38-5372a458ab3d | 3/10/2023 | HIVE | 10.45313101 | Customer Withdrawal |
| d44a5c6e-7d81-4688-871e-af5d8a59b3d2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d44a5c6e-7d81-4688-871e-af5d8a59b3d2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d44a5c6e-7d81-4688-871e-af5d8a59b3d2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d05d5d22-42e7-4d2f-82d6-ae4451829b85 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d05d5d22-42e7-4d2f-82d6-ae4451829b85 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d05d5d22-42e7-4d2f-82d6-ae4451829b85 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1c40b257-5eb4-41a6-b253-cf05b0f6bf57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c40b257-5eb4-41a6-b253-cf05b0f6bf57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c40b257-5eb4-41a6-b253-cf05b0f6bf57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92e57611-6af1-4114-9f34-b045af296e00 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 92e57611-6af1-4114-9f34-b045af296e00 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f34d94a0-ee57-4acb-8345-ef3af40f4f2f | 3/10/2023 | TOKE | 0.03653406 | Customer Withdrawal |
| f34d94a0-ee57-4acb-8345-ef3af40f4f2f | 2/10/2023 | BTC | 0.00025502 | Customer Withdrawal |
| f34d94a0-ee57-4acb-8345-ef3af40f4f2f | 3/10/2023 | BTC | 0.00001023 | Customer Withdrawal |
| e9641288-ef14-49a-ac70-339e50a2f314 | 3/10/2023 | BLT | 53.30645949 | Customer Withdrawal |
| e9641288-ef14-49a-ac70-339e50a2f314 | 4/10/2023 | BLT | 32.15434084 | Customer Withdrawal |
| e9641288-ef14-49a-ac70-339e50a2f314 | 2/10/2023 | BLT | 15.15434084 | Customer Withdrawal |
| de3b50d7-7100-4c90-9370-b5e347078b0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de3b50d7-7100-4c90-9370-b5e347078b0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de3b50d7-7100-4c90-9370-b5e347078b0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 788ffbc6-fc4e-42f2-9915-575f4e5df782 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 788ffbc6-fc4e-42f2-9915-575f4e5df782 | 3/10/2023 | BTC | 0.00014939 | Customer Withdrawal |
| 788ffbc6-fc4e-42f2-9915-575f4e5df782 | 3/10/2023 | DCR | 0.08875041 | Customer Withdrawal |
| 788ffbc6-fc4e-42f2-9915-575f4e5df782 | 2/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| e9385aa1-8599-40c5-a67f-019eabee6a80 | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 9fc1503-0272-48c8-8cb4-cbacc829e0be | 3/10/2023 | USDT | 2.05903136 | Customer Withdrawal |
| 9fc1503-0272-48c8-8cb4-cbacc829e0be | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9fc1503-0272-48c8-8cb4-cbacc829e0be | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 71012f5c-3c23a-46f1-ba1f-0f44fc66e630 | 3/10/2023 | BTC | 0.00011940 | Customer Withdrawal |
| 71012f5c-3c23a-46f1-ba1f-0f44fc66e630 | 4/10/2023 | BTC | 0.00003112 | Customer Withdrawal |
| 71012f5c-3c23a-46f1-ba1f-0f44fc66e630 | 4/10/2023 | NEO | 0.00012857 | Customer Withdrawal |
| 71012f5c-3c23a-46f1-ba1f-0f44fc66e630 | 3/10/2023 | NEO | 0.44904640 | Customer Withdrawal |
| 66569aeb-ee98-4c64-0db8-6aaf1f4591ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66569aeb-ee98-4c64-0db8-6aaf1f4591ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66569aeb-ee98-4c64-0db8-6aaf1f4591ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c7d435b-2efa-4794-a47a-e7190d5b395f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7c7d435b-2efa-4794-a47a-e7190d5b395f | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c7d435b-2efa-4794-a47a-e7190d5b395f | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 62736612-4c47-4db0-b22c-9c60fd4d97b6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62736612-4c47-4db0-b22c-9c60fd4d97b6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62736612-4c47-4db0-b22c-9c60fd4d97b6 | 4/10/2023 | BTC | 0.07500000 | Customer Withdrawal |
| 71c538e4-d4f9-4bac-9f26-3386d16229e1 | 3/10/2023 | XRP | 0.00004449 | Customer Withdrawal |
| 71c538e4-d4f9-4bac-9f26-3386d16229e1 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 71c538e4-d4f9-4bac-9f26-3386d16229e1 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 71c538e4-d4f9-4bac-9f26-3386d16229e1 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| a622399b-a523-4d2f-a46a-849fce361364 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a622399b-a523-4d2f-a46a-849fce361364 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a622399b-a523-4d2f-a46a-849fce361364 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 85202e9d-6a52-4a9e-8e02-5f91d0f4e8f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85202e9d-6a52-4a9e-8e02-5f91d0f4e8f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85202e9d-6a52-4a9e-8e02-5f91d0f4e8f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e11622a4-ce6c-4e6c-b16e-ce6532a8e93b | 2/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| e11622a4-ce6c-4e6c-b16e-ce6532a8e93b | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 5dd5baff-5db3-4836-b93e-ae50dcba1377 | 3/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 5dd5baff-5db3-4836-b93e-ae50dcba1377 | 2/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 9ad3b42e-3e4a-4b53-8f5d-18a9f1ae5f33 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9ad3b42e-3e4a-4b53-8f5d-18a9f1ae5f33 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9ad3b42e-3e4a-4b53-8f5d-18a9f1ae5f33 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1fa79e70-99ad-4740-8bac-53c08a9d8b0c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1fa79e70-99ad-4740-8bac-53c08a9d8b0c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1fa79e70-99ad-4740-8bac-53c08a9d8b0c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1e4a9586-513c-4e42-8bcb-e6b0a5f3faff | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 1e4a9586-513c-4e42-8bcb-e6b0a5f3faff | 4/10/2023 | WAVES | 0.62720657 | Customer Withdrawal |
| 1e4a9586-513c-4e42-8bcb-e6b0a5f3faff | 2/10/2023 | WAVES | 1.94523526 | Customer Withdrawal |
| 4ef8fbf0-55b9-4a76-9f79-4fd40e27d8de | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 4ef8fbf0-55b9-4a76-9f79-4fd40e27d8de | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 4ef8fbf0-55b9-4a76-9f79-4fd40e27d8de | 4/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| a4d22ab1-99e0-455e-92c5-30b2ed2c8d16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4d22ab1-99e0-455e-92c5-30b2ed2c8d16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4d22ab1-99e0-455e-92c5-30b2ed2c8d16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dd5baff-5db3-4836-b93e-ae50dcba1377 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fbb27098-feb1-4202-a120-2ee7b58fd097 | 2/10/2023 | ZEC | 0.04919675 | Customer Withdrawal |
| 4294cc81-582e-4d1d-af52-ad09104e76d3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4294cc81-582e-4d1d-af52-ad09104e76d3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4294cc81-582e-4d1d-af52-ad09104e76d3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 09c83d4e-4af3-46bb-b776-0ec219a3f2cb | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 09c83d4e-4af3-46bb-b776-0ec219a3f2cb | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 09c83d4e-4af3-46bb-b776-0ec219a3f2cb | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| e53e7c7f-0324-4bc1-8ace-ba8e7ccd4f18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e53e7c7f-0324-4bc1-8ace-ba8e7ccd4f18 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e53e7c7f-0324-4bc1-8ace-ba8e7ccd4f18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 334b0928-23c9-4676-8bb9-951b3bae2954 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 334b0928-23c9-4676-8bb9-951b3bae2954 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 334b0928-23c9-4676-8bb9-951b3bae2954 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4738ec0f-5c46-4404-8482-062e246993e2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4738ec0f-5c46-4404-8482-062e246993e2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4738ec0f-5c46-4404-8482-062e246993e2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| acf597c6-0a49-47a3-86dd-f67e982bd780 | 3/10/2023 | LTC | 0.0605622 | Customer Withdrawal |
| acf597c6-0a49-47a3-86dd-f67e982bd780 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| acf597c6-0a49-47a3-86dd-f67e982bd780 | 4/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| 3022ad35-aaaa-44b1-9865-9c2c61ffad2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3022ad35-aaaa-44b1-9865-9c2c61ffad2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3022ad35-aaaa-44b1-9865-9c2c61ffad2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4783fbde-ccb4-4c2e-afcc-cac8f538be1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4783fbde-ccb4-4c2e-afcc-cac8f538be1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4783fbde-ccb4-4c2e-afcc-cac8f538be1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8ebbdae-099c-4650-8f7a-5688498b800a | 3/10/2023 | BTC | 0.00009515 | Customer Withdrawal |
| b8ebbdae-099c-4650-8f7a-5688498b800a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfbc3170-0e19-40e2-a293-f98bd12e7b4d | 2/10/2023 | NEO | 2.33042976 | Customer Withdrawal |
| 44b2e535-18fa-453c-be2a-3b01ff14e500 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 44b2e535-18fa-453c-be2a-3b01ff14e500 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 44b2e535-18fa-453c-be2a-3b01ff14e500 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 21acb7ab-ece9-48fd-8535-4746ec7545a5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21acb7ab-ece9-48fd-8535-4746ec7545a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21acb7ab-ece9-48fd-8535-4746ec7545a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32c2bd50-22f6-49a6-a72e-8e8e20dd56ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32c2bd50-22f6-49a6-a72e-8e8e20dd56ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32c2bd50-22f6-49a6-a72e-8e8e20dd56ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe9915d5-8cb3-4a68-90e2-a20c1f57cc34 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe9915d5-8cb3-4a68-90e2-a20c1f57cc34 | 3/10/2023 | ETH | 0.0032988 | Customer Withdrawal |
| fe9915d5-8cb3-4a68-90e2-a20c1f57cc34 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 177b5600-e19a-4770-845b-4dacd511b3131 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c65c3af5-6a6d-455b-ab47-6cab5b62f0f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c65c3af5-6a6d-455b-ab47-6cab5b62f0f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c65c3af5-6a6d-455b-ab47-6cab5b62f0f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b009ed96-f66c-485f-8ce2-c453f8ebb083 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b009ed96-f66c-485f-8ce2-c453f8ebb083 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b009ed96-f66c-485f-8ce2-c453f8ebb083 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8caf935e-fe02-46bc-ac8a-3010bbac027 | 3/10/2023 | BTC | 0.0000031 | Customer Withdrawal |
| c825df29-0742-4371-b7d0-f10a234c4969 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c825df29-0742-4371-b7d0-f10a234c4969 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c825df29-0742-4371-b7d0-f10a234c4969 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 343c4bf1-40e7-4997-a366-0aaaf96595f | 3/10/2023 | ETHW | 0.01348703 | Customer Withdrawal |
| 343c4bf1-40e7-4997-a366-0aaaf96595f | 2/10/2023 | ETH | 0.00282577 | Customer Withdrawal |
| 343c4bf1-40e7-4997-a366-0aaaf96595f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 09fd0e95-ec56-4657-88c8-cb5db833eea4 | 4/10/2023 | LTC | 0.00001477 | Customer Withdrawal |
| 09fd0e95-ec56-4657-88c8-cb5db833eea4 | 2/9/2023 | BTC | 0.00015981 | Customer Withdrawal |
| 09fd0e95-ec56-4657-88c8-cb5db833eea4 | 4/10/2023 | ETH | 0.00125540 | Customer Withdrawal |
| 09fd0e95-ec56-4657-88c8-cb5db833eea4 | 4/10/2023 | POWR | 1.12658228 | Customer Withdrawal |
| 09fd0e95-ec56-4657-88c8-cb5db833eea4 | 4/10/2023 | ETH | 0.00054112 | Customer Withdrawal |
| 09fd0e95-ec56-4657-88c8-cb5db833eea4 | 2/10/2023 | ETH | 0.00085092 | Customer Withdrawal |
| 09fd0e95-ec56-4657-88c8-cb5db833eea4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3e038f5b-bdee-4386-a77e-d9c5e1858e76 | 2/9/2023 | NEO | 0.02000000 | Customer Withdrawal |
| 3e038f5b-bdee-4386-a77e-d9c5e1858e76 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| b307d629-cd91-4ce8-9b42-67b1c500d5e7 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b307d629-cd91-4ce8-9b42-67b1c500d5e7 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b307d629-cd91-4ce8-9b42-67b1c500d5e7 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dc66acd7-bf69-4af8-a3ff-fe65c42c6854 | 3/10/2023 | USDT | 4.10358722 | Customer Withdrawal |
| dc66acd7-bf69-4af8-a3ff-fe65c42c6854 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a6eae7fb-7e35-4945-8537-58cb53133893 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a6eae7fb-7e35-4945-8537-58cb53133893 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a6eae7fb-7e35-4945-8537-58cb53133893 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5bfb2c0c-3981-4206-a368-d90d76baa576 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5bfb2c0c-3981-4206-a368-d90d76baa576 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5bfb2c0c-3981-4206-a368-d90d76baa576 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b699c524-fec3-44fc-a41b-2a54b7053350 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b699c524-fec3-44fc-a41b-2a54b7053350 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b699c524-fec3-44fc-a41b-2a54b7053350 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cdeda35f-92cd-4268-8602-393320e2776 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cdeda35f-92cd-4268-8602-393320e2776 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cdeda35f-92cd-4268-8602-393320e2776 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fc581d84-cb74-4445-bed0-08c54bc1c273 | 2/10/2023 | XRP | 0.00055625 | Customer Withdrawal |
| fc581d84-cb74-4445-bed0-08c54bc1c273 | 2/10/2023 | ETHW | 0.00486948 | Customer Withdrawal |
| fc581d84-cb74-4445-bed0-08c54bc1c273 | 2/10/2023 | ETH | 0.00112039 | Customer Withdrawal |
| 9e8e293a-a7d1-4f05-a0d5-fd107d4f79cd | 4/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 9e8e293a-a7d1-4f05-a0d5-fd107d4f79cd | 3/10/2023 | ETH | 0.00172447 | Customer Withdrawal |
| 9e8e293a-a7d1-4f05-a0d5-fd107d4f79cd | 3/10/2023 | NEO | 0.04963336 | Customer Withdrawal |
| 9e8e293a-a7d1-4f05-a0d5-fd107d4f79cd | 3/10/2023 | ETHW | 0.00857462 | Customer Withdrawal |
| 4420ef16-0944-42c0-877d-dfb9d398f1a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4420ef16-0944-42c0-877d-dfb9d398f1a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4420ef16-0944-42c0-877d-dfb9d398f1a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8100aed8-5b3c-40d9-8bee-936231249977 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8100aed8-5b3c-40d9-8bee-936231249977 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8100aed8-5b3c-40d9-8bee-936231249977 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 454a3f2b-3e1c-4e02-8915-cb3b5b1ee741 | 2/10/2023 | BTC | 0.00008840 | Customer Withdrawal |
| 4cdcae98-7326-4c88-8072-90f874922e22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cdcae98-7326-4c88-8072-90f874922e22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cdcae98-7326-4c88-8072-90f874922e22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22843044-4f2f-4670-8491-280d8e1ac404 | 2/9/2023 | ETC | 0.27329377 | Customer Withdrawal |
| 22843044-4f2f-4670-8491-280d8e1ac404 | 3/10/2023 | ETC | 0.27660010 | Customer Withdrawal |
| 22843044-4f2f-4670-8491-280d8e1ac404 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 8d1be33f-a285-459d-918e-9fbe2f64815a | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 8d1be33f-a285-459d-918e-9fbe2f64815a | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 8d1be33f-a285-459d-918e-9fbe2f64815a | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 51f0044c-6888-493a-bd02-5b93bf9ab046 | 3/10/2023 | BTC | 0.00008182 | Customer Withdrawal |
| 51f0044c-6888-493a-bd02-5b93bf9ab046 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd94edd9-0019-4bd5-ac9e-3c35e17331c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd94edd9-0019-4bd5-ac9e-3c35e17331c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd94edd9-0019-4bd5-ac9e-3c35e17331c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd94edd9-0019-4bd5-ac9e-3c35e17331c2 | 3/10/2023 | USDT | 2.24538968 | Customer Withdrawal |
| bc3a57af-8c18-470b-8ad7-66918e6b7065 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bc3a57af-8c18-470b-8ad7-66918e6b7065 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bc3a57af-8c18-470b-8ad7-66918e6b7065 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| af112d44-a629-4975-ad12-0a842a9750ec | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af112d44-a629-4975-ad12-0a842a9750ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af112d44-a629-4975-ad12-0a842a9750ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ff2c58a-fe57-43ec-8abc-1a6 db d8d78db8 | 3/10/2023 | USDT | 0.01804709 | Customer Withdrawal |
| 2b1b64ee-3ec1-4ae3-9c51-ddee86c19b12 | 3/10/2023 | LTC | 0.0528883 | Customer Withdrawal |
| 2b1b64ee-3ec1-4ae3-9c51-ddee86c19b12 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2b1b64ee-3ec1-4ae3-9c51-ddee86c19b12 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| dae1399e-7eaa-4ee3-91d0-acd9d989fbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dae1399e-7eaa-4ee3-91d0-acd9d989fbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dae1399e-7eaa-4ee3-91d0-acd9d989fbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aeae3012-19c9-4577-aa90-1d75aa5b6ed0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aeae3012-19c9-4577-aa90-1d75aa5b6ed0 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| aeae3012-19c9-4577-aa90-1d75aa5b6ed0 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 03216c1e-c451-46bc-b5f1-20e8aa746d6b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03216c1e-c451-46bc-b5f1-20e8aa746d6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03216c1e-c451-46bc-b5f1-20e8aa746d6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdb130a1-787f-49c7-a72d-839c16ece196 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdb130a1-787f-49c7-a72d-839c16ece196 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdb130a1-787f-49c7-a72d-839c16ece196 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76acd8ba-842d-4511-832b-4b271e003152 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76acd8ba-842d-4511-832b-4b271e003152 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76acd8ba-842d-4511-832b-4b271e003152 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5e81b7e-9300-4c32-a85c-9415916 4ab56 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f5e81b7e-9300-4c32-a85c-9415916 4ab56 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f5e81b7e-9300-4c32-a85c-9415916 4ab56 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae3d298e-a574-4668-b133-27e5426 2e01a | 2/9/2023 | NEO | 0.18218276 | Customer Withdrawal |
| e335ae5b-375a-4910-a821-df668a0075 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e335ae5b-375a-4910-a821-df668a0075 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e335ae5b-375a-4910-a821-df668a0075 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7faa3ed-4790-47ab-aed3-bd72631da5a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7faa3ed-4790-47ab-aed3-bd72631da5a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7faa3ed-4790-47ab-aed3-bd72631da5a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 607de7aa-c052-4020-be40-d9d638bd85ab | 3/10/2023 | MUE | 1,587.30198800 | Customer Withdrawal |
| 607de7aa-c052-4020-be40-d9d638bd85ab | 4/10/2023 | MUE | 15,537.17500000 | Customer Withdrawal |
| 607de7aa-c052-4020-be40-d9d638bd85ab | 2/10/2023 | ETC | 0.00001642 | Customer Withdrawal |
| 607de7aa-c052-4020-be40-d9d638bd85ab | 4/10/2023 | ETC | 0.00022083 | Customer Withdrawal |
| acdcdc64-2746-4367-9971-ca2f58fe8760 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| acdcdc64-2746-4367-9971-ca2f58fe8760 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| acdcdc64-2746-4367-9971-ca2f58fe8760 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 89c0a81c-e660-4cb9-8d83-fd1a93f7b79a | 4/10/2023 | XRP | 22.22012288 | Customer Withdrawal |
| 89c0a81c-e660-4cb9-8d83-fd1a93f7b79a | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 89c0a81c-e660-4cb9-8d83-fd1a93f7b79a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4cc2846c-f3d7-4e48-9090-6898c34a5bef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cc2846c-f3d7-4e48-9090-6898c34a5bef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cc2846c-f3d7-4e48-9090-6898c34a5bef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4e60aec-9167-4a98-a68d-dd2bd7aa2cfc | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e4e60aec-9167-4a98-a68d-dd2bd7aa2cfc | 2/10/2023 | ADA | 6.86717962 | Customer Withdrawal |
| e4e60aec-9167-4a98-a68d-dd2bd7aa2cfc | 2/10/2023 | XRP | 12.09314817 | Customer Withdrawal |
| 99649e01-9271-49d1-8136-f5f0190148f5e | 3/10/2023 | ETH | 0.00271963 | Customer Withdrawal |
| 99649e01-9271-49d1-8136-f5f0190148f5e | 2/10/2023 | ETH | 0.00322083 | Customer Withdrawal |
| 99649e01-9271-49d1-8136-f5f0190148f5e | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 1d5702a-43a5-4927-bf09-c73edf78d4b6 | 3/10/2023 | XVG | 0.0329888 | Customer Withdrawal |
| 1d5702a-43a5-4927-bf09-c73edf78d4b6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 42d37510-0f6-4e7b-8d68-02e50c2e8c3e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 42d37510-0f6-4e7b-8d68-02e50c2e8c3e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 42d37510-0f6-4e7b-8d68-02e50c2e8c3e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 82992e1-883c-4722-b494-04d5bc8a1e34 | 3/10/2023 | USDT | 2.22921799 | Customer Withdrawal |
| 82992e1-883c-4722-b494-04d5bc8a1e34 | 2/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| 8bc0a81c-e660-43cb-8c53-b479157fa6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbcff52d-66a5-42e-9cb2-c4f10d7a1a09 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| dbcff52d-66a5-42e-9cb2-c4f10d7a1a09 | 4/10/2023 | ETC | 0.00017921 | Customer Withdrawal |
| dbcff52d-66a5-42e-9cb2-c4f10d7a1a09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7029360-2b6-4ca0-9601-ba9a5adecc80 | 3/10/2023 | OMG | 3.65520703 | Customer Withdrawal |
| d7029360-2b6-4ca0-9601-ba9a5adecc80 | 2/10/2023 | OMG | 2.53670035 | Customer Withdrawal |
| d7029360-2b6-4ca0-9601-ba9a5adecc80 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7029360-2b6-4ca0-9601-ba9a5adecc80 | 4/10/2023 | OMG | 3.83520703 | Customer Withdrawal |
| d64b7779-9413-4221-b115-abcd2233153 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d64b7779-9413-4221-b115-abcd2233153 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 642545c0-85f3-4a81-84ff-8a5c4743ed45 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6c42d17a5fbe-45be-4a36-bccb82e9f4e2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6cb2d1b5-c8d4-49bf-9f8a-cccb59e8c64a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cb2d1b5-c8d4-49bf-9f8a-cccb59e8c64a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d32e568-3074-42e5-b33e-1caaeb27fc58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d32e568-3074-42e5-b33e-1caaeb27fc58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d32e568-3074-42e5-b33e-1caaeb27fc58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e512c7a2-320a-49da-9d0a-bf28b3303013 | 4/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| e512c7a2-320a-49da-9d0a-bf28b3303013 | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| e512c7a2-320a-49da-9d0a-bf28b3303013 | 2/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| 12f57b5d-66a7-4941-b4f6-919b641da4 | 4/10/2023 | ETHW | 0.00486948 | Customer Withdrawal |
| 12f57b5d-66a7-4941-b4f6-919b641da4 | 2/10/2023 | QTUM | 1.62138806 | Customer Withdrawal |
| 12f57b5d-66a7-4941-b4f6-919b641da4 | 3/10/2023 | ETH | 0.84896560 | Customer Withdrawal |
| a0cd37e1-8a3a-45d5-b55c-312389c5d3 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| a0cd37e1-8a3a-45d5-b55c-312389c5d3 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| a0cd37e1-8a3a-45d5-b55c-312389c5d3 | 2/10/2023 | XVG | 1,941.53807300 | Customer Withdrawal |
| bfc05e83-7bb0-4cbf-8c7a-bd8af1533db | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfc05e83-7bb0-4cbf-8c7a-bd8af1533db | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfc05e83-7bb0-4cbf-8c7a-bd8af1533db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 866f9458-8fbf-4e80-93d6-c4c4b90e4ab5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 866f9458-8fbf-4e80-93d6-c4c4b90e4ab5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 866f9458-8fbf-4e80-93d6-c4c4b90e4ab5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8725262-7f3a-43c5-b042-57172089c8f3 | 2/10/2023 | OMG | 2.53670035 | Customer Withdrawal |
| 13897a95-4ee0-4ba0-8a34-933181bb3f83 | 3/10/2023 | OMG | 3.68591159 | Customer Withdrawal |
| 13897a95-4ee0-4ba0-8a34-933181bb3f83 | 4/10/2023 | OMG | 3.89388693 | Customer Withdrawal |
| 13897a95-4ee0-4ba0-8a34-933181bb3f83 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4325ec50-90f9-4ade-9e0b-1b82e2c9a33c | 3/10/2023 | SC | 509.72764810 | Customer Withdrawal |
| c7bf44c8-888f-447a-b67f-a1e8e93b2735 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7bf44c8-888f-447a-b67f-a1e8e93b2735 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7bf44c8-888f-447a-b67f-a1e8e93b2735 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da3a04a3-78b2-4cc0-a02f-b4a9a3c22518 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| da3a04a3-78b2-4cc0-a02f-b4a9a3c22518 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| da3a04a3-78b2-4cc0-a02f-b4a9a3c22518 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2ba9b8e6-46d0-4be1-a9ef-9d5e5db3d0e2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2ba9b8e6-46d0-4be1-a9ef-9d5e5db3d0e2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2ba9b8e6-46d0-4be1-a9ef-9d5e5db3d0e2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 10603041-5f09-417f-a42a-0fbff90c88d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10603041-5f09-417f-a42a-0fbff90c88d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10603041-5f09-417f-a42a-0fbff90c88d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4dd5f33-8adf-4f1c-9a4a-7ac6faed2f3d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c4dd5f33-8adf-4f1c-9a4a-7ac6faed2f3d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c4dd5f33-8adf-4f1c-9a4a-7ac6faed2f3d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 54e8ffe2-b29d-44a1-8eaf-f98b7f3d0c8e | 3/10/2023 | RDD | 2,397.80772600 | Customer Withdrawal |
| 54e8ffe2-b29d-44a1-8eaf-f98b7f3d0c8e | 4/10/2023 | RDD | 3,421.72000600 | Customer Withdrawal |
| 54e8ffe2-b29d-44a1-8eaf-f98b7f3d0c8e | 2/10/2023 | RDD | 2,095.30000000 | Customer Withdrawal |
| a9ecc5e6-b36f-4a53-90f4-86af0d1a2e42 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| a9ecc5e6-b36f-4a53-90f4-86af0d1a2e42 | 2/10/2023 | XVG | 1,941.53807300 | Customer Withdrawal |
| 55cd4f98-6ce4-4e91-bfa6-a0d9a46e3a6 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 55cd4f98-6ce4-4e91-bfa6-a0d9a46e3a6 | 2/10/2023 | XVG | 1,941.53807300 | Customer Withdrawal |
| 55cd4f98-6ce4-4e91-bfa6-a0d9a46e3a6 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 7fd316e6-e603-4c0f-9340-5e9e8aa55fda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fd316e6-e603-4c0f-9340-5e9e8aa55fda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fd316e6-e603-4c0f-9340-5e9e8aa55fda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82fe6e51-7587-4acb-a265-aba51aa0d9a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82fe6e51-7587-4acb-a265-aba51aa0d9a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97791bee-da15-4601-b1a8-251c368a81ce | 2/10/2023 | DOPE | 2,631.57894700 | Customer Withdrawal |
| 97791bee-da15-4601-b1a8-251c368a81ce | 2/10/2023 | DOPE | 2,631.57894700 | Customer Withdrawal |
| 97791bee-da15-4601-b1a8-251c368a81ce | 3/10/2023 | DOPE | 2,631.57894700 | Customer Withdrawal |
| 2394fe20-20ff-459d-a972-74be48e965e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2394fe20-20ff-459d-a972-74be48e965e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2394fe20-20ff-459d-a972-74be48e965e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1af8c1f-8279-4b62-92e3-58cae7961f81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1af8c1f-8279-4b62-92e3-58cae7961f81 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1af8c1f-8279-4b62-92e3-58cae7961f81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97026eb-abef-4bd4-aa55-a6ab45fce840 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 97026eb-abef-4bd4-aa55-a6ab45fce840 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 97026eb-abef-4bd4-aa55-a6ab45fce840 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 28df0382-30d4-4c2e-902c-ce1ee45d301 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28df0382-30d4-4c2e-902c-ce1ee45d301 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28df0382-30d4-4c2e-902c-ce1ee45d301 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f3c56fb-66da-4ba4-8260-73b250e40b74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f3c56fb-66da-4ba4-8260-73b250e40b74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f3c56fb-66da-4ba4-8260-73b250e40b74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e2d46cc-8767-4b17-bd0d-0e1c24d0f754 | 3/10/2023 | PAY | 6.00000000 | Customer Withdrawal |
| 2e2d46cc-8767-4b17-bd0d-0e1c24d0f754 | 3/10/2023 | SC | 1,087.71760100 | Customer Withdrawal |
| 2e2d46cc-8767-4b17-bd0d-0e1c24d0f754 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 5bc72911-ee84-4cb9-b22f-4080446f0e53 | 2/10/2023 | SALT | 5.49174917 | Customer Withdrawal |
| 3a94d4d0-e0a1-4be3-6751-0a7ac57d916a | 3/10/2023 | BTC | 0.00022677 | Customer Withdrawal |
| 3a94d4d0-e0a1-4be3-6751-0a7ac57d916a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a75e85d2-fd92-4133-9cc2-eaa9387bc0d3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a75e85d2-fd92-4133-9cc2-eaa9387bc0d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a75e85d2-fd92-4133-9cc2-eaa9387bc0d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6053c13e-f2d9-409b-9a15-2421732f7d04 | 4/10/2023 | USDT | 0.96783971 | Customer Withdrawal |
| 6053c13e-f2d9-409b-9a15-2421732f7d04 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 81c2b18c-b3eb-4c3a-8296-0e1be3e62e11 | 2/10/2023 | BTC | 0.00002245 | Customer Withdrawal |
| 81c2b18c-b3eb-4c3a-8296-0e1be3e62e11 | 2/10/2023 | USDT | 4.08043089 | Customer Withdrawal |
| 2284ee64-9687-4c35-83ce-16f177f6cfc6 | 2/10/2023 | QTUM | 1.20368863 | Customer Withdrawal |
| 3be50242-4c36-4379-bcd7-7b75dea5750 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 3be50242-4c36-4379-bcd7-7b75dea5750 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3be50242-4c36-4379-bcd7-7b75dea5750 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 83ec07f2-904c-4544-8344-97a7a52f9415 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83ec07f2-904c-4544-8344-97a7a52f9415 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83ec07f2-904c-4544-8344-97a7a52f9415 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4e4192b-20e8-442b-a68e-0d9915929b91 | 2/10/2023 | XVG | 984.00324960 | Customer Withdrawal |
| a4e4192b-20e8-442b-a68e-0c6915929b91 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| a4e4192b-20e8-442b-a68e-0d9915929b91 | 2/10/2023 | SC | 371.11533110 | Customer Withdrawal |
| a4e4192b-20e8-442b-a68e-0c6915929b91 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 6f547d66-a2f0-4460-9b3f-7f67ca73a0c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f547d66-a2f0-4460-9b3f-7f67ca73a0c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f547d66-a2f0-4460-9b3f-7f67ca73a0c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c1898de-0e65-46db-b9f3-1ec2afb4c995 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8c1898de-0e65-46db-b9f3-1ec2afb4c995 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8c1898de-0e65-46db-b9f3-1ec2afb4c995 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1d34f7a5-5a3f-4220-afbb-60b7b62cf34e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d34f7a5-5a3f-4220-afbb-60b7b62cf34e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d34f7a5-5a3f-4220-afbb-60b7b62cf34e | 2/9/2023 | BTC | 0.00031513 | Customer Withdrawal |
| f1c67fcd-b65a-4178-9e6c-8dcd5de12c88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1c67fcd-b65a-4178-9e6c-8dcd5de12c88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1c67fcd-b65a-4178-9e6c-8dcd5de12c88 | 4/10/2023 | ZEN | 0.09987365 | Customer Withdrawal |
| f1c67fcd-b65a-4178-9e6c-8dcd5de12c88 | 4/10/2023 | BTC | 0.00010054 | Customer Withdrawal |
| 96adf4a1-efe7-4ae3-b5f1-8dcfb3c3105b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 96adf4a1-efe7-4ae3-b5f1-8dcfb3c3105b | 3/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| 96adf4a1-efe7-4ae3-b5f1-8dcfb3c3105b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0e8bdedc-c752-4a68-800d-c68e35a97a93 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0e8bdedc-c752-4a68-800d-c68e35a97a93 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 0e8bdedc-c752-4a68-800d-c68e35a97a93 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5740aea9-41fe-47ab-a7d8-3f1200bb6e69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5740aea9-41fe-47ab-a7d8-3f1200bb6e69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5740aea9-41fe-47ab-a7d8-3f1200bb6e69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f27f6651-fe52-4b98-9696-d7c68fec7372 | 2/10/2023 | USDT | 3.29195741 | Customer Withdrawal |
| f27f6651-fe52-4b98-9696-d7c68fec7372 | 2/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 06809e4-b2ee-408b-8eee-a5efbfc3ebae | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 06809e4-b2ee-408b-8eee-a5efbfc3ebae | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 06809e4-b2ee-408b-8eee-a5efbfc3ebae | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 05e42898-999e-418d-a9fa-6eaca44d5f43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05e42898-999e-418d-a9fa-6eaca44d5f43 | 4/10/2023 | BTC | 0.00003079 | Customer Withdrawal |
| 05e42898-999e-418d-a9fa-6eaca44d5f43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6525ce62-c534-49fe-9c6f-4726edf5b608 | 2/10/2023 | DOGE | 33.93298597 | Customer Withdrawal |
| a7adf350-2da7-4a96-b53b-d56e0a9b7981 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7adf350-2da7-4a96-b53b-d56e0a9b7981 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7adf350-2da7-4a96-b53b-d56e0a9b7981 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d33d2f74-2434-4771-a57b-9ff883a60186 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d33d2f74-2434-4771-a57b-9ff883a60186 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d33d2f74-2434-4771-a57b-9ff883a60186 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a728eee-6dd5-47da-8fd6-eac4acef9f31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a728eee-6dd5-47da-8fd6-eac4acef9f31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a728eee-6dd5-47da-8fd6-eac4acef9f31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f51567c9-e433-4844-8f18-b9e097af7f21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f51567c9-e433-4844-8f18-b9e097af7f21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f51567c9-e433-4844-8f18-b9e097af7f21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85947d18-8317-468c-99b7-c852c1e2ab34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85947d18-8317-468c-99b7-c852c1e2ab34 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85947d18-8317-468c-99b7-c852c1e2ab34 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49ff0124-3f84-4455-bcce2-2cf513d6d41c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 49ff0124-3f84-4455-bcce2-2cf513d6d41c | 4/10/2023 | ETC | 0.00272518 | Customer Withdrawal |
| 341ff0fe-f0cb-4fda-b965-5b357bda0de1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 341ff0fe-f0cb-4fda-b965-5b357bda0de1 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 341ff0fe-f0cb-4fda-b965-5b357bda0de1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1047897b-ab15-412b-b0f8-4880105368d8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1047897b-ab15-412b-b0f8-4880105368d8 | 3/10/2023 | XRP | 0.02000000 | Customer Withdrawal |
| 1047897b-ab15-412b-b0f8-4880105368d8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1047897b-ab15-412b-b0f8-4880105368d8 | 2/10/2023 | DOGE | 57.54257721 | Customer Withdrawal |
| 61f0cfa6-f963-4c39-a910-a43ba627a250 | 3/10/2023 | PINK | 29.91977910 | Customer Withdrawal |
| 61f0cfa6-f963-4c39-a910-a43ba627a250 | 3/10/2023 | RISE | 378.33454880 | Customer Withdrawal |
| 61f0cfa6-f963-4c39-a910-a43ba627a250 | 4/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 61f0cfa6-f963-4c39-a910-a43ba627a250 | 2/10/2023 | NAV | 81.24981640 | Customer Withdrawal |
| 61f0cfa6-f963-4c39-a910-a43ba627a250 | 2/10/2023 | PINK | 970.08002000 | Customer Withdrawal |
| 3e8584d7-bef3-4506-b19e-5a3bd880a9dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e8584d7-bef3-4506-b19e-5a3bd880a9dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e8584d7-bef3-4506-b19e-5a3bd880a9dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ad73e5b-e15f-4f1a-9b17-f35d80dff48 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8ad73e5b-e15f-4f1a-9b17-f35d80dff48 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8ad73e5b-e15f-4f1a-9b17-8146085437c | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 51b04d76-acd8-4cb0-ba77-8146085437c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51b04d76-acd8-4cb0-ba77-8146085437c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51b04d76-acd8-4cb0-ba77-8146085437c | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 96225b69-a3dc-4ed0-bbb-8311f14c535d9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 96225b69-a3dc-4ed0-bbb-8311f14c535d9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 96225b69-a3dc-4ed0-bbb-8311f14c535d9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4a4aac1b-a73c-46e0-b4be-2eba356df6e0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4a4aac1b-a73c-46e0-b4be-2eba356df6e0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4a4aac1b-a73c-46e0-b4be-2eba356df6e0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8425a2cc-0d22-4d81-b336-c685e69ca225 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8425a2cc-0d22-4d81-b336-c685e69ca225 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8425a2cc-0d22-4d81-b336-c685e69ca225 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f060be2-fec0-4cad-9dd0-248e82f4bfc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f060be2-fec0-4cad-9dd0-248e82f4bfc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f060be2-fec0-4cad-9dd0-248e82f4bfc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6e4ee5d-6440-4cd5-bf6f8-29c7519710c8 | 2/9/2023 | BTC | 0.00037500 | Customer Withdrawal |
| d6e4ee5d-6440-4cd5-bf6f8-29c7519710c8 | 3/10/2023 | ETH | 1,221.60782800 | Customer Withdrawal |
| d6e4ee5d-6440-4cd5-bf6f8-29c7519710c8 | 4/10/2023 | ETH | 0.00001160 | Customer Withdrawal |
| d6e4ee5d-6440-4cd5-bf6f8-29c7519710c8 | 2/10/2023 | SC | 743.30889850 | Customer Withdrawal |
| d6e4ee5d-6440-4cd5-bf6f8-29c7519710c8 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7f2b204c-b94e-44e7-9f3c-1706e88b7fe7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f2b204c-b94e-44e7-9f3c-1706e88b7fe7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f2b204c-b94e-44e7-9f3c-1706e88b7fe7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f2b204c-b94e-44e7-9f3c-1706e88b7fe7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26246dce-556b-4c0d-a4b6-55c0851e1f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26246dce-556b-4c0d-a4b6-55c0851e1f4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26246dce-556b-4c0d-a4b6-55c0851e1f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58adfcf0-faf7-4cc6-9a82-8301002a6008 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 58adfcf0-faf7-4cc6-9a82-8301002a6008 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 58adfcf0-faf7-4cc6-9a82-8301002a6008 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| dd64403b-44c4-4148-b38e-5667dd0af29c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd64403b-44c4-4148-b38e-5667dd0af29c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd64403b-44c4-4148-b38e-5667dd0af29c | 4/10/2023 | BTC | 0.00014658 | Customer Withdrawal |
| c850cd05-6a47-4799-a798-724df353202 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c850cd05-6a47-4799-a798-724df353202 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c850cd05-6a47-4799-a798-724df353202 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38211471-a3f2-4bda-86c7-9c50867dcab7 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38211471-a3f2-4bda-86c7-9c50867dcab7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f2b204c-b94e-44e7-9f3c-1706e88b7fe7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e13c0040-916b-4b0b-9f67-8e661d928154 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e13c0040-916b-4b0b-9f67-8e661d928154 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae6667e4-e972-4576-a34c-3557b58f94e2 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ae6667e4-e972-4576-a34c-3557b58f94e2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ae6667e4-e972-4576-a34c-3557b58f94e2 | 2/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 3c255181-f388-475b-ad7a-a4deb9a32e18 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3c255181-f388-475b-ad7a-a4deb9a32e18 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3c255181-f388-475b-ad7a-a4deb9a32e18 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 95dd908c-57a9-49b6-850e-1d17395e753b | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 95dd908c-57a9-49b6-850e-1d17395e753b | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 95dd908c-57a9-49b6-850e-1d17395e753b | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| e9c63fee-599e-4398-8466-710e54d9d1f34 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e9c63fee-599e-4398-8466-710e54d9d1f34 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e9c63fee-599e-4398-8466-710e54d9d1f34 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fb09aa48-9f66-46fe-a064-adb793730a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb09aa48-9f66-46fe-a064-adb793730a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb09aa48-9f66-46fe-a064-adb793730a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59f6c776-0f5f-4b60-9b63-333366019840 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5793c873-742b-4bce-81b4-4f47f6f97f7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5793c873-742b-4bce-81b4-4f47f6f97f7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5793c873-742b-4bce-81b4-4f47f6f97f7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48e33ad0-e763-4a1b-bd3c-2aa9665de9f1b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 48e33ad0-e763-4a1b-bd3c-2aa9665de9f1b | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 48e33ado-e763-4a1b-bd3c-2aa9665de9f1b | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6ee13966-c015-41f5-aee8-a2f1c4a51d6e | 3/10/2023 | MCO | 0.20196463 | Customer Withdrawal |
| 6ee13966-c015-41f5-aee8-a2f1c4a51d6e | 4/10/2023 | MCO | 0.20196463 | Customer Withdrawal |
| 35d2becb-7b01-4846-b583-bda6f15ee5e2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 35d2becb-7b01-4846-b583-bda6f15e7a4a | 3/10/2023 | NEO | 0.47860311 | Customer Withdrawal |
| 35d2becb-7b01-4846-b583-bda6f15e7a4a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 88b7697c-770a-4f13-9c54-b3caed33da3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88b7697c-770a-4f13-9c54-b3caed33da3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88b7697c-770a-4f13-9c54-b3caed33da3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58f0d2e4-325c-4c2e-833a-ceb01e8b0b9a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 58f0d2e4-325c-4c2e-833a-ceb01e8b0b9a | 3/10/2023 | NEO | 0.00000002 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 66413a38-ebdc-49c8-a23d-6cb1a9f5b3cc | 3/10/2023 | NLC2 | 1,288.95135200 | Customer Withdrawal |
| 66413a38-ebdc-49c8-a23d-6cb1a9f5b3cc | 3/10/2023 | BTC | 5.55555556 | Customer Withdrawal |
| 66413a38-ebdc-49c8-a23d-6cb1a9f5b3cc | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66413a38-ebdc-49c8-a23d-6cb1a9f5b3cc | 4/10/2023 | BTC | 0.00018939 | Customer Withdrawal |
| b0efb5d4-2ae9-4022-ace5-f1b5416b0a72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0efb5d4-2ae9-4022-ace5-f1b5416b0a72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60ab9789-edab-44db-acdd-59882c18343e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60ab9789-edab-44db-acdd-59882c18343e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60ab9789-edab-44db-acdd-59882c18343e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fb0d3eb-4d48-4e3d-acdd-5988b2c18343e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fb0d3eb-4d48-4e3d-acdd-5988b2c18343e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fb0d3eb-4d48-4e3d-acdd-5988b2c18343e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47392ba5-052b-4e16-80e0-889207d9d451 | 4/10/2023 | FIRO | 0.01612152 | Customer Withdrawal |
| 47392ba5-052b-4e16-80e0-889207d9d451 | 3/10/2023 | FIRO | 0.01902412 | Customer Withdrawal |
| 47392ba5-052b-4e16-80e0-889207d9d451 | 2/10/2023 | FIRO | 1.58234951 | Customer Withdrawal |
| 6fe6a5d7-5d55-4eb7-aed9-3e97ef13b0f1 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 6fe6a5d7-5d55-4eb7-aed9-3e97ef13b0f1 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 6fe6a5d7-5d55-4eb7-aed9-3e97ef13b0f1 | 2/10/2023 | XMR | 0.03420953 | Customer Withdrawal |
| 23e1f333-f518-4396-b132-82ff8c8295d3 | 4/10/2023 | STEEM | 123.91337180 | Customer Withdrawal |
| 23e1f333-f518-4396-b132-82ff8c8295d3 | 3/10/2023 | STEEM | 136.06463260 | Customer Withdrawal |
| 23e1f333-f518-4396-b132-82ff8c8295d3 | 2/10/2023 | STEEM | 128.42007190 | Customer Withdrawal |
| 7bea2508-29f6-4d31-b549-6e0c55fba34c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bea2508-29f6-4d31-b549-6e0c55fba34c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bea2508-29f6-4d31-b549-6e0c55fba34c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47392ba5-052b-4e16-80e0-889207d9d451 | 3/10/2023 | BTC | 0.00010152 | Customer Withdrawal |
| fdcf9c22-d3f0-4fef-89f1-7a4b6c48be37 | 2/10/2023 | XMR | 0.03420953 | Customer Withdrawal |
| fdcf9c22-d3f0-4fef-89f1-7a4b6c48be37 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| fdcf9c22-d3f0-4fef-89f1-7a4b6c48be37 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7c388186-12e1-4e6c-aa6b-b0b6e2fb4c3b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c388186-12e1-4e6c-aa6b-b0b6e2fb4c3b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7c388186-12e1-4e6c-aa6b-b0b6e2fb4c3b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ab2c38dc-86ab-44b3-8f79-c7f43888e6e8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ab2c38dc-86ab-44b3-8f79-c7f43888e6e8 | 4/10/2023 | XRP | 9.91205343 | Customer Withdrawal |
| ab2c38dc-86ab-44b3-8f79-c7f43888e6e8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fa13e82c-0143-4547-a3c3-a3a1e0e9b0f7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fa13e82c-0143-4547-a3c3-a3a1e0e9b0f7 | 4/10/2023 | XRP | 9.91205343 | Customer Withdrawal |
| fa13e82c-0143-4547-a3c3-a3a1e0e9b0f7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9e1a3888-0e8a-4c8f-8b8e-8e41e42f89e3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9e1a3888-0e8a-4c8f-8b8e-8e41e42f89e3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9e1a3888-0e8a-4c8f-8b8e-8e41e42f89e3 | 4/10/2023 | XRP | 9.91205343 | Customer Withdrawal |
| d9138618-2d0d-4f50-a2f5-13cb52ef5b42 | 4/10/2023 | USDT | 0.00172921 | Customer Withdrawal |
| d9138618-2d0d-4f50-a2f5-13cb52ef5b42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9138618-2d0d-4f50-a2f5-13cb52ef5b42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 722de5f9-1a1e-4283-a5f3-9d8d73f2e553 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 722de5f9-1a1e-4283-a5f3-9d8d73f2e553 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 722de5f9-1a1e-4283-a5f3-9d8d73f2e553 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f01a54f2-c685-4e0e-9b7f-5a5cef9e5b02 | 3/10/2023 | USDT | 0.00172921 | Customer Withdrawal |
| f01a54f2-c685-4e0e-9b7f-5a5cef9e5b02 | 4/10/2023 | USDT | 0.00172921 | Customer Withdrawal |
| d55388d5-4ee6-4bd4-ae55-a6f32c4fcc14 | 4/10/2023 | USDT | 0.00172921 | Customer Withdrawal |
| d55388d5-4ee6-4bd4-ae55-a6f32c4fcc14 | 2/10/2023 | USDT | 0.00172921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 053fd65-ea5d-42f5-ae05-b83ce43d2ced | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b89dc74-c8e2-4669-8d89-ec490353f1d5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7b89dc74-c8e2-4669-8d89-ec490353f1d5 | 4/10/2023 | NEO | 0.5154656 | Customer Withdrawal |
| 7b89dc74-c8e2-4669-8d89-ec490353f1d5 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| fc03d60e-e6d5-4344-baa5-1ace450f676f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc03d60e-e6d5-4344-baa5-1ace450f676f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc03d60e-e6d5-4344-baa5-1ace450f676f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 341138 2b-9a46-43e3-96e8-6cf5031 0c3c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 341138 2b-9a46-43e3-96e8-6cf5031 0c3c9 | 3/10/2023 | USDT | 0.00007448 | Customer Withdrawal |
| 341138 2b-9a46-43e3-96e8-6cf5031 0c3c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0deba5eb6-97be-4c8d-a470-b3dc71 4459a4 | 2/10/2023 | BTC | 0.00004848 | Customer Withdrawal |
| 0df2e915-1541-4aba-9325-26d1e1 08b0ec | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0df2e915-1541-4aba-9325-26d1e1 08b0ec | 4/10/2023 | BCH | 0.00023249 | Customer Withdrawal |
| 0df2e915-1541-4aba-9325-26d1e1 08b0ec | 3/10/2023 | BCHA | 0.00023249 | Customer Withdrawal |
| 0df2e915-1541-4aba-9325-26d1e1 08b0ec | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0df2e915-1541-4aba-9325-26d1e1 08b0ec | 4/10/2023 | DOGE | 43.73738724 | Customer Withdrawal |
| c176952d-f704-447e-9fa4-d9513 46be743 | 3/10/2023 | NEO | 0.4766011 | Customer Withdrawal |
| c176952d-f704-447e-9fa4-d9513 46be743 | 4/10/2023 | NEO | 0.4512583 4 | Customer Withdrawal |
| c176952d-f704-447e-9fa4-d9513 46be743 | 2/10/2023 | NEO | 0.5154656 | Customer Withdrawal |
| 8299fcf2-8022-4220-9cd5-bc809f1 b346d | 4/10/2023 | BCH | 0.00067998 | Customer Withdrawal |
| 8299fcf2-8022-4220-9cd5-bc809f1 b346d | 3/10/2023 | BCH | 0.0432559 1 | Customer Withdrawal |
| 8299fcf2-8022-4220-9cd5-bc809f1 b346d | 4/10/2023 | NXT | 0.55293103 | Customer Withdrawal |
| 8299fcf2-8022-4220-9cd5-bc809f1 b346d | 4/10/2023 | BCHA | 0.12634720 | Customer Withdrawal |
| 8299fcf2-8022-4220-9cd5-bc809f1 b346d | 4/10/2023 | IGNIS | 0.27646552 | Customer Withdrawal |
| 8299fcf2-8022-4220-9cd5-bc809f1 b346d | 2/10/2023 | BCH | 0.0380486 | Customer Withdrawal |
| a1533302-05ce-498d-ab03-d9c38730 4b11 | 4/10/2023 | BTC | 0.00014862 | Customer Withdrawal |
| a1533302-05ce-498d-ab03-d9c38730 4b11 | 4/10/2023 | OMNI | 0.07307824 | Customer Withdrawal |
| a1533302-05ce-498d-ab03-d9c38730 4b11 | 4/10/2023 | OMG | 0.2757646 8 | Customer Withdrawal |
| a1533302-05ce-498d-ab03-d9c38730 4b11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1533302-05ce-498d-ab03-d9c38730 4b11 | 4/10/2023 | XMG | 0.76781502 | Customer Withdrawal |
| a1533302-05ce-498d-ab03-d9c38730 4b11 | 3/10/2023 | SPHR | 6.77532695 | Customer Withdrawal |
| a1533302-05ce-498d-ab03-d9c38730 4b11 | 4/10/2023 | SYNX | 1.07845995 | Customer Withdrawal |
| a1533302-05ce-498d-ab03-d9c38730 4b11 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4184c03-a52a-40ca-96e9-687afb80 bbac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4184c03-a52a-40ca-96e9-687afb80 bbac | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4184c03-a52a-40ca-96e9-687afb80 bbac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5d003b6-9f10-4d51-8d55-c744e777 d50 | 3/10/2023 | BTC | 0.00005190 | Customer Withdrawal |
| 422c1b1b-0d67-4d99-8f47-901d225d fa53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 422c1b1b-0d67-4d99-8f47-901d225d fa53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 422c1b1b-0d67-4d99-8f47-901d225d fa53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad6e316a-29a6-4bf9-be78-e2 1ebbcaebc6 | 3/10/2023 | SRN | 2.861.56906600 | Customer Withdrawal |
| ad6e316a-29a6-4bf9-be78-e2 1ebbcaebc6 | 2/10/2023 | SRN | 2,388.77775000 | Customer Withdrawal |
| 60a6aab0-1e6a-45db-ba73-a863 5d328931 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60a6aab0-1e6a-45db-ba73-a863 5d328931 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60a6aab0-1e6a-45db-ba73-a863 5d328931 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 989b8dd6-cccf-4812-8b90-ee770e dc4144 | 2/10/2023 | ETHW | 0.00006067 | Customer Withdrawal |
| 989b8dd6-cccf-4812-8b90-ee770e dc4144 | 2/10/2023 | ETHW | 0.00778868 | Customer Withdrawal |
| 04f10 1bb-46c1-4b8e-9412-77a44657 0623 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 04f10 1bb-46c1-4b8e-9412-77a44657 0623 | 3/10/2023 | ETH | 0.00328588 | Customer Withdrawal |
| 04f10 1bb-46c1-4b8e-9412-77a44657 0623 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1a01d1ab-a7e3-43c0-89d7-c1b652 868cd1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1a01d1ab-a7e3-43c0-89d7-c1b652 868cd1 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1a01d1ab-a7e3-43c0-89d7-c1b652 868cd1 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e08429dc-8312-4c27-8973-f6384 4119342 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e08429dc-8312-4c27-8973-f6384 4119342 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e08429dc-8312-4c27-8973-f6384 4119342 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e5d14d7-7c96-4018-aca0-7aec608 5a626 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2e5d14d7-7c96-4018-aca0-7aec608 5a626 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2e5d14d7-7c96-4018-aca0-7aec608 5a626 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9899ebfc-8b29-4bba-801b-aa236a fa6565 | 2/10/2023 | BTC | 0.00003943 | Customer Withdrawal |
| fa271311b49-4bee-b2e9-473af7dec9a4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fa271311b49-4bee-b2e9-473af7dec9a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa271311b49-4bee-b2e9-473af7dec9a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e0e4804-30fb-425f-8b46-6c69f80743c | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 5e0e4804-30fb-425f-8b46-6c69f80743c | 3/10/2023 | PAY | 0.00026928 | Customer Withdrawal |
| db494d87-a039-4194-bea4-061339825 3ad | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| db494d87-a039-4194-bea4-061339825 3ad | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| db494d87-a039-4194-bea4-061339825 3ad | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f0c75 75f-dc64-45aa-b06f-c2929471 2474 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0c75 75f-dc64-45aa-b06f-c2929471 2474 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0c75 75f-dc64-45aa-b06f-c2929471 2474 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0609f02-e315-4080-aa9b-6fa345 7c4f59 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| a0609f02-e315-4080-aa9b-6fa345 7c4f59 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| a0609f02-e315-4080-aa9b-6fa345 7c4f59 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| dce628c8-3018-4d30-956a-b4d7 19cad2a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dce628c8-3018-4d30-956a-b4d7 19cad2a6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dce628c8-3018-4d30-956a-b4d7 19cad2a6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d0e0 79b-c47c-4f2f-85f1-44150f48ef2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d0e0 79b-c47c-4f2f-85f1-44150f48ef2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d0e0 79b-c47c-4f2f-85f1-44150f48ef2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a1528e1-cf14-45cd-968e-10ff0063 220f | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 8a1528e1-cf14-45cd-968e-10ff0063 220f | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 8a1528e1-cf14-45cd-968e-10ff0063 220f | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| aed42f4c-3f0a-4d3a-a6cb-3407da46 59f3 | 4/10/2023 | BTC | 0.00019546 | Customer Withdrawal |
| 1bb0de06-e699-464a-a7c0-a489b6 da763d | 3/10/2023 | LTC | 0.04584889 | Customer Withdrawal |
| 1bb0de06-e699-464a-a7c0-a489b6 da763d | 3/10/2023 | NEO | 0.11216082 | Customer Withdrawal |
| 1bb0de06-e699-464a-a7c0-a489b6 da763d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1bb0de06-e699-464a-a7c0-a489b6 da763d | 3/10/2023 | USDT | 0.03781317 | Customer Withdrawal |
| 1bb0de06-e699-464a-a7c0-a489b6 da763d | 2/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| aedda688-9956-4c8a-9524-fd1004 2bf0aa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aedda688-9956-4c8a-9524-fd1004 2bf0aa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| aedda688-9956-4c8a-9524-fd1004 2bf0aa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4f2a42ed-0eb5-4180-b679-38a3bb 799c16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f2a42ed-0eb5-4180-b679-38a3bb 799c16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f2a42ed-0eb5-4180-b679-38a3bb 799c16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86eee310-0339-4c20-aeba-f479c 14da0bc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 86eee310-0339-4c20-aeba-f479c 14da0bc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 86eee310-0339-4c20-aeba-f479c 14da0bc | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 91c1a4d5-a72d-4e69-af4c-c4010 7bdbea0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 91c1a4d5-a72d-4e69-af4c-c4010 7bdbea0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 91c1a4d5-a72d-4e69-af4c-c4010 7bdbea0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 07675b6b-00a6-425e-9d00-65e2e2392868 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 07675b6b-00a6-425e-9d00-65e2e2392868 | 4/10/2023 | NEO | 0.4512583 4 | Customer Withdrawal |
| 07675b6b-00a6-425e-9d00-65e2e2392868 | 2/10/2023 | NEO | 0.5154656 | Customer Withdrawal |
| 52f82989-a5f5-423a-89e5-c2cb7ebcoab | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 52f82989-a5f5-423a-89e5-c2cb7ebcoab | 3/10/2023 | ADA | 0.01058302 | Customer Withdrawal |
| 52f82989-a5f5-423a-89e5-c2cb7ebcoab | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bb7 37e7d-3b0b-41de-8e8d-d2f8bccdf3b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bb7 37e7d-3b0b-41de-8e8d-d2f8bccdf3b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bb7 37e7d-3b0b-41de-8e8d-d2f8bccdf3b | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| aef5 5f90-e355-4c8e-a1c2-5d3ad7 7d2a48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f166f12-d11f-4af1-96d8-53d8b7 cdf08a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f166f12-d11f-4af1-96d8-53d8b7 cdf08a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f166f12-d11f-4af1-96d8-53d8b7 cdf08a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a166 47f4-ceab-40f6-b432-982 1a567c88a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a166 47f4-ceab-40f6-b432-982 1a567c88a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0b0c50e-b508-434b-9ff1-92b433a d62e4 | 2/10/2023 | QWARK | 0.00003943 | Customer Withdrawal |
| b0b0c50e-b508-434b-9ff1-92b433a d62e4 | 2/10/2023 | 1ST | 0.40909736 | Customer Withdrawal |
| 48e7aef3-03cf-4f90-90ca-dcdc5b88 537 2 | 3/10/2023 | DOGE | 25.45000000 | Customer Withdrawal |
| 92f6903c-ed73-4cf6-a7a0-0e5c062a86a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92f6903c-ed73-4cf6-a7a0-0e5c062a86a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92f6903c-ed73-4cf6-a7a0-0e5c062a86a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb95ccbd-2280-45ee-885e-24a7ed5d 2a65 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fb95ccbd-2280-4acc-885e-24a7ed5d 2a65 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fb95ccbd-2280-4acc-885e-24a7ed5d 2a65 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4fd5d857-cf1f2-4fa9-bef1-30f3e1 e83406 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fd5d857-cf1f2-4fa9-bef1-30f3e1 e83406 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fd5d857-cf1f2-4fa9-bef1-30f3e1 e83406 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac9eac30-5dbf-4c8a-8600-c76fd2 1e2f09 | 3/10/2023 | ETH | 0.00328588 | Customer Withdrawal |
| ac9eac30-5dbf-4c8a-8600-c76fd2 1e2f09 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ac9eac30-5dbf-4c8a-8600-c76fd2 1e2f09 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 42bd3972-3f98-4eda-9d59-a4fdac 4bbc3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42bd3972-3f98-4eda-9d59-a4fdac 4bbc3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42bd3972-3f98-4eda-9d59-a4fdac 4bbc3f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed6aedeb-f151-4d55-a589-6322 1008f694 | 3/10/2023 | BTC | 0.00000085 | Customer Withdrawal |
| 19a76f9c-b1fd-4524-a848-e4ac 7d40 aeb6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 19a76f9c-b1fd-4524-a848-e4ac 7d40 aeb6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 19a76f9c-b1fd-4524-a848-e4ac 7d40 aeb6 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| e1bd0fe1-37a8-4036-840c-b4dac 6a0d185 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| e1bd0fe1-37a8-4036-840c-b4dac 6a0d185 | 4/10/2023 | DCR | 0.23654318 | Customer Withdrawal |
| e1bd0fe1-37a8-4036-840c-b4dac 6a0d185 | 3/10/2023 | DCR | 0.20661849 | Customer Withdrawal |
| e1bd0fe1-37a8-4036-840c-b4dac 6a0d185 | 3/10/2023 | GLM | 4.05208180 | Customer Withdrawal |
| dffff956-cb1e-4786-8b67-a547c6 21f5e1 | 3/10/2023 | USDT | 0.00137102 | Customer Withdrawal |
| 82019a99-c691-4841-9397-fb687f 1f9482 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 82019a99-c691-4841-9397-fb687f 1f9482 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 82019a99-c691-4841-9397-fb687f 1f9482 | 2/9/2023 | NEO | 0.5154656 | Customer Withdrawal |
| f3ca64e2-c1f94-451f-9192-b42bbbbd2 3f | 3/10/2023 | USDT | 0.00000024 | Customer Withdrawal |
| b420003f-a30f-40a4-b1fd-f82c77fc 455b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b420003f-a30f-40a4-b1fd-f82c77fc 455b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b420003f-a30f-40a4-b1fd-f82c77fc 455b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1bd5fa0-2c27-45dc-9e4b-a7d94 874f41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1bd5fa0-2c27-45dc-9e4b-a7d94 874f41 | 3/10/2023 | USDT | 4.39077214 | Customer Withdrawal |
| 7e09ad07-7691-41e5-8687-6f726b dbde1e | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 7e09ad07-7691-41e5-8687-6f726b dbde1e | 4/10/2023 | BTC | 0.00000053 | Customer Withdrawal |
| 7e09ad07-7691-41e5-8687-6f726b dbde1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a16bc422-3c09-4fda-b776-2b9ef8 265 9ec | 3/10/2023 | BTC | 0.00000053 | Customer Withdrawal |
| 030680f-873c-4cad-8caf-9c0cb5c 5f1c2 | 3/10/2023 | KMD | 26.165.7800 | Customer Withdrawal |
| 030680f-873c-4cad-8caf-9c0cb5c 5f1c2 | 2/10/2023 | RCN | 0.60320480 | Customer Withdrawal |
| 7290cd44-4f89-4744-a54f-39704 4e8942 | 3/10/2023 | POWR | 0.00054842 | Customer Withdrawal |
| 7290cd44-4f89-4744-a54f-39704 4e8942 | 2/10/2023 | ETH | 0.00314239 | Customer Withdrawal |
| 7290cd44-4f89-4744-a54f-39704 4e8942 | 3/10/2023 | ADA | 0.00032842 | Customer Withdrawal |
| 7290cd44-4f89-4744-a54f-39704 4e8942 | 4/10/2023 | DOGE | 0.00024900 | Customer Withdrawal |
| 2d668442e-8cee-4d9b-8f7-c9a453 9c1bf3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d668442e-8cee-4d9b-8f7-c9a453 9c1bf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea1f460-b0c1-4f34-bc12-a9a96a 4f29b | 2/10/2023 | NEO | 0.5154656 | Customer Withdrawal |
| ea1f460-b0c1-4f34-bc12-a9a96a 4f29b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ea1f460-b0c1-4f34-bc12-a9a96a 4f29b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b3ac98ba-0394-4575-9ce6-0da8856e1fed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3ac98ba-0394-4575-9ce6-0da8856e1fed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3ac98ba-0394-4575-9ce6-0da8856e1fed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76f7d07d-5ec6-4c0c-97f4-f700f5e59 | 3/10/2023 | USDT | 0.00000024 | Customer Withdrawal |
| 76f7d07d-5ec6-4c0c-95e-f700f1f0a90d | 3/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| 8a6022 3d-d800-4aab-a10c-6d329 39d2da8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a6022 3d-d800-4aab-a10c-6d329 39d2da8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e0019703-f4ac-4783-9bf5-d5d1d 72a50a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8596ac72-52e4-4c1d-bb0c-d4b a1759c 95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8596ac72-52e4-4c1d-bb0c-d4b a1759c 95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8596ac72-52e4-4c1d-bb0c-d4b a1759c 95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 78802b8d-7418-4f08-900b-78e8e0ba4c1d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 78802b8d-7418-4f08-900b-78e8e0ba4c1d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 78802b8d-7418-4f08-900b-78e8e0ba4c1d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 27feb4ea-d1ba-48ce-8fce-b32dbc1c7471 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 27feb4ea-d1ba-48ce-8fce-b32dbc1c7471 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 27feb4ea-d1ba-48ce-8fce-b32dbc1c7471 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1e86171a-ea7d-4dbd-ac2f-2e27b0 88d7f4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1e86171a-ea7d-4dbd-ac2f-2e27b0 88d7f4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1e86171a-ea7d-4dbd-ac2f-2e27b0 88d7f4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 133067bf-aab5-41e8-93e6-2b717d c4430 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 133067bf-aab5-41e8-93e6-2b717d c4430 | 4/10/2023 | NEO | 0.35134608 | Customer Withdrawal |
| 133067bf-aab5-41e8-93e6-2b717d c4430 | 3/10/2023 | NEO | 4.99590000 | Customer Withdrawal |
| 4dd4e256-0c18-422f-8662-5f168 5e192701 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dd4e256-0c18-422f-8662-5f168 5e192701 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dd4e256-0c18-422f-8662-5f168 5e192701 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70f4333f-0966-411e-a133-1f09a1d5b a3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70f4333f-0966-411e-a133-1f09a1d5b a3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daddf33ee-c73c-4b77-9dd6-8ae4b 642dcc2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| daddf33ee-c73c-4b77-9dd6-8ae4b 642dcc2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| daddf33ee-c73c-4b77-9dd6-8ae4b 642dcc2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 95e53305-c3bf-4255-a9eb-3d17c7 94f9 | 2/9/2023 | BTC | 0.00073467 | Customer Withdrawal |
| 9b6185f6-ea92-4c99-a89e-1cee5 0fe4e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b6185f6-ea92-4c99-a89e-1cee5 0fe4e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b6185f6-ea92-4c99-a89e-1cee5 0fe4e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7042be6-89ab-4b52-abfe-2a1ddae 6c30f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b7042be6-89ab-4b52-abfe-2a1ddae 6c30f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b7042be6-89ab-4b52-abfe-2a1ddae 6c30f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 70f4333f-0966-411e-a133-1f09a1d5b a3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95e53305-06cf-450e-b25c-0b5d04 3094a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95e53305-06cf-450e-b25c-0b5d04 3094a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95e53305-06cf-450e-b25c-0b5d04 3094a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e14c52b-0e20-4dca-903d-f43e40 c70c46 | 3/10/2023 | USDT | 0.00484744 | Customer Withdrawal |
| b5b5dfbb-e948-4a5b-8d41-a9f 8a97640f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5b5dfbb-e948-4a5b-8d41-a9f 8a97640f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5b5dfbb-e948-4a5b-8d41-a9f 8a97640f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5b5dfbb-e948-4a5b-8d41-a9f 8a97640f4 | 3/10/2023 | LTC | 0.04584889 | Customer Withdrawal |
| b5b5dfbb-e948-4a5b-8d41-a9f 8a97640f4 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1f0d1f3e-93e3-4def-ab65-5e1e0c 48f54 | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 1f0d1f3e-93e3-4def-ab65-5e1e0c 48f54 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1f0d1f3e-93e3-4def-ab65-5e1e0c 48f54 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e8e4c4d6-646a-4f3c-9d12-f4e25 a9d17e8 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e8e4c4d6-646a-4f3c-9d12-f4e25 a9d17e8 | 2/10/2023 | NEO | 0.5154656 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 301ec454-646a-439a-9812-ac20bd4216e0 | 3/10/2023 | BTC | 0.0000242 | Customer Withdrawal |
| 5551636a-417b-4925-9cae-12e054c56996 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 5551636a-417b-4925-9cae-12e054c56996 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 5551636a-417b-4925-9cae-12e054c56996 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ede4b8c3-52d9-4b27-9172-3e9b624e6b48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ede4b8c3-52d9-4b27-9172-3e9b624e6b48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ede4b8c3-52d9-4b27-9172-3e9b624e6b48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b83e96b-a49a-4f7a-908a-cc731efe701e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b83e96b-a49a-4f7a-908a-cc731efe701e | 4/10/2023 | BTC | 0.00013830 | Customer Withdrawal |
| 0b83e96b-a49a-4f7a-908a-cc731efe701e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a21162cb-159c-4a09-920f-afe642a30bc3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a21162cb-159c-4a09-920f-afe642a30bc3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a21162cb-159c-4a09-920f-afe642a30bc3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d96b2d2a-a420-459e-ab6c-668cdb792aa7 | 3/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| d96b2d2a-a420-459e-ab6c-668cdb792aa7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d96b2d2a-a420-459e-ab6c-668cdb792aa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efb8606e-c680-4e6e-8ff6-f7d9e3a1ca95 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| efb8606e-c680-4e6e-8ff6-f7d9e3a1ca95 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| efb8606e-c680-4e6e-8ff6-f7d9e3a1ca95 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 12ae8c96-e558-4765-90c1-af85c8c277bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12ae8c96-e558-4765-90c1-af85c8c277bd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12ae8c96-e558-4765-90c1-af85c8c277bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cce4c7f3-5d8e-4afe-b6aa-24055db09f5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cce4c7f3-5d8e-4afe-b6aa-24055db09f5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cce4c7f3-5d8e-4afe-b6aa-24055db09f5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4efacf2e-e7be-4d9d-9fc9-c0b895cc0106 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4efacf2e-e7be-4d9d-9fc9-c0b895cc0106 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4efacf2e-e7be-4d9d-9fc9-c0b895cc0106 | 2/10/2023 | ADA | 13.11207299 | Customer Withdrawal |
| fe2b29ba-3c78-490a-aede-34f761629c8a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fe2b29ba-3c78-490a-aede-34f761629c8a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fe2b29ba-3c78-490a-aede-34f761629c8a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8e69894e-5ed7-4516-b619-b88831e3fcd39 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 8e69894e-5ed7-4516-b619-b88831e3fcd39 | 2/9/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 8e69894e-5ed7-4516-b619-b88831e3fcd39 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| fc395bc5-6fc5-42d4-ab4d-c54399bc1fd3 | 3/10/2023 | NXS | 3.89304655 | Customer Withdrawal |
| fc395bc5-6fc5-42d4-ab4d-c54399bc1fd3 | 2/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| e01b0215-3dd7-461d-b79a-0f4d5c220310 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e01b0215-3dd7-461d-b79a-0f4d5c220310 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e01b0215-3dd7-461d-b79a-0f4d5c220310 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0faa3667-2abe-4042-aaeb-8cb4de4e45b0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0faa3667-2abe-4042-aaeb-8cb4de4e45b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0faa3667-2abe-4042-aaeb-8cb4de4e45b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83756f7e-a0c4-4cb7-b2e7-4290010707f1e | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 0996868d5-688f-4538-8277-c8e69d436c95 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 0996868d5-688f-4538-8277-c8e69d436c95 | 2/10/2023 | BTC | 0.00019188 | Customer Withdrawal |
| 0996868d5-688f-4538-8277-c8e69d436c95 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 0996868d5-688f-4538-8277-c8e69d436c95 | 3/10/2023 | WAVES | 5.25490765 | Customer Withdrawal |
| 0af5c60b-a3f5-4c3e-8664-b856f4a078fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0af5c60b-a3f5-4c3e-8664-b856f4a078fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0af5c60b-a3f5-4c3e-8664-b856f4a078fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1e99483-f670-43a6-b50f-5a75dc185859 | 2/10/2023 | BCH | 0.02428399 | Customer Withdrawal |
| b1e99483-f670-43a6-b50f-5a75dc185859 | 4/10/2023 | BSV | 0.05597539 | Customer Withdrawal |
| b1e99483-f670-43a6-b50f-5a75dc185859 | 3/10/2023 | USDT | 0.07995422 | Customer Withdrawal |
| b1e99483-f670-43a6-b50f-5a75dc185859 | 3/10/2023 | BSV | 0.14078658 | Customer Withdrawal |
| b1e99483-f670-43a6-b50f-5a75dc185859 | 3/10/2023 | BTC | 0.00000058 | Customer Withdrawal |
| 524ade8a-57da-41e6-az18-d255aab6e2be | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 524ade8a-57da-41e6-az18-d255aab6e2be | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 524ade8a-57da-41e6-az18-d255aab6e2be | 4/10/2023 | LSK | 2.34121918 | Customer Withdrawal |
| 5edcbf7b-09d0-4984-af2e-15c7171f8e10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5edcbf7b-09d0-4984-af2e-15c7171f8e10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5edcbf7b-09d0-4984-af2e-15c7171f8e10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6155b04c-33df-459e-a8a0-984359c1c162 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6155b04c-33df-459e-a8a0-984359c1c162 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6155b04c-33df-459e-a8a0-984359c1c162 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ab51aaf-07ff-4a34-b92a-b0b7eb857c5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ab51aaf-07ff-4a34-b92a-b0b7eb857c5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ab51aaf-07ff-4a34-b92a-b0b7eb857c5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42647de5-4ff3-4790-87db-5898739f71e5 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 42647de5-4ff3-4790-87db-5898739f71e5 | 3/10/2023 | BTC | 0.47660311 | Customer Withdrawal |
| 42647de5-4ff3-4790-87db-5898739f71e5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| feafbe97-2cf7-4f97-8f84-10047 3ba5d06 | 3/10/2023 | DOGE | 2.72516414 | Customer Withdrawal |
| feafbe97-2cf7-4f97-8f84-10047 3ba5d06 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| feafbe97-2cf7-4f97-8f84-10047 3ba5d06 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| feafbe97-2cf7-4f97-8f84-10047 3ba5d06 | 3/10/2023 | BTC | 0.00022221 | Customer Withdrawal |
| 6cafe968-a0d4-44d6-8c17-ed72773702b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cafe968-a0d4-44d6-8c17-ed72773702b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cafe968-a0d4-44d6-8c17-ed72773702b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc041b6c-698a-429a-8d17-cf33a438a585 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bc041b6c-698a-429a-8d17-cf33a438a585 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bc041b6c-698a-429a-8d17-cf33a438a585 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8621e6cc-ece6-4018-af85-5885843116c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8621e6cc-ece6-4018-af85-5885843116c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8621e6cc-ece6-4018-af85-5885843116c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a364b53-d242-4bcd-a484-1bc8fc9d9e94 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3a364b53-d242-4bcd-a484-1bc8fc9d9e94 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3a364b53-d242-4bcd-a484-1bc8fc9d9e94 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a88b4200-1bf9-4fab9-a179-da95afa73670 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a88b4200-1bf9-4fab9-a179-da95afa73670 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a88b4200-1bf9-4fab9-a179-da95afa73670 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b6ee2881-438d-416b-8dd3-2892230 6cfac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6ee2881-438d-416b-8dd3-2892230 6cfac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6ee2881-438d-416b-8dd3-2892230 6cfac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfa7a1fb-2bc0-47b7-800c-e07ba2496bc8 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| dfa7a1fb-2bc0-47b7-800c-e07ba2496bc8 | 3/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| dfa7a1fb-2bc0-47b7-800c-e07ba2496bc8 | 2/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| b403c3b3-5bae-4deb-991d-006685818b c2 | 3/10/2023 | BTC | 0.00009198 | Customer Withdrawal |
| b403c3b3-5bae-4deb-991d-006685818b c2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43e46d4e-6bed-410e-b491-ea10a0e0f561 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 43e46d4e-6bed-410e-b491-ea10a0e0f561 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 43e46d4e-6bed-410e-b491-ea10a0e0f561 | 2/10/2023 | ADA | 13.11207299 | Customer Withdrawal |
| 13571ec5-b6c3-41cc-8547-47fc781f96ea8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 13571ec5-b6c3-41cc-8547-47fc781f96ea8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 13571ec5-b6c3-41cc-8547-47fc781f96ea8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ecb4c433-00063-480b-80c4-df2cb8148bf1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ecb4c433-00063-480b-80c4-df2cb8148bf1 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ecb4c433-00063-480b-80c4-df2cb8148bf1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5cac3cdd-ca5d-4b85-8763-3275 3e385129 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5cac3cdd-ca5d-4b85-8763-3275 3e385129 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5cac3cdd-ca5d-4b85-8763-3275 3e385129 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 91be8b00-4977-4f36-a14f-6c81c46b0b6a | 2/10/2023 | ETH | 0.00088661 | Customer Withdrawal |
| 91be8b00-4977-4f36-a14f-6c81c46b0b6a | 2/10/2023 | NEO | 0.00081058 | Customer Withdrawal |
| 91be8b00-4977-4f36-a14f-6c81c46b0b6a | 3/10/2023 | ETHW | 0.00464570 | Customer Withdrawal |
| 9c63ab46-5f57-472f-8215-4b0d5aacde77 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c63ab46-5f57-472f-8215-4b0d5aacde77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c63ab46-5f57-472f-8215-4b0d5aacde77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7257306d-8f34-4016-bce5-e1cfd64a10706 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7257306d-8f34-4016-bce5-e1cfd64a10706 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7257306d-8f34-4016-bce5-e1cfd64a10706 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16500778-2ccf-4750-8219-263bcc73e0ce | 4/10/2023 | ETH | 0.00171651 | Customer Withdrawal |
| 16500778-2ccf-4750-8219-263bcc73e0ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16500778-2ccf-4750-8219-263bcc73e0ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16500778-2ccf-4750-8219-263bcc73e0ce | 4/10/2023 | BTC | 0.00006620 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d21260ba-cd0a-40a9-ac7f-18e1482c527 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d21260ba-cd0a-413f-95c1-c18e1482c527 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d21260ba-cd0a-413f-95c1-c18e1482c527 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 663708de-1fab-42a3-89c7-ddf18f350c8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 663708de-1fab-42a3-89c7-ddf18f350c8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 663708de-1fab-42a3-89c7-ddf18f350c8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ecbac2e-23ee-4171-8786-9bd8cdc2468e | 3/10/2023 | ADA | 4.90341546 | Customer Withdrawal |
| 4ecbac2e-23ee-4171-8786-9bd8c6c2468e | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9558eee7-023b-4741-9a36-81bcc31930f4f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9558eee7-023b-4741-9a36-81bcc31930f4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9558eee7-023b-4741-9a36-81bcc31930f4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc101077-99a8-415-92d-048bf5dd5b12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc101077-99a8-415-92db-048bf5dd5b12 | 3/10/2023 | BTC | 0.00018249 | Customer Withdrawal |
| 3e861e47-5bcd-4689-9718-19ee59284f41 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3e861e47-5bcd-4689-9718-19ee59284f41 | 2/10/2023 | XRP | 7.94502496 | Customer Withdrawal |
| 3e861e47-5bcd-4689-9718-19ee59284f41 | 4/10/2023 | XRP | 8.98432980 | Customer Withdrawal |
| 3e861e47-5bcd-4689-9718-19ee59284f41 | 2/10/2023 | BTC | 0.00024097 | Customer Withdrawal |
| 1a46d14e-2b83-4ede-adc8-3826387a4cdd | 3/10/2023 | ARK | 13.71944091 | Customer Withdrawal |
| 1a46d14e-2b83-4ede-adc8-3826387a4cdd | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 697d08f7-946b-4c6e-aaca-552d67fda04 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 697d08f7-946b-4c6e-aaca-552d67fda04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 697d08f7-946b-4c6e-aaca-552d67fda04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab473e62-3922-4ac6-b690-bd0029c8debf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab473e62-3922-4ac6-b690-bd0029c8debf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab473e62-3922-4ac6-b690-bd0029c8debf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 555333dc-2604-40d0-a18f-ea1987ed674e | 2/9/2023 | BTC | 0.01715640 | Customer Withdrawal |
| 555333dc-2604-40d0-a18f-ea1987ed674e | 3/10/2023 | BCH | 0.04325950 | Customer Withdrawal |
| 555333dc-2604-40d0-a18f-ea1987ed674e | 3/10/2023 | BTC | 0.06630235 | Customer Withdrawal |
| 555333dc-2604-40d0-a18f-ea1987ed674e | 4/10/2023 | BCH | 0.04043569 | Customer Withdrawal |
| 87b772c5-f129-419d-90a8-c7d7c1a4a8b9 | 2/10/2023 | SHIFT | 17.74354147 | Customer Withdrawal |
| 3afdd09b-0b16-4440-86d1-0216c2d79e62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3afdd09b-0b16-4440-86d1-0216c2d79e62 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3afdd09b-0b16-4440-86d1-0216c2d79e62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd433832-82f0-490b-9262-e33d1390b6c6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cd433832-82f0-490b-9262-e33d1390b6c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd433832-82f0-490b-9262-e33d1390b6c6 | 3/10/2023 | USDT | 0.79562209 | Customer Withdrawal |
| cd433832-82f0-490b-9262-e33d1390b6c6 | 3/10/2023 | BTC | 0.00000147 | Customer Withdrawal |
| cd433832-82f0-490b-9262-e33d1390b6c6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cd433832-82f0-490b-9262-e33d1390b6c6 | 2/10/2023 | ETH | 0.00005147 | Customer Withdrawal |
| 555333dc-2604-40d0-a18f-4d674e | 3/10/2023 | BTC | 0.02265264 | Customer Withdrawal |
| 1a6a0ab2-20d4-4c0b-8da6-3ea01f960ccbf | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 1a6a0ab2-20d4-4c0b-8da6-3ea01f960ccbf | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 1a6a0ab2-20d4-4c0b-8da6-3ea01f960ccbf | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 8fdc198a-9f58-4e2-a0c6-453b0145890b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fdc198a-9f58-4e2-a0c6-453b0145890b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fdc198a-9f58-4e2-a0c6-453b0145890b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46291160-12e4-41a5-95e9-ba6e1e44da54 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 46291160-12e4-41a5-95e9-ba6e1e44da54 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 46291160-12e4-41a5-95e9-ba6e1e44da54 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9a66f2f23-3822-4762-8c82-9e01acc5a12f | 3/10/2023 | USDT | 0.00005919 | Customer Withdrawal |
| 9a66f2f23-3822-4762-8c82-9e01acc5a12f | 2/10/2023 | BTC | 0.00010148 | Customer Withdrawal |
| 5edce0ae-0e0b-452b-9589-aae4c9ce0707 | 3/10/2023 | ETC | 0.27032027 | Customer Withdrawal |
| 5edce0ae-0e0b-452b-9589-aae4c9ce0707 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 5edce0ae-0e0b-452b-9589-aae4c9ce0707 | 4/10/2023 | ETC | 0.24804518 | Customer Withdrawal |
| 907bf79-5421-452c-82cb-e1f5b449babc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 907bf79-5421-452c-82cb-e1f5b449babc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dccd5e46d-47ae-4dc4-bd7-15e675da2d | 2/10/2023 | STEEM | 12.51292263 | Customer Withdrawal |
| 2c659098-6034-4c83-b9ee-c99bca252a5 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2c659098-6034-4c83-b9ee-c99bca252a5 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c659098-6034-4c83-b0ee-c0f0bca252a5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f6a4d617-06ac-476c-bc20-8600f99fe1e | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f6a4d617-06ac-476c-bc20-8600f99fe1e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f6a4d617-06ac-476c-bc20-8600f99fe1e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ee8d0f1c-4f60-4c37-a2f7-0f7d45e5254 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee8d0f1c-4f60-4c37-a2f7-0f7d45e5254 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee8d0f1c-4f60-4c37-a2f7-0f7d45e5254 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44314724-34e9-418b-a868-945bd4b44ee1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44314724-34e9-418b-a868-945bd4b44ee1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44314724-34e9-418b-a868-945bd4b44ee1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c05116c-0aa6-4031-a464-00117c7755865 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c05116c-0aa6-4031-a464-00117c7755865 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c05116c-0aa6-4031-a464-00117c7755865 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9f0c56f-cf25-4637-998b-9e30b5e5b9f | 4/10/2023 | ETH | 0.00102756 | Customer Withdrawal |
| e9f0c56f-cf25-4637-998b-9e30b5e5b9f | 3/10/2023 | ETH | 0.00065991 | Customer Withdrawal |
| e9f0c56f-cf25-4637-998b-9e30b5e5b9f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 032beab8-43b4-4f48-882f-d6bdfa86aef | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 032beab8-43b4-4f48-882f-d6bdfa86aef | 4/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 032beab8-43b4-4f48-882f-d6bdfa86aef | 2/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 56e4ac12-ef19-4aa0-922e-bbb456b4362 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56e4ac12-ef19-4aa0-922e-bbb456b4362 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56e4ac12-ef19-4aa0-922e-bbb456b4362 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68e6d77a-ef3c-4fb3-8ce3-a3c6a0f5691 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 68e6d77a-ef3c-4fb3-8ce3-a3c6a0f5691 | 2/10/2023 | ADA | 13.11207299 | Customer Withdrawal |
| 68e6d77a-ef3c-4fb3-8ce3-a3c6a0f5691 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 133f7e6c-95d5-4e43-b0a8-3e24acdba4e2 | 2/10/2023 | POT | 152.22395100 | Customer Withdrawal |
| 133f7e6c-95d5-4e43-b0a8-3e24acdba4e2 | 3/10/2023 | POT | 156.98653200 | Customer Withdrawal |
| 133f7e6c-95d5-4e43-b0a8-3e24acdba4e2 | 4/10/2023 | POT | 155.64488900 | Customer Withdrawal |
| eded4e4e-b6dc-419d-b5a4-40f70d7af6a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eded4e4e-b6dc-419d-b5a4-40f70d7af6a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eded4e4e-b6dc-419d-b5a4-40f70d7af6a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2f5a6e87-0f1c-4e96-9b30-bda5d662cc2e | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 2f5a6e87-0f1c-4e96-9b30-bda5d662cc2e | 3/10/2023 | ARK | 13.71944091 | Customer Withdrawal |
| 2f5a6e87-0f1c-4e96-9b30-bda5d662cc2e | 4/10/2023 | ARK | 7.72607995 | Customer Withdrawal |
| 0f6a734d-1344-4dc8-ad7f-7b2a5b5f4a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0f6a734d-1344-4dc8-ad7f-7b2a5b5f4a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0f6a734d-1344-4dc8-ad7f-7b2a5b5f4a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6a95d95d-e9a9-4c70-980a-03e6d1a51ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a95d95d-e9a9-4c70-980a-03e6d1a51ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a95d95d-e9a9-4c70-980a-03e6d1a51ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f5f74d3-f6d3-4dc8-b7a9-e99b1e9d5c1b | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 6f5f74d3-f6d3-4dc8-b7a9-e99b1e9d5c1b | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 6f5f74d3-f6d3-4dc8-b7a9-e99b1e9d5c1b | 2/10/2023 | DCR | 0.20671656 | Customer Withdrawal |
| 6a95d95d-e9a9-4c70-980a-d6a1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41e4f5e5-1b62-4055-b3f3-9ff7b5da7d | 4/10/2023 | LSK | 2.34121918 | Customer Withdrawal |
| 41e4f5e5-1b62-4055-b3f3-9ff7b5da7d | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 41e4f5e5-1b62-4055-b3f3-9ff7b5da7d | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 90619fd8b-4cc1-4f67-8ef5-b799a1cc0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90619fd8b-4cc1-4f67-8ef5-b799a1cc0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b09e66db-df29-4db9-8d40-a1e8deea8232 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b09e66db-df29-4db9-8d40-a1e8deea8232 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b09e66db-df29-4db9-8d40-a1e8deea8232 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8e5bcec-8e28-4cc4-bee7-7afbf9690dac | 3/10/2023 | BTC | 0.00013944 | Customer Withdrawal |
| d8e5bcec-8e28-4cc4-bee7-7afbf9690dac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc62b7a9-6214-4bb0-9d1e-5a12b1d79f08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc62b7a9-6214-4bb0-9d1e-5a12b1d79f08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc62b7a9-6214-4bb0-9d1e-5a12b1d79f08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80f13b42-5e69-4752-b3b1-145e8351da4d | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 80f13b42-5e69-4752-b3b1-145e8351da4d | 4/10/2023 | XVG | 97.45402949 | Customer Withdrawal |
| 80f13b42-5e69-4752-b3b1-145e8351da4d | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 6ec48358-b289-4766-ba4b-4aa6e10a56ea | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6ec48358-b289-4766-ba4b-4aa6e10a56ea | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6ec48358-b289-4766-ba4b-4aa6e10a56ea | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6345fe59-cdbe-4d95-acd1-4c5c84225ed6 | 2/10/2023 | SYS | 30.65586258 | Customer Withdrawal |
| 6345fe59-cdbe-4d95-acd1-4c5c84225ed6 | 4/10/2023 | SYS | 30.08528222 | Customer Withdrawal |
| 6345fe59-cdbe-4d95-acd1-4c5c84225ed6 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| bca4d547-b71a-4b0e-9759-92377366194 6 | 2/10/2023 | RCN | 339.28787890 | Customer Withdrawal |
| bca4d547-b71a-4b0e-9759-9237736619 46 | 2/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 1bb15f5d-6e5e-496b-85c5-e7f9056a520a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bb15f5d-6e5e-496b-85c5-e7f9056a520a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bb15f5d-6e5e-496b-85c5-e7f9056a520a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d1361f87-1005-4c4f-ba4d-f91f7eba78c7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d1361f87-1005-4c4f-ba4d-f91f7eba78c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d1361f87-1005-4c4f-ba4d-f91f7eba78c7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47a28716-6cc4-4592-8996-e6ff97e72302 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47a28716-6cc4-4592-8996-e6ff97e72302 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47a28716-6cc4-4592-8996-e6ff97e72302 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20447366-d161-4c4b-bb1f-51b15aee7da5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20447366-d161-4c4b-bb1f-51b15aee7da5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20447366-d161-4c4b-bb1f-51b15aee7da5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7500d369-ce61-4545-8a6e-d449dea1ca91 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7500d369-ce61-4545-8a6e-d449dea1ca91 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d1dd58b9-0ddc-4c40-9027-c5aa49530e83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1dd58b9-0ddc-4c40-9027-c5aa49530e83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1dd58b9-0ddc-4c40-9027-c5aa49530e83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be3dfb38-f1f8-45dc-9113-de00eed71d23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be3dfb38-f1f8-45dc-9113-de00eed71d23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be3dfb38-f1f8-45dc-9113-de00eed71d23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 378f1c370-4b30-48dc-99d5-9f3449696f3c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 378f1c370-4b30-48dc-99d5-9f3449696f3c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 378f1c370-4b30-48dc-99d5-9f3449696f3c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 20354264-fc15-40cf-ba32-f0d00bc1a96a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20354264-fc15-40cf-ba32-f0d00bc1a96a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20354264-fc15-40cf-ba32-f0d00bc1a96a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea7c6c62-b12b-40d4-b0ff-1d83ebd1db41 | 3/10/2023 | SC | 1,381.42800300 | Customer Withdrawal |
| ea7c6c62-b12b-40d4-b0ff-1d83ebd1db41 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ea7c6c62-b12b-40d4-b0ff-1d83ebd1db41 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 30e10469-891b-481f-8566-67115a045b54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30e10469-891b-481f-8566-67115a045b54 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30e10469-891b-481f-8566-67115a045b54 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b19c0257-eff4-41f1-812c-bbbf1c026be5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b19c0257-eff4-41f1-812c-bbbf1c026be5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b19c0257-eff4-41f1-812c-bbbf1c026be5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 38d00e4e-0a47-4817-8361-199506fae1c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38d00e4e-0a47-4817-8361-199506fae1c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38d00e4e-0a47-4817-8361-199506fae1c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be2fb579-2b00-49e0-a34e-f930a582c0ff | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be2fb579-2b00-49e0-a34e-f930a582c0ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be2fb579-2b00-49e0-a34e-f930a582c0ff | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da09b620-a4f1-43ba-b4b4-47bad5f21398 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| da09b620-a4f1-43ba-b4b4-47bad5f21398 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| da09b620-a4f1-43ba-b4b4-47bad5f21398 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 182f54c3-030d-4cf7-aae0-57f459326920 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 182f54c3-030d-4cf7-aae0-57f459326920 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 182f54c3-030d-4cf7-aae0-57f459326920 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 49f7fe31-748c-4785-a9f2-102ba0fe1d7e | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 49f7be31-748c-4785-a9f2-102ba0fe1d7e | 4/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 49f7be31-748c-4785-a9f2-102ba0fe1d7e | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| ea53fe8c-9c60-48d6-875-de880052e90c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea53fe8c-9c60-48d6-875-de880052e90c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea53fe8c-9c60-48d6-875-de880052e90c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be8d963a-a5a8-498c-979a-37c719eadd32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be8d963a-a5a8-498c-979a-37c719eadd32 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be8d963a-a5a8-498c-979a-37c719eadd32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9eff6ba2-26d2-4ad8-babc-238e70d3dc4f | 3/10/2023 | SC | 0.65894531 | Customer Withdrawal |
| 9eff6ba2-26d2-4ad8-babc-238e70d3dc4f | 3/10/2023 | BTC | 0.00000054 | Customer Withdrawal |
| 9eff6ba2-26d2-4ad8-babc-238e70d3dc4f | 3/10/2023 | XDN | 0.31937500 | Customer Withdrawal |
| 9eff6ba2-26d2-4ad8-babc-238e70d3dc4f | 3/10/2023 | RDD | 0.17562500 | Customer Withdrawal |
| 9eff6ba2-26d2-4ad8-babc-238e70d3dc4f | 3/10/2023 | BTB | 0.34031250 | Customer Withdrawal |
| 9eff6ba2-26d2-4ad8-babc-238e70d3dc4f | 3/10/2023 | SALT | 5.25917083 | Customer Withdrawal |
| a5de6c65-40fa-43d0-9408-6ffe86c753ed | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| a5de6c65-40fa-43d0-9408-6ffe86c753ed | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| a5de6c65-40fa-43d0-9408-6ffe86c753ed | 2/9/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 35260fb3-ea4a-407e-80b6-f43d1c87a601 | 3/10/2023 | BTC | 0.00001624 | Customer Withdrawal |
| 61855a49-6a73-4e9e-b452-959cc8701afb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61855a49-6a73-4e9e-b452-959cc8701afb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61855a49-6a73-4e9e-b452-959cc8701afb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba938f75-e9a4-44b8-94a1-1fb4939b7d9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba938f75-e9a4-44b8-94a1-1fb4939b7d9d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba938f75-e9a4-44b8-94a1-1fb4939b7d9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0733cadb-5659-4f37-b173-519bf846c071 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0733cadb-5659-4f37-b173-519bf846c071 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0733cadb-5659-4f37-b173-519bf846c071 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 23aced27-f01a-472d-9e51-09692a62adb1 | 2/9/2023 | BTC | 0.00019419 | Customer Withdrawal |
| 23aced27-f01a-472d-9e51-09692a62adb1 | 2/10/2023 | SIGNA | 200.00000000 | Customer Withdrawal |
| 2e3aab43-aff4-42ba-b78d-8ee7090989d3 | 4/10/2023 | USDT | 2.19893715 | Customer Withdrawal |
| 7fc35a96-27fb-4211-b572-d5244c420401 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7fc35a96-27fb-4211-b572-d5244c420401 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7fc35a96-27fb-4211-b572-d5244c420401 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f7c7c113-acbd-4c5a-8323-65460cba7fbb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f7c7c113-acbd-4c5a-8323-65460cba7fbb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f7c7c113-acbd-4c5a-8323-65460cba7fbb | 2/10/2023 | XRP | 0.53517621 | Customer Withdrawal |
| f7c7c113-acbd-4c5a-8323-65460cba7fbb | 2/10/2023 | XRP | 0.00021150 | Customer Withdrawal |
| d7e8e671-0da3-4a23-9584-4643f74b1211 | 2/10/2023 | SC | 103.62773110 | Customer Withdrawal |
| d7e8e671-0da3-4a23-9584-4643f74b1211 | 2/9/2023 | GLM | 14.32309733 | Customer Withdrawal |
| de224923-2bc9-4e08-a7cc-6300ed4e4a21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de224923-2bc9-4e08-a7cc-6300ed4e4a21 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de224923-2bc9-4e08-a7cc-6300ed4e4a21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f702da6-8f62-49d6-b492-e6ff5d6ec43e | 3/10/2023 | RDD | 2,000.00000000 | Customer Withdrawal |
| 7f702da6-8f62-49d6-b492-e6ff5d6ec43e | 3/10/2023 | SC | 28.23892430 | Customer Withdrawal |
| 7f702da6-8f62-49d6-b492-e6ff5d6ec43e | 4/10/2023 | ADA | 1.71889774 | Customer Withdrawal |
| 7f702da6-8f62-49d6-b492-e6ff5d6ec43e | 3/10/2023 | FUN | 971.76107370 | Customer Withdrawal |
| 7f702da6-8f62-49d6-b492-e6ff5d6ec43e | 3/10/2023 | FUN | 500.00000000 | Customer Withdrawal |
| 9d9a1143-d37a-4a8b-b0ba-1bbc9a54f279 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 9d9a1143-d37a-4a8b-b0ba-1bbc9a54f279 | 2/9/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 9d9a1143-d37a-4a8b-b0ba-1bbc9a54f279 | 4/10/2023 | BAT | 19.00000000 | Customer Withdrawal |
| 9d9a1143-d37a-4a8b-b0ba-1bbc9a54f279 | 4/10/2023 | BAT | 15.59524683 | Customer Withdrawal |
| 55bdcb3d-cbff-4621-b68d-e025296a3bd9 | 4/10/2023 | BTC | 0.00002682 | Customer Withdrawal |
| 55bdcb3d-cbff-4621-b68d-e025296a3bd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55bdcb3d-cbff-4621-b68d-e025296a3bd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02869512-e0a7-4a3a-9d9a-0cb7d86433dd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02869512-e0a7-4a3a-9d9a-0cb7d86433dd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 02869512-e0a7-4a3a-9d9a-0cb7d86433dd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f8d64632-69a6-4485-88df-207be69fa0f5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f8d64632-69a6-4485-88df-207be69fa0f5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f8d64632-69a6-4485-88df-207be69fa0f5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aca53c15-6ca8-4e5c-b2a0-86ca9f94dbda | 2/10/2023 | LBC | 95.08666180 | Customer Withdrawal |
| aca53c15-6ca8-4e5c-b2a0-86ca9f94dbda | 3/10/2023 | ETH | 0.00765543 | Customer Withdrawal |
| aca53c15-6ca8-4e5c-b2a0-86ca9f94dbda | 2/10/2023 | MUSIC | 11,003.50882000 | Customer Withdrawal |
| 315bdac6-6a70-43a3-af12-5f933bdb8e15 | 2/10/2023 | PAY | 66.60970697 | Customer Withdrawal |
| 315bdac6-6a70-43a3-af12-5f933bdb8e15 | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 315bdac6-6a70-43a3-af12-5f933bdb8e15 | 3/10/2023 | RDD | 3,376.43895300 | Customer Withdrawal |
| ba476c45-a2a8-42a4-b9ff-7cb7b63ac72a | 3/10/2023 | USDT | 4.64930557 | Customer Withdrawal |
| ba476c45-a2a8-42a4-b9ff-7cb7b63ac72a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ee206ccb-b58b-4025-89fe-7c9b0e324032 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ee206ccb-b58b-4025-89fe-7c9b0e324032 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ee206ccb-b58b-4025-89fe-7c9b0e324032 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ae93b3b2-5314-4e46-a4f9-176165b6e402 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae93b3b2-5314-4e46-a4f9-176165b6e402 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae93b3b2-5314-4e46-a4f9-176165b6e402 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e11e955d-5e00-423e-b8a4-c65871d4b508 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e11e955d-5e00-423e-b8a4-c65871d4b508 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e11e955d-5e00-423e-b8a4-c65871d4b508 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f802c4f0-2cb2-41ea-a25e-366a51e9f0e9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f802c4f0-2cb2-41ea-a25e-366a51e9f0e9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f802c4f0-2cb2-41ea-a25e-366a51e9f0e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a366f10-744e-4d46-be0a-a27edb662e9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a366f10-744e-4d46-be0a-a27edb662e9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a366f10-744e-4d46-be0a-a27edb662e9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95f80d31-0b9a-4ecb-8cae-1309aea019dd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 95f80d31-0b9a-4ecb-8cae-1309aea019dd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 95f80d31-0b9a-4ecb-8cae-1309aea019dd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dff15c00-e916-402b-ac04-b53ab1925915 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| dff15c00-e916-402b-ac04-b53ab1925915 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| dff15c00-e916-402b-ac04-b53ab1925915 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 42bbe38b-87a1-491f-88dc-cca73f86bd80 | 3/10/2023 | DGB | 0.87600513 | Customer Withdrawal |
| 42bbe38b-87a1-491f-88dc-cca73f86bd80 | 3/10/2023 | DGB | 0.57504650 | Customer Withdrawal |
| 42bbe38b-87a1-491f-88dc-cca73f86bd80 | 4/10/2023 | DGB | 0.20677681 | Customer Withdrawal |
| 1a542c2-e3c0-44eb-bf5a-9e71505d5df9 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1a5422c2-e3c0-44eb-bf6f-0f5d0b52a30d | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1a5422c2-e3c0-44eb-bf5a-9e71505d5df9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a7dd18a1-2079-4d87-8816-898e4d644c20 | 3/10/2023 | ETHW | 0.00990519 | Customer Withdrawal |
| a7dd18a1-2079-4d87-8816-898e4d644c20 | 2/9/2023 | ETH | 0.00990519 | Customer Withdrawal |
| 96e0600-ab0d-474a-babb-5d4eee2676e0f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 96e0600-ab0d-474a-babb-5d4eee2676e0f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 96e0600-ab0d-474a-babb-5d4eee2676e0f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0dbed9f2-5035-4f85-8a22-0f2296f0454d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dbed9f2-5035-4f85-8a22-0f2296f0454d5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c137e226-e6cd-4d3-b13-326653032a17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c137e226-e6cd-4d12-b13-32665303a17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c137e226-e6cd-4d12-b13-3266530a17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c137e226-e6cd-4d12-b13-326653a17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcc0757a-6aa4-420e-b09a-a2025b9d46b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcc0757a-6aa4-420e-b09a-a2025b9d46b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcc0757a-6aa4-420e-b09a-a2025b9d46b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 004e6e8-ea0c-4471-847f-810d075ddf65 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 004e6e8-ea0c-4471-847f-810d075ddf65 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 004e6e8-ea0c-4471-847f-810d075ddf65 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 77588a4-c2921-4f17-9946-7964f67caccd7 | 3/10/2023 | USDT | 1.62970291 | Customer Withdrawal |
| 77588a4-c2921-4f17-9946-7964f67caccd7 | 3/10/2023 | USDT | 1.70019276 | Customer Withdrawal |
| 8e5858c5-f359-471a-b8ac-377895daa13 | 3/10/2023 | USDT | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e5858c5-f359-471a-b8ac-377895daa13 | 3/10/2023 | XVG | 0.22721961 | Customer Withdrawal |
| 8e5858c5-f359-471a-b8ac-377895daa13 | 3/10/2023 | ADA | 0.04000000 | Customer Withdrawal |
| 88f3f07c-2761-4ca1-bc0a-348f93dc607f | 2/9/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 88f3f07c-2761-4ca1-bc0a-348f93dc607f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 88f3f07c-2761-4ca1-bc0a-348f93dc607f | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 04fd1653-5ae2-4fc8-8fb0-ac4a48cb9ed9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04fd1653-5ae2-4fc8-8fb0-ac4a48cb9ed9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04fd1653-5ae2-4fc8-8fb0-ac4a48cb9ed9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f585f175-7252-4537-9f8a-9ddceb8f2bf5 | 4/10/2023 | XVG | 1,393.71353000 | Customer Withdrawal |
| f585f175-7252-4537-9f8a-9ddceb8f2bf5 | 3/10/2023 | ARK | 1.01211663 | Customer Withdrawal |
| f585f175-7252-4537-9f8a-9ddceb8f2bf5 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 332cb159-fcc6-44a6-9f02-7407e36a50c3 | 3/10/2023 | 1ST | 1.29366109 | Customer Withdrawal |
| 332cb159-fcc6-44a6-9f02-7407e36a50c3 | 4/10/2023 | 1ST | 1.29366109 | Customer Withdrawal |
| 332cb159-fcc6-44a6-9f02-7407e36a50c3 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 55a810de-132f-42d6-a625-a628a183e63 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 55a810de-132f-42d6-a625-a628a183e63 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 55a810de-132f-42d6-a625-a628a183e63 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b0d96b19-1edb-4f84-b55c-5a9f2adbe5b3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0d96b19-1edb-4f84-b55c-5a9f2adbe5b3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0d96b19-1edb-4f84-b55c-5a9f2adbe5b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32946718-a86f-4c28-9d12-6e60fa7d6e48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32946718-a86f-4c28-9d12-6e60fa7d6e48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32946718-a86f-4c28-9d12-6e60fa7d6e48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5423764e-162f-46db-ba4e-f4435774203c2 | 2/10/2023 | DOGE | 34.02298597 | Customer Withdrawal |
| 5423764e-162f-46db-ba4e-f4435774203c | 3/10/2023 | DOGE | 28.29797500 | Customer Withdrawal |
| 5423764e-162f-46db-ba4e-f44357742c | 4/10/2023 | DOGE | 28.29797500 | Customer Withdrawal |
| 5423764e-162f-46db-ba4e-f44357c | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9e8f7bdb-a2e8-4d2a-8c59-eeb30b02c25 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bea09703-1af1-46a8-a357-6d9ef9e6a76a | 4/10/2023 | NXT | 530.19300310 | Customer Withdrawal |
| bea09703-1af1-46a8-a357-6d9ef9e6a76a | 3/10/2023 | NXT | 509.96075070 | Customer Withdrawal |
| bea09703-1af1-46a8-a357-6d9ef9e6a76a | 2/10/2023 | NXT | 533.54430070 | Customer Withdrawal |
| 6ded2382-5c95-4c7e-8c07-2ae7a66fd0cf | 4/10/2023 | FUN | 971.76107370 | Customer Withdrawal |
| 6ded2382-5c95-4c7e-8c07-2ae7a66fd0cf | 3/10/2023 | FUN | 971.76107370 | Customer Withdrawal |
| 6ded2382-5c95-4c7e-8c07-2ae7a66fd0cf | 2/10/2023 | FUN | 904.96896300 | Customer Withdrawal |
| 8f6a0b8-f427-4e84-91ea-9ddae59f5c6c | 3/10/2023 | KMD | 16.52500000 | Customer Withdrawal |
| 8f6a0b8-f427-4e84-91ea-9ddae59f5c6c | 2/10/2023 | KMD | 18.53847117 | Customer Withdrawal |
| bb78c852-d2f1-4c30-9a09-55c74e6c2c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb78c852-d2f1-4c30-9a09-55c74e6c2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b4a072-9e4a-44e6-a69e-ae5572c17d7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b4a072-9e4a-44e6-a69e-ae5572c17d7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b4a072-9e4a-44e6-a69e-ae5572c17d7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b4a072-9e4a-44e6-a69e-ae5572c17d7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8053cb7b-59a0-4002-8ca3-8a2dfc2f2e2e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 90530535-59a0-4002-8ef3-bf2eeaa34403 | 3/10/2023 | BTC | 0.00014205 | Customer Withdrawal |
| 65807e91-46e2-486b-a66b-6eb7ebf9dd8b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 65807e91-46e2-486b-a66b-6eb7ebf9dd8b | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| 65807e91-46e2-486b-a66b-6eb7ebf9dd8b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8e802a6d-bf27-465a-8e9e-4b6c37f9e1ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e802a6d-bf27-465a-8e9e-4b6c37f9e1ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e802a6d-bf27-465a-8e9e-4b6c37f9e1ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6aab5f81-470c-4c2f-97e3-1a1a7b0d19e9 | 4/10/2023 | USDT | 2.98208117 | Customer Withdrawal |
| 6aab5f81-470c-4c2f-97e3-1a1a7b0d19e9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6aab5f81-470c-4c2f-97e3-1a1a7b0d19e9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6aab5f81-470c-4c2f-97e3-1a1a7b0d19e9 | 4/10/2023 | BAT | 8.07832094 | Customer Withdrawal |
| c6c23a39-d9f3-4f5d-8d00-77f17a2a0694 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6c23a39-d9f3-4f5d-8d00-77f17a2a0694 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6c23a39-d9f3-4f5d-8d00-77f17a2a0694 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6266ce7-2290-4ff3-896f-85d63e047f81 | 2/10/2023 | XEM | 100.00000000 | Customer Withdrawal |
| f6266ce7-2290-4ff3-896f-85d63e047f81 | 2/10/2023 | WAVES | 0.96924855 | Customer Withdrawal |
| 3386ce94-6c94-4117-b491-0d66f25e1932 | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 3386ce94-6c94-4117-b491-0d66f25e1932 | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 3386ce94-6c94-4117-b491-0d66f25e1932 | 4/10/2023 | STORJ | 4.74794787 | Customer Withdrawal |
| d7b6a9dd-7cdc-42bc-8645-00955400b4bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7b6a9dd-7cdc-42bc-8645-00955400b4bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7b6a9dd-7cdc-42bc-8645-00955400b4bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c0428ba-6143-4121-9216-64d58cf8450z | 3/10/2023 | XRP | 3.77585895 | Customer Withdrawal |
| 6098b213-9580-416b-a32e-9333c121f114 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6098b213-9580-416b-a32e-9333c121f114 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6098b213-9580-416b-a32e-9333c121f114 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a286b84-0ec2-40a9-8011-01c1ab93b75c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a286b84-0ec2-40a9-8011-01c1ab93b75c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a286b84-0ec2-40a9-8011-01c1ab93b75c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61929dcb-212a-45de-8369-a9ede19f7050 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61929dcb-212a-45de-8369-a9ede19f7050 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61929dcb-212a-45de-8369-a9ede19f7050 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d9725b1-7c11-4a31-8a9a-1360d6d66462 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 8d9725b1-7c11-4a31-8a9a-1360d6d66462 | 2/10/2023 | MCO | 0.13554138 | Customer Withdrawal |
| 8d9725b1-7c11-4a31-8a9a-1360d6d66462 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 8d9725b1-7c11-4a31-8a9a-1360d6d66462 | 2/10/2023 | XEM | 40.14982760 | Customer Withdrawal |
| 0dda342a-e769-446e-9f66-6abe46549f8f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dda342a-e769-446e-9f66-6abe46549f8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0dda342a-e769-446e-9f66-6abe46549f8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fba3d75-5cf2-439b-9ce8-69245b53bd82 | 2/10/2023 | NEO | 0.28194796 | Customer Withdrawal |
| ac116312-65c7-4050-8fd4-dcb61d7220cb | 4/10/2023 | XRP | 3.71585895 | Customer Withdrawal |
| ac116312-65c7-4050-8fd4-dcb61d7220cb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a3e96b38-f96d-4d6e-b529-94523b9fca9 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| a3e96b38-f96d-4d6e-b529-94523b9fca9 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| a3e96b38-f96d-4d6e-b529-94523b9fca9 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 19114235-023a-4408-a760-ee45a66c10f2 | 2/10/2023 | ADX | 10.37966970 | Customer Withdrawal |
| 66a4edfb-440f-40eb-a608-c9a761ce67e0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 66a4edfb-440f-40eb-a608-c9a761ce67e0 | 4/10/2023 | USDT | 2.61823784 | Customer Withdrawal |
| 66a4edfb-440f-40eb-a608-c9a761ce67e0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 66a4edfb-440f-40eb-a608-c9a761ce67e0 | 3/10/2023 | BTC | 0.00008839 | Customer Withdrawal |
| a093bd62b-a265-4247-8afb-f1493e5a89aa | 3/10/2023 | USDT | 0.05477144 | Customer Withdrawal |
| 49624652-34c4-4e94-a7c8-e0bf6b4cf9e0 | 4/10/2023 | USDT | 0.00901997 | Customer Withdrawal |
| 49624652-34c4-4e94-a7c8-e0bf6b4cf9e0 | 4/10/2023 | ETH | 0.89654339 | Customer Withdrawal |
| 49624652-34c4-4e94-a7c8-e0bf6b4cf9e0 | 2/10/2023 | ETHW | 0.00010627 | Customer Withdrawal |
| 49624652-34c4-4e94-a7c8-e0bf6b4cf9e0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 71c09b9c-646c-446d-b5b6-38e2eb8b0538 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 71c09b9c-646c-446d-b5b6-38e2eb8b0530 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 71c09b9c-646c-446d-b5b6-38e2eb8b0530 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1fb6fb75-a524-4ea2-804f-d8f3c82a0419 | 2/10/2023 | LBC | 133.98028070 | Customer Withdrawal |
| 9788f7b3-4385-4d49-91c3-2eec74cac509 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9788f7b3-4385-4d49-91c3-2eec74cac509 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9788f7b3-4385-4d49-91c3-2eec74cac509 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cf2b755-ab96-4663-832e-c9531271e3f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cf2b755-ab96-4663-832e-c9531271e3f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cf2b755-ab96-4663-832e-c9531271e3f2 | 4/10/2023 | BITB | 6.09298346 | Customer Withdrawal |
| 4cf2b755-ab96-4663-832e-c9531271e3f2 | 4/10/2023 | BTC | 0.00006762 | Customer Withdrawal |
| 4cf2b755-ab96-4663-832e-c9531271e3f2 | 4/10/2023 | XVG | 71.84016800 | Customer Withdrawal |
| 4cf2b755-ab96-4663-832e-c9531271e3f2 | 4/10/2023 | XDN | 6.81557299 | Customer Withdrawal |
| c65d68da-1fe1-4de0-8f44-a395883290cb | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| c65d68da-1fe1-4de0-8f44-a395883290cb | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| c65d68da-1fe1-4de0-8f44-a395883290cb | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 35f9c712-aabc-4ac0-a278-2a2c9485459e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35f9c712-aabc-4ac0-a278-2a2c9485459e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35f9c712-aabc-4ac0-a278-2a2c9485459e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62c9102a-b872-48c9-bb8e-9c1769f51c89 | 3/10/2023 | XMR | 0.02452828 | Customer Withdrawal |
| 62c9102a-b872-48c9-bb8e-9c1769f51c89 | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 1b2573ac-68a8-4ab7-b608-29310f027562 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1b2573ac-68a8-4ab7-b608-29310f027562 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1b2573ac-68a8-4ab7-b608-29310f027562 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 35707a66-9ba4-4b0b-805e-5916f9d63409 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 35707a66-9ba4-4b0b-805e-5916f9d63409 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 35707a66-9ba4-4b0b-805e-5916f9d63409 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b384d379-496f-4cde-b3ed-891ed68aea0 | 2/10/2023 | BTC | 0.00003426 | Customer Withdrawal |
| d4a29abb-9983-46be-91ea-174869d6c167 | 4/10/2023 | BTC | 0.00063897 | Customer Withdrawal |
| d4a29abb-9983-46be-91ea-174869d6c167 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4a29abb-9983-46be-91ea-174869d6c167 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5731e8b8-7322-443d-8b09-e6bca1943714 | 3/10/2023 | USDT | 3.40042721 | Customer Withdrawal |
| 5731e8b8-7322-443d-8b09-e6bca1943714 | 4/10/2023 | QTUM | 1.48760331 | Customer Withdrawal |
| 5731e8b8-7322-443d-8b09-e6bca1943714 | 4/10/2023 | ETC | 0.02968503 | Customer Withdrawal |
| 5731e8b8-7322-443d-8b09-e6bca1943714 | 4/10/2023 | PAY | 0.26270000 | Customer Withdrawal |
| 5731e8b8-7322-443d-8b09-e6bca1943714 | 3/10/2023 | BTC | 0.00005143 | Customer Withdrawal |
| 5731e8b8-7322-443d-8b09-e6bca1943714 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5731e8b8-7322-443d-8b09-e6bca1943714 | 4/10/2023 | MYST | 0.57359067 | Customer Withdrawal |
| 5731e8b8-7322-443d-8b09-e6bca1943714 | 4/10/2023 | STORJ | 0.53577096 | Customer Withdrawal |
| 5731e8b8-7322-443d-8b09-e6bca1943714 | 4/10/2023 | CVC | 0.00743585 | Customer Withdrawal |
| 5731e8b8-7322-443d-8b09-e6bca1943714 | 4/10/2023 | BNT | 0.38330000 | Customer Withdrawal |
| 5731e8b8-7322-443d-8b09-e6bca1943714 | 4/10/2023 | SNT | 0.75862069 | Customer Withdrawal |
| 5731e8b8-7322-443d-8b09-e6bca1943714 | 4/10/2023 | ADA | 0.94437125 | Customer Withdrawal |
| 5731e8b8-7322-443d-8b09-e6bca1943714 | 4/10/2023 | CVC2 | 0.60078789 | Customer Withdrawal |
| 5731e8b8-7322-443d-8b09-e6bca1943714 | 3/10/2023 | XLM | 0.67469684 | Customer Withdrawal |
| 5731e8b8-7322-443d-8b09-e6bca1943714 | 4/10/2023 | DCR | 0.10529998 | Customer Withdrawal |
| 4caaa7b9-d3fb-4b85-b1d3-5694f35c5ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4caaa7b9-d3fb-4b85-b1d3-5694f35c5ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4caaa7b9-d3fb-4b85-b1d3-5694f35c5ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c1b3d67-4369-40f8-bc65-0b27c617ef8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c1b3d67-4369-40f8-bc65-0b27c617ef8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c1b3d67-4369-40f8-bc65-0b27c617ef8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7788a9c-57b9-4a61-9dc8-ae11f8559337 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7788a9c-57b9-4a61-9dc8-ae11f8559337 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7788a9c-57b9-4a61-9dc8-ae11f8559337 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7735cc0-044d-46ab-bc62-6d4617fcbd5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7735cc0-044d-46ab-bc62-6d4617fcbd5a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7735cc0-044d-46ab-bc62-6d4617fcbd5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ec3a992-6bf1-45f5-89dc-2eb1dae1246c | 3/10/2023 | BTC | 0.00000249 | Customer Withdrawal |
| 7ec3a992-6bf1-45f5-89dc-2eb1dae1246c | 4/10/2023 | UBQ | 208.90665680 | Customer Withdrawal |
| 7ec3a992-6bf1-45f5-89dc-2eb1dae1246c | 3/10/2023 | UBQ | 155.73448740 | Customer Withdrawal |
| f13d3280-19bc-40f6-85a7-52a910d9f42a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f13d3280-19bc-40f6-85a7-52a910d9f42a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f13d3280-19bc-40f6-85a7-52a910d9f42a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46d7dd94-a8a8-4d23-9dee-f44093755d78 | 2/10/2023 | NEO | 0.18979380 | Customer Withdrawal |
| 2c24f08b-5de2-4779-a69c-909f8551614e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c24f08b-5de2-4779-a69c-909f8551614e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c24f08b-5de2-4779-a69c-909f8551614e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8b2547c-a82a-4cae-80f3-1394dc7f189b | 2/9/2023 | KMD | 0.00305822 | Customer Withdrawal |
| d8b2547c-a82a-4cae-80f3-1394dc7f189b | 2/10/2023 | LTC | 0.76844956 | Customer Withdrawal |
| d8b2547c-a82a-4cae-80f3-1394dc7f189b | 2/10/2023 | KMD | 0.03600004 | Customer Withdrawal |
| d8b2547c-a82a-4cae-80f3-1394dc7f189b | 2/10/2023 | ZEN | 0.03020079 | Customer Withdrawal |
| 49852ca3-2a41-482b-8ca1-873b951a27c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49852ca3-2a41-482b-8ca1-873b951a27c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49852ca3-2a41-482b-8ca1-873b951a27c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06cb7eb0-eebd-4a2a-b725-9b58a042a1bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06cb7eb0-eebd-4a2a-b725-9b58a042a1bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06cb7eb0-eebd-4a2a-b725-9b58a042a1bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b613de11-bc9c-473b-b10c-6f81236652cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b613de11-bc9c-473b-b10c-6f81236652cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b613de11-bc9c-473b-b10c-6f81236652cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9952bf1b-10f0-43ec-b312-9a4d854f0eed | 2/10/2023 | ETH | 0.00109115 | Customer Withdrawal |
| 9952bf1b-10f0-43ec-b312-9a4d854f0eed | 2/10/2023 | ETHW | 0.00109115 | Customer Withdrawal |
| 9952bf1b-10f0-43ec-b312-9a4d854f0eed | 2/10/2023 | USDT | 1.30249565 | Customer Withdrawal |
| 16087525-a516-45cb-8861-255a9b0bf008 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16087525-a516-45cb-8861-255a9b0bf008 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16087525-a516-45cb-8861-255a9b0bf008 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 378bc09d-ff5c-4635-960a-223244c54a56 | 4/10/2023 | BTC | 0.00015544 | Customer Withdrawal |
| 331b1ae6-e4eb-427f-a69d-31ae39aeb2cb | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 331b1ae6-e4eb-427f-a69d-31ae39aeb2cb | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 331b1ae6-e4eb-427f-a69d-31ae39aeb2cb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d509c70b-3983-4509-a595-17adddb278b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d509c70b-3983-4509-a595-17adddb278b6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d509c70b-3983-4509-a595-17adddb278b6 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d509c70b-3983-4509-a595-17adddb278b6 | 3/10/2023 | ETHW | 0.00329888 | Customer Withdrawal |
| 5ad7d31c-ccb3-41bd-b1cb-ae832150293e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ad7d31c-ccb3-41bd-b1cb-ae832150293e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ad7d31c-ccb3-41bd-b1cb-ae832150293e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c85a6ee3-e969-454a-974a-44351d2634d25 | 4/10/2023 | USDT | 0.00095529 | Customer Withdrawal |
| c85a6ee3-e969-454a-974a-44351d2634d25 | 4/10/2023 | ETH | 0.00271851 | Customer Withdrawal |
| ccfb53b5-d450-46f1-9f13-37a598e50454 | 3/10/2023 | ADA | 13.12007299 | Customer Withdrawal |
| ccfb53b5-d450-46f1-9f13-37a598e50454 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ccfb53b5-d450-46f1-9f13-37a598e50454 | 2/10/2023 | ADA | 15.94870932 | Customer Withdrawal |
| bcb3ea33-7a4e-4b2f-8e11-7e13f5e6ece3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcb3ea33-7a4e-4b2f-8e11-7e13f5e6ece3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcb3ea33-7a4e-4b2f-8e11-7e13f5e6ece3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00c9c31a-ff0a-4f51-8bc2-54b6a1e8e15b | 2/10/2023 | NEO | 0.51257503 | Customer Withdrawal |
| 34b64cf1-19ae-4d99-aff1-4c1542229d34 | 3/10/2023 | NEO | 0.47660002 | Customer Withdrawal |
| 34b64cf1-19ae-4d99-aff1-4c1542229d34 | 2/10/2023 | NEO | 0.51257503 | Customer Withdrawal |
| 34b64cf1-19ae-4d99-aff1-4c1542229d34 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| caaa24313-fe71-491c-8740-4ddf4a1542e | 3/10/2023 | BTC | 0.00000021 | Customer Withdrawal |
| c7bea2bc-7c7f-4793-9885-5626f1a41fa | 3/10/2023 | NEO | 0.47660002 | Customer Withdrawal |
| c7bea2bc-7c7f-4793-9885-5626f1a41fa | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c7bea2bc-7c7f-4793-9885-5626f1a41fa | 2/10/2023 | NEO | 0.51257503 | Customer Withdrawal |
| c8f5e042-2f74-44d2-8250-93f75a2e4fc2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8f5e042-2f74-44d2-8250-93f75a2e4fc2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8f5e042-2f74-44d2-8250-93f75a2e4fc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c84b0dd-5c64-4e56-8226-d3dd79d9e631 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18761bcd-b6ce-4e60-8226-c3dd779d9dce | 4/10/2023 | USDT | 4.99408600 | Customer Withdrawal |
| 18761bcd-b6ce-4e60-8226-c3dd779d9dce | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 12165019e-f73f-4ee9-97a3-566451f08ef | 4/10/2023 | MCO | 0.12263366 | Customer Withdrawal |
| 12165019e-f73f-4ee9-97a3-566451f08ef | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 12165019e-f73f-4ee9-97a3-566451f08ef | 4/10/2023 | STRAX | 8.81964992 | Customer Withdrawal |
| 12165019e-f73f-4ee9-97a3-566451f08ef | 4/10/2023 | STRAX | 3.32003824 | Customer Withdrawal |
| cbdb001a-ad5c-4d9b-b4e6-2feb5d86a704 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbdb001a-ad5c-4d9b-b4e6-2feb5d86a704 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbdb001a-ad5c-4d9b-b4e6-2feb5d86a704 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fa1be62-c019-4a80-bb13-f00c3c38989e | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8fa1be62-c019-4a80-bb13-f00c3c38989e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fa1be62-c019-4a80-bb13-f00c3c38989e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0da2285-e1 de-434d-8ea5-525c1857c063 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| a0da2285-e1 de-434d-8ea5-525c1857c063 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0da2285-e1 de-434d-8ea5-525c1857c063 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| a0da2285-e1 de-434d-8ea5-525c1857c063 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 766c0a13-d9b1-4279-aa3d-347f910173bb | 3/10/2023 | XVG | 326.60520740 | Customer Withdrawal |
| 766c0a13-d9b1-4279-aa3d-347f910173bb | 2/10/2023 | BTC | 0.00008689 | Customer Withdrawal |
| 69c534c6-d860-474c-a52a-771665304973 | 3/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 69c534c6-d860-474c-a52a-771665304973 | 4/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 69c534c6-d860-474c-a52a-771665304973 | 2/10/2023 | STRAX | 8.81964992 | Customer Withdrawal |
| 440ff1f0-e6c7-4a2c-8fb9-4e5569e7a073 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4802c87b-eeb5-4f3f-8085-34e63f3109a3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4802c87b-eeb5-4f3f-8085-34e63f3109a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4802c87b-eeb5-4f3f-8085-34e63f3109a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f5b5e4b-fd54-4b65-b5a0-53a72d409a3 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0f5b5e4b-fd54-4b65-b5a0-53a72d409a3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 734cfa34-c3f3-4f5f-aac5-e2ad3cdf1a77 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 734cfa34-c3f3-4f5f-aac5-e2ad3cdf1a77 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 734cfa34-c3f3-4f5f-aac5-e2ad3cdf1a77 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7d7a7ac1-0aef-47b6-ace1-0aef47b6 | 4/10/2023 | USDT | 4.90000000 | Customer Withdrawal |
| 7d7a7ac1-0aef-47b6-a4d7-0aef47b6 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7d7a7ac1-0aef-47b6-a4d7-0aef47b6 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e5e10c7-c412-4a21-a780-1b7809846a81 | 3/10/2023 | USDT | 3.73944119 | Customer Withdrawal |
| e5e10c7-c412-4a21-a780-1b7809846a81 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e5e10c7-c412-4a21-a780-1b7809846a81 | 4/10/2023 | USDT | 0.84283601 | Customer Withdrawal |
| e5e10c7-c412-4a21-a780-1b7809846a81 | 4/10/2023 | SALT | 2.41783013 | Customer Withdrawal |
| ff91f09e-e9b0-407c-aca8-fdeaeb3d1d11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff91f09e-e9b0-407c-aca8-fdeaeb3d1d11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff91f09e-e9b0-407c-aca8-fdeaeb3d1d11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37fb8de1-2e11-428c-9b1e-28c8acc25e82 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 37fb8de1-2e11-428c-9b1e-28c8acc25e82 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 37fb8de1-2e11-428c-9b1e-28c8acc25e82 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d19b13a1-08b8-4d77-8d6d-4cf3c... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d19b13a1-08b8-4d77-8d6d-4cf3c... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d19b13a1-08b8-4d77-8d6d-4cf3c... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 732de604-cd31-4045-b46c-58b7af3369 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 732de604-cd31-4045-b46c-58b7af3369 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 732de604-cd31-4045-b46c-58b7af3369 | 2/10/2023 | ADA | 15.94870932 | Customer Withdrawal |
| 12b755ae-90ea-46f6-a5bd-3e98a6d13 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12b755ae-90ea-46f6-a5bd-3e98a6d13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12b755ae-90ea-46f6-a5bd-3e98a6d13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea101d05-54ea-4e4d-9e5e-0e0e90a2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 704a73ea-b0b5-4c8b-8ad2-11fc0e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f70ecd3-fb70-443a-9d92-8c3a8... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a8badb4a-7e1c-49dc-9924-038ab27cde86 | 3/10/2023 | ETH | 0.00000304 | Customer Withdrawal |
| a8badb4a-7e1c-49dc-9924-038ab27cde86 | 3/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| a8badb4a-7e1c-49dc-9924-038ab27cde86 | 4/10/2023 | ETHW | 0.00000304 | Customer Withdrawal |
| f8801ae5-dab7-4f00-910f-b57d8b8f1126 | 4/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| f8801ae5-dab7-4f00-910f-b57d8b8f1126 | 4/10/2023 | ETHW | 0.00002329 | Customer Withdrawal |
| f8801ae5-dab7-4f00-910f-b57d8b8f1126 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f8801ae5-dab7-4f00-910f-b57d8b8f1126 | 4/10/2023 | USDT | 0.74724888 | Customer Withdrawal |
| f8801ae5-dab7-4f00-910f-b57d8b8f1126 | 4/10/2023 | ETH | 0.00002329 | Customer Withdrawal |
| f8801ae5-dab7-4f00-910f-b57d8b8f1126 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2bf87736-9ea5-436b-a489-e7adf024b200 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bf87736-9ea5-436b-a489-e7adf024b200 | 3/10/2023 | BTC | 0.00008530 | Customer Withdrawal |
| 90dbd9ea-05dc-4f52-aee8-f0f32799263d | 2/9/2023 | DOGE | 34.95298592 | Customer Withdrawal |
| fe45a695-8d94-4ba8-baec-59423fb46984 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe45a695-8d94-4ba8-baec-59423fb46984 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe45a695-8d94-4ba8-baec-59423fb46984 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbc4a928-fb90-4cdc-a56f-61bd3b655feb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbc4a928-fb90-4cdc-a56f-61bd3b655feb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbc4a928-fb90-4cdc-a56f-61bd3b655feb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d91cb44-7154-4234-a83b-697e41554b6d | 3/10/2023 | USDT | 0.00749374 | Customer Withdrawal |
| 9d91cb44-7154-4234-a83b-697e41554b6d | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| dba40bed-82de-4167-8b31-023371125080 | 3/10/2023 | BTC | 2.3577447 | Customer Withdrawal |
| dba40bed-82de-4167-8b31-023371125080 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| dba40bed-82de-4167-8b31-023371125080 | 4/10/2023 | SC | 1221.60782800 | Customer Withdrawal |
| cd6b40c4-72ef-4a54-819a-ce1b3ed8b592 | 3/10/2023 | BTC | 0.0000311 | Customer Withdrawal |
| 9092ab15-c1ef-4b8f-a4b0-33ff714aef3e | 3/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| 9092ab15-c1ef-4b8f-a4b0-33ff714aef3e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9092ab15-c1ef-4b8f-a4b0-33ff714aef3e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 92714d7e-c445-4896-a2e0-f19b6a18cfd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92714d7e-c445-4896-a2e0-f19b6a18cfd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92714d7e-c445-4896-a2e0-f19b6a18cfd7 | 4/10/2023 | BTC | 0.00006286 | Customer Withdrawal |
| 5640728a-097a-48a3-8e8c-c151e2921d1a | 3/10/2023 | BTC | 0.00000675 | Customer Withdrawal |
| 5640728a-097a-48a3-8e8c-c151e2921d1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 717f7f08-1e34-4c6c-b530-77cac79090f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 717f7f08-1e34-4c6c-b530-77cac79090f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 717f7f08-1e34-4c6c-b530-77cac79090f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8b0a642-dff2-4275-8fde-bda3b6f1623f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8b0a642-dff2-4275-8fde-bda3b6f1623f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8b0a642-dff2-4275-8fde-bda3b6f1623f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e29dcc38-cbc6-49af-bcda-56f2c8003420 | 3/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| e29dcc38-cbc6-49af-bcda-56f2c8003420 | 3/10/2023 | CVC | 6.12811744 | Customer Withdrawal |
| d44169e0-1754-457b-a6df-1409178e267 | 3/10/2023 | BTC | 0.0015988 | Customer Withdrawal |
| d44169e0-1754-457b-a6df-1409178e267 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f605ccaa-54b2-4900-be78-f9bd469828e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f605ccaa-54b2-4900-be78-f9bd469828e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f605ccaa-54b2-4900-be78-f9bd469828e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4367c920-a4ba-42c2-9cb1-ecd985253f2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4367c920-a4ba-42c2-9cb1-ecd985253f2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4367c920-a4ba-42c2-9cb1-ecd985253f2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 852ac717-4879-4adf-80d4-5718c8810e34 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 852ac717-4879-4adf-80d4-5718c8810e34 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 852ac717-4879-4adf-80d4-5718c8810e34 | 3/10/2023 | ADA | 15.94878932 | Customer Withdrawal |
| 56c8688a-e4dd-43e8-85fb-d456f37290f | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 56c8688a-e4dd-43e8-85fb-d456f37290f | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 56c8688a-e4dd-43e8-85fb-d456f37290f | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 2b52a7ac-9f1c-44f8-b108-e8425e88b3d5 | 2/10/2023 | VTC | 24.19386388 | Customer Withdrawal |
| 2b52a7ac-9f1c-44f8-b108-e8425e88b3d5 | 3/10/2023 | NEO | 0.08718278 | Customer Withdrawal |
| 2b52a7ac-9f1c-44f8-b108-e8425e88b3d5 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 2b52a7ac-9f1c-44f8-b108-e8425e88b3d5 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 275498d21-f8cb-447f-a638-b1a9fef776dfb | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 7ecab87b-cad0-467e-8a4f-731316172a34 | 3/10/2023 | ADA | 15.94878932 | Customer Withdrawal |
| 7ecab87b-cad0-467e-8a4f-731316172a34 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ecab87b-cad0-467e-8a4f-731316172a34 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| de41a293-d893-4333-a555-0492878446698 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de41a293-d893-4333-a555-0492878446698 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de41a293-d893-4333-a555-0492878446698 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd355068-96ac-45bb-bcc6-54936ee7fcbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd355068-96ac-45bb-bcc6-54936ee7fcbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd355068-96ac-45bb-bcc6-54936ee7fcbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c75145e4-9410-46e8-a374-75d8f66d8afe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c75145e4-9410-46e8-a374-75d8f66d8afe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c75145e4-9410-46e8-a374-75d8f66d8afe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72fdac9f-ca89-4f87-be7a-3d4542a73914 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72fdac9f-ca89-4f87-be7a-3d4542a73914 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72fdac9f-ca89-4f87-be7a-3d4542a73914 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d87f4c5-0b53-4d59-bc01-30c1a744df5e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4d87f4c5-0b53-4d59-bc01-30c1a744df5e | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4d87f4c5-0b53-4d59-bc01-30c1a744df5e | 4/10/2023 | ADA | 15.94878932 | Customer Withdrawal |
| b0061ea8-6459-4dfb-86e0-edde2ec57fa1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0061ea8-6459-4dfb-86e0-edde2ec57fa1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0061ea8-6459-4dfb-86e0-edde2ec57fa1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 755b55f9-93a2-42bc-ab6c-5e9b2d74232f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 755b55f9-93a2-42bc-ab6c-5e9b2d74232f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 755b55f9-93a2-42bc-ab6c-5e9b2d74232f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d925ca63-2437-4374-886a-1fcac9a8bb0e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d925ca63-2437-4374-886a-1fcac9a8bb0e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d925ca63-2437-4374-886a-1fcac9a8bb0e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 250c8444-74a1-45b4-a877-71f6783fb41e | 3/10/2023 | XRP | 5.69869279 | Customer Withdrawal |
| 80ac4434-a0c2-4817-a78e-32ab0a400502 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 80ac4434-a0c2-4817-a78e-32ab0a400502 | 4/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 80ac4434-a0c2-4817-a78e-32ab0a400502 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bddeab4a-8311-4942-812b-32173cb0277f | 2/10/2023 | ETH | 0.00227226 | Customer Withdrawal |
| bddeab4a-8311-4942-812b-32173cb0277f | 2/10/2023 | LTC | 0.01412211 | Customer Withdrawal |
| bddeab4a-8311-4942-812b-32173cb0277f | 3/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| bddeab4a-8311-4942-812b-32173cb0277f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 86502947-8289-4f80-b5cc-3a8af776055e | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 86502947-8289-4f80-b5cc-3a8af776055e | 2/10/2023 | ETH | 0.00227518 | Customer Withdrawal |
| 86502947-8289-4f80-b5cc-3a8af776055e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 65c01e2d-83b1-4ca0-917d-14b53fc5a0d7 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 65c01e2d-83b1-4ca0-917d-14b53fc5a0d7 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 65c01e2d-83b1-4ca0-917d-14b53fc5a0d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b708ce5b-37ae-4010-a192-6aa66517373 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b708ce5b-37ae-4010-a192-6aa66517373 | 2/10/2023 | ETH | 0.00227518 | Customer Withdrawal |
| b708ce5b-37ae-4010-a192-6aa66517373 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3b103a86-f0b-44f5-99df-e913061496f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b103a86-f0b-44f5-99df-e913061496f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b103a86-f0b-44f5-99df-e913061496f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6f16c7f-01d6-4d2a-993b-fa13638f7219 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6f16c7f-01d6-4d2a-993b-fa13638f7219 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6f16c7f-01d6-4d2a-993b-fa13638f7219 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc5170fa-1a87-4fb3-8351-baa7af6c416 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| fc5170fa-1a87-4fb3-8351-baa7af6c416 | 2/10/2023 | NXS | 54.92589736 | Customer Withdrawal |
| fc5170fa-1a87-4fb3-8351-baa7af6c416 | 4/10/2023 | NXS | 33.00091440 | Customer Withdrawal |
| c9f30200-d817-4c23-bddb-22c165ea1ef6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9f30200-d817-4c23-bddb-22c165ea1ef6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9f30200-d817-4c23-bddb-22c165ea1ef6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aba3d3f5-99e3-4d04-bafe-2539aad853e8 | 3/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| aba3d3f5-99e3-4d04-bafe-2539aad853e8 | 3/10/2023 | XEM | 136.06463280 | Customer Withdrawal |
| aba3d3f5-99e3-4d04-bafe-2539aad853e8 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| b397e929-4f14-4323-ac7b-e8783329d0b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b397e929-4f14-4323-ac7b-e8783329d0b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b397e929-4f14-4323-ac7b-e8783329d0b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a6284e08-b1c0-4aab-a216-8131d01188a | 2/9/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| a6284e08-b1c0-4aab-a216-8131d01188a | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| a6284e08-b1c0-4aab-a216-8131d01188a | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 62d19142-5f98-43e1-acbd-4a4375f 6a8ce2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62d19142-5f98-43e1-acbd-4a4375f6a8ce2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a8896ec-1823-4047-9bde-c7a603e847af | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9a8896ec-1823-4047-9bde-c7a603e847af | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9a8896ec-1823-4047-9bde-c7a603e847af | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6b7ca8c7-5352-ed50-a64f-454ee434c0c76 | 2/10/2023 | BCHA | 0.07870800 | Customer Withdrawal |
| 6b7ca8c7-5352-ed50-a64f-454ee434c0c76 | 2/10/2023 | BCH | 0.01689997 | Customer Withdrawal |
| 60416310-a02a-4684-a674-53e2c71504f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60416310-a02a-4684-a674-53e2c71504f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60416310-a02a-4684-a674-53e2c71504f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 468bc97-60da-459e-ae04-48655f54a836 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 468bc97-60da-459e-ae04-48655f54a836 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4348a327-618a-4c47-9916-cef7bdc13b7db | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4348a327-618a-4c47-9916-cef7bdc13b7db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3d7e18a-4c47-4916-ef7bdc13b7db | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3b67e18-1662-4341-a20c-394920618f7ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3b67e18-1662-4341-a20c-394920618f7ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3b67e18-1662-4341-a20c-394920618f7ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a8896ec-1823-4047-9bde-c7a603e847af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82460f0e-5ed0-4f16-9d85-e4e531503403 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82460f0e-5ed0-4f16-9d85-e4e531503403 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82460f0e-5ed0-4f16-9d85-e4e531503403 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49785f9c8-1711-42ef-a257-0c6a502d9f80 | 3/10/2023 | USDT | 2.37483490 | Customer Withdrawal |
| c6a353a4-c914-4f12-87fa-b0fc28f0f3ce | 4/10/2023 | LTC | 0.0528363 | Customer Withdrawal |
| c6a353a4-c914-4f12-87fa-b0fc28f0f3ce | 2/10/2023 | LTC | 0.05183501 | Customer Withdrawal |
| c6a353a4-c914-4f12-87fa-b0fc28f0f3ce | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1e92008c-8a04-4d1b-89bb-0c9498955575 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1e92008c-8a04-4d1b-89bb-0c9498955575 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1e92008c-8a04-4d1b-89bb-0c9498955575 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 06011044a-f32b-42eb-9ae0-b2515f1c571 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 06011044a-f32b-42eb-9ae0-b2515f1c571 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 06011044a-f32b-42eb-9ae0-b2515f1c571 | 2/10/2023 | ETH | 0.00227518 | Customer Withdrawal |
| 07fa99442-1f85-453b-bd7e-c0c64c3e2c7 | 2/10/2023 | RDD | 9.801.06956700 | Customer Withdrawal |
| 07fa99442-1f85-453b-bd7e-c0c64c3e2c7 | 3/10/2023 | RDD | 10.539.84190000 | Customer Withdrawal |
| 07fa99442-1f85-453b-bd7e-c0c64c3e2c7 | 4/10/2023 | RDD | 8.808.74191800 | Customer Withdrawal |
| eb441473-10b2-4420-b4a0-8facefcc2a8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb441473-10b2-4420-b4a0-8facefcc2a8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb441473-10b2-4420-b4a0-8facefcc2a8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 790b0f58-4f6-4863-a18-ead0c92f5ebc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 790b0f58-4f6-4863-a18-ead0c92f5ebc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df316903-40a5-44c4-968e-7a4a2eccaf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df316903-40a5-44c4-968e-7a4a2eccaf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df316903-40a5-44c4-968e-7a4a2eccaf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4db32ab-1ef6-4727-84a0-f1f07c15145 | 2/10/2023 | ETH | 0.00011041 | Customer Withdrawal |
| 20ba5b66-083a-4d4e-9da6-40ab80bcd62 | 4/10/2023 | ADA | 2.96674973 | Customer Withdrawal |
| 20ba5b66-083a-4d4e-9da6-40ab80bcd62 | 3/10/2023 | ETH | 0.00177800 | Customer Withdrawal |
| 20ba5b66-083a-4d4e-9da6-40ab80bcd62 | 2/10/2023 | BTC | 0.00000070 | Customer Withdrawal |
| 20ba5b66-083a-4d4e-9da6-40ab80bcd62 | 3/10/2023 | ETHW | 0.00177800 | Customer Withdrawal |
| 5acdc25-523f-4b08-8204-23873a7e5a74 | 3/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 5acdc25-523f-4b08-8204-23873a7e5a74 | 2/10/2023 | BAT | 21.13580038 | Customer Withdrawal |
| 5acdc25-523f-4b08-8204-23873a7e5a74 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 68948742-0021-4c8d-b94c-ad185b1a fe6 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 68948742-0021-4c8d-b94c-ad185b1a fe6 | 2/10/2023 | LTC | 0.05183501 | Customer Withdrawal |
| 68948742-0021-4c8d-b94c-ad185b1a fe6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 83d4b2e8-fe6f-4261-9723-ca04ca7a18be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83d4b2e8-fe6f-4261-9723-ca04ca7a18be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83d4b2e8-fe6f-4261-9723-ca04ca7a18be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74a13d54-45ef-4853-8cee-0f61 1e98f5cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74a13d54-45ef-4853-8cee-0f611e98f5cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74a13d54-45ef-4853-8cee-0f611e98f5cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9636ceac-f714-4ee5-af23-426ef0acaf0cd | 3/10/2023 | USDT | 0.04842508 | Customer Withdrawal |
| 9636ceac-f714-4ee5-af23-426ef0acaf0cd | 3/10/2023 | DCR | 0.05021157 | Customer Withdrawal |
| 9636ceac-f714-4ee5-af23-426ef0acaf0cd | 2/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| f635f9d0-07c4-4ccb-aeb6-db4bc81caf9d | 2/10/2023 | USDT | 4.38588485 | Customer Withdrawal |
| f635f9d0-07c4-4ccb-aeb6-db4bc81caf9d | 4/10/2023 | USDT | 4.98965006 | Customer Withdrawal |
| f635f9d0-07c4-4ccb-aeb6-db4bc81caf9d | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5964cad-4338-4cf8-afeb-55db7e1f4a2d | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5964cad-4338-4cf8-afeb-55db7e1f4a2d | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5964cad-4338-4cf8-afeb-55db7e1f4a2d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2aee01dbf-c168-4d84-bf36-2bfc5647368 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2aee01dbf-c168-4d84-bf36-2bfc5647368 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f3e62c5-258b-4da4-a7d2-b27c3b6c5fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27158e4c-3e68-4144-a80f-2e1191b52c10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27158e4c-3e68-4144-a80f-2e1191b52c10 | 4/10/2023 | BTC | 0.00009461 | Customer Withdrawal |
| 27158e4c-3e68-4144-a80f-2e1191b52c10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf35e8c4-bf4c-4684-9bf8-1c4c5ec3ca8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf35e8c4-bf4c-4684-9bf8-1c4c5ec3ca8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf35e8c4-bf4c-4684-9bf8-1c4c5ec3ca8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63cdf6c5-4c16-419a-a841-ea15fc30bf7 | 4/10/2023 | ETHW | 0.00000831 | Customer Withdrawal |
| 63cdf6c5-4c16-419a-a841-ea15fc30bf7 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| fff07853-c816-4de5-9fd9-85990d7e6b6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fff07853-c816-4de5-9fd9-85990d7e6b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fff07853-c816-4de5-9fd9-85990d7e6b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc4c368f-0a03-4d87-88b1-1b8a8a43c5 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fc4c368f-0a03-4d87-88b1-1b8a8a43c5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fc4c368f-0a03-4d87-88b1-1b8a8a43c5 | 4/10/2023 | ADA | 15.94878932 | Customer Withdrawal |
| b2a1e5de-7d2a-4ada-8cfb-04e6ad2e04d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2a1e5de-7d2a-4ada-8cfb-04e6ad2e04d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2a1e5de-7d2a-4ada-8cfb-04e6ad2e04d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0a8c4661-b40a-469b-83b9-473b092e4dff | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 0a8c4661-b40a-469b-83b9-473b092e4dff | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 0a8c4661-b40a-469b-83b9-473b092e4dff | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| fd4ed428-74cc-415a-aa09-a4afd986f2ff4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd4ed428-74cc-415a-aa09-a4afd986f2ff4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd4ed428-74cc-415a-aa09-a4afd986f2ff4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c801d83a-f377-4367-933a-c37f21deedb5 | 2/10/2023 | POWR | 26.9612817 | Customer Withdrawal |
| c801d83a-f377-4367-933a-c37f21deedb5 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| c801d83a-f377-4367-933a-c37f21deedb5 | 2/10/2023 | POWR | 1.3360781 | Customer Withdrawal |
| c801d83a-f377-4367-933a-c37f21deedb5 | 2/10/2023 | ARK | 13.93641043 | Customer Withdrawal |
| 2366bc2d-efaf-40de-bb57-3a405adb4cec | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2366bc2d-efaf-40de-bb57-3a405adb4cec | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2366bc2d-efaf-40de-bb57-3a405adb4cec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fe96dab-30a6-49fe-bc43-b77fd5eba5e2 | 2/10/2023 | NEO | 3.37012940 | Customer Withdrawal |
| 5fe96dab-30a6-49fe-bc43-b77fd5eba5e2 | 2/10/2023 | MCO | 0.05440291 | Customer Withdrawal |
| 5fe96dab-30a6-49fe-bc43-b77fd5eba5e2 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 5fe96dab-30a6-49fe-bc43-b77fd5eba5e2 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d3a3e120-5c64-4ed8-aacd-c6852d32c8ac | 2/9/2023 | EBST | 78.82343938 | Customer Withdrawal |
| 7270ecbc-2a22-4e4f-b378-63f7cdf15db7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7270ecbc-2a22-4e4f-b378-63f7cdf15db7 | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 7270ecbc-2a22-4e4f-b378-63f7cdf15db7 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 33bee5e0-0d98-4117-8ded-efb5b3c00f7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33bee5e0-0d98-4117-8ded-efb5b3c00f7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33bee5e0-0d98-4117-8ded-efb5b3c00f7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12cc0a77-1cf5-4706-9883-b2ced8cace46 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 12cc0a77-1cf5-4706-9883-b2ced8cace46 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 12cc0a77-1cf5-4706-9883-b2ced8cace46 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e3e85359-ff11-412f-8434-d775ae4e51c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3e85359-ff11-412f-8434-d775ae4e51c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3e85359-ff11-412f-8434-d775ae4e51c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c686a394-78ce-4985-97df-ace514d945b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c686a394-78ce-4985-97df-ace514d945b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c686a394-78ce-4985-97df-ace514d945b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c936ce2-2606-4c15-963d-ca333835e4c8 | 2/10/2023 | POWR | 6.41721224 | Customer Withdrawal |
| 69104131-e6c8-4c65-a7ac-296f94f56f70 | 3/10/2023 | SC | 998.54739980 | Customer Withdrawal |
| 69104131-e6c8-4c65-a7ac-296f94f56f70 | 4/10/2023 | XVG | 1,443.76036000 | Customer Withdrawal |
| 69104131-e6c8-4c65-a7ac-296f94f56f70 | 2/10/2023 | XVG | 157.50280080 | Customer Withdrawal |
| 69104131-e6c8-4c65-a7ac-296f94f56f70 | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 2ab670d0-cfe3-4811-a435-de0e80eedacb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ab670d0-cfe3-4811-a435-de0e80eedacb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ab670d0-cfe3-4811-a435-de0e80eedacb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40a25888-7702-4f67-a38c-dc4e6a5c61ee | 4/10/2023 | LMC | 200.00000000 | Customer Withdrawal |
| 40a25888-7702-4f67-a38c-dc4e6a5c61ee | 4/10/2023 | XEL | 30.04593029 | Customer Withdrawal |
| 40a25888-7702-4f67-a38c-dc4e6a5c61ee | 3/10/2023 | AEON | 0.00000000 | Customer Withdrawal |
| 40a25888-7702-4f67-a38c-dc4e6a5c61ee | 3/10/2023 | PART | 2.00000000 | Customer Withdrawal |
| 40a25888-7702-4f67-a38c-dc4e6a5c61ee | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 40a25888-7702-4f67-a38c-dc4e6a5c61ee | 3/10/2023 | GRS | 9.13199169 | Customer Withdrawal |
| 40a25888-7702-4f67-a38c-dc4e6a5c61ee | 3/10/2023 | XEL | 0.99094638 | Customer Withdrawal |
| 47f41c55-803f-4761-be6e-64941d4a09a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47f41c55-803f-4761-be6e-64941d4a09a6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47f41c55-803f-4761-be6e-64941d4a09a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc69c775-4fc2-462f-a9da-482d4f979483 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cc69c775-4fc2-462f-a9da-482d4f979483 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cc69c775-4fc2-462f-a9da-482d4f979483 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 47bb4448-f6ae-4a81-yde0-91b6f37df0e7 | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 47bb4448-f6ae-4a81-yde0-91b6f37df0e7 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 47bb4448-f6ae-4a81-yde0-91b6f37df0e7 | 4/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 5bb0141b-756f-4ebd-8bbc-eae690581afb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bb0141b-756f-4ebd-8bbc-eae690581afb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bb0141b-756f-4ebd-8bbc-eae690581afb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f48a6b00-9f3c-45b6-ae37-fc0511ec40dc | 3/10/2023 | STMX | 824.28694940 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f48a6b00-9f3c-45b6-ae37-fc0511ec40dc | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| f48a6b00-9f3c-45b6-ae37-fc0511ec40dc | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 7fbdafd5-96c8-47a5-8373-6e8513abd22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fbdafd5-96c8-47a5-8373-6e8513abd22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fbdafd5-96c8-47a5-8373-6e8513abd22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4feb2b67-d3d8-466a-ab21-57f883661393 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4feb2b67-d3d8-466a-ab21-57f883661393 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4feb2b67-d3d8-466a-ab21-57f883661393 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b5e511a-c2c2-41ca-995c-725a546b29b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b5e511a-c2c2-41ca-995c-725a546b29b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b5e511a-c2c2-41ca-995c-725a546b29b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc23c6f2e7d-4647-9255-e63f7aec5735 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cc23c6f2e7d-4647-9255-e63f7aec5735 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cc23c6f2e7d-4647-9255-e63f7aec5735 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7a4c945f-7bd7-4573-bcc4-70c2f2de060d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a4c945f-7bd7-4573-bcc4-70c2f2de060d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a4c945f-7bd7-4573-bcc4-70c2f2de060d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a5c9684-15c2-4afe-967a-57a8bfa06fd7 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 5a5c9684-15c2-4afe-967a-57a8bfa06fd7 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 5a5c9684-15c2-4afe-967a-57a8bfa06fd7 | 3/10/2023 | BAT | 21.13586938 | Customer Withdrawal |
| 8b88f75a-8e74-4930-ba82-fc7af0fb3f32 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8b88f75a-8e74-4930-ba82-fc7af0fb3f32 | 2/10/2023 | XRP | 2.96183749 | Customer Withdrawal |
| 44fd0464-f904-4fa3-8334-121c0d490e6d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 44fd0464-f904-4fa3-8334-121c0d490e6d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 44fd0464-f904-4fa3-8334-121c0d490e6d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 36acdafd-9b44-4b1b-bdd1-1a3dcca54a73 | 2/9/2023 | BTC | 0.00008563 | Customer Withdrawal |
| dba01bdf-30fb-45bf-b0d2-72f03d85abe | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dba01bdf-30fb-45bf-b0d2-72f03d85abe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dba01bdf-30fb-45bf-b0d2-72f03d85abe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 07bc6e9f-d7a7-4530-8b11-2774968cfc7d | 2/9/2023 | ETC | 0.00001379 | Customer Withdrawal |
| 41e288b59d-4f52-9085-89b4190e5cb8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 41e288b59d-4f52-9085-89b4190e5cb8 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 41e288b59d-4f52-9085-89b4190e5cb8 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 15831b6c-d566-4015-a6e2-edbdae6ae22a | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15831b6c-d566-4015-a6e2-edbdae6ae22a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 15831b6c-d566-4015-a6e2-edbdae6ae22a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 74ed98f2-401a-44e0-bd55-1f0343f7aa79 | 3/10/2023 | XVG | 809.30341940 | Customer Withdrawal |
| 74ed98f2-401a-44e0-bd55-1f0343f7aa79 | 4/10/2023 | XRP | 0.28566302 | Customer Withdrawal |
| 74ed98f2-401a-44e0-bd55-1f0343f7aa79 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 74ed98f2-401a-44e0-bd55-1f0343f7aa79 | 3/10/2023 | ETHW | 0.00005457 | Customer Withdrawal |
| 5e8c4ba9-0f67-44f3-9c96-f594ccbff85 | 2/10/2023 | CVC | 27.57435026 | Customer Withdrawal |
| 5e8c4ba9-0f67-44f3-9c96-f594ccbff85 | 3/10/2023 | CVC | 37.33202664 | Customer Withdrawal |
| 5e8c4ba9-0f67-44f3-9c96-f594ccbff85 | 2/10/2023 | XLM | 17.34596092 | Customer Withdrawal |
| b7ac5cae-157c-4c08-9b0f-ab15c4f26c40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7ac5cae-157c-4c08-9b0f-ab15c4f26c40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7ac5cae-157c-4c08-9b0f-ab15c4f26c40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48b42f37-90c9-43aa-a0d3-2dbfafa6a9dc | 3/10/2023 | GLM | 8.41749938 | Customer Withdrawal |
| 48b42f37-90c9-43aa-a0d3-2dbfafa6a9dc | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 48b42f37-90c9-43aa-a0d3-2dbfafa6a9dc | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 48b42f37-90c9-43aa-a0d3-2dbfafa6a9dc | 3/10/2023 | ETC | 0.17498346 | Customer Withdrawal |
| 6fad1bae-ff57-4ea6-97ab-4b638db5d4f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fad1bae-ff57-4ea6-97ab-4b638db5d4f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fad1bae-ff57-4ea6-97ab-4b638db5d4f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56066844-1352-4022-8a5a-001c7633dce1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56066844-1352-4022-8a5a-001c7633dce1 | 3/10/2023 | BTC | 0.00013636 | Customer Withdrawal |
| 56066844-1352-4022-8a5a-001c7633dce1 | 2/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| be813248-f018-4d12-84f9-a9023af23e02 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| be813248-f018-4d12-84f9-a9023af23e02 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| be813248-f018-4d12-84f9-a9023af23e02 | 2/10/2023 | USDT | 0.61094761 | Customer Withdrawal |
| be813248-f018-4d12-84f9-a9023af23e02 | 2/9/2023 | ETH | 0.00272083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d55e1293-71ed-49be-ac89-7ddd07ce6f99 | 2/10/2023 | XRP | 1.45552165 | Customer Withdrawal |
| 387c48f5-c55a-4ec6-a547-983db73d8b9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 387c48f5-c55a-4ec6-a547-983db73d8b9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 387c48f5-c55a-4ec6-a547-983db73d8b9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bd3fe99-e4cd-45a6-a0da-356317290051a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bd3fe99-e4cd-45a6-a0da-356317290051a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bd3fe99-e4cd-45a6-a0da-356317290051a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edb3d467-963b-4e34-aaf8-80a35f6c00ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edb3d467-963b-4e34-aaf8-80a35f6c00ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3970c943-59ce-408c-9f70-433270e49861 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3970c943-59ce-408c-9f70-433270e49861 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3970c943-59ce-408c-9f70-433270e49861 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9669d15b-80a4-4736-b495-d2843287f840 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9669d15b-80a4-4736-b495-d2843287f840 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9669d15b-80a4-4736-b495-d2843287f840 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8aacd933-2663-4cfa-a356-0826d0ef7c0 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 8aacd933-2663-4cfa-a356-0826d0ef7c0 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 8aacd933-2663-4cfa-a356-0826d0ef7c0 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| af58d3c9-df11-4d9d-aafd-49f70866f8f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af58d3c9-df11-4d9d-aafd-49f70866f8f7 | 3/10/2023 | BTC | 0.00018943 | Customer Withdrawal |
| 36d6a2e8-73e2-458d-bd7f-0b9dac983bf1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36d6a2e8-73e2-458d-bd7f-0b9dac983bf1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36d6a2e8-73e2-458d-bd7f-0b9dac983bf1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e5e136f-464b-438b-b345-1f265a5d59e9 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2e5e136f-464b-438b-b345-1f265a5d59e9 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2e5e136f-464b-438b-b345-1f265a5d59e9 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7fa246a3-ce40-4ff7-8bc4-709dc2571b84 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7fa246a3-ce40-4ff7-8bc4-709dc2571b84 | 3/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 7fa246a3-ce40-4ff7-8bc4-709dc2571b84 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| ef149fe1-8604-43de-8cfe-5e194f6b825b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef149fe1-8604-43de-8cfe-5e194f6b825b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef149fe1-8604-43de-8cfe-5e194f6b825b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 538a58e-769b-43ed-3be0-2687174a710d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 538a58e-769b-43ed-3be0-2687174a710d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f130bc-92fa-4c03-885b-1d5a39809e1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f130bc-92fa-4c03-885b-1d5a39809e1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f130bc-92fa-4c03-885b-1d5a39809e1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13ae2f8e-7aae-4afb-8b89-9c70c1be2afc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13ae2f8e-7aae-4afb-8b89-9c70c1be2afc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13ae2f8e-7aae-4afb-8b89-9c70c1be2afc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbe29460-3f51-4873-8ea5-aa4f46f572d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cbe29460-3f51-4873-8ea5-aa4f46f572d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cbe29460-3f51-4873-8ea5-aa4f46f572d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 176f8e71-c178-4e6b-aaa0-0a4e73ccca6 | 2/9/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 176f8e71-c178-4e6b-aaa0-0a4e73ccca6 | 3/10/2023 | LSK | 5.01187740 | Customer Withdrawal |
| 176f8e71-c178-4e6b-aaa0-0a4e73ccca6 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 2ed05575-0224-44c2-90e9-718e6e3e5d18 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2ed05575-0224-44c2-90e9-718e6e3e5d18 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2ed05575-0224-44c2-90e9-718e6e3e5d18 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9534d153-a155-4433-90cb-98e8dadbcb2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9534d153-a155-4433-90cb-98e8dadbcb2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8e05ee7-6ca3-449e-b85f-4a35dbce0ad | 4/10/2023 | POWR | 9.91975485 | Customer Withdrawal |
| a8e05ee7-6ca3-449e-b85f-4a35dbce0ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a8e05ee7-6ca3-449e-b85f-4a35dbce0ad | 2/10/2023 | POWR | 6.41721224 | Customer Withdrawal |
| 3d4e1cbd-3db9-41a8-af04-7d84f1bb6a84 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3d4e1cbd-3db9-41a8-af04-7d84f1bb6a84 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d4e1cbd-3db9-41a8-af04-7d84f1bb6a84 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a2061300c-7fe1-4ff6-94ef-9b04103e86661 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a2061300c-7fe1-4ff6-94ef-9b04103e86661 | 3/10/2023 | XRP | 9.91975041 | Customer Withdrawal |
| a2061300c-7fe1-4ff6-94ef-9b04103e86661 | 4/10/2023 | XRP | 13.06447455 | Customer Withdrawal |
| 0bf426c5-8c6e-4c8a-a3df-c8d21fd9e30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bf426c5-8c6e-4c8a-a3df-c8d21fd9e30 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bf426c5-8c6e-4c8a-a3df-c8d21fd9e30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cfc447b-63f5-40f9-b091-fa8b3aaef0a1 | 4/10/2023 | USDT | 0.00007001 | Customer Withdrawal |
| 1cfc447b-63f5-40f9-b091-fa8b3aaef0a1 | 3/10/2023 | USDT | 0.00061911 | Customer Withdrawal |
| bbcfbbc6-b49a-4ef3-b58f-cdc0b9b4ae0 | 3/10/2023 | XRP | 13.06447455 | Customer Withdrawal |
| bbcfbbc6-b49a-4ef3-b58f-cdc0b9b4ae0 | 4/10/2023 | XRP | 9.91975041 | Customer Withdrawal |
| bbcfbbc6-b49a-4ef3-b58f-cdc0b9b4ae0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4aad6c60-5dc2-4d96-a0e0-878a0b6a6cce | 3/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| 4aad6c60-5dc2-4d96-a0e0-878a0b6a6cce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4aad6c60-5dc2-4d96-a0e0-878a0b6a6cce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6934d522-f4f3-4dca-a05b-3a4f1e64e14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6934d522-f4f3-4dca-a05b-3a4f1e64e14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6934d522-f4f3-4dca-a05b-3a4f1e64e14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc1a887-0c0d-4123-b2f9-ae7960c068d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fc1a887-0c0d-4123-b2f9-ae7960c068d | 3/10/2023 | ADA | 15.94876922 | Customer Withdrawal |
| fc1a887-0c0d-4123-b2f9-ae7960c068d | 2/10/2023 | ADA | 13.40380032 | Customer Withdrawal |
| b0ce0d20-0c31-4d36-8fde-c28c56be8 | 3/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| b0ce0d20-0c31-4d36-8fde-c28c56be8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 82d5c3a2-5a58-43a2-b319-f9f3d3c02a4 | 4/10/2023 | XRP | 9.91975041 | Customer Withdrawal |
| 633c2f78-c4f7-4f7d-b1e6-43bb5daa6c8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 633c2f78-c4f7-4f7d-b1e6-43bb5daa6c8 | 2/10/2023 | ADA | 13.40380032 | Customer Withdrawal |
| 2a146a60-c4f7-4f7d-b1e6-43bb5daa6c8 | 3/10/2023 | ADA | 15.94876922 | Customer Withdrawal |
| 2a146a60-c4f7-4f7d-b1e6-43bb5daa6c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a146a60-c4f7-4f7d-b1e6-43bb5daa6c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a146a60-c4f7-4f7d-b1e6-43bb5daa6c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f3c7f9d-4a0e-4e8d-a8b5-5e58daec4 | 4/10/2023 | LSK | 0.00000000 | Customer Withdrawal |
| 8f3c7f9d-4a0e-4e8d-a8b5-5e58daec4 | 3/10/2023 | LSK | 0.00000000 | Customer Withdrawal |
| 8f3c7f9d-4a0e-4e8d-a8b5-5e58daec4 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 1b2d8d0a-c36d-4935-91e6-65d8b1ef0c9 | 4/10/2023 | XRP | 9.91975041 | Customer Withdrawal |
| 1b2d8d0a-c36d-4935-91e6-65d8b1ef0c9 | 3/10/2023 | XRP | 13.06447455 | Customer Withdrawal |
| 1b2d8d0a-c36d-4935-91e6-65d8b1ef0c9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2289e4e6-e88f-4d4e-a3cf-2c4fdb8b0e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2289e4e6-e88f-4d4e-a3cf-2c4fdb8b0e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2289e4e6-e88f-4d4e-a3cf-2c4fdb8b0e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3428e9be-2d2f-4ba6-b8cf-36b9fd89a | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 3428e9be-2d2f-4ba6-b8cf-36b9fd89a | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 3428e9be-2d2f-4ba6-b8cf-36b9fd89a | 2/10/2023 | POWR | 26.9612817 | Customer Withdrawal |
| 92d1c83e-73b5-4b8e-9c04-5a3e6dc8 | 4/10/2023 | XRP | 9.91975041 | Customer Withdrawal |
| 92d1c83e-73b5-4b8e-9c04-5a3e6dc8 | 3/10/2023 | XRP | 13.06447455 | Customer Withdrawal |
| 92d1c83e-73b5-4b8e-9c04-5a3e6dc8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4c2dd6e0-95e2-4a4b-9e7a-c8e5fd0c4 | 4/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 4c2dd6e0-95e2-4a4b-9e7a-c8e5fd0c4 | 3/10/2023 | USD | 1.21063638 | Customer Withdrawal |
| 92212975-8bd7-43dc-aadc-3edc2ac085 | 4/10/2023 | RDD | 10.00058890 | Customer Withdrawal |
| 92212975-8bd7-43dc-aadc-3edc2ac085 | 4/10/2023 | SLS | 7.75000000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9221297e-8a72-43dc-aadc-3edc2ac085bf | 4/10/2023 | PAY | 60.94061459 | Customer Withdrawal |
| 9221297e-8a72-43dc-aadc-3edc2ac085bf | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| bb7b59c6-9a45-47b3-8a4d-3719080fea88 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb7b59c6-9a45-47b3-8a4d-3719080fea88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb7b59c6-9a45-47b3-8a4d-3719080fea88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 046d779d-732e-450a-ad56-8f9017acfbda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 046d779d-732e-450a-ad56-8f9017acfbda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 046d779d-732e-450a-ad56-8f9017acfbda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91e56616-6f21-46c7-9869-a287f6afbac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91e56616-6f21-46c7-9869-a287f6afbac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91e56616-6f21-46c7-9869-a287f6afbac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9391b99d-fc1a-4854-a3a6-9723b2dd534f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9391b99d-fc1a-4854-a3a6-9723b2dd534f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9391b99d-fc1a-4854-a3a6-9723b2dd534f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7f26658b-1087-427d-8b55-d5cf125592cd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7f26658b-1087-427d-8b55-d5cf125592cd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7f26658b-1087-427d-8b55-d5cf125592cd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5898a997-fafa-423d-9edf-864a40b47239 | 3/10/2023 | BTC | 0.00022316 | Customer Withdrawal |
| 5898a997-fafa-423d-9edf-864a40b47239 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5898a997-fafa-423d-9edf-864a40b47239 | 3/10/2023 | COVAL | 911.62431820 | Customer Withdrawal |
| 6d5c32e1-3608-4e8b-9f2b-c0b386a1e7a0 | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| a2468ae6-6bf5-4d53-90cc-1847be965cbe | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a2468ae6-6bf5-4d53-90cc-1847be965cbe | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a2468ae6-6bf5-4d53-90cc-1847be965cbe | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 51ba061e-cf8e-4f07-e424-6707aafb703c | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 51ba061e-cf8e-4f07-b424-6707aafb703c | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 51ba061e-cf8e-4f07-b424-6707aafb703c | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 21407006-1f0c-4fa0-a671-462728b0714 | 3/10/2023 | ETH | 0.00329898 | Customer Withdrawal |
| 21407006-1f0c-4fa0-a671-462728b0714 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 21407006-1f0c-4fa0-a671-462728b0714 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 27d35710-5adc-427b-94ef-31f2cf05b0af | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 27d35710-5adc-427b-94ef-31f2cf05b0af | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 27d35710-5adc-427b-94ef-31f2cf05b0af | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 59b92ce0-bd70-45ec-a7a5-2f552cde4a17 | 4/10/2023 | SC | 757.63646320 | Customer Withdrawal |
| 59b92ce0-bd70-45ec-a7a5-2f552cde4a17 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 59b92ce0-bd70-45ec-a7a5-2f552cde4a17 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 43681bd2-bbe8-4d32-b039-dbe256e95a1a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 43681bd2-bbe8-4d32-b039-dbe256e95a1a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 43681bd2-bbe8-4d32-b039-dbe256e95a1a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e408b757-0816-4c3b-98fb-573cebb72396 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e408b757-0816-4c3b-98fb-573cebb72396 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e408b757-0816-4c3b-98fb-573cebb72396 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac33b1f8-67f2-4c0b-9a0f-174ed5deb1ac | 3/10/2023 | BTC | 0.00017215 | Customer Withdrawal |
| ac33b1f8-67f2-4c0b-9a0f-174ed5deb1ac | 3/10/2023 | NEO | 0.12156038 | Customer Withdrawal |
| ac33b1f8-67f2-4c0b-9a0f-174ed5deb1ac | 3/10/2023 | NEO | 0.00022083 | Customer Withdrawal |
| ac33b1f8-67f2-4c0b-9a0f-174ed5deb1ac | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8e6bdc16-a375-4702-b166-42290a0cd662 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8e6bdc16-a375-4702-b166-42290a0cd662 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8e6bdc16-a375-4702-b166-42290a0cd662 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9dd65c51-e943-4d9d-a5e1-fa7d1034ee5c | 3/10/2023 | LTC | 0.03169019 | Customer Withdrawal |
| 9dd65c51-e943-4d9d-a5e1-fa7d1034ee5c | 3/10/2023 | DGB | 29.46380768 | Customer Withdrawal |
| 9dd65c51-e943-4d9d-a5e1-fa7d1034ee5c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6d864a43-6178-432b-998b-b10bebfbc7bb0 | 2/10/2023 | FUN | 469.57854750 | Customer Withdrawal |
| b79b3bc1-5863-4817-ab22-385c1f8ebce0 | 3/10/2023 | ETH | 0.00000003 | Customer Withdrawal |
| b79b3bc1-5863-4817-ab22-385c1f8ebce0 | 3/10/2023 | USDT | 0.00022769 | Customer Withdrawal |
| b79b3bc1-5863-4817-ab22-385c1f8ebce0 | 3/10/2023 | ETHW | 0.00000003 | Customer Withdrawal |
| b79b3bc1-5863-4817-ab22-385c1f8ebce0 | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| cd50d6be-6a71-4642-9782-c17a198dc14f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd50d6be-6a71-4642-9782-c17a198dc14f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd50d6be-6a71-4642-9782-c17a198dc14f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2655c06-ac0e-4e75-909c-03a0c5b78458 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b2655c06-ac0e-4e75-909c-03a0c5b78458 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b2655c06-ac0e-4e75-909c-03a0c5b78458 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 07155308-ec85-4f10-8baf-7a37e599469d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07155308-ec85-4f10-8baf-7a37e599469d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07155308-ec85-4f10-8baf-7a37e599469d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25b74616-96d9-4e73-9840-0941646d4ed0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25b74616-96d9-4e73-9840-0941646d4ed0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25b74616-96d9-4e73-9840-0941646d4ed0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d9a3bb7-2ae3-4e8b-9ce3-c466f1319a9b | 4/10/2023 | USDT | 5.16651984 | Customer Withdrawal |
| 6d9a3bb7-2ae3-4e8b-9ce3-c466f1319a9b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6d9a3bb7-2ae3-4e8b-9ce3-c466f1319a9b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 862254c-bc89-4a3c-ab73-e0199ec7693c | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 862254c-bc89-4a3c-ab73-e0199ec7693c | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 862254c-bc89-4a3c-ab73-e0199ec7693c | 2/10/2023 | USDT | 5.16651984 | Customer Withdrawal |
| 050fcdc1-4cc9-4f41-b3b0-5597f8ba26818 | 2/10/2023 | GLM | 13.60758915 | Customer Withdrawal |
| 09918f1b1-7bde-4115-b069-d510db72cf80 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 09918f1b1-7bde-4115-b069-d510db72cf80 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 09918f1b1-7bde-4115-b069-d510db72cf80 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1f3e9aef-bfbe-4c44-a4c3-a4351ae45d01 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f3e9aef-bfbe-4c44-a4c3-a4351ae45d01 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1f3e9aef-bfbe-4c44-a4c3-a4351ae45d01 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| dc263e80-f4b3-4620-87bf-66060221ad24 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dc263e80-f4b3-4620-87bf-66060221ad24 | 2/10/2023 | USDT | 5.16651984 | Customer Withdrawal |
| dc263e80-f4b3-4620-87bf-66060221ad24 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c95437e1-8a0c-41fe-bb5e-b713dba4d5c3 | 2/10/2023 | XVG | 543.83430590 | Customer Withdrawal |
| 44fa296d-e1c6-464f-8297-d4b36fc12c2e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 44fa296d-e1c6-464f-8297-d4b36fc12c2e | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 44fa296d-e1c6-464f-8297-d4b36fc12c2e | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 944b7aaa-e843-464d-a457-c252ef6fdde33 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 944b7aaa-e843-464d-a457-c252ef6fdde33 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 944b7aaa-e843-464d-a457-c252ef6fdde33 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 117e99da-a131-42d0-a8f6-51ade0e32389 | 3/10/2023 | USDT | 0.00002401 | Customer Withdrawal |
| 117e99da-a131-42d0-a8f6-51ade0e32389 | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| a5672730-7257-4d32-b209-716a5a710c7e | 2/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| a5672730-7257-4d32-b209-716a5a710c7e | 2/10/2023 | POLY | 25.99206193 | Customer Withdrawal |
| a5672730-7257-4d32-b209-716a5a710c7e | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 944037bc-15ae-42dc-b10b-4adfc5981d9f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 944037bc-15ae-42dc-b10b-4adfc5981d9f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 944037bc-15ae-42dc-b10b-4adfc5981d9f | 4/10/2023 | DOGE | 49.99935456 | Customer Withdrawal |
| e363f931-d263-439a-b305-1998d35cfcdd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e363f931-d263-439a-b305-1998d35cfcdd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e363f931-d263-439a-b305-1998d35cfcdd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fab10e24-283a-4810-9b82-264a19f11ac0 | 3/10/2023 | BTC | 0.00005803 | Customer Withdrawal |
| 544f5e31-854f-46f2-89d9-906a869ed510 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 544f5e31-854f-46f2-89d9-906a869ed510 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 544f5e31-854f-46f2-89d9-906a869ed510 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42da1f36-a82d-4ecc-8a02-e6e702aedb5d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 42da1f36-a82d-4ecc-8a02-e6e702aedb5d | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 42da1f36-a82d-4ecc-8a02-e6e702aedb5d | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c0091950-afa4-d393-8d53-75c12d212ccf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0091950-afa4-d393-8d53-75c12d212ccf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0091950-afa4-d393-8d53-75c12d212ccf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67aa3ee9-1530-4594-b113-08a366a7f27e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67aa3ee9-1530-4594-b113-08a366a7f27e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67aa3ee9-1530-4594-b113-08a366a7f27e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb5441ee-df84-4b7d-8966-066eb1cf126 | 4/10/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| bb5441ee-df84-4b7d-8966-066eb1cf126 | 2/10/2023 | BTC | 0.00004717 | Customer Withdrawal |
| bb5441ee-df84-4b7d-8966-066eb1cf126 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66755ee5-1849-4856-98b8-e0b5afdf1861 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66755ee5-1849-4856-98b8-e0b5afdf1861 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66755ee5-1849-4856-98b8-e0b5afdf1861 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c814d60-d430-4506-8c25-b6547182d746 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c814d60-d430-4506-8c25-b6547182d746 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c814d60-d430-4506-8c25-b6547182d746 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9598003a3-9b47-4451-8f45-e4059a89e25 | 2/10/2023 | XRP | 11.96707114 | Customer Withdrawal |
| 9598003a3-9b47-4451-8f45-e4059a89e25 | 3/10/2023 | QTUM | 0.02720000 | Customer Withdrawal |
| 9598003a3-9b47-4451-8f45-e4059a89e25 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b0191c9f-f784-44da-b215-cb83aa82d56b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0191c9f-f784-44da-b215-cb83aa82d56b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0191c9f-f784-44da-b215-cb83aa82d56b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19c08bdf-3b74-4ccf-7962-98238ff0e | 3/10/2023 | BTC | 0.00001587 | Customer Withdrawal |
| 19c08bdf-3b74-4ccf-9437-796238ff0e | 3/10/2023 | QTUM | 0.09000000 | Customer Withdrawal |
| 19c08bdf-3b74-4ccf-9437-796238ff0e | 3/10/2023 | BTC | 0.70181865 | Customer Withdrawal |
| 5ab8f684-fd7e-41be-bf7b-4ff7d78e474 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5ab8f684-fd7e-41be-bf7b-4ff7d78e474 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2f305463-50f4-4f28-a74a-490b79c609cd | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 2f305463-50f4-4f28-a74a-490b79c609cd | 3/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 2f305463-50f4-4f28-a74a-490b79c609cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae260ae2-1c5a-47c9-bcdb-44cbbcf0484b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae260ae2-1c5a-47c9-bcdb-44cbbcf0484b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a6720cb-0544-4fa4-8eef-64cbb97d462f | 3/10/2023 | QTUM | 0.03031375 | Customer Withdrawal |
| 0a6720cb-0544-4fa4-8eef-4ed4745a7adf | 3/10/2023 | USDT | 0.06176279 | Customer Withdrawal |
| ab9bc527-0c55-45a4-a1e1-b4f1d27a327b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab9bc527-0c55-45a4-a1e1-b4f1d27a327b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e164379-bc3-4f2f-9051-8b2e665af189 | 3/10/2023 | DOGE | 38.35935461 | Customer Withdrawal |
| e164379-bc3-4f2f-9051-8b2e665af189 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e164379-bc3-4f2f-9051-8b2e665af189 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7e195b48-a4f2-4e61-8928-5f8931203c1 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 7e195b48-a4f2-4e61-8928-5f8931203c1 | 4/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 7e195b48-a4f2-4e61-8928-5f8931203c1 | 2/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| be7135e5-a74b-42d7-9ac9b0953053506 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be7135e5-a74b-42d7-9ac9b0953053506 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be7135e5-a74b-42d7-9ac9b0953053506 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79b873ab-91f9-4f8a-b698-88aaeb7f04d2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 79b873ab-91f9-4f8a-b698-88aaeb7f04d2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 79b873ab-91f9-4f8a-b698-88aaeb7f04d2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 851fa33f-c989-487d-925d-3d6d22be4d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 851fa33f-c989-487d-925d-3d6d22be4d3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15009a3-ac89-4d71-a11d-92ea1c26b78 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 15009a3-ac89-4d71-a11d-92ea1c26b78 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 828f75ab-f407-41a7-ba55-cc57c2f0aedf | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 828f75ab-f407-41a7-ba55-cc57c2f0aedf | 3/10/2023 | XDN | 2.09069200 | Customer Withdrawal |
| 828f75ab-f407-41a7-ba55-cc57c2f0aedf | 2/10/2023 | ZEC | 0.05448914 | Customer Withdrawal |
| a82c4c6a-5601-457b-9b14-94a13b53fd92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a82c4c6a-5601-457b-9b14-94a13b53fd92 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a82c4c6a-5601-457b-9b14-94a13b53fd92 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f36a2b8a-e293-4165-b4eb-eed096b5b087 | 3/10/2023 | STRAX | 0.23287100 | Customer Withdrawal |
| f36a2b8a-e293-4165-b4eb-eed096b5b087 | 4/10/2023 | STRAX | 0.09712145 | Customer Withdrawal |
| f36a2b8a-e293-4165-b4eb-eed096b5b087 | 2/10/2023 | STRAX | 0.19921830 | Customer Withdrawal |
| abde3f96-55ae-4c4f-9455-86894a7867ec | 4/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| abde3f96-55ae-4c4f-9455-86894a7867ec | 2/10/2023 | DOGE | 1.57430900 | Customer Withdrawal |
| abde3f96-55ae-4c4f-9455-2842df87fec6 | 2/10/2023 | STRAX | 8.61954692 | Customer Withdrawal |
| d92ty-1b33e-4ccb-a5c21-c23ddd3fe05 | 3/10/2023 | USDT | 4.40069923 | Customer Withdrawal |
| 537571fe-405c-4dba-b99e2-7f77a8351 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 537571fe-405c-4dba-b99e2-7f77a8351bcd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 537571fe-405c-4dba-b9e2-7f77a8351bcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adf3ca44-fc8e-48c2-accc-004fb90e6255 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| adf3ca44-fc8e-48c2-accc-004fb90e6255 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| adf3ca44-fc8e-48c2-accc-004fb90e6255 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0c2af814-1910-478d-8700-0f8c3cb5a8b1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0c2af814-1910-478d-8700-0f8c3cb5a8b1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0c2af814-1910-478d-8700-0f8c3cb5a8b1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e0769540a-747e-4d6b-a5b0-9cb6fb182f38 | 2/10/2023 | BCHA | 0.01848020 | Customer Withdrawal |
| e0769540a-747e-4d6b-a5b0-9cb6fb182f38 | 3/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| e0769540a-747e-4d6b-a5b0-9cb6fb182f38 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 5401e5aa-82d6-4c6c-98f3-8a29ad96d3d0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5401e5aa-82d6-4c6c-98f3-8a29ad96d3d0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5401e5aa-82d6-4c6c-98f3-8a29ad96d3d0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 45a4f03e-dfc1-4ad0-acb4-544a732e8e62 | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 45a4f03e-dfc1-4ad0-acb4-544a732e8e62 | 2/10/2023 | XEM | 136.06465260 | Customer Withdrawal |
| 45a4f03e-dfc1-4ad0-acb4-544a732e8e62 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 85a44285-b0b3-49bd-8f99-9656e62f54c7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 85a44285-b0b3-49bd-8f99-9656e62f54c7 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 85a44285-b0b3-49bd-8f99-9656e62f54c7 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b6d38a33-4d0a-4c7b-96b6-c0a1e58929be | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b6d38a33-4d0a-4c7b-96b6-c0a1e58929be | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b6d38a33-4d0a-4c7b-96b6-c0a1e58929be | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 24c67033-b5cd-4f6a-96dc-f882525c5ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24c67033-b5cd-4f6a-96dc-f882525c5ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24c67033-b5cd-4f6a-96dc-f882525c5ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb2c2ec8-287e-4b06-b2e4-fa85148abc7f | 3/10/2023 | XLM | 62.96523718 | Customer Withdrawal |
| fb2c2ec8-287e-4cb0-b3b7-2ddab1458bf9 | 2/10/2023 | XLM | 56.25517497 | Customer Withdrawal |
| fb2c2ec8-287e-4cb0-b3b7-2ddab1458bf9 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f6bf8d4d-f304-463c-ae7a-ec0a2e3ce65 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f6bf8d4d-f304-463c-ae7a-ec0a2e3ce65 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f6bf8d4d-f304-463c-ae7a-ec0a2e3ce65 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 05c69afae-b3cf-4116-af10-18c53a2bfa6 | 3/10/2023 | XLM | 62.96523718 | Customer Withdrawal |
| 05c69afae-b3cf-4116-af10-18c53a2bfa6 | 2/10/2023 | XLM | 56.25517497 | Customer Withdrawal |
| 05c69afae-b3cf-4116-af10-18c53a2bfa6 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 7f5e5b72-ec05-48ea-b143-bf10-b59f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f5e5b72-ec05-48ea-b143-bf10-b59f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f97557a-4f5f-4e88-b4c5-a09c5c55f0 | 4/10/2023 | LTC | 0.05518873 | Customer Withdrawal |
| 8f97557a-4f5f-4e88-b4c5-a09c5c55f0 | 3/10/2023 | LTC | 0.06056828 | Customer Withdrawal |
| 8f97557a-4f5f-4e88-b4c5-a09c5c55f0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 94b44eba-b6b0-4d39-964b-5d2a9d6ab7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 94b44eba-b6b0-4d39-964b-5d2a9d6ab7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 94b44eba-b6b0-4d39-964b-5d2a9d6ab7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| adb4f41f-11a1-47a2-b3cd-875b0cad402d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adb4f41f-11a1-47a2-b3cd-875b0cad402d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adb4f41f-11a1-47a2-b3cd-875b0cad402d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c217a1fe-6cde-4857-ac68-8316b4bd0ddc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c217a1fe-6cde-4857-ac68-8316b4bd0ddc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c217a1fe-6cde-4857-ac68-8316b4bd0ddc | 4/10/2023 | BTC | 0.00007097 | Customer Withdrawal |
| 0c732fde-9ac6-43f9-88ca-1239352e8fbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c732fde-9ac6-43f9-88ca-1239352e8fbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c732fde-9ac6-43f9-88ca-1239352e8fbb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb7304dd-a920-4706-9d17-704b04817d07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb7304dd-a920-4706-9d17-704b04817d07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb7304dd-a920-4706-9d17-704b04817d07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c929b39-e280-4bca-8340-f06bf2e725ad | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 5c929b39-e280-4bca-8340-f06bf2e725ad | 2/9/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 5c929b39-e280-4bca-8340-f06bf2e725ad | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| d437260f-07dd-4e40-a7ab-4c42efe610c9 | 2/10/2023 | BTC | 0.00009195 | Customer Withdrawal |
| d437260f-07dd-4e40-a7ab-4c42efe610c9 | 2/10/2023 | NXT | 297.62308790 | Customer Withdrawal |
| d437260f-07dd-4e40-a7ab-4c42efe610c9 | 2/10/2023 | ETH | 0.00000001 | Customer Withdrawal |
| d437260f-07dd-4e40-a7ab-4c42efe610c9 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| d437260f-07dd-4e40-a7ab-4c42efe610c9 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 169b79a2-e21f-4e54-a6b5-3a936fbc68fe | 2/9/2023 | NEO | 0.16218278 | Customer Withdrawal |
| b6d4c2d5-1f29-4f98-82ae-97ad7b3f09a2 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| b6d4c2d5-1f29-4f98-82ae-97ad7b3f09a2 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| b6d4c2d5-1f29-4f98-82ae-97ad7b3f09a2 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| f5c81c26-4a91-4bd4-b12e-6fc76efcc93c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5c81c26-4a91-4bd4-b12e-6fc76efcc93c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5c81c26-4a91-4bd4-b12e-6fc76efcc93c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bab6af08-2f40-4d82-9930-f8f79f19cd9b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| bab6af08-2f40-4d82-9930-f8f79f19cd9b | 3/10/2023 | GRC | 9.46625971 | Customer Withdrawal |
| bab6af08-2f40-4d82-9930-f8f79f19cd9b | 2/10/2023 | GRC | 46.86779507 | Customer Withdrawal |
| bab6af08-2f40-4d82-9930-f8f79f19cd9b | 2/10/2023 | CURE | 12.36166300 | Customer Withdrawal |
| 41f731a4-75c2-4a96-84ee-ad6af4bdbf6d | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 41f731a4-75c2-4a96-84ee-ad6af4bdbf6d | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 41f731a4-75c2-4a96-84ee-ad6af4bdbf6d | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 1ee8fba8-e571-4c48-a624-d05385f9d65f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ee8fba8-e571-4c48-a624-d05385f9d65f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ee8fba8-e571-4c48-a624-d05385f9d65f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81f46e07-d759-4773-9015-5ae906602442 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81f46e07-d759-4773-9015-5ae906602442 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81f46e07-d759-4773-9015-5ae906602442 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f71d092f-9646-47d9-87ed-20fb05d09a9f | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| f71d092f-9646-47d9-87ed-20fb05d09a9f | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| f71d092f-9646-47d9-87ed-20fb05d09a9f | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 3a277dd5-1f16-44c5-b9fc-7719c196414a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a277dd5-1f16-44c5-b9fc-7719c196414a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a277dd5-1f16-44c5-b9fc-7719c196414a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fe2c2bb-0cc4-4b03-b793-a28124d41c05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fe2c2bb-0cc4-4b03-b793-a28124d41c05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fe2c2bb-0cc4-4b03-b793-a28124d41c05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc3e0899-9611-4c31-9b8d-4e3ed64eb13f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc3e0899-9611-4c31-9b8d-4e3ed64eb13f | 3/10/2023 | BTC | 0.00014833 | Customer Withdrawal |
| 9055fece-fb81-499e-a694-e341ac3e1242 | 3/10/2023 | BTC | 0.00000146 | Customer Withdrawal |
| 9055fece-fb81-499e-a694-e341ac3e1242 | 3/10/2023 | USDT | 0.87629144 | Customer Withdrawal |
| e535abed-933e-4a9e-bcde-4252060b15b4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e535abed-933e-4a9e-bcde-4252060b15b4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0361468a-589c-4607-ac3e-fb8416a8144e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0361468a-589c-4607-ac3e-fb8416a8144e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0361468a-589c-4607-ac3e-fb8416a8144e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2285c4bb-eb08-4c5f-8817-3ee23a41d238 | 3/10/2023 | CVC | 0.62060686 | Customer Withdrawal |
| 2285c4bb-eb08-4c5f-8817-3ee23a41d238 | 2/10/2023 | ETH | 0.00001066 | Customer Withdrawal |
| 2285c4bb-eb08-4c5f-8817-3ee23a41d238 | 3/10/2023 | ETHW | 0.00001066 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2285c4bb-eb08-4c5f-8817-3ee23a41d238 | 2/10/2023 | PAY | 73.79277402 | Customer Withdrawal |
| 2285c4bb-eb08-4c5f-8817-3ee23a41d238 | 2/10/2023 | NEO | 0.07393333 | Customer Withdrawal |
| 2285c4bb-eb08-4c5f-8817-3ee23a41d238 | 3/10/2023 | PAY | 294.17804160 | Customer Withdrawal |
| 2285c4bb-eb08-4c5f-8817-3ee23a41d238 | 2/10/2023 | GLM | 0.97000000 | Customer Withdrawal |
| 2285c4bb-eb08-4c5f-8817-3ee23a41d238 | 2/10/2023 | BTC | 0.00009944 | Customer Withdrawal |
| 88ac5495-3c0d-4b13-81fb-7ab5d27aef88 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 88ac5495-3c0d-4b13-81fb-7ab5d27aef88 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 88ac5495-3c0d-4b13-81fb-7ab5d27aef88 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 84d0c920-c662-40b9-8577-d397486362f1 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 84d0c920-c662-40b9-8577-d397486362f1 | 2/9/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 84d0c920-c662-40b9-8577-d397486362f1 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 10513b17-7f21-46cb-a5e9-698226e9eae2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 10513b17-7f21-46cb-a5e9-698226e9eae2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 10513b17-7f21-46cb-a5e9-698226e9eae2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ed362185-d6a5-4fa5-838f-119034c7e286 | 3/10/2023 | BTC | 0.00001333 | Customer Withdrawal |
| ed362185-d6a5-4fa5-838f-119034c7e286 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbb78803-e028-4d47-92fc-0a0579fef722 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dbb78803-e028-4d47-92fc-0a0579fef722 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dbb78803-e028-4d47-92fc-0a0579fef722 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3cb51fbf-a450-4257-bc47-9e9e8daae017 | 2/9/2023 | BTC | 0.00017061 | Customer Withdrawal |
| bdecdfed-a746-41f9-b190-35a0b7bd879a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdecdfed-a746-41f9-b190-35a0b7bd879a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdecdfed-a746-41f9-b190-35a0b7bd879a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7628cc2-ac78-4ada-9d5b-d2ff67b1a3b7 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f7628cc2-ac78-4ada-9d5b-d2ff67b1a3b7 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f7628cc2-ac78-4ada-9d5b-d2ff67b1a3b7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 94149ea4-9637-4059-ae9e-f4470e383a40 | 4/14/2023 | BTC | 0.86080451 | Customer Withdrawal |
| 94149ea4-9637-4059-ae9e-f4470e383a40 | 4/13/2023 | DOGE | 10,481.02622000 | Customer Withdrawal |
| 94149ea4-9637-4059-ae9e-f4470e383a40 | 4/13/2023 | BTC | 0.00070000 | Customer Withdrawal |
| 94149ea4-9637-4059-ae9e-f4470e383a40 | 4/13/2023 | GLM | 2,734.43542600 | Customer Withdrawal |
| 94149ea4-9637-4059-ae9e-f4470e383a40 | 4/13/2023 | GLM | 76.10000000 | Customer Withdrawal |
| 94149ea4-9637-4059-ae9e-f4470e383a40 | 4/13/2023 | DOGE | 195.00000000 | Customer Withdrawal |
| 74286dff-f4de-4597-a984-d4095e4644bc | 3/10/2023 | ADA | 1.31495206 | Customer Withdrawal |
| 74286dff-f4de-4597-a984-d4095e4644bc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 74286dff-f4de-4597-a984-d4095e4644bc | 3/10/2023 | ETHW | 0.00000021 | Customer Withdrawal |
| 1095e669-71cd-42c7-9625-9d540338719a | 4/10/2023 | XRP | 1.57452878 | Customer Withdrawal |
| 1095e669-71cd-42c7-9625-9d540338719a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1095e669-71cd-42c7-9625-9d540338719a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 14a84290-121b-4e86-a1c7-73783a3c5cab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14a84290-121b-4e86-a1c7-73783a3c5cab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14a84290-121b-4e86-a1c7-73783a3c5cab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcde42b9-b31e-4a80-a180-7af48150035c | 3/10/2023 | ETHW | 0.01102895 | Customer Withdrawal |
| fcde42b9-b31e-4a80-a180-7af48150035c | 3/10/2023 | ETH | 0.00020570 | Customer Withdrawal |
| fcde42b9-b31e-4a80-a180-7af48150035c | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a175ab8d-92c5-466e-92a9-1c884b9e89cb | 4/10/2023 | KMD | 10.67676194 | Customer Withdrawal |
| a175ab8d-92c5-466e-92a9-1c884b9e89cb | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| a175ab8d-92c5-466e-92a9-1c884b9e89cb | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 8f51f386-12fc-41e4-ac23-02d39a62bfa7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8f51f386-12fc-41e4-ac23-02d39a62bfa7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8f51f386-12fc-41e4-ac23-02d39a62bfa7 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9b86bf5c-c223-4c97-a819-40e44d7f5d6b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b86bf5c-c223-4c97-a819-40e44d7f5d6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b86bf5c-c223-4c97-a819-40e44d7f5d6b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a5af5a5-8759-4153-b2dc-60e2f1264ae8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a5af5a5-8759-4153-b2dc-60e2f1264ae8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a5af5a5-8759-4153-b2dc-60e2f1264ae8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e78d6db-d368-4221-9ea3-7fb0b7c8e14a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e78d6db-d368-4221-9ea3-7fb0b7c8e14a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e78d6db-d368-4221-9ea3-7fb0b7c8e14a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7a17490-ecd7-437a-a203-bc22cad67901 | 3/10/2023 | BTC | 0.00023097 | Customer Withdrawal |
| f7a17490-ecd7-437a-a203-bc22cad67901 | 3/10/2023 | USDT | 0.00271893 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f7a17490-ecd7-437a-a203-bc22cad67901 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b92ecf7b-55d9-43ef-aa47-5bc49a999fd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b92ecf7b-55d9-43ef-aa47-5bc49a999fd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b92ecf7b-55d9-43ef-aa47-5bc49a999fd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d92ed0c-620e-40d8-ab58-e61a58fbf522 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d92ed0c-620e-40d8-ab58-e61a58fbf522 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d92ed0c-620e-40d8-ab58-e61a58fbf522 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b563cb0-6db2-4880-9e8c-667318e693e5 | 3/10/2023 | BTC | 0.00001067 | Customer Withdrawal |
| 9b563cb0-6db2-4880-9e8c-667318e693e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdddfc8e-1d20-4da0-983a-148cb3451564 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fdddfc8e-1d20-4da0-983a-148cb3451564 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fdddfc8e-1d20-4da0-983a-148cb3451564 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0427f316-88ce-4607-973b-edba685fd307 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0427f316-88ce-4607-973b-edba685fd307 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0427f316-88ce-4607-973b-edba685fd307 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8be1173-ec2d-4bc3-8d52-e0f11da5e066 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8be1173-ec2d-4bc3-8d52-e0f11da5e066 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8be1173-ec2d-4bc3-8d52-e0f11da5e066 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2a24fb9-2861-45fe-b86e-a72731bf1e33 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d2a24fb9-2861-45fe-b86e-a72731bf1e33 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d2a24fb9-2861-45fe-b86e-a72731bf1e33 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d334ee03-006e-404a-9b4f-00338278162f | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| d334ee03-006e-404a-9b4f-00338278162f | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| d334ee03-006e-404a-9b4f-00338278162f | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 55016073-1a10-4197-8e9a-2c2583924a5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55016073-1a10-4197-8e9a-2c2583924a5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55016073-1a10-4197-8e9a-2c2583924a5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a69ab94-4c42-4d09-b365-e4ee81433dda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a69ab94-4c42-4d09-b365-e4ee81433dda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a69ab94-4c42-4d09-b365-e4ee81433dda | 4/10/2023 | BTC | 0.00008936 | Customer Withdrawal |
| 4f99cefa-1fff-4615-bc9d-fc96efe9a9bc | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4f99cefa-1fff-4615-bc9d-fc96efe9a9bc | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4f99cefa-1fff-4615-bc9d-fc96efe9a9bc | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fcacae94-6ef3-4309-9c1f-37141a0f4998 | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| fcacae94-6ef3-4309-9c1f-37141a0f4998 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| fcacae94-6ef3-4309-9c1f-37141a0f4998 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| e97bc155-1bee-4403-a4df-bec77015fd0e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e97bc155-1bee-4403-a4df-bec77015fd0e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e97bc155-1bee-4403-a4df-bec77015fd0e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 23d5dda2-f66e-4e41-b2d9-7a9a8f30e37d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23d5dda2-f66e-4e41-b2d9-7a9a8f30e37d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23d5dda2-f66e-4e41-b2d9-7a9a8f30e37d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f721dc2-77ed-4964-8b04-14232ea6972c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f721dc2-77ed-4964-8b04-14232ea6972c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f721dc2-77ed-4964-8b04-14232ea6972c | 4/10/2023 | BTC | 0.00007505 | Customer Withdrawal |
| 614e362f-e3e5-4cf2-a2b6-99d3acca778f | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 614e362f-e3e5-4cf2-a2b6-99d3acca778f | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 614e362f-e3e5-4cf2-a2b6-99d3acca778f | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| fda51901-7cf3-40ef-b1fe-13839eec59d7 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| fda51901-7cf3-40ef-b1fe-13839eec59d7 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| fda51901-7cf3-40ef-b1fe-13839eec59d7 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 1b261df0-2ed2-4605-9bcb-317daed43f86 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b261df0-2ed2-4605-9bcb-317daed43f86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b261df0-2ed2-4605-9bcb-317daed43f86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9371703-a7cd-4dca-a2bb-18a3f1ca6b7b | 3/10/2023 | ETHW | 0.01104783 | Customer Withdrawal |
| a9371703-a7cd-4dca-a2bb-18a3f1ca6b7b | 3/10/2023 | NEO | 0.02937541 | Customer Withdrawal |
| a9371703-a7cd-4dca-a2bb-18a3f1ca6b7b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a9371703-a7cd-4dca-a2bb-18a3f1ca6b7b | 3/10/2023 | ETH | 0.00021890 | Customer Withdrawal |
| f774bdee-c05f-4cef-8d6c-6f0e936dc041 | 2/9/2023 | BTC | 0.00000978 | Customer Withdrawal |
| 9e399664-e2e8-4078-a24a-3877aa267c93 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9e399664-e2e8-4078-a24a-3877aa267c93 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e399664-e2e8-4078-a24a-3877aa267c93 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4032aacc-e790-4549-9591-b24f015284a7 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 4032aacc-e790-4549-9591-b24f015284a7 | 4/10/2023 | ZEN | 0.03507854 | Customer Withdrawal |
| 4032aacc-e790-4549-9591-b24f015284a7 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 15698335-185c-4180-a4b0-a8f498bb6353 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 15698335-185c-4180-a4b0-a8f498bb6353 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 15698335-185c-4180-a4b0-a8f498bb6353 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a2bb82b7-dfa0-4aea-9d0c-fa9393793942 | 3/10/2023 | BTC | 0.00009336 | Customer Withdrawal |
| a2bb82b7-dfa0-4aea-9d0c-fa9393793942 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c88c91cb-1b2f-416c-8778-6a1cccab3e2e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c88c91cb-1b2f-416c-8778-6a1cccab3e2e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c88c91cb-1b2f-416c-8778-6a1cccab3e2e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3db3b13b-2f1c-4ed8-b3d7-32130a2fca73 | 2/10/2023 | DOGE | 5.91541727 | Customer Withdrawal |
| 3db3b13b-2f1c-4ed8-b3d7-32130a2fca73 | 2/10/2023 | PAY | 1.71266667 | Customer Withdrawal |
| e6836877-fbe3-4ab9-a03b-c6d3fd9f9146 | 2/10/2023 | ETHW | 0.00000008 | Customer Withdrawal |
| e6836877-fbe3-4ab9-a03b-c6d3fd9f9146 | 2/10/2023 | MANA | 6.31057281 | Customer Withdrawal |
| e52516f8-a1a5-4835-bab0-5e7c3e31bd79 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| e52516f8-a1a5-4835-bab0-5e7c3e31bd79 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| e52516f8-a1a5-4835-bab0-5e7c3e31bd79 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| a5fcd4e9-85b4-4e59-84fc-308e4db2042d | 2/10/2023 | RCN | 83.72411074 | Customer Withdrawal |
| a5fcd4e9-85b4-4e59-84fc-308e4db2042d | 2/9/2023 | BTC | 0.00002210 | Customer Withdrawal |
| 5f34eb84-6b46-4473-a950-52baa16731a6 | 2/9/2023 | SBD | 0.66792096 | Customer Withdrawal |
| 5f34eb84-6b46-4473-a950-52baa16731a6 | 2/9/2023 | LTC | 0.03243022 | Customer Withdrawal |
| 5f34eb84-6b46-4473-a950-52baa16731a6 | 3/10/2023 | SBD | 0.01707904 | Customer Withdrawal |
| e31371e0-6ddf-405a-a1bd-01d852609b79 | 2/10/2023 | NEO | 0.37996635 | Customer Withdrawal |
| 31913d44-74d2-426b-acd1-018fb74279bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31913d44-74d2-426b-acd1-018fb74279bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31913d44-74d2-426b-acd1-018fb74279bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35f82472-eeed-4643-9e9d-d027b28bf031 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 35f82472-eeed-4643-9e9d-d027b28bf031 | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 35f82472-eeed-4643-9e9d-d027b28bf031 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| bdaec7e5-4fc8-4712-9383-d1226047c3b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdaec7e5-4fc8-4712-9383-d1226047c3b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdaec7e5-4fc8-4712-9383-d1226047c3b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5442aa0-7770-4210-82e2-8f011dfedae2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a5442aa0-7770-4210-82e2-8f011dfedae2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a5442aa0-7770-4210-82e2-8f011dfedae2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0a8086f3-a40c-4f80-a9ea-b532b70c8dc2 | 2/10/2023 | KMD | 9.03242434 | Customer Withdrawal |
| bb404bcf-1499-49c4-be08-c15bfb46187c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb404bcf-1499-49c4-be08-c15bfb46187c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb404bcf-1499-49c4-be08-c15bfb46187c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c1b3f9a-9342-4f3b-ae90-2370309b4632 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8c1b3f9a-9342-4f3b-ae90-2370309b4632 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8c1b3f9a-9342-4f3b-ae90-2370309b4632 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 277d3586-a4c5-45a9-a54a-f76a94b173ab | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 277d3586-a4c5-45a9-a54a-f76a94b173ab | 2/10/2023 | BTC | 0.00013398 | Customer Withdrawal |
| 277d3586-a4c5-45a9-a54a-f76a94b173ab | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 277d3586-a4c5-45a9-a54a-f76a94b173ab | 2/10/2023 | NEO | 0.20284228 | Customer Withdrawal |
| 9510b2ca-e801-42ad-8162-7699415aa48c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9510b2ca-e801-42ad-8162-7699415aa48c | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9510b2ca-e801-42ad-8162-7699415aa48c | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| da019862-8511-4d9c-a3d7-1dbb469b3043 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da019862-8511-4d9c-a3d7-1dbb469b3043 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da019862-8511-4d9c-a3d7-1dbb469b3043 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09c01a9e-db53-41cb-b726-aef5b32d87f2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09c01a9e-db53-41cb-b726-aef5b32d87f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09c01a9e-db53-41cb-b726-aef5b32d87f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d782ac93-9be5-45ec-a053-964b6d2a3a8b | 3/10/2023 | DASH | 0.00534177 | Customer Withdrawal |
| afef9547-4e56-4ba2-a2c0-a6dc494ca601 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| afef9547-4e56-4ba2-a2c0-a6dc494ca601 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| afef9547-4e56-4ba2-a2c0-a6dc494ca601 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f5ae4d07-0665-4b7c-bcd4-654b3ebb5e59 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f5ae4d07-0665-4b7c-bcd4-654b3ebb5e59 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f5ae4d07-0665-4b7c-bcd4-654b3ebb5e59 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 93de5875-501b-467a-abb6-d0c84cba7579 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 93de5875-501b-467a-abb6-d0c84cba7579 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 93de5875-501b-467a-abb6-d0c84cba7579 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4aedb6f9-da8c-48a6-9d96-625c01e81322 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4aedb6f9-da8c-48a6-9d96-625c01e81322 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4aedb6f9-da8c-48a6-9d96-625c01e81322 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4df23659-b27c-4a0e-8447-79841177454c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4df23659-b27c-4a0e-8447-79841177454c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4df23659-b27c-4a0e-8447-79841177454c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ec7056e-ff34-43b8-a6db-cb208deb6f798 | 2/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 7ec7056e-ff34-43b8-a6db-cb208deb6f798 | 2/10/2023 | HMQ | 3.35998241 | Customer Withdrawal |
| 7ec7056e-ff34-43b8-a6db-cb208deb6f798 | 2/10/2023 | USDT | 2.30896374 | Customer Withdrawal |
| 7ec7056e-ff34-43b8-a6db-cb208deb6f798 | 2/10/2023 | DCT | 0.54691052 | Customer Withdrawal |
| fffff8db-8390-49e4-8aab-c433fc4a6ec9 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fffff8db-8390-49e4-8aab-c433fc4a6ec9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fffff8db-8390-49e4-8aab-c433fc4a6ec9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d2522ae-5bb7-4edc-a58d-4b5a8aa3f6b5 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3d2522ae-5bb7-4edc-a58d-4b5a8aa3f6b5 | 2/9/2023 | USDT | 4.81256229 | Customer Withdrawal |
| 8ce22a33-c470-4405-92b3-7a783f704ff5 | 3/10/2023 | BAY | 3.42860314 | Customer Withdrawal |
| 8ce22a33-c470-4405-92b3-7a783f704ff5 | 3/10/2023 | USDT | 0.01342032 | Customer Withdrawal |
| 8ce22a33-c470-4405-92b3-7a783f704ff5 | 3/10/2023 | BTC | 0.00000174 | Customer Withdrawal |
| b5229d6b-7529-4b76-b94c-b8895b0e0ea28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5229d6b-7529-4b76-b94c-b8895b0e0ea28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5229d6b-7529-4b76-b94c-b8895b0e0ea28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8413446c-d5e2-4b07-acbe-a929a7a3525a | 3/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 8dc284be-9317-46b5-aef1-3a312febc7ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dc284be-9317-46b5-aef1-3a312febc7ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8dc284be-9317-46b5-aef1-3a312febc7ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0ef12f6-729a-412e-9ee6-64ee5a2995a8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c0ef12f6-729a-412e-9ee6-64ee5a2995a8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c0ef12f6-729a-412e-9ee6-64ee5a2995a8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 90fbda0d-4d0c-4773-b74d-3d4542e9af0e | 4/10/2023 | USDT | 5.1665169 | Customer Withdrawal |
| 90fbda0d-4d0c-4773-b74d-3d4542e9af0e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 90fbda0d-4d0c-4773-b74d-3d4542e9af0e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e416ef97-8aa9-49d3-9fb9-f2c079d434e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e416ef97-8aa9-49d3-9fb9-f2c079d434e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e416ef97-8aa9-49d3-9fb9-f2c079d434e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95b412ba-ea85-4acb-99f1-cdfdd83e2e79 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95b412ba-ea85-4acb-99f1-cdfdd83e2e79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d627a9d2-4fb1-4b4e-950c-30806eab50db | 2/10/2023 | PIVX | 7.22245868 | Customer Withdrawal |
| 49c82563-8816-410f-b238-2579f5a1925c | 3/10/2023 | USDT | 0.00088485 | Customer Withdrawal |
| 33aba1bb-089b-432c-939c-5cd659f49a8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33aba1bb-089b-432c-939c-5cd659f49a8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33aba1bb-089b-432c-939c-5cd659f49a8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62983258-f208-471c-b4af-836c597418f15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62983258-f208-471c-b4af-836c597418f15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62983258-f208-471c-b4af-836c597418f15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1cf0e10-0f91-464f-8988-0ee31162d2aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1cf0e10-0f91-464f-8988-0ee31162d2aa | 3/10/2023 | NEO | 0.09864708 | Customer Withdrawal |
| e1cf0e10-0f91-464f-8988-0ee31162d2aa | 3/10/2023 | NEO | 0.10256955 | Customer Withdrawal |
| e1cf0e10-0f91-464f-8988-0ee31162d2aa | 3/10/2023 | BTC | 0.00018326 | Customer Withdrawal |
| bd7c45c3-9d8a-4c62-b795-d4557b90468 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bd7c45c3-9d8a-4c62-b795-d4557b90468 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bd7c45c3-9d8a-4c62-b795-d4557b90468 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7313498e-d226-4792-a32b-8623c1854392 | 3/10/2023 | ARK | 1.15339174 | Customer Withdrawal |
| 7313498e-d226-4792-a32b-8623c1854392 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| b0794db2-e1ea-47c4-a7f1-0968c79548f1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b0794db2-e1ea-47c4-a7f1-0968c79548f1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b0794db2-e1ea-47c4-a7f1-0968c79548f1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aa38fda2-7564-485e-bdd1-d1e90babb62e | 3/10/2023 | BTC | 0.00000034 | Customer Withdrawal |
| aa38fda2-7564-485e-bdd1-d1e90babb62e | 3/10/2023 | USDT | 0.03992829 | Customer Withdrawal |
| aa38fda2-7564-485e-bdd1-d1e90babb62e | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| aa38fda2-7564-485e-bdd1-d1e90babb62e | 3/10/2023 | VTC | 37.43029781 | Customer Withdrawal |
| 53d9111b-cb19-494c-bd41-8cd61ed7c973 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 53d9111b-cb19-494c-bd41-8cd61ed7c973 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 53d9111b-cb19-494c-bd41-8cd61ed7c973 | 2/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aae3136b-dfeb-47f8-85ab-51544b12aaf1 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aae3136b-dfeb-47f8-85ab-51544b12aaf1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aae3136b-dfeb-47f8-85ab-51544b12aaf1 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38b28d21-a0a2-40d5-8e45-6c1b8e287479 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38b28d21-a0a2-40d5-8e45-6c1b8e287479 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38b28d21-a0a2-40d5-8e45-6c1b8e287479 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5487a3be-09c1-4720-a3d0-b0be43c2ec12 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5487a3be-09c1-4720-a3d0-b0be43c2ec12 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5487a3be-09c1-4720-a3d0-b0be43c2ec12 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 41e59794-b089-4da4-9eb1-2d7560f08875 | 2/10/2023 | RVN | 162.07306330 | Customer Withdrawal |
| 41e59794-b089-4da4-9eb1-2d7560f08875 | 4/10/2023 | RVN | 197.27388090 | Customer Withdrawal |
| 41e59794-b089-4da4-9eb1-2d7560f08875 | 3/10/2023 | RVN | 209.03431170 | Customer Withdrawal |
| 32208fd6-a52c-4cef-868b-0da886cb5bbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32208fd6-a52c-4cef-868b-0da886cb5bbf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32208fd6-a52c-4cef-868b-0da886cb5bbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 699a6a7b-e9f4-42e7-8cbb-9a115e3b4cb1 | 2/10/2023 | ZEC | 0.10181156 | Customer Withdrawal |
| 434ad866-7c1a-472f-b7dd-b35d2fe03481 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 434ad866-7c1a-472f-b7dd-b35d2fe03481 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 434ad866-7c1a-472f-b7dd-b35d2fe03481 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| baf60aec-cb43-421a-b0eb-aeb737ff34cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| baf60aec-cb43-421a-b0eb-aeb737ff34cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| baf60aec-cb43-421a-b0eb-aeb737ff34cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 621ae1b3-b7e2-4e12-bc4d-54a77a41d2ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 621ae1b3-b7e2-4e12-bc4d-54a77a41d2ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 621ae1b3-b7e2-4e12-bc4d-54a77a41d2ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f73c15e6-2275-47d8-bcb1-e7037d3cd9 be | 3/10/2023 | XLM | 36.56469258 | Customer Withdrawal |
| f4231ae3-e0d1-420c-b3a1-6010401f20cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4231ae3-e0d1-420c-b3a1-6010401f20cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4231ae3-e0d1-420c-b3a1-6010401f20cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77031154-be0d-43e5-b7dc-05590d02f2f3 | 3/10/2023 | BTC | 0.00004697 | Customer Withdrawal |
| 77031154-be0d-43e5-b7dc-05590d02f2f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8895eda0-388b-4c0c-81e0-48c6b8273e60 | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 8895eda0-388b-4c0c-81e0-48c6b8273e60 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8895eda0-388b-4c0c-81e0-48c6b8273e60 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0d1c59d9-52a4-4e72-bd65-994c4215 3ade | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d1c59d9-52a4-4e72-bd65-994c42153ade | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d1c59d9-52a4-4e72-bd65-994c42153ade | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49f3b4a0-c215-45ee-8c31-fd4237794e8d | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 49f3b4a0-c215-45ee-8c31-fd4237794e8d | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 49f3b4a0-c215-45ee-8c31-fd4237794e8d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b93ee8f6- abe4-41c6-b86e-f01e9674006 | 3/10/2023 | BTS | 50.00000000 | Customer Withdrawal |
| 6a4ef68b-5923-4d97-a8e5-1a05e8f00d4c | 4/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 6a4ef68b-5923-4d97-a8e5-1a05e8f00d4c | 4/10/2023 | BTC | 0.00123283 | Customer Withdrawal |
| 6a4ef68b-5923-4d97-a8e5-1a05e8f00d4c | 3/10/2023 | USDT | 0.08663167 | Customer Withdrawal |
| c3d31f21-1682-48ae-be76-ac31eeb900b6 | 3/10/2023 | USDT | 1.34925208 | Customer Withdrawal |
| 2428043f-cd52-4370-a52e-f3c15a3f9827 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2428043f-cd52-4370-a52e-f3c15a3f9827 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2428043f-cd52-4370-a52e-f3c15a3f9827 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 143ff625-89b7-420b-b4ad-798b95e09f07 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 143ff625-89b7-420b-b4ad-798b95e09f07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 143ff625-89b7-420b-b4ad-798b95e09f07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 151aed64-731e-4e30-9f2f-d9e60b52015a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 151aed64-731e-4e30-9f2f-d9e60b52015a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 151aed64-731e-4e30-9f2f-d9e60b52015a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 30f33388-6b7a-45455-b0155be7a2cc677 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30f33388-6b7a-45455-b0155be7a2cc677 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30f33388-6b7a-45455-b0155be7a2cc677 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f9157c0-0dae-4fb7-a967-9fe5334fba272 | 2/10/2023 | NEO | 0.00143626 | Customer Withdrawal |
| 42ad224d-1bf1-4a8c-be5c-deb449d02280 | 3/10/2023 | ETHW | 0.00000134 | Customer Withdrawal |
| 42ad224d-1bf1-4a8c-be5c-deb449d02280 | 3/10/2023 | ETH | 0.00000134 | Customer Withdrawal |
| 42ad224d-1bf1-4a8c-be5c-deb449d02280 | 3/10/2023 | BTC | 0.00001364 | Customer Withdrawal |
| 064cccc2-3298-416c-9d95-eaaf21579846 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 064cccc2-3298-416c-9d95-eaaf21579846 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 064cccc2-3298-416c-9d95-eaaf21579846 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 075ba983-6ce9-4ac8-a1fe-b47ffe113040 | 3/10/2023 | PART | 7.12108565 | Customer Withdrawal |
| 075ba983-6ce9-4ac8-a1fe-b47ffe113040 | 2/10/2023 | PART | 7.06145781 | Customer Withdrawal |
| 075ba983-6ce9-4ac8-a1fe-b47ffe113040 | 4/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| 4af5fbc1-5cf5-4945-bb4b-66c7944639cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4af5fbc1-5cf5-4945-bb4b-66c7944639cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4af5fbc1-5cf5-4945-bb4b-66c7944639cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87bd5eb2-41d3-490f-a99b-5d4335835c9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87bd5eb2-41d3-490f-a99b-5d4335835c9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87bd5eb2-41d3-490f-a99b-5d4335835c9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d10cff6e-2f11-41b1-b3db-6bc7d8db76c0 | 3/10/2023 | ETC | 0.27325937 | Customer Withdrawal |
| d10cff6e-2f11-41b1-b3db-6bc7d8db76c0 | 4/10/2023 | ETC | 0.22253075 | Customer Withdrawal |
| b05238cb-1bb3-49f8-b882-42037d051ad | 2/10/2023 | XMR | 0.03547336 | Customer Withdrawal |
| b05238cb-1bb3-49f8-b882-42037d051ad | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| b05238cb-1bb3-49f8-b882-42037d051ad | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 6a7a6f20-f141-4cb4-9c74-fe3e8031e416 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a7a6f20-f141-4cb4-9c74-fe3e8031e416 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6586113 4-c1c6-4f05-b66c-eab541451a80 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65861134-c1c6-4f05-b66c-eab541451a80 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65861134-c1c6-4f05-b66c-eab541451a80 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2072f2a-45ee-4a2b-b6e1-eab041a0a80 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c55c2066-251d-4a6a-b29e-a3203210e0f0 | 4/10/2023 | USDT | 5.16651690 | Customer Withdrawal |
| c55c2066-251d-4a6a-b29e-a3203210e0f0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c55c2066-251d-4a6a-b29e-a3203210e0f0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 39640d04-6f0a-4117-a2ab-9b98a113b94c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39640d04-6f0a-4117-a2ab-9b98a113b94c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39640d04-6f0a-4117-a2ab-9b98a113b94c | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1 5bca889-71e8-4ff6-8302-f61460151a0a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15bca889-71e8-4ff6-8302-f61460151a0a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15bca889-71e8-4ff6-8302-f61460151a0a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48cd31c7-dfb-4c5t-b1c1-6738de6d6b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48cd31c7-dfdb-4c5f-b1c1-6738de6d6b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48cd31c7-dfdb-4c5f-b1c1-6739de6d6b1 | 4/10/2023 | ADA | 0.41125834 | Customer Withdrawal |
| 7daa6480-bea8-48fa-9e4e-9a0b6b79520e | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 7daa6480-bea8-48fa-9e4e-9a0b6b79520e | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 7daa6480-bea8-48fa-9e4e-9a0b6b79520e | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 2d84fc50-6961-4447-a7e0-9451a7a3f5710 | 3/10/2023 | NEO | 0.23971081 | Customer Withdrawal |
| 2d84fc50-6961-4447-a7e0-9451a7a3f5710 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2d84fc50-6961-4447-a7e0-9451a7a3f5710 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 08c82063-b3f9-48ef-92e7-a01b3fd3de9f | 4/10/2023 | ETH | 0.00000765 | Customer Withdrawal |
| 3ee592ac-b30f-47ed-8f2-738d866dc | 2/10/2023 | ETH | 0.00129170 | Customer Withdrawal |
| 3ee592ac-b30f-47ed-8f2-738d866dc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3ee592ac-b30f-47ed-8f2-738d866dc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4c9a596e-db14-448e-8890-4d76394ef55b | 2/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 4c9a596e-db14-448e-8890-4d76394ef55b | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| bd518a9b-89ff-44a9-999a-f407ae127a91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd518a9b-89ff-44a9-999a-f407ae127a91 | 3/10/2023 | ETH | 0.00045911 | Customer Withdrawal |
| bd518a9b-89ff-44a9-999a-f407ae127a91 | 3/10/2023 | ETH | 0.00018963 | Customer Withdrawal |
| bd518a9b-89ff-44a9-999a-f407ae127a91 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| cfec1aa5-4e0a-4b8b-9c4e-c45d7f6d1829b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cfec1aa5-4e0a-4b8b-9c4e-c45d7f6d1829b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cfec1aa5-4e0a-4b8b-9c4e-c45d7f6d1829b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fcc5fef-52f0-4844-a57e-541c0b13248 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fcc5fef-52f0-4844-a57e-541c0b13248 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcc5fef-52f0-4844-a57e-541c0b13248 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0585560-8dab-46d4-ad40-2a99855a3282 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0585560-8dab-46d4-ad40-2a99855a3282 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0585560-8dab-46d4-ad40-2a99855a3282 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9dd44a2-83b7-43fa-b240-cd46301394c5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f9dd44a2-83b7-43fa-b240-cd46301394c5 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f9dd44a2-83b7-43fa-b240-cd46301394c5 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a84262fa-a713-4ba2-b08f-96965e5b4635 | 3/10/2023 | USDT | 0.00126239 | Customer Withdrawal |
| aaa4170f-2a01-4789-ad35-892a3 8d3b6b0 | 2/10/2023 | ADA | 3.18064029 | Customer Withdrawal |
| aaa4170f-2a01-4789-ad35-892a38d3b6b0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aaa4170f-2a01-4789-ad35-892a38d3b6b0 | 2/10/2023 | ETHW | 0.00000266 | Customer Withdrawal |
| 0edab10f-b849-44f7- a-550b-a89e67f67b68 | 3/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 0edab10f-b849-44f7-b550b-a89e67f67b68 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 0edab10f-b849-44f7-b550b-a89e67f67b68 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 860f4913-cb8f-47e2-a9d8-22c02cd | 3/10/2023 | BTC | 0.00005376 | Customer Withdrawal |
| 860f4913-cb8f-47e2-a9d8-22c02cd | 3/10/2023 | BTC | 0.00017636 | Customer Withdrawal |
| 860f4913-cb8f-47e2-a9d8-22c02cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 555133f-cf57-4be0-b70f-d44b8b96a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 555133f-cf57-4be0-b70f-d44b8b96a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 555133f-cf57-4be0-b70f-d44b8b96a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46a5 829e-37cc-4c26-b3ca-e2e57685f4 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 46a5829e-37cc-4c26-b3ca-e2e57685f4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 46a5829e-37cc-4c26-b3ca-e2e57685f4 | 3/10/2023 | SC | 1,346.16649600 | Customer Withdrawal |
| 10a573b8-a7fe-4d55-9f62-62c7bc | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 10a573b8-a7fe-4d55-9f62-62c7bc | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 10a573b8-a7fe-4d55-9f62-62c7bc | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7e0e3eb5-87a6-4aeb-bf9b-a44901c1af3b | 4/10/2023 | ETHW | 0.00053226 | Customer Withdrawal |
| 7e0e3eb5-87a6-4aeb-bf9b-a44901c1af3b | 3/10/2023 | ETHW | 0.00032245 | Customer Withdrawal |
| 7e0e3eb5-87a6-4aeb-bf9b-a44901c1af3b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8895d545-5e9c-4d40-a7aa-b42ed8a4ea89 | 3/10/2023 | SC | 1,158.11455600 | Customer Withdrawal |
| 8895d545-5e9c-4d40-a7aa-b42ed8a4ea89 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 57c20923-2d26-4c40-a4db-b68c098e4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 57c20923-2d26-4c40-a4db-b68c098e4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 57c20923-2d26-4c40-a4db-b68c098e4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 14ad8956-fc4d-42c0-b3b4-b03c10e6a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14ad8956-fc4d-42c0-b3b4-b03c10e6a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 14ad8956-fc4d-42c0-b3b4-b03c10e6a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 143ff625-89b7-420b-b4ad-798b95e09f07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 143ff625-89b7-420b-b4ad-798b95e09f07 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 143ff625-89b7-420b-b4ad-798b95e09f07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02152398-101d-420a-81d6-09debbd0ecb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf0ac65e-34c0-439b-9585-380f21e92e61 | 2/10/2023 | USDT | 3.20601844 | Customer Withdrawal |
| fc111e81-2b34-48af-bef7-f7825c853758 | 3/10/2023 | RISE | 26.65223925 | Customer Withdrawal |
| b74b26f1-7d96-4e98-86eb-b01d352dd05f | 3/10/2023 | BTC | 0.00004929 | Customer Withdrawal |
| dcf61e15-2dd7-4b72-a54a-3ef54e99fd16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcf61e15-2dd7-4b72-a54a-3ef54e99fd16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcf61e15-2dd7-4b72-a54a-3ef54e99fd16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89477e97-cf66-4476-aa04-eb73e0337534 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 89477e97-cf66-4476-aa04-eb73e0337534 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 89477e97-cf66-4476-aa04-eb73e0337534 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| eb50cb99-f6e7-41de-a1e9-f69324d90101 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eb50cb99-f6e7-41de-a1e9-f69324d90101 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eb50cb99-f6e7-41de-a1e9-f69324d90101 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2293d45f-9770-442a-b759-72b615038751 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2293d45f-9770-442a-b759-72b615038751 | 4/10/2023 | USDT | 5.1665164 | Customer Withdrawal |
| 2293d45f-9770-442a-b759-72b615038751 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ca3c587f-eb37-4764-ba0e-38066b6ca03d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ca3c587f-eb37-4764-ba0e-38066b6ca03d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ca3c587f-eb37-4764-ba0e-38066b6ca03d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 31cf3c37-5346-41bd-9b46-7c07cc57af64 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 31cf3c37-5346-41bd-9b46-7c07cc57af64 | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 31cf3c37-5346-41bd-9b46-7c07cc57af64 | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 4161af9b-6552-436b-a42e-d7cb645572fc | 3/10/2023 | USDT | 0.02049734 | Customer Withdrawal |
| 3dd399b2-be9c-4590-9f6d-865a6302ac8b | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3dd399b2-be9c-4590-9f6d-865a6302ac8b | 3/10/2023 | WAVES | 2.16845973 | Customer Withdrawal |
| 3dd399b2-be9c-4590-9f6d-865a6302ac8b | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 3dd399b2-be9c-4590-9f6d-865a6302ac8b | 3/10/2023 | ADA | 1.28040267 | Customer Withdrawal |
| a92d435d-6608-49e1-8429-33d23627e121 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| a92d435d-6608-49e1-8429-33d23627e121 | 3/10/2023 | BAT | 21.12585938 | Customer Withdrawal |
| a92d435d-6608-49e1-8429-33d23627e121 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| a6e34194-e0c9-4ce8-9c28-997f9c657b3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6e34194-e0c9-4ce8-9c28-997f9c657b3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6e34194-e0c9-4ce8-9c28-997f9c657b3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3ab4da1-fb44-403d-8507-598a4b55d79f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3ab4da1-fb44-403d-8507-598a4b55d79f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3ab4da1-fb44-403d-8507-598a4b55d79f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5967ea8-3e98-4673-a237-c55ec79e9979 | 2/10/2023 | BTC | 0.00006807 | Customer Withdrawal |
| d5967ea8-3e98-4673-a237-c55ec79e9979 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d5967ea8-3e98-4673-a237-c55ec79e9979 | 3/10/2023 | NEO | 0.35677213 | Customer Withdrawal |
| d5967ea8-3e98-4673-a237-c55ec79e9979 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 62d5ba6a-4621-435c-a26f-3c0f4a0620bb | 3/10/2023 | BTC | 0.00000076 | Customer Withdrawal |
| 62d5ba6a-4621-435c-a26f-3c0f4a0620bb | 3/10/2023 | USDT | 0.47007460 | Customer Withdrawal |
| 62d5ba6a-4621-435c-a26f-3c0f4a0620bb | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 62d5ba6a-4621-435c-a26f-3c0f4a0620bb | 3/10/2023 | ARK | 15.24151903 | Customer Withdrawal |
| c9abec45-29d8-455d-8de7-3686b2f6ebaa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c9abec45-29d8-455d-8de7-3686b2f6ebaa | 3/10/2023 | BTC | 0.00004377 | Customer Withdrawal |
| c9abec45-29d8-455d-8de7-3686b2f6ebaa | 3/10/2023 | XRP | 10.59160093 | Customer Withdrawal |
| 6e18f869-0b91-4032-bdba-ecd1c90ddaa1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6e18f869-0b91-4032-bdba-ecd1c90ddaa1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6e18f869-0b91-4032-bdba-ecd1c90ddaa1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 280495e8-f033-438e-bf08-4cf3cd2043a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 280495e8-f033-438e-bf08-4cf3cd2043a1 | 4/10/2023 | BTC | 0.00016731 | Customer Withdrawal |
| 280495e8-f033-438e-bf08-4cf3cd2043a1 | 3/10/2023 | XVG | 11.86796200 | Customer Withdrawal |
| 280495e8-f033-438e-bf08-4cf3cd2043a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 280495e8-f033-438e-bf08-4cf3cd2043a1 | 4/10/2023 | GRS | 0.17944026 | Customer Withdrawal |
| bdd88fec-659c-4ad4-b257-cf133a005b68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdd88fec-659c-4ad4-b257-cf133a005b68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdd88fec-659c-4ad4-b257-cf133a005b68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 086df81b-9c42-41a1-b651-14711307911e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 086df81b-9c42-41a1-b651-14711307911e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 086df81b-9c42-41a1-b651-14711307911e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b690e68-80f0-4855-96bd-545fa1361e48 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b690e68-80f0-4855-96bd-545fa1361e48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b690e68-80f0-4855-96bd-545fa1361e48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88bca73c-cca1-472f-a6d6-0eb3d2f57d00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88bca73c-cca1-472f-a6d6-0eb3d2f57d00 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88bca73c-cca1-472f-a6d6-0eb3d2f57d00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 476ed321-edc9-46ce-880d-d60d34eaa053 | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 476ed321-edc9-46ce-880d-d60d34eaa053 | 3/10/2023 | BTS | 218.08033880 | Customer Withdrawal |
| b7884ee8-3e1b-4490-ab15-c1b81e20f770 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b7884ee8-3e1b-4490-ab15-c1b81e20f770 | 2/10/2023 | XRP | 9.49737801 | Customer Withdrawal |
| b7884ee8-3e1b-4490-ab15-c1b81e20f770 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b7884ee8-3e1b-4490-ab15-c1b81e20f770 | 2/10/2023 | BTC | 0.00005520 | Customer Withdrawal |
| 08f62cc3-b60d-4577-98d0-1de867c52538 | 2/10/2023 | USDT | 0.0778614 | Customer Withdrawal |
| ee80b29e-98e6-4274-bbe2-846376383006 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ee80b29e-98e6-4274-bbe2-846376383006 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ee80b29e-98e6-4274-bbe2-846376383006 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 84aee44d-ded0-4fdc-80c6-76d54b043e2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84aee44d-ded0-4fdc-80c6-76d54b043e2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84aee44d-ded0-4fdc-80c6-76d54b043e2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f0009a5-d68a-4740-b562-1fb92fb470ea | 2/10/2023 | DGB | 30.14442154 | Customer Withdrawal |
| 6f0009a5-d68a-4740-b562-1fb92fb470ea | 2/10/2023 | MUSIC | 23.19178881 | Customer Withdrawal |
| 6f0009a5-d68a-4740-b562-1fb92fb470ea | 3/10/2023 | USDT | 1.58805439 | Customer Withdrawal |
| af08af3d-3ae2-4836-9353-b404f5fe4813 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af08af3d-3ae2-4836-9353-b404f5fe4813 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af08af3d-3ae2-4836-9353-b404f5fe4813 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b00d2720-ed49-499b-b3ab-f5bd664569da | 2/10/2023 | HBD | 3.39012791 | Customer Withdrawal |
| b00d2720-ed49-499b-b3ab-f5bd664569da | 4/10/2023 | SBD | 1.89626427 | Customer Withdrawal |
| b00d2720-ed49-499b-b3ab-f5bd664569da | 3/10/2023 | SBD | 2.07567765 | Customer Withdrawal |
| b00d2720-ed49-499b-b3ab-f5bd664569da | 2/10/2023 | GEO | 0.48896129 | Customer Withdrawal |
| b00d2720-ed49-499b-b3ab-f5bd664569da | 3/10/2023 | GEO | 3.66722548 | Customer Withdrawal |
| 55bd55db-3c4f-402d-a3dd-8a3fea634bf0 | 3/10/2023 | XRP | 11.46317587 | Customer Withdrawal |
| 55bd55db-3c4f-402d-a3dd-8a3fea634bf0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a942c82b-3a0b-46d7-9635-e2b373b5ab16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a942c82b-3a0b-46d7-9635-e2b373b5ab16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a942c82b-3a0b-46d7-9635-e2b373b5ab16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b230abd0-6ef8-459f-ae78-43a3f3f7f7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b230abd0-6ef8-459f-ae78-43a3f3f7f7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b230abd0-6ef8-459f-ae78-43a3f3f7f7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36f4c0ca-5817-416d-be9c-6ee4b69a4ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36f4c0ca-5817-416d-be9c-6ee4b69a4ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36f4c0ca-5817-416d-be9c-6ee4b69a4ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aee67f06-cb41-4a2a-8b72-4d80b4dcb19f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aee67f06-cb41-4a2a-8b72-4d80b4dcb19f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aee67f06-cb41-4a2a-8b72-4d80b4dcb19f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 74b64a6c-59e0-453f-a2a8-079a920c9536 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 74b64a6c-59e0-453f-a2a8-079a920c9536 | 2/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 74b64a6c-59e0-453f-a2a8-079a920c9536 | 3/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| e61c4fe1-48fb-442b-a773-630e250c354c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e61c4fe1-48fb-442b-a773-630e250c354c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e61c4fe1-48fb-442b-a773-630e250c354c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50f7779b-8a1f-47d8-bd92-713e9868ced3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 50f7779b-8a1f-47d8-bd92-713e9868ced3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 50f7779b-8a1f-47d8-bd92-713e9868ced3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 45103ad-001a-4aa9-ac14-6853798f1a8c | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 45103ad-001a-4aa9-ac14-6853798f1a8c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 45103ad-001a-4aa9-ac14-6853798f1a8c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d793c620-1d96-4c06-b132-a05ff8590c184 | 3/10/2023 | OMG | 3.18846391 | Customer Withdrawal |
| d793c620-1d96-4c06-b132-a05ff8590c184 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 9ec3da20-a384-441a-ab3f-73f32e76ec51 | 3/10/2023 | USDT | 0.01627376 | Customer Withdrawal |
| 9ec3da20-a384-441a-ab3f-73f32e76ec51 | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| 6afd58ad-37fb-41b0-9417-04792989767a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6afd58ad-37fb-41b0-9417-04792989767a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6afd58ad-37fb-41b0-9417-04792989767a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5c60293f-745f-4ac3-9593-cf3f5bc8da47 | 3/10/2023 | DNT | 158.25341220 | Customer Withdrawal |
| 5c60293f-745f-4ac3-9593-cf3f5bc8da47 | 3/10/2023 | DNT | 153.81303610 | Customer Withdrawal |
| 5c60293f-745f-4ac3-9593-cf3f5bc8da47 | 2/10/2023 | DNT | 146.70529940 | Customer Withdrawal |
| 08bbe7e92-4222a-4c1c-9cab-146990a2ffe9 | 4/10/2023 | ETH | 0.00033735 | Customer Withdrawal |
| 08bbe7e92-4222a-4c1c-9cab-146990a2ffe9 | 2/10/2023 | USDT | 4.43454000 | Customer Withdrawal |
| 08bbe7e92-4222a-4c1c-9cab-146990a2ffe9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 08bbe7e92-4222a-4c1c-9cab-146990a2ffe9 | 2/10/2023 | XVG | 0.00350522 | Customer Withdrawal |
| 6b66002c-f690-45bb-870a-0528b7cf1c14 | 4/10/2023 | XVG | 0.67567964 | Customer Withdrawal |
| 6b66002c-f690-45bb-870a-0528b7cf1c14 | 3/10/2023 | BTC | 0.00009503 | Customer Withdrawal |
| 6b66002c-f690-45bb-870a-0528b7cf1c14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c8a8c98-f22f-4771-a849-cb686e01c6e | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1c8a8c98-f22f-4771-a849-cb686e01c6e | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1c8a8c98-f22f-4771-a849-cb686e01c6e | 4/10/2023 | LTC | 0.01885000 | Customer Withdrawal |
| a74a7214-e1d8-4d68-bda3-a92d4f690cc1 | 3/10/2023 | ETH | 0.01585073 | Customer Withdrawal |
| a74a7214-e1d8-4d68-bda3-a92d4f690cc1 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a74a7214-e1d8-4d68-bda3-a92d4f690cc1 | 2/10/2023 | ETH | 0.01278376 | Customer Withdrawal |
| a74a7214-e1d8-4d68-bda3-a92d4f690cc1 | 2/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 9725e821-2e0d-4f67-8a3f-08a02ae0f6f9f | 4/10/2023 | USDT | 1.58028427 | Customer Withdrawal |
| 9725e821-2e0d-4f67-8a3f-08a02ae0f6f9f | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 742729f3-106e-419b-899a-cb41a16584ca | 3/10/2023 | XRP | 0.00011090 | Customer Withdrawal |
| 742729f3-106e-419b-899a-cb41a16584ca | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| b298247-155f-44ca-8740-fe10a81535f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b298247-155f-44ca-8740-fe10a81535f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b298247-155f-44ca-8740-fe10a81535f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdccd262-2156-405a-b982-0f5c8c36e800 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| bdccd262-2156-405a-b982-0f5c8c36e800 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| bdccd262-2156-405a-b982-0f5c8c36e800 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 947d6e5-6baa-4550-a22f-ca769 be7e71 | 3/10/2023 | MEME | 27.36012956 | Customer Withdrawal |
| 947d6e5-6baa-4550-a22f-ca769be7e71 | 4/10/2023 | MEME | 18.13070284 | Customer Withdrawal |
| 947d6e5-6baa-4550-a22f-ca769be7e71 | 2/10/2023 | MEME | 39.40565927 | Customer Withdrawal |
| ae6363d0-cb0b-4f19-964a-59ca73f15ad21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae6363d0-cb0b-4f19-964a-59ca73f15ad21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae6363d0-cb0b-4f19-964a-59ca73f15ad21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 281d7035-4949-4ccd-8f5e-34d6fc216481 | 3/10/2023 | BTC | 5.1665164 | Customer Withdrawal |
| 281d7035-4949-4ccd-8f5e-34d6fc216481 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 281d7035-4949-4ccd-8f5e-34d6fc216481 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8f60c2f2-bbe5-4055-039e-723d1360223b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f60c2f2-bbe5-4055-039e-723d1360223b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f60c2f2-bbe5-4055-039e-723d1360223b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf2ddaa1-6ae1-436d-a948-d489ae57d900 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf2ddaa1-6ae1-436d-a948-d489ae57d900 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf2ddaa1-6ae1-436d-a948-d489ae57d900 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96c4dec1-88e7-434d-b01f-898a0a3023a6 | 4/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 96c4dec1-88e7-434d-b01f-898a0a3023a6 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 96c4dec1-88e7-434d-b01f-898a0a3023a6 | 3/10/2023 | XMR | 0.01849751 | Customer Withdrawal |
| 34af4fe3-3332-4685-b4a6-34110fe36778 | 3/10/2023 | VIA | 4.99590336 | Customer Withdrawal |
| 34af4fe3-3332-4685-b4a6-34110fe36778 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 34af4fe3-3332-4685-b4a6-34110fe36778 | 2/9/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6453394c-c02f-4c9d-90bd-d51c5f7f18a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6453394c-c02f-4c9d-90bd-bdeb0da5b9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95d4dec1-885f-434d-b01f-898a0a3023a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c02efbdc-b0b5-4177-83e3-e8831100bb1d | 3/10/2023 | VIA | 2.40000000 | Customer Withdrawal |
| c02efbdc-b0b5-4177-83e3-e8831100bb1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dfc55bcb-df18-4 b80-800c-c04c5a395f3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfc55bcb-df18-4b80-800c-c04c5a395f3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfc55bcb-df18-4b80-800c-c04c5a395f3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fe68ad1-d544-41c0-af06-bfc997c1ae7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fe68ad1-d544-41c0-af06-bfc997c1ae7e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fe68ad1-d544-41c0-af06-bfc997c1ae7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7217ecb7a63-49d4-a6a3-d1cd2d261293 | 4/10/2023 | BSV | 0.14013433 | Customer Withdrawal |
| 7217ecb7a63-49d4-a6a3-d1cd2d261293 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 7217ecb7a63-49d4-a6a3-d1cd2d261293 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 4185fa5f-28b3-4fbf-87e4-ca2b42a2b261 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4185fa5f-28b3-4fbf-87e4-ca2b42a2b261 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4185fa5f-28b3-4fbf-87e4-ca2b42a2b261 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| baaa81aa-7e17-4f61-bc87-c43fe509f7aa2 | 3/10/2023 | BTC | 0.00000217 | Customer Withdrawal |
| baaa81aa-7e17-4f61-bc87-439e509f7aa2 | 3/10/2023 | WAVES | 2.55570313 | Customer Withdrawal |
| baaa81aa-7e17-4f61-bc87-439e509f7aa2 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| baaa81aa-7e17-4f61-bc87-439e509f7aa2 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 24cffd1-0d2a-4610-b242-f58c312824a3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 24cffd1-0d2a-4610-b242-f58c312824a3 | 4/10/2023 | SC | 0.00731615 | Customer Withdrawal |
| 24cffd1-0d2a-4610-b242-f58c312824a3 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4a3301ec-736e-4f5f-be8d-d9fc15b3640b | 3/10/2023 | MANA | 0.00016106 | Customer Withdrawal |
| 4a3301ec-736e-4f5f-be8d-d9fc15b3640b | 2/10/2023 | MANA | 0.00033735 | Customer Withdrawal |
| c32e359c-13c-e6be-4f8d-67c9c5ba1f0 | 3/10/2023 | GRS | 0.00030000 | Customer Withdrawal |
| c32e359c-13c-e6be-4f8d-67c9c5ba1f0 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c32e359c-13c-e6be-4f8d-67c9c5ba1f0 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c32e359c-13c-e6be-4f8d-67c9c5ba1f0 | 3/10/2023 | FIRO | 0.00800000 | Customer Withdrawal |
| e31f8a5f-6cb9-4367-99be-016a4e1e1c509 | 2/10/2023 | LTC | 0.02032031 | Customer Withdrawal |
| e31f8a5f-6cb9-4367-99be-016a4e1e1c509 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4aee2c-9d96-4a5b-ad5d-c64e9ae01e7a | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b4aee2c-9d96-4a5b-ad5d-c64e9ae01e7a | 2/10/2023 | LTC | 0.00016106 | Customer Withdrawal |
| c1e3fae-4a02-460a-ad22-a4dd0fc1c83 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| c1e3fae-4a02-460a-ad22-a4dd0fc1c83 | 4/10/2023 | ETH | 0.01585073 | Customer Withdrawal |
| c1e3fae-4a02-460a-ad22-a4dd0fc1c83 | 2/10/2023 | ETH | 0.01278376 | Customer Withdrawal |
| d4b2bded-449a-459c-900c-c5b4f19a6821 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4b2bded-449a-459c-900c-c5b4f19a6821 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4b2bded-449a-459c-900c-c5b4f19a6821 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c5de4d6-cdf0-4b49-9f8b-28e6f8b0d05c | 3/10/2023 | STRAX | 4.96666667 | Customer Withdrawal |
| 8c5de4d6-cdf0-4b49-9f8b-28e6f8b0d05c | 2/10/2023 | STRAX | 5.34588813 | Customer Withdrawal |
| 8c5de4d6-cdf0-4b49-9f8b-28e6f8b0d05c | 4/10/2023 | STRAX | 4.33265851 | Customer Withdrawal |
| 30f7d15d-0d9a-4b38-8e93-ba0bbe0f1e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30f7d15d-0d9a-4b38-8e93-ba0bbe0f1e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30f7d15d-0d9a-4b38-8e93-ba0bbe0f1e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b08d1673-2537-4626-a335-943a50a3a78b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b08d1673-2537-4626-a335-943a50a3a78b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b08d1673-2537-4626-a335-943a50a3a78b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a339dd8d-bb69-40b3-a7e6-7f6af3a0d3db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a339dd8d-bb69-40b3-a7e6-7f6af3a0d3db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a339dd8d-bb69-40b3-a7e6-7f6af3a0d3db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b41f96e1-e10a-4a3c-8b89-b02e0c9a7f85 | 3/10/2023 | DGB | 37.36012956 | Customer Withdrawal |
| b41f96e1-e10a-4a3c-8b89-b02e0c9a7f85 | 2/10/2023 | DGB | 39.40565927 | Customer Withdrawal |
| b41f96e1-e10a-4a3c-8b89-b02e0c9a7f85 | 4/10/2023 | DGB | 30.13070284 | Customer Withdrawal |
| 9ec3da20-a384-44a-ab3f-73f32e76ec51 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d2ca3425-84da-4dee-a094-62f88de80278 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2ca3425-84da-4dee-a094-62f88de80278 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 7f658f88-ba54-4c2a-b17b-1fd1325fc555 | 2/10/2023 | NEO | 0.3667828 | Customer Withdrawal |
| 353a9cba-68b5-4852-b688-e7ef1169e103 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 353a9cba-68b5-4852-b688-e7ef1169e103 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 353a9cba-68b5-4852-b688-e7ef1169e103 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 374b0b01-4751-4405-8688-39ac7932bfa4 | 2/10/2023 | USDT | 1.84290688 | Customer Withdrawal |
| 5437f5b3-1584-425b-be93-38df7bae355f | 3/10/2023 | USDT | 0.00621110 | Customer Withdrawal |
| 5437f5b3-1584-425b-be93-38df7bae355f | 3/10/2023 | BTC | 0.00023080 | Customer Withdrawal |
| 5437f5b3-1584-425b-be93-38df7bae355f | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| c59222db-9f0c-4b10-ac7d-97a36b9013bc | 2/10/2023 | BCH | 0.01630892 | Customer Withdrawal |
| c59222db-9f0c-4b10-ac7d-97a36b9013bc | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| c59222db-9f0c-4b10-ac7d-97a36b9013bc | 2/9/2023 | BSV | 0.06889792 | Customer Withdrawal |
| c59222db-9f0c-4b10-ac7d-97a36b9013bc | 2/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 8c68fde3-dc17-47a4-a6a8-e51a6b439a17 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 8c68fde3-dc17-47a4-a6a8-e51a6b439a17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c3e00f9-c0f6-4783-8a7d-a8f4badf8b0f | 2/10/2023 | DOGE | 38.67417103 | Customer Withdrawal |
| 6f223438-0a81-48d0-b729-df2fa8e6cea2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f223438-0a81-48d0-b729-df2fa8e6cea2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f223438-0a81-48d0-b729-df2fa8e6cea2 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 83080685-8fde-4973-a8a2-9ce1aa54cca6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 83080685-8fde-4973-a8a2-9ce1aa54cca6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 83080685-8fde-4973-a8a2-9ce1aa54cca6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 86b0cbc8-87db-4abf-b7b6-68e14e0426bb | 2/10/2023 | SALT | 35.16556442 | Customer Withdrawal |
| 52f6b42f-f487-4d2b-80ce-e7bd12237caf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 52f6b42f-f487-4d2b-80ce-e7bd12237caf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 52f6b42f-f487-4d2b-80ce-e7bd12237caf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 11170710-c116-4515-acac-e5e0a73997ef | 2/9/2023 | LTC | 0.03694579 | Customer Withdrawal |
| 7d0ab1e0-5c82-41e9-8614-5bfe5c8b2359 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7d0ab1e0-5c82-41e9-8614-5bfe5c8b2359 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7d0ab1e0-5c82-41e9-8614-5bfe5c8b2359 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 78c4664a-3943-4536-8815-0ec5f29e57d1 | 2/10/2023 | SC | 12.60285600 | Customer Withdrawal |
| 39226208-d097-4cf1-80db-a23a4d8370bb | 3/10/2023 | FLO | 300.00000000 | Customer Withdrawal |
| 39226208-d097-4cf1-80db-a23a4d8370bb | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 39226208-d097-4cf1-80db-a23a4d8370bb | 3/10/2023 | CRW | 26.37392592 | Customer Withdrawal |
| 39226208-d097-4cf1-80db-a23a4d8370bb | 3/10/2023 | USDT | 0.0010416 | Customer Withdrawal |
| bcf4b4a7-45bb-43cc-a65e-266452264357 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| bcf4b4a7-45bb-43cc-a65e-266452264357 | 2/10/2023 | BTC | 0.00001906 | Customer Withdrawal |
| bcf4b4a7-45bb-43cc-a65e-266452264357 | 2/10/2023 | POWR | 24.10034506 | Customer Withdrawal |
| bcf4b4a7-45bb-43cc-a65e-266452264357 | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 7b306de8-8a2f-458d-b25d-111b192eb105 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7b306de8-8a2f-458d-b25d-111b192eb105 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7b306de8-8a2f-458d-b25d-111b192eb105 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 70d12f1c-2728-47b8-9536-1de8312d05ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70d12f1c-2728-47b8-9536-1de8312d05ff | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 70d12f1c-2728-47b8-9536-1de8312d05ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a95aa3b7-2a1c-40bd-b899-2087551640eb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a95aa3b7-2a1c-40bd-b899-2087551640eb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a95aa3b7-2a1c-40bd-b899-2087551640eb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fcd19a7f-38b3-411b-b04a-6b3c21b41a1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcd19a7f-38b3-411b-b04a-6b3c21b41a1c | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| fcd19a7f-38b3-411b-b04a-6b3c21b41a1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60b1bb2f-5e21-49c1-b219-52048871f0ff0 | 2/10/2023 | BTC | 0.00000910 | Customer Withdrawal |
| 60b1bb2f-5e21-49c1-b219-52048871f0ff0 | 2/9/2023 | USDT | 4.79338943 | Customer Withdrawal |
| 60b1bb2f-5e21-49c1-b219-52048871f0ff0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60b1bb2f-5e21-49c1-b219-52048871f0ff0 | 4/10/2023 | BTC | 0.00001513 | Customer Withdrawal |
| 60b1bb2f-5e21-49c1-b219-52048871f0ff0 | 4/10/2023 | DOGE | 55.62923689 | Customer Withdrawal |
| 32267f43-4995-4896-8e7b-dedaff77e12a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32267f43-4995-4896-8e7b-dedaff77e12a | 3/10/2023 | LTC | 0.02473454 | Customer Withdrawal |
| 32267f43-4995-4896-8e7b-dedaff77e12a | 2/10/2023 | BTC | 0.00013671 | Customer Withdrawal |
| 32267f43-4995-4896-8e7b-dedaff77e12a | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 36a8a0c3-a254-4286-aaa2-1a65a9fd1984 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 36a8a0c3-a254-4286-aaa2-1a65a9fd1984 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 36a8a0c3-a254-4286-aaa2-1a65a9fd1984 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| dffb4dfa-4fcf-460a-8491-9b88c1779bb1 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| dffb4dfa-4fcf-460a-8491-9b88c1779bb1 | 3/10/2023 | BAT | 21.13585038 | Customer Withdrawal |
| dffb4dfa-4fcf-460a-8491-9b88c1779bb1 | 4/10/2023 | OMG | 2.80696486 | Customer Withdrawal |
| dffb4dfa-4fcf-460a-8491-9b88c1779bb1 | 4/10/2023 | BAT | 4.35319257 | Customer Withdrawal |
| fc4e226a-8b51-4c95-a9c2-e490a976c54d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc4e226a-8b51-4c95-a9c2-e490a976c54d | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| fc4e226a-8b51-4c95-a9c2-e490a976c54d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fa71fbb-ba3a-4817-b5ed-84011051620e | 3/10/2023 | PAY | 5.26367630 | Customer Withdrawal |
| 6fa71fbb-ba3a-4817-b5ed-84011051620e | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| b072162-d9a9-4b73-b40a-26b39395905d | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| b072162-d9a9-4b73-b40a-26b39395905d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b072162-d9a9-4b73-b40a-26b39395905d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24d16fc9-382d-4c7e-bbbf-e4e240ca8243 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 24d16fc9-382d-4c7e-bbbf-e4e240ca8243 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24d16fc9-382d-4c7e-bbbf-e4e240ca8243 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 002b0b7d-6d9f-465b-a472-0e78ec22bae7 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 002b0b7d-6d9f-465b-a472-0e78ec22bae7 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 002b0b7d-6d9f-465b-a472-0e78ec22bae7 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| be85adf5-b1da-4208-bdf2-d156624b998a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be85adf5-b1da-4208-bdf2-d156624b998a | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d6070c68-fc7b-409c-a83e-0c8d7b202ba0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6070c68-fc7b-409c-a83e-0c8d7b202ba0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6070c68-fc7b-409c-a83e-0c8d7b202ba0 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 2ec2a84f-ecaa-4a2d-8406-869eceda7239 | 2/9/2023 | NEO | 0.01630948 | Customer Withdrawal |
| 2ec2a84f-ecaa-4a2d-8406-869eceda7239 | 4/10/2023 | NEO | 0.03106909 | Customer Withdrawal |
| 2ec2a84f-ecaa-4a2d-8406-869eceda7239 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2ec2a84f-ecaa-4a2d-8406-869eceda7239 | 2/10/2023 | BTC | 0.00021385 | Customer Withdrawal |
| 3176bcf2-3088-44e5-b805-ff20bb99eac0 | 4/10/2023 | DTB | 200.80321290 | Customer Withdrawal |
| 3176bcf2-3088-44e5-b805-ff20bb99eac0 | 3/10/2023 | DTB | 200.80321290 | Customer Withdrawal |
| 3176bcf2-3088-44e5-b805-ff20bb99eac0 | 2/10/2023 | DTB | 200.80321290 | Customer Withdrawal |
| 21140044-3823-434a-a158-ce26da1ebdda | 3/10/2023 | USDT | 0.17496892 | Customer Withdrawal |
| 21140044-3823-434a-a158-ce26da1ebdda | 3/10/2023 | BTC | 0.00006764 | Customer Withdrawal |
| 21140044-3823-434a-a158-ce26da1ebdda | 3/10/2023 | GNO | 0.00000917 | Customer Withdrawal |
| 99bb6b24-b4cb-4249-af31-e998123f6fa7 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 99bb6b24-b4cb-4249-af31-e998123f6fa7 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 99bb6b24-b4cb-4249-af31-e998123f6fa7 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 02ce1a76-7387-40ea-9639-392de95328ae | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| 02ce1a76-7387-40ea-9639-392de95328ae | 2/10/2023 | LTC | 0.0528303983 | Customer Withdrawal |
| 02ce1a76-7387-40ea-9639-392de95328ae | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4de7d67d-c3f1-4ee1-8753-8777efa19d36 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4de7d67d-c3f1-4ee1-8753-8777efa19d36 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ccd82a1b-9740-40e0-b603-dd865c0568416 | 3/10/2023 | OMG | 3.68258108 | Customer Withdrawal |
| ccd82a1b-9740-40e0-b603-dd865c0568416 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ccd82a1b-9740-40e0-b603-dd865c0568416 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 7018dbcd-1ec5-40f3-9363-8ad76447dfb02 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7018dbcd-1ec5-40f3-9363-8ad76447dfb02 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7018dbcd-1ec5-40f3-9363-8ad76447dfb02 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7e5c692b-40e7-4ad5-ac37-b049030c8e1e | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7e5c692b-40e7-4ad5-ac37-b049030c8e1e | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7e5c692b-40e7-4ad5-ac37-b049030c8e1e | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b8163e97-d0bd-4bb8-8655-e17be7903653 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b8163e97-d0bd-4bb8-8655-e17be7903653 | 2/9/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| b8163e97-d0bd-4bb8-8655-e17be7903653 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4e5a7d16-201c-4ec8-be39-1dc5c84220b9 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 4e5a7d16-201c-4ec8-be39-1dc5c84220b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e5a7d16-201c-4ec8-be39-1dc5c84220b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3299752b-2097-4e05-992e-bdf29263c9d1 | 2/10/2023 | XVG | 336.04283970 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f42cfc33-4401-4687-b66b-ef488d2e899c | 2/10/2023 | OMG | 1.00678109 | Customer Withdrawal |
| f42cfc33-4401-4687-b66b-ef488d2e899c | 3/10/2023 | QTUM | 1.13195065 | Customer Withdrawal |
| f42cfc33-4401-4687-b66b-ef488d2e899c | 4/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| f42cfc33-4401-4687-b66b-ef488d2e899c | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 3b67c1c0-e05a-44bb-8ed2-553cd2e0c845 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b67c1c0-e05a-44bb-8ed2-553cd2e0c845 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b67c1c0-e05a-44bb-8ed2-553cd2e0c845 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 5f3d1ab4-303a-4114c-a545-e7377cf1cc64 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f3d1ab4-303a-4114c-a545-e7377cf1cc64 | 3/10/2023 | MAID | 23.82583990 | Customer Withdrawal |
| 5f3d1ab4-303a-4114c-a545-e7377cf1cc64 | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 5f3d1ab4-303a-4114c-a545-e7377cf1cc64 | 2/9/2023 | MAID | 0.00007758 | Customer Withdrawal |
| 0aec8bc9-be49-4449-89f7-fe0b0bb539195 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0aec8bc9-be49-4449-89f7-fe0b0bb539195 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0aec8bc9-be49-4449-89f7-fe0b0bb539195 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d492363b-6420-477f-8f2f-8d4a21df160e | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d492363b-6420-477f-8f28-8d4a21df160e | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d492363b-6420-477f-8f2b-8d4a210f160e | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d492363b-6420-477f-8f2b-8d4a210f160e | 4/10/2023 | ETH | 0.00161568 | Customer Withdrawal |
| 2627c340-93e3-49de-a74d-05d0315cbaa4 | 3/10/2023 | ETHW | 0.01244028 | Customer Withdrawal |
| 2627c340-93e3-49de-a74d-05d0315cbaa4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2627c340-93e3-49de-a74d-05d0315cbaa4 | 4/10/2023 | ADX | 9.20576048 | Customer Withdrawal |
| 6f48115c-82c4-48b2-b6ce-2ab4bb4f3976 | 3/10/2023 | CVC | 36.01681083 | Customer Withdrawal |
| 6f48115c-82c4-48b2-b6ce-2ab4bb4f3976 | 2/9/2023 | GRS | 2.20837947 | Customer Withdrawal |
| 6f48115c-82c4-48b2-b6ce-2ab4bb4f3976 | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| 6f48115c-82c4-48b2-b6ce-2ab4bb4f3976 | 3/10/2023 | CVC | 30.20286240 | Customer Withdrawal |
| 1a203310-9380-4db9-9e45-0eed26f775b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d47a540e-5c5a-40bd-bfcb-3093f20c8ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d47a540e-5c5a-40bd-bfcb-3093f20c8ac | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| d47a540e-5c5a-40bd-bfcb-3093f20c8ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ea138aa-c56b-4bf5-8a8e-7c668182206a5ba | 3/10/2023 | USDT | 0.00823709 | Customer Withdrawal |
| b0c940c0-51a4-489a-9233-7a5f7344eadb4 | 3/10/2023 | DOGE | 8.87710063 | Customer Withdrawal |
| ff2640ad-9653-4199-9a27-97c09e6e675d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff2640ad-9653-4199-9a27-97c09e6e675d | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| ff2640ad-9653-4199-9a27-97c09e6e675d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d20ee446f-54fc-473e-9a97-016f7f1c930f | 3/10/2023 | XVG | 100.87947410 | Customer Withdrawal |
| d20ee446f-54fc-473e-9a97-016f7f1c930f | 2/10/2023 | DOGE | 25.00000000 | Customer Withdrawal |
| d20ee446f-54fc-473e-9a97-016f7f1c930f | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c3537eaa-7831-4cd1-5a0b-t5c852fb173d0 | 3/10/2023 | USDT | 0.42219888 | Customer Withdrawal |
| c3537eaa-7831-4cd1-5a0b-t5c852fb173d0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c3537eaa-7831-4cd1-5a0b-t5c852fb173d0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c3537eaa-7831-4cd1-5a0b-t5c852fb173d0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1cc775a1-c855-48fc-aee4-869c5794616 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1cc775a1-c855-48fc-aee4-869c5794616 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1cc775a1-c855-48fc-aee4-869c5794616 | 4/10/2023 | ETH | 0.00161568 | Customer Withdrawal |
| 3155515a-95c5-46de-b3c7-84e26d08cda | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f1b61876-9d90-4e28-b4ff-aded8c63fad1a | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f1b61876-9d90-4e28-b4ff-aded8c63fad1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1b61876-9d90-4e28-b4ff-aded8c63fad1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a594ac2b-83b9-4961-877c-c578a1068089 | 4/10/2023 | ETH | 0.00161568 | Customer Withdrawal |
| a594ac2b-83b9-4961-877c-c578a1068089 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a594ac2b-83b9-4961-877c-c578a1068089 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7589ce03-c1cd-4ddf-ad6b-500e382096ba0 | 4/10/2023 | XLM | 58.04622925 | Customer Withdrawal |
| 7589ce03-c1cd-4ddf-ad6b-500e382096ba0 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7589ce03-c1cd-4ddf-ad6b-500e382096ba0 | 2/10/2023 | XLM | 56.25981694 | Customer Withdrawal |
| 64eb60d7-63ff-40cb-bc1a-b3509a00d506 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 64eb60d7-63ff-40cb-bc1a-b3509a00d506 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 64eb60d7-63ff-40cb-bc1a-b3509a00d506 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c7446a50-5f740-401a-a517-83ea32723d4c | 2/9/2023 | ROSE | 324.88391670 | Customer Withdrawal |
| 9929c1a50-ac63-4e4d-9e73-e33293a51d36 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 9929c1a50-ac63-4e4d-9e73-e33293a51d36 | 3/10/2023 | XVG | 1,142.72706500 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9b926b1-06ce-4cd4-baab-46fc487ae0bd | 3/10/2023 | BTC | 0.00015278 | Customer Withdrawal |
| a9b926b1-06ce-4cd4-baab-46fc487ae0bd | 3/10/2023 | MAID | 12.15435302 | Customer Withdrawal |
| a9b926b1-06ce-4cd4-baab-46fc487ae0bd | 2/10/2023 | IGNIS | 0.53846154 | Customer Withdrawal |
| a9b926b1-06ce-4cd4-baab-46fc487ae0bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9b926b1-06ce-4cd4-baab-46fc487ae0bd | 2/10/2023 | DCT | 20.75755439 | Customer Withdrawal |
| a9b926b1-06ce-4cd4-baab-46fc487ae0bd | 4/10/2023 | MAID | 1.93015398 | Customer Withdrawal |
| be70a378-8f29-4c8e-ad7d-057deca0570c3 | 3/10/2023 | MUNT | 5.17049721 | Customer Withdrawal |
| f960fef6-ee6c-4a20-b440-57deca0570c3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f960fef6-ee6c-4a20-b440-57deca0570c3 | 3/10/2023 | FIRO | 1.50028232 | Customer Withdrawal |
| f960fef6-ee6c-4a20-b440-57deca0570c3 | 4/10/2023 | FIRO | 0.00037801 | Customer Withdrawal |
| f960fef6-ee6c-4a20-b440-57deca0570c3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f960fef6-ee6c-4a20-b440-57deca0570c3 | 3/10/2023 | FIRO | 1.50028232 | Customer Withdrawal |
| f960fef6-ee6c-4a20-b440-57deca0570c3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 20424a3a-3d5d-4ea0-8436-36c15c12afc0 | 3/10/2023 | XLM | 0.81383469 | Customer Withdrawal |
| f960fef6-ee6c-4a20-b440-57deca0570c3 | 4/10/2023 | FIRO | 2.18086557 | Customer Withdrawal |
| efa26568-a3f5-4eec5-be8d-243d0c57f803 | 3/10/2023 | XVG | 1,142.72706500 | Customer Withdrawal |
| efa26568-a3f5-4eec5-be8d-243d0c57f803 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 249244ae-34a3-49b0-bfce-0bd8a9c82a3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 249244ae-34a3-49b0-bfce-0bd8a9c82a3a | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 249244ae-34a3-49b0-bfce-0bd8a9c82a3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a6e89c7-114d-4be9-a0c5-7ab5a5a0f3a3 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 4a6e89c7-114d-4be9-a0c5-7ab5a5a0f3a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a6e89c7-114d-4be9-a0c5-7ab5a5a0f3a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04827764-8f9f-4c3e-a2bf-aded1568765c | 4/10/2023 | XLM | 58.04622925 | Customer Withdrawal |
| 04827764-8f9f-4c3e-a2bf-aded1568765c | 2/10/2023 | XLM | 56.25981694 | Customer Withdrawal |
| 04827764-8f9f-4c3e-a2bf-aded1568765c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 01889441-27c5-4e83-b121-0a887560c9c9 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 01889441-27c5-4e83-b121-0a887560c9c9 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 01889441-27c5-4e83-b121-0a887560c9c9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d04b91d5-9f0a-4fd1-a5f4-1cf9c11b2d88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d04b91d5-9f0a-4fd1-a5f4-1cf9c11b2d88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d04b91d5-9f0a-4fd1-a5f4-1cf9c11b2d88 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 66f21d0a-8c3f-4e3b-a26b-6c105c1c15b0 | 4/10/2023 | XVG | 672.76461770 | Customer Withdrawal |
| 66f21d0a-8c3f-4e3b-a26b-6c105c1c15b0 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 66f21d0a-8c3f-4e3b-a26b-6c105c1c15b0 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| d610fa26-a1fb-4a2e-9b5e-64b52ac2a0c3 | 2/9/2023 | LBC | 28.66666124 | Customer Withdrawal |
| d610fa26-a1fb-4a2e-9b5e-64b52ac2a0c3 | 2/10/2023 | NEO | 0.26673415 | Customer Withdrawal |
| d5955f86-4b0e-4c5a-b2c2-6c109b4ad2a0 | 2/10/2023 | XEM | 123.33core | Customer Withdrawal |
| d5955f86-4b0e-4c5a-b2c2-6c109b4ad2a0 | 3/10/2023 | XEM | 136.38861079 | Customer Withdrawal |
| d5955f86-4b0e-4c5a-b2c2-6c109b4ad2a0 | 4/10/2023 | LSK | 5.10216924 | Customer Withdrawal |
| d5955f86-4b0e-4c5a-b2c2-6c109b4ad2a0 | 4/10/2023 | BTC | 0.00020116 | Customer Withdrawal |
| d4b761a3-8c1d-4778-a70d-c11f79e65f72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4b761a3-8c1d-4778-a70d-c11f79e65f72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4b761a3-8c1d-4778-a70d-c11f79e65f72 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db4b761a-9b85-477b-a70d-d6cffae92511 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50e0ba6e-aa6f-498e-a945-88b055c88750 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 50e0ba6e-aa6f-498e-a945-88b055c88750 | 3/10/2023 | LTC | 0.05671543 | Customer Withdrawal |
| 09a2a2eb-3706-47b7-a1c6-34c8c1d02135 | 3/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 09a2a2eb-3706-47b7-a1c6-34c8c1d02135 | 2/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 09a2a2eb-3706-47b7-a1c6-34c8c1d02135 | 4/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 0135d8a9-f524-4e42-a76d-b29aa5260453 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0135d8a9-f524-4e42-a76d-b29aa5260453 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0135d8a9-f524-4e42-a76d-b29aa5260453 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e27c68ca-06b3-46b6-bb1e-9e184951f85f | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e27c68ca-06b3-46b6-bb1e-9e184951f85f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e27c68ca-06b3-46b6-bb1e-9e184951f85f | 2/10/2023 | XRP | 7.29628279 | Customer Withdrawal |
| 0ca3413e-49f0-440c-9b6c-c0e1e126c755 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0ca3413e-49f0-440c-9b6c-c0e1e126c755 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0ca3413e-49f0-440c-9b6c-c0e1e126c755 | 4/10/2023 | NEO | 0.46125834 | Customer Withdrawal |
| 01026c79-6b09-4279-9506-e2a1f58c3cdd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01026c79-6b09-4279-9506-e2a1f58c3cdd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01026c79-6b09-4279-9506-e2a1f58c3cdd | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a6d2feb-799d-4235-8fb1-1d6a02c33b27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a6d2feb-799d-4235-8fb1-1d6a02c33b27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a6d2feb-799d-4235-8fb1-1d6a02c33b27 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9dca347-36b7-4a18-a04e-ceb6f7cd9c44 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b9dca347-36b7-4a18-a04e-ceb6f7cd9c44 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b9dca347-36b7-4a18-a04e-ceb6f7cd9c44 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e6f56acc-c7c3-4b35-a220-597851fa5438 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e6f56acc-c7c3-4b35-a220-597851fa5438 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e6f56acc-c7c3-4b35-a220-597851fa5438 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 30fb4952-ee83-4ac7-832c-05e63024ee1a | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 30fb4952-ee83-4ac7-832c-05e63024ee1a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 30fb4952-ee83-4ac7-832c-05e63024ee1a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1adfb7a6-98a3-4273-8931-2bc5d6047711 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1adfb7a6-98a3-4273-8931-2bc5d6047711 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1adfb7a6-98a3-4273-8931-2bc5d6047711 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34128074-0c30-43a5-81c7-bd3c7017f9b5 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 34128074-0c30-43a5-81c7-bd3c7017f9b5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 34128074-0c30-43a5-81c7-bd3c7017f9b5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1fd6d050-05bc-4ab7-a0e6-5afa36345f02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fd6d050-05bc-4ab7-a0e6-5afa36345f02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fd6d050-05bc-4ab7-a0e6-5afa36345f02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c667f85-aa2f-4664-b7f9-eb7fb92aa020 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c667f85-aa2f-4664-b7f9-eb7fb92aa020 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0baa6f1f-2dd8-491f-9abf-5993f532fbb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0baa6f1f-2dd8-491f-9abf-5993f532fbb | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0baa6f1f-2dd8-491f-9abf-5993f532fbb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fab5846f-6730-4ac3-af23-973d0dfe7346 | 3/10/2023 | USDT | 3.63123951 | Customer Withdrawal |
| fab5846f-6730-4ac3-af23-973d0dfe7346 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| fab5846f-6730-4ac3-af23-973d0dfe7346 | 3/10/2023 | XCP | 0.00020279 | Customer Withdrawal |
| fab5846f-6730-4ac3-af23-973d0dfe7346 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 532c2d57-eb46-43aa-9fc5-0e418236e21a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 532c2d57-eb46-43aa-9fc5-0e418236e21a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 532c2d57-eb46-43aa-9fc5-0e418236e21a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3701e55f-0d99-4a28-93ed-cf7ff15496e9 | 4/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 3701e55f-0d99-4a28-93ed-cf7ff15496e9 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 3701e55f-0d99-4a28-93ed-cf7ff15496e9 | 2/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| d5b9d97b-6037-4154-84c3-f7c50ff35b79 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| d5b9d97b-6037-4154-84c3-f7c50ff35b79 | 3/10/2023 | USDT | 0.00829759 | Customer Withdrawal |
| 2394a07c-b0bd-4660-873c-2b8c33c14c73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2394a07c-b0bd-4660-873c-2b8c33c14c73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2394a07c-b0bd-4660-873c-2b8c33c14c73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abc8749a-d611-4d3e-9055-535a6f2eea46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abc8749a-d611-4d3e-9055-535a6f2eea46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| abc8749a-d611-4d3e-9055-535a6f2eea46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 894391d-a730-47fb-a168-1f13ef3230f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 894391d-a730-47fb-a168-1f13ef3230f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 894391d-a730-47fb-a168-1f13ef3230f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ea1a1f6-d04a-4547-a8b7-d5d8190e0997 | 3/10/2023 | BTC | 0.00000547 | Customer Withdrawal |
| 7ea1a1f6-d04a-4547-a8b7-d5d8190e0997 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3b6378b-17aa-4952-97e1-4f07be8e0a0d | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d3b6378b-17aa-4952-97e1-4f07be8e0a0d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d3b6378b-17aa-4952-97e1-4f07be8e0a0d | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d84a64d9-161d-4eeb-9bc1-b2386e8f0f94 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d84a64d9-161d-4eeb-9bc1-b2386e8f0f94 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d84a64d9-161d-4eeb-9bc1-b2386e8f0f94 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c9dbcb8d-3b9b-4a27-9562-f57dac35e1a8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9dbcb8d-3b9b-4a27-9562-f57dac35e1a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9dbcb8d-3b9b-4a27-9562-f57dac35e1a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a63ff73-cc20-44a5-a40a-b8315683206b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a63ff73-cc20-44a5-a40a-b8315683206b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7a63ff73-cc20-44a5-a40a-b8315683206b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8890b6b7-cd49-4b58-be1e-0d26ebd3e451 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8890b6b7-cd49-4b58-be1e-0d26ebd3e451 | 4/10/2023 | SC | 1,113.11942100 | Customer Withdrawal |
| 8890b6b7-cd49-4b58-be1e-0d26ebd3e451 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 63df0f2-65c5-4f67-9cf9-a7e3ca4e7613 | 4/10/2023 | VTC | 7.43611331 | Customer Withdrawal |
| 63df0f2-65c5-4f67-9cf9-a7e3ca4e7613 | 3/10/2023 | DCR | 0.19432684 | Customer Withdrawal |
| 63df0f2-65c5-4f67-9cf9-a7e3ca4e7613 | 3/10/2023 | ETH | 0.00000003 | Customer Withdrawal |
| 63df0f2-65c5-4f67-9cf9-a7e3ca4e7613 | 4/10/2023 | DCR | 0.25102770 | Customer Withdrawal |
| 7bd2970c-179a-4f6f-b72f-8c27096178bc | 3/10/2023 | BTC | 0.00022554 | Customer Withdrawal |
| 7bd2970c-179a-4f6f-b72f-8c27096178bc | 3/10/2023 | XVG | 43.80202057 | Customer Withdrawal |
| 7bd2970c-179a-4f6f-b72f-8c27096178bc | 4/10/2023 | XVG | 1,656.19797900 | Customer Withdrawal |
| 7bd2970c-179a-4f6f-b72f-8c27096178bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bd2970c-179a-4f6f-b72f-8c27096178bc | 4/10/2023 | VTC | 6.04381793 | Customer Withdrawal |
| f7b1a3ee-b268-49d4-b1e4-16fe55c7b3a6 | 4/10/2023 | EMC2 | 438.15744640 | Customer Withdrawal |
| f7b1a3ee-b268-49d4-b1e4-16fe55c7b3a6 | 3/10/2023 | EMC2 | 657.58734428 | Customer Withdrawal |
| f7b1a3ee-b268-49d4-b1e4-16fe55c7b3a6 | 2/10/2023 | EMC2 | 581.94053480 | Customer Withdrawal |
| f9ebca47-801c-4a7a-a32c-290610f3f08f | 3/10/2023 | USDT | 0.00203026 | Customer Withdrawal |
| 26a97c6b-70f1-463c-ae52-6b5f8034f740 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 26a97c6b-70f1-463c-ae52-6b5f8034f740 | 3/10/2023 | SC | 993.07333190 | Customer Withdrawal |
| 26a97c6b-70f1-463c-ae52-6b5f8034f740 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| f9ebca47-801c-4a7a-a32c-290610f3f08f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9ebca47-801c-4a7a-a32c-290610f3f08f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cabd73ae-9bc1-4225-af7d-9c2a1e6e01442 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cabd73ae-9bc1-4225-af7d-9c2a1e6e01442 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cabd73ae-9bc1-4225-af7d-9c2a1e6e01442 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8623901-0b31-466c-adeb-6b2c7b9997a4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e8623901-0b31-466c-adeb-6b2c7b9997a4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e8623901-0b31-466c-adeb-6b2c7b9897a4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 05b6584e-31a9-4962-910b-a0a13eaf4f1f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 05b6584e-31a9-4962-910b-a0a13eaf4f1f | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 05b6584e-31a9-4962-910b-a0a13eaf4f1f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 87ddfb86-3af0-4283-95e0-b2c5f5f51e90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87ddfb86-3af0-4283-95e0-b2c5f5f51e90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87ddfb86-3af0-4283-95e0-b2c5f5f51e90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8db79e56-db2f-4b93-a2ad-be23d304a0ef | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8db79e56-db2f-4b93-a2ad-be23d304a0ef | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8db79e56-db2f-4b93-a2ad-be23d304a0ef | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 74f02066-f1a6-4008-80c3-0fff89bf9f51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74f02066-f1a6-4008-80c3-0fff89bf9f51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74f02066-f1a6-4008-80c3-0fff89bf9f51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0497164-622b-42a6-ad89-078f9987979f | 2/10/2023 | XRP | 0.18405789 | Customer Withdrawal |
| c0497164-622b-42a6-ad89-078f9987979f | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 88e3ca42-098e-4146-aeb0-97cceebc43d20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88e3ca42-098e-4146-aeb0-97cceebc43d20 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88e3ca42-098e-4146-aeb0-97cceebc43d20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdf17dcb-0c3d-4c86-b817-3a6884c84cae | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fdf17dcb-0c3d-4c86-b817-3a6884c84cae | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fdf17dcb-0c3d-4c86-b817-3a6884c84cae | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5c19fb2c-dee0-4662-97b8-abbcfca8e44a | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 5c19fb2c-dee0-4662-97b8-abbcfca8e44a | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 5c19fb2c-dee0-4662-97b8-abbcfca8e44a | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 15c0d396-d642-4ccc0-97f0-cef9069c75a5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15c0d396-d642-4ccc0-97f0-cef9069c75a5 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 15c0d396-d642-4ccc0-97f0-cef9069c75a5 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4cc363ca-b599-4abe-a82f-8dc324cc15ee | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cc363ca-b599-4abe-a82f-8dc324cc15ee | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cc363ca-b599-4abe-a82f-8dc324cc15ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f07ecac8-6f4f-49ce-b52e-87b7dfcad7bf | 4/10/2023 | XVG | 0.09750000 | Customer Withdrawal |
| f07ecac8-6f4f-49ce-b52e-87b7dfcad7bf | 3/10/2023 | XCP | 0.00023109 | Customer Withdrawal |
| f07ecac8-6f4f-49ce-b52e-87b7dfcad7bf | 4/10/2023 | ARK | 0.09750000 | Customer Withdrawal |
| f07ecac8-6f4f-49ce-b52e-87b7dfcad7bf | 4/10/2023 | FTC | 0.09750000 | Customer Withdrawal |
| f07ecac8-6f4f-49ce-b52e-87b7dfcad7bf | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| f07ecac8-6f4f-49ce-b52e-87b7dfcad7bf | 2/10/2023 | BTC | 0.00015516 | Customer Withdrawal |
| f07ecac8-6f4f-49ce-b52e-87b7dfcad7bf | 4/10/2023 | RISE | 0.09750000 | Customer Withdrawal |
| 000ca2f7-931c-4212-aa75-b82bb2bcd22f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 000ca2f7-931c-4212-aa75-b82bb2bcd22f | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 000ca2f7-931c-4212-aa75-b82bb2bcd22f | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9b940f7f-8448-4bb4-a3dd-71ad1d3846e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b940f7f-8448-4bb4-a3dd-71ad1d3846e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b940f7f-8448-4bb4-a3dd-71ad1d3846e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72bab8d1-e654-47fe-8a0e-da288126b0c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72bab8d1-e654-47fe-8a0e-da288126b0c0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72bab8d1-e654-47fe-8a0e-da288126b0c0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5971d54a-cc6e-440d-b5b4-10bb2b9f789c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5971d54a-cc6e-440d-b5b4-10bb2b9f789c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5971d54a-cc6e-440d-b5b4-10bb2b9f789c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1510dc8d-2d74-4666-ba9b-75823b796f3 | 3/10/2023 | BTC | 0.00018618 | Customer Withdrawal |
| 1510dc8d-2d74-4666-ba9b-75823b796f3 | 3/10/2023 | GRS | 0.00000003 | Customer Withdrawal |
| 1510dc8d-2d74-4666-ba9b-75823b796f3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6aaaeb-5f4c-4e1f-9af1-0d295b4c4280 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e6aaaeb-5f4c-4e1f-9af1-0d295b4c4280 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e6aaaeb-5f4c-4e1f-9af1-0d295b4c4280 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e1abf564-3e0a-48a1-8a4c-572ad295906a | 3/10/2023 | VTC | 1.15365211 | Customer Withdrawal |
| e1abf564-3e0a-48a1-8a4c-572ad295906a | 4/10/2023 | XRP | 10.40382717 | Customer Withdrawal |
| e1abf564-3e0a-48a1-8a4c-572ad295906a | 3/10/2023 | BSD | 1,360.54406200 | Customer Withdrawal |
| e1abf564-3e0a-48a1-8a4c-572ad295906a | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| e1abf564-3e0a-48a1-8a4c-572ad295906a | 2/10/2023 | STRAX | 1.26132512 | Customer Withdrawal |
| e1abf564-3e0a-48a1-8a4c-572ad295906a | 3/10/2023 | OK | 0.80000000 | Customer Withdrawal |
| e1abf564-3e0a-48a1-8a4c-572ad295906a | 3/10/2023 | VOX | 498.94634790 | Customer Withdrawal |
| e1abf564-3e0a-48a1-8a4c-572ad295906a | 3/10/2023 | VTC | 7.43611331 | Customer Withdrawal |
| e1abf564-3e0a-48a1-8a4c-572ad295906a | 4/10/2023 | POWR | 8.56930520 | Customer Withdrawal |
| e1abf564-3e0a-48a1-8a4c-572ad295906a | 3/10/2023 | SC | 199.44593850 | Customer Withdrawal |
| b7ace8ba-4f0f-4dac-978d-0189ecc40bf3 | 4/10/2023 | VTC | 6.04381793 | Customer Withdrawal |
| b7ace8ba-4f0f-4dac-978d-0189ecc40bf3 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| b7ace8ba-4f0f-4dac-978d-0189ecc40bf3 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 631e5017-b390-411f-ad20-e919ebc12f8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 631e5017-b390-411f-ad20-e919ebc12f8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 631e5017-b390-411f-ad20-e919ebc12f8f | 4/10/2023 | BTC | 0.00443561 | Customer Withdrawal |
| 631e5017-b390-411f-ad20-e919ebc12f8f | 4/10/2023 | BCH | 0.04043611 | Customer Withdrawal |
| f2e8d01a-e54f-462e-85cb-150cd2e8fb22 | 3/10/2023 | XVG | 1,472.86421100 | Customer Withdrawal |
| f2e8d01a-e54f-462e-85cb-150cd2e8fb22 | 4/10/2023 | XVG | 1,823.45853660 | Customer Withdrawal |
| 7afed01a-5f4f-402e-85cb-150cd2e8fb22 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| befb766-2800-4011-a701-ff85ac7dadcc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| befb766-2800-4011-a701-ff85ac7dadcc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| befb766-2800-4011-a701-ff85ac7dadcc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72e95029-f354-41c6-b47e-728cd00528a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72e95029-f354-41c6-b47e-728cd00528a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72e95029-f354-41c6-b47e-728cd00528a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5432a52a-59ae-4c49-9418-ffa2caaad5f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5432a52a-59ae-4c49-9418-ffa2caaad5f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5432a52a-59ae-4c49-9418-ffa2caaad5f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4142bb2b-18f6-4836-bcd4-173e5979c352 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4142bb2b-18f6-4836-bcd4-173e5979c352 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4142bb2b-18f6-4836-bcd4-173e5979c352 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d8c76ba-ecac-4075-bd01-6bb4510d6b2f | 3/10/2023 | BCHA | 0.07430903 | Customer Withdrawal |
| 2d8c76ba-ecac-4075-bd01-6bb4510d6b2f | 3/10/2023 | BTC | 0.00740000 | Customer Withdrawal |
| 2d8c76ba-ecac-4075-bd01-6bb4510d6b2f | 3/10/2023 | BCH | 0.00740000 | Customer Withdrawal |
| f09fdd46-e228-4147-8627-5863d8fc564e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f09fdd46-e228-4147-8627-5863d8fc564e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f09fdd46-e228-4147-8627-5863d8fc564e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57add61a-cf1c-4052-a014-4616f1317d128 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57add61a-cf1c-4052-a014-4616f1317d128 | 3/10/2023 | BTC | 0.00000403 | Customer Withdrawal |
| 57add61a-cf1c-4052-a014-4616f1317d128 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1accbe52-12cf-4b37-98fa-933ad2297bea4 | 3/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 1accbe52-12cf-4b37-98fa-933ad2297bea4 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 1accbe52-12cf-4b37-98fa-933ad2297bea4 | 4/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 0a66ebba-10b4-4bc0-965a-6cd9a5fdad3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a66ebba-10b4-4bc0-965a-6cd9a5fdad3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a66ebba-10b4-4bc0-965a-6cd9a5fdad3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d92937-5238-4667-b5f1-6b84635a75e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d92937-5238-4667-b5f1-6b84635a75e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d92937-5238-4667-b5f1-6b84635a75e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e08fd5d0-fcdc-4c2a-8d6a-c0e0c4e6f220 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e08fd5d0-fcdc-4c2a-8d6a-c0e0c4e6f220 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e08fd5d0-fcdc-4c2a-8d6a-c0e0c4e6f220 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9f8fd4-a3c7-4b46-a07e-82f1a2f25550 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9f8fd4-a3c7-4b46-a07e-82f1a2f25550 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e9f8fd4-a3c7-4b46-a07e-82f1a2f25550 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cc67ab1-4b1a-4d14-93b9-353e0e9e41b2 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cc67ab1-4b1a-4d14-93b9-353e0e9e41b2 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cc67ab1-4b1a-4d14-93b9-353e0e9e41b2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0150f28-a075-40a9-bf09-616bd2c2c39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0150f28-a075-40a9-bf09-616bd2c2c39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0150f28-a075-40a9-bf09-616bd2c2c39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f092-4131-4255-bd5c-c1a37a45c5e5 | 3/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 9f092-4131-4255-bd5c-c1a37a45c5e5 | 4/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 9f092-4131-4255-bd5c-c1a37a45c5e5 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 7f9c5c53-5c74-4e3f-a9b8-3cd147044508 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f9c5c53-5c74-4e3f-a9b8-3cd147044508 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f9c5c53-5c74-4e3f-a9b8-3cd147044508 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fff2098-4bf8-4c5b-bab4-3d44ff45de80 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fff2098-4bf8-4c5b-bab4-3d44ff45de80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1ff72098-4bf8-4c5b-aa36-3d44915faef9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcab69e3-b850-4adb-95be-3c86fbbacf33 | 2/10/2023 | LTC | 0.00614800 | Customer Withdrawal |
| 9b774f41-66aa-44aa-885c-9dffcd4f6dd0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9b774f41-66aa-44aa-885c-9dffcd4f6dd0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9b774f41-66aa-44aa-885c-9dffcd4f6dd0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ebcf3c91-759b-41ce-97e3-99f3840cddc9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ebcf3c91-759b-41ce-97e3-99f3840cddc9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ebcf3c91-759b-41ce-97e3-99f3840cddc9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1268bb73-2060-45ed-b372-0d9e9b1c854d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1268bb73-2060-45ed-b372-0d9e9b1c854d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1268bb73-2060-45ed-b372-0d9e9b1c854d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05ef7a1e-7157-43f7-9b60-51498b0e5f86 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 05ef7a1e-7157-43f7-9b60-51498b0e5f86 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 05ef7a1e-7157-43f7-9b60-51498b0e5f86 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6080b597-f1f6-4aa5-94ae-7f17ec4c51e9 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 6080b597-f1f6-4aa5-94ae-7f17ec4c51e9 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 6080b597-f1f6-4aa5-94ae-7f17ec4c51e9 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| bf298969-b4e1-424c-b4b2-74be297a7f07 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bf298969-b4e1-424c-b4b2-74be297a7f07 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bf298969-b4e1-424c-b4b2-74be297a7f07 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9f614da7-c31d-4cf8-9483-19a2bc24abb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f614da7-c31d-4cf8-9483-19a2bc24abb9 | 3/10/2023 | BTC | 0.00016456 | Customer Withdrawal |
| 592f56d6-5cfa-409c-82d1-153a9ec30e67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 592f56d6-5cfa-409c-82d1-153a9ec30e67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 592f56d6-5cfa-409c-82d1-153a9ec30e67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7eb8a90-1ed2-44c0-8693-a553fb13cac9 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e7eb8a90-1ed2-44c0-8693-a553fb13cac9 | 3/10/2023 | LTC | 0.01563775 | Customer Withdrawal |
| 8039fbdd-e0bd-48fc-88e2-5b85395a3d80 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 8039fbdd-e0bd-48fc-88e2-5b85395a3d80 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8039fbdd-e0bd-48fc-88e2-5b85395a3d80 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f7e159c7-1d91-4de7-adc3-d2825c190be3 | 2/10/2023 | NEO | 0.03857133 | Customer Withdrawal |
| f7e159c7-1d91-4de7-adc3-d2825c190be3 | 2/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| f7e159c7-1d91-4de7-adc3-d2825c190be3 | 3/10/2023 | USDT | 4.39973894 | Customer Withdrawal |
| 5bd07a2c-0a16-4cf8-9aa7-1b3a6cfef45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bd07a2c-0a16-4cf8-9aa7-1b3a6cfef45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bd07a2c-0a16-4cf8-9aa7-1b3a6cfef45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c30f3c0f-ff29-4fd3-9782-cdacb9735604 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c30f3c0f-ff29-4fd3-9782-cdacb9735604 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c30f3c0f-ff29-4fd3-9782-cdacb9735604 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 474b8d58-272d-48cd-b72e-46aed78649e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 474b8d58-272d-48cd-b72e-46aed78649e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 474b8d58-272d-48cd-b72e-46aed78649e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64f360f0-a8f4-4441-b9ea-5d3e9eda409a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 64f360f0-a8f4-4441-b9ea-5d3e9eda409a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 64f360f0-a8f4-4441-b9ea-5d3e9eda409a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8faa316b-b1ab-4185-ba64-c2002a2e86c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8faa316b-b1ab-4185-ba64-c2002a2e86c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8faa316b-b1ab-4185-ba64-c2002a2e86c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e40556d7-81ce-47ff-93ab-fdb5a86701cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e40556d7-81ce-47ff-93ab-fdb5a86701cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e40556d7-81ce-47ff-93ab-fdb5a86701cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf7de1f4-7724-457b-93a2-286ca0828cea | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf7de1f4-7724-457b-93a2-286ca0828cea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf7de1f4-7724-457b-93a2-286ca0828cea | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39bde9f1-b1a2-417b-a5f5-3ec43d0a8f7b | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 39bde9f1-b1a2-417b-a5f5-3ec43d0a8f7b | 4/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 39bde9f1-b1a2-417b-a5f5-3ec43d0a8f7b | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 9d0329bb-2062-4951-a409-6d3ff3ddfba4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9d0329bb-2062-4951-a409-6d3ff3ddfba4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9d0329bb-2062-4951-a409-6d3ff3ddfba4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 013ade0e-9c70-443c-8b7a-3522aee0f8f5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 013ade0e-9c70-443c-8b7a-3522aee0f8f5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 013ade0e-9c70-443c-8b7a-3522aee0f8f5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 764124f1-1768-40d8-b46e-efa684a4a59d | 3/10/2023 | SC | 449.30830000 | Customer Withdrawal |
| 764124f1-1768-40d8-b46e-efa684a4a59d | 4/10/2023 | OMG | 2.48482469 | Customer Withdrawal |
| 764124f1-1768-40d8-b46e-efa684a4a59d | 4/10/2023 | ETHW | 0.00016899 | Customer Withdrawal |
| 764124f1-1768-40d8-b46e-efa684a4a59d | 4/10/2023 | OMG | 1.51517531 | Customer Withdrawal |
| 764124f1-1768-40d8-b46e-efa684a4a59d | 2/10/2023 | SC | 1.118.11456600 | Customer Withdrawal |
| 6c65b61f-2114-4056-820f-d3e80b2eb858 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c65b61f-2114-4056-820f-d3e80b2eb858 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c65b61f-2114-4056-820f-d3e80b2eb858 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 280b6b6e-8ddf-4855-8320-73ee635d7c97 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 280b6b6e-8ddf-4855-8320-73ee635d7c97 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 280b6b6e-8ddf-4855-8320-73ee635d7c97 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7dcccf0f-cc06-4826-b35a-6935f82da2ff | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 7dcccf0f-cc06-4826-b35a-6935f82da2ff | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 7dcccf0f-cc06-4826-b35a-6935f82da2ff | 2/10/2023 | DGB | 519.30505280 | Customer Withdrawal |
| c1e2d1b0-7f03-4dee-8f2b-7dccf4ccb32d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1e2d1b0-7f03-4dee-8f2b-7dccf4ccb32d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1e2d1b0-7f03-4dee-8f2b-7dccf4ccb32d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f28b836-bf5c-423a-8e0b-dd3ad259c12 | 2/10/2023 | ETHW | 0.00003497 | Customer Withdrawal |
| 2f28b836-bf5c-423a-8e0b-dd3ad259c12 | 3/10/2023 | ETH | 0.00003497 | Customer Withdrawal |
| d692475b-5dcb-4455-8485-379ab06b0293 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| d692475b-5dcb-4455-8485-379ab06b0293 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| d692475b-5dcb-4455-8485-379ab06b0293 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| f5c7b68b-795c-4b9a-a9fe-c4314e80b53e | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f5c7b68b-795c-4b9a-a9fe-c4314e80b53e | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f5c7b68b-795c-4b9a-a9fe-c4314e80b53e | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 8c10c4c8-d0db-499c-9760-ed5c291f1820 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8c10c4c8-d0db-499c-9760-ed5c291f1820 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 8c10c4c8-d0db-499c-9760-ed5c291f1820 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 6dd00452-707e-448b-8ad8-26d8905212d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dd00452-707e-448b-8ad8-26d8905212d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6dd00452-707e-448b-8ad8-26d8905212d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad735f8a-6cf4-47e3-93f1-e52fe4b34b94 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad735f8a-6cf4-47e3-93f1-e52fe4b34b94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad735f8a-6cf4-47e3-93f1-e52fe4b34b94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33e54f07-b4fb-41e9-9751-8ed9fa38fd24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33e54f07-b4fb-41e9-9751-8ed9fa38fd24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33e54f07-b4fb-41e9-9751-8ed9fa38fd24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8d0802c-8786-477b-ac38-149ba6f46561 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8d0802c-8786-477b-ac38-149ba6f46561 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8d0802c-8786-477b-ac38-149ba6f46561 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c71b3deb-b8ad-48ed-846c-d092b96802fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c71b3deb-b8ad-48ed-846c-d092b96802fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c71b3deb-b8ad-48ed-846c-d092b96802fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7234cfb-9c7f-4ad3-9882-eddbb646e0e6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b7234cfb-9c7f-4ad3-9882-eddbb646e0e6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b7234cfb-9c7f-4ad3-9882-eddbb646e0e6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c636035c-a484-4e75-8b77-17bdf15ceac5 | 2/10/2023 | GRS | 12.90367200 | Customer Withdrawal |
| c636035c-a484-4e75-8b77-17bdf15ceac5 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| c636035c-a484-4e75-8b77-17bdf15ceac5 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| f2ac3d93-42fc-416c-9952-b86c17e92949 | 3/10/2023 | LBC | 0.00058294 | Customer Withdrawal |
| f2ac3d93-42fc-416c-9952-b86c17e92949 | 3/10/2023 | LBC | 3.68143306 | Customer Withdrawal |
| 3bc40388-6b43-4809-a19b-45c74f569914 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3bc40388-6b43-4809-a19b-45c74f569914 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3bc40388-6b43-4809-a19b-45c74f569914 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 292b5125-b4de-4278-8828-95b55be570d4ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 292b5125-b4de-4278-8828-95b55be570d4ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 292b5125-b4de-4278-8828-95b55be570d4ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5a7f3cd-e7ae-4e1a-9aa1-3499723ff1f5 | 3/10/2023 | DOGE | 0.00007382 | Customer Withdrawal |
| b5a7f3cd-e7ae-4e1a-9aa1-3499723ff1f5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b5a7f3cd-e7ae-4e1a-9aa1-3499723ff1f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5a7f3cd-e7ae-4e1a-9aa1-3499723ff1f5 | 2/10/2023 | USDT | 48.25844957 | Customer Withdrawal |
| 66725492-d3a4-4e7a-8f77-8f589fc74826 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 66725492-d3a4-4e7a-8f77-8f589fc74826 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 66725492-d3a4-4e7a-8f77-8f589fc74826 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9bfe687d-c0bc-4858-9461-2df321775851 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9bfe687d-c0bc-4858-9461-2df321775851 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9bfe687d-c0bc-4858-9461-2df321775851 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e94fe99c-28ba-4624-9218-c53c2e5850060 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e94fe99c-28ba-4624-9218-c53c2e5850060 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e94fe99c-28ba-4624-9218-c53c2e5850060 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9ed8591-977d-4233-a491-2361c729e71b | 3/10/2023 | LSK | 0.86990736 | Customer Withdrawal |
| f9ed8591-977d-4233-a491-2361c729e71b | 3/10/2023 | XRP | 0.05994000 | Customer Withdrawal |
| f9ed8591-977d-4233-a491-2361c729e71b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6bd21cab-1fbb-4d6c-8f14-17c8ab7d2dce | 3/10/2023 | XDN | 132.79000000 | Customer Withdrawal |
| 6be21cb3-8d1-46a3-8bee-d90e33415d78 | 4/10/2023 | ADA | 0.23722186 | Customer Withdrawal |
| 6be21cb3-8d1-46a3-8bee-d90e33415d78 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 6be21cb3-8d1-46a3-8bee-d90e33415d78 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| aa66d3ac-da17-495c-95e3e-62699b3c2c7d | 3/10/2023 | ETH | 0.00329260 | Customer Withdrawal |
| aa66d3ac-da17-495c-95e3e-62699b3c2c7d | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aa66d3ac-da17-495c-95e3e-62699b3c2c7d | 2/10/2023 | BTC | 0.00000044 | Customer Withdrawal |
| 7d02712-9195-ff-4ff99-e52968f0e801 | 3/10/2023 | MANA | 0.97886739 | Customer Withdrawal |
| 7d02712-9195-ff-4ff99-e52968f0e801 | 3/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 7d02712-9195-ff-4ff99-e52968f0e801 | 3/10/2023 | PAY | 0.03192288 | Customer Withdrawal |
| c4e36092-228f-49ad-87b1-458699b52dd8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c4e36092-228f-49ad-87b1-458699b52dd8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c4e36092-228f-49ad-87b1-458699b52dd8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 33f0fb2-6309-4a49-8e3a-77147fd22a71 | 3/10/2023 | RISE | 21.21212120 | Customer Withdrawal |
| 3d7cfa11-aff3-4b9c-9625-ec44ade9e7d | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3d7cfa11-aff3-4b9c-9625-ec44ade9e7d | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 3d7cfa11-aff3-4b9c-9625-ec44ade9e7d | 4/10/2023 | XLM | 56.25581664 | Customer Withdrawal |
| f373dfb9-8a50-4471-ab46-c398bf4f3563 | 2/10/2023 | ADA | 12.15989893 | Customer Withdrawal |
| f373dfb9-8a50-4471-ab46-c398bf4f3563 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f373dfb9-8a50-4471-ab46-c398bf4f3563 | 3/10/2023 | XRP | 0.93741369 | Customer Withdrawal |
| f373dfb9-8a50-4471-ab46-c398bf4f3563 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 36f49ad9-8b36-4c9b-84e9-b766de76bb1e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 36f49ad9-8b36-4c9b-84e9-b766de76bb1e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 36f49ad9-8b36-4c9b-84e9-b766de76bb1e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 41720182-e092-440c-bd4c-0e2323700be7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41720182-e092-440c-bd4c-0e2323700be7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41720182-e092-440c-bd4c-0e2323700be7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d6416a6-b0e3-4c6f-836d-73d39ea8c2a2 | 3/10/2023 | ETH | 0.22427374 | Customer Withdrawal |
| 5cec1f2f-6860-43bf-84c1-361646c839ab | 2/10/2023 | SIGNA | 13.66589363 | Customer Withdrawal |
| 5cec1f2f-6860-43bf-84c1-361646c839ab | 3/10/2023 | CVC | 20.54371080 | Customer Withdrawal |
| 5cec1f2f-6860-43bf-84c1-361646c839ab | 3/10/2023 | RISE | 74.98256720 | Customer Withdrawal |
| 5cec1f2f-6860-43bf-84c1-361646c839ab | 3/10/2023 | SHIFT | 2.21254590 | Customer Withdrawal |
| 5cec1f2f-6860-43bf-84c1-361646c839ab | 3/10/2023 | PART | 3.04953333 | Customer Withdrawal |
| 74965061-ee1c-4807-b9da-c783b26f28e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74965061-ee1c-4807-b9da-c783b26f28e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b327685-d1a3-4ac1-95cc-afd4f3ddb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b327685-d1a3-4ac1-95cc-afd4f3ddb4 | 4/10/2023 | DGB | 570.91002400 | Customer Withdrawal |
| 4b327685-d1a3-4ac1-95cc-afd4f3ddb4 | 3/10/2023 | DGB | 43.93735461 | Customer Withdrawal |
| e307715-b88-4be7-b90e-b58ee1b4ff | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e307715-b88-4be7-b90e-b58ee1b4ff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e307715-b88-4be7-b90e-b58ee1b4ff | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 930e0a3e-a7e7-4923-8119-e3b411cc3b19 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 930e0a3e-a7e7-4923-8119-e3b411cc3b19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a200e01-5e37-4214-97d3-b8940e742c5e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a200e01-5e37-4214-97d3-b8940e742c5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a200e01-5e37-4214-97d3-b8940e742c5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11f6bb84-907b-40f6-8e3f-8501850ebf93 | 2/10/2023 | XRP | 2.24866279 | Customer Withdrawal |
| fb5f0bdc-06bd-4906-86fe-98b3a712ef14 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb5f0bdc-06bd-4906-86fe-98b3a712ef14 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb5f0bdc-06bd-4906-86fe-98b3a712ef14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1beb90ec-7f54-48a9-86f6-5d977a768feb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1beb90ec-7f54-48a9-86f6-5d977a768feb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1beb90ec-7f54-48a9-86f6-5d977a768feb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c4b9a7b-1371-4bc5-8a22-f145cd7b4a7f | 3/10/2023 | LSK | 3.74401194 | Customer Withdrawal |
| 6d6e8af4-53c9-4eb0-bc33-31aaa96e367d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d6e8af4-53c9-4eb0-bc33-31aaa96e367d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d6e8af4-53c9-4eb0-bc33-31aaa96e367d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10bc2392-a546-4ad7-a95e-b01c84e30c15 | 3/10/2023 | ETH | 213.92993500 | Customer Withdrawal |
| 2e97d680-f9f4-4103-848d-5e055c7efac9e | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 29f4d680-f9f4-4103-848d-5e055c7efac9e | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 79d5e4a-7bf9-4bb7-95a6-da07d7fae9e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79d5e4a-7bf9-4bb7-95a6-da07d7fae9e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79d5e4a-7bf9-4bb7-95a6-da07d7fae9e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea58727c-f12d-44ca-8a2c-cb3f10644abd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea58727c-f12d-44ca-8a2c-cb3f10644abd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea58727c-f12d-44ca-8a2c-cb3f10644abd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf02a24d-ec7b-4a2f-a649-d7f7c49d5930 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf02a24d-ec7b-4a2f-a649-d7f7c49d5930 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8144004-be1a-4e7a-92fb-97f8e6afdc5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8144004-be1a-4e7a-92fb-97f8e6afdc5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c8144004-be1a-4e7a-92fb-97f8e6afdc5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9f1453e1-f43e-45e8-8ac9-da64c2b11b3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9f1453e1-f43e-45e8-8ac9-da64c2b11b3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9f1453e1-f43e-45e8-8ac9-da64c2b11b3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8df34542-9242-44d2-b6a5-67a8bc8b00e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8df34542-9242-44d2-b6a5-67a8bc8b00e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8df34542-9242-44d2-b6a5-67a8bc8b00e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63f5e4c5-04e3-4e16-9d6c-fd1e5c9e2d7 | 3/10/2023 | GRS | 12.90367200 | Customer Withdrawal |
| 63f5e4c5-04e3-4e16-9d6c-fd1e5c9e2d7 | 4/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 63f5e4c5-04e3-4e16-9d6c-fd1e5c9e2d7 | 2/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| f1e14ac9-a74a-4e1a-9ae2-8b5e0340a51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1e14ac9-a74a-4e1a-9ae2-8b5e0340a51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1e14ac9-a74a-4e1a-9ae2-8b5e0340a51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1e2a3-f3a5-4b8c-8c95-c5a39b5ec589 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1e2a3-f3a5-4b8c-8c95-c5a39b5ec589 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1e2a3-f3a5-4b8c-8c95-c5a39b5ec589 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00fd2a3-c2bd-4955-b8d3-c2ec589 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00fd2a3-c2bd-4955-b8d3-c2ec589 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 00fa92a3-c2bc-4953-9663-0d0a3ff6d979 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95ec85da-208e-4ee7-ae4b-30d3350b895b | 3/10/2023 | XRP | 0.00288690 | Customer Withdrawal |
| 95ec85da-208e-4ee7-ae4b-30d3350b895b | 4/10/2023 | XRP | 0.00019500 | Customer Withdrawal |
| 95ec85da-208e-4ee7-ae4b-30d3350b895b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e459a611-96a6-4661-b60c-ced2c60ce45a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e459a611-96a6-4661-b60c-ced2c60ce45a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e459a611-96a6-4661-b60c-ced2c60ce45a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c78b4a7-840e-4f5d-a4e2-e8b6135274d9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6c78b4a7-840e-4f5d-a4e2-e8b6135274d9 | 4/10/2023 | USDT | 1.99937250 | Customer Withdrawal |
| 6c78b4a7-840e-4f5d-a4e2-e8b6135274d9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5f20be9b-57e1-4b54-a859-85a61100002a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f20be9b-57e1-4b54-a859-85a61100002a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f20be9b-57e1-4b54-a859-85a61100002a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de1682f1-b497-401e-8545-3a537e25c9f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de1682f1-b497-401e-8545-3a537e25c9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de1682f1-b497-401e-8545-3a537e25c9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec478b9a-e4bc-491f-8244-7e01f114efc9 | 3/10/2023 | SNT | 15.64460477 | Customer Withdrawal |
| ec478b9a-e4bc-491f-8244-7e01f114efc9 | 3/10/2023 | BTC | 0.00000188 | Customer Withdrawal |
| c0930ab8-b4fe-4a2b-b5b4-bb1120a08513 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0930ab8-b4fe-4a2b-b5b4-bb1120a08513 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0930ab8-b4fe-4a2b-b5b4-bb1120a08513 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8881e619-1f9a-48ce-b0e0-61fdb75b28cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8881e619-1f9a-48ce-b0e0-61fdb75b28cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8881e619-1f9a-48ce-b0e0-61fdb75b28cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae9ae4d9-aa2f-4ca2-8b7f-2f7dd0eb0bd1 | 3/10/2023 | DGB | 5.03691461 | Customer Withdrawal |
| 887b96fb-6164-48fa-8335-dca2f750bdd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 887b96fb-6164-48fa-8335-dca2f750bdd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 887b96fb-6164-48fa-8335-dca2f750bdd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c695391c-3c08-488b-a5b7-973108 1e7a83 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c695391c-3c08-488b-a5b7-973108 1e7a83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c695391c-3c08-488b-a5b7-973108 1e7a83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a67bdc1-bf85-4838-b10e-642f5ec57b1a | 3/10/2023 | GRS | 5.45862134 | Customer Withdrawal |
| 5a67bdc1-bf85-4838-b10e-642f5ec57b1a | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 5a67bdc1-bf85-4838-b10e-642f5ec57b1a | 4/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 6ee6c1e2-0a83-43ec-8727-e11eaaafea67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ee6c1e2-0a83-43ec-8727-e11eaaafea67 | 3/10/2023 | BTC | 0.00002776 | Customer Withdrawal |
| da23e0b6-841a-4f0d-b9fa-8423c8017eaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da23e0b6-841a-4f0d-b9fa-8423c8017eaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da23e0b6-841a-4f0d-b9fa-8423c8017eaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9fc747e-c025-43ca-9a13-efb2ca509a2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9fc747e-c025-43ca-9a13-efb2ca509a2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9fc747e-c025-43ca-9a13-efb2ca509a2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11dc504a-bc8a-4739-ad0b-f99b8aa14078 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11dc504a-bc8a-4739-ad0b-f99b8aa14078 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11dc504a-bc8a-4739-ad0b-f99b8aa14078 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4ca2fb7-68ea-4a8a-8bbc-b4b655ddf29f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4ca2fb7-68ea-4a8a-8bbc-b4b655ddf29f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 363b6cf0-b7e0-453d-b10f-e8d5e8dde45c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 363b6cf0-b7e0-453d-b10f-e8d5e8dde45c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 363b6cf0-b7e0-453d-b10f-e8d5e8dde45c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 622aacc3b-cd05-46f9-9c7b-8754b5a9439a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 622aacc3b-cd05-46f9-9c7b-8754b5a9439a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 622aacc3b-cd05-46f9-9c7b-8754b5a9439a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 509a5687-3fe4-4dbc-abb5-cbefa58baa7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 509a5687-3fe4-4dbc-abb5-cbefa58baa7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 509a5687-3fe4-4dbc-abb5-cbefa58baa7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f95a3f48-dd93-4109-b225-c397144 78f90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f95a3f48-dd93-4109-b225-c397144 78f90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f95a3f48-dd93-4109-b225-c397144 78f90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cd5df86-8935-4af9-837d-634fa3d48916 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cd5df86-8935-4af9-837d-634fa3d48916 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4cd5df86-8935-4af9-837d-634fa3d48916 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 907d533b-7ad1-4312-b1ea-1d800e628880 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 907d533b-7ad1-4312-b1ea-1d800e628880 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 907d533b-7ad1-4312-b1ea-1d800e628880 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3759f1c-4726-48fe-bd07-215a98b9a939 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a3759f1c-4726-48fe-bd07-215a98b9a939 | 4/10/2023 | ADA | 1.85393068 | Customer Withdrawal |
| a3759f1c-4726-48fe-bd07-215a98b9a939 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eb976024-ff82-4df0-ba20-121a263b0ff7 | 4/10/2023 | BCHA | 0.03127682 | Customer Withdrawal |
| eb976024-ff82-4df0-ba20-121a263b0ff7 | 4/10/2023 | XRP | 6.17494119 | Customer Withdrawal |
| eb976024-ff82-4df0-ba20-121a263b0ff7 | 4/10/2023 | BCH | 0.01803549 | Customer Withdrawal |
| eb976024-ff82-4df0-ba20-121a263b0ff7 | 4/10/2023 | BSV | 0.03127682 | Customer Withdrawal |
| eb976024-ff82-4df0-ba20-121a263b0ff7 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| eb976024-ff82-4df0-ba20-121a263b0ff7 | 4/10/2023 | BCH | 0.01324133 | Customer Withdrawal |
| a36fcb08-30c7-4940-9cd1-c9669555bcf | 3/10/2023 | USDT | 0.00002126 | Customer Withdrawal |
| 409461f8-c4f8-4756-903b-869c40bd6dda | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 409461f8-c4f8-4756-903b-869c40bd6dda | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 409461f8-c4f8-4756-903b-869c40bd6dda | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 49ffc93a-9748-4480-bf5b-59a048336c94 | 3/10/2023 | XLM | 56.25881664 | Customer Withdrawal |
| 49ffc93a-9748-4480-bf5b-59a048336c94 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 49ffc93a-9748-4480-bf5b-59a048336c94 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 7f2bff7d-87b2-4fda-86cb-2a9e516da079 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7f2bff7d-87b2-4fda-86cb-2a9e516da079 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7f2bff7d-87b2-4fda-86cb-2a9e516da079 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 73af59da-44f7-4768-8f02-f2571 8a3972a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 73af59da-44f7-4768-8f02-f2571 8a3972a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 73af59da-44f7-4768-8f02-f2571 8a3972a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 16da3fc8-2ad5-4bb5-98a5-c6b3126a1231 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 16da3fc8-2ad5-4bb5-98a5-c6b3126a1231 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 16da3fc8-2ad5-4bb5-98a5-c6b3126a1231 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 9b98acb-679c-44e8-8a3e-9ca86f902eb1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9b98acb-679c-44e8-8a3e-9ca86f902eb1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9b98acb-679c-44e8-8a3e-9ca86f902eb1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 66b3aa46-536d-4cfa-b29a-d2452769d5a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66b3aa46-536d-4cfa-b29a-d2452769d5a2 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66b3aa46-536d-4cfa-b29a-d2452769d5a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b8dba83-7f01-4cfb-b311-16837ae11e27 | 3/10/2023 | BTC | 0.05935118 | Customer Withdrawal |
| 6b8dba83-7f01-4cfb-b311-16837ae11e27 | 3/10/2023 | BTC | 0.00010583 | Customer Withdrawal |
| 6b8dba83-7f01-4cfb-b311-16837ae11e27 | 3/10/2023 | SC | 150.00000000 | Customer Withdrawal |
| fa1c2aaf-7366-42cc-9081-dcfd6a5c510 | 2/9/2023 | RISE | 131.68884730 | Customer Withdrawal |
| 53909b7e-efa3-4235-89e4-4f91e44e67ad | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 53909b7e-efa3-4235-89e4-4f91e44e67ad | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 53909b7e-efa3-4235-89e4-4f91e44e67ad | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 60aaa3cd-a8da-4fe0-a3f5-5efcbf15e2db | 4/10/2023 | PIVX | 0.73327886 | Customer Withdrawal |
| 60aaa3cd-a8da-4fe0-a3f5-5efcbf15e2db | 3/10/2023 | PIVX | 17.36810365 | Customer Withdrawal |
| 60aaa3cd-a8da-4fe0-a3f5-5efcbf15e2db | 2/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| 66297453-56e0-4011-a401-35297b8d4dee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66297453-56e0-4011-a401-35297b8d4dee | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66297453-56e0-4011-a401-35297b8d4dee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3721930-fed7-4500-905d-5c196d857ac | 2/10/2023 | DGB | 433.97052320 | Customer Withdrawal |
| 941023f4e1c-40b4-a174-2f258689f077 | 3/10/2023 | XVG | 509.44345700 | Customer Withdrawal |
| 941023f4e1c-40b4-a174-2f258689f077 | 2/10/2023 | XVG | 1472.86412100 | Customer Withdrawal |
| 9834b22d-6b9d-42b8-b3fb-b42476a0ec0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9834b22d-6b9d-42b8-b3fb-b42476a0ec0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9834b22d-6b9d-42b8-b3fb-b42476a0ec0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd340d32-fa1b-400e-abd8-ca506a2b6860 | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| fd340d32-fa1b-400e-abd8-ca506a2b6860 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd340d32-fa1b-400e-abd8-ca506a2b6860 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c58cf6-e925-4881-9226-96a114f2e069 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c58cf6-e925-4881-9226-96a114f2e069 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3f758f15c-37d6-4e42-bdd6-e309e01b7c64 | 2/10/2023 | LTC | 0.03728842 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0b78236b-4f4d-4c5d-87e5-fba620403c14 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0b78236b-4f4d-4c5d-87e5-fba620403c14 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0b78236b-4f4d-4c5d-87e5-fba620403c14 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 326b57d0-f5c8-4e16-94dd-0343a6b4a38f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 326b57d0-f5c8-4e16-94dd-0343a6b4a38f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 326b57d0-f5c8-4e16-94dd-0343a6b4a38f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2984da8-4570-483c-b549-b5812 1a92362 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b2984da8-4570-483c-b549-b5812 1a92362 | 2/10/2023 | BTC | 0.00001972 | Customer Withdrawal |
| b2984da8-4570-483c-b549-b5812 1a92362 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b2984da8-4570-483c-b549-b5812 1a92362 | 2/10/2023 | ADA | 13.09879300 | Customer Withdrawal |
| 7db81f64-aea9-4e75-954b-74c9c8353809 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7db61f64-aea9-4e75-954b-74c9c8353809 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7db61f64-aea9-4e75-954b-74c9c8353809 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f1aa4af5-fb53-4b5b-9eee-d8cdb3e90a5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1aa4af5-fb53-4b5b-9eee-d8cdb3e90a5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1aa4af5-fb53-4b5b-9eee-d8cdb3e90a5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eacd9d31-79f3-45b4-bf67-e6bc9cb02035 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eacd9d31-79f3-45b4-bf67-e6bc9cb02035 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eacd9d31-79f3-45b4-bf67-e6bc9cb02035 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7486587-1739-4572-b566-14acac1ac489 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a7486587-1739-4572-b566-14acac1ac489 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a7486587-1739-4572-b566-14acac1ac489 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c4fb384b-aedc-4aaa-a638-f67f4b9b8bac | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4fb384b-aedc-4aaa-a638-f67f4b9b8bac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4fb384b-aedc-4aaa-a638-f67f4b9b8bac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 790915ee-9334-4c97-8295-c70360d28ad8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 790915ee-9334-4c97-8295-c70360d28ad8 | 4/10/2023 | XRP | 9.77389008 | Customer Withdrawal |
| 790915ee-9334-4c97-8295-c70360d28ad8 | 3/10/2023 | ADA | 4.01875650 | Customer Withdrawal |
| 790915ee-9334-4c97-8295-c70360d28ad8 | 4/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 790915ee-9334-4c97-8295-c70360d28ad8 | 3/10/2023 | XLM | 8.41516781 | Customer Withdrawal |
| 790915ee-9334-4c97-8295-c70360d28ad8 | 4/10/2023 | XRP | 8.22601092 | Customer Withdrawal |
| d8351e68-471c-4196-b05d-88692afd8819 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8351e68-471c-4196-b05d-88692afd8819 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8351e68-471c-4196-b05d-88692afd8819 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33388de8-6146-4c4d-3c1a-4c59c6b6add4 | 3/10/2023 | OMG | 1.27476145 | Customer Withdrawal |
| d1feef95-a106-4da1-8752-781edc5afbcf | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1feef95-a106-4da1-8752-781edc5afbcf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1feef95-a106-4da1-8752-781edc5afbcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e41d684-2ec0-4bca-a0dd-1c668a69893d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9e41d684-2ec0-4bca-a0dd-1c668a69893d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9e41d684-2ec0-4bca-a0dd-1c668a69893d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 703a9763-5af6-402c-8924-c57aad4a35a3c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 703a9763-5af6-402c-8924-c57aad4a35a3c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 703a9763-5af6-402c-8924-c57aad4a35a3c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 59015fbe-d39d-4e9c-ade9-ae04177007d4 | 2/10/2023 | BTC | 0.00013628 | Customer Withdrawal |
| 6ce6357d-c0a7-41c6-bf75-53219064 7eec | 4/10/2023 | POWR | 17.18159181 | Customer Withdrawal |
| 6ce6357d-c0a8-41d5-b9a7-532190647eec | 2/9/2023 | POWR | 26.37692125 | Customer Withdrawal |
| f939ae45-77ce-4773-88d7-be234b13ba425 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f939ae45-77ce-4773-88d7-be234b13ba425 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f939ae45-77ce-4773-88d7-be234b13ba425 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1feef5-a106-4da1-8752-781edc5afbcf | 2/10/2023 | ADA | 0.00017921 | Customer Withdrawal |
| b04dced4-bb73-4234-8998-b0c9f5e65565 | 3/10/2023 | POT | 0.00023109 | Customer Withdrawal |
| bc3585a6-7b26-4af5-8cf8-08e3fac62e00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc3585a6-7b26-4af5-8cf8-08e3fac62e00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f93f12c-d7eb-4197-87ee-850a6ec6ebd7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f93f12c-d7eb-4197-87ee-850a6ec6ebd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f93f12c-d7eb-4197-87ee-850a6ec6ebd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 434ee20b-174c-4164-8b63-7ecdd3d73bf3 | 2/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| c360769f-9db5-4a09-8d06-691d09509a8d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c360769f-9db5-4a09-8d06-691d09509a8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c360769f-9db5-4a09-8d06-691d09509a8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 581b50bf-ccb7-47f0-a0bd-5af1ad7dd3c9 | 4/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 19e0d1cf-ea75-475c-8578-1e5d2f56cbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19e0d1cf-ea75-475c-8578-1e5d2f56cbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19e0d1cf-ea75-475c-8578-1e5d2f56cbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 597f3546-b523-43a7-9302-77772e72996f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 597f3546-b523-43a7-9302-77772e72996f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 597f3546-b523-43a7-9302-77772e72996f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4e019c0-6dfd-4dee-bf29-cfa6a95b56a3 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| a4e019c0-6dfd-4dee-bf29-cfa6a95b56a2 | 3/10/2023 | GLM | 18.17604833 | Customer Withdrawal |
| a4e019c0-6dfd-4dee-bf29-cfa6a95b56a2 | 2/10/2023 | VTC | 7.80000000 | Customer Withdrawal |
| 3f9aa7bb-2e99-4efc-92c4-898d01a3 | 4/10/2023 | NEO | 0.41786311 | Customer Withdrawal |
| 3f9aa7bb-2e99-4efc-92c4-898d01a3 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3f9aa7bb-2e99-4efc-92c4-898d01a3 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5a5c0822-9fd5-4c29-9a4d-6aab6e1a79ad | 3/10/2023 | SC | 1123.37522000 | Customer Withdrawal |
| 5a5c0822-9fd5-4c29-9a4d-6aab6e1a79ad | 4/10/2023 | SC | 1041.67740100 | Customer Withdrawal |
| 5a5c0822-9fd5-4c29-9a4d-6aab6e1a79ad | 2/10/2023 | SC | 1118.11455600 | Customer Withdrawal |
| 3f2936cb-4c54-48a9-b9fe-a5a1bfbd3ac7 | 3/10/2023 | XRP | 13.06161654 | Customer Withdrawal |
| 3f2936cb-4c54-48a9-b9fe-a5a1bfbd3ac7 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3f2936cb-4c54-48a9-b9fe-a5a1bfbd3ac7 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 48f51380-1ad6-4c4e-94ce-0a2b7b43af | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 48f51380-1ad6-4c4e-94ce-0a2b7b43af | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 48f51380-1ad6-4c4e-94ce-0a2b7b43af | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| afd1c837-2aa5-4b44-8a14-9e1f0bd1a3e7 | 3/10/2023 | SC | 1381.42805300 | Customer Withdrawal |
| afd1c837-2aa5-4b44-8a14-9e1f0bd1a3e7 | 4/10/2023 | SC | 1118.11455600 | Customer Withdrawal |
| afd1c837-2aa5-4b44-8a14-9e1f0bd1a3e7 | 2/10/2023 | SC | 1073.38073000 | Customer Withdrawal |
| b240f14b-efb9-42b4-8cf2-9c47a69e8c07 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b240f14b-efb9-42b4-8cf2-9c47a69e8c07 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b240f14b-efb9-42b4-8cf2-9c47a69e8c07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bc6781c-27ee-4da0-a91f-e86e89bb | 3/10/2023 | ARK | 37.00381612 | Customer Withdrawal |
| 0bc6781c-27ee-4da0-a91f-e86e89bb | 2/10/2023 | ARK | 50.35274101 | Customer Withdrawal |
| 0bc6781c-27ee-4da0-a91f-e86e89bb | 4/10/2023 | ARK | 28.83387190 | Customer Withdrawal |
| b9d0ff1b-8a52-4bb5-9eb7-e0f1a8e00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9d0ff1b-8a52-4bb5-9eb7-e0f1a8e00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9d0ff1b-8a52-4bb5-9eb7-e0f1a8e00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cb51f42-84c5-4b22-9661-213f7e8ec | 3/10/2023 | RDD | 9801.96906100 | Customer Withdrawal |
| 2cb51f42-84c5-4b22-9661-213f7e8ec | 2/10/2023 | RDD | 10518.74761900 | Customer Withdrawal |
| 2cb51f42-84c5-4b22-9661-213f7e8ec | 4/10/2023 | VAL | 23.20193970 | Customer Withdrawal |
| a63bca25-5f82-42f0-afda-7b2edbe9f | 4/10/2023 | STEEM | 0.00001972 | Customer Withdrawal |
| a63bca25-5f82-42f0-afda-7b2edbe9f | 2/10/2023 | STEEM | 0.00023109 | Customer Withdrawal |
| 21d5d7af-4f38-4a86-bd3b-baa2d46c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21d5d7af-4f38-4a86-bd3b-baa2d46c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21d5d7af-4f38-4a86-bd3b-baa2d46c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81b6923f-3ef1-43b0-a34f-d0c1f29b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 81b6923f-3ef1-43b0-a34f-d0c1f29b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 81b6923f-3ef1-43b0-a34f-d0c1f29b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f49aba07-3eb4-4ae1-bc1e-c3fea3b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f49aba07-3eb4-4ae1-bc1e-c3fea3b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f49aba07-3eb4-4ae1-bc1e-c3fea3b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4296ee84-b1e1-4c63-90a3-f8e0d6f9d | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4296ee84-b1e1-4c63-90a3-f8e0d6f9d | 3/10/2023 | XRP | 13.06161654 | Customer Withdrawal |
| 4296ee84-b1e1-4c63-90a3-f8e0d6f9d | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ffbe81fe-8fea-436d-a027-b3ce7ba371e3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ffbe81fe-8fea-436d-a027-b3ce7ba371e3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0d7be3eb-2181-44d9-a0f9-52d06d46cd42 | 2/10/2023 | BTC | 0.00012150 | Customer Withdrawal |
| 6efaf1f5-72fe-409d-81fa-e36c22ae3c7b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6efaf1f5-72fe-409d-81fa-e36c22ae3c7b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6efaf1f5-72fe-409d-81fa-e36c22ae3c7b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 17bd865e-4924-4d13-949e-e0f00068f083 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17bd865e-4924-4d13-949e-e0f00068f083 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17bd865e-4924-4d13-949e-e0f00068f083 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11b73bd5-7cba-4756-b1e3-c4c3e2171389 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11b73bd5-7cba-4756-b1e3-c4c3e2171389 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11b73bd5-7cba-4756-b1e3-c4c3e2171389 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b8a5c3c-0922-4851-bcc6-b774d7a4a463 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 5b8a5c3c-0922-4851-bcc6-b774d7a4a463 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 5b8a5c3c-0922-4851-bcc6-b774d7a4a463 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 3d2d5073-8529-43e8-85af-64043e45f2cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d2d5073-8529-43e8-85af-64043e45f2cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d2d5073-8529-43e8-85af-64043e45f2cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d4f1659-59b3-4515-a83e-b4de03c89e51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d4f1659-59b3-4515-a83e-b4de03c89e51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d4f1659-59b3-4515-a83e-b4de03c89e51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 108b1d7b-1387-47bf-9214-b8d4cbd445f6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 108b1d7b-1387-47bf-9214-b8d4cbd445f6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 108b1d7b-1387-47bf-9214-b8d4cbd445f6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3b9e1c1a-5484-4ff2-be00-1a620c5d764e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3b9e1c1a-5484-4ff2-be00-1a620c5d764e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3b9e1c1a-5484-4ff2-be00-1a620c5d764e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 945cd4eb-53ac-4c75-875d-1ef49696c650 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 945cd4eb-53ac-4c75-875d-1ef49696c650 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 945cd4eb-53ac-4c75-875d-1ef49696c650 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8ae2d220-5cc3-4388-b241-e1357ce05e39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ae2d220-5cc3-4388-b241-e1357ce05e39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ae2d220-5cc3-4388-b241-e1357ce05e39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42e2bb36-e4e5-45ff-997f-ee06c16eebcc | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 42e2bb36-e4e5-45ff-997f-ee06c16eebcc | 4/10/2023 | LTC | 0.0551851 | Customer Withdrawal |
| 42e2bb36-e4e5-45ff-997f-ee06c16eebcc | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e09e70ff-5ecf-4cef-af44-604ff246a2b2 | 2/10/2023 | USDT | 4.41411662 | Customer Withdrawal |
| 8ba7e7a7-045e-4bc8-a38b-17ea1214bac8 | 4/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 8ba7e7a7-045e-4bc8-a38b-17ea1214bac8 | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 8ba7e7a7-045e-4bc8-a38b-17ea1214bac8 | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| eb0913e1-0861-43c7-931b-a9351f0626c9 | 2/10/2023 | ZEC | 0.00011632 | Customer Withdrawal |
| eb0913e1-0861-43c7-931b-a9351f0626c9 | 3/10/2023 | ZEC | 0.00572669 | Customer Withdrawal |
| cb7ca0ad-d69b-4a45-8dc0-b1466b228db | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cb7ca0ad-d69b-4a45-8dc0-b1466b228db | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cb7ca0ad-d69b-4a45-8dc0-b1466b228db | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 70e0d28d-ecd8-49d8-89d8-1305f459ee28 | 4/10/2023 | USDT | 5.1665168d | Customer Withdrawal |
| 70e0d28d-ecd8-49d8-89d8-1305f459ee28 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6710caa-348b-4ae6-bdba-074cb4b0902 | 2/10/2023 | MAID | 28.3137064 | Customer Withdrawal |
| 6710caa-348b-4ae6-bdba-074cb4b0902 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| aefc0b85-7817-4c72-a2b4-e307f8b998f95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aefc0b85-7817-4c72-a2b4-e307f8b998f95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aefc0b85-7817-4c72-a2b4-e307f8b998f95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87d077c9-19b4-4f12-b703-6b9a78fba035 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0126cac4-4f5a-44ab-b0c6-1e7b5251398 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0126cac4-4f5a-44ab-b0c6-1e7b5251398 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0126cac4-4f5a-44ab-b0c6-1e7b5251398 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a5a8cb4-f367-4916-b579-adf98944eab5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a5a8cb4-f367-4916-b579-adf98944eab5 | 2/10/2023 | BTC | 0.00013077 | Customer Withdrawal |
| 8a5a8cb4-f367-4916-b579-adf98944eab5 | 2/10/2023 | USDT | 2.03899078 | Customer Withdrawal |
| 8a5a8cb4-f367-4916-b579-adf98944eab5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a345e9cc-e6f1-4537-8549-ecb31ec7f719 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

Page 2629 of 3176

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a345e9cc-e6f1-4537-8549-ecb31ec7f719 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a345e9cc-e6f1-4537-8549-ecb31ec7f719 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c3b3d038-4f7c-4de0-b43b-ae69d6f61831 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3b3d038-4f7c-4de0-b43b-ae69d6f61831 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0b5f58b-cfb1-4a9b-b7b3-63fe6dba3be4 | 3/10/2023 | GLM | 7.26365865 | Customer Withdrawal |
| b1394e7e-374f-47cf-b956-303f6c098643 | 3/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| b1394e7e-374f-47cf-b956-303f6c098643 | 4/10/2023 | PIVX | 17.39810365 | Customer Withdrawal |
| b1394e7e-374f-47cf-b956-303f6c098643 | 2/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| 8d7b8dc5-8758-4b84-a8e5-6ae2a271c75d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d7b8dc5-8758-4b84-a8e5-6ae2a271c75d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d7b8dc5-8758-4b84-a8e5-6ae2a271c75d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e74f31bc-df86-4271-ba15-976183zefcaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e74f31bc-df86-4271-ba15-976183zefcaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e74f31bc-df86-4271-ba15-976183zefcaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a79e634-53cb-40d5-9f46-4dffbf3ccc9d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a79e634-53cb-40d5-9f46-4dffbf3ccc9d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a79e634-53cb-40d5-9f46-4dffbf3ccc9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbe41c07-dc66-48b2-8dea-83639d4d9dbf | 4/10/2023 | XRP | 9.9187695 | Customer Withdrawal |
| bbe41c07-dc66-48b2-8dea-83639d4d9dbf | 3/10/2023 | USDT | 0.5360080 | Customer Withdrawal |
| bbe41c07-dc66-48b2-8dea-83639d4d9dbf | 4/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| bbe41c07-dc66-48b2-8dea-83639d4d9dbf | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bbe41c07-dc66-48b2-8dea-83639d4d9dbf | 3/10/2023 | XRP | 11.65933970 | Customer Withdrawal |
| 2894e2a7-789e-4abe-853a-88bae1f52a79 | 4/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 2894e2a7-789e-4abe-853a-88bae1f52a79 | 4/10/2023 | LBC | 44.67278839 | Customer Withdrawal |
| fa6a5141-ee68-4028-8a88-86d63ce71edc | 3/10/2023 | MYST | 0.61886719 | Customer Withdrawal |
| fa6a5141-ee68-4028-8a88-86d63ce71edc | 4/10/2023 | MYST | 14.38113281 | Customer Withdrawal |
| fa6a5141-ee68-4028-8a88-86d63ce71edc | 4/10/2023 | ZCL | 0.00000253 | Customer Withdrawal |
| fa6a5141-ee68-4028-8a88-86d63ce71edc | 3/10/2023 | LRC | 16.55115828 | Customer Withdrawal |
| fa6a5141-ee68-4028-8a88-86d63ce71edc | 4/10/2023 | ARDR | 10.00012933 | Customer Withdrawal |
| fa6a5141-ee68-4028-8a88-86d63ce71edc | 2/9/2023 | XRP | 9.48761531 | Customer Withdrawal |
| fa6a5141-ee68-4028-8a88-86d63ce71edc | 2/10/2023 | LRC | 1.34596672 | Customer Withdrawal |
| fa6a5141-ee68-4028-8a88-86d63ce71edc | 3/10/2023 | XVG | 220.22950000 | Customer Withdrawal |
| fa6a5141-ee68-4028-8a88-86d63ce71edc | 4/10/2023 | XEL | 11.00000000 | Customer Withdrawal |
| fa6a5141-ee68-4028-8a88-86d63ce71edc | 3/10/2023 | IGNIS | 10.00000000 | Customer Withdrawal |
| aec35d9c-3c14-4cd7-997c-480265bdf0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ca5acfa-059e-4b8f-8120-50e5b16bd6b8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7ca5acfa-059e-4b8f-8120-50e5b16bd6b8 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7ca5acfa-059e-4b8f-8120-50e5b16bd6b8 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7f9bf6260-2638-4929-a5d9-96ee154c830f | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 7f9bf6260-2638-4929-a5d9-96ee154c830f | 4/10/2023 | XVG | 1,750.58331100 | Customer Withdrawal |
| 7f9bf6260-2638-4929-a5d9-96ee154c830f | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 3ffe7647-c355-4e6e-b763-f9cb99004790 | 3/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 3ffe7647-c355-4e6e-b763-f9cb99004790 | 4/10/2023 | MAID | 28.01039024 | Customer Withdrawal |
| 3ffe7647-c355-4e6e-b763-f9cb99004790 | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 4597f2e6-b643-4332-99a1-0864b6cec5239 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4597f2e6-b643-4332-99a1-0864b6cec5239 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13c80347-fb79-4e6e-80a9-bfe8a0541573 | 3/10/2023 | SRN | 341.09956750 | Customer Withdrawal |
| 8bc32591-e39d-4670-8c11-bc74fcf4d45a | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 8bc32591-e39d-4670-8c11-bc74fcf4d45a | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 8bc32591-e39d-4670-8c11-bc74fcf4d45a | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 634b0f43-5d0f-4994-914a-3b2db2b13903 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 634b0f43-5d0f-4984-914a-3b2db2b13903 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 634b0f43-5d0f-4984-914a-3b2db2b13903 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 13705940-57d8-41a7-a07b-7d9109aef183 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 13705940-57d8-41a7-a07b-7d9109aef183 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 13705940-57d8-41a7-a07b-7d9109aef183 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 190c3360-a036-41d8-8069-f817c45efc18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 190c3360-a036-41d8-8069-f817c45efc18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 190c3360-a036-41d8-8069-f817c45efc18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20053073-951f-4d7f-a38a-09b1ba96e9a4 | 3/10/2023 | XVG | 300.00000000 | Customer Withdrawal |

Page 2630 of 3176

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 20053073-951f-4d7f-a38a-09b1ba96e9a4 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 20053073-951f-4d7f-a38a-09b1ba96e9a4 | 3/10/2023 | MANA | 7.72276825 | Customer Withdrawal |
| 20053073-951f-4d7f-a38a-09b1ba96e9a4 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 51a9c701-cbc4-4ec4-a118-2097dd5cfe8a | 3/10/2023 | ETC | 0.24521011 | Customer Withdrawal |
| 51a9c701-cbc4-4ec4-a118-2097dd5cfe8a | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 51a9c701-cbc4-4ec4-a118-2097dd5cfe8a | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 48dabe6e-b2a3-4e7f-8fa6-e7eff2fefd69 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48dabe6e-b2a3-4e7f-8fa6-e7eff2fefd69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48dabe6e-b2a3-4e7f-8fa6-e7eff2fefd69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5e817fb-24ac-4ef7-8a6b-e7eff2fefd69 | 2/10/2023 | RDD | 4,994.80762500 | Customer Withdrawal |
| b5a0d041-488a-420b-9d56-502de0f37e49 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b5a0d041-488a-420b-9d56-502de0f37e49 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b5a0d041-488a-420b-9d56-502de0f37e49 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3f67f3ba-0f18-4cb-b3a2-764a190a523b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f67f3ba-0f18-4cfb-b3a2-764a190a523b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f67f3ba-0f18-4cfb-b3a2-764a190a523b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc52d213-5ea2-4423-bba4-e5707d46b9ca | 3/10/2023 | GBYTE | 0.30069214 | Customer Withdrawal |
| dc52d213-5ea2-4423-bba4-e5707d46b9ca | 4/10/2023 | GBYTE | 0.14185062 | Customer Withdrawal |
| 83ed023a-0640-4230-92b0-f33a44270512 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83ed023d-0640-4230-92b0-f33a44270512 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83ed023d-0640-4230-92b0-f33a44270512 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44985677-955c-4502-8ff6-ccf26dadcb4e | 2/10/2023 | USDT | 0.00031183 | Customer Withdrawal |
| 44985677-955c-4502-8ff6-ccf26dadcb4e | 3/10/2023 | USDT | 0.03119681 | Customer Withdrawal |
| 3d20d606-caff-4ec9-a4e8-cdf3bd6cfee3 | 3/10/2023 | USDT | 0.00331175 | Customer Withdrawal |
| 3d20d606-caff-4ec9-a4e8-cdf3bd6cfee3 | 4/10/2023 | BTC | 0.00004323 | Customer Withdrawal |
| b5ab0041-488a-420b-9d56-502de0f37e49 | 4/10/2023 | BTC | 0.00027153 | Customer Withdrawal |
| 3f67f3ba-0f18-4cb-b3a2-764a190a523b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bb60a4c-cae9-4be5-be47-e43ed60d9577 | 4/10/2023 | GRC | 767.59836150 | Customer Withdrawal |
| 8bb60a4c-cae9-4be5-be47-e43ed60d9577 | 3/10/2023 | GRC | 1,724.13793100 | Customer Withdrawal |
| 8bb60a4c-cae9-4be5-be47-e43ed60d9577 | 2/10/2023 | GRC | 1,724.13793100 | Customer Withdrawal |
| 3f67f3ba-0f18-4cb-b3a2-764a190a523b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85fda30a-9a4d-4df8-8e0b-db6c7836e0f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85fda30a-9a4d-4df8-8e0b-db6c7836e0f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85fda30a-9a4d-4df8-8e0b-db6c7836e0f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 567fc11b-0ad4-4d59-8a81-3bb18e585213 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 567fc11b-0ad4-4d59-8a81-3bb18e585213 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 567fc11b-0ad4-4d59-8a81-3bb18e585213 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 11c46430-2068-4b4b-b06e-6d9f1d063d1f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11c46430-2068-4b4b-b06e-6d9f1d063d1f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11c46430-2068-4b4b-b06e-6d9f1d063d1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1e12a8c-6df8-4fa7-8f95-1f6241fa9171 | 3/10/2023 | USDT | 0.09450798 | Customer Withdrawal |
| e1e12a8c-6df8-4fa7-8f95-1f6241fa9171 | 2/10/2023 | USDT | 0.04540038 | Customer Withdrawal |
| e1e12a8c-6df8-4fa7-8f95-1f6241fa9171 | 3/10/2023 | ETHW | 0.00197700 | Customer Withdrawal |
| fd609835-57c9-4359-bab4-413943b57d5 | 4/10/2023 | XRP | 6.62489068 | Customer Withdrawal |
| fd609835-57c9-4359-bab4-413943b57d5 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fd609835-57c9-4359-bab4-413943b57d5 | 4/10/2023 | XRP | 75.84373460 | Customer Withdrawal |
| fd609835-57c9-4359-bab4-413943b57d5 | 3/10/2023 | BTC | 37.88737000 | Customer Withdrawal |
| b48f0267-6a1e-4c75-8841-29849b9e173e | 3/10/2023 | ETH | 0.00175237 | Customer Withdrawal |
| b48f0267-6a1e-4c75-8841-29849b9e173e | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ea0e4fa0-e721-4d00-9226-a48968c85a8c4 | 2/10/2023 | LRS | 1.49306080 | Customer Withdrawal |
| 75742b8e-8d85-4c20-a3ea-3683e57cc6f7 | 4/10/2023 | USDT | 0.00326063 | Customer Withdrawal |
| 75742b8e-8d85-4c20-a3ea-3683e57cc6f7 | 3/10/2023 | BTC | 0.00055660 | Customer Withdrawal |
| c0303989-8e69-4f1d-8d56-c03b6a67cf28e | 3/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| c0303989-8e69-4f1d-8d56-c03b6a67cf28e | 4/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| c0303989-8e69-4f1d-8d56-c03b6a67cf28e | 3/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| c0303989-8e69-4f1d-8d56-c03b6a67cf28e | 4/10/2023 | TRX | 12.00239283 | Customer Withdrawal |
| 54fe40a9-49b3-4716-ba92-14f7d219cca3 | 4/10/2023 | ETHW | 0.00090850 | Customer Withdrawal |
| 8d73b07b-e6f4-4716-ba92-14f24176ae1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d73b07b-e6f4-4716-ba92-14f24176ae1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Page 2631 of 3176

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3181cf6e-0b20-4e42-8fad-4f5f5dec8a8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3181cf6e-0b20-4e42-8fad-4f5f5dec8a8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3181cf6e-0b20-4e42-8fad-4f5f5dec8a8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37f19d2c-6e41-4111-b59a-3be0d577c629 | 2/10/2023 | ETC | 0.27738910 | Customer Withdrawal |
| 37f19d2c-6e41-4111-b59a-3be0d577c629 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 37f19d2c-6e41-4111-b59a-3be0d577c629 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 1718bd2d-328d-4125-939b-cd8818b9a16a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1718bd2d-328d-4125-939b-cd8818b9a16a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1718bd2d-328d-4125-939b-cd8818b9a16a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19d75138-272e-4926-a150-35d72632ceed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19d75138-272e-4926-a150-35d72632ceed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19d75138-272e-4926-a150-35d72632ceed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 321495ff-06b5-4f63-a474-b2673785f721 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 321495ff-06b5-4f63-a474-b2673785f721 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 321495ff-06b5-4f63-a474-b2673785f721 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b5a07f98-f4b6-4f4a-8463-a8daffd1b8be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b75a07f98-f4b6-4f4a-8463-a8daffd1b8be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b75a07f98-f4b6-4f4a-8463-a8daffd1b8be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a263f799-0b9d-42f4-a417-c7d1837e0ca9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a263f799-0b9d-42f4-a417-c7d1837e0ca9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a263f799-0b9d-42f4-a417-c7d1837e0ca9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ac0d517-0b6c-4074-9261-e67ff0be88 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 0ac0d517-0b6c-4074-9261-e67ff0be88 | 2/10/2023 | ETC | 0.27738910 | Customer Withdrawal |
| 0ac0d517-0b6c-4074-9261-e67ff0be88 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 2255846f-bc21-4df8-b2bc-e3cc1b7869b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2255846f-bc21-4df8-b2bc-e3cc1b7869b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2255846f-bc21-4df8-b2bc-e3cc1b7869b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef53f9e4-0f38-456b-bbd8-37a6e6fc7c60 | 3/10/2023 | USDT | 0.00649807 | Customer Withdrawal |
| 732f2bb7-83a7-4846-b9e4-c7c0f832d2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 732f2bb7-83a7-4846-b9e4-c7c0f832d2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 732f2bb7-83a7-4846-b9e4-c7c0f832d2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cadf4cd8-3b72-4653-87a9-69d4a3b4f724 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca8b0a6-6d49-4d07-a08b-4a5d81bafb42 | 4/10/2023 | MCO | 0.20996463 | Customer Withdrawal |
| ca8b0a6-6d49-4d07-a08b-4a5d81bafb42 | 3/10/2023 | MCO | 0.20996463 | Customer Withdrawal |
| ca8b0a6-6d49-4d07-a08b-4a5d81bafb42 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ef554fb0-0f5a-4a57-9c6e-db7563f3cb4e | 3/10/2023 | OMG | 3.63520706 | Customer Withdrawal |
| ef554fb0-0f5a-4a57-9c6e-db7563f3cb4e | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| ef554fb0-0f5a-4a57-9c6e-db7563f3cb4e | 4/10/2023 | OMG | 3.89348179 | Customer Withdrawal |
| ede30341-g3a-4532-8f21-c9d6cb7e0 | 3/10/2023 | DGB | 38.68163228 | Customer Withdrawal |
| ede30341-g3a-4532-8f21-c9d6cb7e0 | 4/10/2023 | DGB | 41.60661857 | Customer Withdrawal |
| ede30341-g3a-4532-8f21-c9d6cb7e0 | 2/10/2023 | DGB | 39.68410382 | Customer Withdrawal |
| f8cc3772-143d-433b-9c61-dcf8a363f3b1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f8cc3772-143d-433b-9c61-dcf8a363f3b1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

Page 2632 of 3176

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9cc3772-143d-433b-9c61-dfa7e363f3b1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e2eb01db-aea4-4088-8d15-7e3608b8c535 | 3/10/2023 | USDT | 0.98633537 | Customer Withdrawal |
| e2eb01db-aea4-4088-8d15-7e3608b8c535 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fe9e11ac-adb5-4086-9dfe-0ca685ee7d77 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| fe9e11ac-adb5-4086-9dfe-0ca685ee7d77 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fe9e11ac-adb5-4086-9dfe-0ca685ee7d77 | 2/10/2023 | ETH | 0.0310106 | Customer Withdrawal |
| ca9fe4eb-150c-4401-8d0d-3e0735f27911 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 5f111673-11b3-4e77-9cf8-2ab2e8f25b2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f111673-11b3-4e77-9cf8-2ab2e8f25b2e | 4/10/2023 | BTC | 0.00006530 | Customer Withdrawal |
| 5f111673-11b3-4e77-9cf8-2ab2e8f25b2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f111673-11b3-4e77-9cf8-2ab2e8f25b2e | 4/10/2023 | PTC | 10.00000000 | Customer Withdrawal |
| 783b3b5a-fb1b-434e-9231-e6d2abf7acd8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 783b3b5a-fb1b-434e-9231-e6d2abf7acd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 783b3b5a-fb1b-434e-9231-e6d2abf7acd8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e62e583-3713-4d6c-8c17-41813d09e7bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e62e583-3713-4d6c-8c17-41813d09e7bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e62e583-3713-4d6c-8c17-41813d09e7bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d01e4aa5-280b-41a3-acfa-76ccd713d275 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d01e4aa5-280b-41a3-acfa-76ccd713d275 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d01e4aa5-280b-41a3-acfa-76ccd713d275 | 4/10/2023 | XRP | 8.30978439 | Customer Withdrawal |
| b622f8c2-5025-4695-9e23-6efa654b9758 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b622f8c2-5025-4695-9e23-6efa654b9758 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b622f8c2-5025-4695-9e23-6efa654b9758 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40bb3610-1b69-4c92-9bcb-b95a15dfcf6a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40bb3610-1b69-4c92-9bcb-b95a15dfcf6a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40bb3610-1b69-4c92-9bcb-b95a15dfcf6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a0c4be6-959b-4406-98ee-5016fdfaa4f7 | 3/10/2023 | BTC | 0.00013844 | Customer Withdrawal |
| 2a0c4be6-959b-4406-98ee-5016fdfaa4f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a0c4be6-959b-4406-98ee-5016fdfaa4f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a0c4be6-959b-4406-98ee-5016fdfaa4f7 | 4/10/2023 | ADA | 0.02499500 | Customer Withdrawal |
| 2a0c4be6-959b-4406-98ee-5016fdfaa4f7 | 4/10/2023 | DGB | 0.23321400 | Customer Withdrawal |
| 2a0c4be6-959b-4406-98ee-5016fdfaa4f7 | 4/10/2023 | XLM | 11.10409832 | Customer Withdrawal |
| 2c300aa0-b472-4e92-8eea-795e2eaf6457 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2c300aa0-b472-4e92-8eea-795e2eaf6457 | 2/10/2023 | ADA | 13.12072299 | Customer Withdrawal |
| 2c300aa0-b472-4e92-8eea-795e2eaf6457 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 696b8e406-fc6f-4dbf-bf25-b06b522fb103 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 767796c5-66e2-4387-bcf5-ef6ea14955c4 | 3/10/2023 | REPV2 | 0.05246333 | Customer Withdrawal |
| 767796c5-66e2-4387-bcf5-ef6ea14955c4 | 2/10/2023 | REPV2 | 0.63057109 | Customer Withdrawal |
| adab3659-1a74-44ed-b50a-b4e0b3e8658f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adab3659-1a74-44ed-b50a-b4e0b3e8658f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adab3659-1a74-44ed-b50a-b4e0b3e8658f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0eb194f3-4da1-48b5-bf79-4aad608496d3 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 0eb194f3-4da1-48b5-bf79-4aad608496d3 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 0eb194f3-4da1-48b5-bf79-4aad608496d3 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 70df79f2-3f2e-49af-9a9f-784f1fa61ff5 | 2/10/2023 | BTC | 0.00006274 | Customer Withdrawal |
| 70df79f2-3f2e-49af-9a9f-784f1fa61ff5 | 3/10/2023 | 1ST | 0.92612478 | Customer Withdrawal |
| 70df79f2-3f2e-49af-9a9f-784f1fa61ff5 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 70df79f2-3f2e-49af-9a9f-784f1fa61ff5 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 51dd3109-7c49-4b71-8e66-8a59badb9de3 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 51dd3109-7c49-4b71-8e66-8a59badb9de3 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 51dd3109-7c49-4b71-8e66-8a59badb9de3 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 70f0f928-da78-47b2-9f30-052864a97fb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70f0f928-da78-47b2-9f30-052864a97fb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70f0f928-da78-47b2-9f30-052864a97fb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2890c9c-6209-40fe-a1da-b578a46c0a08 | 3/10/2023 | DOGE | 70.91000400 | Customer Withdrawal |
| 2890c9c-6209-40fe-a1da-b578a46c0a08 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2890c9c-6209-40fe-a1da-b578a46c0a08 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6cde2cd1-bfa4-4c56-907f-8d0588ebdc2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cde2cd1-bfa4-4c56-907f-8d0588ebdc2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cde2cd1-bfa4-4c56-907f-8d0588ebdc2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cac16aa-526e-4386-914d-5f4d83e7f7f0 | 3/10/2023 | XRP | 10.69933975 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6cac16aa-526e-4386-914d-5f4d83e7f7f0 | 3/10/2023 | ZEC | 0.02520582 | Customer Withdrawal |
| 6cac16aa-526e-4386-914d-5f4d83e7f7f0 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 6cac16aa-526e-4386-914d-5f4d83e7f7f0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3271f2b1-b382-42df-b1b6-3c9f11c6d93f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3271f2b1-b382-42df-b1b6-3c9f11c6d93f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3271f2b1-b382-42df-b1b6-3c9f11c6d93f | 3/10/2023 | BTC | 0.00016783 | Customer Withdrawal |
| d6da7c93-899b-4477-98ab-0fb9e2e7dd9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6da7c93-899b-4477-98ab-0fb9e2e7dd9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6da7c93-899b-4477-98ab-0fb9e2e7dd9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5cdd947-55c7-44ea-af4e-ac78779a5a42 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| c5cdd947-55c7-44ea-af4e-ac78779a5a42 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| c5cdd947-55c7-44ea-af4e-ac78779a5a42 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| dd8ae986-0a24-41fd-8bd5-84e4f7c35567 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd8ae986-0a24-41fd-8bd5-84e4f7c35567 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd8ae986-0a24-41fd-8bd5-84e4f7c35567 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3fac476-5f50-40e6-92f5-61d832de8105 | 2/10/2023 | BTC | 0.00001235 | Customer Withdrawal |
| 0d3e165f-f951-4860-b857-e38137003266 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d3e165f-f951-4860-b857-e38137003266 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d3e165f-f951-4860-b857-e38137003266 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10cda07b-39c2-4e3f-a0f4-07a112405b0cb | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 10cda07b-39c2-4e3f-a0f4-07a112405b0cb | 3/10/2023 | XEM | 136.06463280 | Customer Withdrawal |
| 10cda07b-39c2-4e3f-a0f4-07a112405b0cb | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 248f8e9b-e4fa-4287-8f80-0999e41e316a | 3/10/2023 | ADA | 0.00023109 | Customer Withdrawal |
| 248f8e9b-e4fa-4287-8f80-0999e41e316a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 248f8e9b-e4fa-4287-8f80-0999e41e316a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b805c086-a36d-45db-a25f-16991d894e134 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b805c086-a36d-45db-a25f-16991d894e134 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b805c086-a36d-45db-a25f-16991d894e134 | 2/9/2023 | ADA | 13.12072299 | Customer Withdrawal |
| 7b666d88- a01e-4bd1-8496-2486a90c2a7e | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7b666d88-a01e-4bd1-8496-2486a90c2a7e | 3/10/2023 | BTC | 0.00019979 | Customer Withdrawal |
| 7b666d88-a01e-4bd1-8496-2486a90c2a7e | 3/10/2023 | MCO | 0.02722052 | Customer Withdrawal |
| 7b666d88-a01e-4bd1-8496-2486a90c2a7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5105447c-96c7-4314-8991-c8f647d291e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5105447c-96c7-4314-8991-c8f647d291e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5105447c-96c7-4314-8991-c8f647d291e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fae3dbdb-3ee6-46a6-b536-da3ba84da6ac2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fae3dbdb-3ee6-46a6-b536-da3ba84da6ac2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fae3dbdb-3ee6-46a6-b536-da3ba84da6ac2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bd19acf-ba2b-4247-8a3d-f8f157620a39 | 2/9/2023 | ETH | 0.0149363 | Customer Withdrawal |
| 8bd19acf-ba2b-4247-8a3d-f8f157620a39 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 8bd19acf-ba2b-4247-8a3d-f8f157620a39 | 4/10/2023 | ETH | 0.00149363 | Customer Withdrawal |
| a1ff0dd8-dfbc-4944-8cdc-e5f3bf929340 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1ff0dd8-dfbc-4944-8cdc-e5f3bf929340 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1ff0dd8-dfbc-4944-8cdc-e5f3bf929340 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7be762ce-cca2-443d-829f-e102590574f8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f484900c-1f41-4aef-a497-2b14a2b1fddc | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 8f484900c-1f41-4aef-a497-2b14a2b1fddc | 2/9/2023 | SC | 1.118.11456600 | Customer Withdrawal |
| 8f484900c-1f41-4aef-a497-2b14a2b1fddc | 4/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| 0447ffff-68aa-4b89-8a79-c69f5ef52985 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 0447ffff-68aa-4b89-8a79-c69f5ef52985 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 0447ffff-68aa-4b89-8a79-c69f5ef52985 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| e56d458d-6cf1-41b0-a0be-8f286cae20e0c | 2/9/2023 | IGNIS | 590.82204020 | Customer Withdrawal |
| e56d458d-6cf1-41b0-a0be-8f286cae20e0c | 3/10/2023 | IGNIS | 782.39022990 | Customer Withdrawal |
| e56d458d-6cf1-41b0-a0be-8f286cae20e0c | 4/10/2023 | IGNIS | 318.44000000 | Customer Withdrawal |
| d1e531e0-d1e4-4438-9002-5ad3e1f3c75d | 3/10/2023 | BTC | 2.76660160 | Customer Withdrawal |
| d1e531e0-d1e4-4438-9002-5ad3e1f3c75d | 2/9/2023 | ETC | 0.00017921 | Customer Withdrawal |
| d1e531e0-d1e4-4438-9002-5ad3e1f3c75d | 4/10/2023 | ETC | 440.81589100 | Customer Withdrawal |
| d1e531e0-d1e4-4438-9002-5ad3e1f3c75d | 4/10/2023 | ETC | 0.17429851 | Customer Withdrawal |
| d1e531e0-d1e4-4438-9002-5ad3e1f3c75d | 4/10/2023 | SC | 335.18410900 | Customer Withdrawal |
| 4beeacf0-f6c5-43db-99d3-a319c60c8c5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6004ecf0-f6d5-43db-99d3-a319c60c6c50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6004ecf0-f6d5-43db-99d3-a319c60c6c50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fc0f83b-062c-436c-9358-6d2064aebdb1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fc0f83b-062c-436c-9358-6d2064aebdb1 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9fc0f83b-062c-436c-9358-6d2064aebdb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3331f16e-12cb-4c45-a52e-975386d00b6c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3331f16e-12cb-4c45-a52e-975386d00b6c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3331f16e-12cb-4c45-a52e-975386d00b6c | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1f91e036-b29a-438b-b669-cc16e8f61f6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f91e036-b29a-438b-b669-cc16e8f61f6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f91e036-b29a-438b-b669-cc16e8f61f6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f7552eb-78e5-4451-a90f-0e01543ed7c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7f7552eb-78e5-4451-a90f-0e01543ed7c | 3/10/2023 | DOGE | 37.16906523 | Customer Withdrawal |
| 6ae1fa62-42b8-41cf-987b-7d1a1095d577 | 4/10/2023 | LTC | 0.05518591 | Customer Withdrawal |
| 6ae1fa62-42b8-41cf-987b-7d1a1095d577 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6ae1fa62-42b8-41cf-987b-7d1a1095d577 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 40a99b1b-2906-4aaf-605e-728b50847e2b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 282e9172-0468-43a0-a736-7d2394d60883 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6737009-f04c-4c5b-b826-9553fbb68166 | 2/10/2023 | ADA | 13.12072299 | Customer Withdrawal |
| c6737009-f04c-4c5b-b826-9553fbb68166 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c6737009-f04c-4c5b-b826-9553fbb68166 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c8e8dd63-6e77-4e71-bad2-ab594040a70a | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c8e8dd63-6e77-4e71-bad2-ab594040a70a | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 61502c7e8-ef62-44a4-aaa2-bde54f7f2564 | 3/10/2023 | BTC | 0.00000200 | Customer Withdrawal |
| 3eb106a3-0cd3-4b9b-86d0- c6cc36d09fed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3eb106a3-0cd3-4b9b-86d0-c6cc36d09fed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3eb106a3-0cd3-4b9b-86d0-c6cc36d09fed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec344f5d-ec5c3-4e15-8d20-5827f4d00ea3d | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c8e8dd63-6e77-4e71-bad2-ab594040a70a | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3c3bb2c-56-6f4e-b05e-7e9b4c33e7cd | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 218bd1f4-4b8f-4be6-856b-7ae013fef314 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 218bd1f4-4b8f-4be6-856b-7ae013fef314 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 218bd1f4-4b8f-4be6-856b-7ae013fef314 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 842df94c-d96c-4b79-b1cb-2d3977fbf37 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 842df94c-d96c-4b79-b1cb-2d3977fbf37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 842df94c-d96c-4b79-b1cb-2d3977fbf37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68803988-dc95-4fa1-ac6d-ed0f136f8cb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68803988-dc95-4fa1-ac6d-ed0f136f8cb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68803988-dc95-4fa1-ac6d-ed0f136f8cb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0efb3da3-852e-4156-9747-fb2fff5d2a7 | 3/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| ca783733-a91a-44ad-82dc-b5dd237f35c9 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ca783733-a91a-44ad-82dc-b5dd237f35c9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 746d0552-0b08-4634-982f-1441bf67766 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 746d0552-0b08-4634-982f-1441bf67766 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 746d0552-0b08-4634-982f-1441bf67766 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 94fe9d8af-d148-4ecb-bdbf0-738bc00605bd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94fe9d8af-d148-4ecb-bdbf0-738bc00605bd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94fe9d8af-d148-4ecb-bdbf0-738bc00605bd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e52e33bc-c6c1d-4be1-a1f3-7ba716e1e982 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e52e33bc-c6c1d-4be1-a1f3-7ba716e1e982 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e52e33bc-c6c1d-4be1-a1f3-7ba716e1e982 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48de253b-bf37-4680-a56f-7beb4a9f12b8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48de253b-bf37-4680-a56f-7beb4a9f12b8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48de253b-bf37-4680-a56f-7beb4a9f12b8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8ba2a64-369c-458b-8c50-b6864294023f | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 6b96fba0-82e2-4df6-b2ec-2c45efec58d4 | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 6b96fba0-82e2-4df6-b2ec-2c45efec58d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b716c000-abeb-4b13-bdbaa-906137d7c27e | 4/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| b716c000-abeb-4b13-bdbaa-906137d7c27e | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b716c000-abeb-4b13-bdba-906137d7c27e | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| c3617f3da-a1b5-4598-809b-474bda7b5dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3617f3da-a1b5-4598-809b-474bda7b5dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3617f3da-a1b5-4598-809b-474bda7b5dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0fcaf4b-3da1-471a-ad82-cbb7356cadd8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e0fcaf4b-3da1-471a-ad82-cbb7356cadd8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e0fcaf4b-3da1-471a-ad82-cbb7356cadd8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0a7c5d1a-a268-4815-87f0-e9c1c1ee6150 | 2/10/2023 | POWR | 5.64980327 | Customer Withdrawal |
| 1013dc55-06d5-4f22-83cfe-525ec4451d97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1013dc55-06d5-4f22-83cfe-525ec4451d97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1013dc55-06d5-4f22-83cfe-525ec4451d97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ae3e1c6-0eed-41b3-be07-d44b6c04f6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ae3e1c6-0eed-41b3-be07-d44b6c04f6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 289ca78f-f718-43af-b82d-e02fff16f75e | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 289ca78f-f718-43af-b82d-e02fff16f75e | 2/10/2023 | ETH | 0.0310106 | Customer Withdrawal |
| 289ca78f-f718-43af-b82d-e02fff16f75e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 06b3fb53-9025-4417-a975-30a8d03a7bc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06b3fb53-9025-4417-a975-30a8d03a7bc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06b3fb53-9025-4417-a975-30a8d03a7bc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2279447d-46eb-470b-9aca-0e8aaf0bc3a7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2279447d-46eb-470b-9aca-0e8aaf0bc3a7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2279447d-46eb-470b-9aca-0e8aaf0bc3a7 | 2/10/2023 | ADA | 13.12072299 | Customer Withdrawal |
| 1e9167bd-5f5c-4a9a-9af4-b5232181c1e97 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 1e9167bd-5f5c-4a9a-9af4-b5232181c1e97 | 2/10/2023 | ETH | 0.0310106 | Customer Withdrawal |
| 1e9167bd-5f5c-4a9a-9af4-b5232181c1e97 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 68d0ed38-4e77-4eda-99d4-f8d57a51b1df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68d0ed38-4e77-4eda-99d4-f8d57a51b1df | 2/10/2023 | XLM | 56.25952883 | Customer Withdrawal |
| 68d0ed38-4e77-4eda-99d4-f8d57a51b1df | 3/10/2023 | XLM | 62.96523418 | Customer Withdrawal |
| 8f6b3c2e9-4c50-4a6c-a7a4-3a92a41e842 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f6b3c2e9-4c50-4a6c-a7a4-3a92a41e842 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f6b3c2e9-4c50-4a6c-a7a4-3a92a41e842 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fec665b-91c3-4bc4-8c32-0d8a59a0ff60 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6fec665b-91c3-4bc4-8c32-0d8a59a0ff60 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6fec665b-91c3-4bc4-8c32-0d8a59a0ff60 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3d938a84-0844-4b95-a8cfe-9d9c1d6e9d54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d938a84-0844-4b95-a8cfe-9d9c1d6e9d54 | 3/10/2023 | GRS | 18.18153050 | Customer Withdrawal |
| 3d938a84-0844-4b95-a8cfe-9d9c1d6e9d54 | 4/10/2023 | GRS | 18.18153050 | Customer Withdrawal |
| 3d938a84-0844-4b95-a8cfe-9d9c1d6e9d54 | 3/10/2023 | BTC | 0.00019979 | Customer Withdrawal |
| 7eeb41b7-cf0b-4cde-887b-c3b03c80a3e | 4/10/2023 | MEME | 3.81406800 | Customer Withdrawal |
| 7eeb41b7-cf0b-4cde-887b-c3b03c80a3e | 3/10/2023 | MEME | 25.52054095 | Customer Withdrawal |
| bc6ad8bf-94f5-43d8-b6bf-c8e28a33a8f9 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bc6ad8bf-94f5-43d8-b6bf-c8e28a33a8f9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bc6ad8bf-94f5-43d8-b6bf-c8e28a33a8f9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c8e0c62e-7644-4047-88ba-a3c0b63d89b | 2/10/2023 | SC | 9.91975141 | Customer Withdrawal |
| c8e0c62e-7644-4047-88ba-a3c0b63d89b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ccbd0a2c-5f97-4064-b97a-50c4e7f18979 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccbd0a2c-5f97-4064-b97a-50c4e7f18979 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd34427e-0e63-4e64-a3c5-c34f5609d7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df2c6d76-018a-4b3f-a375-c3a4d5093d87 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cf2fd76-018a-4fb5-a375-cd354f6098d3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 30f453f9-49e8-41c0-a802-cbbd0aa64267 | 2/10/2023 | ADA | 4.33160403 | Customer Withdrawal |
| 964ba4dc-eeee-476d-9b7c-389fc049763a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 964ba4dc-eeee-476d-9b7c-389fc049763a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 964ba4dc-eeee-476d-9b7c-389fc049763a | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 37a04118-ab10-4b68-b40d-1bf626ab0e97 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37a04118-ab10-4b68-b40d-1bf626ab0e97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37a04118-ab10-4b68-b40d-1bf626ab0e97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a8fc1b4-1356-4eb7-bc0d-62d16323571e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a8fc1b4-1356-4eb7-bc0d-62d16323571e | 2/10/2023 | BTC | 0.00002221 | Customer Withdrawal |
| 7bcce462-6cfa-4c03-8a08-9f73c5a8ca56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bcce462-6cfa-4c03-8a08-9f73c5a8ca56 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bcce462-6cfa-4c03-8a08-9f73c5a8ca56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2dc6c74-effd-427d-b114-2168208c36e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2dc6c74-effd-427d-b114-2168208c36e4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2dc6c74-effd-427d-b114-2168208c36e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcc5b222-bd70-4707-a441-5ccf8c9fb54f | 2/10/2023 | BTC | 0.00016378 | Customer Withdrawal |
| 1430acf9-87a4-4071-8003-396e707f8acc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1430acf9-87a4-4071-8003-396e707f8acc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1430acf9-87a4-4071-8003-396e707f8acc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3fed0d2f-31a0-4231-a613-6895fd10a849 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3fed0d2f-31a0-4231-a613-6895fd10a849 | 2/10/2023 | ETH | 0.00215810 | Customer Withdrawal |
| 3fed0d2f-31a0-4231-a613-6895fd10a849 | 2/10/2023 | BTC | 0.00006715 | Customer Withdrawal |
| 3fed0d2f-31a0-4231-a613-6895fd10a849 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3688d81-7a88-4a90-8e97-c7a10338290 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3688d81-7a88-4a90-8e97-c7a10338290 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3688d81-7a88-4a90-8e97-c7a10338290 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 794933de-ada2-4cd9-969d-72e3dc0e7fe7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 794933de-ada2-4cd9-969d-72e3dc0e7fe7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 794933de-ada2-4cd9-969d-72e3dc0e7fe7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75a8cbec-60f4-4a3d-b87f-0f9548e6b56 | 3/10/2023 | DOGE | 32.3993786 | Customer Withdrawal |
| 75a8cbec-60f4-4a3d-b87f-0f9548e6b56 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 75a8cbec-60f4-4a3d-b87f-0f9548e6b56 | 4/10/2023 | DOGE | 0.00400000 | Customer Withdrawal |
| 3838320f-062b-466d-8ca7-48e7daee98ad | 3/10/2023 | ETHW | 0.00000244 | Customer Withdrawal |
| 3838320f-062b-466d-8ca7-48e7daee98ad | 3/10/2023 | ETH | 0.00000244 | Customer Withdrawal |
| bffa70ba-395e-442c-bbc5-2d99847047f1 | 3/10/2023 | XMG | 112.84960840 | Customer Withdrawal |
| bffa70ba-395e-442c-bbc5-2d99847047f1 | 3/10/2023 | XMG | 183.15018320 | Customer Withdrawal |
| 6fd4f15f-a8df-4806-9a37-a7aaaf32ea30 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fd4f15f-a8df-4806-9a37-a7aaaf32ea30 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fd4f15f-a8df-4806-9a37-a7aaaf32ea30 | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29f4458f-e3c1-406a-8840-94993a081a7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29f4458f-e3c1-406a-8840-94993a081a7c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29f4458f-e3c1-406a-8840-94993a081a7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b77d501f-6653-4f0b-b1bf-15ef80f57c99 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b77d501f-6653-4f0b-b1bf-15ef80f57c99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b77d501f-6653-4f0b-b1bf-15ef80f57c99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 108e6694-6330-4959-9811-9222f16188b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 108e6694-6330-4959-9811-9222f16188b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 108e6694-6330-4959-9811-9222f16188b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 805ce5f2-c46b-45de-bae8-ab697010cfa5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 805ce5f2-c46b-45de-bae8-ab697010cfa5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 805ce5f2-c46b-45de-bae8-ab697010cfa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1000a532-3ca4-4114-8866-e00b77b208e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1000a532-3ca4-4114-8866-e00b77b208e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cee56e9-7007-4077-9389-b4c7c7986b5f | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 3cee56e9-7007-4077-9389-b4c7c7986b5f | 3/10/2023 | DASH | 0.0630626 | Customer Withdrawal |
| c12d46e4-26f9-4548-a2bc-357199c50082 | 3/10/2023 | NGC | 121.80118590 | Customer Withdrawal |
| c12d46e4-26f9-4548-a2bc-357199c50082 | 4/10/2023 | NGC | 35.09778848 | Customer Withdrawal |
| c12d46e4-26f9-4548-a2bc-357199c50082 | 2/10/2023 | NGC | 101.21457490 | Customer Withdrawal |
| bbbe30d7-9646-4175-bb6b-960e09a8c7e7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bbbe30d7-9646-4175-bb6b-960e09a8c7e7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bbbe30d7-9646-4175-bb6b-960e09a8c7e7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fb0cafd5-4058-46b2-9715-937f0fbb2943 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fb0cafd5-4058-46b2-9715-937f0fbb2943 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fb0cafd5-4058-46b2-9715-937f0fbb2943 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| b3a81e4c-92e4-4e1a-95ee-8912aa3bbb9b | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b3a81e4c-92e4-4e1a-95ee-8912aa3bbb9b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b3a81e4c-92e4-4e1a-95ee-8912aa3bbb9b | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| e23271ac-b842-47ba-952f-e38b3e3865ba | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| e23271ac-b842-47ba-952f-e38b3e3865ba | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e23271ac-b842-47ba-952f-e38b3e3865ba | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 31a1a58e-16ce-40ed-aa81-8b962e8e7a1d | 3/10/2023 | ETHW | 0.00000141 | Customer Withdrawal |
| 31a1a58e-16ce-40ed-aa81-8b962e8e7a1d | 3/10/2023 | ETH | 0.00000141 | Customer Withdrawal |
| 4abe0e99-8042-4bb0-b402-760283ccc987 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4abe0e99-8042-4bb0-b402-760283ccc987 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4abe0e99-8042-4bb0-b402-760283ccc987 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 113be640-8cf4-4d66-a917-a3581b9e5e9 | 2/10/2023 | BTC | 0.00002650 | Customer Withdrawal |
| d6b2f44d-aa9e-48a6-8673-c6ba72ffbd99 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6b2f44d-aa9e-48a6-8673-c6ba72ffbd99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6b2f44d-aa9e-48a6-8673-c6ba72ffbd99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bafc3d72-6bea-4f7b-99a7-cf452cbc0a64 | 3/10/2023 | BTC | 0.00000376 | Customer Withdrawal |
| bafc3d72-6bea-4f7b-99a7-cf452cbc0a64 | 3/10/2023 | ADA | 15.68927268 | Customer Withdrawal |
| bafc3d72-6bea-4f7b-99a7-cf452cbc0a64 | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| a7d7f675-46d1-4af3-87db-84e5c8060361 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7d7f675-46d1-4af3-87db-84e5c8060361 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7d7f675-46d1-4af3-87db-84e5c8060361 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d344211c-47ec-4ba4-8f57-afcb041db2cb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d344211c-47ec-4ba4-8f57-afcb041db2cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d344211c-47ec-4ba4-8f57-afcb041db2cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 661a104c-aabb-405b-b0e6-55d6e636d52c | 2/10/2023 | XVG | 992.25702570 | Customer Withdrawal |
| 661a104c-aabb-405b-b0e6-55d6e636d52c | 3/10/2023 | GRS | 3.83351358 | Customer Withdrawal |
| 661a104c-aabb-405b-b0e6-55d6e636d52c | 3/10/2023 | XVG | 390.38413030 | Customer Withdrawal |
| 661a104c-aabb-405b-b0e6-55d6e636d52c | 2/9/2023 | DOGE | 18.80629735 | Customer Withdrawal |
| 63b63c64-2383-4763-8744-41535afeb7dd | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 63b63c64-2383-4763-8744-41535afeb7dd | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 63b63c64-2383-4763-8744-41535afeb7dd | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| f7959404-b7f9-4344-9d35-79304921b081 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f7959404-b7f9-4344-9d35-79304921b081 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f7959404-b7f9-4344-9d35-79304921b081 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 79bf9cae-c0b5-4c37-ae15-36f524195daf | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79bf9cae-c0b5-4c37-ae15-36f524195daf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79bf9cae-c0b5-4c37-ae15-36f524195daf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 329a6f42-6422-4e60-acb5-2d24b116c768 | 3/10/2023 | USDT | 0.00083297 | Customer Withdrawal |
| 329a6f42-6422-4e60-acb5-2d24b116c768 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 329a6f42-6422-4e60-acb5-2d24b116c768 | 3/10/2023 | XVG | 70.07902174 | Customer Withdrawal |
| 3468dc33-a6a2-49b1-9980-73012130213 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 3468dc33-a6a2-49b1-9980-73012130213 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3468dc33-a6a2-49b1-9980-73012130213 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bc3f9ad6-ff07-40c1-8caf-1f7491b75446 | 3/10/2023 | NEO | 0.05203841 | Customer Withdrawal |
| bc3f9ad6-ff07-40c1-8caf-1f7491b75446 | 3/10/2023 | ETH | 0.00000004 | Customer Withdrawal |
| bc3f9ad6-ff07-40c1-8caf-1f7491b75446 | 3/10/2023 | NEO | 0.47649750 | Customer Withdrawal |
| bc3f9ad6-ff07-40c1-8caf-1f7491b75446 | 4/10/2023 | ETH | 0.00000016 | Customer Withdrawal |
| bc3f9ad6-ff07-40c1-8caf-1f7491b75446 | 4/10/2023 | NEO | 0.06302185 | Customer Withdrawal |
| bc3f9ad6-ff07-40c1-8caf-1f7491b75446 | 3/10/2023 | SIGNA | 487.21876100 | Customer Withdrawal |
| 45451f4d-3d83-4d68-8098-8024cd06a83 | 4/10/2023 | QTUM | 1.43146022 | Customer Withdrawal |
| 45451f4d-3d83-4d68-8098-8024cd06a83 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 45451f4d-3d83-4d68-8098-8024cd06a83 | 3/10/2023 | ETH | 0.00031918 | Customer Withdrawal |
| 44cf8305-f2ce-49d6-a3ae-b794a164ab9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44cf8305-f2ce-49d6-a3ae-b794a164ab9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44cf8305-f2ce-49d6-a3ae-b794a164ab9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18133a62-1d7e-4e03-8308-15bd174c8f1c | 3/10/2023 | ETC | 0.01826738 | Customer Withdrawal |
| 18133a62-1d7e-4e03-8308-15bd174c8f1c | 3/10/2023 | MUSIC | 96.24467001 | Customer Withdrawal |
| 57af03cc-dec1-40b1-8394-b5071fc80459 | 3/10/2023 | DOGE | 57.60937661 | Customer Withdrawal |
| 57af03cc-dec1-40b1-8394-b5071fc80459 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 40c716f8-329b-414b-aaea-95ef68df1b29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40c716f8-329b-414b-aaea-95ef68df1b29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40c716f8-329b-414b-aaea-95ef68df1b29 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 801b81c8-f614-4451-9922-b9bc1aa1287c | 3/10/2023 | POWR | 8.54992722 | Customer Withdrawal |
| 801b81c8-f614-4451-9922-b9bc1aa1287c | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 801b81c8-f614-4451-9922-b9bc1aa1287c | 3/10/2023 | IGNIS | 5.99368288 | Customer Withdrawal |
| 7051e343-9703-49ae-9536-3d626f89f0cf | 3/10/2023 | MTL | 3.81189722 | Customer Withdrawal |
| 7051e343-9703-49ae-9536-3d626f89f0cf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7051e343-9703-49ae-9536-3d626f89f0cf | 3/10/2023 | ETH | 0.00031106 | Customer Withdrawal |
| 7051e343-9703-49ae-9536-3d626f89f0cf | 2/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| b4e0bd94-a37e-46a9-8502-eaf000037d03 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b4e0bd94-a37e-46a9-8502-eaf000037d03 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b4e0bd94-a37e-46a9-8502-eaf000037d03 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4bbb5f03-fb19-49cb-a2d9-a2a6a710e5f4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4bbb5f03-fb19-49cb-a2d9-a2a6a710e5f4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b58d7d04-cf1c-4a4de-abf1-82ae0b1bbd7 | 3/10/2023 | XVG | 1,941.53507300 | Customer Withdrawal |
| 457e7fcb-3512-4ad6-b4cb-26af18d28399 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 457e7fcb-3512-4ad6-b4cb-26af18d28399 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| d4afa694-575c-4eef-b357-91069ba0a810 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4afa694-575c-4eef-b357-91069ba0a810 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4afa694-575c-4eef-b357-91069ba0a810 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba04cb92-6964-4a45-8c55-2dcad3a162d8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ba04cb92-6964-4a45-8c55-2dcad3a162d8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ba04cb92-6964-4a45-8c55-2dcad3a162d8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 66251f38a-a08f-47a8-be03-0021444138db | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66251f38a-a08f-47a8-be03-0021444138db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66251f38a-a08f-47a8-be03-0021444138db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65c6b2d3-502b-4046-b331-99b13ac4df9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65c6b2d3-502b-4046-b331-99b13ac4df9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65c6b2d3-502b-4046-b331-99b13ac4df9 | 3/10/2023 | BTC | 0.00011112 | Customer Withdrawal |
| bdd8240a-f949-49ba-ab9c-c0901981ddf9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bdd8240a-f949-49ba-ab9c-c0901981ddf9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bdd8240a-f949-49ba-ab9c-c0901981ddf9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 71544334c-35c0-402b-acd5-d371c5b45146 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71544334c-35c0-402b-acd5-d371c5b45146 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71544334c-35c0-402b-acd5-d371c5b45146 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a177404-1791-4ab5-a659-4678968b3729 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6a177404-1791-4ab5-a659-4678968b3729 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6a177404-1791-4ab5-a659-4678968b3729 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e6d50413-3765-4222-b6b0-4c92e94669c4 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e6d50413-3765-4222-b6b0-4c92e94669c4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e6d50413-3765-4222-b6b0-4c92e94669c4 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ca389814-624e-4913-b4cb-8c52f2ac3eba | 3/10/2023 | USDT | 0.00583917 | Customer Withdrawal |
| 696ac255-02fc-4028-80e0-a9e20e7b2b63 | 3/10/2023 | USDT | 0.00016004 | Customer Withdrawal |
| 696ac255-02fc-4028-80e0-a9e20e7b2b63 | 3/10/2023 | BTC | 0.00021023 | Customer Withdrawal |
| 696ac255-02fc-4028-80e0-a9e20e7b2b63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6c90f91-8aa8-4b21-b0f6-7cbe8a9807d7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a6c90f91-8aa8-4b21-b0f6-7cbe8a9807d7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d2d7077e1-7e0e-44ab-bc04-9cbf07b53664 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d2d7077e1-7e0e-44ab-bc04-9cbf07b53664 | 3/10/2023 | ETH | 0.00003193 | Customer Withdrawal |
| 1d401a62-b830-46c4-a08b-b402ad2e016f | 3/10/2023 | DOGE | 57.60937661 | Customer Withdrawal |
| 1d401a62-b830-46c4-a08b-b402ad2e016f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1d401a62-b830-46c4-a08b-b402ad2e016f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6d7bbcc3-d349-4ab9-b05d-f51d1701b304 | 3/10/2023 | XVG | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d3bee23-8b29-44d9-ba05-b573d10b1304 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6d3bee23-8b29-44d9-ba05-b573d10b1304 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 319e4a2f-a6f6-42e6-be06-0bf504dccc00 | 3/10/2023 | USDT | 0.00151483 | Customer Withdrawal |
| 99945544-8f15-4049-a14e-963ecdca96e | 3/10/2023 | DOGE | 57.60937661 | Customer Withdrawal |
| 99945544-8f15-4049-a14e-963ecdca96e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 99945544-8f15-4049-a14e-963ecdca96e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ac86e1e3-3a27-4a7e-a343-e13265081830 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac86e1e3-3a27-4a7e-a343-e13265081830 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac86e1e3-3a27-4a7e-a343-e13265081830 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48df21fb-e450-4794-8a67-a4bdb1c1c5f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48df21fb-e450-4794-8a67-a4bdb1c1c5f0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48df21fb-e450-4794-8a67-a4bdb1c1c5f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e694e18b-533b-40da-a332-14bd2a171f25 | 4/10/2023 | QTUM | 1.43146022 | Customer Withdrawal |
| e694e18b-533b-40da-a332-14bd2a171f25 | 3/10/2023 | QTUM | 1.62100780 | Customer Withdrawal |
| e694e18b-533b-40da-a332-14bd2a171f25 | 2/10/2023 | QTUM | 1.54976698 | Customer Withdrawal |
| 4883ee1b-d16b-4b76-be17-9b9f6e2f2e5d | 3/10/2023 | BCHA | 0.18668110 | Customer Withdrawal |
| 4883ee1b-d16b-4b76-be17-9b9f6e2f2e5d | 3/10/2023 | BCH | 0.18668110 | Customer Withdrawal |
| 4803a1f1a-d73e-407a-b0d8-38b6bbe6b16 | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 4803a1f1a-d73e-407a-b0d8-38b6bbe6b16 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4803a1f1a-d73e-407a-b0d8-38b6bbe6b16 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4c03d4b9-5a17-4c01-96a5-fe89c9f3a6d | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4c03d4b9-5a17-4c01-96a5-fe89c9f3a6d | 2/10/2023 | SC | 1,381.42809300 | Customer Withdrawal |
| 4c03d4b9-5a17-4c01-96a5-fe89c9f3a6d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 07445a71-e00f-4a57-872a-eaea95971422 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07445a71-e00f-4a57-872a-eaea95971422 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07445a71-e00f-4a57-872a-eaea95971422 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8211d43-d3ce-4a6e-96da-a849da44ed31 | 3/10/2023 | USDT | 0.00011966 | Customer Withdrawal |
| 51cc3e18-c9b9-4c14-8e39-a11069af4de8 | 3/10/2023 | USDT | 0.00494650 | Customer Withdrawal |
| 51cc3e18-c9b9-4c14-8e39-a11069af4de8 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 51cc3e18-c9b9-4c14-8e39-a11069af4de8 | 3/10/2023 | XLM | 53.94051500 | Customer Withdrawal |
| 81f8bbb7-f8d3-4a5e-8d42-e94246dca3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81f8bbb7-f8d3-4a5e-8d42-e94246dca3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81f8bbb7-f8d3-4a5e-8d42-e94246dca3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d3bb8a0-b57c-48a3-9fa6-5d1e1e8a0cae | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6d3bb8a0-b57c-48a3-9fa6-5d1e1e8a0cae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d3bb8a0-b57c-48a3-9fa6-5d1e1e8a0cae | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd434460-4266-46a9-b79e-36ab34e24ca3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cd434460-4266-46a9-b79e-36ab34e24ca3 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 30e965d7-7b98-42ad-bd4a-535ae661f34a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 30e965d7-7b98-42ad-bd4a-535ae661f34a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 30e965d7-7b98-42ad-bd4a-535ae661f34a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8bdf8790-de17-42bd-bf2c-f86184ce88a2 | 3/10/2023 | NAV | 0.44426668 | Customer Withdrawal |
| 8bdf8790-de17-42bd-bf2c-f86184ce88a2 | 3/10/2023 | ETHW | 0.00001470 | Customer Withdrawal |
| 8bdf8790-de17-42bd-bf2c-f86184ce88a2 | 3/10/2023 | BTC | 0.00000031 | Customer Withdrawal |
| 8bdf8790-de17-42bd-bf2c-f86184ce88a2 | 3/10/2023 | ETH | 0.00001470 | Customer Withdrawal |
| e2b2fcf9-1891-45a5-a945-5a1e86317c5b | 3/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| e2b2fcf9-1891-45a5-a945-5a1e86317c5b | 3/10/2023 | ETH | 0.00314985 | Customer Withdrawal |
| e2b2fcf9-1891-45a5-a945-5a1e86317c5b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1bf790ef-42ca-41b0-bb6d-7bef8081e3de | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 1bf790ef-42ca-41b0-bb6d-7bef8081e3de | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 1bf790ef-42ca-41b0-bb6d-7bef8081e3de | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 0f387da6-164b-4b8f-8976-7ef8111658d6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0f387da6-164b-4b8f-8976-7ef8111658d6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0f387da6-164b-4b8f-8976-7ef8111658d6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 244afcce-0df5-4d6d-964e-58dfd1ad4007 | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| ee798beb-de94-4817-a887-057bd969911b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ee798beb-de94-4817-a887-057bd969911b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ee798beb-de94-4817-a887-057bd969911b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1f844ab4-fcdb-4ca3-98a5-3483c3913cd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f844ab4-fcdb-4ca3-98a5-3483c3913cd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f844ab4-fcdb-4ca3-98a5-3483c3913cd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26b6e4ee-44a8-4bf0-9b6b-6d135cf24a1c | 3/10/2023 | BTC | 0.00000103 | Customer Withdrawal |
| 49825edd-431e-46ac-bd61-77d2ac3866c1 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 49825edd-431e-46ac-bd61-77d2ac3866c1 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 49825edd-431e-46ac-bd61-77d2ac3866c1 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 91783cee-d9df-42ff-9fa7-8e0232ff3411 | 3/28/2023 | ADA | 258.59777250 | Customer Withdrawal |
| 91783cee-d9df-42ff-9fa7-8e0232ff3411 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 91783cee-d9df-42ff-9fa7-8e0232ff3411 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 608c67fc-1c4d-47bd-a5a8-56d09fb2e547 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 608c67fc-1c4d-47bd-a5a8-56d09fb2e547 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 608c67fc-1c4d-47bd-a5a8-56d09fb2e547 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56af37a0-9845-44e2-a1af-b207258c80d3 | 2/10/2023 | ZEN | 0.28279358 | Customer Withdrawal |
| 96008382-7d34-42ca-b608-c4d7639718f7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 96008382-7d34-42ca-b608-c4d7639718f7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 96008382-7d34-42ca-b608-c4d7639718f7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d3166e4a-20d2-4d06-8020-97c8375791d6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3166e4a-20d2-4d06-8020-97c8375791d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3166e4a-20d2-4d06-8020-97c8375791d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 844c34fd-6d3a-40ce-877a-13839a4e3f68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 844c34fd-6d3a-40ce-877a-13839a4e3f68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 844c34fd-6d3a-40ce-877a-13839a4e3f68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca397d57-2baa-41d6-b65e-c2126b5be377 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ca397d57-2baa-41d6-b65e-c2126b5be377 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ca397d57-2baa-41d6-b65e-c2126b5be377 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3e24d862-0df0-4e35-972e-c2354199f683 | 3/10/2023 | BTC | 0.00000157 | Customer Withdrawal |
| 9fd3520c-4b13-4dc9-b64c-d101bde818a8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9fd3520c-4b13-4dc9-b64c-d101bde818a8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9fd3520c-4b13-4dc9-b64c-d101bde818a8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9820eef5-fbf6-4a76-b4b1-eb3fe0cc5bcd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9820eef5-fbf6-4a76-b4b1-eb3fe0cc5bcd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9820eef5-fbf6-4a76-b4b1-eb3fe0cc5bcd | 4/10/2023 | XRP | 2.61643981 | Customer Withdrawal |
| 068caafd-a890-460f-a084-f8e611188420 | 3/10/2023 | USDT | 0.04127382 | Customer Withdrawal |
| 068caafd-a890-460f-a084-f8e611188420 | 3/10/2023 | BTC | 0.00001305 | Customer Withdrawal |
| 50c8a0a1-6447-437e-8e24-e88c2ecec652 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 50c8a0a1-6447-437e-8e24-e88c2ecec652 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 50c8a0a1-6447-437e-8e24-e88c2ecec652 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 76af3d9a-6155-41de-99fa-bf20d1d31bd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76af3d9a-6155-41de-99fa-bf20d1d31bd5 | 3/10/2023 | BTC | 0.00018214 | Customer Withdrawal |
| 3aaf452e-c494-41cf-8dac-8ab9a3dda2d0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3aaf452e-c494-41cf-8dac-8ab9a3dda2d0 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3aaf452e-c494-41cf-8dac-8ab9a3dda2d0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0d61b6fa-7622-4e50-a025-07e1dabd2d4d | 3/10/2023 | USDT | 0.00196188 | Customer Withdrawal |
| d45b073c-ac9b-4ea8-884f-f2cd52805058 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d45b073c-ac9b-4ea8-884f-f2cd52805058 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d45b073c-ac9b-4ea8-884f-f2cd52805058 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0af6090c-261e-49d8-bf19-869fd54da28d | 2/9/2023 | ETH | 0.00225096 | Customer Withdrawal |
| 0af6090c-261e-49d8-bf19-869fd54da28d | 2/10/2023 | ETHW | 0.00600005 | Customer Withdrawal |
| f9567572-b55f-46dc-b112-ffb6649fa74b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9567572-b55f-46dc-b112-ffb6649fa74b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9567572-b55f-46dc-b112-ffb6649fa74b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 456f5ec5-4d17-46a8-97ba-291828007642 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 456f5ec5-4d17-46a8-97ba-291828007642 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 456f5ec5-4d17-46a8-97ba-291828007642 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0e827fe-2f9c-4484-8a8b-217f885f211a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0e827fe-2f9c-4484-8a8b-217f885f211a | 3/10/2023 | BTC | 0.00004067 | Customer Withdrawal |
| 4deb1fcd-b740-4291-8a8e-b431122df46c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4deb1fcd-b740-4291-8a8e-b431122df46c | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4deb1fcd-b740-4291-8a8e-b431122df46c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1614f1ac-dd12-469a-8b31-38c7bbe3bb84 | 3/10/2023 | DOGE | 41.34514732 | Customer Withdrawal |
| 1614f1ac-dd12-469a-8b31-38c7bbe3bb84 | 3/10/2023 | BTC | 0.00009635 | Customer Withdrawal |
| 1614f1ac-dd12-469a-8b31-38c7bbe3bb84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1614f1ac-dd12-469a-8b31-38c7bbe3bb84 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 755f1ed3-fd3a-4fad-b5e2-2d34ca00204a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 755f1ed3-fd3a-4fad-b5e2-2d34ca00204a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 755f1ed3-fd3a-4fad-b5e2-2d34ca00204a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 277c4036-badb-4dbe-ac99-f82f6c8ac9cb | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 277c4036-badb-4dbe-ac99-f82f6c8ac9cb | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 277c4036-badb-4dbe-ac99-f82f6c8ac9cb | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 358d7c8e-5450-42e6-aa21-e559c228a795 | 2/10/2023 | SIGNA | 24.97034427 | Customer Withdrawal |
| 2e80e6d6-7b93-47ad-b4e5-5c307a15cfad | 3/10/2023 | USDT | 0.00662099 | Customer Withdrawal |
| 00e0e1aa-5c37-48e6-b244-95d52b177674 | 3/10/2023 | NEO | 0.16080593 | Customer Withdrawal |
| 00e0e1aa-5c37-48e6-b244-95d52b177674 | 3/10/2023 | XVG | 528.72981330 | Customer Withdrawal |
| 00e0e1aa-5c37-48e6-b244-95d52b177674 | 2/10/2023 | XVG | 1,042.02841200 | Customer Withdrawal |
| 00e0e1aa-5c37-48e6-b244-95d52b177674 | 2/10/2023 | SC | 327.06593290 | Customer Withdrawal |
| 1821f306-d80f-4613-9539-0a22c8b28483 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1821f306-d80f-4613-9539-0a22c8b28483 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1821f306-d80f-4613-9539-0a22c8b28483 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b97a59fc-8b98-41b6-9d5e-b6d49d6db654 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b97a59fc-8b98-41b6-9d5e-b6d49d6db654 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b97a59fc-8b98-41b6-9d5e-b6d49d6db654 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9da463df-460f-4108-9d18-48fc01ebbe44 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9da463df-460f-4108-9d18-48fc01ebbe44 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9da463df-460f-4108-9d18-48fc01ebbe44 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 80f8d233-6aac-4fc3-8177-e4d89e9d6dc8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 80f8d233-6aac-4fc3-8177-e4d89e9d6dc8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 80f8d233-6aac-4fc3-8177-e4d89e9d6dc8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5663c524-6d2e-4bda-afae-b7ffbb253c36 | 2/10/2023 | RDD | 8,806.40782700 | Customer Withdrawal |
| f6e12c65-c7bb-49eb-a3e0-25bbe9aaa02d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6e12c65-c7bb-49eb-a3e0-25bbe9aaa02d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6e12c65-c7bb-49eb-a3e0-25bbe9aaa02d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2aeef979-0619-4539-b606-068317acf532 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2aeef979-0619-4539-b606-068317acf532 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aeef979-0619-4539-b606-068317acf532 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| faaf228f-bdec-4842-a3b4-15b186be4761 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| faaf228f-bdec-4842-a3b4-15b186be4761 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| faaf228f-bdec-4842-a3b4-15b186be4761 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb640fce-3705-4c10-9f82-42aa28385e37 | 3/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| bb640fce-3705-4c10-9f82-42aa28385e37 | 4/10/2023 | IGNIS | 200.00000000 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bb640fce-3705-4c10-9f82-42aa28385e37 | 4/10/2023 | XVG | 345.40744030 | Customer Withdrawal |
| bb640fce-3705-4c10-9f82-42aa28385e37 | 3/10/2023 | XVG | 1,821.72259400 | Customer Withdrawal |
| 36ad6558-e281-469e-9a3f-0a7325c3f9bc | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 36ad6558-e281-469e-9a3f-0a7325c3f9bc | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 36ad6558-e281-469e-9a3f-0a7325c3f9bc | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 9541b896-0960-4b63-a2fd-5df9c3e5d2e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9541b896-0960-4b63-a2fd-5df9c3e5d2e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9541b896-0960-4b63-a2fd-5df9c3e5d2e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 593b1fdc-71c7-4a56-94b8-4c4924c28e0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 593b1fdc-71c7-4a56-94b8-4c4924c28e0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 593b1fdc-71c7-4a56-94b8-4c4924c28e0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7d48ce0-3a40-4eac-ab55-eb550fc3153c | 2/10/2023 | SC | 774.53058330 | Customer Withdrawal |
| 01dde8bc-e98e-4edd-af31-625868b363ae | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 01dde8bc-e98e-4edd-af31-625868b363ae | 3/10/2023 | ZEN | 0.11593573 | Customer Withdrawal |
| 63e19d5d-1b4e-4d96-8633-3f1e84f4352d | 2/10/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| 63e19d5d-1b4e-4d96-8633-3f1e84f4352d | 4/10/2023 | FIRO | 1.91762812 | Customer Withdrawal |
| 63e19d5d-1b4e-4d96-8633-3f1e84f4352d | 3/10/2023 | FIRO | 2.33423191 | Customer Withdrawal |
| e4d6c962-e7b2-4dd1-9992-c5e1882a8d9c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e4d6c962-e7b2-4dd1-9992-c5e1882a8d9c | 3/10/2023 | USDT | 1.10211232 | Customer Withdrawal |
| e4d6c962-e7b2-4dd1-9992-c5e1882a8d9c | 3/10/2023 | ETH | 0.00257113 | Customer Withdrawal |
| 9216b833-7a7d-4c5e-bade-8ee6b8c187ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9216b833-7a7d-4c5e-bade-8ee6b8c187ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9216b833-7a7d-4c5e-bade-8ee6b8c187ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3302385-ae78-402d-bf9c-0ea96ae1f85a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c3302385-ae78-402d-bf9c-0ea96ae1f85a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c3302385-ae78-402d-bf9c-0ea96ae1f85a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f0d71eb4-01fa-4652-b27d-c6f9cead30e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0d71eb4-01fa-4652-b27d-c6f9cead30e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0d71eb4-01fa-4652-b27d-c6f9cead30e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed6a42b4-2855-4cc5-8d52-b2d9e80ea78b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ed6a42b4-2855-4cc5-8d52-b2d9e80ea78b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ed6a42b4-2855-4cc5-8d52-b2d9e80ea78b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 518b1303-99f4-4d61-b65b-a0cccd583281 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 518b1303-99f4-4d61-b65b-a0cccd583281 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 518b1303-99f4-4d61-b65b-a0cccd583281 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| f4be30fd-08aa-414f-aac9-8de6c6041f62 | 4/10/2023 | THC | 1,969.37579700 | Customer Withdrawal |
| f4be30fd-08aa-414f-aac9-8de6c6041f62 | 2/10/2023 | THC | 1,894.94345600 | Customer Withdrawal |
| f4be30fd-08aa-414f-aac9-8de6c6041f62 | 3/10/2023 | THC | 2,272.72727300 | Customer Withdrawal |
| 5965b088-d2ea-4033-b346-f68a24beabd3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5965b088-d2ea-4033-b346-f68a24beabd3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5965b088-d2ea-4033-b346-f68a24beabd3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 36646750-00d9-45d4-b416-2ae290e13699 | 3/10/2023 | BTC | 0.00000047 | Customer Withdrawal |
| 46032a3b-c58c-4dfb-988c-cdf9e2ee73ff | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 46032a3b-c58c-4dfb-988c-cdf9e2ee73ff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 46032a3b-c58c-4dfb-988c-cdf9e2ee73ff | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e2adec7e-04e8-4b76-b7ad-2d9b6755f10a | 2/10/2023 | DOGE | 6.93298597 | Customer Withdrawal |
| 5943efbb-b8fa-4cec-be80-11a648231f5d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5943efbb-b8fa-4cec-be80-11a648231f5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5943efbb-b8fa-4cec-be80-11a648231f5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 100e86ca-6f2d-49af-80af-3772f6ade68f | 3/10/2023 | DOPE | 24.16879377 | Customer Withdrawal |
| 100e86ca-6f2d-49af-80af-3772f6ade68f | 3/10/2023 | NXT | 2.95719537 | Customer Withdrawal |
| f4d8488f-2523-4ea4-93dd-468c7232c19f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4d8488f-2523-4ea4-93dd-468c7232c19f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4d8488f-2523-4ea4-93dd-468c7232c19f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05419cef-93fb-4938-a150-dc8e8124d578 | 4/10/2023 | BTC | 0.00001103 | Customer Withdrawal |
| 05419cef-93fb-4938-a150-dc8e8124d578 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05419cef-93fb-4938-a150-dc8e8124d578 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcbcdff7-b733-4fdd-b15f-11ddcd5a9f01 | 3/10/2023 | USDT | 0.00018182 | Customer Withdrawal |
| 342bd752-6754-48bd-836e-3ef47c00a724 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 342bd752-6754-48bd-836e-3ef47c00a724 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 342bd752-6754-48bd-836e-3ef47c00a724 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1168b184-c22f-4d8d-98d4-3748d6005d94 | 2/10/2023 | XEM | 16.49460075 | Customer Withdrawal |
| 1168b184-c22f-4d8d-98d4-3748d6005d94 | 3/10/2023 | MUSIC | 181.67688550 | Customer Withdrawal |
| 1168b184-c22f-4d8d-98d4-3748d6005d94 | 3/10/2023 | TRST | 113.57465910 | Customer Withdrawal |
| 1168b184-c22f-4d8d-98d4-3748d6005d94 | 2/10/2023 | XRP | 10.96900863 | Customer Withdrawal |
| 1168b184-c22f-4d8d-98d4-3748d6005d94 | 3/10/2023 | RVR | 63.00000000 | Customer Withdrawal |
| 1168b184-c22f-4d8d-98d4-3748d6005d94 | 3/10/2023 | XEM | 5.99313015 | Customer Withdrawal |
| cc37e6b7-a672-4485-90fa-a5e8bd7e6cf1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc37e6b7-a672-4485-90fa-a5e8bd7e6cf1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc37e6b7-a672-4485-90fa-a5e8bd7e6cf1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7de94ee1-4aea-4be5-8949-3a6f8133de9a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7de94ee1-4aea-4be5-8949-3a6f8133de9a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 7de94ee1-4aea-4be5-8949-3a6f8133de9a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 230abbf7-fce6-4b92-a692-68e686022cc1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 230abbf7-fce6-4b92-a692-68e686022cc1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 230abbf7-fce6-4b92-a692-68e686022cc1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4e10076b-8a83-4cde-99e8-e4d1c3b4acb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e10076b-8a83-4cde-99e8-e4d1c3b4acb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e10076b-8a83-4cde-99e8-e4d1c3b4acb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c57ce9e-f683-42bd-97bc-0d627c8ee45b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c57ce9e-f683-42bd-97bc-0d627c8ee45b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c57ce9e-f683-42bd-97bc-0d627c8ee45b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0ad9c8c-bf8d-4e49-bd5a-72da1f8bc853 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0ad9c8c-bf8d-4e49-bd5a-72da1f8bc853 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0ad9c8c-bf8d-4e49-bd5a-72da1f8bc853 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38ff5ebe-9aac-45a2-8ba2-6f04e5eeca93 | 2/10/2023 | NXS | 15.40256476 | Customer Withdrawal |
| 8ac4f2e3-1187-465a-bc26-2fc86609a4ee | 2/10/2023 | ETH | 0.00040560 | Customer Withdrawal |
| 8ac4f2e3-1187-465a-bc26-2fc86609a4ee | 2/10/2023 | BTC | 0.00019195 | Customer Withdrawal |
| 8ac4f2e3-1187-465a-bc26-2fc86609a4ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8ac4f2e3-1187-465a-bc26-2fc86609a4ee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 607acb86-8820-402f-966c-968c8e77d954 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 607acb86-8820-402f-966c-968c8e77d954 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 607acb86-8820-402f-966c-968c8e77d954 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 907b85ef-99af-41b1-ad64-b22fc619972e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 907b85ef-99af-41b1-ad64-b22fc619972e | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 907b85ef-99af-41b1-ad64-b22fc619972e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| eca621a7-f7d2-48c5-aa58-907296a12c91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eca621a7-f7d2-48c5-aa58-907296a12c91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eca621a7-f7d2-48c5-aa58-907296a12c91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d262a158-8f93-4bc3-8fc0-74910885c0a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d262a158-8f93-4bc3-8fc0-74910885c0a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d262a158-8f93-4bc3-8fc0-74910885c0a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cedcd4f9-a6f5-449e-ad71-09b797ab344c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cedcd4f9-a6f5-449e-ad71-09b797ab344c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cedcd4f9-a6f5-449e-ad71-09b797ab344c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d9952199-8036-4ee7-8605-57d7a770e0b9 | 2/10/2023 | BTC | 0.00000877 | Customer Withdrawal |
| d9952199-8036-4ee7-8605-57d7a770e0b9 | 3/10/2023 | ARK | 3.90298873 | Customer Withdrawal |
| d9952199-8036-4ee7-8605-57d7a770e0b9 | 2/10/2023 | ARK | 14.09701127 | Customer Withdrawal |
| 345a3995-354e-4fb7-9b89-99ba45daea3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 345a3995-354e-4fb7-9b89-99ba45daea3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 345a3995-354e-4fb7-9b89-99ba45daea3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba7eccb3-6911-4352-b289-e5e6c32dc692 | 3/10/2023 | BTC | 0.00006778 | Customer Withdrawal |
| ba7eccb3-6911-4352-b289-e5e6c32dc692 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f2dddbe-4e4f-4c51-8127-542cb4eaf1f8 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 4f2dddbe-4e4f-4c51-8127-542cb4eaf1f8 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 4f2dddbe-4e4f-4c51-8127-542cb4eaf1f8 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| fcedf30c-fd9e-48d1-9b8e-174bca767700 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcedf30c-fd9e-48d1-9b8e-174bca767700 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcedf30c-fd9e-48d1-9b8e-174bca767700 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ef53c2f-43d0-4f30-a26d-1a751030a406 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 38fa62ed-51c2-451c-9732-562a454e4d41 | 3/10/2023 | BTC | 0.00000047 | Customer Withdrawal |
| 38fa62ed-51c2-451c-9732-562a454e4d41 | 3/10/2023 | USDT | 0.00009378 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c920198-3821-4962-a162-606ba59a5b0a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6c920198-3821-4962-a162-606ba59a5b0a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6c920198-3821-4962-a162-606ba59a5b0a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 429c02ef-3193-405e-a3b0-bcdbcdd46479 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 429c02ef-3193-405e-a3b0-bcdbcdd46479 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 429c02ef-3193-405e-a3b0-bcdbcdd46479 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7dc426ec-382b-440b-8d53-62c430823930 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dc426ec-382b-440b-8d53-62c430823930 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dc426ec-382b-440b-8d53-62c430823930 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3cf2fe0-6562-4ae3-ba0a-02b3a2fe6660 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3cf2fe0-6562-4ae3-ba0a-02b3a2fe6660 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d47b3a90-47f0-4f40-b12d-08c2f8345c11 | 3/10/2023 | ETH | 0.00219542 | Customer Withdrawal |
| d47b3a90-47f0-4f40-b12d-08c2f8345c11 | 4/10/2023 | SC | 1,037.91954600 | Customer Withdrawal |
| d47b3a90-47f0-4f40-b12d-08c2f8345c11 | 4/10/2023 | NMR | 0.03899317 | Customer Withdrawal |
| d47b3a90-47f0-4f40-b12d-08c2f8345c11 | 3/10/2023 | SC | 462.08045380 | Customer Withdrawal |
| d47b3a90-47f0-4f40-b12d-08c2f8345c11 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 08615d37-ae74-46e8-9408-b621859b6546 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08615d37-ae74-46e8-9408-b621859b6546 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08615d37-ae74-46e8-9408-b621859b6546 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d4048f2e-5b4a-4546-b51f-9e826092bd92 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4d4048f2e-5b4a-4546-b51f-9e826092bd92 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4d4048f2e-5b4a-4546-b51f-9e826092bd92 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fe04c647-2164-4d40-9ba1-aed7cdbfa045 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe04c647-2164-4d40-9ba1-aed7cdbfa045 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe04c647-2164-4d40-9ba1-aed7cdbfa045 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cede879-dcf3-4fa0-b1d5-5cd6c1a97437 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2cede879-dcf3-4fa0-b1d5-5cd6c1a97437 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2cede879-dcf3-4fa0-b1d5-5cd6c1a97437 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 51bc7048-3ad4-4c7b-902f-40ef9a1ad0d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51bc7048-3ad4-4c7b-902f-40ef9a1ad0d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51bc7048-3ad4-4c7b-902f-40ef9a1ad0d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c43fcab6-b3c3-4bff-91ab-5d9ec2017b335 | 3/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| ab191d80-598e-4771-81e5-3ab88c68ae68 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ab191d80-598e-4771-81e5-3ab88c68ae68 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ab191d80-598e-4771-81e5-3ab88c68ae68 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1271ae45-49c2-4ef7-9bab-7f979b0f4131 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1271ae45-49c2-4ef7-9bab-7f979b0f4131 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1271ae45-49c2-4ef7-9bab-7f979b0f4131 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1dd39ca2-2384-4392-a73f-f372201743799 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 1dd39ca2-2384-4392-a73f-f372201743799 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 1dd39ca2-2384-4392-a73f-f372201743799 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 37da524a-4cc2-43de-bf14-ea0d3fb43743 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 37da524a-4cc2-43de-bf14-ea0d3fb43743 | 3/10/2023 | DOGE | 5.29437861 | Customer Withdrawal |
| 0dfe3a1a-decf-49c0-9e6d-d3c2859e820e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0dfe3a1a-decf-49c0-9e6d-d3c2859e820e | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0dfe3a1a-decf-49c0-9e6d-d3c2859e820e | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f733a5a3-a4b1-48b9-9bfa-7c0d225f25bb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f733a5a3-a4b1-48b9-9bfa-7c0d225f25bb | 4/10/2023 | ETH | 0.00000369 | Customer Withdrawal |
| f733a5a3-a4b1-48b9-9bfa-7c0d225f25bb | 4/10/2023 | ETHW | 0.01412731 | Customer Withdrawal |
| f733a5a3-a4b1-48b9-9bfa-7c0d225f25bb | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0db72630-1e7a-42a8-b073-5e4105b635b0 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0db72630-1e7a-42a8-b073-5e4105b635b0 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0db72630-1e7a-42a8-b073-5e4105b635b0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 443f97de-6e0d-4d84-9b4a-18405622405e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 443f97de-6e0d-4d84-9b4a-18405622405e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 443f97de-6e0d-4d84-9b4a-18405622405e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0302ec53-d005-466f-abb3-840e8e311811 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0302ec53-d005-466f-abb3-840e8e311811 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0302ec53-d005-466f-abb3-840e8e311811 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a2c53a3-b6d2-443e-8e6c-6c6143825f75 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4a2c53a3-b6d2-443e-8e6c-6c6143825f75 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a2c53a3-b6d2-443e-8e6c-6c6143825f75 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 87b4920d-550e-4f5-9e96-ff299c86fe14 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 87b4920d-550e-4f5-9e96-ff299c86fe14 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 87b4920d-550e-4f5-9e96-ff299c86fe14 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1725b472-14c0-432c-a393-622278b128516 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1725b472-14c0-432c-a393-622278b128516 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1725b472-14c0-432c-a393-622278b128516 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ff546ef-86cc-4521-bb5c-9ee0397b0c04 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ff546ef-86cc-4521-bb5c-9ee0397b0c04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ff546ef-86cc-4521-bb5c-9ee0397b0c04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61bb3e61-7d51-429b-8496-27ee211e8855 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 61bb3e61-7d51-429b-8496-27ee211e8855 | 3/10/2023 | GRS | 8.62669987 | Customer Withdrawal |
| 7291f84a-74c2-4bd2-97a8-1182ca0fc7ab | 2/10/2023 | XVG | 674.73472490 | Customer Withdrawal |
| 71debcdd-3a84-418a-a28e-5e25c9f15a0f | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 71debcdd-3a84-418a-a28e-5e25c9f15a0f | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 71debcdd-3a84-418a-a28e-5e25c9f15a0f | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 29cd0d5f-a127-4560-b519-94c666d337f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29cd0d5f-a127-4560-b519-94c666d337f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29cd0d5f-a127-4560-b519-94c666d337f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2c5d85c-ca30-462f-beb0-fcaa2882f9fa | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| e2c5d85c-ca30-462f-beb0-fcaa2882f9fa | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| e2c5d85c-ca30-462f-beb0-fcaa2882f9fa | 2/10/2023 | BCH | 0.02620951 | Customer Withdrawal |
| e2c5d85c-ca30-462f-beb0-fcaa2882f9fa | 2/10/2023 | BSV | 0.03857554 | Customer Withdrawal |
| ebd8b5c1-aacd-43a3-bf56-c677308492db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebd8b5c1-aacd-43a3-bf56-c677308492db | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebd8b5c1-aacd-43a3-bf56-c677308492db | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e502fd3-815e-4154-ae06-c9f3c518dccdc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e502fd3-815e-4154-ae06-c9f3c518dccdc | 2/10/2023 | NEO | 0.14648001 | Customer Withdrawal |
| 0e502fd3-815e-4154-ae06-c9f3c518dccdc | 3/10/2023 | NEO | 0.00010654 | Customer Withdrawal |
| 0e502fd3-815e-4154-ae06-c9f3c518dccdc | 3/10/2023 | VTC | 4.53727069 | Customer Withdrawal |
| 2bab1fb7-7864-4284-93b4-e2846f76e08d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bab1fb7-7864-4284-93b4-e2846f76e08d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bab1fb7-7864-4284-93b4-e2846f76e08d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79c611c7-4226-4963-8b2a-d7d27243935e | 3/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 79c611c7-4226-4963-8b2a-d7d27243935e | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 79c611c7-4226-4963-8b2a-d7d27243935e | 2/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| b958865b-791a-47b7-82dc-7ae6e5399742 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b958865b-791a-47b7-82dc-7ae6e5399742 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b958865b-791a-47b7-82dc-7ae6e5399742 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2362029-0854-4e26-83da-ce89f32732 | 3/10/2023 | DOGE | 19.43943840 | Customer Withdrawal |
| a2362029-0854-4e26-83da-ce89f32732 | 2/10/2023 | DOGE | 0.00003549 | Customer Withdrawal |
| a2362029-0854-4e26-83da-ce89f32732 | 3/10/2023 | DOGE | 60.01996200 | Customer Withdrawal |
| a2362029-0854-4e26-83da-ce89f32732 | 4/10/2023 | ZEC | 0.00142896 | Customer Withdrawal |
| 90155b56-2950-4032-af2c-17a904f296103 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 90155b56-2950-4032-af2c-17a904f296103 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 90155b56-2950-4032-af2c-17a904f296103 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| cba589df-4430-4291-aabe-304704d7cc50 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cba589df-4430-4291-aabe-304704d7cc50 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cba589df-4430-4291-aabe-304704d7cc50 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3595b213-70ce-4f4-b2bc-abd382d26283 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3595b213-70ce-4f4-b2bc-abd382d26283 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3595b213-70ce-4f4-b2bc-abd382d26283 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e33c1cd2-a97d-402b-bf21-6ef391fd9a49 | 3/10/2023 | BTC | 0.00000063 | Customer Withdrawal |
| 7091623e-85b4-4c16-a426-70daa6c7a6bf | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f397cef6-5f16-48f1-9f64-8357ae69ff84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f397cef6-5f16-48f1-9f64-8357ae69ff84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f397cef6-5f16-48f1-9f64-8357ae69ff84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2aaee861-fc15-42b1-b302-fd80ea838dba | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2aaee861-fc15-42b1-b302-fd80ea838dba | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2aaee861-fc15-42b1-b302-fd80ea838dba | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 772026a4-2fe5-44b4-a9fb-1c765e9f59e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 772026a4-2fe5-44b4-a9fb-1c765e9f59e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 772026a4-2fe5-44b4-a9fb-1c765e9f59e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0085c5ee-7c97-4011-8e8d-846e8da32a91 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0085c5ee-7c97-4011-8e8d-846e8da32a91 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0085c5ee-7c97-4011-8e8d-846e8da32a91 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c51ba53b-f8ad-4ea3-aebb-8d3000883c3de | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c51ba53b-f8ad-4ea3-aebb-8d3000883c3de | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c51ba53b-f8ad-4ea3-aebb-8d3000883c3de | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9337492f0-71fc-4fab-a906-504a1cce8680 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9337492f0-71fc-4fab-a906-504a1cce8680 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9337492f0-71fc-4fab-a906-504a1cce8680 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14db1ba9-0fb7-402f-a69e-ba36f2e0173c | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 14db1ba9-0fb7-402f-a69e-ba36f2e0173c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14db1ba9-0fb7-402f-a69e-ba36f2e0173c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ecd193-a46d-464e-9bb0-00bf64373f38 | 4/10/2023 | ARK | 0.00810128 | Customer Withdrawal |
| 62eca0eb-bea0-4545-8f7a-165c77006c36 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 62eca0eb-bea0-4545-8f7a-165c77006c36 | 2/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 62eca0eb-bea0-4545-8f7a-165c77006c36 | 2/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 5b140a7e-e6e0-418a-ba7e-9999d76c3c5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b140a7e-e6e0-418a-ba7e-9999d76c3c5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b140a7e-e6e0-418a-ba7e-9999d76c3c5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50a9b4b2-e3c4-4f1b-abc5-245065496748 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50a9b4b2-e3c4-4f1b-abc5-245065496748 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50a9b4b2-e3c4-4f1b-abc5-245065496748 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80f42e88-972b-4a82-a29a-8467c167fd6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80f42e88-972b-4a82-a29a-8467c167fd6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80f42e88-972b-4a82-a29a-8467c167fd6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f16b035-57c6-470d-b225-a081a3af1b63 | 2/10/2023 | BTC | 0.00004575 | Customer Withdrawal |
| 0db35b0ee0511-4a6d-4fc3-af6e-5bf37d38c9 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 74e019dd-2865-4603-af1e-b83960e0f37 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b5e93f73-d5f9-4555-85ba-bcdc289c91af | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b5e93f73-d5f9-4555-85ba-bcdc289c91af | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b5e93f73-d5f9-4555-85ba-bcdc289c91af | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a8514a4-e45a-4ab0-a4cd-2459096367af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8514a4-e45a-4ab0-a4cd-2459096367af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8514a4-e45a-4ab0-a4cd-2459096367af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41fd5f52-1ae7-41c5-9e18-061acfa0144 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41fd5f52-1ae7-41c5-9e18-061acfa0144 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41fd5f52-1ae7-41c5-9e18-061acfa0144 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89a9c4f1-ad2a-42e2-852a-8e09d8d3e83 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 89a9c4f1-ad2a-42e2-852a-8e09d8d3e83 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 89a9c4f1-ad2a-42e2-852a-8e09d8d3e83 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9664c2fc-13b3-41f9-9c23-0c27c7d0bea80 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9664c2fc-13b3-41f9-9c23-0c27c7d0bea80 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9664c2fc-13b3-41f9-9c23-0c27c7d0bea80 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9a317acb-3bca-4194-869e-09ab51871465 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9a317acb-3bca-4194-869e-09ab51871465 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9a317acb-3bca-4194-869e-09ab51871465 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6c59fc3c-94fc-4d2c-b12d-c6f30859fa1e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6c59fc3c-94fc-4d2c-b12d-c6f30859fa1e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6c59fc3c-94fc-4d2c-b12d-c6f30859fa1e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ccf57ce0-6334-471d-ba9f-c51b04f4593 | 3/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| ccf57ce0-6334-471d-ba9f-c51b04f4593 | 4/10/2023 | GRS | 11.72442973 | Customer Withdrawal |
| 474d4263-70d6-495d-a872-f58222505000 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 474d4263-70d6-495d-a872-f58222505000 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 474d4263-70d6-495d-a872-f58222505000 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fd83682-7ea3-4f00-83cf-05d3dcf3041e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fd83682-7ea3-4f00-83cf-05d3dcf3041e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fd83682-7ea3-4f00-83cf-05d3dcf3041e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| faf2854b-4f9f-4070-9629-81a11d3c1a59 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| faf2854b-4f9f-4070-9629-81a11d3c1a59 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| faf2854b-4f9f-4070-9629-81a11d3c1a59 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 90e8cac2-0c4b-4faa-81d1-886da79cb726 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90e8cac2-0c4b-4faa-81d1-886da79cb726 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90e8cac2-0c4b-4faa-81d1-886da79cb726 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0de173b-bf75-4377-a43f-afe92fba73ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0de173b-bf75-4377-a43f-afe92fba73ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0de173b-bf75-4377-a43f-afe92fba73ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4cdfbe4-b06d-4342-a410-c888afd38234 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b4cdfbe4-b06d-4342-a410-c888afd38234 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b4cdfbe4-b06d-4342-a410-c888afd38234 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c6a53e1a-18f6-468a-9d8c-aea9b4593491 | 3/10/2023 | SC | 1,086.59285600 | Customer Withdrawal |
| 2d1fbf61-7266-46b6-b460-e5c2c0941353 | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 6d1066f7-7056-4bb6-b460-b5c2c0941353 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 6d1066f7-7056-4bb6-b460-b5c2c0941353 | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| fc5fe323-74f0-41de-86fb-a4c896bf89c4 | 2/10/2023 | ETHW | 0.00021149 | Customer Withdrawal |
| fc5fe323-74f0-41de-86fb-a4c896bf89c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc5fe323-74f0-41de-86fb-a4c896bf89c4 | 2/10/2023 | ETC | 0.27932937 | Customer Withdrawal |
| fc5fe323-74f0-41de-86fb-a4c896bf89c4 | 3/10/2023 | ETC | 0.19969961 | Customer Withdrawal |
| 77c3cd95-4e86-4fe9-a89d-f9d8a65d5c2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77c3cd95-4e86-4fe9-a89d-f9d8a65d5c2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77c3cd95-4e86-4fe9-a89d-f9d8a65d5c2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79d52a2d-f47b-4776-96c8-c66e06a6a3f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79d52a2d-f47b-4776-96c8-c66e06a6a3f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79d52a2d-f47b-4776-96c8-c66e06a6a3f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bea04902-a3e7-48cc-a031-c17234f3d4334 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bea04902-a3e7-48cc-a031-c17234f3d4334 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bea04902-a3e7-48cc-a031-c17234f3d4334 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b8ce7b2c-97c3-4e3c-9adb-9c80568e1a3e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b8ce7b2c-97c3-4e3c-9adb-9c80568e1a3e | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b8ce7b2c-97c3-4e3c-9adb-9c80568e1a3e | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 79d1852a-cd01-4da5-8c1e-1ede75e3465 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 79d1852a-cd01-4da5-8c1e-1ede75e3465 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 79d1852a-cd01-4da5-8c1e-1ede75e3465 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dfabbe03-bdb5-49e2-a842-20273a010f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfabbe03-bdb5-49e2-a842-20273a010f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfabbe03-bdb5-49e2-a842-20273a010f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b44a840c-e8c8-44bd-8c05-d51ab4a8bdc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b44a840c-e8c8-44bd-8c05-d51ab4a8bdc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b44a840c-e8c8-44bd-8c05-d51ab4a8bdc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7fd8c8c4-39b3-4325-b0a8-4159cdce20b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fd8c8c4-39b3-4325-b0a8-4159cdce20b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fd8c8c4-39b3-4325-b0a8-4159cdce20b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f14a1f9-2e93-4c23-aa6b-9f3a5de8c68c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4f14a1f9-2e93-4c23-aa6b-9f3a5de8c68c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4f14a1f9-2e93-4c23-aa6b-9f3a5de8c68c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 08ff8d75-2107-4335-8b03-437d4d5b3b7 | 2/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 4ff57a4c-b922-4e81-859d-9e8d4a41d1e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ff57a4c-b922-4e81-859d-9e8d4a41d1e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ff57a4c-b922-4e81-859d-9e8d4a41d1e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f2f4ff37-4aa3-4e51-8fb9-4cce36bfac8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4f2f4ff37-4aa3-4e51-8fb9-4cce36bfac8 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02b8cfc1-ebba-4cd1-8e2b-cf44ad0cf2c8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 02b8cfc1-ebba-4cd1-8e2b-cf44ad0cf2c8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 02b8cfc1-ebba-4cd1-8e2b-cf44ad0cf2c8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6a886eaf-7882-4c9c-857a-9f26985011143 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 6a886eaf-7882-4c9c-857a-9f26985011143 | 3/10/2023 | QTUM | 1.84696590 | Customer Withdrawal |
| 6a886eaf-7882-4c9c-857a-9f26985011143 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 30109fb4-dd9a-4189-bd41-36d6b6c3f7a2 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 606b145a-4831-4b64-881e-1197982eb5a4 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 606b145a-4831-4b64-881e-1197982eb5a4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 606b145a-4831-4b64-881e-1197982eb5a4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| edef22b2-7784-4654-a474-873dd7e1426f | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| edef22b2-7784-4654-a474-873dd7e1426f | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| edef22b2-7784-4654-a474-873dd7e1426f | 2/9/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 869c7aeb-fef6-47e9-b851-33dc54bf8d80 | 3/10/2023 | USDT | 0.00073723 | Customer Withdrawal |
| fa73d903-5fcb-484f-8b10-9518a427e3d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa73d903-5fcb-484f-8b10-9518a427e3d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa73d903-5fcb-484f-8b10-9518a427e3d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a332c888-4cf2-4387-932e-35d55139b93a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a332c888-4cf2-4387-932e-35d55139b93a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a332c888-4cf2-4387-932e-35d55139b93a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d3ae7007-9f7e-4893-8973-06fc73701cc3 | 4/10/2023 | ADA | 0.55502116 | Customer Withdrawal |
| d3ae7007-9f7e-4893-8973-06fc73701cc3 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| d3ae7007-9f7e-4893-8973-06fc73701cc3 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d3ae7007-9f7e-4893-8973-06fc73701cc3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 20f44e14-c9b3-417a-838b-7636ed4711ae | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20f44e14-c9b3-417a-838b-7636ed4711ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20f44e14-c9b3-417a-838b-7636ed4711ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8c912fb-3054-4a36-b164-e20be059f3e3 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8c912fb-3054-4a36-b164-e20be059f3e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e5868f3-20d3-42d2-b1e8-02cd530f589c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5e5868f3-20d3-42d2-b1e8-02cd530f589c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5e5868f3-20d3-42d2-b1e8-02cd530f589c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 02fecce-56d6-4279-867a-9052806d1a8d | 3/10/2023 | USDT | 0.00342477 | Customer Withdrawal |
| 02fecce-56d6-4279-867a-9052806d1a8d | 3/10/2023 | BTC | 0.00000027 | Customer Withdrawal |
| 02fecce-56d6-4279-867a-9052806d1a8d | 3/10/2023 | XRP | 0.03494921 | Customer Withdrawal |
| 8cf50505-56c3-4321-b5f0-779a62afcfa5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8cf50505-56c3-4321-b5f0-779a62afcfa5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8cf50505-56c3-4321-b5f0-779a62afcfa5 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6da8f9d0-378b-48d3-b2e0-6aa5b55e8b98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6da8f9d0-378b-48d3-b2e0-6aa5b55e8b98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6da8f9d0-378b-48d3-b2e0-6aa5b55e8b98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae3a1522-139b-4d31-bd30-65b6bee47c56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae3a1522-139b-4d31-bd30-65b6bee47c56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae3a1522-139b-4d31-bd30-65b6bee47c56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71fba4959-d3e6-46da-94c0-eb268366ab3f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71fba4959-d3e6-46da-94c0-eb268366ab3f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71fba4959-d3e6-46da-94c0-eb268366ab3f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cbdb8b0-5e66-4527-aaeb-6d349c163f2e | 3/10/2023 | STORJ | 0.04491959 | Customer Withdrawal |
| 5191d9a2-7fc6-464e-91ab-94ebee88d19c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5191d9a2-7fc6-464e-91ab-94ebee88d19c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5191d9a2-7fc6-464e-91ab-94ebee88d19c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dcaca79-d580-4a6f-8694-0bcb9d01fe4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8dcaca79-d580-4a6f-8694-0bcb9d01fe4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8dcaca79-d580-4a6f-8694-0bcb9d01fe4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7799441-3b2c-41ad-baad-ee64f023aa5b5 | 2/10/2023 | LTC | 0.03828842 | Customer Withdrawal |
| 23d1303b-aeb3-4c58-afa0-9f56dd3b74c1 | 4/10/2023 | ADA | 15.94669887 | Customer Withdrawal |
| 23d1303b-aeb3-4c58-afa0-9f56dd3b74c1 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 23d1303b-aeb3-4c58-afa0-9f56dd3b74c1 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 0c8603da-8460-40d8-9eb9-17f8fa33690c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c8603da-8460-40d8-9eb9-17f8fa33690c8 | 4/10/2023 | BTC | 0.00009302 | Customer Withdrawal |
| 0c8603da-8460-40d8-9eb9-17f8fa33690c8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d1c3863-cf03-4ff5-b98f-a53a53a98df8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d1c3863-cf03-4ff5-b98f-a53a53a98df8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d1c3863-cf03-4ff5-b98f-a53a53a98df8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 403ee693-03c5-4c7e-ac95-99339971bec3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 403ee693-03c5-4c7e-ac95-99339971bec3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 403ee693-03c5-4c7e-ac95-99339971bec3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bd74b982-7a86-4edb-ba9d-65188c015750 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bd74b982-7a86-4edb-ba9d-65188c015750 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| bd74b982-7a86-4edb-ba9d-65188c015750 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 4930f6ad-0e68-4980-8165-d7578741ae6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4930f6ad-0e68-4980-8165-d7578741ae6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4930f6ad-0e68-4980-8165-d7578741ae6c | 4/10/2023 | BTC | 0.00008396 | Customer Withdrawal |
| 58fdaa89-88a7-4231-b5cb-5e2ea1817621 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 58fdaa89-88a7-4231-b5cb-5e2ea1817621 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 58fdaa89-88a7-4231-b5cb-5e2ea1817621 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9c5144bd-06f1-46be-beca-484b313b8846 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c5144bd-06f1-46be-beca-484b313b8846 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c5144bd-06f1-46be-beca-484b313b8846 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04452fb4-a7a2-415d-b784-3d745b7f1ba6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04452fb4-a7a2-415d-b784-3d745b7f1ba6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04452fb4-a7a2-415d-b784-3d745b7f1ba6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ca00653-0e3e-4792-8d55-1f6e7a179c0b | 3/10/2023 | USDT | 0.00047769 | Customer Withdrawal |
| 5ca00653-0e3e-4792-8d55-1f6e7a179c0b | 3/10/2023 | ETHW | 0.00095282 | Customer Withdrawal |
| 5ca00653-0e3e-4792-8d55-1f6e7a179c0b | 3/10/2023 | ETH | 0.00098282 | Customer Withdrawal |
| 1101f2c7-9185-4744-b573-8851a3f435d7 | 3/10/2023 | LMC | 943.89589400 | Customer Withdrawal |
| 52c881e0-7c47-46d6-bf5d-d0239ac27509 | 3/10/2023 | USDT | 0.00009525 | Customer Withdrawal |
| 52c881e0-7c47-46d6-bf5d-d0239ac27509 | 4/10/2023 | ADA | 15.94639480 | Customer Withdrawal |
| 52c881e0-7c47-46d6-bf5d-d0239ac27509 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 52c881e0-7c47-46d6-bf5d-d0239ac27509 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 8c302563-5483-40e1-833e-d5c83091035c | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8c302563-5483-40e1-833e-d5c83091035c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8c302563-5483-40e1-833e-d5c83091035c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5bc76082-3f68-4a6b-a567-44515593469a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5bc76082-3f68-4a6b-a567-44515593469a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5bc76082-3f68-4a6b-a567-44515593469a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d7d97bdc-a3d1-42e2-82bc-c34d0273af1a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7d97bdc-a3d1-42e2-82bc-c34d0273af1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7d97bdc-a3d1-42e2-82bc-c34d0273af1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05728959-eaf6-42ba-a20b-3d78be7484a0 | 2/9/2023 | XRP | 1.98695667 | Customer Withdrawal |
| c20d5291-ecf2-433c-a77d-685e0f288b0b | 3/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| c20d5291-ecf2-433c-a77d-685e0f288b0b | 3/10/2023 | MONA | 1.23310000 | Customer Withdrawal |
| c20d5291-ecf2-433c-a77d-685e0f288b0b | 3/10/2023 | AEON | 34.69578228 | Customer Withdrawal |
| c20d5291-ecf2-433c-a77d-685e0f288b0b | 3/10/2023 | GRS | 2.04071108 | Customer Withdrawal |
| c20d5291-ecf2-433c-a77d-685e0f288b0b | 3/10/2023 | LMC | 400.00000000 | Customer Withdrawal |
| 3c1c15a2-0079-463b-afe8-b910c5d3379 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c1c15a2-0079-463b-afe8-b910c5d3379 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c1c15a2-0079-463b-afe8-b910c5d3379 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24c298a3-bad7-4cbe-8e2e-c9ddfb74e567 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24c298a3-bad7-4cbe-8e2e-c9ddfb74e567 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24c298a3-bad7-4cbe-8e2e-c9ddfb74e567 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d045c04a-937c-43c6-bb83-b151b97fc3ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d045c04a-937c-43c6-bb83-b151b97fc3ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d045c04a-937c-43c6-bb83-b151b97fc3ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 224fe592-8edf-472a-adba-07717b2b1b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 224fe592-8edf-472a-adba-07717b2b1b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 224fe592-8edf-472a-adba-07717b2b1b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46d4c787-a529-429a-881e-e2fc4278679a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46d4c787-a529-429a-881e-e2fc4278679a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46d4c787-a529-429a-881e-e2fc4278679a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18fcf386-21fe-469e-a46d-b98bb7f2dfb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18fcf386-21fe-469e-a46d-b98bb7f2dfb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18fcf386-21fe-469e-a46d-b98bb7f2dfb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d6b36575-7e7c-4f1d-ae98-001489088c49 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6b36575-7e7c-4f1d-ae98-001489088c49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6b36575-7e7c-4f1d-ae98-001489088c49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 236af563-da66-429a-95f7-c1dd0c01ded | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 236af563-da66-429a-95f7-c1dd0c01ded | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 236af563-da66-429a-95f7-c1dd0c01ded | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c3212e9-81c3-4e30-aae2-f57cb1c56c66 | 2/10/2023 | POWR | 15.39798881 | Customer Withdrawal |
| 869fa05d-8d03-4e9e-8737-1820deef5d74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 869fa05d-8d03-4e9e-8737-1820deef5d74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 869fa05d-8d03-4e9e-8737-1820deef5d74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8a3eae9-a6a3-4297-926f-135e0efa6474 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee042d16-dec7-4a7c-80ad-d19471cec4f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee042d16-dec7-4a7c-80ad-d19471cec4f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee042d16-dec7-4a7c-80ad-d19471cec4f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a1538ba-7818-e9f6-a6ae-5aee9fb19655 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a1538ba-7818-e9f6-a6ae-5aee9fb19655 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a1538ba-7818-e9f6-a6ae-5aee9fb19655 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc98a3c9-34b8-4ab4-9416-a3d90a59eac9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc98a3c9-34b8-4ab4-9416-a3d90a59eac9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc98a3c9-34b8-4ab4-9416-a3d90a59eac9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1018f6c8-3c32-4995-a285-32c06f322d89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1018f6c8-3c32-4995-a285-32c06f322d89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1018f6c8-3c32-4995-a285-32c06f322d89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1e7eb0c-1070-4287-a87f-685ff27cea9e | 2/9/2023 | BTC | 0.00022812 | Customer Withdrawal |
| 89da3f8b-82ae-40e1-9633-7b8a633306b2 | 2/10/2023 | XRP | 0.92486192 | Customer Withdrawal |
| aa0d02f1-d6cf-4dcd-8857-30866d335497 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| aa0d02f1-d6cf-4dcd-8857-30866d335497 | 2/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| aa0d02f1-d6cf-4dcd-8857-30866d335497 | 4/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| eeb30b92-fe08-42b1-a69b-bd2b051cbd14 | 2/10/2023 | BTC | 0.00015941 | Customer Withdrawal |
| d3c6270d-f2db-4f51-a538-aedb054e9eb5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3c6270d-f2db-4f51-a538-aedb054e9eb5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3c6270d-f2db-4f51-a538-aedb054e9eb5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a27f47dee-5906-4413-8515-cf4312230dc7 | 2/10/2023 | BTC | 0.00008015 | Customer Withdrawal |
| a27f47dee-5906-4413-8515-cf4312230dc7 | 3/10/2023 | BTC | 200.40200000 | Customer Withdrawal |
| 106ea1ee-7845-48c9-ab13-da757a0fbafd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 106ea1ee-7845-48c9-ab13-da757a0fbafd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 106ea1ee-7845-48c9-ab13-da757a0fbafd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dda7404a-27ff-4f0a-ba35-96ecdf2d2556 | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| dda7404a-27ff-4f0a-ba35-96ecdf2d2556 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| dda7404a-27ff-4f0a-ba35-96ecdf2d2556 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 7b0a6b9c-6591-4224-8e0e-44b29fe5c330 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7b0a6b9c-6591-4224-8e0e-44b29fe5c330 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7b0a6b9c-6591-4224-8e0e-44b29fe5c330 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4e117ebb-a09a-4ba2-b0eb-9b3e95d6bc60 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4e117ebb-a09a-4ba2-b0eb-9b3e95d6bc60 | 3/10/2023 | ADA | 0.10405393 | Customer Withdrawal |
| 4e117ebb-a09a-4ba2-b0eb-9b3e95d6bc60 | 4/10/2023 | ADA | 9.27890350 | Customer Withdrawal |
| 4e117ebb-a09a-4ba2-b0eb-9b3e95d6bc60 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b00d4751-0d1d-48b-9e30-2a2d772c54f6 | 3/10/2023 | BTC | 0.00009067 | Customer Withdrawal |
| b00d4751-0d1d-48b-9e30-2a2d772c54f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c49d79c-7c53-4a6f-ba3c-90056c78d9f80 | 2/10/2023 | ARK | 8.31352910 | Customer Withdrawal |
| 0c49d79c-7c53-4a6f-ba3c-90056c78d9f80 | 3/10/2023 | ARK | 3.07847472 | Customer Withdrawal |
| 88cd7f14-6576-40a8-be79-0f0f6978f5c4 | 3/10/2023 | DCR | 0.20932007 | Customer Withdrawal |
| 88cd7f14-6576-40a8-be79-0f0f6978f5c4 | 2/10/2023 | DCR | 0.06188468 | Customer Withdrawal |
| ecac74ef-ff28-41ed-8ccd-23c572e59824 | 4/10/2023 | ADA | 4.43405198 | Customer Withdrawal |
| ecac74ef-ff28-41ed-8ccd-23c572e59824 | 2/10/2023 | XRP | 6.55465021 | Customer Withdrawal |
| ecac74ef-ff28-41ed-8ccd-23c572e59824 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 16fba168-3c09-4a8a-bf55-2dcfdd347082 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 16fba168-3c09-4a8a-bf55-2dcfdd347082 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6cfccd16-1337-42bb-bde3-ea697ca3c6c3 | 3/10/2023 | XRP | 12.07815839 | Customer Withdrawal |
| 4c24edee-0409-45dc-b115-ee51e81e3da9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c24edee-0409-45dc-b115-ee51e81e3da9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c24edee-0409-45dc-b115-ee51e81e3da9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc6c4858-7be1-43e9-a3a6-a70e43bbda5b | 3/10/2023 | USDT | 0.00009525 | Customer Withdrawal |
| 52436d26-0717-444b-a51a-07ae4d27d93c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 52436d26-0717-444b-a51a-07ae4d27d93c | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 52436d26-0717-444b-a51a-07ae4d27d93c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7fcbee07-5ed3-49e6-9f51-29373769f9e6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fcbee07-5ed3-49e6-9f51-29373769f9e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fcbee07-5ed3-49e6-9f51-29373769f9e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a31a9ee-2224-44e3-8035-fb062f5d4d7d | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5a31a9ee-2224-44e3-8035-fb062f5d4d7d | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5a31a9ee-2224-44e3-8035-fb062f5d4d7d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 221e4a71-46a4-4110-9b6d-e9e46698316b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 221e4a71-46a4-4110-9b6d-e9e46698316b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 221e4a71-46a4-4110-9b6d-e9e46698316b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1c566779-172a-445a-876a-d6caac0da27f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c566779-172a-445a-876a-d6caac0da27f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c566779-172a-445a-876a-d6caac0da27f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1402ef8-a92d-47a7-a96a-6afac1d81e86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1402ef8-a92d-47a7-a96a-6afac1d81e86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1402ef8-a92d-47a7-a96a-6afac1d81e86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ad5a475-55de-4c0b-8a05-180fc0844f6f | 3/10/2023 | USDT | 0.00009525 | Customer Withdrawal |
| 3ad5a475-55de-4c0b-8a05-180fc0844f6f | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| b47d6b0-fd43-41a5-96f0-c4700ce90e43 | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| b47d6b0-fd43-41a5-96f0-c4700ce90e43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5046ea8d-38a0-441c-b75b-98aee08306e3 | 4/10/2023 | ADA | 5.64729770 | Customer Withdrawal |
| 604ea4a0-18b3-4d42-bff0-106c48b80fe1 | 2/10/2023 | XRP | 1.37120570 | Customer Withdrawal |
| 604ea4a0-18b3-4d42-bff0-106c48b80fe1 | 4/10/2023 | PTOY | 16.32569558 | Customer Withdrawal |
| 604ea4a0-18b3-4d42-bff0-106c48b80fe1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 604ea4a0-18b3-4d42-bff0-106c48b80fe1 | 2/10/2023 | PTOY | 4.06050000 | Customer Withdrawal |
| 604ea4a0-18b3-4d42-bff0-106c48b80fe1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 604ea4a0-18b3-4d42-bff0-106c48b80fe1 | 3/10/2023 | PTOY | 3.28000000 | Customer Withdrawal |
| e04eb5be-d54a-4c05-b4e9-da20c9aedfd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e04eb5be-d54a-4c05-b4e9-da20c9aedfd2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e04eb5be-d54a-4c05-b4e9-da20c9aedfd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b9bfa13-c412-4a7a-b5e8-a3c82a0e8865 | 3/10/2023 | PIVX | 12.54807943 | Customer Withdrawal |
| 0b9bfa13-c412-4a7a-b5e8-a3c82a0e8865 | 2/10/2023 | PIVX | 12.00400000 | Customer Withdrawal |
| ab0e532d-c3aa-4cf3-91d3-22a5dd5b3465 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ab0e532d-c3aa-4cf3-91d3-22a5dd5b3465 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 977106a-d547-4d12-a3b6-5a7ed2e69ea6 | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 977106a-d547-4d12-a3b6-5a7ed2e69ea6 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 977106a-d547-4d12-a3b6-5a7ed2e69ea6 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| f5f1b08c-0a7b-4bdf-bf0f-6d6a9de650cd | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f5f1b08c-0a7b-4bdf-bf0f-6d6a9de650cd | 2/10/2023 | XLM | 56.25872062 | Customer Withdrawal |
| f5f1b08c-0a7b-4bdf-bf0f-6d6a9de650cd | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| e04eb34d-c275-46cf-8d88-e9b2a4d1e653 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| e04eb34d-c275-46cf-8d88-e9b2a4d1e653 | 3/10/2023 | DASH | 0.09286033 | Customer Withdrawal |
| e04eb34d-c275-46cf-8d88-e9b2a4d1e653 | 4/10/2023 | DASH | 0.09961857 | Customer Withdrawal |
| 7f87d31f-6a6f-4a2e-968c-6d2a1e9c9a39 | 3/10/2023 | USDT | 0.00002083 | Customer Withdrawal |
| 7f870f1a-591f-4444-87bd-cfd35d0879a5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7f870f1a-591f-4444-87bd-cfd35d0879a5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7f870f1a-591f-4444-87bd-cfd35d0879a5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b19399f6-a72d-4808-b6c9-4a6d3228b1f3 | 4/10/2023 | BTC | 0.00022518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b19399d2-a72d-4808-b65e-32dc4f3cdc88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d889306-79b4-4e79-bd81-985b00fc20a3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8d889306-79b4-4e79-bd81-985b00fc20a3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8d889306-79b4-4e79-bd81-985b00fc20a3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9edf276f-114b-4f97-8692-b2c7966d678f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9edf276f-114b-4f97-8692-b2c7966d678f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9edf276f-114b-4f97-8692-b2c7966d678f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecc54ad5-2a20-4cc9-81e1-026b8d425335 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecc54ad5-2a20-4cc9-81e1-026b8d425335 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecc54ad5-2a20-4cc9-81e1-026b8d425335 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a523e86b-1b08-4f48-aa5f-a20657a3aa23 | 3/10/2023 | XRP | 4.44317190 | Customer Withdrawal |
| a523e86b-1b08-4f48-aa5f-a20657a3aa23 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a523e86b-1b08-4f48-aa5f-a20657a3aa23 | 3/10/2023 | BTC | 0.00015251 | Customer Withdrawal |
| a523e86b-1b08-4f48-aa5f-a20657a3aa23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0071c415-d142-49b0-82c8-16a157621c5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0071c415-d142-49b0-82c8-16a157621c5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0071c415-d142-49b0-82c8-16a157621c5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a9a76bf-f5ca-41b0-8c16-988bfc8b1225 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 1a9a76bf-f5ca-41b0-8c16-988bfc8b1225 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 1a9a76bf-f5ca-41b0-8c16-988bfc8b1225 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 751953a8-830f-47af-ac5b-9365d3992637 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 751953a8-830f-47af-ac5b-9365d3992637 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 751953a8-830f-47af-ac5b-9365d3992637 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3411a1e5-304e-466c-9942-ab6488b16f31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3411a1e5-304e-466c-9942-ab6488b16f31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3411a1e5-304e-466c-9942-ab6488b16f31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dcfe02a-b0db-4930-bbd0-6fa0dda925d0 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 1ed4777e-39a2-47ef-b41c-d8ef8379016f | 2/10/2023 | DASH | 0.02639993 | Customer Withdrawal |
| 060722f9-6c93-4735-a14f-44a08a0a403f | 4/10/2023 | XVG | 494.15021660 | Customer Withdrawal |
| 060722f9-6c93-4735-a14f-44a08a0a403f | 4/10/2023 | BTC | 0.00013360 | Customer Withdrawal |
| 060722f9-6c93-4735-a14f-44a08a0a403f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 060722f9-6c93-4735-a14f-44a08a0a403f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 581f2ab6-b668-4bae-9b6a-7f583bf4b0a6 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 581f2ab6-b668-4bae-9b6a-7f583bf4b0a6 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 581f2ab6-b668-4bae-9b6a-7f583bf4b0a6 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 1b203483-f56d-40d5-8d3f-612b259395fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b203483-f56d-40d5-8d3f-612b259395fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b203483-f56d-40d5-8d3f-612b259395fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b02870c-06e0-4dec-a7e0-61bed50899c9 | 2/10/2023 | STORJ | 0.80854308 | Customer Withdrawal |
| 3e47d30f-79f7-4de9-96af-e95d9331d772 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3e47d30f-79f7-4de9-96af-e95d9331d772 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3e47d30f-79f7-4de9-96af-e95d9331d772 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 15691e30-6c6d-4220-b244-4dfdb7b65701 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15691e30-6c6d-4220-b244-4dfdb7b65701 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15691e30-6c6d-4220-b244-4dfdb7b65701 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba4939ee-40f0-47b9-9c99-d11717d8a400 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| b9831fb9-d15c-4246-a4a0-f2e79e41f502 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b9831fb9-d15c-4246-a4a0-f2e79e41f502 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b9831fb9-d15c-4246-a4a0-f2e79e41f502 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5ce505c5-e4ce-4c0a-8790-ffea5840a1d2 | 3/10/2023 | USDT | 0.00030670 | Customer Withdrawal |
| 5ce505c5-e4ce-4c0a-8790-ffea5840a1d2 | 3/10/2023 | BTC | 0.00000024 | Customer Withdrawal |
| 82945d44-e434-44c1-ae3c-fb117d8584ac | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 82945d44-e434-44c1-ae3c-fb117d8584ac | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 82945d44-e434-44c1-ae3c-fb117d8584ac | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 192498d9-39a8-44c9-82b2-5d049b3f6640 | 2/10/2023 | BTC | 0.00015837 | Customer Withdrawal |
| 192498d9-39a8-44c9-82b2-5d049b3f6640 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 192498d9-39a8-44c9-82b2-5d049b3f6640 | 2/10/2023 | SC | 315.12643910 | Customer Withdrawal |
| 192498d9-39a8-44c9-82b2-5d049b3f6640 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 192498d9-39a8-44c9-82b2-5d049b3f6640 | 2/10/2023 | ETH | 0.00000315 | Customer Withdrawal |
| 6be8c040-50ea-4449-9de1-37c1296c679e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6be8c040-50ea-4449-9de1-37c1296c679e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6be8c040-50ea-4449-9de1-37c1296c679e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c2dcdaa-bfe2-4cec-9bb3-56582291c8ab | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0c2dcdaa-bfe2-4cec-9bb3-56582291c8ab | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0c2dcdaa-bfe2-4cec-9bb3-56582291c8ab | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dc536a56-2e43-45b8-bd81-1688cf3a1fcd | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dc536a56-2e43-45b8-bd81-1688cf3a1fcd | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dc536a56-2e43-45b8-bd81-1688cf3a1fcd | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d6b2f1c9-7e41-401a-b070-dffc549968af | 3/10/2023 | BTC | 0.00018459 | Customer Withdrawal |
| d6b2f1c9-7e41-401a-b070-dffc549968af | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d6b2f1c9-7e41-401a-b070-dffc549968af | 3/10/2023 | XRP | 2.62928921 | Customer Withdrawal |
| d6b2f1c9-7e41-401a-b070-dffc549968af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49b336a8-3d3f-4b6f-bd09-a287e1372257 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 49b336a8-3d3f-4b6f-bd09-a287e1372257 | 3/10/2023 | ADA | 9.59253877 | Customer Withdrawal |
| e60efd5d-9a85-4371-a536-2811fc0ac27b | 2/10/2023 | XVG | 172.93065490 | Customer Withdrawal |
| 3f419326-91be-4c57-a688-f28172a2124a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f419326-91be-4c57-a688-f28172a2124a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f419326-91be-4c57-a688-f28172a2124a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4063f2db-5d6c-49f9-a465-788ea3a344ac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4063f2db-5d6c-49f9-a465-788ea3a344ac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4063f2db-5d6c-49f9-a465-788ea3a344ac | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6567a45c-64a9-497f-b7c8-fb4463e87054 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 6567a45c-64a9-497f-b7c8-fb4463e87054 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 6567a45c-64a9-497f-b7c8-fb4463e87054 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 8ac5fa41-29cc-460e-92e7-8d0629dcbfc8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ac5fa41-29cc-460e-92e7-8d0629dcbfc8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ac5fa41-29cc-460e-92e7-8d0629dcbfc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eeb02c0b-16e0-4a8f-9a3f-99da37caeb65 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eeb02c0b-16e0-4a8f-9a3f-99da37caeb65 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eeb02c0b-16e0-4a8f-9a3f-99da37caeb65 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 04c26e6f-29c6-4f7b-a2ca-4c899dbf5acb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04c26e6f-29c6-4f7b-a2ca-4c899dbf5acb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04c26e6f-29c6-4f7b-a2ca-4c899dbf5acb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cc2904c-f193-4d5b-ad6e-0060d5f94b51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cc2904c-f193-4d5b-ad6e-0060d5f94b51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cc2904c-f193-4d5b-ad6e-0060d5f94b51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8033bd7-4d1f-4034-a218-10d5bc835ebd | 3/10/2023 | USDT | 0.16800890 | Customer Withdrawal |
| 5bfe944b-3b52-4fe1-abee-61f115ce5ba1 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5bfe944b-3b52-4fe1-abee-61f115ce5ba1 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5bfe944b-3b52-4fe1-abee-61f115ce5ba1 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f3d94da5-de66-4cef-aec0-f79aeee991b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3d94da5-de66-4cef-aec0-f79aeee991b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3d94da5-de66-4cef-aec0-f79aeee991b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af9d760c-f0ae-4736-b2f8-80ed2c929215 | 3/10/2023 | ETH | 0.00000033 | Customer Withdrawal |
| af9d760c-f0ae-4736-b2f8-80ed2c929215 | 3/10/2023 | USDT | 0.00021098 | Customer Withdrawal |
| af9d760c-f0ae-4736-b2f8-80ed2c929215 | 3/10/2023 | ETHW | 0.00000033 | Customer Withdrawal |
| af9d760c-f0ae-4736-b2f8-80ed2c929215 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 4b23eabb-0785-4a13-8223-0f9ff7764d06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b23eabb-0785-4a13-8223-0f9ff7764d06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b23eabb-0785-4a13-8223-0f9ff7764d06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 787e9029-9e89-45ea-b329-4b312411200d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 787e9029-9e89-45ea-b329-4b312411200d | 4/10/2023 | BTC | 0.00010015 | Customer Withdrawal |
| 787e9029-9e89-45ea-b329-4b312411200d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d10a9af-9455-48ec-a05a-776fdb2d34c9 | 3/10/2023 | BTC | 0.00020722 | Customer Withdrawal |
| 9d10a9af-9455-48ec-a05a-776fdb2d34c9 | 3/10/2023 | HMQ | 59.56018091 | Customer Withdrawal |
| 8485449c-a3ba-4fac-99a0-d4ee2cedb01e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8485449c-a3ba-4fac-99a0-d4ee2cedb01e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8485449c-a3ba-4fac-99a0-d4ee2cedb01e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69a1d7dc-9c13-49d2-881b-d620945fbe46 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 69a1d7dc-9c13-49d2-881b-d620945fbe46 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 69a1d7dc-9c13-49d2-881b-d620945fbe46 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 181eeeab-9796-419e-b97f-78b6c741fa73 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 181eeeab-9796-419e-b97f-78b6c741fa73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 181eeeab-9796-419e-b97f-78b6c741fa73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f3eb93d-2856-4a46-8518-84fefb79f57c | 2/9/2023 | BAT | 14.36990689 | Customer Withdrawal |
| 9f3eb93d-2856-4a46-8518-84fefb79f57c | 2/10/2023 | BTC | 0.00003727 | Customer Withdrawal |
| 9f3eb93d-2856-4a46-8518-84fefb79f57c | 3/10/2023 | BAT | 10.63009311 | Customer Withdrawal |
| e550351e-5854-44f5-a199-6b559278d29d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e550351e-5854-44f5-a199-6b559278d29d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e550351e-5854-44f5-a199-6b559278d29d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6657e36d-7219-4388-a777-b38ac162f1ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6657e36d-7219-4388-a777-b38ac162f1ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6657e36d-7219-4388-a777-b38ac162f1ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b9b9a17-01ef-4cd7-aa97-953d142840af | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9b9b9a17-01ef-4cd7-aa97-953d142840af | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9b9b9a17-01ef-4cd7-aa97-953d142840af | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c84b5eb2-4b13-4e81-b064-0d7417239096 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c84b5eb2-4b13-4e81-b064-0d7417239096 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c84b5eb2-4b13-4e81-b064-0d7417239096 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f51adcd-6737-482b-a466-b83690176640 | 2/10/2023 | BTC | 0.00007614 | Customer Withdrawal |
| 8f51adcd-6737-482b-a466-b83690176640 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f51adcd-6737-482b-a466-b83690176640 | 2/10/2023 | USDT | 3.27564741 | Customer Withdrawal |
| 8f51adcd-6737-482b-a466-b83690176640 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7092892-b7b9-4712-aef2-3404f4601c09 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f7092892-b7b9-4712-aef2-3404f4601c09 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f7092892-b7b9-4712-aef2-3404f4601c09 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 74464590-4409-4c0a-b8f4-3f423cb14517 | 2/10/2023 | DGB | 150.00000000 | Customer Withdrawal |
| 74464590-4409-4c0a-b8f4-3f423cb14517 | 2/9/2023 | SC | 86.98268364 | Customer Withdrawal |
| 74464590-4409-4c0a-b8f4-3f423cb14517 | 3/10/2023 | SC | 478.01731640 | Customer Withdrawal |
| 74464590-4409-4c0a-b8f4-3f423cb14517 | 2/10/2023 | XRP | 7.72472813 | Customer Withdrawal |
| d8bd59b6-27b0-4e5a-917e-429c805fe3e9 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d8bd59b6-27b0-4e5a-917e-429c805fe3e9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d8bd59b6-27b0-4e5a-917e-429c805fe3e9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2d1ba4be-ed03-4e1c-9f47-1710e2416521 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d1ba4be-ed03-4e1c-9f47-1710e2416521 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d1ba4be-ed03-4e1c-9f47-1710e2416521 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a22db4e0-2660-4526-bd49-15641ecaf1ff | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a22db4e0-2660-4526-bd49-15641ecaf1ff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a22db4e0-2660-4526-bd49-15641ecaf1ff | 4/10/2023 | ADA | 4.21627444 | Customer Withdrawal |
| fcddda50-624f-4a8c-b639-555ca7e7e0c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fcddda50-624f-4a8c-b639-555ca7e7e0c5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcddda50-624f-4a8c-b639-555ca7e7e0c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfcd935f-3a57-4959-855a-08f8f6f911b0 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| cfcd935f-3a57-4959-855a-08f8f6f911b0 | 3/10/2023 | ZEN | 0.16189780 | Customer Withdrawal |
| d858b8a7-a07b-42b8-88c8-be85d6644b32 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d858b8a7-a07b-42b8-88c8-be85d6644b32 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| d858b8a7-a07b-42b8-88c8-be85d6644b32 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 52d806b1-dba1-443d-b4b3-57d31b704da5 | 3/10/2023 | MUNT | 23.41171657 | Customer Withdrawal |
| 52d806b1-dba1-443d-b4b3-57d31b704da5 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| d5fd67c7-735a-4086-9ebe-985890d13b84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5fd67c7-735a-4086-9ebe-985890d13b84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5fd67c7-735a-4086-9ebe-985890d13b84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab6ec847-df2f-45fd-8c71-22b3021aeaf4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ab6ec847-df2f-45fd-8c71-22b3021aeaf4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ab6ec847-df2f-45fd-8c71-22b3021aeaf4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 06ca5e6a-75b5-463a-89b0-72f74959d6ea | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 06ca5e6a-75b5-463a-89b0-72f74959d6ea | 4/10/2023 | LTC | 0.00847318 | Customer Withdrawal |
| 06ca5e6a-75b5-463a-89b0-72f74959d6ea | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 826f04a2-ddca-4f78-881c-da0401751eb6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 826f04a2-ddca-4f78-881c-da0401751eb6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 826f04a2-ddca-4f78-881c-da0401751eb6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2765f20d-7926-4a62-813d-29a5d0df5663 | 3/10/2023 | CVC | 53.68073277 | Customer Withdrawal |
| 2765f20d-7926-4a62-813d-29a5d0df5663 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2765f20d-7926-4a62-813d-29a5d0df5663 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 2765f20d-7926-4a62-813d-29a5d0df5663 | 3/10/2023 | ETHW | 0.00003122 | Customer Withdrawal |
| b5dd7d93-0e84-4c37-9f9a-66e399f7e7ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5dd7d93-0e84-4c37-9f9a-66e399f7e7ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5dd7d93-0e84-4c37-9f9a-66e399f7e7ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f56cffc2-3c20-4597-9f8c-3181128c747f | 3/10/2023 | ADA | 5.64813612 | Customer Withdrawal |
| f56cffc2-3c20-4597-9f8c-3181128c747f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f56cffc2-3c20-4597-9f8c-3181128c747f | 3/10/2023 | DOGE | 45.79777492 | Customer Withdrawal |
| f56cffc2-3c20-4597-9f8c-3181128c747f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a40bc534-9d07-4e60-befe-6fce07b05d81 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| a40bc534-9d07-4e60-befe-6fce07b05d81 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| a40bc534-9d07-4e60-befe-6fce07b05d81 | 2/9/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| eac0f6ef-e2a7-41a3-8569-98f75cb73168 | 2/10/2023 | ETH | 0.00031565 | Customer Withdrawal |
| eac0f6ef-e2a7-41a3-8569-98f75cb73168 | 2/10/2023 | ETHW | 0.00406474 | Customer Withdrawal |
| ed659a46-b46e-4b7d-8699-b1e7612f0f50 | 2/10/2023 | GRS | 9.73058651 | Customer Withdrawal |
| 0c1b6383-40bb-4295-9eb0-95d925c30203 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c1b6383-40bb-4295-9eb0-95d925c30203 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c1b6383-40bb-4295-9eb0-95d925c30203 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c44dbe1-e15a-4fa1-b0f9-20ba2f21b945 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6c44dbe1-e15a-4fa1-b0f9-20ba2f21b945 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6c44dbe1-e15a-4fa1-b0f9-20ba2f21b945 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d4927090-80d5-4c31-a019-be09c337f1ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4927090-80d5-4c31-a019-be09c337f1ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4927090-80d5-4c31-a019-be09c337f1ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d18c37e-4abd-4a1a-a59a-c26cba7f540f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1d18c37e-4abd-4a1a-a59a-c26cba7f540f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1d18c37e-4abd-4a1a-a59a-c26cba7f540f | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 3e54d78a-2d61-4cb4-8e36-8211cdb8f48a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e54d78a-2d61-4cb4-8e36-8211cdb8f48a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2876b753-ac00-4fb8-a321-c2b7301d8fdd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2876b753-ac00-4fb8-a321-c2b7301d8fdd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2876b753-ac00-4fb8-a321-c2b7301d8fdd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd4fc0a1-95a1-4eae-b835-d953b1f26387 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| cd4fc0a1-95a1-4eae-b835-d953b1f26387 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| cd4fc0a1-95a1-4eae-b835-d953b1f26387 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| aa362a82-d7c6-4698-bfd5-e1c5c25ca265 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa362a82-d7c6-4698-bfd5-e1c5c25ca265 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa362a82-d7c6-4698-bfd5-e1c5c25ca265 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 589a0f08-f61c-4933-a4a2-a8f15d290ea4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 589a0f08-f61c-4933-a4a2-a8f15d290ea4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 589a0f08-f61c-4933-a4a2-a8f15d290ea4 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a2829a1d-6063-46de-94dc-dcac448e7e77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2829a1d-6063-46de-94dc-dcac448e7e77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d871d98-7535-49b8-a614-4066faa851d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d871d98-7535-49b8-a614-4066faa851d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d871d98-7535-49b8-a614-4066faa851d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3896c18-edc3-4048-8d61-19c470a28ee2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3896c18-edc3-4048-8d61-19c470a28ee2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3896c18-edc3-4048-8d61-19c470a28ee2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddf6e5e6-9263-41db-8de0-23f6d7481596 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ddf6e5e6-9263-41db-8de0-23f6d7481596 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ddf6e5e6-9263-41db-8de0-23f6d7481596 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3bedce87-82b7-421d-a8d2-479b93b5b4c7 | 2/10/2023 | ETH | 0.00267407 | Customer Withdrawal |
| 3bedce87-82b7-421d-a8d2-479b93b5b4c7 | 2/10/2023 | ETHW | 0.00642316 | Customer Withdrawal |
| 6e27aa36-4001-4ca3-b19d-0db871e3271c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e27aa36-4001-4ca3-b19d-0db871e3271c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e27aa36-4001-4ca3-b19d-0db871e3271c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 890d2a7a-9b9d-4a01-91b1-a4625d1e89ac | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 890d2a7a-9b9d-4a01-91b1-a4625d1e89ac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 890d2a7a-9b9d-4a01-91b1-a4625d1e89ac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ed923cae-b405-45fb-ad24-d1af313646f5 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ed923cae-b405-45fb-ad24-d1af31364615 | 3/10/2023 | ADA | 2.70401169 | Customer Withdrawal |
| ed923cae-b405-45fb-ad24-d1af31364615 | 3/10/2023 | ETC | 0.22975415 | Customer Withdrawal |
| ed923cae-b405-45fb-ad24-d1af31364615 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 08ebd98e-47b2-448d-ade0-f5aadaa8499b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 08ebd98e-47b2-448d-ade0-f5aadaa8499b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 08ebd98e-47b2-448d-ade0-f5aadaa8499b | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| cbaad44c-3635-4abc-a93f-60f06676af3f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbaad44c-3635-4abc-a93f-60f06676af3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbaad44c-3635-4abc-a93f-60f06676af3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d948628-b427-43e8-ba3e-315cef8abcf4 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5d948628-b427-43e8-ba3e-315cef8abcf4 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5d948628-b427-43e8-ba3e-315cef8abcf4 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 3fe529b3-1da8-4ca2-aee6-c8f698a287d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fe529b3-1da8-4ca2-aee6-c8f698a287d9 | 3/10/2023 | BTC | 0.00015779 | Customer Withdrawal |
| b0f7798e-9a30-4832-9faa-bcdef8f28640 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0f7798e-9a30-4832-9faa-bcdef8f28640 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0f7798e-9a30-4832-9faa-bcdef8f28640 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ff7f367-034f-443e-958a-0e3fd66df9dc | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 72dc64ac-3c2f-46db-b5d5-2be75cc4514f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72dc64ac-3c2f-46db-b5d5-2be75cc4514f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72dc64ac-3c2f-46db-b5d5-2be75cc4514f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5ed7f2e-7a71-4731-afdf-28f9406411f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5ed7f2e-7a71-4731-afdf-28f9406411f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5ed7f2e-7a71-4731-afdf-28f9406411f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de217687-d22f-4a83-8e37-ef375192166b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de217687-d22f-4a83-8e37-ef375192166b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de217687-d22f-4a83-8e37-ef375192166b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e32b1138-0bc3-471b-ae2d-9bfdabd0dcc7 | 2/10/2023 | RDD | 2,000.06708300 | Customer Withdrawal |
| e32b1138-0bc3-471b-ae2d-9bfdabd0dcc7 | 3/10/2023 | BTC | 0.00008852 | Customer Withdrawal |
| e32b1138-0bc3-471b-ae2d-9bfdabd0dcc7 | 3/10/2023 | DGB | 50.00000000 | Customer Withdrawal |
| e3b520c7-a6ef-4e97-a136-06e06dee520a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e3b520c7-a6ef-4e97-a136-06e06dee520a | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e3b520c7-a6ef-4e97-a136-06e06dee520a | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| ce3f045a-ea0e-4ec4-a2b4-c0ef1af81f30 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ce3f045a-ea0e-4ec4-a2b4-c0ef1af81f30 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ce3f045a-ea0e-4ec4-a2b4-c0ef1af81f30 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| daade3d4-9e87-4041-ac71-148373e397de | 3/10/2023 | BTC | 0.00002736 | Customer Withdrawal |
| 3d3a1f6a-e1c8-449b-b3d7-7281ad2a985d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3d3a1f6a-e1c8-449b-b3d7-7281ad2a985d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3d3a1f6a-e1c8-449b-b3d7-7281ad2a985d | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| b5363d49-07f5-41cb-8c22-fbe71243944d | 2/10/2023 | ETC | 0.00013111 | Customer Withdrawal |
| f272f76b-1490-49cc-bcde-39697e578208 | 3/10/2023 | ETC | 0.11325999 | Customer Withdrawal |
| f272f76b-1490-49cc-bcde-39697e578208 | 4/10/2023 | ADA | 9.41961162 | Customer Withdrawal |
| f272f76b-1490-49cc-bcde-39697e578208 | 2/10/2023 | BTC | 0.00004291 | Customer Withdrawal |
| f272f76b-1490-49cc-bcde-39697e578208 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f272f76b-1490-49cc-bcde-39697e578208 | 2/10/2023 | ADA | 10.58038838 | Customer Withdrawal |
| ebe66e8e-26a1-4146-bbd1-94d18a89f3f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebe66e8e-26a1-4146-bbd1-94d18a89f3f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebe66e8e-26a1-4146-bbd1-94d18a89f3f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1bf3faa-29c9-45a4-8be3-2f80adcab52d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1bf3faa-29c9-45a4-8be3-2f80adcab52d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6e9241-6bb2-44f3-bc97-2d19c528be27 | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| f6e9241-6bb2-44f3-bc97-2d19c528be27 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f6e9241-6bb2-44f3-bc97-2d19c528be27 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| f6e9241-6bb2-44f3-bc97-2d19c528be27 | 3/10/2023 | USDT | 4.17653005 | Customer Withdrawal |
| f6e9241-6bb2-44f3-bc97-2d19c528be27 | 3/10/2023 | RLC | 0.51104632 | Customer Withdrawal |
| 213eb638-3610-454d-92b0-ab0b6be9c8c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 213eb638-3610-454d-92b0-ab0b6be9c8c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 213eb638-3610-454d-92b0-ab0b6be9c8c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 02e12b16-82cf-4d44-b2fe-bd90b3a21086 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 02e12b16-82cf-4d44-b2fe-bd90b3a21086 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 02e12b16-82cf-4d44-b2fe-bd90b3a21086 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 279f95ba-2185-4b15-b9dd-96f946f6014a | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 279f95ba-2185-4b15-b9dd-96f946f6014a | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 279f95ba-2185-4b15-b9dd-96f946f6014a | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| cf976835-0bc5-411b-9376-7b8648faa0ff | 3/10/2023 | DCR | 0.04018656 | Customer Withdrawal |
| cf976835-0bc5-411b-9376-7b8648faa0ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf976835-0bc5-411b-9376-7b8648faa0ff | 3/10/2023 | ETH | 0.00067474 | Customer Withdrawal |
| cf976835-0bc5-411b-9376-7b8648faa0ff | 3/10/2023 | BTC | 0.00014683 | Customer Withdrawal |
| cf976835-0bc5-411b-9376-7b8648faa0ff | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| ce4e5532-3490-4d50-a9b6-ac174d1b752e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ce4e5532-3490-4d50-a9b6-ac174d1b752e | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ce4e5532-3490-4d50-a9b6-ac174d1b752e | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d3e02f49-34a8-4d00-a891-3a39f0db86f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3e02f49-34a8-4d00-a891-3a39f0db86f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3e02f49-34a8-4d00-a891-3a39f0db86f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c02c330-2320-45bb-b120-a92fc2d56910 | 3/10/2023 | DOGE | 34.77937861 | Customer Withdrawal |
| 0c02c330-2320-45bb-b120-a92fc2d56910 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 11a63e93-e2ad-4068-b53a-b5867b2ca12d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11a63e93-e2ad-4068-b53a-b5867b2ca12d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11a63e93-e2ad-4068-b53a-b5867b2ca12d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d2142e5-28a3-4b7b-8234-5131031b8536 | 3/10/2023 | BTC | 0.00001609 | Customer Withdrawal |
| 8d2142e5-28a3-4b7b-8234-5131031b8536 | 3/10/2023 | ADA | 14.83831694 | Customer Withdrawal |
| aa2b4324-131d-4cd1-a1cb-1f4822bdf34 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 32b22c18-e697-4056-aa18-b38ab0c30fe6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32b22c18-e697-4056-aa18-b38ab0c30fe6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32b22c18-e697-4056-aa18-b38ab0c30fe6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa2b4324-131d-4cd1-a1cb-1f4822bdf34 | 4/10/2023 | ADA | 9.81374528 | Customer Withdrawal |
| aa2b4324-131d-4cd1-a1cb-1f4822bdf34 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa2b4324-131d-4cd1-a1cb-1f4822bdf34 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c3a4413-17cf-4482-abd2-05a5fce36858 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c3a4413-17cf-4482-abd2-05a5fce36858 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c3a4413-17cf-4482-abd2-05a5fce36858 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1cb3657-3684-4093-9f00-bd6df19c3ddb | 3/10/2023 | USDT | 0.00020212 | Customer Withdrawal |
| 1662a2c1-948e-4cdb-be8c-8e96f896739f | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 1662a2c1-948e-4cdb-be8c-8e96f896739f | 3/10/2023 | LTC | 0.05110913 | Customer Withdrawal |
| 1662a2c1-948e-4cdb-be8c-8e96f896739f | 3/10/2023 | XVG | 282.72831630 | Customer Withdrawal |
| 1662a2c1-948e-4cdb-be8c-8e96f896739f | 3/10/2023 | BTC | 0.00000024 | Customer Withdrawal |
| 6f7c05c9-cbfc-4a9c-8a85-aaef4f55ee79 | 3/10/2023 | USDT | 0.00068858 | Customer Withdrawal |
| 6f7c05c9-cbfc-4a9c-8a85-aaef4f55ee79 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 54a3b68e-9d72-4d93-aa2a-300b0a67b104 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 54a3b68e-9d72-4d93-aa2a-300b0a67b104 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 54a3b68e-9d72-4d93-aa2a-300b0a67b104 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fc71ee22-6660-482c-8a83-3a95fcaeg2211 | 3/10/2023 | USDT | 0.01338325 | Customer Withdrawal |
| fc71ee22-6660-482c-8a83-3a95fcaeg2211 | 3/10/2023 | XRP | 0.77573423 | Customer Withdrawal |
| fc71ee22-6660-482c-8a83-3a95fcaeg2211 | 3/10/2023 | USDT | 0.00000003 | Customer Withdrawal |
| 5898e8bb-cc00-41a5-801f-2f6453525223 | 3/10/2023 | XVG | 27.36555600 | Customer Withdrawal |
| 5898e8bb-cc00-41a5-801f-2f6453525223 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5898e8bb-cc00-41a5-801f-2f6453525223 | 3/10/2023 | BTC | 0.00021878 | Customer Withdrawal |
| d8328e2b-b0ac-4413-9c29-5e04e9c783d1 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8328e2b-b0ac-4413-9c29-5e04e9c783d1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8328e2b-b0ac-4413-9c29-5e04e9c783d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b03825c-3805-498f-ba0a-9a4925763405 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b03825c-3805-498f-ba0a-9a4925763405 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b03825c-3805-498f-ba0a-9a4925763405 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fd58fd6-6272-4e87-813e-a09564e20e54 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9fd58fd6-6272-4e87-813e-a09564e20e54 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ec8d9d1d-2e09-466d-8ac7-caf93599f9b3 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ec8d9d1d-2e09-466d-8ac7-caf93599f9b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec8d9d1d-2e09-466d-8ac7-caf93599f9b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f14af42-decd-4721-9123-acba60756e65 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f14af42-decd-4721-9123-acba60756e65 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5f14af42-decd-4721-9123-acba60756e65 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3e8b29b7-5aee-48f6-98d2-1f6af68bb6d1 | 3/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 3e8b29b7-5aee-48f6-98d2-1f6af68bb6d1 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3e8b29b7-5aee-48f6-98d2-1f6af68bb6d1 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5a2e9615-1c93-405c-9ad4-7a145bb1449c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a2e9615-1c93-405c-9ad4-7a145bb1449c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a2e9615-1c93-405c-9ad4-7a145bb1449c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce46cb9d-bf6d-43ec-833d-efaeed86e714 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ce46cb9d-bf6d-43ec-833d-efaeed86e714 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ce46cb9d-bf6d-43ec-833d-efaeed86e714 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 35cdc0c4-eb4a-47a9-abeb-98d925b8a64d | 3/10/2023 | USDT | 0.00000037 | Customer Withdrawal |
| 7192bd7e-dae5-49e5-bf53-92931605e438 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7192bd7e-dae5-49e5-bf53-92931605e438 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7192bd7e-dae5-49e5-bf53-92931605e438 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45418114-ec76-493d-b302-95faa947b4ae | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 45418114-ec76-493d-b302-95faa947b4ae | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 45418114-ec76-493d-b302-95faa947b4ae | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a35bf0c4-13fb-4e12-83f0-8ac3d7d4fc95 | 2/10/2023 | XRP | 3.84653371 | Customer Withdrawal |
| 4339b1bf-e981-4a12-b46e-53c73e516061 | 3/10/2023 | BTC | 0.00000112 | Customer Withdrawal |
| 77de8f72-991b-4fcc-a133-f4771a7a0fb3 | 3/10/2023 | DGB | 519.30505300 | Customer Withdrawal |
| 77de8f72-991b-4fcc-a133-f4771a7a0fb3 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 1f20de13-a3a3-4341-862b-f5f4a8bc70a4 | 3/10/2023 | USDT | 0.00670578 | Customer Withdrawal |
| fbc59075-ccc4-43a7-b4b5-07361ba82935 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fbc59075-ccc4-43a7-b4b5-07361ba82935 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fbc59075-ccc4-43a7-b4b5-07361ba82935 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f880dd58-a71d-4f54-a8f7-f7e55019b37d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d45ed15-728a-41a-b5ed-0e211545dec1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d45ed15-728a-41a-b5ed-0e211545dec1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d45ed15-728a-41a-b5ed-0e211545dec1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a23b7c6e-2503-4a9e-9bdc-c756ee22b03 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a23b7c6e-2503-4a9e-9bdc-c756ee22b03 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a23b7c6e-2503-4a9e-9bdc-c756ee22b03 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2ece043a-0fc7-49df-a8f3-41cdbfbe0b2a | 2/10/2023 | DNT | 13.51555679 | Customer Withdrawal |
| 2ece043a-0fc7-49df-a8f3-41cdbfbe0b2a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ece043a-0fc7-49df-a8f3-41cdbfbe0b2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 703ee029-cef9-4efc-a14-c580bea7e2d1 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 703ee029-cef9-4efc-a14-c580bea7e2d1 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 703ee029-cef9-4efc-a14-c580bea7e2d1 | 4/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 05ea6c57-e551-4e65-95f1-19c35de4363f | 2/10/2023 | VTC | 24.99894310 | Customer Withdrawal |
| 4b9fbe86-a88d-4ac1-b3c9-1fc3e2bd4217 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b9fbe86-a88d-4ac1-b3c9-1fc3e2bd4217 | 3/10/2023 | BTC | 1,186.16179700 | Customer Withdrawal |
| 4b9fbe86-a88d-4ac1-b3c9-1fc3e2bd4217 | 4/10/2023 | BTC | 0.00000520 | Customer Withdrawal |
| 4b9fbe86-a88d-4ac1-b3c9-1fc3e2bd4217 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f3648dc-88a0-4013-9631-a3a89ae279b8 | 3/10/2023 | XLM | 33.47648376 | Customer Withdrawal |
| 2f3648dc-88a0-4013-9631-a3a89ae279b8 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2f3648dc-88a0-4013-9631-a3a89ae279b8 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2f3648dc-88a0-4013-9631-a3a89ae279b8 | 3/10/2023 | ARK | 4.08273614 | Customer Withdrawal |
| ca9878ab-7440-4053-b39e-df6a359ad53e | 3/10/2023 | DOGE | 0.00002082 | Customer Withdrawal |
| 956c308d-8aa3-411b-9669-94a486cd409c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 956c308d-8aa3-411b-9669-94a486cd409c | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 956c308d-8aa3-411b-9669-94a486cd409c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d7b6bcc5-4ce4-4504-bb5b-88b9b9497c0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7b6bcc5-4ce4-4504-bb5b-88b9b9497c0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7b6bcc5-4ce4-4504-bb5b-88b9b9497c0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7b6bcc5-4ce4-4504-bb5b-88b9b9497c0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54196ca-a105-44c4-bd29-d5d04af92277 | 2/10/2023 | GRS | 4.10335662 | Customer Withdrawal |
| 54196ca-a105-44c4-bd29-d5d04af92277 | 3/10/2023 | GRS | 4.12278722 | Customer Withdrawal |
| 1ca1319-81f5-456f-8f8d-47caf3a0de14 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1d2a1319-81f5-456f-8f8d-47caf3a0de14 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1d2a1319-81f5-456f-8f8d-47caf3a0de14 | 4/10/2023 | LTC | 0.00272518 | Customer Withdrawal |
| 440a0a1a-bc37-4a29-a730-537c6725b5f2 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 440a0a1a-bc37-4a29-a730-537c6725b5f2 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 440a0a1a-bc37-4a29-a730-537c6725b5f2 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8867f938-ef6e-4603-9161-83b0cb6ded0eb | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 8867f938-ef6e-4603-9161-83b0cb6ded0eb | 2/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 8867f938-ef6e-4603-9161-83b0cb6ded0eb | 4/10/2023 | GLM | 20.08042885 | Customer Withdrawal |
| c1528d3d-31cf-4ece-90f7-c491a325af21 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c1528d3d-31cf-4ece-90f7-c491a325af21 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c1528d3d-31cf-4ece-90f7-c491a325af21 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 71b7f9bd-6a3-4978-9b1f-0abf4d6abc8 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 71b7f9bd-6a3-4978-9b1f-0abf4d6abc8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 71b7f9bd-6a3-4978-9b1f-0abf4d6abc8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 51f88ed5-add6-40f5-a5ed-80a4dbb37ab9 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 51f88ed5-add6-40f5-a5ed-80a4dbb37ab9 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 51f88ed5-add6-40f5-a5ed-80a4dbb37ab9 | 4/10/2023 | SC | 395.48449590 | Customer Withdrawal |
| 9d61a84-f6b2-4f77-8b5e-95758292edf1 | 4/10/2023 | USDT | 0.00000070 | Customer Withdrawal |
| 8867f938-ef6e-4603-9161-83b0cb6ded0eb | 3/10/2023 | ADA | 7.85000000 | Customer Withdrawal |
| c0a1de0b-9dd1-4c7e-4f49-8c93e40 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 8d2e7c57-ef4b-4d7e-87f3-9e96e6c31b09 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ad2e0560-c55e-4d3b-a973-2987f22fb6c1 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ad2e0560-c55e-4d3b-a973-2987f22fb6c1 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ad2e0560-c55e-4d3b-a973-2987f22fb6c1 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d8260180-c55e-4b2c-8d59-f7d94a3c4a9f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8260180-c55e-4b2c-8d59-f7d94a3c4a9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c58729f3-ba19-4a0f-9df9-b4dba0c61c03 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| c58729f3-ba19-4a0f-9df9-b4dba0c61c03 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c58729f3-ba19-4a0f-9df9-b4dba0c61c03 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f5f0c2fe-cc24-48c3-9bf5-f5ec6fab37e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e67d0ec5-db5a-44f9-8bb1-56a8697cce9e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e67d0ec5-db5a-44f9-8bb1-56a8697cce9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf4fbe6b-4d3a-4f7f-9bec-f2f09a8e2b10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cbadf6e-cf2b-4b11-b97d-0f07bb93f04 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cf4cd00-fa40-4488-baab-aeb37f6753f9 | 3/10/2023 | ETHW | 0.00000088 | Customer Withdrawal |
| 7cf4cd00-fa40-4488-baab-aeb37f6753f9 | 3/10/2023 | ETHW | 0.00000084 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7cf4c600-fa48-4488-baab-ef139f77d9c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2094e96f-3138-45f7-b646-79cd2f106ac0 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 2094e96f-3138-45f7-b646-79cd2f106ac0 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 2094e96f-3138-45f7-b646-79cd2f106ac0 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 73d9db00-b4ec-4046-b25f-8ad86d2c4711 | 3/10/2023 | BTC | 0.00000585 | Customer Withdrawal |
| 73d9db00-b4ec-4046-b25f-8ad86d2c4711 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 73d9db00-b4ec-4046-b25f-8ad86d2c4711 | 3/10/2023 | ETH | 0.00321537 | Customer Withdrawal |
| 400e8121-589a-4f75-8b29-e41bcc7a15cb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 400e8121-589a-4f75-8b29-e41bcc7a15cb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 400e8121-589a-4f75-8b29-e41bcc7a15cb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8b9fdaee-83a7-4f2f-bcbf-af8f2ef9c788 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8b9fdaee-83a7-4f2f-bcbf-af8f2ef9c788 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8b9fdaee-83a7-4f2f-bcbf-af8f2ef9c788 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a0c3544f-3ecd-4ed7-92f9-d23a23c567cf | 3/10/2023 | ETHW | 0.00014456 | Customer Withdrawal |
| a0c3544f-3ecd-4ed7-92f9-d23a23c567cf | 3/10/2023 | USDT | 0.12862866 | Customer Withdrawal |
| a0c3544f-3ecd-4ed7-92f9-d23a23c567cf | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a0c3544f-3ecd-4ed7-92f9-d23a23c567cf | 3/10/2023 | ETH | 0.00014456 | Customer Withdrawal |
| 30489bf6-2738-4b99-b6ca-3b737394eeb9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 30489bf6-2738-4b99-b6ca-3b737394eeb9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 30489bf6-2738-4b99-b6ca-3b737394eeb9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4b824f98-1f41-43e8-bb21-a9449721fe20 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4b824f98-1f41-43e8-bb21-a9449721fe20 | 4/10/2023 | XLM | 2.92424969 | Customer Withdrawal |
| 4b824f98-1f41-43e8-bb21-a9449721fe20 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 68a941de-1e84-41be-84dd-d41135b1240a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68a941de-1e84-41be-84dd-d41135b1240a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68a941de-1e84-41be-84dd-d41135b1240a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67f928a9-32c3-416f-9c30-16e762165878 | 2/10/2023 | COVAL | 450.00000000 | Customer Withdrawal |
| 67f928a9-32c3-416f-9c30-16e762165878 | 2/10/2023 | XVG | 505.39572690 | Customer Withdrawal |
| 67f928a9-32c3-416f-9c30-16e762165878 | 2/10/2023 | RDD | 1,000.09414700 | Customer Withdrawal |
| 67f928a9-32c3-416f-9c30-16e762165878 | 2/10/2023 | DASH | 0.03047518 | Customer Withdrawal |
| 18a002a7-e958-4d22-9ac3-baaf7032fc1e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18a002a7-e958-4d22-9ac3-baaf7032fc1e | 3/10/2023 | ADA | 14.95633270 | Customer Withdrawal |
| 18a002a7-e958-4d22-9ac3-baaf7032fc1e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 18a002a7-e958-4d22-9ac3-baaf7032fc1e | 3/10/2023 | BTC | 0.00001438 | Customer Withdrawal |
| 5aaf044c-73db-4c13-b2a7-2d05155014e1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5aaf044c-73db-4c13-b2a7-2d05155014e1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5aaf044c-73db-4c13-b2a7-2d05155014e1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d0d5228b-b5a4-4ae8-93b3-c545cedc2a7e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d0d5228b-b5a4-4ae8-93b3-c545cedc2a7e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d0d5228b-b5a4-4ae8-93b3-c545cedc2a7e | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cabd6136-e69b-4773-887a-1e280ec94b9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cabd6136-e69b-4773-887a-1e280ec94b9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cabd6136-e69b-4773-887a-1e280ec94b9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d07bae3-7657-4671-84b4-1fa4eb0384f2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8d07bae3-7657-4671-84b4-1fa4eb0384f2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8d07bae3-7657-4671-84b4-1fa4eb0384f2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e4c61756-4a8e-48ce-9190-d2bfbe407bb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4c61756-4a8e-48ce-9190-d2bfbe407bb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4c61756-4a8e-48ce-9190-d2bfbe407bb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a213c169-6153-4ca3-b84b-a683fd4b8b35 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 4ba729d6-07d9-4096-9161-3fafe0b0647f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4ba729d6-07d9-4096-9161-3fafe0b0647f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4ba729d6-07d9-4096-9161-3fafe0b0647f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e5f8d987-4dc8-4d5b-99e1-f80034d3d076 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e5f8d987-4dc8-4d5b-99e1-f80034d3d076 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e5f8d987-4dc8-4d5b-99e1-f80034d3d076 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 28ca2d62-80f9-4ffd-b5ce-20076724f7e4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 28ca2d62-80f9-4ffd-b5ce-20076724f7e4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 28ca2d62-80f9-4ffd-b5ce-20076724f7e4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 693b0630-50a7-4808-8de4-a6048e7d16f0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 693b0630-50a7-4808-8de4-a6048e7d16f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 693b0630-50a7-4808-8de4-a6048e7d16f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4502b428-1347-471f-9239-70ce0d550321 | 3/10/2023 | FLO | 44.20000000 | Customer Withdrawal |
| 4502b428-1347-471f-9239-70ce0d550321 | 3/10/2023 | SNT | 45.00000000 | Customer Withdrawal |
| 4502b428-1347-471f-9239-70ce0d550321 | 2/10/2023 | BTC | 0.00007736 | Customer Withdrawal |
| 4502b428-1347-471f-9239-70ce0d550321 | 2/10/2023 | ETH | 0.00201473 | Customer Withdrawal |
| 4502b428-1347-471f-9239-70ce0d550321 | 3/10/2023 | ETH | 0.00015394 | Customer Withdrawal |
| 4502b428-1347-471f-9239-70ce0d550321 | 3/10/2023 | ETHW | 0.00216867 | Customer Withdrawal |
| 74191c6e-f169-412d-8ea9-5c6d1b80d9be | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 74191c6e-f169-412d-8ea9-5c6d1b80d9be | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 74191c6e-f169-412d-8ea9-5c6d1b80d9be | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 05b1f20e-5c9a-408e-b856-5d02f227b2dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05b1f20e-5c9a-408e-b856-5d02f227b2dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05b1f20e-5c9a-408e-b856-5d02f227b2dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0041fc8-70ab-450c-af6f-0e21c69788e4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e0041fc8-70ab-450c-af6f-0e21c69788e4 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e0041fc8-70ab-450c-af6f-0e21c69788e4 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a360b5ca-2862-475c-8379-6148a2d5c838 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a360b5ca-2862-475c-8379-6148a2d5c838 | 4/10/2023 | ADA | 3.55894889 | Customer Withdrawal |
| a360b5ca-2862-475c-8379-6148a2d5c838 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a360b5ca-2862-475c-8379-6148a2d5c838 | 4/10/2023 | NAV | 20.02874400 | Customer Withdrawal |
| 32e1be58-9a79-433f-8b16-cc72db02c146 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32e1be58-9a79-433f-8b16-cc72db02c146 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32e1be58-9a79-433f-8b16-cc72db02c146 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0d46b21-5dca-400f-bcc2-9f17cad5ca74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0d46b21-5dca-400f-bcc2-9f17cad5ca74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0d46b21-5dca-400f-bcc2-9f17cad5ca74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00e23f28-e10d-4a76-ac8b-b402434bc6f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00e23f28-e10d-4a76-ac8b-b402434bc6f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00e23f28-e10d-4a76-ac8b-b402434bc6f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a29018ed-9789-4c22-a13a-731fd7becfe1 | 3/10/2023 | USDT | 0.00027950 | Customer Withdrawal |
| a721782a-2396-4969-bc54-611cfd40ba0b | 3/10/2023 | ETHW | 0.00003931 | Customer Withdrawal |
| a721782a-2396-4969-bc54-611cfd40ba0b | 3/10/2023 | EMC2 | 44.81563678 | Customer Withdrawal |
| a721782a-2396-4969-bc54-611cfd40ba0b | 2/10/2023 | LBC | 236.54673750 | Customer Withdrawal |
| a721782a-2396-4969-bc54-611cfd40ba0b | 2/10/2023 | EMC2 | 140.76661550 | Customer Withdrawal |
| 859fe1cd-98da-410c-99be-57ae30e57269 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 859fe1cd-98da-410c-99be-57ae30e57269 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 859fe1cd-98da-410c-99be-57ae30e57269 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f2fa2fbf-84ac-4b0f-9118-ceeee69d88b5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f2fa2fbf-84ac-4b0f-9118-ceeee69d88b5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f2fa2fbf-84ac-4b0f-9118-ceeee69d88b5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 32eacda2-4c1a-40a5-b017-2623e99cc716 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 32eacda2-4c1a-40a5-b017-2623e99cc716 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 32eacda2-4c1a-40a5-b017-2623e99cc716 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 1d58e05b-e914-4d81-8f0b-d6cccc228e7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d58e05b-e914-4d81-8f0b-d6cccc228e7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d58e05b-e914-4d81-8f0b-d6cccc228e7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe037171-5f17-41db-9fc5-7662985687a0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fe037171-5f17-41db-9fc5-7662985687a0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fe037171-5f17-41db-9fc5-7662985687a0 | 4/10/2023 | USDT | 2.83634399 | Customer Withdrawal |
| 781248ef-fb6c-4519-80de-5d3a5616c53e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 781248ef-fb6c-4519-80de-5d3a5616c53e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 781248ef-fb6c-4519-80de-5d3a5616c53e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22f97b5d-b5de-47e3-be78-3bf47d692c4e | 3/10/2023 | BTC | 0.00001553 | Customer Withdrawal |
| 22f97b5d-b5de-47e3-be78-3bf47d692c4e | 3/10/2023 | MONA | 0.30791334 | Customer Withdrawal |
| 562cc67f-e597-4cb0-b8d2-2e1209ecdac8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 562cc67f-e597-4cb0-b8d2-2e1209ecdac8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 562cc67f-e597-4cb0-b8d2-2e1209ecdac8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 437be365-e9ee-4a13-aeed-131567af7b37 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 437be365-e9ee-4a13-aeed-131567af7b37 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 437be365-e9ee-4a13-aeed-131567af7b37 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d349a542-1bc4-4ce3-a628-b6ae10b856ff | 2/10/2023 | ADA | 12.34707970 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 649caa8b-b017-4981-9148-3bef55fb57af | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 649caa8b-b017-4981-9148-3bef55fb57af | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 649caa8b-b017-4981-9148-3bef55fb57af | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 56f57c6f-6b14-4801-bb00-c8429a334c14 | 3/10/2023 | BTC | 0.00002655 | Customer Withdrawal |
| 56f57c6f-6b14-4801-bb00-c8429a334c14 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cf60796-83a7-45f6-8b70-f71d1161ea0a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1cf60796-83a7-45f6-8b70-f71d1161ea0a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1cf60796-83a7-45f6-8b70-f71d1161ea0a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d8ffe6a9-18a8-489e-ac14-d7cc0d43791a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8ffe6a9-18a8-489e-ac14-d7cc0d43791a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8ffe6a9-18a8-489e-ac14-d7cc0d43791a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ce8504d-ba9c-4117-bf36-5e8d5ad7efcc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6ce8504d-ba9c-4117-bf36-5e8d5ad7efcc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6ce8504d-ba9c-4117-bf36-5e8d5ad7efcc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8156baec-2ff8-4f3c-872c-e8c10b978bce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8156baec-2ff8-4f3c-872c-e8c10b978bce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8156baec-2ff8-4f3c-872c-e8c10b978bce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a8bfb52-5aaa-40d4-b3c6-41bb31a7137b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a8bfb52-5aaa-40d4-b3c6-41bb31a7137b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a8bfb52-5aaa-40d4-b3c6-41bb31a7137b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 875216ce-1f18-4232-b130-59c993090628 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 875216ce-1f18-4232-b130-59c993090628 | 3/10/2023 | NEO | 0.36907646 | Customer Withdrawal |
| d5363a32-207e-4802-ac49-a6605b1abc32 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| d5363a32-207e-4802-ac49-a6605b1abc32 | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| e0cf4413-0702-445e-ae48-f7865d0dc318 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0cf4413-0702-445e-ae48-f7865d0dc318 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0cf4413-0702-445e-ae48-f7865d0dc318 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ac6643e-6c77-4a64-a3d7-413edeb03693 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ac6643e-6c77-4a64-a3d7-413edeb03693 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ac6643e-6c77-4a64-a3d7-413edeb03693 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a1e1b0d-6806-4f3e-a26f-ae054869eca1 | 3/10/2023 | USDT | 0.00003913 | Customer Withdrawal |
| 6a1e1b0d-6806-4f3e-a26f-ae054869eca1 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 9e969f17-9a9e-4f89-9d84-1c62dd9c4905 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e969f17-9a9e-4f89-9d84-1c62dd9c4905 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e969f17-9a9e-4f89-9d84-1c62dd9c4905 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3287a313-4ee8-4854-a833-79864079ed58 | 3/10/2023 | BTC | 0.00003067 | Customer Withdrawal |
| 3287a313-4ee8-4854-a833-79864079ed58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9dc8042-0cd4-4f2e-ac1c-19a76c2ce3d4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a9dc8042-0cd4-4f2e-ac1c-19a76c2ce3d4 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a9dc8042-0cd4-4f2e-ac1c-19a76c2ce3d4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6007aacb-6a87-4703-982f-9fc974e70b5c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6007aacb-6a87-4703-982f-9fc974e70b5c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6007aacb-6a87-4703-982f-9fc974e70b5c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eeebb5f5-d762-4c2c-a187-13ba99604467 | 4/10/2023 | ARK | 9.11583902 | Customer Withdrawal |
| eeebb5f5-d762-4c2c-a187-13ba99604467 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| eeebb5f5-d762-4c2c-a187-13ba99604467 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 11a5ab42-a30a-4193-a83f-ab468ed56b61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11a5ab42-a30a-4193-a83f-ab468ed56b61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11a5ab42-a30a-4193-a83f-ab468ed56b61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1db77962-6116-4472-be05-4d5e68bb4db1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1db77962-6116-4472-be05-4d5e68bb4db1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1db77962-6116-4472-be05-4d5e68bb4db1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d972b1f1-07e9-4851-9ab3-0572c1c0500c | 2/10/2023 | GLM | 0.57124282 | Customer Withdrawal |
| d972b1f1-07e9-4851-9ab3-0572c1c0500c | 2/10/2023 | ETHW | 0.00000087 | Customer Withdrawal |
| d972b1f1-07e9-4851-9ab3-0572c1c0500c | 2/10/2023 | HMQ | 100.80281490 | Customer Withdrawal |
| e7f8c487-ceca-4887-b9ae-3839467426c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7f8c487-ceca-4887-b9ae-3839467426c5 | 4/10/2023 | XRP | 5.45007675 | Customer Withdrawal |
| e7f8c487-ceca-4887-b9ae-3839467426c5 | 4/10/2023 | BTC | 0.00008075 | Customer Withdrawal |
| e7f8c487-ceca-4887-b9ae-3839467426c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d0df41d-5e05-4c99-9f4d-304932ceac48 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4d0df41d-5e05-4c99-9f4d-304932ceac48 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4d0df41d-5e05-4c99-9f4d-304932ceac48 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 44e7d802-41b9-428f-ae02-594c95940750 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 44e7d802-41b9-428f-ae02-594c95940750 | 2/10/2023 | ADA | 0.00078899 | Customer Withdrawal |
| c99d775c-ea30-4ce5-b7fc-908e6dc13c75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c99d775c-ea30-4ce5-b7fc-908e6dc13c75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c99d775c-ea30-4ce5-b7fc-908e6dc13c75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3951b8fb-2806-47d0-93d6-1e6a82e26d14 | 4/10/2023 | SC | 1,115.41213400 | Customer Withdrawal |
| 3951b8fb-2806-47d0-93d6-1e6a82e26d14 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3951b8fb-2806-47d0-93d6-1e6a82e26d14 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f56d3ad0-3ccc-4664-b3b7-aa7386129993 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f56d3ad0-3ccc-4664-b3b7-aa7386129993 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f56d3ad0-3ccc-4664-b3b7-aa7386129993 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a55a9ad6-6e21-494c-bc15-7c0761fa7bf4 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a55a9ad6-6e21-494c-bc15-7c0761fa7bf4 | 3/10/2023 | XLM | 8.39112091 | Customer Withdrawal |
| cdb4900d-b3ba-4d5e-ad2f-692418bfb622 | 3/10/2023 | BITB | 0.86525089 | Customer Withdrawal |
| cdb4900d-b3ba-4d5e-ad2f-692418bfb622 | 3/10/2023 | SC | 0.71681416 | Customer Withdrawal |
| cdb4900d-b3ba-4d5e-ad2f-692418bfb622 | 3/10/2023 | ETH | 0.00007196 | Customer Withdrawal |
| cdb4900d-b3ba-4d5e-ad2f-692418bfb622 | 3/10/2023 | ADT | 0.84225713 | Customer Withdrawal |
| cdb4900d-b3ba-4d5e-ad2f-692418bfb622 | 3/10/2023 | COVAL | 0.01562500 | Customer Withdrawal |
| cdb4900d-b3ba-4d5e-ad2f-692418bfb622 | 3/10/2023 | ETHW | 0.00007196 | Customer Withdrawal |
| 85c1c3d3-67f3-4f42-a4d1-2782a4fac768 | 3/10/2023 | XMY | 6,748.94978700 | Customer Withdrawal |
| 85c1c3d3-67f3-4f42-a4d1-2782a4fac768 | 2/9/2023 | XMY | 17,993.15634000 | Customer Withdrawal |
| dcb699de-64f7-42c8-ae99-689b08547a2d | 3/10/2023 | SC | 1,381.06938200 | Customer Withdrawal |
| dcb699de-64f7-42c8-ae99-689b08547a2d | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| dcb699de-64f7-42c8-ae99-689b08547a2d | 4/10/2023 | SC | 343.93151800 | Customer Withdrawal |
| 0e7f760b-eb8b-4f6c-b93f-490539fdbbe6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e7f760b-eb8b-4f6c-b93f-490539fdbbe6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e7f760b-eb8b-4f6c-b93f-490539fdbbe6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee676de3-88e1-482e-952e-184621ec833f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ee676de3-88e1-482e-952e-184621ec833f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ee676de3-88e1-482e-952e-184621ec833f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 65c866c3-4a07-4794-a39a-9369e325b899 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 65c866c3-4a07-4794-a39a-9369e325b899 | 3/10/2023 | ADA | 15.94669044 | Customer Withdrawal |
| 65c866c3-4a07-4794-a39a-9369e325b899 | 3/10/2023 | ETH | 0.00000043 | Customer Withdrawal |
| c56774f9-57fe-443e-9668-3656ae8cba7e | 4/10/2023 | GBYTE | 0.34917948 | Customer Withdrawal |
| c56774f9-57fe-443e-9668-3656ae8cba7e | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| c56774f9-57fe-443e-9668-3656ae8cba7e | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 7e65b27b-f76a-48bf-aa4a-992978536f50 | 3/10/2023 | BTC | 0.00000032 | Customer Withdrawal |
| 28b8c6b9-6375-4a71-b4bc-23ad6e98f4fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28b8c6b9-6375-4a71-b4bc-23ad6e98f4fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28b8c6b9-6375-4a71-b4bc-23ad6e98f4fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58f66fc1-b74c-4488-9789-9f46c70280b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58f66fc1-b74c-4488-9789-9f46c70280b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58f66fc1-b74c-4488-9789-9f46c70280b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a99ebfbe-42e2-4b6d-9b8c-c11ab0c70014 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a99ebfbe-42e2-4b6d-9b8c-c11ab0c70014 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a99ebfbe-42e2-4b6d-9b8c-c11ab0c70014 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c613fdbe-30a6-460d-bbc4-bad235fcb538 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c613fdbe-30a6-460d-bbc4-bad235fcb538 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c613fdbe-30a6-460d-bbc4-bad235fcb538 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2760a66-923f-4593-a5a1-a58aaa5311d1 | 3/10/2023 | ETHW | 0.00567837 | Customer Withdrawal |
| b2760a66-923f-4593-a5a1-a58aaa5311d1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b2760a66-923f-4593-a5a1-a58aaa5311d1 | 3/10/2023 | NEO | 0.04194995 | Customer Withdrawal |
| b2760a66-923f-4593-a5a1-a58aaa5311d1 | 3/10/2023 | ETH | 0.00201231 | Customer Withdrawal |
| 29bd85a1-1c8d-474a-b1a7-78de2385fb85 | 3/10/2023 | BTC | 0.00000142 | Customer Withdrawal |
| 1fe511eb-893a-443d-a873-47d06d9b418b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fe511eb-893a-443d-a873-47d06d9b418b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fe511eb-893a-443d-a873-47d06d9b418b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c8abbe5-1780-4917-9ece-d7624d341571 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c8abbe5-1780-4917-9ece-d7624d341571 | 3/10/2023 | BTC | 0.00009067 | Customer Withdrawal |
| 985d4299-4481-41cb-af2d-9627df95d261 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 985d4299-4481-41cb-af2d-9627df95d261 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 985d4299-4481-41cb-af2d-9627df95d261 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 66774fb5-5184-4bc6-ac81-a25c1fd4550c | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 66774fb5-5184-4bc6-ac81-a25c1fd4550c | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 66774fb5-5184-4bc6-ac81-a25c1fd4550c | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 6779290c-216c-41f6-8587-adeb86aedb94 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6779290c-216c-41f6-8587-adeb86aedb94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6779290c-216c-41f6-8587-adeb86aedb94 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf58a2c6-c3df-4a6c-af97-6fe75128c6f6 | 3/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| 6e85f322-a925-4d6e-8b64-21b3c3f46d16 | 2/10/2023 | USDT | 3.62336211 | Customer Withdrawal |
| 6e85f322-a925-4d6e-8b64-21b3c3f46d16 | 2/10/2023 | CVC | 0.74689129 | Customer Withdrawal |
| 6e85f322-a925-4d6e-8b64-21b3c3f46d16 | 2/10/2023 | EBST | 0.63662874 | Customer Withdrawal |
| 6e85f322-a925-4d6e-8b64-21b3c3f46d16 | 2/10/2023 | XVG | 0.47812678 | Customer Withdrawal |
| 6e85f322-a925-4d6e-8b64-21b3c3f46d16 | 2/10/2023 | BTC | 0.00000555 | Customer Withdrawal |
| 63270040-023b-4df6-9e75-9e8a9852c601 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 63270040-023b-4df6-9e75-9e8a9852c601 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 63270040-023b-4df6-9e75-9e8a9852c601 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 356cb384-1a63-479d-b17c-69d446f19aac | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| 356cb384-1a63-479d-b17c-69d446f19aac | 3/10/2023 | EMC | 43.12901305 | Customer Withdrawal |
| 0d3745c4-fbc7-43e9-bdca-3e1b79c065b4 | 3/10/2023 | USDT | 0.00016436 | Customer Withdrawal |
| 0d3745c4-fbc7-43e9-bdca-3e1b79c065b4 | 3/10/2023 | BTC | 0.00023108 | Customer Withdrawal |
| 0d3745c4-fbc7-43e9-bdca-3e1b79c065b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8a0f963-6013-4984-960b-37395b560e68 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| c8a0f963-6013-4984-960b-37395b560e68 | 4/10/2023 | LTC | 0.02082410 | Customer Withdrawal |
| c8a0f963-6013-4984-960b-37395b560e68 | 4/10/2023 | ETHW | 0.00000063 | Customer Withdrawal |
| c8a0f963-6013-4984-960b-37395b560e68 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6fc604bd-07c6-4846-8e58-2c75a49b2002 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fc604bd-07c6-4846-8e58-2c75a49b2002 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fc604bd-07c6-4846-8e58-2c75a49b2002 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 915bbb44-4e35-4e84-8ce3-cea4add12ad8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 915bbb44-4e35-4e84-8ce3-cea4add12ad8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 915bbb44-4e35-4e84-8ce3-cea4add12ad8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1203a3ef-b2af-411f-a610-3c40318c088a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1203a3ef-b2af-411f-a610-3c40318c088a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1203a3ef-b2af-411f-a610-3c40318c088a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 52162c36-78ef-42e5-a625-08e358dc78d1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 52162c36-78ef-42e5-a625-08e358dc78d1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 52162c36-78ef-42e5-a625-08e358dc78d1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a4288ff7-9973-4d48-be15-e691f8f6a7d6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4288ff7-9973-4d48-be15-e691f8f6a7d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4288ff7-9973-4d48-be15-e691f8f6a7d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ad006ef-8b65-4511-8979-081c7bf098fe | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3ad006ef-8b65-4511-8979-081c7bf098fe | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3ad006ef-8b65-4511-8979-081c7bf098fe | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 96715bc7-277e-4650-b7f2-c3ab753b88cd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 96715bc7-277e-4650-b7f2-c3ab753b88cd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 96715bc7-277e-4650-b7f2-c3ab753b88cd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 43fac75e-9bb2-4c7a-a9c9-9275ca2ec98e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43fac75e-9bb2-4c7a-a9c9-9275ca2ec98e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08463760-b415-4b62-a3bd-a328a3be1d23 | 2/10/2023 | BTC | 0.00008920 | Customer Withdrawal |
| 9212c699-ed63-49de-95e8-35e54442c65b | 3/10/2023 | ADA | 0.00629512 | Customer Withdrawal |
| 780c1e4f-ef29-438c-a335-53ef479d53ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 780c1e4f-ef29-438c-a335-53ef479d53ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 780c1e4f-ef29-438c-a335-53ef479d53ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30a48337-a469-4207-b367-4ebab7633c50 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 30a48337-a469-4207-b367-4ebab7633c50 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 30a48337-a469-4207-b367-4ebab7633c50 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 71a84777-3ef5-422c-96d8-4da147de0140 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 71a84777-3ef5-422c-96d8-4da147de0140 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 71a84777-3ef5-422c-96d8-4da147de0140 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f0a47151-703c-4a3e-8f41-330169c40404 | 4/10/2023 | ETHW | 0.00417095 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f0a47151-703c-4a3e-8f41-330169c40404 | 2/10/2023 | ETH | 0.00013106 | Customer Withdrawal |
| f0a47151-703c-4a3e-8f41-330169c40404 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| f0a47151-703c-4a3e-8f41-330169c40404 | 4/10/2023 | ETH | 0.00074101 | Customer Withdrawal |
| f0a47151-703c-4a3e-8f41-330169c40404 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b6138c63-6bf8-44eb-86d7-f07d1da1bf4a | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| b6138c63-6bf8-44eb-86d7-f07d1da1bf4a | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| b6138c63-6bf8-44eb-86d7-f07d1da1bf4a | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 00dd6dc7-85eb-4b5f-a409-f9fa5cf1c019 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 00dd6dc7-85eb-4b5f-a409-f9fa5cf1c019 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 00dd6dc7-85eb-4b5f-a409-f9fa5cf1c019 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 641df22c-49db-4ee9-9ee2-d43563abe509 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 641df22c-49db-4ee9-9ee2-d43563abe509 | 3/10/2023 | BTC | 0.00002950 | Customer Withdrawal |
| 1e4f1bf9-9396-4224-8530-b82751cd4a20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e4f1bf9-9396-4224-8530-b82751cd4a20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e4f1bf9-9396-4224-8530-b82751cd4a20 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6cbd091-bc9c-466f-9019-721fc33278c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6cbd091-bc9c-466f-9019-721fc33278c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6cbd091-bc9c-466f-9019-721fc33278c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 103045a1-d8c7-4adc-9372-c8792920714a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 103045a1-d8c7-4adc-9372-c8792920714a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 103045a1-d8c7-4adc-9372-c8792920714a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16563d5c-94f2-44c8-9d51-a220aeab9e1b | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 16563d5c-94f2-44c8-9d51-a220aeab9e1b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 16563d5c-94f2-44c8-9d51-a220aeab9e1b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 41be9c3f-8e90-4312-bca8-d71d9de3e226 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41be9c3f-8e90-4312-bca8-d71d9de3e226 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41be9c3f-8e90-4312-bca8-d71d9de3e226 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 784e0ac0-9583-4bb1-ae7d-ec40c5194b20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 784e0ac0-9583-4bb1-ae7d-ec40c5194b20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 784e0ac0-9583-4bb1-ae7d-ec40c5194b20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9dd0c5e-4ec4-4b96-a2c5-18f132359cab | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a9dd0c5e-4ec4-4b96-a2c5-18f132359cab | 3/10/2023 | USDT | 3.92733934 | Customer Withdrawal |
| 471410b6-d75c-4f9b-9b25-a83084f2163b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 471410b6-d75c-4f9b-9b25-a83084f2163b | 3/10/2023 | ADA | 6.55152715 | Customer Withdrawal |
| 471410b6-d75c-4f9b-9b25-a83084f2163b | 3/10/2023 | BTC | 0.00008627 | Customer Withdrawal |
| 8b3d6e2c-60c2-4252-8e6e-e712b6b74d10 | 2/9/2023 | BTC | 0.00021192 | Customer Withdrawal |
| 8b3d6e2c-60c2-4252-8e6e-e712b6b74d10 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8b3d6e2c-60c2-4252-8e6e-e712b6b74d10 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8b3d6e2c-60c2-4252-8e6e-e712b6b74d10 | 2/10/2023 | ADA | 0.53004545 | Customer Withdrawal |
| 24a304c1-532e-4cff-9cc3-12bbb79c9bd5 | 3/10/2023 | RVN | 38.72941162 | Customer Withdrawal |
| 6e0b3d28-d344-45af-b4f9-637456149f08 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6e0b3d28-d344-45af-b4f9-637456149f08 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6e0b3d28-d344-45af-b4f9-637456149f08 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 20a82325-8243-4831-82eb-85094e893ae9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20a82325-8243-4831-82eb-85094e893ae9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20a82325-8243-4831-82eb-85094e893ae9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01e199c0-9f5c-45bb-b5dc-0bf32bf9fedb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01e199c0-9f5c-45bb-b5dc-0bf32bf9fedb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01e199c0-9f5c-45bb-b5dc-0bf32bf9fedb | 4/10/2023 | BTC | 0.00008340 | Customer Withdrawal |
| b5268a99-f3b1-427b-b730-9770aaa91969 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5268a99-f3b1-427b-b730-9770aaa91969 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5268a99-f3b1-427b-b730-9770aaa91969 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ca46c83-5a4d-421a-87d1-fe87aeb9288b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ca46c83-5a4d-421a-87d1-fe87aeb9288b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ca46c83-5a4d-421a-87d1-fe87aeb9288b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9e2acb7-25b1-456f-8234-eac3b311a40e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c9e2acb7-25b1-456f-8234-eac3b311a40e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c9e2acb7-25b1-456f-8234-eac3b311a40e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b8d9ad13-2046-4662-b2cd-9ca4ca4b5060 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8d9ad13-2046-4662-b2cd-9ca4ca4b5060 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8d9ad13-2046-4662-b2cd-9ca4ca4b5060 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fad2aab3-c288-4470-88de-bf67b64741b3 | 3/10/2023 | BTC | 0.00008851 | Customer Withdrawal |
| fad2aab3-c288-4470-88de-bf67b64741b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fad2aab3-c288-4470-88de-bf67b64741b3 | 3/10/2023 | IGNIS | 7.46338878 | Customer Withdrawal |
| 0f8dd9fe-8c25-4f2e-a23d-5ce2d8d73a5f | 2/10/2023 | FUN | 579.86824480 | Customer Withdrawal |
| 99767796-5be9-441d-88d3-6d48d9080d9c | 3/10/2023 | USDT | 3.16898916 | Customer Withdrawal |
| 99767796-5be9-441d-88d3-6d48d9080d9c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cc35f742-e3ba-488f-a15e-73e0eb30ebc7 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cc35f742-e3ba-488f-a15e-73e0eb30ebc7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cc35f742-e3ba-488f-a15e-73e0eb30ebc7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b283f9a0-a309-48e1-9527-424cdee3e86b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b283f9a0-a309-48e1-9527-424cdee3e86b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b283f9a0-a309-48e1-9527-424cdee3e86b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7429e4e0-f0bf-42a6-91f8-e69529ef68f8 | 2/10/2023 | LSK | 3.50190383 | Customer Withdrawal |
| 48cb85c4-4bba-4a0c-8fd3-bda5a4449e7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48cb85c4-4bba-4a0c-8fd3-bda5a4449e7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48cb85c4-4bba-4a0c-8fd3-bda5a4449e7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e360703-af67-4382-8529-64e0e7e93db9 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 7d87d4f7-7bda-49ce-8920-1e6775318e2f | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 7d87d4f7-7bda-49ce-8920-1e6775318e2f | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 7d87d4f7-7bda-49ce-8920-1e6775318e2f | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 37dc649c-0f58-477b-9a50-b8d53f34df18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37dc649c-0f58-477b-9a50-b8d53f34df18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37dc649c-0f58-477b-9a50-b8d53f34df18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aed60678-7f50-4e24-90f9-bf3e468c2ad4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aed60678-7f50-4e24-90f9-bf3e468c2ad4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aed60678-7f50-4e24-90f9-bf3e468c2ad4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffe68208-3291-4a28-9de4-04c12866e968 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ffe68208-3291-4a28-9de4-04c12866e968 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ffe68208-3291-4a28-9de4-04c12866e968 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| d643c38c-2720-43d9-8dba-9a9cf83e1857 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d643c38c-2720-43d9-8dba-9a9cf83e1857 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d643c38c-2720-43d9-8dba-9a9cf83e1857 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0acebf87-9fd2-4e3c-8bf2-c686f27e9ee5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0acebf87-9fd2-4e3c-8bf2-c686f27e9ee5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0acebf87-9fd2-4e3c-8bf2-c686f27e9ee5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 69dfcd97-9b14-4085-9eb3-f16edfd6de2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69dfcd97-9b14-4085-9eb3-f16edfd6de2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69dfcd97-9b14-4085-9eb3-f16edfd6de2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26639cf1-4230-457e-8977-9de70bb76eca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26639cf1-4230-457e-8977-9de70bb76eca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26639cf1-4230-457e-8977-9de70bb76eca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 497d7ce1-ca8a-4a91-9b19-0c44f3169627 | 3/10/2023 | ETHW | 0.00739169 | Customer Withdrawal |
| 497d7ce1-ca8a-4a91-9b19-0c44f3169627 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 497d7ce1-ca8a-4a91-9b19-0c44f3169627 | 3/10/2023 | ETH | 0.00054154 | Customer Withdrawal |
| caca3d79-4ea9-45f3-944b-6511c181a6e9 | 3/10/2023 | OK | 500.00000000 | Customer Withdrawal |
| caca3d79-4ea9-45f3-944b-6511c181a6e9 | 2/10/2023 | OK | 427.35042740 | Customer Withdrawal |
| caca3d79-4ea9-45f3-944b-6511c181a6e9 | 4/10/2023 | OK | 531.91489360 | Customer Withdrawal |
| 297a913a-ae2d-42c6-bcaf-10c68401c8cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 297a913a-ae2d-42c6-bcaf-10c68401c8cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 297a913a-ae2d-42c6-bcaf-10c68401c8cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86f0f610-7aa6-4d9a-9410-753c5c49a786 | 2/10/2023 | BTC | 0.00003264 | Customer Withdrawal |
| 27c0a9a5-4447-4574-b9da-ef1ddb622f18 | 2/10/2023 | ETHW | 0.00000095 | Customer Withdrawal |
| 27c0a9a5-4447-4574-b9da-ef1ddb622f18 | 2/10/2023 | NXT | 124.79885400 | Customer Withdrawal |
| 56b44775-0705-441a-bd98-03f419a81f2b | 2/9/2023 | XRP | 10.69866279 | Customer Withdrawal |
| c23773ce-6ac4-40f1-985e-df350289f03b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c23773ce-6ac4-40f1-985e-df350289f03b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c23773ce-6ac4-40f1-985e-df350289f03b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b5c2256-1864-452b-b97d-7dc71a75e947 | 3/10/2023 | USDT | 0.04592691 | Customer Withdrawal |
| 9b5c2256-1864-452b-b97d-7dc71a75e947 | 3/10/2023 | NEO | 0.47222174 | Customer Withdrawal |
| 9b5c2256-1864-452b-b97d-7dc71a75e947 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9b5c2256-1864-452b-b97d-7dc71a75e947 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e73d9c05-794d-478a-b520-af62dddff216 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e73d9c05-794d-478a-b520-af62dddff216 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e73d9c05-794d-478a-b520-af62dddff216 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d7201f0-8012-4d92-b43e-8ff85cda0cef | 3/10/2023 | USDT | 0.00576559 | Customer Withdrawal |
| 0d7201f0-8012-4d92-b43e-8ff85cda0cef | 3/10/2023 | BTC | 0.00000042 | Customer Withdrawal |
| ca4a8581-19b1-4b7f-a4da-ae0545834565 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca4a8581-19b1-4b7f-a4da-ae0545834565 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca4a8581-19b1-4b7f-a4da-ae0545834565 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3469cf3-2c7b-4257-a601-b120701da429 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a3469cf3-2c7b-4257-a601-b120701da429 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a3469cf3-2c7b-4257-a601-b120701da429 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 152a6c1e-476f-4f32-ace8-055bf695e063 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 152a6c1e-476f-4f32-ace8-055bf695e063 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 152a6c1e-476f-4f32-ace8-055bf695e063 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8b1361b9-7dc4-468d-aaac-7730cf586b3d | 2/10/2023 | BTC | 0.00017890 | Customer Withdrawal |
| 656b7e3b-6b6e-4fe3-9961-d7718cd1933e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 656b7e3b-6b6e-4fe3-9961-d7718cd1933e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 656b7e3b-6b6e-4fe3-9961-d7718cd1933e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 495a1246-b3ad-4a20-a3f4-f739014a1063 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 495a1246-b3ad-4a20-a3f4-f739014a1063 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 495a1246-b3ad-4a20-a3f4-f739014a1063 | 4/10/2023 | LTC | 0.01015915 | Customer Withdrawal |
| 02a834d1-7eb4-47df-ba06-765a82313a07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02a834d1-7eb4-47df-ba06-765a82313a07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02a834d1-7eb4-47df-ba06-765a82313a07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99e641e0-51cb-492f-a2d5-bfe1c1bb4b58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99e641e0-51cb-492f-a2d5-bfe1c1bb4b58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99e641e0-51cb-492f-a2d5-bfe1c1bb4b58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e9d1abf-a0df-452c-b2f1-08005191d4be | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3e9d1abf-a0df-452c-b2f1-08005191d4be | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3e9d1abf-a0df-452c-b2f1-08005191d4be | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7c6baa32-58ee-4373-8952-29efefe6fa41 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c6baa32-58ee-4373-8952-29efefe6fa41 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7c6baa32-58ee-4373-8952-29efefe6fa41 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 347ce5a4-2787-4b10-8564-9d1f603e4bc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 347ce5a4-2787-4b10-8564-9d1f603e4bc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 347ce5a4-2787-4b10-8564-9d1f603e4bc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c2f6ebd-c572-424e-ac87-2a68140a260d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4c2f6ebd-c572-424e-ac87-2a68140a260d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4c2f6ebd-c572-424e-ac87-2a68140a260d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 36ceb40c-8cde-4493-80fd-4ee90cf84e49 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 36ceb40c-8cde-4493-80fd-4ee90cf84e49 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 36ceb40c-8cde-4493-80fd-4ee90cf84e49 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8283c57f-8c7b-4bd5-afd3-871a3a06e86d | 3/10/2023 | BTC | 0.00008529 | Customer Withdrawal |
| 8283c57f-8c7b-4bd5-afd3-871a3a06e86d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 938792a5-381f-46a5-bb58-552c45896211 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 938792a5-381f-46a5-bb58-552c45896211 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 938792a5-381f-46a5-bb58-552c45896211 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a5ece5e-c4bb-4a54-94a8-3d6949d858bf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2a5ece5e-c4bb-4a54-94a8-3d6949d858bf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2a5ece5e-c4bb-4a54-94a8-3d6949d858bf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d28b1a97-b335-4159-90f6-46b73ccffd3b | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| d28b1a97-b335-4159-90f6-46b73ccffd3b | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| d28b1a97-b335-4159-90f6-46b73ccffd3b | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| fd3db2ab-6f1b-4dd3-994b-ff97b88496d8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fd3db2ab-6f1b-4dd3-994b-ff97b88496d8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fd3db2ab-6f1b-4dd3-994b-ff97b88496d8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a26c4c35-c108-45fa-bf90-077ebb5d7ddb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a26c4c35-c108-45fa-bf90-077ebb5d7ddb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a26c4c35-c108-45fa-bf90-077ebb5d7ddb | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7a7d7ad7-66c2-4a11-85fd-83e348a9fa7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a7d7ad7-66c2-4a11-85fd-83e348a9fa7e | 3/10/2023 | BTC | 0.00021067 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a745493-c93f-47bd-a919-a5f0774686a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a745493-c93f-47bd-a919-a5f0774686a5 | 5/7/2023 | BTC | 0.00407569 | Customer Withdrawal |
| 9a745493-c93f-47bd-a919-a5f0774686a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a745493-c93f-47bd-a919-a5f0774686a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11b353a6-2b02-4268-ac5f-acbd4903ec8fc | 2/10/2023 | BTC | 0.00015386 | Customer Withdrawal |
| 719b8aa2-7bf2-469f-925b-ce615410febc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 719b8aa2-7bf2-469f-925b-ce615410febc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 719b8aa2-7bf2-469f-925b-ce615410febc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e470ee9a-4e86-4095-8faf-7e3a0fd6b657 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e470ee9a-4e86-4095-8faf-7e3a0fd6b657 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e470ee9a-4e86-4095-8faf-7e3a0fd6b657 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28d2aafb-5f10-4f6f-a51d-f611681e953 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28d2aafb-5f10-4f6f-a51d-f611681e953 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28d2aafb-5f10-4f6f-a51d-f611681e953 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18c8e9c8-8ab4-4c79-8ac6-78b0c80f9172 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 18c8e9c8-8ab4-4c79-8ac6-78b0c80f9172 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 18c8e9c8-8ab4-4c79-8ac6-78b0c80f9172 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 438e4b03-0d39-4f06-ab12-de0936d23d3b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 438e4b03-0d39-4f06-ab12-de0936d23d3b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 438e4b03-0d39-4f06-ab12-de0936d23d3b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b86f958e-0b8e-4fc1-b6ef-a6b656fcd972 | 3/10/2023 | LTC | 0.0100000 | Customer Withdrawal |
| 7da270f0-f1f1-4c4f-b873-a55cf3e3fff0 | 2/10/2023 | RDD | 1,591.09460400 | Customer Withdrawal |
| a7593578-ed6d-4f4d-90f2-0e3288cab40d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a7593578-ed6d-4f4d-90f2-0e3288cab40d | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a7593578-ed6d-4f4d-90f2-0e3288cab40d | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e1d85604-17e9-4310-a998-636f7eed73e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1d85604-17e9-4310-a998-636f7eed73e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1d85604-17e9-4310-a998-636f7eed73e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad2a80c4-a466-4b5e-b94a-ebf7dd479d7e | 3/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| ad2a80c4-a466-4b5e-b94a-ebf7dd479d7e | 4/10/2023 | LTC | 0.0606024 | Customer Withdrawal |
| ad2a80c4-a466-4b5e-b94a-ebf7dd479d7e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 020cb021-6776-4bad-a5a1-cf022ac4b046 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 020cb021-6776-4bad-a5a1-cf022ac4b046 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 020cb021-6776-4bad-a5a1-cf022ac4b046 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f3a079b1-b64d-4007-8bc4-2a82c41123b4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f3a079b1-b64d-4007-8bc4-2a82c41123b4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f3a079b1-b64d-4007-8bc4-2a82c41123b4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 70b678d4-3b01-4395-9d03-ebeeeaee0d20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70b678d4-3b01-4395-9d03-ebeeeaee0d20 | 3/10/2023 | BTC | 0.0000597 | Customer Withdrawal |
| c9deaba5-89d1-4492-9098-dafc1b379a47 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c9deaba5-89d1-4492-9098-dafc1b379a47 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c9deaba5-89d1-4492-9098-dafc1b379a47 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 72dc4557-ae55-49db-9963-43e8d1d86a71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72dc4557-ae55-49db-9963-43e8d1d86a71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72dc4557-ae55-49db-9963-43e8d1d86a71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97b57d22-c719-4f69-b502-5183feeef2f3 | 2/10/2023 | ETHW | 0.0004743 | Customer Withdrawal |
| 97b57d22-c719-4f69-b502-5183feeef2f3 | 2/10/2023 | ETH | 0.00047439 | Customer Withdrawal |
| 97b57d22-c719-4f69-b502-5183feeef2f3 | 2/10/2023 | USDT | 3.82337838 | Customer Withdrawal |
| dfdfb041-45c0-4b1f-8432-161cd3d9dba2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfdfb041-45c0-4b1f-8432-161cd3d9dba2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfdfb041-45c0-4b1f-8432-161cd3d9dba2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b452362-ab15-4adb-a9bb-e3f4ff4c6a87 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b452362-ab15-4adb-a9bb-e3f4ff4c6a87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b452362-ab15-4adb-a9bb-e3f4ff4c6a87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41c06f7b-74a3-443b-a27a-ba389025f1fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41c06f7b-74a3-443b-a27a-ba389025f1fc | 3/10/2023 | BTC | 0.00001501 | Customer Withdrawal |
| 41c06f7b-74a3-443b-a27a-ba389025f1fc | 4/10/2023 | LTC | 0.0348521 | Customer Withdrawal |
| 41c06f7b-74a3-443b-a27a-ba389025f1fc | 3/10/2023 | LTC | 0.05662855 | Customer Withdrawal |
| ae9ce409-6044-4775-9569-0634c3260d90 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ae9ce409-6044-4775-9569-0634c3260d90 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ae9ce409-6044-4775-9569-0634c3260d90 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 260adf8f-d9ac-464f-8c89-1d269a0ff347 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 260adf8f-d9ac-464f-8c89-1d269a0ff347 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 260adf8f-d9ac-464f-8c89-1d269a0ff347 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3424ef6f-1fc1-4e46-855d-f0a2b0512b6d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3424ef6f-1fc1-4e46-855d-f0a2b0512b6d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3424ef6f-1fc1-4e46-855d-f0a2b0512b6d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cd946ae-69e4-417c-9a06-cbc5f491529c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd946ae-69e4-417c-9a06-cbc5f491529c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd946ae-69e4-417c-9a06-cbc5f491529c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b54388f-1a29-4117-8db9-d0a4b0f349a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b54388f-1a29-4117-8db9-d0a4b0f349a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b54388f-1a29-4117-8db9-d0a4b0f349a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7505a0b6-83c4-4f14-ab7e-c9e4c75a8a70 | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 7505a0b6-83c4-4f14-ab7e-c9e4c75a8a70 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7505a0b6-83c4-4f14-ab7e-c9e4c75a8a70 | 4/10/2023 | XRP | 6.62056437 | Customer Withdrawal |
| 7505a0b6-83c4-4f14-ab7e-c9e4c75a8a70 | 4/10/2023 | ETH | 0.0090636 | Customer Withdrawal |
| 533d1ee5-813e-4174-b6a5-1446874953f7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 533d1ee5-813e-4174-b6a5-1446874953f7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 533d1ee5-813e-4174-b6a5-1446874953f7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10b66e7a-9692-4787-a0c0-b8bdd1d4fe58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10b66e7a-9692-4787-a0c0-b8bdd1d4fe58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10b66e7a-9692-4787-a0c0-b8bdd1d4fe58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 772086da-4f7c-4b55-ac77-8f07f60b9b18a | 2/10/2023 | THC | 577.75954670 | Customer Withdrawal |
| 91a45272-b5b4-4c5f-aa4b-46bd9a2f62b2 | 3/10/2023 | ADA | 15.94048752 | Customer Withdrawal |
| 91a45272-b5b4-4c5f-aa4b-46bd9a2f62b2 | 3/10/2023 | ADA | 0.00000012 | Customer Withdrawal |
| 91a45272-b5b4-4c5f-aa4b-46bd9a2f62b2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 49e1ae12-a5a8-41d4-b9de-5d393b0b6e7b | 2/10/2023 | MAID | 3.43370021 | Customer Withdrawal |
| fe264181-d24e-41e7-acbc5-5e983fb29d5 | 3/10/2023 | USDT | 4.99945056 | Customer Withdrawal |
| fe264181-d24e-41e7-acbc5-5e983fb29d5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fe264181-d24e-41e7-acbc5-5e983fb29d5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 383e9baa-8dce-4230-a653-630a3631f4fd | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 383e9baa-8dce-4230-a653-630a3631f4fd | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 383e9baa-8dce-4230-a653-630a3631f4fd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 62dee41-0df6-485b-a33e-5f40fc8737b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62dee41-0df6-485b-a33e-5f40fc8737b8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62dee41-0df6-485b-a33e-5f40fc8737b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c773244-d945-4273-92d6-3783c5cb8a93 | 2/10/2023 | XRP | 3.35623269 | Customer Withdrawal |
| 9f939ae5-8f66-45e5-ae69-ecc2120d9720 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9f939ae5-8f66-45e5-ae69-ecc2120d9720 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9f939ae5-8f66-45e5-ae69-ecc2120d9720 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 033264b3-6f44-4fb3-b6ba-ec374103536c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 033264b3-6f44-4fb3-b6ba-ec374103536c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54bf9d35-c7be-4bf6-b8e5-28fbebe1a84e | 2/10/2023 | POWR | 7.35807488 | Customer Withdrawal |
| 54bf9d35-c7be-4bf6-b8e5-28fbebe1a84e | 3/10/2023 | POWR | 0.00015923 | Customer Withdrawal |
| 54bf9d35-c7be-4bf6-b8e5-28fbebe1a84e | 3/10/2023 | POWR | 0.64192594 | Customer Withdrawal |
| 36c8b8a5-9c0f-42e7-88fe-42a580d0a5a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36c8b8a5-9c0f-42e7-88fe-42a580d0a5a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36c8b8a5-9c0f-42e7-88fe-42a580d0a5a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e98b404b-6ffa-4854-98e4-8cdd461427fb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e98b404b-6ffa-4854-98e4-8cdd461427fb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e98b404b-6ffa-4854-98e4-8cdd461427fb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0a63464d-0d99-4c3d-abfa-b0d93540a4b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0a63464d-0d99-4c3d-abfa-b0d93540a4b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0a63464d-0d99-4c3d-abfa-b0d93540a4b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 045e9b1-2731-4e9f-b2a0-523694412b34c | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 045e9b1-2731-4e9f-b2a0-523694412b34c | 4/10/2023 | XMR | 0.03455798 | Customer Withdrawal |
| 045e9b1-2731-4e9f-b2a0-523694412b34c | 2/10/2023 | XMR | 0.03026202 | Customer Withdrawal |
| 8aca236d-74a8-4dd9-8412-49ddbb748e51 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8aca236d-74a8-4dd9-8412-49ddbb748e51 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8aca236d-74a8-4dd9-8412-49ddbb748e51 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 727a1ade-0006-4632-b51b-2e92730407be | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 727a1ade-0006-4632-b51b-2e92730407be | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 727a1ade-0006-4632-b51b-2e92730407be | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 543f1d97-0fb6-40a7-9f2b-9ae819c44889 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 543f1d97-0fb6-40a7-9f2b-9ae819c44889 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 543f1d97-0fb6-40a7-9f2b-9ae819c44889 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 832ea590-d9e4-4d6b-9c0d-74223c43 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 832ea590-d9e4-4d6b-9c0d-74223c43 | 2/10/2023 | DOGE | 48.53059255 | Customer Withdrawal |
| 832ea590-d9e4-4d6b-9c0d-74223c43 | 4/10/2023 | XRP | 2.00000000 | Customer Withdrawal |
| 832ea590-d9e4-4d6b-9c0d-74223c43 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6414478-a153-4dc1-9299-296054dd0085 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 324b73dc-986d-4e34-a3f9-4f517e3e6ee4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 324b73dc-986d-4e34-a3f9-4f517e3e6ee4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 324b73dc-986d-4e34-a3f9-4f517e3e6ee4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 17e21839-89c9-4628-8533-687090054e80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17e21839-89c9-4628-8533-687090054e80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2520cbc-7cd1-4767-9a4a-4401488d1450c | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| c2520cbc-7cd1-4767-9a4a-4401488d1450c | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| c2520cbc-7cd1-4767-9a4a-4401488d1450c | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 4b0e0cfa-b95f-4adb-bdf0-d598284677200 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 9048499f-4deb-44ce-8f05-5a6e5de22710 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9048499f-4deb-44ce-8f05-5a6e5de22710 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9453a37e-7e55-494e-b13f-170e2763234 | 3/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| dab523d2-75e6-4acf-af91-3d6b72a0877 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dab523d2-75e6-4acf-af91-3d6b72a0877 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dab523d2-75e6-4acf-af91-3d6b72a0877 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9048499f-4deb-44ce-8f05-5a6e5de22710 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9048499f-4deb-44ce-8f05-5a6e5de22710 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a628feb-1fa7-4c5f-9461-13e16bb53600 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a628feb-1fa7-4c5f-9461-13e16bb53600 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a628feb-1fa7-4c5f-9461-13e16bb53600 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf904360-d8d4-49c1-8348-b04c44e95c1 | 3/10/2023 | USDT | 0.00091107 | Customer Withdrawal |
| 5049a2b2-8e27-4ef7-8561-9bf0a5bd8db | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 5049a2b2-8e27-4ef7-8561-9bf0a5bd8db | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 5049a2b2-8e27-4ef7-8561-9bf0a5bd8db | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 80bc4d4-818b-4e94-b972-1ffd17028e61 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 80bc4d4-818b-4e94-b972-1ffd17028e61 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 80bc4d4-818b-4e94-b972-1ffd17028e61 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5b57623-e37f-4736-8f25-2a47e2d32f69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b57623-e37f-4736-8f25-2a47e2d32f69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46f93046-c2db-4cce-8865-603891e3d053c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46f93046-c2db-4cce-8865-603891e3d053c | 4/10/2023 | XEM | 1.19757617 | Customer Withdrawal |
| c18333d8-5fe3-4ca1-8734-a8fdbae67342 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c18333d8-5fe3-4ca1-8734-a8fdbae67342 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c18333d8-5fe3-4ca1-8734-a8fdbae67342 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38996ac5-f2a0-4f78-80db-41111a3665c9b | 4/10/2023 | USDT | 4.99945056 | Customer Withdrawal |
| 38996ac5-f2a0-4f78-80db-41111a3665c9b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 38996ac5-f2a0-4f78-80db-41111a3665c9b | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3421117-2503-44af-8a5b-749a786c78d3 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3421117-2503-44af-8a5b-749a786c78d3 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3421117-2503-44af-8a5b-749a786c78d3 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1aae2e26-fbd2-4dd8-b7f4-cc3428f34f6c | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1aae2e26-fbd2-4dd8-b7f4-cc3428f34f6c | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1aae2e26-fbd2-4dd8-b7f4-cc3428f34f6c | 4/10/2023 | ADA | 0.00000048 | Customer Withdrawal |
| cc701dd8-bd01-4463-9d5e-7409fa842eb3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cc701dd8-bd01-4463-9d5e-7409fa842eb3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cc701dd8-bd01-4463-9d5e-7409fa842eb3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0f04f03a-c124-45d2-b881-fb923942a665 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f04f03a-c124-45d2-b881-fb925942a665 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f04f03a-c124-45d2-b881-fb925942a665 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9eeae3c3-a341-4715-bbd0-d2203806e945 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9eeae3c3-a341-4715-bbd0-d2203806e945 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9eeae3c3-a341-4715-bbd0-d2203806e945 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e435446e-8ff4-4f72-93b9-fd8815bc8a3 | 4/10/2023 | USDT | 4.99945056 | Customer Withdrawal |
| e435446e-8ff4-4f72-93b9-fd8815bc8a3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e435446e-8ff4-4f72-93b9-fd8815bc8a3 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c8cc1630-6247-4a4b-9f72-9e0716d3d4c8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c8cc1630-6247-4a4b-9f72-9e0716d3d4c8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c8cc1630-6247-4a4b-9f72-9e0716d3d4c8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b86f4dca-5ca3-4d12-b387-20ff3547dd2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b86f4dca-5ca3-4d12-b387-20ff3547dd2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b86f4dca-5ca3-4d12-b387-20ff3547dd2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bcb4abe-ae39-4337-a094-5686661987b6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bcb4abe-ae39-4337-a094-5686661987b6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bcb4abe-ae39-4337-a094-5686661987b6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bcb4abe-ae39-4337-a094-5686661987b6 | 2/10/2023 | XRP | 0.00002083 | Customer Withdrawal |
| d7ef2967-8e30-45f4-a3af-6de7bf29ba77 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d7ef2967-8e30-45f4-a3af-6de7bf29ba77 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d7ef2967-8e30-45f4-a3af-6de7bf29ba77 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 68f709e1-c2a9-4cbd-8f4e-4f3ed8f0e32c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68f709e1-c2a9-4cbd-8f4e-4f3ed8f0e32c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68f709e1-c2a9-4cbd-8f4e-4f3ed8f0e32c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f5c1185-b3db-4edc-8426-c68a28d35823 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f5c1185-b3db-4edc-8426-c68a28d35823 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f5c1185-b3db-4edc-8426-c68a28d35823 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66e75c7e-5e9e-4887-a3d6-7dffc61a28b | 2/10/2023 | USDT | 4.99945056 | Customer Withdrawal |
| 66e75c7e-5e9e-4887-a3d6-7dffc61a28b | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 66e75c7e-5e9e-4887-a3d6-7dffc61a28b | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 78fbed1c-c41d-4c41-a7ea-6827f30a39b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78fbed1c-c41d-4c41-a7ea-6827f30a39b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7bc3949-7c3d-4d3d-8e5c-ad2c7160e8e6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a7bc3949-7c3d-4d3d-8e5c-ad2c7160e8e6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a7bc3949-7c3d-4d3d-8e5c-ad2c7160e8e6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bf1f1e87-dac6-475d-9e04-53db9888a23 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bf1f1e87-dac6-475d-9e04-53db9888a23 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4a0cf4a4-0125-46d4-973b-c1cff06f72a8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4a0cf4a4-0125-46d4-973b-c1cff06f72a8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4a0cf4a4-0125-46d4-973b-c1cff06f72a8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 90359470-109a-42b0-8a2b-a9a39d9f39c20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90359470-109a-42b0-8a2b-a9a39d9f39c20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8334940d-391a-45d6-b7b5-b7b5b5b4f6 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fc6d27d-fd8b-4b47-8f39-638256b2b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fc6d27d-fd8b-4b47-8f39-638256b2b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7fcfd02e-7f88-4d59-93fe-6382582b9c06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4daa405d-b230-45f6-bfe0-90e22809389a | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 4daa405d-b230-45f6-bfe0-90e22809389a | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 4daa405d-b230-45f6-bfe0-90e22809389a | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 6f3ff906-56fe-4f98-b589-6f736529ed9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f3ff906-56fe-4f98-b589-6f736529ed9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f3ff906-56fe-4f98-b589-6f736529ed9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56f532f6-6920-4fba-92d8-7e1fddda291b | 3/10/2023 | USDT | 0.00263044 | Customer Withdrawal |
| bd945f13-daed-4c8b-9d77-792bc9fd3e9d | 2/10/2023 | ETHW | 0.00545642 | Customer Withdrawal |
| bd945f13-daed-4c8b-9d77-792bc9fd3e9d | 2/10/2023 | ETH | 0.00170733 | Customer Withdrawal |
| 4d24c477-2367-4cb5-9d69-00cd8d1889a3 | 2/10/2023 | XEM | 5.77708666 | Customer Withdrawal |
| 4d24c477-2367-4cb5-9d69-00cd8d1889a3 | 2/9/2023 | SALT | 0.98164388 | Customer Withdrawal |
| 4d24c477-2367-4cb5-9d69-00cd8d1889a3 | 2/10/2023 | LTC | 0.03064403 | Customer Withdrawal |
| 4d24c477-2367-4cb5-9d69-00cd8d1889a3 | 2/10/2023 | XRP | 1.05562933 | Customer Withdrawal |
| eb5923f1-c5ac-4b99-a57a-4514728605e6 | 2/10/2023 | XRP | 10.59460286 | Customer Withdrawal |
| 618677df-8c14-4729-9bc5-6785e885d084 | 3/10/2023 | AUR | 2.32353414 | Customer Withdrawal |
| 1a745423-02fc-45cb-9cc8-2704048cd981 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a745423-02fc-45cb-9cc8-2704048cd981 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a745423-02fc-45cb-9cc8-2704048cd981 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46010f3b-53fd-4a51-93e1-199b6732821f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46010f3b-53fd-4a51-93e1-199b6732821f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46010f3b-53fd-4a51-93e1-199b6732821f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 782fe0ae-9a68-44cd-8dfc-b45e9d9dc94c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 782fe0ae-9a68-44cd-8dfc-b45e9d9dc94c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 782fe0ae-9a68-44cd-8dfc-b45e9d9dc94c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee70180a-fbb6-4cb4-99b4-31e6f4c712e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee70180a-fbb6-4cb4-99b4-31e6f4c712e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee70180a-fbb6-4cb4-99b4-31e6f4c712e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a98c05c8-2813-4fc3-a28c-28b899bff580 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a98c05c8-2813-4fc3-a28c-28b899bff580 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a98c05c8-2813-4fc3-a28c-28b899bff580 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ecc00a13-3b5a-4b1a-8dae-65e852a9b384 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| ecc00a13-3b5a-4b1a-8dae-65e852a9b384 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| ecc00a13-3b5a-4b1a-8dae-65e852a9b384 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 8db49cba-6ad4-4f97-bdde-b7eff791d788 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8db49cba-6ad4-4f97-bdde-b7eff791d788 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8db49cba-6ad4-4f97-bdde-b7eff791d788 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 961d0e0c-d07c-498b-ac74-dfb6f4a13609 | 3/10/2023 | BTC | 0.00000102 | Customer Withdrawal |
| 39de41d0-dc1b-430e-a240-81a14965ec17 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 39de41d0-dc1b-430e-a240-81a14965ec17 | 3/10/2023 | DASH | 0.06469059 | Customer Withdrawal |
| 2ddbdd69-ef12-4ed4-ae4d-9aeca1d64f05 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2ddbdd69-ef12-4ed4-ae4d-9aeca1d64f05 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2ddbdd69-ef12-4ed4-ae4d-9aeca1d64f05 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9e9f53c8-2c1b-4c86-b20b-c79ea4a890b8 | 3/10/2023 | USDT | 0.00055362 | Customer Withdrawal |
| 1589b0cf-ff5e-4e0e-87f0-8441355b1633 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1589b0cf-ff5e-4e0e-87f0-8441355b1633 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1589b0cf-ff5e-4e0e-87f0-8441355b1633 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b5903611-ebf1-4ede-8c3a-038bb0b44b09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5903611-ebf1-4ede-8c3a-038bb0b44b09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5903611-ebf1-4ede-8c3a-038bb0b44b09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b44f1dfd-d88a-4de5-8cdc-a40b422f1327 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b44f1dfd-d88a-4de5-8cdc-a40b422f1327 | 3/10/2023 | DOGE | 15.77137861 | Customer Withdrawal |
| 37f343a9-bab9-4762-a2a9-c03fdd4e94b4 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 37f343a9-bab9-4762-a2a9-c03fdd4e94b4 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 37f343a9-bab9-4762-a2a9-c03fdd4e94b4 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 8ea877a3-4aff-44da-bebe-e7ac21d85e63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ea877a3-4aff-44da-bebe-e7ac21d85e63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ea877a3-4aff-44da-bebe-e7ac21d85e63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f00a6df-a6a6-410a-98c7-a28066d19825 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f00a6df-a6a6-410a-98c7-a28066d19825 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f00a6df-a6a6-410a-98c7-a28066d19825 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a3c10e6-8c60-4f86-bce0-a7a01d9caac8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a3c10e6-8c60-4f86-bce0-a7a01d9caac8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a3c10e6-8c60-4f86-bce0-a7a01d9caac8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77a94741-71d5-49c7-be1d-efba066c684d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77a94741-71d5-49c7-be1d-efba066c684d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77a94741-71d5-49c7-be1d-efba066c684d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a0dbb06-d415-40f3-a4f0-2f2c8f1f9c5b | 2/10/2023 | XVG | 838.66007800 | Customer Withdrawal |
| f7476048-6f36-45b1-bfe0-b4e99a9c4250 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7476048-6f36-45b1-bfe0-b4e99a9c4250 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7476048-6f36-45b1-bfe0-b4e99a9c4250 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 418191d7-f72e-4964-88c8-27f94fdd5704 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 418191d7-f72e-4964-88c8-27f94fdd5704 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 418191d7-f72e-4964-88c8-27f94fdd5704 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad083bdf-589b-4b11-867f-dfe942533985 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| ad083bdf-589b-4b11-867f-dfe942533985 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ad083bdf-589b-4b11-867f-dfe942533985 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 42e0f780-fce2-41c4-91e8-ee430a014fca | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 42e0f780-fce2-41c4-91e8-ee430a014fca | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e9759bfa-9d46-443e-bc6e-3031a0b740e1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e9759bfa-9d46-443e-bc6e-3031a0b740e1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e9759bfa-9d46-443e-bc6e-3031a0b740e1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a17ef040-3c10-4872-a387-0a8f1491a9f7 | 3/10/2023 | SC | 155.19585310 | Customer Withdrawal |
| a17ef040-3c10-4872-a387-0a8f1491a9f7 | 3/10/2023 | ETHW | 0.00000163 | Customer Withdrawal |
| a17ef040-3c10-4872-a387-0a8f1491a9f7 | 3/10/2023 | BTC | 0.00008978 | Customer Withdrawal |
| a17ef040-3c10-4872-a387-0a8f1491a9f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a17ef040-3c10-4872-a387-0a8f1491a9f7 | 3/10/2023 | ETH | 0.00000163 | Customer Withdrawal |
| 8aa3aa1c-82c1-4693-aa60-0c0dcb685241 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8aa3aa1c-82c1-4693-aa60-0c0dcb685241 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8aa3aa1c-82c1-4693-aa60-0c0dcb685241 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62f94c4e-2863-4089-8acb-0f3a0c6aa4c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62f94c4e-2863-4089-8acb-0f3a0c6aa4c3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62f94c4e-2863-4089-8acb-0f3a0c6aa4c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52a84986-3771-4f5d-a9f1-fc8c30bd96c0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 52a84986-3771-4f5d-a9f1-fc8c30bd96c0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 52a84986-3771-4f5d-a9f1-fc8c30bd96c0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b2f7e53a-15e5-403d-af9a-f39ebc684141 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b2f7e53a-15e5-403d-af9a-f39ebc684141 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b2f7e53a-15e5-403d-af9a-f39ebc684141 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c5cde059-68b5-4607-8c75-78aa0a80ce50 | 2/10/2023 | BTC | 0.00007978 | Customer Withdrawal |
| c5cde059-68b5-4607-8c75-78aa0a80ce50 | 2/10/2023 | SALT | 0.26834527 | Customer Withdrawal |
| 7eeec602-646d-4c0e-8a35-c370d40e0801 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7eeec602-646d-4c0e-8a35-c370d40e0801 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7eeec602-646d-4c0e-8a35-c370d40e0801 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4c78d131-9596-4c7d-9a0c-06772db1c62b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c78d131-9596-4c7d-9a0c-06772db1c62b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c78d131-9596-4c7d-9a0c-06772db1c62b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ca867ef-d5db-4927-ad00-f6016b9194d9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7ca867ef-d5db-4927-ad00-f6016b9194d9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7ca867ef-d5db-4927-ad00-f6016b9194d9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0f126130-8e72-44f5-9906-b85336b141bd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0f126130-8e72-44f5-9906-b85336b141bd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0f126130-8e72-44f5-9906-b85336b141bd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e2437b7b-6b75-4982-9acc-9d8d960d302c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2437b7b-6b75-4982-9acc-9d8d960d302c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2437b7b-6b75-4982-9acc-9d8d960d302c | 4/10/2023 | BTC | 0.00009959 | Customer Withdrawal |
| e2437b7b-6b75-4982-9acc-9d8d960d302c | 4/10/2023 | EMC2 | 5.54166667 | Customer Withdrawal |
| 2acaec55-d6b6-4e3a-ab3c-2d8b33c02590 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 6c1ecf80-c85f-4357-bd82-bbd859d686a8 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 6c1ecf80-c85f-4357-bd82-bbd859d686a8 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 6c1ecf80-c85f-4357-bd82-bbd859d686a8 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| e588cb88-06a6-485b-aa69-2a72e215ab7f | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e588cb88-06a6-485b-aa69-2a72e215ab7f | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| e588cb88-06a6-485b-aa69-2a72e215ab7f | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b4eb60a0-67bf-4d7d-a5f4-5a099b663ffa | 4/10/2023 | BTC | 0.00000285 | Customer Withdrawal |
| b4eb60a0-67bf-4d7d-a5f4-5a099b663ffa | 4/10/2023 | USDT | 5.05299847 | Customer Withdrawal |
| b4eb60a0-67bf-4d7d-a5f4-5a099b663ffa | 4/10/2023 | ADA | 0.07932682 | Customer Withdrawal |
| b4eb60a0-67bf-4d7d-a5f4-5a099b663ffa | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b4eb60a0-67bf-4d7d-a5f4-5a099b663ffa | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 27f537c7-81ee-47bb-9c57-fa7cfea7e84f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 27f537c7-81ee-47bb-9c57-fa7cfea7e84f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 27f537c7-81ee-47bb-9c57-fa7cfea7e84f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 44433106-0bef-4bae-8d4a-d6f407a77b2c | 2/10/2023 | XVG | 797.48549470 | Customer Withdrawal |
| 8adb4515-bba7-42b3-b2d8-a78dde9426f1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8adb4515-bba7-42b3-b2d8-a78dde9426f1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8adb4515-bba7-42b3-b2d8-a78dde9426f1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 91233df4-a7b6-4d1a-b7a3-a80564511485 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91233df4-a7b6-4d1a-b7a3-a80564511485 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91233df4-a7b6-4d1a-b7a3-a80564511485 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3bc266c-b036-4b49-9062-41d5e20dbfdf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a3bc266c-b036-4b49-9062-41d5e20dbfdf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a3bc266c-b036-4b49-9062-41d5e20dbfdf | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b3564ea8-f9be-405c-87a4-4a8866ad0128 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b3564ea8-f9be-405c-87a4-4a8866ad0128 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b3564ea8-f9be-405c-87a4-4a8866ad0128 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 51c7eb86-43d8-4b9a-a50a-1de92be44cd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51c7eb86-43d8-4b9a-a50a-1de92be44cd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51c7eb86-43d8-4b9a-a50a-1de92be44cd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 413ca85e-ed32-40a3-9d78-e423d99d210a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 413ca85e-ed32-40a3-9d78-e423d99d210a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 413ca85e-ed32-40a3-9d78-e423d99d210a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 966ebbcf-e9a2-42b0-b3c2-c2bbb50ef5fb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 966ebbcf-e9a2-42b0-b3c2-c2bbb50ef5fb | 4/10/2023 | OMG | 0.10685936 | Customer Withdrawal |
| 966ebbcf-e9a2-42b0-b3c2-c2bbb50ef5fb | 4/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| 966ebbcf-e9a2-42b0-b3c2-c2bbb50ef5fb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 966ebbcf-e9a2-42b0-b3c2-c2bbb50ef5fb | 4/10/2023 | USDT | 5.01089581 | Customer Withdrawal |
| 04ed9336-a223-4490-bbf4-f4048c2dbf84 | 2/9/2023 | BCH | 0.00480018 | Customer Withdrawal |
| 04ed9336-a223-4490-bbf4-f4048c2dbf84 | 3/10/2023 | BCHA | 0.03637856 | Customer Withdrawal |
| 04ed9336-a223-4490-bbf4-f4048c2dbf84 | 3/10/2023 | BCH | 0.03157838 | Customer Withdrawal |
| 04ed9336-a223-4490-bbf4-f4048c2dbf84 | 2/10/2023 | BSV | 0.03637856 | Customer Withdrawal |
| 04ed9336-a223-4490-bbf4-f4048c2dbf84 | 2/9/2023 | BTC | 0.00012592 | Customer Withdrawal |
| 31883d57-3f63-4bc2-af1d-ed3f9c1834d6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 31883d57-3f63-4bc2-af1d-ed3f9c1834d6 | 3/10/2023 | ETH | 0.00283777 | Customer Withdrawal |
| 31883d57-3f63-4bc2-af1d-ed3f9c1834d6 | 3/10/2023 | ETHW | 0.01366684 | Customer Withdrawal |
| b5c2cfde-bde3-4a9e-824c-fc079f1ce428 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5c2cfde-bde3-4a9e-824c-fc079f1ce428 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5c2cfde-bde3-4a9e-824c-fc079f1ce428 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9eccb41d-69a2-4bb3-b78a-ab748f5fd619 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 4996560c-f1ca-45bf-b3c2-57805dc599ea | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4996560c-f1ca-45bf-b3c2-57805dc599ea | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4996560c-f1ca-45bf-b3c2-57805dc599ea | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 71efffcc-3228-42a6-82d1-4cc100796b8d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 71efffcc-3228-42a6-82d1-4cc100796b8d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 71efffcc-3228-42a6-82d1-4cc100796b8d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1d28ce2b-c755-4d5c-836f-4313d70aaca7 | 2/10/2023 | XEM | 32.33962897 | Customer Withdrawal |
| 84960a8d-5467-43a4-b131-b528e07e48fb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 84960a8d-5467-43a4-b131-b528e07e48fb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 84960a8d-5467-43a4-b131-b528e07e48fb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 39c9eb86-16cd-4479-b08b-69036919a375 | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 39c9eb86-16cd-4479-b08b-69036919a375 | 2/9/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| 39c9eb86-16cd-4479-b08b-69036919a375 | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| f2fb6317-a95e-4352-9aff-b67e4e361337 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| f2fb6317-a95e-4352-9aff-b67e4e361337 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2fb6317-a95e-4352-9aff-b67e4e361337 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| cf872442-95b9-4891-93a3-9aae359d6cd7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cf872442-95b9-4891-93a3-9aae359d6cd7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cf872442-95b9-4891-93a3-9aae359d6cd7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 87f663ff-f762-4bc1-8f1b-3652f05a5816 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 87f663ff-f762-4bc1-8f1b-3652f05a5816 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 87f663ff-f762-4bc1-8f1b-3652f05a5816 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1989f59b-4b9c-4031-a867-c1a93640790f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1989f59b-4b9c-4031-a867-c1a93640790f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1989f59b-4b9c-4031-a867-c1a93640790f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61b1e858-ad99-449a-ae70-7d4761039cf8 | 3/10/2023 | USDT | 0.01229568 | Customer Withdrawal |
| b51cac80-b7b5-4e4c-9ddb-94aa952833d2 | 3/10/2023 | ADA | 3.26139987 | Customer Withdrawal |
| b51cac80-b7b5-4e4c-9ddb-94aa952833d2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7c337f7f-0c5e-45ed-918f-1fa7794822dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53560b54-e12e-4f41-a9d6-42cc64aac0d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53560b54-e12e-4f41-a9d6-42cc64aac0d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e32b72e0-4df1-425c-9942-e9b865afa7d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e32b72e0-4df1-425c-9942-e9b865afa7d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e32b72e0-4df1-425c-9942-e9b865afa7d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14ca0e3b-b404-42d9-abed-4d51c3931aa5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14ca0e3b-b404-42d9-abed-4d51c3931aa5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14ca0e3b-b404-42d9-abed-4d51c3931aa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a1ff88c-df39-42ec-a7a0-6eb7adb459fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a1ff88c-df39-42ec-a7a0-6eb7adb459fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a1ff88c-df39-42ec-a7a0-6eb7adb459fa | 4/10/2023 | BTC | 0.00016958 | Customer Withdrawal |
| 70078ce1-f4e8-4e9d-98e9-a167666b43f4 | 3/10/2023 | ETH | 0.00000009 | Customer Withdrawal |
| 70078ce1-f4e8-4e9d-98e9-a167666b43f4 | 3/10/2023 | XLM | 0.00494212 | Customer Withdrawal |
| 70078ce1-f4e8-4e9d-98e9-a167666b43f4 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 70078ce1-f4e8-4e9d-98e9-a167666b43f4 | 3/10/2023 | ETHW | 0.00000009 | Customer Withdrawal |
| eb574ca8-62c2-4ad7-87e1-6e5506ca264a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb574ca8-62c2-4ad7-87e1-6e5506ca264a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb574ca8-62c2-4ad7-87e1-6e5506ca264a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 454036ae-ea67-4115-9e74-d1f0b055ee8d | 2/10/2023 | BTC | 0.00016264 | Customer Withdrawal |
| 051557a7-5df4-48d4-8fd5-f9779c1cbcb6 | 2/10/2023 | ETHW | 0.00000070 | Customer Withdrawal |
| 051557a7-5df4-48d4-8fd5-f9779c1cbcb6 | 2/9/2023 | RCN | 229.97215800 | Customer Withdrawal |
| 051557a7-5df4-48d4-8fd5-f9779c1cbcb6 | 3/10/2023 | RCN | 443.02784200 | Customer Withdrawal |
| 051557a7-5df4-48d4-8fd5-f9779c1cbcb6 | 2/10/2023 | IGNIS | 316.35901200 | Customer Withdrawal |
| aef74cb9-4a30-43a3-8317-4e6055170e09 | 2/10/2023 | BTC | 0.00019969 | Customer Withdrawal |
| 6fb53926-e50a-41ed-8742-5508cdec0489 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fb53926-e50a-41ed-8742-5508cdec0489 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fb53926-e50a-41ed-8742-5508cdec0489 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58e28391-4a81-4d11-913c-742fe7b71d2e | 2/10/2023 | MONA | 0.67964917 | Customer Withdrawal |
| 58e28391-4a81-4d11-913c-742fe7b71d2e | 3/10/2023 | MONA | 0.20103990 | Customer Withdrawal |
| 58e28391-4a81-4d11-913c-742fe7b71d2e | 2/9/2023 | BTC | 0.00020100 | Customer Withdrawal |
| 0f4b7703-b8a5-4b40-8af3-56b7959a22a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f4b7703-b8a5-4b40-8af3-56b7959a22a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a17cf45-e20a-42ac-8f6c-0d5e20a1a5c3 | 2/10/2023 | ARDR | 18.09855325 | Customer Withdrawal |
| 8a17cf45-e20a-42ac-8f6c-0d5e20a1a5c3 | 2/9/2023 | IGNIS | 5.02059403 | Customer Withdrawal |
| eabe7d91-4be3-4b68-8ba4-f1dbd75f188a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eabe7d91-4be3-4b68-8ba4-f1dbd75f188a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eabe7d91-4be3-4b68-8ba4-f1dbd75f188a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40ac1e4d-d14c-4800-83e5-b0bead56deba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40ac1e4d-d14c-4800-83e5-b0bead56deba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40ac1e4d-d14c-4800-83e5-b0bead56deba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f109b743-edaa-4535-8b5e-6c321c3b3467 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f109b743-edaa-4535-8b5e-6c321c3b3467 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f109b743-edaa-4535-8b5e-6c321c3b3467 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59c3b469-9618-4eab-a254-b6745352156b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59c3b469-9618-4eab-a254-b6745352156b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59c3b469-9618-4eab-a254-b6745352156b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 959cbbfb-d8c8-4d81-b23f-d6eb07325b9a | 3/10/2023 | BTC | 0.00005884 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 959cbbfb-d8c8-4d81-b23f-d6eb07325b9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 935036d8-e45e-406d-8873-fc80e46a5871 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 935036d8-e45e-406d-8873-fc80e46a5871 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 935036d8-e45e-406d-8873-fc80e46a5871 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8b57279-bbfb-4882-a3e6-5c42129797eb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b8b57279-bbfb-4882-a3e6-5c42129797eb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b8b57279-bbfb-4882-a3e6-5c42129797eb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 562d687a-b075-445a-ae40-4dc698886b38 | 3/10/2023 | BTC | 0.00003923 | Customer Withdrawal |
| 587c96a6-b6f5-4313-816f-7e7f02bb3deb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 587c96a6-b6f5-4313-816f-7e7f02bb3deb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 587c96a6-b6f5-4313-816f-7e7f02bb3deb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe19dd64-c8ee-42bd-803e-37b65584d172 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| fe19dd64-c8ee-42bd-803e-37b65584d172 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| fe19dd64-c8ee-42bd-803e-37b65584d172 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ef5103e6-3eca-457e-ab8f-3664c63de964 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef5103e6-3eca-457e-ab8f-3664c63de964 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15a2d1cf-46e2-41df-a175-01dcfc9ebef9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 15a2d1cf-46e2-41df-a175-01dcfc9ebef9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 15a2d1cf-46e2-41df-a175-01dcfc9ebef9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e76f7158-4128-48d9-b618-21d29ac699ed | 4/10/2023 | XRP | 6.28755263 | Customer Withdrawal |
| e76f7158-4128-48d9-b618-21d29ac699ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e76f7158-4128-48d9-b618-21d29ac699ed | 4/10/2023 | BTC | 0.00006562 | Customer Withdrawal |
| 77e179bc-fef8-4847-9a0e-4e704fe98fe0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77e179bc-fef8-4847-9a0e-4e704fe98fe0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77e179bc-fef8-4847-9a0e-4e704fe98fe0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7f31779-be28-48b4-8ff3-392ac8071635 | 2/10/2023 | MUSIC | 5,824.70680100 | Customer Withdrawal |
| 515cb934-453a-4a2f-a88e-ab1dc08d52b1 | 3/10/2023 | USDT | 1.69219423 | Customer Withdrawal |
| 515cb934-453a-4a2f-a88e-ab1dc08d52b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 515cb934-453a-4a2f-a88e-ab1dc08d52b1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 515cb934-453a-4a2f-a88e-ab1dc08d52b1 | 3/10/2023 | BTC | 0.00015282 | Customer Withdrawal |
| 010f643f-c6e8-4f3b-94b7-4d087a19fb2c | 2/10/2023 | BTC | 0.00019428 | Customer Withdrawal |
| eda6a094-8875-4021-93c7-d187b379dc87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eda6a094-8875-4021-93c7-d187b379dc87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eda6a094-8875-4021-93c7-d187b379dc87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 354e7408-0ba4-4caf-ad41-0a0a1fd162fb | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 354e7408-0ba4-4caf-ad41-0a0a1fd162fb | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 354e7408-0ba4-4caf-ad41-0a0a1fd162fb | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 92bb5920-2f5e-41db-860d-d29f900f1de1 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 92bb5920-2f5e-41db-860d-d29f900f1de1 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 92bb5920-2f5e-41db-860d-d29f900f1de1 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c0196ba7-31b6-4bc8-a286-9adc22e80bbc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c0196ba7-31b6-4bc8-a286-9adc22e80bbc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c0196ba7-31b6-4bc8-a286-9adc22e80bbc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ad6d3265-37aa-4f80-9750-ff39c5bc5163 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad6d3265-37aa-4f80-9750-ff39c5bc5163 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad6d3265-37aa-4f80-9750-ff39c5bc5163 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5df75880-bca9-4cb3-90b7-199d3e2e0755 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5df75880-bca9-4cb3-90b7-199d3e2e0755 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5df75880-bca9-4cb3-90b7-199d3e2e0755 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 90bf11ad-a7b1-43a9-a42a-28807fd9a4b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90bf11ad-a7b1-43a9-a42a-28807fd9a4b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90bf11ad-a7b1-43a9-a42a-28807fd9a4b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00e81e1f-ed70-4dd0-b2b8-b500367d5f99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00e81e1f-ed70-4dd0-b2b8-b500367d5f99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00e81e1f-ed70-4dd0-b2b8-b500367d5f99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb50967f-d73a-4a43-9b5b-aed847c663f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb50967f-d73a-4a43-9b5b-aed847c663f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb50967f-d73a-4a43-9b5b-aed847c663f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96779cd3-33b2-4631-9a12-237ff8c4fe7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96779cd3-33b2-4631-9a12-237ff8c4fe7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96779cd3-33b2-4631-9a12-237ff8c4fe7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d83c268e-e06c-4648-85b3-95967752eea5 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| d83c268e-e06c-4648-85b3-95967752eea5 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| d83c268e-e06c-4648-85b3-95967752eea5 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| de7f9737-4c24-4e85-853c-b0a7d6fa42d8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| de7f9737-4c24-4e85-853c-b0a7d6fa42d8 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| de7f9737-4c24-4e85-853c-b0a7d6fa42d8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 70f8d518-551a-40d5-91d2-dfb22f4f7cf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70f8d518-551a-40d5-91d2-dfb22f4f7cf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70f8d518-551a-40d5-91d2-dfb22f4f7cf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b10ef2c-3d2c-4f95-bdbe-4ac1a0da20f9 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3b10ef2c-3d2c-4f95-bdbe-4ac1a0da20f9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3b10ef2c-3d2c-4f95-bdbe-4ac1a0da20f9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d71003ce-62d7-4b34-a6eb-fb7ef12f95df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d71003ce-62d7-4b34-a6eb-fb7ef12f95df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d71003ce-62d7-4b34-a6eb-fb7ef12f95df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92182d81-ea4f-483d-80c5-cefbd8ff6022 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92182d81-ea4f-483d-80c5-cefbd8ff6022 | 4/10/2023 | BTC | 0.00011438 | Customer Withdrawal |
| 92182d81-ea4f-483d-80c5-cefbd8ff6022 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9ba7c3d-6cf3-47e1-9df7-c6bfb111a4b2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d9ba7c3d-6cf3-47e1-9df7-c6bfb111a4b2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d9ba7c3d-6cf3-47e1-9df7-c6bfb111a4b2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 177f260b-df6d-4c1c-8336-1e3a745df66b | 2/10/2023 | BTC | 0.00001832 | Customer Withdrawal |
| 56b14228-fad0-4f00-a955-29c87e733b2c | 2/10/2023 | ETHW | 0.00419452 | Customer Withdrawal |
| 56b14228-fad0-4f00-a955-29c87e733b2c | 2/10/2023 | ETH | 0.00044543 | Customer Withdrawal |
| 32dd2295-a807-4dd5-b868-c55df798873a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32dd2295-a807-4dd5-b868-c55df798873a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32dd2295-a807-4dd5-b868-c55df798873a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c08d89a-bce6-4b54-ae0e-66eb86ba7dfb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8c08d89a-bce6-4b54-ae0e-66eb86ba7dfb | 2/10/2023 | BTC | 0.00008417 | Customer Withdrawal |
| 8c08d89a-bce6-4b54-ae0e-66eb86ba7dfb | 2/10/2023 | DOGE | 35.66673018 | Customer Withdrawal |
| 8c08d89a-bce6-4b54-ae0e-66eb86ba7dfb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 163775d5-2ee6-4e2e-bb77-d0388aaa5cab | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 163775d5-2ee6-4e2e-bb77-d0388aaa5cab | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 163775d5-2ee6-4e2e-bb77-d0388aaa5cab | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 36aa490e-4d21-401c-bf08-2817d7213bb8 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 36aa490e-4d21-401c-bf08-2817d7213bb8 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 36aa490e-4d21-401c-bf08-2817d7213bb8 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 5545d6d3-38d3-488c-a9a4-ad38932b1633 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 5545d6d3-38d3-488c-a9a4-ad38932b1633 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 5545d6d3-38d3-488c-a9a4-ad38932b1633 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 6961614e-fe99-4d08-857d-436d72fee3f4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6961614e-fe99-4d08-857d-436d72fee3f4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6961614e-fe99-4d08-857d-436d72fee3f4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3915f6e5-a46a-4163-98a7-15696c3506a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3915f6e5-a46a-4163-98a7-15696c3506a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3915f6e5-a46a-4163-98a7-15696c3506a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 451a92a0-7219-41e1-bd14-986f80dd5dab | 3/10/2023 | USDT | 0.00516345 | Customer Withdrawal |
| 451a92a0-7219-41e1-bd14-986f80dd5dab | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 4d4f8b03-8794-408e-8439-d06c5998b5b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d4f8b03-8794-408e-8439-d06c5998b5b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d4f8b03-8794-408e-8439-d06c5998b5b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d3fb688-a6d0-4300-8c02-dd90efffe610 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0d3fb688-a6d0-4300-8c02-dd90efffe610 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0d3fb688-a6d0-4300-8c02-dd90efffe610 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a9b9bbbd-ad84-4e85-a9f8-ba5d1810b823 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9b9bbbd-ad84-4e85-a9f8-ba5d1810b823 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83abb67e-c39d-4f26-9247-a6f94355b77a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83abb67e-c39d-4f26-9247-a6f94355b77a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83abb67e-c39d-4f26-9247-a6f94355b77a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 186a5c01-0ec8-4465-8283-20a3a7908f86 | 3/10/2023 | BTC | 0.00000067 | Customer Withdrawal |
| 91b57385-94fb-4413-93e5-40b6a65434b5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 91b57385-94fb-4413-93e5-40b6a65434b5 | 3/10/2023 | DOGE | 4.33105685 | Customer Withdrawal |
| 83d52fe6-bf7c-40a3-af42-27c6977eaf35 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 83d52fe6-bf7c-40a3-af42-27c6977eaf35 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 83d52fe6-bf7c-40a3-af42-27c6977eaf35 | 3/10/2023 | RDD | 5,845.07758700 | Customer Withdrawal |
| 83d52fe6-bf7c-40a3-af42-27c6977eaf35 | 3/10/2023 | ETH | 0.00146942 | Customer Withdrawal |
| fb1cc067-5e66-4302-8280-9f29ee5f380f | 3/10/2023 | DOGE | 18.96000000 | Customer Withdrawal |
| 0dd546b5-d9e0-4bce-bfbe-e52682226f28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0dd546b5-d9e0-4bce-bfbe-e52682226f28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dd546b5-d9e0-4bce-bfbe-e52682226f28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d73ea53-a662-4781-b8fd-40c248d6d3cc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3d73ea53-a662-4781-b8fd-40c248d6d3cc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3d73ea53-a662-4781-b8fd-40c248d6d3cc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c95a7326-f443-4a78-b77b-a73131286ffb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c95a7326-f443-4a78-b77b-a73131286ffb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c95a7326-f443-4a78-b77b-a73131286ffb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d53188b-4524-49fb-8c66-d5ec52cf22e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d53188b-4524-49fb-8c66-d5ec52cf22e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d53188b-4524-49fb-8c66-d5ec52cf22e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dcf08cf-b641-4a24-a8bf-bcc080028473 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| acd487c0-5189-4679-bac1-a92de1cd1988 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acd487c0-5189-4679-bac1-a92de1cd1988 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acd487c0-5189-4679-bac1-a92de1cd1988 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eec460f9-c810-4b14-bd5d-ec5689ec1ed8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eec460f9-c810-4b14-bd5d-ec5689ec1ed8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eec460f9-c810-4b14-bd5d-ec5689ec1ed8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a2681761-2091-4681-a774-f645daa2c624 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a2681761-2091-4681-a774-f645daa2c624 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a2681761-2091-4681-a774-f645daa2c624 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b9d824d8-1c48-4e10-bf3c-fb02de0f5e14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9d824d8-1c48-4e10-bf3c-fb02de0f5e14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9d824d8-1c48-4e10-bf3c-fb02de0f5e14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3266a844-114f-4bb3-9b00-2d17a1acb59d | 2/10/2023 | BTC | 0.00007364 | Customer Withdrawal |
| 2020c45f-626b-4a9a-b807-b04818c626db | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 2020c45f-626b-4a9a-b807-b04818c626db | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 2020c45f-626b-4a9a-b807-b04818c626db | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 68421020-34df-4e3b-9080-45fbfab3862e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 68421020-34df-4e3b-9080-45fbfab3862e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 68421020-34df-4e3b-9080-45fbfab3862e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d4919fca-4a70-4a6c-a300-31d5c2fd6627 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d4919fca-4a70-4a6c-a300-31d5c2fd6627 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d4919fca-4a70-4a6c-a300-31d5c2fd6627 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3d4010a6-501a-40dd-9410-4c250ca08d20 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3d4010a6-501a-40dd-9410-4c250ca08d20 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3d4010a6-501a-40dd-9410-4c250ca08d20 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c35c1c4f-2490-4516-9a70-a0fa0246a0a7 | 3/10/2023 | BTC | 0.00017633 | Customer Withdrawal |
| c35c1c4f-2490-4516-9a70-a0fa0246a0a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e5e16d9-98ad-406a-ad05-23210c34468e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e5e16d9-98ad-406a-ad05-23210c34468e | 3/10/2023 | BTC | 0.00004410 | Customer Withdrawal |
| a0db854e-f9a4-4705-8c0c-6cf4d89c8579 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a0db854e-f9a4-4705-8c0c-6cf4d89c8579 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a0db854e-f9a4-4705-8c0c-6cf4d89c8579 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7a9bbb7a-c1b5-4d48-80e1-2ac86a355248 | 3/10/2023 | BTC | 0.00000151 | Customer Withdrawal |
| dc2cbe79-6dec-4abc-9f49-0fe4a1079209 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc2cbe79-6dec-4abc-9f49-0fe4a1079209 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc2cbe79-6dec-4abc-9f49-0fe4a1079209 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5068f6f0-c8bb-4439-81c2-6d256159be86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5068f6f0-c8bb-4439-81c2-6d256159be86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5068f6f0-c8bb-4439-81c2-6d256159be86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f4e5a1f-d18d-4cc2-8693-69fc24ec57e3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6f4e5a1f-d18d-4cc2-8693-69fc24ec57e3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6f4e5a1f-d18d-4cc2-8693-69fc24ec57e3 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b67cefbc-a8c2-44a9-a7b8-2fb3ede1897d | 2/10/2023 | SYS | 17.04906877 | Customer Withdrawal |
| b67cefbc-a8c2-44a9-a7b8-2fb3ede1897d | 2/10/2023 | EMC | 0.62493500 | Customer Withdrawal |
| c3f8d8f3-9a66-466c-9946-798592284f28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3f8d8f3-9a66-466c-9946-798592284f28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3f8d8f3-9a66-466c-9946-798592284f28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 614f364f-0b36-4acc-b5cc-428ac1c1cdc7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 614f364f-0b36-4acc-b5cc-428ac1c1cdc7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 614f364f-0b36-4acc-b5cc-428ac1c1cdc7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 24240fc6-4907-4dc0-968f-b54bf8d499d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24240fc6-4907-4dc0-968f-b54bf8d499d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24240fc6-4907-4dc0-968f-b54bf8d499d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea4f7c60-4f8a-4366-bb93-29e72873491a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea4f7c60-4f8a-4366-bb93-29e72873491a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea4f7c60-4f8a-4366-bb93-29e72873491a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08fe6a54-a2db-416a-a631-e66cedea2691 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 08fe6a54-a2db-416a-a631-e66cedea2691 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 08fe6a54-a2db-416a-a631-e66cedea2691 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ecc81ae0-791d-4c4f-b81a-01685dc8449e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecc81ae0-791d-4c4f-b81a-01685dc8449e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecc81ae0-791d-4c4f-b81a-01685dc8449e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 603ff895-efc4-49c6-831e-2002e5841baa | 2/9/2023 | BTC | 0.00011292 | Customer Withdrawal |
| 77f74834-3ff8-46bc-a878-f0b5ae9fc09e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77f74834-3ff8-46bc-a878-f0b5ae9fc09e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77f74834-3ff8-46bc-a878-f0b5ae9fc09e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd114e5d-06fb-42af-994b-54afd7a63371 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cd114e5d-06fb-42af-994b-54afd7a63371 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cd114e5d-06fb-42af-994b-54afd7a63371 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 936110fe-d00e-4768-b9c0-2692183a4b2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 936110fe-d00e-4768-b9c0-2692183a4b2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 936110fe-d00e-4768-b9c0-2692183a4b2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50ee22ce-62ce-407b-bc30-bd221f883dbc | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 50ee22ce-62ce-407b-bc30-bd221f883dbc | 3/10/2023 | POWR | 8.04356140 | Customer Withdrawal |
| 1f4c0610-a036-45b9-8f7b-9fe4470d284c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f4c0610-a036-45b9-8f7b-9fe4470d284c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f4c0610-a036-45b9-8f7b-9fe4470d284c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f84424e-331c-4dcb-932a-d7660fbfab0c | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 6f84424e-331c-4dcb-932a-d7660fbfab0c | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 6f84424e-331c-4dcb-932a-d7660fbfab0c | 2/10/2023 | BTC | 0.00020223 | Customer Withdrawal |
| 6f84424e-331c-4dcb-932a-d7660fbfab0c | 2/10/2023 | LSK | 0.38825174 | Customer Withdrawal |
| bb1914e3-ed57-43dc-9cb9-78c7f8f945b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb1914e3-ed57-43dc-9cb9-78c7f8f945b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb1914e3-ed57-43dc-9cb9-78c7f8f945b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55c530d1-8de7-4ea1-822c-b20eadb2a276 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55c530d1-8de7-4ea1-822c-b20eadb2a276 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55c530d1-8de7-4ea1-822c-b20eadb2a276 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f8b45b4-0028-4739-b11d-afefb4c45a88 | 2/10/2023 | XRP | 6.32853386 | Customer Withdrawal |
| 8fade044-ced5-4bd2-8963-31e9510a3e8e | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 8fade044-ced5-4bd2-8963-31e9510a3e8e | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8fade044-ced5-4bd2-8963-31e9510a3e8e | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 1c571079-04a0-4d02-8ae2-7f24afc76603 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1c571079-04a0-4d02-8ae2-7f24afc76603 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1c571079-04a0-4d02-8ae2-7f24afc76603 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9d023032-f8e0-4c8c-8ecb-3aa745226041 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| fbcfd9f8-ea08-4362-a5ac-ec07c07dcef8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fbcfd9f8-ea08-4362-a5ac-ec07c07dcef8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fbcfd9f8-ea08-4362-a5ac-ec07c07dcef8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 74599b0d-7670-4778-a5fa-4ecb2e21cb2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74599b0d-7670-4778-a5fa-4ecb2e21cb2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74599b0d-7670-4778-a5fa-4ecb2e21cb2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42308083-7691-488e-9957-f8f4892225a0 | 3/10/2023 | SC | 1,068.30830000 | Customer Withdrawal |
| 42308083-7691-488e-9957-f8f4892225a0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 42308083-7691-488e-9957-f8f4892225a0 | 3/10/2023 | NEO | 0.10802868 | Customer Withdrawal |
| 42308083-7691-488e-9957-f8f4892225a0 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5de2d140-a147-4d8b-a8b5-9b0cb0d09a41 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5de2d140-a147-4d8b-a8b5-9b0cb0d09a41 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5de2d140-a147-4d8b-a8b5-9b0cb0d09a41 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 29d64eea-f93c-4042-be55-771c7f986162 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 29d64eea-f93c-4042-be55-771c7f986162 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 29d64eea-f93c-4042-be55-771c7f986162 | 4/10/2023 | XRP | 3.04106177 | Customer Withdrawal |
| 3413d9db-bfcb-4158-a836-cc8905187e4d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3413d9db-bfcb-4158-a836-cc8905187e4d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3413d9db-bfcb-4158-a836-cc8905187e4d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6ed801cc-1b20-4c2b-9f65-5b75401229d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ed801cc-1b20-4c2b-9f65-5b75401229d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ed801cc-1b20-4c2b-9f65-5b75401229d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c68b3b22-0e11-4ec2-9c75-3ddbc3aaaad4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c68b3b22-0e11-4ec2-9c75-3ddbc3aaaad4 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c68b3b22-0e11-4ec2-9c75-3ddbc3aaaad4 | 4/10/2023 | XRP | 2.76402231 | Customer Withdrawal |
| c68b3b22-0e11-4ec2-9c75-3ddbc3aaaad4 | 4/10/2023 | ETC | 0.17892921 | Customer Withdrawal |
| bd465b21-f8a0-4c17-9612-968dcd420970 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd465b21-f8a0-4c17-9612-968dcd420970 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd465b21-f8a0-4c17-9612-968dcd420970 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eea0aed8-ee07-4df8-ace1-cf7537d9be16 | 3/10/2023 | BTC | 0.00013096 | Customer Withdrawal |
| eea0aed8-ee07-4df8-ace1-cf7537d9be16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1d22a7f-4731-432d-8b0a-fa36d52f73e2 | 3/10/2023 | BTC | 0.00000042 | Customer Withdrawal |
| fe3c66f3-ca69-45c4-ad66-61255d010cc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe3c66f3-ca69-45c4-ad66-61255d010cc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe3c66f3-ca69-45c4-ad66-61255d010cc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d776c29-4671-497f-ab8e-90daca18e5ba | 3/10/2023 | USDT | 0.01207835 | Customer Withdrawal |
| 2dbd187c-5c5a-4127-beed-c5cad1bfcb22 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2dbd187c-5c5a-4127-beed-c5cad1bfcb22 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2dbd187c-5c5a-4127-beed-c5cad1bfcb22 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b40e9131-9e1b-4142-ac65-dda172fe1115 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b40e9131-9e1b-4142-ac65-dda172fe1115 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b40e9131-9e1b-4142-ac65-dda172fe1115 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c4ab1749-ccb7-4528-bb28-a55941e8e67b | 4/10/2023 | BTC | 0.00012420 | Customer Withdrawal |
| c4ab1749-ccb7-4528-bb28-a55941e8e67b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4ab1749-ccb7-4528-bb28-a55941e8e67b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 466e81e2-0936-4d9e-afd5-052f1a257a69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 466e81e2-0936-4d9e-afd5-052f1a257a69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 466e81e2-0936-4d9e-afd5-052f1a257a69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9f2a4ea-4181-47ab-9e8e-ddc2ca3c4f92 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| a9f2a4ea-4181-47ab-9e8e-ddc2ca3c4f92 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| a9f2a4ea-4181-47ab-9e8e-ddc2ca3c4f92 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| f26c85d6-e4cb-4533-8dfc-f2d2c42f4c53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f26c85d6-e4cb-4533-8dfc-f2d2c42f4c53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f26c85d6-e4cb-4533-8dfc-f2d2c42f4c53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b16d25c-7cd0-49db-858b-404e6d776740 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 4b16d25c-7cd0-49db-858b-404e6d776740 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 4b16d25c-7cd0-49db-858b-404e6d776740 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 28aa97c3-837f-4c82-bd20-50a5b8a3b356 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28aa97c3-837f-4c82-bd20-50a5b8a3b356 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28aa97c3-837f-4c82-bd20-50a5b8a3b356 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6c35e29-7fd7-4dd4-92ca-739ba1823d91 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d6c35e29-7fd7-4dd4-92ca-739ba1823d91 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d6c35e29-7fd7-4dd4-92ca-739ba1823d91 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eb1756d5-afb3-4a29-a84e-c665b8384cf9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb1756d5-afb3-4a29-a84e-c665b8384cf9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb1756d5-afb3-4a29-a84e-c665b8384cf9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bfd29fc-1d32-4a28-b761-1d068333eaa5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1bfd29fc-1d32-4a28-b761-1d068333eaa5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1bfd29fc-1d32-4a28-b761-1d068333eaa5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 84f78e53-2b19-454d-bbfe-03085c853340 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84f78e53-2b19-454d-bbfe-03085c853340 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84f78e53-2b19-454d-bbfe-03085c853340 | 4/10/2023 | BTC | 0.00007513 | Customer Withdrawal |
| a79ae79f-d3c7-41a4-92f3-54fc2a7d48b8 | 2/10/2023 | BTC | 0.00001461 | Customer Withdrawal |
| c8ece34c-0e00-4cee-9624-9b34c287ddcb | 2/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| c8ece34c-0e00-4cee-9624-9b34c287ddcb | 2/10/2023 | ETH | 0.00225091 | Customer Withdrawal |
| 9c846fec-0f20-4a1d-b1ce-e9931cc33ae3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c846fec-0f20-4a1d-b1ce-e9931cc33ae3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c846fec-0f20-4a1d-b1ce-e9931cc33ae3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d95090c-9a01-430b-8df7-24ee8f2d4d09 | 3/10/2023 | USDT | 0.02542605 | Customer Withdrawal |
| 2d95090c-9a01-430b-8df7-24ee8f2d4d09 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2d95090c-9a01-430b-8df7-24ee8f2d4d09 | 3/10/2023 | XRP | 12.99996498 | Customer Withdrawal |
| f48917bd-fb63-43c8-95a3-978cd43860c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f48917bd-fb63-43c8-95a3-978cd43860c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f48917bd-fb63-43c8-95a3-978cd43860c5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0434804-7779-4b7f-9956-63b24bdb7179 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a0434804-7779-4b7f-9956-63b24bdb7179 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a0434804-7779-4b7f-9956-63b24bdb7179 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a6557a29-124b-4136-801d-1fe6ca6fd608 | 3/10/2023 | DOGE | 4.69699421 | Customer Withdrawal |
| a6557a29-124b-4136-801d-1fe6ca6fd608 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8337283e-f470-4519-b966-894679d5234b | 3/10/2023 | BTC | 0.00010984 | Customer Withdrawal |
| 8337283e-f470-4519-b966-894679d5234b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01c712fd-5565-43b0-b846-93b6ab2b14ee | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 01c712fd-5565-43b0-b846-93b6ab2b14ee | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 01c712fd-5565-43b0-b846-93b6ab2b14ee | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 039bb699-9dfb-4a87-96b6-f79062681c56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 039bb699-9dfb-4a87-96b6-f79062681c56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 039bb699-9dfb-4a87-96b6-f79062681c56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4bdc53e-b456-4491-b0c9-469bd8964f01 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| c4bdc53e-b456-4491-b0c9-469bd8964f01 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| c4bdc53e-b456-4491-b0c9-469bd8964f01 | 4/10/2023 | XMR | 0.00518299 | Customer Withdrawal |
| 4bf8702d-c389-45a4-8f6e-ae389d2461ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bf8702d-c389-45a4-8f6e-ae389d2461ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bf8702d-c389-45a4-8f6e-ae389d2461ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94a10fce-e637-4107-8ad6-d145c5805a07 | 3/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| 9b67a739-262f-4e49-acba-1b590d3be6ba | 2/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| 9b67a739-262f-4e49-acba-1b590d3be6ba | 3/10/2023 | VIB | 194.55252920 | Customer Withdrawal |
| 9b67a739-262f-4e49-acba-1b590d3be6ba | 4/10/2023 | VIB | 69.55280240 | Customer Withdrawal |
| 5252b217-f5ea-4fc2-91f2-cea131c36f14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5252b217-f5ea-4fc2-91f2-cea131c36f14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69b84983-9603-43a8-bc82-338132eeb1f5 | 3/10/2023 | PAY | 314.18763150 | Customer Withdrawal |
| 69b84983-9603-43a8-bc82-338132eeb1f5 | 4/10/2023 | PAY | 416.58136000 | Customer Withdrawal |
| 69b84983-9603-43a8-bc82-338132eeb1f5 | 2/10/2023 | PAY | 208.09528310 | Customer Withdrawal |
| 372e4ffc-6eb2-4482-aa7d-f4e825ad7d0f | 3/10/2023 | BTC | 0.00000689 | Customer Withdrawal |
| 372e4ffc-6eb2-4482-aa7d-f4e825ad7d0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f166b141-d9a4-48a5-8968-38986ede7765 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f166b141-d9a4-48a5-8968-38986ede7765 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f166b141-d9a4-48a5-8968-38986ede7765 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ba945b5b-c838-4df6-898c-0f2fc499ac62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba945b5b-c838-4df6-898c-0f2fc499ac62 | 3/10/2023 | BTC | 0.00004424 | Customer Withdrawal |
| 9c68297a-37b5-438f-a484-df9e19811ede | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9c68297a-37b5-438f-a484-df9e19811ede | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9c68297a-37b5-438f-a484-df9e19811ede | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f0ce8fe1-445c-4304-9a30-7caf2fa43a7f | 3/10/2023 | TIX | 226.31036350 | Customer Withdrawal |
| f0ce8fe1-445c-4304-9a30-7caf2fa43a7f | 2/9/2023 | TIX | 1,282.05128200 | Customer Withdrawal |
| f6df4a72-c1df-49c2-8ac6-ed56a7bfd490 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6df4a72-c1df-49c2-8ac6-ed56a7bfd490 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6df4a72-c1df-49c2-8ac6-ed56a7bfd490 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df17f818-825c-4c17-897f-3f44f437a0d6 | 2/9/2023 | NEO | 0.00049180 | Customer Withdrawal |
| df17f818-825c-4c17-897f-3f44f437a0d6 | 2/10/2023 | ETHW | 0.00819485 | Customer Withdrawal |
| df17f818-825c-4c17-897f-3f44f437a0d6 | 2/10/2023 | OMG | 0.00451018 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df17f818-825c-4c17-897f-3f44f437a0d6 | 2/10/2023 | ETH | 0.00047282 | Customer Withdrawal |
| 55293e69-8b24-4dd4-adbe-0b3160414ebb | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 55293e69-8b24-4dd4-adbe-0b3160414ebb | 4/10/2023 | REPV2 | 0.45284130 | Customer Withdrawal |
| 55293e69-8b24-4dd4-adbe-0b3160414ebb | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 55293e69-8b24-4dd4-adbe-0b3160414ebb | 4/10/2023 | LSK | 1.56292346 | Customer Withdrawal |
| 6ea32838-5a9f-4e87-b7f7-f6a7c292e629 | 2/10/2023 | ZRX | 18.67099237 | Customer Withdrawal |
| 3c1300b9-0630-4446-8823-28330900518b | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3c1300b9-0630-4446-8823-28330900518b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3c1300b9-0630-4446-8823-28330900518b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 23bcf9cd-966a-47cf-a3a5-daeb2bcf6335 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 23bcf9cd-966a-47cf-a3a5-daeb2bcf6335 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 23bcf9cd-966a-47cf-a3a5-daeb2bcf6335 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 416d746f-7e7c-45a8-bce9-0b98422ea537 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 416d746f-7e7c-45a8-bce9-0b98422ea537 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 416d746f-7e7c-45a8-bce9-0b98422ea537 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7648a818-6d0f-47db-932c-152a0653ed31 | 4/10/2023 | DASH | 0.05991450 | Customer Withdrawal |
| 7648a818-6d0f-47db-932c-152a0653ed31 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 7648a818-6d0f-47db-932c-152a0653ed31 | 2/9/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 8253a710-be45-4d89-9b66-d806c61ca883 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8253a710-be45-4d89-9b66-d806c61ca883 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8253a710-be45-4d89-9b66-d806c61ca883 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ab35507-4815-4105-806e-69565a4bab4f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3ab35507-4815-4105-806e-69565a4bab4f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3ab35507-4815-4105-806e-69565a4bab4f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d5cdf96a-b8cf-4958-a6e8-bdf7f2e9952d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5cdf96a-b8cf-4958-a6e8-bdf7f2e9952d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5cdf96a-b8cf-4958-a6e8-bdf7f2e9952d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af39a37b-492d-4212-b706-17ce22f5314b | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| af39a37b-492d-4212-b706-17ce22f5314b | 2/9/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| af39a37b-492d-4212-b706-17ce22f5314b | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| edfab436-944e-464b-abae-8730aaba8fe5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| edfab436-944e-464b-abae-8730aaba8fe5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| edfab436-944e-464b-abae-8730aaba8fe5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5c10bb90-c277-4ddd-988c-7ed8149ba130 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5c10bb90-c277-4ddd-988c-7ed8149ba130 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5c10bb90-c277-4ddd-988c-7ed8149ba130 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| df66eac8-7d00-4bab-a5d4-934f298ca882 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| df66eac8-7d00-4bab-a5d4-934f298ca882 | 3/10/2023 | MUSIC | 66.84254420 | Customer Withdrawal |
| df66eac8-7d00-4bab-a5d4-934f298ca882 | 3/10/2023 | SC | 1,080.59845700 | Customer Withdrawal |
| 19550f72-deb4-48d0-9445-d6fced17fca4 | 2/9/2023 | BTC | 0.00009165 | Customer Withdrawal |
| 35a03d69-340e-4983-a69d-6b1dd0b6e5ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35a03d69-340e-4983-a69d-6b1dd0b6e5ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35a03d69-340e-4983-a69d-6b1dd0b6e5ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da15e8fe-9402-415b-9687-04b8f2df6498 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da15e8fe-9402-415b-9687-04b8f2df6498 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da15e8fe-9402-415b-9687-04b8f2df6498 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a693f67-1ab9-4098-9840-e77979359764 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2a693f67-1ab9-4098-9840-e77979359764 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2a693f67-1ab9-4098-9840-e77979359764 | 2/10/2023 | ETH | 0.00288845 | Customer Withdrawal |
| 2a693f67-1ab9-4098-9840-e77979359764 | 2/10/2023 | USDT | 0.34275904 | Customer Withdrawal |
| fa338f41-2794-4108-8574-9838d7677441 | 4/10/2023 | DOGE | 2.38935461 | Customer Withdrawal |
| fa338f41-2794-4108-8574-9838d7677441 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fa338f41-2794-4108-8574-9838d7677441 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ba1790d6-0901-4735-a92f-50f1ca34f9db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba1790d6-0901-4735-a92f-50f1ca34f9db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba1790d6-0901-4735-a92f-50f1ca34f9db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b2c9784-0b7d-478e-9816-09b8aedf25a4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2b2c9784-0b7d-478e-9816-09b8aedf25a4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2b2c9784-0b7d-478e-9816-09b8aedf25a4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3c280fc1-b015-4dcb-a694-93720eb794f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c280fc1-b015-4dcb-a694-93720eb794f5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c280fc1-b015-4dcb-a694-93720eb794f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e76dfd01-6c95-4611-94b7-11d05d3de9f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e76dfd01-6c95-4611-94b7-11d05d3de9f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e76dfd01-6c95-4611-94b7-11d05d3de9f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16a5cfdd-727c-4891-bb28-e0cbfbe373b8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 16a5cfdd-727c-4891-bb28-e0cbfbe373b8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 16a5cfdd-727c-4891-bb28-e0cbfbe373b8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 245d5533-b6b0-4a4c-a72c-f7ea58d6bda0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 245d5533-b6b0-4a4c-a72c-f7ea58d6bda0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 245d5533-b6b0-4a4c-a72c-f7ea58d6bda0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 747d86cc-09c0-47ad-84df-688e999f5cd8 | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 747d86cc-09c0-47ad-84df-688e999f5cd8 | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| 747d86cc-09c0-47ad-84df-688e999f5cd8 | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| f09457fa-8fd7-4baa-a379-e58a59973961 | 2/10/2023 | BTC | 0.00015262 | Customer Withdrawal |
| 76a898d0-cb1e-4a5c-a51f-2a7ab2e2166f | 3/10/2023 | XRP | 0.02040553 | Customer Withdrawal |
| 76a898d0-cb1e-4a5c-a51f-2a7ab2e2166f | 3/10/2023 | LUN | 0.39673814 | Customer Withdrawal |
| 903e512e-16a8-4947-ac18-497783836140 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 903e512e-16a8-4947-ac18-497783836140 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 903e512e-16a8-4947-ac18-497783836140 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4b2a5ef4-f4b8-4dc8-9e08-52d19021d2e0 | 4/10/2023 | HMQ | 258.81109010 | Customer Withdrawal |
| 4b2a5ef4-f4b8-4dc8-9e08-52d19021d2e0 | 3/10/2023 | WINGS | 100.00000000 | Customer Withdrawal |
| 4b2a5ef4-f4b8-4dc8-9e08-52d19021d2e0 | 2/10/2023 | QRL | 6.90963295 | Customer Withdrawal |
| 4b2a5ef4-f4b8-4dc8-9e08-52d19021d2e0 | 2/9/2023 | ADX | 22.43386051 | Customer Withdrawal |
| 4b2a5ef4-f4b8-4dc8-9e08-52d19021d2e0 | 3/10/2023 | THC | 200.00000000 | Customer Withdrawal |
| 4b2a5ef4-f4b8-4dc8-9e08-52d19021d2e0 | 3/10/2023 | ADX | 24.11159992 | Customer Withdrawal |
| 4b2a5ef4-f4b8-4dc8-9e08-52d19021d2e0 | 3/10/2023 | RCN | 9.94937833 | Customer Withdrawal |
| 4b2a5ef4-f4b8-4dc8-9e08-52d19021d2e0 | 4/10/2023 | RCN | 290.05062170 | Customer Withdrawal |
| 9cba7eab-2a66-4fea-962a-2217809142aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9cba7eab-2a66-4fea-962a-2217809142aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cba7eab-2a66-4fea-962a-2217809142aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2a6bb9f-c84f-4089-a395-ed2bf805e110 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2a6bb9f-c84f-4089-a395-ed2bf805e110 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2a6bb9f-c84f-4089-a395-ed2bf805e110 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9f5550b-6bfe-4ee7-bf6c-3bfd99bad41c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9f5550b-6bfe-4ee7-bf6c-3bfd99bad41c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9f5550b-6bfe-4ee7-bf6c-3bfd99bad41c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34c22a08-071d-4169-9228-e019717ab7f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34c22a08-071d-4169-9228-e019717ab7f1 | 3/10/2023 | BTC | 0.00004967 | Customer Withdrawal |
| 64fd6de0-f733-4c5e-b8ec-9606e3b0f233 | 2/10/2023 | ETH | 0.00303867 | Customer Withdrawal |
| 64fd6de0-f733-4c5e-b8ec-9606e3b0f233 | 2/10/2023 | ETHW | 0.01057598 | Customer Withdrawal |
| 55b65dcb-19d6-4583-afbd-3a8f7169aba1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55b65dcb-19d6-4583-afbd-3a8f7169aba1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55b65dcb-19d6-4583-afbd-3a8f7169aba1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76c82f03-1ae4-4607-bf80-1ba4d9098839 | 2/9/2023 | XRP | 6.65170994 | Customer Withdrawal |
| c42d0c17-8298-45b4-9fb7-e71d8e781991 | 2/10/2023 | BTC | 0.00009443 | Customer Withdrawal |
| c42d0c17-8298-45b4-9fb7-e71d8e781991 | 2/10/2023 | ETH | 0.00177502 | Customer Withdrawal |
| c42d0c17-8298-45b4-9fb7-e71d8e781991 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c42d0c17-8298-45b4-9fb7-e71d8e781991 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 68ced487-f53d-4646-8897-9f7df8e43904 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 68ced487-f53d-4646-8897-9f7df8e43904 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 68ced487-f53d-4646-8897-9f7df8e43904 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 722a2b2c-8af0-4cd1-975e-a2ca628d117f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 722a2b2c-8af0-4cd1-975e-a2ca628d117f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 722a2b2c-8af0-4cd1-975e-a2ca628d117f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 44b908c4-f615-4fba-ad12-87fe556bc5e7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 44b908c4-f615-4fba-ad12-87fe556bc5e7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 44b908c4-f615-4fba-ad12-87fe556bc5e7 | 4/10/2023 | DOGE | 44.75095923 | Customer Withdrawal |
| 77442395-870b-4706-826d-8b7d3c28bcc8 | 2/10/2023 | PAY | 208.09528310 | Customer Withdrawal |
| 77442395-870b-4706-826d-8b7d3c28bcc8 | 3/10/2023 | PAY | 81.56472890 | Customer Withdrawal |
| 77f35bfb-1af9-444f-8982-c2603da73a0c | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 77f35bfb-1af9-444f-8982-c2603da73a0c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77f35bfb-1af9-444f-8982-c2603da73a0c | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4ca2bc43-fb50-4f73-a29a-04f47771133d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ca2bc43-fb50-4f73-a29a-04f47771133d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ca2bc43-fb50-4f73-a29a-04f47771133d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfcf3af6-3dd6-4c99-b921-ff500e970cb0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfcf3af6-3dd6-4c99-b921-ff500e970cb0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfcf3af6-3dd6-4c99-b921-ff500e970cb0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c410b1a-0762-4de5-b623-ed8bbb3df5a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c410b1a-0762-4de5-b623-ed8bbb3df5a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c410b1a-0762-4de5-b623-ed8bbb3df5a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aea66209-693a-48ae-8409-19dac49f6fb5 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 43a6a8f7-a39d-444a-9409-3eb02f1875c5 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 0f065faa-60f4-41e0-ab1f-1f42e190aa9e | 3/10/2023 | BTC | 0.00000045 | Customer Withdrawal |
| 0f065faa-60f4-41e0-ab1f-1f42e190aa9e | 3/10/2023 | ADA | 15.91771254 | Customer Withdrawal |
| 0f065faa-60f4-41e0-ab1f-1f42e190aa9e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ed6ebb22-fd25-4234-9b7a-b1cb79d63b0a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ed6ebb22-fd25-4234-9b7a-b1cb79d63b0a | 3/10/2023 | ADA | 4.86091164 | Customer Withdrawal |
| ed6ebb22-fd25-4234-9b7a-b1cb79d63b0a | 3/10/2023 | OMG | 1.82197261 | Customer Withdrawal |
| 54b28d85-b0f5-4303-bece-df8755dc982d | 3/10/2023 | BTC | 0.00000303 | Customer Withdrawal |
| 54b28d85-b0f5-4303-bece-df8755dc982d | 3/10/2023 | USDT | 0.03165886 | Customer Withdrawal |
| 16588ae5-c968-4a12-8810-48c4f1db6bd8 | 3/10/2023 | USDT | 0.00158021 | Customer Withdrawal |
| 16588ae5-c968-4a12-8810-48c4f1db6bd8 | 3/10/2023 | BTC | 0.00000498 | Customer Withdrawal |
| 5d597fee-563d-4427-beaa-9ca5a5305f1c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5d597fee-563d-4427-beaa-9ca5a5305f1c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5d597fee-563d-4427-beaa-9ca5a5305f1c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 81b40d90-ec3d-49fe-a2ef-e0c30a172be6 | 3/10/2023 | BTC | 0.00002434 | Customer Withdrawal |
| 81b40d90-ec3d-49fe-a2ef-e0c30a172be6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1db5bd2c-b54c-4587-a9e7-121b95c95f10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1db5bd2c-b54c-4587-a9e7-121b95c95f10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1db5bd2c-b54c-4587-a9e7-121b95c95f10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c91dca1-8327-457e-907a-57afd77cd1fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c91dca1-8327-457e-907a-57afd77cd1fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c91dca1-8327-457e-907a-57afd77cd1fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa633c26-e4c0-48e7-a4e3-bf40ab0c777b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa633c26-e4c0-48e7-a4e3-bf40ab0c777b | 3/10/2023 | BTC | 0.00010955 | Customer Withdrawal |
| 22790415-86dd-4601-92af-1b4e94d6dafb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 22790415-86dd-4601-92af-1b4e94d6dafb | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3e72055b-e67c-49f9-bd1f-b491ca40c3b4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3e72055b-e67c-49f9-bd1f-b491ca40c3b4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3e72055b-e67c-49f9-bd1f-b491ca40c3b4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 587dbd2b-85e8-46fc-a13e-3b34dbb0b080 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 587dbd2b-85e8-46fc-a13e-3b34dbb0b080 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 587dbd2b-85e8-46fc-a13e-3b34dbb0b080 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85f5ecb3-fca2-4f26-b972-ae27030fc57d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 85f5ecb3-fca2-4f26-b972-ae27030fc57d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 85f5ecb3-fca2-4f26-b972-ae27030fc57d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cc9308a2-722e-46ef-a6da-b6801e8642f2 | 3/10/2023 | BTC | 0.00001132 | Customer Withdrawal |
| be5d0c2f-b7d8-4197-b7c9-989682f5a81b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| be5d0c2f-b7d8-4197-b7c9-989682f5a81b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| be5d0c2f-b7d8-4197-b7c9-989682f5a81b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d07889b3-56ea-4762-9268-69274093c15f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d07889b3-56ea-4762-9268-69274093c15f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d07889b3-56ea-4762-9268-69274093c15f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f5e8d225-5c55-48c8-8df2-ea37359e6e01 | 3/10/2023 | COVAL | 3,808.14625000 | Customer Withdrawal |
| f5e8d225-5c55-48c8-8df2-ea37359e6e01 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f5e8d225-5c55-48c8-8df2-ea37359e6e01 | 3/10/2023 | XRP | 5.71235286 | Customer Withdrawal |
| 8300476d-429d-4a84-b977-523f33ad454e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8300476d-429d-4a84-b977-523f33ad454e | 3/10/2023 | BTC | 0.00008740 | Customer Withdrawal |
| a400eb27-54cf-4b92-ae5e-5a9e2a4bd19b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a400eb27-54cf-4b92-ae5e-5a9e2a4bd19b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a400eb27-54cf-4b92-ae5e-5a9e2a4bd19b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8cad7232-888d-4403-abd8-ce994ddf51f0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8cad7232-888d-4403-abd8-ce994ddf51f0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8cad7232-888d-4403-abd8-ce994ddf51f0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e6baf54b-a33a-427f-9a40-36408cf06a23 | 3/10/2023 | BTC | 0.00022823 | Customer Withdrawal |
| e6baf54b-a33a-427f-9a40-36408cf06a23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6baf54b-a33a-427f-9a40-36408cf06a23 | 3/10/2023 | XVG | 4.95161290 | Customer Withdrawal |
| e6baf54b-a33a-427f-9a40-36408cf06a23 | 3/10/2023 | 2GIVE | 10.23096434 | Customer Withdrawal |
| e90d5ac0-22da-426b-9dee-c0f38b7f6d1e | 3/10/2023 | THC | 41.72939102 | Customer Withdrawal |
| e90d5ac0-22da-426b-9dee-c0f38b7f6d1e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e90d5ac0-22da-426b-9dee-c0f38b7f6d1e | 3/10/2023 | SC | 406.03830880 | Customer Withdrawal |
| e90d5ac0-22da-426b-9dee-c0f38b7f6d1e | 3/10/2023 | XLM | 26.32172257 | Customer Withdrawal |
| e90d5ac0-22da-426b-9dee-c0f38b7f6d1e | 3/10/2023 | POT | 51.95180352 | Customer Withdrawal |
| ef8a2222-9b76-443f-a235-c15fc9c21864 | 2/10/2023 | DOGE | 30.92298597 | Customer Withdrawal |
| 2601d5c7-9f76-4257-8e8c-621c169708e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2601d5c7-9f76-4257-8e8c-621c169708e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2601d5c7-9f76-4257-8e8c-621c169708e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e895893-8dfa-45a0-857e-7e5ed2a08df1 | 3/10/2023 | ETHW | 0.00000293 | Customer Withdrawal |
| 9e895893-8dfa-45a0-857e-7e5ed2a08df1 | 3/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| 9e895893-8dfa-45a0-857e-7e5ed2a08df1 | 3/10/2023 | ETH | 0.00000293 | Customer Withdrawal |
| aa43d05a-098a-41c2-8b76-299e6abde397 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa43d05a-098a-41c2-8b76-299e6abde397 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa43d05a-098a-41c2-8b76-299e6abde397 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99181736-f6c7-4693-82ea-56a0b46e294e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99181736-f6c7-4693-82ea-56a0b46e294e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99181736-f6c7-4693-82ea-56a0b46e294e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbc91269-8efd-400b-88fe-c18da7ec4c2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbc91269-8efd-400b-88fe-c18da7ec4c2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbc91269-8efd-400b-88fe-c18da7ec4c2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 454858d1-a048-4f30-bee5-dd7bada807ae | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c230ff8-59e3-4c26-baf3-f406fd9eb155 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c230ff8-59e3-4c26-baf3-f406fd9eb155 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c230ff8-59e3-4c26-baf3-f406fd9eb155 | 3/10/2023 | USDT | 0.00000492 | Customer Withdrawal |
| bb9a5707-8092-43cb-998a-8921610aba61 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bb9a5707-8092-43cb-998a-8921610aba61 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bb9a5707-8092-43cb-998a-8921610aba61 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 21149464-4e36-4754-8ed1-84e42d15fb98 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 21149464-4e36-4754-8ed1-84e42d15fb98 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 21149464-4e36-4754-8ed1-84e42d15fb98 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 28500be7-6aad-4565-8f9c-ee92c57f6749 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28500be7-6aad-4565-8f9c-ee92c57f6749 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28500be7-6aad-4565-8f9c-ee92c57f6749 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d097aa0d-94e8-490f-8f47-99eecc9b945e | 4/10/2023 | BTC | 0.00007227 | Customer Withdrawal |
| d097aa0d-94e8-490f-8f47-99eecc9b945e | 4/10/2023 | CURE | 0.00000001 | Customer Withdrawal |
| d097aa0d-94e8-490f-8f47-99eecc9b945e | 4/10/2023 | GOLOS | 0.00000001 | Customer Withdrawal |
| d097aa0d-94e8-490f-8f47-99eecc9b945e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e8076b7-9449-4443-a3a1-8f834f9d5046 | 4/10/2023 | ETHW | 0.00000076 | Customer Withdrawal |
| 5e8076b7-9449-4443-a3a1-8f834f9d5046 | 4/10/2023 | IGNIS | 70.04713820 | Customer Withdrawal |
| 5e8076b7-9449-4443-a3a1-8f834f9d5046 | 2/10/2023 | IGNIS | 590.82204020 | Customer Withdrawal |
| 5e8076b7-9449-4443-a3a1-8f834f9d5046 | 3/10/2023 | IGNIS | 782.39022990 | Customer Withdrawal |
| d33277fb-942c-48af-b89c-91ec3b0345a5 | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 4618bcf5-7f22-43d2-81bc-01e40e5f6d1e | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 4618bcf5-7f22-43d2-81bc-01e40e5f6d1e | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 4618bcf5-7f22-43d2-81bc-01e40e5f6d1e | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 24997b1c-22fb-4ed4-9c7f-5e28a598a1cc | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 24997b1c-22fb-4ed4-9c7f-5e28a598a1cc | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 24997b1c-22fb-4ed4-9c7f-5e28a598a1cc | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2b33f724-61e1-4ec4-be51-54e7564f2812 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b33f724-61e1-4ec4-be51-54e7564f2812 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b33f724-61e1-4ec4-be51-54e7564f2812 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3132be80-a74f-4f4a-94ce-c7070a876d52 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3132be80-a74f-4f4a-94ce-c7070a876d52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3132be80-a74f-4f4a-94ce-c7070a876d52 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de2a9b1c-02dd-46c9-a42e-825258401940 | 4/10/2023 | ETC | 0.21128556 | Customer Withdrawal |
| de2a9b1c-02dd-46c9-a42e-825258401940 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| de2a9b1c-02dd-46c9-a42e-825258401940 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| de2a9b1c-02dd-46c9-a42e-825258401940 | 4/10/2023 | USDT | 0.76563694 | Customer Withdrawal |
| a7d66173-de80-44d9-8f50-d0bdd75b0932 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a7d66173-de80-44d9-8f50-d0bdd75b0932 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7d66173-de80-44d9-8f50-d0bdd75b0932 | 3/10/2023 | BTC | 0.00017040 | Customer Withdrawal |
| a7d66173-de80-44d9-8f50-d0bdd75b0932 | 3/10/2023 | ADA | 4.18860236 | Customer Withdrawal |
| cdf85746-ab17-460a-800b-bcc1e6f02e65 | 2/10/2023 | NEO | 0.02859996 | Customer Withdrawal |
| cdf85746-ab17-460a-800b-bcc1e6f02e65 | 2/10/2023 | IGNIS | 66.51266908 | Customer Withdrawal |
| 4485b7e4-a01c-463b-8305-10a3f16e8949 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| e8051c8f-41de-4a73-9268-2292f775bfee | 2/10/2023 | KMD | 2.84809295 | Customer Withdrawal |
| e8051c8f-41de-4a73-9268-2292f775bfee | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| e8051c8f-41de-4a73-9268-2292f775bfee | 2/10/2023 | FUN | 591.51603140 | Customer Withdrawal |
| e8051c8f-41de-4a73-9268-2292f775bfee | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| dbcdd3b1-b1e7-454f-9980-610e90704a89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbcdd3b1-b1e7-454f-9980-610e90704a89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbcdd3b1-b1e7-454f-9980-610e90704a89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7d5d617-a850-48e6-bbbc-02b0ead1bdc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7d5d617-a850-48e6-bbbc-02b0ead1bdc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7d5d617-a850-48e6-bbbc-02b0ead1bdc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b18a554c-420f-4711-92c3-fe4bbe0ba53f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b18a554c-420f-4711-92c3-fe4bbe0ba53f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b18a554c-420f-4711-92c3-fe4bbe0ba53f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e9dc175-0d76-48ec-ab3f-06896e24fdff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e9dc175-0d76-48ec-ab3f-06896e24fdff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e9dc175-0d76-48ec-ab3f-06896e24fdff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 319d7c71-e0cb-460c-8764-fa2c3f79dfc4 | 2/9/2023 | BTC | 0.00019908 | Customer Withdrawal |
| 5ff32d9f-d5bd-4489-bd88-00e5defea28a | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5ff32d9f-d5bd-4489-bd88-00e5defea28a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5ff32d9f-d5bd-4489-bd88-00e5defea28a | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c293cf75-94de-4c57-ad79-70739dd43663 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c293cf75-94de-4c57-ad79-70739dd43663 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c293cf75-94de-4c57-ad79-70739dd43663 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae512b4f-00d1-4b94-ba08-da0f833b4f83 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ae512b4f-00d1-4b94-ba08-da0f833b4f83 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae512b4f-00d1-4b94-ba08-da0f833b4f83 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fedbc060-7d59-47ca-a1bc-f2ef57c59fa4 | 2/10/2023 | VIB | 60.97361023 | Customer Withdrawal |
| 0a1f7f55-8c9b-4dc3-b8ef-4a9c71c841fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a1f7f55-8c9b-4dc3-b8ef-4a9c71c841fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a1f7f55-8c9b-4dc3-b8ef-4a9c71c841fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c647663e-aa92-464b-9b0e-1b504bb805cc | 2/10/2023 | EMC2 | 53.00000000 | Customer Withdrawal |
| c647663e-aa92-464b-9b0e-1b504bb805cc | 2/10/2023 | ETHW | 0.00000148 | Customer Withdrawal |
| c647663e-aa92-464b-9b0e-1b504bb805cc | 2/10/2023 | NEO | 0.29520398 | Customer Withdrawal |
| d9ec4e78-ab10-495e-9861-b9dd502eecf0 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| d9ec4e78-ab10-495e-9861-b9dd502eecf0 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| d9ec4e78-ab10-495e-9861-b9dd502eecf0 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 823178cc-e764-46ef-a1c1-d3eafa7be9f7 | 4/10/2023 | BTC | 0.00005210 | Customer Withdrawal |
| 823178cc-e764-46ef-a1c1-d3eafa7be9f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 823178cc-e764-46ef-a1c1-d3eafa7be9f7 | 4/10/2023 | XVG | 1,377.10044900 | Customer Withdrawal |
| 3b42a912-846e-46a8-8a28-4634fb2ac556 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3b42a912-846e-46a8-8a28-4634fb2ac556 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3b42a912-846e-46a8-8a28-4634fb2ac556 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 229eec85-7c59-4e85-acc0-94ae8ab24b90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 229eec85-7c59-4e85-acc0-94ae8ab24b90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 229eec85-7c59-4e85-acc0-94ae8ab24b90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba5803be-d914-4ca9-86ad-f45e30325497 | 2/10/2023 | XRP | 10.48385994 | Customer Withdrawal |
| 75836a94-5693-4441-8562-0444aa4079c7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 75836a94-5693-4441-8562-0444aa4079c7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 75836a94-5693-4441-8562-0444aa4079c7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 46e91bd3-3a38-4036-b569-a274b34dc013 | 2/10/2023 | GNO | 0.04453509 | Customer Withdrawal |
| 46e91bd3-3a38-4036-b569-a274b34dc013 | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| 46e91bd3-3a38-4036-b569-a274b34dc013 | 3/10/2023 | GNO | 0.05058304 | Customer Withdrawal |
| 0b82796d-3b55-427d-beb1-5c8bc3f799ef | 2/10/2023 | BTC | 0.00007654 | Customer Withdrawal |
| 0b82796d-3b55-427d-beb1-5c8bc3f799ef | 2/10/2023 | BSV | 0.01800000 | Customer Withdrawal |
| 0b82796d-3b55-427d-beb1-5c8bc3f799ef | 2/9/2023 | BCHA | 0.01800000 | Customer Withdrawal |
| 0b82796d-3b55-427d-beb1-5c8bc3f799ef | 2/10/2023 | BCH | 0.01800000 | Customer Withdrawal |
| 9d4c6a24-3da8-4ec4-a52d-a6220aff3554 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d4c6a24-3da8-4ec4-a52d-a6220aff3554 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d4c6a24-3da8-4ec4-a52d-a6220aff3554 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36ed224b-2f01-4905-a42b-6ba604653bd0 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 384ff67d-1d49-4fed-99ff-2f97cedcc252 | 3/10/2023 | ETHW | 0.01233334 | Customer Withdrawal |
| 384ff67d-1d49-4fed-99ff-2f97cedcc252 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 384ff67d-1d49-4fed-99ff-2f97cedcc252 | 3/10/2023 | ETH | 0.00151864 | Customer Withdrawal |
| 384ff67d-1d49-4fed-99ff-2f97cedcc252 | 3/10/2023 | LTC | 0.01000000 | Customer Withdrawal |
| 12243349-be3e-46f0-8fb5-6fac55002805 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12243349-be3e-46f0-8fb5-6fac55002805 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12243349-be3e-46f0-8fb5-6fac55002805 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76108b00-0cd7-4fce-b801-4473c96ac5e0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 76108b00-0cd7-4fce-b801-4473c96ac5e0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 76108b00-0cd7-4fce-b801-4473c96ac5e0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 313564b6-091b-4032-b065-4add6f027f1e | 3/10/2023 | SIGNA | 227.49566410 | Customer Withdrawal |
| 313564b6-091b-4032-b065-4add6f027f1e | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 9d3da136-7cfe-43d4-8198-cc82e3d56465 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9d3da136-7cfe-43d4-8198-cc82e3d56465 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9d3da136-7cfe-43d4-8198-cc82e3d56465 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ebaf7c05-e4db-44e8-83de-080cfeaa7762 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebaf7c05-e4db-44e8-83de-080cfeaa7762 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebaf7c05-e4db-44e8-83de-080cfeaa7762 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a26cbe80-ca4e-469b-ab8c-9322dcf1512a | 3/10/2023 | USDT | 0.00095563 | Customer Withdrawal |
| dcebdde9-f05f-4335-a56f-f19ca54361d1 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| dcebdde9-f05f-4335-a56f-f19ca54361d1 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| dcebdde9-f05f-4335-a56f-f19ca54361d1 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 83c62be0-25cc-4174-8170-cd0802c368c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83c62be0-25cc-4174-8170-cd0802c368c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83c62be0-25cc-4174-8170-cd0802c368c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbe71604-5fed-4f22-847c-c61a59bdaf46 | 2/10/2023 | BTC | 0.00021768 | Customer Withdrawal |
| 6307bb44-8038-48c0-9e04-655b5b5b21b6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6307bb44-8038-48c0-9e04-655b5b5b21b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6307bb44-8038-48c0-9e04-655b5b5b21b6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 20d47bec-2cc9-45cd-8a98-67153d75fbdd | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 72fbd872-7f20-42b1-bda8-a428df032fbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72fbd872-7f20-42b1-bda8-a428df032fbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72fbd872-7f20-42b1-bda8-a428df032fbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| accaffa2-174c-49ea-ba1f-7a714b6639dc | 2/10/2023 | BTC | 0.00013278 | Customer Withdrawal |
| accaffa2-174c-49ea-ba1f-7a714b6639dc | 2/10/2023 | KMD | 0.99750000 | Customer Withdrawal |
| a9bc93e9-ae95-40e9-9307-a30e6a6ff990 | 3/10/2023 | BTC | 0.00000124 | Customer Withdrawal |
| fe120dd7-2203-4c14-a058-a25a6cc99512 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| fe120dd7-2203-4c14-a058-a25a6cc99512 | 4/10/2023 | WAVES | 0.04584386 | Customer Withdrawal |
| fe120dd7-2203-4c14-a058-a25a6cc99512 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 0668b0f8-eee3-4c38-8d2b-ebdec0ab3361 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0668b0f8-eee3-4c38-8d2b-ebdec0ab3361 | 3/10/2023 | BTC | 0.00003587 | Customer Withdrawal |
| 97a9ad08-2125-47e5-9861-3fb6ee4a5da5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97a9ad08-2125-47e5-9861-3fb6ee4a5da5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97a9ad08-2125-47e5-9861-3fb6ee4a5da5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a05431b-3596-4d34-bde7-caa2f2c8d695 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7a05431b-3596-4d34-bde7-caa2f2c8d695 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7a05431b-3596-4d34-bde7-caa2f2c8d695 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0315e541-d7e3-447a-805a-3adc9241233d | 3/10/2023 | XMR | 0.00360093 | Customer Withdrawal |
| 0315e541-d7e3-447a-805a-3adc9241233d | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 5c078216-c6f1-4da8-a4fe-5d75285d9640 | 3/10/2023 | SHIFT | 14.91193038 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5c078216-c6f1-4da8-a4fe-5d7528bd9640 | 2/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| 85f6b81f-fab0-4579-818d-d71a7de7d197 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85f6b81f-fab0-4579-818d-d71a7de7d197 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85f6b81f-fab0-4579-818d-d71a7de7d197 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b429fbca-39a6-4c01-9353-c22600a9e3c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b429fbca-39a6-4c01-9353-c22600a9e3c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b429fbca-39a6-4c01-9353-c22600a9e3c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5c1a3a3-ee64-45a5-a204-509fc7ac34e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5c1a3a3-ee64-45a5-a204-509fc7ac34e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5c1a3a3-ee64-45a5-a204-509fc7ac34e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aaa92cb2-8825-48a4-b29b-2609876d98a | 4/10/2023 | ETHW | 0.00016971 | Customer Withdrawal |
| aaa92cb2-8825-48a4-b29b-2609876d98a | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| aaa92cb2-8825-48a4-b29b-2609876d98a | 4/10/2023 | MONA | 0.43900109 | Customer Withdrawal |
| aaa92cb2-8825-48a4-b29b-2609876d98a | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| a384c9db-3277-4cf5-826c-dc437979f0c2 | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| a384c9db-3277-4cf5-826c-dc437979f0c2 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| a323e2cc-742b-4e97-952d-8fd6a0576bbc | 2/10/2023 | ETH | 0.00037358 | Customer Withdrawal |
| a323e2cc-742b-4e97-952d-8fd6a0576bbc | 2/10/2023 | ETHW | 0.06412267 | Customer Withdrawal |
| ca64e692-eeaa-4b7a-ad56-7a6524f41e6 | 4/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| ca64e692-eeaa-4b7a-ad56-7a6524f41e6 | 3/10/2023 | BAY | 48.35370943 | Customer Withdrawal |
| ca64e692-eeaa-4b7a-ad56-7a6524f41e6 | 4/10/2023 | TIX | 116.93237180 | Customer Withdrawal |
| ca64e692-eeaa-4b7a-ad56-7a6524f41e6 | 2/9/2023 | VEE | 1,722.11087400 | Customer Withdrawal |
| ca64e692-eeaa-4b7a-ad56-7a6524f41e6 | 3/10/2023 | TIX | 1,259.73418500 | Customer Withdrawal |
| e86d1958-c924-40ff-bdbe-6e682f08ce6 | 2/10/2023 | GAME | 12.99716029 | Customer Withdrawal |
| e86d1958-c924-40ff-bdbe-6e682f08ce6 | 3/10/2023 | SALT | 1.23154368 | Customer Withdrawal |
| e86d1958-c924-40ff-bdbe-6e682f08ce6 | 2/10/2023 | VTC | 1.69637087 | Customer Withdrawal |
| e86d1958-c924-40ff-bdbe-6e682f08ce6 | 2/10/2023 | OMG | 2.30422965 | Customer Withdrawal |
| e86d1958-c924-40ff-bdbe-6e682f08ce6 | 2/10/2023 | SLR | 60.00000000 | Customer Withdrawal |
| e86d1958-c924-40ff-bdbe-6e682f08ce6 | 2/10/2023 | SALT | 3.76845632 | Customer Withdrawal |
| e86d1958-c924-40ff-bdbe-6e682f08ce6 | 2/10/2023 | EMC2 | 50.00000000 | Customer Withdrawal |
| 3d1a4ec4-8311-4c8a-bdf5-1b5ac7a8dd4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d1a4ec4-8311-4c8a-bdf5-1b5ac7a8dd4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d1a4ec4-8311-4c8a-bdf5-1b5ac7a8dd4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8f1d6be-5265-4daf-9bd2-dc9fc5e191ce | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| d8f1d6be-5265-4daf-9bd2-dc9fc5e191ce | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d8f1d6be-5265-4daf-9bd2-dc9fc5e191ce | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 054fb8e9-6048-41c6-9eb0-c602bbb7869c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 054fb8e9-6048-41c6-9eb0-c602bbb7869c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 054fb8e9-6048-41c6-9eb0-c602bbb7869c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2536f830-0932-48b8-88b1-6ceda2843bc0 | 3/10/2023 | MTL | 1.09688971 | Customer Withdrawal |
| 2536f830-0932-48b8-88b1-6ceda2843bc0 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 2a663a9f-65da-4be2-9753-c177eff119f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a663a9f-65da-4be2-9753-c177eff119f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a663a9f-65da-4be2-9753-c177eff119f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdee1659-7b4f-44e8-bcef-c670c229ffb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdee1659-7b4f-44e8-bcef-c670c229ffb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdee1659-7b4f-44e8-bcef-c670c229ffb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1aa9f8c4-54e1-4e25-9206-094d06 da4ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1aa9f8c4-54e1-4e25-9206-094d06da4ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1aa9f8c4-54e1-4e25-9206-094d06da4ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 120b3c37-1bb5-490a-8caa-06e49b0e9a20 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 120b3c37-1bb5-490a-8caa-06e49b0e9a20 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 120b3c37-1bb5-490a-8caa-06e49b0e9a20 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6f4d9d8f-4134-4873-a200-89a9e8a5a3e0 | 2/10/2023 | BTC | 0.00008763 | Customer Withdrawal |
| 1f68a1ac-bd04-460e-a20e-eafdcfbae48 | 2/10/2023 | RDD | 6,930.54715000 | Customer Withdrawal |
| cbe218c3-f260-4c6f-bb86-f2cc4678f07e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbe218c3-f260-4c6f-bb86-f2cc4678f07e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbe218c3-f260-4c6f-bb86-f2cc4678f07e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33deec13-b9d4-4aa9-be2c-45d3f9e55a50 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 33deec13-b9d4-4aa9-be2c-45d3f9e55a50 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 33deec13-b9d4-4aa9-be2c-45d3f9e55a50 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16baecc0-eb62-4023-a15c-429d5d2a6d31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16baecc0-eb62-4023-a15c-429d5d2a6d31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16baecc0-eb62-4023-a15c-429d5d2a6d31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d99d658e-7088-4d3a-b1f4-53c7851fa360 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d99d658e-7088-4d3a-b1f4-53c7851fa360 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d99d658e-7088-4d3a-b1f4-53c7851fa360 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53fb1bee-6854-4642-8270-102f7f68dbad | 3/10/2023 | USDT | 0.00083848 | Customer Withdrawal |
| 84c7cff7-e015-45a4-a8c0-3433fc1b5447 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84c7cff7-e015-45a4-a8c0-3433fc1b5447 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84c7cff7-e015-45a4-a8c0-3433fc1b5447 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a47601ad-5430-4fc7-8c37-12ca9d49ad7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a47601ad-5430-4fc7-8c37-12ca9d49ad7e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a47601ad-5430-4fc7-8c37-12ca9d49ad7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05e59168-0e3f-40e3-8059-e44c33765e29 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 05e59168-0e3f-40e3-8059-e44c33765e29 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 05e59168-0e3f-40e3-8059-e44c33765e29 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d7b92eba-7423-4dfa-a5d1-3a6d02e30445 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7b92eba-7423-4dfa-a5d1-3a6d02e30445 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7b92eba-7423-4dfa-a5d1-3a6d02e30445 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e105cc19-7e84-4b58-957e-7dfd3681373 | 4/10/2023 | NXT | 234.21359140 | Customer Withdrawal |
| e105cc19-7e84-4b58-957e-7dfd3681373 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| c532c20b-71d1-417e-962f-d77039732825 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c532c20b-71d1-417e-962f-d77039732825 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d67815dc-2139-40aa-8c24-8fc11e6346ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d67815dc-2139-40aa-8c24-8fc11e6346ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d67815dc-2139-40aa-8c24-8fc11e6346ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f93c1bc-0e61-4411-a65a-5dc0409bcd03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f93c1bc-0e61-4411-a65a-5dc0409bcd03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f93c1bc-0e61-4411-a65a-5dc0409bcd03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e20c9a60-b258-458c-bf06-240465f2c1ca | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e20c9a60-b258-458c-bf06-240465f2c1ca | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e20c9a60-b258-458c-bf06-240465f2c1ca | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4c96c5dd-6cfa-417a-b062-efa6c9920306 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4c96c5dd-6cfa-417a-b062-efa6c9920306 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4c96c5dd-6cfa-417a-b062-efa6c9920306 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 80408ef5-0edf-461a-b8ce-30400236514 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80408ef5-0edf-461a-b8ce-30400236514 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80408ef5-0edf-461a-b8ce-30400236514 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d89a17c-8f0f-4604-a486-7fcdbb0e00ae | 3/10/2023 | SYS | 33.59614626 | Customer Withdrawal |
| 3d89a17c-8f0f-4604-a486-7fcdbb0e00ae | 2/9/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 3d89a17c-8f0f-4604-a486-7fcdbb0e00ae | 4/10/2023 | SYS | 30.08826222 | Customer Withdrawal |
| 97e2cabb-6ad4-490c-b48e-f9a3a86e281f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 97e2cabb-6ad4-490c-b48e-f9a3a86e281f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 97e2cabb-6ad4-490c-b48e-f9a3a86e281f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2cfe0033-2880-4c50-b6c9-ef3d74294456 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2cfe0033-2880-4c50-b6c9-ef3d74294456 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2cfe0033-2880-4c50-b6c9-ef3d74294456 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 451e5a03-6bd7-4d49-bdd7-22e82c2f922c | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 451e5a03-6bd7-4d49-bdd7-22e82c2f922c | 2/10/2023 | BSV | 0.12868052 | Customer Withdrawal |
| 451e5a03-6bd7-4d49-bdd7-22e82c2f922c | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 451e5a03-6bd7-4d49-bdd7-22e82c2f922c | 4/10/2023 | BCH | 0.00330504 | Customer Withdrawal |
| 933205101-95df-4918-9e8a-e837a69ef3e7 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 933205101-95df-4918-9e8a-e837a69ef3e7 | 2/10/2023 | BTC | 0.00001784 | Customer Withdrawal |
| 933205101-95df-4918-9e8a-e837a69ef3e7 | 3/10/2023 | USDT | 4.10102235 | Customer Withdrawal |
| 6e7df6fd-0b0a-4039-81c6-4aa25e33be7d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6e7df6fd-0b0a-4039-81c6-4aa25e33be7d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1f597aab-d800-40e6-9511-e9b61dea83eb | 4/10/2023 | ETHW | 0.00517501 | Customer Withdrawal |
| 1f597aab-d800-40e6-9511-e9b61dea83eb | 2/10/2023 | BTC | 0.00262772 | Customer Withdrawal |
| 1f597aab-d800-40e6-9511-e9b61dea83eb | 3/10/2023 | ETH | 0.00254729 | Customer Withdrawal |
| 1f597aab-d800-40e6-9511-e9b61dea83eb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f597aab-d800-40e6-9511-e9b61dea83eb | 3/10/2023 | BTC | 0.00005265 | Customer Withdrawal |
| 33e518f2-6f25-4267-a685-19695c0a644b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33e518f2-6f25-4267-a685-19695c0a644b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33e518f2-6f25-4267-a685-19695c0a644b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98a7344e-cf11-4ccc-b66f-dcc5eca10bf8 | 3/10/2023 | ETC | 0.27669010 | Customer Withdrawal |
| 98a7344e-cf11-4ccc-b66f-dcc5eca749d8 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 98a7344e-cf11-4ccc-b66f-dcc5eca749d8 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| eec1a6c4-0c44-4786-9b74-57f72e7f45e7 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eec1a6c4-0c44-4786-9b74-57f72e7f45e7 | 4/10/2023 | ETHW | 0.00911419 | Customer Withdrawal |
| eec1a6c4-0c44-4786-9b74-57f72e7f45e7 | 3/10/2023 | ETH | 0.00226404 | Customer Withdrawal |
| 0477bdac-9514-4731-bd3c-346d10f5a958 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0477bdac-9514-4731-bd3c-346d10f5a958 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0477bdac-9514-4731-bd3c-346d10f5a958 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7b5e12f6-c2eb-4035-bfcd-b6736f165201 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b5e12f6-c2eb-4035-bfcd-06736f165204 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b5e12f6-c2eb-4035-bfcd-06736f165204 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19adf046-1200-489a-b905-65c3078f7f7b | 2/10/2023 | KMD | 9.99608390 | Customer Withdrawal |
| 19adf046-1200-489a-b905-65c3078f7f7b | 3/10/2023 | ENG | 13.15997317 | Customer Withdrawal |
| 29ee2a1b-cbe5-44aa-8125-71a61e19286a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 29ee2a1b-cbe5-44aa-8125-71a61e19286a | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 29ee2a1b-cbe5-44aa-8125-71a61e19286a | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ee429796-1c5a-42ba-ac7d-f530f99bcf47 | 3/10/2023 | HMQ | 11.46746667 | Customer Withdrawal |
| eda2f796-1c5a-42ba-ac7d-f530f99bcf47 | 3/10/2023 | USDT | 0.01133154 | Customer Withdrawal |
| c89f5ccd-6ae0-4b96-b7cf-e05164890390 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c89f5ccd-6ae0-4b96-b7cf-e05164890390 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c89f5ccd-6ae0-4b96-b7cf-e05164890390 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da96e94f-b8f1-4c4b-bb54-a3cf8e696bad | 2/10/2023 | PIVX | 0.39301384 | Customer Withdrawal |
| 56e5b375-0486-44ce-923d-cbb5b72d2b8b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 56e5b375-0486-44ce-923d-cbb7b72d2b8b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 56e5b375-0486-44ce-923d-cbb7b72d2b8b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e8dcfee3-36a4-4815-a14e-3602d059d2cb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8dcfee3-36a4-4815-a14e-3602d059d2cb | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1096371c-1c25-413ef-9273-b6c5eea402 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1096371c-1c2f-43e5-9273-b6c5eea402d4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1096371c-1c2f-43e5-9273-b6c5eea402d4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3d9f696b3-1b3b-4094-8162-132c76511bed | 2/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 3d9f696b3-1b3b-4094-8162-132c76511bed | 3/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 3d9f696b3-1b3b-4094-8162-132c76511bed | 4/10/2023 | STORJ | 12.70798000 | Customer Withdrawal |
| 90459358-c1ec-44ab-ab75-2718fb64402 | 2/10/2023 | USDT | 1.02940310 | Customer Withdrawal |
| b5eee743-e438-4cb9-8ba1-c22d194effbf | 2/10/2023 | BTC | 0.00005737 | Customer Withdrawal |
| b5eee743-e438-4cb9-8ba1-c22d194effbf | 3/10/2023 | SIGNA | 623.43750000 | Customer Withdrawal |
| 577d04f3-1ab2-4d01-811e-8bbf3681e1e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 577d04f3-1ab2-4d01-811e-8bbf3681e1e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 577d04f3-1ab2-4d01-811e-8bbf3681e1e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73b65015d-8d1d-433d-8a6f-396102f3a5d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73b65015d-8d1d-4333-8a6f-396107918444 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73b65015d-8d1d-4333-8a6f-396107918444 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4f48d58-fa30-4e13-a988-90962c9303d1 | 3/10/2023 | DGB | 12.66253182 | Customer Withdrawal |
| d4f48d58-fa30-4e13-a988-80962c9303 | 2/10/2023 | DGB | 11.24854799 | Customer Withdrawal |
| d4f48d58-fa30-4e13-a988-80962c9303d1 | 4/10/2023 | DGB | 11.45843247 | Customer Withdrawal |
| 83934505-1609-437d-b209-7c709f84f74d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83934505-1609-437d-b209-7c709f84f74d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83934505-1609-437d-b209-7c709f84f74d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f505b0e7-2f03-44fdf-8e6af-b2f6a2645d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f505b0e7-2f03-44fdf-8e6af-b2f6a2645d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3d15c14c-8b6a-494b-9e3c-15881267b | 4/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 21a7b684-847-4b75-a438-2d7aeb7551c1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 21a7b684-847-4b75-a438-2d7aeb7551c1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 21a7b684-847-4b75-a438-2d7aeb7551c1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b800e419-4f49-46e9-95cd-55fb59e377e6 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b800e419-4f49-46e9-95cd-55fb59e377e6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b800e419-4f49-46e9-95cd-55fb59e377e6 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a05d0c12-7f76-4fc1-9793-c33f4d398869 | 3/10/2023 | BTC | 0.00001782 | Customer Withdrawal |
| a05d0c12-7f76-4fc1-9793-c33f4d398869 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bb10f614-cb94-4b3f-8c0e-b450fa4af0 | 3/10/2023 | IGNIS | 175.00000000 | Customer Withdrawal |
| bb10f614-cb94-4b3f-8c0e-b450fa4af433c | 2/10/2023 | LSK | 3.39547244 | Customer Withdrawal |
| bb10f614-cb94-4b3f-8c0e-b450fa4af433c | 4/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 08ee9a9a-cb74-4aa-089a-ba589a255aa0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 08ee9a9a-cb74-4aa-089a-ba589a255aa0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 08ee9a9a-cb74-4aa-089a-ba589a255aa0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eba7b84f-2281-48e7-a6d3-65593d2ea3c1e | 3/10/2023 | ETC | 0.27669010 | Customer Withdrawal |
| eba7b84f-2281-48e7-a6d3-65593d2ea3c1e | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| eba7b84f-2281-48e7-a6d3-65593d2ea3c1e | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a3a63067-d170-4e10-a723-4b4a31d48f73 | 4/10/2023 | DGB | 11.45843247 | Customer Withdrawal |
| a3a63067-d170-4e10-a723-54c791266053 | 3/10/2023 | DGB | 12.66253182 | Customer Withdrawal |
| a3a63067-d170-4e10-a723-54c791266053 | 2/10/2023 | DGB | 11.24854799 | Customer Withdrawal |
| c1444d45-2f03-478a-b88c-ba1ac3445d | 3/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| addab6cc5-78f8-4a92-8f82-437bca025 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| addab6cc5-78f8-4a92-8f82-437bca025541 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| addab6cc5-78f8-4a92-8f82-437bca025541 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52f0a796-7a42-4e05-9e13-6c24a20a2e9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 52f0a796-7a42-4e05-9e13-6c24a20a2e9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 52f0a796-7a42-4e05-9e13-6c24a20a2e9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e12e6e41-20d8-4dae-baea-5a4dd5d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e12e6e41-20d8-4dae-baea-5a4dd5d22eb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e12e6e41-20d8-4dae-baea-5a4dd5d22eb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7c4c49b-72cc-40ed-ae92-a6f761f2875 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c4c49b-72cc-40ed-ae92-a6f761f2875 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c4c49b-72cc-40ed-ae92-a6f761f2875 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af3f98e2-0d8d-4b38-8f73-9dc6a43cdf1f | 2/10/2023 | USDT | 2.85104993 | Customer Withdrawal |
| c37b9615-4078-4540-814c-5306e0e9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c37b9615-4078-4540-814c-5306e0e9 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c37b9615-4078-4540-814c-5306e0e9 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 77929b3a-7b4e-4eaf-8f3f-b1f5e0e0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77929b3a-7b4e-4eaf-8f3f-b1f5e0e0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77929b3a-7b4e-4eaf-8f3f-b1f5e0e0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88b6c4b4-85a5-4bb2-9ba3-c3a18f | 2/10/2023 | XDN | 23.80620352 | Customer Withdrawal |
| 88b6c4b4-85a5-4bb2-9ba3-c3a18f | 3/10/2023 | XLM | 20.96366420 | Customer Withdrawal |
| 88b6c4b4-85a5-4bb2-9ba3-c3a18f | 2/9/2023 | XLM | 17.48617447 | Customer Withdrawal |
| 5a5e0a4a-b59e-42b4-9f3a-b3a5b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a5e0a4a-b59e-42b4-9f3a-b3a5b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a5e0a4a-b59e-42b4-9f3a-b3a5b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e3e12c2-8b0d-4aac-bc54-b5a24 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3e3e12c2-8b0d-4aac-bc54-b5a24 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3e3e12c2-8b0d-4aac-bc54-b5a24 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15f052-b344-4cb9-b1dc-7fe93e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15f052-b344-4cb9-b1dc-7fe93e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15f052-b344-4cb9-b1dc-7fe93e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f7aabb8-f4d3-48c0-99d9-7dddd | 2/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 2f7aabb8-f4d3-48c0-99d9-7dddd | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| 2f7aabb8-f4d3-48c0-99d9-7dddd | 4/10/2023 | WAXP | 64.95361695 | Customer Withdrawal |
| 9baed82e-4d98-4d8d-af5e-b3e45 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9baed82e-4d98-4d8d-af5e-b3e45 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0a403451-87a3-4c8c-9b4a-4c8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a403451-87a3-4c8c-9b4a-4c8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a403451-87a3-4c8c-9b4a-4c8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 92456a14-16f9-4622-b143-ba4d88bd1b56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92456a14-16f9-4622-b143-ba4d88bd1b56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c3a9db5-138e-4fda-99ff-7d2b45754c8d | 2/9/2023 | EMC2 | 1.00000000 | Customer Withdrawal |
| 5c3a9db5-138e-4fda-99ff-7d2b45754c8d | 2/9/2023 | XRP | 1.67718323 | Customer Withdrawal |
| 5109cd4f-091b-49a7-b033-757e69d8bce5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5109cd4f-091b-49a7-b033-757e69d8bce5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5109cd4f-091b-49a7-b033-757e69d8bce5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ae2dbd6-1128-4a51-9f8b-d233877dac39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ae2dbd6-1128-4a51-9f8b-d233877dac39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ae2dbd6-1128-4a51-9f8b-d233877dac39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3f7fc4c-4eca-4e47-81a8-52e55f6daeef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3f7fc4c-4eca-4e47-81a8-52e55f6daeef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3f7fc4c-4eca-4e47-81a8-52e55f6daeef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b6810ec-7786-4983-994a-a3c24bfdc019 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8b6810ec-7786-4983-994a-a3c24bfdc019 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8b6810ec-7786-4983-994a-a3c24bfdc019 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 041a3e40-6699-419c-81c3-638054428325 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 041a3e40-6699-419c-81c3-638054428325 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 041a3e40-6699-419c-81c3-638054428325 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 5657a3aa-bcf6-4c94-a881-1f67c84c9ade | 3/10/2023 | BTC | 0.00000024 | Customer Withdrawal |
| 5657a3aa-bcf6-4c94-a881-1f67c84c9ade | 3/10/2023 | SIGNA | 1,974.35799800 | Customer Withdrawal |
| 5657a3aa-bcf6-4c94-a881-1f67c84c9ade | 3/10/2023 | USDT | 0.00075053 | Customer Withdrawal |
| 5657a3aa-bcf6-4c94-a881-1f67c84c9ade | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| b581dc27-cfac-47fc-8f9d-48fb87d825a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b581dc27-cfac-47fc-8f9d-48fb87d825a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b581dc27-cfac-47fc-8f9d-48fb87d825a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45ff81a4-fa5e-431d-9a21-ea01bd62a39d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 45ff81a4-fa5e-431d-9a21-ea01bd62a39d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 45ff81a4-fa5e-431d-9a21-ea01bd62a39d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ebc817e4-f46b-42ce-83d0-bfc5de3767a2 | 2/10/2023 | BTC | 0.00013818 | Customer Withdrawal |
| eeae4c66-fe97-4a16-b374-423c8f030a42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eeae4c66-fe97-4a16-b374-423c8f030a42 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eeae4c66-fe97-4a16-b374-423c8f030a42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6b6239c-a604-4f2f-acbd-3def0e37492d | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| de690a3c-565c-4865-8c44-b6d874bf150c | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| de690a3c-565c-4865-8c44-b6d874bf150c | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| de690a3c-565c-4865-8c44-b6d874bf150c | 4/10/2023 | XVG | 1,935.98492100 | Customer Withdrawal |
| 6d03174c-e2b4-4504-bc9e-a42c40071dd3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6d03174c-e2b4-4504-bc9e-a42c40071dd3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6d03174c-e2b4-4504-bc9e-a42c40071dd3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9d4cf207-bae7-442c-a292-65854c1fdb03 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9d4cf207-bae7-442c-a292-65854c1fdb03 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9d4cf207-bae7-442c-a292-65854c1fdb03 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ab235790-4b1e-4ccd-82f9-463bde3e5faa | 2/10/2023 | EXP | 0.09975000 | Customer Withdrawal |
| ab235790-4b1e-4ccd-82f9-463bde3e5faa | 2/10/2023 | IGNIS | 406.83083990 | Customer Withdrawal |
| ab235790-4b1e-4ccd-82f9-463bde3e5faa | 2/10/2023 | SNGLS | 0.00000050 | Customer Withdrawal |
| bbcdd81e-0b19-41a0-93fd-fcc56d90ab01 | 4/10/2023 | ZCL | 0.14325474 | Customer Withdrawal |
| bbcdd81e-0b19-41a0-93fd-fcc56d90ab01 | 4/10/2023 | BTC | 0.00000097 | Customer Withdrawal |
| bbcdd81e-0b19-41a0-93fd-fcc56d90ab01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbcdd81e-0b19-41a0-93fd-fcc56d90ab01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 384a87e8-45da-4010-bf3a-77c5db0cedd4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 384a87e8-45da-4010-bf3a-77c5db0cedd4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 384a87e8-45da-4010-bf3a-77c5db0cedd4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 52a30f31-a26f-4020-9b87-9a871dd7976b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52a30f31-a26f-4020-9b87-9a871dd7976b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52a30f31-a26f-4020-9b87-9a871dd7976b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c300bb47-f9d8-4acd-b19f-099a8abbe1b2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c300bb47-f9d8-4acd-b19f-099a8abbe1b2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c300bb47-f9d8-4acd-b19f-099a8abbe1b2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fb4dc359-5bba-464d-a868-ba6882ad9b3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb4dc359-5bba-464d-a868-ba6882ad9b3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb4dc359-5bba-464d-a868-ba6882ad9b3c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1905e19-9058-413f-98f8-49c31f5f198c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1905e19-9058-413f-98f8-49c31f5f198c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1905e19-9058-413f-98f8-49c31f5f198c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1378804a-9a4e-4492-9f5d-627a065c6b76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1378804a-9a4e-4492-9f5d-627a065c6b76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1378804a-9a4e-4492-9f5d-627a065c6b76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36b121a8-16c7-4a85-bbf9-aa6d411ee7df | 2/10/2023 | ARK | 0.23641043 | Customer Withdrawal |
| f6d111b2-2c57-4f87-b153-c2c3e1c157df | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f6d111b2-2c57-4f87-b153-c2c3e1c157df | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f6d111b2-2c57-4f87-b153-c2c3e1c157df | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3ec9a1fa-c417-40a9-9270-c22cc87e73ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ec9a1fa-c417-40a9-9270-c22cc87e73ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ec9a1fa-c417-40a9-9270-c22cc87e73ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 497d3d41-3d69-4494-8c0a-9f1b96b1ec84 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 497d3d41-3d69-4494-8c0a-9f1b96b1ec84 | 2/10/2023 | BTC | 0.00008630 | Customer Withdrawal |
| 497d3d41-3d69-4494-8c0a-9f1b96b1ec84 | 4/10/2023 | XRP | 2.10009275 | Customer Withdrawal |
| 497d3d41-3d69-4494-8c0a-9f1b96b1ec84 | 2/10/2023 | XRP | 7.71411201 | Customer Withdrawal |
| 78c6e1c7-e3ea-476c-97e9-af65302261d9 | 2/10/2023 | XRP | 5.69866279 | Customer Withdrawal |
| ccfb992b-458d-419b-a832-6628a0bd75d9 | 2/10/2023 | BTC | 0.00012910 | Customer Withdrawal |
| 4d5584d2-27b7-4fec-a4db-9aa008a2d872 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d5584d2-27b7-4fec-a4db-9aa008a2d872 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 740b637c-06dd-47c9-afe2-ee0bcd6e0932 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 740b637c-06dd-47c9-afe2-ee0bcd6e0932 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 740b637c-06dd-47c9-afe2-ee0bcd6e0932 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 877eb199-0c33-429f-81d0-70b0fb9a560a | 3/10/2023 | BTC | 0.00019067 | Customer Withdrawal |
| 877eb199-0c33-429f-81d0-70b0fb9a560a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19b7b0c6-7f70-4a5a-a52d-7598c4a25cb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19b7b0c6-7f70-4a5a-a52d-7598c4a25cb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19b7b0c6-7f70-4a5a-a52d-7598c4a25cb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86fb8cf3-525f-4f05-9e27-4cb18ebffe95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86fb8cf3-525f-4f05-9e27-4cb18ebffe95 | 3/10/2023 | BTC | 0.00009435 | Customer Withdrawal |
| 86fb8cf3-525f-4f05-9e27-4cb18ebffe95 | 3/10/2023 | USDT | 2.95627775 | Customer Withdrawal |
| 13b8d2e5-5ad5-43ff-9284-56883ac47d60 | 3/10/2023 | DCR | 0.03594343 | Customer Withdrawal |
| 13b8d2e5-5ad5-43ff-9284-56883ac47d60 | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| c41cf59e-c7f5-4f03-bfca-9fb338b58723 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c41cf59e-c7f5-4f03-bfca-9fb338b58723 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c41cf59e-c7f5-4f03-bfca-9fb338b58723 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aa1d2751-87fb-4d47-9c34-8936adc451f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa1d2751-87fb-4d47-9c34-8936adc451f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa1d2751-87fb-4d47-9c34-8936adc451f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5afeb975-c8d0-4b42-8a4b-66a930de3ebf | 4/10/2023 | BTC | 0.00002964 | Customer Withdrawal |
| 5afeb975-c8d0-4b42-8a4b-66a930de3ebf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5afeb975-c8d0-4b42-8a4b-66a930de3ebf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa5f3e23-7916-4de0-800c-4edb3d712d8d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fa5f3e23-7916-4de0-800c-4edb3d712d8d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fa5f3e23-7916-4de0-800c-4edb3d712d8d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9c24359e-12fa-436e-b08a-b51047cc87fc | 2/10/2023 | XVG | 1,194.94940400 | Customer Withdrawal |
| 37a9fef7-b544-43cb-bbfd-fc6bfb825d30 | 2/10/2023 | LSK | 1.39128136 | Customer Withdrawal |
| f3fc3c7a-a991-47f9-9073-95a6fb4e64ed | 3/10/2023 | USDT | 0.00180136 | Customer Withdrawal |
| 90caf7f0-8422-4e96-970c-5715143650ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90caf7f0-8422-4e96-970c-5715143650ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90caf7f0-8422-4e96-970c-5715143650ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5221acd1-ce38-4f8a-bd88-5ee1da051541 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 5221acd1-ce38-4f8a-bd88-5ee1da051541 | 3/10/2023 | BCH | 0.02209075 | Customer Withdrawal |
| 5221acd1-ce38-4f8a-bd88-5ee1da051541 | 3/10/2023 | BCHA | 0.11069786 | Customer Withdrawal |
| ad12195d-18f9-4151-a37b-8b10ddbd6088 | 2/10/2023 | BTC | 0.00006881 | Customer Withdrawal |
| ae3bb49c-ad03-4abf-8b24-e8623b42a1b9 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| ae3bb49c-ad03-4abf-8b24-e8623b42a1b9 | 2/10/2023 | XLM | 54.97069222 | Customer Withdrawal |
| ae3bb49c-ad03-4abf-8b24-e8623b42a1b9 | 2/10/2023 | OMG | 0.06945396 | Customer Withdrawal |
| ae3bb49c-ad03-4abf-8b24-e8623b42a1b9 | 4/10/2023 | OMG | 1.24796499 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 29a2fe2d-68e1-429d-a9fc-330b935f9d1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29a2fe2d-68e1-429d-a9fc-330b935f9d1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29a2fe2d-68e1-429d-a9fc-330b935f9d1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 072eead2-a6af-403b-a1f5-a898643c91b1 | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 072eead2-a6af-403b-a1f5-a898643c91b1 | 3/10/2023 | USDT | 0.00204152 | Customer Withdrawal |
| d201af2a-fd7d-424a-84c7-7bee789d9676 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d201af2a-fd7d-424a-84c7-7bee789d9676 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d201af2a-fd7d-424a-84c7-7bee789d9676 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4b64ee9c-3eea-4b13-b2c9-5f156fd3f608 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4b64ee9c-3eea-4b13-b2c9-5f156fd3f608 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4b64ee9c-3eea-4b13-b2c9-5f156fd3f608 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dff747be-2965-4da6-88c1-16d7140cfb5d | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| dff747be-2965-4da6-88c1-16d7140cfb5d | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| dff747be-2965-4da6-88c1-16d7140cfb5d | 3/10/2023 | LBC | 374.00679630 | Customer Withdrawal |
| 10510d04-8404-4228-99ec-c773c269dfbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10510d04-8404-4228-99ec-c773c269dfbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a41e871-9ac8-48fa-bfe1-95b39691beba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a41e871-9ac8-48fa-bfe1-95b39691beba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a41e871-9ac8-48fa-bfe1-95b39691beba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 067633a2-7399-4200-bce7-57c84f6e0b26 | 2/10/2023 | POLY | 13.41182834 | Customer Withdrawal |
| e1807fd9-31c0-4d40-bf52-4aa6d9f3c5ce | 2/10/2023 | MUSIC | 5,115.89108900 | Customer Withdrawal |
| e1807fd9-31c0-4d40-bf52-4aa6d9f3c5ce | 2/10/2023 | BCHA | 0.06660212 | Customer Withdrawal |
| e1807fd9-31c0-4d40-bf52-4aa6d9f3c5ce | 2/10/2023 | BCH | 0.00037091 | Customer Withdrawal |
| 843b88da-303e-4ab4-96e4-53163b484d13 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 843b88da-303e-4ab4-96e4-53163b484d13 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 843b88da-303e-4ab4-96e4-53163b484d13 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b775f5f0-99ec-4345-a0b2-4861566dae4e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b775f5f0-99ec-4345-a0b2-4861566dae4e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b775f5f0-99ec-4345-a0b2-4861566dae4e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| adfa434c-6037-466f-ad92-044fac732fcb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| adfa434c-6037-466f-ad92-044fac732fcb | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| adfa434c-6037-466f-ad92-044fac732fcb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0e3065ea-607f-4e34-9b34-94fd68b69037 | 2/9/2023 | NEO | 0.37282167 | Customer Withdrawal |
| df43964b-1cd4-4ab6-871f-91e5a9144fe7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df43964b-1cd4-4ab6-871f-91e5a9144fe7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df43964b-1cd4-4ab6-871f-91e5a9144fe7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bb25b23-49ae-4052-a797-d8425f37dc43 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5bb25b23-49ae-4052-a797-d8425f37dc43 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5bb25b23-49ae-4052-a797-d8425f37dc43 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 30e2bf2b-2cc5-4a0a-a05c-4d6b147b18e9 | 2/10/2023 | BTC | 0.00014404 | Customer Withdrawal |
| 5f7c1d51-61b6-4d0a-92ed-f1c85e1f6791 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5f7c1d51-61b6-4d0a-92ed-f1c85e1f6791 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5f7c1d51-61b6-4d0a-92ed-f1c85e1f6791 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f3a729b7-5470-436e-b1f6-82c78ec3fad5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3a729b7-5470-436e-b1f6-82c78ec3fad5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3a729b7-5470-436e-b1f6-82c78ec3fad5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76aef4c9-d60c-4e31-a0c9-6436e2b1b68a | 2/10/2023 | BCHA | 0.09333738 | Customer Withdrawal |
| 76aef4c9-d60c-4e31-a0c9-6436e2b1b68a | 2/10/2023 | BCH | 0.03702470 | Customer Withdrawal |
| 5d6521e7-80a6-4d61-aa23-87d9e067b042 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5d6521e7-80a6-4d61-aa23-87d9e067b042 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5d6521e7-80a6-4d61-aa23-87d9e067b042 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3ec7b57a-005e-407a-b2aa-cf280d4714bf | 3/10/2023 | LTC | 0.00243893 | Customer Withdrawal |
| 3ec7b57a-005e-407a-b2aa-cf280d4714bf | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b42c19ec-319b-4764-91fc-b34b3ff11470 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b42c19ec-319b-4764-91fc-b34b3ff11470 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b42c19ec-319b-4764-91fc-b34b3ff11470 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fc06713e-a0d0-4a01-9b7f-c039bb29a8ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc06713e-a0d0-4a01-9b7f-c039bb29a8ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc06713e-a0d0-4a01-9b7f-c039bb29a8ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04820b1b-cb29-4402-93f5-59844d1b815c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 04820b1b-cb29-4402-93f5-59844d1b815c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 04820b1b-cb29-4402-93f5-59844d1b815c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 72b861f4-04d8-4f28-83c9-bc9b9fdb136a | 3/10/2023 | BTC | 0.00000072 | Customer Withdrawal |
| a768b372-ff90-47e2-b6b3-5b9069ad807e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a768b372-ff90-47e2-b6b3-5b9069ad807e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a768b372-ff90-47e2-b6b3-5b9069ad807e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7309c1b8-6cd5-4e10-8449-285cdb180570 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7309c1b8-6cd5-4e10-8449-285cdb180570 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abd67285-2f8c-46a8-bb3f-e0046fe53f72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abd67285-2f8c-46a8-bb3f-e0046fe53f72 | 3/10/2023 | BTC | 0.00005605 | Customer Withdrawal |
| 546b2595-e2d8-427d-96f8-a198aafc3e03 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 546b2595-e2d8-427d-96f8-a198aafc3e03 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 546b2595-e2d8-427d-96f8-a198aafc3e03 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6c373016-86d0-45d8-a6ee-4d55b084fe3d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6c373016-86d0-45d8-a6ee-4d55b084fe3d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6c373016-86d0-45d8-a6ee-4d55b084fe3d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b4c81f1c-e16b-44ad-9493-5deff84d50e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4c81f1c-e16b-44ad-9493-5deff84d50e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4c81f1c-e16b-44ad-9493-5deff84d50e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23bf20b3-9d26-4841-ab70-eef1805ad3f7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23bf20b3-9d26-4841-ab70-eef1805ad3f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23bf20b3-9d26-4841-ab70-eef1805ad3f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e6ae68f-61ef-4e24-8535-88d92633f5b9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0e6ae68f-61ef-4e24-8535-88d92633f5b9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0e6ae68f-61ef-4e24-8535-88d92633f5b9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9fd13d93-883d-4c9f-9d41-8ca1d98041d4 | 2/10/2023 | XRP | 1.43139639 | Customer Withdrawal |
| 9fd13d93-883d-4c9f-9d41-8ca1d98041d4 | 3/10/2023 | XRP | 8.56860361 | Customer Withdrawal |
| 9fd13d93-883d-4c9f-9d41-8ca1d98041d4 | 3/10/2023 | ETC | 0.09523454 | Customer Withdrawal |
| 9fd13d93-883d-4c9f-9d41-8ca1d98041d4 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 9fd13d93-883d-4c9f-9d41-8ca1d98041d4 | 2/10/2023 | BTC | 0.00019587 | Customer Withdrawal |
| 52aa05a9-5f3c-4416-9fc3-4444d94f5db1 | 4/10/2023 | SBD | 1.89626427 | Customer Withdrawal |
| 52aa05a9-5f3c-4416-9fc3-4444d94f5db1 | 3/10/2023 | HBD | 2.66048299 | Customer Withdrawal |
| 52aa05a9-5f3c-4416-9fc3-4444d94f5db1 | 3/10/2023 | SBD | 1.03426887 | Customer Withdrawal |
| 52aa05a9-5f3c-4416-9fc3-4444d94f5db1 | 2/10/2023 | HBD | 5.05093769 | Customer Withdrawal |
| faf5e546-b397-4b88-92fa-c5c670d8be62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| faf5e546-b397-4b88-92fa-c5c670d8be62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| faf5e546-b397-4b88-92fa-c5c670d8be62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d077084e-11d6-40ff-bd59-d6e177bd84ed | 3/10/2023 | USDT | 0.00075199 | Customer Withdrawal |
| d077084e-11d6-40ff-bd59-d6e177bd84ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d077084e-11d6-40ff-bd59-d6e177bd84ed | 3/10/2023 | BTC | 0.00023106 | Customer Withdrawal |
| 6ce1051d-b0ad-4a65-8bea-bbfd2d61e61f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ce1051d-b0ad-4a65-8bea-bbfd2d61e61f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ce1051d-b0ad-4a65-8bea-bbfd2d61e61f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91aed552-1287-42dd-8cea-0da26f6aaaa9 | 3/10/2023 | USDT | 0.17381979 | Customer Withdrawal |
| 1f3b47bd-7d30-48d9-9b3b-aa1dc5359e5e | 2/10/2023 | BTC | 0.00015400 | Customer Withdrawal |
| 2df27a96-e21e-46e4-8c27-4c1880c8166c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 2df27a96-e21e-46e4-8c27-4c1880c8166c | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 2df27a96-e21e-46e4-8c27-4c1880c8166c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| ca8fcf0f-8d55-4552-94d0-ffcdffd54aaf | 4/10/2023 | XST | 0.10641970 | Customer Withdrawal |
| ca8fcf0f-8d55-4552-94d0-ffcdffd54aaf | 4/10/2023 | NXS | 21.33995224 | Customer Withdrawal |
| ca8fcf0f-8d55-4552-94d0-ffcdffd54aaf | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| ca8fcf0f-8d55-4552-94d0-ffcdffd54aaf | 2/9/2023 | NXS | 29.71952780 | Customer Withdrawal |
| ca8fcf0f-8d55-4552-94d0-ffcdffd54aaf | 2/10/2023 | LSK | 2.11503929 | Customer Withdrawal |
| db5f63d7-d82d-4359-ae4d-1925fdeb4e05 | 2/10/2023 | ETH | 0.00057688 | Customer Withdrawal |
| db5f63d7-d82d-4359-ae4d-1925fdeb4e05 | 2/10/2023 | ADX | 0.92202400 | Customer Withdrawal |
| db5f63d7-d82d-4359-ae4d-1925fdeb4e05 | 2/10/2023 | EMC2 | 0.67000000 | Customer Withdrawal |
| db5f63d7-d82d-4359-ae4d-1925fdeb4e05 | 2/9/2023 | ETHW | 0.00152174 | Customer Withdrawal |
| d472e358-04c7-4987-a520-6d3f36c39714 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d472e358-04c7-4987-a520-6d3f36c39714 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d472e358-04c7-4987-a520-6d3f36c39714 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b5c09fa6-a19f-4394-a8e0-c3ae11290119 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5c09fa6-a19f-4394-a8e0-c3ae11290119 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b5c09fa6-a19f-4394-a8e0-c3ae11290119 | 4/10/2023 | BTC | 0.00000624 | Customer Withdrawal |
| ff84b186-0e63-4b89-a615-41ced990882a | 3/10/2023 | IGNIS | 782.39022990 | Customer Withdrawal |
| ff84b186-0e63-4b89-a615-41ced990882a | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| ff84b186-0e63-4b89-a615-41ced990882a | 2/10/2023 | MONA | 7.56740030 | Customer Withdrawal |
| 43a3546f-a690-4c71-b8cf-7a1151822e46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43a3546f-a690-4c71-b8cf-7a1151822e46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43a3546f-a690-4c71-b8cf-7a1151822e46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2f6932e-c52f-46e9-8b46-2ea13c97c22d | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| d2f6932e-c52f-46e9-8b46-2ea13c97c22d | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| d2f6932e-c52f-46e9-8b46-2ea13c97c22d | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 80424fb8-f304-4598-8dc9-51e371b0d66b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 67d40bba-d976-432c-83f6-927f7b917835 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67d40bba-d976-432c-83f6-927f7b917835 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67d40bba-d976-432c-83f6-927f7b917835 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbc64cce-ca2f-4766-8d66-b89f85f23f6c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbc64cce-ca2f-4766-8d66-b89f85f23f6c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbc64cce-ca2f-4766-8d66-b89f85f23f6c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2fbe3de-a622-486e-aa54-29a591590207 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d2fbe3de-a622-486e-aa54-29a591590207 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| d2fbe3de-a622-486e-aa54-29a591590207 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7831d801-bd82-4c40-bf86-2f7c1d8c8bf9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7831d801-bd82-4c40-bf86-2f7c1d8c8bf9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7831d801-bd82-4c40-bf86-2f7c1d8c8bf9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a1821a0-4a70-431d-8c83-2fb9bfd0beb3 | 3/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| 6a1821a0-4a70-431d-8c83-2fb9bfd0beb3 | 2/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| 6a1821a0-4a70-431d-8c83-2fb9bfd0beb3 | 4/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| adfdd1f5-afe2-4768-b585-2a0658a3a0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adfdd1f5-afe2-4768-b585-2a0658a3a0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adfdd1f5-afe2-4768-b585-2a0658a3a0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9da2f23e-ac82-4771-a46c-4e7e429b8c16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9da2f23e-ac82-4771-a46c-4e7e429b8c16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9da2f23e-ac82-4771-a46c-4e7e429b8c16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0123dc6-d09b-4529-a706-36cfaf883920 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c0123dc6-d09b-4529-a706-36cfaf883920 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c0123dc6-d09b-4529-a706-36cfaf883920 | 4/10/2023 | DOGE | 52.37035456 | Customer Withdrawal |
| 216e1a41-ff85-48ee-b1d8-7fcdbdb6ca98 | 2/10/2023 | OMG | 0.00019713 | Customer Withdrawal |
| 216e1a41-ff85-48ee-b1d8-7fcdbdb6ca98 | 2/9/2023 | NEO | 0.50676760 | Customer Withdrawal |
| fb50f03c-70c6-43bf-0e01-b1169fd94763 | 2/10/2023 | BTC | 0.00001492 | Customer Withdrawal |
| 18e8f982-d8f0-40d0-8833-55ad4d564f7f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18e8f982-d8f0-40d0-8833-55ad4d564f7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18e8f982-d8f0-40d0-8833-55ad4d564f7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b06488e1-6b55-4456-9240-2d52338f2cf0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b06488e1-6b55-4456-9240-2d52338f2cf0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b06488e1-6b55-4456-9240-2d52338f2cf0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4e15dbd0-a462-4263-9f1e-a2014695031d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4e15dbd0-a462-4263-9f1e-a2014695031d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4e15dbd0-a462-4263-9f1e-a2014695031d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5d7803d2-127c-4386-98ae-7e2fad0e5ea8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d7803d2-127c-4386-98ae-7e2fad0e5ea8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d7803d2-127c-4386-98ae-7e2fad0e5ea8 | 4/9/2023 | BTC | 3.3906 | Customer Withdrawal |
| 5d7803d2-127c-4386-98ae-7e2fad0e5ea8 | 4/10/2023 | BTC | 0.00013272 | Customer Withdrawal |
| 6db7a55c-aeac-4486-9f59-1a5904c1a878 | 3/10/2023 | NEO | 4.47660311 | Customer Withdrawal |
| 6db7a55c-aeac-4486-9f59-1a5904c1a878 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6db7a55c-aeac-4486-9f59-1a5904c1a878 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 67050bbd-41c7-47b3-88fa-fbb1bd83b1bc | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 46b4fd8a-17e5-4a46-b6e4-0937cbb633b | 2/10/2023 | XRP | 1.41313435 | Customer Withdrawal |
| eb7fa1d5-e756-4312-86ee-74483d2b976c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb7fa1d5-e756-4312-86ee-74483d2b976c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb7fa1d5-e756-4312-86ee-74483d2b976c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 133405dc-f9ac-4bad-a444-9e60ab26459a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 133405dc-f9ac-4bad-a444-9e60ab26459a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 133405dc-f9ac-4bad-a444-9e60ab26459a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7b3cec24-8299-4521-a638-733e9f556b40 | 4/10/2023 | SC | 1,192.94716000 | Customer Withdrawal |
| 7b3cec24-8299-4521-a638-733e9f556b40 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7b3cec24-8299-4521-a638-733e9f556b40 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 7b3cec24-8299-4521-a638-733e9f556b40 | 4/10/2023 | XVG | 45.55127434 | Customer Withdrawal |
| 8012Babb-cdce-484e-b149-adc9f4141496 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8012Babb-cdce-484e-b149-adc9f4141496 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8012Babb-cdce-484e-b149-adc9f4141496 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aeba7356-046f-4237-8ea6-3f122b7f66 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| aeba7356-046f-4237-8ea6-3f122b7f66 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| aeba7356-046f-4237-8ea6-3f122b7f66 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 59931c6b-3265-4e5f-b4fb-06e3af4bbe74 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 59931c6b-3265-4e5f-b4fb-06e3af4bbe74 | 4/10/2023 | WAVES | 0.49477774 | Customer Withdrawal |
| 59931c6b-3265-4e5f-b4fb-06e3af4bbe74 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 59931c6b-3265-4e5f-b4fb-06e3af4bbe74 | 4/10/2023 | BAT | 15.10626232 | Customer Withdrawal |
| 7083c67f-be96-4c93-9184-c21d30df9e23 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7083c67f-be96-4c93-9184-c21d30df9e23 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7083c67f-be96-4c93-9184-c21d30df9e23 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9137d856-b783-48bb-87ed-1ca1f4467344 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9137d856-b783-48bb-87ed-1ca1f4467344 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9137d856-b783-48bb-87ed-1ca1f4467344 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15ff631b-d7ea-4685-8bf5-7f360d9ae066 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 15ff631b-d7ea-4685-8bf5-7f360d9ae066 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 15ff631b-d7ea-4685-8bf5-7f360d9ae066 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bcd6f5b4-c97f-42cb-b187-8b37b39afa36 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bcd6f5b4-c97f-42cb-b187-8b37b39afa36 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bcd6f5b4-c97f-42cb-b187-8b37b39afa36 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a7f9e9d2-ebb0-4c4b-ac0f-1d762d4edf3e7 | 2/10/2023 | BTC | 0.00022150 | Customer Withdrawal |
| 49c0003b-8bf8-45d8-b0b-1-55efd0499bee | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49c0003b-8bf8-45d8-b0b1-55efd0499bee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49c0003b-8bf8-45d8-b0b1-55efd0499bee | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e0496bf-1d05-4ca5-b2df-3d50db787963 | 3/10/2023 | DOGE | 8.72762883 | Customer Withdrawal |
| 6609696f1-e382-48d5-b2df-3d50db787963 | 3/10/2023 | ETH | 0.00032888 | Customer Withdrawal |
| 6609696f1-e382-48d5-b2df-3d50db787963 | 4/10/2023 | ETH | 0.00040601 | Customer Withdrawal |
| 6609696f1-e382-48d5-b2df-3d50db787963 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6609696f1-e382-48d5-b2df-3d50db787963 | 4/10/2023 | ETHW | 0.01437748 | Customer Withdrawal |
| 715b0956-1496-4f68-861c-8b9aba1f64a3 | 3/10/2023 | LSK | 0.30435001 | Customer Withdrawal |
| 715b0956-1496-4f68-861c-8b9aba1f64a3 | 3/10/2023 | PAY | 233.85568580 | Customer Withdrawal |
| 715b0956-1496-4f68-861c-8b9aba1f64a3 | 2/10/2023 | PAY | 194.39391010 | Customer Withdrawal |
| 24b2a0d3-2fe5-44ee-b77c-76699abec634 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24b2a0d3-2fe5-44ee-b77c-76699abec634 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24b2a0d3-2fe5-44ee-b77c-76699abec634 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 307214fe-8bd2-4934-84c0-dcc1aed45279 | 3/10/2023 | BTC | 0.00000063 | Customer Withdrawal |
| 307214fe-8bd2-4934-84c0-dcc1aed45279 | 2/10/2023 | USDT | 0.04803051 | Customer Withdrawal |
| 8c1a3a4f-4d8b-475e-bf9b-138465f0377e | 3/10/2023 | LTC | 0.00758744 | Customer Withdrawal |
| 8c1a3a4f-4d8b-475e-bf9b-138465f0377e | 2/10/2023 | LTC | 0.05283901 | Customer Withdrawal |
| ec7a1ba6-0bbc-4879-8142-cf50fe6ea815 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec7a1ba6-0bbc-4879-8142-cf50fe6ea815 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec7a1ba6-0bbc-4879-8142-cf50fe6ea815 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fcba1923-d5e1-48e4-8102-fad-f29b8156 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fcba1923-d5e1-48e4-8102-fad-f29291c0d | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| fcba1923-d5e1-48e4-8102-faac7929100f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 03d29785-c81f-4ecc-814f-808fb6685819e | 2/10/2023 | ETH | 0.00129517 | Customer Withdrawal |
| 03d29785-c81f-4ecc-814f-808fb6685819e | 3/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| df02f9bc-a26d-45a9-a5f6-32df8a2e1c3f | 2/10/2023 | BTC | 0.00007075 | Customer Withdrawal |
| 4a55a4d8-d2e0-465e-8241-64cdbe518235 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a55a4d8-d2e0-465e-8241-64cdbe518235 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a55a4d8-d2e0-465e-8241-64cdbe518235 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c697 1e de-156e-4c88-88bb-e754362022s23 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c697 1e de-156e-4c88-88bb-e754362022s23 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c697 1e de-156e-4c88-88bb-e754362022s23 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 46f0e92e-4f46-4773-a649-b9ea4733c7ff | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 46f0e92e-4f46-4773-a649-b9ea4733c7ff | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 46f0e92e-4f46-4773-a649-b9ea4733c7ff | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 375d9494-f794-44e3-fc14-1496924bc1a1 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 375d9494-f794-44e3-fc14-1496924bc1a1 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 375d9494-f794-44e3-fc14-1496924bc1a1 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3f4100c3-5f19-49a1-a685-06e502c6b0e | 2/10/2023 | NEO | 0.51027953 | Customer Withdrawal |
| 1ca30d8b-7436-4574-a406-a0ecf942f7ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ca30d8b-7436-4574-a406-a0ecf942f7ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ca30d8b-7436-4574-a406-a0ecf942f7ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f60b0b-7436-4574-a406-a0ecf942f7ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f60b0b-7f84-45a0-93c6-1b91d1a4487a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f60b0b-7f84-45a0-93c6-1b91d1a4487a | 3/10/2023 | BTC | 0.00001067 | Customer Withdrawal |
| 7ee66188a-43aa-47be-9326-93ac171b3dff5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ee66188a-43aa-47be-9326-93ac171b3dff5 | 3/10/2023 | BTC | 0.00008398 | Customer Withdrawal |
| 9fc42538-f0b0-42c5-9a7d-4430c8af0f76 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9fc42538-f0b0-42c5-9a7d-4430c8af0f76 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9fc42538-f0b0-42c5-9a7d-4430c8af0f76 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| dadd714c-50da-4cc7-baab-4a13b1b7a507 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dadd714c-50da-4cc7-baab-4a13b1b7a507 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dadd714c-50da-4cc7-baab-4a13b1b7a507 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbbea510-bfcd-4869-b041-9a26502cb60e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbbea510-bfcd-4869-b046-9a26502cb60e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbbea510-bfcd-4869-b046-9a26502cb60e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a817cd18-61d2-4839-9f11-4445124e92e7 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a817cd18-61d2-4839-9f11-4445124e92e7 | 3/10/2023 | USDT | 1.16464498 | Customer Withdrawal |
| 4c57b122-a856-8819-9a73-337d366b2085 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4c57b122-a856-8819-9a73-337d366b2085 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4c57b122-a856-8819-9a73-337d366b2085 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4c57b122-a856-8819-9a73-337d366b2085 | 3/10/2023 | XRP | 0.00000844 | Customer Withdrawal |
| 9e743de5-b574-4e25-a1f7-6e00bdde870d | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9e743de5-b574-4e25-a1f7-6e00bdde870d | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9e743de5-b574-4e25-a1f7-6e00bdde870d | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bbc7219d-dda6-4bc0-bb54-0e925335b67d | 4/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| bbc7219d-dda6-4bc0-bb54-0e925335b67d | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 0c73d139-516c-4aa1-988b-523d6e8ea3f9 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 0c73d139-516c-4aa1-988b-523d6e8ea3f9 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 86bb637b-ce8f-4bc2-9284-83f8dcddb28 | 2/10/2023 | MEME | 11.45747136 | Customer Withdrawal |
| 86bb637b-ce8f-4bc2-9284-83f8dcddb28 | 4/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| 86bb637b-ce8f-4bc2-9284-83f8dcddb28 | 3/10/2023 | MEME | 27.36012966 | Customer Withdrawal |
| 86bb637b-ce8f-4bc2-9284-83f8dcddb28 | 2/10/2023 | VTC | 20.72217733 | Customer Withdrawal |
| 516d5dbe-673d-438e-a047-41aa95c6c361 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 516d5dbe-673d-438e-a047-41aa95c6c361 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 516d5dbe-673d-438e-a047-41aa95c6c361 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| dd5ecf90-ffbb-4cac-95d6-2b57b1951ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd5ecf90-ffbb-4cac-95d6-2b57b1951ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd5ecf90-ffbb-4cac-95d6-2b57b1951ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0975e66-0017-4285-8cdd-e9eeeffa4c57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0975e66-0017-4285-8cdd-e9eeeffa4c57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0975e66-0017-4285-8cdd-e9eeeffa4c57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40ffab604-4bec-47d8-a96b-0ab8f0db34e7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 40ffab604-4bec-47d8-a96b-0ab8f0db34e7 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 40ffab604-4bec-47d8-a96b-0ab8f0db34e7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| af6f5a04-44fb-4c86-b566-0adda5d967a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af6f5a04-44fb-4c86-b566-0adda5d967a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af6f5a04-44fb-4c86-b566-0adda5d967a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2604aba5b-19c7-4079-9037-0efa89335de7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2604aba5b-19c7-4079-9037-0efa89335de7 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a25c56e8-59c7-4999-a255-b6f0de5a46f0 | 2/10/2023 | NEO | 0.04755000 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dbcba5b4-4445-41b0-aa56-23df1a7c66b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbcba5b4-4445-41b0-aa56-23df1a7c66b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbcba5b4-4445-41b0-aa56-23df1a7c66b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32a64d6f-303b-4cd0-abcc-9d82c0a2db40 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 32a64d6f-303b-4cd0-abcc-9d82c0a2db40 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 32a64d6f-303b-4cd0-abcc-9d82c0a2db40 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 32a64d6f-303b-4cd0-abcc-9d82c0a2db40 | 3/10/2023 | SC | 1,240.53013600 | Customer Withdrawal |
| 32a64d6f-303b-4cd0-abcc-9d82c0a2db40 | 3/10/2023 | USDT | 1.12115679 | Customer Withdrawal |
| 322dd025-1210-45dc-b550-99022f52eee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 322dd025-1210-45dc-b550-99022f52eee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 322dd025-1210-45dc-b550-99022f52eee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc1eb645-0570-43a7-8757-55abaaf57a4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc1eb645-0570-43a7-8757-55abaaf57a4f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fc1eb645-0570-43a7-8757-55abaaf57a4f | 4/10/2023 | BTC | 0.00001860 | Customer Withdrawal |
| fc1eb645-0570-43a7-8757-55ab1ccb7ec | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fc1eb645-0570-43a7-8757-55ab1ccb7ec | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1268cc87-1743-42ae-9696-11da50be6589 | 2/10/2023 | IGNIS | 317.95871887 | Customer Withdrawal |
| 1268cc87-1743-42ae-9696-11da50be6589 | 2/10/2023 | NXT | 10.77910419 | Customer Withdrawal |
| 1268cc87-1743-42ae-9696-11da50be6589 | 2/10/2023 | BCHA | 0.05331173 | Customer Withdrawal |
| 1268cc87-1743-42ae-9696-11da50be6589 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1268cc87-1743-42ae-9696-11da50be6589 | 2/10/2023 | ETC | 0.08803256 | Customer Withdrawal |
| 601ba166-1c8f-4a6b-83a7-e5e8a6c2b62d | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 601ba166-1c8f-4a6b-83a7-e5e8a6c2b62d | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ddf5cb54-271b-484e-8605-77d2277b6b77 | 4/9/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ddf5cb54-271b-484e-8605-77d2277b6b77 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ddf5cb54-271b-484e-8605-77d2277b6b77 | 2/10/2023 | ETC | 0.00000844 | Customer Withdrawal |
| 7044877ef-f44b-4011-838c-56a6b2a5a3d | 4/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7044877ef-f44b-4011-838c-56a6b2a5a3d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7044877ef-f44b-4011-838c-56a6b2a5a3d | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce8af74e-544e-42a7-a2b-a366cae788 | 3/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| ce8af74e-544e-42a7-a2b-a366cae788 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ffd25aa2-4ae4-4f7c-ab02-7e1fdea324a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffd25aa2-4ae4-4f7c-ab02-7e1fdea324a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffd25aa2-4ae4-4f7c-ab02-7e1fdea324a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9004b3a0-e85b-4632-a20b-1b4fdcb16869 | 4/10/2023 | XDN | 0.00310106 | Customer Withdrawal |
| 9004b3a0-e85b-4632-a20b-1b4fdcb16869 | 3/10/2023 | ETHW | 0.00326888 | Customer Withdrawal |
| a2004f14-72e9-4cbc-92d6-3b86f86a5ff7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| a2004f14-72e9-4cbc-92d6-3b86f86a5ff7 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a2004f14-72e9-4cbc-92d6-3b86f86a5ff7 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| eab43bce-8c61-4c5d-9816-90dcb7bfff8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eab43bce-8c61-4c5d-9816-90dcb7bfff8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| eab43bce-8c61-4c5d-9816-90dcb7bfff8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4cded44d-dc0e-4a7f-8f79-83a6cafb0ed | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4cded44d-dc0e-4a7f-8f79-83a6cafb0ed | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4cded44d-dc0e-4a7f-8f79-83a6cafb0ed | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 368c7d7e-f0c1-4f3d-a62e-cd6c9b22ece1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 368c7d7e-f0c1-4f3d-a62e-cd6c9b22ece1 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 368c7d7e-f0c1-4f3d-a62e-cd6c9b22ece1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 09219211-0511-4aa7-845e-7ec30f3b91c | 2/10/2023 | ETH | 226.60285900 | Customer Withdrawal |
| 07da944d-dc0e-4a7f-8f79-8a6e2e80d8cf | 3/10/2023 | BTC | 0.00029888 | Customer Withdrawal |
| a23c56e8-59c7-4999-a255-4687ab93aac | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07da944d-dc0e-42e5-b19a-e9e2e80d8cae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 20cff7d8-6090-4af1-aed4-527cacc27076 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20cff7d8-6090-4af1-aed4-527cacc27076 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20cff7d8-6090-4af1-aed4-527cacc27076 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 867a29f4-aa14-4744-b7b7-beb3336f370c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 867a29f4-aa14-4744-b7b7-beb3336f370c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 867a29f4-aa14-4744-b7b7-beb3336f370c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 474bb366-7715-4e77-b0ce-eef788e14485 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 474bb366-7715-4e77-b0ce-eef788e14485 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 474bb366-7715-4e77-b0ce-eef788e14485 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 14a53bf6-7cbc-4e76-b40c-b43773360b66 | 2/10/2023 | ZEN | 0.08570028 | Customer Withdrawal |
| bae50ea9-9b1f-4d1d-b42c-b19d4661d70f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bae50ea9-9b1f-4d1d-b42c-b19d4661d70f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bae50ea9-9b1f-4d1d-b42c-b19d4661d70f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb37b798-b1cb-4f73-b4c9-eec475df8a99 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eb37b798-b1cb-4f73-b4c9-eec475df8a99 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eb37b798-b1cb-4f73-b4c9-eec475df8a99 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6b27307e-78f2-44b0-be5f-53009a74cb2a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6b27307e-78f2-44b0-be5f-53009a74cb2a | 3/10/2023 | ADA | 0.97299186 | Customer Withdrawal |
| 51b77f87-d0d3-4be5-9990-11c9686fe8d0 | 3/10/2023 | WAVES | 0.78336056 | Customer Withdrawal |
| 51b77f87-d0d3-4be5-9990-11c9686fe8d0 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 51b77f87-d0d3-4be5-9990-11c9686fe8d0 | 3/10/2023 | XVG | 64.32717111 | Customer Withdrawal |
| 51b77f87-d0d3-4be5-9990-11c9686fe8d0 | 3/10/2023 | USDT | 0.00011385 | Customer Withdrawal |
| 51b77f87-d0d3-4be5-9990-11c9686fe8d0 | 3/10/2023 | SYS | 9.90871255 | Customer Withdrawal |
| 51b77f87-d0d3-4be5-9990-11c9686fe8d0 | 3/10/2023 | XLM | 15.03108053 | Customer Withdrawal |
| 51b77f87-d0d3-4be5-9990-11c9686fe8d0 | 3/10/2023 | BCH | 0.00426777 | Customer Withdrawal |
| 3dc7f655-44b9-4363-be6f-daed22c6347e | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3dc7f655-44b9-4363-be6f-daed22c6347e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3dc7f655-44b9-4363-be6f-daed22c6347e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b0ba3d54-9c12-4682-a5ae-d039f1d26dfd | 2/10/2023 | BTC | 0.00002797 | Customer Withdrawal |
| 8a23231b-78cc-48bf-be11-4854f518ab9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a23231b-78cc-48bf-be11-4854f518ab9 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8a23231b-78cc-48bf-be11-4854f518ab9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 59f50cdc-da8b-41ed-8dcf-8f4cb4336db5 | 3/10/2023 | VIA | 0.70550563 | Customer Withdrawal |
| 59f50cdc-da8b-41ed-8dcf-8f4cb4336db5 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 0f200b41-96e4-4a21-864d-8e62798c7d85 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 0f200b41-96e4-4a21-864d-8e62798c7d85 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 0f200b41-96e4-4a21-864d-8e62798c7d85 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| cb3fadbb-d147-47f6-9e5e-16c802e65b6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb3fadbb-d147-47f6-9e5e-16c802e65b6e | 2/10/2023 | BTC | 6.00000000 | Customer Withdrawal |
| cb3fadbb-d147-47f6-9e5e-16c802e65b6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb3fadbb-d147-47f6-9e5e-16c802e65b6e | 4/10/2023 | BTC | 0.00003775 | Customer Withdrawal |
| 04051c3b-ec09-4c25-b7a0-6bf34dba6c30 | 3/10/2023 | BTC | 0.00001012 | Customer Withdrawal |
| 94fe2ca1-3d62-4692-b260-ce76d2873229 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 94fe2ca1-3d62-4692-b260-ce76d2873229 | 2/10/2023 | WAVES | 1.24411574 | Customer Withdrawal |
| 94fe2ca1-3d62-4692-b260-ce76d2873229 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 94fe2ca1-3d62-4692-b260-ce76d2873229 | 4/10/2023 | VTC | 19.47456612 | Customer Withdrawal |
| 05a758c4-6d85-4cd3-bbf9-82cf5a1bd7db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05a758c4-6d85-4cd3-bbf9-82cf5a1bd7db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05a758c4-6d85-4cd3-bbf9-82cf5a1bd7db | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e60bf2a0-d007-4e20-8c9b-32e147ae6b8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e60bf2a0-d007-4e20-8c9b-32e147ae6b8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e60bf2a0-d007-4e20-8c9b-32e147ae6b8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aed2f204-a6ee-4727-0cdf-c07aa63edc36 | 4/10/2023 | ADA | 8.42096283 | Customer Withdrawal |
| aed2f204-a6ee-4727-0cdf-c07aa63edc36 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aed2f204-a6ee-4727-0cdf-c07aa63edc36 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9f71a2b5-4041-4116-8721-36bd189a2f38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f71a2b5-4041-4116-8721-36bd189a2f38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f71a2b5-4041-4116-8721-36bd189a2f38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29146809-7db8-4d04-93e6-858f8713d03a | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 29146809-7db8-4d04-93e6-858f8713d03a | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 29146809-7db8-4d04-93e6-858f8713d03a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2adac788-6d4b-479c-b642-275eb32f3830 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2adac788-6d4b-479c-b642-275eb32f3830 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2adac788-6d4b-479c-b642-275eb32f3830 | 2/10/2023 | BTC | 0.00009209 | Customer Withdrawal |
| 2adac788-6d4b-479c-b642-275eb32f3830 | 2/9/2023 | LTC | 0.03080503 | Customer Withdrawal |
| 3f7285fb-c296-4db2-8688-883490f9223d7 | 2/10/2023 | BTC | 0.00011207 | Customer Withdrawal |
| 31bb11c3-1dea-41f5-a821-7c6db36490e1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 31bb11c3-1dea-41f5-a821-7c6db36490e1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 31bb11c3-1dea-41f5-a821-7c6db36490e1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 04716bce-0539-40bc-94a5-c14bb3612444 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 04716bce-0539-40bc-94a5-c14bb3612444 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 04716bce-0539-40bc-94a5-c14bb3612444 | 3/10/2023 | NEO | 0.4760311 | Customer Withdrawal |
| ae61336c-e34f-4930-bc1b-b862c1540b2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ae61336c-e34f-4930-bc1b-b862c1540b2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ae61336c-e34f-4930-bc1b-b862c1540b2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c36ea8eb-54ee-42ee-9c2f-c40d1b69d048 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c36ea8eb-54ee-42ee-9c2f-c40d1b69d048 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c36ea8eb-54ee-42ee-9c2f-c40d1b69d048 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83cca51c-ac0b5-450f-95b8-1c9286f0aad5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 83cca51c-ac0b5-450f-95b8-1c9286f0aad5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 83cca51c-ac0b5-450f-95b8-1c9286f0aad5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6b5fbce2-4430-4c8e-93d3-5061be4cb66d | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6b5fbce2-4430-4c8e-93d3-5061be4cb66d | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6b5fbce2-4430-4c8e-93d3-5061be4cb66d | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2e1e9bba-6fbd-4755-91b2-cb146df347fb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2e1e9bba-6fbd-4755-91b2-cb146df347fb | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 2e1e9bba-6fbd-4755-91b2-cb146df347fb | 3/10/2023 | USDT | 0.00009532 | Customer Withdrawal |
| 2e1e9bba-6fbd-4755-91b2-cb146df347fb | 3/10/2023 | ADA | 15.94203779 | Customer Withdrawal |
| 7b27fb8b-7648-4603-ac3a-ba1b2ff16097 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7b27fb8b-7648-4603-ac3a-ba1b2ff16097 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7b27fb8b-7648-4603-ac3a-ba1b2ff16097 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8f2e7e7a-c91a-478-87ff-d6efd23741f9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f2e7e7a-c91a-478-87ff-d6efd23741f9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f2e7e7a-c91a-478-87ff-d6efd23741f9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c6220d2-22ee-4ad8-b053-5db0133b2c168 | 3/10/2023 | BTC | 0.00000086 | Customer Withdrawal |
| 750dd7d4-ee58-484d-bae2-d47eac6185f | 3/10/2023 | USDT | 0.15017069 | Customer Withdrawal |
| 03b2ef18-ba1f-4e85-84a6-88c6cd8e0651 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 03b2ef18-ba1f-4e85-84a6-88c6cd8e0651 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 03b2ef18-ba1f-4e85-84a6-88c6cd8e0651 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 112633ba-050a-4e4a-a7c4-e4310e29b888 | 2/10/2023 | DOGE | 36.28652275 | Customer Withdrawal |
| 28f1011c-76cc-48b6-8e3b-715cd2016392 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 28f1011c-76cc-48b6-8e3b-715cd2016392 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 28f1011c-76cc-48b6-8e3b-715cd2016392 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 54abb53e-6b21-48bd-9011-e627b5e1652c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 54abb53e-6b21-48bd-9011-e627b5e1652c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 54abb53e-6b21-48bd-9011-e627b5e1652c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 023ad814-ef9c-418e-b4f5-5fc1c2a6c337 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 023ad814-ef9c-418e-b4f5-5fc1c2a6c337 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 023ad814-ef9c-418e-b4f5-5fc1c2a6c337 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00a59beb-b0af-409b-b559-40e75a10a72b | 2/9/2023 | RDD | 7.27959894 | Customer Withdrawal |
| 00a59beb-b0af-409b-b559-40e75a10a72b | 2/10/2023 | BCH | 0.00998578 | Customer Withdrawal |
| 00a59beb-b0af-409b-b559-40e75a10a72b | 2/10/2023 | RDD | 3.495.53105200 | Customer Withdrawal |
| aebeb4aa-e88c-46a2-b04e-3462fa1dfe22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aebeb4aa-e88c-46a2-b04e-3462fa1dfe22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aebeb4aa-e88c-46a2-b04e-3462fa1dfe22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 840f0581-8b7b-45a3-acf7-e27f68e2249ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 840f0581-8b7b-45a3-acf7-e27f68e2249ef | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 840f0581-8b7b-45a3-acf7-e27f68e2249ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d43774cb-b98b-48d7-8842-3f86d755697b | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| d43774cb-b98b-48d7-8842-3f86d755697b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d43774cb-b98b-48d7-8842-3f86d755697b | 3/10/2023 | BTC | 0.00008398 | Customer Withdrawal |
| d43774cb-b98b-48d7-8842-3f86d755697b | 3/10/2023 | ETH | 0.02210004 | Customer Withdrawal |
| c5a660d5-2830-4dba-b1b7-778478f8d8317 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5a660d5-2830-4dba-b1b7-778478f8d8317 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5a660d5-2830-4dba-b1b7-778478f8d8317 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8af937f4-45b9-4007-9b0c-69d0537e142a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8af937f4-45b9-4007-9b0c-69d0537e142a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8af937f4-45b9-4007-9b0c-69d0537e142a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 551a0966-79db-432e-b81b-01f50009e66f | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 551a0966-79db-432e-b81b-01f50009e66f | 3/10/2023 | XEM | 7.96805764 | Customer Withdrawal |
| 7631c85-5976-4666-992a-ca45fb1143fe | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7631c85-5976-4666-992a-ca45fb1143fe | 4/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 7631c85-5976-4666-992a-ca45fb1143fe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a38870de-c6ca-43f7-897b-3dc4cbb9174f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a38870de-c6ca-43f7-897b-3dc4cbb9174f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a38870de-c6ca-43f7-897b-3dc4cbb9174f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cf0986a-c2bb-4ef5-bee4-34b6a0960e08 | 3/10/2023 | NEO | 0.4512834 | Customer Withdrawal |
| 8cf0986a-c2bb-4ef5-bee4-34b6a0960e08 | 3/10/2023 | NEO | 0.47603111 | Customer Withdrawal |
| 8cf0986a-c2bb-4ef5-bee4-34b6a0960e08 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4d695c32-74c2-4785-932b-dc3440d2a43f | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4d695c32-74c2-4785-932b-dc3440d2a43f | 4/10/2023 | LTC | 0.04821000 | Customer Withdrawal |
| d4c9d138-d457-4049-9a8f-873f5b0d6796 | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| de5f3186-7e87-4049-9a8f-873f5b0d6796 | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| de5f3186-7e87-4049-9a8f-873f5b0d6796 | 4/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| d40e8734-9103-411f-ae30-83a560c00a48 | 2/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| d40e8734-9103-411f-ae30-83a560c00a48 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| d40e8734-9103-411f-ae30-83a560c00a48 | 4/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| aba6419f-4fc5-4cf7-3f7c-9363-29272cf208e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aba6419f-4fc5-4cf7-3f363-29272cf208e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aba6419f-4fc5-4cf7-3f363-29272cf208e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c872ac5-95e6-4046-8fc6-3dea5e4aa137 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c872ac5-95e6-4046-8fc6-3dea5e4aa137 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c872ac5-95e6-4046-8fc6-3dea5e4aa137 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbc01a14-d623-4844-a7c2-3630c959f5d0 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bbc01a14-d623-4844-a7c2-3630c959f5d0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bbc01a14-d623-4844-a7c2-3630c959f5d0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 698084a2-889f-4f0c-723b-61206b6c0880 | 3/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 698084a2-889f-4f0c-723b-61206b6c0880 | 4/10/2023 | MTL | 1.75256257 | Customer Withdrawal |
| 2846b2be-26cb-b-465-bce35064a573 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2846b2be-26cb-b-465-bce35064a573 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2846b2be-26cb-b-465-bce35064a573 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 46228dec-6e2e-4eac-8bee-41a3001fc399a33 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 46228dec-6e2e-4eac-8bee-41a3001fc399a33 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 46228dec-6e2e-4eac-8bee-41a3001fc399a33 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6397e0ba-aff8-4f0a-a52a-de26eac7655a | 3/10/2023 | OMNI | 0.08553139 | Customer Withdrawal |
| 6397e0ba-aff8-4f0a-a52a-de26eac7655a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6397e0ba-aff8-4f0a-a52a-de26eac7655a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de55d20e-9a35-4c1c-abbd-bc8e799eaaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de55d20e-9a35-4c1c-abbd-bc8e799eaaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de55d20e-9a35-4c1c-abbd-bc8e799eaaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7555568b-be49-4e31-81e5-3b861820bade | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7555568b-be49-4e31-81e5-3b861820bade | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7555568b-be49-4e31-81e5-3b861820bade | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1387cf84-56e0-4a9d-b5e3-3e42dcae901f | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 1387cf84-56e0-4a9d-b5e3-3e42dcae901f | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1387cf84-56e0-4a9d-b5e3-3e42dcae901f | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 94c7679c-2cae-43b7-8403-f2163137e95 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94c7679c-2cae-43b7-8403-f2163137e95 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84346e7c-f914-4ff1-bd50-0ec71077f11e | 4/10/2023 | ETH | 0.00000097 | Customer Withdrawal |
| 84346e7c-f914-4ff1-bd50-0ec71077f11e | 4/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 84346e7c-f914-4ff1-bd50-0ec71077f11e | 3/10/2023 | ARK | 3.68382804 | Customer Withdrawal |
| 84346e7c-f914-4ff1-bd50-0ec71077f11e | 3/10/2023 | ETH | 14.68000000 | Customer Withdrawal |
| 729d9708-c96c-44ab-a588-02c820e900d5d | 4/10/2023 | FLDC | 0.00000001 | Customer Withdrawal |
| 729d9708-c96c-44ab-a588-02c820e900d5d | 2/10/2023 | OK | 0.00000001 | Customer Withdrawal |
| 729d9708-c96c-44ab-a588-02c820e900d5d | 3/10/2023 | HMQ | 0.00000001 | Customer Withdrawal |
| 729d9708-c96c-44ab-a588-02c820e900d5d | 3/10/2023 | TX | 0.00000001 | Customer Withdrawal |
| 729d9708-c96c-44ab-a588-02c820e900d5d | 3/10/2023 | SHIFT | 0.00000001 | Customer Withdrawal |
| 729d9708-c96c-44ab-a588-02c820e900d5d | 2/10/2023 | DGD | 0.00000002 | Customer Withdrawal |
| 2324ff67-5cb-4af7-9fec-c6900b88529a | 2/10/2023 | BTC | 0.00002203 | Customer Withdrawal |
| 26d21099-a791-4193-9f7c-e368c8f7e73e | 2/10/2023 | UBQ | 1.53640746 | Customer Withdrawal |
| 26d21099-a791-4193-9f7c-e368c8f7e73e | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 490eed5-bfdb-4d98-8a19-c4d36f48c88d | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 490eed5-bfdb-4d98-8a19-c4d36f48c88d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6016b414-0b94-4c2e-8825-34e6b7d8d0ab | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6016b414-0b94-4c2e-8825-34e6b7d8d0ab | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ce557fe3-b0ac-42ce-a9e4-8d2de1f48c7b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e98a1cd-abfd-41fd-80cb-19a5bc6a3f88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e98a1cd-abfd-41fd-80cb-19a5bc6a3f88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6ef1ac6-4083-47e2-a5dc-8ab8a6f6b1d7 | 3/10/2023 | OMG | 3.02536251 | Customer Withdrawal |
| d6ef1ac6-4083-47e2-a5dc-8ab8a6f6b1d7 | 2/10/2023 | OMG | 2.86242559 | Customer Withdrawal |
| e6d5727e-0fce-436b-8f2f-4ba8db9bd0ab | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e6d5727e-0fce-436b-8f2f-4ba8db9bd0ab | 4/10/2023 | LTC | 0.04821000 | Customer Withdrawal |
| e6d5727e-0fce-436b-8f2f-4ba8db9bd0ab | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e6d5727e-0fce-436b-8f2f-4ba8db9bd0ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee96b5f4-4e2d-4e2d-8bff-4eedd7d347f6 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ee96b5f4-4e2d-4e2d-8bff-4eedd7d347f6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ee96b5f4-4e2d-4e2d-8bff-4eedd7d347f6 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f2455d03-b6fd-4e36-9e11-8f93e4d28b17 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f2455d03-b6fd-4e36-9e11-8f93e4d28b17 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f2455d03-b6fd-4e36-9e11-8f93e4d28b17 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ef24f52-e4d6-40a1-b7ac-7f14460fbf83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef24f52-e4d6-40a1-b7ac-7f14460fbf83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef24f52-e4d6-40a1-b7ac-7f14460fbf83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9234c13-9c2c-4b3a-8e55-1fe90dd3b1a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b9234c13-9c2c-4b3a-8e55-1fe90dd3b1a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b9234c13-9c2c-4b3a-8e55-1fe90dd3b1a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b0f1fa74-4907-463e-8942-b028b274765c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0f1fa74-4907-463e-8942-b028b274765c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0f1fa74-4907-463e-8942-b028b274765c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df0a8fe5-c597-431a-a9f1-943675f16de5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df0a8fe5-c597-431a-a9f1-943675f16de5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df0a8fe5-c597-431a-a9f1-943675f16de5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d375605-c2a8-4d24-b9e8-55aec6df8aa5 | 2/10/2023 | BTC | 0.00005231 | Customer Withdrawal |
| f7c78011-7df7-45b9-91a1-7f3b70152d34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7c78011-7df7-45b9-91a1-7f3b70152d34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7c78011-7df7-45b9-91a1-7f3b70152d34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ff0ff96-295d-4bb8-b61b-f1bc1bc66915 | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 7bb68843-8a08-4d16-9cef-0123f479811c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7bb68843-8a08-4d16-9cef-0123f479811c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7bb68843-8a08-4d16-9cef-0123f479811c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 809e84da-6746-413a-9f66-e75bc8a44313 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 809e84da-6746-413a-9f66-e75bc8a44313 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 809e84da-6746-413a-9f66-e75bc8a44313 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6f679666-5cec-434e-9318-e03eb552a92c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f679666-5cec-434e-9318-e03eb552a92c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f679666-5cec-434e-9318-e03eb552a92c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11da6ddc-41fc-421a-b670-979286a1cf89 | 2/10/2023 | XRP | 0.67326600 | Customer Withdrawal |
| 11da6ddc-41fc-421a-b670-979286a1cf89 | 2/10/2023 | ETHW | 0.00655282 | Customer Withdrawal |
| 11da6ddc-41fc-421a-b670-979286a1cf89 | 2/10/2023 | ETH | 0.00084986 | Customer Withdrawal |
| 18f4096a-5b96-4db6-8241-bfcfaaa075e5 | 3/10/2023 | BTC | 0.00003089 | Customer Withdrawal |
| 18f4096a-5b96-4db6-8241-bfcfaaa075e5 | 3/10/2023 | LTC | 0.00100000 | Customer Withdrawal |
| 18f4096a-5b96-4db6-8241-bfcfaaa075e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe715db7-aca4-4528-ab71-8e6c1eea9cd2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fe715db7-aca4-4528-ab71-8e6c1eea9cd2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fe715db7-aca4-4528-ab71-8e6c1eea9cd2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4e45f2a7-5314-424c-8b85-a6a629eeef69 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4e45f2a7-5314-424c-8b85-a6a629eeef69 | 3/10/2023 | BCHA | 0.00999861 | Customer Withdrawal |
| 4e45f2a7-5314-424c-8b85-a6a629eeef69 | 3/10/2023 | ETH | 0.00061861 | Customer Withdrawal |
| 4e45f2a7-5314-424c-8b85-a6a629eeef69 | 3/10/2023 | ETHW | 0.01144768 | Customer Withdrawal |
| 4e45f2a7-5314-424c-8b85-a6a629eeef69 | 3/10/2023 | BCH | 0.00999861 | Customer Withdrawal |
| cb6a4ede-1a5c-4788-9f74-730cd277e12b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cb6a4ede-1a5c-4788-9f74-730cd277e12b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cb6a4ede-1a5c-4788-9f74-730cd277e12b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f16c4f19-faf3-4ed3-b33a-e2ee7f0b8bda | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f16c4f19-faf3-4ed3-b33a-e2ee7f0b8bda | 3/10/2023 | BTC | 0.00000105 | Customer Withdrawal |
| f16c4f19-faf3-4ed3-b33a-e2ee7f0b8bda | 3/10/2023 | ETH | 0.00328389 | Customer Withdrawal |
| 12afaa22-2923-47f2-bd98-218d66fa7693 | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 5fff50d1-a405-412a-8b14-7992160422e0 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 5fff50d1-a405-412a-8b14-7992160422e0 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 5fff50d1-a405-412a-8b14-7992160422e0 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 05407153-52c7-4682-9b4b-136e42d2a83d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 05407153-52c7-4682-9b4b-136e42d2a83d | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 05407153-52c7-4682-9b4b-136e42d2a83d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 68428efe-f42a-4fdc-9ff7-d94bb4ee70d3 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 68428efe-f42a-4fdc-9ff7-d94bb4ee70d3 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 68428efe-f42a-4fdc-9ff7-d94bb4ee70d3 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| e7d71878-d679-4a61-a674-10a4ecb33af8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7d71878-d679-4a61-a674-10a4ecb33af8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7d71878-d679-4a61-a674-10a4ecb33af8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06e7bf38-c714-4a8a-a050-1211c169ab57 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 06e7bf38-c714-4a8a-a050-1211c169ab57 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 06e7bf38-c714-4a8a-a050-1211c169ab57 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 60a83f56-4c5e-421c-941b-ea2fa7a05555 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60a83f56-4c5e-421c-941b-ea2fa7a05555 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60a83f56-4c5e-421c-941b-ea2fa7a05555 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a868b2e7-e2ed-4094-8bd4-63ce7d402aca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a868b2e7-e2ed-4094-8bd4-63ce7d402aca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a868b2e7-e2ed-4094-8bd4-63ce7d402aca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a5de9ab-8218-46f9-be6a-fe743e18fea4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a5de9ab-8218-46f9-be6a-fe743e18fea4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a5de9ab-8218-46f9-be6a-fe743e18fea4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d1898f7-8419-4f06-9004-d97fa4861aa0 | 3/10/2023 | USDT | 0.92757943 | Customer Withdrawal |
| 8d1898f7-8419-4f06-9004-d97fa4861aa0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3cafe17f-6ade-4bc8-b021-9049b0aad2a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cafe17f-6ade-4bc8-b021-9049b0aad2a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cafe17f-6ade-4bc8-b021-9049b0aad2a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91768a1f-885a-4b15-8902-29b104f8bc0a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 91768a1f-885a-4b15-8902-29b104f8bc0a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 91768a1f-885a-4b15-8902-29b104f8bc0a | 2/10/2023 | ETH | 0.00235105 | Customer Withdrawal |
| 91768a1f-885a-4b15-8902-29b104f8bc0a | 2/10/2023 | BTC | 0.00005341 | Customer Withdrawal |
| a4e1bb9c-ae98-45e9-830e-540cb5aaa75d | 2/9/2023 | WAVES | 0.83834111 | Customer Withdrawal |
| 9b559b5f-e10e-414a-9be7-cc63823413d7 | 2/10/2023 | USDT | 1.11453229 | Customer Withdrawal |
| b2ef5f99-12c9-4371-9cdc-fa4fb2db5514 | 2/9/2023 | ETH | 0.00131817 | Customer Withdrawal |
| b2ef5f99-12c9-4371-9cdc-fa4fb2db5514 | 2/10/2023 | ETHW | 0.00506726 | Customer Withdrawal |
| 86148773-fea7-4571-aac7-f1b55a77bebe | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 86148773-fea7-4571-aac7-f1b55a77bebe | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 86148773-fea7-4571-aac7-f1b55a77bebe | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| c8b51d5c-0069-425c-a661-3193c8655028 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8b51d5c-0069-425c-a661-3193c8655028 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8b51d5c-0069-425c-a661-3193c8655028 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b3e4e64-3bc7-43a2-9f34-58d14555a4e0 | 2/10/2023 | VTC | 20.85309167 | Customer Withdrawal |
| 7b3e4e64-3bc7-43a2-9f34-58d14555a4e0 | 2/10/2023 | POT | 370.27103160 | Customer Withdrawal |
| 7b3e4e64-3bc7-43a2-9f34-58d14555a4e0 | 2/10/2023 | ETHW | 0.00000051 | Customer Withdrawal |
| fb571c17-07d2-437f-a72d-63c63e34484e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb571c17-07d2-437f-a72d-63c63e34484e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb571c17-07d2-437f-a72d-63c63e34484e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4bb1cf6-39c6-48c0-91bf-cf7b14033f29 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a4bb1cf6-39c6-48c0-91bf-cf7b14033f29 | 3/10/2023 | BTC | 0.00018786 | Customer Withdrawal |
| a4bb1cf6-39c6-48c0-91bf-cf7b14033f29 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4bb1cf6-39c6-48c0-91bf-cf7b14033f29 | 3/10/2023 | ETH | 0.00061713 | Customer Withdrawal |
| b8d1306e-23f6-4863-bdfa-7419d592b884 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8d1306e-23f6-4863-bdfa-7419d592b884 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8d1306e-23f6-4863-bdfa-7419d592b884 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b665deb-2737-4201-a2e2-5d58de285d4e | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8b665deb-2737-4201-a2e2-5d58de285d4e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8b665deb-2737-4201-a2e2-5d58de285d4e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 01313db4-3dde-45eb-a87d-6c37d50f73ed | 3/10/2023 | BTC | 0.00014392 | Customer Withdrawal |
| 01313db4-3dde-45eb-a87d-6c37d50f73ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e29c4b7e-2ba8-4e6e-bb6f-0a35457b0d98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e29c4b7e-2ba8-4e6e-bb6f-0a35457b0d98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e29c4b7e-2ba8-4e6e-bb6f-0a35457b0d98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0473aeb-0b44-442f-9b19-cb81be66c6a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0473aeb-0b44-442f-9b19-cb81be66c6a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0473aeb-0b44-442f-9b19-cb81be66c6a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13e0ea00-bb1d-4131-885a-cd42cf2b0c82 | 2/9/2023 | BTC | 0.00015844 | Customer Withdrawal |
| 13e0ea00-bb1d-4131-885a-cd42cf2b0c82 | 2/10/2023 | DOGE | 0.56351648 | Customer Withdrawal |
| f479fbb3-4723-4b07-b94f-4890bb07e71d | 2/10/2023 | BTC | 0.00020994 | Customer Withdrawal |
| 77c6e000-1a8c-4ab5-841c-533b5bb5ddf1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77c6e000-1a8c-4ab5-841c-533b5bb5ddf1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77c6e000-1a8c-4ab5-841c-533b5bb5ddf1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26c3cee2-5302-4936-bf53-94fa031f8a30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26c3cee2-5302-4936-bf53-94fa031f8a30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26c3cee2-5302-4936-bf53-94fa031f8a30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abb286d2-e326-471f-8f74-1ca0092745bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abb286d2-e326-471f-8f74-1ca0092745bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abb286d2-e326-471f-8f74-1ca0092745bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c49ee870-7522-42f1-a6d7-14820da35402 | 2/10/2023 | ETH | 0.00095036 | Customer Withdrawal |
| c49ee870-7522-42f1-a6d7-14820da35402 | 2/10/2023 | ETHW | 0.00867187 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 055f90be-c3d0-4994-b559-c695ffec4e8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 055f90be-c3d0-4994-b559-c695ffec4e8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b69caad7-a067-47c6-8510-f237a3a6393e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b69caad7-a067-47c6-8510-f237a3a6393e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b69caad7-a067-47c6-8510-f237a3a6393e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| d01d22c6-aaca-41de-a16d-48c46b93c6e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d01d22c6-aaca-41de-a16d-48c46b93c6e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d01d22c6-aaca-41de-a16d-48c46b93c6e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce3bf4fb-f5eb-4ca2-8b9c-f81ad3232dfe | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ce3bf4fb-f5eb-4ca2-8b9c-f81ad3232dfe | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ce3bf4fb-f5eb-4ca2-8b9c-f81ad3232dfe | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f017c738-9a6b-41cc-9f7b-0c17a10aeab4 | 3/10/2023 | USDT | 0.00061018 | Customer Withdrawal |
| 4c31b4e7-0947-4d6f-9700-9b99f56694d4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4c31b4e7-0947-4d6f-9700-9b99f56694d4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4c31b4e7-0947-4d6f-9700-9b99f56694d4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 82eeec4c-caec-422a-91d6-5c6ac3bf0b6e | 3/10/2023 | BTC | 0.00005031 | Customer Withdrawal |
| 82eeec4c-caec-422a-91d6-5c6ac3bf0b6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d0d1b33-9d62-4e73-a47d-a6d965d57062 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 8d0d1b33-9d62-4e73-a47d-a6d965d57062 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 8d0d1b33-9d62-4e73-a47d-a6d965d57062 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 765f24dc-cd20-4bdd-aa20-b34410ddb36d | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 765f24dc-cd20-4bdd-aa20-b34410ddb36d | 3/10/2023 | MONA | 1.42591279 | Customer Withdrawal |
| 3397f60c-4e2c-4a78-bf05-9819873fa194 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3397f60c-4e2c-4a78-bf05-9819873fa194 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3397f60c-4e2c-4a78-bf05-9819873fa194 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 90d4086c-ec34-4735-addb-887d5c6831a9 | 2/9/2023 | NEO | 0.01640777 | Customer Withdrawal |
| 990b25a7-55ce-43c1-bdd7-823c6020e351 | 3/10/2023 | ETC | 0.00000001 | Customer Withdrawal |
| 990b25a7-55ce-43c1-bdd7-823c6020e351 | 3/10/2023 | BTC | 0.00000052 | Customer Withdrawal |
| 97b651d0-d31c-4d95-8cfe-1a5c35c9703c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 97b651d0-d31c-4d95-8cfe-1a5c35c9703c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 97b651d0-d31c-4d95-8cfe-1a5c35c9703c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| db4d6c3a-3a7e-44f5-a72c-ea57ecd8b1a8 | 2/10/2023 | STRAX | 2.33488103 | Customer Withdrawal |
| 956dc17b-fe79-4d14-8436-eaa7f4d6230b | 3/10/2023 | MAID | 0.00000002 | Customer Withdrawal |
| 956dc17b-fe79-4d14-8436-eaa7f4d6230b | 3/10/2023 | USDT | 0.00302639 | Customer Withdrawal |
| 956dc17b-fe79-4d14-8436-eaa7f4d6230b | 3/10/2023 | DGD | 0.00000002 | Customer Withdrawal |
| ca63698c-170f-447f-98ae-7301138a2490 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ca63698c-170f-447f-98ae-7301138a2490 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ca63698c-170f-447f-98ae-7301138a2490 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b3ff2aa2-c03f-43d9-b8bc-8960f3478780 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3ff2aa2-c03f-43d9-b8bc-8960f3478780 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3ff2aa2-c03f-43d9-b8bc-8960f3478780 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ea87a13-6010-43ce-969d-f26385f48596 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9ea87a13-6010-43ce-969d-f26385f48596 | 3/10/2023 | NEO | 0.31416941 | Customer Withdrawal |
| 772636fd-0cde-44c0-9597-984ead3ed2ea | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 772636fd-0cde-44c0-9597-984ead3ed2ea | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 772636fd-0cde-44c0-9597-984ead3ed2ea | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2f7e9aeb-c54f-4c18-a5b9-a9b17138a514 | 2/10/2023 | NEO | 0.07522236 | Customer Withdrawal |
| e93f497b-5c1e-43ef-966b-52c1ca14070d | 3/10/2023 | DOGE | 8.00000000 | Customer Withdrawal |
| cba443a1-af6a-46be-bab6-16de459e6327 | 2/10/2023 | DGB | 28.31898943 | Customer Withdrawal |
| 7f39ac99-5bf1-4a4e-8133-e551e47c2a5f | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 7227c012-acb0-40ef-b82d-cd54c3490726 | 2/10/2023 | ZCL | 16.29087873 | Customer Withdrawal |
| 2d1d0a32-4e43-4c37-be9d-5ec6e7b1c5e2 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 2d1d0a32-4e43-4c37-be9d-5ec6e7b1c5e2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2d1d0a32-4e43-4c37-be9d-5ec6e7b1c5e2 | 3/10/2023 | XRP | 13.06476891 | Customer Withdrawal |
| 8d078c3c-2d93-47ec-8319-a2ee7fb8959f | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 8d078c3c-2d93-47ec-8319-a2ee7fb8959f | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 8d078c3c-2d93-47ec-8319-a2ee7fb8959f | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 17bf3e93-2de8-4222-a02d-07f4a968f032 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 17bf3e93-2de8-4222-a02d-07f4a968f032 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 17bf3e93-2de8-4222-a02d-07f4a968f032 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 69df615e-5eb0-4072-afbf-8d8bebba65ae | 3/10/2023 | BTC | 0.00000410 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 666a6f6c-3e5e-4339-be7a-a107896be165 | 3/10/2023 | XLM | 61.52322028 | Customer Withdrawal |
| 666a6f6c-3e5e-4339-be7a-a107896be165 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 666a6f6c-3e5e-4339-be7a-a107896be165 | 3/10/2023 | ETH | 0.00007555 | Customer Withdrawal |
| 54caef80-ffae-4e63-b408-35c994a79ffa | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 540eebc2-838c-4279-a42b-e7e15f1270e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 540eebc2-838c-4279-a42b-e7e15f1270e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 540eebc2-838c-4279-a42b-e7e15f1270e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22a4a35c-1511-4bc5-86dd-b185e126106b | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| ebc74d69-373a-40dc-be1b-dc2812d14591 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebc74d69-373a-40dc-be1b-dc2812d14591 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ebc74d69-373a-40dc-be1b-dc2812d14591 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afef9392-748a-41c8-bfb2-b5589b04427f | 2/10/2023 | DOGE | 22.93298597 | Customer Withdrawal |
| afef9392-748a-41c8-bfb2-b5589b04427f | 2/10/2023 | LTC | 0.00300000 | Customer Withdrawal |
| 11c04f0a-3d5d-44ad-9d76-8e795e2d4a33 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 11c04f0a-3d5d-44ad-9d76-8e795e2d4a33 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 11c04f0a-3d5d-44ad-9d76-8e795e2d4a33 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0c354616-58b2-401c-8154-3db4ebb50ad4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c354616-58b2-401c-8154-3db4ebb50ad4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c354616-58b2-401c-8154-3db4ebb50ad4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8491f594-882b-4cb0-9fd2-a25c8f9a92d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8491f594-882b-4cb0-9fd2-a25c8f9a92d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8491f594-882b-4cb0-9fd2-a25c8f9a92d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbec432c-abf6-4318-a081-08efebeee5ca | 4/10/2023 | NEO | 0.16867484 | Customer Withdrawal |
| dbec432c-abf6-4318-a081-08efebeee5ca | 3/10/2023 | NEO | 0.20632516 | Customer Withdrawal |
| dbec432c-abf6-4318-a081-08efebeee5ca | 3/10/2023 | BTC | 0.00013105 | Customer Withdrawal |
| dbec432c-abf6-4318-a081-08efebeee5ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87c04ea7-ba27-49f7-9aeb-fd5397961a83 | 4/10/2023 | ETHW | 0.00421803 | Customer Withdrawal |
| 87c04ea7-ba27-49f7-9aeb-fd5397961a83 | 3/10/2023 | BTC | 0.00006355 | Customer Withdrawal |
| 87c04ea7-ba27-49f7-9aeb-fd5397961a83 | 4/10/2023 | ETH | 0.00182634 | Customer Withdrawal |
| 87c04ea7-ba27-49f7-9aeb-fd5397961a83 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87c04ea7-ba27-49f7-9aeb-fd5397961a83 | 4/10/2023 | ZCL | 0.02567970 | Customer Withdrawal |
| 87c04ea7-ba27-49f7-9aeb-fd5397961a83 | 3/10/2023 | ETH | 0.00239169 | Customer Withdrawal |
| d6ccc911-0b4e-4a6b-ab71-d89222399af7 | 3/10/2023 | ETH | 0.00329217 | Customer Withdrawal |
| d6ccc911-0b4e-4a6b-ab71-d89222399af7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6ccc911-0b4e-4a6b-ab71-d89222399af7 | 3/10/2023 | BTC | 0.00000047 | Customer Withdrawal |
| d6ccc911-0b4e-4a6b-ab71-d89222399af7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 26145435-a663-4a0e-8b6e-44ae7cef76dd | 4/10/2023 | ETC | 0.15117752 | Customer Withdrawal |
| 26145435-a663-4a0e-8b6e-44ae7cef76dd | 4/10/2023 | BCHA | 0.00224365 | Customer Withdrawal |
| 26145435-a663-4a0e-8b6e-44ae7cef76dd | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 26145435-a663-4a0e-8b6e-44ae7cef76dd | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| e7a85669-8e9f-4383-964b-62f0516cb662 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7a85669-8e9f-4383-964b-62f0516cb662 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7a85669-8e9f-4383-964b-62f0516cb662 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a988a3c3-fbd4-46ae-afc3-e0193585cd66 | 2/10/2023 | ETHW | 0.00000627 | Customer Withdrawal |
| a988a3c3-fbd4-46ae-afc3-e0193585cd66 | 2/10/2023 | ETC | 0.06552291 | Customer Withdrawal |
| f2ff4672-d4df-4bd7-9956-c4526b2bef20 | 2/9/2023 | ADA | 0.95773487 | Customer Withdrawal |
| f2ff4672-d4df-4bd7-9956-c4526b2bef20 | 2/10/2023 | XRP | 0.69488715 | Customer Withdrawal |
| f2ff4672-d4df-4bd7-9956-c4526b2bef20 | 2/10/2023 | BTC | 0.00005697 | Customer Withdrawal |
| 882643ef-c150-466f-8b7c-3a83614c9335 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 882643ef-c150-466f-8b7c-3a83614c9335 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 882643ef-c150-466f-8b7c-3a83614c9335 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 08b079fb-dc28-466a-903a-49fd24a1ae0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08b079fb-dc28-466a-903a-49fd24a1ae0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08b079fb-dc28-466a-903a-49fd24a1ae0e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de2edad4-7e87-48fc-b4f8-06e522dbeb0b | 2/9/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| de2edad4-7e87-48fc-b4f8-06e522dbeb0b | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| de2edad4-7e87-48fc-b4f8-06e522dbeb0b | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 65be4e05-98b2-4439-8f27-49e13fbac838 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65be4e05-98b2-4439-8f27-49e13fbac838 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65be4e05-98b2-4439-8f27-49e13fbac838 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58de5d33-40c0-4e55-aa68-32bb9c4f21f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 58de5d33-40c0-4e55-aa68-32bb9c4f21f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58de5d33-40c0-4e55-aa68-32bb9c4f21f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0475864c-a283-49a3-bebc-c4947c479e4d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0475864c-a283-49a3-bebc-c4947c479e4d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0475864c-a283-49a3-bebc-c4947c479e4d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3741dbed-25af-4cf3-87ba-868fb09dde0c | 2/10/2023 | DOGE | 32.93298597 | Customer Withdrawal |
| 9920914f-e416-4f5f-8473-ecc84484acbd | 3/10/2023 | BTC | 0.00004309 | Customer Withdrawal |
| 9920914f-e416-4f5f-8473-ecc84484acbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84daaabf-2d3a-458d-884f-08e1eb945d68 | 2/9/2023 | PAY | 208.09528310 | Customer Withdrawal |
| 84daaabf-2d3a-458d-884f-08e1eb945d68 | 4/10/2023 | BCHA | 0.06300000 | Customer Withdrawal |
| 84daaabf-2d3a-458d-884f-08e1eb945d68 | 4/10/2023 | QWARK | 609.90000000 | Customer Withdrawal |
| 84daaabf-2d3a-458d-884f-08e1eb945d68 | 4/10/2023 | PAY | 190.17991120 | Customer Withdrawal |
| 84daaabf-2d3a-458d-884f-08e1eb945d68 | 3/10/2023 | PAY | 314.18763150 | Customer Withdrawal |
| a638ff18-7941-403a-8350-18c4a0ce21bc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a638ff18-7941-403a-8350-18c4a0ce21bc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a638ff18-7941-403a-8350-18c4a0ce21bc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| efef8d09-12a3-4f5d-b4ef-4005f1013c77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efef8d09-12a3-4f5d-b4ef-4005f1013c77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efef8d09-12a3-4f5d-b4ef-4005f1013c77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21cf5b46-9036-472b-9b94-8186ff9f38c5 | 2/10/2023 | FIRO | 0.64579301 | Customer Withdrawal |
| 21cf5b46-9036-472b-9b94-8186ff9f38c5 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 21cf5b46-9036-472b-9b94-8186ff9f38c5 | 4/10/2023 | ETC | 0.16451086 | Customer Withdrawal |
| 21cf5b46-9036-472b-9b94-8186ff9f38c5 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d0521a14-1cd3-49e1-bcd3-34eb23a8a8f3 | 2/10/2023 | BTC | 0.00016628 | Customer Withdrawal |
| d41f71d3-5924-4198-8d07-1d85d8bf7fa9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d41f71d3-5924-4198-8d07-1d85d8bf7fa9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d41f71d3-5924-4198-8d07-1d85d8bf7fa9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7e437e8-47c2-449b-943d-aeb5a575a5c6 | 2/10/2023 | BTC | 0.00002420 | Customer Withdrawal |
| 948cb635-743c-4b80-a0e5-78e08452baf0 | 2/10/2023 | BTC | 0.00011725 | Customer Withdrawal |
| 948cb635-743c-4b80-a0e5-78e08452baf0 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 948cb635-743c-4b80-a0e5-78e08452baf0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 948cb635-743c-4b80-a0e5-78e08452baf0 | 2/10/2023 | ETH | 0.00145457 | Customer Withdrawal |
| aa12aa44-465e-40bb-aacb-9ce81fc8f03c | 2/10/2023 | DASH | 0.00975539 | Customer Withdrawal |
| 49274009-9813-48cf-821d-b27f128baf04 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 49274009-9813-48cf-821d-b27f128baf04 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 49274009-9813-48cf-821d-b27f128baf04 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1b4f063f-dad9-4047-84e0-0c0137744123 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 1b4f063f-dad9-4047-84e0-0c0137744123 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eeb97605-62ac-41cd-90ff-b845168fee39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eeb97605-62ac-41cd-90ff-b845168fee39 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eeb97605-62ac-41cd-90ff-b845168fee39 | 3/10/2023 | BTC | 0.00014351 | Customer Withdrawal |
| eeb97605-62ac-41cd-90ff-b845168fee39 | 4/10/2023 | XCP | 0.25526229 | Customer Withdrawal |
| 60dde2ce-cc14-4443-91a4-1e7e62b8beab | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 60dde2ce-cc14-4443-91a4-1e7e62b8beab | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 60dde2ce-cc14-4443-91a4-1e7e62b8beab | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 341711f1-02ee-485e-9f7c-a4790f3f7bf8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 341711f1-02ee-485e-9f7c-a4790f3f7bf8 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 341711f1-02ee-485e-9f7c-a4790f3f7bf8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 567169b3-9e1b-4635-a7de-15529e293fe4 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 567169b3-9e1b-4635-a7de-15529e293fe4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 567169b3-9e1b-4635-a7de-15529e293fe4 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 58625bb9-984b-4b33-9037-e0f26c832cae | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 58625bb9-984b-4b33-9037-e0f26c832cae | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 58625bb9-984b-4b33-9037-e0f26c832cae | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3fecdd54-5181-4722-b37b-66c07bbc38b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fecdd54-5181-4722-b37b-66c07bbc38b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fecdd54-5181-4722-b37b-66c07bbc38b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7e34c24-5af2-42fb-9e86-d6e041e1e5d | 3/10/2023 | USDT | 0.00177383 | Customer Withdrawal |
| c7e34c24-5af2-42fb-9e86-d6e041e1e5d | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 24d1cbae-12b9-48c7-a812-57f1f9775091 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| d50131a7-1cdc-45c3-9b7c-48004ad9e9b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d50131a7-1cdc-45c3-9b7c-48004ad9e9b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d50131a7-1cdc-45c3-9b7c-48004ad9e9b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| edcdc113-e0ce-4a71-b34a-0bb866a46472 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edcdc113-e0ce-4a71-b34a-0bb866a46472 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edcdc113-e0ce-4a71-b34a-0bb866a46472 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27e8df07-b102-48c8-9bcf7-c5c9608543bd | 2/10/2023 | IGNIS | 120.14500000 | Customer Withdrawal |
| 27e8df07-b102-48c8-9bcf7-c5c9608543bd | 2/10/2023 | POWR | 19.89009868 | Customer Withdrawal |
| a6e98a17-7a30-460b-b10c-04f9cc8baa2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6e98a17-7a30-460b-b10c-04f9cc8baa2d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6e98a17-7a30-460b-b10c-04f9cc8baa2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76fe2c1d-33f9-413b-a6dc-d8b2456c66f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76fe2c1d-33f9-413b-a6dc-d8b2456c66f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76fe2c1d-33f9-413b-a6dc-d8b2456c66f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 120ffd72-93fd-4b77-aacd-3e761250951e | 3/10/2023 | XLM | 38.70644533 | Customer Withdrawal |
| 120ffd72-93fd-4b77-aacd-3e761250951e | 2/10/2023 | XLM | 56.25981564 | Customer Withdrawal |
| 120ffd72-93fd-4b77-aacd-3e761250951e | 4/10/2023 | XVG | 600.00000000 | Customer Withdrawal |
| 29e34acf-d4a8-4c55-a5d7-75bcbf7dc7cb | 2/10/2023 | BTC | 0.00007351 | Customer Withdrawal |
| f6cbebda-2128-4101-8306-0c817c0d408 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f6cbebda-2128-4101-8306-0c817c0d408 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f6cbebda-2128-4101-8306-0c817c0d408 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 6a07ca8e-397c-4e45-936d-e3cff976c346 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a07ca8e-397c-4e45-936d-e3cff976c346 | 2/10/2023 | BTC | 0.00017742 | Customer Withdrawal |
| 6a07ca8e-397c-4e45-936d-e3cff976c346 | 3/10/2023 | XRP | 10.16611272 | Customer Withdrawal |
| d72e6ca1-25b4-403a-b6ba-d4486e176bff | 4/10/2023 | PAY | 5.00000000 | Customer Withdrawal |
| d72e6ca1-25b4-403a-b6ba-d4486e176bff | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| d72e6ca1-25b4-403a-b6ba-d4486e176bff | 2/10/2023 | DCR | 0.02624359 | Customer Withdrawal |
| d72e6ca1-25b4-403a-b6ba-d4486e176bff | 3/10/2023 | DCR | 0.20788472 | Customer Withdrawal |
| d72e6ca1-25b4-403a-b6ba-d4486e176bff | 4/10/2023 | ETHW | 0.00750827 | Customer Withdrawal |
| a7c260ff-dbab-4e48-8431-d3e20c93c0d6 | 3/10/2023 | DOPE | 796.58868130 | Customer Withdrawal |
| a7c260ff-dbab-4e48-8431-d3e20c93c0d6 | 3/10/2023 | TKS | 26.23387196 | Customer Withdrawal |
| a7c260ff-dbab-4e48-8431-d3e20c93c0d6 | 4/10/2023 | DOPE | 2,631.57894700 | Customer Withdrawal |
| a7c260ff-dbab-4e48-8431-d3e20c93c0d6 | 2/10/2023 | TKS | 37.62227239 | Customer Withdrawal |
| cb33b8d1-6b98-4c08-bb2e-41d00c4727da | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| cb33b8d1-6b98-4c08-bb2e-41d00c4727da | 2/10/2023 | XLM | 56.25981564 | Customer Withdrawal |
| cb33b8d1-6b98-4c08-bb2e-41d00c4727da | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0f623a58-d07d-453a-b565-911dbcb78b9c | 4/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| 84f27780-c984-4cd6-b335-f27dcb2dfaa17 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 84f27780-c984-4cd6-b335-f27dcb2dfaa17 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 84f27780-c984-4cd6-b335-f27dcb2dfaa17 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3d19c54d-4061-437f-bcd9-58e2fc6d126 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3d19c54d-4061-437f-bcd9-58e2fc6d126 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3d19c54d-4061-437f-bcd9-58e2fc6d126 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ed374289-a9cf-44a1-a03c-cc9f7fda9623 | 3/10/2023 | STORJ | 12.07718461 | Customer Withdrawal |
| ed374289-a9cf-44a1-a03c-cc9f7fda9623 | 4/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| ed374289-a9cf-44a1-a03c-cc9f7fda9623 | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 5c0760a1-7e8e-435f-9d53-e4f421302712 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5c0760a1-7e8e-435f-9d53-e4f421302712 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5c0760a1-7e8e-435f-9d53-e4f421302712 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f287a121-8ac5-421e-a394-7705c146dc1e | 3/10/2023 | USDT | 0.00008317 | Customer Withdrawal |
| f287a121-8ac5-421e-a394-7705c146dc1e | 2/10/2023 | SLR | 18.37016575 | Customer Withdrawal |
| ee87e3a5-0102-432e-88bf-ab6519750c3a | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ee87e3a5-0102-432e-88bf-ab6519750c3a | 3/10/2023 | USDT | 1.49694735 | Customer Withdrawal |
| ecf0b39c-0371-4a19-a947-58b582a1644 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecf0b39c-0371-4a19-a947-58b582a1644 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 172029bd-83d6-4f6b-b737-c1da286c54e0 | 2/10/2023 | BTC | 0.00002579 | Customer Withdrawal |
| 9da78f7b-ed4e-480f-85ed-8db51fd661a9 | 3/10/2023 | ADA | 14.42603160 | Customer Withdrawal |
| 9da78f7b-ed4e-480f-85ed-8db51fd661a9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9da78f7b-ed4e-480f-85ed-8db51fd661a9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 28385d62-6aba-4523-bab1-e6f116f03647 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28385d62-6aba-4523-bab1-e6f116f03647 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28385d62-6aba-4523-bab1-e6f116f03647 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 903d6e5d-622c-4c5b-bae2-27869628ed79 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 903d6e5d-622c-4c5b-bae2-27869628ed79 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 903d6e5d-622c-4c5b-bae2-27869628ed79 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b7858ec6-d5a0-4571-9fd3-219dfe98d035 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b7858ec6-d5a0-4571-9fd3-219dfe98d035 | 2/10/2023 | LTC | 0.05618501 | Customer Withdrawal |
| b7858ec6-d5a0-4571-9fd3-219dfe98d035 | 4/10/2023 | LTC | 0.05073055 | Customer Withdrawal |
| 565e55eb-09e5-45b5-8f3e-b571f9f10286 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 565e55eb-09e5-45b5-8f3e-b571f9f10286 | 3/10/2023 | DOGE | 38.12013407 | Customer Withdrawal |
| 18303bb6-cc04-47a3-a0f0-3345fe325714 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 18303bb6-cc04-47a3-a0f0-3345fe325714 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 18303bb6-cc04-47a3-a0f0-3345fe325714 | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| fa208c6b-dfea-4418-836c-ba4aef65057e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa208c6b-dfea-4418-836c-ba4aef65057e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa208c6b-dfea-4418-836c-ba4aef65057e | 4/10/2023 | BTC | 0.00012083 | Customer Withdrawal |
| 17bd9995f-0fa9-4447-b2a5-6eab20322619 | 3/10/2023 | BTC | 0.00018412 | Customer Withdrawal |
| 17bd9995f-0fa9-4447-b2a5-6eab20322619 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b07b3cb-911b-4ad5-a62e-a34c8e280b51 | 3/10/2023 | DGB | 519.05350020 | Customer Withdrawal |
| 0b07b3cb-911b-4ad5-a62e-a34c8e280b51 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 0b07b3cb-911b-4ad5-a62e-a34c8e280b51 | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 90e59ec3-35a6-4e7b-be9c-24f603ae99fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90e59ec3-35a6-4e7b-be9c-24f603ae99fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90e59ec3-35a6-4e7b-be9c-24f603ae99fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79bc4f46-75ed-4600-3aee-7fe78eb408ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79bc4f46-75ed-4600-3aee-7fe78eb408ff | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 79bc4f46-75ed-4600-3aee-7fe78eb408ff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ff85aa15-111b-4d27-a1c5-97cad18db4ee | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff85aa15-111b-4d27-a1c5-97cad18db4ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff85aa15-111b-4d27-a1c5-97cad18db4ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 402a5b34-e779-4c29-a044-6 e6cf9705dab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0d28b83-8cba-45a9-9312-2ea8fc1ce67a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| a0d28b83-8cba-45a9-9312-2ea8fc1ce67a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a0d28b83-8cba-45a9-9312-2ea8fc1ce67a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3dec1f07-fc69-4e9f-b4ab-ec699ee5f78d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dec1f07-fc69-4e9f-b4ab-ec699ee5f78d | 3/10/2023 | BTC | 0.00006546 | Customer Withdrawal |
| f99001ae-4cb3-44b2-af77-24cf1374d49 | 3/10/2023 | USDT | 0.00233515 | Customer Withdrawal |
| 6adbc2be-0e2e-4a73-af40-616db3638a7d | 4/10/2023 | LTC | 0.05073055 | Customer Withdrawal |
| 6adbc2be-0e2e-4a73-af40-616db3638a7d | 2/10/2023 | LTC | 0.05618501 | Customer Withdrawal |
| 6adbc2be-0e2e-4a73-af40-616db3638a7d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1d4887a7-335d-4da9-9ab4-dbcb0d26f49 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1d4887a7-335d-4da9-9ab4-dbcb0d26f49 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1d4887a7-335d-4da9-9ab4-dbcb0d26f49 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7511d1e-805f-4ad0-aade-2abaf7cbe49e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c7511d1e-805f-4ad0-aade-2abaf7cbe49e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c7511d1e-805f-4ad0-aade-2abaf7cbe49e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 34bd6994-7138-4221-89d4-ea57066e6ea60 | 4/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 34bd6994-7138-4221-89d4-ea57066e6ea60 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 34bd6994-7138-4221-89d4-ea57066e6ea60 | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 7f27c272-cd4d-42f1-9bd1-96318599bf1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f27c272-cd4d-42f1-9bd1-96318599bf1d | 2/10/2023 | BTC | 0.00018302 | Customer Withdrawal |
| 7f27c272-cd4d-42f1-9bd1-96318599bf1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4e3c81b-388a-4143-bc3c-702de0a36307 | 3/10/2023 | BCH | 0.04043065 | Customer Withdrawal |
| d4e3c81b-388a-4143-bc3c-702de0a36307 | 2/9/2023 | BCH | 0.03880495 | Customer Withdrawal |
| d4e3c81b-388a-4143-bc3c-702de0a36307 | 4/10/2023 | BCH | 0.04325502 | Customer Withdrawal |
| fe58836e-6679-4fcb-bf8d-35b5f2e4f8e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 560e0a2a-5cd0-4883-a6c6-63dae02fcb81 | 3/10/2023 | XRP | 1.61964224 | Customer Withdrawal |
| c95b9012-2ab0-4c71-abd2-80e2166e4e9 | 3/10/2023 | BTC | 0.00000050 | Customer Withdrawal |
| c95b9012-2ab0-4c71-abd2-80e2166e4e9 | 3/10/2023 | USDT | 0.00000037 | Customer Withdrawal |
| c95b9012-2ab0-4c71-abd2-80e2166e4e9 | 4/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 781a1b67-7b13-457d-bee0-6caec4a8b6de | 3/10/2023 | USDT | 0.00015762 | Customer Withdrawal |
| 781a1b67-7b13-457d-bee0-6caec4a8b6de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 78a1fd67-7b13-457d-bee0-6caec4a8b6de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 491a2ca8-8fb5-4ad3-b374-135cc368bcbd | 2/10/2023 | FUN | 469.59353630 | Customer Withdrawal |
| 915a0af0-0c14-47fe-8250-1e6b4c23d2d | 3/10/2023 | BTC | 0.00000030 | Customer Withdrawal |
| 915a0af0-0c14-47fe-8250-1e6b7189eeb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 915a0af0-0c14-47fe-8250-1e6b7189eeb6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 915a0af0-0c14-47fe-8250-1e6b7189eeb6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81 5adaa1-50ef-456e-ad13-4c576580c61 | 4/10/2023 | RDD | 8,556.71162200 | Customer Withdrawal |
| 81 5adaa1-50ef-456e-ad13-4c576580c61 | 2/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 81 5adaa1-50ef-456e-ad13-4c576580c61 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 81 5adaa1-50ef-456e-ad13-4c576580c61 | 2/10/2023 | XVG | 187.11373750 | Customer Withdrawal |
| 81 5adaa1-50ef-456e-ad13-4c576580c61 | 4/10/2023 | OMG | 0.02000265 | Customer Withdrawal |
| 7500e0e0-12ba-4992-b095-1ddad96e1e5 | 3/10/2023 | MANA | 10.00000000 | Customer Withdrawal |
| 7500e0e0-12ba-4992-b095-1ddad96e1e5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7500e0e0-12ba-4992-b095-1ddad96e1e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f0 f66d-0bf9-40d3-b3e5-80b2166e1620 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f0 f66d-0bf9-40d3-b3e5-80b2166e1620 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f0 f66d-0bf9-40d3-b3e5-80b2166e1620 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2fa2cda-c1aa-43b2-a777-f6ef0c6e0d71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2fa2cda-c1aa-43b2-a777-f6ef0c6e0d71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2fa2cda-c1aa-43b2-a777-f6ef0c6e0d71 | 2/10/2023 | GOLOS | 30.00000000 | Customer Withdrawal |
| b2fa2cda-c1aa-43b2-a777-f6ef0c6e0d71 | 2/10/2023 | BTC | 0.00009132 | Customer Withdrawal |
| 603fd45b-0a2c-4b19-933e-18e7c8f3ea4 | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 603fd45b-0a2c-4b19-933e-18e7c8f3ea4 | 2/10/2023 | XLM | 56.25981564 | Customer Withdrawal |
| 603fd45b-0a2c-4b19-933e-18e7c8f3ea4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7e52b8c5-a2db-4285-9e9a-a4fb4f27f9d2 | 2/10/2023 | BCH | 0.04043065 | Customer Withdrawal |
| 7e52b8c5-a2db-4285-9e9a-a4fb4f27f9d2 | 4/10/2023 | BCH | 0.04325502 | Customer Withdrawal |
| 7e52b8c5-a2db-4285-9e9a-a4fb4f27f9d2 | 3/10/2023 | BCH | 0.03880496 | Customer Withdrawal |
| 15196af3-baa3-48f4-a3b9-e6bebae04e4 | 3/10/2023 | MTL | 0.04323991 | Customer Withdrawal |
| 15104ad8-baa3-48f4-b8bf-a8929c3e3d5 | 2/10/2023 | MTL | 4.09596783 | Customer Withdrawal |
| 15104ad8-baa3-48f4-b8bf-a8929c3e3d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56f5f9e4-b2a9-4e3d-bb88-a3a7e3ff2f4c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 56f5f9e4-b2a9-4e3d-bb88-a3a7e3ff2f4c | 2/10/2023 | LTC | 0.05618501 | Customer Withdrawal |
| 56f5f9e4-b2a9-4e3d-bb88-a3a7e3ff2f4c | 4/10/2023 | LTC | 0.05073055 | Customer Withdrawal |
| 7d6d2d0e-7e5e-4d86-a4e5-9c0df3e7fc0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d6d2d0e-7e5e-4d86-a4e5-9c0df3e7fc0 | 3/10/2023 | BTC | 0.00014060 | Customer Withdrawal |
| 5e558585-f32c-4b26-b7aa-c07cf92a6f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e558585-f32c-4b26-b7aa-c07cf92a6f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e558585-f32c-4b26-b7aa-c07cf92a6f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fa72a9b-a9fc-4fd7-9d4c-5a2c6a44e4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9fa72a9b-a9fc-4fd7-9d4c-5a2c6a44e4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9fa72a9b-a9fc-4fd7-9d4c-5a2c6a44e4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 97dd5f1e-d1c3-4e32-bcd4-5f4786f4e477 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 97dd5f1e-d1c3-4e32-bcd4-5f4786f4e477 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 97dd5f1e-d1c3-4e32-bcd4-5f4786f4e477 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 965f3ae0-0c0c-4a7f-be58-ae8b2a2a1ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 965f3ae0-0c0c-4a7f-be58-ae8b2a2a1ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 965f3ae0-0c0c-4a7f-be58-ae8b2a2a1ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66713da2-3db1-49a9-a087-0652166227ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66713da2-3db1-49a9-a087-0652166227ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66713da2-3db1-49a9-a087-0652166227ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3933f24a-b33b-4467-889d-c0feade73a3d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3933f24a-b33b-4467-889d-c0feade73a3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3933f24a-b33b-4467-889d-c0feade73a3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98a18aff-2a6c-496e-9ce0-a1cb7a2a4835 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 98a18aff-2a6c-496e-9ce0-a1cb7a2a4835 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 98a18aff-2a6c-496e-9ce0-a1cb7a2a4835 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da787b88-1613-486d-87ee-5c34d874e069 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da787b88-1613-486d-87ee-5c34d874e069 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da787b88-1613-486d-87ee-5c34d874e069 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b5b1a66-cf90-4430-83de-522d7bbd53e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b5b1a66-cf90-4430-83de-522d7bbd53e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b5b1a66-cf90-4430-83de-522d7bbd53e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 573a609b-c07b-4110-9084-6711c18742e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 573a609b-c07b-4110-9084-6711c18742e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 573a609b-c07b-4110-9084-6711c18742e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eac22538-c5eb-47f1-b13f-b7e17e33b99 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eac22538-c5eb-47f1-b13f-b7e17e33b99 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eac22538-c5eb-47f1-b13f-b7e17e33b99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c49c9ed-2514-498b-b7f8-7e125ffefbd1 | 3/10/2023 | USDT | 4.9956936 | Customer Withdrawal |
| 1c49c9ed-2514-498b-b7f8-7e125ffefbd1 | 2/10/2023 | USDT | 4.9994506 | Customer Withdrawal |
| 1c49c9ed-2514-498b-b7f8-7e125ffefbd1 | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| e8749ec4-8a8c-4989-b2b0-64e7cf646a55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8749ec4-8a8c-4989-b2b0-64e7cf646a55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8749ec4-8a8c-4989-b2b0-64e7cf646a55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94ce911d-3d9a-451b-9790-5f03362f5183 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94ce911d-3d9a-451b-9790-5f03362f5183 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94ce911d-3d9a-451b-9790-5f03362f5183 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3646bc3-f14b-495a-b25c-dff05bd8b844 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c3646bc3-f14b-495a-b25c-dff05bd8b844 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c3646bc3-f14b-495a-b25c-dff05bd8b844 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3dfe0d24-280d-44f1-aa93-52f27c31ca9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dfe0d24-280d-44f1-aa93-52f27c31ca9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3dfe0d24-280d-44f1-aa93-52f27c31ca9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35ec45a-0fea-4237-9b81-23bb77ab195b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35ec45a-0fea-4237-9b81-23bb77ab195b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35ec45a-0fea-4237-9b81-23bb77ab195b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33ef5376-7f03-4ac5-9184-33697f4f876ef | 3/10/2023 | NEO | 0.4555719 | Customer Withdrawal |
| 33ef5376-7f03-4ac5-9184-33697f4f876ef | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 33ef5376-7f03-4ac5-9184-33697f4f876ef | 3/10/2023 | XRP | 0.5768558 | Customer Withdrawal |
| 33ef5376-7f03-4ac5-9184-33697f4f876ef | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c4b9c0ec-530b-4998-b27c-fb4d5a3989ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4b9c0ec-530b-4998-b27c-fb4d5a3989ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4b9c0ec-530b-4998-b27c-fb4d5a3989ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb1e69d0-a93f-47f9-ad8d-143371ae986b | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| fb1e69d0-a93f-47f9-ad8d-143371ae986b | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| fb1e69d0-a93f-47f9-ad8d-143371ae986b | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 42f66dccb-2245-484f-a775-f489367f6031 | 3/10/2023 | SYS | 9.09612051 | Customer Withdrawal |
| 42f66dccb-2245-484f-a775-f489367f6031 | 2/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 42f66dccb-2245-484f-a775-f489367f6031 | 4/10/2023 | NEO | 0.31480646 | Customer Withdrawal |
| 42f66dccb-2245-484f-a775-f489367f6031 | 3/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 146f72f1-9288-44e2-8a1f-9abba559b63b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 146f72f1-9288-44e2-8a1f-9abba559b63b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0fcc0ce-6495-4135-a50b-5716e427b588 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d0fcc0ce-6495-4135-a50b-5716e427b588 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d0fcc0ce-6495-4135-a50b-5716e427b588 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b7342895-8d48-42de-9036-3827bdc4c65 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| b7342895-8d48-42de-9036-3827bdc4c65 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| b7342895-8d48-42de-9036-3827bdc4c65 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 77265453-33a6-4608-9fb5-26f88207cc01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77265453-33a6-4608-9fb5-26f88207cc01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77265453-33a6-4608-9fb5-26f88207cc01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 43302b43-dff4-44a3-855d-ed3d4fedfc54 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 43302b43-dff4-44a3-855d-ed3d4fedfc54 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 43302b43-dff4-44a3-855d-ed3d4fedfc54 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| 0d02174-ce02-481e-a9fb-ae5a8bba2b97 | 3/10/2023 | USDT | 0.06704522 | Customer Withdrawal |
| 0d02174-ce02-481e-a9fb-ae5a8bba2b97 | 4/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 0d02174-ce02-481e-a9fb-ae5a8bba2b97 | 3/10/2023 | BTC | 0.00022799 | Customer Withdrawal |
| cb93d958-4021-462a-836a-16bc49945466 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| cb93d958-4021-462a-836a-16bc49945466 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| cb93d958-4021-462a-836a-16bc49945466 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8e73f574-a152-47cb-8356-abc8013a1920 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e73f574-a152-47cb-8356-abc8013a1920 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e73f574-a152-47cb-8356-abc8013a1920 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d63fd11-6b0c-433a-8357-776a48a2126f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d63fd11-6b0c-433a-8357-776a48a2126f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d63fd11-6b0c-433a-8357-776a48a2126f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da41dfba-d688-4515-9a70-cee4b2cd08be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da41dfba-d688-4515-9a70-cee4b2cd08be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da41dfba-d688-4515-9a70-cee4b2cd08be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 821f8a2e3-f034-45ff-b444-4cab77434294 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 821f8a2e3-f034-45ff-b444-4cab77434294 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 821f8a2e3-f034-45ff-b444-4cab77434294 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5d94e81-461f-4700-911a-6390707bb959 | 3/10/2023 | XLM | 41.58540046 | Customer Withdrawal |
| e5d94e81-461f-4700-911a-6390707bb959 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 60276720-33a2-4c79-b84f-8e264b353785 | 2/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 60276720-33a2-4c79-b84f-8e264b353785 | 3/10/2023 | BAY | 948.24444400 | Customer Withdrawal |
| ef08ed96-447a-4d9f-a807-0638327ee47 | 2/10/2023 | BTC | 0.00004835 | Customer Withdrawal |
| ef08ed96-447a-4d9f-a807-0638327ee47 | 3/10/2023 | USDT | 1.08331595 | Customer Withdrawal |
| 79105bb0-c49e-4053-b8cb-09c935ab3034 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79105bb0-c49e-4053-b8cb-09c935ab3034 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79105bb0-c49e-4053-b8cb-09c935ab3034 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9dd8f97-dbae-43ff-95cf-48f49c5e8c3e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d9dd8f97-dbae-43ff-95cf-48f49c5e8c3e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d9dd8f97-dbae-43ff-95cf-48f49c5e8c3e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4c2d9075-5bc4-47e4-a338-04134e5adb5b1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4c2d9075-5bc4-47e4-a338-04134e5adb5b1 | 2/10/2023 | XRP | 6.61015733 | Customer Withdrawal |
| 4c2d9075-5bc4-47e4-a338-04134e5adb5b1 | 3/10/2023 | BTC | 0.00022030 | Customer Withdrawal |
| 8e52f032-893c-430a-9819-a08e1ae61581 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e52f032-893c-430a-9819-a08e1ae61581 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e52f032-893c-430a-9819-a08e1ae61581 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37a73ea6-c735-428c-aee1-455af6b971c0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 37a73ea6-c735-428c-aee1-455af6b971c0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 37a73ea6-c735-428c-aee1-455af6b971c0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ca37b289-188c-477d-b9c4-15910aa2a11f | 3/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| ca37b289-188c-477d-b9c4-15910aa2a11f | 2/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| ca37b289-188c-477d-b9c4-15910aa2a11f | 4/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 6ca616fe-58e3-4ff0-843b-d9449d37608 | 3/10/2023 | ZEC | 0.01275307 | Customer Withdrawal |
| 6ca616fe-58e3-4ff0-843b-d9449d37608 | 4/10/2023 | MUSIC | 22,708.51462000 | Customer Withdrawal |
| 6ca616fe-58e3-4ff0-843b-d9449d37608 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 6ca616fe-58e3-4ff0-843b-d9449d37608 | 4/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 6618f3ea-c52d-4946-849e-832a1b4a42c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6618f3ea-c52d-4946-849e-832a1b4a42c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6618f3ea-c52d-4946-849e-832a1b4a42c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 245b4da-a9c4-41f5e-9252-1196424c044f | 3/10/2023 | CVC | 26.49798744 | Customer Withdrawal |
| 00d4d957-c5a7-428b-b3c5-0544286d0cdd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00d4d957-c5a7-428b-b3c5-0544286d0cdd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00d4d957-c5a7-428b-b3c5-0544286d0cdd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c2d2fa7-535a-492e-9c47-c51b85893f0d | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8c2d2fa7-535a-492e-9c47-c51b85893f0d | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8c2d2fa7-535a-492e-9c47-c51b85893f0d | 4/10/2023 | XRP | 8.79948567 | Customer Withdrawal |
| 8c2d2fa7-535a-492e-9c47-c51b85893f0d | 3/10/2023 | XLM | 5.56914719 | Customer Withdrawal |
| 28ace5f25-e325-4e5c5-aad6-c256fcd52f97 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 28ace5f25-e325-4e5c5-aad6-c256fcd52f97 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 28ace5f25-e325-4e5c5-aad6-c256fcd52f97 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 50a35011-cdad-40d8-8279-9f3486bad504 | 4/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| 50a35011-cdad-40d8-8279-9f3486bad504 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 50a35011-cdad-40d8-8279-9f3486bad504 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6bee0c92-236d-465d-ac85-c20896e3f54d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6bee0c92-236d-465d-ac85-c20896e3f54d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6bee0c92-236d-465d-ac85-c20896e3f54d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 565ed612-e203-4ka2-aa60-c41119o227472 | 3/10/2023 | BCH | 0.00062100 | Customer Withdrawal |
| 565ed612-e203-4ka2-aa60-c41119o227472 | 2/10/2023 | BTC | 0.00011167 | Customer Withdrawal |
| 565ed612-e203-4ka2-aa60-c41119o227472 | 2/10/2023 | BCH | 0.00022083 | Customer Withdrawal |
| 565ed612-e203-4ka2-aa60-c41119o227472 | 3/10/2023 | BCHA | 0.00082100 | Customer Withdrawal |
| a37856bb-fdda-4939-9ddf-473333223dfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a37856bb-fdda-4939-9ddf-473333223dfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a37856bb-fdda-4939-9ddf-473333223dfa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36e665cf-c0a0-4945-b132-08846304be76 | 2/10/2023 | USDT | 3.00359128 | Customer Withdrawal |
| c2a4cc8c-d4f3-4d57-a22b-8bc8a938a21c | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c2a4cc8c-d4f3-4d57-a22b-8bc8a938a21c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c2a4cc8c-d4f3-4d57-a22b-8bc8a938a21c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 37841f4ab-198a-e422-903b-b3f58eca385f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 37841f4ab-198a-e422-903b-b3f58eca385f | 4/10/2023 | BCHA | 0.00000020 | Customer Withdrawal |
| 37841f4ab-198a-e422-903b-b3f58eca385f | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 37841f4ab-198a-e422-903b-b3f58eca385f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 37841f4ab-198a-e422-903b-b3f58eca385f | 4/10/2023 | BCH | 48.61711580 | Customer Withdrawal |
| 0e8d1a6-9202-4ac7-9ecb-00f2402ce0dd | 3/10/2023 | BTC | 0.00001136 | Customer Withdrawal |
| 54dbd1ab-9222-4ac7-94cb-00f2402ce0dd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54dbd1ab-9222-4ac7-94cb-00f2402ce0dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54dbd1ab-9222-4ac7-94cb-00f2402ce0dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a0bbeae-4ca6-4e2f-9bad-633f7b421cba4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8a0bbeae-4ca6-4e2f-9bad-633f7b421cba4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a0bbeae-4ca6-4e2f-9bad-633f7b421cba4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a883d2f7-57eb-44e9-84e6-20e7eac1f189 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11ff99516-e02e-4797-ae1f-9b00ad2735fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11ff99516-e02e-4797-ae1f-9b00ad2735fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1923275-bd81-4407-a94d-041340f180e0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a1923275-baaa3-4a03-a14d-041340f180e0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a1923275-baaa3-4a03-a14d-041340f180e0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a1923275-baaa3-4a03-a14d-041340f180e0 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 76248b86-1052-4f31-49b3-9c6a493fc54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee1f6c285-1052-4f31-49b3-9c6a493fc54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a795178-3f65-40a9-a6b5-1e2838beb5af | 2/10/2023 | ETHW | 0.01548361 | Customer Withdrawal |
| 2a795178-3f65-40a9-a6b5-1e2838beb5af | 4/10/2023 | ETH | 0.07956004 | Customer Withdrawal |
| 2a795178-3f65-40a9-a6b5-1e2838beb5af | 2/10/2023 | ETH | 0.35298597 | Customer Withdrawal |
| e3418921-17ae-8249-0b3d-7b4aa158b0e4 | 3/10/2023 | BTC | 0.00000255 | Customer Withdrawal |
| e3418921-17ae-8249-0b3d-7b4aa158b0e4 | 3/10/2023 | BCHA | 0.00000686 | Customer Withdrawal |
| 90bed4d3-a77d-490f-8c5f-617341422f52 | 4/10/2023 | SLS | 1.21921483 | Customer Withdrawal |
| 90bed4d3-a77d-490f-8c5f-617341422f52 | 3/10/2023 | SLS | 1.21921483 | Customer Withdrawal |
| 90bed4d3-a77d-490f-8c5f-617341422f52 | 2/10/2023 | SLS | 1.21921483 | Customer Withdrawal |
| cdc0c4cf-9a15-4463-99cf-cfd0bd7a5d21 | 2/10/2023 | VTC | 9.08850923 | Customer Withdrawal |
| cdc0c4cf-9a15-4463-99cf-cfd0bd7a5d21 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cdc0c4cf-9a15-4463-99cf-cfd0bd7a5d21 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f0095c0c-28ac-45b1-8cb5-c4b6ddbbbbae | 3/10/2023 | BCHA | 0.00000368 | Customer Withdrawal |
| f0095c0c-28ac-45b1-8cb5-c4b6ddbbbbae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0095c0c-28ac-45b1-8cb5-c4b6ddbbbbae | 3/10/2023 | SYS | 172.64544750 | Customer Withdrawal |
| f0095c0c-28ac-45b1-8cb5-c4b6ddbbbbae | 4/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| f0095c0c-28ac-45b1-8cb5-c4b6ddbbbbae | 3/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| fc3d7482-1053-4653-9f6f-2e6490a5c08c | 3/10/2023 | ETC | 0.27692601 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fc3d7482-1053-4b53-9f6f-2e6490a5c08c | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| fc3d7482-1053-4b53-9f6f-2e6490a5c08c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2155f820-76fa-4973-9cd4-e9b580c1e989 | 3/10/2023 | BTC | 0.00000768 | Customer Withdrawal |
| 2155f820-76fa-4973-9cd4-e9b580c1e989 | 2/10/2023 | BTC | 0.00010106 | Customer Withdrawal |
| 2155f820-76fa-4973-9cd4-e9b580c1e989 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5ea44783-9d74-43e4-a9c5-ec636b635036 | 2/10/2023 | SC | 531.59993670 | Customer Withdrawal |
| 5ea44783-9d74-43e4-a9c5-ec636b635036 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5ea44783-9d74-43e4-a9c5-ec636b635036 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5ea44783-9d74-43e4-a9c5-ec636b635036 | 3/10/2023 | SC | 0.17019600 | Customer Withdrawal |
| ecb957945-55c4-488c-a37a-9076c90e24c | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| e5db7945-55c4-488c-a37a-9076c90e24c | 2/10/2023 | XVG | 1,195.56298900 | Customer Withdrawal |
| 4d10f10-6d1f-4fc3-b9df-5564c78b779b | 2/10/2023 | BTC | 0.00021524 | Customer Withdrawal |
| fa9e6820-86b6-4a87-be08-a099e2c0d4ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa9e6820-86b6-4a87-be08-a099e2c0d4ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa9e6820-86b6-4a87-be08-a099e2c0d4ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fda16b-85f7-4437-9299-da172fc2522d | 4/10/2023 | BCH | 0.01658163 | Customer Withdrawal |
| 0fda16b-85f7-4437-9299-da172fc2522d | 2/10/2023 | BCH | 0.04309961 | Customer Withdrawal |
| 0fda16b-85f7-4437-9299-da172fc2522d | 3/10/2023 | XLM | 1.60407067 | Customer Withdrawal |
| 0fda16b-85f7-4437-9299-da172fc2522d | 4/10/2023 | XLM | 0.03769846 | Customer Withdrawal |
| 5a5537d3-4cbf-4c26-900d-cbbad0b0a09 | 3/10/2023 | XLM | 0.07006888 | Customer Withdrawal |
| 5379fdc38-835d-4ec9-9008-4c10f5e9e | 3/10/2023 | BTC | 0.00021524 | Customer Withdrawal |
| 5379fdc38-835d-4ec9-9008-4c10f5e9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5379fdc38-835d-4ec9-9008-4c10f5e9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5379fdc38-835d-4ec9-9008-4c10f5e9e | 4/10/2023 | SIGNA | 1,193.38826000 | Customer Withdrawal |
| 4e2562a-a946-44a8-a309-2ec0d7d58d0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e2562a-a946-44a8-a309-2ec0d7d58d0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0c213d7-1ab9-49cc-adeo-f93a0f2e98ff | 2/10/2023 | USDT | 1.16855744 | Customer Withdrawal |
| 8245f86c-4d3e-4e9d-9c88-c7d41f5f9a26 | 2/10/2023 | USDT | 4.93699925 | Customer Withdrawal |
| 8245f86c-4d3e-4e9d-9c88-c7d41f5f9a26 | 3/10/2023 | USDT | 4.99945058 | Customer Withdrawal |
| 8245f86c-4d3e-4e9d-9c88-c7d41f5f9a26 | 4/10/2023 | USDT | 5.16651836 | Customer Withdrawal |
| dbae95866-0034-4ee9-a889-c6a2e7de99f | 3/10/2023 | ETHW | 0.01365969 | Customer Withdrawal |
| dbae95866-0034-4ee9-a889-c6a2e7de99f | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 78e4a725-7a69-4d78-8c66-99a8c3a2ad4 | 3/10/2023 | BTC | 0.00001136 | Customer Withdrawal |
| 78e4a725-7a69-4d78-8c66-99a8c3a2ad4 | 3/10/2023 | LTC | 0.00027452 | Customer Withdrawal |
| 78e4a725-7a69-4d78-8c66-99a8c3a2ad4 | 2/10/2023 | LTC | 0.05618623 | Customer Withdrawal |
| dbf11a1ac-3c0c-4c66-82b3-4548c6a0930 | 3/10/2023 | BITB | 16,666.66670000 | Customer Withdrawal |
| dbf11a1ac-3c0c-4c66-82b3-4548c6a0930 | 4/10/2023 | BITB | 16,666.66670000 | Customer Withdrawal |
| dbf11a1ac-3c0c-4c66-82b3-4548c6a0930 | 2/10/2023 | BITB | 16,666.66670000 | Customer Withdrawal |
| c25304c0-7ce2-44b8-8dfe-7d6f6b90530 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c25304c0-7ce2-44b8-8dfe-7d6f6b90530 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c25304c0-7ce2-44b8-8dfe-7d6f6b90530 | 4/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| 9586f855-5055-4298-9a55-e03745f02b5 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 9586f855-5055-4298-9a55-e03745f02b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9586f855-5055-4298-9a55-e03745f02b5 | 3/10/2023 | BAT | 30.00000000 | Customer Withdrawal |
| 9586f855-5055-4298-9a55-e03745f02b5 | 4/10/2023 | BAT | 26.65622637 | Customer Withdrawal |
| 9586f855-5055-4298-9a55-e03745f02b5 | 2/10/2023 | BAT | 389.82247570 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd98e85f-50a5-4208-94a7-e0374d76e37f | 2/10/2023 | BTC | 0.00009605 | Customer Withdrawal |
| 9acdd5da-afe2-4233-918a-b7780692cd67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9acdd5da-afe2-4233-918a-b7780692cd67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9acdd5da-afe2-4233-918a-b7780692cd67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a84fb7a3-1be3-4c61-bc41-dc7f82363ceb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a84fb7a3-1be3-4c61-bc41-dc7f82363ceb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a84fb7a3-1be3-4c61-bc41-dc7f82363ceb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5b9cacd-9a50-4902-a4d2-e050898baaec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5b9cacd-9a50-4902-a4d2-e050898baaec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5b9cacd-9a50-4902-a4d2-e050898baaec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 338a640b-d413-4149-a092-c36e91b55e93 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 1f2ed849-7f8f-4d87-9045-32035ba34aa6 | 2/9/2023 | TRST | 249.56635990 | Customer Withdrawal |
| ad02533e-2fd4-4bba-adaa-8a4d1ff5fae8 | 3/10/2023 | BTC | 0.00023092 | Customer Withdrawal |
| ad02533e-2fd4-4bba-adaa-8a4d1ff5fae8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad02533e-2fd4-4bba-adaa-8a4d1ff5fae8 | 3/10/2023 | USDT | 0.00371430 | Customer Withdrawal |
| f6024d5b-f4d8-417a-89c1-475b07d4de74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6024d5b-f4d8-417a-89c1-475b07d4de74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6024d5b-f4d8-417a-89c1-475b07d4de74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec222738-9fb9-46ca-b869-4cef30c1cad1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec222738-9fb9-46ca-b869-4cef30c1cad1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec222738-9fb9-46ca-b869-4cef30c1cad1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11906c9c-5381-4670-9bfb-d05d6bfbdbf9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11906c9c-5381-4670-9bfb-d05d6bfbdbf9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11906c9c-5381-4670-9bfb-d05d6bfbdbf9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 433a1670-d070-4d7b-9f19-5f3435bdde88 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 433a1670-d070-4d7b-9f19-5f3435bdde88 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 433a1670-d070-4d7b-9f19-5f3435bdde88 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 698e07d2-50e7-4f71-a1e2-cc77fc5b3450 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 698e07d2-50e7-4f71-a1e2-cc77fc5b3450 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 698e07d2-50e7-4f71-a1e2-cc77fc5b3450 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51e7c303-0e93-4580-9b5e-89aca5ebd4ac | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 51e7c303-0e93-4580-9b5e-89aca5ebd4ac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 51e7c303-0e93-4580-9b5e-89aca5ebd4ac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1c3330d6-898c-451f-9a4f-179c74a667b7 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 1c3330d6-898c-451f-9a4f-179c74a667b7 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 1c3330d6-898c-451f-9a4f-179c74a667b7 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| e04aef6f-34ae-42aa-b6f3-dac7fb5af7d7 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| e04aef6f-34ae-42aa-b6f3-dac7fb5af7d7 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| e04aef6f-34ae-42aa-b6f3-dac7fb5af7d7 | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 89b29db2-d04f-4695-9808-f8f2dedcb6e0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 89b29db2-d04f-4695-9808-f8f2dedcb6e0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 89b29db2-d04f-4695-9808-f8f2dedcb6e0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 367781c3-ad8c-436e-a38e-6c330ca0d4d6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 367781c3-ad8c-436e-a38e-6c330ca0d4d6 | 2/9/2023 | BTC | 0.00015413 | Customer Withdrawal |
| 367781c3-ad8c-436e-a38e-6c330ca0d4d6 | 2/10/2023 | XRP | 3.82475725 | Customer Withdrawal |
| 367781c3-ad8c-436e-a38e-6c330ca0d4d6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 27b7cb6b-3ef1-4229-93ce-de11869bf58a | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 27b7cb6b-3ef1-4229-93ce-de11869bf58a | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 27b7cb6b-3ef1-4229-93ce-de11869bf58a | 2/9/2023 | MAID | 38.93719429 | Customer Withdrawal |
| bd35bf81-2301-4372-afb1-500548ca013d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd35bf81-2301-4372-afb1-500548ca013d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd35bf81-2301-4372-afb1-500548ca013d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc756245-366e-4fa7-9d56-58bc1796be15 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| bc756245-366e-4fa7-9d56-58bc1796be15 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| bc756245-366e-4fa7-9d56-58bc1796be15 | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| bbc9bd76-4ce4-45c8-b5c0-59e45118c7db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbc9bd76-4ce4-45c8-b5c0-59e45118c7db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbc9bd76-4ce4-45c8-b5c0-59e45118c7db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ba2e26c-98d7-4236-ba01-280bd42d1751 | 2/10/2023 | BTS | 161.35490820 | Customer Withdrawal |
| 17988939-ac16-4fb2-90dd-1c5fb7261ea2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17988939-ac16-4fb2-90dd-1c5fb7261ea2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17988939-ac16-4fb2-90dd-1c5fb7261ea2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c08c9bf3-9020-4512-b4a9-8ae76517e420 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c08c9bf3-9020-4512-b4a9-8ae76517e420 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| c08c9bf3-9020-4512-b4a9-8ae76517e420 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 8efd1a34-8c0a-40fb-a5f3-34676becc088 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8efd1a34-8c0a-40fb-a5f3-34676becc088 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8efd1a34-8c0a-40fb-a5f3-34676becc088 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d73cc932-6764-4b07-a162-3e78b73b9c02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d73cc932-6764-4b07-a162-3e78b73b9c02 | 3/10/2023 | BTC | 0.00017747 | Customer Withdrawal |
| 08e0481b-5bd2-4264-b579-df21c8b70fac | 3/10/2023 | ETHW | 0.00019501 | Customer Withdrawal |
| 08e0481b-5bd2-4264-b579-df21c8b70fac | 3/10/2023 | ETH | 0.00019501 | Customer Withdrawal |
| 54585ff3-bbdd-432f-ac75-c6ff6de1648e | 3/10/2023 | ETC | 0.07556991 | Customer Withdrawal |
| 54585ff3-bbdd-432f-ac75-c6ff6de1648e | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b275e34d-d345-430f-a4a8-d547c131e6ba | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b275e34d-d345-430f-a4a8-d547c131e6ba | 2/10/2023 | DGB | 126.03862910 | Customer Withdrawal |
| b275e34d-d345-430f-a4a8-d547c131e6ba | 4/10/2023 | ENG | 3.00000000 | Customer Withdrawal |
| b275e34d-d345-430f-a4a8-d547c131e6ba | 4/10/2023 | DGB | 232.39020160 | Customer Withdrawal |
| b275e34d-d345-430f-a4a8-d547c131e6ba | 4/10/2023 | AEON | 2.21348407 | Customer Withdrawal |
| b275e34d-d345-430f-a4a8-d547c131e6ba | 2/10/2023 | BTC | 0.00016291 | Customer Withdrawal |
| b275e34d-d345-430f-a4a8-d547c131e6ba | 4/10/2023 | XDN | 37.55612873 | Customer Withdrawal |
| 22590e96-e7d4-49aa-a08a-d082acd4d1a6 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 22590e96-e7d4-49aa-a08a-d082acd4d1a6 | 3/10/2023 | LTC | 0.02377431 | Customer Withdrawal |
| 22590e96-e7d4-49aa-a08a-d082acd4d1a6 | 3/10/2023 | BCH | 0.00060266 | Customer Withdrawal |
| 22590e96-e7d4-49aa-a08a-d082acd4d1a6 | 3/10/2023 | BCHA | 0.00060266 | Customer Withdrawal |
| e0f2de1e-53c3-40e9-83b7-d85585a925af | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e0f2de1e-53c3-40e9-83b7-d85585a925af | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| e0f2de1e-53c3-40e9-83b7-d85585a925af | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 60131a57-650e-4a73-b230-81499aef247e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 60131a57-650e-4a73-b230-81499aef247e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 60131a57-650e-4a73-b230-81499aef247e | 2/10/2023 | ETH | 0.00046008 | Customer Withdrawal |
| 60131a57-650e-4a73-b230-81499aef247e | 2/10/2023 | BTC | 0.00018807 | Customer Withdrawal |
| dac00134-6b5a-4920-b0f7-28719b84abcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dac00134-6b5a-4920-b0f7-28719b84abcb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dac00134-6b5a-4920-b0f7-28719b84abcb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7ab4aa3-2362-458d-9276-b3aba634e4a9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7ab4aa3-2362-458d-9276-b3aba634e4a9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c7ab4aa3-2362-458d-9276-b3aba634e4a9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4f8b855f-b2a2-4bd7-a315-7444ed1c5072 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 4f8b855f-b2a2-4bd7-a315-7444ed1c5072 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 4f8b855f-b2a2-4bd7-a315-7444ed1c5072 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| bd8e1b16-a7c1-4803-874e-399c2a1e8e98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd8e1b16-a7c1-4803-874e-399c2a1e8e98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd8e1b16-a7c1-4803-874e-399c2a1e8e98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0034cece-1a99-4551-8473-eede840d9b34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0034cece-1a99-4551-8473-eede840d9b34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0034cece-1a99-4551-8473-eede840d9b34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee5b79f9-dadc-4973-931d-e4e09a97e2a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee5b79f9-dadc-4973-931d-e4e09a97e2a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee5b79f9-dadc-4973-931d-e4e09a97e2a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 084dd327-86e9-46b3-bf6e-1299987ff4e8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 084dd327-86e9-46b3-bf6e-1299987ff4e8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 084dd327-86e9-46b3-bf6e-1299987ff4e8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a8564227-bd89-4c73-bb31-d49796f6c51f | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| a8564227-bd89-4c73-bb31-d49796f6c51f | 3/10/2023 | WAVES | 1.25769369 | Customer Withdrawal |
| a8564227-bd89-4c73-bb31-d49796f6c51f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8564227-bd89-4c73-bb31-d49796f6c51f | 3/10/2023 | BTC | 0.00010782 | Customer Withdrawal |
| 03f6abf9-906e-44a2-b3e5-c7b5a9d1bd02 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 03f6abf9-906e-44a2-b3e5-c7b5a9d1bd02 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 03f6abf9-906e-44a2-b3e5-c7b5a9d1bd02 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| decf28ca-70c3-4772-ba0c-a9f3ea8e57dc | 3/10/2023 | BCHA | 0.00004837 | Customer Withdrawal |
| decf28ca-70c3-4772-ba0c-a9f3ea8e57dc | 3/10/2023 | BTC | 0.00004837 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| decf28ca-70c3-4772-ba0c-a9f3ea8e57dc | 3/10/2023 | BCH | 0.00004837 | Customer Withdrawal |
| b5542f57-e82d-49ca-a122-549e54777a5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5542f57-e82d-49ca-a122-549e54777a5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5542f57-e82d-49ca-a122-549e54777a5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fecbe894-1ecb-4bec-8778-b9b9eb2b47a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fecbe894-1ecb-4bec-8778-b9b9eb2b47a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fecbe894-1ecb-4bec-8778-b9b9eb2b47a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eba788e8-75b6-4211-821f-3ed09b0e30e9 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| eba788e8-75b6-4211-821f-3ed09b0e30e9 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| eba788e8-75b6-4211-821f-3ed09b0e30e9 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f1b7bb2f-e65e-40b9-9f86-a4fb4ebe5492 | 3/10/2023 | ETHW | 0.00031044 | Customer Withdrawal |
| f1b7bb2f-e65e-40b9-9f86-a4fb4ebe5492 | 3/10/2023 | NEO | 0.01157785 | Customer Withdrawal |
| f1b7bb2f-e65e-40b9-9f86-a4fb4ebe5492 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1b7bb2f-e65e-40b9-9f86-a4fb4ebe5492 | 3/10/2023 | ETH | 0.00031044 | Customer Withdrawal |
| f1b7bb2f-e65e-40b9-9f86-a4fb4ebe5492 | 3/10/2023 | BTC | 0.00002387 | Customer Withdrawal |
| 4fb5ccca-c050-49e4-b46a-8eef44a5edbd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fb5ccca-c050-49e4-b46a-8eef44a5edbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fb5ccca-c050-49e4-b46a-8eef44a5edbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18adced5-95d8-42a8-8b1a-dbba1e9ae796 | 2/10/2023 | BCHA | 0.00000047 | Customer Withdrawal |
| 18adced5-95d8-42a8-8b1a-dbba1e9ae796 | 2/9/2023 | BCH | 0.00000047 | Customer Withdrawal |
| 18adced5-95d8-42a8-8b1a-dbba1e9ae796 | 2/10/2023 | BTC | 0.00003868 | Customer Withdrawal |
| ee4f7ed3-74ad-4287-9c36-ded1adbd1460 | 4/10/2023 | GRS | 1.65807158 | Customer Withdrawal |
| ee4f7ed3-74ad-4287-9c36-ded1adbd1460 | 4/10/2023 | BTC | 0.00010019 | Customer Withdrawal |
| ee4f7ed3-74ad-4287-9c36-ded1adbd1460 | 4/10/2023 | FTC | 2.37861478 | Customer Withdrawal |
| ee4f7ed3-74ad-4287-9c36-ded1adbd1460 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f24acc9-7d26-4f03-8a23-addc2d14f7ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f24acc9-7d26-4f03-8a23-addc2d14f7ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f24acc9-7d26-4f03-8a23-addc2d14f7ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96b54b16-f5bc-47cd-a3b8-b2ad617c3441 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 96b54b16-f5bc-47cd-a3b8-b2ad617c3441 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 96b54b16-f5bc-47cd-a3b8-b2ad617c3441 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 71e641ec-4f74-4148-adcc-b536306eec70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71e641ec-4f74-4148-adcc-b536306eec70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71e641ec-4f74-4148-adcc-b536306eec70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 484fd156-aff5-4631-825a-bdd506720108 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 484fd156-aff5-4631-825a-bdd506720108 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 484fd156-aff5-4631-825a-bdd506720108 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d347a3c-5d83-4457-af60-1395beea9258 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0d347a3c-5d83-4457-af60-1395beea9258 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0d347a3c-5d83-4457-af60-1395beea9258 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| df2a30b0-caa7-4a00-a4ac-9627f87e0ec4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| df2a30b0-caa7-4a00-a4ac-9627f87e0ec4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| df2a30b0-caa7-4a00-a4ac-9627f87e0ec4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d38fc01c-2bf1-456c-8b1f-3ac504d23afa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d38fc01c-2bf1-456c-8b1f-3ac504d23afa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d38fc01c-2bf1-456c-8b1f-3ac504d23afa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40dfeacc-e000-4338-8610-8881ad732f74 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 40dfeacc-e000-4338-8610-8881ad732f74 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 40dfeacc-e000-4338-8610-8881ad732f74 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 227c9d8b-3c17-4351-8930-12197e34a77a | 2/10/2023 | BTC | 0.00010455 | Customer Withdrawal |
| db97f35a-725a-4c63-9db7-99763b9a413f | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| db97f35a-725a-4c63-9db7-99763b9a413f | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| db97f35a-725a-4c63-9db7-99763b9a413f | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| db97f35a-725a-4c63-9db7-99763b9a413f | 3/10/2023 | XLM | 8.19000819 | Customer Withdrawal |
| db97f35a-725a-4c63-9db7-99763b9a413f | 3/10/2023 | USDT | 3.71269704 | Customer Withdrawal |
| db97f35a-725a-4c63-9db7-99763b9a413f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9245b06c-ddff-48fb-92a2-15d0a125ce3d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9245b06c-ddff-48fb-92a2-15d0a125ce3d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9245b06c-ddff-48fb-92a2-15d0a125ce3d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ffd17497-6638-401e-8250-e6dc981ef432 | 3/10/2023 | ETHW | 0.00000945 | Customer Withdrawal |
| ffd17497-6638-401e-8250-e6dc981ef432 | 3/10/2023 | XRP | 9.20772407 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ffd17497-6638-401e-8250-e6dc981ef432 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b49dac49-6ba8-46c2-a892-a5adc77b1e0a | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| b49dac49-6ba8-46c2-a892-a5adc77b1e0a | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| b49dac49-6ba8-46c2-a892-a5adc77b1e0a | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| c1fcc23f-c895-4e23-b986-49c24b5fd8b8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c1fcc23f-c895-4e23-b986-49c24b5fd8b8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c1fcc23f-c895-4e23-b986-49c24b5fd8b8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ffcbd227-ba76-421f-af9a-4902fa73d5ff | 3/10/2023 | SIGNA | 1,889.30116700 | Customer Withdrawal |
| ffcbd227-ba76-421f-af9a-4902fa73d5ff | 2/10/2023 | RDD | 7,145.44734300 | Customer Withdrawal |
| ffcbd227-ba76-421f-af9a-4902fa73d5ff | 2/10/2023 | SIGNA | 507.65962800 | Customer Withdrawal |
| 0f14b70a-bcb7-41ca-aaa6-9bed93236786 | 2/9/2023 | BCHA | 0.00011317 | Customer Withdrawal |
| 0f14b70a-bcb7-41ca-aaa6-9bed93236786 | 2/10/2023 | QRL | 11.53685579 | Customer Withdrawal |
| 5de824b7-8e94-440f-b46e-a2986411bcf0 | 2/10/2023 | NEO | 0.18718278 | Customer Withdrawal |
| b4cfea4e-1841-4796-a4db-7f6458af2185 | 3/10/2023 | USDT | 0.00047780 | Customer Withdrawal |
| 7b4eb148-b9cd-4f95-8c82-e0a409ac9180 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b4eb148-b9cd-4f95-8c82-e0a409ac9180 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b4eb148-b9cd-4f95-8c82-e0a409ac9180 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b14576d-d1be-4034-b9d1-9bed56439f42 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 9b14576d-d1be-4034-b9d1-9bed56439f42 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9b14576d-d1be-4034-b9d1-9bed56439f42 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8b2e7854-c4c8-4967-983a-a6f16244b80a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8b2e7854-c4c8-4967-983a-a6f16244b80a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8b2e7854-c4c8-4967-983a-a6f16244b80a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 50516f1e-7432-4e2a-b077-c4d287d4fb5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50516f1e-7432-4e2a-b077-c4d287d4fb5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50516f1e-7432-4e2a-b077-c4d287d4fb5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce936173-820e-450d-bda6-ecddf0c011e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce936173-820e-450d-bda6-ecddf0c011e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce936173-820e-450d-bda6-ecddf0c011e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec68a400-62f7-421c-93b1-5e54edee4856 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec68a400-62f7-421c-93b1-5e54edee4856 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec68a400-62f7-421c-93b1-5e54edee4856 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 110616bd-0f08-4e10-bb09-cf53494e0912 | 3/10/2023 | BCHA | 0.00000708 | Customer Withdrawal |
| 110616bd-0f08-4e10-bb09-cf53494e0912 | 3/10/2023 | USDT | 0.12398080 | Customer Withdrawal |
| 110616bd-0f08-4e10-bb09-cf53494e0912 | 3/10/2023 | BCH | 0.00000708 | Customer Withdrawal |
| 6b545b22-395e-496c-91e8-2d7979505390 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b545b22-395e-496c-91e8-2d7979505390 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b545b22-395e-496c-91e8-2d7979505390 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf8b0ad2-67e6-4708-a566-6be839c752a5 | 3/10/2023 | STEEM | 7.55795821 | Customer Withdrawal |
| cf8b0ad2-67e6-4708-a566-6be839c752a5 | 4/10/2023 | NXS | 6.52157458 | Customer Withdrawal |
| cf8b0ad2-67e6-4708-a566-6be839c752a5 | 3/10/2023 | HIVE | 9.77961311 | Customer Withdrawal |
| cf8b0ad2-67e6-4708-a566-6be839c752a5 | 4/10/2023 | STEEM | 20.94204179 | Customer Withdrawal |
| cf8b0ad2-67e6-4708-a566-6be839c752a5 | 2/9/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| cf8b0ad2-67e6-4708-a566-6be839c752a5 | 3/10/2023 | GLM | 0.56755871 | Customer Withdrawal |
| 221f6e85-3366-4c19-b1d4-7534a84f4204 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 221f6e85-3366-4c19-b1d4-7534a84f4204 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 221f6e85-3366-4c19-b1d4-7534a84f4204 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c6a5c03-7010-48f3-9e41-18ea51c7487e | 3/10/2023 | USDT | 0.00370392 | Customer Withdrawal |
| 9c6a5c03-7010-48f3-9e41-18ea51c7487e | 3/10/2023 | XRP | 1.36817875 | Customer Withdrawal |
| e32f9a4e-3cb2-4c59-b24e-57b846d36999 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e32f9a4e-3cb2-4c59-b24e-57b846d36999 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e32f9a4e-3cb2-4c59-b24e-57b846d36999 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8d9259d1-f279-4b62-a8ff-fe3bd66eb19a | 3/10/2023 | NEO | 0.29362771 | Customer Withdrawal |
| 8d9259d1-f279-4b62-a8ff-fe3bd66eb19a | 4/10/2023 | NEO | 0.33409312 | Customer Withdrawal |
| 8d9259d1-f279-4b62-a8ff-fe3bd66eb19a | 3/10/2023 | SC | 530.35187690 | Customer Withdrawal |
| 8d9259d1-f279-4b62-a8ff-fe3bd66eb19a | 4/10/2023 | BCHA | 0.00000065 | Customer Withdrawal |
| 8d9259d1-f279-4b62-a8ff-fe3bd66eb19a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8e07f440-1984-43a8-9ece-d93a542892b6 | 4/10/2023 | LSK | 2.14068602 | Customer Withdrawal |
| 8e07f440-1984-43a8-9ece-d93a542892b6 | 4/10/2023 | RVR | 50.00000000 | Customer Withdrawal |
| 8e07f440-1984-43a8-9ece-d93a542892b6 | 2/10/2023 | LSK | 0.04302140 | Customer Withdrawal |
| 8e07f440-1984-43a8-9ece-d93a542892b6 | 2/10/2023 | STRAX | 7.90295431 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e07f440-1984-43a8-9ece-d93a542892b6 | 3/10/2023 | GAME | 4.00000000 | Customer Withdrawal |
| 8e07f440-1984-43a8-9ece-d93a542892b6 | 4/10/2023 | BCHA | 0.00000015 | Customer Withdrawal |
| 8e07f440-1984-43a8-9ece-d93a542892b6 | 3/10/2023 | LSK | 3.51629258 | Customer Withdrawal |
| 8e07f440-1984-43a8-9ece-d93a542892b6 | 4/10/2023 | STEEM | 9.31901083 | Customer Withdrawal |
| 8e07f440-1984-43a8-9ece-d93a542892b6 | 3/10/2023 | LBC | 121.08610110 | Customer Withdrawal |
| 8e07f440-1984-43a8-9ece-d93a542892b6 | 2/10/2023 | RDD | 927.19505000 | Customer Withdrawal |
| 2f444e12-158a-4e7f-8c41-510fc5bbe28b | 3/10/2023 | BTC | 0.00000517 | Customer Withdrawal |
| 2f444e12-158a-4e7f-8c41-510fc5bbe28b | 3/10/2023 | USDT | 0.17780871 | Customer Withdrawal |
| 2f444e12-158a-4e7f-8c41-510fc5bbe28b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f0f87e70-415-4cfb-b9b9-f906337cfb4b | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f0f87e70-415-4cfb-b9b9-f906337cfb4b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f0f87e70-415-4cfb-b9b9-f906337cfb4b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a933c1ac-5bc6-4a0c-8253-8657e4203652 | 3/10/2023 | XVG | 0.05513514 | Customer Withdrawal |
| a933c1ac-5bc6-4a0c-8253-8657e4203652 | 3/10/2023 | BTC | 0.00000570 | Customer Withdrawal |
| 67194d21-03ff-4d48-bff8-ca42a85a0b75 | 5/3/2023 | ETH | 10.03529356 | Customer Withdrawal |
| 059d3440-0a71-4ace-bbb9-de8948268a14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 059d3440-0a71-4ace-bbb9-de8948268a14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 059d3440-0a71-4ace-bbb9-de8948268a14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2370973-ab76-4ae7-ade1-70ffa02ee069 | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| f2370973-ab76-4ae7-ade1-70ffa02ee069 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| f2370973-ab76-4ae7-ade1-70ffa02ee069 | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 5ba673ff-3a6f-45bb-a5ef-1dc2c54b80e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ba673ff-3a6f-45bb-a5ef-1dc2c54b80e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ba673ff-3a6f-45bb-a5ef-1dc2c54b80e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69bba4dc-54e6-4fab-ac8c-d170c0e4d9b9 | 2/10/2023 | DCR | 0.18253631 | Customer Withdrawal |
| e874c00c-1a92-4710-b3c4-c53fcc378cdd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e874c00c-1a92-4710-b3c4-c53fcc378cdd | 3/10/2023 | MONA | 0.51020055 | Customer Withdrawal |
| e874c00c-1a92-4710-b3c4-c53fcc378cdd | 3/10/2023 | BTC | 0.00019154 | Customer Withdrawal |
| 5ab43ba4-47b5-4a98-8f1a-1c3e54c50f2d | 4/10/2023 | BTS | 443.10855430 | Customer Withdrawal |
| 5ab43ba4-47b5-4a98-8f1a-1c3e54c50f2d | 3/10/2023 | BTC | 0.00021462 | Customer Withdrawal |
| 5ab43ba4-47b5-4a98-8f1a-1c3e54c50f2d | 3/10/2023 | XLM | 35.59390908 | Customer Withdrawal |
| 5ab43ba4-47b5-4a98-8f1a-1c3e54c50f2d | 3/10/2023 | XLM | 1.58294049 | Customer Withdrawal |
| 5ab43ba4-47b5-4a98-8f1a-1c3e54c50f2d | 3/10/2023 | BTS | 208.61365380 | Customer Withdrawal |
| 56724964-9a47-4148-b924-5a23743810ff | 3/10/2023 | ADA | 15.94676932 | Customer Withdrawal |
| 56724964-9a47-4148-b924-5a23743810ff | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 56724964-9a47-4148-b924-5a23743810ff | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 34aff75b-dc53-40d4-88af-4ff410c851db | 3/10/2023 | ETC | 0.25793276 | Customer Withdrawal |
| 34aff75b-dc53-40d4-88af-4ff410c851db | 3/10/2023 | BCHA | 0.00000280 | Customer Withdrawal |
| 34aff75b-dc53-40d4-88af-4ff410c851db | 2/10/2023 | ETC | 0.22732037 | Customer Withdrawal |
| af327387-40a3-490c-a3a8-9296d3de3973 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af327387-40a3-490c-a3a8-9296d3de3973 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af327387-40a3-490c-a3a8-9296d3de3973 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27f968c9-8ca6-49b3-bd06-a7141a236ea3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27f968c9-8ca6-49b3-bd06-a7141a236ea3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27f968c9-8ca6-49b3-bd06-a7141a236ea3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 312cce64-8824-409c-9bca-b5c37b7402f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 312cce64-8824-409c-9bca-b5c37b7402f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 312cce64-8824-409c-9bca-b5c37b7402f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 400d40ec-2a62-4936-8064-a7a11a0033be | 3/10/2023 | BTC | 0.00018805 | Customer Withdrawal |
| 400d40ec-2a62-4936-8064-a7a11a0033be | 2/10/2023 | ETH | 0.00046036 | Customer Withdrawal |
| 400d40ec-2a62-4936-8064-a7a11a0033be | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 400d40ec-2a62-4936-8064-a7a11a0033be | 3/10/2023 | ETH | 0.50329888 | Customer Withdrawal |
| db2b7329-65cc-e2ff-89b3-1111a68eccd3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db2b7329-65cc-e2ff-89b3-1111a68eccd3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db2b7329-65cc-e2ff-89b3-1111a68eccd3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcb37314-1bc6-4a2a-b55c-cd8522ec09c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcb37314-1bc6-4a2a-b55c-cd8522ec09c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcb37314-1bc6-4a2a-b55c-cd8522ec09c2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78f868ce-5808-4994-84cf-7d926096bc09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78f868ce-5808-4994-84cf-7d926096bc09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78f868ce-5808-4994-84cf-7d926096bc09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5963db9-1fd2-43cb-8e2a-6810ab582f26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5963db9-1fd2-43cb-8e2a-6810ab582f26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5963db9-1fd2-43cb-8e2a-6810ab582f26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e6e796d-593f-4cd9-8637-fe349834e760 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e6e796d-593f-4cd9-8637-fe349834e760 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e6e796d-593f-4cd9-8637-fe349834e760 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b609f0d4-4885-4b3e-bb9a-96e55237cf61 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 350fcda5-f01d-4788-bdb8-9bc5cdb76aa6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 350fcda5-f01d-4788-bdb8-9bc5cdb76aa6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 350fcda5-f01d-4788-bdb8-9bc5cdb76aa6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e0cab7b-3f27-41ff-ac07-fca3fac0036d3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e0cab7b-3f27-41ff-ac07-fca3fac0036d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e0cab7b-3f27-41ff-ac07-fca3fac0036d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81ebb26c-1213-4e4d-a560-2b4fa04f7997 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81ebb26c-1213-4e4d-a560-2b4fa04f7997 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81ebb26c-1213-4e4d-a560-2b4fa04f7997 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b453bb0-dd09-41e7-be52-be39c27127bc | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 5b453bb0-dd09-41e7-be52-be39c27127bc | 3/10/2023 | XLM | 42.14858055 | Customer Withdrawal |
| 5b453bb0-dd09-41e7-be52-be39c27127bc | 3/10/2023 | BTC | 0.00007640 | Customer Withdrawal |
| 539aa7be-c0aa-4b11-a529-75ea4cce3909 | 2/10/2023 | BCHA | 0.00000022 | Customer Withdrawal |
| 539aa7be-c0aa-4b11-a529-75ea4cce3909 | 2/9/2023 | STRAX | 7.53884475 | Customer Withdrawal |
| 54f3468c-dc6c-48aa-8aff-6fa71a25cda1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54f3468c-dc6c-48aa-8aff-6fa71a25cda1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54f3468c-dc6c-48aa-8aff-6fa71a25cda1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e1428d4-d155-4b0f-b59e-9e6894a214cf | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7e1428d4-d155-4b0f-b59e-9e6894a214cf | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7e1428d4-d155-4b0f-b59e-9e6894a214cf | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4791c73d-6f5b-4141-8098-8dd617ba021b | 2/10/2023 | DOGE | 54.92985520 | Customer Withdrawal |
| 4791c73d-6f5b-4141-8098-8dd617ba021b | 2/10/2023 | OK | 9.61401407 | Customer Withdrawal |
| 4791c73d-6f5b-4141-8098-8dd617ba021b | 3/10/2023 | STRAX | 0.09905374 | Customer Withdrawal |
| 4791c73d-6f5b-4141-8098-8dd617ba021b | 2/10/2023 | BCH | 0.00006708 | Customer Withdrawal |
| 4791c73d-6f5b-4141-8098-8dd617ba021b | 2/10/2023 | BCHA | 0.00006708 | Customer Withdrawal |
| dd007bc4-6d7e-4316-b606-08002f8b6675 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd007bc4-6d7e-4316-b606-08002f8b6675 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd007bc4-6d7e-4316-b606-08002f8b6675 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5076f609-d0ea-4501-820f-da068de4b8b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5076f609-d0ea-4501-820f-da068de4b8b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5076f609-d0ea-4501-820f-da068de4b8b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd0d14a-19a1-4cf7-9bc0-78006db932c | 3/10/2023 | USDT | 0.02749511 | Customer Withdrawal |
| 58ae3472-7f6d-4d81-b1ca-1e157e901407 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58ae3472-7f6d-4d81-b1ca-1e157e901407 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58ae3472-7f6d-4d81-b1ca-1e157e901407 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5600f1f6-01a3-4263-b92c-5756f62de2c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5600f1f6-01a3-4263-b92c-5756f62de2c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5600f1f6-01a3-4263-b92c-5756f62de2c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54ec994e-a8f6-4b11-9b96-a872116a4c7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 54ec994e-a8f6-4b11-9b96-a872116a4c7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 54ec994e-a8f6-4b11-9b96-a872116a4c7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2ba0b6dc-8e83-4689-af1b-12fae20e083a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ba0b6dc-8e83-4689-af1b-12fae20e083a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ba0b6dc-8e83-4689-af1b-12fae20e083a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 040b1484-22ca-4a50-998a-cbb48c61cfb9 | 2/9/2023 | BTC | 0.00000132 | Customer Withdrawal |
| 040b1484-22ca-4a50-998a-cbb48c61cfb9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 040b1484-22ca-4a50-998a-cbb48c61cfb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01d8e0b8-a9c3-4f9f-9096-7eea79fc694e | 3/10/2023 | BCHA | 0.00010767 | Customer Withdrawal |
| 01d8e0b8-a9c3-4f9f-9096-7eea79fc694e | 3/10/2023 | BCH | 57.63360736 | Customer Withdrawal |
| 01d8e0b8-a9c3-4f9f-9096-7eea79fc694e | 3/10/2023 | DOGE | 22.20437855 | Customer Withdrawal |
| 58be8435-a349-4bf9-93b6-7b2e3bc71a51 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58be8435-a349-4bf9-93b6-7b2e3bc71a51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 58be8435-a349-4bf9-93b6-7b2e3bc71a51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d50481c9-6779-e489-b260-8600e76e8d90 | 3/10/2023 | FLDC | 7.142.85714300 | Customer Withdrawal |
| d50481c9-6779-e489-b260-8600e76e8d90 | 2/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| d50481c9-6779-e489-b260-8600e76e8d90 | 3/10/2023 | FLDC | 5,555.55555600 | Customer Withdrawal |
| 53b49009-b987-4540-b076-c6cf7dc4d68d | 3/10/2023 | BAT | 0.45697018 | Customer Withdrawal |
| 53b49009-b987-4540-b076-c6cf7dc4d68d | 3/10/2023 | NEO | 0.46629866 | Customer Withdrawal |
| 53b49009-b987-4540-b076-c6cf7dc4d68d | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 53b49009-b987-4540-b076-c6cf7dc4d68d | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 51111dbe6-b041-4e93-82f4-91a56228d612 | 2/10/2023 | XLM | 9.94119214 | Customer Withdrawal |
| 51111dbe6-b041-4e93-82f4-91a56228d612 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 51111dbe6-b041-4e93-82f4-91a56228d612 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 51111dbe6-b041-4e93-82f4-91a56228d612 | 3/10/2023 | XLM | 0.11904698 | Customer Withdrawal |
| c1c27295-d6da-4eb2-bb61-abc5bf7d5e9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1c27295-d6da-4eb2-bb61-abc5bf7d5e9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1c27295-d6da-4eb2-bb61-abc5bf7d5e9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73da32ba-683b-4a83-9559-2a0c5b483670 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 73da32ba-683b-4a83-9559-2a0c5b483670 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 73da32ba-683b-4a83-9559-2a0c5b483670 | 4/10/2023 | DOGE | 48.75848345 | Customer Withdrawal |
| 09b4ed1f-3709-4d5f-bf6b-cfa74c2cde3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 09b4ed1f-3709-4d5f-bf6b-cfa74c2cde3 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 09b4ed1f-3709-4d5f-bf6b-cfa74c2cde3 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b02efa61-f89a-42a3-83db-dabc0352c2e3 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| b02efa61-f89a-42a3-83db-dabc0352c2e3 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| b02efa61-f89a-42a3-83db-dabc0352c2e3 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 8edd33ac-582c-4b29-9573-01975cd12ca6 | 2/10/2023 | SC | 0.00022083 | Customer Withdrawal |
| c1c27295-d6da-4eb2-bb61-abc5bf7d5e9d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8edd33ac-582c-4b29-9573-01975cd12ca6 | 2/10/2023 | SC | 62.49316290 | Customer Withdrawal |
| 8edd33ac-582c-4b29-9573-01975cd12ca6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 15b41674-fb03-49e6-a411-81aaa7e12139 | 2/10/2023 | SC | 647.95424940 | Customer Withdrawal |
| 15b41674-fb03-49e6-a411-81aaa7e12139 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 15b41674-fb03-49e6-a411-81aaa7e12139 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 15b41674-fb03-49e6-a411-81aaa7e12139 | 3/10/2023 | SC | 8.44369821 | Customer Withdrawal |
| dbe201a3-b6f5-49fa-a62a-b43e65500d1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbe201a3-b6f5-49fa-a62a-b43e65500d1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbe201a3-b6f5-49fa-a62a-b43e65500d1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0722e26e-3633-4944-bd1e-8159776f364 | 3/10/2023 | SC | 0.00044597 | Customer Withdrawal |
| 0722e26e-3633-4944-bd1e-8159776f364 | 4/10/2023 | SC | 1,021.69398400 | Customer Withdrawal |
| 0722e26e-3633-4944-bd1e-8159776f364 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0722e26e-3633-4944-bd1e-8159776f364 | 2/10/2023 | SC | 0.00007192 | Customer Withdrawal |
| e2aa2abd-8f33-47e7-a8a7-cb35a422f919 | 3/10/2023 | BTC | 0.00021462 | Customer Withdrawal |
| e2aa2abd-8f33-47e7-a8a7-cb35a422f919 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2aa2abd-8f33-47e7-a8a7-cb35a422f919 | 3/10/2023 | BTC | 0.00001621 | Customer Withdrawal |
| 23612b2a-bce4-4503-a7d9-4119813846b02 | 3/10/2023 | BTC | 0.00000730 | Customer Withdrawal |
| 23612b2a-bce4-4503-a7d9-4119813846b02 | 2/10/2023 | DGB | 14.53908041 | Customer Withdrawal |
| 23612b2a-bce4-4503-a7d9-4119813846b02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50b4916-8c07-447e-9907-2fa0f7edd187 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50b4916-8c07-447e-9907-2fa0f7edd187 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50b4916-8c07-447e-9907-2fa0f7edd187 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b28e4a5-80aa-4e60-a8e2-a3605ee4606e | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4b28e4a5-80aa-4e60-a8e2-a3605ee4606e | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4b28e4a5-80aa-4e60-a8e2-a3605ee4606e | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 996b163c-cf4b-4c99-8581-8b2a5c4c4aa40 | 3/10/2023 | ETH | 0.00331610 | Customer Withdrawal |
| 996b163c-cf4b-4c99-8581-8b2a5c4c4aa40 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 996b163c-cf4b-4c99-8581-8b2a5c4c4aa40 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a48916f4-5892-47aa-8ec1-ad13b87238bca | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a48916f4-5892-47aa-8ec1-ad13b87238bca | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a48916f4-5892-47aa-8ec1-ad13b87238bca | 3/10/2023 | ADA | 15.94676932 | Customer Withdrawal |
| 3664b6bf-b19c-4e66-8e51-2aa220aac13d | 2/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 3664b6bf-b19c-4e66-8e51-2aa220aac13d | 3/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 3664b6bf-b19c-4e66-8e51-2aa220aac13d | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7f0e3c5-09f2-4310-96e0-02af72aac006 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7f0e3c5-09f2-4310-96e0-02af72aac006 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b7f0e3c5-09f2-4310-96e0-02af72aac006 | 3/10/2023 | ADA | 12.33686930 | Customer Withdrawal |
| b7f0e3c5-09f2-4310-96e0-02af72aac006 | 2/10/2023 | ADA | 0.00022083 | Customer Withdrawal |
| b7f0e3c5-09f2-4310-96e0-02af72aac006 | 3/10/2023 | ADA | 0.00018805 | Customer Withdrawal |
| dbf642ae-bcf5-4664-bf66-beeb000f8f63 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| dbf642ae-bcf5-4664-bf66-beeb000f8f63 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dbf642ae-bcf5-4664-bf66-beeb000f8f63 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4f14f3eb-a8f6-488b-a142-caaa50c0298 | 3/10/2023 | POLY | 26.78526195 | Customer Withdrawal |
| 4f14f3eb-a8f6-488b-a142-caaa50c0298 | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 4f14f3eb-a8f6-488b-a142-caaa50c0298 | 4/10/2023 | POLY | 28.28042098 | Customer Withdrawal |
| 18e7116d-d7ec-4ba1-81ce-3dc2f273a439 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 18e7116d-d7ec-4ba1-81ce-3dc2f273a439 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 18e7116d-d7ec-4ba1-81ce-3dc2f273a439 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d59d4626e-b6ec-4a2e-bf22-b8f1 a1f2ca2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d59d4626e-b6ec-4a2e-bf22-b8f1 a1f2ca2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d59d4626e-b6ec-4a2e-bf22-b8f1 a1f2ca2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4863e8fb-decc0-43c5-b2cf-65e0e34c49d | 3/10/2023 | USDT | 0.10626727 | Customer Withdrawal |
| 4863e8fb-decc0-43c5-b2cf-65e0e34c49d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4863e8fb-decc0-43c5-b2cf-65e0e34c49d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fb76b511-cc44-4c9d-9e26-0ec8cf33b2a | 3/10/2023 | BCHA | 0.00029489 | Customer Withdrawal |
| fb76b511-cc44-4c9d-9e26-0ec8cf33b2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb76b511-cc44-4c9d-9e26-0ec8cf33b2a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3a2b204-ede9-4ec0-b7e6-925f9fbe1c6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3a2b204-ede9-4ec0-b7e6-925f9fbe1c6a | 3/10/2023 | PTOY | 698.12409480 | Customer Withdrawal |
| e3a2b204-ede9-4ec0-b7e6-925f9fbe1c6a | 4/10/2023 | PTOY | 806.45161290 | Customer Withdrawal |
| e3a2b204-ede9-4ec0-b7e6-925f9fbe1c6a | 2/10/2023 | PTOY | 692.02064100 | Customer Withdrawal |
| 8aae04e1-bb24-4c1b-94a5-b57a29b4a9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8aae04e1-bb24-4c1b-94a5-b57a29b4a9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8aae04e1-bb24-4c1b-94a5-b57a29b4a9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4863e8fb-decc0-43c5-b2cf-65e0e34c49d | 3/10/2023 | USDT | 4.19626733 | Customer Withdrawal |
| 4863e8fb-decc0-43c5-b2cf-65e0e34c49d | 4/10/2023 | ETC | 0.10626727 | Customer Withdrawal |
| 4863e8fb-decc0-43c5-b2cf-65e0e34c49d | 2/10/2023 | QTUM | 0.00017921 | Customer Withdrawal |
| 4863e8fb-decc0-43c5-b2cf-65e0e34c49d | 3/10/2023 | QTUM | 0.00022083 | Customer Withdrawal |
| fea51188-4a0e-4d1b-b07e-5cb9eae99001 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fea51188-4a0e-4d1b-b07e-5cb9eae99001 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fea51188-4a0e-4d1b-b07e-5cb9eae99001 | 4/10/2023 | BCH | 0.00017921 | Customer Withdrawal |
| 32951ef3-25e9-4f79-8284-eb4eb1b7a2b0 | 3/10/2023 | BCH | 0.00017921 | Customer Withdrawal |
| 32951ef3-25e9-4f79-8284-eb4eb1b7a2b0 | 4/10/2023 | BCH | 0.00017921 | Customer Withdrawal |
| 32951ef3-25e9-4f79-8284-eb4eb1b7a2b0 | 2/10/2023 | BCH | 0.00022083 | Customer Withdrawal |
| 9af0de88-28fc-4d3f-9a1c-c069b11e5d62 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9af0de88-28fc-4d3f-9a1c-c069b11e5d62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9af0de88-28fc-4d3f-9a1c-c069b11e5d62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2995bfaf-18ca-45ec-82c1-d9f6f1b9a4f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2995bfaf-18ca-45ec-82c1-d9f6f1b9a4f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2995bfaf-18ca-45ec-82c1-d9f6f1b9a4f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c51b5d0-6b02-4e1a-b5f4-6d7d0d8bb52d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c51b5d0-6b02-4e1a-b5f4-6d7d0d8bb52d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c51b5d0-6b02-4e1a-b5f4-6d7d0d8bb52d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ad1d05-5d85-45be-9c28-5ff9f64d34dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ad1d05-5d85-45be-9c28-5ff9f64d34dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ad1d05-5d85-45be-9c28-5ff9f64d34dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98011156-c7f0-47fc-8eb8-13e58315e0f1 | 3/10/2023 | RDD | 9,799.30000000 | Customer Withdrawal |
| 98011156-c7f0-47fc-8eb8-13e58315e0f1 | 2/10/2023 | RDD | 10,539.94396900 | Customer Withdrawal |
| 9320d61e-4b48-41ad-8e71-de440e5e7a | 3/10/2023 | BTC | 0.00004324 | Customer Withdrawal |
| 9320d61e-4b48-41ad-8e71-de440e5e7a | 2/10/2023 | BCHA | 0.00000262 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e8685f49-16914-41ab-95fb-c54263ab0051 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8685f49-16914-41ab-95fb-c54263ab0051 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8685f49-16914-41ab-95fb-c54263ab0051 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 199272ce-2bfe-4d97-bb5d-ab043494722b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 199272ce-2bfe-4d97-bb5d-ab043494722b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 199272ce-2bfe-4d97-bb5d-ab043494722b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dc8e84f-46f5-4b30-aa24-92e8a560cbd6 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 2dc8e84f-46f5-4b30-aa24-92e8a560cbd6 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 2dc8e84f-46f5-4b30-aa24-92e8a560cbd6 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 06504f1b-1ade-4e64-b646-9645326a670a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06504f1b-1ade-4e64-b646-9645326a670a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06504f1b-1ade-4e64-b646-9645326a670a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa5ed87f-1c1d-4fc7-b664-26376ae71cf6 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| fa5ed87f-1c1d-4fc7-b664-26376ae71cf6 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| fa5ed87f-1c1d-4fc7-b664-26376ae71cf6 | 2/10/2023 | XLM | 19.54140869 | Customer Withdrawal |
| fa5ed87f-1c1d-4fc7-b664-26376ae71cf6 | 4/10/2023 | BTC | 0.02532629 | Customer Withdrawal |
| 87ba62bc-424e-423e-be8f-164646ca63ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87ba62bc-424e-423e-be8f-164646ca63ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87ba62bc-424e-423e-be8f-164646ca63ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6536fbc-7781-44cc-942e-8460da6d7f8c | 3/10/2023 | BCH | 0.00000026 | Customer Withdrawal |
| c6536fbc-7781-44cc-942e-8460da6d7f8c | 3/10/2023 | XLM | 34.90551850 | Customer Withdrawal |
| c6536fbc-7781-44cc-942e-8460da6d7f8c | 3/10/2023 | BCHA | 0.00000026 | Customer Withdrawal |
| c6536fbc-7781-44cc-942e-8460da6d7f8c | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| 432db2a7-e1b5-4609-863c-4ad760fa94ae | 2/10/2023 | VTC | 26.64708913 | Customer Withdrawal |
| 432db2a7-e1b5-4609-863c-4ad760fa94ae | 3/10/2023 | BCHA | 0.00000023 | Customer Withdrawal |
| 47366656-08c0-4d5a-b580-bf7ef8eac34f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47366656-08c0-4d5a-b580-bf7ef8eac34f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47366656-08c0-4d5a-b580-bf7ef8eac34f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d618be76-eed3-440e-a067-1ddf93aad8c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d618be76-eed3-440e-a067-1ddf93aad8c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d618be76-eed3-440e-a067-1ddf93aad8c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c09ff975-bf5e-4685-8d3e-2963fcba6322 | 3/10/2023 | BCH | 0.00000050 | Customer Withdrawal |
| c09ff975-bf5e-4685-8d3e-2963fcba6322 | 3/10/2023 | BCH | 0.00000050 | Customer Withdrawal |
| eef8824a-6cc6-4333-bc60-c26ee5770cd5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| eef8824a-6cc6-4333-bc60-c57a97a95d7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eef8824a-6cc6-4333-bc60-c57a97a95d7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bdf3c251-4420-478f-a6c6-d002f98ddf9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdf3c251-4420-478f-a6c6-d002f98ddf9a | 3/10/2023 | BTC | 0.00002357 | Customer Withdrawal |
| 36453fb4-013f-4b60-8ad0-059794da11a | 3/10/2023 | ETHW | 0.00108997 | Customer Withdrawal |
| 36453fb4-013f-4b60-8ad0-059794da11a | 3/10/2023 | ETH | 0.00108997 | Customer Withdrawal |
| 36453fb4-013f-4b60-8ad0-059794da11a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 36453fb4-013f-4b60-8ad0-059794da11a | 3/10/2023 | USDT | 1.19076215 | Customer Withdrawal |
| 36453fb4-013f-4b60-8ad0-059794da11a | 3/10/2023 | BTC | 0.00000074 | Customer Withdrawal |
| 703d0466-1675-44d9-bec5-2feecb570cd5 | 2/10/2023 | ETH | 0.00224786 | Customer Withdrawal |
| 703d0466-1675-44d9-bec5-2feecb570cd5 | 2/10/2023 | ETHW | 0.00097287 | Customer Withdrawal |
| 69d28bdc-fcae-4969-b3f9-fc0046aed41a | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 69d28bdc-fcae-4969-b3f9-fc0046aed41a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 69d28bdc-fcae-4969-b3f9-fc0046aed41a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a1696799-2d7e-4d33-b119-60cdde3e5df | 3/10/2023 | USDT | 2.62946484 | Customer Withdrawal |
| a1696799-2d7e-4d33-b119-60cdde3e5df | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fee45e43-4e03-4301-9ef0-6e91b9ef7c92 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fee45e43-4e03-4301-9ef0-6e91b9ef7c92 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fee45e43-4e03-4301-9ef0-6e91b9ef7c92 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2935c9a5-3bdc-4369-ba44-41af10717731 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2935c9a5-3bdc-4369-ba44-41af10717731 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2935c9a5-3bdc-4369-ba44-41af10717731 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ff917752-9862-4dffb-aac2-8dbd7444f651 | 3/10/2023 | USDT | 0.22925214 | Customer Withdrawal |
| e268f65f-1ba7-441c-aae6-05076af29ba8 | 3/10/2023 | XLM | 29.92704194 | Customer Withdrawal |
| 93ed69e9-1cb8-4c48-b9e7-8e352b7df94b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93ed69e9-1cb8-4c48-b9e7-8e352b7df94b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93ed69e9-1cb8-4c48-b9e7-8e352b7df94b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 364ef936-aa61-4850-8399-94968b21863d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 364ef936-aa61-4850-8399-94968b21863d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 364ef936-aa61-4850-8399-94968b21863d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 65972450-d0a7-4b39-9ef0-14df87f5f3d | 2/10/2023 | BCH | 0.00095932 | Customer Withdrawal |
| 65972450-d0a7-4b39-9ef0-14df87f5f3d | 3/10/2023 | QRL | 19.69748947 | Customer Withdrawal |
| 65972450-d0a7-4b39-9ef0-14df87f5f3d | 2/10/2023 | BTC | 0.00021377 | Customer Withdrawal |
| 65972450-d0a7-4b39-9ef0-14df87f5f3d | 2/10/2023 | QRL | 0.30251053 | Customer Withdrawal |
| 65972450-d0a7-4b39-9ef0-14df87f5f3d | 3/10/2023 | BCHA | 0.00095932 | Customer Withdrawal |
| 6c586563-0092-4ad2-a113-085ab558b074 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6c586563-0092-4ad2-a113-085ab558b074 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6c586563-0092-4ad2-a113-085ab558b074 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7d07351d-aa2a-4692-90d7-b79f6c0c5668 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d07351d-aa2a-4692-90d7-b79f6c0c5668 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d07351d-aa2a-4692-90d7-b79f6c0c5668 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 849e4ed1-5502-4fb5-b75b-cb21be11c4da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 849e4ed1-5502-4fb5-b75b-cb21be11c4da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 849e4ed1-5502-4fb5-b75b-cb21be11c4da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c50f02c2-70c2-4646-8e24-170d0fa6d004 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c50f02c2-70c2-4646-8e24-170d0fa6d004 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c50f02c2-70c2-4646-8e24-170d0fa6d004 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb54c5cb-d35f-454e-a3f2-5181fb316d93 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eb54c5cb-d35f-454e-a3f2-5181fb316d93 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eb54c5cb-d35f-454e-a3f2-5181fb316d93 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 66659627-b439-423f-9fa3-b9ce765dfeb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66659627-b439-423f-9fa3-b9ce765dfeb9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66659627-b439-423f-9fa3-b9ce765dfeb9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d78281f64-ce74-4314-0e1b-04a921a0c902 | 3/10/2023 | USDT | 1.72301942 | Customer Withdrawal |
| d78281f64-ce74-4314-0e1b-04a921a0c902 | 4/10/2023 | BCH | 0.02079945 | Customer Withdrawal |
| d78281f64-ce74-4314-0e1b-04a921a0c902 | 4/10/2023 | BCHA | 0.04803049 | Customer Withdrawal |
| d78281f64-ce74-4314-0e1b-04a921a0c902 | 2/10/2023 | BSV | 0.04803049 | Customer Withdrawal |
| d78281f64-ce74-4314-0e1b-04a921a0c902 | 3/10/2023 | XLM | 23.33018068 | Customer Withdrawal |
| d78281f64-ce74-4314-0e1b-04a921a0c902 | 3/10/2023 | XLM | 14.13363898 | Customer Withdrawal |
| d78281f64-ce74-4314-0e1b-04a921a0c902 | 3/10/2023 | BCH | 0.02723104 | Customer Withdrawal |
| 4b4fc691-3da1-4799-b153-e23e6ec79d3d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4b4fc691-3da1-4799-b153-e23e6ec79d3d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4b4fc691-3da1-4799-b153-e23e6ec79d3d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 951a4ae1-44a8-44e3-ba72-2d111e08e0d9 | 4/10/2023 | CRB | 89.93148204 | Customer Withdrawal |
| 951a4ae1-44a8-44e3-ba72-2d111e08e0d9 | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 951a4ae1-44a8-44e3-ba72-2d111e08e0d9 | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 951a4ae1-44a8-44e3-ba72-2d111e08e0d9 | 4/10/2023 | BTS | 371.38045620 | Customer Withdrawal |
| 1e8a3561-a654-4213-a206-ae8a2113160f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e8a3561-a654-4213-a206-ae8a2113160f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e8a3561-a654-4213-a206-ae8a2113160f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4466b0a5-6d94-433f-af3d-dd16755580df | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4466b0a5-6d94-433f-af3d-dd16755580df | 3/10/2023 | LTC | 0.06026024 | Customer Withdrawal |
| 4466b0a5-6d94-433f-af3d-dd16755580df | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 38ccc1f7-1bc9-4af5-b3d4-6095e2ed4aaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38ccc1f7-1bc9-4af5-b3d4-6095e2ed4aaa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38ccc1f7-1bc9-4af5-b3d4-6095e2ed4aaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 636f7219-6813-4a9f-9320-b277a4dd2c81 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 636f7219-6813-4a9f-9320-b277a4dd2c81 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e5e04b39-ac5e-4e70-8908-bf13e719861f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5e04b39-ac5e-4e70-8908-bf13e719861f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5e04b39-ac5e-4e70-8908-bf13e719861f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a677539-e3dc-4673-82e3-22080700d3db | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a677539-e3dc-4673-82e3-22080700d3db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a677539-e3dc-4673-82e3-22080700d3db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0887aa3e-1a02-45cf-93b0-63425c96356 | 2/9/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 0887aa3e-1a02-45cf-93b0-63425c96356 | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| 2ba3cec5-8af9-430d-8e04-a0e5e77a0341 | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ba3cec5-8af9-430d-8e04-a0e5e77a0341 | 3/10/2023 | LTC | 0.04175065 | Customer Withdrawal |
| 2ba3cec5-8af9-430d-8e04-a0e5e77a0341 | 3/10/2023 | WINGS | 5.50000000 | Customer Withdrawal |
| 2ba3cec5-8af9-430d-8e04-a0e5e77a0341 | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| 2ba3cec5-8af9-430d-8e04-a0e5e77a0341 | 3/10/2023 | EMC2 | 3.04591441 | Customer Withdrawal |
| 2ba3cec5-8af9-430d-8e04-a0e5e77a0341 | 3/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 2ba3cec5-8af9-430d-8e04-a0e5e77a0341 | 2/10/2023 | XRP | 4.43488588 | Customer Withdrawal |
| 2ba3cec5-8af9-430d-8e04-a0e5e77a0341 | 3/10/2023 | LTC | 0.03433337 | Customer Withdrawal |
| 2ba3cec5-8af9-430d-8e04-a0e5e77a0341 | 3/10/2023 | BNT | 0.69320866 | Customer Withdrawal |
| eabf09c6-b2ac-4eb3-af3d-e2b7c3a6f03e | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 10bc5f92-e756-47a0-bce8-0296fca92609 | 2/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 10bc5f92-e756-47a0-bce8-0296fca92609 | 4/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 10bc5f92-e756-47a0-bce8-0296fca92609 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| b9ab0220-b853-44f4-b981-a95013148607 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| b9ab0220-b853-44f4-b981-a95013148607 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 7230e549-c9b7-4235-bf4c-38e03b96ffcb | 3/10/2023 | RDD | 4.59157758300 | Customer Withdrawal |
| 7230e549-c9b7-4235-bf4c-38e03b96ffcb | 2/10/2023 | RDD | 9.80196956700 | Customer Withdrawal |
| f9945fa5-6ce4-4f55-878-2731abbcdd85 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9945fa5-6ce4-4f55-878-2731abbcdd85 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9945fa5-6ce4-4f55-878-2731abbcdd85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 154c7cf9-0b8d-4c2d-6bc6-c116e92f01f46 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 154c7cf9-0b8d-4c2d-6bc6-c116e92f01f46 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 154c7cf9-0b8d-4c2d-6bc6-c116e92f01f46 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5865692d-7abc-43ca-8b7a-6a0d3ca28d82 | 2/10/2023 | 1ST | 3.34594768 | Customer Withdrawal |
| 5865692d-7abc-43ca-8b7a-6a0d3ca28d82 | 3/10/2023 | HMQ | 14.89294992 | Customer Withdrawal |
| 5a143400-163c-4be2-b6ec-0ed097c8d858 | 3/10/2023 | KMD | 0.01779921 | Customer Withdrawal |
| 5a143400-163c-4be2-b6ec-0ed097c8d858 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a143400-163c-4be2-b6ec-0ed097c8d858 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a143400-163c-4be2-b6ec-0ed097c8d858 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e04349-995c-4b09-ab62-a671490c42d3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9e04349-995c-4b09-ab62-a671490c42d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0648b2e5-d6ff-4b46-9c0a-9f01128ab4f2 | 3/10/2023 | BTC | 0.00000455 | Customer Withdrawal |
| b726d5f1-2734-4131-a8f8-3af76856d52b3 | 4/10/2023 | XLM | 0.00675738 | Customer Withdrawal |
| b726d5f1-2734-4131-a8f8-3af76856d52b3 | 2/10/2023 | BCH | 0.07132958 | Customer Withdrawal |
| 546c7bef-03f5-4be5-9a8c-22e8c6dc30d55 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 546c7bef-03f5-4be5-9a8c-22e8c6dc30d55 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 546c7bef-03f5-4be5-9a8c-22e8c6dc30d55 | 4/10/2023 | XLM | 43.78497742 | Customer Withdrawal |
| 54913652a-8ad0-4747-875b-f53ebeb46d43 | 4/10/2023 | ETH | 0.00272154 | Customer Withdrawal |
| 54913652a-8ad0-4747-875b-f53ebeb46d43 | 2/10/2023 | ETHW | 0.01355061 | Customer Withdrawal |
| 54913652a-8ad0-4747-875b-f53ebeb46d43 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9753085ff-ec75-419d-8164-545a77d9f8f6 | 2/10/2023 | BAT | 14.58521457 | Customer Withdrawal |
| 9753085ff-ec75-419d-8164-545a77d9f8f6 | 3/10/2023 | BAT | 17.28779849 | Customer Withdrawal |
| 9753085ff-ec75-419d-8164-545a77d9f8f6 | 4/10/2023 | BAT | 12.58893849 | Customer Withdrawal |
| 9753085ff-ec75-419d-8164-545a77d9f8f6 | 3/10/2023 | BTC | 0.00000477 | Customer Withdrawal |
| 79942255f-479d-449e-b1fc-6b8ff9f01f94f | 3/10/2023 | POWR | 3.04361065 | Customer Withdrawal |
| 79942255f-479d-449e-b1fc-6b8ff9f01f94f | 2/10/2023 | KMD | 0.00023109 | Customer Withdrawal |
| aaff42e-35d0-4d47-94f6-6ebf6aa20521 | 3/10/2023 | BCH | 0.00023109 | Customer Withdrawal |
| aaff42e-35d0-4d47-94f6-6ebf6aa20521 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aaff42e-35d0-4d47-94f6-6ebf6aa20521 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1c8844-93e6-4ade-bcb3-bac336c159b6 | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| c1c8844-93e6-4ade-bcb3-bac336c159b6 | 2/10/2023 | XLM | 0.00338204 | Customer Withdrawal |
| c1c8844-93e6-4ade-bcb3-bac336c159b6 | 2/10/2023 | XLM | 1.00594160 | Customer Withdrawal |
| c1c8844-93e6-4ade-bcb3-bac336c159b6 | 3/10/2023 | BCHA | 0.00050625 | Customer Withdrawal |
| c1c8844-93e6-4ade-bcb3-bac336c159b6 | 2/9/2023 | BCH | 0.00050625 | Customer Withdrawal |
| c1c8844-93e6-4ade-bcb3-bac336c159b6 | 3/10/2023 | ETHW | 0.00000803 | Customer Withdrawal |
| fe2bede9-4945-4b2e-bec9-ceb3f1f81980 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe2bede9-4945-4b2e-bec9-ceb3f1f81980 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe2bede9-4945-4b2e-bec9-ceb3f1f81980 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8408719b17-a71b-41c8-9b41-80003d66085f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8408719b17-a71b-41c8-9b41-80003d66085f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8408719b17-a71b-41c8-9b41-80003d66085f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 32f6a2b4-54d7-4703-98f6-8800da8f27ae | 3/10/2023 | BCH | 0.00000000 | Customer Withdrawal |
| 32f6a2b4-54d7-4703-98f6-8800da8f27ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 623fdb92-af37-46f6-9202-13e9ab081010 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 623fdb92-af37-46f6-9202-13e9ab081010 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f71e9270-f93c-4b2f-a1e5-1b44288e62f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f71e9270-f93c-4b2f-a1e5-1b44288e62f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f71e9270-f93c-4b2f-a1e5-1b44288e62f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56122532-1423-46a1-a2ea-2843124eece2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56122532-1423-46a1-a2ea-2843124eece2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56122532-1423-46a1-a2ea-2843124eece2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8168043-e4f4-49c5-bf65-16bab5515534 | 2/10/2023 | PAY | 6.48022407 | Customer Withdrawal |
| e8168043-e4f4-49c5-bf65-16bab5515534 | 3/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| e8168043-e4f4-49c5-bf65-16bab5515534 | 3/10/2023 | SIGNA | 926.63575000 | Customer Withdrawal |
| e8168043-e4f4-49c5-bf65-16bab5515534 | 3/10/2023 | ETHW | 0.00293169 | Customer Withdrawal |
| e8168043-e4f4-49c5-bf65-16bab5515534 | 2/10/2023 | MEME | 0.00000001 | Customer Withdrawal |
| e8168043-e4f4-49c5-bf65-16bab5515534 | 3/10/2023 | MUSIC | 486.07405170 | Customer Withdrawal |
| 4d533852-cc0a4-4a98-8dd3-8e35c08bb0b3 | 3/10/2023 | ABY | 87.33072020 | Customer Withdrawal |
| 0bc0ca2d-32f2-4252-aa9c-64299dc98c08 | 2/9/2023 | ZCL | 0.17662290 | Customer Withdrawal |
| 0bc0ca2d-32f2-4252-aa9c-64299dc98c08 | 3/10/2023 | BTC | 0.03530959 | Customer Withdrawal |
| 09f83634-a221-4e28-8e47-846c0704654b | 2/10/2023 | POT | 0.00023109 | Customer Withdrawal |
| 09f83634-a221-4e28-8e47-846c0704654b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09f83634-a221-4e28-8e47-846c0704654b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20badd7d-c277d-4115-90a2-cda4f7eeb82 | 2/10/2023 | MONA | 0.00005313 | Customer Withdrawal |
| 20badd7d-c277d-4115-90a2-cda4f7eeb82 | 2/10/2023 | MONA | 0.03000000 | Customer Withdrawal |
| 4319442f-7e27-443c-84c7-6af560680e5 | 3/10/2023 | NEO | 0.45000000 | Customer Withdrawal |
| 4319442f-7e27-443c-84c7-6af560680e5 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 4319442f-7e27-443c-84c7-6af560680e5 | 3/10/2023 | POWR | 26.37692120 | Customer Withdrawal |
| 4319442f-7e27-443c-84c7-6af560680e5 | 3/10/2023 | POWR | 25.91728571 | Customer Withdrawal |
| 78b5ba9a-834f-4e41-8a3f-45b30d3de5ce | 3/10/2023 | SC | 2071.42857100 | Customer Withdrawal |
| 78b5ba9a-834f-4e41-8a3f-45b30d3de5ce | 2/10/2023 | BTC | 5.46260953 | Customer Withdrawal |
| 9783ff7de6-6924-4ca-b99d-1c4d3185c5e | 3/10/2023 | UBQ | 73.24592728 | Customer Withdrawal |
| 9783ff7de6-6924-4ca-b99d-1c4d3185c5e | 2/10/2023 | MONA | 0.00023109 | Customer Withdrawal |
| 9783ff7de6-6924-4ca-b99d-1c4d3185c5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9783ff7de6-6924-4ca-b99d-1c4d3185c5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f22e902f-b7f5-4ba8-8d0b-a5d8fb5500c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f22e902f-b7f5-4ba8-8d0b-a5d8fb5500c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b46046-9e95-4eae-b8c2-30a6c8a72820 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b46046-9e95-4eae-b8c2-30a6c8a72820 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a46 b359-5dd14-4b94-beb6-79a9c91e27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a46 b359-5dd14-4b94-beb6-79a9c91e27 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c16d15-f19a-41d4-b11c-4c2c1727552d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c16d15-f19a-41d4-b11c-4c2c1727552d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c16d15-f19a-41d4-b11c-4c2c1727552d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf1b1393-8731-41ae-bf24-7d9c0ef3e97 | 3/10/2023 | NEO | 0.05585556 | Customer Withdrawal |
| cf1b1393-8731-41ae-bf24-7d9c0ef3e97 | 4/10/2023 | NXT | 10.555556 | Customer Withdrawal |

**Bittrex, Inc.** — **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cf1b1393-8731-47ee-8b4d-7c99e836c427 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 244c2d82-f03c-45f5-a36f-8161d5d2e05b | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 244c2d82-f03c-45f5-a36f-8161d5d2e05b | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 244c2d82-f03c-45f5-a36f-8161d5d2e05b | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 6c35037c-343c-4a3b-8f1b-8ffa62a5659f | 2/10/2023 | XLM | 3.69075309 | Customer Withdrawal |
| 6c35037c-343c-4a3b-8f1b-8ffa62a5659f | 2/10/2023 | BTC | 0.00003917 | Customer Withdrawal |
| dc6c7b96-430f-417c-8c0a-664de8aa9e5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc6c7b96-430f-417c-8c0a-664de8aa9e5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5559956-036b-4f9d-ac57-8f65879aca97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5559956-036b-4f9d-ac57-8f65879aca97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5559956-036b-4f9d-ac57-8f65879aca97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00f7eb86-c41b-4792-87c3-b4f698082a03 | 3/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 00f7eb86-c41b-4792-87c3-b4f698082a03 | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 00f7eb86-c41b-4792-87c3-b4f698082a03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00f7eb86-c41b-4792-87c3-b4f698082a03 | 3/10/2023 | BTC | 0.00010634 | Customer Withdrawal |
| 201d634e-9c6c-43b7-b9e0-b59afd7e6748 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 201d634e-9c6c-43b7-b9e0-b59afd7e6748 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 201d634e-9c6c-43b7-b9e0-b59afd7e6748 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2f910089-86a8-4f06-9b5f-e8401fc31588 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2f910089-86a8-4f06-9b5f-e8401fc31588 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2f910089-86a8-4f06-9b5f-e8401fc31588 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 69c2a73b-6d12-42f7-9d79-2f6eb32d45ae | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 69c2a73b-6d12-42f7-9d79-2f6eb32d45ae | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 69c2a73b-6d12-42f7-9d79-2f6eb32d45ae | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 9e493ca8-f9ca-42bf-8bfa-828e60a57850 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9e493ca8-f9ca-42bf-8bfa-828e60a57850 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9e493ca8-f9ca-42bf-8bfa-828e60a57850 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f4c8fc40-bdaa-4950-bf4d-64d0f3f95215 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4c8fc40-bdaa-4950-bf4d-64d0f3f95215 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4c8fc40-bdaa-4950-bf4d-64d0f3f95215 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ed4dee1-1a32-4e16-9a0e-675da3f320ce | 2/10/2023 | DOGE | 33.93298597 | Customer Withdrawal |
| 6d330648-5157-4ecf-b936-7499bc5f1411 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d330648-5157-4ecf-b936-7499bc5f1411 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d330648-5157-4ecf-b936-7499bc5f1411 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d1789dc-f62f-4083-8df8-b6ef54b030ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d1789dc-f62f-4083-8df8-b6ef54b030ed | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d1789dc-f62f-4083-8df8-b6ef54b030ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31b17b0d-fc0b-48ce-8a34-e3d2c4495640 | 2/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| 31b17b0d-fc0b-48ce-8a34-e3d2c4495640 | 3/10/2023 | MUSIC | 24,130.30918000 | Customer Withdrawal |
| 3e20460d-de5b-4155-8fe0-1711b89b0c28 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3e20460d-de5b-4155-8fe0-1711b89b0c28 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3e20460d-de5b-4155-8fe0-1711b89b0c28 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8c06fa4d-226b-425c-ac5d-f8444486dd12 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 8c06fa4d-226b-425c-ac5d-f8444486dd12 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 8c06fa4d-226b-425c-ac5d-f8444486dd12 | 2/10/2023 | BTC | 0.00018868 | Customer Withdrawal |
| 8c06fa4d-226b-425c-ac5d-f8444486dd12 | 2/10/2023 | ZEC | 0.01695975 | Customer Withdrawal |
| 434162fb-f1ca-42de-9c4f-bbbd79ce24a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 434162fb-f1ca-42de-9c4f-bbbd79ce24a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 434162fb-f1ca-42de-9c4f-bbbd79ce24a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46f3ae6e-fb99-4dad-8b50-6b6ec90bc02e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46f3ae6e-fb99-4dad-8b50-6b6ec90bc02e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46f3ae6e-fb99-4dad-8b50-6b6ec90bc02e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b2c138c-2662-4bba-a67b-325de5f6b65d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6b2c138c-2662-4bba-a67b-325de5f6b65d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6b2c138c-2662-4bba-a67b-325de5f6b65d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4c118a7c-8c8f-4afc-a002-ade88badf1d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c118a7c-8c8f-4afc-a002-ade88badf1d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c118a7c-8c8f-4afc-a002-ade88badf1d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0efdb5d8-85c0-492d-93a9-8c05dc4fc899 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0efdb5d8-85c0-492d-93a9-8c05dc4fc899 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0efdb5d8-85c0-492d-93a9-8c05dc4fc899 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.** — **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a321b93-bff9-47ae-8acf-532611219023 | 2/10/2023 | BTC | 0.00013109 | Customer Withdrawal |
| 3a321b93-bff9-47ae-8acf-532611219023 | 2/10/2023 | BCH | 0.00000170 | Customer Withdrawal |
| 3a321b93-bff9-47ae-8acf-532611219023 | 2/10/2023 | BCHA | 0.00000170 | Customer Withdrawal |
| 6dd80883-dd42-49f2-9977-a65501adfe80 | 3/10/2023 | USDT | 0.00205552 | Customer Withdrawal |
| 8e6360f2-8758-471f-95da-e0f1708692c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e6360f2-8758-471f-95da-e0f1708692c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e6360f2-8758-471f-95da-e0f1708692c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9b6fdb8-feff-468f-a7e0-a8aaaa34128a | 2/10/2023 | XLM | 5.53821935 | Customer Withdrawal |
| b0e5d9c5-a8fc-48d8-b754-ca6fce87181a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0e5d9c5-a8fc-48d8-b754-ca6fce87181a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0e5d9c5-a8fc-48d8-b754-ca6fce87181a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71ab4d55-826d-47d3-a246-98a609bf8e12 | 2/10/2023 | BCHA | 0.00000021 | Customer Withdrawal |
| 71ab4d55-826d-47d3-a246-98a609bf8e12 | 2/10/2023 | ETHW | 0.00963661 | Customer Withdrawal |
| 71ab4d55-826d-47d3-a246-98a609bf8e12 | 2/10/2023 | BCH | 0.00000021 | Customer Withdrawal |
| 71ab4d55-826d-47d3-a246-98a609bf8e12 | 2/10/2023 | ETH | 0.00193989 | Customer Withdrawal |
| ddc94120-b1f9-4d9f-8d85-35513e30e8b2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ddc94120-b1f9-4d9f-8d85-35513e30e8b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddc94120-b1f9-4d9f-8d85-35513e30e8b2 | 3/10/2023 | BTC | 0.00002679 | Customer Withdrawal |
| ddc94120-b1f9-4d9f-8d85-35513e30e8b2 | 3/10/2023 | ADA | 14.09985575 | Customer Withdrawal |
| 056449c3-67a0-4dc1-8467-277f744b9d8c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 056449c3-67a0-4dc1-8467-277f744b9d8c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 056449c3-67a0-4dc1-8467-277f744b9d8c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2bebbbc2-9869-4174-a1f5-4d4229ee5346 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bebbbc2-9869-4174-a1f5-4d4229ee5346 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bebbbc2-9869-4174-a1f5-4d4229ee5346 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 121a1341-e6ba-4277-adea-9aff06ebb9a4 | 3/10/2023 | ADA | 0.82411798 | Customer Withdrawal |
| 121a1341-e6ba-4277-adea-9aff06ebb9a4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 121a1341-e6ba-4277-adea-9aff06ebb9a4 | 3/10/2023 | BTC | 0.00021915 | Customer Withdrawal |
| 46671dc1-5fb6-4a55-928d-87a1bab68e20 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 46671dc1-5fb6-4a55-928d-87a1bab68e20 | 3/10/2023 | USDT | 0.00411285 | Customer Withdrawal |
| 320d5a34-a4e1-4b89-a004-143eb40f388d | 2/10/2023 | BCH | 0.00036800 | Customer Withdrawal |
| 320d5a34-a4e1-4b89-a004-143eb40f388d | 2/10/2023 | BCHA | 0.00036800 | Customer Withdrawal |
| 320d5a34-a4e1-4b89-a004-143eb40f388d | 2/9/2023 | BTC | 0.00007950 | Customer Withdrawal |
| 80415e74-8c42-464c-8a41-4b77c8fe14b9 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 80415e74-8c42-464c-8a41-4b77c8fe14b9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 80415e74-8c42-464c-8a41-4b77c8fe14b9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 30267fd9-70cd-44e7-8e50-b176645ec928 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30267fd9-70cd-44e7-8e50-b176645ec928 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30267fd9-70cd-44e7-8e50-b176645ec928 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af472eb9-05a9-4587-8683-8cbd65d938d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af472eb9-05a9-4587-8683-8cbd65d938d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af472eb9-05a9-4587-8683-8cbd65d938d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a023d154-eed2-4369-91ef-17dbe647b436 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a023d154-eed2-4369-91ef-17dbe647b436 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a023d154-eed2-4369-91ef-17dbe647b436 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fe3765a-f752-49f9-a8d6-444d0688d689 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 6fe3765a-f752-49f9-a8d6-444d0688d689 | 2/9/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 6fe3765a-f752-49f9-a8d6-444d0688d689 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 3fc9131b-37e1-46b9-b43a-7c5762900251 | 2/9/2023 | BCHA | 0.00009622 | Customer Withdrawal |
| 3fc9131b-37e1-46b9-b43a-7c5762900251 | 2/10/2023 | PINK | 150.00000000 | Customer Withdrawal |
| 3fc9131b-37e1-46b9-b43a-7c5762900251 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 3fc9131b-37e1-46b9-b43a-7c5762900251 | 2/9/2023 | BTS | 5.00000000 | Customer Withdrawal |
| 3fc9131b-37e1-46b9-b43a-7c5762900251 | 2/10/2023 | BCH | 0.00009622 | Customer Withdrawal |
| a8980f8e-24b0-4fe5-bf55-f896efbebbcb | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| a8980f8e-24b0-4fe5-bf55-f896efbebbcb | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a8980f8e-24b0-4fe5-bf55-f896efbebbcb | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 9115336e-0534-488f-8cd6-8212c3bba911 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9115336e-0534-488f-8cd6-8212c3bba911 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9115336e-0534-488f-8cd6-8212c3bba911 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee6203fb-874b-4557-9729-899451a0796f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee6203fb-874b-4557-9729-899451a0796f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** — **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ee6203fb-874b-4557-9729-899451a0796f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6af28f55-b99f-482b-816c-06f056e66afe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6af28f55-b99f-482b-816c-06f056e66afe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6af28f55-b99f-482b-816c-06f056e66afe | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9842b059-1052-48e3-96c2-18e00c784eea | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9842b059-1052-48e3-96c2-18e00c784eea | 3/10/2023 | BCHA | 0.00000032 | Customer Withdrawal |
| 9842b059-1052-48e3-96c2-18e00c784eea | 3/10/2023 | XLM | 36.31569473 | Customer Withdrawal |
| 9842b059-1052-48e3-96c2-18e00c784eea | 3/10/2023 | BCH | 0.00000032 | Customer Withdrawal |
| d3bf121d-88a1-4831-8fa0-cfc5c6fdb010 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d3bf121d-88a1-4831-8fa0-cfc5c6fdb010 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d3bf121d-88a1-4831-8fa0-cfc5c6fdb010 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 80bf42ad-7ec2-4ed3-91c7-10e960218199 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80bf42ad-7ec2-4ed3-91c7-10e960218199 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80bf42ad-7ec2-4ed3-91c7-10e960218199 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5bdaae3-081c-4432-9210-c8949a234eac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5bdaae3-081c-4432-9210-c8949a234eac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5bdaae3-081c-4432-9210-c8949a234eac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bd000f1-033f-44b2-a051-cb97d5f706ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bd000f1-033f-44b2-a051-cb97d5f706ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bd000f1-033f-44b2-a051-cb97d5f706ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5bfa313-4ea6-43cf-8b4d-2684844c1083 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e5bfa313-4ea6-43cf-8b4d-2684844c1083 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e5bfa313-4ea6-43cf-8b4d-2684844c1083 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3bcc8e17-591d-40a9-9920-a9c48c3802f7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3bcc8e17-591d-40a9-9920-a9c48c3802f7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3bcc8e17-591d-40a9-9920-a9c48c3802f7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7f55c12e-3fcc-46f3-bb15-303ef6e12a61 | 3/10/2023 | BCHA | 0.00000395 | Customer Withdrawal |
| 7f55c12e-3fcc-46f3-bb15-303ef6e12a61 | 3/10/2023 | BCH | 0.00000395 | Customer Withdrawal |
| 7f55c12e-3fcc-46f3-bb15-303ef6e12a61 | 3/10/2023 | BTC | 0.00000473 | Customer Withdrawal |
| a60fd6b4-3b15-4d5e-86cb-fd9b61b66969 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| a60fd6b4-3b15-4d5e-86cb-fd9b61b66969 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| a60fd6b4-3b15-4d5e-86cb-fd9b61b66969 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| ab6b1b9a-849a-4b8d-b292-67c1025fafc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab6b1b9a-849a-4b8d-b292-67c1025fafc1 | 3/10/2023 | USDT | 0.00000002 | Customer Withdrawal |
| ab6b1b9a-849a-4b8d-b292-67c1025fafc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a64bc508-4b41-4b31-a329-93bad7d42b16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a64bc508-4b41-4b31-a329-93bad7d42b16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a64bc508-4b41-4b31-a329-93bad7d42b16 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33f4f311-c127-4e9c-ac09-181686f472df | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 33f4f311-c127-4e9c-ac09-181686f472df | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 33f4f311-c127-4e9c-ac09-181686f472df | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5a4063aa-e177-415e-8586-fdd78b87b82e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a4063aa-e177-415e-8586-fdd78b87b82e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a4063aa-e177-415e-8586-fdd78b87b82e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1de2092e-cbb4-4856-b5c6-7f936870b571 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1de2092e-cbb4-4856-b5c6-7f936870b571 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1de2092e-cbb4-4856-b5c6-7f936870b571 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b7d3e7da-2dc1-4c02-a331-56ad5e7d353f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b7d3e7da-2dc1-4c02-a331-56ad5e7d353f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b7d3e7da-2dc1-4c02-a331-56ad5e7d353f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 450864e6-4dbe-410c-a9f1-8d3c12bedef8 | 4/10/2023 | XLM | 7.54895674 | Customer Withdrawal |
| 450864e6-4dbe-410c-a9f1-8d3c12bedef8 | 4/10/2023 | BTC | 0.00012624 | Customer Withdrawal |
| 450864e6-4dbe-410c-a9f1-8d3c12bedef8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 450864e6-4dbe-410c-a9f1-8d3c12bedef8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5feac3c0-1ed7-4d9b-94d0-cb5157ef6873 | 4/10/2023 | SC | 1,086.68355800 | Customer Withdrawal |
| 5feac3c0-1ed7-4d9b-94d0-cb5157ef6873 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5feac3c0-1ed7-4d9b-94d0-cb5157ef6873 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 4eb5c904-1a2e-4706-be2b-df19b6a8eb12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4eb5c904-1a2e-4706-be2b-df19b6a8eb12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4eb5c904-1a2e-4706-be2b-df19b6a8eb12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccd9698e-364a-436c-b16a-a5eb54e84e93 | 2/10/2023 | BTC | 0.00018441 | Customer Withdrawal |

**Bittrex, Inc.** — **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ccd9698e-364a-436c-b16a-a5eb54e84e93 | 2/10/2023 | BCHA | 0.00035580 | Customer Withdrawal |
| ccd9698e-364a-436c-b16a-a5eb54e84e93 | 2/10/2023 | BCH | 0.00035580 | Customer Withdrawal |
| ccd9698e-364a-436c-b16a-a5eb54e84e93 | 2/10/2023 | PAY | 1.00000000 | Customer Withdrawal |
| c91b8619-7ae0-47bd-8aa5-918d6a560f90 | 3/10/2023 | XVG | 1,350.72987700 | Customer Withdrawal |
| c91b8619-7ae0-47bd-8aa5-918d6a560f90 | 4/10/2023 | XVG | 1,625.07976700 | Customer Withdrawal |
| c91b8619-7ae0-47bd-8aa5-918d6a560f90 | 3/10/2023 | BTC | 0.00005991 | Customer Withdrawal |
| 37117c93-1ba9-4476-8176-834425e58fac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37117c93-1ba9-4476-8176-834425e58fac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37117c93-1ba9-4476-8176-834425e58fac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85e8bae2-0fae-4d67-9d41-f669849d07bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85e8bae2-0fae-4d67-9d41-f669849d07bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85e8bae2-0fae-4d67-9d41-f669849d07bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4424dae2-8e29-4b68-a435-0589063e36bf | 3/10/2023 | USDT | 0.07204811 | Customer Withdrawal |
| b6aa909f-50c8-45e4-9763-c6ae39751434 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| b6aa909f-50c8-45e4-9763-c6ae39751434 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| b6aa909f-50c8-45e4-9763-c6ae39751434 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 3bf5b956-1ac4-4e47-adbc-adfa92386886 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bf5b956-1ac4-4e47-adbc-adfa92386886 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bf5b956-1ac4-4e47-adbc-adfa92386886 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 022a9fb1-4c4a-409c-905d-2873a7913149 | 2/10/2023 | ETH | 0.00058739 | Customer Withdrawal |
| 022a9fb1-4c4a-409c-905d-2873a7913149 | 2/10/2023 | ETHW | 0.00696802 | Customer Withdrawal |
| e25f0233-7ba9-480f-8a23-cc5684168647 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| e25f0233-7ba9-480f-8a23-cc5684168647 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| e25f0233-7ba9-480f-8a23-cc5684168647 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| cab15c48-75d4-4207-b8eb-dc1cdb2d4733 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cab15c48-75d4-4207-b8eb-dc1cdb2d4733 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cab15c48-75d4-4207-b8eb-dc1cdb2d4733 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac1f9b50-2632-4b68-a412-0b96932bdcbd | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| ac1f9b50-2632-4b68-a412-0b96932bdcbd | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| ac1f9b50-2632-4b68-a412-0b96932bdcbd | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| b69e26d7-015f-42a8-948d-6e36db404c49 | 2/10/2023 | BTC | 0.00008318 | Customer Withdrawal |
| b69e26d7-015f-42a8-948d-6e36db404c49 | 2/10/2023 | RVR | 142.58147510 | Customer Withdrawal |
| b69e26d7-015f-42a8-948d-6e36db404c49 | 2/10/2023 | BCHA | 0.00037168 | Customer Withdrawal |
| b69e26d7-015f-42a8-948d-6e36db404c49 | 2/10/2023 | BCH | 0.00037168 | Customer Withdrawal |
| ba2e70ff-8763-4ccd-a0b2-4310c0446013 | 3/10/2023 | XLM | 5.48239018 | Customer Withdrawal |
| ba2e70ff-8763-4ccd-a0b2-4310c0446013 | 3/10/2023 | BTC | 0.00021097 | Customer Withdrawal |
| ba2e70ff-8763-4ccd-a0b2-4310c0446013 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ba2e70ff-8763-4ccd-a0b2-4310c0446013 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08b6093b-887d-4d7d-8c76-937395f7e536 | 3/10/2023 | ETHW | 0.00000057 | Customer Withdrawal |
| 08b6093b-887d-4d7d-8c76-937395f7e536 | 3/10/2023 | ETH | 0.00000057 | Customer Withdrawal |
| 08b6093b-887d-4d7d-8c76-937395f7e536 | 3/10/2023 | USDT | 0.00051902 | Customer Withdrawal |
| 9b8bab10-a990-4957-ae15-37fdacb1857b | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 9b8bab10-a990-4957-ae15-37fdacb1857b | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 9b8bab10-a990-4957-ae15-37fdacb1857b | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 060dfff4-ea7e-4841-b7f8-f8b984899732 | 2/10/2023 | XLM | 2.69455562 | Customer Withdrawal |
| 6d02d018-5476-4a82-9127-c696e77c3bdd | 3/10/2023 | TRX | 14.54631730 | Customer Withdrawal |
| 6d02d018-5476-4a82-9127-c696e77c3bdd | 4/10/2023 | XLM | 5.33655473 | Customer Withdrawal |
| 6d02d018-5476-4a82-9127-c696e77c3bdd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6d02d018-5476-4a82-9127-c696e77c3bdd | 4/10/2023 | QTUM | 0.00744649 | Customer Withdrawal |
| 6d02d018-5476-4a82-9127-c696e77c3bdd | 3/10/2023 | DOGE | 57.48855260 | Customer Withdrawal |
| 6d02d018-5476-4a82-9127-c696e77c3bdd | 4/10/2023 | TRX | 56.68696816 | Customer Withdrawal |
| e86aeb06-1a08-4da2-8b8d-503cd4bd0ff6 | 3/10/2023 | SC | 1,380.60658200 | Customer Withdrawal |
| e86aeb06-1a08-4da2-8b8d-503cd4bd0ff6 | 3/10/2023 | USDT | 0.00297083 | Customer Withdrawal |
| e86aeb06-1a08-4da2-8b8d-503cd4bd0ff6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 19cd34b8-cc19-4a35-9816-be7d5e08b0e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19cd34b8-cc19-4a35-9816-be7d5e08b0e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19cd34b8-cc19-4a35-9816-be7d5e08b0e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fb3901b-4c9e-4f48-b16e-640997682625 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fb3901b-4c9e-4f48-b16e-640997682625 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fb3901b-4c9e-4f48-b16e-640997682625 | 4/10/2023 | BTC | 0.00001043 | Customer Withdrawal |
| 5fb3901b-4c9e-4f48-b16e-640997682625 | 4/10/2023 | BCHA | 0.00000758 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5fb39f01b-4c9e-4f48-b16e-640997682625 | 4/10/2023 | BCH | 0.00000758 | Customer Withdrawal |
| c833bc1c-55f5-437a-aabe-d455a90256fa | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c833bc10-55f5-437a-aabe-d455a90256fa | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c833bc1d-55f5-437a-aabe-d455a90256fa | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| ff8aed2a-9d88-46b4-9aa6-794bd431b124 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff8aed2a-9d88-46b4-9aa6-794bd431b124 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff8aed2a-9d88-46b4-9aa6-794bd431b124 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9664cf1-0925-4e34-a406-5aaaebca0350 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9664cf1-0925-4e34-a406-5aaaebca0350 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9664cf1-0925-4e34-a406-5aaaebca0350 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b05a153f-6f9b-47d2-b728-48c21c453ca7 | 3/10/2023 | ETHW | 0.00863845 | Customer Withdrawal |
| b05a153f-6f9b-47d2-b728-48c21c453ca7 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b05a153f-6f9b-47d2-b728-48c21c453ca7 | 3/10/2023 | MUSIC | 2.71081039 | Customer Withdrawal |
| b05a153f-6f9b-47d2-b728-48c21c453ca7 | 3/10/2023 | ETH | 0.00178830 | Customer Withdrawal |
| 19d3ab3d-074e-40b7-b8eb-aff1ab2abc1a | 3/10/2023 | BCH | 0.00758030 | Customer Withdrawal |
| 19d3ab3d-074e-40b7-b8eb-aff1ab2abc1a | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 19d3ab3d-074e-40b7-b8eb-aff1ab2abc1a | 2/10/2023 | BCHA | 0.10015758 | Customer Withdrawal |
| 4c1338be-e5c9-4d9b-8c26-f7472471cbd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c1338be-e5c9-4d9b-8c26-f7472471cbd4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c1338be-e5c9-4d9b-8c26-f7472471cbd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 886b3dfe-e173-45eb-9ec4-8efe28671965 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 886b3dfe-e173-45eb-9ec4-8efe28671965 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 886b3dfe-e173-45eb-9ec4-8efe28671965 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0acf717-6a6f-44e0-92c0-8d525e7eba9 | 2/10/2023 | FUN | 553.69793530 | Customer Withdrawal |
| 97414432-9254-44c3-8233-aa169f4d5d0e | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 97414432-9254-44c3-8233-aa169f4d5d0e | 4/10/2023 | BCHA | 0.00000059 | Customer Withdrawal |
| 97414432-9254-44c3-8233-aa169f4d5d0e | 2/9/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 97414432-9254-44c3-8233-aa169f4d5d0e | 3/10/2023 | RDD | 8,688.78359300 | Customer Withdrawal |
| 1cf4f685-2e1b-4e1a-b459-f1bfc2078386 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1cf4f685-2e1b-4e1a-b459-f1bfc2078386 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1cf4f685-2e1b-4e1a-b459-f1bfc2078386 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e5e9a940-b35e-45ba-9a29-9edd9838f39 | 2/10/2023 | SC | 513.44386060 | Customer Withdrawal |
| 8a2d6be7-6521-46bc-9727-ca7488866d163 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a2d6be7-6521-46bc-9727-ca7488866d163 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a2d6be7-6521-46bc-9727-ca7488866d163 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4981a0f9-28e8-4e1s-a2af-9e528a4539ca | 2/10/2023 | SBD | 0.07156435 | Customer Withdrawal |
| 4981a0f9-28e8-4e1s-a2af-9e528a4539ca | 2/10/2023 | ETH | 0.00085058 | Customer Withdrawal |
| 4981a0f9-28e8-4e1s-a2af-9e528a4539ca | 3/10/2023 | ETH | 0.00459967 | Customer Withdrawal |
| c7e74c90-e807-45b1-a6d7-0698c7608e05 | 3/10/2023 | BTC | 0.00000076 | Customer Withdrawal |
| c7e74c90-e807-45b1-a6d7-0698c7608e05 | 3/10/2023 | BCHA | 0.00100000 | Customer Withdrawal |
| c7e74c90-e807-45b1-a6d7-0698c7608e05 | 3/10/2023 | LSK | 0.77708114 | Customer Withdrawal |
| c7e74c90-e807-45b1-a6d7-0698c7608e05 | 3/10/2023 | BCH | 0.00100000 | Customer Withdrawal |
| 699e7c46-6a38-4c21-8010-9763ec09f735 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 699e7c46-6a38-4c21-8010-9763ec09f735 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 699e7c46-6a38-4c21-8010-9763ec09f735 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddff70e6-cfa0-47f7-968e-7684c2dc2514 | 2/10/2023 | SC | 17.60285600 | Customer Withdrawal |
| af9ac889-bf9a-4df9-9d93-9b5545537dd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af9ac889-bf9a-4df9-9d93-9b5545537dd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af9ac889-bf9a-4df9-9d93-9b5545537dd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7cfb853-baac-4daf-9b6c-3d3419582a44 | 3/10/2023 | USDT | 4.99945036 | Customer Withdrawal |
| c7cfb853-baac-4daf-9b6c-3d3419582a44 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c7cfb853-baac-4daf-9b6c-3d3419582a44 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cb5d3c30-37ca-482d-9a42-4ea796d01bd8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb5d3c30-37ca-482d-9a42-4ea796d01bd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb5d3c30-37ca-482d-9a42-4ea796d01bd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93ac3edc-a7fe-456c-ba34-d8a9b96bd758 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93ac3edc-a7fe-456c-ba34-d8a9b96bd758 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93ac3edc-a7fe-456c-ba34-d8a9b96bd758 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a234082-3a55-4f98-b2c7-b48722e8100a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a234082-3a55-4f98-b2c7-b48722e8100a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a234082-3a55-4f98-b2c7-b48722e8100a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3035feb0-34e3-4385-9273-c63036b434a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3035feb0-34e3-4385-9273-c63036b434a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3035feb0-34e3-4385-9273-c63036b434a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0355a35d-bbf4-4b81-a387-2fd9cb4b9b33 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 0355a35d-bbf4-4b81-a387-2fd9cb4b9b33 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 0355a35d-bbf4-4b81-a387-2fd9cb4b9b33 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 659d6ce7-e100-4deb-b790-8ca80558112a | 2/10/2023 | XVG | 498.39650920 | Customer Withdrawal |
| cf2a0859-73ad-42d8-8f6d-640f56e6f3ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf2a0859-73ad-42d8-8f6d-640f56e6f3ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf2a0859-73ad-42d8-8f6d-640f56e6f3ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01421f6e6-0acc-4d6b-afc7-8d4f232ab12f | 2/10/2023 | BCHA | 0.00000061 | Customer Withdrawal |
| 01421f6e6-0acc-4d6b-afc7-8d4f232ab12f | 2/10/2023 | BTC | 0.00021211 | Customer Withdrawal |
| 01421f6e6-0acc-4d6b-afc7-8d4f232ab12f | 2/10/2023 | BCH | 0.00000061 | Customer Withdrawal |
| 0633ff44-c48d-4eb0-b060-5bc3dd4f156e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0633ff44-c48d-4eb0-b060-5bc3dd4f156e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0633ff44-c48d-4eb0-b060-5bc3dd4f156e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a62bdb61-0a79-4601-b01e-9e05a7862201 | 2/10/2023 | XLM | 4.89673871 | Customer Withdrawal |
| 37a6e4eb-19d8-4383-88e3-830fa8913478 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37a6e4eb-19d8-4383-88e3-830fa8913478 | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37a6e4eb-19d8-4383-88e3-830fa8913478 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af0984cd-ec94-4f56-b3e0-5fa60b1c43a2 | 2/10/2023 | DASH | 0.08178842 | Customer Withdrawal |
| af0984cd-ec94-4f56-b3e0-5fa60b1c43a2 | 3/10/2023 | DASH | 0.07510298 | Customer Withdrawal |
| 3836f772-09a5-472d-aeb2-8b32e7a4d98e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3836f772-09a5-472d-aeb2-8b32e7a4d98e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3836f772-09a5-472d-aeb2-8b32e7a4d98e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e364a35d-430e-4769-8df7-0764bedf03b1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e364a35d-430e-4769-8df7-0764bedf03b1 | 2/10/2023 | ADA | 12.99203115 | Customer Withdrawal |
| e364a35d-430e-4769-8df7-0764bedf03b1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e364a35d-430e-4769-8df7-0764bedf03b1 | 2/10/2023 | ETH | 0.00003307 | Customer Withdrawal |
| c85ffa72-d9cb-4694-9330-57f61459073b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c85ffa72-d9cb-4694-9330-57f61459073b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c85ffa72-d9cb-4694-9330-57f61459073b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0cd09cc4-a43e-487c-9466-499a7d7251d1 | 3/10/2023 | MONA | 11.18658360 | Customer Withdrawal |
| 0cd09cc4-a43e-487c-9466-499a7d7251d1 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 0cd09cc4-a43e-487c-9466-499a7d7251d1 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 07b649af-bab0-4bd4-ae93-0043934c990b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07b649af-bab0-4bd4-ae93-0043934c990b | 2/10/2023 | BTC | 0.00019943 | Customer Withdrawal |
| 95fa2c4d-cebc-44d2-848e-73ccaf9ef5e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95fa2c4d-cebc-44d2-848e-73ccaf9ef5e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95fa2c4d-cebc-44d2-848e-73ccaf9ef5e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf870ab2-34f7-4187-9e18-5b79d41383ba | 3/10/2023 | BCHA | 0.00000064 | Customer Withdrawal |
| bf870ab2-34f7-4187-9e18-5b79d41383ba | 3/10/2023 | USDT | 1.05669645 | Customer Withdrawal |
| bf870ab2-34f7-4187-9e18-5b79d41383ba | 3/10/2023 | BCH | 0.00000064 | Customer Withdrawal |
| 677def8-32d5-415-4fb4-fc2102153f0f | 3/10/2023 | PART | 1.55592981 | Customer Withdrawal |
| 677def8-32d5-415-4fb4-fc2102153f0f | 2/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| ad5e33ec-89f6-463c-8bba-cbb3f6b66c5e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ad5e33ec-89f6-463c-8bba-cbb3f6b66c5e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ad5e33ec-89f6-463c-8bba-cbb3f6b66c5e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d89836d4-d5cd-4543-b47d-97203d7286d5 | 2/10/2023 | BTC | 0.00021208 | Customer Withdrawal |
| 93548286-fbe9-4ddb-8ddf-d042943fca57 | 3/10/2023 | ARK | 2.14988299 | Customer Withdrawal |
| 93548286-fbe9-4ddb-8ddf-d042943fca57 | 4/10/2023 | BCHA | 0.00000019 | Customer Withdrawal |
| 93548286-fbe9-4ddb-8ddf-d042943fca57 | 2/10/2023 | MONA | 2.82537234 | Customer Withdrawal |
| 93548286-fbe9-4ddb-8ddf-d042943fca57 | 3/10/2023 | MONA | 11.18658360 | Customer Withdrawal |
| 93548286-fbe9-4ddb-8ddf-d042943fca57 | 2/10/2023 | MONA | 6.45923297 | Customer Withdrawal |
| 5cee1ceb-8379-4645-beeb-7e33f847b723 | 4/10/2023 | DGB | 336.91394250 | Customer Withdrawal |
| 5cee1ceb-8379-4645-beeb-7e33f847b723 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5cee1ceb-8379-4645-beeb-7e33f847b723 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 5cee1ceb-8379-4645-beeb-7e33f847b723 | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 23eb78b4-a3cb-4c8b-9323-1380c34658ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23eb78b4-a3cb-4c8b-9323-1380c34658ab | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23eb78b4-a3cb-4c8b-9323-1380c34658ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8902bb44-2b9b-4c9a-994b-cd7c69c1f638 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8902bb44-2b9b-4c9a-994b-cd7c69c1f638 | 3/10/2023 | XRP | 4.64096193 | Customer Withdrawal |
| 70444ca2-f73b-4b5b-b3ba-6db5b25bf89a | 2/10/2023 | ETH | 0.00004830 | Customer Withdrawal |
| 70444ca2-f73b-4b5b-b3ba-6db5b25bf89a | 3/10/2023 | ETHW | 0.00037773 | Customer Withdrawal |
| 70444ca2-f73b-4b5b-b3ba-6db5b25bf89a | 2/10/2023 | BTC | 0.00018294 | Customer Withdrawal |
| 70444ca2-f73b-4b5b-b3ba-6db5b25bf89a | 3/10/2023 | ETHW | 0.00004830 | Customer Withdrawal |
| 70444ca2-f73b-4b5b-b3ba-6db5b25bf89a | 2/10/2023 | BCHA | 0.00035761 | Customer Withdrawal |
| 7e0fa804-92d4-4de5-9468-0648e48dac7e | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7e0fa804-92d4-4de5-9468-0648e48dac7e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7e0fa804-92d4-4de5-9468-0648e48dac7e | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d1a25c80-72bb-479e-a0ef-8880cd526dea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1a25c80-72bb-479e-a0ef-8880cd526dea | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1a25c80-72bb-479e-a0ef-8880cd526dea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b75e708-9851-4e3f-9c6c-6512861ad96d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1b75e708-9851-4e3f-9c6c-6512861ad96d | 3/10/2023 | ETH | 0.00459967 | Customer Withdrawal |
| 1b75e708-9851-4e3f-9c6c-6512861ad96d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a2dcf8cf-a237-46de-8c1f-e938e4bd794a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2dcf8cf-a237-46de-8c1f-e938e4bd794a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2dcf8cf-a237-46de-8c1f-e938e4bd794a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87542e02-7b1b-4e73-815f-e850ef90764a | 3/10/2023 | DOGE | 35.94498000 | Customer Withdrawal |
| 7143b4ae-979f-42af-a13a-14a628c0a6c8 | 3/10/2023 | BTC | 0.00000049 | Customer Withdrawal |
| 7143b4ae-979f-42af-a13a-14a628c0a6c8 | 3/10/2023 | BCHA | 0.00000049 | Customer Withdrawal |
| 7143b4ae-979f-42af-a13a-14a628c0a6c8 | 3/10/2023 | BTC | 0.00000069 | Customer Withdrawal |
| d4d0af57-86cd-417-9883-9e31c6b817d7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4d0af57-86cd-417-9883-9e31c6b817d7 | 2/10/2023 | XRP | 6.33515536 | Customer Withdrawal |
| d4d0af57-86cd-417-9883-9e31c6b817d7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4d0af57-86cd-417-9883-9e31c6b817d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c25c633d-8eb5-493c-978b-487bec11b2ed | 3/10/2023 | CVC | 0.03162356 | Customer Withdrawal |
| c25c633d-8eb5-493c-978b-487bec11b2ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c25c633d-8eb5-493c-978b-487bec11b2ed | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| c25c633d-8eb5-493c-978b-487bec11b2ed | 3/10/2023 | MAID | 10.00000000 | Customer Withdrawal |
| c25c633d-8eb5-493c-978b-487bec11b2ed | 3/10/2023 | BCHA | 0.00000018 | Customer Withdrawal |
| c25c633d-8eb5-493c-978b-487bec11b2ed | 2/10/2023 | VTC | 2.20000000 | Customer Withdrawal |
| c25c633d-8eb5-493c-978b-487bec11b2ed | 3/10/2023 | MYST | 3.27173943 | Customer Withdrawal |
| c25c633d-8eb5-493c-978b-487bec11b2ed | 3/10/2023 | XRP | 0.49999993 | Customer Withdrawal |
| c25c633d-8eb5-493c-978b-487bec11b2ed | 3/10/2023 | ETHW | 0.00000056 | Customer Withdrawal |
| c25c633d-8eb5-493c-978b-487bec11b2ed | 3/10/2023 | NAV | 0.58846237 | Customer Withdrawal |
| fc75de08-4af9-4129-93bf-58b8363ccc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc75de08-4af9-4129-93bf-58b8363ccc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc75de08-4af9-4129-93bf-58b8363ccc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6186b46f-77ec-4623-9e73-0bdcda0bbff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6186b46f-77ec-4623-9e73-0bdcda0bbff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6186b46f-77ec-4623-9e73-0bdcda0bbff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a6e6781-37eb-46bb-ab4b-9f764bf2ced6 | 3/10/2023 | SC | 0.07173943 | Customer Withdrawal |
| 0a6e6781-37eb-46bb-ab4b-9f764bf2ced6 | 2/9/2023 | USDT | 7.73000000 | Customer Withdrawal |
| 0a6e6781-37eb-46bb-ab4b-9f764bf2ced6 | 2/9/2023 | XLM | 5.95097100 | Customer Withdrawal |
| 53a18fee-e150-4ef7-a78d-08ef58a4d1f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53a18fee-e150-4ef7-a78d-08ef58a4d1f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53a18fee-e150-4ef7-a78d-08ef58a4d1f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0fb5e41-75bd-4795-a4d6-0661f4eb182b | 3/10/2023 | DCR | 0.23352348 | Customer Withdrawal |
| d0fb5e41-75bd-4795-a4d6-0661f4eb182b | 2/10/2023 | DCR | 0.15440978 | Customer Withdrawal |
| d0fb5e41-75bd-4795-a4d6-0661f4eb182b | 2/10/2023 | DCR | 0.25107620 | Customer Withdrawal |
| d0fb5e41-75bd-4795-a4d6-0661f4eb182b | 4/10/2023 | DCR | 0.00005679 | Customer Withdrawal |
| 0448970b-cc66-4996-99fc-3558d30931f9 | 3/10/2023 | RDD | 9,235.91768300 | Customer Withdrawal |
| 0448970b-cc66-4996-99fc-3558d30931f9 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 0448970b-cc66-4996-99fc-3558d30931f9 | 4/10/2023 | EMC2 | 500.79005650 | Customer Withdrawal |
| 0448970b-cc66-4996-99fc-3558d30931f9 | 4/10/2023 | RDD | 81.35270710 | Customer Withdrawal |
| 39da2b66-0e14-4956-b294-0bcbb341f8e9 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 39da2b66-0e14-4956-b294-0bcbb341f8e9 | 3/10/2023 | ETH | 0.00459967 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 22210381-c1ac-495a-b938-7df771406288 | 3/10/2023 | BCH | 0.00000011 | Customer Withdrawal |
| 22210381-c1ac-495a-b938-7df771406288 | 3/10/2023 | BCHA | 0.00000011 | Customer Withdrawal |
| 22210381-c1ac-495a-b938-7df771406288 | 3/10/2023 | USDT | 0.00203887 | Customer Withdrawal |
| 68844089-d387-42ec-92ef-601f8ac0908e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68844089-d387-42ec-92ef-601f8ac0908e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68844089-d387-42ec-92ef-601f8ac0908e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0be61874-eef7-49b6-b567-6e12ac9b1efa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0be61874-eef7-49b6-b567-6e12ac9b1efa | 2/10/2023 | DGB | 316.00454390 | Customer Withdrawal |
| 0be61874-eef7-49b6-b567-6e12ac9b1efa | 3/10/2023 | BCH | 0.00036288 | Customer Withdrawal |
| 0be61874-eef7-49b6-b567-6e12ac9b1efa | 2/10/2023 | WAVES | 1.24244261 | Customer Withdrawal |
| 0be61874-eef7-49b6-b567-6e12ac9b1efa | 2/10/2023 | WAVES | 2.34198654 | Customer Withdrawal |
| 0be61874-eef7-49b6-b567-6e12ac9b1efa | 4/10/2023 | DGB | 245.42588550 | Customer Withdrawal |
| 0be61874-eef7-49b6-b567-6e12ac9b1efa | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 9bca8f72-3105-48f2-a38c-5d4c0ca4c189 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9bca8f72-3105-48f2-a38c-5d4c0ca4c189 | 3/10/2023 | ETH | 0.00459967 | Customer Withdrawal |
| 31c5625b-ce43-4358-b5f3-b46352b69742 | 2/10/2023 | GAME | 344.25665310 | Customer Withdrawal |
| 31c5625b-ce43-4358-b5f3-b46352b69742 | 3/10/2023 | GAME | 345.43840370 | Customer Withdrawal |
| 31c5625b-ce43-4358-b5f3-b46352b69742 | 4/10/2023 | GAME | 346.85649090 | Customer Withdrawal |
| 63033ea9-5a05-43fa-8c29-49e0d56e7380 | 3/10/2023 | PTOY | 436.40000000 | Customer Withdrawal |
| dd2e51a7-7fe0-43a5-85f1-17858717e8be | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dd2e51a7-7fe0-43a5-85f1-17858717e8be | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dd2e51a7-7fe0-43a5-85f1-17858717e8be | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0c4b9750-5e58-45e8-90f2-6d8a9e04fded | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c4b9750-5e58-45e8-90f2-6d8a9e04fded | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c4b9750-5e58-45e8-90f2-6d8a9e04fded | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8877ff3-1f6d-4ceb-a90c-6e46c82076a4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e8877ff3-1f6d-4ceb-a90c-6e46c82076a4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e8877ff3-1f6d-4ceb-a90c-6e46c82076a4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a1beb16b-cd09-48a9-be6b-3f8e5f5c21b3 | 3/10/2023 | SC | 1.10000000 | Customer Withdrawal |
| a1beb16b-cd09-48a9-be6b-3f8e5f5c21b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1beb16b-cd09-48a9-be6b-3f8e5f5c21b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1beb16b-cd09-48a9-be6b-3f8e5f5c21b3 | 3/10/2023 | SC | 11.90000000 | Customer Withdrawal |
| c3e90c9e-8677-464b-8cec-204e5b09b1e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3e90c9e-8677-464b-8cec-204e5b09b1e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3e90c9e-8677-464b-8cec-204e5b09b1e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0381be8d-5eec-4208-bb3d-5ba50a7cecc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0381be8d-5eec-4208-bb3d-5ba50a7cecc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0381be8d-5eec-4208-bb3d-5ba50a7cecc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06045019-d5d3-4d8e-9d3d-74e36b77fc23 | 3/10/2023 | POT | 4.99500000 | Customer Withdrawal |
| 06045019-d5d3-4d8e-9d3d-74e36b77fc23 | 2/10/2023 | POT | 4.99500336 | Customer Withdrawal |
| 06045019-d5d3-4d8e-9d3d-74e36b77fc23 | 3/10/2023 | POT | 4.99590336 | Customer Withdrawal |
| 7f5d5df0-4dc7-4639-8a36-6f1fa5ca4ad6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7f5d5df0-4dc7-4639-8a36-6f1fa5ca4ad6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7f5d5df0-4dc7-4639-8a36-6f1fa5ca4ad6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 07e28ad1-7dbc-4a9e-a3a9-f5ac99e66d6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07e28ad1-7dbc-4a9e-a3a9-f5ac99e66d6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07e28ad1-7dbc-4a9e-a3a9-f5ac99e66d6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ee18b09-116a-42d3-836b-0c88d03d5e99 | 3/10/2023 | ETH | 0.00459967 | Customer Withdrawal |
| 8ee18b09-116a-42d3-836b-0c88d03d5e99 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8ee18b09-116a-42d3-836b-0c88d03d5e99 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 19f241f2-0ca2-4e9e-81fa-84d56b96a6cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b5b0657-6095-42af-9afa-8a79e44a8af9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b5b0657-6095-42af-9afa-8a79e44a8af9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b5b0657-6095-42af-9afa-8a79e44a8af9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c72c3daf-f91f-4db8-a0f6-d08ac8f76acb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c72c3daf-f91f-4db8-a0f6-d08ac8f76acb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c72c3daf-f91f-4db8-a0f6-d08ac8f76acb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 751b2621-b4cf-4f63-88ab-b98f9fad38b | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 751b2621-b4cf-4f63-88ab-b98f9fad38b | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 751b2621-b4cf-4f63-88ab-b98f9fad38b | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75c1e9e6-c145-4513-81c1-50d965cdca93 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 75c1e9e6-c145-4513-81c1-50d965cdca93 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 75c1e9e6-c145-4513-81c1-50d965cdca93 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 344bd968-27ae-4f86-8f12-9726c7dba2ae | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 344bd968-27ae-4f86-8f12-9726c7dba2ae | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 344bd968-27ae-4f86-8f12-9726c7dba2ae | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 38444bfa-9afd-436c-902e-88dd94c21a6d | 2/10/2023 | BCHA | 0.00000020 | Customer Withdrawal |
| 38444bfa-9afd-436c-902e-88dd94c21a6d | 2/10/2023 | BCHA | 0.00000020 | Customer Withdrawal |
| 38444bfa-9afd-436c-902e-88dd94c21a6d | 2/10/2023 | BTC | 0.00004150 | Customer Withdrawal |
| 9513946c-f5a6-400b-b7ee-6d343132b053 | 3/10/2023 | BCH | 0.00000048 | Customer Withdrawal |
| 9513946c-f5a6-400b-b7ee-6d343132b053 | 3/10/2023 | BCHA | 0.00000048 | Customer Withdrawal |
| 63e72b42-74b7-4850-9299-f449cc82afa3 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 63e72b42-74b7-4850-9299-f449cc82afa3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 63e72b42-74b7-4850-9299-f449cc82afa3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a53baf12-bdbc-4365-be18-c7d075f09632 | 2/10/2023 | XLM | 10.94684261 | Customer Withdrawal |
| 5a5c9fea-2d70-4996-b36f-27f43b89f04e | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 5a5c9fea-2d70-4996-b36f-27f43b89f04e | 3/10/2023 | VTC | 41.12385854 | Customer Withdrawal |
| 5a5c9fea-2d70-4996-b36f-27f43b89f04e | 4/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| b09d704f-5a15-4de2-bd05-bc81399d7148 | 2/10/2023 | BTS | 445.07125740 | Customer Withdrawal |
| 7372aad2-62b0-427e-a3c5-a4853f4f946d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7372aad2-62b0-427e-a3c5-a4853f4f946d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7372aad2-62b0-427e-a3c5-a4853f4f946d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a58cc3cf-f420-450d-ad10-f4270909d59b | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a58cc3cf-f420-450d-ad10-f4270909d59b | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a58cc3cf-f420-450d-ad10-f4270909d59b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5e989b14-87eb-43cb-aab4-1a97f6915f195 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5e989b14-87eb-43cb-aab4-1a97f6915f195 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5e989b14-87eb-43cb-aab4-1a97f6915f195 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 633b9440-f43c-41cd-aa68-3b60a553cb0b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 633b9440-f43c-41cd-aa68-3b60a553cb0b | 3/10/2023 | STORJ | 0.93525944 | Customer Withdrawal |
| 633b9440-f43c-41cd-aa68-3b60a553cb0b | 3/10/2023 | BCH | 0.00054381 | Customer Withdrawal |
| 633b9440-f43c-41cd-aa68-3b60a553cb0b | 3/10/2023 | BTC | 0.00015901 | Customer Withdrawal |
| 633b9440-f43c-41cd-aa68-3b60a553cb0b | 3/10/2023 | BCHA | 0.00054381 | Customer Withdrawal |
| 633b9440-f43c-41cd-aa68-3b60a553cb0b | 3/10/2023 | BitB | 1,000.00000000 | Customer Withdrawal |
| 794ad8a2-6675-45f6-be42-49d6350313ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 794ad8a2-6675-45f6-be42-49d6350313ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 794ad8a2-6675-45f6-be42-49d6350313ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 145ddf12-ae50-4844-9ff3-c06426659d58 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 145ddf12-ae50-4844-9ff3-c06426659d58 | 2/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 145ddf12-ae50-4844-9ff3-c06426659d58 | 2/10/2023 | BCHA | 0.04043560 | Customer Withdrawal |
| 1e1c44ad-540e-4cbf-a84a-c5fd871 9c825 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e1c44ad-540e-4cbf-a84a-c5fd871 9c825 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e1c44ad-540e-4cbf-a84a-c5fd871 9c825 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 10539169-74db-4106-9305-8bc6f22caaad | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 10539169-74db-4106-9305-8bc6f22caaad | 2/9/2023 | NEO | 0.5157466e | Customer Withdrawal |
| 8c7c328c-3166-48fd-b082-8be0740b0190 | 3/10/2023 | ADA | 14.19578669 | Customer Withdrawal |
| 8c7c328c-3166-48fd-b082-8be0740b0190 | 3/10/2023 | BTC | 0.00002540 | Customer Withdrawal |
| 8c7c328c-3166-48fd-b082-8be0740b0190 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 55dbffb8-6ebb-4ec0-8af4-ab01beb0d860 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 55dbffb8-6ebb-4ec0-8af4-ab01beb0d860 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 55dbffb8-6ebb-4ec0-8af4-ab01beb0d860 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 8703087a-ec9d-464c-b9eb-5924f2c5946 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8703087a-ec9d-464c-b9eb-5924f2c5946 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8703087a-ec9d-464c-b9eb-5924f2c5946 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6ef18eb7-421d-4a11-826d-1a433746ba27 | 3/10/2023 | USDT | 0.01270746 | Customer Withdrawal |
| 6ef18eb7-421d-4a11-826d-1a433746ba27 | 3/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| 6ef18eb7-421d-4a11-826d-1a433746ba27 | 3/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 6ef18eb7-421d-4a11-826d-1a433746ba27 | 3/10/2023 | HIVE | 13.95689967 | Customer Withdrawal |
| 49c1721a-e899-4adf-bc93-344d5e240fb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49c1721a-e899-4adf-bc93-344d5e240fb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 49c1721a-e899-4adf-bc93-344d5e240fb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2a50266-52b0-400b-b8cb-18613dcdde79 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a2a50266-52b0-400b-b8cb-18613dcdde79 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a2a50266-52b0-400b-b8cb-18613dcdde79 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1206e2e8c-35c3-4c2f-a6e1-0ae490ff19fb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1206e2e8c-35c3-4c2f-a6e1-0ae490ff19fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1206e2e8c-35c3-4c2f-a6e1-0ae490ff19fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 300f9466-5504-4c4e-a432-db394ecd9640 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 300f9466-5504-4c4e-a432-db394ecd9640 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 300f9466-5504-4c4e-a432-db394ecd9640 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afceb590-f638-4ca5-9ab4-10402d6202c1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afceb590-f638-4ca5-9ab4-10402d6202c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afceb590-f638-4ca5-9ab4-10402d6202c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81f3796c-7759-41f5-924b-852e4d6d6c25 | 2/10/2023 | BTS | 438.57125740 | Customer Withdrawal |
| 38b98b82-2919-4f45-8f25-9a960e38d93d | 2/10/2023 | ETHW | 0.00630000 | Customer Withdrawal |
| 38b98b82-2919-4f45-8f25-9a960e38d93d | 2/10/2023 | ETH | 0.00261091 | Customer Withdrawal |
| eb0333ba-1a68-4f5f-980f-3d6282058373 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb0333ba-1a68-4f5f-980f-3d6282058373 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb0333ba-1a68-4f5f-980f-3d6282058373 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ceae0ed7-e7a5-45c3-8f40-3f70629ea846 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ceae0ed7-e7a5-45c3-8f40-3f70629ea846 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ceae0ed7-e7a5-45c3-8f40-3f70629ea846 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46333c0c-7e20-43cb-80de-3a01eb39dc11 | 3/10/2023 | NXT | 8.46622924 | Customer Withdrawal |
| 46333c0c-7e20-43cb-80de-3a01eb39dc11 | 3/10/2023 | BTC | 0.00002243 | Customer Withdrawal |
| 46333c0c-7e20-43cb-80de-3a01eb39dc11 | 3/10/2023 | IGNIS | 4.23311462 | Customer Withdrawal |
| 34737dba-02f2-4abc-094e-7ecd4d9585d8 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 34737dba-02f2-4abc-094e-7ecd4d9585d8 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 34737dba-02f2-4abc-094e-7ecd4d9585d8 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ada16326-a8b6-4426-b91e-5e33d50445ca | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ada16326-a8b6-4426-b91e-5e33d50445ca | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ada16326-a8b6-4426-b91e-5e33d50445ca | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| faeccfb8-6bbd-4a62-96bd-6eab46f13d21 | 3/10/2023 | BTC | 0.00000808 | Customer Withdrawal |
| faeccfb8-6bbd-4a62-96bd-6eab46f13d21 | 3/10/2023 | BTC | 0.00018874 | Customer Withdrawal |
| faeccfb8-6bbd-4a62-96bd-6eab46f13d21 | 3/10/2023 | BCHA | 0.00008808 | Customer Withdrawal |
| a653e596-b589-46ce-9ec9-3c679ba2edde | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| a653e596-b589-46ce-9ec9-3c679ba2edde | 2/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| a653e596-b589-46ce-9ec9-3c679ba2edde | 3/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 08c4ad16-b72f-4c1c-e4fa-4c3bfc36da49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08c4ad16-b72f-4c1c-e4fa-4c3bfc36da49 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08c4ad16-b72f-4c1c-e4fa-4c3bfc36da49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7377ad8a-f7a1-4a7e-bda1-a1f726dff7fe | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 7377ad8a-f7a1-4a7e-bda1-a1f726dff7fe | 3/10/2023 | RDD | 330.06195800 | Customer Withdrawal |
| 23cc35c5-8d51-4e80-aa2d-f9aad0cae22 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23cc35c5-8d51-4e80-aa2d-f9aad0cae22 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23cc35c5-8d51-4e80-aa2d-f9aad0cae22 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a48545b7-e135-4a6f-a732-f70c774968e | 2/10/2023 | DGB | 56.27813014 | Customer Withdrawal |
| a48545b7-e135-4a6f-a732-f70c774968e | 2/10/2023 | BCHA | 0.00030146 | Customer Withdrawal |
| a48545b7-e135-4a6f-a732-f70c774968e | 3/10/2023 | SYNX | 322.66605810 | Customer Withdrawal |
| a48545b7-e135-4a6f-a732-f70c774968e | 3/10/2023 | BTC | 0.00001296 | Customer Withdrawal |
| a48545b7-e135-4a6f-a732-f70c774968e | 2/10/2023 | BCH | 0.00030146 | Customer Withdrawal |
| ae2754fe-89aa-461e-819d-3d2200807cca7 | 3/10/2023 | BTC | 0.00000068 | Customer Withdrawal |
| f96ae067-9962-41b7-a6e9-a0fa8247fa61 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f96ae067-9962-41b7-a6e9-a0fa8247fa61 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f96ae067-9962-41b7-a6e9-a0fa8247fa61 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8bb17f70-3c53-40a9-8a0f-23cd37f2b3a5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8bb17f70-3c53-40a9-8a0f-23cd37f2b3a5 | 2/10/2023 | NEO | 0.51574684 | Customer Withdrawal |
| 8bb17f70-3c53-40a9-8a0f-23cd37f2b3a5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ddd192e7-4cf5-4a2e-9ba5-a8a0a5e052b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddd192e7-4cf5-4a2e-9ba5-a8a0a5e052b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e61afdf-525b-4fb3-b579-6d47da442a7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e61afdf-525b-4fb3-b579-6d47da442a7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e61afdf-525b-4fb3-b579-6d47da442a7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e716727-baa9-4fb9-a472-2838eeb87bfb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e716727-baa9-4fb9-a472-2838eeb87bfb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e716727-baa9-4fb9-a472-2838eeb87bfb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf59ca8b-a2b8-4b05-a073-a3050ece7c87c | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| bf59ca8b-a2b8-4b05-a073-a3050ece7c87c | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| bf59ca8b-a2b8-4b05-a073-a3050ece7c87c | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b1fe68c8-0d85-4e2b-9dff-056f3688af25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1fe68c8-0d85-4e2b-9dff-056f3688af25 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1fe68c8-0d85-4e2b-9dff-056f3688af25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c9e7203-45bd-412a-8abc-625cebbfe643 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 0c9e7203-45bd-412a-8abc-625cebbfe643 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 0c9e7203-45bd-412a-8abc-625cebbfe643 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f10d8b11-57ca-4102-8932-fb0ae7b85d5f | 3/10/2023 | BTC | 0.00000075 | Customer Withdrawal |
| f10d8b11-57ca-4102-8932-fb0ae7b85d5f | 2/10/2023 | LTC | 0.05828983 | Customer Withdrawal |
| f10d8b11-57ca-4102-8932-fb0ae7b85d5f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f10d8b11-57ca-4102-8932-fb0ae7b85d5f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| cfe5dba2-c273-41f5-ab53-bf82062b5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfe5dba2-c273-41f5-ab53-bf82062b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfe5dba2-c273-41f5-ab53-bf82062b5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 309f29ef-2355-4ea6-9736-5d1a0c96639 | 2/9/2023 | USDT | 4.98711953 | Customer Withdrawal |
| d094860e-3f74-437f-8beb-990e3c2ea6ff | 2/10/2023 | ETC | 0.23732937 | Customer Withdrawal |
| d094860e-3f74-437f-8be9-990e3c2ea6ff | 2/10/2023 | ETC | 0.11112829 | Customer Withdrawal |
| a3550f9c-c388-4360-8342-786c09092e2f | 4/10/2023 | BTC | 0.00004533 | Customer Withdrawal |
| a3550f9c-c388-4360-8342-786c09092e2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f0ef04c-e134-4732-a3d2-441aef4a0ef9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f0ef04c-e134-4732-a3d2-441aef4a0ef9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4697cfd2-2815-46ce-a6f3-3f70a5354d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4697cfd2-2815-46ce-a6f3-3f70a5354d8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4697cfd2-2815-46ce-a6f3-3f70a5354de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6daa2a5c-9d77-4c35-b253-877752413663 | 3/10/2023 | BTC | 0.00000064 | Customer Withdrawal |
| 6daa2a5c-9d77-4c35-b253-877752413663 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be637afa-e1ce-445a-a3e3-03f7a2102325 | 2/9/2023 | BTC | 0.00016150 | Customer Withdrawal |
| ec2c3b24-c3d0-4b40-a796-f5c6e4f79021 | 4/10/2023 | SNT | 81.28549795 | Customer Withdrawal |
| ec2c3b24-c3d0-4b40-a796-f5c6e4f79021 | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| ec2c3b24-c3d0-4b40-a796-f5c6e4f79021 | 2/10/2023 | SNT | 175.94856410 | Customer Withdrawal |
| 7d7d521a-a601-48bb-b7a1-d9642893464a | 2/9/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 7d7d521a-a601-48bb-b7a1-d9642893464a | 3/10/2023 | BTC | 0.00012518 | Customer Withdrawal |
| 7d7d521a-a601-48bb-b7a1-d9642893464a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 398f776f8-b0b7-4e0c-8e18-c91bf631f8cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 398f776f8-b0b7-4e0c-8e18-c91bf631f8cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 398f776f8-b0b7-4e0c-8e18-c91bf631f8cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41d844a4-0592-44c2-96cf-e7f679600684 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41d844a4-0592-44c2-96cf-e7f679600684 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6243f501-d099-457d-baa3-5d787df5e5b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6243f501-d099-457d-baa3-5d787df5e5b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6243f501-d099-457d-baa3-5d787df5e5b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f200700-5760-4ebb-9866-d78b97ec192c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f200700-5760-4ebb-9866-d78b97ec192c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f200700-5760-4ebb-9866-d78b97ec192c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17ffad02-ce09-4107-8546-cecf4eb7cffa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17ffad02-ce09-4107-8546-cecf4eb7cffa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17ffad02-ce09-4107-8546-cecf4eb7cffa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17723893-fbcc-4910-994c-5e41cf4b5e28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17723893-fbcc-4910-994c-5e41cf4b5e28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b9e28c3-e3e0-4e75-ae8b-7b0c1d2557b | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 5b9e28c3-e3e0-4e75-ae8b-7b0c1d2557b | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 5b9e28c3-e3e0-4e75-ae8b-7b0c1d2557b | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 83338989-8acc-4afa-b95f-0f65beba0ee6 | 2/10/2023 | MUSIC | 49.62090934 | Customer Withdrawal |
| 83338989-8acc-4afa-b95f-0f65beba0ee6 | 2/10/2023 | ETC | 0.06817178 | Customer Withdrawal |
| 83338989-8acc-4afa-b95f-0f65beba0ee6 | 2/10/2023 | ADON | 0.12631384 | Customer Withdrawal |
| 54c6e444-400f-4829-8272-649324da5a2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54c6e444-400f-4829-8272-649324da5a2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54c6e444-400f-4829-8272-649324da5a2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eb02011-92e7-4950-b2ce-c606118ad1ac | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 6eb02011-92e7-4950-b2ce-c606118ad1ac | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 6eb02011-92e7-4950-b2ce-c606118ad1ac | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 57bb0b9c-ed3c-40b3-8f10-2d8ffdocea | 4/10/2023 | ZEN | 0.12848060 | Customer Withdrawal |
| 57bb0b9c-ed3c-40b3-8f10-2d8ffdocea | 3/10/2023 | ZEN | 0.47122270 | Customer Withdrawal |
| 57bb0b9c-ed3c-40b3-8f10-2d8ffdocea | 2/10/2023 | MUSIC | 3,417.74848120 | Customer Withdrawal |
| 0d44a5130-2a06-47bd-bd61-2a8f437c2a3b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d44a5130-2a06-47bd-bd61-2a8f437c2a3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4786ffd1-4bc3-4d5b-8ec4-f0649a8d8f17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4786ffd1-4bc3-4d5b-8ec4-f0649a8d8f17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4786ffd1-4bc3-4d5b-8ec4-f0649a8d8f17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b45560e9-3555-4c0d-965c-42d73a8d0bf13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b45560e9-3555-4c0d-965c-42d73a8d0bf13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b45560e9-3555-4c0d-965c-42d73a8d0bf13 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9e1833d-4920-4d0c-9a92-2d5e1d00118a | 3/10/2023 | USDT | 0.01474004 | Customer Withdrawal |
| e9e1833d-4920-4d0c-9a92-2d5e1d00118a | 3/10/2023 | USDT | 0.15211890 | Customer Withdrawal |
| e9e1833d-4920-4d0c-9a92-2d5e1d00118a | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| c1bf67d2-75a9-4bf8-a0b5-6e8d7a8fd82 | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| c1bf67d2-75a9-4bf8-a0b5-6e8d7a8fd82 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 0225f400-8063-463f-82d0-c9dd2fbce8c7 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 0225f400-8063-463f-82d0-c9dd2fbce8c7 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0225f400-8063-463f-82d0-c9dd2fbce8c7 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b45560e9-3555-4c0d-965c-42d73a8d0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b45560e9-3555-4c0d-965c-42d73a8d0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b45560e9-3555-4c0d-965c-42d73a8d0 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1f18c7b9-cf92-4e8c-8058-9405e2a2cb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f18c7b9-cf92-4e8c-8058-9405e2a2cb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e44a5130-2a06-47bd-bd61-2a8f437 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c67f9ae0-0b8a-404d-bfed-1a6e1c9b0a | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c67f9ae0-0b8a-404d-bfed-1a6e1c9b0a | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| c67f9ae0-0b8a-404d-bfed-1a6e1c9b0a | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c6f9f7d5-703d-46d8-a885-e6b06c9493a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c6f9f7d5-703d-46d8-a885-e6b06c9493a | 2/10/2023 | DOGE | 57.23035038 | Customer Withdrawal |
| c6f9f7d5-703d-46d8-a885-e6b06c9493a | 4/10/2023 | DOGE | 60.75880420 | Customer Withdrawal |
| 5c542a2e-c2e2-4fae-8587-641e1dac2e2 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c3f42a5-637e-4bce-8587-641f600c1d3b4 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 0c3f42a5-637e-4bce-8587-641f600c1d3b4 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6e6d0c2f-bd41-4b48-bbb9-981876a53d4b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e6d0c2f-bd41-4b48-bbb9-981876a53d4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e6d0c2f-bd41-4b48-bbb9-981876a53d4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6150ccdb-dd12-40c8-ac12-5a6f7f00ce21 | 4/10/2023 | ANT | 1.6297029 | Customer Withdrawal |
| 6150ccdb-dd12-40c8-ac12-5a6f7f00ce21 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 6150ccdb-dd12-40c8-ac12-5a6f7f00ce21 | 2/10/2023 | ANT | 1.7217694 | Customer Withdrawal |
| 1fad3fda-00c7-4517-b6ae-367436580c8e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1fad3fda-00c7-4517-b6ae-367436580c8e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1fad3fda-00c7-4517-b6ae-367436580c8e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f3e0687b-c983-4306-911b-bf092904161d | 2/10/2023 | MUSIC | 6,349.22614700 | Customer Withdrawal |
| 617437ce-627e-4060-ba6f-f4314541e4ff | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 68dad997-34a1-4569-8e7e-5f828fb85863 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 68dad997-34a1-4569-8e7e-5f828fb85863 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 68dad997-34a1-4569-8e7e-5f828fb85863 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a5117c5e-ac13-4597-9a38-11a160e4c96a | 3/10/2023 | QRL | 1.63592944 | Customer Withdrawal |
| a5117c5e-ac13-4597-9a38-11a160e4c96a | 2/10/2023 | ETC | 0.08092081 | Customer Withdrawal |
| a5117c5e-ac13-4597-9a38-11a160e4c96a | 4/10/2023 | ETC | 0.05488586 | Customer Withdrawal |
| a5117c5e-ac13-4597-9a38-11a160e4c96a | 2/9/2023 | BCH | 0.00000002 | Customer Withdrawal |
| a5117c5e-ac13-4597-9a38-11a160e4c96a | 3/10/2023 | BTS | 7.52249775 | Customer Withdrawal |
| a5117c5e-ac13-4597-9a38-11a160e4c96a | 3/10/2023 | MTL | 3.46035233 | Customer Withdrawal |
| a5117c5e-ac13-4597-9a38-11a160e4c96a | 2/10/2023 | XRP | 8.15513420 | Customer Withdrawal |
| a5117c5e-ac13-4597-9a38-11a160e4c96a | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| a5117c5e-ac13-4597-9a38-11a160e4c96a | 3/10/2023 | ETHW | 0.00700099 | Customer Withdrawal |
| 7784ef1b-3db1-4f86-8539-a3a4afaba7fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7784ef1b-3db1-4f86-8539-a3a4afaba7fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7784ef1b-3db1-4f86-8539-a3a4afaba7fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69b83535-67cc-41b0-868c-05bbd8530627 | 2/10/2023 | BTC | 0.00016539 | Customer Withdrawal |
| 69b83535-67cc-41b0-868c-05bbd8530627 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69b83535-67cc-41b0-868c-05bbd8530627 | 4/10/2023 | XRP | 0.76508277 | Customer Withdrawal |
| 69b83535-67cc-41b0-868c-05bbd8530627 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfe415b4-cfa4-47eb-94e0-aed37403fa0b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dfe415b4-cfa4-47eb-94e0-aed37403fa0b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dfe415b4-cfa4-47eb-94e0-aed37403fa0b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 758be51c-32da-4e0b-94b8-8749 1e9b0d03 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 758be51c-32da-4e0b-94b8-87491e9b0d03 | 4/10/2023 | ETC | 0.14855828 | Customer Withdrawal |
| 758be51c-32da-4e0b-94b8-87491e9b0d03 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| be16172a-268f-4b6f-929e-b08bd3aa331d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be16172a-268f-4b6f-929e-b08bd3aa331d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| be16172a-268f-4b6f-929e-b08bd3aa331d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d307eaad-e8ea-42f4-b2e7-7297b573bf65 | 2/10/2023 | TRX | 32.97844440 | Customer Withdrawal |
| 4fb2ce75-f99e-4d24-8ef5-a9d59d655613 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4fb2ce75-f99e-4d24-8ef5-a9d59d655613 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4fb2ce75-f99e-4d24-8ef5-a9d59d655613 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7f038a68-35e6-414a-b13f-3da0038ea170 | 4/10/2023 | WAVES | 2.9632570 | Customer Withdrawal |
| 7f038a68-35e6-414a-b13f-3da0038ea170 | 2/9/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 7f038a68-35e6-414a-b13f-3da0038ea170 | 3/10/2023 | WAVES | 2.3577447 | Customer Withdrawal |
| 41d4ac2c-a2d3-439e-9411-df54448ac4ee | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41d4ac2c-a2d3-439e-9411-df54448ac4ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41d4ac2c-a2d3-439e-9411-df54448ac4ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e26e61a6-fd16-4681-a6a2-d49f435c5fd2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e26e61a6-fd16-4681-a6a2-d49f435c5fd2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e26e61a6-fd16-4681-a6a2-d49f435c5fd2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8e0cfb3e-5570-4845-9a4f-6dd7c05bff9a | 4/10/2023 | ETH | 0.00047965 | Customer Withdrawal |
| 8e0cfb3e-5570-4845-9a4f-6dd7c05bff9a | 2/10/2023 | ETHW | 0.01408996 | Customer Withdrawal |
| 8e0cfb3e-5570-4845-9a4f-6dd7c05bff9a | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 8e0cfb3e-5570-4845-9a4f-6dd7c05bff9a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 60497745-4a69-41f7-aad9-c46ba13d7140 | 2/10/2023 | BTC | 0.00007063 | Customer Withdrawal |
| 60497745-4a69-41f7-aad9-c46ba13d7140 | 2/10/2023 | SC | 79.00000000 | Customer Withdrawal |
| 0d9fbcfd-8267-426e-957d-df3d8b33d2ae | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0d9fbcfd-8267-426e-957d-df3d8b33d2ae | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0d9fbcfd-8267-426e-957d-df3d8b33d2ae | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7dd236ce-070c-4a22-9293-34f7a76cb522 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7dd236ce-070c-4a22-9293-34f7a76cb522 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7dd236ce-070c-4a22-9293-34f7a76cb522 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7cdfcd1b-f681-4b49-a55d-b19378042ff1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cdfcd1b-f681-4b49-a55d-b19378042ff1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cdfcd1b-f681-4b49-a55d-b19378042ff1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14f47a18-1584-4f5a-ade3-009034b5c3df | 3/10/2023 | BCH | 0.00000016 | Customer Withdrawal |
| 14f47a18-1584-4f5a-ade3-009034b5c3df | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 14f47a18-1584-4f5a-ade3-009034b5c3df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14f47a18-1584-4f5a-ade3-009034b5c3df | 3/10/2023 | BTC | 0.00017914 | Customer Withdrawal |
| 14f47a18-1584-4f5a-ade3-009034b5c3df | 3/10/2023 | SC | 310.55094810 | Customer Withdrawal |
| c5afc9e4-72c7-4f34-9513-0051fad150c3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c5afc9e4-72c7-4f34-9513-0051fad150c3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c5afc9e4-72c7-4f34-9513-0051fad150c3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7ce5e139-8014-411c-b4d8-f4a6b458bcc9 | 2/10/2023 | BTC | 0.00014927 | Customer Withdrawal |
| 7ce5e139-8014-411c-b4d8-f4a6b458bcc9 | 2/9/2023 | MUSIC | 2,357.95372800 | Customer Withdrawal |
| 9b077254-3cf5-41be-88b4-849e7a5ce1de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b077254-3cf5-41be-88b4-849e7a5ce1de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b077254-3cf5-41be-88b4-849e7a5ce1de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3635db40-6869-445a-bfc8-3d610e2c7167 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3635db40-6869-445a-bfc8-3d610e2c7167 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3635db40-6869-445a-bfc8-3d610e2c7167 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5e6b637-ec24-4760-8697-c6c319c4c0a1c | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a5a6b637-ec24-4760-8697-c6c319c40a1c | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a5a6b637-ec24-4760-8697-c6c319c40a1c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4c8927e2-6073-45ff-be0e-5a2d4f4099200 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4c8927e2-6073-45ff-be0e-5a2d4f4099200 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4c8927e2-6073-45ff-be0e-5a2d4f4099200 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6cf0b178-86d6-4c68-b826-1a224a4da480 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6cf0b178-86d6-4c68-b826-1a224a4da480 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6cf0b178-86d6-4c68-b826-1a224a4da480 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 934aff5b-c88d-4d21-b643-b8069d66e222 | 3/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| 934aff5b-c88d-4d21-b643-b8069d66e222 | 3/10/2023 | BCHA | 0.00000006 | Customer Withdrawal |
| 00424d93-cedc-483f-97b0-e8065dccd588 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00424d93-cedc-483f-97b0-e8065dccd588 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00424d93-cedc-483f-97b0-e8065dccd588 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d9e844f-aaca-428d-8de5-a9050b2163a5 | 3/10/2023 | UBQ | 100.56296830 | Customer Withdrawal |
| 5d9e844f-aaca-428d-8de5-a9050b2163a5 | 2/10/2023 | UBQ | 147.07577010 | Customer Withdrawal |
| 1434eb7a-b950-43b6-86b4-bdac6d855ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1434eb7a-b950-43b6-86b4-bdace6d855ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1434eb7a-b950-43b6-86b4-bdace6d855ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f41953ee-f030-448b-98db-560950af89e7 | 3/10/2023 | USDT | 4.99964506 | Customer Withdrawal |
| f41953ee-f030-448b-98db-560950af89e7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f41953ee-f030-448b-98db-560950af89e7 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5211865f-d27d-4f1b-b661-099420aa166d | 3/10/2023 | BTC | 0.00007540 | Customer Withdrawal |
| 5211865f-d27d-4f1b-b661-099420aa166d | 4/10/2023 | BCH | 0.00006981 | Customer Withdrawal |
| 5211865f-d27d-4f1b-b661-099420aa166d | 3/10/2023 | BCHA | 0.00006981 | Customer Withdrawal |
| 5211865f-d27d-4f1b-b661-099420aa166d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e89b079e-3619-412b-b751-e044a8a88d7d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e89b079e-3619-412b-b751-e044a8a88d7d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e89b079e-3619-412b-b751-e044a8a88d7d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 33ffd436-553c-46b5-ac79-49f77d0dc840 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 33ffd436-553c-46b5-ac79-49f77d0dc840 | 3/10/2023 | BCHA | 0.00000031 | Customer Withdrawal |
| 971a84da-d491-4d09-aa9f-dcefc588446 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 971a84da-d491-4d09-aa9f-dcefc588446 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 971a84da-d491-4d09-aa9f-dcefc588446 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db3df112-40e0-4348-b67a-297d5dac0614 | 2/10/2023 | ETC | 0.11911149 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c9451706-4891-40d2-a07e-a9d11161d6f0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c9451706-4891-40d2-a07e-a9d11161d6f0 | 3/10/2023 | DOGE | 34.01146229 | Customer Withdrawal |
| c9451706-4891-40d2-a07e-a9d11161d6f0 | 3/10/2023 | BTC | 0.00012025 | Customer Withdrawal |
| c9451706-4891-40d2-a07e-a9d11161d6f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5040f81e-1806-4a75-a33c-fc4c7f0ab735 | 3/10/2023 | XRP | 2.67016885 | Customer Withdrawal |
| 5040f81e-1806-4a75-a33c-fc4c7f0ab735 | 3/10/2023 | NEO | 0.16625000 | Customer Withdrawal |
| 5040f81e-1806-4a75-a33c-fc4c7f0ab735 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 202f7228-7c81-4f9a-8965-443581220589b | 2/9/2023 | USDT | 1.79068381 | Customer Withdrawal |
| 60b8842b-3d02-47d4-8d13-bf8b6d8b66c8 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 60b8842b-3d02-47d4-8d13-bf8b6d8b66c8 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 60b8842b-3d02-47d4-8d13-bf8b6d8b66c8 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| eae4ce11-f795-4020-ae83-4bf1771e2a1c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| eae4ce11-f795-4020-ae83-4bf1771e2a1c | 2/10/2023 | USDT | 0.00145014 | Customer Withdrawal |
| 1197058e-24a1-4837-a0ec-87e5f6e57354 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1197058e-24a1-4837-a0ec-87e5f6e57354 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1197058e-24a1-4837-a0ec-87e5f6e57354 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98659707-78ba-4deb-ba1e-a309bef75bd9a | 4/10/2023 | BCH | 0.00015944 | Customer Withdrawal |
| 98659707-78ba-4deb-ba1e-a309bef75bd9a | 3/10/2023 | BTC | 0.00015944 | Customer Withdrawal |
| 98659707-78ba-4deb-ba1e-a309bef75bd9a | 3/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| 98659707-78ba-4deb-ba1e-a309bef75bd9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fe6aa0c-bd07-4d1a-9a67-64d2770cfb84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fe6aa0c-bd07-4d1a-9a67-64d2770cfb84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fe6aa0c-bd07-4d1a-9a67-64d2770cfb84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78e05caa-fe5e-45e0-a9d8-28b9682872fb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78e05caa-fe5e-45e0-a9d8-28b9682872fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78e05caa-fe5e-45e0-a9d8-28b9682872fb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f21bfb72-feb6-4db1-9780-1582f5b36162 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f21bfb72-feb6-4db1-9780-1582f5b36162 | 3/10/2023 | ETH | 0.00316106 | Customer Withdrawal |
| f21bfb72-feb6-4db1-9780-1582f5b36162 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cb34edad-e221-49bc-954c-6ee7f1052166 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb34edad-e221-49bc-954c-6ee7f1052166 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb34edad-e221-49bc-954c-6ee7f1052166 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f0402c1-d7be-4505-aad7-c16531487c8 | 2/10/2023 | DGB | 5.93470996 | Customer Withdrawal |
| f766f259-7a63-43ae-b912-b8b10aaa4fa2 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| f766f259-7a63-43ae-b912-b8b10aaa4fa2 | 3/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| f766f259-7a63-43ae-b912-b8b10aaa4fa2 | 4/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 1e786bcc-5f83-4386-44d0-49613005a1c3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1e786bcc-5f83-4386-44d0-49613005a1c3 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1e786bcc-5f83-4386-44d0-49613005a1c3 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a87957ee-7793-411a-9c9f-db556fbd3d8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a87957ee-7793-411a-9c9f-db556fbd3d8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a87957ee-7793-411a-9c9f-db556fbd3d8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7722b835-baa6-460d-83c3-0cc534074124 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7722b835-baa6-460d-83c3-0cc534074124 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7722b835-baa6-460d-83c3-0cc534074124 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 082cb65-871d-4acca-a81b-953b9d08bb68 | 2/9/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 082cb65-871d-4acca-a81b-953b9d08bb68 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 082cb65-871d-4acca-a81b-953b9d08bb68 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| fb6068b4-b16d-46f0-a4a4-f0057d74d9ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb6068b4-b16d-46f0-a4a4-f0057d74d9ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb6068b4-b16d-46f0-a4a4-f0057d74d9ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a67ceb7-34b8-4cce-9e03- f735050b9e1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3a67ceb7-34b8-4cce-9e03- f735050b9e1b | 3/10/2023 | DOGE | 35.75088026 | Customer Withdrawal |
| 3a67ceb7-34b8-4cce-9e03- f735050b9e1b | 3/10/2023 | ETH | 57.63360736 | Customer Withdrawal |
| 3a67ceb7-34b8-4cce-9e03- f735050b9e1b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 800be68a-f94a-4eae-9cb9-f323049960e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 800be68a-f94a-4eae-9cb9-f323049960e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 800be68a-f94a-4eae-9cb9-f323049960e3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daa87e2e-4573-4075-8a48-8d3b2e67f1db | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| daa87e2e-4573-4075-8a48-8d3b2e67f1db | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| daa87e2e-4573-4075-8a48-8d3b2e67f1db | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2d4cc76a-7666-4cf6-af8-ae23-3dd4c5cc0ad0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d4cc76a-7666-4cf6-ae23-3dd4c5cc0ad0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d4cc76a-7666-4cf6-ae23-3dd4c5cc0ad0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf256249-438e-475d-88c5-7c8fc1bf7162 | 2/9/2023 | XLM | 0.00047322 | Customer Withdrawal |
| 931a2256-b3bc-4ca4-a4ef-a20c0b72dc13 | 3/10/2023 | DOGE | 0.16915550 | Customer Withdrawal |
| 931a2256-b3bc-4ca4-a4ef-a20c0b72dc13 | 3/10/2023 | PPC | 0.47660000 | Customer Withdrawal |
| 931a2256-b3bc-4ca4-a4ef-a20c0b72dc13 | 2/10/2023 | NXT | 5.84040100 | Customer Withdrawal |
| 931a2256-b3bc-4ca4-a4ef-a20c0b72dc13 | 3/10/2023 | BTS | 2.28595814 | Customer Withdrawal |
| 931a2256-b3bc-4ca4-a4ef-a20c0b72dc13 | 3/10/2023 | BAT | 0.51961764 | Customer Withdrawal |
| 931a2256-b3bc-4ca4-a4ef-a20c0b72dc13 | 3/10/2023 | IGNIS | 2.92020000 | Customer Withdrawal |
| 931a2256-b3bc-4ca4-a4ef-a20c0b72dc13 | 3/10/2023 | HIVE | 0.00023109 | Customer Withdrawal |
| fe67e0c2-ae01-4f4a-bd16-0ca52b5d8ecf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe67e0c2-ae01-4f4a-bd16-0ca52b5d8ecf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe67e0c2-ae01-4f4a-bd16-0ca52b5d8ecf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42b3aa38-7ada-40b6-93c2-2977206e686a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42b3aa38-7ada-40b6-93c2-2977206e686a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42b3aa38-7ada-40b6-93c2-2977206e686a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c944c5e-b9c7-4a7e-9819-abf4b7a93f88 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 8c944c5e-b9c7-4a7e-9819-abf4b7a93f88 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 8c944c5e-b9c7-4a7e-9819-abf4b7a93f88 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d04599ca-aa43-4371-aa67-d34595b8b9a1 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| d04599ca-aa43-4371-aa67-d34595b8b9a1 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| d04599ca-aa43-4371-aa67-d34595b8b9a1 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| c04aa33e-aaf0-48b5-aac3-c04b6565c80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c04aa33e-aaf0-48b5-aac3-c04b6565c80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c04aa33e-aaf0-48b5-aac3-c04b6565c80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef9c76f8-cddd-4d3e-9b6e-ced34c2eb2ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26bc6b7f-5fcf-452e-95a0-8a9cdbd5bb4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26bc6b7f-5fcf-452e-95a0-8a9cdbd5bb4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8762842b-f230-4d11-a98e-95c54fde9c0b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8762842b-f230-4d11-a98e-95c54fde9c0b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8762842b-f230-4d11-a98e-95c54fde9c0b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9a43aadc-f465-44f1-887f-8496e9665f17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a43aadc-f465-44f1-887f-8496e9665f17 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9a43aadc-f465-44f1-887f-8496e9665f17 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9a43aadc-f465-44f1-887f-8496e9665f17 | 3/10/2023 | BTC | 0.00012025 | Customer Withdrawal |
| e91489dc-b29c-4b46-a5a7-ad0bfb91db5e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e91489dc-b29c-4b46-a5a7-ad0bfb91db5e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e91489dc-b29c-4b46-a5a7-ad0bfb91db5e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 06145b8f-b95c-4b7b-a4f3-c32f92f03f7c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 06145b8f-b95c-4b7b-a4f3-c32f92f03f7c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 06145b8f-b95c-4b7b-a4f3-c32f92f03f7c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| be8a23cc-9769-4bc7-aa0f-ab1811c5bf16 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| be8a23cc-9769-4bc7-aa0f-ab1811c5bf16 | 2/10/2023 | BTC | 0.00056224 | Customer Withdrawal |
| be8a23cc-9769-4bc7-aa0f-ab1811c5bf16 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96efe08d-5f0b-4cc8-acb7-4102af3c043c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96efe08d-5f0b-4cc8-acb7-4102af3c043c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96efe08d-5f0b-4cc8-acb7-4102af3c043c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbd7b6da-10c1-4e22-b6e7-841fd94121af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbd7b6da-10c1-4e22-b6e7-841fd94121af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbd7b6da-10c1-4e22-b6e7-841fd94121af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f76d848e-9205-4fca-9aaf-2e8b01a76576 | 2/10/2023 | DGB | 111.06815830 | Customer Withdrawal |
| f76d848e-9205-4fca-9aaf-2e8b01a76576 | 2/10/2023 | ETHW | 0.00003298 | Customer Withdrawal |
| 304b5dcc-cbd4-4186-b8a0-20bac73f1cdd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 304b5dcc-cbd4-4186-b8a0-20bac73f1cdd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 304b5dcc-cbd4-4186-b8a0-20bac73f1cdd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 516ccafc-5117-487f-83f1-9de8953ab83b | 3/10/2023 | NEO | 0.16757455 | Customer Withdrawal |
| 516ccafc-5117-487f-83f1-9de8953ab83b | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 516ccafc-5117-487f-83f1-9de8953ab83b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1619809c-ac0e-4c1a-9ad5-f51c8563f9a2 | 2/10/2023 | LBC | 51.36100039 | Customer Withdrawal |
| 1619809c-ac0e-4c1a-9ad5-f51c8563f9a2 | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| 1619809c-ac0e-4c1a-9ad5-f51c8563f9a2 | 2/10/2023 | XVG | 49.00000000 | Customer Withdrawal |
| 1619809c-ac0e-4c1a-9ad5-f51c8563f9a2 | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 1619809c-ac0e-4c1a-9ad5-f51c8563f9a2 | 2/10/2023 | BTC | 0.00014156 | Customer Withdrawal |
| 1619809c-ac0e-4c1a-9ad5-f51c8563f9a2 | 2/9/2023 | XLM | 9.06337506 | Customer Withdrawal |
| a0cd70c3-b8b7-494d-80fc-fdfa602c35fc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a0cd70c3-b8b7-494d-80fc-fdfa602c35fc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a0cd70c3-b8b7-494d-80fc-fdfa602c35fc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cc3e46e8-9862-4fa7-9cf8-4bef2903d816 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc3e46e8-9862-4fa7-9cf8-4bef2903d816 | 3/10/2023 | BTC | 0.00004148 | Customer Withdrawal |
| c46e6303-3ebf-4ee7-a391-9c3021783339 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c46e6303-3ebf-4ee7-a391-9c3021783339 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c46e6303-3ebf-4ee7-a391-9c3021783339 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d20d736a-de80-4719-aea3-0ee030d7108f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d20d736a-de80-4719-aea3-0ee030d7108f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d20d736a-de80-4719-aea3-0ee030d7108f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cbcedd3f-24b7-414d-81d4-d35728601c34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbcedd3f-24b7-414d-81d4-d35728601c34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbcedd3f-24b7-414d-81d4-d35728601c34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd1d9d9e-5dba-4be4-9726-ef2ee6e629ec | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dd1d9d9e-5dba-4be4-9726-ef2ee6e629ec | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dd1d9d9e-5dba-4be4-9726-ef2ee6e629ec | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4e24709a-82b2-49b6-951d-8005de86e52d | 3/10/2023 | ETH | 0.00086537 | Customer Withdrawal |
| 4e24709a-82b2-49b6-951d-8005de86e52d | 3/10/2023 | ETHW | 0.01163864 | Customer Withdrawal |
| 4e24709a-82b2-49b6-951d-8005de86e52d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8e3304fd-ed01-4dd8-b432-c120c2ba81bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e3304fd-ed01-4dd8-b432-c120c2ba81bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e3304fd-ed01-4dd8-b432-c120c2ba81bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17253066-7d53-41e6-a1b7-d6d6041247d9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 17253066-7d53-41e6-a1b7-d6d6041247d9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 17253066-7d53-41e6-a1b7-d6d6041247d9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 774a5390-54af-4214-ae8f-3432549e2029 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 774a5390-54af-4214-ae8f-3432549e2029 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 774a5390-54af-4214-ae8f-3432549e2029 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0db0915d-6257-4583-908c-bdd730d6e0b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0db0915d-6257-4583-908c-bdd730d6e0b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0db0915d-6257-4583-908c-bdd730d6e0b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ea095a3-3007-42c5-abd6-528daa82b577 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3ea095a3-3007-42c5-abd6-528daa82b577 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3ea095a3-3007-42c5-abd6-528daa82b577 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 691e9f24-f5e7-467e-8e77-1f6d5363f5d6 | 3/10/2023 | USDT | 0.37960819 | Customer Withdrawal |
| f9ef7f47-fd64-4a5e-83ea-4e3b272d433f | 3/10/2023 | BSV | 0.07015490 | Customer Withdrawal |
| f9ef7f47-fd64-4a5e-83ea-4e3b272d433f | 3/10/2023 | ADA | 8.03399009 | Customer Withdrawal |
| f9ef7f47-fd64-4a5e-83ea-4e3b272d433f | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| f9ef7f47-fd64-4a5e-83ea-4e3b272d433f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2bf2da6c-9b67-4890-a484-556b27ef8549 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2bf2da6c-9b67-4890-a484-556b27ef8549 | 3/10/2023 | DGB | 519.26010890 | Customer Withdrawal |
| 2bf2da6c-9b67-4890-a484-556b27ef8549 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 2bdece61-d0f8-4d1f-806d-a6b62c776b72 | 4/10/2023 | BTC | 0.00001268 | Customer Withdrawal |
| 2bdece61-d0f8-4d1f-806d-a6b62c776b72 | 4/10/2023 | BCHA | 0.00000029 | Customer Withdrawal |
| 2bdece61-d0f8-4d1f-806d-a6b62c776b72 | 4/10/2023 | XLM | 35.37691977 | Customer Withdrawal |
| 2bdece61-d0f8-4d1f-806d-a6b62c776b72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bdece61-d0f8-4d1f-806d-a6b62c776b72 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bdece61-d0f8-4d1f-806d-a6b62c776b72 | 4/10/2023 | BCH | 0.00000029 | Customer Withdrawal |
| dfd2ed3a-b4a6-4d63-8e73-e2edbf357271 | 3/10/2023 | LTC | 0.00198365 | Customer Withdrawal |
| dfd2ed3a-b4a6-4d63-8e73-e2edbf357271 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfd2ed3a-b4a6-4d63-8e73-e2edbf357271 | 3/10/2023 | BTC | 0.00020568 | Customer Withdrawal |
| 9b044766-5a31-404a-aa09-8a16e29dfa15 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9b044766-5a31-404a-aa09-8a16e29dfa15 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9b044766-5a31-404a-aa09-8a16e29dfa15 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2a91e73e-bf46-4bbd-ba68-1af14b6fe7fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a91e73e-bf46-4bbd-ba68-1af14b6fe7fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a91e73e-bf46-4bbd-ba68-1af14b6fe7fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7187647b-50c9-4b28-b064-e0fdf5396eba | 3/10/2023 | XEL | 1,428.57142900 | Customer Withdrawal |
| 7187647b-50c9-4b28-b064-e0fdf5396eba | 2/10/2023 | XEL | 1,428.57142900 | Customer Withdrawal |
| 7187647b-50c9-4b28-b064-e0fdf5396eba | 4/10/2023 | XEL | 368.01545550 | Customer Withdrawal |
| 881ff1f5-ad93-4f9c-a271-63191def6f24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 881ff1f5-ad93-4f9c-a271-63191def6f24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 881ff1f5-ad93-4f9c-a271-63191def6f24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b41cec27-daa9-467c-9567-9426ab1ff914 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b41cec27-daa9-467c-9567-9426ab1ff914 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b41cec27-daa9-467c-9567-9426ab1ff914 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f15dadf1-3848-46f0-961c-8214a8e2a004 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f15dadf1-3848-46f0-961c-8214a8e2a004 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f15dadf1-3848-46f0-961c-8214a8e2a004 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89725ff8-c2f6-4119-9824-7ee0a0032da3 | 4/10/2023 | XEM | 21.40689360 | Customer Withdrawal |
| 89725ff8-c2f6-4119-9824-7ee0a0032da3 | 3/10/2023 | XVG | 159.60392330 | Customer Withdrawal |
| 89725ff8-c2f6-4119-9824-7ee0a0032da3 | 2/10/2023 | DGB | 300.56741940 | Customer Withdrawal |
| 89725ff8-c2f6-4119-9824-7ee0a0032da3 | 2/10/2023 | BCH | 0.00000232 | Customer Withdrawal |
| 89725ff8-c2f6-4119-9824-7ee0a0032da3 | 4/10/2023 | GLM | 16.78648655 | Customer Withdrawal |
| 89725ff8-c2f6-4119-9824-7ee0a0032da3 | 2/10/2023 | SC | 30.87621486 | Customer Withdrawal |
| 89725ff8-c2f6-4119-9824-7ee0a0032da3 | 2/9/2023 | XRP | 4.39168488 | Customer Withdrawal |
| 89725ff8-c2f6-4119-9824-7ee0a0032da3 | 3/10/2023 | XEM | 28.65530269 | Customer Withdrawal |
| 89725ff8-c2f6-4119-9824-7ee0a0032da3 | 3/10/2023 | SC | 969.58456050 | Customer Withdrawal |
| c2ecff62-ba54-459e-b643-85365ec21464 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| c2ecff62-ba54-459e-b643-85365ec21464 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| c2ecff62-ba54-459e-b643-85365ec21464 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 740c3799-ca61-4fea-8c3c-4480c502cc10 | 2/10/2023 | ABY | 152.05792680 | Customer Withdrawal |
| 740c3799-ca61-4fea-8c3c-4480c502cc10 | 2/10/2023 | MCO | 0.08294944 | Customer Withdrawal |
| 740c3799-ca61-4fea-8c3c-4480c502cc10 | 2/10/2023 | MUSIC | 38.29429327 | Customer Withdrawal |
| 740c3799-ca61-4fea-8c3c-4480c502cc10 | 2/9/2023 | PTC | 8.57450331 | Customer Withdrawal |
| 154de3b0-723d-49c8-8359-4d6094cce71f | 3/10/2023 | SC | 1,255.29542400 | Customer Withdrawal |
| 154de3b0-723d-49c8-8359-4d6094cce71f | 3/10/2023 | BTC | 0.00002110 | Customer Withdrawal |
| 154de3b0-723d-49c8-8359-4d6094cce71f | 4/10/2023 | SC | 744.70457600 | Customer Withdrawal |
| 361ba02a-40ef-4b40-a9c8-5c6260f48e53 | 3/10/2023 | XLM | 46.12127669 | Customer Withdrawal |
| 361ba02a-40ef-4b40-a9c8-5c6260f48e53 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 122c408a-8eec-4324-818d-2dd562184f76 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 122c408a-8eec-4324-818d-2dd562184f76 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 122c408a-8eec-4324-818d-2dd562184f76 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15b822a8-a2d1-4b7b-bea4-dcec09cb4cf0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15b822a8-a2d1-4b7b-bea4-dcec09cb4cf0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 15b822a8-a2d1-4b7b-bea4-dcec09cb4cf0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ff36d9d2-4a5e-41e3-a79e-66930d5d3653 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff36d9d2-4a5e-41e3-a79e-66930d5d3653 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff36d9d2-4a5e-41e3-a79e-66930d5d3653 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 052461d9-2238-4496-8a96-f9efa9c09773 | 2/9/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 052461d9-2238-4496-8a96-f9efa9c09773 | 3/10/2023 | BAT | 10.97209192 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 052461d9-2238-4496-8a96-f9efa9c09773 | 3/10/2023 | ETHW | 0.00097685 | Customer Withdrawal |
| 8860f4c7-ffc9-4dd6-9b8f-64c6b0beec62 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8860f4c7-ffc9-4dd6-9b8f-64c6b0beec62 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8860f4c7-ffc9-4dd6-9b8f-64c6b0beec62 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8dc57fd0-7eb1-4722-8ff8-2227888cd708 | 2/9/2023 | IGNIS | 50.00000000 | Customer Withdrawal |
| 8dc57fd0-7eb1-4722-8ff8-2227888cd708 | 2/10/2023 | XRP | 5.83255165 | Customer Withdrawal |
| 8dc57fd0-7eb1-4722-8ff8-2227888cd708 | 2/10/2023 | XLM | 4.81047541 | Customer Withdrawal |
| 8dc57fd0-7eb1-4722-8ff8-2227888cd708 | 2/10/2023 | ETHW | 0.00031507 | Customer Withdrawal |
| 8dc57fd0-7eb1-4722-8ff8-2227888cd708 | 2/10/2023 | NXT | 77.00000000 | Customer Withdrawal |
| cacaa1c2-9d82-4095-ad89-0c3005c039be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cacaa1c2-9d82-4095-ad89-0c3005c039be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cacaa1c2-9d82-4095-ad89-0c3005c039be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43afed87-1662-4302-9c5c-38e3155ec73f | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 43afed87-1662-4302-9c5c-38e3155ec73f | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| 43afed87-1662-4302-9c5c-38e3155ec73f | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| ac315555-a58a-476f-a521-942a89edde7c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac315555-a58a-476f-a521-942a89edde7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac315555-a58a-476f-a521-942a89edde7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b74c2a4b-1c74-4ed2-a73a-95d25b15fc03 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b74c2a4b-1c74-4ed2-a73a-95d25b15fc03 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b74c2a4b-1c74-4ed2-a73a-95d25b15fc03 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cfe1de08-4310-4213-b307-60c448a6aa72 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| cfe1de08-4310-4213-b307-60c448a6aa72 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| cfe1de08-4310-4213-b307-60c448a6aa72 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 29077064-2785-4a4a-b42d-52d3574d5fcc | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 29077064-2785-4a4a-b42d-52d3574d5fcc | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 29077064-2785-4a4a-b42d-52d3574d5fcc | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2dc0f065-888d-4e1b-8196-a87f17960a77 | 2/10/2023 | BCH | 0.00000020 | Customer Withdrawal |
| 2dc0f065-888d-4e1b-8196-a87f17960a77 | 2/10/2023 | BTC | 0.00005466 | Customer Withdrawal |
| 2dc0f065-888d-4e1b-8196-a87f17960a77 | 2/10/2023 | BTS | 0.24066818 | Customer Withdrawal |
| 2dc0f065-888d-4e1b-8196-a87f17960a77 | 2/10/2023 | BCHA | 0.00000020 | Customer Withdrawal |
| 16fffc1f-0c1e-443a-b949-30407cab2473 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 16fffc1f-0c1e-443a-b949-30407cab2473 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 16fffc1f-0c1e-443a-b949-30407cab2473 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 36aedb6f-0a29-4ad1-8690-703df3c48a04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36aedb6f-0a29-4ad1-8690-703df3c48a04 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50e4cde5-6b6f-4141-b787-f3dc459600c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50e4cde5-6b6f-4141-b787-f3dc459600c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50e4cde5-6b6f-4141-b787-f3dc459600c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 620d7186-3fcc-496f-8a20-ae8d233f4b9f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 620d7186-3fcc-496f-8a20-ae8d233f4b9f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 620d7186-3fcc-496f-8a20-ae8d233f4b9f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b683336c-b860-4625-9117-298f1496e7a4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b683336c-b860-4625-9117-298f1496e7a4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b683336c-b860-4625-9117-298f1496e7a4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0592ef13-2f37-4df8-abd0-2318647c16e4 | 3/10/2023 | QRL | 0.99750000 | Customer Withdrawal |
| 0fd277db-1705-424e-bf4a-a63b8b3ec524 | 2/10/2023 | BTC | 0.00009554 | Customer Withdrawal |
| 0fd277db-1705-424e-bf4a-a63b8b3ec524 | 2/10/2023 | SWT | 0.00433882 | Customer Withdrawal |
| 0fd277db-1705-424e-bf4a-a63b8b3ec524 | 2/10/2023 | NEO | 0.00065077 | Customer Withdrawal |
| 0fd277db-1705-424e-bf4a-a63b8b3ec524 | 2/10/2023 | QRL | 0.99750000 | Customer Withdrawal |
| 0fd277db-1705-424e-bf4a-a63b8b3ec524 | 2/10/2023 | BCH | 0.00038404 | Customer Withdrawal |
| 0fd277db-1705-424e-bf4a-a63b8b3ec524 | 2/10/2023 | BNT | 0.40290280 | Customer Withdrawal |
| 0fd277db-1705-424e-bf4a-a63b8b3ec524 | 2/10/2023 | CRB | 0.06576603 | Customer Withdrawal |
| 0fd277db-1705-424e-bf4a-a63b8b3ec524 | 2/10/2023 | BCHA | 0.00038404 | Customer Withdrawal |
| 60a7656a-b8bf-4e90-9d95-7e778a2f453d | 3/10/2023 | BCH | 0.00091816 | Customer Withdrawal |
| 60a7656a-b8bf-4e90-9d95-7e778a2f453d | 3/10/2023 | BCHA | 0.00091816 | Customer Withdrawal |
| 60a7656a-b8bf-4e90-9d95-7e778a2f453d | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 60a7656a-b8bf-4e90-9d95-7e778a2f453d | 3/10/2023 | NEO | 0.00631275 | Customer Withdrawal |
| c628743c-907b-4b6a-9d7e-7ae4905d2a5b | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| c628743c-907b-4b6a-9d7e-7ae4905d2a5b | 3/10/2023 | ARDR | 16.96449096 | Customer Withdrawal |
| 6e36d69b-c02f-4b48-b7a7-ce6dc1d944ce | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6e36d69b-c02f-4b48-b7a7-ce6dc1d944ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e36d69b-c02f-4b48-b7a7-ce6dc1d944ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcac8345-22fa-4fd2-9936-8b96396ca27b | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| dcac8345-22fa-4fd2-9936-8b96396ca27b | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| dcac8345-22fa-4fd2-9936-8b96396ca27b | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| c8378f7e-b285-4f3e-ad03-72e2e02a55e3 | 3/10/2023 | NEO | 0.41682467 | Customer Withdrawal |
| c8378f7e-b285-4f3e-ad03-72e2e02a55e3 | 3/10/2023 | USDT | 0.00403458 | Customer Withdrawal |
| c8378f7e-b285-4f3e-ad03-72e2e02a55e3 | 3/10/2023 | LTC | 0.00750000 | Customer Withdrawal |
| c8378f7e-b285-4f3e-ad03-72e2e02a55e3 | 3/10/2023 | BTC | 0.00000018 | Customer Withdrawal |
| c8378f7e-b285-4f3e-ad03-72e2e02a55e3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 595b1d64-f669-4ba7-b0f4-fd4a064c0b8a | 2/10/2023 | FAIR | 0.44672947 | Customer Withdrawal |
| 11ad05e9-40fc-4926-93ab-ab40b3ca1c99 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 11ad05e9-40fc-4926-93ab-ab40b3ca1c99 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 11ad05e9-40fc-4926-93ab-ab40b3ca1c99 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 25976dc2-932d-46a3-b53c-e7f9f92d7da7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25976dc2-932d-46a3-b53c-e7f9f92d7da7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25976dc2-932d-46a3-b53c-e7f9f92d7da7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef625c91-3f9c-4980-8dd4-2fc55fd244a1 | 3/10/2023 | ETHW | 0.00000062 | Customer Withdrawal |
| ef625c91-3f9c-4980-8dd4-2fc55fd244a1 | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| ef625c91-3f9c-4980-8dd4-2fc55fd244a1 | 3/10/2023 | ANT | 1.84906281 | Customer Withdrawal |
| 6fc68081-edad-4481-80c3-94b0ff06b812 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6fc68081-edad-4481-80c3-94b0ff06b812 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6fc68081-edad-4481-80c3-94b0ff06b812 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 49a9d785-9dc7-490e-8a7e-9f4ebe7926ac | 4/10/2023 | ETHW | 0.00000005 | Customer Withdrawal |
| 49a9d785-9dc7-490e-8a7e-9f4ebe7926ac | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 49a9d785-9dc7-490e-8a7e-9f4ebe7926ac | 4/10/2023 | IGNIS | 16.39387459 | Customer Withdrawal |
| 49a9d785-9dc7-490e-8a7e-9f4ebe7926ac | 4/10/2023 | ADA | 5.74092699 | Customer Withdrawal |
| 49a9d785-9dc7-490e-8a7e-9f4ebe7926ac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aec5932e-3ab0-4d2a-b15f-43e0a21cabac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aec5932e-3ab0-4d2a-b15f-43e0a21cabac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aec5932e-3ab0-4d2a-b15f-43e0a21cabac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 968e0ac7-4c07-4d60-a1dc-68492bdef0fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 968e0ac7-4c07-4d60-a1dc-68492bdef0fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 968e0ac7-4c07-4d60-a1dc-68492bdef0fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78778e6c-8143-4622-81b1-1d78ef895339 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 78778e6c-8143-4622-81b1-1d78ef895339 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 78778e6c-8143-4622-81b1-1d78ef895339 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aa71b883-3179-4232-ab27-3e1a7a278e48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa71b883-3179-4232-ab27-3e1a7a278e48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa71b883-3179-4232-ab27-3e1a7a278e48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5538f713-6681-4dd6-9405-b1775322f1cd | 2/9/2023 | POWR | 17.57910391 | Customer Withdrawal |
| 5538f713-6681-4dd6-9405-b1775322f1cd | 2/10/2023 | BCHA | 0.01971442 | Customer Withdrawal |
| a855f4a2-84f7-4a9d-b56a-522fea1d461d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a855f4a2-84f7-4a9d-b56a-522fea1d461d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a855f4a2-84f7-4a9d-b56a-522fea1d461d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8db77400-ecdd-457b-b60e-202d6831c4f7 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8db77400-ecdd-457b-b60e-202d6831c4f7 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8db77400-ecdd-457b-b60e-202d6831c4f7 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| bfaf554a-7e21-4fd3-9083-c80805ea1b01 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bfaf554a-7e21-4fd3-9083-c80805ea1b01 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bfaf554a-7e21-4fd3-9083-c80805ea1b01 | 4/10/2023 | LTC | 0.02466035 | Customer Withdrawal |
| d84f9b7c-97b6-44c1-a57d-eece7ac64e59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d84f9b7c-97b6-44c1-a57d-eece7ac64e59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d84f9b7c-97b6-44c1-a57d-eece7ac64e59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca57e595-8f32-41cb-86db-f944763d05ce | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ca57e595-8f32-41cb-86db-f944763d05ce | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ca57e595-8f32-41cb-86db-f944763d05ce | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d42e90fb-fa9c-4a44-97f9-a82a7885ff5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d42e90fb-fa9c-4a44-97f9-a82a7885ff5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d42e90fb-fa9c-4a44-97f9-a82a7885ff5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1911946d-2dfb-4104-b463-c3cb6dc527d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

## Top Left Table

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 19119046o-2dfb-4104-b463-c3cb6dc527d9 | 3/10/2023 | BTC | 0.00231109 | Customer Withdrawal |
| 19119046o-2dfb-4104-b463-c3cb6dc527d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1b28cbc-c49c-428b-bc9f-bcaf80686735 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1b28cbc-c49c-428b-bc9f-bcaf80686735 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1b28cbc-c49c-428b-bc9f-bcaf80686735 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fdf98d5-ddd3-4768-826a-305482cf929a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fdf98d5-ddd3-4768-826a-305482cf929a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fdf98d5-ddd3-4768-826a-305482cf929a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 365483c2-f772-4985-81e8-30fd9c2d42c4 | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| f17a4403-892c-4eac-ba78-c903619bf674 | 3/10/2023 | MUSIC | 1,000.00000000 | Customer Withdrawal |
| f17a4403-892c-4eac-ba78-c903619bf674 | 2/10/2023 | RISE | 340.18338110 | Customer Withdrawal |
| 6bad0bda-0dcb-4bef-91bd-483b56afcf2b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bad0bda-0dcb-4bef-91bd-483b56afcf2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bad0bda-0dcb-4bef-91bd-483b56afcf2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c30d3be-f9c8-4745-b387-bcaa61ef585a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c30d3be-f9c8-4745-b387-bcaa61ef585a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c30d3be-f9c8-4745-b387-bcaa61ef585a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14640ae9-6c01-4cfc-8a45-21c537e67a65 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 14640ae9-6c01-4cfc-8a45-21c537e67a65 | 4/10/2023 | USDT | 5.1665168 4 | Customer Withdrawal |
| 14640ae9-6c01-4cfc-8a45-21c537e67a65 | 3/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| 702842dc-3673-472c-a463-edb9c7cfda49 | 2/10/2023 | ETC | 0.11760178 | Customer Withdrawal |
| 67505be8-586f-4de8-8dfe-2a6436f415cc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 67505be8-586f-4de8-8dfe-2a6436f415cc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 67505be8-586f-4de8-8dfe-2a6436f415cc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d308a670-4f1b-4510-8d5f-9033a5a5426 1c | 3/10/2023 | BNT | 3.1010257 1 | Customer Withdrawal |
| d308a670-4f1b-4510-8d5f-903a3a5426 1c | 2/10/2023 | BNT | 10.96481031 | Customer Withdrawal |
| da9b3a0f-2a75-40cd-b1ab-e6d6b6cfbefc | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 3a7fa0d6-91a5-4467-b6cd-e39b6170d9e8 | 4/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 3a7fa0d6-91a5-4467-b6cd-e39b8170d9e8 | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 3a7fa0d6-91a5-4467-b6cd-e39b8170d9e8 | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| b6cb466c-0ce6-4cd6-9694-f4c8a7f09e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6cb466c-0ce6-4cd6-9694-f4c8a7f09e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6cb466c-0ce6-4cd6-9694-f4c8a7f09e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24f6d12d-d9a9-4527-b3ff-f7e68b23e2a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24f6d12d-d9a9-4527-b3ff-f7e68b23e2a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24f6d12d-d9a9-4527-b3ff-f7e68b23e2a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98fdabb2-2949-4ab3-ae6f-4a6851e62226 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 98fdabb2-2949-4ab3-ae6f-4a6851e62226 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 98fdabb2-2949-4ab3-ae6f-4a6851e62226 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 49dbfa33-3dc-4d58-a62c-7c5b959e686f | 2/10/2023 | ADA | 4.33160403 | Customer Withdrawal |
| 7a4f8262-c575-4596-828b-b83fbcb38255 | 2/10/2023 | ETHW | 0.00736017 | Customer Withdrawal |
| 7a4f8262-c575-4596-828b-b83fbcb38255 | 2/10/2023 | SC | 546.78193070 | Customer Withdrawal |
| 7a4f8262-c575-4596-828b-b83fbcb38255 | 2/10/2023 | ADA | 0.00000002 | Customer Withdrawal |
| 4bf0adee0-9870-4386-815e-1bea1338193a | 3/10/2023 | XVG | 1,060.34944240 | Customer Withdrawal |
| 4bf0adee0-9870-4386-815e-1bea1338193a | 2/10/2023 | XVG | 1,472.86472100 | Customer Withdrawal |
| 9f963a0a-1404-4773-beea-c3ed8a258234 | 2/10/2023 | BTC | 0.00001060 | Customer Withdrawal |
| 877c890d-ecda-470c-8302-a6be52cd441e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 877c890d-ecda-470c-8302-a6be52cd441e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 877c890d-ecda-470c-8302-a6be52cd441e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a5afc124-79ce-45a3-a434-a61bb3086ccb | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a5afc124-79ce-45a3-a434-a61bb3086ccb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a5afc124-79ce-45a3-a434-a61bb3086ccb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9039c985-c945-45f7-915e-cec5aca457d9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9039c985-c945-45f7-915e-cec5aca457d9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9039c985-c945-45f7-915e-cec5aca457d9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| abc7d44d-b0e5-49a0-a96f-23012496acc0 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| abc7d44d-b0e5-49a0-a96f-23012496acc0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| abc7d44d-b0e5-49a0-a96f-23012496acc0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ef71d6f9-1c7a-47c8-86a5-0701521e5aa5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef71d6f9-1c7a-47c8-86a5-0701521e5aa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef71d6f9-1c7a-47c8-86a5-0701521e5aa5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

## Top Right Table

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8ecf2b1e-5ce8-47e3-b6c5-a18fc05b90c4 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 8ecf2b1e-5ce8-47e3-b6c5-a18fc05b90c4 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 8ecf2b1e-5ce8-47e3-b6c5-a18fc05b90c4 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 77f69a10-30de-49da-8b3e-48e76854674e | 3/10/2023 | XLM | 49.31378531 | Customer Withdrawal |
| 77f69a10-30de-49da-8b3e-48e76854674e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 77f69a10-30de-49da-8b3e-48e76854674e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 715c40bb-38f1-4443-aa83-c5c7b55e0036 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 715c40bb-38f1-4443-aa83-c5c7b55e0036 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 715c40bb-38f1-4443-aa83-c5c7b55e0036 | 4/10/2023 | ETH | 0.00243482 | Customer Withdrawal |
| 715c40bb-38f1-4443-aa83-c5c7b55e0036 | 4/10/2023 | ETHW | 0.01656263 | Customer Withdrawal |
| 336fbf11-5eca-4fb9-b04c-453614875527 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 336fbf11-5eca-4fb9-b04c-453614875527 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 336fbf11-5eca-4fb9-b04c-453614875527 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0feb7762-0b6b-44e8-bc69-f9ef8620b207 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0feb7762-0b6b-44e8-bc69-f9ef8620b207 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0feb7762-0b6b-44e8-bc69-f9ef8620b207 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6c7da93f-66ef-4ac9-9e56-909e69c12fd | 3/10/2023 | BITB | 3,686.90669100 | Customer Withdrawal |
| 6c7da93f-66ef-4ac9-9e56-909e69c12fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c7da93f-66ef-4ac9-9e56-909e69c12fd | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 6c7da93f-66ef-4ac9-9e56-909e69c12fd | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 6c7da93f-66ef-4ac9-9e56-909e69c12fd | 3/10/2023 | BTC | 0.00015086 | Customer Withdrawal |
| 5ed63cf2-0300-4a16-a74b-d52af780862a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5ed63cf2-0300-4a16-a74b-d52af780862a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ed63cf2-0300-4a16-a74b-d52af780862a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c786ee1-7bbb-4332-bc7a-fd24077ba869 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c786ee1-7bbb-4332-bc7a-fd24077ba869 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c786ee1-7bbb-4332-bc7a-fd24077ba869 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c853553f-47c9-4a8f-a8bb-71b2b79aa83d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c853553f-47c9-4a8f-a8bb-71b2b79aa83d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c853553f-47c9-4a8f-a8bb-71b2b79aa83d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b1f37786-5743-44ff-a863-3bcefb457384 | 4/10/2023 | SC | 207.20803590 | Customer Withdrawal |
| b1f37786-5743-44ff-a863-3bcefb457384 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b1f37786-5743-44ff-a863-3bcefb457384 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b1f37786-5743-44ff-a863-3bcefb457384 | 4/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| b1f37786-5743-44ff-a863-3bcefb457384 | 4/10/2023 | LBC | 226.84624410 | Customer Withdrawal |
| 79a32bdb-ca2a-461b-a339-64c7e7abd9eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79a32bdb-ca2a-461b-a339-64c7e7abd9eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79a32bdb-ca2a-461b-a339-64c7e7abd9eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d6cc8ed-d633-4890-ba65-70a95f270b9a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3d6cc8ed-d633-4890-ba65-70a95f270b9a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3d6cc8ed-d633-4890-ba65-70a95f270b9a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 306de7a7-70d5-42ed-8346-45c8c9f12a7 | 2/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 306de7a7-70d5-42ed-8346-45c8c9f12a7 | 3/10/2023 | SIGNA | 1,973.14985700 | Customer Withdrawal |
| 306de7a7-70d5-42ed-8346-45c8c9f12a7 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 54c1bc96-3f6a-4052-b973-769a4c544b35 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 54c1bc96-3f6a-4052-b973-769a4c544b35 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 54c1bc96-3f6a-4052-b973-769a4c544b35 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 08647fc2-8d57-4f93-b4e6-330a2908b308 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08647fc2-8d57-4f93-b4e6-330a2908b308 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08647fc2-8d57-4f93-b4e6-330a2908b308 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92dadb8d-53e4-4820-92d7-30847c479da8 | 4/10/2023 | BTC | 0.00000028 | Customer Withdrawal |
| 92dadb8d-53e4-4820-92d7-30847c479da8 | 3/10/2023 | BCH | 0.00000007 | Customer Withdrawal |
| 92dadb8d-53e4-4820-92d7-30847c479da8 | 3/10/2023 | BCHA | 0.00000007 | Customer Withdrawal |
| 149a9c75-d7e4-4956-aadc-fc7b9e6e2ec4 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 149a9c75-d7e4-4956-aadc-fc7b9e6e2ec4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 149a9c75-d7e4-4956-aadc-fc7b9e6e2ec4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f0a9612-1279-4ee1-ba78-c7f1279ba639 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f0a9612-1279-4ee1-ba78-c7f1279ba639 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f0a9612-1279-4ee1-ba78-c7f1279ba639 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e7dfba0-b905-46cf-b760-34638a3b35cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e7dfba0-b905-46cf-b760-34638a3b35cd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

## Bottom Left Table

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e7dfba0-b905-46cf-b760-34638a3b35cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aac237c8-578f-410e-9fac-9d40f28b3f83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aac237c8-578f-410e-9fac-9d40f28b3f83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aac237c8-578f-410e-9fac-9d40f28b3f83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 168130ae-4f1e-4cdb-b8d2-feaf7f2ff040 | 4/10/2023 | NEO | 0.22628800 | Customer Withdrawal |
| 168130ae-4f1e-4cdb-b8d2-feaf7f2ff040 | 3/10/2023 | RISE | 0.86790000 | Customer Withdrawal |
| 168130ae-4f1e-4cdb-b8d2-feaf7f2ff040 | 3/10/2023 | DGB | 73.25800000 | Customer Withdrawal |
| 168130ae-4f1e-4cdb-b8d2-feaf7f2ff040 | 4/10/2023 | EMC2 | 0.82640000 | Customer Withdrawal |
| 168130ae-4f1e-4cdb-b8d2-feaf7f2ff040 | 3/10/2023 | NEO | 0.34531080 | Customer Withdrawal |
| 168130ae-4f1e-4cdb-b8d2-feaf7f2ff040 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 168130ae-4f1e-4cdb-b8d2-feaf7f2ff040 | 4/10/2023 | NEO | 0.17733580 | Customer Withdrawal |
| 168130ae-4f1e-4cdb-b8d2-feaf7f2ff040 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 688ca40e-bcdc-4419-b135-a9c4f2a8f3c6 | 2/10/2023 | BCH | 0.00043495 | Customer Withdrawal |
| 688ca40e-bcdc-4419-b135-a9c4f2a8f3c6 | 2/10/2023 | PIVX | 5.66520212 | Customer Withdrawal |
| 688ca40e-bcdc-4419-b135-a9c4f2a8f3c6 | 2/10/2023 | BCHA | 0.00043495 | Customer Withdrawal |
| 688ca40e-bcdc-4419-b135-a9c4f2a8f3c6 | 2/10/2023 | PIVX | 4.33479788 | Customer Withdrawal |
| 688ca40e-bcdc-4419-b135-a9c4f2a8f3c6 | 2/10/2023 | BTC | 0.00014645 | Customer Withdrawal |
| 18ffb099-a37c-4c56-b14d-33d36c055f49 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18ffb099-a37c-4c56-b14d-33d36c055f49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c34fd4a1-dda8-4055-b5c-465093e83374 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c34fd4a1-dda8-4055-b5c-465093e83374 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c34fd4a1-dda8-4055-b5c-465093e83374 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11ce4b46-8441-47d2-96fd-03777e9f123a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11ce4b46-8441-47d2-96fd-03777e9f123a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11ce4b46-8441-47d2-96fd-03777e9f123a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec2cb57e-d62e-4440-b55a-ea8f1ac6aa78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec2cb57e-d62e-4440-b55a-ea8f1ac6aa78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cae8fae-f2c9-44dd-bc3e-19d49f149714 | 3/10/2023 | NXT | 0.31396000 | Customer Withdrawal |
| 4cae8fae-f2c9-44dd-bc3e-19d49f149714 | 3/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 4cae8fae-f2c9-44dd-bc3e-19d49f149714 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 4cae8fae-f2c9-44dd-bc3e-19d49f149714 | 3/10/2023 | IGNIS | 0.48098280 | Customer Withdrawal |
| fcf801cd-2abf-41ae-876a-1e9b974eb206 | 3/10/2023 | ETC | 0.20192950 | Customer Withdrawal |
| fcf801cd-2abf-41ae-876a-1e9b974eb206 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| bba0ee0e-c764-4259-8804-47b6c57fceba | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bba0ee0e-c764-4259-8804-47b6c57fceba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bba0ee0e-c764-4259-8804-47b6c57fceba | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 316ba79-c593-4822-91a3-8101f775057 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 316ba79-c593-4822-91a3-8101f775057 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 316ba79-c593-4822-91a3-8101f775057 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5452f1ec-963b-4b52-8a8d-32e81d199ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5452f1ec-963b-4b52-8a8d-32e81d199ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5452f1ec-963b-4b52-8a8d-32e81d199ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fa51165-ca3a-4d20-82ea-e16c9f0c0ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fa51165-ca3a-4d20-82ea-e16c9f0c0ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a9cbae3-4d4-4a8e-8db2-1d9322ec9bab | 3/10/2023 | RDD | 9,901.96956700 | Customer Withdrawal |
| 4cae8fae-f2c9-44dd-bc3e-161ef23e26ec | 3/10/2023 | RDD | 1,193.03233600 | Customer Withdrawal |
| 526f1756-5e25-4cb0-982b-9022d35c8d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 526f1756-5e25-4cb0-982b-9022d35c8d3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 526f1756-5e25-4cb0-982b-9022d35c8d3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c99213c-4f5a-47a4-b3d0-14ce64943ad | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4c99213c-4f5a-47a4-b3d0-14ce64943ad | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4c99213c-4f5a-47a4-b3d0-14ce64943ad | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 720bec7e-6d7f-407c-9799-b8dd7d7e8b18 | 4/10/2023 | RDD | 0.99780700 | Customer Withdrawal |
| 720bec7e-6d7f-407c-9799-b8dd7d7e8b18 | 3/10/2023 | RDD | 9,997.46480000 | Customer Withdrawal |
| 720bec7e-6d7f-407c-9799-b8dd7d7e8b18 | 2/10/2023 | USDT | 0.01307830 | Customer Withdrawal |
| 720bec7e-6d7f-407c-9799-b8dd7d7e8b18 | 3/10/2023 | USDT | 0.01373648 | Customer Withdrawal |
| ec50c77-57ce-4398-bad0-89888712e10 | 2/10/2023 | DGB | 159.06541690 | Customer Withdrawal |
| ec50c77-57ce-4398-bad0-89888712e10 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 5be28eb2-b6a0-43da-9307-b7e8c9ca6600 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5be28eb2-b6a0-43da-9307-b7e8c9ca6600 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5be28eb2-b6a0-43da-9307-b7e8c9ca6600 | 2/10/2023 | GBYTE | 0.06941643 | Customer Withdrawal |
| 5be28eb2-b6a0-43da-9307-b7e8c9ca6600 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

## Bottom Right Table

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 91278505-bedb-4b19-ae8e-875eb79d5c5f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 91278505-bedb-4b19-ae8e-875eb79d5c5f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 03c6c191-2160-42c3-9f56-5ee66c3b3eb9 | 4/10/2023 | BSV | 0.14014848 | Customer Withdrawal |
| 03c6c191-2160-42c3-9f56-5ee66c3b3eb9 | 2/10/2023 | BSV | 0.14013664 | Customer Withdrawal |
| 03c6c191-2160-42c3-9f56-5ee66c3b3eb9 | 3/10/2023 | BSV | 0.11836694 | Customer Withdrawal |
| a400af8-1980-412c-9c68-a21e9f7c19e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a400af8-1980-412c-9c68-a21e9f7c19e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a400af8-1980-412c-9c68-a21e9f7c19e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ea8f5f05-1420-4853-9c9d-a40a6c8a2f6f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea8f5f05-1420-4853-9c9d-a40a6c8a2f6f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ea8f5f05-1420-4853-9c9d-a40a6c8a2f6f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 56c54720-54e7-44f3-ac4b-c5f06f539e18 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56c54720-54e7-44f3-ac4b-c5f06f539e18 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da84444c-14c-4c71-962b-3120656fce70 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da84444c-14c-4c71-962b-3120656fce70 | 3/10/2023 | WAVES | 0.00000002 | Customer Withdrawal |
| da84444c-14c-4c71-962b-3120656fce70 | 3/10/2023 | MANA | 8.55508040 | Customer Withdrawal |
| da84444c-14c-4c71-962b-3120656fce70 | 3/10/2023 | MANA | 7.93706630 | Customer Withdrawal |
| 669899e-8c49-4211-bf6c-bcd0f528864a | 4/10/2023 | USDT | 0.29561210 | Customer Withdrawal |
| 9a7a59f0-4f38-4683-8e07-553c55f7bea | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a7a59f0-4f38-4683-8e07-553c55f7bea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a7a59f0-4f38-4683-8e07-553c55f7bea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a7a59f0-4f38-4683-8e07-553c55f7bea | 2/10/2023 | BCH | 0.00000015 | Customer Withdrawal |
| 9a7a59f0-4f38-4683-8e07-553c55f7bea | 2/10/2023 | BCHA | 0.00000015 | Customer Withdrawal |
| bba35582-d72e-49ee-8045-0a3503b93711a | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| bba35582-d72e-49ee-8045-0a3503b93711a | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| bba35582-d72e-49ee-8045-0a3503b93711a | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| b18e9e10-7377-476d-a218-df9908b28e15 | 4/10/2023 | DGB | 305.40143440 | Customer Withdrawal |
| b18e9e10-7377-476d-a218-df9908b28e15 | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| b18e9e10-7377-476d-a218-df9908b28e15 | 3/10/2023 | DGB | 521.37953670 | Customer Withdrawal |
| 84f8f0b5-b2a3-4744-9ff1-552903a36ada | 2/10/2023 | XVG | 1,334.46282900 | Customer Withdrawal |
| 84f8f0b5-b2a3-4744-9ff1-552903a36ada | 3/10/2023 | XVG | 1,935.90271700 | Customer Withdrawal |
| 84f8f0b5-b2a3-4744-9ff1-552903a36ada | 3/10/2023 | XVG | 1,453.24767300 | Customer Withdrawal |
| b4a35d5a-88e3-4877-8524-81b3a9f1b8ed | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b4a35d5a-88e3-4877-8524-81b3a9f1b8ed | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b4a35d5a-88e3-4877-8524-81b3a9f1b8ed | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b4a35d5a-88e3-4877-8524-81b3a9f1b8ed | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 24d4f92-0e86-464d-8ca5-a2b09f2fec0f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 234d27a4-eb0-4a64-b5a2-27d8b27be77e | 4/10/2023 | MUSIC | 8.81000058 | Customer Withdrawal |
| 234d27a4-eb0-4a64-b5a2-27d8b27be77e | 3/10/2023 | MUSIC | 40.00000000 | Customer Withdrawal |
| 5c6122c-1fd5-4f48-8da0-85bc9146abb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c6122c-1fd5-4f48-8da0-85bc9146abb9 | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 5c6122c-1fd5-4f48-8da0-85bc9146abb9 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 5c6122c-1fd5-4f48-8da0-85bc9146abb9 | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 88286fa-c6cb-4aac-b6ea-08040413b4d3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 88286fa-c6cb-4aac-b6ea-08040413b4d3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc528c6a-2a11-4096-9b9b-68f4031fdec5 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| dc528c6a-2a11-4096-9b9b-68f4031fdec5 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| 4abc691d-4b45-4097-9c34-55c2f910fec9 | 2/10/2023 | BCH | 0.02886156 | Customer Withdrawal |
| 4abc691d-4b45-4097-9c34-55c2f910fec9 | 4/10/2023 | BLK | 5.20134307 | Customer Withdrawal |
| 4abc691d-4b45-4097-9c34-55c2f910fec9 | 2/10/2023 | BSV | 0.00705700 | Customer Withdrawal |
| 4abc691d-4b45-4097-9c34-55c2f910fec9 | 2/10/2023 | NEO | 0.10418781 | Customer Withdrawal |
| 4abc691d-4b45-4097-9c34-55c2f910fec9 | 4/10/2023 | BCHA | 0.02866156 | Customer Withdrawal |
| 4abc691d-4b45-4097-9c34-55c2f910fec9 | 4/10/2023 | NEO | 0.41920908 | Customer Withdrawal |
| 4abc691d-4b45-4097-9c34-55c2f910fec9 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 23da1f9c-a3b2-45f7-86c0-234fea359a7a | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 23da1f9c-a3b2-45f7-86c0-234fea359a7a | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 23da1f9c-a3b2-45f7-86c0-234fea359a7a | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1f8db6c7-c9b1-4c16-96e8-0967bfa80242 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f8db6c7-c9b1-4c16-96e8-0967bfa80242 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f8db6c7-c9b1-4c16-96e8-0967bfa80242 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b429534-66a3-438a-b19d-05039cb29da7 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b429534-66a3-438a-b19d-05039cb29da7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b429534-66a3-438a-b19d-05039cb29da7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 981e2c57-887a-4314-bd45-a444c1eb655e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 981e2c57-887a-4314-bd45-a444c1eb655e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 981e2c57-887a-4314-bd45-a444c1eb655e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f0ea6bb-556e-406e-8d0c-c79bad5f3d8b | 3/10/2023 | XLM | 3.09139269 | Customer Withdrawal |
| 1f0ea6bb-556e-406e-8d0c-c79bad5f3d8b | 3/10/2023 | BCH | 0.00000004 | Customer Withdrawal |
| 1f0ea6bb-556e-406e-8d0c-c79bad5f3d8b | 3/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| 6e29cfee-905d-478a-b657-322bc8a23f94 | 2/10/2023 | POWR | 25.90912084 | Customer Withdrawal |
| 3833a8c8-e69f-4712-a7d6-44390f7d34f09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3833a8c8-e69f-4712-a7d6-44390f7d34f09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3833a8c8-e69f-4712-a7d6-44390f7d34f09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66667cd3-d80b-4ee2-b5f9-bb49f599f1ca | 3/10/2023 | XMR | 0.03341899 | Customer Withdrawal |
| 66667cd3-d80b-4ee2-b5f9-bb49f599f1ca | 3/10/2023 | OMG | 0.12295866 | Customer Withdrawal |
| 66667cd3-d80b-4ee2-b5f9-bb49f599f1ca | 2/10/2023 | OMG | 0.16620568 | Customer Withdrawal |
| 66667cd3-d80b-4ee2-b5f9-bb49f599f1ca | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 66667cd3-d80b-4ee2-b5f9-bb49f599f1ca | 2/10/2023 | BTC | 0.00020872 | Customer Withdrawal |
| 10199cf1-4722-402f-925e-bffc0d0d781e | 2/10/2023 | XLM | 6.40772522 | Customer Withdrawal |
| 00c4a527-8476-4a13-963b-f9e4d2875307 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 00c4a527-8476-4a13-963b-f9e4d2875307 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 00c4a527-8476-4a13-963b-f9e4d2875307 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 25cba444-5eec-4d58-b64e-b8be4b598030 | 4/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 25cba444-5eec-4d58-b64e-b8be4b598030 | 2/10/2023 | BTC | 0.00002393 | Customer Withdrawal |
| 25cba444-5eec-4d58-b64e-b8be4b598030 | 2/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 25cba444-5eec-4d58-b64e-b8be4b598030 | 3/10/2023 | GLM | 17.90446724 | Customer Withdrawal |
| 3e94733b-6b92-4ffb-a1a8-646ec8678321 | 3/10/2023 | SC | 1,381.42803030 | Customer Withdrawal |
| 3e94733b-6b92-4ffb-a1a8-646ec8678321 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 3e94733b-6b92-4ffb-a1a8-646ec8678321 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 69428e68-64e1-46a7-85a8-3aa15c0b5452 | 2/10/2023 | SYS | 30.65586258 | Customer Withdrawal |
| 69428e68-64e1-46a7-85a8-3aa15c0b5452 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 69428e68-64e1-46a7-85a8-3aa15c0b5452 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 70fb487f-e3f3-4a6b-8302-6eb3ec2f55ef | 4/10/2023 | ETHW | 0.01601890 | Customer Withdrawal |
| 70fb487f-e3f3-4a6b-8302-6eb3ec2f55ef | 4/10/2023 | ETH | 0.00190380 | Customer Withdrawal |
| 70fb487f-e3f3-4a6b-8302-6eb3ec2f55ef | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 70fb487f-e3f3-4a6b-8302-6eb3ec2f55ef | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 23e70adb-6355-4f7d-a718-f6495b1695c0 | 2/10/2023 | ETHW | 0.01230666 | Customer Withdrawal |
| 23e70adb-6355-4f7d-a718-f6495b1695c0 | 3/10/2023 | ETH | 0.00157998 | Customer Withdrawal |
| 23e70adb-6355-4f7d-a718-f6495b1695c0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d2b0aff1-cf44-45b9-a928-bdd75a6444ad | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d2b0aff1-cf44-45b9-a928-bdd75a6444ad | 2/10/2023 | USDT | 4.76172026 | Customer Withdrawal |
| d2b0aff1-cf44-45b9-a928-bdd75a6444ad | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d2b0aff1-cf44-45b9-a928-bdd75a6444ad | 4/10/2023 | BTC | 0.00001404 | Customer Withdrawal |
| 818cb6cb-40a6-421a-8d13-3527434184bd | 3/10/2023 | ADA | 15.94678932 | Customer Withdrawal |
| 818cb6cb-40a6-421a-8d13-3527434184bd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 818cb6cb-40a6-421a-8d13-3527434184bd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 012f12c2-5c66-43a9-8eb0-0f73ad21e4a1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 012f12c2-5c66-43a9-8eb0-0f73ad21e4a1 | 4/10/2023 | BSV | 0.08569677 | Customer Withdrawal |
| 012f12c2-5c66-43a9-8eb0-0f73ad21e4a1 | 3/10/2023 | BSV | 0.07430323 | Customer Withdrawal |
| 012f12c2-5c66-43a9-8eb0-0f73ad21e4a1 | 3/10/2023 | XRP | 0.01570793 | Customer Withdrawal |
| 012f12c2-5c66-43a9-8eb0-0f73ad21e4a1 | 4/10/2023 | XRP | 6.19863650 | Customer Withdrawal |
| 8af0f567-e200-42f2-963b-8c4f1ec1dfdf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8af0f567-e200-42f2-963b-8c4f1ec1dfdf | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8af0f567-e200-42f2-963b-8c4f1ec1dfdf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7bd2969-623b-4194-9b02-375b404fe021 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7bd2969-623b-4194-9b02-375b404fe021 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7bd2969-623b-4194-9b02-375b404fe021 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4395cfa6-9b1b-407a-9b07-b1fa0f727e1d | 2/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 4395cfa6-9b1b-407a-9b07-b1fa0f727e1d | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 4395cfa6-9b1b-407a-9b07-b1fa0f727e1d | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| cbce2c03-ca27-48f8-b715-6407d6f13908 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| e8058b1e-66af-4988-b27f-1246c0a5b9b3 | 4/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| e8058b1e-66af-4988-b27f-1246c0a5b9b3 | 2/9/2023 | TRST | 287.35632180 | Customer Withdrawal |
| e8058b1e-66af-4988-b27f-1246c0a5b9b3 | 3/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 31bfda5a-72d0-49bc-a8f1-7d0441bcd957 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 31bfda5a-72d0-49bc-a8f1-7d0441bcd957 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 31bfda5a-72d0-49bc-a8f1-7d0441bcd957 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 28350c39-ee38-439a-a49f-f9a34e21daa5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 28350c39-ee38-439a-a49f-f9a34e21daa5 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 28350c39-ee38-439a-a49f-f9a34e21daa5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 10de2cb3-fe03-477d-9620-f192b1b49854 | 2/10/2023 | BCHA | 0.07392404 | Customer Withdrawal |
| 10de2cb3-fe03-477d-9620-f192b1b49854 | 2/9/2023 | BCH | 0.01118473 | Customer Withdrawal |
| d0ef9075-1a78-4a5f-a4e5-8c225da9beec | 2/10/2023 | XVG | 0.33097820 | Customer Withdrawal |
| d0ef9075-1a78-4a5f-a4e5-8c225da9beec | 2/10/2023 | SC | 0.13342308 | Customer Withdrawal |
| d0ef9075-1a78-4a5f-a4e5-8c225da9beec | 3/10/2023 | RDD | 197.87602550 | Customer Withdrawal |
| d0ef9075-1a78-4a5f-a4e5-8c225da9beec | 3/10/2023 | POWR | 0.06139796 | Customer Withdrawal |
| d0ef9075-1a78-4a5f-a4e5-8c225da9beec | 2/10/2023 | RDD | 278.18858990 | Customer Withdrawal |
| d0ef9075-1a78-4a5f-a4e5-8c225da9beec | 2/9/2023 | BTC | 0.00021449 | Customer Withdrawal |
| d0ef9075-1a78-4a5f-a4e5-8c225da9beec | 3/10/2023 | SWT | 1.26907239 | Customer Withdrawal |
| 142dfafd-49c7-410c-90c6-2adfecebec992 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 142dfafd-49c7-410c-90c6-2adfecebec992 | 3/10/2023 | ETH | 0.00314985 | Customer Withdrawal |
| 142dfafd-49c7-410c-90c6-2adfecebec992 | 2/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| b77cceb-a71f-4db9-8786-731b0eff4f08 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b77cceb-a71f-4db9-8786-731b0eff4f08 | 3/10/2023 | XVG | 13.06646518 | Customer Withdrawal |
| b77cceb-a71f-4db9-8786-731b0eff4f08 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f60451d2-5cec-4cac-b9c7-b71a19ca9a1f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f60451d2-5cec-4cac-b9c7-b71a19ca9a1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f60451d2-5cec-4cac-b9c7-b71a19ca9a1f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f60451d2-5cec-4cac-b9c7-b71a19ca9a1f | 2/10/2023 | USDT | 1.98092082 | Customer Withdrawal |
| 34eb89ce-4c15-470e-a1a6-a667cef4ab8 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 34eb89ce-4c15-470e-a1a6-a667cef4ab8 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 34eb89ce-4c15-470e-a1a6-a667cef4ab8 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 903b859b-3a3a-430e-b929-db4bf1135e40 | 3/10/2023 | BCHA | 0.00517160 | Customer Withdrawal |
| 903b859b-3a3a-430e-b929-db4bf1135e40 | 3/10/2023 | BCH | 0.00517160 | Customer Withdrawal |
| 903b859b-3a3a-430e-b929-db4bf1135e40 | 3/10/2023 | ETHW | 0.00229277 | Customer Withdrawal |
| 903b859b-3a3a-430e-b929-db4bf1135e40 | 2/10/2023 | USDT | 3.22491217 | Customer Withdrawal |
| 903b859b-3a3a-430e-b929-db4bf1135e40 | 4/10/2023 | USDT | 0.20096463 | Customer Withdrawal |
| 903b859b-3a3a-430e-b929-db4bf1135e40 | 2/10/2023 | ETH | 0.00107830 | Customer Withdrawal |
| 903b859b-3a3a-430e-b929-db4bf1135e40 | 3/10/2023 | ETH | 0.00121447 | Customer Withdrawal |
| 903b859b-3a3a-430e-b929-db4bf1135e40 | 3/10/2023 | MCO | 0.10265434 | Customer Withdrawal |
| 903b859b-3a3a-430e-b929-db4bf1135e40 | 2/10/2023 | MCO | 0.00000160 | Customer Withdrawal |
| 1a63c19e-7be8-4e36-b9e9-b19cb06bd5f2 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 1a63c19e-7be8-4e36-b9e9-b19cb06bd5f2 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 1a63c19e-7be8-4e36-b9e9-b19cb06bd5f2 | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 284aacbe-6648-40da-a29c-e012be771c99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 284aacbe-6648-40da-a29c-e012be771c99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 284aacbe-6648-40da-a29c-e012be771c99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3bfd07fc-8843-4083-bc0a-dc45373854e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3bfd07fc-8843-4083-bc0a-dc45373854e | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3bfd07fc-8843-4083-bc0a-dc45373854e | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4834823-665b-4b70-30e5-3c885a0bf2d9 | 2/10/2023 | MUSIC | 7.92844445 | Customer Withdrawal |
| 4834823-665b-4b70-30e5-3c885a0bf2d9 | 2/10/2023 | LTC | 0.01226800 | Customer Withdrawal |
| cd609307-8d9e-4988-a120-4eeb33eee069 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cd609307-8d9e-4988-a120-4eeb33eee069 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| cd609307-8d9e-4988-a120-4eeb33eee069 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 494142eb-97cb-4051-ad02-9683a618846f | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 494142eb-97cb-4051-ad02-9683a618846f | 3/10/2023 | STRAX | 7.08211002 | Customer Withdrawal |
| 494142eb-97cb-4051-ad02-9683a618846f | 3/10/2023 | MORE | 159.54294300 | Customer Withdrawal |
| 494142eb-97cb-4051-ad02-9683a618846f | 2/10/2023 | BCHA | 0.00000045 | Customer Withdrawal |
| 3e20fafd-644d-441e-a8a2-4cfd94fd2633 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e20fafd-644d-441e-a8a2-4cfd94fd2633 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e20fafd-644d-441e-a8a2-4cfd94fd2633 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14f80080-858f-4e8a-9326-d431dee622b1 | 2/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| 14f80080-858f-4e8a-9326-d431dee622b1 | 3/10/2023 | ETH | 0.00314985 | Customer Withdrawal |
| 14f80080-858f-4e8a-9326-d431dee622b1 | 3/10/2023 | MONA | 0.10000000 | Customer Withdrawal |
| 14f80080-858f-4e8a-9326-d431dee622b1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8969d-c41aa-4e47-b245-a7dabf0dbbb1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8969d-c41aa-4e47-b245-a7dabf0dbbb1 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c8969d-c41aa-4e47-b245-a7dabf0dbbb1 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9fe6d388-3652-41dc-a821-53d5e59738f5 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9fe6d388-3652-41dc-a821-53d5e59738f5 | 2/10/2023 | ETH | 0.00075680 | Customer Withdrawal |
| 9fe6d388-3652-41dc-a821-53d5e59738f5 | 2/10/2023 | BTC | 0.00016694 | Customer Withdrawal |
| 9fe6d388-3652-41dc-a821-53d5e59738f5 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7564178-6d6d-4272-8d4e-5975ac87ba44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7564178-6d6d-4272-8d4e-5975ac87ba44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7564178-6d6d-4272-8d4e-5975ac87ba44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5720f6-ce22-4855-90e2-4971ae92cce9 | 3/10/2023 | USDT | 0.02243012 | Customer Withdrawal |
| 509cec68-78ac-48cc-b185-65808390203c | 3/10/2023 | BCHA | 0.00000065 | Customer Withdrawal |
| 509cec68-78ac-48cc-b185-65808390203c | 3/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| 509cec68-78ac-48cc-b185-65808390203c | 2/10/2023 | STRAX | 0.17963494 | Customer Withdrawal |
| 121bb591-9441-45c8-a2c1-9e2d56c9f0ab | 2/10/2023 | DGB | 56.65898597 | Customer Withdrawal |
| e3b61161-4321-4d14-bc86-b46c3224bb31 | 3/10/2023 | USDT | 3.47688183 | Customer Withdrawal |
| e3b61161-4321-4d14-bc86-b46c3224bb31 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e3b61161-4321-4d14-bc86-b46c3224bb31 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 97b33cd3-8813-4fc1-a8a-9e166b4384bb | 3/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 97b33cd3-8813-4fc1-a8a-9e166b4384bb | 3/10/2023 | SC | 10.07790917 | Customer Withdrawal |
| 97b33cd3-8813-4fc1-a8a-9e166b4384bb | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 97b33cd3-8813-4fc1-a8a-9e166b4384bb | 3/10/2023 | BCH | 0.00000136 | Customer Withdrawal |
| 97b33cd3-8813-4fc1-a8a-9e166b4384bb | 3/10/2023 | BCHA | 0.00001836 | Customer Withdrawal |
| d73a5021-bf40-4b41-8ab6-9f0169144f14 | 2/10/2023 | SC | 10.00000000 | Customer Withdrawal |
| d73a5021-bf40-4b41-8ab6-9f0169144f14 | 3/10/2023 | 1ST | 0.42891169 | Customer Withdrawal |
| d73a5021-bf40-4b41-8ab6-9f0169144f14 | 2/10/2023 | XLM | 29.61906503 | Customer Withdrawal |
| d73a5021-bf40-4b41-8ab6-9f0169144f14 | 2/10/2023 | 1ST | 0.57168831 | Customer Withdrawal |
| d73a5021-bf40-4b41-8ab6-9f0169144f14 | 3/10/2023 | STORJ | 1.00000000 | Customer Withdrawal |
| d73a5021-bf40-4b41-8ab6-9f0169144f14 | 2/10/2023 | MYST | 1.00000000 | Customer Withdrawal |
| f9d217d2-bc90-4c21-bad0-6ad1a51c9b83 | 2/10/2023 | MONA | 0.50087382 | Customer Withdrawal |
| f9d217d2-bc90-4c21-bad0-6ad1a51c9b83 | 2/10/2023 | ZCL | 0.15440166 | Customer Withdrawal |
| f9d217d2-bc90-4c21-bad0-6ad1a51c9b83 | 2/10/2023 | GRS | 0.78134425 | Customer Withdrawal |
| 7e4cf74e-c25c-4427-922f-97b3ca7a40c9 | 2/10/2023 | DGB | 57.63360736 | Customer Withdrawal |
| 7e4cf74e-c25c-4427-922f-97b3ca7a40c9 | 4/10/2023 | DGB | 60.75880428 | Customer Withdrawal |
| 7e4cf74e-c25c-4427-922f-97b3ca7a40c9 | 3/10/2023 | DGB | 70.91002400 | Customer Withdrawal |
| b547737f-3f17-45d4-94e9-c66b1e11a742 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b547737f-3f17-45d4-94e9-c66b1e11a742 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b547737f-3f17-45d4-94e9-c66b1e11a742 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 31f8a4cd-5470-4ff9-8955-5fe37dcd80a2 | 2/10/2023 | POWR | 13.06646518 | Customer Withdrawal |
| 31f8a4cd-5470-4ff9-8955-5fe37dcd80a2 | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 31f8a4cd-5470-4ff9-8955-5fe37dcd80a2 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 43214514-5ec5-44a4-b8de-f18e1e1ebbd8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43214514-5ec5-44a4-b8de-f18e1e1ebbd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 43214514-5ec5-44a4-b8de-f18e1e1ebbd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce353380-cda4-4f36-9f74-6ea4ea35b88e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce353380-cda4-4f36-9f74-6ea4ea35b88e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce353380-cda4-4f36-9f74-6ea4ea35b88e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c019554-37fc-4d02-97cf-249c3f1982a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c019554-37fc-4d02-97cf-249c3f1982a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c019554-37fc-4d02-97cf-249c3f1982a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c695fd8-e05-48bc-a138-576dd2ac0846 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c695fd8-e05-48bc-a138-576dd2ac0846 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c695fd8-e05-48bc-a138-576dd2ac0846 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bebcdf2-22f9-4ca7-b191-1b61256178f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bebcdf2-22f9-4ca7-b191-1b61256178f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bebcdf2-22f9-4ca7-b191-1b61256178f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bfd76ed-65ac-4a65-a4f7-497ab153aa8a | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 2bfd76ed-65ac-4a65-a4f7-497ab153aa8a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2bfd76ed-65ac-4a65-a4f7-497ab153aa8a | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a2f8a882-63d4-4a5f-a923-497a05938923b | 3/10/2023 | USDT | 0.00380360 | Customer Withdrawal |
| a6b95166-c14f-4d38-a5b6-6da3cfbe1aca | 3/10/2023 | LBC | 384.52763450 | Customer Withdrawal |
| a6b95166-c14f-4d38-a5b6-6da3cfbe1aca | 4/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| a6b95166-c14f-4d38-a5b6-6da3cfbe1aca | 2/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 7f4c6a20-4a3a-4cf5-a5d1-620cac6a56c | 3/10/2023 | BCH | 0.00000136 | Customer Withdrawal |
| 7f4c6a20-4a3a-4cf5-a5d1-620cac6a56c | 2/10/2023 | BTC | 0.00000136 | Customer Withdrawal |
| 7f4c6a20-4a3a-4cf5-a5d1-620cac6a56c | 2/10/2023 | BCHA | 0.00000136 | Customer Withdrawal |
| 7f4c6a20-4a3a-4cf5-a5d1-620cac6a56c | 2/10/2023 | PAY | 0.03878691 | Customer Withdrawal |
| a10980e8-9c1b-4d9a-b9c0-620cac6a56c | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 34d0adef-a9a1-4eae-8f11-6e4b33a1cf49 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| a10980e8-9770-4615-93f1-0dfae0cf037a | 4/10/2023 | DGB | 60.75880428 | Customer Withdrawal |
| a10980e8-9770-4615-93f1-0dfae0cf037a | 2/10/2023 | DGB | 57.63360736 | Customer Withdrawal |
| a10980e8-9770-4615-93f1-0dfae0cf037a | 3/10/2023 | DGB | 70.91002400 | Customer Withdrawal |
| 8a7bb8b8-cefc-42ab-abcb-2fb60d25f5 | 3/10/2023 | SC | 5.62630000 | Customer Withdrawal |
| 8a7bb8b8-cefc-42ab-abcb-2fb60d25f5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a7bb8b8-cefc-42ab-abcb-2fb60d25f5 | 2/10/2023 | SC | 0.00001221 | Customer Withdrawal |
| d4c8dc3-a264-47f8-9b45-7ca2c35ace0b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1f8c8a45-65b1-48da-9e49-19fa31e9d2d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8435751-a1b9-4ef6-8e3b-2f4236b43a40 | 3/10/2023 | SC | 0.65006496 | Customer Withdrawal |
| 7bceeb2-84f9-4bc1-8c18-23e7e17df4b6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7bceeb2-84f9-4bc1-8c18-23e7e17df4b6 | 3/10/2023 | USDT | 1.29652276 | Customer Withdrawal |
| 9b53e2b2-54e4-4cfa-bf21-4b52f0ec5479 | 2/10/2023 | SC | 9.99916720 | Customer Withdrawal |
| 9b53e2b2-54e4-4cfa-bf21-4b52f0ec5479 | 3/10/2023 | BTC | 0.00022518 | Customer Withdrawal |
| fb2eee2-238f-48a5-a2d3-2ca1d23c8edf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fb2eee2-238f-48a5-a2d3-2ca1d23c8edf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fb2eee2-238f-48a5-a2d3-2ca1d23c8edf | 3/10/2023 | ADA | 15.94678932 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b1781ca0-9abd-47b9-b548-4b5dc6877d2d | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| b1781ca0-9abd-47b9-b548-4b5dc6877d2d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| b2840d39-daa0-4d88-9393-1eefd32a8383 | 3/10/2023 | USDT | 0.00175476 | Customer Withdrawal |
| 43011fe3-1997-4438-8e6c-553169bbaf44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43011fe3-1997-4438-8e6c-553169bbaf44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43011fe3-1997-4438-8e6c-553169bbaf44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5953d909-2205-4711-bd44-6d86bdbf78f2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5953d909-2205-4711-bd44-6d86bdbf78f2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5953d909-2205-4711-bd44-6d86bdbf78f2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3e0c2db8-3c44-443f-b428-f663aef2c724 | 3/10/2023 | BTC | 0.00000453 | Customer Withdrawal |
| 9f8c0954-a124-406b-a189-de76bd9823d4 | 4/10/2023 | BTC | 0.00004144 | Customer Withdrawal |
| 9f8c0954-a124-406b-a189-de76bd9823d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f8c0954-a124-406b-a189-de76bd9823d4 | 4/10/2023 | BCH | 0.00001764 | Customer Withdrawal |
| 9f8c0954-a124-406b-a189-de76bd9823d4 | 4/10/2023 | BCHA | 0.00001764 | Customer Withdrawal |
| 9f8c0954-a124-406b-a189-de76bd9823d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa25b7ce-96b4-4162-8221-1b702bdc3c6f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aa25b7ce-96b4-4162-8221-1b702bdc3c6f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aa25b7ce-96b4-4162-8221-1b702bdc3c6f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c10fd347-32d9-487a-b6a9-e5ede6dc1d4e | 2/10/2023 | BCH | 0.00100216 | Customer Withdrawal |
| c10fd347-32d9-487a-b6a9-e5ede6dc1d4e | 2/10/2023 | USDT | 4.56318199 | Customer Withdrawal |
| c10fd347-32d9-487a-b6a9-e5ede6dc1d4e | 2/10/2023 | BCHA | 0.00100216 | Customer Withdrawal |
| b18c65ec-f38a-449a-9783-3f974edcf952 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b18c65ec-f38a-449a-9783-3f974edcf952 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b18c65ec-f38a-449a-9783-3f974edcf952 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab20809c-3f9c-4f49-b943-d984dad091c0 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| ab20809c-3f9c-4f49-b943-d984dad091c0 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| ab20809c-3f9c-4f49-b943-d984dad091c0 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 6895194d-69c1-4b60-afaf-a1e7b5215282 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6895194d-69c1-4b60-afaf-a1e7b5215282 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6895194d-69c1-4b60-afaf-a1e7b5215282 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 289c276b-46bf-4202-a1f4-15ee47fb3cb7 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 289c276b-46bf-4202-a1f4-15ee47fb3cb7 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 289c276b-46bf-4202-a1f4-15ee47fb3cb7 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 602258d5-0c96-4f12-84fd-436cb80e89fa | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 602258d5-0c96-4f12-84fd-436cb80e89fa | 3/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 602258d5-0c96-4f12-84fd-436cb80e89fa | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| b85e8f99-9c0b-40a7-9297-5cc2eb6e9d8c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b85e8f99-9c0b-40a7-9297-5cc2eb6e9d8c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b85e8f99-9c0b-40a7-9297-5cc2eb6e9d8c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2776e22f-430a-419c-9772-8ebaae9b52a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2776e22f-430a-419c-9772-8ebaae9b52a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2776e22f-430a-419c-9772-8ebaae9b52a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18ce8573-38af-4209-94e0-cdda556163f5 | 3/10/2023 | XLM | 10.44022167 | Customer Withdrawal |
| 18ce8573-38af-4209-94e0-cdda556163f5 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 18ce8573-38af-4209-94e0-cdda556163f5 | 3/10/2023 | NEO | 0.39757788 | Customer Withdrawal |
| 18ce8573-38af-4209-94e0-cdda556163f5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a7c2fa1e-93b4-41e0-bc20-2834564b96f2 | 3/10/2023 | FTC | 34.67811912 | Customer Withdrawal |
| a7c2fa1e-93b4-41e0-bc20-2834564b96f2 | 3/10/2023 | LTC | 0.03928252 | Customer Withdrawal |
| a7c2fa1e-93b4-41e0-bc20-2834564b96f2 | 3/10/2023 | BCH | 0.00002765 | Customer Withdrawal |
| a7c2fa1e-93b4-41e0-bc20-2834564b96f2 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a7c2fa1e-93b4-41e0-bc20-2834564b96f2 | 3/10/2023 | BCHA | 0.00002765 | Customer Withdrawal |
| fb912528-6125-418b-a033-699a3eb7cb3e | 2/10/2023 | BCHA | 0.00000023 | Customer Withdrawal |
| fb912528-6125-418b-a033-699a3eb7cb3e | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| fb912528-6125-418b-a033-699a3eb7cb3e | 2/10/2023 | BCH | 0.00000023 | Customer Withdrawal |
| e406ca4a-9eb7-4573-9fb3-063cdb89a915 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e406ca4a-9eb7-4573-9fb3-063cdb89a915 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e406ca4a-9eb7-4573-9fb3-063cdb89a915 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68c2876a-83f7-4bb3-8ca7-c746412a7afd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68c2876a-83f7-4bb3-8ca7-c746412a7afd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68c2876a-83f7-4bb3-8ca7-c746412a7afd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8267378-e878-4ba2-a056-d5f6fc825371 | 3/10/2023 | XLM | 4.06010057 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b8267378-e878-4ba2-a056-d5f6fc825371 | 4/10/2023 | BCH | 0.00058299 | Customer Withdrawal |
| b8267378-e878-4ba2-a056-d5f6fc825371 | 4/10/2023 | BCHA | 0.00058299 | Customer Withdrawal |
| b8267378-e878-4ba2-a056-d5f6fc825371 | 4/10/2023 | XLM | 18.23465392 | Customer Withdrawal |
| b8267378-e878-4ba2-a056-d5f6fc825371 | 4/10/2023 | XCP | 2.48312279 | Customer Withdrawal |
| b8267378-e878-4ba2-a056-d5f6fc825371 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8267378-e878-4ba2-a056-d5f6fc825371 | 3/10/2023 | BTC | 0.00021619 | Customer Withdrawal |
| 106afd21-a103-4639-b077-8210274efb21 | 3/10/2023 | BCH | 0.00052857 | Customer Withdrawal |
| 106afd21-a103-4639-b077-8210274efb21 | 3/10/2023 | BCHA | 0.00052857 | Customer Withdrawal |
| 106afd21-a103-4639-b077-8210274efb21 | 3/10/2023 | FAIR | 0.77531810 | Customer Withdrawal |
| 106afd21-a103-4639-b077-8210274efb21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 106afd21-a103-4639-b077-8210274efb21 | 3/10/2023 | BTC | 0.00001663 | Customer Withdrawal |
| defc4781-c98e-492c-ab22-e515a568dde9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| defc4781-c98e-492c-ab22-e515a568dde9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| defc4781-c98e-492c-ab22-e515a568dde9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ce90702-cdbf-4e43-881f-aa28fabfd836 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3ce90702-cdbf-4e43-881f-aa28fabfd836 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3ce90702-cdbf-4e43-881f-aa28fabfd836 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 938bc002-3a87-46b5-ad7c-4a37ad631d78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 938bc002-3a87-46b5-ad7c-4a37ad631d78 | 4/10/2023 | BTC | 0.00002544 | Customer Withdrawal |
| 938bc002-3a87-46b5-ad7c-4a37ad631d78 | 4/10/2023 | BCHA | 0.00000067 | Customer Withdrawal |
| 938bc002-3a87-46b5-ad7c-4a37ad631d78 | 4/10/2023 | BCH | 0.00000067 | Customer Withdrawal |
| 938bc002-3a87-46b5-ad7c-4a37ad631d78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e33807a-010f-4475-b9d2-64e1b6356514 | 2/10/2023 | ZEC | 0.00288115 | Customer Withdrawal |
| 8e33807a-010f-4475-b9d2-64e1b6356514 | 2/10/2023 | XRP | 0.24795563 | Customer Withdrawal |
| 8e33807a-010f-4475-b9d2-64e1b6356514 | 2/10/2023 | ETHW | 0.00273003 | Customer Withdrawal |
| d9db06ba-1956-4307-aee3-8dd3ebd9d8c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9db06ba-1956-4307-aee3-8dd3ebd9d8c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dccc0d7e-9be6-434c-95a8-13f61e43eb88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dccc0d7e-9be6-434c-95a8-13f61e43eb88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dccc0d7e-9be6-434c-95a8-13f61e43eb88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb9af4fa-2f95-42db-995a-79d91c54763a | 2/10/2023 | XLM | 21.64151485 | Customer Withdrawal |
| 7389cb6f-cf06-4366-b584-dc1046d7a1b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7389cb6f-cf06-4366-b584-dc1046d7a1b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7389cb6f-cf06-4366-b584-dc1046d7a1b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 603c2d34-ae1d-4625-9a0c-a5272286001e | 2/10/2023 | POLY | 21.77017631 | Customer Withdrawal |
| 852ad009-9a78-4bd6-bbcb-7da452610420 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 852ad009-9a78-4bd6-bbcb-7da452610420 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 852ad009-9a78-4bd6-bbcb-7da452610420 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84f89070-ce17-4a6c-a63b-37baed88db33 | 3/10/2023 | OMG | 1.21351569 | Customer Withdrawal |
| 84f89070-ce17-4a6c-a63b-37baed88db33 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 84f89070-ce17-4a6c-a63b-37baed88db33 | 3/10/2023 | BTC | 0.00015494 | Customer Withdrawal |
| 84f89070-ce17-4a6c-a63b-37baed88db33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcdba807-5e93-4bde-9935-4340ed110e3b | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| e7288b6c-5b06-4288-9307-d359590c823d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7288b6c-5b06-4288-9307-d359590c823d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c496041-5118-49f1-9caf-afab1d3743e4 | 3/10/2023 | BCH | 0.00000250 | Customer Withdrawal |
| 5c496041-5118-49f1-9caf-afab1d3743e4 | 3/10/2023 | BCHA | 0.00000250 | Customer Withdrawal |
| 247918a2-153f-48a5-8266-054903ee1962 | 3/10/2023 | BAY | 1,666.86444400 | Customer Withdrawal |
| 247918a2-153f-48a5-8266-054903ee1962 | 2/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 531599e4-93dc-4a3f-904a-1cb31eac93a9 | 3/10/2023 | USDT | 0.24053007 | Customer Withdrawal |
| 0a0200c6-278c-43cf-9231-f6bc20023520 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a0200c6-278c-43cf-9231-f6bc20023520 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a0200c6-278c-43cf-9231-f6bc20023520 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a9025d5-3a4c-4a3f-bd7e-eab46518122f | 4/10/2023 | NEO | 0.04913937 | Customer Withdrawal |
| 9a9025d5-3a4c-4a3f-bd7e-eab46518122f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a9025d5-3a4c-4a3f-bd7e-eab46518122f | 3/10/2023 | NEO | 0.11045659 | Customer Withdrawal |
| 9a9025d5-3a4c-4a3f-bd7e-eab46518122f | 3/10/2023 | ETH | 0.00001376 | Customer Withdrawal |
| 9a9025d5-3a4c-4a3f-bd7e-eab46518122f | 4/10/2023 | DCR | 0.21138980 | Customer Withdrawal |
| 9a9025d5-3a4c-4a3f-bd7e-eab46518122f | 3/10/2023 | BTC | 0.00017657 | Customer Withdrawal |
| 82ea6a9e-be07-46fc-a688-08036fe48552 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82ea6a9e-be07-46fc-a688-08036fe48552 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82ea6a9e-be07-46fc-a688-08036fe48552 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e6c8da1-b303-4438-812d-d5375e46fdba | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0e6c8da1-b303-4438-812d-d5375e46fdba | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0e6c8da1-b303-4438-812d-d5375e46fdba | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6448dabd-497d-4aec-bb48-ae5d108ca159 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6448dabd-497d-4aec-bb48-ae5d108ca159 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6448dabd-497d-4aec-bb48-ae5d108ca159 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 30a3cee7-437c-4b6d-8bcb-3fe356ae35b4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 30a3cee7-437c-4b6d-8bcb-3fe356ae35b4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 30a3cee7-437c-4b6d-8bcb-3fe356ae35b4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5a16cbbe-8920-4243-a02d-9393293bb85e | 3/10/2023 | SC | 302.48830000 | Customer Withdrawal |
| 5a16cbbe-8920-4243-a02d-9393293bb85e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 766dd6ca-8996-4782-bf95-ef7dad791ee8 | 3/10/2023 | DGB | 50.00000000 | Customer Withdrawal |
| 178fa114-4fc6-41f2-ae66-5107437c93d3 | 3/10/2023 | XLM | 49.59443859 | Customer Withdrawal |
| 178fa114-4fc6-41f2-ae66-5107437c93d3 | 3/10/2023 | BCHA | 0.00325336 | Customer Withdrawal |
| 178fa114-4fc6-41f2-ae66-5107437c93d3 | 3/10/2023 | BCH | 0.00325336 | Customer Withdrawal |
| 554f3e7a-e342-477a-902f-f9dce67fde2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 554f3e7a-e342-477a-902f-f9dce67fde2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 554f3e7a-e342-477a-902f-f9dce67fde2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc7cdfd1-6144-4954-9621-ba1f1b3062d2 | 4/10/2023 | BTC | 0.00016034 | Customer Withdrawal |
| cc7cdfd1-6144-4954-9621-ba1f1b3062d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc7cdfd1-6144-4954-9621-ba1f1b3062d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 574337d3-6007-4bcf-896a-468d4f4845fe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 574337d3-6007-4bcf-896a-468d4f4845fe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 574337d3-6007-4bcf-896a-468d4f4845fe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 12ded1ce-6540-4a3d-b3e2-d72e23a517c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12ded1ce-6540-4a3d-b3e2-d72e23a517c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12ded1ce-6540-4a3d-b3e2-d72e23a517c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 266ef0ea-b96b-4b88-a442-513de17f5934 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 266ef0ea-b96b-4b88-a442-513de17f5934 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 266ef0ea-b96b-4b88-a442-513de17f5934 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e77bff14-feef-428d-aab1-a5a34e7d0e76 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e77bff14-feef-428d-aab1-a5a34e7d0e76 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e77bff14-feef-428d-aab1-a5a34e7d0e76 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5e8eea2c-0711-4e53-88d2-0eef912fa568 | 3/10/2023 | BTC | 0.00000133 | Customer Withdrawal |
| 5e8eea2c-0711-4e53-88d2-0eef912fa568 | 3/10/2023 | ETC | 0.10937228 | Customer Withdrawal |
| 5e8eea2c-0711-4e53-88d2-0eef912fa568 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eac8374e-44c0-463a-8f14-8cb46f2e829d | 3/10/2023 | BTC | 0.00000099 | Customer Withdrawal |
| f11d1506-9fef-4f91-9f98-4cc49d38dc21 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| f11d1506-9fef-4f91-9f98-4cc49d38dc21 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| f11d1506-9fef-4f91-9f98-4cc49d38dc21 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 8d9c4f47-9582-4495-8faa-1adf15765cd6 | 3/10/2023 | BCH | 0.00073336 | Customer Withdrawal |
| 8d9c4f47-9582-4495-8faa-1adf15765cd6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d9c4f47-9582-4495-8faa-1adf15765cd6 | 3/10/2023 | BCHA | 0.00073336 | Customer Withdrawal |
| 8d9c4f47-9582-4495-8faa-1adf15765cd6 | 3/10/2023 | BTC | 0.00022403 | Customer Withdrawal |
| 26938560-1c5a-456b-9222-168b29330a2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26938560-1c5a-456b-9222-168b29330a2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26938560-1c5a-456b-9222-168b29330a2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e210d4b1-9908-45e8-b80f-f5e7d7fc4d8b | 2/9/2023 | BTC | 0.00013553 | Customer Withdrawal |
| e210d4b1-9908-45e8-b80f-f5e7d7fc4d8b | 2/10/2023 | LTC | 0.00900000 | Customer Withdrawal |
| ea68c5bd-445d-4778-aac5-06382b300f30 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| ea68c5bd-445d-4778-aac5-06382b300f30 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| ea68c5bd-445d-4778-aac5-06382b300f30 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 668cd0c7-fe98-4ab6-96ca-3c26fda2fcea | 2/10/2023 | BCHA | 0.00040371 | Customer Withdrawal |
| 668cd0c7-fe98-4ab6-96ca-3c26fda2fcea | 2/10/2023 | BCH | 0.00040371 | Customer Withdrawal |
| 668cd0c7-fe98-4ab6-96ca-3c26fda2fcea | 2/10/2023 | BTC | 0.00011521 | Customer Withdrawal |
| 0523ed84-1e2d-4e37-b298-019400c8a504 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 0523ed84-1e2d-4e37-b298-019400c8a504 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0523ed84-1e2d-4e37-b298-019400c8a504 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 868ef529-bf8d-4b2d-9e68-99151034b7c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 868ef529-bf8d-4b2d-9e68-99151034b7c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 868ef529-bf8d-4b2d-9e68-99151034b7c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a12e3c51-5d41-4dfc-91e0-44958d02d99a | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| a12e3c51-5d41-4dfc-91e0-44958d02d99a | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| a12e3c51-5d41-4dfc-91e0-44958d02d99a | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 338b7b73-9fda-404d-b922-d431114f8a34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 338b7b73-9fda-404d-b922-d431114f8a34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 338b7b73-9fda-404d-b922-d431114f8a34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfac540c-d326-4f91-98f1-0ce46495a491 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| dfac540c-d326-4f91-98f1-0ce46495a491 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| dfac540c-d326-4f91-98f1-0ce46495a491 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e9a78cf7-5b9b-4ea8-bd20-199ae8a012e7 | 3/10/2023 | ETH | 0.00000472 | Customer Withdrawal |
| e9a78cf7-5b9b-4ea8-bd20-199ae8a012e7 | 3/10/2023 | BCH | 0.00000028 | Customer Withdrawal |
| e9a78cf7-5b9b-4ea8-bd20-199ae8a012e7 | 3/10/2023 | ETHW | 0.00000472 | Customer Withdrawal |
| e9a78cf7-5b9b-4ea8-bd20-199ae8a012e7 | 3/10/2023 | USDT | 0.49384382 | Customer Withdrawal |
| e9a78cf7-5b9b-4ea8-bd20-199ae8a012e7 | 3/10/2023 | BCHA | 0.00000028 | Customer Withdrawal |
| 9789064e-8d29-4abf-87f9-eeb954fbd097 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 9789064e-8d29-4abf-87f9-eeb954fbd097 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 9789064e-8d29-4abf-87f9-eeb954fbd097 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 5665fb1d-922e-4ad4-8656-83160dc105d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5665fb1d-922e-4ad4-8656-83160dc105d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5665fb1d-922e-4ad4-8656-83160dc105d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d16892f5-929e-4228-99f4-07887ce5a9aa | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d16892f5-929e-4228-99f4-07887ce5a9aa | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d16892f5-929e-4228-99f4-07887ce5a9aa | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7cc21dce-bb44-4855-9c25-c5cd6bd21414 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cc21dce-bb44-4855-9c25-c5cd6bd21414 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cc21dce-bb44-4855-9c25-c5cd6bd21414 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1712a8ec-b0dd-4010-87db-78d43daa2c7a | 3/10/2023 | BCH | 0.01741338 | Customer Withdrawal |
| 1712a8ec-b0dd-4010-87db-78d43daa2c7a | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 1712a8ec-b0dd-4010-87db-78d43daa2c7a | 3/10/2023 | BSV | 0.08446232 | Customer Withdrawal |
| 1712a8ec-b0dd-4010-87db-78d43daa2c7a | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| fcfbe1ce-8fcb-450b-9448-235ce7af5c99 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fcfbe1ce-8fcb-450b-9448-235ce7af5c99 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fcfbe1ce-8fcb-450b-9448-235ce7af5c99 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2fc1d311-1f1e-4b37-9f71-ef0278c9213a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fc1d311-1f1e-4b37-9f71-ef0278c9213a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fc1d311-1f1e-4b37-9f71-ef0278c9213a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb2aa516-6d41-464f-b00d-b3add08bbe7e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bb2aa516-6d41-464f-b00d-b3add08bbe7e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bb2aa516-6d41-464f-b00d-b3add08bbe7e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f9c773d3-8509-4ee9-a356-729f9f1aec1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9c773d3-8509-4ee9-a356-729f9f1aec1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9c773d3-8509-4ee9-a356-729f9f1aec1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62ae3cc5-778c-42c7-81ab-1addd4ffd71c | 3/10/2023 | BSV | 0.02150908 | Customer Withdrawal |
| 62ae3cc5-778c-42c7-81ab-1addd4ffd71c | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 62ae3cc5-778c-42c7-81ab-1addd4ffd71c | 3/10/2023 | DGB | 440.29215170 | Customer Withdrawal |
| 62ae3cc5-778c-42c7-81ab-1addd4ffd71c | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| ca99dafe-834f-4e54-925f-5e82c94004dc | 2/9/2023 | SC | 714.28439180 | Customer Withdrawal |
| ca99dafe-834f-4e54-925f-5e82c94004dc | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| ca99dafe-834f-4e54-925f-5e82c94004dc | 2/10/2023 | ADX | 9.71411116 | Customer Withdrawal |
| ca99dafe-834f-4e54-925f-5e82c94004dc | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| dce316ef-b956-4dd6-8573-567585848d27 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| dce316ef-b956-4dd6-8573-567585848d27 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| dce316ef-b956-4dd6-8573-567585848d27 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| e6708826-1706-4ab5-ba23-4d709cc2db3a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e6708826-1706-4ab5-ba23-4d709cc2db3a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e6708826-1706-4ab5-ba23-4d709cc2db3a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 409eb946-eea1-4e01-9f15-8d1b74b7a5ab | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 409eb946-eea1-4e01-9f15-8d1b74b7a5ab | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 409eb946-eea1-4e01-9f15-8d1b74b7a5ab | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 2eba7544-27bb-43b2-97b3-11fe3e0e0564 | 3/10/2023 | ADA | 2.49201006 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2eba7544-27bb-43d2-97b3-11fe3e0e0564 | 3/10/2023 | XRP | 11.02481783 | Customer Withdrawal |
| 2eba7544-27bb-43d2-97b3-11fe3e0e0564 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2eba7544-27bb-43d2-97b3-11fe3e0e0564 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6a363220-608c-42e0-9e28-aee14aeed821 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a363220-608c-42e0-9e28-aee14aeed821 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a363220-608c-42e0-9e28-aee14aeed821 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79bd479c-5798-4012-bf7e-7e38da3e8486 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 79bd479c-5798-4012-bf7e-7e38da3e8486 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 79bd479c-5798-4012-bf7e-7e38da3e8486 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f96acd04-32b1-498f-bca4-3f5e4db20229 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| f96acd04-32b1-498f-bca4-3f5e4db20229 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| f96acd04-32b1-498f-bca4-3f5e4db20229 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 72677235-132f-48c9-9c7a-f380337a3576 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72677235-132f-48c9-9c7a-f380337a3576 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72677235-132f-48c9-9c7a-f380337a3576 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53343544-fe3a-4b41-8a05-85e10af40b7a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 53343544-fe3a-4b41-8a05-85e10af40b7a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 53343544-fe3a-4b41-8a05-85e10af40b7a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 802f4fb0-1aa7-4e47-b9b6-655a3ca23b07 | 2/9/2023 | SC | 10.60285600 | Customer Withdrawal |
| 1511faba-9a5a-43b8-a409-ded866484a61 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1511faba-9a5a-43b8-a409-ded866484a61 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1511faba-9a5a-43b8-a409-ded866484a61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 728f0acb-c759-4ae0-9577-8368c868b889 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 728f0acb-c759-4ae0-9577-8368c868b889 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 728f0acb-c759-4ae0-9577-8368c868b889 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 96694c2c1-57f8-42ee-9472-33f50053ea5d | 4/10/2023 | RDD | 8.80874191800 | Customer Withdrawal |
| 96694c2c1-57f8-42ee-9472-33f50053ea5d | 3/10/2023 | RDD | 9.80136956700 | Customer Withdrawal |
| 96694c2c1-57f8-42ee-9472-33f50053ea5d | 2/10/2023 | RDD | 10.53984399000 | Customer Withdrawal |
| 8f679e0f-05df-4cc9-abba-88b0af5a5c71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f679e0f-05df-4cc9-abba-88b0af5a5c71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f679e0f-05df-4cc9-abba-88b0af5a5c71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e9a8024-227a-4362-a9b7-58c919f0f00b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7e9a8024-227a-4362-a9b7-58c919f0f00b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7e9a8024-227a-4362-a9b7-58c919f0f00b | 2/10/2023 | ETH | 0.00061681 | Customer Withdrawal |
| 7e9a8024-227a-4362-a9b7-58c919f0f00b | 2/10/2023 | ETH | 0.00286500 | Customer Withdrawal |
| 51b0d484-2ef3-4b50-8b0b-6183c1fd8e54 | 3/10/2023 | BC | 0.00000010 | Customer Withdrawal |
| 51b0d484-2ef3-4b50-8b0b-6183c1fd8e54 | 3/10/2023 | BCH | 0.00000010 | Customer Withdrawal |
| 51b0d484-2ef3-4b50-8b0b-6183c1fd8e54 | 3/10/2023 | BCHA | 0.00000010 | Customer Withdrawal |
| 2d461150-7daa-41cd-95e5-4d25fe19ff2c | 3/10/2023 | XLM | 14.79090990 | Customer Withdrawal |
| 5a6219c5-64e6-4195-88e9-d32ec7e737c5 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 5a6219c5-64e6-4195-88e9-d32ec7e737c5 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 5a6219c5-64e6-4195-88e9-d32ec7e737c5 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| b97e142d-7e9c-41ac-bf2b-74cd7dd6b725 | 3/10/2023 | BCH | 0.00000486 | Customer Withdrawal |
| b97e142d-7e9c-41ac-bf2b-74cd7dd6b725 | 3/10/2023 | BCH | 0.00000486 | Customer Withdrawal |
| 219ac52b-4d05-40a2-9614-0c11c532255c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 219ac52b-4d05-40a2-9614-0c11c532255c | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 219ac52b-4d05-40a2-9614-0c11c532255c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a5b55517c-6b99-49ed-a492-96a9ef80090c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a5b55517c-6b99-49ed-a492-96a9ef80090c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a5b55517c-6b99-49ed-a492-96a9ef80090c | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 5cd02649-9460-4519-8f30-22c034b6d3b3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5cd02649-9460-4519-8f30-22c034b6d3b3 | 4/10/2023 | DOGE | 19.08997600 | Customer Withdrawal |
| 41c77922-d613-417f-9cf0-ccac045ca576 | 2/10/2023 | ETHW | 0.00000305 | Customer Withdrawal |
| 41c77922-d613-417f-9cf0-ccac045ca576 | 4/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 41c77922-d613-417f-9cf0-ccac045ca576 | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| 41c77922-d613-417f-9cf0-ccac045ca576 | 2/10/2023 | BTS | 446.42746310 | Customer Withdrawal |
| b34162c3-096c-41eb-a8d7-1036b932bc0c | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| b34162c3-096c-41eb-a8d7-1036b932bc0c | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| b34162c3-096c-41eb-a8d7-1036b932bc0c | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 5d756421-0055-4c06-aa0d-aea5b83a7517 | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 5d756421-0055-4c06-aa0d-aea5b83a7517 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5d756421-0055-4c06-aa0d-aea5b83a7517 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b5cb7054-f327-4c92-86bf-44199e97851 | 2/10/2023 | BTC | 0.00019879 | Customer Withdrawal |
| b5cb7054-f327-4c92-86bf-44199e97851 | 2/10/2023 | BCH | 0.00048729 | Customer Withdrawal |
| b5cb7054-f327-4c92-86bf-44199e97851 | 2/10/2023 | BCHA | 0.00048729 | Customer Withdrawal |
| c9c97393-06c4-402c-9ca6-383556d721aaa | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c9c97393-06c4-402c-9ca6-383556d721aaa | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c9c97393-06c4-402c-9ca6-383556d721aaa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 65d0dc0b-4688-4bd6-a7f3-e57224e3b8dd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65d0dc0b-4688-4bd6-a7f3-e57224e3b8dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65d0dc0b-4688-4bd6-a7f3-e57224e3b8dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 286a851d-fb7a-458e-acb8-dc51c2a614c9 | 4/10/2023 | ARDR | 56.18615349 | Customer Withdrawal |
| 286a851d-fb7a-458e-acb8-dc51c2a614c9 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 286a851d-fb7a-458e-acb8-dc51c2a614c9 | 3/10/2023 | USDT | 0.02066304 | Customer Withdrawal |
| 286a851d-fb7a-458e-acb8-dc51c2a614c9 | 3/10/2023 | BTC | 0.00000064 | Customer Withdrawal |
| 286a851d-fb7a-458e-acb8-dc51c2a614c9 | 3/10/2023 | DASH | 0.00045000 | Customer Withdrawal |
| 286a851d-fb7a-458e-acb8-dc51c2a614c9 | 3/10/2023 | ETC | 0.00189717 | Customer Withdrawal |
| 4fb27234-7a4c-4e2a-82ae-17485e85ff9 | 3/10/2023 | BTC | 0.00001110 | Customer Withdrawal |
| 4fb27234-7a4c-4e2a-82ae-17485e85ff9 | 3/10/2023 | XLM | 2.71284271 | Customer Withdrawal |
| 4fb27234-7a4c-4e2a-82ae-17485e85ff9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13994c40-9115-46e7-a28f-832cf63f7cf6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13994c40-9115-46e7-a28f-832cf63f7cf6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13994c40-9115-46e7-a28f-832cf63f7cf6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce012848-219c-4610-a5e2-0862f265c5b0 | 3/10/2023 | RDD | 846.09375000 | Customer Withdrawal |
| ce012848-219c-4610-a5e2-0862f265c5b0 | 3/10/2023 | BTC | 0.00004059 | Customer Withdrawal |
| ce012848-219c-4610-a5e2-0862f265c5b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c5a9d87-08dd-45fb-bcfc-ecfdf1b0c6e0 | 4/10/2023 | WINGS | 180.00000000 | Customer Withdrawal |
| 7c5a9d87-08dd-45fb-bcfc-ecfdf1b0c6e0 | 4/10/2023 | BCHA | 0.00015028 | Customer Withdrawal |
| 7c5a9d87-08dd-45fb-bcfc-ecfdf1b0c6e0 | 3/10/2023 | PAY | 314.18763150 | Customer Withdrawal |
| 7c5a9d87-08dd-45fb-bcfc-ecfdf1b0c6e0 | 2/10/2023 | PAY | 208.09528310 | Customer Withdrawal |
| 7c5a9d87-08dd-45fb-bcfc-ecfdf1b0c6e0 | 4/10/2023 | PAY | 216.67320320 | Customer Withdrawal |
| 9dfac8b9-1240-4a56-95ee-fa4cba5c8497 | 3/10/2023 | MYST | 0.46317714 | Customer Withdrawal |
| 9dfac8b9-1240-4a56-95ee-fa4cba5c8497 | 3/10/2023 | CANN | 14.45652174 | Customer Withdrawal |
| 9dfac8b9-1240-4a56-95ee-fa4cba5c8497 | 3/10/2023 | XLM | 7.80006240 | Customer Withdrawal |
| 2228436B-b008-4ffe-a031-c041003153f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2228436B-b008-4ffe-a031-c041003153f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2228436B-b008-4ffe-a031-c041003153f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d815881-581a-49be-9f03-98d40345941a | 3/10/2023 | BCH | 0.00000008 | Customer Withdrawal |
| d815881-581a-49be-9f03-98d40345941a | 3/10/2023 | BCH | 0.00000008 | Customer Withdrawal |
| d815881-581a-49be-9f03-98d40345941a | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 8a9d37ff-fa5e-434a-bfd2-3eacd76ac763 | 4/10/2023 | BCH | 0.00091306 | Customer Withdrawal |
| 8a9d37ff-fa5e-434a-bfd2-3eacd76ac763 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a9d37ff-fa5e-434a-bfd2-3eacd76ac763 | 2/10/2023 | BTC | 0.00017264 | Customer Withdrawal |
| 8a9d37ff-fa5e-434a-bfd2-3eacd76ac763 | 3/10/2023 | BCHA | 0.00091306 | Customer Withdrawal |
| 8a9d37ff-fa5e-434a-bfd2-3eacd76ac763 | 2/10/2023 | BCH | 0.00022083 | Customer Withdrawal |
| 998b1bd7-0edd-4e87-b0e7-ba85eddd63f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 998b1bd7-0edd-4e87-b0e7-ba85eddd63f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 998b1bd7-0edd-4e87-b0e7-ba85eddd63f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fe6d149c-63cc-4ae8-aef7-d0d128b836 | 4/10/2023 | QWARK | 1,139.59582700 | Customer Withdrawal |
| fe6d149c-63cc-4ae8-aef7-d0d128b836 | 4/10/2023 | QWARK | 2,124.60866200 | Customer Withdrawal |
| fe6d149c-63cc-4ae8-aef7-d0d128b836 | 2/9/2023 | NEO | 0.01169714 | Customer Withdrawal |
| fe6d149c-63cc-4ae8-aef7-d0d128b836 | 3/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| bacfd36f-2e1a-4be0-bed8-dcc0866f103d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bacfd36f-2e1a-4be0-bed8-dcc0866f103d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bacfd36f-2e1a-4be0-bed8-dcc0866f103d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c971a97-1711-48ba-a7eb-1c46be4adca3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c971a97-1711-48ba-a7eb-1c46be4adca3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c971a97-1711-48ba-a7eb-1c46be4adca3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32ffeb4f-48d8-4199-af80-15c3d7b64f0c | 2/10/2023 | ETH | 0.00230873 | Customer Withdrawal |
| afcf6b6f-c0af-454c-9262-78d93135004e8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| afcf6b6f-c0af-454c-9262-78d93135004e8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| afcf6b6f-c0af-454c-9262-78d93135004e8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7c332ff5-8614-4a39-9323-8e8bcfd9f4f1 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 7c332ff5-8614-4a39-9323-8e8bcfd9f4f1 | 3/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 7c332ff5-8614-4a39-9323-8e8bcfd9f4f1 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 1cdb5ba7-a8e4-4691-bad5-e5bac2520245 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1cdb5ba7-a8e4-4691-bad5-e5bac2520245 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1cdb5ba7-a8e4-4691-bad5-e5bac2520245 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 23d689cf-b42b-49a7-9ab4-b2f4cde34392 | 3/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 23d689cf-b42b-49a7-9ab4-b2f4cde34392 | 4/10/2023 | ARDR | 3.83159346 | Customer Withdrawal |
| 23d689cf-b42b-49a7-9ab4-b2f4cde34392 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 23d689cf-b42b-49a7-9ab4-b2f4cde34392 | 4/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 17afd90-8ee1-43e2-be30-da0f5f75ef29 | 3/10/2023 | ETH | 0.00000070 | Customer Withdrawal |
| 17afd90-8ee1-43e2-be30-da0f5f75ef29 | 3/10/2023 | ETHW | 0.00000070 | Customer Withdrawal |
| b33f8eb3-732B-4857-9c9c-3b24642338a | 3/10/2023 | XLM | 53.43958829 | Customer Withdrawal |
| b33f8eb3-732B-4857-9c9c-3b24642338a | 3/10/2023 | BCH | 0.00001175 | Customer Withdrawal |
| b33f8eb3-732B-4857-9c9c-3b24642338a | 2/10/2023 | XLM | 56.25681664 | Customer Withdrawal |
| b33f8eb3-732B-4857-9c9c-3b24642338a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b33f8eb3-732B-4857-9c9c-3b24642338a | 3/10/2023 | SC | 208.93235380 | Customer Withdrawal |
| 81eb9af-4d6a-456c-91af-b7cbce044c | 3/10/2023 | BCHA | 0.00000010 | Customer Withdrawal |
| 81eb9af-4d6a-456c-91af-b7cbce044c | 3/10/2023 | XLM | 6.41847363 | Customer Withdrawal |
| 81eb9af-4d6a-456c-91af-b7cbce044c | 3/10/2023 | BCH | 0.00000010 | Customer Withdrawal |
| 0294ac9a-9e99-43de-bcb5-7423aa0f548b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0294ac9a-9e99-43de-bcb5-7423aa0f548b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0294ac9a-9e99-43de-bcb5-7423aa0f548b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54cf62611-28c3-4b6b-8a9a-11f91c109648 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 54cf62611-28c3-4b6b-8a9a-11f91c109648 | 2/10/2023 | NEO | 0.45120834 | Customer Withdrawal |
| 54cf62611-28c3-4b6b-8a9a-11f91c109648 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| cbbfd70c-beed-4c5d-9d2f-f96ca4d22d27 | 4/10/2023 | DCR | 0.23377308 | Customer Withdrawal |
| cbbfd70c-beed-4c5d-9d2f-f96ca4d22d27 | 2/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 2afc01e7-2eb1-47c5-b959-a4fc34cd5c9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2afc01e7-2eb1-47c5-b959-a4fc34cd5c9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2afc01e7-2eb1-47c5-b959-a4fc34cd5c9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25ce5f49-6bd0e-4092-91f8-266b4040c5e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25ce5f49-6bd0e-4092-91f8-266b4040c5e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25ce5f49-6bd0e-4092-91f8-266b4040c5e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99760794-785b-4e48-a016-61bb7bce6d42 | 3/10/2023 | USDT | 3.46228390 | Customer Withdrawal |
| 99760794-785b-4e48-a016-61bb7bce6d42 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 99760794-785b-4e48-a016-61bb7bce6d42 | 4/10/2023 | ETHW | 0.00010364 | Customer Withdrawal |
| 99760794-785b-4e48-a016-61bb7bce6d42 | 2/10/2023 | ETH | 0.00103538 | Customer Withdrawal |
| f0735a11-113d-49ae-8067-0a82adb5972a | 3/10/2023 | BTC | 0.00000192 | Customer Withdrawal |
| 54cf62611-28c3-4b6b-8a9a-11f91c109648 | 3/10/2023 | GTUM | 0.25325556 | Customer Withdrawal |
| 6804d442-0a46-46e0-ba87-3209d3264353 | 4/10/2023 | BCHA | 0.00000009 | Customer Withdrawal |
| 6804d442-0a46-46e0-ba87-3209d3264353 | 3/10/2023 | BCHA | 0.00000009 | Customer Withdrawal |
| 6804d442-0a46-46e0-ba87-3209d3264353 | 2/10/2023 | IOP | 2.59717254 | Customer Withdrawal |
| 6804d442-0a46-46e0-ba87-3209d3264353 | 3/10/2023 | BCH | 0.00000009 | Customer Withdrawal |
| d53b26c-8632-44ca-96c7-7f2918a81db4 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| d53b26c-8632-44ca-96c7-7f2918a81db4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d53b26c-8632-44ca-96c7-7f2918a81db4 | 3/10/2023 | MUSIC | 8.36889572 | Customer Withdrawal |
| 87be7481-33db-c39d-81d0-a8eaedd62c1b | 2/10/2023 | RDD | 6,830.68748000 | Customer Withdrawal |
| 87be7481-33db-c39d-81d0-a8eaedd62c1b | 3/10/2023 | BCHA | 0.00002039 | Customer Withdrawal |
| 87be7481-33db-c39d-81d0-a8eaedd62c1b | 3/10/2023 | BCH | 0.00002039 | Customer Withdrawal |
| c38b4931-cf33-4e73-9d28-3ab7eb63e1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c38b4931-cf33-4e73-9d28-3ab7eb63e1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c38b4931-cf33-4e73-9d28-3ab7eb63e1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f81b1e1-fd39-4d01-9791-985b61f27be1 | 3/10/2023 | BITCNY | 35.71428571 | Customer Withdrawal |
| f81b1e1-fd39-4d01-9791-985b61f27be1 | 3/10/2023 | BITCNY | 35.71428571 | Customer Withdrawal |
| f81b1e1-fd39-4d01-9791-985b61f27be1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e46a705e-9c5a-4cda-8cbd-1cb637f9a31a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e46a705e-9c5a-4cda-8cbd-1cb637f9a31a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e46a705e-9c5a-4cda-8cbd-1cb637f9a31a | 2/10/2023 | ETHW | 0.01463940 | Customer Withdrawal |
| e46a705e-9c5a-4cda-8cbd-1cb637f9a31a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fecc3023-6496-4d34-b00d-5eb66d9e9c30 | 3/10/2023 | DOGE | 53.86937861 | Customer Withdrawal |
| 163e2d14-63ca-4695-a63f-fd000c2fee5d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 163e2d14-63ca-4695-a63f-fd000c2fee5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 163e2d14-63ca-4695-a63f-fd000c2fee5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d509316-461f-4dff-9607-d654da5a9651 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7d509316-461f-4dff-9607-d654da5a9651 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7d509316-461f-4dff-9607-d654da5a9651 | 2/9/2023 | WINGS | 2.00000000 | Customer Withdrawal |
| 7d509316-461f-4dff-9607-d654da5a9651 | 2/10/2023 | ETHW | 0.00037593 | Customer Withdrawal |
| cf6c35eb-7af-40b3-9f66-c2a0c65ab13 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cf6c35eb-7af-40b3-9f66-c2a0c65ab13 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cf6c35eb-7af-40b3-9f66-c2a0c65ab13 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 69fae7ec-4945-4044-9f6c-21d469f31fa2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 69fae7ec-4945-4044-9f6c-21d469f31fa2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b6ea6eca-1952-436c-baab-7555f57f240e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b6ea6eca-1952-436c-baab-7555f57f240e | 4/10/2023 | NEO | 0.45120834 | Customer Withdrawal |
| b6ea6eca-1952-436c-baab-7555f57f240e | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c9f7d077-7af-4d3c-9b25-7eb8fb3b0f109 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c9f7d077-7af-4d3c-9b25-7eb8fb3b0f109 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c9f7d077-7af-4d3c-9b25-7eb8fb3b0f109 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c548f6d2-cf33-4e40-9cf5-7eb8fb3b0f1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c548f6d2-cf33-4e40-9cf5-7eb8fb3b0f1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c548f6d2-cf33-4e40-9cf5-7eb8fb3b0f1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b9d28c8d-8e09-4b3a-9566-97b000a1fc91 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b9d28c8d-8e09-4b3a-9566-97b000a1fc91 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b9d28c8d-8e09-4b3a-9566-97b000a1fc91 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f37f235a-dbc5-4f94-9f59-33648a5d3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f37f235a-dbc5-4f94-9f59-33648a5d3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f37f235a-dbc5-4f94-9f59-33648a5d3 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| b1b4aac-bed1-48eb-8d45-1b4b07306a82 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b1b4aac-bed1-48eb-8d45-1b4b07306a82 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b1b4aac-bed1-48eb-8d45-1b4b07306a82 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d4f8e0e7-7a3d-4fbd-9f0f-7ce2e40296 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d4f8e0e7-7a3d-4fbd-9f0f-7ce2e40296 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d4f8e0e7-7a3d-4fbd-9f0f-7ce2e40296 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5533b12c-6a9a-4c9c-96f3-7cacb0056 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5533b12c-6a9a-4c9c-96f3-7cacb0056 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5533b12c-6a9a-4c9c-96f3-7cacb0056 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c5c9317c-c5c9-4fd0-9f3e-5b666a91 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0c5c9317c-c5c9-4fd0-9f3e-5b666a91 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0c5c9317c-c5c9-4fd0-9f3e-5b666a91 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3f5c2e62-bd1d-4bc3-a5c0-3609ce5b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f5c2e62-bd1d-4bc3-a5c0-3609ce5b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f5c2e62-bd1d-4bc3-a5c0-3609ce5b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4c81c40-3d36-4e4a-8d98-3609ce5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5fd7a6d-a5b3-4e5a-bd02-3eac4ac3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5fd7a6d-a5b3-4e5a-bd02-3eac4ac3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e44acfe8-8f4f-457f-9aa8-e8de6e8cda5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e44acfe8-8f4f-457f-9aa8-e8de6e8cda5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e44acfe8-8f4f-457f-9aa8-e8de6e8cda5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b6e3962-3bb2-4a38-a6f8-11abf43f0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70fbff96-d1c3-4fe4-aef5-1c9a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70fbff96-d1c3-4fe4-aef5-1c9a3 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 70fbff96-d1c3-4fe4-aef5-1c9a3 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0c5c9317c-c5c9-4fd0-9f3e-5b666a91 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fecc3023-6496-4d34-b00d-5eb66d9e9c30 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fecc3023-6496-4d34-b00d-5eb66d9e9c30 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f270543-ca38-4dc3-8fbc-9c354463acd1 | 3/10/2023 | BTC | 0.00007510 | Customer Withdrawal |
| 6f270543-ca38-4dc3-8fbc-9c354463acd1 | 2/10/2023 | BTC | 0.00020146 | Customer Withdrawal |
| 6f270543-ca38-4dc3-8fbc-9c354463acd1 | 3/10/2023 | USDT | 0.43668791 | Customer Withdrawal |
| 3c811184-5147-4d22-a99f-09ce7f24d900 | 3/10/2023 | BTC | 0.00000061 | Customer Withdrawal |
| 67efab9c-34ff-4fe9-96b1-c99b5bd17a66 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 67efab9c-34ff-4fe9-96b1-c99b5bd17a66 | 2/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 67efab9c-34ff-4fe9-96b1-c99b5bd17a66 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 877df1f4-1253-4296-b532-0ec0e6d28104 | 2/10/2023 | XLM | 3.88780010 | Customer Withdrawal |
| 1dd04464-4279-4f17-83c7-503ca0e2e26d | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 1dd04464-4279-4f17-83c7-503ca0e2e26d | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 1dd04464-4279-4f17-83c7-503ca0e2e26d | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 4b48c394-003f-47b4-8153-35a6f4457ca8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b48c394-003f-47b4-8153-35a6f4457ca8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b48c394-003f-47b4-8153-35a6f4457ca8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3c4ac53-a8d1-4aa2-8d75-d985c787a466 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f3c4ac53-a8d1-4aa2-8d75-d985c787a466 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f3c4ac53-a8d1-4aa2-8d75-d985c787a466 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 13db2acc-ef7f-4b4d-9c60-102ca0048854 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 13db2acc-ef7f-4b4d-9c60-102ca0048854 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13db2acc-ef7f-4b4d-9c60-102ca0048854 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9b1c8a1-6d9b-449e-9a48-1568945d6eda | 3/10/2023 | BAY | 2,149.84687900 | Customer Withdrawal |
| b9b1c8a1-6d9b-449e-9a48-1568940d6eda | 2/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| f36e43c8-6526-49d0-82ef-b4d66bc76f5e | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| f36e43c8-6526-49d0-82ef-b4d66bc76f5e | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| f36e43c8-6526-49d0-82ef-b4d66bc76f5e | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 0c8c6e60-4808-482a-ad8b-87b0b1bb8a2e | 3/10/2023 | BCH | 0.00000029 | Customer Withdrawal |
| 0c8c6e60-4808-482a-ad8b-87b0b1bb8a2e | 3/10/2023 | BCHA | 0.00000029 | Customer Withdrawal |
| 20216cdb-865a-4786-8321-e80b81a2b3c8 | 3/10/2023 | ADX | 9.36873095 | Customer Withdrawal |
| 20216cdb-865a-4786-8321-e80b81a2b3c8 | 2/10/2023 | STRAX | 5.61999447 | Customer Withdrawal |
| 20216cdb-865a-4786-8321-e80b81a2b3c8 | 2/10/2023 | ADX | 9.75738797 | Customer Withdrawal |
| 20216cdb-865a-4786-8321-e80b81a2b3c8 | 3/10/2023 | BCHA | 0.00000016 | Customer Withdrawal |
| a6acef3e-087e-4a96-95fb-76edbd7e9b59 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a6acef3e-087e-4a96-95fb-76edbd7e9b59 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a6acef3e-087e-4a96-95fb-76edbd7e9b59 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8ba76e26-a471-4d8b-9737-c2be7a98c1ac | 2/10/2023 | XVG | 750.03700310 | Customer Withdrawal |
| d02bceab-1f61-4426-b3bf-4a41120335a6a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d02bceab-1f61-4426-b3bf-4a41120335a6a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d02bceab-1f61-4426-b3bf-4a41120335a6a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 75318277-349d-437e-8b84-61a95b983e43 | 4/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| 75318277-349d-437e-8b84-61a95b983e43 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 75318277-349d-437e-8b84-61a95b983e43 | 2/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| f8f3e44b-27d7-4fef-9d82-5ff96bd3ff3d | 3/10/2023 | BTC | 0.00000239 | Customer Withdrawal |
| b2e22112-15f7-4364-b770-4ef13955b4b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2e22112-15f7-4364-b770-4ef13955b4b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2e22112-15f7-4364-b770-4ef13955b4b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9b24ec0-5ac8-4679-8b6b-033fe08f40f5 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a9b24ec0-5ac8-4679-8b6b-033fe08f40f5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a9b24ec0-5ac8-4679-8b6b-033fe08f40f5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9708605a-542b-49bd-8962-c9b051103d60 | 3/10/2023 | OK | 500.00000000 | Customer Withdrawal |
| 9708605a-542b-49bd-8962-c9b051103d60 | 4/10/2023 | OK | 531.91489360 | Customer Withdrawal |
| 9708605a-542b-49bd-8962-c9b051103d60 | 2/10/2023 | OK | 427.35042740 | Customer Withdrawal |
| 09fec9bd-5804-447a-adaf-006421717293 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09fec9bd-5804-447a-adaf-006421717293 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09fec9bd-5804-447a-adaf-006421717293 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b15111cc-a9e9-4c9a-9a87-ca2c96b107f8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b15111cc-a9e9-4c9a-9a87-ca2c96b107f8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b15111cc-a9e9-4c9a-9a87-ca2c96b107f8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77466d20-2b44-4ed0-beb7-581710717f8a6 | 2/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 77466d20-2b44-4ed0-beb7-581710717f8a6 | 2/10/2023 | GLM | 10.47051100 | Customer Withdrawal |
| 03da5fdd-7ddb-451d-a952-79c75cca1e07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03da5fdd-7ddb-451d-a952-79c75cca1e07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 03da5fdd-7ddb-451d-a952-79c75cca1e07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5be5943f-703a-48aa-9382-5cafcc2e53bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5be5943f-703a-48aa-9382-5cafcc2e53bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5be5943f-703a-48aa-9382-5cafcc2e53bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd34a280-6e02-4438-83f4-4c8ebfef9d64 | 2/10/2023 | BTC | 0.00006449 | Customer Withdrawal |
| cd34a280-6e02-4438-83f4-4c8ebfef9d64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd34a280-6e02-4438-83f4-4c8ebfef9d64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd34a280-6e02-4438-83f4-4c8ebfef9d64 | 3/10/2023 | PTOY | 4.52890301 | Customer Withdrawal |
| cd34a280-6e02-4438-83f4-4c8ebfef9d64 | 3/10/2023 | MUE | 10.08991200 | Customer Withdrawal |
| c0a8b614-6ea5-4549-af76-6340ca0f2fb2 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| c0a8b614-6ea5-4549-af76-6340ca0f2fb2 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c0a8b614-6ea5-4549-af76-6340ca0f2fb2 | 2/10/2023 | ETC | 0.27668010 | Customer Withdrawal |
| 45d0c1eb-c4aa-4d50-9ede-dc48c5f18d8f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 45d0c1eb-c4aa-4d50-9ede-dc48c5f18d8f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 45d0c1eb-c4aa-4d50-9ede-dc48c5f18d8f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 94b1be04-4a8c-4fdd-bdd3-fc97f41a811e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94b1be04-4a8c-4fdd-bdd3-fc97f41a811e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94b1be04-4a8c-4fdd-bdd3-fc97f41a811e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f00aa81-518f-4d91-b7c5-404b6b0e024 | 3/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 3f00aa81-518f-4d91-b7c5-404b6b0e024 | 4/10/2023 | UBQ | 0.13042589 | Customer Withdrawal |
| 3f00aa81-518f-4d91-b7c5-404b6b0e024 | 3/10/2023 | PAY | 76.65010380 | Customer Withdrawal |
| 3f00aa81-518f-4d91-b7c5-404b6b0e024 | 3/10/2023 | BTC | 0.00016317 | Customer Withdrawal |
| 3f00aa81-518f-4d91-b7c5-404b6b0e024 | 3/10/2023 | LBC | 7.38473244 | Customer Withdrawal |
| 3f00aa81-518f-4d91-b7c5-404b6b0e024 | 3/10/2023 | CVC | 1.62307761 | Customer Withdrawal |
| 3f00aa81-518f-4d91-b7c5-404b6b0e024 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f00aa81-518f-4d91-b7c5-404b6b0e024 | 3/10/2023 | CVC | 45.98944222 | Customer Withdrawal |
| f1774c64-b8f6-447b-aa33-5ea5742656e6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1774c64-b8f6-447b-aa33-5ea5742656e6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1774c64-b8f6-447b-aa33-5ea5742656e6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e0ba466-0414-4248-bb5e-f03cfc6bd71e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e0ba466-0414-4248-bb5e-f03cfc6bd71e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e0ba466-0414-4248-bb5e-f03cfc6bd71e | 3/10/2023 | BCH | 0.00000063 | Customer Withdrawal |
| 3e0ba466-0414-4248-bb5e-f03cfc6bd71e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b554ad8b-004a-414c-aeb4-51e163df69de | 3/10/2023 | BTC | 0.00000155 | Customer Withdrawal |
| b554ad8b-004a-414c-aeb4-51e163df69de | 3/10/2023 | TRST | 284.54196410 | Customer Withdrawal |
| c4df9556-bda8-4371-ab44-f6299a3d736a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4df9556-bda8-4371-ab44-f6299a3d736a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4df9556-bda8-4371-ab44-f6299a3d736a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24a7c274-845b-471b-be4e-26b7c0603544 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24a7c274-845b-471b-be4e-26b7c0603544 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24a7c274-845b-471b-be4e-26b7c0603544 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcdc04ea-fd93-4a4c-a2fb-22f70d4f5e05 | 4/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| dcdc04ea-fd93-4a4c-a2fb-22f70d4f5e05 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| dcdc04ea-fd93-4a4c-a2fb-22f70d4f5e05 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7439b8e5-1196-4088-967d-6e544dcc7fea4 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7439b8e5-1196-4088-967d-6e544dcc7fea4 | 4/10/2023 | ETH | 0.00445631 | Customer Withdrawal |
| 7439b8e5-1196-4088-967d-6e544dcc7fea4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7439b8e5-1196-4088-967d-6e544dcc7fea4 | 4/10/2023 | XLM | 25.42105443 | Customer Withdrawal |
| dd8d6523-51c5-45dd-affe-41af15a57764 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd8d6523-51c5-45dd-affe-41af15a57764 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd8d6523-51c5-45dd-affe-41af15a57764 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80f55509-5b40-4dbe-a67f-abef7e4c59ed | 3/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| 80f55509-5b40-4dbe-a67f-abef7e4c59ed | 2/10/2023 | SC | 792.08135600 | Customer Withdrawal |
| c24bc372-976f-4f3e-886a-e4798044f7d4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c24bc372-976f-4f3e-886a-e4798044f7d4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c24bc372-976f-4f3e-886a-e4798044f7d4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 835db228-a075-452d-ad69-599f17c99444 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 835db228-a075-452d-ad69-599f17c99444 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 835db228-a075-452d-ad69-599f17c99444 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97091870-3b1c-427a-b25a-53167d7dea64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97091870-3b1c-427a-b25a-53167d7dea64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97091870-3b1c-427a-b25a-53167d7dea64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3e06c503-cb41-4266-8cba-83f3d2214df5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3e06c503-cb41-4266-8cba-83f3d2214df5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3e06c503-cb41-4266-8cba-83f3d2214df5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2e6b76cb-9736-4b58-9a93-f120501423d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e6b76cb-9736-4b58-9a93-f120501423d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e6b76cb-9736-4b58-9a93-f120501423d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdf820ab-5d1d-4060-bd28-0a2deba836b78 | 3/10/2023 | XLM | 2.17856557 | Customer Withdrawal |
| bdf820ab-5d1d-4060-bd28-0a2deba836b78 | 4/10/2023 | BAT | 9.45476611 | Customer Withdrawal |
| bdf820ab-5d1d-4060-bd28-0a2deba836b78 | 3/10/2023 | ETHW | 0.01395837 | Customer Withdrawal |
| bdf820ab-5d1d-4060-bd28-0a2deba836b78 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bdf820ab-5d1d-4060-bd28-0a2deba836b78 | 3/10/2023 | BAT | 3.36429119 | Customer Withdrawal |
| bdf820ab-5d1d-4060-bd28-0a2deba836b78 | 3/10/2023 | ZEC | 0.00120040 | Customer Withdrawal |
| bdf820ab-5d1d-4060-bd28-0a2deba836b78 | 3/10/2023 | ETH | 0.00312944 | Customer Withdrawal |
| 1cdf1758-fc35-4c29-8e5c-c805537e1912 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cdf1758-fc35-4c29-8e5c-c805537e1912 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cdf1758-fc35-4c29-8e5c-c805537e1912 | 3/10/2023 | BTC | 0.00013632 | Customer Withdrawal |
| 1cdf1758-fc35-4c29-8e5c-c805537e1912 | 3/10/2023 | BCHA | 0.00000231 | Customer Withdrawal |
| 68878938-9096-4257-9a0b-f107bc474b77 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 68878938-9096-4257-9a0b-f107bc474b77 | 3/10/2023 | ZEN | 0.11657778 | Customer Withdrawal |
| 3421676d-4449-4cd2-a37e-cc8285aaf194 | 2/10/2023 | BCHA | 0.04974116 | Customer Withdrawal |
| 3421676d-4449-4cd2-a37e-cc8285aaf194 | 3/10/2023 | BCH | 0.04974117 | Customer Withdrawal |
| b0e3f2e-68c3-46ee-a03c-7407aa0b0170 | 4/10/2023 | ADA | 9.91975141 | Customer Withdrawal |
| b0e3f2e-68c3-46ee-a03c-7407aa0b0170 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b863b660-c203f-47ae-b7b1-d816165cfec5b | 3/10/2023 | BCHA | 0.00100000 | Customer Withdrawal |
| b863b660-c203f-47ae-b7b1-d816165cfec5b | 3/10/2023 | BCH | 0.00500000 | Customer Withdrawal |
| b863b660-c203f-47ae-b7b1-d816165cfec5b | 3/10/2023 | BCH | 0.00010000 | Customer Withdrawal |
| 138d77ac-4b19-44d2-b162-fbe654baa811 | 3/10/2023 | ETH | 0.00136157 | Customer Withdrawal |
| 138d77ac-4b19-44d2-b162-fbe654baa811 | 2/9/2023 | BTC | 0.00120040 | Customer Withdrawal |
| 138d77ac-4b19-44d2-b162-fbe654baa811 | 3/10/2023 | ETHW | 0.00908944 | Customer Withdrawal |
| efc57d7e-aa9f-47e5-826c-b349bdb50e88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efc57d7e-aa9f-47e5-826c-b349bdb50e88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efc57d7e-aa9f-47e5-826c-b349bdb50e88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d605e9d0-eced-4c37-bef2-029858e24f64 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d605e9d0-eced-4c37-bef2-029858e24f64 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d605e9d0-eced-4c37-bef2-029858e24f64 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a243c39d-9fa1-4f37-ae44-f764ea077869 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| a243c39d-9fa1-4f37-ae44-f764ea077869 | 4/10/2023 | ETC | 0.12311994 | Customer Withdrawal |
| 6b340655-45ca-45f5-b562-a9b5440c1180 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b340655-45ca-45f5-b562-a9b5440c1180 | 2/10/2023 | BTC | 0.00015000 | Customer Withdrawal |
| 6b340655-45ca-45f5-b562-a9b5440c1180 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 723cc6ef-c3ae-408e-b238-37f573088c3 | 3/10/2023 | STRAX | 7.72267927 | Customer Withdrawal |
| 723cc6ef-c3ae-408e-b238-37f573088c3 | 3/10/2023 | STRAX | 10.45730311 | Customer Withdrawal |
| 3c5787a7-9527-4308-b588-d492da734e2a | 2/10/2023 | BTC | 0.00016117 | Customer Withdrawal |
| 3c5787a7-9527-4308-b588-d492da734e2a | 3/10/2023 | GLM | 6.39600019 | Customer Withdrawal |
| 3c5787a7-9527-4308-b588-d492da734e2a | 3/10/2023 | GLM | 4.47865550 | Customer Withdrawal |
| 3c5787a7-9527-4308-b588-d492da734e2a | 4/10/2023 | GLM | 3.53393981 | Customer Withdrawal |
| 36fd1817d4e-4482-80dd-1ab37219d515 | 3/10/2023 | ETHW | 0.00009130 | Customer Withdrawal |
| 36fd1817d4e-4482-80dd-1ab37219d515 | 3/10/2023 | ETH | 0.00009130 | Customer Withdrawal |
| 0a530794-f02b-42b5-beac-81b1fb2db099 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0a530794-f02b-42b5-beac-81b1fb2db099 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0a530794-f02b-42b5-beac-81b1fb2db099 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4267db53-3fce-4c50-801c-23490b86a3e7 | 4/10/2023 | LTC | 0.00000000 | Customer Withdrawal |
| b9ff7958-7581-411c-be8b-fdd1168e3eaf | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b9ff7958-7581-411c-be8b-fdd1168e3eaf | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4267db53-3fce-4c50-801c-23490b86a3e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4267db53-3fce-4c50-801c-23490b86a3e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d661a4d-4c7c-4814-afaf-179b70a3b27e | 3/10/2023 | BCH | 0.00000122 | Customer Withdrawal |
| 3d661a4d-4c7c-4814-afaf-179b70a3b27e | 3/10/2023 | BCHA | 0.00000122 | Customer Withdrawal |
| 51000150-be0e-448b-a7d7-988a2f6349b3 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 51000150-be0e-448b-a7d7-988a2f6349b3 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 51000150-be0e-448b-a7d7-988a2f6349b3 | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| ad9f320-ae25-4174-843b-a4240052149b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ad9f320-ae25-4174-843b-a4240052149b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ad9f320-ae25-4174-843b-a4240052149b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dd8c43e7-04e2-4640-947c-1e9172c8c0f3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dd8c43e7-04e2-4640-947c-1e9172c8c0f3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dd8c43e7-04e2-4640-947c-1e9172c8c0f3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7a69e589-8542-4ea3-99fd-d65d8645473e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a69e589-8542-4ea3-99fd-d65d8645473e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a69e589-8542-4ea3-99fd-d65d8645473e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59944d5e-6584-4429-820e-550f4e780a1c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 59944d5e-6584-4429-820e-550f4e780a1c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 59944d5e-6584-4429-820e-550f4e780a1c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e925519b-5c64-4c0e-910b-4cb1fa9978ab | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e925519b-5c64-4c0e-910b-4cb1fa9978ab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e925519b-5c64-4c0e-910b-4cb1fa9978ab | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7a19b513-cc32-4046-8d17-1e18a95f3ca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7a19b513-cc32-4046-8d17-1e18a95f3ca | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7a19b513-cc32-4046-8d17-1e18a95f3ca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ee68099b-ce58-4a08-9c74-07d4a3bfc68a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee68099b-ce58-4a08-9c74-07d4a3bfc68a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee68099b-ce58-4a08-9c74-07d4a3bfc68a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8d9b7c1-0b20-4dff-a0b1-b07d-03a4f2d8c2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0fff7-c14a-46f1-b07d-03a4f2d8c2e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c54fd3c3-e035-4177-beb2-5e7e13702f7d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c54fd3c3-e035-4177-beb2-5e7e13702f7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f254c2ad-7e98-4ac9-a640-5d17a3702ea6 | 2/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| f254c2ad-7e98-4ac9-a640-5d17a3702ea6 | 2/10/2023 | BCH | 0.00048161 | Customer Withdrawal |
| f9bd0989-ab2d-47f3-92e0-c11f01a7a8a0 | 3/10/2023 | ETC | 0.00023109 | Customer Withdrawal |
| f9bd0989-ab2d-47f3-92e0-c11f01a7a8a0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f9bd0989-ab2d-47f3-92e0-c11f01a7a8a0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1b169135-be36-4f44-9b94-0318f4b5fa73 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1b169135-be36-4f44-9b94-0318f4b5fa73 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d47a6f4e-d72e-4e6f-b07d-4588d88e0e00 | 3/10/2023 | BCH | 0.00000053 | Customer Withdrawal |
| d47a6f4e-d72e-4e6f-b07d-4588d88e0e00 | 3/10/2023 | BCHA | 0.00000053 | Customer Withdrawal |
| 5c16be30-db0e-4c27-a56f-bc1f5f12a61827 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c16be30-db0e-4c27-a56f-bc1f5f12a61827 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c16be30-db0e-4c27-a56f-bc1f5f12a61827 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88f41e17-4007-42e2-b6f0-4bad02a5bd24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88f41e17-4007-42e2-b6f0-4bad02a5bd24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88f41e17-4007-42e2-b6f0-4bad02a5bd24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6116273b-ab8a-4fd7-ad41-c92e1f1f92ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6116273b-ab8a-4fd7-ad41-c92e1f1f92ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6116273b-ab8a-4fd7-ad41-c92e1f1f92ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ce8085e-eedc-491a-9d7e-94ea4f151420 | 3/10/2023 | BCH | 0.00000083 | Customer Withdrawal |
| 3ce8085e-eedc-491a-9d7e-94ea4f151420 | 3/10/2023 | BCHA | 0.00000083 | Customer Withdrawal |
| 88880ddb-5ac0-4e04-86be-b32fd08ff3a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88880ddb-5ac0-4e04-86be-b32fd08ff3a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88880ddb-5ac0-4e04-86be-b32fd08ff3a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1ba274d-ae34-4b05-a957-3f8d0550af15 | 2/10/2023 | NMR | 0.20032170 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c1cccd27-e1df-4bcc-9357-376d0506af15 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| c1cccd27-e1df-4bcc-9357-376d0506af15 | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 5eca30ac-1c42-4ace-9feb-adcef389a871 | 3/10/2023 | DGB | 266.2942364 | Customer Withdrawal |
| 5eca30ac-1c42-4ace-9feb-adcef389a871 | 3/10/2023 | BTC | 0.0011259 | Customer Withdrawal |
| 5eca30ac-1c42-4ace-9feb-adcef389a871 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5eca30ac-1c42-4ace-9feb-adcef389a871 | 4/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 5eca30ac-1c42-4ace-9feb-adcef389a871 | 3/10/2023 | DGB | 342.3268430 | Customer Withdrawal |
| 5eca30ac-1c42-4ace-9feb-adcef389a871 | 4/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 5eca30ac-1c42-4ace-9feb-adcef389a871 | 4/10/2023 | COVAL | 1,375.91097700 | Customer Withdrawal |
| 0a79c0e5-1236-4205-b241-f44648fe0f33 | 3/10/2023 | DGB | 519.3050526 | Customer Withdrawal |
| 0a79c0e5-1236-4205-b241-f44648fe0f33 | 2/10/2023 | DGB | 259.4647866 | Customer Withdrawal |
| 0a79c0e5-1236-4205-b241-f44648fe0f33 | 4/10/2023 | DGB | 527.5263476 | Customer Withdrawal |
| 0a79c0e5-1236-4205-b241-f44648fe0f33 | 2/10/2023 | ETH | 0.00142660 | Customer Withdrawal |
| da74333c-cdf2-4466-9ade-62596fab5d20 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| da74333c-cdf2-4466-9ade-62596fab5d20 | 4/10/2023 | USDT | 5.1865184 | Customer Withdrawal |
| da74333c-cdf2-4466-9ade-62596fab5d20 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a09f653c-dd10-441b-9894-c259f2336f1ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a09f653c-dd10-441b-9894-c259f2336f1ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e26364a-3f02-4dbc-8b46-7549f8d9a543 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4e26364a-3f02-4dbc-8b46-7549f8d9a543 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4e26364a-3f02-4dbc-8b46-7549f8d9a543 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 5746c0c7-1197-4720-bea0-f63a7de54c0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5746c0c7-1197-4720-bea0-f63a7de54c0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5746c0c7-1197-4720-bea0-f63a7de54c0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f3f6150-2cfc-4db8-b04d-b63fb05b1ec4 | 3/10/2023 | DGB | 519.3050526 | Customer Withdrawal |
| 3f3f6150-2cfc-4db8-b04d-b63fb05b1ec4 | 4/10/2023 | DGB | 527.5263476 | Customer Withdrawal |
| 3f3f6150-2cfc-4db8-b04d-b63fb05b1ec4 | 2/10/2023 | DGB | 480.5230702 | Customer Withdrawal |
| 3fadd1fb-8083-4242-956d-7b40f6f14df8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fadd1fb-8083-4242-956d-7b40f6f14df8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fadd1fb-8083-4242-956d-7b40f6f14df8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2822a19a-5235-4822-a60f-4515f1fa65a9 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 2822a19a-5235-4822-a60f-4515f1fa65a9 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 2822a19a-5235-4822-a60f-4515f1fa65a9 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 2ea5f126-31e5-423c-9b78-f61733b0b3e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ea5f126-31e5-423c-9b78-f61733b0b3e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ea5f126-31e5-423c-9b78-f61733b0b3e3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25bfd1cb-84a8-4216-a654-23224d9d392c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25bfd1cb-84a8-4216-a654-23224d9d392c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25bfd1cb-84a8-4216-a654-23224d9d392c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18e294e0-71e0-4d7a-9393-42e4eed89927 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18e294e0-71e0-4d7a-9393-42e4eed89927 | 4/10/2023 | BTC | 0.00012997 | Customer Withdrawal |
| 18e294e0-71e0-4d7a-9393-42e4eed89927 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9502b71c-55cd-4b31-8d7a-6d5dfad9efbe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9502b71c-55cd-4b31-8d7a-6d5dfad9efbe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9502b71c-55cd-4b31-8d7a-6d5dfad9efbe | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 2bc0fa96-803f-49f5-9a55-fde7bd38437b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bc0fa96-803f-49f5-9a55-fde7bd38437b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bc0fa96-803f-49f5-9a55-fde7bd38437b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af198f53-5d75-4929-8277-0d70480fce46 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| af198f53-5d75-4929-8277-0d70480fce46 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| af198f53-5d75-4929-8277-0d70480fce46 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b07b9744-8524-4383-ad7d-fcfe5e7594f4 | 2/10/2023 | XLM | 30.25709147 | Customer Withdrawal |
| 4a4c1dc4-fbfe-49f4-ae86-f69fc0ae29ea | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a4c1dc4-fbfe-49f4-ae86-f69fc0ae29ea | 3/10/2023 | BTC | 0.00016938 | Customer Withdrawal |
| 4a4c1dc4-fbfe-49f4-ae86-f69fc0ae29ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a4c1dc4-fbfe-49f4-ae86-f69fc0ae29ea | 4/10/2023 | VTC | 1.20954676 | Customer Withdrawal |
| 4a4c1dc4-fbfe-49f4-ae86-f69fc0ae29ea | 3/10/2023 | XVG | 49.41371900 | Customer Withdrawal |
| e0ca86ed-bfa7-4c3c-a732-06485238c607 | 3/10/2023 | BCH | 0.00058836 | Customer Withdrawal |
| e0ca86ed-bfa7-4c3c-a732-06485238c607 | 3/10/2023 | BCHA | 0.00058836 | Customer Withdrawal |
| e0ca86ed-bfa7-4c3c-a732-06485238c607 | 3/10/2023 | UBQ | 1.88331097 | Customer Withdrawal |
| e0ca86ed-bfa7-4c3c-a732-06485238c607 | 3/10/2023 | BTC | 0.00000154 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f714d815-7e03-4992-8c1d-926734313a7d | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f714d815-7e03-4992-8c1d-926734313a7d | 4/10/2023 | XLM | 21.85245024 | Customer Withdrawal |
| f714d815-7e03-4992-8c1d-926734313a7d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f71ed615-7e03-4992-8c1d-926734313a7d | 3/10/2023 | BCH | 0.02251735 | Customer Withdrawal |
| 18335057-ecc4-4e83-813b-eeac7d9afe95 | 3/10/2023 | XLM | 0.13260494 | Customer Withdrawal |
| 18335057-ecc4-4e83-813b-eeac7d9afe95 | 2/9/2023 | XLM | 1.5065120 | Customer Withdrawal |
| 18335057-ecc4-4e83-813b-eeac7d9afe95 | 2/10/2023 | BTC | 0.00021492 | Customer Withdrawal |
| fdd94fb0-fcb1-47af-8936-a72f6595f15a | 2/10/2023 | USDT | 0.73208215 | Customer Withdrawal |
| f1e30966-776f-46a8-8f9b-20d7548b91b3 | 4/10/2023 | XLM | 22.83652258 | Customer Withdrawal |
| f1e30966-776f-46a8-8f9b-20d7548b91b3 | 3/10/2023 | SC | 1,234.60283500 | Customer Withdrawal |
| f1e30966-776f-46a8-8f9b-20d7548b91b3 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| f1e30966-776f-46a8-8f9b-20d7548b91b3 | 3/10/2023 | SC | 664.25695210 | Customer Withdrawal |
| f1e30966-776f-46a8-8f9b-20d7548b91b3 | 3/10/2023 | BAT | 2.24642692 | Customer Withdrawal |
| f1e30966-776f-46a8-8f9b-20d7548b91b3 | 2/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| 4c7aca6c-1c17-40da-ac35-b792b00ce52e | 2/10/2023 | USDT | 0.98528428 | Customer Withdrawal |
| 0b2d3618-c6a8-41c1-0ca8-5ef84e1c5664 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b2d3618-c6a8-41c1-0ca8-5ef84e1c5664 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b2d3618-c6a8-41c1-0ca8-5ef84e1c5664 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32049119e-3c35-4da1-9d70-4c4d880f4baf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32049119e-3c35-4da1-9d70-4c4d880f4baf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32049119e-3c35-4da1-9d70-4c4d880f4baf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d04499b7-c53f-4d6f-8381-723506496bd8 | 4/10/2023 | ADX | 4.65005147 | Customer Withdrawal |
| d04499b7-c53f-4d6f-8381-723506496bd8 | 3/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| d04499b7-c53f-4d6f-8381-723506496bd8 | 2/10/2023 | ADX | 26.89818074 | Customer Withdrawal |
| ea3a12e4-8b13-4609-a353-2ab4a810d87a | 3/10/2023 | BTC | 0.00008776 | Customer Withdrawal |
| ea3a12e4-8b13-4609-a353-2ab4a810d87a | 2/10/2023 | BTC | 0.00059711 | Customer Withdrawal |
| ea3a12e4-8b13-4609-a353-2ab4a810d87a | 3/10/2023 | HVE | 2.02574835 | Customer Withdrawal |
| ea3a12e4-8b13-4609-a353-2ab4a810d87a | 3/10/2023 | BCH | 0.00059711 | Customer Withdrawal |
| ea3a12e4-8b13-4609-a353-2ab4a810d87a | 2/10/2023 | STEEM | 2.02574835 | Customer Withdrawal |
| e317f195-ac3f-47bb-a393-af226bf4a12 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e317f195-ac3f-47bb-a393-af226bf4a12 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e317f195-ac3f-47bb-a393-af226bf4a12 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| af156b9-907a-4df5-9965-741453fee5b5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| af156b9-907a-4df5-9965-741453fee5b5 | 3/10/2023 | ETH | 0.00308888 | Customer Withdrawal |
| af156b9-907a-4df5-9965-741453fee5b5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d6ddf466-afac-40c4-9624-0147926ab14d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6ddf466-afac-40c4-9624-0147926ab14d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6ddf466-afac-40c4-9624-0147926ab14d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4604d07d-250c-4c8a-a416-8045a61a9d2d | 4/10/2023 | BTC | 0.00016467 | Customer Withdrawal |
| 4604d07d-250c-4c8a-a416-8045a61a9d2d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4604d07d-250c-4c8a-a416-8045a61a9d2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 480350bc-214f-4736-a692-947f55341e9e | 3/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 480350bc-214f-4736-a692-947f55341e9e | 3/10/2023 | BCHA | 0.00134121 | Customer Withdrawal |
| 480350bc-214f-4736-a692-947f55341e9e | 3/10/2023 | NXC | 930.28751350 | Customer Withdrawal |
| 480350bc-214f-4736-a692-947f55341e9e | 3/10/2023 | QTUM | 1.26622877 | Customer Withdrawal |
| 2f893503-ff84-4e7a-93f2-62067f942911 | 2/10/2023 | BCH | 0.00000004 | Customer Withdrawal |
| 2f893503-ff84-4e7a-93f2-62067f942911 | 2/10/2023 | USDT | 3.84345434 | Customer Withdrawal |
| 2f893503-ff84-4e7a-93f2-62067f942911 | 2/10/2023 | BCHA | 0.00000006 | Customer Withdrawal |
| aee92d5c-d437-4828-bf9c-e1d649db5126 | 3/10/2023 | XLM | 1.36407216 | Customer Withdrawal |
| aee92d5c-d437-4828-bf9c-e1d649db5126 | 2/9/2023 | XLM | 0.00022083 | Customer Withdrawal |
| aee92d5c-d437-4828-bf9c-e1d649db5126 | 2/10/2023 | ETH | 0.00012114 | Customer Withdrawal |
| a1394ea3-e409-4b21-a977-508e49f6ee91 | 4/10/2023 | ETC | 0.04159847 | Customer Withdrawal |
| a1394ea3-e409-4b21-a977-508e49f6ee91 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a1394ea3-e409-4b21-a977-508e49f6ee91 | 4/10/2023 | OMG | 0.66183521 | Customer Withdrawal |
| a1394ea3-e409-4b21-a977-508e49f6ee91 | 4/10/2023 | PIVX | 6.32372487 | Customer Withdrawal |
| a1394ea3-e409-4b21-a977-508e49f6ee91 | 2/10/2023 | NEO | 0.05910900 | Customer Withdrawal |
| a1394ea3-e409-4b21-a977-508e49f6ee91 | 2/10/2023 | ETC | 0.2273201 | Customer Withdrawal |
| 010ade93-caa2-435c-9aa0-486f30ced7b1 | 3/10/2023 | DGB | 527.5236476 | Customer Withdrawal |
| 010ade93-caa2-435c-9aa0-486f30ced7b1 | 3/10/2023 | DGB | 519.3050260 | Customer Withdrawal |
| 010ade93-caa2-435c-9aa0-486f30ced7b1 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b5769f1-9a4c-400f-8c72-5d5d7d5dcb13 | 4/10/2023 | ETHW | 0.01595202 | Customer Withdrawal |
| b5769f1-9a4c-400f-8c72-5d5d7d5dcb13 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b5769f1-9a4c-400f-8c72-5d5d7d5dcb13 | 3/10/2023 | ETH | 0.00182421 | Customer Withdrawal |
| b5769f1-9a4c-400f-8c72-5d5d7d5dcb13 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d4fd7e6c-de4f-4988-b420-5d142454d097 | 2/10/2023 | BCH | 0.00072715 | Customer Withdrawal |
| d4fd7e6c-de4f-4988-b420-5d142454d097 | 3/10/2023 | BTC | 0.00021782 | Customer Withdrawal |
| d4fd7e6c-de4f-4988-b420-5d142454d097 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4fd7e6c-de4f-4988-b420-5d142454d097 | 3/10/2023 | BCHA | 0.00072715 | Customer Withdrawal |
| 80d4aba8-abcf-4115f-925d-8b8c01cbbd9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80d4aba8-abcf-4115f-925d-8b8c01cbbd9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80d4aba8-abcf-4115f-925d-8b8c01cbbd9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16fd1f114-f166-4692-a2a1-x10b2682560c | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 16fd1f114-f166-4692-a2a1-x10b2682560c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 16fd1f114-f166-4692-a2a1-x10b2682560c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1875f714-e7d6-4ddc-b5d9-2594e559176 | 4/10/2023 | XLM | 36.09777013 | Customer Withdrawal |
| 1875f714-e7d6-4ddc-b5d9-2594e559176 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a2d2135e-d175-4f79-9e05-ec89aa7d762 | 3/10/2023 | XLM | 23.04662548 | Customer Withdrawal |
| a2d2135e-d175-4f79-9e05-ec89aa7d762 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f5b8240a-ab2f-4bd6-990d-06400152d37f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f5b8240a-ab2f-4bd6-990d-06400152d37f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f5b8240a-ab2f-4bd6-990d-06400152d37f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8167763d-0cd4-4d4e-9e4b-728f7b8b72db | 3/10/2023 | LTC | 0.06056231 | Customer Withdrawal |
| 8167763d-0cd4-4d4e-9e4b-049d4b7287b8 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8167763d-0cd4-4d4e-9e4b-728f7b8b72db | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2a7563a3-818b-4198-b78f-c1d4374958f4 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a7563a3-818b-4198-b78f-c1d4374958f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a7563a3-818b-4198-b78f-c1d4374958f4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 152faa5d-740d7-48ca-911e-5a03b6c10be1 | 3/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| 152faa5d-740d7-48ca-911e-5a03b6c10be1 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 152faa5d-740d7-48ca-911e-5a03b6c10be1 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| afe7e7b3-40a8-42e9-bbad-bb91584305f5 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| afe7e7b3-40a8-42e9-bbad-bb91584305f5 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| afe7e7b3-40a8-42e9-bbad-bb91584305f5 | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 11b580fe-be3f-45e4-9e81-c025e50fb0a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11b580fe-be3f-45e4-9e81-c025e50fb0a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11b580fe-be3f-45e4-9e81-c025e50fb0a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a948c6a5-c274-4cba-88e9-bb87041a4035 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a948c6a5-c274-4cba-88e9-bb87041a4035 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a948c6a5-c274-4cba-88e9-bb87041a4035 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a948c6a5-c274-4cba-88e9-bb87041a4035 | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| c77a56c5-922e-44c4-b090-933046b07cd2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c77a56c5-922e-44c4-b090-933046b07cd2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c77a56c5-922e-44c4-b090-933046b07cd2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a948c6a5-c274-4cba-88e9-bb87041a4035 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8167763d-0cd4-4d4e-9e4b-728f7b8b72db | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d61e2a50-4a4b-4f19-bb86-52067d16ba5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d61e2a50-4a4b-4f19-bb86-52067d16ba5b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d61e2a50-4a4b-4f19-bb86-52067d16ba5b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8167763d-0cd4-4d4e-9e4b-728f7b8b72db | 3/10/2023 | LTC | 0.06056231 | Customer Withdrawal |
| 82af8cba-32e6-49ef-9742-508a6e70d365 | 3/10/2023 | SC | 1,234.60283500 | Customer Withdrawal |
| 82af8cba-32e6-49ef-9742-508a6e70d365 | 4/10/2023 | SC | 660.73968420 | Customer Withdrawal |
| 82af8cba-32e6-49ef-9742-508a6e70d365 | 2/10/2023 | BCHA | 0.00037422 | Customer Withdrawal |
| 82af8cba-32e6-49ef-9742-508a6e70d365 | 2/10/2023 | BCH | 0.00037422 | Customer Withdrawal |
| 82af8cba-32e6-49ef-9742-508a6e70d365 | 4/10/2023 | BCHA | 0.00037422 | Customer Withdrawal |
| 82af8cba-32e6-49ef-9742-508a6e70d365 | 2/10/2023 | SC | 1,153.13094400 | Customer Withdrawal |
| 0334fd82-a3c8-4993-bed3-519ba66a2ea | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1250d0d2-b2e3-4f01-8866-89fb6a3e250 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1250d0d2-b2e3-4f01-8866-89fb6a3e250 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c745dae-029c-44d5-8253-b99f0f15c79f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c745dae-029c-44d5-8253-b99f0f15c79f | 3/10/2023 | BTC | 0.00021795 | Customer Withdrawal |
| 0c745dae-029c-44d5-8253-b99f0f15c79f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 15fa9793-1511-48f4-66ca-afe89227cc3e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 15fa9793-1511-48f4-66ca-afe89227cc3e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 15fa9793-1511-48f4-66ca-afe89227cc3e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8d11f154c-d6ca-4cbd-9266-ab3bb70e572b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d11f154c-d6ca-4cbd-9266-ab3bb70e572b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d11f154c-d6ca-4cbd-9266-ab3bb70e572b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24c6a576-5310-4996-ab1b-197145d8ce59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24c6a576-5310-4996-ab1b-197145d8ce59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24c6a576-5310-4996-ab1b-197145d8ce59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5be7aa0f-eeeec-426a-025-c16f4f38751e | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 5be7aa0f-eeeec-426a-025-c16f4f38751e | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5be7aa0f-eeeec-426a-025-c16f4f38751e | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d45f7c8-4a35-4e73-8671-5baeb49af65 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| d45f7c8-4a35-4e73-8671-5baeb49af65 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| b061998e-1753-4aec-aad9-e4abc8e90d7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b061998e-1753-4aec-aad9-e4abc8e90d7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b061998e-1753-4aec-aad9-e4abc8e90d7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9ec2574-8ee4-40e3-8043-274c7cc6fe0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9ec2574-8ee4-40e3-8043-274c7cc6fe0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9ec2574-8ee4-40e3-8043-274c7cc6fe0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65701d1e-d804-4082-a4be-2856da6681c3 | 3/10/2023 | TRX | 76.85296288 | Customer Withdrawal |
| 65701d1e-d804-4082-a4be-2856da6681c3 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 65701d1e-d804-4082-a4be-2856da6681c3 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 0b8740be-5c50-453c-a1e8-148fd62f72b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b8740be-5c50-453c-a1e8-148fd62f72b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b8740be-5c50-453c-a1e8-148fd62f72b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c6b5ee0-2a78-4f41-bcd4-c07eb2f726a5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0c6b5ee0-2a78-4f41-bcd4-c07eb2f726a5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0c6b5ee0-2a78-4f41-bcd4-c07eb2f726a5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 96680e2d-ae7e-48a5-b02d-0c3a03ba07f | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 96680e2d-ae7e-48a5-b02d-0c3a03ba07f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 96680e2d-ae7e-48a5-b02d-0c3a03ba07f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| aaf2d6cd-5d3e-4e7a-b421-88057ff0eb99 | 3/10/2023 | LSK | 0.04727116 | Customer Withdrawal |
| aaf2d6cd-5d3e-4e7a-b421-88057ff0eb99 | 2/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| aaf2d6cd-5d3e-4e7a-b421-88057ff0eb99 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| e42a08db-0f55-49ef-bcb5-66fec60eae77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e42a08db-0f55-49ef-bcb5-66fec60eae77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e42a08db-0f55-49ef-bcb5-66fec60eae77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4f9d34-3220-4ee7-a71c-758591133d38 | 3/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| c4f9d34-3220-4ee7-a71c-758591133d38 | 4/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| c4f9d34-3220-4ee7-a71c-758591133d38 | 2/10/2023 | XEM | 136.0645280 | Customer Withdrawal |
| c4ca0bad-fe6e-49f7-b366-3f18f5e7c6b0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c4ca0bad-fe6e-49f7-b366-3f18f5e7c6b0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c4ca0bad-fe6e-49f7-b366-3f18f5e7c6b0 | 3/10/2023 | DOGE | 70.91002482 | Customer Withdrawal |
| 7e69f0d5-8380-4adc-91e9-d09f088ce8e7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7e69f0d5-8380-4adc-91e9-d09f088ce8e7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7e69f0d5-8380-4adc-91e9-d09f088ce8e7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ee85ac33-295a-4959-a28e-12b56b4e7ea3 | 2/10/2023 | DGB | 519.3050526 | Customer Withdrawal |
| ee85ac33-295a-4959-a28e-12b56b4e7ea3 | 3/10/2023 | DGB | 527.5263476 | Customer Withdrawal |
| ee85ac33-295a-4959-a28e-12b56b4e7ea3 | 2/10/2023 | DGB | 480.5230702 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a2090ad5-e566-4593-a19a-9482e7c0fe40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2090ad5-e566-4593-a19a-9482e7c0fe40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5831617-d81e-41cf-830e-a4e42eed1443 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c5831617-d81e-41cf-830e-a4e42eed1443 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c5831617-d81e-41cf-830e-a4e42eed1443 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e6ae1482-7a18-40db-91c4-49b0b0f0099c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6ae1482-7a18-40db-91c4-49b0b0f0099c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6ae1482-7a18-40db-91c4-49b0b0f0099c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3424e018-f233-442c-b583-c538c791eb45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3424e018-f233-442c-b583-c538c791eb45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3424e018-f233-442c-b583-c538c791eb45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a53beea-c308-4a13-a438-2c1e15a3d882 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| 7a53beea-c308-4a13-a438-2c1e15a3d882 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 7a53beea-c308-4a13-a438-2c1e15a3d882 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| aa3d6247-0a30-45be-8a87-c4738970eeb0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aa3d6247-0a30-45be-8a87-c4738970eeb0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aa3d6247-0a30-45be-8a87-c4738970eeb0 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fdf829c3-3f39-4f9c-9c69-c8a9f0e5cb4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdf829c3-3f39-4f9c-9c69-c8a9f0e5cb4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdf829c3-3f39-4f9c-9c69-c8a9f0e5cb4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6e63e49-0a5a-4627-97f4-c406f3479f0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6e63e49-0a5a-4627-97f4-c406f3479f0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6e63e49-0a5a-4627-97f4-c406f3479f0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e375953a-5e64-4b07-9d2c-7f1871beea35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e375953a-5e64-4b07-9d2c-7f1871beea35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e375953a-5e64-4b07-9d2c-7f1871beea35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da0d6d55-7a60-470c-9ddf-f945d123d91c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| da0d6d55-7a60-470c-9ddf-f945d123d91c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| da0d6d55-7a60-470c-9ddf-f945d123d91c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d3ec7304-0ac3-41b7-8373-9c15da92e85e | 2/9/2023 | USDT | 4.06544504 | Customer Withdrawal |
| 06d0f2ea-fd6a-4681-a92a-7e8ec2fd56cb | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 06d0f2ea-fd6a-4681-a92a-7e8ec2fd56cb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 06d0f2ea-fd6a-4681-a92a-7e8ec2fd56cb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 676347af-01f9-4b28-b51f-d4ceeb6e46e2 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 676347af-01f9-4b28-b51f-d4ceeb6e46e2 | 3/10/2023 | SYS | 6.91135719 | Customer Withdrawal |
| 4351ab38-9762-4b2d-b0f3-34da102ea54c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4351ab38-9762-4b2d-b0f3-34da102ea54c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4351ab38-9762-4b2d-b0f3-34da102ea54c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8942946-a914-47fd-a24a-4e38ddc5da71 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d8942946-a914-47fd-a24a-4e38ddc5da71 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d8942946-a914-47fd-a24a-4e38ddc5da71 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 99bc7f2e-9c9f-4001-bd80-1ef46c775276 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99bc7f2e-9c9f-4001-bd80-1ef46c775276 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99bc7f2e-9c9f-4001-bd80-1ef46c775276 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7491d63-47f7-42cf-91ef-88143c625762 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| b7491d63-47f7-42cf-91ef-88143c625762 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| b7491d63-47f7-42cf-91ef-88143c625762 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 0d096019-dcb7-45e6-8188-99bef6652465 | 2/10/2023 | BTC | 0.00020150 | Customer Withdrawal |
| fbea5838-0281-47c0-b613-480050beeb84 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| fbea5838-0281-47c0-b613-480050beeb84 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| fbea5838-0281-47c0-b613-480050beeb84 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 5ad6f1c7-ef2d-47b2-80fb-faba2d497a24 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 5ad6f1c7-ef2d-47b2-80fb-faba2d497a24 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 5ad6f1c7-ef2d-47b2-80fb-faba2d497a24 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| cd8591b8-2da4-4cf4-965e-5f83d4eabc64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd8591b8-2da4-4cf4-965e-5f83d4eabc64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd8591b8-2da4-4cf4-965e-5f83d4eabc64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9fd5b51-9f56-447f-bfdd-f88b56cab131 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a9fd5b51-9f56-447f-bfdd-f88b56cab131 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a9fd5b51-9f56-447f-bfdd-f88b56cab131 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d699c4f-1889-4bb6-801f-5a56cc5bf1b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6d699c4f-1889-4bb6-801f-5a56cc5bf1b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d699c4f-1889-4bb6-801f-5a56cc5bf1b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9514553f-a9d9-460a-ac91-3e6742f6530d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9514553f-a9d9-460a-ac91-3e6742f6530d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9514553f-a9d9-460a-ac91-3e6742f6530d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e13511b-1dba-4c7c-814b-a86ca0505c20 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0e13511b-1dba-4c7c-814b-a86ca0505c20 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0e13511b-1dba-4c7c-814b-a86ca0505c20 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 25eb2a2f-aa6c-4e1f-a7f1-3edb24bd1d01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25eb2a2f-aa6c-4e1f-a7f1-3edb24bd1d01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25eb2a2f-aa6c-4e1f-a7f1-3edb24bd1d01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc05f98c-53bd-4442-aa41-bc809a45af1c | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| bc05f98c-53bd-4442-aa41-bc809a45af1c | 4/10/2023 | XVG | 616.57364270 | Customer Withdrawal |
| bc05f98c-53bd-4442-aa41-bc809a45af1c | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 09d4fa41-b52a-45a6-96c2-b72f97af02f0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 09d4fa41-b52a-45a6-96c2-b72f97af02f0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 09d4fa41-b52a-45a6-96c2-b72f97af02f0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 177d8a72-eb18-462e-9952-01631f74ba36 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 177d8a72-eb18-462e-9952-01631f74ba36 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 177d8a72-eb18-462e-9952-01631f74ba36 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b7124c0-bd0e-45ff-9a48-41c0163b359d | 3/10/2023 | SBD | 2.07567765 | Customer Withdrawal |
| 2b7124c0-bd0e-45ff-9a48-41c0163b359d | 4/10/2023 | SBD | 1.89626427 | Customer Withdrawal |
| 2b7124c0-bd0e-45ff-9a48-41c0163b359d | 2/10/2023 | SBD | 1.72922597 | Customer Withdrawal |
| 28e3fe4c-3a52-46d0-a503-e75782ed15a7 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 28e3fe4c-3a52-46d0-a503-e75782ed15a7 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 28e3fe4c-3a52-46d0-a503-e75782ed15a7 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2b527fff-0af7-4911-8151-84d965acd293 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2b527fff-0af7-4911-8151-84d965acd293 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2b527fff-0af7-4911-8151-84d965acd293 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2e56dad8-f163-4c88-8693-5a6e8545beac | 3/10/2023 | XLM | 18.17530859 | Customer Withdrawal |
| 2e56dad8-f163-4c88-8693-5a6e8545beac | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| d9c3a1fa-858e-4812-96c1-4fab095879de | 3/10/2023 | BTC | 0.00003291 | Customer Withdrawal |
| 10f90237-6f5f-49fc-81c8-b80086fe80f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10f90237-6f5f-49fc-81c8-b80086fe80f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10f90237-6f5f-49fc-81c8-b80086fe80f3 | 4/10/2023 | BTC | 0.00001533 | Customer Withdrawal |
| 78ed09ac-5cc8-4b9f-aadc-22850c1daada | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78ed09ac-5cc8-4b9f-aadc-22850c1daada | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78ed09ac-5cc8-4b9f-aadc-22850c1daada | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e29b838c-84f1-47a8-8d93-5b7e3564f4e4 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| e29b838c-84f1-47a8-8d93-5b7e3564f4e4 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| e29b838c-84f1-47a8-8d93-5b7e3564f4e4 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 5365f030-a844-4f7a-9ec8-5909d2c41e0d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5365f030-a844-4f7a-9ec8-5909d2c41e0d | 3/10/2023 | BTC | 0.00012450 | Customer Withdrawal |
| 99e3590f-e5a0-478a-84ee-b1b1b8171c58 | 3/10/2023 | CANN | 1.03158912 | Customer Withdrawal |
| 88f1f3e4-c78d-4b42-ad26-aa62343d3795 | 3/10/2023 | LTC | 0.02942596 | Customer Withdrawal |
| 88f1f3e4-c78d-4b42-ad26-aa62343d3795 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 88f1f3e4-c78d-4b42-ad26-aa62343d3795 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 88f1f3e4-c78d-4b42-ad26-aa62343d3795 | 3/10/2023 | ETH | 0.00169602 | Customer Withdrawal |
| f41b3d92-4b36-4f85-9a42-294530641bfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f41b3d92-4b36-4f85-9a42-294530641bfc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f41b3d92-4b36-4f85-9a42-294530641bfc | 4/10/2023 | BTC | 0.00016312 | Customer Withdrawal |
| 601e783a-9603-40f2-9370-e1a4623d9b11 | 3/10/2023 | ETH | 0.00306526 | Customer Withdrawal |
| 601e783a-9603-40f2-9370-e1a4623d9b11 | 2/10/2023 | ETH | 0.00002189 | Customer Withdrawal |
| 601e783a-9603-40f2-9370-e1a4623d9b11 | 4/10/2023 | BCHA | 0.00726985 | Customer Withdrawal |
| 601e783a-9603-40f2-9370-e1a4623d9b11 | 2/10/2023 | USDT | 4.96415863 | Customer Withdrawal |
| 601e783a-9603-40f2-9370-e1a4623d9b11 | 4/10/2023 | BCH | 0.00420631 | Customer Withdrawal |
| 601e783a-9603-40f2-9370-e1a4623d9b11 | 4/10/2023 | ETHW | 0.00308715 | Customer Withdrawal |
| 601e783a-9603-40f2-9370-e1a4623d9b11 | 3/10/2023 | BCH | 0.00306354 | Customer Withdrawal |
| af55b85f-f573-4efe-b226-b7235e20fe06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af55b85f-f573-4efe-b226-b7235e20fe06 | 3/10/2023 | BTC | 0.00016075 | Customer Withdrawal |
| af55b85f-f573-4efe-b226-b7235e20fe06 | 3/10/2023 | STORJ | 0.98131811 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 729630b1-cc22-4375-80f2-a36b3769dfc0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 729630b1-cc22-4375-80f2-a36b3769dfc0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 729630b1-cc22-4375-80f2-a36b3769dfc0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cd8ef9fe-32bd-4b3a-9511-73f38b6b6215 | 3/10/2023 | STRAX | 8.95968216 | Customer Withdrawal |
| cd8ef9fe-32bd-4b3a-9511-73f38b6b6215 | 3/10/2023 | GLM | 3.23015562 | Customer Withdrawal |
| cd8ef9fe-32bd-4b3a-9511-73f38b6b6215 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| cd8ef9fe-32bd-4b3a-9511-73f38b6b6215 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 17b7280e-3d4f-4d94-a753-02fae19a9812 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17b7280e-3d4f-4d94-a753-02fae19a9812 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17b7280e-3d4f-4d94-a753-02fae19a9812 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8665f2bd-70d1-4453-96dd-2f73cd0fcc55 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8665f2bd-70d1-4453-96dd-2f73cd0fcc55 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8665f2bd-70d1-4453-96dd-2f73cd0fcc55 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9e815766-62a9-4f2d-955e-d7bc6923f4cb | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9e815766-62a9-4f2d-955e-d7bc6923f4cb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9e815766-62a9-4f2d-955e-d7bc6923f4cb | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 17a09328-fc91-4cad-8293-3f84a33c9de6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17a09328-fc91-4cad-8293-3f84a33c9de6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17a09328-fc91-4cad-8293-3f84a33c9de6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed82ca80-d2f6-4b33-af25-a0e63a169388 | 3/10/2023 | PAY | 72.48616388 | Customer Withdrawal |
| ed82ca80-d2f6-4b33-af25-a0e63a169388 | 3/10/2023 | BTC | 0.00000176 | Customer Withdrawal |
| ed82ca80-d2f6-4b33-af25-a0e63a169388 | 3/10/2023 | USDT | 0.00110714 | Customer Withdrawal |
| ed82ca80-d2f6-4b33-af25-a0e63a169388 | 3/10/2023 | UBQ | 50.00000000 | Customer Withdrawal |
| ed82ca80-d2f6-4b33-af25-a0e63a169388 | 3/10/2023 | ETHW | 0.00000192 | Customer Withdrawal |
| ed82ca80-d2f6-4b33-af25-a0e63a169388 | 3/10/2023 | ETH | 0.00000192 | Customer Withdrawal |
| e0a9fffc-4c14-4fd3-9832-699755a4b913 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e0a9fffc-4c14-4fd3-9832-699755a4b913 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e0a9fffc-4c14-4fd3-9832-699755a4b913 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 349ab4f6-e0fd-4803-b918-6d6f013f0df7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 349ab4f6-e0fd-4803-b918-6d6f013f0df7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 349ab4f6-e0fd-4803-b918-6d6f013f0df7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e4d669e-5df7-4ac7-95c6-39aa3dc0b9cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e4d669e-5df7-4ac7-95c6-39aa3dc0b9cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e4d669e-5df7-4ac7-95c6-39aa3dc0b9cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1992b577-c19a-4f98-a685-949fa51a4926 | 3/10/2023 | BTC | 0.00009700 | Customer Withdrawal |
| 1992b577-c19a-4f98-a685-949fa51a4926 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33c0de46-1e78-4d1a-a941-b8661fbb4b2e | 2/10/2023 | ZEC | 0.00646316 | Customer Withdrawal |
| 9402df3b-c8ba-41f5-8d07-8ae0697af01d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9402df3b-c8ba-41f5-8d07-8ae0697af01d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9402df3b-c8ba-41f5-8d07-8ae0697af01d | 4/10/2023 | XRP | 1.70448858 | Customer Withdrawal |
| a188aabf-87cf-4c9b-9f7f-114b7c7cb992 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a188aabf-87cf-4c9b-9f7f-114b7c7cb992 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a188aabf-87cf-4c9b-9f7f-114b7c7cb992 | 3/10/2023 | MCO | 0.13026341 | Customer Withdrawal |
| a188aabf-87cf-4c9b-9f7f-114b7c7cb992 | 3/10/2023 | BTC | 0.00008130 | Customer Withdrawal |
| f938c8a7-3e9a-472c-9599-09b8d5dc46df | 2/10/2023 | BTC | 0.00001068 | Customer Withdrawal |
| f938c8a7-3e9a-472c-9599-09b8d5dc46df | 2/9/2023 | LTC | 0.00000080 | Customer Withdrawal |
| f938c8a7-3e9a-472c-9599-09b8d5dc46df | 2/10/2023 | DASH | 0.00000097 | Customer Withdrawal |
| 53fb2a7c-0cf3-49f3-8c05-5f4c36eaf689 | 4/10/2023 | ETC | 0.24445454 | Customer Withdrawal |
| 53fb2a7c-0cf3-49f3-8c05-5f4c36eaf689 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 53fb2a7c-0cf3-49f3-8c05-5f4c36eaf689 | 4/10/2023 | ETHW | 0.00146674 | Customer Withdrawal |
| 53fb2a7c-0cf3-49f3-8c05-5f4c36eaf689 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 826cbf8d-27c5-471f-9bf6-fa7b972c29f0 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 826cbf8d-27c5-471f-9bf6-fa7b972c29f0 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 826cbf8d-27c5-471f-9bf6-fa7b972c29f0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| fbea2e19-cb86-45cf-9a02-c2566f5f52d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbea2e19-cb86-45cf-9a02-c2566f5f52d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbea2e19-cb86-45cf-9a02-c2566f5f52d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b137c57d-2c7b-4948-ba26-0736a27f966d | 2/10/2023 | BCHA | 0.07370532 | Customer Withdrawal |
| b137c57d-2c7b-4948-ba26-0736a27f966d | 2/9/2023 | BCH | 0.01004002 | Customer Withdrawal |
| 3d550a18-ffb5-44a5-bfd6-1f277f3524d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d550a18-ffb5-44a5-bfd6-1f277f3524d1 | 3/10/2023 | BTC | 0.00002315 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6138be79-7569-4137-b69e-b207243068a3 | 2/10/2023 | WAVES | 0.96786053 | Customer Withdrawal |
| 381e71ee-3e53-47c3-9897-76c920b98c9a | 2/10/2023 | XRP | 5.72377103 | Customer Withdrawal |
| 8c6da298-fc74-4f3f-930f-444b9225651b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8c6da298-fc74-4f3f-930f-444b9225651b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8c6da298-fc74-4f3f-930f-444b9225651b | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 022a7d68-b160-4fc7-85fb-6b799419ee47 | 2/10/2023 | NEO | 0.13361206 | Customer Withdrawal |
| 6da71738-3a4d-4cb5-bfd6-37781d6b729e | 3/10/2023 | ETC | 0.00800298 | Customer Withdrawal |
| 6da71738-3a4d-4cb5-bfd6-37781d6b729e | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7f886b66-634d-401c-98fd-7fb5e304a24b | 3/10/2023 | XMR | 0.00047021 | Customer Withdrawal |
| 7f886b66-634d-401c-98fd-7fb5e304a24b | 3/10/2023 | QRL | 0.00000001 | Customer Withdrawal |
| 7f886b66-634d-401c-98fd-7fb5e304a24b | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 7f886b66-634d-401c-98fd-7fb5e304a24b | 3/10/2023 | USDT | 1.86812376 | Customer Withdrawal |
| 6ae74637-3d35-458d-bf3f-ceb59e4fb97b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ae74637-3d35-458d-bf3f-ceb59e4fb97b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ae74637-3d35-458d-bf3f-ceb59e4fb97b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a414f221-c1b4-4d9c-989c-c81b3ab8eb55 | 2/9/2023 | XVG | 404.00298900 | Customer Withdrawal |
| 0b4d2d0d-29a1-4e16-806b-66ed14170987 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 0b4d2d0d-29a1-4e16-806b-66ed14170987 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 0b4d2d0d-29a1-4e16-806b-66ed14170987 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| d3013682-c258-404a-822c-cf9eaaf2839b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3013682-c258-404a-822c-cf9eaaf2839b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3013682-c258-404a-822c-cf9eaaf2839b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc3b04d0-aafa-46e2-b85e-f699f5c187e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc3b04d0-aafa-46e2-b85e-f699f5c187e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc3b04d0-aafa-46e2-b85e-f699f5c187e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa2636f3-6c2b-47f8-914a-b263e5756cda | 3/10/2023 | LSK | 0.32465004 | Customer Withdrawal |
| fa2636f3-6c2b-47f8-914a-b263e5756cda | 2/10/2023 | OMG | 1.30000000 | Customer Withdrawal |
| fa2636f3-6c2b-47f8-914a-b263e5756cda | 3/10/2023 | ETHW | 0.00000025 | Customer Withdrawal |
| fa2636f3-6c2b-47f8-914a-b263e5756cda | 2/10/2023 | VTC | 0.20784619 | Customer Withdrawal |
| fa2636f3-6c2b-47f8-914a-b263e5756cda | 3/10/2023 | VTC | 2.79215381 | Customer Withdrawal |
| fa2636f3-6c2b-47f8-914a-b263e5756cda | 2/10/2023 | LTC | 0.02980031 | Customer Withdrawal |
| ade8b598-2070-4dfa-aea7-583e4bd7a94f | 2/10/2023 | ETH | 0.00000194 | Customer Withdrawal |
| ade8b598-2070-4dfa-aea7-583e4bd7a94f | 2/10/2023 | ETHW | 0.00000194 | Customer Withdrawal |
| ade8b598-2070-4dfa-aea7-583e4bd7a94f | 2/10/2023 | USDT | 1.91704273 | Customer Withdrawal |
| ade8b598-2070-4dfa-aea7-583e4bd7a94f | 2/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 40fd73db-4153-4b35-99e5-86e6d8cff930 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 40fd73db-4153-4b35-99e5-86e6d8cff930 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 40fd73db-4153-4b35-99e5-86e6d8cff930 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ec18fe72-030f-4a57-8e53-df06790a59a7 | 2/10/2023 | USDT | 1.20363779 | Customer Withdrawal |
| ec18fe72-030f-4a57-8e53-df06790a59a7 | 2/10/2023 | BCHA | 0.00124589 | Customer Withdrawal |
| ec18fe72-030f-4a57-8e53-df06790a59a7 | 2/10/2023 | BCH | 0.00124589 | Customer Withdrawal |
| fa718870-65d3-4a41-ac3c-49eb23944cb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa718870-65d3-4a41-ac3c-49eb23944cb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0ea7ae1-c41c-4045-9049-5842ae47ca26 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b0ea7ae1-c41c-4045-9049-5842ae47ca26 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b0ea7ae1-c41c-4045-9049-5842ae47ca26 | 4/10/2023 | NEO | 0.23441146 | Customer Withdrawal |
| 6a9cf72a-e9ed-41a3-8b85-0460bfb6b42d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a9cf72a-e9ed-41a3-8b85-0460bfb6b42d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a9cf72a-e9ed-41a3-8b85-0460bfb6b42d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1a1571e-2258-45ae-8b37-4c33f034c29e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1a1571e-2258-45ae-8b37-4c33f034c29e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1a1571e-2258-45ae-8b37-4c33f034c29e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| baf186ca-2730-4d41-a1e1-36e0806d01c3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| baf186ca-2730-4d41-a1e1-36e0806d01c3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| baf186ca-2730-4d41-a1e1-36e0806d01c3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7faca71b-7a62-492b-93d9-917c65c9a126 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7faca71b-7a62-492b-93d9-917c65c9a126 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7faca71b-7a62-492b-93d9-917c65c9a126 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9b32944a-a7ce-419f-b863-c75885087027 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b32944a-a7ce-419f-b863-c75885087027 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b32944a-a7ce-419f-b863-c75885087027 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5bfe1415-fbbf-459b-b492-d099ac64ea11 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 5bfe1415-fbbf-459b-b492-d099ac64ea11 | 3/10/2023 | WAVES | 0.68231771 | Customer Withdrawal |
| 1bd035f1-2aa7-47db-9664-fd00f260ddb2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bd035f1-2aa7-47db-9664-fd00f260ddb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bd035f1-2aa7-47db-9664-fd00f260ddb2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2298fc0-1e58-429c-91d7-cc1468b7973d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d2298fc0-1e58-429c-91d7-cc1468b7973d | 2/9/2023 | XRP | 5.00000000 | Customer Withdrawal |
| d2298fc0-1e58-429c-91d7-cc1468b7973d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d2298fc0-1e58-429c-91d7-cc1468b7973d | 2/10/2023 | DOGE | 34.87607032 | Customer Withdrawal |
| 1ad3f4ea-b51f-4920-a205-2fc04d23727 | 3/10/2023 | RVR | 944.43721180 | Customer Withdrawal |
| 1ad3f4ea-b51f-4920-a205-2fc04d23727 | 2/10/2023 | RVR | 2,000.00000000 | Customer Withdrawal |
| 63b238af-e751-4152-9d30-d8795b83dcdc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 63b238af-e751-4152-9d30-d8795b83dcdc | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 63b238af-e751-4152-9d30-d8795b83dcdc | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 59bff0f2-1d6a-4d55-8f83-8f0e91afd706 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 59bff0f2-1d6a-4d55-8f83-8f0e91afd706 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 59bff0f2-1d6a-4d55-8f83-8f0e91afd706 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| f82ff1c3-32be-4af4-9084-a0f016105be0 | 2/10/2023 | ETH | 0.19006690 | Customer Withdrawal |
| 92b29f7e-9cdd-400e-9701-e3abdf0ea887 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 92b29f7e-9cdd-400e-9701-e3abdf0ea887 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 92b29f7e-9cdd-400e-9701-e3abdf0ea887 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| dc5bfa1e-d6a2-4530-b4a3-0034dbbfe3d5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dc5bfa1e-d6a2-4530-b4a3-0034dbbfe3d5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dc5bfa1e-d6a2-4530-b4a3-0034dbbfe3d5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0c4b2be1-cb65-4c0a-b03b-ac967b221a79 | 3/10/2023 | DGB | 293.72431350 | Customer Withdrawal |
| 0c4b2be1-cb65-4c0a-b03b-ac967b221a79 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0c4b2be1-cb65-4c0a-b03b-ac967b221a79 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 0c4b2be1-cb65-4c0a-b03b-ac967b221a79 | 3/10/2023 | WAVES | 1.02417990 | Customer Withdrawal |
| 4d4c08f72-b482-4ee8-a76d-c5c204deef32 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4d4c08f72-b482-4ee8-a76d-c5c204deef32 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4d4c08f72-b482-4ee8-a76d-c5c204deef32 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a673bcda-28c9-4003-81f8-1b80c368cd8 | 4/10/2023 | ETHW | 0.01100000 | Customer Withdrawal |
| a673bcda-28c9-4003-81f8-1b80c368cd8 | 3/10/2023 | ETH | 0.00017670 | Customer Withdrawal |
| a673bcda-28c9-4003-81f8-1b80c368cd8 | 3/10/2023 | WAVES | 0.03694444 | Customer Withdrawal |
| a673bcda-28c9-4003-81f8-1b80c368cd8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 491e9399-e6ea-4de5-a040-a4a4cc55dd46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 491e9399-e6ea-4de5-a040-a4a4cc55dd46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 491e9399-e6ea-4de5-a040-a4a4cc55dd46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b288e7d0-b13f-4d22-9352-4f8f299f6c58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b288e7d0-b13f-4d22-9352-4f8f299f6c58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b288e7d0-b13f-4d22-9352-4f8f299f6c58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be003436-6484-4540-b403-6562a25e8161 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be003436-6484-4540-b403-6562a25e8161 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be003436-6484-4540-b403-6562a25e8161 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b399f6cd-c09d-44ec-9acf-f8ecaf9f3e13 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b399f6cd-c09d-44ec-9acf-f8ecaf9f3e13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b399f6cd-c09d-44ec-9acf-f8ecaf9f3e13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39f4f218-2a29-4eaf-8d1a-daf9e039ebbe | 3/10/2023 | BTC | 0.00000073 | Customer Withdrawal |
| f3b45ee4-a30c-4d28-85aa-4e0232cbcaad | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f3b45ee4-a30c-4d28-85aa-4e0232cbcaad | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f3b45ee4-a30c-4d28-85aa-4e0232cbcaad | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3b8f3ec3-978b-46df-9232-05fdbd255d9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b8f3ec3-978b-46df-9232-05fdbd255d9a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b8f3ec3-978b-46df-9232-05fdbd255d9a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c58d130-7dcb-4faa-8b98-f8ce7c62b3e9 | 4/10/2023 | BTC | 0.00018072 | Customer Withdrawal |
| 7c58d130-7dcb-4faa-8b98-f8ce7c62b3e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c58d130-7dcb-4faa-8b98-f8ce7c62b3e9 | 3/10/2023 | PIVX | 0.11332000 | Customer Withdrawal |
| 3881f518-d6a2-4489-a169-453e23aaddf4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3881f518-d6a2-4489-a169-453e23aaddf4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3881f518-d6a2-4489-a169-453e23aaddf4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b678e579-f120-4e13-87a1-ae3bae7fe94a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b678e579-f120-4e13-87a1-ae3bae7fe94a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b678e579-f120-4e13-87a1-ae3bae7fe94a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8116457-3-87c7-4fae-bf0f-7bc445db3e50 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 8116457-3-87c7-4fae-bf0f-7bc445db3e50 | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 797a79c1-ff82-4a46-88e2-d4bccb1f3b1b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 797a79c1-ff82-4a46-88e2-d4bccb1f3b1b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 797a79c1-ff82-4a46-88e2-d4bccb1f3b1b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 27b4f25b-58ea-4719-bc81-1208152eae5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27b4f25b-58ea-4719-bc81-1208152eae5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27b4f25b-58ea-4719-bc81-1208152eae5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8dde508-e51f-4020-bcd0-7724934e30a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8dde508-e51f-4020-bcd0-7724934e30a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8dde508-e51f-4020-bcd0-7724934e30a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53906b66-4ec5-46ab-b193-7dd8a18bed2b | 2/10/2023 | BTC | 0.00013269 | Customer Withdrawal |
| 53906b66-4ec5-46ab-b193-7dd8a18bed2b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 53906b66-4ec5-46ab-b193-7dd8a18bed2b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 53906b66-4ec5-46ab-b193-7dd8a18bed2b | 2/10/2023 | ETH | 0.00123776 | Customer Withdrawal |
| c707f13a-8e4c-47a0-a7a4-634235dc99ba | 2/10/2023 | STRAX | 8.81954992 | Customer Withdrawal |
| c707f13a-8e4c-47a0-a7a4-634235dc99ba | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| c707f13a-8e4c-47a0-a7a4-634235dc99ba | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 75b6c939-7ea1-4805-aac1-89ee079fe964 | 2/10/2023 | USDT | 0.92360529 | Customer Withdrawal |
| 14f86504-3081-44e3-808b-a4be5c1d5a53 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 14f86504-3081-44e3-808b-a4be5c1d5a53 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 14f86504-3081-44e3-808b-a4be5c1d5a53 | 4/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 6f55b616-fbf2-49fa-94ea-f5cb118ad90f | 2/10/2023 | NEO | 0.40032951 | Customer Withdrawal |
| a7b5e2af-63e9-4f38-bbe2-e5df132a735 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| a7b5e2af-63e9-4f38-bbe2-e5df132a735 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| a7b5e2af-63e9-4f38-bbe2-e5df132a735 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 83d837f-1896-4293-8f5c-a5eed122ef00 | 2/10/2023 | BTC | 0.00012040 | Customer Withdrawal |
| b831fbd6-37bb-4d7e-8fc4-e3b34c2aa688 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| b831fbd6-37bb-4d7e-8fc4-e3b34c2aa688 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b831fbd6-37bb-4d7e-8fc4-e3b34c2aa688 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d11576f15-336d-4213-81b3-558e6f615e3f3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d11576f15-336d-4213-81b3-558e6f615e3f3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d11576f15-336d-4213-81b3-558e6f615e3f3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15c06e7c-5c31-4ed3-ab92-c855ff4ebf5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15c06e7c-5c31-4ed3-ab92-c855ff4ebf5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15c06e7c-5c31-4ed3-ab92-c855ff4ebf5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c11b0c42-9fd2-4df0-8edb-945b56791f6bd | 3/10/2023 | BLT | 32.15434084 | Customer Withdrawal |
| c11b0c42-9fd2-4df0-8edb-945b56791f6bd | 2/10/2023 | BLT | 32.15434084 | Customer Withdrawal |
| c11b0c42-9fd2-4df0-8edb-945b56791f6bd | 4/10/2023 | BLT | 32.15434084 | Customer Withdrawal |
| c8e31c9a-384e-4a83-b131-6f07020c7d81 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8e31c9a-384e-4a83-b131-6f07020c7d81 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8e31c9a-384e-4a83-b131-6f07020c7d81 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae07044e-0c3a-4463-9235-0f6b053f8d53a | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ae07044e-0c3a-4463-9235-0f6b053f8d53a | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| ae07044e-0c3a-4463-9235-0f6b053f8d53a | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 160e6966-c1da-48e8-a14b-0ee31abb4573 | 3/10/2023 | BCH | 0.02036069 | Customer Withdrawal |
| 160e6966-c1da-48e8-a14b-0ee31abb4573 | 3/10/2023 | ETHW | 0.01114525 | Customer Withdrawal |
| 160e6966-c1da-48e8-a14b-0ee31abb4573 | 3/10/2023 | BCHA | 0.02036069 | Customer Withdrawal |
| 160e6966-c1da-48e8-a14b-0ee31abb4573 | 4/10/2023 | BSV | 0.02036069 | Customer Withdrawal |
| 160e6966-c1da-48e8-a14b-0ee31abb4573 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 160e6966-c1da-48e8-a14b-0ee31abb4573 | 3/10/2023 | ETH | 0.00031658 | Customer Withdrawal |
| 6c95c897-3ec5-4e4d-b38f-a6200db7b2e9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c95c897-3ec5-4e4d-b38f-a6200db7b2e9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6c95c897-3ec5-4e4d-b38f-a6200db7b2e9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ad024453-eb56-4ad2-925f-530f8a344af | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ad024453-eb56-4ad2-925f-530f8a344af | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ad024453-eb56-4ad2-925f-530f8a344af | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b1527b79-9aa4-48e8-b5cb-e5ba454dd1f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1527b79-9aa4-48e8-b5cb-e5ba454dd1f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b1527b79-9aa4-48e8-b5cb-e5ba454dd1f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73088d72-94de-4752-9a76-edcb867eee24 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 73088d72-94de-4752-9a76-edcb867eee24 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 73088d72-94de-4752-9a76-edcb867eee24 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f2a2d98c-135b-4037-8c4d-55b4b1d60668 | 2/9/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f2a2d98c-135b-4037-8c4d-55b4b1d60668 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f2a2d98c-135b-4037-8c4d-55b4b1d60668 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0dec167-5585-40ee-a1f5-a855f5cc9be | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0dec167-5585-40ee-a1f5-a855f5cc9be | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0dec167-5585-40ee-a1f5-a855f5cc9be | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8617fc84-4a53-41aa-b576-69c7f46bd804 | 4/10/2023 | USDT | 0.00047009 | Customer Withdrawal |
| 8617fc84-4a53-41aa-b576-69c7f46bd804 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b18c3a23-390c-4b85-b3d5-0e25e4ee6cc4 | 3/10/2023 | OMG | 1.89961592 | Customer Withdrawal |
| b18c3a23-390c-4b85-b3d5-0e25e4ee6cc4 | 3/10/2023 | CVC | 10.00000000 | Customer Withdrawal |
| b18c3a23-390c-4b85-b3d5-0e25e4ee6cc4 | 2/10/2023 | OMG | 2.10038408 | Customer Withdrawal |
| b18c3a23-390c-4b85-b3d5-0e25e4ee6cc4 | 3/10/2023 | PAY | 4.52111468 | Customer Withdrawal |
| b18c3a23-390c-4b85-b3d5-0e25e4ee6cc4 | 2/10/2023 | NEO | 0.15836298 | Customer Withdrawal |
| 20ad5659-39e1-4490-8f52-36b193a49900 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 20ad5659-39e1-4490-8f52-36b193a49900 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 20ad5659-39e1-4490-8f52-36b193a49900 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c2da5c32c-4c59-9223-b22d036c425a | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c2da5c32c-4c59-9223-b22d036c425a | 4/10/2023 | USDT | 5.00000000 | Customer Withdrawal |
| c2da5c32c-4c59-9223-b22d036c425a | 3/10/2023 | ADA | 4.99590336 | Customer Withdrawal |
| bbc2d228-7ee5-4492-818b-1f9bf00684f1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bbc2d228-7ee5-4492-818b-1f9bf00684f1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bbc2d228-7ee5-4492-818b-1f9bf00684f1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bfe2dd28-7ee5-4492-818b-1f9bf00684f1 | 4/10/2023 | ADA | 3.71444117 | Customer Withdrawal |
| edad208-616b-4de8-b624-477dace629fa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edad208-616b-4de8-b624-477dace629fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edad208-616b-4de8-b624-477dace629fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a99cd3d-5d4c-4bc2-a1e2-536c34d24a | 2/10/2023 | GBYTE | 0.07976880 | Customer Withdrawal |
| d8749acb-7828-4247-b558-757d7afcc44 | 3/10/2023 | BTC | 0.00017219 | Customer Withdrawal |
| d8749acb-7828-4247-b558-757d7afcc44 | 2/9/2023 | XRP | 2,272.72727300 | Customer Withdrawal |
| d8749acb-7828-4247-b558-757d7afcc44 | 2/10/2023 | HMQ | 5.06977047 | Customer Withdrawal |
| d8749acb-7828-4247-b558-757d7afcc44 | 2/10/2023 | LMC | 0.04443763 | Customer Withdrawal |
| d2315d00-b29e-4b65-a8e9-5f0dc4a1d8c | 3/10/2023 | SC | 254.12868780 | Customer Withdrawal |
| daf962ac-6203-4373-bc0b-6c04bfda32f2 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| daf962ac-6203-4373-bc0b-6c04bfda32f2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| daf962ac-6203-4373-bc0b-6c04bfda32f2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 34815451-a105-4216-8b3c-81c277a6617 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 34815451-a105-4216-8b3c-81c277a6617 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 34815451-a105-4216-8b3c-81c277a6617 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2269c90-5d8a-4700-99ac-c3c3e8077f2 | 2/9/2023 | BTC | 0.00000091 | Customer Withdrawal |
| 2269c90-5d8a-4700-99ac-c3c3e8077f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cadbab6-acd7-42b6-b87c-4808036c56d | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 1cadbab6-acd7-42b6-b87c-4808036c56d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cadbab6-acd7-42b6-b87c-4808036c56d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72bc1465-ee61-4c27-af8f-ac223b4b2c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 72bc1465-ee61-4c27-af8f-ac223b4b2c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 72bc1465-ee61-4c27-af8f-ac223b4b2c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 83d969d9-5ca3-43fd-8d07-ff79b30873 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 83d969d9-5ca3-43fd-8d07-ff79b30873 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 83d969d9-5ca3-43fd-8d07-ff79b30873 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 84c6-15a5-1b8b-424b-8606-cc4774f1f223 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 84c6-15a5-1b8b-424b-8606-cc4774f1f223 | 4/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 3b4d-14d-1bab-424b-8606-cc4774f1f223 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 027407aa-e6b2-4d4a-b605-253e42a72d501 | 3/10/2023 | NXC | 0.68025154 | Customer Withdrawal |
| 027407aa-e6b2-4d4a-b605-253e42a72d501 | 2/10/2023 | NXC | 0.05474532 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a9a5dbd-c80c-4c1d-b205-315289877f1c | 4/10/2023 | SC | 910.90472980 | Customer Withdrawal |
| 5a9a5dbd-c80c-4c1d-b205-315289877f1c | 4/10/2023 | HMQ | 114.37734000 | Customer Withdrawal |
| 5a9a5dbd-c80c-4c1d-b205-315289877f1c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 5a9a5dbd-c80c-4c1d-b205-315289877f1c | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| a3b7f660-6278-4ee9-ba22-0699bf8f963a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3b7f660-6278-4ee9-ba22-0699bf8f963a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3b7f660-6278-4ee9-ba22-0699bf8f963a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3de78c3a-9106-4c0c-9096-6272540096db | 2/10/2023 | WAVES | 0.02312649 | Customer Withdrawal |
| c201ef57-fa91-4bd2-ade4-4f5de5b78a54 | 4/10/2023 | ETHW | 0.00458444 | Customer Withdrawal |
| c201ef57-fa91-4bd2-ade4-4f5de5b78a54 | 3/10/2023 | ETHW | 0.00402433 | Customer Withdrawal |
| c201ef57-fa91-4bd2-ade4-4f5de5b78a54 | 3/10/2023 | TX | 10.00000000 | Customer Withdrawal |
| c201ef57-fa91-4bd2-ade4-4f5de5b78a54 | 2/10/2023 | BTC | 0.00021918 | Customer Withdrawal |
| 09358a4e-1126-40f6-84b2-8464a971c771 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 09358a4e-1126-40f6-84b2-8464a971c771 | 4/10/2023 | USDT | 0.00000001 | Customer Withdrawal |
| 09358a4e-1126-40f6-84b2-8464a971c771 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fadefb20-5d4c-4e6b-a7e9-c57d6210a197 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fadefb20-5d4c-4e6b-a7e9-c57d6210a197 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7dc6c1a7-7d37-4abf-aea4-5be44cca40a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7dc6c1a7-7d37-4abf-aea4-5be44cca40a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7dc6c1a7-7d37-4abf-aea4-5be44cca40a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 211c33ec-0e9e-4cb4-930f-31a53c3fd0b | 2/10/2023 | SYNX | 14.32119809 | Customer Withdrawal |
| 211c33ec-0e9e-4cb4-930f-31a53c3fd0b | 3/10/2023 | FAIR | 1.00000000 | Customer Withdrawal |
| 211c33ec-0e9e-4cb4-930f-31a53c3fd0b | 2/10/2023 | DASH | 0.03510161 | Customer Withdrawal |
| 5c0c5c96-3b6c-4b2b-9c36-c131c3f6019 | 4/10/2023 | ETHW | 0.00737243 | Customer Withdrawal |
| 5c0c5c96-3b6c-4b2b-9c36-c131c3f6019 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5c0c5c96-3b6c-4b2b-9c36-c131c3f6019 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b7d12859-b528-4e91-9567-3d5818577ef | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b7d12859-b528-4e91-9567-3d5818577ef | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b7d12859-b528-4e91-9567-3d5818577ef | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6d142a3f-e4c3-4612-8f44-42c39fd8471 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6d142a3f-e4c3-4612-8f44-42c39fd8471 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6d142a3f-e4c3-4612-8f44-42c39fd8471 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 32b3a4d0-6b3d-4698-bf7b-65c06c9a3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 32b3a4d0-6b3d-4698-bf7b-65c06c9a3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 32b3a4d0-6b3d-4698-bf7b-65c06c9a3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e73fe18b-5ce4-4daf-b5b2-3baef9b2c7f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e73fe18b-5ce4-4daf-b5b2-3baef9b2c7f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e73fe18b-5ce4-4daf-b5b2-3baef9b2c7f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d6135e93-5d2c-4d4e-a3c8-6e7d88da8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6135e93-5d2c-4d4e-a3c8-6e7d88da8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6135e93-5d2c-4d4e-a3c8-6e7d88da8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6d4e2a3-e9b1-41e8-b5d6-9d0ab4d4a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6d4e2a3-e9b1-41e8-b5d6-9d0ab4d4a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8fcf2a5-4e8b-4d83-9db6-f8b13cc37c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3749a28-c9b7-4aff-bc74-42f36e0b3 | 2/10/2023 | POT | 611.30747000 | Customer Withdrawal |
| a3749a28-c9b7-4aff-bc74-42f36e0b3 | 3/10/2023 | POT | 1,713.91668700 | Customer Withdrawal |
| a3749a28-c9b7-4aff-bc74-42f36e0b3 | 4/10/2023 | POT | 2,273.93214580 | Customer Withdrawal |
| b8fa56c2-e8cf-4cb5-a66b-dce19f57d9 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| b8fa56c2-e8cf-4cb5-a66b-dce19f57d9 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| b8fa56c2-e8cf-4cb5-a66b-dce19f57d9 | 4/10/2023 | ZEN | 0.48889443 | Customer Withdrawal |
| e20c8b36-aa30-4ae4-86f0-b57f54a75c | 4/10/2023 | XVG | 1,941.53211380 | Customer Withdrawal |
| e20c8b36-aa30-4ae4-86f0-b57f54a75c | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| e20c8b36-aa30-4ae4-86f0-b57f54a75c | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 8d45d5c5-b28b-4a0d-ba4c-d4df95a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b04f4596-4a2d-4b98-bfa9-b4cf5b846 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 64e9b0c-1a7e-4a0c-bd95-39c63d2e4 | 2/10/2023 | ZEC | 0.05247235 | Customer Withdrawal |
| 8f5e8c4f-1a7c-4f5b-bd9c-bc47e0 | 3/10/2023 | IGNIS | 346.25278280 | Customer Withdrawal |
| 8f5e8c4f-1a7c-4f5b-bd9c-bc47e0 | 2/10/2023 | IGNIS | 13.35478648 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental     SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b40445fb-8289-4cd5-b404-ee9f0f08eed6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b40445fb-8289-4cd5-b404-ee9f0f08eed6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ae6c8942-a51e-4956-9bc6-23dbdb72824a | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ae6c8942-a51e-4956-9bc6-23dbdb72824a | 3/10/2023 | SC | 1,147.58324900 | Customer Withdrawal |
| ae6c8942-a51e-4956-9bc6-23dbdb72824a | 3/10/2023 | DGB | 87.90670490 | Customer Withdrawal |
| ae6c8942-a51e-4956-9bc6-23dbdb72824a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9b48517f-959e-4a23-a185-6482fb73d163 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9b48517f-959e-4a23-a185-6482fb73d163 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9b48517f-959e-4a23-a185-6482fb73d163 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f9ed7544-7faf-4385-afb7-72a2dcaff01d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f9ed7544-7faf-4385-afb7-72a2dcaff01d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f9ed7544-7faf-4385-afb7-72a2dcaff01d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f547683e-769c-45d4-a144-bfbc6ef34e35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f547683e-769c-45d4-a144-bfbc6ef34e35 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f547683e-769c-45d4-a144-bfbc6ef34e35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69cbc6fb-6bbb-42c4-b9ad-2216659639f1 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 69cbc6fb-6bbb-42c4-b9ad-2216659639f1 | 4/10/2023 | DCR | 0.21059304 | Customer Withdrawal |
| 69cbc6fb-6bbb-42c4-b9ad-2216659639f1 | 3/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| fb336fe4-0596-411d-b636-6e9850a5df9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb336fe4-0596-411d-b636-6e9850a5df9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb336fe4-0596-411d-b636-6e9850a5df9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d0031fe-b098-4b77-bece-0871bae78406 | 3/10/2023 | ETHW | 0.00811523 | Customer Withdrawal |
| 2d0031fe-b098-4b77-bece-0871bae78406 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2d0031fe-b098-4b77-bece-0871bae78406 | 3/10/2023 | ETH | 0.00126508 | Customer Withdrawal |
| ff52c2e5-e9c4-41d9-8612-631605b5407d7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff52c2e5-e9c4-41d9-8612-631605b5407d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff52c2e5-e9c4-41d9-8612-631605b5407d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e90405e6-5f36-4646-9a13-79de2c1f687d | 4/10/2023 | XRP | 9.90447178 | Customer Withdrawal |
| e90405e6-5f36-4646-9a13-79de2c1f687d | 2/10/2023 | XRP | 2.09552822 | Customer Withdrawal |
| e90405e6-5f36-4646-9a13-79de2c1f687d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e90405e6-5f36-4646-9a13-79de2c1f687d | 3/10/2023 | BTC | 0.00019403 | Customer Withdrawal |
| 7a834178-43ca-412e-8f50-ef2f0deb342c | 2/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 7a834178-43ca-412e-8f50-ef2f0deb342c | 2/10/2023 | DOGE | 0.78863808 | Customer Withdrawal |
| 7a834178-43ca-412e-8f50-ef2f0deb342c | 2/10/2023 | USDT | 1.56349294 | Customer Withdrawal |
| a2cf0694-be14-4ec6-abad-2fee0643ea82 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a2cf0694-be14-4ec6-abad-2fee0643ea82 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a2cf0694-be14-4ec6-abad-2fee0643ea82 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 35d85f20-60be-4aae-9233-7f65950b39101 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 35d85f20-60be-4aae-9233-7f65950b39101 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 35d85f20-60be-4aae-9233-7f65950b39101 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 03846fc4-5c91-452d-ba45-bcacd837b310 | 3/10/2023 | XVG | 291.39987350 | Customer Withdrawal |
| 03846fc4-5c91-452d-ba45-bcacd837b310 | 2/10/2023 | ROD | 7,929.24216700 | Customer Withdrawal |
| 03846fc4-5c91-452d-ba45-bcacd837b310 | 3/10/2023 | ROD | 7,835.65261600 | Customer Withdrawal |
| 01852731-3e47-4ed9-846d-a2bf885abf24 | 3/10/2023 | XEM | 3.62405738 | Customer Withdrawal |
| 01852731-3e47-4ed9-846d-a2bf885abf24 | 3/10/2023 | ANT | 2.22590365 | Customer Withdrawal |
| 01852731-3e47-4ed9-846d-a2bf885abf24 | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 01852731-3e47-4ed9-846d-a2bf885abf24 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| a26f90a3-a4b9-4723-a35b-adb57edf0eae | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a26f90a3-a4b9-4723-a35b-adb57edf0eae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a26f90a3-a4b9-4723-a35b-adb57edf0eae | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a15af9cb-4c4f-4ec1-9b5c-0acc2d852d9b | 3/10/2023 | BTC | 0.00015787 | Customer Withdrawal |
| a15af9cb-4c4f-4ec1-9b5c-0acc2d852d9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16ff78e2-5589-45aa-b3b4-2bcd5869efa0 | 2/10/2023 | USDT | 0.00207608 | Customer Withdrawal |
| 16ff78e2-5589-45aa-b3b4-2bcd5869efa0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16ff78e2-5589-45aa-b3b4-2bcd5869efa0 | 3/10/2023 | BTC | 0.00022100 | Customer Withdrawal |
| d5164b58-b58e-49c7-9d0c-4ef09aac71aa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d5164b58-b58e-49c7-9d0c-4ef09aac71aa | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d5164b58-b58e-49c7-9d0c-4ef09aac71aa | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 86339e68-f8f9-42dc-a477-b3306f01ec0 | 3/10/2023 | DCR | 0.12366698 | Customer Withdrawal |
| 86339e68-f8f9-42dc-a477-b3306f01ecf0 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 7bc9486-e2ed-44b4-8106-557619fa6e72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental     SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7bc9486-e2ed-44b4-8106-557619fa6e72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bc9486-e2ed-44b4-8106-557619fa6e72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94dc1471-8951-46e5-800c-5955 7e8666e9 | 3/10/2023 | LBC | 372.02237680 | Customer Withdrawal |
| 94dc1471-8951-46e5-800c-59557e8666e9 | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| 94dc1471-8951-46e5-800c-59557e8666e9 | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 507a88e3-b0d3-4f51-b44c-54064ebf9629 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 507a88e3-b0d3-4f51-b44c-54064ebf9629 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 507a88e3-b0d3-4f51-b44c-54064ebf9629 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| b008bca2-1f8f-4ed8-8618-07905024ca56 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b008bca2-1f8f-4ed8-8618-07905024ca56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b008bca2-1f8f-4ed8-8618-07905024ca56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73d089be-947f9-457a-8da5-34cd3adf98df | 2/10/2023 | MUSIC | 28.96389838 | Customer Withdrawal |
| 73d089be-947f9-457a-8da5-34cd3adf98df | 2/10/2023 | BTC | 0.00021260 | Customer Withdrawal |
| 8f97347e-d9f6-4d95-8c16-fd8d93ed92b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f97347e-d9f6-4d95-8c16-fd8d93ed92b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f97347e-d9f6-4d95-8c16-fd8d93ed92b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55057d0f-4b93-43ef-88ad-6aa9e80460d7 | 2/10/2023 | XLM | 11.23986130 | Customer Withdrawal |
| 55057d0f-4b93-43ef-88ad-6aa9e80460d7 | 2/10/2023 | LSK | 3.88800965 | Customer Withdrawal |
| 55057d0f-4b93-43ef-88ad-6aa9e80460d7 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 55057d0f-4b93-43ef-88ad-6aa9e80460d7 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 91cd3e5b-eb44-4cd9-890d-4ceb657c8a0 | 3/10/2023 | DTB | 1.23963435 | Customer Withdrawal |
| f51dfbfb-7c19-4bd8-83a0-080cef5bb6b4 | 3/10/2023 | WAVES | 1.44787131 | Customer Withdrawal |
| f51dfbfb-7c19-4bd8-83a0-080cef5bb6b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f51dfbfb-7c19-4bd8-83a0-080cef5bb6b4 | 4/10/2023 | WAVES | 0.13431224 | Customer Withdrawal |
| f51dfbfb-7c19-4bd8-83a0-080cef5bb6b4 | 3/10/2023 | BTC | 0.00008918 | Customer Withdrawal |
| f51dfbfb-7c19-4bd8-83a0-080cef5bb6b4 | 4/10/2023 | GBYTE | 0.06690599 | Customer Withdrawal |
| 65bfb847-98bf-48f0-b549-54d680ce8be | 4/10/2023 | USDT | 9.91975141 | Customer Withdrawal |
| 65bfb847-98bf-48f0-b549-54d680ce8be | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 65bfb847-98bf-48f0-b549-54d680ce8be | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a4388a41-cf11-4b4c-aed9-65fa1aea1eb4 | 2/9/2023 | USDT | 4.99845550 | Customer Withdrawal |
| a4388a41-cf11-4b4c-aed9-65fa1aea1eb4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a4388a41-cf11-4b4c-aed9-65fa1aea1eb4 | 3/10/2023 | USDT | 4.99580336 | Customer Withdrawal |
| 5a344012-60a5-4fdc-8790-cf3fc260ea72 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5a344012-60a5-4fdc-8790-cf3fc260ea72 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5a344012-60a5-4fdc-8790-cf3fc260ea72 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 81726de3-8245-40b8-9eb0-9bd1530ac3af | 3/10/2023 | BTC | 0.00000067 | Customer Withdrawal |
| c380e9eb-8dfd-42d2-9b4e-9303c1d5945c | 2/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| c380e9eb-8dfd-42d2-9b4e-9303c1d5945c | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| c380e9eb-8dfd-42d2-9b4e-9303c1d5945c | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| dae2ca63-bdd1-4344-bd35-5469aeb08280 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dae2ca63-bdd1-4344-bd35-5469aeb08280 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dae2ca63-bdd1-4344-bd35-5469aeb08280 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 44590305-6882-48a8-8bfd-bc69ab71495a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44590305-6882-48a8-8bfd-bc69ab71495a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44590305-6882-48a8-8bfd-bc69ab71495a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60940419-81d7-4dbc-88f6-a3f467bbc84e | 3/10/2023 | XRP | 0.05042737 | Customer Withdrawal |
| 60940419-81d7-4dbc-88f6-a3f467bbc84e | 3/10/2023 | USDT | 0.07795325 | Customer Withdrawal |
| 60940419-81d7-4dbc-88f6-a3f467bbc84e | 3/10/2023 | BTC | 0.00000304 | Customer Withdrawal |
| 1746227a-2365-47c3-baca-f628694540f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1746227a-2365-47c3-baca-f628694540f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1746227a-2365-47c3-baca-f628694540f6 | 2/10/2023 | USDT | 4.19643109 | Customer Withdrawal |
| 1746227a-2365-47c3-baca-f628694540f6 | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 8493016a-240c-4ca2-9096-021e7b85a930 | 2/10/2023 | UBQ | 12.54260078 | Customer Withdrawal |
| 0461690d-e116-48bc-925f-c7dc1200f891 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0461690d-e116-48bc-925f-c7dc1200f891 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0461690d-e116-48bc-925f-c7dc1200f891 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 878691c7-f244-4a8b-84a2-af2a8d8602ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 878691c7-f244-4a8b-84a2-af2a8d8602ec | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 878691c7-f244-4a8b-84a2-af2a8d8602ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be0e3fd2-b331-43fb-bed2-273c485aa6be | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| be0e3fd2-b331-43fb-bed2-273c485aa6be | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental     SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| be0e3fd2-b331-43fb-bed2-273c485aa6be | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| f03f6f68-3b60-4f43-80ff-aadfdd5df13b | 2/10/2023 | USDT | 0.15623751 | Customer Withdrawal |
| 554c296e-39d1-44ea-be09-b5bcb8a4613a | 3/10/2023 | BTC | 0.00016742 | Customer Withdrawal |
| bdfa68f5-81e6-4f89-b081-0e1f8d4b054e | 2/10/2023 | EMC2 | 0.00016170 | Customer Withdrawal |
| f1693ea7-f362-4f2-a8b8-a5a1222d414c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1693ea7-f362-4f2-a8b8-a5a1222d414c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1693ea7-f362-4f2-a8b8-a5a1222d414c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdb12376-48d2-41da-8e1c-5e9b9aaa353d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdb12376-48d2-41da-8e1c-5e9b9aaa353d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdb12376-48d2-41da-8e1c-5e9b9aaa353d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8555f83-d755-4893-9b4f-b462d7f8b183 | 2/10/2023 | USDT | 3.25000174 | Customer Withdrawal |
| e8555f83-d755-4893-9b4f-b462d7f8b183 | 2/10/2023 | USDT | 2.31244707 | Customer Withdrawal |
| e8555f83-d755-4893-9b4f-b462d7f8b183 | 4/10/2023 | XVG | 1.00000000 | Customer Withdrawal |
| 49e17bd8-0746-4dc6-86b7-c987f8f903c6 | 2/9/2023 | ETHW | 0.00417474 | Customer Withdrawal |
| 49e17bd8-0746-4dc6-86b7-c987f8f903c6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1b2158ec-1a58-4202-88ba-b71cd3e9d7831 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b2158ec-1a58-4202-88ba-b71cd3e9d7831 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b2158ec-1a58-4202-88ba-b71cd3e9d7831 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f99cfcb7-c46b-412e-b22c-133d1c087b5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f99cfcb7-c46b-412e-b22c-133d1c087b5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f99cfcb7-c46b-412e-b22c-133d1c087b5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdb12376-48d2-41da-8e1c-5e9b9aaa353d | 4/10/2023 | LSK | 3.25000174 | Customer Withdrawal |
| feb6b0f3-2d00-4c45-9485-a462eb70fd76 | 4/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| feb6b0f3-2d00-4c45-9485-a462eb70fd76 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| feb6b0f3-2d00-4c45-9485-a462eb70fd76 | 2/10/2023 | ETHW | 0.00000099 | Customer Withdrawal |
| feb6b0f3-2d00-4c45-9485-a462eb70fd76 | 2/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 4dc4444-4ae0-4e79-965b-f2ef5c9a3b59 | 2/10/2023 | BTC | 0.00018899 | Customer Withdrawal |
| 4dc4444-4ae0-4e79-965b-f2ef5c9a3b59 | 3/10/2023 | BTC | 0.00059150 | Customer Withdrawal |
| 54195f50-8207-4983-8a36-68796ce84b14 | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 54195f50-8207-4983-8a36-68796ce84b14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54195f50-8207-4983-8a36-68796ce84b14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92e28c79-979a-4045-9e9c-baee6bebea3c | 3/10/2023 | ETHW | 0.00924408 | Customer Withdrawal |
| 92e28c79-979a-4045-9e9c-baee6bebea3c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 92e28c79-979a-4045-9e9c-baee6bebea3c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 06370b15-c692-4c8a-89ac-85b634952578 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06370b15-c692-4c8a-89ac-85b634952578 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06370b15-c692-4c8a-89ac-85b634952578 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a0d3057-cc7f-4ccd-adfc-7c11477408fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a0d3057-cc7f-4ccd-adfc-7c11477408fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd2c6df6-e7a-4515-9715-3ea0c4ae2a56 | 3/10/2023 | BTC | 0.00013415 | Customer Withdrawal |
| 191f3005-a8a4-44cb-8527-7357f1865648 | 2/10/2023 | USDT | 0.00017508 | Customer Withdrawal |
| e41fde00-b4c6-4aa0-aa5f-26ba6e07be58 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e41fde00-b4c6-4aa0-aa5f-26ba6e07be58 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e41fde00-b4c6-4aa0-aa5f-26ba6e07be58 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4fb63e96-6bf4-401a-0e6b-ad0b6bf148a0 | 3/10/2023 | ETH | 0.00000021 | Customer Withdrawal |
| 4fb63e96-6bf4-401a-0e6b-ad0b6bf148a0 | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 90055d03-5c85-4561-b693-6a754aacbef6 | 4/10/2023 | USDT | 13.13207299 | Customer Withdrawal |
| 90055d03-5c85-4561-b693-6a754aacbef6 | 3/10/2023 | USDT | 15.94876932 | Customer Withdrawal |
| 9eaec508-a623-45f3-a3d8-389e89af0371 | 4/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 9eaec508-a623-45f3-a3d8-389e89af0371 | 2/10/2023 | AEON | 0.70036982 | Customer Withdrawal |
| 9eaec508-a623-45f3-a3d8-389e89af0371 | 3/10/2023 | AEON | 0.00023109 | Customer Withdrawal |
| 9eaec508-a623-45f3-a3d8-389e89af0371 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2752966b-88be-4986-b3a0-5b9dd07010d3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2752966b-88be-4986-b3a0-5b9dd07010d3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 275ef966-5a09-4d0c-a980-0071bec111290 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 275ef966-5a09-4d0c-a980-0071bec111290 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 539ece46-7737-4091-9521-e1d3dacd4187 | 3/10/2023 | NEO | 0.01574656 | Customer Withdrawal |
| 539ece46-7737-4091-9521-e1d3dacd4187 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 539ece46-7737-4091-9521-e1d3dacd4187 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental     SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e85f9d3e-a0f5-4e16- a916-e506a27984c2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e85f9d3e-a0f5-4e16-a916-e506a27984c2 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e85f9d3e-a0f5-4e16-a916-e506a27984c2 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7d80b0db-1da0-4dd3-9e24-44e6ee2bc24e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d80b0db-1da0-4dd3-9e24-44e6ee2bc24e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e6e254c-bc1f-4e8-amd5-57ad6bc58068 | 3/10/2023 | QWARK | 0.00000000 | Customer Withdrawal |
| 3e6e254c-bc1f-4e8-amd5-57ad6bc58068 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e6e254c-bc1f-4e8-amd5-57ad6bc58068 | 3/10/2023 | QWARK | 0.00000000 | Customer Withdrawal |
| 5e7c0744-af58-41af-b4d0-5c1d32c22f46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e7c0744-af58-41af-b4d0-5c1d32c22f46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e7c0744-af58-41af-b4d0-5c1d32c22f46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0e5dc70-0fa4-4ae9-a95c-2746548c402 | 2/10/2023 | MEME | 39.89899180 | Customer Withdrawal |
| e0e5dc70-0fa4-4ae9-a95c-2746548c402 | 3/10/2023 | MEME | 40.90956480 | Customer Withdrawal |
| e0e5dc70-0fa4-4ae9-a95c-2746548c402 | 4/10/2023 | MEME | 27.36012950 | Customer Withdrawal |
| 1ba66c2b-b2ea-470-a4a9-79b0b7eaf1f | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 1ba66c2b-b2ea-470-a4a9-79b0b7eaf1f | 3/10/2023 | WAVES | 2.35325700 | Customer Withdrawal |
| 1ba66c2b-b2ea-470-a4a9-79b0b7eaf1f | 4/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| ecbd3f24-9e30-4314-a444-775718c5d2aa | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ecbd3f24-9e30-4314-a444-775718c5d2aa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ecbd3f24-9e30-4314-a444-775718c5d2aa | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cfd22dd4-a70-4359-85a6-85ce0da5fe1f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cfd22dd4-a70-4359-85a6-85ce0da5fe1f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cfd22dd4-a70-4359-85a6-85ce0da5fe1f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a21f27d9-a1ba-4c45-90d2-a0f090e4ee39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a21f27d9-a1ba-4c45-90d2-a0f090e4ee39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a21f27d9-a1ba-4c45-90d2-a0f090e4ee39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40ad1d8d-8e29-4441-b5c4-4b8a5930bf0a | 3/10/2023 | DASH | 0.06011546 | Customer Withdrawal |
| 40ad1d8d-8e29-4441-b5c4-4b8a5930bf0a | 2/10/2023 | DASH | 0.08605867 | Customer Withdrawal |
| 40ad1d8d-8e29-4441-b5c4-4b8a5930bf0a | 4/10/2023 | DASH | 0.05081530 | Customer Withdrawal |
| 4d4245b1-1c6a-4a1a-9e20-e7af8930be08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d4245b1-1c6a-4a1a-9e20-e7af8930be08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d4245b1-1c6a-4a1a-9e20-e7af8930be08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b2b35bf-2ef7-4c2f-8c9b-9b24bb6f6629 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b2b35bf-2ef7-4c2f-8c9b-9b24bb6f6629 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 632a4cba-3b81-41e1-8e0f-e8f24bc6ad1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 632a4cba-3b81-41e1-8e0f-e8f24bc6ad1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d27f5e-3bc2-4eb9-a14e-4d1a28c8c8bf | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 4d27f5e-3bc2-4eb9-a14e-4d1a28c8c8bf | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 040c4e8-41ad-4c34-a93c-bf75c96a62ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 040c4e8-41ad-4c34-a93c-bf75c96a62ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a49cc4e6-4cab-40ce-bc76-ce422b9f5979 | 3/10/2023 | USDT | 0.1702165 | Customer Withdrawal |
| 7cc2edb9-98c2-406c-ab0b-23450fa02d4d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7cc2edb9-98c2-406c-ab0b-23450fa02d4d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7cc2edb9-98c2-406c-ab0b-23450fa02d4d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0adb7952-ce04-4922-8c67-60231732140b | 2/9/2023 | ETC | 0.20563052 | Customer Withdrawal |
| 67b8b848-bee7-49e0-9ccf-9d180fb43384 | 2/10/2023 | BTC | 0.00019331 | Customer Withdrawal |
| 618ed9aa-559f-40da-8a41-f9bef46de3e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 618ed9aa-559f-40da-8a41-f9bef46de3e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 618ed9aa-559f-40da-8a41-f9bef46de3e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5de92633-a24f-4ec3-8704-87ddf4be12b | 2/10/2023 | BCH | 0.02692375 | Customer Withdrawal |
| 5de92633-a24f-4ec3-8704-87ddf4be12b | 2/10/2023 | BCHA | 0.08000000 | Customer Withdrawal |
| 5b1be1fe-17f1-42c7-a841-e0840e053b44 | 2/10/2023 | BSV | 0.11684694 | Customer Withdrawal |
| 5b1be1fe-17f1-42c7-a841-e0840e053b44 | 4/10/2023 | BCH | 0.00147272 | Customer Withdrawal |
| 5b1be1fe-17f1-42c7-a841-e0840e053b44 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 5b1be1fe-17f1-42c7-a841-e0840e053b44 | 3/10/2023 | BSV | 0.13503063 | Customer Withdrawal |
| c9cb9960-2699-e25c-879d-5863b8b14eb2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9cb9960-2699-e25c-879d-5863b8b14eb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9cb9960-2699-e25c-879d-5863b8b14eb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f131fa2e-a71a-4550-b7b6-82928ef50655 | 2/10/2023 | DGB | 3.37566081 | Customer Withdrawal |
| f131fa2e-a71a-4550-b7b6-82928ef50655 | 2/10/2023 | OK | 3.88153872 | Customer Withdrawal |
| f131fa2e-a71a-4550-b7b6-82928ef50655 | 3/10/2023 | MCO | 0.18468694 | Customer Withdrawal |
| f131fa2e-a71a-4550-b7b6-82928ef50655 | 2/10/2023 | MCO | 0.12561390 | Customer Withdrawal |
| f131fa2e-a71a-4550-b7b6-82928ef50655 | 2/10/2023 | DOGE | 17.29133266 | Customer Withdrawal |
| f131fa2e-a71a-4550-b7b6-82928ef50655 | 3/10/2023 | GUP | 10.00000000 | Customer Withdrawal |
| f131fa2e-a71a-4550-b7b6-82928ef50655 | 2/10/2023 | THC | 111.45251400 | Customer Withdrawal |
| f131fa2e-a71a-4550-b7b6-82928ef50655 | 3/10/2023 | MUSIC | 140.68740000 | Customer Withdrawal |
| ee696564-8360-4fb1-b15f-292bf6c2b40b | 3/10/2023 | ZEC | 0.05365350 | Customer Withdrawal |
| ee696564-8360-4fb1-b15f-292bf6c2b40b | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| a4734d02-c2b9-4747-aeb-38e31d9c3f88 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a4734d02-c2b9-4747-aeb-38e31d9c3f88 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a4734d02-c2b9-4747-aeb-38e31d9c3f88 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dfacc7fa-3422-4f04-bc51-649b2d93bd44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfacc7fa-3422-4f04-bc51-649b2d93bd44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfacc7fa-3422-4f04-bc51-649b2d93bd44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b42ee14-a287-4ce9-acce-8226240fa2f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9b42ee14-a287-4ce9-acce-8226240fa2f | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9b42ee14-a287-4ce9-acce-8226240fa2f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9595d036-1a8d-4c3d-b1a7-8f91d74e2d0b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9595d036-1a8d-4c3d-b1a7-8f91d74e2d0b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9595d036-1a8d-4c3d-b1a7-8f91d74e2d0b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 24103aeb-901b-48c3-a2ff-c1f294c53ffd | 2/9/2023 | MUE | 54.62760131 | Customer Withdrawal |
| 24103aeb-901b-48c3-a2ff-c1f294c53ffd | 2/9/2023 | XEL | 57.99415017 | Customer Withdrawal |
| 24103aeb-901b-48c3-a2ff-c1f294c53ffd | 2/10/2023 | POT | 56.07082631 | Customer Withdrawal |
| 24103aeb-901b-48c3-a2ff-c1f294c53ffd | 3/10/2023 | VIB | 63.24915044 | Customer Withdrawal |
| 24103aeb-901b-48c3-a2ff-c1f294c53ffd | 2/10/2023 | PIVX | 1.78937250 | Customer Withdrawal |
| 24103aeb-901b-48c3-a2ff-c1f294c53ffd | 2/10/2023 | RISE | 15.76666140 | Customer Withdrawal |
| 24103aeb-901b-48c3-a2ff-c1f294c53ffd | 2/10/2023 | SEQ | 93.71657767 | Customer Withdrawal |
| 24103aeb-901b-48c3-a2ff-c1f294c53ffd | 2/9/2023 | MUSIC | 235.59811410 | Customer Withdrawal |
| 24103aeb-901b-48c3-a2ff-c1f294c53ffd | 2/10/2023 | NAV | 4.34825197 | Customer Withdrawal |
| 24103aeb-901b-48c3-a2ff-c1f294c53ffd | 2/9/2023 | SYS | 0.63794375 | Customer Withdrawal |
| 24103aeb-901b-48c3-a2ff-c1f294c53ffd | 2/9/2023 | NXC | 29.47121121 | Customer Withdrawal |
| 24103aeb-901b-48c3-a2ff-c1f294c53ffd | 2/10/2023 | RCN | 34.12589805 | Customer Withdrawal |
| dae302f8-4da0-4bfa-a67a-a8ea2b3ce9b5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| dae302f8-4da0-4bfa-a67a-a8ea2b3ce9b5 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dae302f8-4da0-4bfa-a67a-a8ea2b3ce9b5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a95bc104-c0a3-45e9-97e9-6e5b3f8e42fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a95bc104-c0a3-45e9-97e9-6e5b3f8e42fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a95bc104-c0a3-45e9-97e9-6e5b3f8e42fc | 4/10/2023 | BTC | 0.00001850 | Customer Withdrawal |
| a95bc104-c0a3-45e9-97e9-6e5b3f8e42fc | 4/10/2023 | HMQ | 0.99750000 | Customer Withdrawal |
| a098cd45-f70e-44b9-841d-55482bf10c5b | 3/10/2023 | USDT | 0.79431597 | Customer Withdrawal |
| 6f2f3b9c-0a0d-45ea-8897-736247621bce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6f2f3b9c-0a0d-45ea-8897-736247621bce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f2f3b9c-0a0d-45ea-8897-736247621bce | 2/10/2023 | BTC | 0.00001967 | Customer Withdrawal |
| 6f2f3b9c-0a0d-45ea-8897-736247621bce | 2/10/2023 | USDT | 4.55424305 | Customer Withdrawal |
| 95c97b80-a09d-43d8-a6d3-42175fbf879c | 3/10/2023 | BCH | 0.01378214 | Customer Withdrawal |
| 95c97b80-a09d-43d8-a6d3-42175fbf879c | 2/10/2023 | BCHA | 0.06000000 | Customer Withdrawal |
| 9189f7d59-7611-4a94-860f-16c63f58cd419 | 3/10/2023 | USDT | 0.09288812 | Customer Withdrawal |
| ea9bd056-30e8-44eb-bd12-b79855cc5e8e | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ea9bd056-30e8-44eb-bd12-b79855cc5e8e | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| ea9bd056-30e8-44eb-bd12-b79855cc5e8e | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9667440a-8402-4004-8b83-8a2072415a64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9667440a-8402-4004-8b83-8a2072415a64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9667440a-8402-4004-8b83-8a2072415a64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12c89f73-f62b-49c6-beac-54d49d916589 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 12c89f73-f62b-49c6-beac-54d49d916589 | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| 12c89f73-f62b-49c6-beac-54d49d916589 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6f6aacf0-9c81-4995-854b-b274b285bb76 | 2/10/2023 | ADX | 16.82544073 | Customer Withdrawal |
| 6f6aacf0-9c81-4995-854b-b274b285bb76 | 2/10/2023 | STRAX | 0.50204828 | Customer Withdrawal |
| 6f6aacf0-9c81-4995-854b-b274b285bb76 | 2/10/2023 | NEO | 0.13576148 | Customer Withdrawal |
| 6f6aacf0-9c81-4995-854b-b274b285bb76 | 2/10/2023 | STRAX | 6.49795172 | Customer Withdrawal |
| 0f3b0cb6-c2d4-418a-abae-88f688cc3260 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0f3b0cb6-c2d4-418a-abae-88f688cc3260 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 0f3b0cb6-c2d4-418a-abae-88f688cc3260 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| f464acc1-2e92-4737-8ae6-df550050a23a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f464acc1-2e92-4737-8ae6-df550050a23a | 3/10/2023 | BTC | 0.00019642 | Customer Withdrawal |
| 04de5977-3adb-4afc-a18a-d43da2387152 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 04de5977-3adb-4afc-a18a-d43da2387152 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 04de5977-3adb-4afc-a18a-d43da2387152 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a5ff8fc77-ae22-4aaa-9fe5-1b6111ee00e4 | 3/10/2023 | USDT | 0.16505381 | Customer Withdrawal |
| 686c2636-4873-4785-b717-780f047eb115 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 686c2636-4873-4785-b717-780f047eb115 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 686c2636-4873-4785-b717-780f047eb115 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 62d366f-ec15-45e7-81b4-12bb84edc05e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62d366f-ec15-45e7-81b4-12bb84edc05e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62d366f-ec15-45e7-81b4-12bb84edc05e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08f07d3-b919-48bb-9203-2463bca7fe76 | 3/10/2023 | BTC | 0.00010907 | Customer Withdrawal |
| 08f07d3-b919-48bb-9203-2463bca7fe76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12e1eb1a-7dff-4444-aaa4-f38a7baea82f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 12e1eb1a-7dff-4444-aaa4-f38a7baea82f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 12e1eb1a-7dff-4444-aaa4-f38a7baea82f | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8a95d058-5497-438b-8e44-1b77a340ffc2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8a95d058-5497-438b-8e44-1b77a340ffc2 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6752432c-a56d-45e6-8baf-cf347efa5990 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6752432c-a56d-45e6-8baf-cf347efa5990 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6752432c-a56d-45e6-8baf-cf347efa5990 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a96c98e-1e43-44db-a7a6-716ac55a3d76 | 2/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 7a96c98e-1e43-44db-a7a6-716ac55a3d76 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 7a96c98e-1e43-44db-a7a6-716ac55a3d76 | 4/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |
| da86a0f-393f-4494-820b-4aedae9cab4e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da86a0f-393f-4494-820b-4aedae9cab4e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da86a0f-393f-4494-820b-4aedae9cab4e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f005aac-c02c-47e5-b6ea-18935f1a01fee | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4f005aac-c02c-47e5-b6ea-18935f1a01fee | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4f005aac-c02c-47e5-b6ea-18935f1a01fee | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8ccd1d3b-1e12-4ec7-b405-d5e041f2e0c0 | 3/10/2023 | BCH | 0.01250408 | Customer Withdrawal |
| 8ccd1d3b-1e12-4ec7-b405-d5e041f2e0c0 | 3/10/2023 | BCHA | 0.07549754 | Customer Withdrawal |
| 8ccd1d3b-1e12-4ec7-b405-d5e041f2e0c0 | 2/10/2023 | ETHW | 0.00003274 | Customer Withdrawal |
| a7c3a653-3b14-4085-aebc-14d50f8e86c9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a7c3a653-3b14-4085-aebc-14d50f8e86c9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a7c3a653-3b14-4085-aebc-14d50f8e86c9 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 000eeea7-7952-4307-abd3-eba27f554f0e | 3/10/2023 | DGB | 519.30550260 | Customer Withdrawal |
| 000eeea7-7952-4307-abd3-eba27f554f0e | 4/10/2023 | DGB | 444.69785950 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 000eeea7-7952-4307-abd3-eba27f554f0e | 4/10/2023 | SC | 191.80829530 | Customer Withdrawal |
| 000eeea7-7952-4307-abd3-eba27f554f0e | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| cf434f7a-ace1-49c7-acc8-f9261e27e07e | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| cf434f7a-ace1-49c7-acc8-f9261e27e07e | 3/10/2023 | DGB | 519.30550260 | Customer Withdrawal |
| cf434f7a-ace1-49c7-acc8-f9261e27e07e | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| d8f30275-ce1d-4575-8a01-7c46cbbc2c1a | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d8f30275-ce1d-4575-8a01-7c46cbbc2c1a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d8f30275-ce1d-4575-8a01-7c46cbbc2c1a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e90fcb69-abbb-4aa2-830c-ab614242e5c5 | 3/10/2023 | BTC | 0.00005380 | Customer Withdrawal |
| e90fcb69-abbb-4aa2-830c-ab614242e5c5 | 4/10/2023 | MUSIC | 17.49432775000 | Customer Withdrawal |
| e90fcb69-abbb-4aa2-830c-ab614242e5c5 | 2/10/2023 | USDT | 0.15006116 | Customer Withdrawal |
| e90fcb69-abbb-4aa2-830c-ab614242e5c5 | 3/10/2023 | USDT | 0.00917265 | Customer Withdrawal |
| 3fee0e67-a424-4eec-8505-56ccd97d4526 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fee0e67-a424-4eec-8505-56ccd97d4526 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fee0e67-a424-4eec-8505-56ccd97d4526 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 162348bc-dbaa-4734-8efc-2e4d833b37e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 162348bc-dbaa-4734-8efc-2e4d833b37e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 162348bc-dbaa-4734-8efc-2e4d833b37e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 798fef67e-48ac-4558-8f4f-f64aff085c6d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 798fef67e-48ac-4558-8f4f-f64aff085c6d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 798fef67e-48ac-4558-8f4f-f64aff085c6d | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8ee44daa-ca66-4986-ae90-2e0627838146 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8ee44daa-ca66-4986-ae90-2e0627838146 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ee44daa-ca66-4986-ae90-2e0627838146 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 95ae0298-10c9-42e8-8c5c-7ea778aa0386 | 4/10/2023 | SC | 191.80829530 | Customer Withdrawal |
| 95ae0298-10c9-42e8-8c5c-7ea778aa0386 | 4/10/2023 | SC | 0.00000599 | Customer Withdrawal |
| 95ae0298-10c9-42e8-8c5c-7ea778aa0386 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95ae0298-10c9-42e8-8c5c-7ea778aa0386 | 2/10/2023 | RDD | 1,783.09090700 | Customer Withdrawal |
| 1bb687d1-127a-435b-856f-a8f7b9df1a43 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bb687d1-127a-435b-856f-a8f7b9df1a43 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bb687d1-127a-435b-856f-a8f7b9df1a43 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95bba3c2-5ed1-4d8a-abc-6070af052a49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95bba3c2-5ed1-4d8a-abc-6070af052a49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95bba3c2-5ed1-4d8a-abc-6070af052a49 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 262e8fe9-211d-4156-9804-844eeca74e2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 262e8fe9-211d-4156-9804-844eeca74e2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 262e8fe9-211d-4156-9804-844eeca74e2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63e994cc-6c9c-4c6b-8576-3afdece9ae93 | 3/10/2023 | WAXP | 0.86680841 | Customer Withdrawal |
| 63e994cc-6c9c-4c6b-8576-3afdece9ae93 | 3/10/2023 | IGNIS | 15.26895479 | Customer Withdrawal |
| 63e994cc-6c9c-4c6b-8576-3afdece9ae93 | 2/10/2023 | WAXP | 57.04690702 | Customer Withdrawal |
| 63e994cc-6c9c-4c6b-8576-3afdece9ae93 | 4/10/2023 | WAXP | 64.13445500 | Customer Withdrawal |
| 6d017ad1-f1d8-4a6a-831d-6334f83fe783a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d017ad1-f1d8-4a6a-831d-6334f83fe783a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d017ad1-f1d8-4a6a-831d-6334f83fe783a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad9dacb7-d93f-4b49-a35d-4e29c20f3dde | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad9dacb7-d93f-4b49-a35d-4e29c20f3dde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad9dacb7-d93f-4b49-a35d-4e29c20f3dde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 374e1ffa-84a4-4d3e-a85e-215d88cc28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 374e1ffa-84a4-4d3e-a85e-215d88cc28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 374e1ffa-84a4-4d3e-a85e-215d88cc28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9036b5f4-13f9-a88a-85d8-659b51951c07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9036b5f4-13f9-a88a-85d8-659b51951c07 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f6d89e4-9bd3-4e18-a491-c5caca78a1a7a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8f6d89e4-9bd3-4e18-a491-c5caca78a1a7a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 226753c1-1f6d-4a35-9558-e3a70482af3a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 226753c1-1f6d-4a35-9558-e3a70482af3a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 226753c1-1f6d-4a35-9558-e3a70482af3a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a27857e-1e9e-4c72-84f4-659eba3f2cdc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2a27857e-1e9e-4c72-84f4-659eba3f2cdc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2a27857e-1e9e-4c72-84f4-659eba3f2cdc | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0ca0cd1d-2c8e-478f-a78f-3cdc7726470 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0ca0cd1d-2c8e-478f-a78f-3cdc7726470 | 3/10/2023 | XRP | 4.91669292 | Customer Withdrawal |
| 0870e22a-783d-4bd9-b38b-0b16498c731d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0870e22a-783d-4bd9-b38b-0b16498c731d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0870e22a-783d-4bd9-b38b-0b16498c731d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91e26b3b-21ba-47c3-af0b-96bac1a67b7b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 91e26b3b-21ba-47c3-af0b-96bac1a67b7b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 91e26b3b-21ba-47c3-af0b-96bac1a67b7b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dbee43f7-cc0e-4ee0-a054-e05f61084475 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbee43f7-cc0e-4ee0-a054-e05f61084475 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbee43f7-cc0e-4ee0-a054-e05f61084475 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ee1ebea-6b46-4795-beac-0ad349073db9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2ee1ebea-6b46-4795-beac-0ad349073db9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2ee1ebea-6b46-4795-beac-0ad349073db9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5319ef53-9957-49db-9a11-2baf057d8d40 | 4/10/2023 | ETHW | 0.00795442 | Customer Withdrawal |
| 5319ef53-9957-49db-9a11-2baf057d8d40 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5319ef53-9957-49db-9a11-2baf057d8d40 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4a2b5fef-c1a1-4d9b-b2c9-ba59273745d4 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 4a2b5fef-c1a1-4d9b-b2c9-ba59273745d4 | 4/10/2023 | BAT | 27.28751659 | Customer Withdrawal |
| 4a2b5fef-c1a1-4d9b-b2c9-ba59273745d4 | 2/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 38586b02-5f7d-4f88-bb67-5ec436f6ea65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38586b02-5f7d-4f88-bb67-5ec436f6ea65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38586b02-5f7d-4f88-bb67-5ec436f6ea65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7e9652a-f94a-45a3-91ac-a6d961a1ce3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7e9652a-f94a-45a3-91ac-a6d961a1ce3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7e9652a-f94a-45a3-91ac-a6d961a1ce3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ed0a6ef-6148-45f3-9465-cd05fc5667ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ed0a6ef-6148-45f3-9465-cd05fc5667ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ed0a6ef-6148-45f3-9465-cd05fc5667ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d84a8a2e-fbae-4a45-a0fe-d6ce93da5e38 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d84a8a2e-fbae-4a45-a0fe-d6ce93da5e38 | 4/10/2023 | USDT | 5.08775560 | Customer Withdrawal |
| d84a8a2e-fbae-4a45-a0fe-d6ce93da5e38 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4de4f456-5621-4e07-bb12-3f5e0587b97e | 3/10/2023 | ZEN | 0.47142997 | Customer Withdrawal |
| 4de4f456-5621-4e07-bb12-3f5e0587b97e | 2/10/2023 | ZEN | 0.47532319 | Customer Withdrawal |
| 4de4f456-5621-4e07-bb12-3f5e0587b97e | 4/10/2023 | ZEN | 0.48304810 | Customer Withdrawal |
| 0d6f6c67-3c5e-4e27-9d58-b5f3f31f39 | 4/10/2023 | USDT | 5.08775560 | Customer Withdrawal |
| 0d6f6c67-3c5e-4e27-9d58-b5f3f31f39 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0d6f6c67-3c5e-4e27-9d58-b5f3f31f39 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 02a2f6e5-2055-42be-a67f-5e8f50cd1f7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02a2f6e5-2055-42be-a67f-5e8f50cd1f7c | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 02a2f6e5-2055-42be-a67f-5e8f50cd1f7c | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 226753c1-1f6d-4a35-9558-e3a70482af3a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 226753c1-1f6d-4a35-9558-e3a70482af3a | 3/10/2023 | SC | 13.06646518 | Customer Withdrawal |
| 226753c1-1f6d-4a35-9558-e3a70482af3a | 4/10/2023 | SC | 12.73727160 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c2c5ffc0-0538-403e-a8b0-47194c3d3238 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8d7e2616-a621-484c-ac07-36481a4d26ac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8d7e2616-a621-484c-ac07-36481a4d26ac | 2/9/2023 | DGB | 34.30121927 | Customer Withdrawal |
| 8d7e2616-a621-484c-ac07-36481a4d26ac | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8d7e2616-a621-484c-ac07-36481a4d26ac | 4/10/2023 | ETH | 0.00195244 | Customer Withdrawal |
| 8d7e2616-a621-484c-ac07-36481a4d26ac | 4/10/2023 | BSV | 0.01040830 | Customer Withdrawal |
| 8d7e2616-a621-484c-ac07-36481a4d26ac | 4/10/2023 | LTC | 0.00796089 | Customer Withdrawal |
| f34f6197-a52d-444b-8043-c30dfdaa45e1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f34f6197-a52d-444b-8043-c30dfdaa45e1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f34f6197-a52d-444b-8043-c30dfdaa45e1 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4e9fc573-310b-4d1b-a85d-ceda5f6ec323 | 2/10/2023 | ETC | 0.18625843 | Customer Withdrawal |
| b80129e2-7c13-4611-9d4d-e58063a94b88 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 93fdc8f1-b522-48ab-a40f-a6c6e56e2821 | 2/9/2023 | BTC | 0.03721931 | Customer Withdrawal |
| 76237 1dd-0ee1-440f-be59-5a276ef4254e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76237 1dd-0ee1-440f-be59-5a276ef4254e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76237 1dd-0ee1-440f-be59-5a276ef4254e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f80b6613-0f4e-4cbf-a51d-f799f7810517 | 3/10/2023 | USDT | 0.05995490 | Customer Withdrawal |
| 322896ba-0323-4102-abbd-7da9f630424e | 2/10/2023 | ETHW | 0.00000993 | Customer Withdrawal |
| 322896ba-0323-4102-abbd-7da9f630424e | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 322896ba-0323-4102-abbd-7da9f630424e | 2/10/2023 | ETH | 0.00000993 | Customer Withdrawal |
| a881ce14-196e-4496-85bb-2761dd572460 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a881ce14-196e-4496-85bb-2761dd572460 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a881ce14-196e-4496-85bb-2761dd572460 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d59ab43-50ed-4ed6-a734-3822a0a471e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d59ab43-50ed-4ed6-a734-3822a0a471e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d59ab43-50ed-4ed6-a734-3822a0a471e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a783c535-9f27-4f0e-bca6-e964a109a141 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a783c535-9f27-4f0e-bca6-e964a109a141 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a783c535-9f27-4f0e-bca6-e964a109a141 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0248d756-038d-4d32-89fd-a74789f7c8976 | 3/10/2023 | REPV2 | 0.66786619 | Customer Withdrawal |
| 0248d756-038d-4d32-89fd-a74789f7c8976 | 4/10/2023 | REPV2 | 0.65760689 | Customer Withdrawal |
| 0248d756-038d-4d32-89fd-a74789f7c8976 | 2/10/2023 | REPV2 | 0.63057109 | Customer Withdrawal |
| b64ee4e6-2408-4527-89a1-3e913b43b020 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b64ee4e6-2408-4527-89a1-3e913b43b020 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b64ee4e6-2408-4527-89a1-3e913b43b020 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc02a707-3665-42d9-9bd8-8247ced310d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc02a707-3665-42d9-9bd8-8247ced310d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc02a707-3665-42d9-9bd8-8247ced310d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55380f8f-1703-4ba3-870d-bf3b7be106a7 | 4/10/2023 | BAT | 5.54304933 | Customer Withdrawal |
| 55380f8f-1703-4ba3-870d-bf3b7be106a7 | 4/10/2023 | XRP | 7.04189024 | Customer Withdrawal |
| 55380f8f-1703-4ba3-870d-bf3b7be106a7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 55380f8f-1703-4ba3-870d-bf3b7be106a7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 51866828-3d33-467a-b14d-bd66ca25644e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51866828-3d33-467a-b14d-bd66ca25644e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51866828-3d33-467a-b14d-bd66ca25644e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4bacc0b-6722-43ea-a09d-babd39992e25 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| e4bacc0b-6722-43ea-a09d-babd39992e25 | 2/10/2023 | QTUM | 1.34667540 | Customer Withdrawal |
| 940583fb-da2f-4db8-9ced-1d3d3961b519 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 940583fb-da2f-4db8-9ced-1d3d3961b519 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 940583fb-da2f-4db8-9ced-1d3d3961b519 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 15a21e22-6582-4ab5-9129-ec18692746dc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 15a21e22-6582-4ab5-9129-ec18692746dc | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 15a21e22-6582-4ab5-9129-ec18692746dc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 79dad95c-6371-43a6-827f-755a2d9fa648 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79dad95c-6371-43a6-827f-755a2d9fa648 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79dad95c-6371-43a6-827f-755a2d9fa648 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c922a4c-ab68-4d3d-912d-f9136e6732b2 | 2/10/2023 | XRP | 0.04458971 | Customer Withdrawal |
| 3c922a4c-ab68-4d3d-912d-f9136e6732b2 | 3/10/2023 | WAVES | 0.00000001 | Customer Withdrawal |
| 3c922a4c-ab68-4d3d-912d-f9136e6732b2 | 3/10/2023 | NAV | 0.27675143 | Customer Withdrawal |
| 3c922a4c-ab68-4d3d-912d-f9136e6732b2 | 3/10/2023 | ETH | 0.00005017 | Customer Withdrawal |
| 3c922a4c-ab68-4d3d-912d-f9136e6732b2 | 3/10/2023 | ETHW | 0.00005017 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3c922a4c-ab68-4d3d-912d-f9136e6732b2 | 3/10/2023 | OMG | 0.00000001 | Customer Withdrawal |
| 3c922a4c-ab68-4d3d-912d-f9136e6732b2 | 3/10/2023 | USDT | 0.58103566 | Customer Withdrawal |
| 3c922a4c-ab68-4d3d-912d-f9136e6732b2 | 3/10/2023 | RISE | 0.00000002 | Customer Withdrawal |
| 14b8b874-e6cb-4915-a38d-cf043027f28c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14b8b874-e6cb-4915-a38d-cf043027f28c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 14b8b874-e6cb-4915-a38d-cf043027f28c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0ee30401-009d-41a4-b806-3d3381d2a881 | 2/10/2023 | MUNT | 0.07997726 | Customer Withdrawal |
| 0ee30401-009d-41a4-b806-3d3381d2a881 | 2/10/2023 | BTC | 0.00010214 | Customer Withdrawal |
| e888cf87-2162-4cae-91d9-327bfbaeae60 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| e888cf87-2162-4cae-91d9-327bfbaeae60 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| e888cf87-2162-4cae-91d9-327bfbaeae60 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 96647a8f-be9f-4105-bbbd-c6297b2a4b4f | 4/10/2023 | BTC | 0.00015716 | Customer Withdrawal |
| 96647a8f-be9f-4105-bbbd-c6297b2a4b4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96647a8f-be9f-4105-bbbd-c6297b2a4b4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bde9948-456e-4f1d-06a3-41339dec30453 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bde9948-456e-4f1d-06a3-41339dec30453 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97bdef7c-8fcf-49c8-b42b-72cdfc02e07e | 2/9/2023 | BCHA | 0.09423135 | Customer Withdrawal |
| 97bdef7c-8fcf-49c8-b42b-72cdfc02e07e | 2/9/2023 | BCH | 0.03823880 | Customer Withdrawal |
| a211a288-069e-4e51-b6f5-41292b392063 | 3/10/2023 | BTC | 0.00012756 | Customer Withdrawal |
| a211a288-069e-4e51-b6f5-41292b392063 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bc7cb9e-cb38-402b-b3c3-cdb31c4164a3 | 2/10/2023 | BSV | 0.05779557 | Customer Withdrawal |
| 5bc7cb9e-cb38-402b-b3c3-cdb31c4164a3 | 3/10/2023 | BTC | 0.00010154 | Customer Withdrawal |
| 5bc7cb9e-cb38-402b-b3c3-cdb31c4164a3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bc7cb9e-cb38-402b-b3c3-cdb31c4164a3 | 3/10/2023 | DGB | 37.78681134 | Customer Withdrawal |
| 5bc7cb9e-cb38-402b-b3c3-cdb31c4164a3 | 2/10/2023 | BTC | 0.03753919 | Customer Withdrawal |
| 5bc7cb9e-cb38-402b-b3c3-cdb31c4164a3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 894de837-f1ef-4776-8182-baf75b057671 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 894de837-f1ef-4776-8182-baf75b057671 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 894de837-f1ef-4776-8182-baf75b057671 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 84c30a25-53c9-4b02-8e94-89b276ca0338 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84c30a25-53c9-4b02-8e94-89b276ca0338 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84c30a25-53c9-4b02-8e94-89b276ca0338 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58785363-275e-4a43-a64e-4f272eb8aedd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58785363-275e-4a43-a64e-4f272eb8aedd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58785363-275e-4a43-a64e-4f272eb8aedd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7706dcdc-3abe-4a59-9144-c6ab6a6f51d9 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7706dcdc-3abe-4a59-9144-c6ab6a6f51d9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7706dcdc-3abe-4a59-9144-c6ab6a6f51d9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0d48c7c7-6492-444a-b14a-3674fab46798 | 3/10/2023 | DGB | 178.67640420 | Customer Withdrawal |
| 0d48c7c7-6492-444a-b14a-361efab46798 | 4/10/2023 | DGB | 321.12399580 | Customer Withdrawal |
| 0d48c7c7-6492-444a-b14a-361efab46798 | 4/10/2023 | BTC | 0.00015158 | Customer Withdrawal |
| ff97e506-a527-4a1a-bbdd-fe73f3e47386 | 3/10/2023 | BTC | 0.00009841 | Customer Withdrawal |
| ff97e506-a527-4a1a-bbdd-fe73f3e47386 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01b7e18b-1b2e-405b-93b2-b07272a4d9ce | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 01b7e18b-1b2e-405b-93b2-b07272a4d9ce | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 01b7e18b-1b2e-405b-93b2-b07272a4d9ce | 2/9/2023 | DCR | 0.20786472 | Customer Withdrawal |
| d3d04881-54bb-4893-87c1-df017b6905a2 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d3d04881-54bb-4893-87c1-df017b6905a2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d3d04881-54bb-4893-87c1-df017b6905a2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 773ff683-a2df-4c87-afdb-e0be6b20c00e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 773ff683-a2df-4c87-afdb-e0be6b20c00e | 2/10/2023 | ADA | 5.48181878 | Customer Withdrawal |
| a7db4ca-f06b-4f0a-a743-3666f67d06d5 | 3/10/2023 | DOGE | 41.13042015 | Customer Withdrawal |
| f36aef91-1b7b-4d40-5cf3-01e19b852322 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f36aef91-1b7b-4d40-5cf3-01e19b852322 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f36aef91-1b7b-4d40-5cf3-01e19b852322 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d16b8eb-7973-494e-804e-c60c793848fb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6d16b8eb-7973-494e-804e-c60c793848fb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d16b8eb-7973-494e-804e-c60c793848fb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9ad3a556-e726-4f63-8cb3-ef036184dace | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9ad3a556-e726-4f63-8cb3-ef036184dace | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9ad3a556-e726-4f63-8cb3-ef036184dace | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1dead64d-5b60-4600-a76f-59c8d76bbd70 | 3/10/2023 | XRP | 13.06476891 | Customer Withdrawal |
| 1dead64d-5b60-4600-a76f-59c8d76bbd70 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 1dead64d-5b60-4600-a76f-59c8d76bbd70 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| af1bd128-52ef-4595-be58-765e66882e34b | 3/10/2023 | AUR | 0.55325944 | Customer Withdrawal |
| af1bd128-52ef-4595-be58-765e66882e34b | 3/10/2023 | MUNT | 0.73810809 | Customer Withdrawal |
| 61850daf-0bf8-423e-a44c-f270b15ea030 | 3/10/2023 | USDT | 0.00015011 | Customer Withdrawal |
| 61850daf-0bf8-423e-a44c-f270b15ea030 | 3/10/2023 | USDT | 1.73984432 | Customer Withdrawal |
| 61850daf-0bf8-423e-a44c-f270b15ea030 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 61850daf-0bf8-423e-a44c-f270b15ea030 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c7fdfb7-8f70-4573-910b-7557d991ade3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c7fdfb7-8f70-4573-910b-7557d991ade3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c7fdfb7-8f70-4573-910b-7557d991ade3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b73cbdc-a28e-4328-ab99-fbe60df85360 | 4/10/2023 | FTC | 1.174.59724700 | Customer Withdrawal |
| 6b73cbdc-a28e-4328-ab99-fbe60df85360 | 3/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 6b73cbdc-a28e-4328-ab99-fbe60df85360 | 3/10/2023 | NXT | 341.93825790 | Customer Withdrawal |
| 6b73cbdc-a28e-4328-ab99-fbe60df85360 | 3/10/2023 | FTC | 365.97328590 | Customer Withdrawal |
| d14283b3-ec77-4786-9b93-e289f9e56c367 | 2/10/2023 | DOGE | 48.69799394 | Customer Withdrawal |
| 33717425-5575-455e-b815-c51f993eadbb | 3/10/2023 | BITB | 16.666.66667000 | Customer Withdrawal |
| 33717425-5575-455e-b815-c51f993eadbb | 2/10/2023 | BITB | 16.666.66667000 | Customer Withdrawal |
| 33717425-5575-455e-b815-c51f993eadbb | 4/10/2023 | BITB | 16.666.66667000 | Customer Withdrawal |
| 91b37e9d-09e3-4eeb-bcc9b-252c2c5ec64a | 4/10/2023 | XCP | 0.48213124 | Customer Withdrawal |
| 91b37e9d-09e3-4eeb-bcc9b-252c2c5ec64a | 2/9/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 91b37e9d-09e3-4eeb-bcc9b-252c2c5ec64a | 3/10/2023 | ICX | 29.28288194 | Customer Withdrawal |
| 4f9855a3-14d3-4109-8307-071f7f63ac67c | 4/10/2023 | BCH | 0.03377634 | Customer Withdrawal |
| 4f9855a3-14d3-4109-8307-071f7f63ac67c | 2/10/2023 | BCHA | 0.14981958 | Customer Withdrawal |
| 4f9855a3-14d3-4109-8307-071f7f63ac67c | 3/10/2023 | BCH | 0.04259811 | Customer Withdrawal |
| 4f9855a3-14d3-4109-8307-071f7f63ac67c | 4/10/2023 | ETHW | 0.00006050 | Customer Withdrawal |
| 4f9855a3-14d3-4109-8307-071f7f63ac67c | 4/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| a1a7a96e-d150-4d8c-8055-329272999eee | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a1a7a96e-d150-4d8c-8055-329272999eee | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a1a7a96e-d150-4d8c-8055-329272999eee | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2b33ae8e-ab68-4a96-96b7-1d3208238c33 | 2/10/2023 | DASH | 0.04979692 | Customer Withdrawal |
| 2b33ae8e-ab68-4a96-96b7-1d3208238c33 | 3/10/2023 | ETHW | 0.00000889 | Customer Withdrawal |
| 8519d7c0-ece0-4091-aad4-73e3f32778cc | 2/10/2023 | USDT | 0.00332792 | Customer Withdrawal |
| 8519d7c0-ece0-4091-aad4-73e3f32778cc | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 8519d7c0-ece0-4091-aad4-73e3f32778cc | 3/10/2023 | USDT | 0.00030833 | Customer Withdrawal |
| 7cede322-5bf7-4717-821b-0844533bb65d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cede322-5bf7-4717-821b-0844533bb65d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cede322-5bf7-4717-821b-0844533bb65d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1a7a96e-d150-4d8c-ba9e-cadab9zb9 | 4/10/2023 | SC | 1,221.66782800 | Customer Withdrawal |
| de2b8ea-605c-453c-b0b2-b9f1cabab2g | 3/10/2023 | SC | 1,118.11458600 | Customer Withdrawal |
| de2b8ea-605c-453c-b0b2-b9f1cabab2g | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c621ce5d-c0f4-4e05-b3dd-d82dbd330 | 3/10/2023 | POWR | 0.01916069 | Customer Withdrawal |
| 2a28b041-feca-48e3-946e-40e299547e2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a28b041-feca-48e3-946e-40e299547e2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a28b041-feca-48e3-946e-40e299547e2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a95c5fe4-d2a8-4028-3d7b-c1906962c35 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a95c5fe4-d2a8-4028-3d7b-c1906962c35 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a95c5fe4-d2a8-4028-3d7b-c1906962c35 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 48bb8020-f06d-47c7-bb17-a89276b6e9dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48bb8020-f06d-47c7-bb17-a89276b6e9dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48bb8020-f06d-47c7-bb17-a89276b6e9dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4cdb8d2-cb2b-4202-b6f2-1e72160b8db6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4cdb8d2-cb2b-4202-b6f2-1e72160b8db6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4cdb8d2-cb2b-4202-b6f2-1e72160b8db6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 554e7140-4951-42a0-9f64-e06d8bd270f2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 554e7140-4951-42a0-9f64-e06d8bd270f2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| eb0d5f15-874a-49ec-97a1-5ac6d0a0461c | 4/10/2023 | NEO | 0.00015030 | Customer Withdrawal |
| eb0d5f15-874a-49ec-97a1-5ac6d0a0461c | 3/10/2023 | SYS | 29.10864820 | Customer Withdrawal |
| eb0d5f15-874a-49ec-97a1-5ac6d0a0461c | 3/10/2023 | SYS | 33.34124200 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb0d5f15-874a-49ec-97a1-5ac6d0a0461c | 4/10/2023 | NEO | 0.15000000 | Customer Withdrawal |
| a6a59f2d-ec6a-400f-9e93-c098090b3c42 | 3/10/2023 | BCH | 0.00063961 | Customer Withdrawal |
| a6a59f2d-ec6a-400f-9e93-c098090b3c42 | 2/10/2023 | BCH | 0.00016488 | Customer Withdrawal |
| a6a59f2d-ec6a-400f-9e93-c098090b3c42 | 3/10/2023 | BCHA | 0.00016488 | Customer Withdrawal |
| a6a59f2d-ec6a-400f-9e93-c098090b3c42 | 4/10/2023 | BCH | 0.00016488 | Customer Withdrawal |
| a6a59f2d-ec6a-400f-9e93-c098090b3c42 | 2/10/2023 | DOGE | 1.06048195 | Customer Withdrawal |
| 72e70b2b-7c23-486c-9590-de934730cf86 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72e70b2b-7c23-486c-9590-de934730cf86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72e70b2b-7c23-486c-9590-de934730cf86 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0dab3ac-b46b-4bcs-9b25-a299290cec3 | 2/10/2023 | XVG | 1,472.86410100 | Customer Withdrawal |
| d0dab3ac-b46b-4bcs-9b25-a299290cec3 | 4/10/2023 | IGNIS | 88.79029398 | Customer Withdrawal |
| d0dab3ac-b46b-4bcs-9b25-a299290cec3 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| d0dab3ac-b46b-4bcs-9b25-a299290cec3 | 4/10/2023 | XVG | 308.53164390 | Customer Withdrawal |
| 88191d4c-f79f-47ab-8e5d-32a587e32f8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 88191d4c-f79f-47ab-8e5d-32a587e32f8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 88191d4c-f79f-47ab-8e5d-32a587e32f8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 72c7c6a8-c4f2-4277-9b5d-0fd17a0ab200 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 72c7c6a8-c4f2-4277-9b5d-0fd17a0ab200 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 72c7c6a8-c4f2-4277-9b5d-0fd17a0ab200 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1bfb7525-bfc2-407e-b1b2-3cdf28f7e0b6 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 1bfb7525-bfc2-407e-b1b2-3cdf28f7e0b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bfb7525-bfc2-407e-b1b2-3cdf28f7e0b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27ed9f9a-e9c7-48c3-a43b-3c0b34b38fca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27ed9f9a-e9c7-48c3-a43b-3c0b34b38fca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27ed9f9a-e9c7-48c3-a43b-3c0b34b38fca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8fef8bf-8805-4a9b-9f44-9b8f4dac0b0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8fef8bf-8805-4a9b-9f44-9b8f4dac0b0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8fef8bf-8805-4a9b-9f44-9b8f4dac0b0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b6a9f4e-a7d2-4b5a-a9bc-c5e337a44c58 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5b6a9f4e-a7d2-4b5a-a9bc-c5e337a44c58 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5b6a9f4e-a7d2-4b5a-a9bc-c5e337a44c58 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9fa5e90b-1993-4ea5-bdae-c5e337a44c58 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 9fa5e90b-1993-4ea5-bdae-c5e337a44c58 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9fa5e90b-1993-4ea5-bdae-c5e337a44c58 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 927d26a6-4dff-4dd8-96b0-d6fd0cae0b6 | 2/9/2023 | BTC | 0.02296830 | Customer Withdrawal |
| 9f527a0-ec02-4764-8c7c-8f1c1442a8f6 | 2/10/2023 | ETC | 0.27669310 | Customer Withdrawal |
| 9f527a0-ec02-4764-8c7c-8f1c1442a8f6 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 9f527a0-ec02-4764-8c7c-8f1c1442a8f6 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3c85a56c-b3db-4fe3-aba1-6a82c1f55dd9 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3c85a56c-b3db-4fe3-aba1-6a82c1f55dd9 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3c85a56c-b3db-4fe3-aba1-6a82c1f55dd9 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8f77c5c8-5a9c-4a6a-9a86-d1b46a3c6ec5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8f77c5c8-5a9c-4a6a-9a86-d1b46a3c6ec5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8f77c5c8-5a9c-4a6a-9a86-d1b46a3c6ec5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 24c96e22-5a42-4c6a-a9a5-9aa8232d7e | 4/10/2023 | USDT | 0.47660311 | Customer Withdrawal |
| 24c96e22-5a42-4c6a-a9a5-9aa8232d7e | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4d16a3c2-5a3d-4b9c-8e3a-0a5f39b9e9d6 | 2/10/2023 | RVN | 209.03431170 | Customer Withdrawal |
| 4d16a3c2-5a3d-4b9c-8e3a-0a5f39b9e9d6 | 3/10/2023 | RVN | 162.07306330 | Customer Withdrawal |
| 4d16a3c2-5a3d-4b9c-8e3a-0a5f39b9e9d6 | 4/10/2023 | RVN | 197.28980700 | Customer Withdrawal |
| 3f5a3d6a-a9c2-4b5c-8e3d-a9b6f3c1d2e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f5a3d6a-a9c2-4b5c-8e3d-a9b6f3c1d2e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f5a3d6a-a9c2-4b5c-8e3d-a9b6f3c1d2e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f4cba0c-6e51-4b9a-a9b8-d3e2f1a6c5b4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7f4cba0c-6e51-4b9a-a9b8-d3e2f1a6c5b4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7f4cba0c-6e51-4b9a-a9b8-d3e2f1a6c5b4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ddc43284-21c0-4d6b-90ad-054e0948ec0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddc43284-21c0-4d6b-90ad-054e0948ec0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ddc43284-21c0-4d6b-90ad-054e0948ec0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 636198f4-7e2b-4426-80a0-1f4bcd7a1c40 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 636198f4-7e2b-4426-80a0-1f4bcd7a1c40 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 636198f4-7e2b-4426-80a0-1f4bcd7a1c40 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 85b8c5c6-0857-4065-9e1b-822b57ebaa68 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 85b8c5c6-0857-4065-9e1b-822b57ebaa68 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 85b8c5c6-0857-4065-9e1b-822b57ebaa68 | 3/10/2023 | ADA | 15.94531857 | Customer Withdrawal |
| 841e61df-d87d-4154-a6b9-b39ccac618ab | 2/10/2023 | BTC | 0.00002910 | Customer Withdrawal |
| 507f5298-24fd-4a7f-b77f-4d977b50ac63 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 507f5298-24fd-4a7f-b77f-4d977b50ac63 | 3/10/2023 | USDT | 0.00586914 | Customer Withdrawal |
| 507f5298-24fd-4a7f-b77f-4d977b50ac63 | 3/10/2023 | BTC | 0.00000045 | Customer Withdrawal |
| 31e4f0a8-933b-4799-947d-29cccf8477be | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 31e4f0a8-933b-4799-947d-29cccf8477be | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 31e4f0a8-933b-4799-947d-29cccf8477be | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 6783f53a-7ef6-49a7-8726-8aeed35d6ca9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6783f53a-7ef6-49a7-8726-8aeed35d6ca9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6783f53a-7ef6-49a7-8726-8aeed35d6ca9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35d8bc92-9654-440f-b69c-400d4e027a3a | 2/10/2023 | BTC | 0.00004491 | Customer Withdrawal |
| f508cf77-3535-44ec-85e3-9c467a7df1c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f508cf77-3535-44ec-85e3-9c467a7df1c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f508cf77-3535-44ec-85e3-9c467a7df1c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3d0a132-2525-412b-a4e0-179459e4ed0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3d0a132-2525-412b-a4e0-179459e4ed0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3d0a132-2525-412b-a4e0-179459e4ed0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46da5c37-691d-4522-a821-b7811a6ce0d4 | 2/10/2023 | NXT | 10.00000000 | Customer Withdrawal |
| 46da5c37-691d-4522-a821-b7811a6ce0d4 | 2/10/2023 | BTC | 0.00014104 | Customer Withdrawal |
| 46da5c37-691d-4522-a821-b7811a6ce0d4 | 2/10/2023 | IGNIS | 5.00000000 | Customer Withdrawal |
| 7eaf91b6-2958-4c8e-bd86-710184de44dc | 3/10/2023 | BTC | 0.00000087 | Customer Withdrawal |
| 7eaf91b6-2958-4c8e-bd86-710184de44dc | 3/10/2023 | USDT | 0.00699283 | Customer Withdrawal |
| 04fe75f0-dc79-4d05-b31c-652d0a9e1cd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04fe75f0-dc79-4d05-b31c-652d0a9e1cd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04fe75f0-dc79-4d05-b31c-652d0a9e1cd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 837bacb4-7cf8-414f-80d5-82ba520870cf | 3/10/2023 | GLM | 14.97354130 | Customer Withdrawal |
| 837bacb4-7cf8-414f-80d5-82ba520870cf | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 837bacb4-7cf8-414f-80d5-82ba520870cf | 3/10/2023 | XVG | 631.36050220 | Customer Withdrawal |
| 837bacb4-7cf8-414f-80d5-82ba520870cf | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| b4e31731-3d65-4f58-b594-51f2cfe24be0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4e31731-3d65-4f58-b594-51f2cfe24be0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4e31731-3d65-4f58-b594-51f2cfe24be0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a981455b-7eac-4ccd-96d6-80c7abdca745 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a981455b-7eac-4ccd-96d6-80c7abdca745 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a981455b-7eac-4ccd-96d6-80c7abdca745 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6a95d8c-460b-41f5-ae21-379496c5f5d7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e6a95d8c-460b-41f5-ae21-379496c5f5d7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e6a95d8c-460b-41f5-ae21-379496c5f5d7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5d6f7f07-a6ac-420f-9482-42aa381e6c88 | 4/10/2023 | BTC | 0.00001790 | Customer Withdrawal |
| 5d6f7f07-a6ac-420f-9482-42aa381e6c88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d6f7f07-a6ac-420f-9482-42aa381e6c88 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b90c710-07cf-4edf-bcf0-204790b2c4df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b90c710-07cf-4edf-bcf0-204790b2c4df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b90c710-07cf-4edf-bcf0-204790b2c4df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5490db4d-b2c4-46ea-a487-81e3fb7082d8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5490db4d-b2c4-46ea-a487-81e3fb7082d8 | 3/10/2023 | ZEN | 0.00907562 | Customer Withdrawal |
| 5490db4d-b2c4-46ea-a487-81e3fb7082d8 | 3/10/2023 | BTC | 0.00007300 | Customer Withdrawal |
| 1ac0c7c9-c5e3-41ce-b543-5c893113a7a4 | 2/10/2023 | ETHW | 0.00225489 | Customer Withdrawal |
| 1ac0c7c9-c5e3-41ce-b543-5c893113a7a4 | 2/10/2023 | BCHA | 0.01670000 | Customer Withdrawal |
| 1ac0c7c9-c5e3-41ce-b543-5c893113a7a4 | 2/10/2023 | BCH | 0.01629696 | Customer Withdrawal |
| dd250361-067f-47ca-8c0d-13bd7762b09d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd250361-067f-47ca-8c0d-13bd7762b09d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd250361-067f-47ca-8c0d-13bd7762b09d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd6fe001-fd5a-4b5d-98f1-c1d41df841d0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| dd6fe001-fd5a-4b5d-98f1-c1d41df841d0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| dd6fe001-fd5a-4b5d-98f1-c1d41df841d0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 422e1803-7b91-4a42-943c-d71467fdb043 | 3/10/2023 | ETH | 0.00000103 | Customer Withdrawal |
| 422e1803-7b91-4a42-943c-d71467fdb043 | 3/10/2023 | ETHW | 0.00000103 | Customer Withdrawal |
| 5618ae34-2186-4d56-89a6-3a8cb051a3aa | 3/10/2023 | BTC | 0.00000715 | Customer Withdrawal |
| 0c5b9b0d-bb6b-449e-870a-9ee16f8fdb8d | 2/10/2023 | BTC | 0.00006450 | Customer Withdrawal |
| d971d9d9-2e4b-4511-9522-85a09f0f8819 | 2/10/2023 | BTC | 0.00014183 | Customer Withdrawal |
| d971d9d9-2e4b-4511-9522-85a09f0f8819 | 2/10/2023 | XVG | 526.91892290 | Customer Withdrawal |
| d971d9d9-2e4b-4511-9522-85a09f0f8819 | 3/10/2023 | XVG | 33.08107710 | Customer Withdrawal |
| 8d505a90-ab22-4569-9ca7-74234dfd24b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d505a90-ab22-4569-9ca7-74234dfd24b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d505a90-ab22-4569-9ca7-74234dfd24b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35bb5487-9738-403a-a99e-0c13555308ff | 3/10/2023 | ETC | 0.02507657 | Customer Withdrawal |
| 35bb5487-9738-403a-a99e-0c13555308ff | 3/10/2023 | MUSIC | 169.67190960 | Customer Withdrawal |
| 35bb5487-9738-403a-a99e-0c13555308ff | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 6450c7b2-2a43-4cf4-97c1-c2b9d649ec46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6450c7b2-2a43-4cf4-97c1-c2b9d649ec46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6450c7b2-2a43-4cf4-97c1-c2b9d649ec46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 010432cf-7565-4c1a-b650-5a8f682542f5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 010432cf-7565-4c1a-b650-5a8f682542f5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 010432cf-7565-4c1a-b650-5a8f682542f5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 285d3a6f-a2be-46c0-aa37-b5d19e01ddf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 285d3a6f-a2be-46c0-aa37-b5d19e01ddf5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 285d3a6f-a2be-46c0-aa37-b5d19e01ddf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3910cc80-4356-4c98-81cf-b0fb061ee456 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3910cc80-4356-4c98-81cf-b0fb061ee456 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3910cc80-4356-4c98-81cf-b0fb061ee456 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1f137062-e8d1-453b-b5ef-3ba377433eab | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1f137062-e8d1-453b-b5ef-3ba377433eab | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1f137062-e8d1-453b-b5ef-3ba377433eab | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d42e0920-c9e6-4e99-a0b0-04344bd5950b | 2/10/2023 | ETC | 0.00220260 | Customer Withdrawal |
| d42e0920-c9e6-4e99-a0b0-04344bd5950b | 2/10/2023 | ETHW | 0.00000101 | Customer Withdrawal |
| e073ba8b-046e-4ba4-9f96-0ae36cc48731 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e073ba8b-046e-4ba4-9f96-0ae36cc48731 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e073ba8b-046e-4ba4-9f96-0ae36cc48731 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78a88481-b132-4831-9554-5e5ebc2cb61c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 78a88481-b132-4831-9554-5e5ebc2cb61c | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 78a88481-b132-4831-9554-5e5ebc2cb61c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b407dab7-9f78-47e2-8c8f-608c3345974f | 2/9/2023 | LMC | 35.00000000 | Customer Withdrawal |
| b407dab7-9f78-47e2-8c8f-608c3345974f | 2/10/2023 | XLM | 28.76109530 | Customer Withdrawal |
| 8613ab2b-196b-4bf4-8417-94ead39d3256 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8613ab2b-196b-4bf4-8417-94ead39d3256 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8613ab2b-196b-4bf4-8417-94ead39d3256 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93ec29cf-9b06-43df-8830-267c0fccb982 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 93ec29cf-9b06-43df-8830-267c0fccb982 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 93ec29cf-9b06-43df-8830-267c0fccb982 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| caaed80e-3887-415c-8193-0a5ed7a5a2dd | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| caaed80e-3887-415c-8193-0a5ed7a5a2dd | 4/10/2023 | USDT | 1.83986133 | Customer Withdrawal |
| caaed80e-3887-415c-8193-0a5ed7a5a2dd | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 77dcee78-5687-4dd1-ace9-f35c0c2ae2c6 | 3/10/2023 | BTC | 0.00019981 | Customer Withdrawal |
| 77dcee78-5687-4dd1-ace9-f35c0c2ae2c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51246e0b-8aa3-46f2-bc94-e0259d0d525c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51246e0b-8aa3-46f2-bc94-e0259d0d525c | 3/10/2023 | BTC | 0.00000364 | Customer Withdrawal |
| 204d0ce2-a252-4953-9c76-4afc1dd06c6c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 204d0ce2-a252-4953-9c76-4afc1dd06c6c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 204d0ce2-a252-4953-9c76-4afc1dd06c6c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0454d128-c85e-4451-82e9-7e2ae5e57c9e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0454d128-c85e-4451-82e9-7e2ae5e57c9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0454d128-c85e-4451-82e9-7e2ae5e57c9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0152b5a6-376b-49da-ba65-538e0dc09baa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0152b5a6-376b-49da-ba65-538e0dc09baa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0152b5a6-376b-49da-ba65-538e0dc09baa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ea83cd4-b787-4a7f-9dfa-7d6173770971 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ea83cd4-b787-4a7f-9dfa-7d6173770971 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ea83cd4-b787-4a7f-9dfa-7d6173770971 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c485350b-452d-48e1-bfcc-7b2a608a1689 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c485350b-452d-48e1-bfcc-7b2a608a1689 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c485350b-452d-48e1-bfcc-7b2a608a1689 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d3bb09e-c0a1-4810-8663-ede29e0766e5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6d3bb09e-c0a1-4810-8663-ede29e0766e5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6d3bb09e-c0a1-4810-8663-ede29e0766e5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 372c0884-d95f-48ff-bce1-0346db1cc36c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 372c0884-d95f-48ff-bce1-0346db1cc36c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 372c0884-d95f-48ff-bce1-0346db1cc36c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 79e5a146-4a1a-4100-be4c-4c698822dc90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79e5a146-4a1a-4100-be4c-4c698822dc90 | 3/10/2023 | BTC | 0.00019795 | Customer Withdrawal |
| a48903df-a1de-49e5-86a5-a7247bf27e68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a48903df-a1de-49e5-86a5-a7247bf27e68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a48903df-a1de-49e5-86a5-a7247bf27e68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30ee0d44-ab96-4d94-8a34-5359ab7d0d56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30ee0d44-ab96-4d94-8a34-5359ab7d0d56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30ee0d44-ab96-4d94-8a34-5359ab7d0d56 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 437ee170-6a87-410e-b4df-36698fe5a250 | 2/10/2023 | USDT | 1.45897649 | Customer Withdrawal |
| a19100a5-ab4e-4db9-94e9-6631d8541525 | 2/10/2023 | BCH | 0.00087200 | Customer Withdrawal |
| a19100a5-ab4e-4db9-94e9-6631d8541525 | 2/10/2023 | BTC | 0.00015924 | Customer Withdrawal |
| a19100a5-ab4e-4db9-94e9-6631d8541525 | 2/10/2023 | BCHA | 0.00087200 | Customer Withdrawal |
| 46fa2bb3-f5b5-4ddb-8aec-257528794a25 | 2/10/2023 | BTC | 0.00020293 | Customer Withdrawal |
| 542c1b10-101f-45d5-aa40-94dbdb906445 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 542c1b10-101f-45d5-aa40-94dbdb906445 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 542c1b10-101f-45d5-aa40-94dbdb906445 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a8b25ee-b681-486a-88aa-9d7d0f05ee49 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9a8b25ee-b681-486a-88aa-9d7d0f05ee49 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9a8b25ee-b681-486a-88aa-9d7d0f05ee49 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 337956f2-f4e9-4b98-919d-f0e3e197102b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 337956f2-f4e9-4b98-919d-f0e3e197102b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 337956f2-f4e9-4b98-919d-f0e3e197102b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c1b7489-84c3-4faa-8742-6fccc3ba095d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1c1b7489-84c3-4faa-8742-6fccc3ba095d | 3/10/2023 | USDT | 1.16085424 | Customer Withdrawal |
| 95b4d627-a0b3-4014-b80a-ec222d17b6e2 | 3/10/2023 | BCH | 0.03312430 | Customer Withdrawal |
| 95b4d627-a0b3-4014-b80a-ec222d17b6e2 | 3/10/2023 | BCHA | 0.11871154 | Customer Withdrawal |
| 95b4d627-a0b3-4014-b80a-ec222d17b6e2 | 3/10/2023 | ETHW | 0.00000346 | Customer Withdrawal |
| 95b4d627-a0b3-4014-b80a-ec222d17b6e2 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| cb291857-68a6-4b5b-93ea-fc896f8bc0c2 | 3/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| cb291857-68a6-4b5b-93ea-fc896f8bc0c2 | 4/10/2023 | LMC | 1,039.84674300 | Customer Withdrawal |
| cb291857-68a6-4b5b-93ea-fc896f8bc0c2 | 2/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 1b29d475-2e88-4891-9ccd-6cafd6bbeda9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1b29d475-2e88-4891-9ccd-6cafd6bbeda9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1b29d475-2e88-4891-9ccd-6cafd6bbeda9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 199a3679-4ceb-4c4b-aef3-81c4cd829dbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 199a3679-4ceb-4c4b-aef3-81c4cd829dbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 199a3679-4ceb-4c4b-aef3-81c4cd829dbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 945de2ef-b684-4705-a18a-c3f8388afb6a | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 945de2ef-b684-4705-a18a-c3f8388afb6a | 3/10/2023 | ETC | 0.13124318 | Customer Withdrawal |
| 945de2ef-b684-4705-a18a-c3f8388afb6a | 3/10/2023 | USDT | 0.00002068 | Customer Withdrawal |
| a3ac0f7d-2983-4327-a797-f1d899b61b99 | 3/10/2023 | USDT | 4.85719523 | Customer Withdrawal |
| a3ac0f7d-2983-4327-a797-f1d899b61b99 | 3/10/2023 | ETH | 0.00009159 | Customer Withdrawal |
| a3ac0f7d-2983-4327-a797-f1d899b61b99 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a3ac0f7d-2983-4327-a797-f1d899b61b99 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9a9df504-682c-482c-a672-769722dae143 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9a9df504-682c-482c-a672-769722dae143 | 4/10/2023 | USDT | 1.60133420 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9a9df504-682c-482c-a672-769722dae143 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9a9df504-682c-482c-a672-769722dae143 | 4/10/2023 | BTC | 0.00012367 | Customer Withdrawal |
| 1d41955b-d45b-4731-96fa-05b2c1ef086e | 2/10/2023 | LTC | 0.00734226 | Customer Withdrawal |
| 1d41955b-d45b-4731-96fa-05b2c1ef086e | 2/9/2023 | MONA | 4.00000000 | Customer Withdrawal |
| 78d726fc-aafc-46e7-8e33-35166252ef06 | 2/10/2023 | ETHW | 0.00680299 | Customer Withdrawal |
| 78d726fc-aafc-46e7-8e33-35166252ef06 | 2/10/2023 | ETH | 0.00305390 | Customer Withdrawal |
| 970f62b8-9cb2-47cf-a13a-99f1feb63e5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 970f62b8-9cb2-47cf-a13a-99f1feb63e5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 970f62b8-9cb2-47cf-a13a-99f1feb63e5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60cd1064-1e8d-4172-b692-78d9250303e7 | 3/10/2023 | ETH | 0.00004979 | Customer Withdrawal |
| 60cd1064-1e8d-4172-b692-78d9250303e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60cd1064-1e8d-4172-b692-78d9250303e7 | 3/10/2023 | ETHW | 0.00004979 | Customer Withdrawal |
| 60cd1064-1e8d-4172-b692-78d9250303e7 | 3/10/2023 | BTC | 0.00008840 | Customer Withdrawal |
| 537dd43c-b1b3-417c-9c0b-0dcdd4b65107 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 537dd43c-b1b3-417c-9c0b-0dcdd4b65107 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 537dd43c-b1b3-417c-9c0b-0dcdd4b65107 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7f758c74-f738-46b9-b664-a6f7adcfa234 | 2/10/2023 | BTC | 0.00005638 | Customer Withdrawal |
| 7f758c74-f738-46b9-b664-a6f7adcfa234 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f758c74-f738-46b9-b664-a6f7adcfa234 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f758c74-f738-46b9-b664-a6f7adcfa234 | 2/10/2023 | USDT | 3.72305148 | Customer Withdrawal |
| 8db6a33d-fc7a-4700-80f6-df849dad03ef | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8db6a33d-fc7a-4700-80f6-df849dad03ef | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8db6a33d-fc7a-4700-80f6-df849dad03ef | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 91f1d60c-8af6-4133-9172-d6e574c342e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91f1d60c-8af6-4133-9172-d6e574c342e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91f1d60c-8af6-4133-9172-d6e574c342e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbada974-f5d6-451b-9028-0747c5f0f203 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| fbada974-f5d6-451b-9028-0747c5f0f203 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| fbada974-f5d6-451b-9028-0747c5f0f203 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 5d518970-4338-47e3-b231-bfa380a7f9ab | 2/9/2023 | BTC | 0.00008715 | Customer Withdrawal |
| df12eff9-dc43-457f-a6d0-5d674631740d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df12eff9-dc43-457f-a6d0-5d674631740d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df12eff9-dc43-457f-a6d0-5d674631740d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a32cde2b-4a8e-46fa-a5d7-dcff367b1a0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a32cde2b-4a8e-46fa-a5d7-dcff367b1a0d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a32cde2b-4a8e-46fa-a5d7-dcff367b1a0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5a83aa4-c88e-47e5-9874-da81c25e1599 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d5a83aa4-c88e-47e5-9874-da81c25e1599 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d5a83aa4-c88e-47e5-9874-da81c25e1599 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 347eaa3b-5742-4eb5-bc81-802377149f19 | 2/9/2023 | ETHW | 0.00892820 | Customer Withdrawal |
| 347eaa3b-5742-4eb5-bc81-802377149f19 | 2/9/2023 | ETH | 0.00120033 | Customer Withdrawal |
| cc5c9904-f3e8-44f8-b3d2-0483a30aec43 | 4/10/2023 | USDT | 0.58955142 | Customer Withdrawal |
| cc5c9904-f3e8-44f8-b3d2-0483a30aec43 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8dc18b81-3fc2-421e-98fe-50aee9c6ae1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dc18b81-3fc2-421e-98fe-50aee9c6ae1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35d35230-aecf-4add-a741-e8be5476d5e4 | 3/10/2023 | BTC | 0.00000630 | Customer Withdrawal |
| 35d35230-aecf-4add-a741-e8be5476d5e4 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 35d35230-aecf-4add-a741-e8be5476d5e4 | 3/10/2023 | BSV | 0.13751253 | Customer Withdrawal |
| 7724061a-0276-4379-b269-a9c08f52f154 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7724061a-0276-4379-b269-a9c08f52f154 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7724061a-0276-4379-b269-a9c08f52f154 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 64b9c122-b695-4a5a-83c8-0a1521092c42 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 64b9c122-b695-4a5a-83c8-0a1521092c42 | 3/10/2023 | BSV | 0.06344698 | Customer Withdrawal |
| 64b9c122-b695-4a5a-83c8-0a1521092c42 | 3/10/2023 | BCH | 0.02384434 | Customer Withdrawal |
| 64b9c122-b695-4a5a-83c8-0a1521092c42 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| daa86118-4b69-4a4e-a748-9796bcdb1b41 | 3/10/2023 | BTC | 0.00000018 | Customer Withdrawal |
| b3156055-9ca0-41a7-b20d-b08adb42e0d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3156055-9ca0-41a7-b20d-b08adb42e0d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3156055-9ca0-41a7-b20d-b08adb42e0d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41f37ada-f145-4fa7-8af3-50fe3395f434 | 2/9/2023 | DOGE | 0.23552167 | Customer Withdrawal |
| 5a1c7d87-6e0f-4571-a713-ca45edd4e68a | 2/10/2023 | BTC | 0.00021951 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a1c7d87-6e0f-4571-a713-ca45edd4e68a | 3/10/2023 | SLR | 10.00000000 | Customer Withdrawal |
| 5a1c7d87-6e0f-4571-a713-ca45edd4e68a | 3/10/2023 | OK | 72.43894573 | Customer Withdrawal |
| 5a1c7d87-6e0f-4571-a713-ca45edd4e68a | 2/10/2023 | OK | 2.56105427 | Customer Withdrawal |
| a4ed7415-6cdd-43cb-b305-1a577c9f7131 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4ed7415-6cdd-43cb-b305-1a577c9f7131 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4ed7415-6cdd-43cb-b305-1a577c9f7131 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8c766a1-0526-468a-a14e-0398895ccc13 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d8c766a1-0526-468a-a14e-0398895ccc13 | 3/10/2023 | USDT | 0.60420096 | Customer Withdrawal |
| d8c766a1-0526-468a-a14e-0398895ccc13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8c766a1-0526-468a-a14e-0398895ccc13 | 3/10/2023 | BTC | 0.00020314 | Customer Withdrawal |
| 0465cc5f-2100-439f-8faa-7babbac6ceef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0465cc5f-2100-439f-8faa-7babbac6ceef | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0465cc5f-2100-439f-8faa-7babbac6ceef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39c93e5c-cc18-4b4f-8be3-e94e3f626169 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 39c93e5c-cc18-4b4f-8be3-e94e3f626169 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 39c93e5c-cc18-4b4f-8be3-e94e3f626169 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 11d2899d-d560-45a7-9812-f63a1044e422 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11d2899d-d560-45a7-9812-f63a1044e422 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11d2899d-d560-45a7-9812-f63a1044e422 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39f4b89c-3736-48c0-a320-d226dba5c424 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 39f4b89c-3736-48c0-a320-d226dba5c424 | 2/10/2023 | ETHW | 0.01118138 | Customer Withdrawal |
| 39f4b89c-3736-48c0-a320-d226dba5c424 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 39f4b89c-3736-48c0-a320-d226dba5c424 | 3/10/2023 | BTC | 0.00103235 | Customer Withdrawal |
| 52f2e50b-dd17-41e1-af12-58fe7ea44daa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52f2e50b-dd17-41e1-af12-58fe7ea44daa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52f2e50b-dd17-41e1-af12-58fe7ea44daa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6410c05-ec43-4ef7-b20d-d25856817fc1 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a6410c05-ec43-4ef7-b20d-d25856817fc1 | 4/10/2023 | DOGE | 60.75890428 | Customer Withdrawal |
| a6410c05-ec43-4ef7-b20d-d25856817fc1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2eae4701-307a-4f48-82dd-a60376ab3835 | 3/10/2023 | TUSD | 5.16370184 | Customer Withdrawal |
| 2eae4701-307a-4f48-82dd-a60376ab3835 | 2/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| 2eae4701-307a-4f48-82dd-a60376ab3835 | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 76562344-221c-4cda-b1e5-3b8d12ba4dcc | 3/10/2023 | SC | 1,372.07875600 | Customer Withdrawal |
| 76562344-221c-4cda-b1e5-3b8d12ba4dcc | 4/10/2023 | SC | 188.24143630 | Customer Withdrawal |
| 76562344-221c-4cda-b1e5-3b8d12ba4dcc | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 76562344-221c-4cda-b1e5-3b8d12ba4dcc | 3/10/2023 | XRP | 0.08730102 | Customer Withdrawal |
| 155b8546-5498-4be7-b958-06330ed3acc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 155b8546-5498-4be7-b958-06330ed3acc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 155b8546-5498-4be7-b958-06330ed3acc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9488b044-0957-4f7d-9070-67c4b2cdbac6 | 3/10/2023 | USDT | 0.00515069 | Customer Withdrawal |
| 9488b044-0957-4f7d-9070-67c4b2cdbac6 | 3/10/2023 | XRP | 1.35000000 | Customer Withdrawal |
| f56f41e8-6041-4e50-9049-c82ded732404 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f56f41e8-6041-4e50-9049-c82ded732404 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f56f41e8-6041-4e50-9049-c82ded732404 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 113f7d699-cc07-41b4-9a0b-4c2a223fc19a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 113f7d699-cc07-41b4-9a0b-4c2a223fc19a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 113f7d699-cc07-41b4-9a0b-4c2a223fc19a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 719bdf29-a168-4ef3-83d1-9054e382a6ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 719bdf29-a168-4ef3-83d1-9054e382a6ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 719bdf29-a168-4ef3-83d1-9054e382a6ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f4cd115-3049-4e30-82d9-fe0407259150 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 6f4cd115-3049-4e30-82d9-fe0407259150 | 4/10/2023 | DASH | 0.09123263 | Customer Withdrawal |
| 6f4cd115-3049-4e30-82d9-fe0407259150 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| f1bc2105-bbf8-4231-9cb7-7b443442107c | 2/10/2023 | NEO | 2.23718278 | Customer Withdrawal |
| 3f782128-7776-4cd2-9e40-d3d855497153 | 4/10/2023 | BTC | 0.00000246 | Customer Withdrawal |
| 3f782128-7776-4cd2-9e40-d3d855497153 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f782128-7776-4cd2-9e40-d3d855497153 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09c1eeb6-be65-4605-955e-78cb258813fc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09c1eeb6-be65-4605-955e-78cb258813fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09c1eeb6-be65-4605-955e-78cb258813fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 784fdf90-2611-45d3-8ee2-e8bcdf3df2e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 784fdf90-2611-45d3-8ee2-e8bcdf3df2e3 | 3/10/2023 | BTC | 0.00021347 | Customer Withdrawal |
| 784fdf90-2611-45d3-8ee2-e8bcdf3df2e3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 784fdf90-2611-45d3-8ee2-e8bcdf3df2e3 | 3/10/2023 | ETH | 0.00025155 | Customer Withdrawal |
| 31765ee6-7122-4773-bc0f-d689665b8424 | 3/10/2023 | BTC | 0.00019067 | Customer Withdrawal |
| 31765ee6-7122-4773-bc0f-d689665b8424 | 3/10/2023 | DOGE | 12.40317359 | Customer Withdrawal |
| 31765ee6-7122-4773-bc0f-d689665b8424 | 4/10/2023 | DOGE | 60.75890428 | Customer Withdrawal |
| 31765ee6-7122-4773-bc0f-d689665b8424 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba73a83e-f36d-41ac-a307-ee0d795330ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba73a83e-f36d-41ac-a307-ee0d795330ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba73a83e-f36d-41ac-a307-ee0d795330ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49dea071-cad6-4459-9287-c6e43f5cf607 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 49dea071-cad6-4459-9287-c6e43f5cf607 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 49dea071-cad6-4459-9287-c6e43f5cf607 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c43c58f2-a90d-4629-80db-944ecbd3795e | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c43c58f2-a90d-4629-80db-944ecbd3795e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c43c58f2-a90d-4629-80db-944ecbd3795e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c8257fe3-163b-4fa1-8ed1-ddfe7cd51070 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c8257fe3-163b-4fa1-8ed1-ddfe7cd51070 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c8257fe3-163b-4fa1-8ed1-ddfe7cd51070 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a28ade6b-dffa-4416-9196-c52f9452a766 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a28ade6b-dffa-4416-9196-c52f9452a766 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1acfee5c-cd10-44b6-b7e1-5bbadf70689c | 3/10/2023 | NEO | 0.33578707 | Customer Withdrawal |
| 2fef0f08-1e5c-4b39-bef1-748bd8222383 | 2/10/2023 | ADA | 10.17942231 | Customer Withdrawal |
| 3e4ab38d-f8c2-41f8-8ae6-acb9cc268999 | 2/10/2023 | WAVES | 1.35102200 | Customer Withdrawal |
| 3e4ab38d-f8c2-41f8-8ae6-acb9cc268999 | 2/10/2023 | ARK | 2.83967403 | Customer Withdrawal |
| 3e4ab38d-f8c2-41f8-8ae6-acb9cc268999 | 2/10/2023 | BCHA | 0.04759632 | Customer Withdrawal |
| 3e4ab38d-f8c2-41f8-8ae6-acb9cc268999 | 2/10/2023 | PAY | 10.17512010 | Customer Withdrawal |
| 89c0832b-0d67-43fa-a641-e11b6d1101fb | 3/10/2023 | EBST | 5.53570009 | Customer Withdrawal |
| 89c0832b-0d67-43fa-a641-e11b6d1101fb | 3/10/2023 | BTC | 0.00003734 | Customer Withdrawal |
| e642871c-2a3c-4d83-85df-89e85aca62d5 | 2/10/2023 | MYST | 17.71537208 | Customer Withdrawal |
| a90718bd-03bd-46da-ae63-d69e79a96bc9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a90718bd-03bd-46da-ae63-d69e79a96bc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a90718bd-03bd-46da-ae63-d69e79a96bc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20155d9d-df44-4618-91e6-fcb429c302e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20155d9d-df44-4618-91e6-fcb429c302e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20155d9d-df44-4618-91e6-fcb429c302e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59766eeb-5c43-47f0-994e-2a0bf20a5709 | 4/10/2023 | NAV | 27.18189418 | Customer Withdrawal |
| 59766eeb-5c43-47f0-994e-2a0bf20a5709 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 59766eeb-5c43-47f0-994e-2a0bf20a5709 | 4/10/2023 | XRP | 7.04453059 | Customer Withdrawal |
| 59766eeb-5c43-47f0-994e-2a0bf20a5709 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| afbade0a-a609-4acf-b0d3-4e4ba64da0e0 | 3/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| afbade0a-a609-4acf-b0d3-4e4ba64da0e0 | 2/10/2023 | SHIFT | 23.46482099 | Customer Withdrawal |
| d94007d6-2ad9-499a-9b74-7e7db6e88f1 | 2/10/2023 | NEO | 0.51574698 | Customer Withdrawal |
| d94007d6-2ad9-499a-9b74-7e7db6e88f1 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d94007d6-2ad9-499a-9b74-7e7db6e88f1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5e3bc6ee-ff94-4a6c-8eea-dd30cf4525c85 | 3/10/2023 | USDT | 4.12321193 | Customer Withdrawal |
| 5e3bc6ee-ff94-4a6c-8eea-dd30cf4525c85 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0b9dcfd5-f451-4221-a351-54ed9cf4707a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b9dcfd5-f451-4221-a351-54ed9cf4707a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b9dcfd5-f451-4221-a351-54ed9cf4707a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ab59931-d70b-4aec-9209-9634a69c97a0 | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 8ab59931-d70b-4aec-9209-9634a69c97a0 | 3/10/2023 | FAIR | 3.81535504 | Customer Withdrawal |
| 8ab59931-d70b-4aec-9209-9634a69c97a0 | 3/10/2023 | XMG | 24.20833872 | Customer Withdrawal |
| 8ab59931-d70b-4aec-9209-9634a69c97a0 | 3/10/2023 | MUSIC | 289.13043480 | Customer Withdrawal |
| f1fc2a66-1fb4-47be-8c34-f1f81a0e6445 | 2/9/2023 | NEO | 0.06680913 | Customer Withdrawal |
| eea1efeb-9d03-4652-8a89-71289225d30c | 2/10/2023 | DOGE | 1.36191775 | Customer Withdrawal |
| e177462b-cd4-4161-861c-af9932802f16 | 4/10/2023 | XLM | 49.31379561 | Customer Withdrawal |
| e177462b-cd4-4161-861c-af9932802f16 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e177462b-cd4-4161-861c-af9932802f16 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e827a3a3-75e2-4e7e-8718-ac1bdeba13fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e827a3a3-75e2-4e7e-8718-ac1bdeba13fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e827a3a3-75e2-4e7e-8718-ac1bdeba13fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d97b6669-4649-4214-83b5-8ee01112120e | 4/10/2023 | XLM | 49.31379561 | Customer Withdrawal |
| d97b6669-4649-4214-83b5-8ee01112120e | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| d97b6669-4649-4214-83b5-8ee01112120e | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| f3422bbb-79e7-4fcf-9e8e-647fc36aca01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3422bbb-79e7-4fcf-9e8e-647fc36aca01 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3422bbb-79e7-4fcf-9e8e-647fc36aca01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33c303d9-9655-4240-963e-32c5e92a2b06 | 3/10/2023 | ETHW | 0.00000038 | Customer Withdrawal |
| 33c303d9-9655-4240-963e-32c5e92a2b06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33c303d9-9655-4240-963e-32c5e92a2b06 | 3/10/2023 | BTC | 0.00000081 | Customer Withdrawal |
| 33c303d9-9655-4240-963e-32c5e92a2b06 | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 70945cb8-b663-4279-b016-01 1afbaaf8695 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70945cb8-b663-4279-b016-01 1afbaaf8695 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70945cb8-b663-4279-b016-01 1afbaaf8695 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e70ed2a7-b920-4008-b0cb-57c30165135 7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e70ed2a7-b920-4008-b0cb-57c30165135 7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e70ed2a7-b920-4008-b0cb-57c30165135 7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 15955170-2eb5-48ce-9bd0-895bd99999e3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 15955170-2eb5-48ce-9bd0-895bd99999e3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 15955170-2eb5-48ce-9bd0-895bd99999e3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d2da412c-4824-4785-b39e-26f909e8aa29 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2da412c-4824-4785-b39e-26f909e8aa29 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2da412c-4824-4785-b39e-26f909e8aa29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 044efee-febb-4b9c-9f0c-c01a7d6af34 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 044efee-febb-4b9c-9f0c-c01a7d6af34 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 044efee-febb-4b9c-9f0c-c01a7d6af34 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1e5d0f09-5602-4c26-a292-d62f8bb15ba | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e5d0f09-5602-4c26-a292-d62f8bb15ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e5d0f09-5602-4c26-a292-d62f8bb15ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c08dc31-a43d-4fb9-9be4-551f8b7d987b | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1c08dc31-a43d-4fb9-9be4-551f8b7d987b | 2/10/2023 | NEO | 0.51574698 | Customer Withdrawal |
| 1c08dc31-a43d-4fb9-9be4-551f8b7d987b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 36b6d26e-044f-45b2-a1a0-8f1b6a1ad9dc | 2/10/2023 | SRN | 460.52307900 | Customer Withdrawal |
| eb0f272a-12f7-4ffd-9540-be4f58b5ec69 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| eb0f272a-12f7-4ffd-9540-be4f58b5ec69 | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| eb0f272a-12f7-4ffd-9540-be4f58b5ec69 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| ff2c930e-aa40-424a-a14a-23853e143b5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ff2c930e-aa40-424a-a14a-23853e143b5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ff2c930e-aa40-424a-a14a-23853e143b5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3639b643-0350-48b6-afdd-9ee5036585dc | 3/10/2023 | SC | 1,372.07875600 | Customer Withdrawal |
| 3639b643-0350-48b6-afdd-9ee5036585dc | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 590d7102-b1fd-4d19-b127-38677241cd4d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 590d7102-b1fd-4d19-b127-38677241cd4d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 590d7102-b1fd-4d19-b127-38677241cd4d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d731a3a5-4c5a-41bf-94-420ef0caca20e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d731a3a5-4c5a-41bf-94-420ef0caca20e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d731a3a5-4c5a-41bf-94-420ef0caca20e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 284fc9b5-0d4-420b-98e0-1c4700f900dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 284fc9b5-0d4-420b-98e0-1c4700f900dc | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 284fc9b5-0d4-420b-98e0-1c4700f900dc | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 284fc9b5-0d4-420b-98e0-1c4700f900dc | 2/10/2023 | NEO | 0.51574698 | Customer Withdrawal |
| 41635be6-cc11-4bb9-b248-23baf547a9b8 | 3/10/2023 | BTC | 0.00019067 | Customer Withdrawal |
| 41635be6-cc11-4bb9-b248-23baf547a9b8 | 3/10/2023 | BTC | 0.00021347 | Customer Withdrawal |
| 41635be6-cc11-4bb9-b248-23baf547a9b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a985d25-1f37-456e-b7b3-2b421d995132 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a985d25-1f37-456e-b7b3-2b421d995132 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a985d25-1f37-456e-b7b3-2b421d995132 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32d749a0-f471-4edf-89e-49c8aa4fd1f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32d749a0-f471-4edf-89e-49c8aa4fd1f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32d749a0-f471-4edf-89e-49c8aa4fd1f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 174ca9fa-97b-406f-8-383-f8b0837a9bfa | 2/10/2023 | NEO | 0.04348600 | Customer Withdrawal |
| 80d45cb3-ba7e-4de0-8b1c-10dfd4e3f3 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 80d45cb3-ba7e-4de0-8b1c-10dfd4e3f3 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 80d45cb3-ba7e-4de0-8b1c-10dfd4e3f3 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 53bdbe7e-2132-4d25-9f01-707d82d71e2e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 53bdbe7e-2132-4d25-9f01-707d82d71e2e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 53bdbe7e-2132-4d25-9f01-707d82d71e2e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da0302-eb9-4af5-a903-7ff9fd63315 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| da0302-eb9-4af5-a903-7ff9fd63315 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| da0302-eb9-4af5-a903-7ff9fd63315 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e5e5d5d-21ce-4ef9-b26-99391c0c3be | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e5e5d5d-21ce-4ef9-b26-99391c0c3be | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e5e5d5d-21ce-4ef9-b26-99391c0c3be | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2f132854-0dd4-4c66-857-d9ab9b9d7b | 3/10/2023 | DCR | 0.03860843 | Customer Withdrawal |
| 2f132854-0dd4-4c66-857-d9ab9b9d7b | 4/10/2023 | DCR | 0.23722041 | Customer Withdrawal |
| 30e1900d-1b40-41d3-947b-05f4c8e9e1c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 30e1900d-1b40-41d3-947b-05f4c8e9e1c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 30e1900d-1b40-41d3-947b-05f4c8e9e1c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c687bea-0d7-4efc-8f01-f25b25ab9e15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c687bea-0d7-4efc-8f01-f25b25ab9e15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c687bea-0d7-4efc-8f01-f25b25ab9e15 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d657487-8a3-413a-90f9-38fd6e7bd79 | 2/10/2023 | XMG | 24.20833872 | Customer Withdrawal |
| 9d657487-8a3-413a-90f9-38fd6e7bd79 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9d657487-8a3-413a-90f9-38fd6e7bd79 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2a41f4f-0acb-4bde-8ec7-88f0b2c2ee | 3/10/2023 | XMG | 183.15018120 | Customer Withdrawal |
| 2a41f4f-0acb-4bde-8ec7-88f0b2c2ee | 2/10/2023 | XMG | 188.67890920 | Customer Withdrawal |
| 27a1e64a-a931-42bd-9d94-3b9677c4e48 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 27a1e64a-a931-42bd-9d94-3b9677c4e48 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 27a1e64a-a931-42bd-9d94-3b9677c4e48 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3dd2f2da-c4ec-47f1-ae15-939b4405b3a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3dd2f2da-c4ec-47f1-ae15-939b4405b3a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cc051eb-2da9-4f5c-a38c-3eea600eba68 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 6cc051eb-2da9-4f5c-a38c-3eea600eba68 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6cc051eb-2da9-4f5c-a38c-3eea600eba68 | 4/10/2023 | ETH | 0.00329816 | Customer Withdrawal |
| 0361d5a1-348f-49e1-969f-f1cf83cdfbc4 | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 0baf881b-c390-4ab8-9e16-a87b94c697bd | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 0baf881b-c390-4ab8-9e16-a87b94c697bd | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 0baf881b-c390-4ab8-9e16-a87b94c697bd | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 7866cb93-dad1-4fc9-8fcb-48f17e2ec3f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7866cb93-dad1-4fc9-8fcb-48f17e2ec3f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7866cb93-dad1-4fc9-8fcb-48f17e2ec3f7 | 4/10/2023 | BTC | 0.00013369 | Customer Withdrawal |
| 9bf6d2cc-a883-4939-ba12-c0ac97bc7f77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bf6d2cc-a883-4939-ba12-c0ac97bc7f77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bf6d2cc-a883-4939-ba12-c0ac97bc7f77 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33f1f394-5b12-4e9a-87a0-7e19c71d3bb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33f1f394-5b12-4e9a-87a0-7e19c71d3bb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33f1f394-5b12-4e9a-87a0-7e19c71d3bb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31c93661-c461-4729-a1ce-8a61cc6c96cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31c93661-c461-4729-a1ce-8a61cc6c96cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31c93661-c461-4729-a1ce-8a61cc6c96cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b3bfa55-afc0-4b7a-84e0-cbe2a4af1183 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b3bfa55-afc0-4b7a-84e0-cbe2a4af1183 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b3bfa55-afc0-4b7a-84e0-cbe2a4af1183 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a80e6794-d998-4ac2-b0a5-14d7fd84a37c | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| a80e6794-d998-4ac2-b0a5-14d7fd84a37c | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| a80e6794-d998-4ac2-b0a5-14d7fd84a37c | 2/10/2023 | BSV | 0.11584694 | Customer Withdrawal |
| 2457c7a3-bd9b-4352-955e-b139638be403 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2457c7a3-bd9b-4352-955e-b139638be403 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2457c7a3-bd9b-4352-955e-b139638be403 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51f04468-2660-4690-b259-c14ce2ba87db | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 51f04468-2660-4690-b259-c14ce2ba87db | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 51f04468-2660-4690-b259-c14ce2ba87db | 4/10/2023 | SRN | 48.00000000 | Customer Withdrawal |
| 51f04468-2660-4690-b259-c14ce2ba87db | 4/10/2023 | XVG | 320.00000000 | Customer Withdrawal |
| 51f04468-2660-4690-b259-c14ce2ba87db | 4/10/2023 | ADA | 10.07790335 | Customer Withdrawal |
| 8dc4a921-e25f-47e0-8188-dae574000110 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dc4a921-e25f-47e0-8188-dae574000110 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8dc4a921-e25f-47e0-8188-dae574000110 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56be8cb2-2c6a-4f62-9034-a54f7859143 | 2/10/2023 | BTC | 0.00000941 | Customer Withdrawal |
| 7f000099-951e-408c-bcbe-498b954f1cd6 | 3/10/2023 | BTC | 0.00003481 | Customer Withdrawal |
| 7f000099-951e-408c-bcbe-498b954f1cd6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d4eebcb-ef90-4e9b-a85b-38d680cd876b | 3/10/2023 | ETH | 0.00022690 | Customer Withdrawal |
| 6d4eebcb-ef90-4e9b-a85b-38d680cd876b | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6d4eebcb-ef90-4e9b-a85b-38d680cd876b | 2/10/2023 | ETH | 0.44382188 | Customer Withdrawal |
| 762ec757-ac77-4711-a15f-6590bb6c1155 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 762ec757-ac77-4711-a15f-6590bb6c1155 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 762ec757-ac77-4711-a15f-6590bb6c1155 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 762ec757-ac77-4711-a15f-6590bb6c1155 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8858ef6f-e822-4553-9af1-cf142d9f50f57 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8858ef6f-e822-4553-9af1-cf142d9f50f57 | 2/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 063b9b75-978b-4231-912e-38a8ce035fa6 | 3/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 063b9b75-978b-4231-912e-38a8ce035fa6 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 063b9b75-978b-4231-912e-38a8ce035fa6 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 612ed800-38e8-44e7-ebec-9015e57e2d53 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 612ed800-38e8-44e7-ebec-9015e57e2d53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 612ed800-38e8-44e7-ebec-9015e57e2d53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9092207-6e17-4f6e-bbd4-011be2017bda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9092207-6e17-4f6e-bbd4-011be2017bda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9092207-6e17-4f6e-bbd4-011be2017bda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b08ecb0-2054-4f22-b502-5dcbf7e74657 | 2/10/2023 | SC | 939.24641660 | Customer Withdrawal |
| 3cb1ffe0-144e-4a15-9f2c-9d6a1567680e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3cb1ffe0-144e-4a15-9f2c-9d6a1567680e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cb1ffe0-144e-4a15-9f2c-9d6a1567680e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 407d2e63-7821-4106-b661-0d62c6a1fdd2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 407d2e63-7821-4106-b661-0d62c6a1fdd2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 407d2e63-7821-4106-b661-0d62c6a1fdd2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c62de1d0-d26a-482a-9c1e-44d1a077224c | 2/10/2023 | BCHA | 0.07068509 | Customer Withdrawal |
| c62de1d0-d26a-482a-9c1e-44d1a077224c | 3/10/2023 | BCH | 0.01584733 | Customer Withdrawal |
| 90cee75c-d6e1-4f43-be8f-979a5f4f0187 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90cee75c-d6e1-4f43-be8f-979a5f4f0187 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90cee75c-d6e1-4f43-be8f-979a5f4f0187 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83a013e4-ec24-4df5-9af7-de94bc65453a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 83a013e4-ec24-4df5-9af7-de94bc65453a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 83a013e4-ec24-4df5-9af7-de94bc65453a | 4/10/2023 | ADA | 10.07790335 | Customer Withdrawal |
| 44e97398-fcbb-4828-bbe6-b8f5d40dccc | 3/10/2023 | BTC | 0.00007181 | Customer Withdrawal |
| 44e97398-fcbb-4828-bbe6-b8f5d40dccc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dbd5d0d-807a-4c6a-9b09-5c5f2cbec075 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2dbd5d0d-807a-4c6a-9b09-5c5f2cbec075 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dbd5d0d-807a-4c6a-9b09-5c5f2cbec075 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2733dc49-ba31-4466-ac39-9c9b766a947e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2733dc49-ba31-4466-ac39-9c9b766a947e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2733dc49-ba31-4466-ac39-9c9b766a947e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0451fd29-a90f-473b-97f3-189dbb14e594 | 2/10/2023 | LMC | 698.39927650 | Customer Withdrawal |
| 9249cd0f-4a93-47b2-ae07-beb18091312e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9249cd0f-4a93-47b2-ae07-beb18091312e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9249cd0f-4a93-47b2-ae07-beb18091312e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6fc6702-84eb-4f6c-8888-ac33e1bce63a | 4/10/2023 | ETH | 0.00262784 | Customer Withdrawal |
| f6fc6702-84eb-4f6c-8888-ac33e1bce63a | 3/10/2023 | BTC | 0.00000050 | Customer Withdrawal |
| f6fc6702-84eb-4f6c-8888-ac33e1bce63a | 4/10/2023 | USDT | 0.17011077 | Customer Withdrawal |
| f6fc6702-84eb-4f6c-8888-ac33e1bce63a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1d7b3aa2-b964-4bae-af19-6438ddd7511f | 3/10/2023 | USDT | 3.50005397 | Customer Withdrawal |
| 1d7b3aa2-b964-4bae-af19-6438ddd7511f | 3/10/2023 | NEO | 0.00000001 | Customer Withdrawal |
| 1d7b3aa2-b964-4bae-af19-6438ddd7511f | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8c81f8d8-c889-4456-aab7-dad6f137d942 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c81f8d8-c889-4456-aab7-dad6f137d942 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c81f8d8-c889-4456-aab7-dad6f137d942 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0243099-79a2-41c0-9f37-a3687a0dd0f0 | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e0243099-79a2-41c0-9f37-a3687a0dd0f0 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e0243099-79a2-41c0-9f37-a3687a0dd0f0 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 367276b1-d72e-441a-aa7a-e661355fc254 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 367276b1-d72e-441a-aa7a-e661355fc254 | 4/10/2023 | BTC | 0.00012842 | Customer Withdrawal |
| 367276b1-d72e-441a-aa7a-e661355fc254 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ba275b1-04f8-49b9-8afc-3678da63a8d8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ba275b1-04f8-49b9-8afc-3678da63a8d8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ba275b1-04f8-49b9-8afc-3678da63a8d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f941a288-5912-491f-bbbe-dc7138c37593 | 3/2/2023 | ETHW | 0.08613623 | Customer Withdrawal |
| f941a288-5912-491f-bbbe-dc7138c37593 | 3/2/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 909801a-2fbd-403d-b73f-60d8c52357af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 909801a-2fbd-403d-b73f-60d8c52357af | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 909801a-2fbd-403d-b73f-60d8c52357af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7ec2502-c97f-4eb6-bc1e-f9c01c2ae75e | 4/10/2023 | XVG | 305.31081000 | Customer Withdrawal |
| b7ec2502-c97f-4eb6-bc1e-f9c01c2ae75e | 2/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| b7ec2502-c97f-4eb6-bc1e-f9c01c2ae75e | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| b7ec2502-c97f-4eb6-bc1e-f9c01c2ae75e | 4/10/2023 | WAVES | 0.49455525 | Customer Withdrawal |
| b7ec2502-c97f-4eb6-bc1e-f9c01c2ae75e | 2/10/2023 | OMG | 2.30282915 | Customer Withdrawal |
| 640ce3f7-b93b-40ef-bc2c-2d5d4a573ab3 | 4/10/2023 | LTC | 0.05508501 | Customer Withdrawal |
| 640ce3f7-b93b-40ef-bc2c-2d5d4a573ab3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a85c8b77-01a6-4d52-b9a2-e1bbe146711 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a85c8b77-01a6-4d52-b9a2-e1bbe146711 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a85c8b77-01a6-4d52-b9a2-e1bbe146711 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ef48528-126f-4dfe-b501-bee4ee6eb0ee | 3/10/2023 | ETHW | 0.00001570 | Customer Withdrawal |
| 6ef48528-126f-4dfe-b501-bee4ee6eb0ee | 3/10/2023 | ETH | 0.00001570 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e3611b4e-9b99-4b12-802c-5e4075ad85d4 | 2/10/2023 | BTC | 0.00006115 | Customer Withdrawal |
| 13316886-1e25-4e50b-92fbc792a93dd | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 13316886-1e25-4e50b-92fbc792a93dd | 4/10/2023 | CVC | 21.92372353 | Customer Withdrawal |
| 13316886-1e25-4e50b-92fbc792a93dd | 4/10/2023 | ANT | 0.14145442 | Customer Withdrawal |
| 13316886-1e25-4e50b-92fbc792a93dd | 3/10/2023 | STRAX | 1.00000000 | Customer Withdrawal |
| 13316886-1e25-4e50b-92fbc792a93dd | 4/10/2023 | ARK | 4.82119795 | Customer Withdrawal |
| 13316886-1e25-4e50b-92fbc792a93dd | 3/10/2023 | XEM | 20.00000000 | Customer Withdrawal |
| 13316886-1e25-4e50b-92fbc792a93dd | 4/10/2023 | PAY | 0.04701421 | Customer Withdrawal |
| 13316886-1e25-4e50b-92fbc792a93dd | 2/10/2023 | ANT | 1.95067629 | Customer Withdrawal |
| f0dc7a4d-feb0-4953-8de6-057beeb0c8d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f0dc7a4d-feb0-4953-8de6-057beeb0c8d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f0dc7a4d-feb0-4953-8de6-057beeb0c8d | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| ec4c273c-8975-4a3d-8a57-9fa1acc4719b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ec4c273c-8975-4a3d-8a57-9fa1acc4719b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ec4c273c-8975-4a3d-8a57-9fa1acc4719b | 3/10/2023 | XEM | 59.32574731 | Customer Withdrawal |
| ec4c273c-8975-4a3d-8a57-9fa1acc4719b | 4/10/2023 | NEO | 0.24279219 | Customer Withdrawal |
| 3129d6ba-a2e7-40ca-af63-04b72ef8b081 | 3/10/2023 | GNO | 0.00788275 | Customer Withdrawal |
| 3129d6ba-a2e7-40ca-af63-04b72ef8b081 | 2/10/2023 | GNO | 0.00742074 | Customer Withdrawal |
| 3129d6ba-a2e7-40ca-af63-04b72ef8b081 | 2/10/2023 | DOGE | 47.61618707 | Customer Withdrawal |
| 6be9c7fb-6dd8-4162-b574-4713f4dcf11b | 2/10/2023 | DGB | 0.04275484 | Customer Withdrawal |
| 6be9c7fb-6dd8-4162-b574-4713f4dcf11b | 4/10/2023 | DGB | 13.15207299 | Customer Withdrawal |
| 6be9c7fb-6dd8-4162-b574-4713f4dcf11b | 2/10/2023 | ADA | 15.76318572 | Customer Withdrawal |
| 6be9c7fb-6dd8-4162-b574-4713f4dcf11b | 4/10/2023 | PAY | 1.00000000 | Customer Withdrawal |
| 6be9c7fb-6dd8-4162-b574-4713f4dcf11b | 4/10/2023 | ETHW | 0.00000008 | Customer Withdrawal |
| 6be9c7fb-6dd8-4162-b574-4713f4dcf11b | 4/10/2023 | ETH | 0.00000008 | Customer Withdrawal |
| f574aee5-01a3-499d-8e7a-397a70876832 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f574aee5-01a3-499d-8e7a-397a70876832 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f574aee5-01a3-499d-8e7a-397a70876832 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be078fb-8839-4b7c-ba18-f2e3aedcc3c2 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| be078fb-8839-4b7c-ba18-f2e3aedcc3c2 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 75bc822b-5ae0-4eea-996b-656bd2841fbb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75bc822b-5ae0-4eea-996b-656bd2841fbb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6a85ce4e-fbc8-42fb-b879-2ca7bb72e936 | 3/10/2023 | FUN | 259.68166380 | Customer Withdrawal |
| 551d9985c-3f2-47cb-b203-54a81e451fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 551d9985c-3f2-47cb-b203-54a81e451fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 551d9985c-3f2-47cb-b203-54a81e451fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9390368-92f0-4f2ec-b2f9-768ba0d6971 | 2/10/2023 | XRP | 8.99915446 | Customer Withdrawal |
| a0a33e88-b6da-4695-9480-a9b3efd23e | 3/10/2023 | STEEM | 0.00310106 | Customer Withdrawal |
| a0a33e88-b6da-4695-9480-a9b3efd23e | 3/10/2023 | XRP | 5.46933758 | Customer Withdrawal |
| a0a33e88-b6da-4695-9480-a9b3efd23e | 4/10/2023 | STEEM | 5.54003546 | Customer Withdrawal |
| 0cae4511-5171-4172-8a66-2c3053a25e47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cae4511-5171-4172-8a66-2c3053a25e47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cae4511-5171-4172-8a66-2c3053a25e47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 358f73cd-94d3-4659-b0e1-3e50d1ab7e93 | 2/9/2023 | USDT | 3.50005397 | Customer Withdrawal |
| 358f73cd-94d3-4659-8f8e-3e50d1ab7e93 | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 358f73cd-94d3-4659-8f8e-3e50d1ab7e93 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 19430a0-1591-4f81-9269-f6d5fa04c411 | 2/10/2023 | XVG | 1.823.45853600 | Customer Withdrawal |
| 19430a0-1591-4f81-9269-f6d5fa04c412 | 4/10/2023 | XVG | 1.472.86421200 | Customer Withdrawal |
| 19430a0-1591-4f81-9269-f6d5fa04c413 | 4/10/2023 | BTC | 0.00000050 | Customer Withdrawal |
| 49cda7f5-9976-42ac-91be-9aab17550cea | 3/10/2023 | BSV | 0.02480533 | Customer Withdrawal |
| 49cda7f5-9976-42ac-91be-9aab17550cea | 4/10/2023 | BSV | 0.00500149 | Customer Withdrawal |
| 49cda7f5-9976-42ac-91be-9aab17550cea | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 49cda7f5-9976-42ac-91be-9aab17550cea | 3/10/2023 | BCHA | 0.02980682 | Customer Withdrawal |
| 49cda7f5-9976-42ac-91be-9aab17550cea | 3/10/2023 | BCH | 0.02011154 | Customer Withdrawal |
| 36b356a2-381c-4cdc-a68c-77d7b01f3f57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36b356a2-381c-4cdc-a68c-77d7b01f3f57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36b356a2-381c-4cdc-a68c-77d7b01f3f57 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a29677d2-d23d-499a-b4bf-0e2b8428316 | 2/10/2023 | STRAX | 8.91954692 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a29677d2-d23d-499a-b4bf-0e2b8428316 | 3/10/2023 | STRAX | 7.40879550 | Customer Withdrawal |
| bf68171b-b9f5-45db-8a21-7b9c202ec096 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| bf68171b-b9f5-45db-8a21-7b9c202ec096 | 4/10/2023 | ETC | 0.18131488 | Customer Withdrawal |
| bf68171b-b9f5-45db-8a21-7b9c202ec096 | 3/10/2023 | ETC | 0.94294977 | Customer Withdrawal |
| bb80ca8d-1eb9-44eb-8a4b-320f0eeaece4 | 2/10/2023 | BCH | 0.03506226 | Customer Withdrawal |
| bb80ca8d-1eb9-44eb-8a4b-320f0eeaece4 | 3/10/2023 | BCHA | 0.01146240 | Customer Withdrawal |
| bb80ca8d-1eb9-44eb-8a4b-320f0eeaece4 | 2/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| bb80ca8d-1eb9-44eb-8a4b-320f0eeaece4 | 2/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| f5506726-9fd4-4ab7-8221-cd4381b93d2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f5506726-9fd4-4ab7-8221-cd4381b93d2 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f5506726-9fd4-4ab7-8221-cd4381b93d2 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fe5c76fe-93e0-45c1-a4c1-aad709e3288d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fe5c76fe-93e0-45c1-a4c1-aad709e3288d | 4/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| fe5c76fe-93e0-45c1-a4c1-aad709e3288d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 97a8c9dd-a9f1-4f0d-a228-e4ac99a3af24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97a8c9dd-a9f1-4f0d-a228-e4ac99a3af24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97a8c9dd-a9f1-4f0d-a228-e4ac99a3af24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02007f2e-27fc-45d5-bcae-aec2b4ce5c28 | 3/10/2023 | ETH | 0.00228358 | Customer Withdrawal |
| 02007f2e-27fc-45d5-bcae-aec2b4ce5c28 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 02007f2e-27fc-45d5-bcae-aec2b4ce5c28 | 4/10/2023 | ETH | 0.00262784 | Customer Withdrawal |
| cf1b18e5-93e3-4e40-85fd-5b7d6a9c6f88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf1b18e5-93e3-4e40-85fd-5b7d6a9c6f88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf1b18e5-93e3-4e40-85fd-5b7d6a9c6f88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22ff14ed-fcff-47b2-be67-3379291ea2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22ff14ed-fcff-47b2-be67-3379291ea2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22ff14ed-fcff-47b2-be67-3379291ea2 | 3/10/2023 | ZEC | 0.13291454 | Customer Withdrawal |
| 4d78d491-f6c5a-44ce-b188-25868cdb09a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4d78d491-f6c5a-44ce-b188-25868cdb09a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4d78d491-f6c5a-44ce-b188-25868cdb09a | 4/10/2023 | ADA | 10.07790335 | Customer Withdrawal |
| 39c9d3b-b6d0-4228-a2ff-d14d9e42b0a0 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 39c9d3b-b6d0-4228-a2ff-d14d9e42b0a0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2f6f9e3e-cc3c-4d06-b3b4-fed6a9df92a | 3/10/2023 | RDD | 0.00310106 | Customer Withdrawal |
| 2f6f9e3e-cc3c-4d06-b3b4-fed6a9df92a | 3/10/2023 | RVN | 37.05357759 | Customer Withdrawal |
| 2f6f9e3e-cc3c-4d06-b3b4-fed6a9df92a | 4/10/2023 | RVN | 31.00241486 | Customer Withdrawal |
| 2f6f9e3e-cc3c-4d06-b3b4-fed6a9df92a | 2/10/2023 | RVN | 35.00000000 | Customer Withdrawal |
| ef29584f-ce31-4f71-9e7a-2c12efb5b87d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef29584f-ce31-4f71-9e7a-2c12efb5b87d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef29584f-ce31-4f71-9e7a-2c12efb5b87d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82f06ed2-822f-4fce-b90e-8fda61c3c1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82f06ed2-822f-4fce-b90e-8fda61c3c1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82f06ed2-822f-4fce-b90e-8fda61c3c1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac35a3e1-e95c-40b4-a1a8-d38f8a9f2aa0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac35a3e1-e95c-40b4-a1a8-d38f8a9f2aa0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 205c863a-3d2a-4472-9a08-3b0f4b6bfd4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 205c863a-3d2a-4472-ba08-28cf4b5a4fba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02bf68e5-3b30-490b-a295-490f57584b6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02bf68e5-3b30-490b-a295-490f57584b6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02bf68e5-3b30-490b-a295-490f57584b6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11300e66-fd44-4653-8474-bfb84fa3e1e3 | 4/10/2023 | XRP | 0.96866579 | Customer Withdrawal |
| 11300e66-fd44-4653-8474-bfb84fa3e1e3 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 11300e66-fd44-4653-8474-bfb84fa3e1e3 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 96a309ff-d9d1-4424-b6de-81fcfb5573e6 | 2/10/2023 | ETH | 0.02894477 | Customer Withdrawal |
| 96a309ff-d9d1-4424-b6de-81fcfb5573e6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 96a309ff-d9d1-4424-b6de-81fcfb5573e6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 96a309ff-d9d1-4424-b6de-81fcfb5573e6 | 2/10/2023 | BTC | 0.00001469 | Customer Withdrawal |
| 6bf9fc50-64dc-4bbb-a5bb-7660c468b9b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bf9fc50-64dc-4bbb-a5bb-7660c468b9b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb0e34f6-20ae-4a8c-9bce-dda51c2b4386 | 2/9/2023 | ETH | 0.00226862 | Customer Withdrawal |
| bb0e34f6-20ae-4a8c-9bce-dda51c2b4386 | 2/9/2023 | ETHW | 0.00601771 | Customer Withdrawal |
| bb0e34f6-20ae-4a8c-9bce-dda51c2b4386 | 4/10/2023 | NEO | 0.05651882 | Customer Withdrawal |
| d2e29c08-3ed4-4cfe-b46c-35af51b60780 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d2e29c08-3ed4-4cfe-b46c-35af51b60780 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d2e29c08-3ed4-4cfe-b46c-35af51b60780 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 923282d4-de5d-4e76-800f-34ff3327d04a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 923282d4-de5d-4e76-800f-34ff3327d04a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 923282d4-de5d-4e76-800f-34ff3327d04a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd033b44-1c65-4699-a4de-00eed2656da3 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| dd033b44-1c65-4699-a4de-00eed2656da3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| dd033b44-1c65-4699-a4de-00eed2656da3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bbe7489d-cee0-437d-857f-b7ab7f23564c | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| bbe7489d-cee0-437d-857f-b7ab7f23564c | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| bbe7489d-cee0-437d-857f-b7ab7f23564c | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 55e982a9-beeb-4f48-bad6-37b2e7d350d7 | 2/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| 55e982a9-beeb-4f48-bad6-37b2e7d350d7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 55e982a9-beeb-4f48-bad6-37b2e7d350d7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ec38a877-8269-437e-80f4-e2089e39bade | 3/10/2023 | USDT | 0.15032667 | Customer Withdrawal |
| ec38a877-8269-437e-80f4-e2089e39bade | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| cf6c495e-6063-4d37-bbec-095bc8e182d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf6c495e-6063-4d37-bbec-095bc8e182d0 | 3/10/2023 | BTC | 0.00001107 | Customer Withdrawal |
| cf6c495e-6063-4d37-bbec-095bc8e182d0 | 3/10/2023 | DOGE | 67.51320838 | Customer Withdrawal |
| cf6c495e-6063-4d37-bbec-095bc8e182d0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dbff560e-89de-4e34-90ec-acdda81f5d61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbff560e-89de-4e34-90ec-acdda81f5d61 | 3/10/2023 | BTC | 0.00017349 | Customer Withdrawal |
| 66155202-aa4e-4862-8c5b-339296 1a8c21 | 3/10/2023 | COVAL | 1,990.00000000 | Customer Withdrawal |
| 66155202-aa4e-4862-8c5b-339296 1a8c21 | 4/10/2023 | EMC2 | 100.00000000 | Customer Withdrawal |
| 66155202-aa4e-4862-8c5b-339296 1a8c21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66155202-aa4e-4862-8c5b-339296 1a8c21 | 3/10/2023 | STRAX | 3.00000000 | Customer Withdrawal |
| 66155202-aa4e-4862-8c5b-339296 1a8c21 | 3/10/2023 | BTC | 0.00004341 | Customer Withdrawal |
| 66155202-aa4e-4862-8c5b-339296 1a8c21 | 3/10/2023 | CVC | 10.00000000 | Customer Withdrawal |
| 8f5a7f37-9779-4447-85c6-bc065469085e | 3/10/2023 | BTC | 0.00000075 | Customer Withdrawal |
| 01fbdef1-3561-45af-a231-d015cbaf00d5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01fbdef1-3561-45af-a231-d015cbaf00d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01fbdef1-3561-45af-a231-d015cbaf00d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d58b4b51-d8cd-4ec6-a304-e260 a0002898 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d58b4b51-d8cd-4ec6-a304-e260 a0002898 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d58b4b51-d8cd-4ec6-a304-e260 a0002898 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa6bc6e9-43ab-49a4-970e-e1a91f67e01a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa6bc6e9-43ab-49a4-970e-e1a91f67e01a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa6bc6e9-43ab-49a4-970e-e1a91f67e01a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ead1ce2-f92c-45ef-9909-95d272420938 | 3/10/2023 | BTC | 0.00000042 | Customer Withdrawal |
| 3453700c-4f5c-4bae-9647-dee1a623 1d0a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3453700c-4f5c-4bae-9647-dee1a623 1d0a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3453700c-4f5c-4bae-9647-dee1a623 1d0a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bfa00155-0492-439d-8ea7-a90e469b216a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bfa00155-0492-439d-8ea7-a90e469b216a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bfa00155-0492-439d-8ea7-a90e469b216a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 79a80bbb-458c-4f1b-92dc-9c3df46e9c1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79a80bbb-458c-4f1b-92dc-9c3df46e9c1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79a80bbb-458c-4f1b-92dc-9c3df46e9c1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa6ec99f-1041-4b48-bfa2-bf4223 6a08db | 4/10/2023 | XMR | 0.01147707 | Customer Withdrawal |
| aa6ec99f-1041-4b48-bfa2-bf4223 6a08db | 4/10/2023 | EXP | 0.05532933 | Customer Withdrawal |
| aa6ec99f-1041-4b48-bfa2-bf4223 6a08db | 4/10/2023 | BTC | 6.85477389 | Customer Withdrawal |
| aa6ec99f-1041-4b48-bfa2-bf4223 6a08db | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aa6ec99f-1041-4b48-bfa2-bf4223 6a08db | 4/10/2023 | ZEN | 0.13015154 | Customer Withdrawal |
| aa6ec99f-1041-4b48-bfa2-bf4223 6a08db | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 404441fb-5046-4451-905d-dfabac81b3f8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 404441fb-5046-4451-905d-dfabac81b3f8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 404441fb-5046-4451-905d-dfabac81b3f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68ade05a-85a0-424f-8fa1-520a80d39083 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 68ade05a-85a0-424f-8fa1-520a80d39083 | 3/10/2023 | ZCL | 0.89695568 | Customer Withdrawal |
| 507c8bd2-d1e6-4647-9839-6f34b9 abd2bd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 507c8bd2-d1e6-4647-9839-6f34b9 abd2bd | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 507c8bd2-d1e6-4647-9839-6f34b9 abd2bd | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7c03a498-cc1c-490a-b8de-2f31 aac5c57c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c03a498-cc1c-490a-b8de-2f31 aac5c57c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c03a498-cc1c-490a-b8de-2f31 aac5c57c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d307a2a-6850-4bcb-a226-807dd9f0ae1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d307a2a-6850-4bcb-a226-807dd9f0ae1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d307a2a-6850-4bcb-a226-807dd9f0ae1 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6f0c7e5-0e23-46d4-9d2c-ed432c062adb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6f0c7e5-0e23-46d4-9d2c-ed432c062adb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6f0c7e5-0e23-46d4-9d2c-ed432c062adb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfc976d1-0f08-405e-a2c2-ba24089a42fa | 3/10/2023 | BTC | 0.00012209 | Customer Withdrawal |
| dfc976d1-0f08-405e-a2c2-ba24089a42fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b863ac08-9320-478c-b104-e4c3ad16d966 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b863ac08-9320-478c-b104-e4c3ad16d966 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b863ac08-9320-478c-b104-e4c3ad16d966 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38c5f031-b3ed-4dcf-acda-bb331 4f6f9b0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 38c5f031-b3ed-4dcf-acda-bb331 4f6f9b0 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 38c5f031-b3ed-4dcf-acda-bb331 4f6f9b0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fd681fa8-e0f5-4d7b-b6ef-006 12e69370e | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| fd681fa8-e0f5-4d7b-b6ef-006 12e69370e | 3/10/2023 | XVG | 596.06541190 | Customer Withdrawal |
| fd681fa8-e0f5-4d7b-b6ef-006 12e69370e | 4/10/2023 | SRN | 1,866.57228200 | Customer Withdrawal |
| fd681fa8-e0f5-4d7b-b6ef-006 12e69370e | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| a63f219-2545-4cd4-8401-543dc026cfe2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a63f219-2545-4cd4-8401-543dc026cfe2 | 2/10/2023 | ETH | 0.00226862 | Customer Withdrawal |
| a63f219-2545-4cd4-8401-543dc026cfe2 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2275c413-1f03-4ddb-883f-e27c2129 9272 | 2/10/2023 | ETH | 0.00296519 | Customer Withdrawal |
| 2275c413-1f03-4ddb-883f-e27c2129 9272 | 3/10/2023 | ETHW | 0.00671428 | Customer Withdrawal |
| b5d996cb-3174-43fb-8ec0-5a5dbec9d636 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5d996cb-3174-43fb-8ec0-5a5dbec9d636 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5d996cb-3174-43fb-8ec0-5a5dbec9d636 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a463508b-d862-414c-a044-d5f65dcdd403 | 2/10/2023 | ETH | 0.00296519 | Customer Withdrawal |
| a463508b-d862-414c-a044-d5f65dcdd403 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a463508b-d862-414c-a044-d5f65dcdd403 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3432e45f-d3dd-4ef2-994c-c4e999 3a5c92 | 3/10/2023 | BTC | 0.00000370 | Customer Withdrawal |
| 29190003-1c25-4dac-8421-ca07773456fd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29190003-1c25-4dac-8421-ca07773456fd | 3/10/2023 | BTC | 0.00002525 | Customer Withdrawal |
| 8124f8a6-76aa-4514-a54e-1e563d2 fab88 | 3/10/2023 | USDT | 2.78798481 | Customer Withdrawal |
| 7f0add49-585a-47f5-91a3-64a2454a4b94 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7f0add49-585a-47f5-91a3-64a2454a4b94 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7f0add49-585a-47f5-91a3-64a2454a4b94 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d86bfa3a-1987-4c64-a656-44f852add89f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d86bfa3a-1987-4c64-a656-44f852add89f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d86bfa3a-1987-4c64-a656-44f852add89f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6943179-d90b-4dba-93a1-04c1130473 1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b8943179-d90b-4dba-93a1-04c1130473 1b | 3/10/2023 | BTC | 0.00021488 | Customer Withdrawal |
| d862691 1-fb65-4c65-a2cf-e30c777e715b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d862691 1-fb65-4c65-a2cf-e30c777e715b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d862691 1-fb65-4c65-a2cf-e30c777e715b | 2/10/2023 | ETH | 0.00296519 | Customer Withdrawal |
| 55e032b5-6cdb-473e-9b76-ea0d8b77a596 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 55e032b5-6cdb-473e-9b76-ea0d8b77a596 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 55e032b5-6cdb-473e-9b76-ea0d8b77a596 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1fece056-9c54-4cd4-b70-10a652eba135 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fece056-9c54-4cd4-b70-10a652eba135 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fece056-9c54-4cd4-b70-10a652eba135 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7240ee5-80eb-4d48-baad-c604401 d6f5d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d7240ee5-80eb-4d48-baad-c604401 d6f5d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d7240ee5-80eb-4d48-baad-c604401 d6f5d | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dc1b354b-3829-4424-91fc-eabb887cd236 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| dc1b354b-3829-4424-91fc-eabb887cd236 | 2/10/2023 | BLK | 0.15781324 | Customer Withdrawal |
| dc1b354b-3829-4424-91fc-eabb887cd236 | 3/10/2023 | DOGE | 21.16553143 | Customer Withdrawal |
| 06d35c3a-7a34-4281-a8de-a9c41b46bba | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 06d35c3a-7a34-4281-a8de-a9c41b46bba | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 06d35c3a-7a34-4281-a8de-a9c41b46bba | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 31d0a0d5-05ca-4cd6-b56b-d8c272e8de76 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 31d0a0d5-05ca-4cd6-b56b-d8c272e8de76 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 31d0a0d5-05ca-4cd6-b56b-d8c272e8de76 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0d53fde7-84ee-4194-a971-85b24f2ea001 | 2/10/2023 | NEO | 0.23718278 | Customer Withdrawal |
| 832bf4d9-ad2d-4b62-8f8d-874597 78e30 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 832bf4d9-ad2d-4b62-8f8d-874597 78e30 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 832bf4d9-ad2d-4b62-8f8d-874597 78e30 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a86bda60-9418-4c41-8b73-33740f4c9a53 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a86bda60-9418-4c41-8b73-33740f4c9a53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a86bda60-9418-4c41-8b73-33740f4c9a53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d0ac9f0-3b76-405a-9ef1-39141c3b36f0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9d0ac9f0-3b76-405a-9ef1-39141c3b36f0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9d0ac9f0-3b76-405a-9ef1-39141c3b36f0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5dfb6527-8c8a-4e9e-98a0-be3d653d5211 | 2/10/2023 | XRP | 2.68890055 | Customer Withdrawal |
| 5dfb6527-8c8a-4e9e-98a0-be3d653d5211 | 2/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 507197f0-4650-4431-b88f-bf67699a5a50 | 2/9/2023 | BTC | 0.02532247 | Customer Withdrawal |
| 507197f0-4650-4431-b88f-bf67699a5a50 | 2/9/2023 | BSV | 0.00008111 | Customer Withdrawal |
| 507197f0-4650-4431-b88f-bf67699a5a50 | 2/9/2023 | XRP | 0.01380422 | Customer Withdrawal |
| 507197f0-4650-4431-b88f-bf67699a5a50 | 2/9/2023 | BCHA | 0.25532247 | Customer Withdrawal |
| 507197f0-4650-4431-b88f-bf67699a5a50 | 2/9/2023 | BCH | 0.00072422 | Customer Withdrawal |
| 507197f0-4650-4431-b88f-bf67699a5a50 | 2/9/2023 | ETHW | 0.00001926 | Customer Withdrawal |
| 507197f0-4650-4431-b88f-bf67699a5a50 | 2/9/2023 | GNO | 0.00931552 | Customer Withdrawal |
| 507197f0-4650-4431-b88f-bf67699a5a50 | 2/9/2023 | ETH | 0.00299571 | Customer Withdrawal |
| f847527f-6c88-43ea-b890-60760e12757c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f847527f-6c88-43ea-b890-60760e12757c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f847527f-6c88-43ea-b890-60760e12757c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bc6c198-008a-4455-abe0-20074253552 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0bc6c198-008a-4455-abe0-20074253552 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0bc6c198-008a-4455-abe0-20074253552 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f56c682a-1dcd-4048-b6dc-e24d 1eca1ca | 4/10/2023 | USDT | 4.42461247 | Customer Withdrawal |
| f56c682a-1dcd-4048-b6dc-e24d 1eca1ca | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f56c682a-1dcd-4048-b6dc-e24d 1eca1ca | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f56c682a-1dcd-4048-b6dc-e24d 1eca1ca | 4/10/2023 | ADT | 1.88771534 | Customer Withdrawal |
| 3457c582-e1a7-452a-ae3b-18c2f88bd48a | 2/9/2023 | USDT | 3.41929375 | Customer Withdrawal |
| f1a24e3f-4419-42aa-b38a-b27e67... | 3/10/2023 | USDT | 3.70574321 | Customer Withdrawal |
| f4a4cce2-7dd9-4a6f-9b3b-d006 c24b52fb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0798d524-7ea8-4a7d-9256-07 1b04e67fa3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 94d3aded-dc3a-... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94d3aded-dc3a-... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94d3aded-dc3a-... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 34d7d2d4-3896-46ef-8f70-ca9fb0dc75d0 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 34d7d2d4-3896-46ef-8f70-ca9fb0dc75d0 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 34d7d2d4-3896-46ef-8f70-ca9fb0dc75d0 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ab18a4c4-c262-49cc-b8b7-975ecc576c34 | 4/10/2023 | BTC | 0.00017473 | Customer Withdrawal |
| ab18a4c4-c262-49cc-b8b7-975ecc576c34 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab18a4c4-c262-49cc-b8b7-975ecc576c34 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d7fb7f9-4b27-494f-92b5-80d573 37c808 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d7fb7f9-4b27-494f-92b5-80d573 37c808 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d7fb7f9-4b27-494f-92b5-80d573 37c808 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b660d67-e62c-4c30-9b79-98371 72ee294 | 3/10/2023 | USDT | 0.22650473 | Customer Withdrawal |
| 5b660d67-e62c-4c30-9b79-98371 72ee294 | 4/10/2023 | USDT | 0.22650473 | Customer Withdrawal |
| 5b660d67-e62c-4c30-9b79-98371 72ee294 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c4e8432-1cc6-4df0-ad3a-d3b59 d8f23da | 2/10/2023 | USDT | 0.00007618 | Customer Withdrawal |
| 5fc89432-a6aa-442b-9905-62700e acb1f8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5fc89432-a6aa-442b-9905-62700e acb1f8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5fc89432-a6aa-442b-9905-62700e acb1f8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 148f1681-... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 148f1681-... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 148f1681-... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88ac2f44-... | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 88ac2f44-... | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 88ac2f44-... | 2/10/2023 | ETH | 0.00296519 | Customer Withdrawal |
| edad9b8d-... | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| edad9b8d-... | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| edad9b8d-... | 2/10/2023 | ETH | 0.00296519 | Customer Withdrawal |
| ... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ... | 2/9/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ... | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ... | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ... | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ... | 2/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| ... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ... | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ... | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ... | 2/10/2023 | DOGE | 70.91385343 | Customer Withdrawal |
| ... | 3/10/2023 | GLM | 5.89009210 | Customer Withdrawal |
| ... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1d45b427-754b-447e-8359-b36d49cc1b85 | 4/10/2023 | XDN | 8.81484678 | Customer Withdrawal |
| 1d45b427-754b-447e-8359-b36d49cc1b85 | 3/10/2023 | GLM | 2.10400790 | Customer Withdrawal |
| 1d45b427-754b-447e-8359-b36d49cc1b85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6217dac2-b384-441b-847e-a3b140a24cf7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6217dac2-b384-441b-847e-a3b140a24cf7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6217dac2-b384-441b-847e-a3b140a24cf7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 36da0730-9039-48f0-87a0-10a6ff0cb07f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36da0730-9039-48f0-87a0-10a6ff0cb07f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36da0730-9039-48f0-87a0-10a6ff0cb07f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc15f71b-dc9e-402f-ab3e-e8cb0b8d9e74 | 3/10/2023 | ETH | 0.00000061 | Customer Withdrawal |
| dc15f71b-dc9e-402f-ab3e-e8cb0b8d9e74 | 4/10/2023 | QTUM | 1.84862400 | Customer Withdrawal |
| dc15f71b-dc9e-402f-ab3e-e8cb0b8d9e74 | 4/10/2023 | ETHW | 0.00000061 | Customer Withdrawal |
| dc15f71b-dc9e-402f-ab3e-e8cb0b8d9e74 | 4/10/2023 | QTUM | 0.06054828 | Customer Withdrawal |
| 4bc1d0f7-bfe4-4ef0-a9d6-b7e4c162ee0f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4bc1d0f7-bfe4-4ef0-a9d6-b7e4c162ee0f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4bc1d0f7-bfe4-4ef0-a9d6-b7e4c162ee0f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4ae38f3c-eb67-418e-85b6-4d088faeed64 | 3/10/2023 | USDT | 0.00456007 | Customer Withdrawal |
| c6ddb13a-1997-45bc-88fc-59605d5a5c9f8 | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| c6ddb13a-1997-45bc-88fc-59605d5a5c9f8 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| c6ddb13a-1997-45bc-88fc-59605d5a5c9f8 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 6c77c7dc-0718-4e14-8bac-9a2dd36139cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c77c7dc-0718-4e14-8bac-9a2dd36139cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c77c7dc-0718-4e14-8bac-9a2dd36139cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c617f92-d580-45e0-8309-14650effcd2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c617f92-d580-45e0-8309-14650effcd2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c617f92-d580-45e0-8309-14650effcd2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36e4f956-6ec4-4906-8a45-0afa4284b244 | 3/10/2023 | ETC | 2.27660010 | Customer Withdrawal |
| 36e4f956-6ec4-4906-8a45-0afa4284b244 | 2/10/2023 | ETC | 2.22732937 | Customer Withdrawal |
| 36e4f956-6ec4-4906-8a45-0afa4284b244 | 4/10/2023 | ETC | 2.24804367 | Customer Withdrawal |
| dd69000c-03bf-45cb-baeb-cb69852c442f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd69000c-03bf-45cb-baeb-cb69852c442f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd69000c-03bf-45cb-baeb-cb69852c442f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 821d0681-1279-47e1-ae23-3ccbaa2c4475 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 821d0681-1279-47e1-ae23-3ccbaa2c4475 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 821d0681-1279-47e1-ae23-3ccbaa2c4475 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dca3253-8997-4ac1-84f9-ab2f486283zd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dca3253-8997-4ac1-84f9-ab2f486283zd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dca3253-8997-4ac1-84f9-ab2f486283zd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fe3ee33-f7e5-44af-aaf3-91215c420c02 | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 1fe3ee33-f7e5-44af-aaf3-91215c420c02 | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 1fe3ee33-f7e5-44af-aaf3-91215c420c02 | 4/10/2023 | RISE | 110.98805850 | Customer Withdrawal |
| 7db142b0-4581-455c-a5a1-0b4b188e1ef7 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 7db142b0-4581-455c-a5a1-0b4b188e1ef7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7db142b0-4581-455c-a5a1-0b4b188e1ef7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5e34f8df-4e17-4a90-b5f1-24b06e9d91a6 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 5e34f8df-4e17-4a90-b5f1-24b06e9d91a6 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 5e34f8df-4e17-4a90-b5f1-24b06e9d91a6 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| f008e7f1-bb5d-4ae7-9c58-a52538ca503a | 3/10/2023 | USDT | 0.04304576 | Customer Withdrawal |
| f008e7f1-bb5d-4ae7-9c58-a52538ca503a | 3/10/2023 | ETH | 0.00012510 | Customer Withdrawal |
| f008e7f1-bb5d-4ae7-9c58-a52538ca503a | 3/10/2023 | NEO | 0.11877498 | Customer Withdrawal |
| f008e7f1-bb5d-4ae7-9c58-a52538ca503a | 4/10/2023 | ETHW | 0.00012510 | Customer Withdrawal |
| 2e86dee3-15a8-4213-b064-336f74e7d7c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e86dee3-15a8-4213-b064-336f74e7d7c4 | 2/10/2023 | XMR | 0.03456140 | Customer Withdrawal |
| 2e86dee3-15a8-4213-b064-336f74e7d7c4 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a9aac4fc-5d84-4180-889f-e6f51af6b8d | 3/10/2023 | STRAX | 2.37125729 | Customer Withdrawal |
| a9aac4fc-5d84-4180-889f-e6f51af6b8d | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| a9aac4fc-5d84-4180-889f-e6f51af6b8d | 2/10/2023 | XEM | 105.13257920 | Customer Withdrawal |
| a9aac4fc-5d84-4180-889f-e6f51af6b8d | 3/10/2023 | OMG | 1.48895668 | Customer Withdrawal |
| a9aac4fc-5d84-4180-889f-e6f51af6b8d | 2/9/2023 | XEM | 62.74742085 | Customer Withdrawal |
| 81451f8a-9ba7-4b35-b161-46f89b4c1d69 | 2/10/2023 | BCHA | 0.07077101 | Customer Withdrawal |
| 81451f8a-9ba7-4b35-b161-46f89b4c1d69 | 2/10/2023 | BCH | 0.05598956 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 81451f8a-9ba7-4b35-b161-46f89b4c1d69 | 2/10/2023 | WAVES | 0.99900000 | Customer Withdrawal |
| 3f625e66-7504-4983-9ee4-0aad9c2902f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f625e66-7504-4983-9ee4-0aad9c2902f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f625e66-7504-4983-9ee4-0aad9c2902f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8dc02514-758e-40ee-bb3b-387e402607d7 | 3/10/2023 | BTC | 0.00001629 | Customer Withdrawal |
| 8dc02514-758e-40ee-bb3b-387e402607d7 | 4/10/2023 | SC | 680.76232400 | Customer Withdrawal |
| 8dc02514-758e-40ee-bb3b-387e402607d7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8dc02514-758e-40ee-bb3b-387e402607d7 | 2/10/2023 | SC | 1,035.63571000 | Customer Withdrawal |
| cc42876-a934-4202-9b88-bccb9916e70d | 2/10/2023 | ETC | 0.00828483 | Customer Withdrawal |
| 974a37eb-5bac-4596-8d8a-81f9c13f93d | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 974a37eb-5bac-4596-8d8a-81f9c13f93d | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 974a37eb-5bac-4596-8d8a-81f9c13f93d | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 4d67421c-c30d-4e62-90dc-7cfa15ab5265 | 2/10/2023 | XMR | 0.01328782 | Customer Withdrawal |
| 1f0c77e9-9a5d-4b0f-a4d9-9e3ccb87a02a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f0c77e9-9a5d-4b0f-a4d9-9e3ccb87a02a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f0c77e9-9a5d-4b0f-a4d9-9e3ccb87a02a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0819ffc2-8b05-4bf1-b979-405fd335887d | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 0819ffc2-8b05-4bf1-b979-405fd335887d | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 0819ffc2-8b05-4bf1-b979-405fd335887d | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 4f16ee3a-bde9-4c70-b961-721fe0404b7cc | 3/10/2023 | VTC | 4.74306998 | Customer Withdrawal |
| 4f16ee3a-bde9-4c70-b961-721fe0404b7cc | 2/10/2023 | VTC | 29.11564848 | Customer Withdrawal |
| f9669062-0ab9-4666-9b67-aa73ac7aec074 | 3/10/2023 | USDT | 0.00780164 | Customer Withdrawal |
| 14d89582-d129-4633-aaab-ea85f835e26f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14d89582-d129-4633-aaab-ea85f835e26f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14d89582-d129-4633-aaab-ea85f835e26f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d79958d-4d26-4ec8-9349-b4b470891f51 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d79958d-4d26-4ec8-9349-b4b470891f51 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2650ca1-2e93-43a3-b947-10b60a372f0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2650ca1-2e93-43a3-b947-10b60a372f0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2650ca1-2e93-43a3-b947-10b60a372f0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cf6e905-ba38-4f34-bafb-bd8946fed88c | 2/10/2023 | BTC | 0.00007457 | Customer Withdrawal |
| 7d30e264-18d4-4c86-821a-4d2a5e507255 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d30e264-18d4-4c86-821a-4d2a5e507255 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d30e264-18d4-4c86-821a-4d2a5e507255 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb8d5c2c-6bea-491a-8ecb-3f955cfb6561 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb8d5c2c-6bea-491a-8ecb-3f955cfb6561 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb8d5c2c-6bea-491a-8ecb-3f955cfb6561 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48eb81f2-2601-41f3-bc8a-003f6a442366 | 3/10/2023 | BTC | 0.00000227 | Customer Withdrawal |
| 48eb81f2-2601-41f3-bc8a-003f6a442366 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a03a7779-5331-49de-ae0d-19a1ae8caeb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a03a7779-5331-49de-ae0d-19a1ae8caeb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a03a7779-5331-49de-ae0d-19a1ae8caeb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcacc172-4c0a-4223-b27e-73bc7cac7846 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcacc172-4c0a-4223-b27e-73bc7cac7846 | 3/10/2023 | BTC | 0.00017791 | Customer Withdrawal |
| dcacc172-4c0a-4223-b27e-73bc7cac7846 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfc819b0-532d-4ce6-b979-f518b73f0409 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| bfc819b0-532d-4ce6-b979-f518b73f0409 | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| bfc819b0-532d-4ce6-b979-f518b73f0409 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 180c097f-cf51-4562-8757-8deb38631889 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 180c097f-cf51-4562-8757-8deb38631889 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 180c097f-cf51-4562-8757-8deb38631889 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2221df3f-6ed0-46df-864a-cfab04a4bbd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2221df3f-6ed0-46df-864a-cfab04a4bbd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2221df3f-6ed0-46df-864a-cfab04a4bbd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cacda65-4dd7-41aa-9cb3-b68de02be345 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 6cacda65-4dd7-41aa-9cb3-b68de02be345 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 25f2a32-3b2b-4061-8315-d3c12d777fce | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cd1436fd-6c9e-4903-b433-4a03f736203d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cd1436fd-6c9e-4903-b433-4a03f736203d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cd1436fd-6c9e-4903-b433-4a03f736203d | 4/10/2023 | DOGE | 60.75885428 | Customer Withdrawal |
| dcc9c6bb-df79-4365-ae60-948fda1a5b55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcc9c6bb-df79-4365-ae60-948fda1a5b55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcc9c6bb-df79-4365-ae60-948fda1a5b55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf5aba02-76e2-42ba-bbc2-c59cd1f63e9 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b53d2c7-518b-4a83-9a6b-3e5947ba12ae | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4b53d2c7-518b-4a83-9a6b-3e5947ba12ae | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 4b53d2c7-518b-4a83-9a6b-3e5947ba12ae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 64ee6a38-b256-4464-95af-c6f6025c96c4 | 2/10/2023 | LTC | 0.06283983 | Customer Withdrawal |
| 64ee6a38-b256-4464-95af-c6f6025c96c4 | 3/10/2023 | LTC | 0.02145290 | Customer Withdrawal |
| cad7e6bc-fab7-430c-b0c6-5db804744c48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cad7e6bc-fab7-430c-b0c6-5db804744c48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cad7e6bc-fab7-430c-b0c6-5db804744c48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e31ccc2a-4c04-4cd7-9059-0000fb2752ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e31ccc2a-4c04-4cd7-9059-0000fb2752ee | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e31ccc2a-4c04-4cd7-9059-0000fb2752ee | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| f3d21237-0951-4e17-813f-8ae96fab639b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3d21237-0951-4e17-813f-8ae96fab639b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3d21237-0951-4e17-813f-8ae96fab639b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7548ad17-3a44-4646-9017-c90c0e292dda | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7548ad17-3a44-4646-9017-c90c0e292dda | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7548ad17-3a44-4646-9017-c90c0e292dda | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6545fbd4-5f84-4a64-a7a4-4972719449e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6545fbd4-5f84-4a64-a7a4-4972719449e | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 6545fbd4-5f84-4a64-a7a4-4972719449e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 927ecf22-18ef-4ba4-8a9e-5d969c13e48 | 2/10/2023 | BTS | 445.01125740 | Customer Withdrawal |
| 6f11d4cf-d321-470d-9f53-24657b12a9b1 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 6f11d4cf-d321-470d-9f53-24657b12a9b1 | 2/10/2023 | USDT | 1.61508757 | Customer Withdrawal |
| 6f11d4cf-d321-470d-9f53-24657b12a9b1 | 3/10/2023 | ETH | 0.00021024 | Customer Withdrawal |
| 07815711-8b17-4162-877a-cc5e5b14f24b | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 07815711-8b17-4162-877a-cc5e5b14f24b | 4/10/2023 | BTC | 0.00027801 | Customer Withdrawal |
| 07815711-8b17-4162-877a-cc5e5b14f24b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e7d5939-59ee-4ede-8c6a-7556a6af1e40 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 251a38bc-7b08-4bf9-8cad-3368497f1d63 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 251a38bc-7b08-4bf9-8cad-3368497f1d63 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 251a38bc-7b08-4bf9-8cad-3368497f1d63 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| bf13514d-4bbf-4d81-93b0-f432a4f31a65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf13514d-4bbf-4d81-93b0-f432a4f31a65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf13514d-4bbf-4d81-93b0-f432a4f31a65 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 481644ce-f5f4-4ef0-85ac-dc3aecd240a56 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 481644ce-f5f4-4ef0-85ac-dc3aecd240a56 | 2/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 481644ce-f5f4-4ef0-85ac-dc3aecd240a56 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a5be3b06-d5f5-4a87-903e-523325fe7ee2 | 4/10/2023 | WAVES | 1.40263403 | Customer Withdrawal |
| a5be3b06-d5f5-4a87-903e-523325fe7ee2 | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| a5be3b06-d5f5-4a87-903e-523325fe7ee2 | 2/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| a5be3b06-d5f5-4a87-903e-523325fe7ee2 | 4/10/2023 | XEL | 100.00000000 | Customer Withdrawal |
| a5be3b06-d5f5-4a87-903e-523325fe7ee2 | 2/10/2023 | NEO | 0.07692742 | Customer Withdrawal |
| 1c6b4114-d35a-4b79-a6db-2960e40275 | 3/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 9e0be17-a79b-4a78-8564-e8832a248190 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e0be17-a79b-4a78-8564-e8832a248190 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e0be17-a79b-4a78-8564-e8832a248190 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79aa4a38-7818-43a3-b77d-5145c88331f5 | 3/10/2023 | BTC | 0.47660311 | Customer Withdrawal |
| 79aa4a38-7818-43a3-b77d-5145c88331f5 | 2/10/2023 | ETH | 0.00127952 | Customer Withdrawal |
| 79aa4a38-7818-43a3-b77d-5145c88331f5 | 4/10/2023 | ETH | 0.00132454 | Customer Withdrawal |
| b4776fba-0196-40a1-a6d4-bd0c536f08d0 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| b4776fba-0196-40a1-a6d4-bd0c536f08d0 | 3/10/2023 | ETH | 0.00132454 | Customer Withdrawal |
| b4776fba-0196-40a1-a6d4-bd0c536f08d0 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1fc4a5b2-2824-443c-ad41-dbe50fc89c8b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1fc4a5b2-2824-443c-ad41-dbe50fc89c8b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1fc4a5b2-2824-443c-ad41-dbe50fc89c8b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e80f6fcb-42c7-45ba-b200-c199fe640fe9 | 2/10/2023 | BTC | 0.00001689 | Customer Withdrawal |
| 1c58fdf6-09e1-4a0c-a7e4-4da84046b699 | 3/10/2023 | USDT | 0.23638940 | Customer Withdrawal |
| 1c58fdf6-09e1-4a0c-a7e4-4da84046b699 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1c58fdf6-09e1-4a0c-a7e4-4da84046b699 | 4/10/2023 | USDT | 0.00001903 | Customer Withdrawal |
| da4d9d71-94e8-4136-8b5d-4b5d4aeed4eb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da4d9d71-94e8-4136-8b5d-4b5d4aeed4eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da4d9d71-94e8-4136-8b5d-4b5d4aeed4eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ff9ff08b-5631-4651-9af1-33bd5b4edc96 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 9ff9ff08b-5631-4651-9af1-33bd5b4edc96 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 9ff9ff08b-5631-4651-9af1-33bd5b4edc96 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 633d42ba-fb38-4a69-bd0a-ab5d7a9dee32 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 633d42ba-fb38-4a69-bd0a-ab5d7a9dee32 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 633d42ba-fb38-4a69-bd0a-ab5d7a9dee32 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76168369-78ae-4d6d-b01a-77658a1e40b | 2/10/2023 | XLM | 49.31378551 | Customer Withdrawal |
| 76168369-78ae-4d6d-b01a-77658a1e40b | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 76168369-78ae-4d6d-b01a-77658a1e40b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e60764ac-76b2-44e1-aed0-1e8c7c38609 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e60764ac-76b2-44e1-aed0-1e8c7c38609 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e60764ac-76b2-44e1-aed0-1e8c7c38609 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1526b9f7-823e-468e-b95a-05d857e04c6f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1526b9f7-823e-468e-b95a-05d857e04c6f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1526b9f7-823e-468e-b95a-05d857e04c6f | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| c3f1ce86-8490-45cd-bce4-c79cece6d80 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 9b748ea9-0c95-4ea9-bf6f-a3b66a50a35 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9b748ea9-0c95-4ea9-bf6f-a3b66a50a35 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| e60764ac-76b2-44e1-aed0-1e8c7c38609 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 69d5d53d-5a86-460c-bc08-c4e1ac7dd89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69d5d53d-5a86-460c-bc08-c4e1ac7dd89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d75e4e4-8aac-4edc-9b5c-9fa4c88354f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f5d53d-5a86-460c-bc08-c4e1ac7dd89 | 2/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 5f5d53d-5a86-460c-bc08-c4e1ac7dd89 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5f5d53d-5a86-460c-bc08-c4e1ac7dd89 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 7f2a5e2f-fca8-4f6d-a66a-1e05bf1b6a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f2a5e2f-fca8-4f6d-a66a-1e05bf1b6a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f2a5e2f-fca8-4f6d-a66a-1e05bf1b6a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7b5a22ef-ffca-4f8d-ab8f-5ab9dcd7ffed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe4b54e9-97c1-4388-ad04-909a479bf0d9 | 2/10/2023 | IGNIS | 186.15250490 | Customer Withdrawal |
| 05af1b5e-93c4-473e-883e-b420a2d09146 | 4/10/2023 | DGB | 137.14012650 | Customer Withdrawal |
| 05af1b5e-93c4-473e-883e-b420a2d09146 | 4/10/2023 | CVC | 22.28945455 | Customer Withdrawal |
| 05af1b5e-93c4-473e-883e-b420a2d09146 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 05af1b5e-93c4-473e-883e-b420a2d09146 | 4/10/2023 | PTOY | 50.00000000 | Customer Withdrawal |
| 05af1b5e-93c4-473e-883e-b420a2d09146 | 4/10/2023 | GBYTE | 0.02900000 | Customer Withdrawal |
| 05af1b5e-93c4-473e-883e-b420a2d09146 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c3acc414-54c3-4462-a5ad-4db8668e9119 | 4/10/2023 | DOGE | 25.38935461 | Customer Withdrawal |
| c3acc414-54c3-4462-a5ad-4db8668e9119 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c3acc414-54c3-4462-a5ad-4db8668e9119 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5eebb4c1-2684-4ff3-b5c3-15aa99679fcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5eebb4c1-2684-4ff3-b5c3-15aa99679fcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5eebb4c1-2684-4ff3-b5c3-15aa99679fcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0472084b-115d-42e2-b962-22e7398e8f88 | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 0472084b-115d-42e2-b962-22e7398e8f88 | 3/10/2023 | ETH | 0.00001893 | Customer Withdrawal |
| 0472084b-115d-42e2-b962-22e7398e8f88 | 3/10/2023 | SC | 100.05389380 | Customer Withdrawal |
| 0472084b-115d-42e2-b962-22e7398e8f88 | 3/10/2023 | ETHW | 0.00001893 | Customer Withdrawal |
| 0472084b-115d-42e2-b962-22e7398e8f88 | 3/10/2023 | USDT | 0.00205849 | Customer Withdrawal |
| 9803d834-6522-4a9f-8080-275380d96fb0 | 2/10/2023 | XMR | 0.01347708 | Customer Withdrawal |
| 11901d74-52b9-4dd9-b6c9-973b2c436f45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11901d74-52b9-4dd9-b6c9-973b2c436f45 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11901d74-52b9-4dd9-b6c9-973b2c436f45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23065471-9058-4497-b860-4c6ab11ba60c | 3/10/2023 | ADA | 4.69780768 | Customer Withdrawal |
| 23065471-9058-4497-b860-4c6ab11ba60c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 23065471-9058-4497-b860-4c6ab11ba60c | 3/10/2023 | LTC | 0.04272326 | Customer Withdrawal |
| 23065471-9058-4497-b860-4c6ab11ba60c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cf8f47c8-aeed-487e-a0ce-e1859ecf9c02 | 2/9/2023 | ETHW | 0.00000209 | Customer Withdrawal |
| cf8f47c8-aeed-487e-a0ce-e1859ecf9c02 | 2/10/2023 | PART | 3.21742973 | Customer Withdrawal |
| f97b120f-b3f0-4b8d-aea7-c2690d5c0150 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f97b120f-b3f0-4b8d-aea7-c2690d5c0150 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f97b120f-b3f0-4b8d-aea7-c2690d5c0150 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c1403b6-dc97-47c2-b8c9-033e727b3564 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c1403b6-dc97-47c2-b8c9-033e727b3564 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c1403b6-dc97-47c2-b8c9-033e727b3564 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dad5a1d-f958-43e5-bd82-d8d6a14fa837 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dad5a1d-f958-43e5-bd82-d8d6a14fa837 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dad5a1d-f958-43e5-bd82-d8d6a14fa837 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31aab5d7-95aa-4343-90af-a1fff6b516dc | 3/10/2023 | USDT | 0.02756584 | Customer Withdrawal |
| bc8745b4-ab5f-45cc-a65b-b6868e79a5ef | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bc8745b4-ab5f-45cc-a65b-b6868e79a5ef | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bc8745b4-ab5f-45cc-a65b-b6868e79a5ef | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3217c632-dccc-46e7-ae47-9aeb2e276846 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3217c632-dccc-46e7-ae47-9aeb2e276846 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3217c632-dccc-46e7-ae47-9aeb2e276846 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41c4a9a2-acac-486e-aab5-69c83d35282c | 3/10/2023 | BTC | 0.00000953 | Customer Withdrawal |
| b7bb78c6-d245-4fe9-8fab-f2edcac58ab3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7bb78c6-d245-4fe9-8fab-f2edcac58ab3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7bb78c6-d245-4fe9-8fab-f2edcac58ab3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21d22093-d9bf-4513-9dc6-d9c0d2286b42 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21d22093-d9bf-4513-9dc6-d9c0d2286b42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21d22093-d9bf-4513-9dc6-d9c0d2286b42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 633f993f-cc7d-4c70-989e-53206be2cbf9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 633f993f-cc7d-4c70-989e-53206be2cbf9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 633f993f-cc7d-4c70-989e-53206be2cbf9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4721107-44fa-4d09-b0d5-3b39201200d8 | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| d4721107-44fa-4d09-b0d5-3b39201200d8 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| d4721107-44fa-4d09-b0d5-3b39201200d8 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| f4c4e810-ea5c-4838-a71e-0a8537521c11 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f4c4e810-ea5c-4838-a71e-0a8537521c11 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f4c4e810-ea5c-4838-a71e-0a8537521c11 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f1cb4fcc-3b5c-44bb-b7d2-20510b30c4ab | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f1cb4fcc-3b5c-44bb-b7d2-20510b30c4ab | 3/10/2023 | ETHW | 0.00482568 | Customer Withdrawal |
| f1cb4fcc-3b5c-44bb-b7d2-20510b30c4ab | 3/10/2023 | LTC | 0.05941853 | Customer Withdrawal |
| 2b9ec6da-17d7-45b4-b13f-45fc2e72680c | 3/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 2b9ec6da-17d7-45b4-b13f-45fc2e72680c | 4/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 2b9ec6da-17d7-45b4-b13f-45fc2e72680c | 2/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| 0a73f438-4261-46c3-9f58-030cbd258a8b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a73f438-4261-46c3-9f58-030cbd258a8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a73f438-4261-46c3-9f58-030cbd258a8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43b43f8e-8184-4f19-a243-719bb7272771 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43b43f8e-8184-4f19-a243-719bb7272771 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43b43f8e-8184-4f19-a243-719bb7272771 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c2600d4-baa4-4460-9ba7-872691a3f5d7 | 2/10/2023 | ETC | 0.05629389 | Customer Withdrawal |
| 80b63312-52a8-482f-a6c2-770fa87b06ae | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 80b63312-52a8-482f-a6c2-770fa87b06ae | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 80b63312-52a8-482f-a6c2-770fa87b06ae | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| a6c469ad-9b62-4148-94f1-8e9506a786ad | 2/10/2023 | DOGE | 25.93171336 | Customer Withdrawal |
| b8d91dd6-fb67-4d56-9f4e-98488e0283c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8d91dd6-fb67-4d56-9f4e-98488e0283c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8d91dd6-fb67-4d56-9f4e-98488e0283c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28865e55-97e1-4e48-9586-d674d4d33bfe | 3/10/2023 | MUSIC | 48.33081003 | Customer Withdrawal |
| 28865e55-97e1-4e48-9586-d674d4d33bfe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28865e55-97e1-4e48-9586-d674d4d33bfe | 3/10/2023 | BTC | 0.00007860 | Customer Withdrawal |
| a0ab2d14-af8f-444d-9a95-e1920ecc7373 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a0ab2d14-af8f-444d-9a95-e1920ecc7373 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a0ab2d14-af8f-444d-9a95-e1920ecc7373 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 09af828b-9405-4df3-88df-ecac704c0814 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 09af828b-9405-4df3-88df-ecac704c0814 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 09af828b-9405-4df3-88df-ecac704c0814 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 501d5733-e811-42db-9f88-f50fc1bc1a23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 501d5733-e811-42db-9f88-f50fc1bc1a23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 501d5733-e811-42db-9f88-f50fc1bc1a23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bed4ee97-3d14-417d-8304-a52980a13146 | 4/10/2023 | BCHA | 0.13198886 | Customer Withdrawal |
| bed4ee97-3d14-417d-8304-a52980a13146 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| bed4ee97-3d14-417d-8304-a52980a13146 | 4/10/2023 | BCH | 0.00853558 | Customer Withdrawal |
| bed4ee97-3d14-417d-8304-a52980a13146 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 9874b628-955d-43c3-af28-f9d0f8a5fb63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9874b628-955d-43c3-af28-f9d0f8a5fb63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9874b628-955d-43c3-af28-f9d0f8a5fb63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f3f5de1-c00f-4196-9894-ebaaa0e64670 | 3/10/2023 | USDT | 0.05164598 | Customer Withdrawal |
| 1ddc0678-9e0e-4cbc-a65a-e80ed2096a52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ddc0678-9e0e-4cbc-a65a-e80ed2096a52 | 3/10/2023 | ETHW | 0.00000001 | Customer Withdrawal |
| 1ddc0678-9e0e-4cbc-a65a-e80ed2096a52 | 3/10/2023 | ZCL | 0.00000001 | Customer Withdrawal |
| 1ddc0678-9e0e-4cbc-a65a-e80ed2096a52 | 3/10/2023 | ETH | 0.00000001 | Customer Withdrawal |
| 1ddc0678-9e0e-4cbc-a65a-e80ed2096a52 | 3/10/2023 | NXS | 0.00000001 | Customer Withdrawal |
| 1ddc0678-9e0e-4cbc-a65a-e80ed2096a52 | 3/10/2023 | XDN | 0.00000001 | Customer Withdrawal |
| 1ddc0678-9e0e-4cbc-a65a-e80ed2096a52 | 3/10/2023 | BTC | 0.00014753 | Customer Withdrawal |
| 1ddc0678-9e0e-4cbc-a65a-e80ed2096a52 | 3/10/2023 | STRAX | 0.00000001 | Customer Withdrawal |
| 1ddc0678-9e0e-4cbc-a65a-e80ed2096a52 | 3/10/2023 | CRB | 0.00000001 | Customer Withdrawal |
| 1ddc0678-9e0e-4cbc-a65a-e80ed2096a52 | 3/10/2023 | GEO | 0.00000001 | Customer Withdrawal |
| fc0dc891-1b9b-46fa-b32b-d7681b892505 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| fc0dc891-1b9b-46fa-b32b-d7681b892505 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| dba33512-2f16-459b-b584-ca3de52d0bf8 | 3/10/2023 | USDT | 1.23160610 | Customer Withdrawal |
| dba33512-2f16-459b-b584-ca3de52d0bf8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bc0eff0e-a45e-4c7a-9297-2d4d6effe9db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc0eff0e-a45e-4c7a-9297-2d4d6effe9db | 4/10/2023 | BTC | 0.00016995 | Customer Withdrawal |
| bc0eff0e-a45e-4c7a-9297-2d4d6effe9db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc0eff0e-a45e-4c7a-9297-2d4d6effe9db | 4/10/2023 | GAME | 17.64566999 | Customer Withdrawal |
| 176f290c-737e-430c-833e-950f25a8ede2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 176f290c-737e-430c-833e-950f25a8ede2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 176f290c-737e-430c-833e-950f25a8ede2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6717756a-fdc3-4376-aba2-fc76621ecffa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6717756a-fdc3-4376-aba2-fc76621ecffa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6717756a-fdc3-4376-aba2-fc76621ecffa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5cbb9e1b-abcb-4343-b27d-3fe2ca1f27a4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5cbb9e1b-abcb-4343-b27d-3fe2ca1f27a4 | 4/10/2023 | USDT | 3.65358743 | Customer Withdrawal |
| 5cbb9e1b-abcb-4343-b27d-3fe2ca1f27a4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 15f061d1-ac12-4de5-ae2f-7a71cd322e64 | 4/10/2023 | BTC | 0.00000576 | Customer Withdrawal |
| 15f061d1-ac12-4de5-ae2f-7a71cd322e64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15f061d1-ac12-4de5-ae2f-7a71cd322e64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 420a7ad8-ab3c-482c-bb04-fd5f705efdde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 420a7ad8-ab3c-482c-bb04-fd5f705efdde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 420a7ad8-ab3c-482c-bb04-fd5f705efdde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e21788be-8502-4bb5-ae2c-c1a52ac3308a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e21788be-8502-4bb5-ae2c-c1a52ac3308a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e21788be-8502-4bb5-ae2c-c1a52ac3308a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d776069f-0018-4e53-a867-9b371f66176f | 4/10/2023 | PART | 7.12108565 | Customer Withdrawal |
| d776069f-0018-4e53-a867-9b371f66176f | 2/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| d776069f-0018-4e53-a867-9b371f66176f | 3/10/2023 | PART | 7.06145781 | Customer Withdrawal |
| 18543e27-e57f-4778-bcd9-8e6eeea5819d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18543e27-e57f-4778-bcd9-8e6eeea5819d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18543e27-e57f-4778-bcd9-8e6eeea5819d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0302cd33-5b24-47b8-995d-961288d64c12 | 2/10/2023 | BTC | 0.00021602 | Customer Withdrawal |
| b12f80e2-897b-4c4d-9f60-b36b1264e5ca | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| b12f80e2-897b-4c4d-9f60-b36b1264e5ca | 4/10/2023 | OMG | 0.69954876 | Customer Withdrawal |
| b12f80e2-897b-4c4d-9f60-b36b1264e5ca | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| d7df760d-8f37-4eb4-95e2-fe871ea15bb1 | 2/9/2023 | NEO | 0.22092531 | Customer Withdrawal |
| 6a167aaa-7eec-4079-a250-13a2f1155eed | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 6a167aaa-7eec-4079-a250-13a2f1155eed | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 6a167aaa-7eec-4079-a250-13a2f1155eed | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 7f4d3b68-08fb-4c26-bca7-05a4a40cf4fa | 3/10/2023 | BSV | 0.05330905 | Customer Withdrawal |
| 7f4d3b68-08fb-4c26-bca7-05a4a40cf4fa | 3/10/2023 | BCH | 0.02693357 | Customer Withdrawal |
| 7f4d3b68-08fb-4c26-bca7-05a4a40cf4fa | 4/10/2023 | BCH | 0.02637548 | Customer Withdrawal |
| 7f4d3b68-08fb-4c26-bca7-05a4a40cf4fa | 4/10/2023 | BCHA | 0.05330905 | Customer Withdrawal |
| 7f4d3b68-08fb-4c26-bca7-05a4a40cf4fa | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 3fadf81c-9f87-423f-9896-703d2368f7d0 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 3fadf81c-9f87-423f-9896-703d2368f7d0 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3fadf81c-9f87-423f-9896-703d2368f7d0 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 33c4b1cf-6598-4a89-bf2e-7e01a68903cb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 33c4b1cf-6598-4a89-bf2e-7e01a68903cb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 33c4b1cf-6598-4a89-bf2e-7e01a68903cb | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 52d357e2-05a4-45c8-9283-825badd3c5e3 | 2/10/2023 | BTC | 0.00007727 | Customer Withdrawal |
| 6327e626-9d10-4250-bad0-3e17db28a404 | 4/10/2023 | USDT | 1.52500295 | Customer Withdrawal |
| 6327e626-9d10-4250-bad0-3e17db28a404 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6327e626-9d10-4250-bad0-3e17db28a404 | 4/10/2023 | BTC | 0.00000150 | Customer Withdrawal |
| 6327e626-9d10-4250-bad0-3e17db28a404 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e79894d1-82fe-454b-af21-031ccc35d346 | 3/10/2023 | SC | 1,274.99060500 | Customer Withdrawal |
| e79894d1-82fe-454b-af21-031ccc35d346 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2df5465d-1c1e-41e0-b866-2c89f81149c3 | 4/10/2023 | BTC | 0.00006861 | Customer Withdrawal |
| 2df5465d-1c1e-41e0-b866-2c89f81149c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2df5465d-1c1e-41e0-b866-2c89f81149c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acff05f6-4aeb-481c-abc4-deb7c3915258 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acff05f6-4aeb-481c-abc4-deb7c3915258 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acff05f6-4aeb-481c-abc4-deb7c3915258 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2edf4e4-296b-478c-ba37-c9c47eebc65e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2edf4e4-296b-478c-ba37-c9c47eebc65e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2edf4e4-296b-478c-ba37-c9c47eebc65e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 158fd51a-5923-4bb6-99df-7a681da33d88 | 3/10/2023 | BTC | 0.00000472 | Customer Withdrawal |
| 158fd51a-5923-4bb6-99df-7a681da33d88 | 3/10/2023 | USDT | 0.01157295 | Customer Withdrawal |
| b743aadb-e1fa-49d1-baf3-c4eec341530d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b743aadb-e1fa-49d1-baf3-c4eec341530d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b743aadb-e1fa-49d1-baf3-c4eec341530d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7280322d-bef8-4005-9280-74e47a34e9af | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7280322d-bef8-4005-9280-74e47a34e9af | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 7280322d-bef8-4005-9280-74e47a34e9af | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| aa1da903-3274-45b6-8b46-c062b5927d2d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| aa1da903-3274-45b6-8b46-c062b5927d2d | 4/10/2023 | USDT | 4.98177143 | Customer Withdrawal |
| aa1da903-3274-45b6-8b46-c062b5927d2d | 4/10/2023 | BTC | 0.00000641 | Customer Withdrawal |
| aa1da903-3274-45b6-8b46-c062b5927d2d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4670fd0d-90ab-45d0-a95e-85b04d19f86d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4670fd0d-90ab-45d0-a95e-85b04d19f86d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4670fd0d-90ab-45d0-a95e-85b04d19f86d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e33ec556-cf80-4180-b914-bbf50e2393ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e33ec556-cf80-4180-b914-bbf50e2393ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e33ec556-cf80-4180-b914-bbf50e2393ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28496df3-c0a9-4f29-aa13-e14ef5df240f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 28496df3-c0a9-4f29-aa13-e14ef5df240f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 28496df3-c0a9-4f29-aa13-e14ef5df240f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ec2648c6-e6ee-4608-91b1-edca9073624b | 2/10/2023 | BTC | 0.00017591 | Customer Withdrawal |
| ec2648c6-e6ee-4608-91b1-edca9073624b | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| ec2648c6-e6ee-4608-91b1-edca9073624b | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| ec2648c6-e6ee-4608-91b1-edca9073624b | 2/10/2023 | OMG | 0.61660709 | Customer Withdrawal |
| 6fe7538a-7a4d-4838-ab5e-0a4f2af784ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fe7538a-7a4d-4838-ab5e-0a4f2af784ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fe7538a-7a4d-4838-ab5e-0a4f2af784ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f511ec5-b35f-4e58-bb81-c9cc96e1d0cf | 2/10/2023 | BCH | 0.00426788 | Customer Withdrawal |
| 6f511ec5-b35f-4e58-bb81-c9cc96e1d0cf | 2/10/2023 | BCHA | 0.06951854 | Customer Withdrawal |
| e425dec3-122f-4183-81b9-4618bb733601 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e425dec3-122f-4183-81b9-4618bb733601 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e425dec3-122f-4183-81b9-4618bb733601 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dac2af0e-1c3e-49fa-b32c-75684fab72b2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dac2af0e-1c3e-49fa-b32c-75684fab72b2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dac2af0e-1c3e-49fa-b32c-75684fab72b2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8a2b4380-28f4-4d47-a081-b8b6c72d0d46 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a2b4380-28f4-4d47-a081-b8b6c72d0d46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a2b4380-28f4-4d47-a081-b8b6c72d0d46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b36fcffc-0d59-4935-a1c6-6f54a84792e7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b36fcffc-0d59-4935-a1c6-6f54a84792e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b36fcffc-0d59-4935-a1c6-6f54a84792e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2582790e-f474-4614-81e8-6a328b7e3bfb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2582790e-f474-4614-81e8-6a328b7e3bfb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2582790e-f474-4614-81e8-6a328b7e3bfb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ce5a3b5f-caaa-4f0d-95b4-f245279c8424 | 2/9/2023 | LBC | 100.46432590 | Customer Withdrawal |
| f9f23535-427c-4c20-8ebd-a86ea1ff296c | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| f9f23535-427c-4c20-8ebd-a86ea1ff296c | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| f9f23535-427c-4c20-8ebd-a86ea1ff296c | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 6626b482-89bd-4b4b-90bf-d4b46e246549 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6626b482-89bd-4b4b-90bf-d4b46e246549 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6626b482-89bd-4b4b-90bf-d4b46e246549 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7518ad9-e74e-4e49-846d-5785f74ac52c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7518ad9-e74e-4e49-846d-5785f74ac52c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7518ad9-e74e-4e49-846d-5785f74ac52c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b09d4e75-59da-41cc-a492-da61ff2c7fc1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b09d4e75-59da-41cc-a492-da61ff2c7fc1 | 2/10/2023 | USDT | 1.01153595 | Customer Withdrawal |
| b09d4e75-59da-41cc-a492-da61ff2c7fc1 | 2/10/2023 | BTC | 0.00017615 | Customer Withdrawal |
| b09d4e75-59da-41cc-a492-da61ff2c7fc1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fd78a9b-ca37-4e34-990d-f419a97290b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fd78a9b-ca37-4e34-990d-f419a97290b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fd78a9b-ca37-4e34-990d-f419a97290b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c2c272a-8834-4361-bed5-0c5ae687079d | 2/10/2023 | NEO | 0.36356933 | Customer Withdrawal |
| 9cf5ecd4-758d-4905-8409-9db17dc7a0c2 | 2/9/2023 | NAV | 98.43862107 | Customer Withdrawal |
| 9cf5ecd4-758d-4905-8409-9db17dc7a0c2 | 4/10/2023 | NAV | 93.77979984 | Customer Withdrawal |
| 9cf5ecd4-758d-4905-8409-9db17dc7a0c2 | 3/10/2023 | NAV | 103.73443980 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 249722f0-4530-4d67-a3a7-2af852dc6093 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 249722f0-4530-4d67-a3a7-2af852dc6093 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 249722f0-4530-4d67-a3a7-2af852dc6093 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5100f1c4-0d95-4f21-903e-5cae2cfe3ecd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5100f1c4-0d95-4f21-903e-5cae2cfe3ecd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5100f1c4-0d95-4f21-903e-5cae2cfe3ecd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3530a4c0-75a4-4f34-abaf-6fd442f3d23d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3530a4c0-75a4-4f34-abaf-6fd442f3d23d | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3530a4c0-75a4-4f34-abaf-6fd442f3d23d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d188cf75-28d3-4b97-b543-1523ab2a14e3 | 2/10/2023 | XVG | 128.17372600 | Customer Withdrawal |
| acd3ce0c-7b8d-463c-9c93-f5e075ae557b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acd3ce0c-7b8d-463c-9c93-f5e075ae557b | 3/10/2023 | BTC | 0.00023102 | Customer Withdrawal |
| acd3ce0c-7b8d-463c-9c93-f5e075ae557b | 3/10/2023 | USDT | 0.00143792 | Customer Withdrawal |
| 7a3c328a-0212-49fc-a3aa-c3fa32c99e8e | 2/10/2023 | BCH | 0.02184405 | Customer Withdrawal |
| 7a3c328a-0212-49fc-a3aa-c3fa32c99e8e | 2/9/2023 | BCHA | 0.07400762 | Customer Withdrawal |
| 69ea8e59-851b-4301-bfdb-17e2aafee0ba | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 69ea8e59-851b-4301-bfdb-17e2aafee0ba | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 69ea8e59-851b-4301-bfdb-17e2aafee0ba | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d0944e17-6d0a-4427-a843-08f5cb67da84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0944e17-6d0a-4427-a843-08f5cb67da84 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0944e17-6d0a-4427-a843-08f5cb67da84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fad714cb-2017-4f80-acb3-049fc8669cbe | 3/10/2023 | NEO | 0.09786962 | Customer Withdrawal |
| fad714cb-2017-4f80-acb3-049fc8669cbe | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4c79c9db-f015-4a63-92d3-0a1a09355ca7 | 3/10/2023 | GRS | 13.43495724 | Customer Withdrawal |
| 4c79c9db-f015-4a63-92d3-0a1a09355ca7 | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 4c79c9db-f015-4a63-92d3-0a1a09355ca7 | 4/10/2023 | GRS | 11.97593390 | Customer Withdrawal |
| 3570c246-1300-40a4-9f8d-4f7416b0f38e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3570c246-1300-40a4-9f8d-4f7416b0f38e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3570c246-1300-40a4-9f8d-4f7416b0f38e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f273e1d-3d5b-4d64-87e2-e0ca31d243d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f273e1d-3d5b-4d64-87e2-e0ca31d243d6 | 3/10/2023 | BTC | 0.00022350 | Customer Withdrawal |
| 9f22178f-3445-4949-8afd-98561517ece8 | 3/10/2023 | DGB | 519.26010890 | Customer Withdrawal |
| 9f22178f-3445-4949-8afd-98561517ece8 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 9f22178f-3445-4949-8afd-98561517ece8 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 335fae17-ff84-48d1-a37d-3a326d5753f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 335fae17-ff84-48d1-a37d-3a326d5753f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 335fae17-ff84-48d1-a37d-3a326d5753f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25b32abe-c627-4001-8161-989225e5bfc9 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 25b32abe-c627-4001-8161-989225e5bfc9 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 25b32abe-c627-4001-8161-989225e5bfc9 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 964e9a40-109b-4b96-b0cd-0a6171ad9c56 | 2/10/2023 | POT | 1,894.13703200 | Customer Withdrawal |
| 30499582-1d54-42b5-9115-9dc5015eba48 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30499582-1d54-42b5-9115-9dc5015eba48 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30499582-1d54-42b5-9115-9dc5015eba48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99dbb54f-035c-43cf-9b2c-13e8e984d82f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99dbb54f-035c-43cf-9b2c-13e8e984d82f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99dbb54f-035c-43cf-9b2c-13e8e984d82f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f066482c-0aa4-4f68-998a-58523b150586 | 2/10/2023 | ZCL | 1.70148094 | Customer Withdrawal |
| f066482c-0aa4-4f68-998a-58523b150586 | 2/10/2023 | ADX | 13.26173781 | Customer Withdrawal |
| 77136dbd-1455-42fb-8127-cac85a1bfe03 | 3/10/2023 | USDT | 0.00241884 | Customer Withdrawal |
| 77136dbd-1455-42fb-8127-cac85a1bfe03 | 3/10/2023 | BTC | 0.00004140 | Customer Withdrawal |
| a4ec6b6a-8a05-4d44-9160-fb98e69ee211 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4ec6b6a-8a05-4d44-9160-fb98e69ee211 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4ec6b6a-8a05-4d44-9160-fb98e69ee211 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81d8fb53-6b58-44f4-8bda-cc14bfdf9774 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 81d8fb53-6b58-44f4-8bda-cc14bfdf9774 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 81d8fb53-6b58-44f4-8bda-cc14bfdf9774 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9676cbaa-6100-455e-a52e-66a7356a7141 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9676cbaa-6100-455e-a52e-66a7356a7141 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9676cbaa-6100-455e-a52e-66a7356a7141 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d4272e2e-8bb4-4baf-b5de-fb430ac76f05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d4272e2e-8bb4-4baf-b5de-fb430ac76f05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4272e2e-8bb4-4baf-b5de-fb430ac76f05 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae44b3e0-e1e4-4298-a0b5-f72581058456 | 3/30/2023 | BTC | 0.00121278 | Customer Withdrawal |
| ae44b3e0-e1e4-4298-a0b5-f72581058456 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae44b3e0-e1e4-4298-a0b5-f72581058456 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81416f64-99a7-4140-8a46-506971b3f829 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 81416f64-99a7-4140-8a46-506971b3f829 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 81416f64-99a7-4140-8a46-506971b3f829 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1a291dff-2c27-4b8a-b016-2ddd2b9b259c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a291dff-2c27-4b8a-b016-2ddd2b9b259c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a291dff-2c27-4b8a-b016-2ddd2b9b259c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acb4ce6c-f93c-45ad-a5c9-516b852c49c9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| acb4ce6c-f93c-45ad-a5c9-516b852c49c9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| acb4ce6c-f93c-45ad-a5c9-516b852c49c9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 938ea8ed-67c6-4638-961f-927872254343 | 3/10/2023 | ADX | 9.28587012 | Customer Withdrawal |
| 938ea8ed-67c6-4638-961f-927872254343 | 3/10/2023 | QWARK | 10.00000000 | Customer Withdrawal |
| 938ea8ed-67c6-4638-961f-927872254343 | 2/10/2023 | BTC | 0.00021497 | Customer Withdrawal |
| 938ea8ed-67c6-4638-961f-927872254343 | 2/9/2023 | ADX | 0.71412988 | Customer Withdrawal |
| 7a303d46-9e9a-42b0-ab4f-d4c137c7371f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a303d46-9e9a-42b0-ab4f-d4c137c7371f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a303d46-9e9a-42b0-ab4f-d4c137c7371f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b360d20-2cc4-4bb8-9fca-be950a2be7cd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5b360d20-2cc4-4bb8-9fca-be950a2be7cd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5b360d20-2cc4-4bb8-9fca-be950a2be7cd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e965b851-6689-4341-88ca-ccf41381cb78 | 4/10/2023 | BITB | 16,666.66667000 | Customer Withdrawal |
| e965b851-6689-4341-88ca-ccf41381cb78 | 2/10/2023 | BITB | 16,666.66667000 | Customer Withdrawal |
| e965b851-6689-4341-88ca-ccf41381cb78 | 3/10/2023 | BITB | 16,666.66667000 | Customer Withdrawal |
| 37ac2936-81ba-4999-bd69-088cabdf07ac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 37ac2936-81ba-4999-bd69-088cabdf07ac | 3/10/2023 | ADA | 5.82268432 | Customer Withdrawal |
| f034ba50-83c2-41bb-96f6-bafb8cca4063 | 2/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| f034ba50-83c2-41bb-96f6-bafb8cca4063 | 4/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| f034ba50-83c2-41bb-96f6-bafb8cca4063 | 3/10/2023 | RCN | 495.04950500 | Customer Withdrawal |
| acabfa3a-3172-4aef-a63d-9d6afa74f0f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acabfa3a-3172-4aef-a63d-9d6afa74f0f6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acabfa3a-3172-4aef-a63d-9d6afa74f0f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e027c8a9-f458-4520-95a4-f30679ce1021 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e027c8a9-f458-4520-95a4-f30679ce1021 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e027c8a9-f458-4520-95a4-f30679ce1021 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 64d69efe-5f40-46f2-b731-f54e6561655a | 3/10/2023 | USDT | 0.00883674 | Customer Withdrawal |
| 64d69efe-5f40-46f2-b731-f54e6561655a | 3/10/2023 | XRP | 13.04335326 | Customer Withdrawal |
| 64d69efe-5f40-46f2-b731-f54e6561655a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9bd98093-b455-4eeb-a7c7-6d7067565dd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bd98093-b455-4eeb-a7c7-6d7067565dd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b52beab7-95a6-4767-9e92-183bb8d06f71 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b52beab7-95a6-4767-9e92-183bb8d06f71 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b52beab7-95a6-4767-9e92-183bb8d06f71 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| acdbabde-d203-4c22-91bb-3dca468dab24 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acdbabde-d203-4c22-91bb-3dca468dab24 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acdbabde-d203-4c22-91bb-3dca468dab24 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2ae9f56-587f-438f-9d18-464aee7878ff | 2/10/2023 | BTC | 0.00001680 | Customer Withdrawal |
| c43da17a-6bfc-47e7-be0d-9635e9ab7d10 | 3/10/2023 | ETHW | 0.00005734 | Customer Withdrawal |
| c43da17a-6bfc-47e7-be0d-9635e9ab7d10 | 3/10/2023 | ETH | 0.00005734 | Customer Withdrawal |
| 5ea36be2-1cbd-4c07-9474-a7def6f67f03 | 2/10/2023 | NEO | 0.18297360 | Customer Withdrawal |
| 2b704ae9-891e-45b1-aeef-905fa921a19e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2b704ae9-891e-45b1-aeef-905fa921a19e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2b704ae9-891e-45b1-aeef-905fa921a19e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 25291b5a-c8ac-43e6-a694-c5b05accd6d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25291b5a-c8ac-43e6-a694-c5b05accd6d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25291b5a-c8ac-43e6-a694-c5b05accd6d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b263b73-8458-455a-a8e6-4353bfa0a63a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9b263b73-8458-455a-a8e6-4353bfa0a63a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9b263b73-8458-455a-a8e6-4353bfa0a63a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 47f806c5-3db0-422c-821d-f6d2ca620a88 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47f806c5-3db0-422c-821d-f6d2ca620a88 | 3/10/2023 | BTC | 0.00015785 | Customer Withdrawal |
| 47f806c5-3db0-422c-821d-f6d2ca620a88 | 3/10/2023 | ADA | 0.99461487 | Customer Withdrawal |
| c0e6b548-34f5-4c80-b2b8-01d42273c911 | 2/9/2023 | BTC | 0.00001059 | Customer Withdrawal |
| 6cd873aa-4dbf-47a8-b6fd-cf9496837c99 | 4/10/2023 | BTC | 0.00013738 | Customer Withdrawal |
| 6cd873aa-4dbf-47a8-b6fd-cf9496837c99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cd873aa-4dbf-47a8-b6fd-cf9496837c99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dc092ef-04d6-409b-9aae-80cb574fd9d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8dc092ef-04d6-409b-9aae-80cb574fd9d5 | 4/10/2023 | BTC | 0.00002799 | Customer Withdrawal |
| 8dc092ef-04d6-409b-9aae-80cb574fd9d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8dc092ef-04d6-409b-9aae-80cb574fd9d5 | 4/10/2023 | GBYTE | 0.36946947 | Customer Withdrawal |
| 311b8e7c-8870-4ffc-8bc0-4a4a8b71fbc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 311b8e7c-8870-4ffc-8bc0-4a4a8b71fbc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70b2fbcf-1ff9-4470-8a02-e37a177e78fb | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 70b2fbcf-1ff9-4470-8a02-e37a177e78fb | 2/9/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 70b2fbcf-1ff9-4470-8a02-e37a177e78fb | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| bf934d08-0e63-4d4c-bbb5-4b60aab07578 | 3/10/2023 | GBYTE | 0.34377679 | Customer Withdrawal |
| e5030f7c-f0bb-40f2-ad5a-2a5a8ae66764 | 3/10/2023 | BTC | 0.00001313 | Customer Withdrawal |
| d239d3c0-374c-4505-a7a6-5f6899b30517 | 3/10/2023 | USDT | 0.00005950 | Customer Withdrawal |
| ded58281-38aa-4381-bdf0-400ce83a0a39 | 2/10/2023 | XMR | 0.00347571 | Customer Withdrawal |
| 75ed3bea-bfe8-47e4-bc99-0a170099f6a5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 75ed3bea-bfe8-47e4-bc99-0a170099f6a5 | 3/10/2023 | USDT | 2.27788586 | Customer Withdrawal |
| dcebec32-a008-461e-9a66-6ec16b4f463a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcebec32-a008-461e-9a66-6ec16b4f463a | 3/10/2023 | BTC | 0.00016293 | Customer Withdrawal |
| dcebec32-a008-461e-9a66-6ec16b4f463a | 3/10/2023 | MUNT | 0.90027076 | Customer Withdrawal |
| 9e6c8a18-95ae-4b29-a889-ba644c30e61a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 9e6c8a18-95ae-4b29-a889-ba644c30e61a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 9e6c8a18-95ae-4b29-a889-ba644c30e61a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f75d2969-34e8-4a84-b969-ed674b8e1f2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f75d2969-34e8-4a84-b969-ed674b8e1f2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f75d2969-34e8-4a84-b969-ed674b8e1f2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d68f674e-9357-4dc3-b657-e9fcf5f57381 | 3/10/2023 | NEO | 0.38202254 | Customer Withdrawal |
| d68f674e-9357-4dc3-b657-e9fcf5f57381 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| d68f674e-9357-4dc3-b657-e9fcf5f57381 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d68f674e-9357-4dc3-b657-e9fcf5f57381 | 3/10/2023 | SYS | 6.66587186 | Customer Withdrawal |
| effeff48-7796-47fd-bbce-cbb752e32b47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| effeff48-7796-47fd-bbce-cbb752e32b47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| effeff48-7796-47fd-bbce-cbb752e32b47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccca2d6f-ff67-4e2e-8148-c20b70a39b1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ccca2d6f-ff67-4e2e-8148-c20b70a39b1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ccca2d6f-ff67-4e2e-8148-c20b70a39b1c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adc584fd-b10b-44dd-8d69-83963468d3ee | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| adc584fd-b10b-44dd-8d69-83963468d3ee | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| adc584fd-b10b-44dd-8d69-83963468d3ee | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5a8b98cc-6583-494e-b0cb-025ed2a0eb72 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 5a8b98cc-6583-494e-b0cb-025ed2a0eb72 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| f3246ac4-c540-4726-b60d-47798f87bdba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3246ac4-c540-4726-b60d-47798f87bdba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3246ac4-c540-4726-b60d-47798f87bdba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 015abba5-55ce-4281-acd3-c859031fc691 | 4/10/2023 | NEO | 0.19119804 | Customer Withdrawal |
| 015abba5-55ce-4281-acd3-c859031fc691 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 015abba5-55ce-4281-acd3-c859031fc691 | 4/10/2023 | BTC | 0.00010328 | Customer Withdrawal |
| 015abba5-55ce-4281-acd3-c859031fc691 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 549bb264-4441-45e0-880c-9bf618e3258e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 549bb264-4441-45e0-880c-9bf618e3258e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 549bb264-4441-45e0-880c-9bf618e3258e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99f0d730-c153-4746-9edc-f3a2d7b8aa25 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 99f0d730-c153-4746-9edc-f3a2d7b8aa25 | 3/10/2023 | ETH | 0.00256985 | Customer Withdrawal |
| 99f0d730-c153-4746-9edc-f3a2d7b8aa25 | 3/10/2023 | ETHW | 0.00942000 | Customer Withdrawal |
| 4e19e698-a772-4154-ab88-b92c6ab86da7 | 3/10/2023 | NEO | 0.00341878 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4e19e698-a772-4154-ab88-b92c6ab86da7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| abc9d0a1-beee-463b-900d-a97e41dfd8da | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| abc9d0a1-beee-463b-900d-a97e41dfd8da | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| abc9d0a1-beee-463b-900d-a97e41dfd8da | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 36e8e819-c9ef-4ab8-85b0-881702b32d29 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 36e8e819-c9ef-4ab8-85b0-881702b32d29 | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 36e8e819-c9ef-4ab8-85b0-881702b32d29 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| b5b13d32-2de7-4176-b150-ab190ea51e8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5b13d32-2de7-4176-b150-ab190ea51e8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5b13d32-2de7-4176-b150-ab190ea51e8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13dfa835-c18f-4bd8-acdd-56b4ec263e49 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 13dfa835-c18f-4bd8-acdd-56b4ec263e49 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 13dfa835-c18f-4bd8-acdd-56b4ec263e49 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 52df2d7e-db4f-4e46-958a-188c39136113 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 52df2d7e-db4f-4e46-958a-188c39136113 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 52df2d7e-db4f-4e46-958a-188c39136113 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 225ec0e4-dcd1-4bf7-aa1e-6321254af808 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 225ec0e4-dcd1-4bf7-aa1e-6321254af808 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 225ec0e4-dcd1-4bf7-aa1e-6321254af808 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9291142e-cf6f-4b3a-9e1e-6339595d6843 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9291142e-cf6f-4b3a-9e1e-6339595d6843 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9291142e-cf6f-4b3a-9e1e-6339595d6843 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fd46cc2-86d9-4f79-b063-9b1bd1ab95d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fd46cc2-86d9-4f79-b063-9b1bd1ab95d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8fd46cc2-86d9-4f79-b063-9b1bd1ab95d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46f2794e-cfaf-4e8c-bdf6-8153097d2d8a | 4/10/2023 | BTC | 0.00009752 | Customer Withdrawal |
| 46f2794e-cfaf-4e8c-bdf6-8153097d2d8a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 46f2794e-cfaf-4e8c-bdf6-8153097d2d8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 550e1aba-d330-46f8-b1f6-0bbc7c7db9fe | 3/10/2023 | LBC | 181.11368800 | Customer Withdrawal |
| 550e1aba-d330-46f8-b1f6-0bbc7c7db9fe | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 878fc898-0df7-4dec-8f2e-7f48d614adcc | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 878fc898-0df7-4dec-8f2e-7f48d614adcc | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 878fc898-0df7-4dec-8f2e-7f48d614adcc | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e7343deb-7d07-4bac-a5d1-408033d9da87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7343deb-7d07-4bac-a5d1-408033d9da87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7343deb-7d07-4bac-a5d1-408033d9da87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67e0a7a7-0265-440f-bcbb-99bacb77b057 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67e0a7a7-0265-440f-bcbb-99bacb77b057 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67e0a7a7-0265-440f-bcbb-99bacb77b057 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5712e303-e4dd-4d4e-8420-5db1c2e0bc34 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5712e303-e4dd-4d4e-8420-5db1c2e0bc34 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5712e303-e4dd-4d4e-8420-5db1c2e0bc34 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9c7284eb-061b-4c4a-8db3-8a07f2ab7426 | 4/10/2023 | NXS | 27.47107184 | Customer Withdrawal |
| 9c7284eb-061b-4c4a-8db3-8a07f2ab7426 | 4/10/2023 | MTL | 0.37753880 | Customer Withdrawal |
| 9c7284eb-061b-4c4a-8db3-8a07f2ab7426 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| 9c7284eb-061b-4c4a-8db3-8a07f2ab7426 | 2/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| 5da70677-1c92-4a01-b245-46429e2d9789 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5da70677-1c92-4a01-b245-46429e2d9789 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5da70677-1c92-4a01-b245-46429e2d9789 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 784e6aa4-7f2c-496d-a32b-9e4a89ffb35e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 784e6aa4-7f2c-496d-a32b-9e4a89ffb35e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 784e6aa4-7f2c-496d-a32b-9e4a89ffb35e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db6c683b-ad57-442c-a147-3ac60ef11e2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db6c683b-ad57-442c-a147-3ac60ef11e2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db6c683b-ad57-442c-a147-3ac60ef11e2f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39ddb256-d9c7-48f3-86c1-05e0a1d8f312 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 39ddb256-d9c7-48f3-86c1-05e0a1d8f312 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 39ddb256-d9c7-48f3-86c1-05e0a1d8f312 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b66db106-14d9-41aa-9584-633af1dc34cf | 3/10/2023 | ARDR | 31.82989018 | Customer Withdrawal |
| b66db106-14d9-41aa-9584-633af1dc34cf | 2/10/2023 | BTC | 0.00016696 | Customer Withdrawal |
| b66db106-14d9-41aa-9584-633af1dc34cf | 2/10/2023 | ARDR | 12.84113865 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 26b2ae6b-6771-4b86-ab80-62b9702ab2e2 | 2/10/2023 | BTC | 0.00002051 | Customer Withdrawal |
| 26b2ae6b-6771-4b86-ab80-62b9702ab2e2 | 3/10/2023 | BTC | 0.00020487 | Customer Withdrawal |
| 26b2ae6b-6771-4b86-ab80-62b9702ab2e2 | 2/10/2023 | USDT | 4.53516094 | Customer Withdrawal |
| f09f3934-e36d-4b1a-b660-f515bec08afc | 2/10/2023 | ETHW | 0.00001919 | Customer Withdrawal |
| f09f3934-e36d-4b1a-b660-f515bec08afc | 2/10/2023 | SC | 775.50033000 | Customer Withdrawal |
| 5398ee8f-a371-4108-9e52-05c80327543a | 3/10/2023 | USDT | 0.05883785 | Customer Withdrawal |
| 5398ee8f-a371-4108-9e52-05c80327543a | 3/10/2023 | ETHW | 0.00043136 | Customer Withdrawal |
| 5398ee8f-a371-4108-9e52-05c80327543a | 3/10/2023 | ETH | 0.00043136 | Customer Withdrawal |
| 5398ee8f-a371-4108-9e52-05c80327543a | 3/10/2023 | BTC | 0.00000079 | Customer Withdrawal |
| 1bcb1ce9-692b-4089-a032-5d1ed1060eab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bcb1ce9-692b-4089-a032-5d1ed1060eab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1bcb1ce9-692b-4089-a032-5d1ed1060eab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ac1fe5d-72e0-4184-9a47-0bcd4f60eecf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ac1fe5d-72e0-4184-9a47-0bcd4f60eecf | 3/10/2023 | BTC | 0.00005685 | Customer Withdrawal |
| 4ac1fe5d-72e0-4184-9a47-0bcd4f60eecf | 3/10/2023 | ADA | 12.02526292 | Customer Withdrawal |
| 4ac1fe5d-72e0-4184-9a47-0bcd4f60eecf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cc70db21-1e10-444a-9094-9452ba642d81 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc70db21-1e10-444a-9094-9452ba642d81 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc70db21-1e10-444a-9094-9452ba642d81 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88cf1a0b-4aeb-48f2-93ab-82932ddc8bc5 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 88cf1a0b-4aeb-48f2-93ab-82932ddc8bc5 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 88cf1a0b-4aeb-48f2-93ab-82932ddc8bc5 | 2/9/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 5f02f8f5-18f1-4e52-a796-cf12bf8d6fe4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f02f8f5-18f1-4e52-a796-cf12bf8d6fe4 | 3/10/2023 | BTC | 0.00023104 | Customer Withdrawal |
| 5f02f8f5-18f1-4e52-a796-cf12bf8d6fe4 | 3/10/2023 | USDT | 0.01358499 | Customer Withdrawal |
| 1a5759af-79a1-41ac-ab95-be813268e13fd | 4/10/2023 | BCHA | 0.06497000 | Customer Withdrawal |
| 1a5759af-79a1-41ac-ab95-be813268e13fd | 3/10/2023 | BCH | 0.04278240 | Customer Withdrawal |
| 1a5759af-79a1-41ac-ab95-be813268e13fd | 3/10/2023 | BSV | 0.01560042 | Customer Withdrawal |
| 1a5759af-79a1-41ac-ab95-be813268e13fd | 2/10/2023 | BSV | 0.06340958 | Customer Withdrawal |
| 1a5759af-79a1-41ac-ab95-be813268e13fd | 4/10/2023 | BCH | 0.02218760 | Customer Withdrawal |
| 1a5759af-79a1-41ac-ab95-be813268e13fd | 2/10/2023 | BTC | 0.00010301 | Customer Withdrawal |
| b4602c77-4e37-47dd-b06b-6062f7bf61fb5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b4602c77-4e37-47dd-b06b-6062f7bf61fb5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b4602c77-4e37-47dd-b06b-6062f7bf61fb5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dab0deb8-dceb-4305-8aec-70faefd1b18c | 3/10/2023 | ETC | 0.20265663 | Customer Withdrawal |
| dab0deb8-dceb-4305-8aec-70faefd1b18c | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 21549f20-6462-4e53-acb7-b2b9f9d8ec19 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 21549f20-6462-4e53-acb7-b2b9f9d8ec19 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 21549f20-6462-4e53-acb7-b2b9f9d8ec19 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aaac3c06-a2a6-4831-b37b-e911abad4108 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aaac3c06-a2a6-4831-b37b-e911abad4108 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aaac3c06-a2a6-4831-b37b-e911abad4108 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2597fe8-36c8-47fc-9f77-4248d53cc1e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2597fe8-36c8-47fc-9f77-4248d53cc1e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2597fe8-36c8-47fc-9f77-4248d53cc1e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81c39270-9e8a-4746-8c5e-6588acb805a7 | 3/10/2023 | BTC | 0.00008917 | Customer Withdrawal |
| 81c39270-9e8a-4746-8c5e-6588acb805a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81c39270-9e8a-4746-8c5e-6588acb805a7 | 3/10/2023 | XGN | 0.00000000 | Customer Withdrawal |
| dab0a7db-8663-44a7-ac2c-137a065b28f8 | 2/10/2023 | USDT | 4.43373293 | Customer Withdrawal |
| 3275c4ce-4ed7-4724-9002-a0e20ae7e54a | 2/10/2023 | LTC | 0.03394910 | Customer Withdrawal |
| 3275c4ce-4ed7-4724-9002-a0e20ae7e54a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 3275c4ce-4ed7-4724-9002-a0e20ae7e54a | 4/10/2023 | LTC | 0.05851501 | Customer Withdrawal |
| 3275c4ce-4ed7-4724-9002-a0e20ae7e54a | 3/10/2023 | BTC | 0.00007895 | Customer Withdrawal |
| 4059cfcc-bfec-494b-a360-e544b10646de | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4059cfcc-bfec-494b-a360-e544b10646de | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4059cfcc-bfec-494b-a360-e544b10646de | 4/10/2023 | LTC | 0.05851501 | Customer Withdrawal |
| 7eaa7a26-d27a-42f1-a6bf-1752a09fbd02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7eaa7a26-d27a-42f1-a6bf-1752a09fbd02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7eaa7a26-d27a-42f1-a6bf-1752a09fbd02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91a0bf00-1f21-4228-a0f2-5f220696d13d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91a0bf00-1f21-4228-a0f2-5f220696d13d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 91a0bf00-1f21-4228-a0f2-5f220696d13d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef5be141-9413-49eb-b950-1b290d133eff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef5be141-9413-49eb-b950-1b290d133eff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef5be141-9413-49eb-b950-1b290d133eff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 642bff89-c788-4e23-85c1-ee407390c644 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 642bff89-c788-4e23-85c1-ee407390c644 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 642bff89-c788-4e23-85c1-ee407390c644 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ba554b92-39e6-4925-93a7-f05bd57a7565 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba554b92-39e6-4925-93a7-f05bd57a7565 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba554b92-39e6-4925-93a7-f05bd57a7565 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36380a99-4d33-4f5b-82db-723a2ea51bcf | 3/10/2023 | BTC | 0.00011757 | Customer Withdrawal |
| 36380a99-4d33-4f5b-82db-723a2ea51bcf | 2/10/2023 | ZEC | 0.00000139 | Customer Withdrawal |
| 36380a99-4d33-4f5b-82db-723a2ea51bcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36380a99-4d33-4f5b-82db-723a2ea51bcf | 2/10/2023 | MUSIC | 6.26540099 | Customer Withdrawal |
| 3028590f-7f01-4378-a98f-49e0b6e79182 | 2/10/2023 | BCH | 0.03277538 | Customer Withdrawal |
| 3028590f-7f01-4378-a98f-49e0b6e79182 | 3/10/2023 | BSV | 0.01670140 | Customer Withdrawal |
| 3028590f-7f01-4378-a98f-49e0b6e79182 | 2/9/2023 | BTC | 0.00018980 | Customer Withdrawal |
| 3028590f-7f01-4378-a98f-49e0b6e79182 | 3/10/2023 | OMG | 0.47378959 | Customer Withdrawal |
| 3028590f-7f01-4378-a98f-49e0b6e79182 | 4/10/2023 | OMG | 1.52621041 | Customer Withdrawal |
| 3028590f-7f01-4378-a98f-49e0b6e79182 | 2/10/2023 | BSV | 0.01607398 | Customer Withdrawal |
| 3028590f-7f01-4378-a98f-49e0b6e79182 | 4/10/2023 | BCHA | 0.03277538 | Customer Withdrawal |
| 0ff66e35-bba1-4a6d-abed-55e9c971aa01 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0ff66e35-bba1-4a6d-abed-55e9c971aa01 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0ff66e35-bba1-4a6d-abed-55e9c971aa01 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7a3c351c-60d3-4844-914b-7cf1a8baccc2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a3c351c-60d3-4844-914b-7cf1a8baccc2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a3c351c-60d3-4844-914b-7cf1a8baccc2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d40f0a8-38cb-418b-9c35-28ff036462d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d40f0a8-38cb-418b-9c35-28ff036462d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d40f0a8-38cb-418b-9c35-28ff036462d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5865d756-c2ff-4ca7-95cb-0b080e361599 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5865d756-c2ff-4ca7-95cb-0b080e361599 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5865d756-c2ff-4ca7-95cb-0b080e361599 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5e83853c-1f6e-4f6c-963f-882fb784cdf9 | 2/10/2023 | BTC | 0.00017957 | Customer Withdrawal |
| 5e83853c-1f6e-4f6c-963f-882fb784cdf9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e83853c-1f6e-4f6c-963f-882fb784cdf9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1809289c-5997-43a3-ae7a-fb3e2add330f | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1809289c-5997-43a3-ae7a-fb3e2add330f | 3/10/2023 | 1ST | 0.69390752 | Customer Withdrawal |
| 27cd22eb-1160-4d0d-af82-99e658c74c8d | 2/10/2023 | USDT | 2.99653428 | Customer Withdrawal |
| 4314f460-acb4-474e-a66a-17112d9ea920 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4314f460-acb4-474e-a66a-17112d9ea920 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4314f460-acb4-474e-a66a-17112d9ea920 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d50c8c4-4422-4183-84ea-be8a3f3f9962 | 3/10/2023 | USDT | 0.00092981 | Customer Withdrawal |
| 4d50c8c4-4422-4183-84ea-be8a3f3f9962 | 3/10/2023 | MUE | 0.00000001 | Customer Withdrawal |
| 4b04d589-f295-4b97-bf91-9d59f17d3558 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4b04d589-f295-4b97-bf91-9d59f17d3558 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4b04d589-f295-4b97-bf91-9d59f17d3558 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 46e7c4ac-bc04-4b0e-97d4-915c42f5b71c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46e7c4ac-bc04-4b0e-97d4-915c42f5b71c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46e7c4ac-bc04-4b0e-97d4-915c42f5b71c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae5b9c86-9e5b-478e-8e76-e189aa42ccdd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae5b9c86-9e5b-478e-8e76-e189aa42ccdd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae5b9c86-9e5b-478e-8e76-e189aa42ccdd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 477c5d7a-2e96-43f5-8c03-57b63715f274 | 3/10/2023 | GBYTE | 0.00014447 | Customer Withdrawal |
| 8a0f76ba-3de2-43e5-9bdf-be190dd18767 | 2/9/2023 | BTC | 0.00021426 | Customer Withdrawal |
| 5e1e20ff-429a-4839-91dc-e4ed1c5ae82f | 4/10/2023 | ETH | 9.91975141 | Customer Withdrawal |
| 5e1e20ff-429a-4839-91dc-e4ed1c5ae82f | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| 5e1e20ff-429a-4839-91dc-e4ed1c5ae82f | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 09ac05a1-7113-4a41-a2bc-07f1b321de9a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 09ac05a1-7113-4a41-a2bc-07f1b321de9a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 09ac05a1-7113-4a41-a2bc-07f1b321de9a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2a3610aa-c019-42a7-a7c8-b24d46bce759 | 3/10/2023 | NXT | 74.27220919 | Customer Withdrawal |
| 2a3610aa-c019-4353-a7c8-b24d46bce759 | 2/10/2023 | NXT | 277.92341710 | Customer Withdrawal |
| 2a3610aa-c019-4353-a7c8-b24d46bce759 | 2/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 2a3610aa-c019-4353-a7c8-b24d46bce759 | 3/10/2023 | ARDR | 293.33995500 | Customer Withdrawal |
| 2a3610aa-c019-4353-a7c8-b24d46bce759 | 2/10/2023 | NEO | 0.23460994 | Customer Withdrawal |
| 2a3610aa-c019-4353-a7c8-b24d46bce759 | 3/10/2023 | ARDR | 27.82407560 | Customer Withdrawal |
| 5b77a4ce-a127-4d11-97f7-fafd28a6e230 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b77a4ce-a127-4d11-97f7-fafd28a6e230 | 3/10/2023 | ETH | 0.00004866 | Customer Withdrawal |
| 5b77a4ce-a127-4d11-97f7-fafd28a6e230 | 3/10/2023 | BTC | 0.00008746 | Customer Withdrawal |
| 5b77a4ce-a127-4d11-97f7-fafd28a6e230 | 3/10/2023 | NXT | 0.99182929 | Customer Withdrawal |
| 5b77a4ce-a127-4d11-97f7-fafd28a6e230 | 3/10/2023 | EBST | 0.00004866 | Customer Withdrawal |
| 5b77a4ce-a127-4d11-97f7-fafd28a6e230 | 3/10/2023 | LTC | 0.00000021 | Customer Withdrawal |
| 5b77a4ce-a127-4d11-97f7-fafd28a6e230 | 3/10/2023 | IGNIS | 0.49590465 | Customer Withdrawal |
| 5b77a4ce-a127-4d11-97f7-fafd28a6e230 | 3/10/2023 | GRC | 0.00000002 | Customer Withdrawal |
| bfdce0ce-1e65-42ac-a71d-c7c4bc0be1a0 | 2/10/2023 | USDT | 0.40845354 | Customer Withdrawal |
| 3329a0aa-a8be-46d8-b5bc-2bff73e3cdab | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3329a0aa-a8be-46d8-b5bc-2bff73e3cdab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3329a0aa-a8be-46d8-b5bc-2bff73e3cdab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05bf7c59-978f-40e6-b753-1ec8002e475a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05bf7c59-978f-40e6-b753-1ec8002e475a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05bf7c59-978f-40e6-b753-1ec8002e475a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f0dd888-533b-4629-9a32-a1e2c5f6f96d | 2/10/2023 | NEO | 0.51574956 | Customer Withdrawal |
| 4f0dd888-533b-4629-9a32-a1e2c5f6f96d | 3/10/2023 | NEO | 0.04253852 | Customer Withdrawal |
| 4f0dd888-533b-4629-9a32-a1e2c5f6f96d | 3/10/2023 | ETHW | 0.00000007 | Customer Withdrawal |
| ec8e99d4-cbb5-4a13-9a04-3e942fb620a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec8e99d4-cbb5-4a13-9a04-3e942fb620a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec8e99d4-cbb5-4a13-9a04-3e942fb620a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6c274c8-bcfb-40d0-939d-c0022246b4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6c274c8-bcfb-40d0-939d-c0022246b4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6c274c8-bcfb-40d0-939d-c0022246b4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb945f51-3875-4b1a-bcd1-d85ec54b9b9d | 3/10/2023 | USDT | 0.23223603 | Customer Withdrawal |
| 0850da20-ef1c-45f9-0725-cc134c30c2a | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0850da20-ef1c-45f9-0725-cc134c30c2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0850da20-ef1c-45f9-0725-cc134c30c2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63ecc901-352b-4417-a88f-de40f2f07211 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 63ecc901-352b-4417-a88f-de40f2f07211 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 63ecc901-352b-4417-a88f-de40f2f07211 | 3/10/2023 | LTC | 0.40176000 | Customer Withdrawal |
| 63ecc901-352b-4417-a88f-de40f2f07211 | 4/10/2023 | DOGE | 3.91991812 | Customer Withdrawal |
| 5b653210-3cc0-4024-a61f-081d58c0de563 | 4/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 5b653210-3cc0-4024-a61f-081d58c0de563 | 2/10/2023 | USDT | 0.00118205 | Customer Withdrawal |
| a449f07c7-c465-4349-ab4b-74d70e457a | 2/10/2023 | BTC | 0.00010932 | Customer Withdrawal |
| a449f07c7-c465-4349-ab4b-74d70e457a | 3/10/2023 | USDT | 1.16301957 | Customer Withdrawal |
| a449f07c7-c465-4349-ab4b-74d70e457a | 2/10/2023 | USDT | 3.83685250 | Customer Withdrawal |
| a449f07c7-c465-4349-ab4b-74d70e457a | 2/10/2023 | BTC | 0.00011151 | Customer Withdrawal |
| a449f07c7-c465-4349-ab4b-74d70e457a | 3/10/2023 | USDT | 4.79083818 | Customer Withdrawal |
| 53c77d66-8925-4c7e-a0c2-48907aee0073 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53c77d66-8925-4c7e-a0c2-48907aee0073 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53c77d66-8925-4c7e-a0c2-48907aee0073 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 097e5a49-e1dd-49e7-88b7-f088fb41 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 097e5a49-e1dd-49e7-88b7-f088fb41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 097e5a49-e1dd-49e7-88b7-f088fb41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1f8675e-0ade-41e8-ac8a-3ff91688ee41 | 3/10/2023 | BTC | 0.00019644 | Customer Withdrawal |
| b31c438a-aeb0-4557-8211-909b5963e6d3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b31c438a-aeb0-4557-8211-909b5963e6d3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b31c438a-aeb0-4557-8211-909b5963e6d3 | 2/10/2023 | NEO | 0.51574956 | Customer Withdrawal |
| bfed2d2a-5b30-48e2-913d-c1015d3c0f4d | 2/10/2023 | ETHW | 0.00000001 | Customer Withdrawal |
| bfed2d2a-5b30-48e2-913d-c1015d3c0f4d | 2/10/2023 | ETH | 0.00225091 | Customer Withdrawal |
| 5ba8cb60-1d52-4f42-85b3-da94a4c14a1d | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 5ba8cb60-1d52-4f42-85b3-da94a4c14a1d | 3/10/2023 | POWR | 10.73686568 | Customer Withdrawal |
| 5ba8cb60-1d52-4f42-85b3-da94a4c14a1d | 3/10/2023 | BTC | 0.00004317 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5ba8cb60-1d52-4f42-85b3-da94a4c14a1d | 2/10/2023 | VIA | 55.25885275 | Customer Withdrawal |
| 0d645b59-2fe1-4f6f-af67-4ddc4aac995a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0d645b59-2fe1-4f6f-af67-4ddc4aac995a | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0d645b59-2fe1-4f6f-af67-4ddc4aac995a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fc9a5e38-aaa0-4485-85a8-45d529d683a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc9a5e38-aaa0-4485-85a8-45d529d683a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc9a5e38-aaa0-4485-85a8-45d529d683a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f81d75a-cc08-492d-8109-644aa91900a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9f81d75a-cc08-492d-8109-644aa91900a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9f81d75a-cc08-492d-8109-644aa91900a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4a1e86fb-b9a4-4905-b4bf-4f8d888e0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a1e86fb-b9a4-4905-b4bf-4f8d888e0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a1e86fb-b9a4-4905-b4bf-4f8d888e0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68f7746a-89c4-4706-8c8b-36090b22a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68f7746a-89c4-4706-8c8b-36090b22a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68f7746a-89c4-4706-8c8b-36090b22a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f8735fb-dc06-4f4a-8741-5c19c1061e1 | 2/10/2023 | SC | 1,134.31000 | Customer Withdrawal |
| 0f8735fb-dc06-4f4a-8741-5c19c1061e1 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0f8735fb-dc06-4f4a-8741-5c19c1061e1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 0201c5c1b-0927-4746-b5db-20567290f9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0201c5c1b-0927-4746-b5db-20567290f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0201c5c1b-0927-4746-b5db-20567290f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 866e8336-0cfa-471a-8c6e-96d1a5fce1e | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 11817ff8-0d6c-4305-a4f0-ab5305efef4e | 3/10/2023 | SC | 1,166.61050700 | Customer Withdrawal |
| 11817ff8-0d6c-4305-a4f0-ab5305efef4e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 11817ff8-0d6c-4305-a4f0-ab5305efef4e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 52e9f5ac-adc1-4bfa-bd3a-123fa4d89f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52e9f5ac-adc1-4bfa-bd3a-123fa4d89f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52e9f5ac-adc1-4bfa-bd3a-123fa4d89f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4edb9b64-0c54-42ed-a3e3-c3b3a6eda | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4edb9b64-0c54-42ed-a3e3-c3b3a6eda | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4edb9b64-0c54-42ed-a3e3-c3b3a6eda | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5e1e20ff-429a-4839-91dc-e4ed1c5ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5420d29c-3e56-44c1-a115-5d652d7d13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5420d29c-3e56-44c1-a115-5d652d7d13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5420d29c-3e56-44c1-a115-5d652d7d13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 677443a2-6e56-459b-ad2c-f62f298709ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8854119b-60d3-4336-a8f5-1f59068f1be4 | 3/10/2023 | USDT | 0.00168922 | Customer Withdrawal |
| 8854119b-60d3-4336-a8f5-1f59068f1be4 | 4/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 833ebb79-e4f3-472d-9b1b-bdb1119071ce5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 833ebb79-e4f3-472d-9b1b-bdb1119071ce5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 833ebb79-e4f3-472d-9b1b-bdb1119071ce5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c871e98-6598-4709-b20e-ca5bb48c67c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c871e98-6598-4709-b20e-ca5bb48c67c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c871e98-6598-4709-b20e-ca5bb48c67c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c3f1f38-f33d-4845-b9fb-337da3efe142 | 2/10/2023 | SIGNA | 231.50422440 | Customer Withdrawal |
| 6c3f1f38-f33d-4845-b9fb-337da3efe142 | 3/10/2023 | NXT | 50.00000000 | Customer Withdrawal |
| 6c3f1f38-f33d-4845-b9fb-337da3efe142 | 3/10/2023 | 2GIVE | 140.00000000 | Customer Withdrawal |
| 6c3f1f38-f33d-4845-b9fb-337da3efe142 | 2/10/2023 | RDD | 800.00000000 | Customer Withdrawal |
| 6c3f1f38-f33d-4845-b9fb-337da3efe142 | 2/10/2023 | XLM | 44.71490157 | Customer Withdrawal |
| 6c3f1f38-f33d-4845-b9fb-337da3efe142 | 3/10/2023 | SIGNA | 78.49577560 | Customer Withdrawal |
| 6c3f1f38-f33d-4845-b9fb-337da3efe142 | 3/10/2023 | IGNIS | 25.00000000 | Customer Withdrawal |
| 477b751c-d658-448b-9eae-7a9a6ab59ff6 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 477b751c-d658-448b-9eae-7a9a6ab59ff6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 477b751c-d658-448b-9eae-7a9a6ab59ff6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| dce2c050-90c6-4257-bc0c-9bc95205ca39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dce2c050-90c6-4257-bc0c-9bc95205ca39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dce2c050-90c6-4257-bc0c-9bc95205ca39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84af6996-6f41-44e0-99b0-0acc63f2ba83 | 2/10/2023 | LMC | 0.07603306 | Customer Withdrawal |
| 84af6996-6f41-44e0-99b0-0acc63f2ba83 | 2/9/2023 | BTC | 0.00032588 | Customer Withdrawal |
| ff0a2cdc-e21c-4948-a9bc-938ce18c9fcd | 3/10/2023 | BTS | 377.62356000 | Customer Withdrawal |
| ff0a2cdc-e21c-4948-a9bc-938ce18c9fcd | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| ff0a2cdc-e21c-4948-a9bc-938ce18c9fcd | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| ae16bb93-82b8-47e7-9135-3d6cca55be9e | 3/10/2023 | BTC | 0.00022648 | Customer Withdrawal |
| ae16bb93-82b8-47e7-9135-3d6cca55be9e | 3/10/2023 | USDT | 0.09962735 | Customer Withdrawal |
| ae16bb93-82b8-47e7-9135-3d6cca55be9e | 4/10/2023 | BTC | 0.00012155 | Customer Withdrawal |
| ae16bb93-82b8-47e7-9135-3d6cca55be9e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 13251835-0fb9-4c49-a487-373d3691d2d7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 13251835-0fb9-4c49-a487-373d3691d2d7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 13251835-0fb9-4c49-a487-373d3691d2d7 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1f56bcf0-4d8a-4681-982b-9f1cfb2dfb26 | 3/10/2023 | ETHW | 0.00007906 | Customer Withdrawal |
| 1f56bcf0-4d8a-4681-982b-9f1cfb2dfb26 | 3/10/2023 | ETH | 0.00007906 | Customer Withdrawal |
| b64e039e-ff90-4d28-a975-65449b1dce4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b64e039e-ff90-4d28-a975-65449b1dce4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b64e039e-ff90-4d28-a975-65449b1dce4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8bf0c287-9534-459c-b1a3-b6d83fece2d9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8bf0c287-9534-459c-b1a3-b6d83fece2d9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8bf0c287-9534-459c-b1a3-b6d83fece2d9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7a3e7a73-f087-427d-8dc1-b14d13f49f54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a3e7a73-f087-427d-8dc1-b14d13f49f54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a3e7a73-f087-427d-8dc1-b14d13f49f54 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e8d98de-f008-445e-9d26-55cc0ac3610c | 2/10/2023 | ARK | 14.68000000 | Customer Withdrawal |
| 9e8d98de-f008-445e-9d26-55cc0ac3610c | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 9e8d98de-f008-445e-9d26-55cc0ac3610c | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 42c90284-cd73-4777-9949-b7100c51c6e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42c90284-cd73-4777-9949-b7100c51c6e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42c90284-cd73-4777-9949-b7100c51c6e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8ef316f-8893-4581-966d-3f3c9f61d740a | 4/10/2023 | ETH | 0.00125945 | Customer Withdrawal |
| c8ef316f-8893-4581-966d-3f3c9f61d740a | 3/10/2023 | ETHW | 0.01296430 | Customer Withdrawal |
| c8ef316f-8893-4581-966d-3f3c9f61d740a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8ef316f-8893-4581-966d-3f3c9f61d740a | 3/10/2023 | ETH | 0.03329888 | Customer Withdrawal |
| df426c08-703b-4895-b5c7-05d647bb107 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df426c08-703b-4895-b5c7-05d647bb107 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df426c08-703b-4895-b5c7-05d647bb107 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 882fa177-adc3-446c-8032-77995b04cb46 | 3/10/2023 | PAY | 0.52817575 | Customer Withdrawal |
| 882fa177-adc3-446c-8032-77995b04cb46 | 3/10/2023 | SC | 2.95692376 | Customer Withdrawal |
| 882fa177-adc3-446c-8032-77995b04cb46 | 3/10/2023 | STRAX | 4.42518814 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 882fa177-adc3-446c-8032-77995b04cb46 | 3/10/2023 | MONA | 0.54531573 | Customer Withdrawal |
| 882fa177-adc3-446c-8032-77995b04cb46 | 3/10/2023 | MCO | 0.16645198 | Customer Withdrawal |
| 882fa177-adc3-446c-8032-77995b04cb46 | 3/10/2023 | QRL | 0.09480158 | Customer Withdrawal |
| 882fa177-adc3-446c-8032-77995b04cb46 | 4/10/2023 | MCO | 0.20096453 | Customer Withdrawal |
| 882fa177-adc3-446c-8032-77995b04cb46 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 882fa177-adc3-446c-8032-77995b04cb46 | 3/10/2023 | BTS | 15.90556499 | Customer Withdrawal |
| 882fa177-adc3-446c-8032-77995b04cb46 | 3/10/2023 | MAID | 0.00003578 | Customer Withdrawal |
| 882fa177-adc3-446c-8032-77995b04cb46 | 3/10/2023 | CVC | 4.85134334 | Customer Withdrawal |
| 882fa177-adc3-446c-8032-77995b04cb46 | 3/10/2023 | PINK | 68.84426371 | Customer Withdrawal |
| 27ce3202-2052-4010-b91b-a826cf77d3d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27ce3202-2052-4010-b91b-a826cf77d3d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 27ce3202-2052-4010-b91b-a826cf77d3d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85ce483c-7745-451b-b88e-a0729aeef8ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 85ce483c-7745-451b-b88e-a0729aeef8ee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 85ce483c-7745-451b-b88e-a0729aeef8ee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 26140700-6e71-4193-be18-daa0ff6f129c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26140700-6e71-4193-be18-daa0ff6f129c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26140700-6e71-4193-be18-daa0ff6f129c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3e9aa48-6ac8-48f0-95dd-e8f9e3d26705 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e3e9aa48-6ac8-48f0-95dd-e8f9e3d26705 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e3e9aa48-6ac8-48f0-95dd-e8f9e3d26705 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2efa705a-3e55-44f4-9fcf-b055220005f3f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2efa705a-3e55-44f4-9fcf-b055220005f3f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2efa705a-3e55-44f4-9fcf-b055220005f3f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8ba109ba-9fa2-4700-8c11-19541467c28c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8ba109ba-9fa2-4700-8c11-19541467c28c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8ba109ba-9fa2-4700-8c11-19541467c28c | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cf815c05-1a90-4a65-ae9f-c988021a89a4 | 2/9/2023 | DOGE | 3.99298597 | Customer Withdrawal |
| b7bf7048-5b47-4d32-9ab8-aed29e9c124e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b7bf7048-5b47-4d32-9ab8-aed29e9c124e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b7bf7048-5b47-4d32-9ab8-aed29e9c124e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d2e544b8-6fcf-48c6-a656-0accb5f96346 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2e544b8-6fcf-48c6-a656-0accb5f96346 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2e544b8-6fcf-48c6-a656-0accb5f96346 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96e71a5b-88a9-4689-adf2-63b967280d8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96e71a5b-88a9-4689-adf2-63b967280d8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96e71a5b-88a9-4689-adf2-63b967280d8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bd64ce0-205f-42dd-bd25-a3d755e90923 | 2/10/2023 | SYS | 30.65086258 | Customer Withdrawal |
| 3bd64ce0-205f-42dd-bd25-a3d755e90923 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 3bd64ce0-205f-42dd-bd25-a3d755e90923 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| c36462d4-dd13-42ef-8d68-8207de833774 | 2/10/2023 | MUSIC | 0.00022083 | Customer Withdrawal |
| c36462d4-dd13-42ef-8d68-8207de833774 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| c36462d4-dd13-42ef-8d68-8207de833774 | 3/10/2023 | ETH | 0.00000970 | Customer Withdrawal |
| cf05dc6d-4571-4179-a1f4-2c312f00a2f9 | 3/10/2023 | MUSIC | 10,003.2713000 | Customer Withdrawal |
| 81412144-0197-43de-a698-77192ef8284ef | 2/10/2023 | BTC | 0.00022079 | Customer Withdrawal |
| 1daa7f20-cedb-4bf5-5be666212679 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 1daa7f20-cedb-4bf5-5be666212679 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1daa7f20-cedb-4bf5-5be666212679 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35649926-36d8-4764-acd3-a63a83255547 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 35649926-36d8-4764-acd3-a63a83255547 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 35649926-36d8-4764-acd3-a63a83255547 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6bcb16de-60e6-4865-aec6-1db8a3dc2a6f | 3/10/2023 | BAT | 0.00023109 | Customer Withdrawal |
| 6bcb16de-60e6-4865-aec6-1db8a3dc2a6f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bcb16de-60e6-4865-aec6-1db8a3dc2a6f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98c7013c-33ae-4624-acdb-2517f8be67e74 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 98c7013c-33ae-4624-acdb-2517f8be67e74 | 2/10/2023 | BAT | 21.13685938 | Customer Withdrawal |
| 98c7013c-33ae-4624-acdb-2517f8be67e74 | 3/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 29d38d1f-1c1f-4717-b7af-3645e6c12e11 | 3/10/2023 | BTC | 0.00006466 | Customer Withdrawal |
| 3aa8db58-0292-425f-832c-4bd3fec6b9164 | 3/10/2023 | GLM | 4.09755046 | Customer Withdrawal |
| 3aa8db58-0292-425f-832c-4bd3fec6b9164 | 2/10/2023 | GLM | 20.08347553 | Customer Withdrawal |
| 3aa8db58-0292-425f-832c-4bd3fec6b9164 | 3/10/2023 | MUSIC | 2,063.34751300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5f402d03-a4f6-46f8-9104-d2712aadb4af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f402d03-a4f6-46f8-9104-d2712aadb4af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc0ba8f4-1fac-4e5f-906f-20be111d07ff | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| fc0ba8f4-1fac-4e5f-906f-20be111d07ff | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fc0ba8f4-1fac-4e5f-906f-20be111d07ff | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f34a3c85-c08f-4480-9a01-165837f8b2380 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f34a3c85-c08f-4480-9a01-165837f8b2380 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f34a3c85-c08f-4480-9a01-165837f8b2380 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c1d111a-45bc-4c8b-8556-a4913965fb40 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5c1d111a-45bc-4c8b-8556-a4913965fb40 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5c1d111a-45bc-4c8b-8556-a4913965fb40 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e447423-21ce-49f0-b73-8f66339ba329 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e447423-21ce-49f0-b73-8f66339ba329 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e447423-21ce-49f0-b73-8f66339ba329 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2241168b-5192-43f3-a39e-fa2e618126c2 | 3/10/2023 | SC | 12.60285600 | Customer Withdrawal |
| 215898b5-90b6-4ff4-ae95-7ed3cf62b100 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 215898b5-90b6-4ff4-ae95-7ed3cf62b100 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 215898b5-90b6-4ff4-ae95-7ed3cf62b100 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 855da7af-7c00-49b6-bc01-a9a953169021 | 3/28/2023 | ETHW | 0.03740295 | Customer Withdrawal |
| 855da7af-7c00-49b6-bc01-a9a953169021 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 855da7af-7c00-49b6-bc01-a9a953169021 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 372c03c3-6f8a-479b-b0be-ff0044444141 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 89251566-845a-4488-b326-57b21b7108ff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 89251566-845a-4488-b326-57b21b7108ff | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 89251566-845a-4488-b326-57b21b7108ff | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| caff2c69-b45a-472e-b8ee-6d8f00844d3f | 3/10/2023 | ZEN | 0.10154000 | Customer Withdrawal |
| 17e08c96-3a94-4067-a730-055c260dd444 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 17e08c96-3a94-4067-a730-055c260dd444 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 17e08c96-3a94-4067-a730-055c260dd444 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fee9b56c-7443-49df-88bb-780346dc7cc | 2/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| fee9b56c-7443-49df-88bb-780346dc7cc | 4/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| fee9b56c-7443-49df-88bb-780346dc7cc | 3/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| d0b8733e-d6a7-4a36-b697-dec7ad3c5f8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0b8733e-d6a7-4a36-b697-dec7ad3c5f8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0b8733e-d6a7-4a36-b697-dec7ad3c5f8a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5eb72d1a-ceed-45c4-8545-307ce968118a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5eb72d1a-ceed-45c4-8545-307ce968118a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5eb72d1a-ceed-45c4-8545-307ce968118a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5eb72d1a-ceed-45c4-8545-307ce968118a | 4/10/2023 | SLR | 100.00000000 | Customer Withdrawal |
| 89251566-845a-4488-b326-57b21b7108ff | 2/9/2023 | ETH | 0.00337284 | Customer Withdrawal |
| f3bec04a-771b-4a32-963e-a62aca4d8ef6 | 3/10/2023 | USDT | 0.00061063 | Customer Withdrawal |
| f3bec04a-771b-4a32-963e-a62aca4d8ef6 | 3/10/2023 | BTC | 0.00007243 | Customer Withdrawal |
| 23848051-e05b-40d3-ad84-cf0a5d4a0c4de | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 23848051-e05b-40d3-ad84-cf0a5d4a0c4de | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 23848051-e05b-40d3-ad84-cf0a5d4a0c4de | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 63cb7156-a314-4a9-b5b7-b90e6832d4a2 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 63cb7156-a314-4a9-b5b7-b90e6832d4a2 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 63cb7156-a314-4a9-b5b7-b90e6832d4a2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3bbd6ff-8a1a-4851-b111-57155c89d601 | 4/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 3bbd6ff-8a1a-4851-b111-57155c89d601 | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 3bbd6ff-8a1a-4851-b111-57155c89d601 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 289c747c-4d54-4b26-92ef-4d54384b9569 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 289c747c-4d54-4b26-92ef-4d54384b9569 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fa501eda-77b5-442c-9636-a5548c04ac29 | 3/10/2023 | TUSD | 5.13611595 | Customer Withdrawal |
| fa501eda-77b5-442c-9636-a5548c04ac29 | 4/10/2023 | TUSD | 5.16651684 | Customer Withdrawal |
| fa501eda-77b5-442c-9636-a5548c04ac29 | 2/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 6ff9356e-eee3-4fd8-aab8-9eb7cef8d1e1 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 6ff9356e-eee3-4fd8-aab8-9eb7cef8d1e1 | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 559d2aa2-6d89-4358-b756-084d962a4115 | 3/10/2023 | BLOCK | 0.29405002 | Customer Withdrawal |
| 559d2aa2-6d89-4358-b756-084d962a4115 | 3/10/2023 | ETH | 0.00006670 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 51962aa2-6d89-4358-b756-084d962a4115 | 3/10/2023 | XLM | 0.00669945 | Customer Withdrawal |
| 51962aa2-6d89-4358-b756-084d962a4115 | 3/10/2023 | SC | 0.00003510 | Customer Withdrawal |
| ac90a73e-c0fd-4207-bbca-1ae2b783b0 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ac90a73e-c0fd-4207-bbca-1ae2b783b0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ac90a73e-c0fd-4207-bbca-1ae2b783b0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a604a510-1da7-427b-a0b8-e371a1da19545 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| a604a510-1da7-427b-a0b8-e371a1da19545 | 3/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| a604a510-1da7-427b-a0b8-e371a1da19545 | 4/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| 006737f2-5b5a-49aa-bb8a-30f81775760 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 006737f2-5b5a-49aa-bb8a-30f81775760 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 006737f2-5b5a-49aa-bb8a-30f81775760 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 645684825-17b6-42ec-909e-4a1c2c942a19 | 2/10/2023 | REPV2 | 0.06504256 | Customer Withdrawal |
| 645684825-17b6-42ec-909e-4a1c2c942a19 | 3/10/2023 | ETHW | 0.00500000 | Customer Withdrawal |
| 645684825-17b6-42ec-909e-4a1c2c942a19 | 3/10/2023 | ETH | 0.01272390 | Customer Withdrawal |
| 645684825-17b6-42ec-909e-4a1c2c942a19 | 3/10/2023 | MANA | 0.03053883 | Customer Withdrawal |
| a1ca33fa-76cf-4baa-8a3d-6866667f6c88 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a1ca33fa-76cf-4baa-8a3d-6866667f6c88 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a1ca33fa-76cf-4baa-8a3d-6866667f6c88 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c1680c9e-a43c-4f45-b78c-5b7168ec3d1 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| c1680c9e-a43c-4f45-b78c-5b7168ec3d1 | 3/10/2023 | WAVES | 2.35774348 | Customer Withdrawal |
| aef78582-10da-433e-b6ce-c8b0ce1de8b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aef78582-10da-433e-b6ce-c8b0ce1de8b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aef78582-10da-433e-b6ce-c8b0ce1de8b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 828f8489-c1a5-45e0-90a7-fdd75714495 | 2/10/2023 | ABY | 9,335.29817800 | Customer Withdrawal |
| 828f8489-c1a5-45e0-90a7-fdd75714495 | 3/10/2023 | ABY | 4.02657200 | Customer Withdrawal |
| 05137deb-6114-4f47-9c62-fa4ded1c22a3 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 05137deb-6114-4f47-9c62-fa4ded1c22a3 | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 05137deb-6114-4f47-9c62-fa4ded1c22a3 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 89cebd97-434b-4cb6-b6f5-b7f78 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 89cebd97-434b-4cb6-b6f5-b7f78 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 36c58087-446e-4b2a-b30d-7302e07482f | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 36c58087-446e-4b2a-b30d-7302e07482f | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 36c58087-446e-4b2a-b30d-7302e07482f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3e075589-3ee7-4a48-8c8a-c48f3f036505 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3e075589-3ee7-4a48-8c8a-c48f3f036505 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3e075589-3ee7-4a48-8c8a-c48f3f036505 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f8f2f68-abed-4efe-a44b-77ca17a0129d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8f2f68-abed-4efe-a44b-77ca17a0129d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8f2f68-abed-4efe-a44b-77ca17a0129d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8db6bf5-90a4-4b26-9c8d-a67c85831e1f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8db6bf5-90a4-4b26-9c8d-a67c85831e1f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c8db6bf5-90a4-4b26-9c8d-a67c85831e1f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6cbd8c76-2f61-4ec3-880f-e15556e0f14 | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 137fc27c-a073-417f-a4d2-bf29e7741827 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 137fc27c-a073-417f-a4d2-bf29e7741827 | 3/10/2023 | ETHW | 0.00000035 | Customer Withdrawal |
| 137fc27c-a073-417f-a4d2-bf29e7741827 | 3/10/2023 | ADA | 4.75022405 | Customer Withdrawal |
| 865e318a-7e42-4c1c-a1b7-16474dad89f7 | 2/10/2023 | DASH | 0.03914508 | Customer Withdrawal |
| 9bb0bad6-da08-41fd-b62e-4db47c86cf0e | 2/10/2023 | FUN | 303.48863150 | Customer Withdrawal |
| 6b4509b4-a28b-4307-bd21-f67df6128fa4 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6b4509b4-a28b-4307-bd21-f67df6128fa4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6b4509b4-a28b-4307-bd21-f67df6128fa4 | 4/10/2023 | NEO | 0.42986857 | Customer Withdrawal |
| ced775d9-60a0-4146-a00e-427da5d03598 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ced775d9-60a0-4146-a00e-427da5d03598 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ced775d9-60a0-4146-a00e-427da5d03598 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f4757bf-dd8e-496d-80cd-2f7846c57995 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1f4757bf-dd8e-496d-80cd-2f7846c57995 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1f4757bf-dd8e-496d-80cd-2f7846c57995 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6c541026-45fc-4f20-954a-d6150ec50f86 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6c541026-45fc-4f20-954a-d6150ec50f86 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6c541026-45fc-4f20-954a-d6150ec50f86 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 28cfd88e-6e6e-42a4-aee5-7a3cba590ed6 | 3/10/2023 | FUN | 329.28103520 | Customer Withdrawal |
| 28cfd88e-6e6e-42a4-aee5-7a3cba590ed6 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| f9368844-d540-46cc-84a4-6b4adef7b9bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9368844-d540-46cc-84a4-6b4adef7b9bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ef3e3aa-3668-450f-898d-82ccf877f0cf1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9ef3e3aa-3668-450f-898d-82ccf877f0cf1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9ef3e3aa-3668-450f-898d-82ccf877f0cf1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2e77176c-a3b2-42ea-8bf7-058b36055b5f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e77176c-a3b2-42ea-8bf7-058b36055b5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e77176c-a3b2-42ea-8bf7-058b36055b5f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a66eeecb-37bf-4d4e-b43c-7d4220c600a3 | 3/10/2023 | BTC | 0.00000031 | Customer Withdrawal |
| c452152ea-c132-497b-b14a-e54a73f1c63a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c452152ea-c132-497b-b14a-e54a73f1c63a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c452152ea-c132-497b-b14a-e54a73f1c63a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b2838325-0cc6-400f-b226-29f0b49232c | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b2838325-0cc6-400f-b226-29f0b49232c | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b2838325-0cc6-400f-b226-29f0b49232c | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 919b8e61-c74f-4b14-b177-2b0fd198e9f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 919b8e61-c74f-4b14-b177-2b0fd198e9f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 919b8e61-c74f-4b14-b177-2b0fd198e9f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0240b9fa-952f-4f86-937d-7d60f5b3572d | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0240b9fa-952f-4f86-937d-7d60f5b3572d | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0240b9fa-952f-4f86-937d-7d60f5b3572d | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5ce1dca0-f1b7-43d0-85b2-187927ad2633 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ce1dca0-f1b7-43d0-85b2-187927ad2633 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ce1dca0-f1b7-43d0-85b2-187927ad2633 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92aeceab-0423-4a17-babf-dc79e2c56898 | 4/10/2023 | BTC | 0.00005230 | Customer Withdrawal |
| 92aeceab-0423-4a17-babf-dc79e2c56898 | 4/10/2023 | XRP | 7.02484138 | Customer Withdrawal |
| 92aeceab-0423-4a17-babf-dc79e2c56898 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92aeceab-0423-4a17-babf-dc79e2c56898 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b839cf20-e375-4e29-bcbb-f6bb39b12a71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b839cf20-e375-4e29-bcbb-f6bb39b12a71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b839cf20-e375-4e29-bcbb-f6bb39b12a71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a19b1c7a-73f0-4a9e-b445-4601f9a2b3d2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a19b1c7a-73f0-4a9e-b445-4601f9a2b3d2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a19b1c7a-73f0-4a9e-b445-4601f9a2b3d2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a67b5fbf-0795-478b-b57c-414e7e614abb | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| a67b5fbf-0795-478b-b57c-414e7e614abb | 3/10/2023 | RDD | 286.72351920 | Customer Withdrawal |
| af5e6fd2-4ad9-4df5-b40d-d618bae93e74 | 2/9/2023 | SYS | 30.60586258 | Customer Withdrawal |
| af5e6fd2-4ad9-4df5-b40d-d618bae93e74 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| af5e6fd2-4ad9-4df5-b40d-d618bae93e74 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| a3045014-ea28-4fc4-96c0-8b4016defb4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3045014-ea28-4fc4-96c0-8b4016defb4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3045014-ea28-4fc4-96c0-8b4016defb4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0cdeea93-766d-4045-992a-2cca99f19982 | 3/10/2023 | XVG | 32.26848300 | Customer Withdrawal |
| 0cdeea93-766d-4045-992a-2cca99f19982 | 3/10/2023 | BCH | 0.00000442 | Customer Withdrawal |
| 0cdeea93-766d-4045-992a-2cca99f19982 | 3/10/2023 | BCHA | 0.00000442 | Customer Withdrawal |
| 5f5b6881-0962-4853-83df-13dfe983d91c | 3/10/2023 | BTC | 0.00018000 | Customer Withdrawal |
| 2cda95f2-a525-4d9c-9c0f-8f1e4e62c217 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2cda95f2-a525-4d9c-9c0f-8f1e4e62c217 | 3/10/2023 | XRP | 13.06533433 | Customer Withdrawal |
| 2cda95f2-a525-4d9c-9c0f-8f1e4e62c217 | 2/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| a8e437b8-9c7a-48fa-a13a-0d0848aaea51 | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| a8e437b8-9c7a-48fa-a13a-0d0848aaea51 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| a8e437b8-9c7a-48fa-a13a-0d0848aaea51 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| e1b96aa7-7669-405e-8a8d-50749b3cbfb3 | 3/10/2023 | BTC | 0.00000522 | Customer Withdrawal |
| e1b96aa7-7669-405e-8a8d-50749b3cbfb3 | 3/10/2023 | COVAL | 3,200.00000000 | Customer Withdrawal |
| b91e940-0c15-4de3-99c2-1d583c49db35 | 2/10/2023 | RISE | 259.57098810 | Customer Withdrawal |
| 99a1f191-7b1b-42d9-8ee8-5950d8960b36 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99a1f191-7b1b-42d9-8ee8-5950d8960b36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb37de9b-4ebd-4f65-9d84-2905a3834d38 | 3/10/2023 | RDD | 10,930.89000000 | Customer Withdrawal |
| cb37de9b-4ebd-4f65-9d84-2905a3834d38 | 4/10/2023 | RDD | 9,599.84200000 | Customer Withdrawal |
| cb37de9b-4ebd-4f65-9d84-2905a3834d38 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1f8a112-6b78-4a6f-a2fb-3fb3748b7b18 | 3/10/2023 | RDD | 10,539.84369000 | Customer Withdrawal |
| e1f8a112-6b78-4a6f-a2fb-3fb3748b7b18 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| e1f8a112-6b78-4a6f-a2fb-3fb3748b7b18 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 03512a02-20c4-4665-a547-51bd3f58cb13 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03512a02-20c4-4665-a547-51bd3f58cb13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03512a02-20c4-4665-a547-51bd3f58cb13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99f31cb8-c952-471a-9706-5840e1f76ca2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99f31cb8-c952-471a-9706-5840e1f76ca2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99f31cb8-c952-471a-9706-5840e1f76ca2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5cc2b44-7b62-4f70-8b17-b53a45373d56 | 2/10/2023 | NXT | 493.07300000 | Customer Withdrawal |
| 380aa2de-7c7a-449c-b1f5-8453e2ec1d2 | 3/10/2023 | BTC | 0.00000289 | Customer Withdrawal |
| 380aa2de-7c7a-449c-b1f5-8453e2ec1d2 | 3/10/2023 | ZEN | 0.02689788 | Customer Withdrawal |
| 380aa2de-7c7a-449c-b1f5-8453e2ec1d2 | 3/10/2023 | USDT | 0.00004211 | Customer Withdrawal |
| 61a73b35-f558-44fe-9330-74102a6eaa50 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61a73b35-f558-44fe-9330-74102a6eaa50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61a73b35-f558-44fe-9330-74102a6eaa50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48e9d46c-f574-4ac3-34c0-3702f68dcf2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48e9d46c-f574-4ac3-34c0-3702f68dcf2a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48e9d46c-f574-4ac3-34c0-3702f68dcf2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 566e7a96-bb04-4521-a657-95125bfc4540 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 566e7a96-bb04-4521-a657-95125bfc4540 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 566e7a96-bb04-4521-a657-95125bfc4540 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 515cd4b1-f269-4e57-8db3-905e213a3d30 | 2/9/2023 | ETH | 0.00038982 | Customer Withdrawal |
| 515cd4b1-f269-4e57-8db3-905e213a3d30 | 2/10/2023 | ETHW | 0.00811769 | Customer Withdrawal |
| 515cd4b1-f269-4e57-8db3-905e213a3d30 | 3/10/2023 | VTC | 1.60182177 | Customer Withdrawal |
| d93abc72-3701-4913-ba7d-0a1659de3433 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| d93abc72-3701-4913-ba7d-0a1659de3433 | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| da094683-659a-4c0d-87f7-65551f8f980d | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| da094683-659a-4c0d-87f7-65551f8f980d | 3/10/2023 | ETC | 0.23519145 | Customer Withdrawal |
| da094683-659a-4c0d-87f7-65551f8f980d | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b175022a-96f1-4041-b42d-fa4d0267fc5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b175022a-96f1-4041-b42d-fa4d0267fc5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b175022a-96f1-4041-b42d-fa4d0267fc5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 369974e5-825b-48be-9272-3b303d987206 | 2/10/2023 | ETH | 0.00018515 | Customer Withdrawal |
| c411dbfb-e2e0-49ab-9259-d7dab65be40d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c411dbfb-e2e0-49ab-9259-d7dab65be40d | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| c411dbfb-e2e0-49ab-9259-d7dab65be40d | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| afc2796c-8bdd-4416e-8b82-bd5870a9fce | 2/10/2023 | SC | 372.08850000 | Customer Withdrawal |
| afc2796c-8bdd-4416e-8b82-bd5870a9fce | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8ba0a7ba-cb05-4628-b931-19bdefe8a554 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ba0a7ba-cb05-4628-b931-19bdefe8a554 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ba0a7ba-cb05-4628-b931-19bdefe8a554 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0de096dc-f405-48f6-a50c-63a39f085b94 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0de096dc-f405-48f6-a50c-63a39f085b94 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0de096dc-f405-48f6-a50c-63a39f085b94 | 2/9/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 96dcb31c-63f2-458b-a33a-097bdd98686b | 2/9/2023 | USDT | 4.99940006 | Customer Withdrawal |
| 96dcb31c-63f2-458b-a33a-097bdd98686b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 96dcb31c-63f2-458b-a33a-097bdd98686b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| da3ee61b-9a0e-48a4-8c6a-a02bdeb21e68 | 3/10/2023 | DGB | 519.30505200 | Customer Withdrawal |
| da3ee61b-9a0e-48a4-8c6a-a02bdeb21e68 | 3/10/2023 | DGB | 394.03868970 | Customer Withdrawal |
| da3ee61b-9a0e-48a4-8c6a-a02bdeb21e68 | 2/9/2023 | DGB | 0.00053451 | Customer Withdrawal |
| da3ee61b-9a0e-48a4-8c6a-a02bdeb21e68 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 95edee3f-5163-4cd5-9d92-2b94e8d84b47 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 95edee3f-5163-4cd5-9d92-2b94e8d84b47 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 95edee3f-5163-4cd5-9d92-2b94e8d84b47 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 25218a3d-6415-42f6-ac6e-a44b6a852f69 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 25218a3d-6415-42f6-ac6e-a44b6a852f69 | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 25218a3d-6415-42f6-ac6e-a44b6a852f69 | 3/10/2023 | TRX | 76.85295268 | Customer Withdrawal |
| 0db03b27-06d0-4ba2-a755-e72fbd7cb72d | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 39112da6-a00e-40dc-a9fd-dca0a6d28601 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 39112da6-a00e-40dc-a9fd-dca0a6d28601 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 39112da6-a00e-40dc-a9fd-dca0a6d28601 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8cccb466-0335-4981-b34e-a9e3956cef02 | 2/10/2023 | EMC2 | 25.07074339 | Customer Withdrawal |
| 8cccb466-0335-4981-b34e-a9e3956cef02 | 2/10/2023 | CURE | 65.34870900 | Customer Withdrawal |
| 8cccb466-0335-4981-b34e-a9e3956cef02 | 2/10/2023 | LTC | 0.00334787 | Customer Withdrawal |
| 8cccb466-0335-4981-b34e-a9e3956cef02 | 2/10/2023 | EFL | 29.58154423 | Customer Withdrawal |
| 8cccb466-0335-4981-b34e-a9e3956cef02 | 3/10/2023 | EFL | 58.68339577 | Customer Withdrawal |
| e928bea2-c8e0-4002-923b-6f2647a1a12 | 3/10/2023 | ETC | 0.05518501 | Customer Withdrawal |
| 95edee3f-5163-4cd5-9d92-2b94e8d84b47 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e928bea2-c8e0-4002-923b-6f2647a1a12 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 287f0247-1055-46ee-a72c-91a6b9964118 | 3/10/2023 | USDT | 0.00009308 | Customer Withdrawal |
| 25218a3d-6415-42f6-ac6e-a44b6a852f69 | 2/10/2023 | ETHW | 0.00040022 | Customer Withdrawal |
| 86f5c3ca-ab15-43e1-98f4-4cb552a2e3c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86f5c3ca-ab15-43e1-98f4-4cb552a2e3c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1337478f6-c16f-4f5a-b9eb-c5368d442ec2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1337478f6-c16f-4f5a-b9eb-c5368d442ec2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1337478f6-c16f-4f5a-b9eb-c5368d442ec2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86dd5df9-d7a4-43a6-b410-e6c4743e7 d | 2/10/2023 | XMR | 0.01851543 | Customer Withdrawal |
| 86dd5df9-d7a4-43a6-b410-e6c4743e7 d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86dd5df9-d7a4-43a6-b410-e6c4743e7 d | 3/10/2023 | OMG | 1.00000000 | Customer Withdrawal |
| 86dd5df9-d7a4-43a6-b410-e6c4743e7 d | 4/10/2023 | XMR | 0.01940548 | Customer Withdrawal |
| 86dd5df9-d7a4-43a6-b410-e6c4743e7 d | 3/10/2023 | XMR | 0.01864867 | Customer Withdrawal |
| 5d87e1e1-669a-4295-9a09-d970be0cd88d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5d87e1e1-669a-4295-9a09-d970be0cd88d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5d87e1e1-669a-4295-9a09-d970be0cd88d | 4/10/2023 | NEO | 0.42986857 | Customer Withdrawal |
| efabfd33-9178-4f5b-b13d-92d3338053cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efabfd33-9178-4f5b-b13d-92d3338053cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efabfd33-9178-4f5b-b13d-92d3338053cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 375f7047-44db-4b61-a9c6-99f70b8c84f3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 375f7047-44db-4b61-a9c6-99f70b8c84f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 375f7047-44db-4b61-a9c6-99f70b8c84f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9d79c02-4a86-44f7-888e-05e97377247a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f9d79c02-4a86-44f7-888e-05e97377247a | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f9d79c02-4a86-44f7-888e-05e97377247a | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 11a2f471-8d1f-4500-a9a5-9f06c4194d00 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 674cea3-4a7f-4ef9-8488-2d4b54fc63ad | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 674cea3-4a7f-4ef9-8488-2d4b54fc63ad | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 674cea3-4a7f-4ef9-8488-2d4b54fc63ad | 3/10/2023 | XRP | 7.21941911 | Customer Withdrawal |
| 37476c89-4d8c-4aa5-9db9-4e4d3693d5a8 | 3/10/2023 | BCH | 0.00000322 | Customer Withdrawal |
| 95728ae5-a389-4bc2-b6717-7966da939bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85554996-7111-48e6-8d03-5d4eed5f872a | 3/10/2023 | XLM | 56.25611336 | Customer Withdrawal |
| 85554996-7111-48e6-8d03-5d728d5f872a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 85554996-7111-48e6-8d03-5d728d5f872a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50ae6bf9-c5aa-4b7a-b826-29e505294e07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50ae6bf9-c5aa-4b7a-b826-29e505294e07 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50ae6bf9-c5aa-4b7a-b826-29e505294e07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f5deb8d-34f0-4c44-a71c-0b95a2a5ae | 3/10/2023 | BTC | 0.00000322 | Customer Withdrawal |
| 1f5deb8d-34f0-4c44-a71c-0b95a2a5ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dacbd8a0-ca22-40e0-b5b6-d18dc68922e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dacbd8a0-ca22-40e0-b5b6-d18dc68922e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dacbd8a0-ca22-40e0-b5b6-d18dc68922e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5915c8e-8382-420c-91f1-12928af11940 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5915c8e-8382-420c-91f1-12928af11940 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5915c8e-8382-420c-91f1-12928af11940 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17a0929e-f0f9-463e-92fc-7a07e82c1791 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 17a0929e-f0f9-463e-92fc-7a07e82c1791 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 17a0929e-f0f9-463e-92fc-7a07e82c1791 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 437fdd53-e1e1-4213-ab90-96a543c71e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 437fdd53-e1e1-4213-ab90-96a543c71e4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 437fdd53-e1e1-4213-ab90-96a543c71e4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 437fdd53-e1e1-4213-ab90-96a543c71e4 | 2/10/2023 | ADA | 6.97912947 | Customer Withdrawal |
| 437fdd53-e1e1-4213-ab90-96a543c71e4 | 2/10/2023 | BTC | 0.00007927 | Customer Withdrawal |
| 4616fdd53-0c6f-4e93-8ce5-50627f36c1e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4616fdd53-0c6f-4e93-8ce5-50627f36c1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4616fdd53-0c6f-4e93-8ce5-50627f36c1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35798f9d-544e-4ad9-a59c-702e3c3ee3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 35798f9d-544e-4ad9-a59c-702e3c3ee3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 35798f9d-544e-4ad9-a59c-702e3c3ee3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1b1de9f3-a11d-4fa3-8b1c-a9c96cbf90cd | 2/10/2023 | DASH | 0.01966962 | Customer Withdrawal |
| 1b1de9f3-a11d-4fa3-8b1c-a9c96cbf90cd | 3/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 1b1de9f3-a11d-4fa3-8b1c-a9c96cbf90cd | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 79b0c8f8-7f6d-4b30-a0ce-be382192b8c9 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 79b0c8f8-7f6d-4b30-a0ce-be382192b8c9 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 79b0c8f8-7f6d-4b30-a0ce-be382192b8c9 | 4/10/2023 | NEO | 0.42986857 | Customer Withdrawal |
| e31af6ef-4719-40f8-9c9d-a2f8b9b97165 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e31af6ef-4719-40f8-9c9d-a2f8b9b97165 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e31af6ef-4719-40f8-9c9d-a2f8b9b97165 | 4/10/2023 | DOGE | 2.03827976 | Customer Withdrawal |
| daee0223-0f87-4b33-86f0-91f1a5f1f9c4 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| daee0223-0f87-4b33-86f0-91f1a5f1f9c4 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| daee0223-0f87-4b33-86f0-91f1a5f1f9c4 | 3/10/2023 | USDT | 4.99940006 | Customer Withdrawal |
| b84a4ad8-c91a-4b9b-85eb-75a8d5a27f8 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b84a4ad8-c91a-4b9b-85eb-75a8d5a27f8 | 4/10/2023 | NEO | 0.42986857 | Customer Withdrawal |
| b84a4ad8-c91a-4b9b-85eb-75a8d5a27f8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6e95f8eb-60f6-4544-9b78-71f2e5e79e2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6e95f8eb-60f6-4544-9b78-71f2e5e79e2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6e95f8eb-60f6-4544-9b78-71f2e5e79e2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6f4e6c45-5f1f-4ad1-95d7-41bae65f6a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6f4e6c45-5f1f-4ad1-95d7-41bae65f6a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6f4e6c45-5f1f-4ad1-95d7-41bae65f6a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c0c5c4d1-ba3d-4e3c-8c8e-b2d6f1b35b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0c5c4d1-ba3d-4e3c-8c8e-b2d6f1b35b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0c5c4d1-ba3d-4e3c-8c8e-b2d6f1b35b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0c5c0c0-1bc5-4eea-95ca-4bac9b9e0d8 | 3/10/2023 | ZEC | 0.07090545 | Customer Withdrawal |
| d0c5c0c0-1bc5-4eea-95ca-4bac9b9e0d8 | 4/10/2023 | ZEC | 0.06143281 | Customer Withdrawal |
| d0c5c0c0-1bc5-4eea-95ca-4bac9b9e0d8 | 2/10/2023 | ZEC | 0.07078940 | Customer Withdrawal |
| f6e4dc2e-4e3e-47db-b2e3-40763063d0ce | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f6e4dc2e-4e3e-47db-b2e3-40763063d0ce | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f6e4dc2e-4e3e-47db-b2e3-40763063d0ce | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 55c4ec44-8b08-4bed-aaf8-111eb22fe112 | 4/10/2023 | LSK | 3.60877200 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 05c4eb4e-adf6-4b69-ae8f-111eeb78c112 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 05c4eb4e-adf6-4b69-ae8f-111eeb78c112 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 20f5ad75-cf21-4459-a5ac-863738fcbfc0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20f5ad75-cf21-4459-a5ac-863738fcbfc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20f5ad75-cf21-4459-a5ac-863738fcbfc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 010d486a-d58a-4ce8-9eba-83bff5932fd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 010d486a-d58a-4ce8-9eba-83bff5932fd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 010d486a-d58a-4ce8-9eba-83bff5932fd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f8d8839-3585-4a05-b4b6-2f77c53f0950 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f8d8839-3585-4a05-b4b6-2f77c53f0950 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f8d8839-3585-4a05-b4b6-2f77c53f0950 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b882510-bbb5-4268-be44-0c9051018bb9 | 3/3/2023 | DOGE | 9,195.40645300 | Customer Withdrawal |
| 3ee5f60f-cdc7-4057-8e35-08117773f7d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ee5f60f-cdc7-4057-8e35-08117773f7d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ee5f60f-cdc7-4057-8e35-08117773f7d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c2adb92-a293-45c6-a13c-780ed07a3daf | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7c2adb92-a293-45c6-a13c-780ed07a3daf | 2/10/2023 | ADA | 13.13208392 | Customer Withdrawal |
| 7c2adb92-a293-45c6-a13c-780ed07a3daf | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 41c6d3f7-2449-4e92-9bd6-4007ca514be7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41c6d3f7-2449-4e92-9bd6-4007ca514be7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41c6d3f7-2449-4e92-9bd6-4007ca514be7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e213ba0-ef3d-4469-812b-b41a7abf647c | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 9e213ba0-ef3d-4469-812b-b41a7abf647c | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 9e213ba0-ef3d-4469-812b-b41a7abf647c | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 00ee9058-64e6-4970-b50d-b98985258dcd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00ee9058-64e6-4970-b50d-b98985258dcd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00ee9058-64e6-4970-b50d-b98985258dcd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06cb583-5e74-453f-ae38-dc7809c5c006 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06cb583-5e74-453f-ae38-dc7809c5c006 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06cb583-5e74-453f-ae38-dc7809c5c006 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2eb0ccc6-7ddc-47fd-a9d5-a40e6d2b51d5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2eb0ccc6-7ddc-47fd-a9d5-a40e6d2b51d5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2eb0ccc6-7ddc-47fd-a9d5-a40e6d2b51d5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3675afe6-cf9a-4516-9b1e-93233f2b5e5c | 2/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| 3675afe6-cf9a-4516-9b1e-93233f2b5e5c | 4/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| 3675afe6-cf9a-4516-9b1e-93233f2b5e5c | 3/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| 1253de52-dcaa-43a1-bd78-928c9567d924 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1253de52-dcaa-43a1-bd78-928c9567d924 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1253de52-dcaa-43a1-bd78-928c9567d924 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5702ecbb-98d3-4fdb-bd19-0a43263d916f | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 5702ecbb-98d3-4fdb-bd19-0a43263d916f | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 5702ecbb-98d3-4fdb-bd19-0a43263d916f | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 2f572b5b-fc06-46ce-b639-501b433b1e41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f572b5b-fc06-46ce-b639-501b433b1e41 | 4/10/2023 | BTC | 0.00006354 | Customer Withdrawal |
| fa5110e0-2265-4169-b56e-eb7a1e73e982 | 3/10/2023 | BTC | 0.00000392 | Customer Withdrawal |
| fa5110e0-2265-4169-b56e-eb7a1e73e982 | 3/10/2023 | USDT | 0.14256216 | Customer Withdrawal |
| 32d25d13-d581-459f-90af-c63a6367b036 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32d25d13-d581-459f-90af-c63a6367b036 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32d25d13-d581-459f-90af-c63a6367b036 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 516bebb-1c05-426c-953b-3c3799dd31a7 | 2/10/2023 | DOGE | 60.75980428 | Customer Withdrawal |
| 516bebb-1c05-426c-953b-3c3799dd31a7 | 3/10/2023 | DOGE | 12.66253182 | Customer Withdrawal |
| 516bebb-1c05-426c-953b-3c3799dd31a7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 335b9f1b-eee2-4c7e-95f9-01960eac1601 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 335b9f1b-eee2-4c7e-95f9-01960eac1601 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 335b9f1b-eee2-4c7e-95f9-01960eac1601 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 7b450acc-c676-41af-b9ab-0e22f53a0ea7 | 3/10/2023 | LTC | 0.00045133 | Customer Withdrawal |
| b984838d-a84a-4f63e-be5e-0739f1ab6356 | 4/10/2023 | ADX | 15.16737720 | Customer Withdrawal |
| b984838d-a84a-4f63e-be5e-0739f1ab6356 | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| 539af54b-303e-4261-9adf-cf3586019e7a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 539af54b-303e-4261-9adf-cf3586019e7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 539af54b-303e-4261-9adf-cf3586019e7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd3d0ad9-21ed-454eb-bda5-8e26ca896ab7 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| dd3d0ad9-21ed-454eb-bda5-8e26ca896ab7 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| dd3d0ad9-21ed-454eb-bda5-8e26ca896ab7 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 33f7d234-e15e-4cc9-8e02-60d3f23c564 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 33f7d234-e15e-4cc9-8e02-60d3f23c564 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 33f7d234-e15e-4cc9-8e02-60d3f23c564 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5d214f41-14a4-45af-b38c-892a8313fad8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5d214f41-14a4-45af-b38c-892a8313fad8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5d214f41-14a4-45af-b38c-892a8313fad8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 58121b1a-29f4-4e91-97b1-756959f6f0e3 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58121b1a-29f4-4e91-97b1-756959f6f0e3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58121b1a-29f4-4e91-97b1-756959f6f0e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fceb032d-05a1-4d11-893b-772d02c8e67a | 4/10/2023 | XLM | 24.28138605 | Customer Withdrawal |
| fceb032d-05a1-4d11-893b-772d02c8e67a | 3/10/2023 | XLM | 41.71861395 | Customer Withdrawal |
| fceb032d-05a1-4d11-893b-772d02c8e67a | 3/10/2023 | ADA | 5.38165924 | Customer Withdrawal |
| fceb032d-05a1-4d11-893b-772d02c8e67a | 4/10/2023 | EMC2 | 50.00000000 | Customer Withdrawal |
| fceb032d-05a1-4d11-893b-772d02c8e67a | 3/10/2023 | IGNIS | 111.10138320 | Customer Withdrawal |
| fceb032d-05a1-4d11-893b-772d02c8e67a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fceb032d-05a1-4d11-893b-772d02c8e67a | 4/10/2023 | XCP | 1.07950261 | Customer Withdrawal |
| ef7aee0f-49bb-4848-9f84-26562bf02bb1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ef7aee0f-49bb-4848-9f84-26562bf02bb1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ef7aee0f-49bb-4848-9f84-26562bf02bb1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8b15facc-c254-436d-8c2a-f7c033ca9dc1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8b15facc-c254-436d-8c2a-f7c033ca9dc1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8b15facc-c254-436d-8c2a-f7c033ca9dc1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0e482be4-f31f-4780-a09b-f789e66267df | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e482be4-f31f-4780-a09b-f789e66267df | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9be513a5-85c6-4f02-8ee7-f7c75bf86806 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 9be513a5-85c6-4f02-8ee7-f7c75bf86806 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 9be513a5-85c6-4f02-8ee7-f7c75bf86806 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| aa54d34c-f932-4fa0-8687-ba7467ce792c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aa54d34c-f932-4fa0-8687-ba7467ce792c | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aa54d34c-f932-4fa0-8687-ba7467ce792c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f748fc33-005b-4a3a-8003-a8bf02f9c4ff | 4/10/2023 | LTC | 0.00380000 | Customer Withdrawal |
| f748fc33-005b-4a3a-8003-a8bf02f9c4ff | 2/9/2023 | XRP | 9.23688454 | Customer Withdrawal |
| f748fc33-005b-4a3a-8003-a8bf02f9c4ff | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f748fc33-005b-4a3a-8003-a8bf02f9c4ff | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 685bf0c0-8493-41a5-af1d-e18c4ab371ed | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 685bf0c0-8493-41a5-af1d-e18c4ab371ed | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 685bf0c0-8493-41a5-af1d-e18c4ab371ed | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a251749c-85b3-4762-a4ef-69850b7b87ce | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a251749c-85b3-4762-a4ef-69850b7b87ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a251749c-85b3-4762-a4ef-69850b7b87ce | 3/10/2023 | USDT | 0.69963097 | Customer Withdrawal |
| 02d402a3-08ed-489f-ad89-e65853ff6ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02dcfa7b-1ed1-413e-b1cc-f76906f8b5b7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02dcfa7b-1ed1-413e-b1cc-f76906f8b5b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02dcfa7b-1ed1-413e-b1cc-f76906f8b5b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4356c73-3092-4d01-9271-e8f39a461b4f | 3/10/2023 | TRX | 76.04616742 | Customer Withdrawal |
| c4356c73-3092-4d01-9271-e8f39a461b4f | 4/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| c4356c73-3092-4d01-9271-e8f39a461b4f | 2/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 21e6b21c-cdca-447f6-9f01-4ec636aa5ba3 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 21e6b21c-cdca-447f6-9f01-4ec636aa5ba3 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 21e6b21c-cdca-447f6-9f01-4ec636aa5ba3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5c4af53b-cdae-49cd-934c-0f9748ad18be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c4af53b-cdae-49cd-934c-0f9748ad18be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5e30d09-714a-4238-a82b-3327edb66df2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5e30d09-714a-4238-a82b-3327edb66df2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d38ea8ff-29dc-4e83-b06fc-984cbf92828d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d38ea8ff-29dc-4e83-b06fc-984cbf92828d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d38ea8ff-29dc-4e83-b06fc-984cbf92828d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aef8bb7c-090f-4ceb-91eb-409e30c08435 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aef8bb7c-090f-4ceb-91eb-409e30c08435 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aef8bb7c-090f-4ceb-91eb-409e30c08435 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46895d41-1a24-4d1b-a743-c39bf4cdcade | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 46895d41-1a24-4d1b-a743-c39bf4cdcade | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 46895d41-1a24-4d1b-a743-c39bf4cdcade | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 052efb27-f563-488c-922f-e34f67fd994f | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| 8719b9a6-5884-43f7-a733-cc370256517e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8719b9a6-5884-43f7-a733-cc370256517e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8719b9a6-5884-43f7-a733-cc370256517e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ee54473-0027-4162-94b4-1f2a2d0c7341 | 3/10/2023 | DOGE | 0.00002407 | Customer Withdrawal |
| f5925c51-4384-4706-999c-37e403a2d61a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5925c51-4384-4706-999c-37e403a2d61a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8712cb20-a42b-407b-97b3-3cc9faebe6f1 | 4/10/2023 | POWR | 51.00000000 | Customer Withdrawal |
| 0f6bafbe-ba0b-4446-b4ee-ba2ebaa35606 | 4/10/2023 | POWR | 1.49870330 | Customer Withdrawal |
| 0f6bafbe-ba0b-4446-b4ee-ba2ebaa35606 | 3/10/2023 | IGN | 55.06230181 | Customer Withdrawal |
| 0f6bafbe-ba0b-4446-b4ee-ba2ebaa35606 | 3/10/2023 | MER | 83.80008452 | Customer Withdrawal |
| 0f6bafbe-ba0b-4446-b4ee-ba2ebaa35606 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 0f6bafbe-ba0b-4446-b4ee-ba2ebaa35606 | 4/10/2023 | IGNIS | 244.58928850 | Customer Withdrawal |
| 0f6bafbe-ba0b-4446-b4ee-ba2ebaa35606 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 12dde55f-7855-42d8-a3a2-a451f65d445e | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 12dde55f-7855-42d8-a3a2-a451f65d445e | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 12dde55f-7855-42d8-a3a2-a451f65d445e | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 13f6c10e-642c-4169-baca-05bf77f62386 | 3/10/2023 | DOGE | 24.03298597 | Customer Withdrawal |
| 13f6c10e-642c-4169-baca-05bf77f62386 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13f6c10e-642c-4169-baca-05bf77f62386 | 4/10/2023 | DOGE | 0.00235109 | Customer Withdrawal |
| 13f6c10e-642c-4169-baca-05bf77f62386 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25e04bdc-ff14-4ff7-9201-cb1413d39e3d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25e04bdc-ff14-4ff7-9201-cb1413d39e3d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25e04bdc-ff14-4ff7-9201-cb1413d39e3d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 423c6399-53c9-4adb-b33b-dd6dc0ba8858 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 423c6399-53c9-4adb-b33b-dd6dc0ba8858 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 423c6399-53c9-4adb-b33b-dd6dc0ba8858 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eef16a3e-b855-4e55-9b66-053a216d2d1d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| eef16a3e-b855-4e55-9b66-053a216d2d1d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eef16a3e-b855-4e55-9b66-053a216d2d1d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 107dfb81-b854-497d-9bf8-3f083a8f255d | 4/10/2023 | XRP | 7.49826492 | Customer Withdrawal |
| 107dfb81-b854-497d-9bf8-3f083a8f255d | 2/10/2023 | XRP | 12.89627233 | Customer Withdrawal |
| 107dfb81-b854-497d-9bf8-3f083a8f255d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ffc7a2f9-b49e-4036-9f1c-4f5bbe8f3860 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffc7a2f9-b49e-4036-9f1c-4f5bbe8f3860 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffc7a2f9-b49e-4036-9f1c-4f5bbe8f3860 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbc1e90c-0e7e-471f-8065-c592020a22ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbc1e90c-0e7e-471f-8065-c592020a22ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbc1e90c-0e7e-471f-8065-c592020a22ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02773a6d-9cbb-4e0d-a0aa-e27e10b9b9da | 3/10/2023 | USDT | 0.00005786 | Customer Withdrawal |
| 02773a6d-9cbb-4e0d-a0aa-e27e10b9b9da | 3/10/2023 | BTC | 0.00000109 | Customer Withdrawal |
| fbabb637-df2c-4767-b3ca-189e415a8f7a | 3/10/2023 | BTC | 0.00006109 | Customer Withdrawal |

**Top-left panel**

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 651c62de-dc09-41ed-a4f2-cc5958ccc200 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 651c62de-dc09-41ed-a4f2-cc5958ccc200 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f98a865c-dded-4697-baa3-530f82e9ea233 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f98a865c-dded-4697-baa3-530f82e9ea233 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f98a865c-dded-4697-baa3-530f82e9ea233 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c39ddbb-98bc-4e3d-bd41-20ed3ef7ade4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c39ddbb-98bc-4e3d-bd41-20ed3ef7ade4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c39ddbb-98bc-4e3d-bd41-20ed3ef7ade4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4aeb6653-c62a-469a-824a-72b788c1b954 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4aeb6653-c62a-469a-824a-72b788c1b954 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4aeb6653-c62a-469a-824a-72b788c1b954 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e670c68e-ef5f-404c-b54d-2d5e0e2cd90f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e670c68e-ef5f-404c-b54d-2d5e0e2cd90f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e670c68e-ef5f-404c-b54d-2d5e0e2cd90f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f011a563-e39b-449d-99b2-23b07e41505f | 2/10/2023 | BTC | 0.00013299 | Customer Withdrawal |
| 4e4ac780-2add-4d40-86c9-7f0c1b91d297 | 2/10/2023 | BTC | 0.00019351 | Customer Withdrawal |
| 7897fa9d-acdb-4237-bd69-0a236ccb6984 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7897fa9d-acdb-4237-bd69-0a236ccb6984 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7897fa9d-acdb-4237-bd69-0a236ccb6984 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f28e7e17-464b-42d8-b2e0-02b7e6fd9acc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f28e7e17-464b-42d8-b2e0-02b7e6fd9acc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f28e7e17-464b-42d8-b2e0-02b7e6fd9acc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d8dd8bb-07b4-49b0-a183-ebf6acfb6b99 | 2/10/2023 | ADA | 5.29847294 | Customer Withdrawal |
| 6d8dd8bb-07b4-49b0-a183-ebf6acfb6b99 | 3/10/2023 | ADA | 7.55350735 | Customer Withdrawal |
| 6d8dd8bb-07b4-49b0-a183-ebf6acfb6b99 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6d8dd8bb-07b4-49b0-a183-ebf6acfb6b99 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8e5b228d-d1bd-489b-b296-513df0c4fd3a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8e5b228d-d1bd-489b-b296-513df0c4fd3a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8e5b228d-d1bd-489b-b296-513df0c4fd3a | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 018f8002-9e9f-4b4d-9519-15c944c403cc | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 018f8002-9e9f-4b4d-9519-15c944c403cc | 3/10/2023 | ETH | 0.00061770 | Customer Withdrawal |
| 018f8002-9e9f-4b4d-9519-15c944c403cc | 3/10/2023 | USDT | 4.06044862 | Customer Withdrawal |
| 018f8002-9e9f-4b4d-9519-15c944c403cc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 74f0f48b-327c-4e09-a899-5e146b8b09a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74f0f48b-327c-4e09-a899-5e146b8b09a4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74f0f48b-327c-4e09-a899-5e146b8b09a4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd8c9812-e6bc-4b8f-97c0-723fc5843b43 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cd8c9812-e6bc-4b8f-97c0-723fc5843b43 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cd8c9812-e6bc-4b8f-97c0-723fc5843b43 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e615a878-c0e0-4cec-9666-98257a4d077c | 3/10/2023 | NEO | 0.03617021 | Customer Withdrawal |
| e615a878-c0e0-4cec-9666-98257a4d077c | 2/10/2023 | NEO | 0.03260931 | Customer Withdrawal |
| 1d70bfd3-4fb9-48e7-98e8-13db2dfffe39 | 4/10/2023 | WAVES | 0.49347747 | Customer Withdrawal |
| 1d70bfd3-4fb9-48e7-98e8-13db2dfffe39 | 4/10/2023 | MCO | 0.15900071 | Customer Withdrawal |
| 1d70bfd3-4fb9-48e7-98e8-13db2dfffe39 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 1d70bfd3-4fb9-48e7-98e8-13db2dfffe39 | 2/9/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 19b53a0f-c24c-48a4-a39d-bc1327430 1a0 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 19b53a0f-c24c-48a4-a39d-bc1327430 1a0 | 2/9/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 19b53a0f-c24c-48a4-a39d-bc1327430 1a0 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| e42eb1bb-eb06-4635-881d-894852 3bb255 | 2/10/2023 | BTC | 0.00020159 | Customer Withdrawal |
| 3f39130a-74e4-4156-9557-f8c7b282d2c1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3f39130a-74e4-4156-9557-f8c7b282d2c1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3f39130a-74e4-4156-9557-f8c7b282d2c1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a92d0640-7f07-4852-ac25-4fbc92e9fe1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a92d0640-7f07-4852-ac25-4fbc92e9fe1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a92d0640-7f07-4852-ac25-4fbc92e9fe1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d913595c-386a-4161-9340-caa4a9012a98 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d913595c-386a-4161-9340-caa4a9012a98 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d913595c-386a-4161-9340-caa4a9012a98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54dcc1d2-027e-4b6f-8a55-f33c90014497 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54dcc1d2-027e-4b6f-8a55-f33c90014497 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54dcc1d2-027e-4b6f-8a55-f33c90014497 | 4/10/2023 | BTC | 0.00001199 | Customer Withdrawal |

**Top-right panel**

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0069d583-86a5-4984-b517-d9390bd10547 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0069d583-86a5-4984-b517-d9390bd10547 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0069d583-86a5-4984-b517-d9390bd10547 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4c3e334c-dc3c-4080-8006-8e49373ad7f7 | 2/9/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 4c3e334c-dc3c-4080-8006-8e49373ad7f7 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 4c3e334c-dc3c-4080-8006-8e49373ad7f7 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| d6f2f611-4d3e-46e1-a0f0-3a3af2dd84b3 | 3/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| aed89dcf-fbe0-4968-a9fc-a3bb56cd286c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aed89dcf-fbe0-4968-a9fc-a3bb56cd286c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aed89dcf-fbe0-4968-a9fc-a3bb56cd286c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79b73a16-f403-45b0-be98-dacbfaaf961 | 3/10/2023 | SC | 959.15275010 | Customer Withdrawal |
| 79b73a16-f403-45b0-be98-dacbfaaf961 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 79b73a16-f403-45b0-be98-dacbfaaf961 | 3/10/2023 | BTC | 0.00007064 | Customer Withdrawal |
| a56131ee-0b87-4c89-90a9-a2bb5360e811 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a56131ee-0b87-4c89-90a9-a2bb5360e811 | 3/10/2023 | BTC | 0.00009060 | Customer Withdrawal |
| a56131ee-0b87-4c89-90a9-a2bb5360e811 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a56131ee-0b87-4c89-90a9-a2bb5360e811 | 3/10/2023 | XRP | 7.94371670 | Customer Withdrawal |
| 9fd62a84-1356-4902-a920-02fb91f4f36ef | 3/10/2023 | ETH | 0.00000045 | Customer Withdrawal |
| 9fd62a84-1356-4902-a920-02fb91f4f36ef | 3/10/2023 | ETH | 0.00000045 | Customer Withdrawal |
| 9fd62a84-1356-4902-a920-02fb91f4f36ef | 3/10/2023 | SC | 0.00000053 | Customer Withdrawal |
| 8a0060c1-d60a-4ac1-91c3-35bafaed3931 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a0060c1-d60a-4ac1-91c3-35bafaed3931 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a0060c1-d60a-4ac1-91c3-35bafaed3931 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ab19e49-a765-4bf5-b740-ece4e2c0e099 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1ab19e49-a765-4bf5-b740-ece4e2c0e099 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1ab19e49-a765-4bf5-b740-ece4e2c0e099 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 74f96acb-adf5-4462-b508-b1b900f360a2e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 74f96acb-adf5-4462-b508-b1b900f360a2e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 74f96acb-adf5-4462-b508-b1b900f360a2e | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| dccc5267-4cf3-4de5-8c9c-0ce9b0da6cc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dccc5267-4cf3-4de5-8c9c-0ce9b0da6cc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dccc5267-4cf3-4de5-8c9c-0ce9b0da6cc3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2866e12c-46fc-42c6-9920-4de791a876de | 4/10/2023 | DGB | 215.24390230 | Customer Withdrawal |
| 2866e12c-46fc-42c6-9920-4de791a876de | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2866e12c-46fc-42c6-9920-4de791a876de | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2866e12c-46fc-42c6-9920-4de791a876de | 3/10/2023 | BTC | 617.26989280 | Customer Withdrawal |
| c58ebf0f-80f8-476a-89e4-bb7ba40cea6a | 4/10/2023 | NEO | 0.25347164 | Customer Withdrawal |
| c58ebf0f-80f8-476a-89e4-bb7ba40cea6a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c58ebf0f-80f8-476a-89e4-bb7ba40cea6a | 3/10/2023 | NEO | 0.47603311 | Customer Withdrawal |
| 3db6dec3-45a7-4840-9195-f586420 7a262 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3db6dec3-45a7-4840-9195-f586420 7a262 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3db6dec3-45a7-4840-9195-f586420 7a262 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d38c4370-e5c7-48ac-a75e-5f66e0e04bf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d38c4370-e5c7-48ac-a75e-5f66e0e04bf3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d38c4370-e5c7-48ac-a75e-5f66e0e04bf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 270c7c15-04d9-45ba-80a4-04bb0e2e0cce | 2/10/2023 | GLC | 126.90355800 | Customer Withdrawal |
| 270c7c15-04d9-45ba-80a4-04bb0e2e0cce | 3/10/2023 | GLC | 80.39851247 | Customer Withdrawal |
| b4f5bcd5-dae8-4221-aec0-8b4302ab5f4c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4f5bcd5-dae8-4221-aec0-8b4302ab5f4c0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4f5bcd5-dae8-4221-aec0-8b4302ab5f4c0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 394419d0-b8bc-46ab-8683-d4dae970cbff | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 394419d0-b8bc-46ab-8683-d4dae970cbff | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 394419d0-b8bc-46ab-8683-d4dae970cbff | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 9511be54-c243-40e5-ab0c-5d8ae529e650 | 3/10/2023 | DGB | 137.24790920 | Customer Withdrawal |
| 8a8d6d3b-9e51-4863-afe2-c5e254e5c0bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a8d6d3b-9e51-4863-afe2-c5e254e5c0bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a8d6d3b-9e51-4863-afe2-c5e254e5c0bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc25104c-9431-4d6f-acd2-e4b02512bac3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc25104c-9431-4d6f-acd2-e4b02512bac3 | 3/10/2023 | BTC | 0.00001687 | Customer Withdrawal |
| 8d0b8bf3-c54e-4aef-a037-3566becdcd0 | 2/10/2023 | BTC | 0.00013846 | Customer Withdrawal |
| 83bdee59-bedc-40c4-ac69-29f49ef83b1d | 3/10/2023 | BTC | 0.00001006 | Customer Withdrawal |

**Bottom-left panel**

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 83bdee59-bedc-40c4-ac69-29f49ef83b1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83bdee59-bedc-40c4-ac69-29f49ef83b1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cabfe174-6ba0-4c5f-ae87-7dba77cd2190 | 2/10/2023 | NEO | 0.17444836 | Customer Withdrawal |
| f8e6f94a-8b08-4d87-92e8-9f19a6f71c5d | 3/10/2023 | BTC | 0.00001067 | Customer Withdrawal |
| f8e6f94a-8b08-4d87-92e8-9f19a6f71c5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91b8e814-192f-4a38-a139-bbf7319e77a3 | 2/10/2023 | NEO | 0.23883128 | Customer Withdrawal |
| d484eb9e-6048-4bb0-98f1-880ce0aad0fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d484eb9e-6048-4bb0-98f1-880ce0aad0fd | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d484eb9e-6048-4bb0-98f1-880ce0aad0fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a237f6b8-7892-48fc-a277-947355e2a2463 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a237f6b8-7892-48fc-a277-947355e2a2463 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a237f6b8-7892-48fc-a277-947355e2a2463 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc36b950-c151-48b6-8d4f-b6bfbd849c41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc36b950-c151-48b6-8d4f-b6bfbd849c41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc36b950-c151-48b6-8d4f-b6bfbd849c41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c54c036e-5cb5-414b-8bab-460204a6af0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c54c036e-5cb5-414b-8bab-460204a6af0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c54c036e-5cb5-414b-8bab-460204a6af0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c54c036e-5cb5-414b-8bab-460204a6af0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8e4bdf2-1088-4d7b-b713-a70e69cf083d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8e4bdf2-1088-4d7b-b713-a70e69cf083d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8e4bdf2-1088-4d7b-b713-a70e69cf083d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41c3c8c3-5c96-4556-b06d-faf2e1f24378 | 2/10/2023 | USDT | 5.00000000 | Customer Withdrawal |
| 0a053286-c124-48ce-8c59-e340d5ece041 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0a053286-c124-48ce-8c59-e340d5ece041 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0a053286-c124-48ce-8c59-e340d5ece041 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a27c2855-0318-49e8-8400-38bb5ba14a0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a27c2855-0318-49e8-8400-38bb5ba14a0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a27c2855-0318-49e8-8400-38bb5ba14a0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0da66a71-31f6-4e25-9ec0-eaa21aba3a6e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0da66a71-31f6-4e25-9ec0-eaa21aba3a6e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0da66a71-31f6-4e25-9ec0-eaa21aba3a6e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c2b6b43b-5927-4c85-9483-741e287d5b11 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c2b6b43b-5927-4c85-9483-741e287d5b11 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c2b6b43b-5927-4c85-9483-741e287d5b11 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1d8a3750-bc3b-4f3f-87e0-b73c5fc079cd | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1d8a3750-bc3b-4f3f-87e0-b73c5fc079cd | 3/10/2023 | LTC | 0.05283083 | Customer Withdrawal |
| 1d8a3750-bc3b-4f3f-87e0-b73c5fc079cd | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 62f76267-ee4b-46a0-b167-7c5af89739f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62f76267-ee4b-46a0-b167-7c5af89739f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62f76267-ee4b-46a0-b167-7c5af89739f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fc6ada8-8991-4775-a26f-ee8870e7f8b6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7fc6ada8-8991-4775-a26f-ee8870e7f8b6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7fc6ada8-8991-4775-a26f-ee8870e7f8b6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7fbd6cba-fbb4-4f58-b438-1f8c13182de4 | 2/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 7fbd6cba-fbb4-4f58-b438-1f8c13182de4 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7fbd6cba-fbb4-4f58-b438-1f8c13182de4 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 54e7a8f1-4e4e-4ea9-a9f4-677ddeacfdf2a | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 2769c5c4-e7e4-4792-99ea-2f4e4f85eaca3 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 2769c5c4-e7e4-4792-99ea-2f4e4f85eaca3 | 3/10/2023 | BTC | 0.00000056 | Customer Withdrawal |
| 324ba2f8-dcce-4ae2-8e1c-c78ccc797804a | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 324ba2f8-dcce-4ae2-8e1c-c78ccc797804a | 2/10/2023 | BTC | 0.00021042 | Customer Withdrawal |
| 7581f0f9-580c-4bdb-bc4e-14232b286ce6 | 2/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| 18e539ae-4161-4152-8900-30c6ae948110 | 2/10/2023 | SC | 158.60285600 | Customer Withdrawal |
| 1747d401-9e17-4233-9205-18a174a5e6ca | 3/10/2023 | ETHW | 0.00000705 | Customer Withdrawal |
| 1747d401-9e17-4233-9205-18a174a5e6ca | 3/10/2023 | ETH | 0.00000705 | Customer Withdrawal |
| 1747d401-9e17-4233-9205-18a174a5e6ca | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e53b9108-9db7-4a75-b656-0c1c42d4aad3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e53b9108-9db7-4a75-b656-0c1c42d4aad3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bottom-right panel**

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c9021a6f-5c90-4638-b8c2-ae5ae489d86a | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| c9021a6f-5c90-4638-b8c2-ae5ae489d86a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c9021a6f-5c90-4638-b8c2-ae5ae489d86a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e8e73c3f-adae-4219-9b2b-1468b740e14a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e8e73c3f-adae-4219-9b2b-1468b740e14a | 2/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e8e73c3f-adae-4219-9b2b-1468b740e14a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 54c578da-9eb2-45eb-be53-c5be0a5c5e00 | 2/9/2023 | BTC | 0.00021042 | Customer Withdrawal |
| 2bc3f6b-6431-4786-be6f-a628cb734 18a8 | 2/10/2023 | XEM | 16.09970810 | Customer Withdrawal |
| 2bc3f6b-6431-4786-be6f-a628cb734 18a8 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| a31034af-ac28-4840-990b-3b3e64433553 | 3/10/2023 | ETH | 0.00000307 | Customer Withdrawal |
| a31034af-ac28-4840-990b-3b3e64433553 | 3/10/2023 | ETHW | 0.00000307 | Customer Withdrawal |
| e2f138cc-d4b8-4493-8ef0-73c5e89a39cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2f138cc-d4b8-4493-8ef0-73c5e89a39cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2f138cc-d4b8-4493-8ef0-73c5e89a39cf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99b1a305-7145-4375-a0e0-6ff5ba3e7749 | 3/10/2023 | NEO | 4.02324400 | Customer Withdrawal |
| 99b1a305-7145-4375-a0e0-6ff5ba3e7749 | 2/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 99b1a305-7145-4375-a0e0-6ff5ba3e7749 | 3/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 5bb58ad1-de4c-4c05-bf4f-d08203cf7e2d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bb58ad1-de4c-4c05-bf4f-d08203cf7e2d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e792e670-97c2-461a-a924-10f9885e676c | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e792e670-97c2-461a-a924-10f9885e676c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1ea8152d-1a0f-49fa-b544-76d5f0b7c1d1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1ea8152d-1a0f-49fa-b544-76d5f0b7c1d1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1ea8152d-1a0f-49fa-b544-76d5f0b7c1d1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b9fef41b-1e62-4690-8be2-3b0e2563581b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b9fef41b-1e62-4690-8be2-3b0e2563581b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b9fef41b-1e62-4690-8be2-3b0e2563581b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3151185c-00e4-4563-84f5-710b587e078e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3151185c-00e4-4563-84f5-710b587e078e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3151185c-00e4-4563-84f5-710b587e078e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0f3c04ee-1aa6-4865-82b3-3e94f44a7b4a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0f3c04ee-1aa6-4865-82b3-3e94f44a7b4a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 82a0af20-5cf8-4b36-94ef-2a670a5b3e16 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 82a0af20-5cf8-4b36-94ef-2a670a5b3e16 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 82a0af20-5cf8-4b36-94ef-2a670a5b3e16 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5a6a61d3-5c89-4cca-99e0-2d6c8aefca3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a6a61d3-5c89-4cca-99e0-2d6c8aefca3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a6a61d3-5c89-4cca-99e0-2d6c8aefca3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11aad554-e2d4-4d5b-9d3a-6e3aee4acdb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11aad554-e2d4-4d5b-9d3a-6e3aee4acdb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11aad554-e2d4-4d5b-9d3a-6e3aee4acdb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1f8ac7-4104-4e70-8bca-e885d55ab457 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e1f8ac7-4104-4e70-8bca-e885d55ab457 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e1f8ac7-4104-4e70-8bca-e885d55ab457 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| e1f8ac7-4104-4e70-8bca-e885d55ab457 | 3/10/2023 | BTC | 0.00598548 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6096c8b5-e4a0-4eda-8077-90e19a21c4cb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6096c8b5-e4a0-4eda-8077-90e19a21c4cb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6096c8b5-e4a0-4eda-8077-90e19a21c4cb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 48e8d2bd-1705-4702-9608-814ad92e5d3b | 2/10/2023 | INCNT | 19.18659026 | Customer Withdrawal |
| 07078411-9da8-4d7f-aabc-6f8c4b494d26 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 07078411-9da8-4d7f-aabc-6f8c4b494d26 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 07078411-9da8-4d7f-aabc-6f8c4b494d26 | 2/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| b27b1d0e-051d-459a-9535-f8a6a034f63a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b27b1d0e-051d-459a-9535-f8a6a034f63a | 2/10/2023 | ETH | 0.01630801 | Customer Withdrawal |
| b27b1d0e-051d-459a-9535-f8a6a034f63a | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b63e49b2-3b78-44fb-9618-d49ec8a52dd1 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| b83b49b2-3b78-44fb-9618-d49ec8a52dd1 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| b83b49b2-3b78-44fb-9618-d49ec8a52dd1 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 055c63af-5a08-4f19-bc36-124798e565ef | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 055c63af-5a08-4f19-bc36-124798e565ef | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 055c63af-5a08-4f19-bc36-124798e565ef | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 09cbc3ae-b4d4-4dbe-ab8d-2463ae036d5c | 2/10/2023 | ETH | 0.00095825 | Customer Withdrawal |
| 09cbc3ae-b4d4-4dbe-ab8d-2463ae036d5c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 09cbc3ae-b4d4-4dbe-ab8d-2463ae036d5c | 4/10/2023 | ADA | 8.47475710 | Customer Withdrawal |
| 09cbc3ae-b4d4-4dbe-ab8d-2463ae036d5c | 3/10/2023 | ADA | 0.00329888 | Customer Withdrawal |
| 2bde315f-dd69-46d5-9087-ec61d4df6689 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2bde315f-dd69-46d5-9087-ec61d4df6689 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2bde315f-dd69-46d5-9087-ec61d4df6689 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d8b04b01-5366-49de-8816-5af387a2ea6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8b04b01-5366-49de-8816-5af387a2ea6 | 3/10/2023 | BTC | 0.00016602 | Customer Withdrawal |
| 7e0c532b-b468-49ab-888a-5129a4f391ec | 2/10/2023 | BTC | 0.00000172 | Customer Withdrawal |
| 7e0c532b-b468-49ab-888a-5129a4f391ec | 2/10/2023 | USDT | 1.95908731 | Customer Withdrawal |
| a1159af1-60c2-4968-886f-09394a6346d2 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| a1159af1-60c2-4968-886f-09394a6346d2 | 4/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| a1159af1-60c2-4968-886f-09394a6346d2 | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 4a8ddb38-112a-44a9-93bf-63e7353cc71a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a8ddb38-112a-44a9-93bf-63e7353cc71a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a8ddb38-112a-44a9-93bf-63e7353cc71a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c69a0690-342e-49db-8384-d80ef9924102 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c69a0690-342e-49db-8384-d80ef9924102 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c69a0690-342e-49db-8384-d80ef9924102 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 656f4a3b-92bb-4fdc-a83e-cd0f2a2a6c9b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 656f4a3b-92bb-4fdc-a83e-cd0f2a2a6c9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 656f4a3b-92bb-4fdc-a83e-cd0f2a2a6c9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a2f4591-fa3a-42bb-9c0b-00f0b2ce0f97 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1a2f4591-fa3a-42bb-9c0b-00f0b2ce0f97 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1a2f4591-fa3a-42bb-9c0b-00f0b2ce0f97 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| adc52dff-d504-4081-8031-daab55092a20 | 3/10/2023 | XEM | 0.00001070 | Customer Withdrawal |
| adc52dff-d504-4081-8031-daab55092a20 | 3/10/2023 | USDT | 0.01365081 | Customer Withdrawal |
| 0af60638-fa6c-4ce9-93a6-4061ebe45444 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0af60638-fa6c-4ce9-93a6-4061ebe45444 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0af60638-fa6c-4ce9-93a6-4061ebe45444 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c1d1aa93-8604-453f-8304-18edda80f06e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1d1aa93-8604-453f-8304-18edda80f06e | 4/10/2023 | SC | 312.00786610 | Customer Withdrawal |
| c1d1aa93-8604-453f-8304-18edda80f06e | 2/10/2023 | BTC | 0.00013344 | Customer Withdrawal |
| c1d1aa93-8604-453f-8304-18edda80f06e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2129a590-2862-4879-8da8-6d8b15076d46 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2129a590-2862-4879-8da8-6d8b15076d46 | 4/10/2023 | XRP | 13.06534533 | Customer Withdrawal |
| 2129a590-2862-4879-8da8-6d8b15076d46 | 2/10/2023 | XRP | 0.00000002 | Customer Withdrawal |
| 29bb801f-0e4b-4940-a49a-8df9 bc6e8daf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29bb801f-0e4b-4940-a49a-8df9 bc6e8daf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 29bb801f-0e4b-4940-a49a-8df9 bc6e8daf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6e22113-6054-4281-93c2-5b624d2db518 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e6e22113-6054-4281-93c2-5b624d2db518 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e6e22113-6054-4281-93c2-5b624d2db518 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| aa054958-7112-41f9-9325-e04819651f3a | 3/10/2023 | BTC | 0.00000079 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aa054958-7112-41f9-9325-e04819651f3a | 3/10/2023 | ETH | 0.00000187 | Customer Withdrawal |
| aa054958-7112-41f9-9325-e04819651f3a | 3/10/2023 | ETHW | 0.00000187 | Customer Withdrawal |
| a6219b68-dbf4-41cb-aaad-c1b2a7397 4e0 | 2/10/2023 | XLM | 56.25981684 | Customer Withdrawal |
| a6219b68-dbf4-41cb-aaad-c1b2a7397 4e0 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a6219b68-dbf4-41cb-aaad-c1b2a7397 4e0 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| faed670f-531c-4905-a329-7597c2f174a0 | 2/10/2023 | ZEN | 0.43732060 | Customer Withdrawal |
| 8c7a29d8-6e1c-4a46-9be2-604e6f858b97 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8c7a29d8-6e1c-4a46-9be2-604e6f858b97 | 3/10/2023 | XRP | 13.06546518 | Customer Withdrawal |
| 8c7a29d8-6e1c-4a46-9be2-604e6f858b97 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1a1e48aa-403a-4ea2-a606-5ab8db5bb4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a1e48aa-403a-4ea2-a606-5ab8db5bb4a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a1e48aa-403a-4ea2-a606-5ab8db5bb4a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c671153f-65b3-4b57-858f-a4582646f883 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 4356dc17-c600-40fe-8655-599e894b73ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4356dc17-c600-40fe-8655-599e894b73ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4356dc17-c600-40fe-8655-599e894b73ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d78ce860-1fbb-4223-a2cc-c6ee47 3a05fb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d78ce860-1fbb-4223-a2cc-c6ee47 3a05fb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d78ce860-1fbb-4223-a2cc-c6ee47 3a05fb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0c63f8 b5-b078-4564-9730-1fe49188737f | 2/10/2023 | LTC | 0.03828842 | Customer Withdrawal |
| aba9d2df-fe49-417a-b7e7-32be9e952e4b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| aba9d2df-fe49-417a-b7e7-32be9e952e4b | 3/10/2023 | XRP | 13.06546518 | Customer Withdrawal |
| aba9d2df-fe49-417a-b7e7-32be9e952e4b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9f596ca7-4b0b-4e2e-a5c5-e8fa510d7adb | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9f596ca7-4b0b-4e2e-a5c5-e8fa510d7adb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9f596ca7-4b0b-4e2e-a5c5-e8fa510d7adb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9f596ca7-4b0b-4e2e-a5c5-e8fa510d7adb | 2/10/2023 | BTC | 0.00011620 | Customer Withdrawal |
| 9f596ca7-4b0b-4e2e-a5c5-e8fa510d7adb | 3/10/2023 | BTC | 0.00012779 | Customer Withdrawal |
| dd538426-0a80-427a-a184-8a0e307917e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd538426-0a80-427a-a184-8a0e307917e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd538426-0a80-427a-a184-8a0e307917e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4ecbb54-4f4b-43cb-9151-e3deec01038c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e4ecbb54-4f4b-43cb-9151-e3deec01038c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e4ecbb54-4f4b-43cb-9151-e3deec01038c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ec557a7b-007c-4668-9580-ee53d785112b | 3/10/2023 | DASH | 0.06698264 | Customer Withdrawal |
| ec557a7b-007c-4668-9580-ee53d785112b | 3/10/2023 | RCN | 412.81564780 | Customer Withdrawal |
| ec557a7b-007c-4668-9580-ee53d785112b | 2/10/2023 | RCN | 89.62148090 | Customer Withdrawal |
| e0a1e821-6308-4c7f-8e58-57f8442419b | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| bf1c8a78-82c4-4d75-bf7c-ba603dea8f03 | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| c9dd9e31-7353-416e-b006-fd0b46009031 | 3/10/2023 | USDT | 0.00748461 | Customer Withdrawal |
| 534e0295-3553-4529-a945-6f92755ff1d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 534e0295-3553-4529-a945-6f92755ff1d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 534e0295-3553-4529-a945-6f92755ff1d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23cb352c-7582-4248-9b87-f068ce65ea06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23cb352c-7582-4248-9b87-f068ce65ea06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1f0d03a-c2fc-454c-a6fa-d8c6b147c85d | 2/9/2023 | XVG | 300.00000000 | Customer Withdrawal |
| b1f0d03a-c2fc-454c-a6fa-d8c6b147c85d | 3/10/2023 | LTC | 0.00016098 | Customer Withdrawal |
| b1f0d03a-c2fc-454c-a6fa-d8c6b147c85d | 2/10/2023 | LTC | 0.00003368 | Customer Withdrawal |
| ec04ba0d-fbf0-4a6f-94d8-590e8fcc3ec0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec04ba0d-fbf0-4a6f-94d8-590e8fcc3ec0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec04ba0d-fbf0-4a6f-94d8-590e8fcc3ec0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4706c294-daed-4f77-9d50-a445e07f719d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4706c294-daed-4f77-9d50-a445e07f719d | 3/10/2023 | XRP | 13.06546518 | Customer Withdrawal |
| 4706c294-daed-4f77-9d50-a445e07f719d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b98bc5d5-7eeb-4ab9-b74c-d37c77cdfb76 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 3dc93ecb-3275-4313-87a6-d77919720de7 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 3dc93ecb-3275-4313-87a6-d77919720de7 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3dc93ecb-3275-4313-87a6-d77919720de7 | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6ac43a6b-1c6e-4ec9-8a08-5706d27bcb82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ac43a6b-1c6e-4ec9-8a08-5706d27bcb82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ac43a6b-1c6e-4ec9-8a08-5706d27bcb82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 491bc222-995d-4207-b299-ae2f2565b0d9 | 2/10/2023 | GLM | 4.42027405 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a7e5adb2-3440-4c09-b7ec-3bdc78899f70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7e5adb2-3440-4c09-b7ec-3bdc78899f70 | 2/10/2023 | BTC | 3.84638143 | Customer Withdrawal |
| a7e5adb2-3440-4c09-b7ec-3bdc78899f70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7e5adb2-3440-4c09-b7ec-3bdc78899f70 | 2/10/2023 | BTC | 0.00005050 | Customer Withdrawal |
| 1e0a1028-4f80-4f1d-bd91-7a552cdd835c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1e0a1028-4f80-4f1d-bd91-7a552cdd835c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1e0a1028-4f80-4f1d-bd91-7a552cdd835c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ae7e7518-eef3-48e0-af1c-190b76e87f72 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ae7e7518-eef3-48e0-af1c-190b76e87f72 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ae7e7518-eef3-48e0-af1c-190b76e87f72 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2ac5441e-facd-4268-8ae1-9c8fdf7726a9 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2ac5441e-facd-4268-8ae1-9c8fdf7726a9 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2ac5441e-facd-4268-8ae1-9c8fdf7726a9 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 71419c9b-d2d4-47d3-a9bf-093d8f54488 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 71419c9b-d2d4-47d3-a9bf-093d8f54488 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 71419c9b-d2d4-47d3-a9bf-093d8f54488 | 3/10/2023 | MANA | 3.20446569 | Customer Withdrawal |
| 71419c9b-d2d4-47d3-a9bf-093d8f54488 | 3/10/2023 | SC | 902.52269280 | Customer Withdrawal |
| d27f81f1-4040-43c4-965a-6e01ed 3cf02c | 2/10/2023 | XVG | 244.01264910 | Customer Withdrawal |
| f9a0f1bc-0025-41f0-bffd-0c0a041d8128 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f9a0f1bc-0025-41f0-bffd-0c0a041d8128 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9a0f1bc-0025-41f0-bffd-0c0a041d8128 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9a0f1bc-0025-41f0-bffd-0c0a041d8128 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e5c3a4f-b482-4862-92c1-e5d9a5ab1c3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8e5c3a4f-b482-4862-92c1-e5d9a5ab1c3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8e5c3a4f-b482-4862-92c1-e5d9a5ab1c3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d44166fba-1efa-4ec3-bff9-4d68bed5de | 3/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d44166fba-1efa-4ec3-bff9-4d68bed5de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d44166fba-1efa-4ec3-bff9-4d68bed5de | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b20a07ff-e126-4360-946a-e6f32d80ff2b | 4/10/2023 | ADA | 4.92040542 | Customer Withdrawal |
| b20a07ff-e126-4360-946a-e6f32d80ff2b | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b20a07ff-e126-4360-946a-e6f32d80ff2b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b20a07ff-e126-4360-946a-e6f32d80ff2b | 4/10/2023 | ADA | 9.05528856 | Customer Withdrawal |
| e7c24534-a142-47df-a67f-59eed940131 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e7c24534-a142-47df-a67f-59eed940131 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e7c24534-a142-47df-a67f-59eed940131 | 2/10/2023 | ETH | 13.07083822 | Customer Withdrawal |
| 4b0c9313-3890-42eb-8cec-62755155a9e7b | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4b0c9313-3890-42eb-8cec-62755155a9e7b | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4b0c9313-3890-42eb-8cec-62755155a9e7b | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0adb45e5-a291-4b0c-b008-8e5c1f89e7d5 | 4/10/2023 | VTC | 12.57000160 | Customer Withdrawal |
| 5f2ee273-8825-45ca-8450-c51e3118947 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 5f2ee273-8825-45ca-8450-c51e3118947 | 3/10/2023 | RDD | 9,801.96906700 | Customer Withdrawal |
| 5f2ee273-8825-45ca-8450-c51e3118947 | 2/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| a7230da5-beff-ddcc-b1e1-2ae1166fd68 | 4/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 5647cedc-c7b7-471a-9020-84b011dd0304 | 2/10/2023 | XLM | 56.25981684 | Customer Withdrawal |
| 5647cedc-c7b7-471a-9020-84b011dd0304 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5647cedc-c7b7-471a-9020-84b011dd0304 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 68573729-c0e6-e05-aaede-61b74f175877 | 2/10/2023 | ETHW | 0.00000301 | Customer Withdrawal |
| 68573729-c0e6-e05-aaede-61b74f175877 | 3/10/2023 | ETH | 0.00000301 | Customer Withdrawal |
| 45ab238e-33e5-4fa2-acc2-2c905f24653d | 3/10/2023 | BTC | 0.00001453 | Customer Withdrawal |
| 45ab238e-33e5-4fa2-acc2-2c905f24653d | 2/10/2023 | BTC | 0.00001448 | Customer Withdrawal |
| d524d331-8056-455d-af27-4e9a4e7a6f30 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d524d331-8056-455d-af27-4e9a4e7a6f30 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d524d331-8056-455d-af27-4e9a4e7a6f30 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9b489926-9525-4e83-95b4-1d434dca3fd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b489926-9525-4e83-95b4-1d434dca3fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b489926-9525-4e83-95b4-1d434dca3fd | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42da14ef-73a2-4585-adc9-5ea789d779e | 4/10/2023 | GLM | 20.14461177 | Customer Withdrawal |
| 42da14ef-73a2-4585-adc9-5ea789d779e | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 42da14ef-73a2-4585-adc9-5ea789d779e | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 5640c143-c67d-4970-8c13-3890ed4c506b | 2/9/2023 | IGNIS | 244.24971760 | Customer Withdrawal |
| 5640c143-c67d-4970-8c13-3890ed4c506b | 2/9/2023 | XCP | 2.36529570 | Customer Withdrawal |
| 5640c143-c67d-4970-8c13-3890ed4c506b | 3/10/2023 | XCP | 0.32809476 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 09bccc69-58e1-4a60-8a1d-4267ee1080d | 2/9/2023 | ETHW | 0.00000025 | Customer Withdrawal |
| 09bccc69-58e1-4a60-8a1d-4267ee1080d | 2/10/2023 | ADA | 9.79891127 | Customer Withdrawal |
| b38e686a-844d-4df5-b554-a4cc5a1b84d0 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| b38e686a-844d-4df5-b554-a4cc5a1b84d0 | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| b38e686a-844d-4df5-b554-a4cc5a1b84d0 | 3/10/2023 | ADT | 109.87217210 | Customer Withdrawal |
| 1a989f4b-5507-4ea4-84b3-05c17a2b5293 | 3/10/2023 | STRAX | 0.34426482 | Customer Withdrawal |
| 1a989f4b-5507-4ea4-84b3-05c17a2b5293 | 4/10/2023 | STRAX | 0.25573518 | Customer Withdrawal |
| 1a989f4b-5507-4ea4-84b3-05c17a2b5293 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1a989f4b-5507-4ea4-84b3-05c17a2b5293 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f8325203-b0c9-45cb-ae48-1a90c6ca9b2b | 3/10/2023 | PRO | 15.55774618 | Customer Withdrawal |
| f8325203-b0c9-45cb-ae48-1a90c6ca9b2b | 3/10/2023 | PRO | 11.25368124 | Customer Withdrawal |
| 700b0aeb-4a90-4d55-b3dd-ca31f5c9e39 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 700b0aeb-4a90-4d55-b3dd-ca31f5c9e39 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 700b0aeb-4a90-4d55-b3dd-ca31f5c9e39 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5f8955ce-4110-4558-a1f5-f220258842d7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5f8955ce-4110-4558-a1f5-f220258842d7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5f8955ce-4110-4558-a1f5-f220258842d7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b199cc4bc-034d-4b7-ab76-5cd89b33f8b7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b199cc4bc-034d-4b7-ab76-5cd89b33f8b7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b199cc4bc-034d-4b7-ab76-5cd89b33f8b7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| de11bddb-c4a5-4d2b-bc83-ef732a5b4e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0325203-b0c9-45cb-ae48-1a90c6ca9b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70210acb-7b22-48fa-9a85-e8a5a4ee8b5 | 4/10/2023 | PRO | 10.45640000 | Customer Withdrawal |
| 70210acb-7b22-48fa-9a85-3cd29f5ff5f | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 70214038-b1a18-8893-3b5c-0b7d0a307 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 70214038-b1a18-8893-3b5c-0b7d0a307 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 70214038-b1a18-8893-3b5c-0b7d0a307 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4096eee6-1c99-4ff7-b82d-a1a38b5f6a7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 57f33-ab26-4fa9-bfa4-d3f8b12b1f0ed | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 57f33-ab26-4fa9-bfa4-d3f8b12b1f0ed | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 57f33-ab26-4fa9-bfa4-d3f8b12b1f0ed | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 80b0563a-d75c-4b88-9ad8-5d3a4b4e4f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 80b0563a-d75c-4b88-9ad8-5d3a4b4e4f | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 80b0563a-d75c-4b88-9ad8-5d3a4b4e4f | 2/10/2023 | SNT | 0.00000002 | Customer Withdrawal |
| 80b0563a-d75c-4b88-9ad8-5d3a4b4e4f | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8c64d691-99f2-43a5-b3c4-e81d8f523f74 | 2/10/2023 | ETH | 0.00013106 | Customer Withdrawal |
| 8c64d691-99f2-43a5-b3c4-e81d8f523f74 | 4/10/2023 | ETH | 0.00257006 | Customer Withdrawal |
| 9bd9b270-dcca-45df-90b0-b856ce02a6cb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9bd9b270-dcca-45df-90b0-b856ce02a6cb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9bd9b270-dcca-45df-90b0-b856ce02a6cb | 4/10/2023 | XRP | 9.3358739 | Customer Withdrawal |
| 7a628c53-bfa5-46ff-9611-04193130b1c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a628c53-bfa5-46ff-9611-04193130b1c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a628c53-bfa5-46ff-9611-04193130b1c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3af2ea3-e05d-4fc4-8764-9d7023f8af7bd | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e3af2ea3-e05d-4fc4-8764-9d7023f8af7bd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e3af2ea3-e05d-4fc4-8764-9d7023f8af7bd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6dd84c54-b981-4e8e-9e0c-cbd7eaebcdd3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6dd84c54-b981-4e8e-9e0c-cbd7eaebcdd3 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6dd84c54-b981-4e8e-9e0c-cbd7eaebcdd3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 849553f2e-a84f-479b-aecb-6ea3bf3d705d | 3/10/2023 | ETHW | 0.00000049 | Customer Withdrawal |
| 849553f2e-a84f-479b-aecb-6ea3bf3d705d | 2/10/2023 | ETH | 0.0000049 | Customer Withdrawal |
| 82eb95f1-ef11-4048-8a41-0637f8ba35ba3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82eb95f1-ef11-4048-8a41-0637f8ba35ba3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82eb95f1-ef11-4048-8a41-0637f8ba35ba3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 296401e4-600f-4931-b5de-6c867ee625ad | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| ab57a59e-0935-4105-8c6c-302e8c9c73ea | 4/10/2023 | LTC | 0.03943776 | Customer Withdrawal |
| ab57a59e-0935-4105-8c6c-302e8c9c73ea | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f114b262-d8aa-4c6e-819d-ab2d9a855bd7 | 3/10/2023 | BTC | 0.00000803 | Customer Withdrawal |
| f114b262-d8aa-4c6e-819d-ab2d9a855bd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f114b262-d8aa-4c6e-819d-ab2d9a855bd7 | 3/10/2023 | OK | 482.62590190 | Customer Withdrawal |
| f114b262-d8aa-4c6e-819d-ab2d9a855bd7 | 4/10/2023 | OK | 531.91489360 | Customer Withdrawal |
| 9dfb5a3f-aa23-450c-a679-623dd047e311 | 2/9/2023 | XLM | 44.42531662 | Customer Withdrawal |
| 479c44aa-55b7-446d-a270-5c5f62e02348 | 2/10/2023 | 1ST | 1.2936106 | Customer Withdrawal |
| 479c44aa-55b7-446d-a270-5c5f62e02348 | 4/10/2023 | 1ST | 1.2936106 | Customer Withdrawal |
| 479c44aa-55b7-446d-a270-5c5f62e02348 | 3/10/2023 | 1ST | 1.2936106 | Customer Withdrawal |
| 5f931bd1-538f-4caa-b56c-58e2e35cb3e0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5f931bd1-538f-4caa-b56c-58e2e35cb3e0 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5f931bd1-538f-4caa-b56c-58e2e35cb3e0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 68248654-2aeb-4d46-893a-a7b69ea7b779 | 3/10/2023 | XRP | 13.06137636 | Customer Withdrawal |
| 68248654-2aeb-4d46-893a-a7b69ea7b779 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 68248654-2aeb-4d46-893a-a7b69ea7b779 | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 252ad643-79e2-48b8-b983-6697c667c9d4 | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| 252ad643-79e2-48b8-b983-6697c667c9d4 | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| 252ad643-79e2-48b8-b983-6697c667c9d4 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 5263fed4-0d11-4245-930d-a31cd8f9f9d0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5263fed4-0d11-4245-930d-a31cd8f9f9d0 | 2/10/2023 | ADA | 1.10465119 | Customer Withdrawal |
| 5263fed4-0d11-4245-930d-a31cd8f9f9d0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5263fed4-0d11-4245-930d-a31cd8f9f9d0 | 2/10/2023 | ETH | 0.00284020 | Customer Withdrawal |
| 4432477-2710-40a1-a0d9-b31da1bf2e2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4432477-2710-40a1-a0d9-b31da1bf2e2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4432477-2710-40a1-a0d9-b31da1bf2e2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecc8f990-e597-4d08-a8f3-b150ac915826 | 2/10/2023 | LTC | 0.01968394 | Customer Withdrawal |
| ecc8f990-e597-4d08-a8f3-b150ac915826 | 3/10/2023 | ETHW | 0.00000079 | Customer Withdrawal |
| b8f3154e-a40d-4bb9-9e07-e9d9f0da778f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b8f3154e-a40d-4bb9-9e07-e9d9f0da778f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b8f3154e-a40d-4bb9-9e07-e9d9f0da778f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 21f0295c-07ec-41f8-a288-a15bbe5e53cb | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 8553fe4-e0f6-480c-a390-b2f76bfc20ec | 2/9/2023 | ADA | 24.93298597 | Customer Withdrawal |
| 04f66168-b57c-4db5-9ea0-c4923d3e535e1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04f66168-b57c-4db5-9ea0-c4923d3e535e1 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04f66168-b57c-4db5-9ea0-c4923d3e535e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b675abd7-b40d-412b-b142-963ed0da900d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b675abd7-b40d-412b-b142-963ed0da900d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b675abd7-b40d-412b-b142-963ed0da900d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb30336b-8d0c-4c3d-86f8-6acf3b0eb819 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb30336b-8d0c-4c3d-86f8-6acf3b0eb819 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb30336b-8d0c-4c3d-86f8-6acf3b0eb819 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6de8b3df-365f-4962-9d37-344bafafeab6 | 2/10/2023 | BTC | 0.00015498 | Customer Withdrawal |
| e9c57327-b67d-41b1-a2f8-c50b6727118 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| e9c57327-b67d-41b1-a2f8-c50b6727118 | 2/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| e9c57327-b67d-41b1-a2f8-c50b6727118 | 4/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| beb25530-4933-4b80-8556-c4581435789a | 3/10/2023 | NXT | 10.00000000 | Customer Withdrawal |
| d34c8b43-5212-409b-8401-ed1517eefe7d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d34c8b43-5212-409b-8401-ed1517eefe7d | 3/10/2023 | BTC | 0.00008637 | Customer Withdrawal |
| d34c8b43-5212-409b-8401-ed1517eefe7d | 4/10/2023 | SC | 632.86270890 | Customer Withdrawal |
| d34c8b43-5212-409b-8401-ed1517eefe7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f3d1d82-13d2-431c-86f9-8f993ddef8718 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f3d1d82-13d2-431c-86f9-8f993ddef8718 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f3d1d82-13d2-431c-86f9-8f993ddef8718 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dc7061c-e644-42fe-8c20-91411aceb662 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0dc7061c-e644-42fe-8c20-91411aceb662 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0dc7061c-e644-42fe-8c20-91411aceb662 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1253185-c4a4-4d23-ba82-cee01ea347e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1253185-c4a4-4d23-ba82-cee01ea347e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1253185-c4a4-4d23-ba82-cee01ea347e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b19e2822-6510-4ccb-8ac8-43ecfcadfb6f | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 92b6dea1-a310-4186-b5d7-728cb78fa51d | 4/10/2023 | ARK | 6.63453748 | Customer Withdrawal |
| 92b6dea1-a310-4186-b5d7-728cb78fa51d | 4/10/2023 | SC | 685.23179340 | Customer Withdrawal |
| 92b6dea1-a310-4186-b5d7-728cb78fa51d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 92b6dea1-a310-4186-b5d7-728cb78fa51d | 2/9/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 8ad0b2ce-2b90-48d8-acfe-5260a7317329 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8ad0b2ce-2b90-48d8-acfe-5260a7317329 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8ad0b2ce-2b90-48d8-acfe-5260a7317329 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d8f87e12-e949-4492-8b14-5410131f27ef1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d8f87e12-e949-4492-8b14-5410131f27ef1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d8f87e12-e949-4492-8b14-5410131f27ef1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 216f1910-0662-4f6d-b173-6d3ea4d6b345a | 3/10/2023 | STEEM | 17.48290808 | Customer Withdrawal |
| 216f1910-0662-4f6d-b173-6d3ea4d6b345a | 3/10/2023 | HIVE | 0.71216236 | Customer Withdrawal |
| 216f1910-0662-4f6d-b173-6d3ea4d6b345a | 3/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| c18e1960-a859-4ac5-9ed8-e6abb02cc5b0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c18e1960-a859-4ac5-9ed8-e6abb02cc5b0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c18e1960-a859-4ac5-9ed8-e6abb02cc5b0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fd9d3a6e-247e-49cd-91fb-fc2b4d53d1ae | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| fd9d3a6e-247e-49cd-91fb-fc2b4d53d1ae | 4/10/2023 | RISE | 376.78787880 | Customer Withdrawal |
| fd9d3a6e-247e-49cd-91fb-fc2b4d53d1ae | 3/10/2023 | ZCL | 7.42745260 | Customer Withdrawal |
| fd9d3a6e-247e-49cd-91fb-fc2b4d53d1ae | 3/10/2023 | RISE | 235.92195340 | Customer Withdrawal |
| 98757459-b59e-4805-b022-37fc3471ff930 | 3/10/2023 | USDT | 0.04368683 | Customer Withdrawal |
| 73b34adc-2637-4c4d-8151-8e74f1f376d7 | 2/10/2023 | ZCL | 15.14646477 | Customer Withdrawal |
| 16613e2d-abbe-4bd6-bafe-221fe767763b | 2/10/2023 | BTC | 0.00013967 | Customer Withdrawal |
| 16613e2d-abbe-4bd6-bafe-221fe767763b | 3/10/2023 | LTC | 0.01942035 | Customer Withdrawal |
| 16613e2d-abbe-4bd6-bafe-221fe767763b | 2/10/2023 | LTC | 0.06236224 | Customer Withdrawal |
| 16613e2d-abbe-4bd6-bafe-221fe767763b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 43b612bc-1acba-6c20-857b-92f9bfdbefee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43b612bc-1acba-6c20-857b-92f9bfdbefee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43b612bc-1acba-6c20-857b-92f9bfdbefee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66733025-2018-494a-8d38-7555e71a458a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 66733025-2018-494a-8d38-7555e71a458a | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 66733025-2018-494a-8d38-7555e71a458a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 45f17e3-bbc-417a-a18b-026c0903ea703 | 4/10/2023 | NEO | 0.4512534 | Customer Withdrawal |
| 45f17e3-bbc-417a-a18b-026c0903ea703 | 2/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| 45f17e3-bbc-417a-a18b-026c0903ea703 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0d27cd09-8978-46d4-bae6-5e0195cd5f75 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0d27cd09-8978-46d4-bae6-5e0195cd5f75 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0d27cd09-8978-46d4-bae6-5e0195cd5f75 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4cf92890-0887-451d-857e-5c98ba4a3b0c | 3/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 4cf92890-0887-451d-857e-5c98ba4a3b0c | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 4cf92890-0887-451d-857e-5c98ba4a3b0c | 2/10/2023 | VTC | 37.78713957 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| caf7605d-e918-4a34-94bc-f81dfa38be6c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| caf7605d-e918-4a34-94bc-f81dfa38be6c | 4/10/2023 | NEO | 0.4512534 | Customer Withdrawal |
| caf7605d-e918-4a34-94bc-f81dfa38be6c | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| ce17fb1f-f0bc-4e69-a73c-f22500149311 | 3/10/2023 | USDT | 0.0506069 | Customer Withdrawal |
| ce17fb1f-f0bc-4e69-a73c-f22500149311 | 2/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| ce17fb1f-f0bc-4e69-a73c-f22500149311 | 2/10/2023 | ETH | 0.00001110 | Customer Withdrawal |
| ce17fb1f-f0bc-4e69-a73c-f22500149311 | 3/10/2023 | ETHW | 0.00001110 | Customer Withdrawal |
| 5f6b8e6-a8fa-48c0-9e97-921129061792 | 4/10/2023 | BTC | 0.00002156 | Customer Withdrawal |
| 5f6b8e6-a8fa-48c0-9e97-921129061792 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f6b8e6-a8fa-48c0-9e97-921129061792 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d5ac3a3-026a-4df5-a012-c50c2b54c004 | 3/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 8d5ac3a3-026a-4df5-a012-c50c2b54c004 | 3/10/2023 | NXT | 536.26920420 | Customer Withdrawal |
| 8d5ac3a3-026a-4df5-a012-c50c2b54c004 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 8d5ac3a3-026a-4df5-a012-c50c2b54c004 | 4/10/2023 | IGNIS | 11.50219948 | Customer Withdrawal |
| bae67d2-2458-43e7-9a1d-0ee6cafac329e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bae67d2-2458-43e7-9a1d-0ee6cafac329e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e226a935-305b-4354-9e4f-355036a19321 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e226a935-305b-4354-9e4f-355036a19321 | 4/10/2023 | XDN | 14.93413554 | Customer Withdrawal |
| e226a935-305b-4354-9e4f-355036a19321 | 3/10/2023 | DOGE | 56.54166030 | Customer Withdrawal |
| e226a935-305b-4354-9e4f-355036a19321 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ce93315-b46e-4b13-82e7-4bfbe756893d | 2/10/2023 | NXT | 256.55597910 | Customer Withdrawal |
| 6fd92c7e6-f2bd-47f9-8903-b448acadacac | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fd92c7e6-f2bd-47f9-8903-b448acadacac | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fd92c7e6-f2bd-47f9-8903-b448acadacac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f6d8e6-a8fa-48c0-9e97-921129061792 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdb3ad8b-1d75-48c7-ba81-2171248331699 | 4/10/2023 | ADA | 13.01083822 | Customer Withdrawal |
| cdb3ad8b-1d75-48c7-ba81-2171248331699 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cdb3ad8b-1d75-48c7-ba81-2171248331699 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0046c267-36f7-480e-a3a7-320173d37dba | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0046c267-36f7-480e-a3a7-320173d37dba | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0046c267-36f7-480e-a3a7-320173d37dba | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92543cd-823a-454d-abcc-cbfd5c5452129 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 92543cd-823a-454d-abcc-cbfd5c5452129 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0178208b-f093-4ea8-bf2-841253e7d77c | 3/10/2023 | BTC | 0.00000070 | Customer Withdrawal |
| 0178208b-f093-4ea8-bf2-841253e7d77c | 2/10/2023 | BTC | 0.00021587 | Customer Withdrawal |
| 2b2f2c50-bb8d-4c7b-8fb8-faad6b8b75c5 | 2/10/2023 | XRP | 7.70195403 | Customer Withdrawal |
| 2b2f2c50-bb8d-4c7b-8fb8-faad6b8b75c5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2b2f2c50-bb8d-4c7b-8fb8-faad6b8b75c5 | 2/9/2023 | DOGE | 22.78133670 | Customer Withdrawal |
| 2b2f2c50-bb8d-4c7b-8fb8-faad6b8b75c5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2f5d5d6-3955-4dd1-bba8-5c4d7a6eb734 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 257cbf6c-4f30-4791-ac3c-341f433be10 | 4/10/2023 | BTC | 0.00008070 | Customer Withdrawal |
| 257cbf6c-4f30-4791-ac3c-341f433be10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 257cbf6c-4f30-4791-ac3c-341f433be10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ae6f62-1ea69-45c8-8bbe-bb1b2d27522b7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5ae6f62-1ea69-45c8-8bbe-bb1b2d27522b7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5ae6f62-1ea69-45c8-8bbe-bb1b2d27522b7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 669f10f7-2362-4983-b023-a1f6802db39a | 2/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 2315f33b-6e11-4480c-839b-7bf701949f07 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2315f33b-6e11-4480c-839b-7bf701949f07 | 4/10/2023 | SC | 1,221.54989980 | Customer Withdrawal |
| 2315f33b-6e11-4480c-839b-7bf701949f07 | 2/9/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| f7a2e0b3-a4c3-4ad0-8ff5-85655cab5651 | 4/10/2023 | ETHW | 0.00000165 | Customer Withdrawal |
| f7a2e0b3-a4c3-4ad0-8ff5-85655cab5651 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a903c52-35d1-4fcd-a2ba-089f00529c03 | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| 4a903c52-35d1-4fcd-a2ba-089f00529c03 | 3/10/2023 | XLM | 5.72024538 | Customer Withdrawal |
| 4a903c52-35d1-4fcd-a2ba-089f00529c03 | 2/10/2023 | XLM | 31.84480149 | Customer Withdrawal |
| e1312757c-d4b6-409d-bc2b-73da21bb1ae6 | 2/10/2023 | BTC | 0.00017897 | Customer Withdrawal |
| e1312757c-d4b6-409d-bc2b-73da21bb1ae6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 560e8415-75bb-440b-b4ea-fcc9efafef841 | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 560e8415-75bb-440b-b4ea-fcc9efafef841 | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 560e8415-75bb-440b-b4ea-fcc9efafef841 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 5622a830-c342-4e3a-8148-479b103a2211 | 3/10/2023 | VTC | 10.99906199 | Customer Withdrawal |
| 5622a830-c342-4e3a-8148-479b103a2211 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| b8b68798-fba9-4e70-90cc-7f56dae06226 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b8b68798-fba9-4e70-90cc-7f56dae06226 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b8b68798-fba9-4e70-90cc-7f56dae06226 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b27858f1e-e5bb-4b3b-a585-c4a0dc2df270 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b27858f1e-e5bb-4b3b-a585-c4a0dc2df270 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b27858f1e-e5bb-4b3b-a585-c4a0dc2df270 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e262c55-93fe-4b0a-91fe-120a0d3f74fa | 4/10/2023 | DOGE | 7.77494851 | Customer Withdrawal |
| 9e262c55-93fe-4b0a-91fe-120a0d3f74fa | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9e262c55-93fe-4b0a-91fe-120a0d3f74fa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 25a2a0fb-02be-4e39-a94d-c71c6d8e3c53 | 3/10/2023 | ETHW | 0.00000130 | Customer Withdrawal |
| 25a2a0fb-02be-4e39-a94d-c71c6d8e3c53 | 2/10/2023 | ETH | 0.00000131 | Customer Withdrawal |
| 9e4afea4-510c-417b-a600-cb9a1fcc2c0c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9e4afea4-510c-417b-a600-cb9a1fcc2c0c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9e4afea4-510c-417b-a600-cb9a1fcc2c0c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b3a2b2c8-a5c0-4ba3-885f-c48b24ec36b | 4/10/2023 | FTC | 136.71929110 | Customer Withdrawal |
| b3a2b2c8-a5c0-4ba3-885f-c48b24ec36b | 3/10/2023 | FTC | 136.46860480 | Customer Withdrawal |
| da4aa6fe-a0b0-4e9f-8905-3f3ab5ea90c4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| da4aa6fe-a0b0-4e9f-8905-3f3ab5ea90c4 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| da4aa6fe-a0b0-4e9f-8905-3f3ab5ea90c4 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8a2c4aa5-9c02-45a5-bde8-d94cf1428f7e | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| 8a2c4aa5-9c02-45a5-bde8-d94cf1428f7e | 2/10/2023 | XLM | 31.84480149 | Customer Withdrawal |
| 8a2c4aa5-9c02-45a5-bde8-d94cf1428f7e | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a7a03a73-6e73-4f8b-a3b4-c4a7d8c07cf | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a7a03a73-6e73-4f8b-a3b4-c4a7d8c07cf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a7a03a73-6e73-4f8b-a3b4-c4a7d8c07cf | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f7a5a4e9-b7b2-4a35-8871-c4bf7344d6be | 2/10/2023 | USDT | 0.37307673 | Customer Withdrawal |
| f7a5a4e9-b7b2-4a35-8871-c4bf7344d6be | 3/10/2023 | USDT | 0.37307673 | Customer Withdrawal |
| f7a5a4e9-b7b2-4a35-8871-c4bf7344d6be | 4/10/2023 | USDT | 0.37307673 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47382ff9-dff7-4746-8039-9da92810c6fe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a385400b-3ff9-4712-8f56-cd3bef5ef118 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a385400b-3ff9-4712-8f56-cd3bef5ef118 | 4/10/2023 | BTC | 0.00013958 | Customer Withdrawal |
| a385400b-3ff9-4712-8f56-cd3bef5ef118 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad95f37c-9b40-45bd-b2d0-dd867a3d1dcb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ad95f37c-9b40-45bd-b2d0-dd867a3d1dcb | 2/28/2023 | XRP | 4,408.41777200 | Customer Withdrawal |
| 0604933e-bfcf-416a-a3c9-f3f772df9e80 | 2/10/2023 | XRP | 11.76489050 | Customer Withdrawal |
| e9b500d3-1654-4bf3-b1f0-c27a22ee3ef0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9b500d3-1654-4bf3-b1f0-c27a22ee3ef0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9b500d3-1654-4bf3-b1f0-c27a22ee3ef0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc86d1a5-1d21-4a53-af7d-af1e72b6c700 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| bc86d1a5-1d21-4a53-af7d-af1e72b6c700 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bc86d1a5-1d21-4a53-af7d-af1e72b6c700 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 210faf32-001e-4200-8b7c-e8ec0742ba83 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 210faf32-001e-4200-8b7c-e8ec0742ba83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 210faf32-001e-4200-8b7c-e8ec0742ba83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21a42c38-cdf1-4104-b058-fccf03a8766e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21a42c38-cdf1-4104-b058-fccf03a8766e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21a42c38-cdf1-4104-b058-fccf03a8766e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 285acf61-b7ed-4c69-883f-e043fbdba15a | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 285acf61-b7ed-4c69-883f-e043fbdba15a | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 2b3fae55-9ab6-4c3a-900e-c8ec2f8c195d | 2/10/2023 | ARK | 14.65849812 | Customer Withdrawal |
| 2bc0b044-e5f4-4365-8294-75c733b27568 | 2/10/2023 | ETHW | 0.00497361 | Customer Withdrawal |
| 2bc0b044-e5f4-4365-8294-75c733b27568 | 2/10/2023 | ETH | 0.00122452 | Customer Withdrawal |
| 6922c377-b340-446e-8e05-a3667cd62032 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6922c377-b340-446e-8e05-a3667cd62032 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6922c377-b340-446e-8e05-a3667cd62032 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ba492493-a39c-4730-b23b-8e28304dbb38 | 2/9/2023 | BTC | 0.00021497 | Customer Withdrawal |
| ba492493-a39c-4730-b23b-8e28304dbb38 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| ba492493-a39c-4730-b23b-8e28304dbb38 | 2/10/2023 | XLM | 1.49377403 | Customer Withdrawal |
| ba492493-a39c-4730-b23b-8e28304dbb38 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b8288dbd-b91c-409d-be88-ccf575147a2c | 2/10/2023 | MONA | 5.32296835 | Customer Withdrawal |
| 04dd9335-8ce1-482b-8163-ef5f7bfd056d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04dd9335-8ce1-482b-8163-ef5f7bfd056d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04dd9335-8ce1-482b-8163-ef5f7bfd056d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a91dd7f-42b1-46bb-b2c0-2934842207a3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1a91dd7f-42b1-46bb-b2c0-2934842207a3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1a91dd7f-42b1-46bb-b2c0-2934842207a3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ec63979a-1896-4c5f-9ac9-e76e561d1c0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec63979a-1896-4c5f-9ac9-e76e561d1c0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec63979a-1896-4c5f-9ac9-e76e561d1c0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cefee00-bde6-4386-88bd-00bac0f31ca3 | 2/10/2023 | XLM | 29.13093072 | Customer Withdrawal |
| 0cefee00-bde6-4386-88bd-00bac0f31ca3 | 2/10/2023 | IGNIS | 44.50000000 | Customer Withdrawal |
| 0cefee00-bde6-4386-88bd-00bac0f31ca3 | 2/9/2023 | NXT | 89.00000000 | Customer Withdrawal |
| eef7d149-a3b2-4707-b858-bd0807c129cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eef7d149-a3b2-4707-b858-bd0807c129cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eef7d149-a3b2-4707-b858-bd0807c129cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fbab0fb8-e710-4b89-9a07-93020389ccdd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbab0fb8-e710-4b89-9a07-93020389ccdd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbab0fb8-e710-4b89-9a07-93020389ccdd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c2f8e61-9412-417a-8eca-ce7fcb36e2ef | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3c2f8e61-9412-417a-8eca-ce7fcb36e2ef | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3c2f8e61-9412-417a-8eca-ce7fcb36e2ef | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c94b2c56-6cc1-4220-97d4-bf1ff00def76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c94b2c56-6cc1-4220-97d4-bf1ff00def76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c94b2c56-6cc1-4220-97d4-bf1ff00def76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7f165a2-8a09-41c6-b571-f31fcab1c130 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7f165a2-8a09-41c6-b571-f31fcab1c130 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7f165a2-8a09-41c6-b571-f31fcab1c130 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc7a5c10-aedb-4f76-9fd9-e33a02072738 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dc7a5c10-aedb-4f76-9fd9-e33a02072738 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc7a5c10-aedb-4f76-9fd9-e33a02072738 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 346d752a-5d8e-42ab-85e1-031bf59e39cd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 346d752a-5d8e-42ab-85e1-031bf59e39cd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 346d752a-5d8e-42ab-85e1-031bf59e39cd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d3fb6873-3e1d-4ab9-a37d-43b420c745d7 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| d3fb6873-3e1d-4ab9-a37d-43b420c745d7 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| d3fb6873-3e1d-4ab9-a37d-43b420c745d7 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 219dba68-3b4e-47a5-8f97-6b56c866a30f | 4/10/2023 | XVG | 1.05202600 | Customer Withdrawal |
| 219dba68-3b4e-47a5-8f97-6b56c866a30f | 4/10/2023 | LTC | 0.00127185 | Customer Withdrawal |
| 219dba68-3b4e-47a5-8f97-6b56c866a30f | 2/9/2023 | BTC | 0.00014545 | Customer Withdrawal |
| 219dba68-3b4e-47a5-8f97-6b56c866a30f | 4/10/2023 | ZCL | 0.00252446 | Customer Withdrawal |
| 219dba68-3b4e-47a5-8f97-6b56c866a30f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 219dba68-3b4e-47a5-8f97-6b56c866a30f | 2/10/2023 | USDT | 1.70664915 | Customer Withdrawal |
| 219dba68-3b4e-47a5-8f97-6b56c866a30f | 4/10/2023 | BTC | 0.00005612 | Customer Withdrawal |
| 568c5b1b-1001-4201-aba9-4b8dd0bbe4e8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 568c5b1b-1001-4201-aba9-4b8dd0bbe4e8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 568c5b1b-1001-4201-aba9-4b8dd0bbe4e8 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8550b477-baab-4482-a6d0-2a501d51a612 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8550b477-baab-4482-a6d0-2a501d51a612 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8550b477-baab-4482-a6d0-2a501d51a612 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| da37126f-5dcf-43f6-b03d-abf719536dde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da37126f-5dcf-43f6-b03d-abf719536dde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da37126f-5dcf-43f6-b03d-abf719536dde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcfce33e-5239-4c41-9883-ac1eabe90171 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcfce33e-5239-4c41-9883-ac1eabe90171 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcfce33e-5239-4c41-9883-ac1eabe90171 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c09b74a7-f3bb-40bb-9cf6-b5f3626b6d2a | 2/10/2023 | PAY | 5.94468883 | Customer Withdrawal |
| c09b74a7-f3bb-40bb-9cf6-b5f3626b6d2a | 2/10/2023 | XLM | 8.29517671 | Customer Withdrawal |
| c09b74a7-f3bb-40bb-9cf6-b5f3626b6d2a | 2/10/2023 | QTUM | 1.00000000 | Customer Withdrawal |
| c09b74a7-f3bb-40bb-9cf6-b5f3626b6d2a | 2/10/2023 | XVG | 155.13219290 | Customer Withdrawal |
| c09b74a7-f3bb-40bb-9cf6-b5f3626b6d2a | 2/9/2023 | THC | 50.00000000 | Customer Withdrawal |
| 21e78f00-f495-43d6-bc36-b40f4cda4160 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21e78f00-f495-43d6-bc36-b40f4cda4160 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21e78f00-f495-43d6-bc36-b40f4cda4160 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 377abf18-dc5e-4c4c-a050-33d989b466cc | 3/10/2023 | BTC | 0.00000304 | Customer Withdrawal |
| 377abf18-dc5e-4c4c-a050-33d989b466cc | 3/10/2023 | XRP | 12.89457605 | Customer Withdrawal |
| 377abf18-dc5e-4c4c-a050-33d989b466cc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1f90a597-7bdf-4a4f-9e88-d183f56a4b80 | 3/10/2023 | FTC | 11.58428690 | Customer Withdrawal |
| 1f90a597-7bdf-4a4f-9e88-d183f56a4b80 | 2/10/2023 | FTC | 984.51177010 | Customer Withdrawal |
| 97c0070d-91ff-470e-aad0-0ef20445e118 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 97c0070d-91ff-470e-aad0-0ef20445e118 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 97c0070d-91ff-470e-aad0-0ef20445e118 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bca5394c-d0cd-4274-9a7f-c4b9be0a654c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bca5394c-d0cd-4274-9a7f-c4b9be0a654c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bca5394c-d0cd-4274-9a7f-c4b9be0a654c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4b02a355-0c06-454b-9820-fe3da515939a | 4/10/2023 | GLM | 17.48570663 | Customer Withdrawal |
| 4b02a355-0c06-454b-9820-fe3da515939a | 3/10/2023 | NEO | 0.45018663 | Customer Withdrawal |
| 4b02a355-0c06-454b-9820-fe3da515939a | 4/10/2023 | RDD | 500.00000000 | Customer Withdrawal |
| 4b02a355-0c06-454b-9820-fe3da515939a | 3/10/2023 | XEM | 0.33996009 | Customer Withdrawal |
| 4b02a355-0c06-454b-9820-fe3da515939a | 4/10/2023 | XEM | 9.66003991 | Customer Withdrawal |
| 4b02a355-0c06-454b-9820-fe3da515939a | 3/10/2023 | VTC | 2.00000000 | Customer Withdrawal |
| 4b02a355-0c06-454b-9820-fe3da515939a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 37d46b54-17cb-4da4-901f-e27ebff8eec3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37d46b54-17cb-4da4-901f-e27ebff8eec3 | 3/10/2023 | VIB | 0.29512739 | Customer Withdrawal |
| 37d46b54-17cb-4da4-901f-e27ebff8eec3 | 3/10/2023 | BTC | 0.00011199 | Customer Withdrawal |
| 9a780b43-86a0-444a-a28d-1188f328526f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a780b43-86a0-444a-a28d-1188f328526f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a780b43-86a0-444a-a28d-1188f328526f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0154c6a1-7590-4a55-89ab-25ec66a8f1da | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 0154c6a1-7590-4a55-89ab-25ec66a8f1da | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 0154c6a1-7590-4a55-89ab-25ec66a8f1da | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 85397c32-39e5-4d4a-bcc3-3c8af050cc81 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 85397c32-39e5-4d4a-bcc3-3c8af050cc81 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 85397c32-39e5-4d4a-bcc3-3c8af050cc81 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6ac9b3ba-4046-475a-bfdf-597c2b4f2f02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ac9b3ba-4046-475a-bfdf-597c2b4f2f02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ac9b3ba-4046-475a-bfdf-597c2b4f2f02 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3098f9c-82c1-4da3-bc35-6fcfb60db752 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| c3098f9c-82c1-4da3-bc35-6fcfb60db752 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| c3098f9c-82c1-4da3-bc35-6fcfb60db752 | 4/10/2023 | WAVES | 2.19667133 | Customer Withdrawal |
| 0c498b29-241c-42c1-a986-50215f2ee2d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c498b29-241c-42c1-a986-50215f2ee2d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c498b29-241c-42c1-a986-50215f2ee2d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e3e943b-13b2-4dfa-b60c-f8b677af7292 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e3e943b-13b2-4dfa-b60c-f8b677af7292 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e3e943b-13b2-4dfa-b60c-f8b677af7292 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4ba3ade-aafd-41bc-9561-4b939c6682e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4ba3ade-aafd-41bc-9561-4b939c6682e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 083d8d98-44d3-4693-9ca9-9d8c1b418c1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 083d8d98-44d3-4693-9ca9-9d8c1b418c1e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 083d8d98-44d3-4693-9ca9-9d8c1b418c1e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75fbc6fb-269c-49e9-b45b-72855a0d6892 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 75fbc6fb-269c-49e9-b45b-72855a0d6892 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 75fbc6fb-269c-49e9-b45b-72855a0d6892 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7a06b423-c8a8-4cab-97a5-7b1b3dbcb2f5 | 2/9/2023 | LTC | 0.04876442 | Customer Withdrawal |
| 53451400-3d91-44eb-8aa1-ea51d9c83a9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53451400-3d91-44eb-8aa1-ea51d9c83a9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53451400-3d91-44eb-8aa1-ea51d9c83a9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98a5e8df-c8fd-4ddb-bb5b-02427d090352 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 98a5e8df-c8fd-4ddb-bb5b-02427d090352 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 98a5e8df-c8fd-4ddb-bb5b-02427d090352 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9541b845-080e-4a2a-8ab9-6c9b4132abd4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9541b845-080e-4a2a-8ab9-6c9b4132abd4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9541b845-080e-4a2a-8ab9-6c9b4132abd4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2488c08d-42df-4493-ab9e-5e3b7679fae9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2488c08d-42df-4493-ab9e-5e3b7679fae9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2488c08d-42df-4493-ab9e-5e3b7679fae9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e3066df-504d-4609-804a-de9418c04788 | 3/10/2023 | NEO | 0.29636937 | Customer Withdrawal |
| 1e3066df-504d-4609-804a-de9418c04788 | 2/10/2023 | SYS | 6.29744401 | Customer Withdrawal |
| 1e3066df-504d-4609-804a-de9418c04788 | 4/10/2023 | MAID | 2.52835175 | Customer Withdrawal |
| 1e3066df-504d-4609-804a-de9418c04788 | 4/10/2023 | PIVX | 2.00000000 | Customer Withdrawal |
| 1e3066df-504d-4609-804a-de9418c04788 | 4/10/2023 | NEO | 0.02972515 | Customer Withdrawal |
| 1e3066df-504d-4609-804a-de9418c04788 | 4/10/2023 | GLM | 14.00000000 | Customer Withdrawal |
| 1e3066df-504d-4609-804a-de9418c04788 | 2/10/2023 | ADA | 10.43002549 | Customer Withdrawal |
| 1e3066df-504d-4609-804a-de9418c04788 | 3/10/2023 | SYS | 12.70255599 | Customer Withdrawal |
| 48413618-bf46-4e72-a193-74bb72fbaf90 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 48413618-bf46-4e72-a193-74bb72fbaf90 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 48413618-bf46-4e72-a193-74bb72fbaf90 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 09f516af-ee69-4730-b67f-7ec70e416d32 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 09f516af-ee69-4730-b67f-7ec70e416d32 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 09f516af-ee69-4730-b67f-7ec70e416d32 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 73e4b5e1-08f8-4e86-8cad-fc2963ee0455 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73e4b5e1-08f8-4e86-8cad-fc2963ee0455 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73e4b5e1-08f8-4e86-8cad-fc2963ee0455 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fd5196f-9bfb-4aa6-9078-2c65609832de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0fd5196f-9bfb-4aa6-9078-2c65609832de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0fd5196f-9bfb-4aa6-9078-2c65609832de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fc96276-938e-4e55-ad3e-8bbc0c12922c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fc96276-938e-4e55-ad3e-8bbc0c12922c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f0673e7-21cc-4422-9a91-130505bedbb8 | 3/10/2023 | ADA | 0.20000000 | Customer Withdrawal |
| 9f0673e7-21cc-4422-9a91-130505bedbb8 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 29a49632-21b1-4149-93cc-2c7dd830a55f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 29a49632-21b1-4149-93cc-2c7dd830a55f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 29a49632-21b1-4149-93cc-2c7dd830a55f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dccc24cc-b5ad-40da-8270-55bd58507342 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dccc24cc-b5ad-40da-8270-55bd58507342 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dccc24cc-b5ad-40da-8270-55bd58507342 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 37b45648-d293-4502-a9b3-1ee1a717e2a1 | 2/10/2023 | THC | 139.53901250 | Customer Withdrawal |
| 37b45648-d293-4502-a9b3-1ee1a717e2a1 | 2/10/2023 | NXT | 18.99597531 | Customer Withdrawal |
| 37b45648-d293-4502-a9b3-1ee1a717e2a1 | 2/10/2023 | NEO | 0.36287737 | Customer Withdrawal |
| 37b45648-d293-4502-a9b3-1ee1a717e2a1 | 2/10/2023 | IGNIS | 9.49798766 | Customer Withdrawal |
| 8641038b-bfaf-4f84-929f-30d8fd715c53 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8641038b-bfaf-4f84-929f-30d8fd715c53 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8641038b-bfaf-4f84-929f-30d8fd715c53 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 78066d39-a827-46d3-894f-a03f31631dd6 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 78066d39-a827-46d3-894f-a03f31631dd6 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 78066d39-a827-46d3-894f-a03f31631dd6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 09c341ea-29fa-41c0-ad59-cdf0940c90b1 | 3/10/2023 | BTC | 0.00000190 | Customer Withdrawal |
| 09c341ea-29fa-41c0-ad59-cdf0940c90b1 | 3/10/2023 | USDT | 0.00788594 | Customer Withdrawal |
| 237b325b-db00-49a6-9ac2-bf29dab1a7eb | 3/10/2023 | USDT | 0.00518606 | Customer Withdrawal |
| 237b325b-db00-49a6-9ac2-bf29dab1a7eb | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 8d44ff6f-8f4d-474e-b6ac-76761776d679 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8d44ff6f-8f4d-474e-b6ac-76761776d679 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8d44ff6f-8f4d-474e-b6ac-76761776d679 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 39befffa-46b7-4d5d-823a-fd192afc3939 | 2/10/2023 | BTC | 0.00018994 | Customer Withdrawal |
| 3f3550f7-bf75-4c77-9662-e43fc338be2e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3f3550f7-bf75-4c77-9662-e43fc338be2e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3f3550f7-bf75-4c77-9662-e43fc338be2e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 29eea263-2cce-4529-8e0f-4202c192e0a0 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 29eea263-2cce-4529-8e0f-4202c192e0a0 | 2/10/2023 | ETH | 0.00225091 | Customer Withdrawal |
| 29eea263-2cce-4529-8e0f-4202c192e0a0 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 29eea263-2cce-4529-8e0f-4202c192e0a0 | 2/10/2023 | LTC | 0.01448590 | Customer Withdrawal |
| eb463aad-ad30-4802-b635-f12270297bcb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eb463aad-ad30-4802-b635-f12270297bcb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eb463aad-ad30-4802-b635-f12270297bcb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e9b64ad0-f063-4ce8-abf5-a30aea0f7b4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9b64ad0-f063-4ce8-abf5-a30aea0f7b4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9b64ad0-f063-4ce8-abf5-a30aea0f7b4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1604af37-2a9b-4ea5-9834-9733eccf4670 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1604af37-2a9b-4ea5-9834-9733eccf4670 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9bb0a747-7069-4832-8bfc-1b3b6c3840bd | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 9bb0a747-7069-4832-8bfc-1b3b6c3840bd | 2/10/2023 | DCR | 0.00632858 | Customer Withdrawal |
| 9bb0a747-7069-4832-8bfc-1b3b6c3840bd | 4/10/2023 | DCR | 0.22264144 | Customer Withdrawal |
| 9bb0a747-7069-4832-8bfc-1b3b6c3840bd | 2/10/2023 | BTC | 0.00021411 | Customer Withdrawal |
| b9885a0e-244c-491f-9c03-065854e9d57d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9885a0e-244c-491f-9c03-065854e9d57d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9885a0e-244c-491f-9c03-065854e9d57d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c86cd9e9-b35a-48e3-b391-c73a3f1cd71e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c86cd9e9-b35a-48e3-b391-c73a3f1cd71e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c86cd9e9-b35a-48e3-b391-c73a3f1cd71e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 028aa893-e8ca-4d15-9522-c2a1bef944b7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 028aa893-e8ca-4d15-9522-c2a1bef944b7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 028aa893-e8ca-4d15-9522-c2a1bef944b7 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9bb4e512-6c2c-4260-a572-7d03c652cf9e | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 9bb4e512-6c2c-4260-a572-7d03c652cf9e | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 9bb4e512-6c2c-4260-a572-7d03c652cf9e | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 950ed434-3693-429b-8c4d-82ab3c4a5260 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 950ed434-3693-429b-8c4d-82ab3c4a5260 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 950ed434-3693-429b-8c4d-82ab3c4a5260 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5c1a212-86dd-41ad-8767-b564d419cb38 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e5c1a212-86dd-41ad-8767-b564d419cb38 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e5c1a212-86dd-41ad-8767-b564d419cb38 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6af2a0e1-4cfd-4ac2-9f6c-3db4f3e52ff3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6af2a0e1-4cfd-4ac2-9f6c-3db4f3e52ff3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6af2a0e1-4cfd-4ac2-9f6c-3db4f3e52ff3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c98c425d-5acf-44d4-8b1a-169a705a6e99 | 3/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| 7b8b2dbd-fba0-494b-a24c-dcda501c83c3 | 3/10/2023 | XRP | 0.54782683 | Customer Withdrawal |
| 7b8b2dbd-fba0-494b-a24c-dcda501c83c3 | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| 7b8b2dbd-fba0-494b-a24c-dcda501c83c3 | 3/10/2023 | SC | 503.00000000 | Customer Withdrawal |
| 7b8b2dbd-fba0-494b-a24c-dcda501c83c3 | 3/10/2023 | ETHW | 0.00000033 | Customer Withdrawal |
| fbcd364a-06ae-4bfb-9274-03ef10d432e8 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fbcd364a-06ae-4bfb-9274-03ef10d432e8 | 4/10/2023 | NEO | 0.26983311 | Customer Withdrawal |
| fbcd364a-06ae-4bfb-9274-03ef10d432e8 | 2/10/2023 | NEO | 0.5157466 | Customer Withdrawal |
| fbcd364a-06ae-4bfb-9274-03ef10d432e8 | 4/10/2023 | PAY | 10.00000000 | Customer Withdrawal |
| 0944d707-40d2-4568-81e6-43de8861f0e6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0944d707-40d2-4568-81e6-43de8861f0e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0944d707-40d2-4568-81e6-43de8861f0e6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1376f2f2-2336-4099-a128-519f2069b96f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1376f2f2-2336-4099-a128-519f2069b96f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1376f2f2-2336-4099-a128-519f2069b96f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5fd5fce8-e567-48dc-9bbb-77211f31a67 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5fd5fce8-e567-48dc-9bbb-77211f31a67 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5fd5fce8-e567-48dc-9bbb-77211f31a67 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e7f77cc4-298e-42d8-802e-ce80a4821431 | 3/10/2023 | ZCL | 0.0276438 | Customer Withdrawal |
| e7f77cc4-298e-42d8-802e-ce80a4821431 | 2/10/2023 | LBC | 8.99846834 | Customer Withdrawal |
| e7f77cc4-298e-42d8-802e-ce80a4821431 | 4/10/2023 | MONA | 0.50589449 | Customer Withdrawal |
| e7f77cc4-298e-42d8-802e-ce80a4821431 | 2/9/2023 | BTC | 0.0000544 | Customer Withdrawal |
| e0ad07b8-24f9-48e1-97ca-0c4b7cbc1226 | 2/10/2023 | ZEC | 0.0060879 | Customer Withdrawal |
| e0ad07b8-24f9-48e1-97ca-0c4b7cbc1226 | 2/10/2023 | ADA | 4.86433205 | Customer Withdrawal |
| de3788a8-0b77-4bbb-aadf-4a4db04abe7c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| de3788a8-0b77-4bbb-aadf-4a4db04abe7c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| de3788a8-0b77-4bbb-aadf-4a4db04abe7c | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| d8c4ec1f-40d5-4831-8beb-f1bec56b68a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8c4ec1f-40d5-4831-8beb-f1bec56b68a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8c4ec1f-40d5-4831-8beb-f1bec56b68a8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcc7b041-fdd0-41d9-ad7d-585de56b8a8a | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| dcc7b041-fdd0-41d9-ad7d-585de56b8a8a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dcc7b041-fdd0-41d9-ad7d-585de56b8a8a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 323cb494-b5b2-4032-a93f-8d5553d9e6ad | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 323cb494-b5b2-4032-a93f-8d5553d9e6ad | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 1be1407b-da97-4487-b4d4-dd26e1c520d0 | 3/10/2023 | ADA | 4.3160403 | Customer Withdrawal |
| 1be1407b-da97-4487-b4d4-dd26e1c520d0 | 2/10/2023 | XRP | 8.4858558 | Customer Withdrawal |
| 1be1407b-da97-4487-b4d4-dd26e1c520d0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1be1407b-da97-4487-b4d4-dd26e1c520d0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2b26a83e-75b1-412a-8b61-ea760a1c23ea | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b26a83e-75b1-412a-8b61-ea760a1c23ea | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b26a83e-75b1-412a-8b61-ea760a1c23ea | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b7162d9f-298e-4461-8af9-bd4e3ec7702e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7162d9f-298e-4461-8af9-bd4e3ec7702e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7162d9f-298e-4461-8af9-bd4e3ec7702e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 172ad0aa-fa48-409f-a9b0-e7fd42a0c24a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 172ad0aa-fa48-409f-a9b0-e7fd42a0c24a | 3/10/2023 | ETH | 0.00000015 | Customer Withdrawal |
| 172ad0aa-fa48-409f-a9b0-e7fd42a0c24a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 172ad0aa-fa48-409f-a9b0-e7fd42a0c24a | 2/10/2023 | BTC | 0.00002461 | Customer Withdrawal |
| 172ad0aa-fa48-409f-a9b0-e7fd42a0c24a | 3/10/2023 | ETHW | 0.00000015 | Customer Withdrawal |
| a86abc10-70ff-4b37-8ccb-ee63e706db84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f736d51-b54d-4403-b52e-930ccd0f6f3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f736d51-b54d-4403-b52e-930ccd0f6f3b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f736d51-b54d-4403-b52e-930ccd0f6f3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a88d9fa-9918-4262-9ed9-87097cd1f57 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a88d9fa-9918-4262-9ed9-87097cd1f57 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a88d9fa-9918-4262-9ed9-87097cd1f57 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0a6890cf-075c-4a34-9bab-4712059823c2 | 3/10/2023 | NAV | 36.23557249 | Customer Withdrawal |
| 0a6890cf-075c-4a34-9bab-4712059823c2 | 4/10/2023 | NAV | 98.43862107 | Customer Withdrawal |
| aaba3a39-2e4d-41a9-918c-ac7cecdac5fa | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aaba3a39-2e4d-41a9-918c-ac7cecdac5fa | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| aaba3a39-2e4d-41a9-918c-ac7cecdac5fa | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e3bffcf0-bea4-4456-8497-fa3209d4418d | 4/10/2023 | FTC | 1,174.59724700 | Customer Withdrawal |
| e3bffcf0-bea4-4456-8497-fa3209d4418d | 2/9/2023 | FTC | 984.51177010 | Customer Withdrawal |
| e3bffcf0-bea4-4456-8497-fa3209d4418d | 3/10/2023 | FTC | 1,019.08767800 | Customer Withdrawal |
| 2623aad8-e8fc-4616-9d04-68f41dfd7069 | 2/10/2023 | XLM | 8.82315915 | Customer Withdrawal |
| 2623aad8-e8fc-4616-9d04-68f41dfd7069 | 3/10/2023 | SC | 130.68121180 | Customer Withdrawal |
| 2623aad8-e8fc-4616-9d04-68f41dfd7069 | 2/10/2023 | ADT | 191.65323370 | Customer Withdrawal |
| 785c8bf7-73d1-4206-a15e-6096644cbe61 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 785c8bf7-73d1-4206-a15e-6096644cbe61 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 785c8bf7-73d1-4206-a15e-6096644cbe61 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fd156b85-fbf6-4554-9a6d-4f594c0b0f36 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fd156b85-fbf6-4554-9a6d-4f594c0b0f36 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fd156b85-fbf6-4554-9a6d-4f594c0b0f36 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 04a35c08-4d87-4a84-9577-c5104020f823 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 04a35c08-4d87-4a84-9577-c5104020f823 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 04a35c08-4d87-4a84-9577-c5104020f823 | 4/10/2023 | DCR | 0.15914473 | Customer Withdrawal |
| d4d2639-b46b-4e37-b737-a4d426b2e9c | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| d4d2639-b46b-4e37-b737-a4d426b2e9c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d4d2639-b46b-4e37-b737-a4d426b2e9c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9c9cb609-0381-4c68-b837-845f7a61d909 | 4/10/2023 | ETHW | 0.00432963 | Customer Withdrawal |
| 9c9cb609-0381-4c68-b837-845f7a61d909 | 3/10/2023 | ETH | 0.00329217 | Customer Withdrawal |
| 9c9cb609-0381-4c68-b837-845f7a61d909 | 2/10/2023 | ETH | 0.00103746 | Customer Withdrawal |
| 9c9cb609-0381-4c68-b837-845f7a61d909 | 2/10/2023 | BTC | 0.00000047 | Customer Withdrawal |
| 00982909-1e06-4b1b-bb1a-a83f64baee85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00982909-1e06-4b1b-bb1a-a83f64baee85 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00982909-1e06-4b1b-bb1a-a83f64baee85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ff3fe12-c01d-4929-a151-65d1aebdf0d9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8ff3fe12-c01d-4929-a151-65d1aebdf0d9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8ff3fe12-c01d-4929-a151-65d1aebdf0d9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8af4741-aa46-4576-9a33-6ca3570d7f61 | 2/10/2023 | XRP | 12.6625182 | Customer Withdrawal |
| 8af4741-aa46-4576-9a33-6ca3570d7f61 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8af4741-aa46-4576-9a33-6ca3570d7f61 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 617eb607-aacd-4d98-b8a2-02076644aa79 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 617eb607-aacd-4d98-b8a2-02076644aa79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 617eb607-aacd-4d98-b8a2-02076644aa79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70a01d6e-0f44-40b3-8e03-cb2bc3422179 | 4/10/2023 | VAL | 2.70631005 | Customer Withdrawal |
| 70a01d6e-0f44-40b3-8e03-cb2bc3422179 | 2/10/2023 | VAL | 2.8081321 | Customer Withdrawal |
| 70a01d6e-0f44-40b3-8e03-cb2bc3422179 | 3/10/2023 | VAL | 3.05436775 | Customer Withdrawal |
| 6ef9ebca-fcb2-4cfb-808c-ccfca7feb86c | 3/10/2023 | BTC | 0.00000070 | Customer Withdrawal |
| 6ef9ebca-fcb2-4cfb-808c-ccfca7feb86c | 3/10/2023 | LTC | 0.00291199 | Customer Withdrawal |
| 6ef9ebca-fcb2-4cfb-808c-ccfca7feb86c | 3/10/2023 | ZEN | 0.04298129 | Customer Withdrawal |
| 7eca882c4-3e4-47fb-ae20-131a6daf740b | 3/10/2023 | SC | 5.14328819 | Customer Withdrawal |
| 7eca882c4-3e4-47fb-ae20-131a6daf740b | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7eca882c4-3e4-47fb-ae20-131a6daf740b | 3/10/2023 | SC | 935.93395590 | Customer Withdrawal |
| 7eca882c4-3e4-47fb-ae20-131a6daf740b | 4/10/2023 | SC | 1,221.60782900 | Customer Withdrawal |
| 09e338f2-432d-4024-857f-03fab391ab1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09e338f2-432d-4024-857f-03fab391ab1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09e338f2-432d-4024-857f-03fab391ab1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa3bc50e-cb58-495f-92d5-135d790f7ac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aa3bc50e-cb58-495f-92d5-135d790f7ac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aa3bc50e-cb58-495f-92d5-135d790f7ac | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 360e69cc-54cd-452d-aaa1-ccee5080039a | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 360e69cc-54cd-452d-aaa1-ccee5080039a | 4/10/2023 | SC | 1,000.74916700 | Customer Withdrawal |
| 360e69cc-54cd-452d-aaa1-ccee5080039a | 2/10/2023 | XLM | 56.68291139 | Customer Withdrawal |
| 360e69cc-54cd-452d-aaa1-ccee5080039a | 3/10/2023 | XLM | 56.25519782 | Customer Withdrawal |
| 3d9a7feb-8400-4971-88e2-4640420cb9a4 | 2/10/2023 | XRP | 0.1151652 | Customer Withdrawal |
| 1c11fee3-1f5d-4da5-8d59-22d89ac8f6a | 4/10/2023 | SC | 23.28885615 | Customer Withdrawal |
| 1c11fee3-1f5d-4da5-8d59-22d89ac8f6a | 3/10/2023 | SC | 1,381.42806300 | Customer Withdrawal |
| 1c11fee3-1f5d-4da5-8d59-22d89ac8f6a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c11fee3-1f5d-4da5-8d59-22d89ac8f6a | 2/9/2023 | SC | 659.24377240 | Customer Withdrawal |
| ddfa6a2f-096b-4bbc-bc50-36d237b58b7c | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| ddfa6a2f-096b-4bbc-bc50-36d237b58b7c | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| ddfa6a2f-096b-4bbc-bc50-36d237b58b7c | 4/10/2023 | POWR | 7.09944606 | Customer Withdrawal |
| 0ec9db1b-7b0f-458f-96af-b0389fe0a9a2 | 3/10/2023 | BTC | 0.0000026 | Customer Withdrawal |
| 0ec9db1b-7b0f-458f-96af-b0389fe0a9a2 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 0ec9db1b-7b0f-458f-96af-b0389fe0a9a2 | 2/10/2023 | QTUM | 1.84688563 | Customer Withdrawal |
| 5b8dfa1a-60c4-4917-a5df-4638fcb3340c | 2/10/2023 | DOGE | 32.93298597 | Customer Withdrawal |
| 3bc93f6b-7143-415a-b9f-89632a6991ab | 3/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| 3bc93f6b-7143-415a-b9f-89632a6991ab | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3bc93f6b-7143-415a-b9f-89632a6991ab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f55e116f-4e19-4ee7-b3f8-c88ad6331b83 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f55e116f-4e19-4ee7-b3f8-c88ad6331b83 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f55e116f-4e19-4ee7-b3f8-c88ad6331b83 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ec57174-c9f5-4471-89ed-c9e4e3f02a40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ec57174-c9f5-4471-89ed-c9e4e3f02a40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ec57174-c9f5-4471-89ed-c9e4e3f02a40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f20302b-3d7d-4547-a99d-adf43a60f75d | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 8f20302b-3d7d-4547-a99d-adf43a60f75d | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 8f20302b-3d7d-4547-a99d-adf43a60f75d | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 1e0fa012-28f1-4e6f-a48b-c1f4dcd02ba3 | 4/10/2023 | GBYTE | 0.08567348 | Customer Withdrawal |
| d1633a5e-ca61-43f1-8890-e78016cb5420 | 3/10/2023 | ZEN | 0.50303500 | Customer Withdrawal |
| d1633a5e-ca61-43f1-8890-e78016cb5420 | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| d1633a5e-ca61-43f1-8890-e78016cb5420 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 4649c7ea-011b-473e-a5ec-d88e65d0b7ab | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4649c7ea-011b-473e-a5ec-d88e65d0b7ab | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4649c7ea-011b-473e-a5ec-d88e65d0b7ab | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 20a6fad8-680d-4855-9422-fcbbec7f053e | 3/10/2023 | BTC | 0.00011997 | Customer Withdrawal |
| 20a6fad8-680d-4855-9422-fcbbec7f053e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9764ca40-7c03-4e07-b150-2cf2c442e83e | 3/10/2023 | PPC | 3.5396517 | Customer Withdrawal |
| 9764ca40-7c03-4e07-b150-2cf2c442e83e | 4/10/2023 | PPC | 12.31767640 | Customer Withdrawal |
| 9764ca40-7c03-4e07-b150-2cf2c442e83e | 2/10/2023 | PPC | 11.96176826 | Customer Withdrawal |
| 50eca9e6a-f6c2-4a2d-aac4-71c3c0f3ec88 | 2/9/2023 | EMC2 | 0.91176470 | Customer Withdrawal |
| 50eca9e6a-f6c2-4a2d-aac4-71c3c0f3ec88 | 2/10/2023 | BTC | 0.00016100 | Customer Withdrawal |
| 21c05a2a-58dd-4a53-b888-68cfffef1f18 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 21c05a2a-58dd-4a53-b888-68cfffef1f18 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 21c05a2a-58dd-4a53-b888-68cfffef1f18 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a7558f4e-fe43-49ab-9cc1-e39f1acb3f3e | 3/10/2023 | POT | 1,611.30747000 | Customer Withdrawal |
| a7558f4e-fe43-49ab-9cc1-e39f1acb3f3e | 2/10/2023 | POT | 2,273.92274700 | Customer Withdrawal |
| a7558f4e-fe43-49ab-9cc1-e39f1acb3f3e | 4/10/2023 | POT | 1,713.91668700 | Customer Withdrawal |
| f87f20d2-38f7-4860-abc8-f3109068f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f87f20d2-38f7-4860-abc8-f3109068f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f87f20d2-38f7-4860-abc8-f3109068f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17170975-db5a-4230-9032-00c9309e736 | 2/10/2023 | BCHA | 0.07655326 | Customer Withdrawal |
| 17170975-db5a-4230-9032-00c9309e736 | 2/10/2023 | MER | 12.78091176 | Customer Withdrawal |
| 17170975-db5a-4230-9032-00c9309e736 | 2/10/2023 | XVG | 2.85066509 | Customer Withdrawal |
| 17170975-db5a-4230-9032-00c9309e736 | 2/10/2023 | GAME | 0.00250503 | Customer Withdrawal |
| 17170975-db5a-4230-9032-00c9309e736 | 2/10/2023 | BCH | 0.02163768 | Customer Withdrawal |
| 0d03aa56-fbb6-4957-81d9-c1e09de29b08 | 4/10/2023 | USDT | 0.1665528 | Customer Withdrawal |
| 0d03aa56-fbb6-4957-81d9-c1e09de29b08 | 4/10/2023 | USDT | 1.59966560 | Customer Withdrawal |
| 0d03aa56-fbb6-4957-81d9-c1e09de29b08 | 2/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| 38e07a39-ff53-437f-a1b9-ce1c498d8314 | 3/10/2023 | ETH | 0.00291199 | Customer Withdrawal |
| 38e07a39-ff53-437f-a1b9-ce1c498d8314 | 4/10/2023 | ETH | 0.00221199 | Customer Withdrawal |
| 38e07a39-ff53-437f-a1b9-ce1c498d8314 | 2/10/2023 | BTC | 0.00000071 | Customer Withdrawal |
| e5652271-1aa2-4e2e-88d4-dafa933a93d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5652271-1aa2-4e2e-88d4-dafa933a93d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5652271-1aa2-4e2e-88d4-dafa933a93d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9196409-7404-4790-9040-426a0872fc2 | 4/10/2023 | BTC | 0.00225091 | Customer Withdrawal |
| 9196409-7404-4790-9040-426a0872fc2 | 2/10/2023 | ETH | 0.00000015 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 074ea886-ce1f-4192-b90d-55f5f033b619 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 074ea886-ce1f-4192-b90d-55f5f033b619 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 074ea886-ce1f-4192-b90d-55f5f033b619 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f580414f-42c3-4f3d-b2ea-d20943206a7c | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 7ca8c013-f77b-49ba-b974-6f3b2f387e7e | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 7ca8c013-f77b-49ba-b974-6f3b2f387e7e | 4/10/2023 | XVG | 1,823.45653600 | Customer Withdrawal |
| a43e87d-6d2c-46b4-bf90-560c4e8f5ccd | 3/10/2023 | BTC | 0.00000357 | Customer Withdrawal |
| a43e87d-6d2c-46b4-bf90-560c4e8f5ccd | 3/10/2023 | ETH | 0.00000208 | Customer Withdrawal |
| 9c097f89-385a-469e-af2e-2357f34744dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c097f89-385a-469e-af2e-2357f34744dc | 2/10/2023 | BTC | 0.00017917 | Customer Withdrawal |
| 9c097f89-385a-469e-af2e-2357f34744dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59a8117d-a4c2-4e0b-92f6-53c4dfed2637 | 3/10/2023 | LTC | 0.1857137 | Customer Withdrawal |
| 59a8117d-a4c2-4e0b-92f6-53c4dfed2637 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 59a8117d-a4c2-4e0b-92f6-53c4dfed2637 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ff850a90-4c25-4e07-8bc2-4d4f4f6bf9b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38d8e762-5291-47 a1-b25e-26ab3de38e0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38d8e762-5291-47 a1-b25e-26ab3de38e0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38d8e762-5291-47 a1-b25e-26ab3de38e0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 328722a0-0642-4746-88a4-f346f040ee9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 328722a0-0642-4746-88a4-f346f040ee9 | 3/10/2023 | BTC | 0.82526566 | Customer Withdrawal |
| 328722a0-0642-4746-88a4-f346f040ee9 | 4/10/2023 | BTC | 0.72229727 | Customer Withdrawal |
| f687ae6e-d96e-47bb-94cd-b40cc188be36 | 3/10/2023 | MEME | 39.40956666 | Customer Withdrawal |
| f687ae6e-d96e-47bb-94cd-b40cc188be36 | 2/10/2023 | MEME | 50.62074906 | Customer Withdrawal |
| f687ae6e-d96e-47bb-94cd-b40cc188be36 | 4/10/2023 | SWT | 46.29000000 | Customer Withdrawal |
| 3a730f88-427a-454a-9be6-dd09afa14e20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a730f88-427a-454a-9be6-dd09afa14e20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a730f88-427a-454a-9be6-dd09afa14e20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ef94ee4-e45a-4607-8d27-c94f08aa90be | 3/10/2023 | RDD | 2,404.23581600 | Customer Withdrawal |
| 8ef94ee4-e45a-4607-8d27-c94f08aa90be | 4/10/2023 | RDD | 2,357.02771600 | Customer Withdrawal |
| 8ef94ee4-e45a-4607-8d27-c94f08aa90be | 2/10/2023 | RDD | 2,200.54049100 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d7d7bb1-55fd-48dd-a4ad-17a292e37601 | 4/10/2023 | ZCL | 4.10176968 | Customer Withdrawal |
| d7d7bb1-55fd-48dd-a4ad-17a292e37601 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| d7d7bb1-55fd-48dd-a4ad-17a292e37601 | 2/9/2023 | VTC | 0.00163670 | Customer Withdrawal |
| d7d7bb1-55fd-48dd-a4ad-17a292e37601 | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| d7d7bb1-55fd-48dd-a4ad-17a292e37601 | 2/10/2023 | ZCL | 0.83093788 | Customer Withdrawal |
| 9ef0417a-b194-445f-b748-fc20bc9a84f8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9ef0417a-b194-445f-b748-fc20bc9a84f8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9ef0417a-b194-445f-b748-fc20bc9a84f8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 48f6d5b9-0256-465e-b2ab-46c5ad2375e6 | 2/10/2023 | ETHW | 0.00000014 | Customer Withdrawal |
| 48f6d5b9-0256-465e-b2ab-46c5ad2375e6 | 4/10/2023 | XLM | 37.29732136 | Customer Withdrawal |
| d13e19b0-1c46-430a-abbb-82d81b965845 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| d13e19b0-1c46-430a-abbb-82d81b965845 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| d13e19b0-1c46-430a-abbb-82d81b965845 | 4/10/2023 | ZEC | 0.05800239 | Customer Withdrawal |
| 1cd03094-83c8-458f-6261-07de43057135 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cd03094-83c8-458f-6261-07de43057135 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cd03094-83c8-458f-6261-07de43057135 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43939bf6-9502-4773-8a9f-93323a7c0aec | 2/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| 43939bf6-9502-4773-8a9f-93323a7c0aec | 3/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| 43939bf6-9502-4773-8a9f-93323a7c0aec | 4/10/2023 | FLDC | 5,555.55555600 | Customer Withdrawal |
| e788da8b-5b31-48c7-8026-fea139cd05fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e788da8b-5b31-48c7-8026-fea139cd05fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e788da8b-5b31-48c7-8026-fea139cd05fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b00851f7-d9fb-41f9-9801-f51c3c92e843 | 4/10/2023 | BTC | 0.00003633 | Customer Withdrawal |
| b00851f7-d9fb-41f9-9801-f51c3c92e843 | 2/10/2023 | BTC | 0.00021273 | Customer Withdrawal |
| b00851f7-d9fb-41f9-9801-f51c3c92e843 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b00851f7-d9fb-41f9-9801-f51c3c92e843 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7109e61d-3d9e-4b19-a1be-d700467f17f10 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7109e61d-3d9e-4b19-a1be-d700467f17f10 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7109e61d-3d9e-4b19-a1be-d700467f17f10 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 29662fdda-d74c-4119-a544-80c4627bc15d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 29662fdda-d74c-4119-a544-80c4627bc15d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 29662fdda-d74c-4119-a544-80c4627bc15d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 5a16bf3-cf6d-418b-b555-6a3c656d0693 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a16bf3-cf6d-418b-b555-6a3c656d0693 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a16bf3-cf6d-418b-b555-6a3c656d0693 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b079ffec-ef5f-4508-9b68-4ac8df1b22fc | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b079ffec-ef5f-4508-9b68-4ac8df1b22fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b079ffec-ef5f-4508-9b68-4ac8df1b22fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f9980728-4375-47d6-ae70-a3af129ae806 | 2/10/2023 | USD | 0.55099120 | Customer Withdrawal |
| 7a9fb4cf-48b6-4f80-abe8-7889ede2d9fe | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7a9fb4cf-48b6-4f80-abe8-7889ede2d9fe | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 7a9fb4cf-48b6-4f80-abe8-7889ede2d9fe | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| e8f224fd-eeb5-47f4f-8f39-5f010df84152 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8f224fd-eeb5-47f4f-8f39-5f010df84152 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8f224fd-eeb5-47f4f-8f39-5f010df84152 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51c03a2d-6275-4dad-b410-51dcc87da5ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e25abf71-f2c5-466c-841d-o7bbbba8ef03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e25abf71-f2c5-466c-841d-o7bbbba8ef03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e25abf71-f2c5-466c-841d-o7bbbba8ef03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b48da268-3c06-46de-bbfc-a6f1e5fd1ddb | 3/10/2023 | BTC | 0.24804367 | Customer Withdrawal |
| b48da268-3c06-46de-bbfc-a6f1e5fd1ddb | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b48da268-3c06-46de-bbfc-a6f1e5fd1ddb | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 375bcb77-e324-41c3-a843-020761d16c7a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 375bcb77-e324-41c3-a843-020761d16c7a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 375bcb77-e324-41c3-a843-020761d16c7a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f521821-d220-45a4-90e1-5ee09ab4407a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7f521821-d220-45a4-90e1-5ee09ab4407a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7f521821-d220-45a4-90e1-5ee09ab4407a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f53b7efa-de10-4400-a54f-727c79e72886 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f53b7efa-de10-4400-a54f-727c79e72886 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f53b7efa-de10-4400-a54f-727c79e72886 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0747e1f0-7e56-45b1-b36d-b58a9237f07c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0747e1f0-7e56-45b1-b36d-b58a9237f07c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0747e1f0-7e56-45b1-b36d-b58a9237f07c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9931e6ab-74a5-49d8-8d26-74b1494378dd | 3/10/2023 | MUNT | 245.99232560 | Customer Withdrawal |
| 9931e6ab-74a5-49d8-8d26-74b1494378dd | 2/10/2023 | MUNT | 3,246.47449500 | Customer Withdrawal |
| 5e372a91-33ed-472b-bc0a-39a8e41ed0ac | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5e372a91-33ed-472b-bc0a-39a8e41ed0ac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 43921915-25a2-477b-97f0-d08a6fb6c699 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 43921915-25a2-477b-97f0-d08a6fb6c699 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 43921915-25a2-477b-97f0-d08a6fb6c699 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c914d8a9-0eaf-4ccb-bdda-adeed5ccc8cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c914d8a9-0eaf-4ccb-bdda-adeed5ccc8cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c914d8a9-0eaf-4ccb-bdda-adeed5ccc8cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efdc8893-e25a-4147-9f85-8a1ba2d20df6 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| efdc8893-e25a-4147-9f85-8a1ba2d20df6 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| efdc8893-e25a-4147-9f85-8a1ba2d20df6 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 59beb7bf-a77a-4600-b713-0253bdd05784 | 4/10/2023 | SHIFT | 51.05435725 | Customer Withdrawal |
| 59beb7bf-a77a-4600-b713-0253bdd05784 | 3/10/2023 | SHIFT | 57.60388664 | Customer Withdrawal |
| 59beb7bf-a77a-4600-b713-0253bdd05784 | 2/10/2023 | SHIFT | 57.60388664 | Customer Withdrawal |
| 66e64a6-99a3-4aca-b58b-a88408a3f389 | 2/10/2023 | BTC | 0.00006337 | Customer Withdrawal |
| 9a50679e-9941-4655-86f2-7d3e4f9d45c60 | 2/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| 9a50679e-9941-4655-86f2-7d3e4f9d45c60 | 3/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| 9a50679e-9941-4655-86f2-7d3e4f9d45c60 | 4/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| cd504a7b-f863-4ead-8ef3-90f017592d97 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 7689d369-e9bc-4801-b623-38d2ee6c7416 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7689d369-e9bc-4801-b623-38d2ee6c7416 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7689d369-e9bc-4801-b623-38d2ee6c7416 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6d0a821-dc70-4a80-821a-a803bd1476bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6d0a821-dc70-4a80-821a-a803bd1476bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6d0a821-dc70-4a80-821a-a803bd1476bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b203a4a5-31f2-4f60-aeef-f87e125dafac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b203a4a5-31f2-4f60-aeef-f87e125dafac | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b203a4a5-31f2-4f60-aeef-f87e125dafac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7831915-3f62-4eef-9d8e-47c36d773a9c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7831915-3f62-4eef-9d8e-47c36d773a9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7831915-3f62-4eef-9d8e-47c36d773a9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05a90ad8-dd91-42bd-b8b8-6789dba6c388 | 3/10/2023 | ZCL | 19.64847982 | Customer Withdrawal |
| 05a90ad8-dd91-42bd-b8b8-6789dba6c388 | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 05a90ad8-dd91-42bd-b8b8-6789dba6c388 | 3/10/2023 | BTC | 0.00000052 | Customer Withdrawal |
| 40e6f84e-25da-4700-a7fc-d2f608b78f86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40e6f84e-25da-4700-a7fc-d2f608b78f86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40e6f84e-25da-4700-a7fc-d2f608b78f86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d13447d-6593-48c1-be11-a1ce6ec02688 | 3/10/2023 | FLDC | 288.08823020 | Customer Withdrawal |
| 8d13447d-6593-48c1-be11-a1ce6ec02688 | 2/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| 6d1015ec-9b39-4384-a8cb-070b48d7703e | 2/10/2023 | FLO | 1,303.60751200 | Customer Withdrawal |
| 6d1015ec-9b39-4384-a8cb-070b48d7703e | 3/10/2023 | BLK | 97.88700953 | Customer Withdrawal |
| 6d1015ec-9b39-4384-a8cb-070b48d7703e | 4/10/2023 | PINK | 6,341.36719600 | Customer Withdrawal |
| 6d1015ec-9b39-4384-a8cb-070b48d7703e | 4/10/2023 | FLO | 838.92388560 | Customer Withdrawal |
| 6d1015ec-9b39-4384-a8cb-070b48d7703e | 2/10/2023 | BLK | 307.28812790 | Customer Withdrawal |
| 5a706dd3-a75c-4c6b-89c9-a304001f60e6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5a706dd3-a75c-4c6b-89c9-a304001f60e6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5a706dd3-a75c-4c6b-89c9-a304001f60e6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0414e782-60db-4bb0-ab56-322a91d8b0be | 3/10/2023 | ETC | 0.00023084 | Customer Withdrawal |
| 0414e782-60db-4bb0-ab56-322a91d8b0be | 2/10/2023 | BTC | 0.00003971 | Customer Withdrawal |
| c15e86cb-4fa8-49ba-b9af-f5a6f254c2d7 | 4/10/2023 | ETH | 0.00322568 | Customer Withdrawal |
| c15e86cb-4fa8-49ba-b9af-f5a6f254c2d7 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c15e86cb-4fa8-49ba-b9af-f5a6f254c2d7 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6cd6db6f-9234-4289-9250-7b0000c41bf3f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cd6db6f-9234-4289-9250-7b0000c41bf3f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cd6db6f-9234-4289-9250-7b0000c41bf3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfb0eb66-bfe7-495f-8ed1-6a17d15f150726 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cfb0eb66-bfe7-495f-8ed1-6a17d15f150726 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfb0eb66-bfe7-495f-8ed1-6a17d15f150726 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2692769f2-ab9-4ca6-ba0e-87ebbc510fb4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2692769f2-ab9-4ca6-ba0e-87ebbc510fb4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8aff2c82-0bd8-4865-b350-0db31f7c00206 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8aff2c82-0bd8-4865-b350-0db31f7c00206 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8aff2c82-0bd8-4865-b350-0db31f7c00206 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84f4e911-2a47-4e77-bc33-8dabe754d521 | 2/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 84f4e911-2a47-4e77-bc33-8dabe754d521 | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 84f4e911-2a47-4e77-bc33-8dabe754d521 | 4/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 504b507-3259-402a-8e61-8cd0c054f139 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 504b507-3259-402a-8e61-8cd0c054f139 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 504b507-3259-402a-8e61-8cd0c054f139 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1761965-ecf4-4bd7-858f-c6f36c3aaf95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1761965-ecf4-4bd7-858f-c6f36c3aaf95 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1761965-ecf4-4bd7-858f-c6f36c3aaf95 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dadd3071-ca94-4cdf-93ac-4d02275a620b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dadd3071-ca94-4cdf-93ac-4d02275a620b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cea08d54-f78-4486-959f-a7111a626d41 | 2/10/2023 | FTC | 0.80224632 | Customer Withdrawal |
| cea08d54-f78-4486-959f-a7111a626d41 | 3/10/2023 | DOGE | 34.03098597 | Customer Withdrawal |
| f300f904-a79a-46c8-a172-c19b144bbe68 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| f300f904-a79a-46c8-a172-c19b144bbe68 | 4/10/2023 | XVG | 1,149.78460100 | Customer Withdrawal |
| f300f904-a79a-46c8-a172-c19b144bbe68 | 2/10/2023 | XVG | 1,472.86472100 | Customer Withdrawal |
| cdc267bc-4f7a-4db2-b4b9-8fdf5702f7a9 | 3/10/2023 | BTC | 0.00007150 | Customer Withdrawal |
| b0d17172-0a3f-4ecf-9e94-a869c562da10 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b0d17172-0a3f-4ecf-9e94-a869c562da10 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b0d17172-0a3f-4ecf-9e94-a869c562da10 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9b259a6e-ddac-49e9-9683-abcd94796657 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9b259a6e-ddac-49e9-9683-abcd94796657 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9b259a6e-ddac-49e9-9683-abcd94796657 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b9b070a6-f13f-4e16-9b0c-9d8b21ed4e08 | 2/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| b9b070a6-f13f-4e16-9b0c-9d8b21ed4e08 | 3/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| b9b070a6-f13f-4e16-9b0c-9d8b21ed4e08 | 4/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 11ea3c29-9b46-44ed-a1cd-6b9527b07194 | 2/10/2023 | ZCL | 3.05000000 | Customer Withdrawal |
| 11ea3c29-9b46-44ed-a1cd-6b9527b07194 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f632700d8-a29b-4f6e-99ee-60c3658aa44d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f632700d8-a29b-4f6e-99ee-60c3658aa44d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f632700d8-a29b-4f6e-99ee-60c3658aa44d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b259a6e-ddac-49e9-9683-abcd94796657 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3bcbc94f-f20b-4b2b-adbc-c254f9af2794 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3bcbc94f-f20b-4b2b-adbc-c254f9af2794 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3bcbc94f-f20b-4b2b-adbc-c254f9af2794 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8c132d6c-ecda-447f-bb29-a6a2110658b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c132d6c-ecda-447f-bb29-a6a2110658b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c132d6c-ecda-447f-bb29-a6a2110658b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4384a8a-fd34-47b2-84f5-720bfcb6af1d | 2/10/2023 | BTC | 0.00054143 | Customer Withdrawal |
| 4ddec8b-2341-4c70-9409-b91d1756f17b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4ddec8b-2341-4c70-9409-b91d1756f17b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4ddec8b-2341-4c70-9409-b91d1756f17b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b22fbccad-0e78-4a34-bbac-dbab9cd6ce3d | 3/10/2023 | USD | 1.89000000 | Customer Withdrawal |
| b22fbccad-0e78-4a34-bbac-dbab9cd6ce3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bb0b5e5-56f2-4864-a6df-84c03a1c4c7b | 2/10/2023 | USD | 2.00000000 | Customer Withdrawal |
| 2cb08b220-9097-41f4-8e72-4be41f8322fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cb08b220-9097-41f4-8e72-4be41f8322fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cb08b220-9097-41f4-8e72-4be41f8322fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07d2e979-a1bc-4b0d-b414-fa0584137fbb | 3/10/2023 | FLO | 0.00004808 | Customer Withdrawal |
| 07d2e979-a1bc-4b0d-b414-fa0584137fbb | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c28a9c4-4750-4121-8eb6-0e93a4cf03b5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a47a5cb3-5bd6-4943-96a3-25bf0610d0d3 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a47a5cb3-5bd6-4943-96a3-25bf0610d0d3 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 947adca3-5be7-4943-96a3-25bf3610d0d3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b0c4ade4-50b9-4653-b58a-b346a6661b2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0c4ade4-50b9-4653-b58a-b346a6661b2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0c4ade4-50b9-4653-b58a-b346a6661b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11601b28-b30b-402a-b5fe-58376132d4fd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 11601b28-b30b-402a-b5fe-58376132d4fd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 11601b28-b30b-402a-b5fe-58376132d4fd | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 98838de6c5d5-d-482a-8b62-a2a0bce62a12 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98838de6c5d5-d-482a-8b62-a2a0bce62a12 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98838de6c5d5-d-482a-8b62-a2a0bce62a12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c0990994-e453-437a-192-58c7476c4cb63 | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| 1c0990994-e453-437a-192-58c7476c4cb63 | 3/10/2023 | XRP | 13.06640344 | Customer Withdrawal |
| 1c0990994-e453-437a-192-58c7476c4cb63 | 2/10/2023 | XRP | 0.00460002 | Customer Withdrawal |
| 76c8a21a-e830-4f52-90a4-c6607070784df | 4/10/2023 | ADA | 0.00015997 | Customer Withdrawal |
| a7a86e09-4525-4e50-8013-75ccb7711708 | 3/10/2023 | SC | 0.00004735 | Customer Withdrawal |
| a7a86e09-4525-4e50-8013-75ccb7711708 | 2/10/2023 | SC | 0.81178000 | Customer Withdrawal |
| a7a86e09-4525-4e50-8013-75ccb7711708 | 2/10/2023 | PINK | 7,822.34442000 | Customer Withdrawal |
| 619a83cc-b841-4c4f-84dc-08f60c41b5e68 | 3/10/2023 | PINK | 25,000.00000000 | Customer Withdrawal |
| 619a83cc-b841-4c4f-84dc-08f60c41b5e68 | 2/10/2023 | PINK | 5,000.55555600 | Customer Withdrawal |
| d8feb36a-4416-4f64-a75b-69b908cb0a8 | 3/10/2023 | BTC | 0.75588410 | Customer Withdrawal |
| d8feb36a-4416-4f64-a75b-69b908cb0a8 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d8feb36a-4416-4f64-a75b-69b908cb0a8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cb72b855-4fe0-4f67-b9fb-88e0000b0dd04 | 3/10/2023 | BLT | 32.15485938 | Customer Withdrawal |
| cb72b855-4fe0-4f67-b9fb-88e0000b0dd04 | 2/10/2023 | BLT | 32.15485938 | Customer Withdrawal |
| cb72b855-4fe0-4f67-b9fb-88e0000b0dd04 | 4/10/2023 | BLT | 32.15485938 | Customer Withdrawal |
| 8ba03a0c-8d27-4bd6-9f87-3320a7fab70a | 2/10/2023 | BTC | 1.00000000 | Customer Withdrawal |
| 8ba03a0c-8d27-4bd6-9f87-3320a7fab70a | 3/10/2023 | BTC | 1.00000000 | Customer Withdrawal |
| 183d5bc90-7dd-4c8b-a271-0e3bd8a6cd58 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 183d5bc90-7dd-4c8b-a271-0e3bd8a6cd58 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 183d5bc90-7dd-4c8b-a271-0e3bd8a6cd58 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b7ebcd9d-a4f7-4b56-aa6a-2ce57c4bc6c6 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b7ebcd9d-a4f7-4b56-aa6a-2ce57c4bc6c6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b7ebcd9d-a4f7-4b56-aa6a-2ce57c4bc6c6 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9920f88e-9c0d-40d8-8dc3-c0afd20aa3f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9920f88e-9c0d-40d8-8dc3-c0afd20aa3f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9920f88e-9c0d-40d8-8dc3-c0afd20aa3f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f77c5522-3b9e-464a-a7ef-bae8a1ac3f2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f77c5522-3b9e-464a-a7ef-bae8a1ac3f2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f77c5522-3b9e-464a-a7ef-bae8a1ac3f2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ddac4a3-5b2b-46f7-afa5-eda35d2bf556 | 3/10/2023 | BTC | 0.00012218 | Customer Withdrawal |
| f1e30afb-4728-4be0-b33a-5e2cbf4debbe | 2/9/2023 | DASH | 0.00233042 | Customer Withdrawal |
| 575f88ad-7d68-401b-8cfb-997707044834 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 575f88ad-7d68-401b-8cfb-997707044834 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 575f88ad-7d68-401b-8cfb-997707044834 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 126cc9b2-a4fe-4a8d-b596-4c0d916259e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 126cc9b2-a4fe-4a8d-b596-4c0d916259e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 126cc9b2-a4fe-4a8d-b596-4c0d916259e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ebf7899-5049-404d-8b63-783494c52aa7 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0ebf7899-5049-404d-8b63-783494c52aa7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0ebf7899-5049-404d-8b63-783494c52aa7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b557d4b7-c6b5-446a-b83e-2622dc5be5d7 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b557d4b7-c6b5-446a-b83e-2622dc5be5d7 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b557d4b7-c6b5-446a-b83e-2622dc5be5d7 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c6499c81-1527-48d3-b0a0-3862efdc8855 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6499c81-1527-48d3-b0a0-3862efdc8855 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6499c81-1527-48d3-b0a0-3862efdc8855 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb488cfe-9dbd-46b2-9f68-57d9c2a6a0b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb488cfe-9dbd-46b2-9f68-57d9c2a6a0b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb488cfe-9dbd-46b2-9f68-57d9c2a6a0b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e43cbf3d-57da-4b3b-a067-75207e4651a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e43cbf3d-57da-4b3b-a067-75207e4651a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e43cbf3d-57da-4b3b-a067-75207e4651a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7da3b735-8a7f-4830-860c-8dfab549ff19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7da3b735-8a7f-4830-860c-8dfab549ff19 | 4/10/2023 | TRX | 15.07551695 | Customer Withdrawal |
| 7da3b735-8a7f-4830-860c-8dfab549ff19 | 4/10/2023 | BTC | 0.00014359 | Customer Withdrawal |
| 7da3b735-8a7f-4830-860c-8dfab549ff19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f34b65a5-ed41-4521-a286-f5200c2a5274 | 2/10/2023 | FLO | 2,526.59127400 | Customer Withdrawal |
| f34b65a5-ed41-4521-a286-f5200c2a5274 | 3/10/2023 | FLO | 1,091.98370100 | Customer Withdrawal |
| e2354943-8624-4b68-a8ee-97490a718f00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2354943-8624-4b68-a8ee-97490a718f00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2354943-8624-4b68-a8ee-97490a718f00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9552c9a9-9ae1-4824-be48-fbc45c7459ac | 2/10/2023 | MONA | 4.15694624 | Customer Withdrawal |
| e24b4803-c52e-4722-9845-4886ccaab4d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e24b4803-c52e-4722-9845-4886ccaab4d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e24b4803-c52e-4722-9845-4886ccaab4d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd8e649b-ab9d-4a17-9628-e04c0ddd8f09 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dd8e649b-ab9d-4a17-9628-e04c0ddd8f09 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dd8e649b-ab9d-4a17-9628-e04c0ddd8f09 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c0973c07-f806-4b43-9742-ec187dd7fe37 | 2/10/2023 | USDT | 1.79639741 | Customer Withdrawal |
| 9d5842b6-12f1-4d13-a47d-6d4c4910a2b7 | 3/10/2023 | BCHA | 0.09654793 | Customer Withdrawal |
| 9d5842b6-12f1-4d13-a47d-6d4c4910a2b7 | 3/10/2023 | BCH | 0.00261838 | Customer Withdrawal |
| 9d5842b6-12f1-4d13-a47d-6d4c4910a2b7 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| f87ac03f-17ed-4276-88ef-dac2958ff1da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f87ac03f-17ed-4276-88ef-dac2958ff1da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f87ac03f-17ed-4276-88ef-dac2958ff1da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd7e0873-9e31-4669-a094-771ffebf8c74 | 3/10/2023 | USDT | 0.12671491 | Customer Withdrawal |
| dd7e0873-9e31-4669-a094-771ffebf8c74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd7e0873-9e31-4669-a094-771ffebf8c74 | 3/10/2023 | BTC | 0.00022523 | Customer Withdrawal |
| 41691ea2-fa89-4976-a7e2-f39f9c245cec | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41691ea2-fa89-4976-a7e2-f39f9c245cec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41691ea2-fa89-4976-a7e2-f39f9c245cec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59b62ddb-85cc-487f-983a-decf83f40d1d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 59b62ddb-85cc-487f-983a-decf83f40d1d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 59b62ddb-85cc-487f-983a-decf83f40d1d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| aa3983db-0c68-45ef-ae26-85c930662762 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa3983db-0c68-45ef-ae26-85c930662762 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa3983db-0c68-45ef-ae26-85c930662762 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07f8855b-39f4-4073-9119-c24db2ab5ce4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07f8855b-39f4-4073-9119-c24db2ab5ce4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07f8855b-39f4-4073-9119-c24db2ab5ce4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc9b1552-f875-4399-8c28-9582c1297e0e | 2/10/2023 | BTC | 0.00018850 | Customer Withdrawal |
| 0d34e416-5418-411e-95ef-587c16b70e69 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d34e416-5418-411e-95ef-587c16b70e69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d34e416-5418-411e-95ef-587c16b70e69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca4fdfe6-938b-4d6b-a248-4a66d9cef79b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ca4fdfe6-938b-4d6b-a248-4a66d9cef79b | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ca4fdfe6-938b-4d6b-a248-4a66d9cef79b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3785e786-7ffa-48b2-acf4-00f5073de1cc | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| f2f58f18-68ac-4abd-97cd-20c29643b3e4 | 4/10/2023 | ZCL | 0.48383457 | Customer Withdrawal |
| f2f58f18-68ac-4abd-97cd-20c29643b3e4 | 2/10/2023 | ZCL | 1.62863862 | Customer Withdrawal |
| f2f58f18-68ac-4abd-97cd-20c29643b3e4 | 2/10/2023 | BTC | 0.00020257 | Customer Withdrawal |
| f2f58f18-68ac-4abd-97cd-20c29643b3e4 | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 5d5aee49-94f2-41c3-aef3-fb2bddc17fc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d5aee49-94f2-41c3-aef3-fb2bddc17fc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d5aee49-94f2-41c3-aef3-fb2bddc17fc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 040a19b5-2235-4341-b5b0-51a83f0baf44 | 3/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 040a19b5-2235-4341-b5b0-51a83f0baf44 | 4/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 040a19b5-2235-4341-b5b0-51a83f0baf44 | 2/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 9083a124-e0a2-42bd-a4f2-a2368a267bc2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9083a124-e0a2-42bd-a4f2-a2368a267bc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9083a124-e0a2-42bd-a4f2-a2368a267bc2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 153da3b3-8aa1-4e30-bcdb-855725b84d72 | 2/10/2023 | FLO | 1,579.68820100 | Customer Withdrawal |
| 153da3b3-8aa1-4e30-bcdb-855725b84d72 | 3/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| 153da3b3-8aa1-4e30-bcdb-855725b84d72 | 2/10/2023 | FLDC | 2,676.96380200 | Customer Withdrawal |
| 153da3b3-8aa1-4e30-bcdb-855725b84d72 | 4/10/2023 | FLDC | 5,555.55555600 | Customer Withdrawal |
| 311febf0-b17f-447f-897c-097a8f47338b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 311febf0-b17f-447f-897c-097a8f47338b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 311febf0-b17f-447f-897c-097a8f47338b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9826ac39-44f6-4991-96ae-915bfe0b1172 | 2/10/2023 | FLDC | 3,295.46660600 | Customer Withdrawal |
| e745b52b-795b-4b9a-a92f-76931d8aec7a | 3/10/2023 | XRP | 4.84570519 | Customer Withdrawal |
| e745b52b-795b-4b9a-a92f-76931d8aec7a | 3/10/2023 | SRN | 1,838.33754200 | Customer Withdrawal |
| e745b52b-795b-4b9a-a92f-76931d8aec7a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e745b52b-795b-4b9a-a92f-76931d8aec7a | 4/10/2023 | SRN | 2,693.49266100 | Customer Withdrawal |
| 2b52aed6-9748-4d5d-809d-7b6390facba1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b52aed6-9748-4d5d-809d-7b6390facba1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b52aed6-9748-4d5d-809d-7b6390facba1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 671de5c1-afae-47e2-a33b-802d7d1b9b49 | 2/10/2023 | HMQ | 329.16186850 | Customer Withdrawal |
| 32494e40-184a-495e-9c24-c9838dcd226a | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 32494e40-184a-495e-9c24-c9838dcd226a | 4/10/2023 | RDD | 8,053.73359300 | Customer Withdrawal |
| 32494e40-184a-495e-9c24-c9838dcd226a | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| b83182e0-35b5-4caa-9beb-6bde3cbd093f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b83182e0-35b5-4caa-9beb-6bde3cbd093f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b83182e0-35b5-4caa-9beb-6bde3cbd093f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0ce827f-5aa1-4c43-9752-e10a070323bc | 4/10/2023 | BTC | 0.00012460 | Customer Withdrawal |
| c0ce827f-5aa1-4c43-9752-e10a070323bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0ce827f-5aa1-4c43-9752-e10a070323bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 019d7e90-e194-41a3-8e1a-8fe0a872e74c | 3/10/2023 | BTC | 0.00000037 | Customer Withdrawal |
| 33e65ad6-cf19-4598-aefc-39bf5bca3ae2 | 2/10/2023 | OMNI | 0.86681784 | Customer Withdrawal |
| ab293aca-5ac0-407c-8711-fb485fee783c | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| ab293aca-5ac0-407c-8711-fb485fee783c | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| ab293aca-5ac0-407c-8711-fb485fee783c | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 68a4b6c6-185c-4d7d-bd5f-26352e45a5ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 68a4b6c6-185c-4d7d-bd5f-26352e45a5ee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 68a4b6c6-185c-4d7d-bd5f-26352e45a5ee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 24207348-aaee-47f9-841a-69270f7a5e9c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 24207348-aaee-47f9-841a-69270f7a5e9c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 24207348-aaee-47f9-841a-69270f7a5e9c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6d70bfed-2ffa-4921-9ba7-06d094e062e2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6d70bfed-2ffa-4921-9ba7-06d094e062e2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d70bfed-2ffa-4921-9ba7-06d094e062e2 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d6766fc1-7025-4e53-b460-ecb2a9c71f6c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d6766fc1-7025-4e53-b460-ecb2a9c71f6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6766fc1-7025-4e53-b460-ecb2a9c71f6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5a175d9-ad15-4e93-a2d7-47681957909d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5a175d9-ad15-4e93-a2d7-47681957909d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5a175d9-ad15-4e93-a2d7-47681957909d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 197df27a-e811-42c6-821d-cb973ccbed1a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 197df27a-e811-42c6-821d-cb973ccbed1a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 197df27a-e811-42c6-821d-cb973ccbed1a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9edbe195-580d-409f-ae02-7ee96405a28a | 3/10/2023 | USD | 0.00018041 | Customer Withdrawal |
| 9edbe195-580d-409f-ae02-7ee96405a28a | 3/10/2023 | ETH | 0.00000079 | Customer Withdrawal |
| 9edbe195-580d-409f-ae02-7ee96405a28a | 3/10/2023 | ETHW | 0.00000079 | Customer Withdrawal |
| 9edbe195-580d-409f-ae02-7ee96405a28a | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 52f65265-7446-4750-8866-a4eb6a792511 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52f65265-7446-4750-8866-a4eb6a792511 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52f65265-7446-4750-8866-a4eb6a792511 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02e84d09-5351-45b9-9f53-b93e5b2d42ad | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02e84d09-5351-45b9-9f53-b93e5b2d42ad | 4/10/2023 | BTC | 0.00004607 | Customer Withdrawal |
| 02e84d09-5351-45b9-9f53-b93e5b2d42ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15090cdf-7560-4930-9be5-edac331a473a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15090cdf-7560-4930-9be5-edac331a473a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15090cdf-7560-4930-9be5-edac331a473a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 316fe032-9be2-4471-813f-993f5427ef0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 316fe032-9be2-4471-813f-993f5427ef0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 316fe032-9be2-4471-813f-993f5427ef0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f34d5fcf-4e5b-47c8-a1a8-5fbd643df664 | 2/10/2023 | RDD | 5,994.94457600 | Customer Withdrawal |
| b18b11d7-e64c-480d-9f5b-483e19daccd0 | 4/10/2023 | BTC | 0.00009330 | Customer Withdrawal |
| b18b11d7-e64c-480d-9f5b-483e19daccd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b18b11d7-e64c-480d-9f5b-483e19daccd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b18b11d7-e64c-480d-9f5b-483e19daccd0 | 4/10/2023 | DGB | 0.45410000 | Customer Withdrawal |
| e6058cfd-b43a-416a-9c52-7490da293ae0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e6058cfd-b43a-416a-9c52-7490da293ae0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e6058cfd-b43a-416a-9c52-7490da293ae0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f0bd073b-8c63-437d-813b-c4d29a36b22c | 2/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| f0bd073b-8c63-437d-813b-c4d29a36b22c | 3/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| f0bd073b-8c63-437d-813b-c4d29a36b22c | 4/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| 5422689c-57ce-4656-8ef0-ac406697f1e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5422689c-57ce-4656-8ef0-ac406697f1e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5422689c-57ce-4656-8ef0-ac406697f1e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cce6c8dd-a2b8-458e-a590-6fff127fd5f9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cce6c8dd-a2b8-458e-a590-6fff127fd5f9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cce6c8dd-a2b8-458e-a590-6fff127fd5f9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4eb85877-4375-401c-9232-c197a003fa44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4eb85877-4375-401c-9232-c197a003fa44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4eb85877-4375-401c-9232-c197a003fa44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d3c1d71-b68d-46bc-afb4-dfb3b665c683 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d3c1d71-b68d-46bc-afb4-dfb3b665c683 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d3c1d71-b68d-46bc-afb4-dfb3b665c683 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20741902-03fa-41d5-abcd-fbd0884eeae1 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 20741902-03fa-41d5-abcd-fbd0884eeae1 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 20741902-03fa-41d5-abcd-fbd0884eeae1 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 28209d08-7138-42b8-886f-dc2ac514c560 | 3/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| 28209d08-7138-42b8-886f-dc2ac514c560 | 4/10/2023 | FLDC | 5,555.55555600 | Customer Withdrawal |
| 28209d08-7138-42b8-886f-dc2ac514c560 | 2/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| 8b2c9057-9681-4202-b418-f83e7c698ca6 | 2/9/2023 | BTC | 0.00001487 | Customer Withdrawal |
| e1da153a-966c-4273-97ec-add59c2934b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1da153a-966c-4273-97ec-add59c2934b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1da153a-966c-4273-97ec-add59c2934b4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c3a7792-99ec-485b-b527-9e0ae4f73991 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8c3a7792-99ec-485b-b527-9e0ae4f73991 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8c3a7792-99ec-485b-b527-9e0ae4f73991 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b7a136b1-1af3-4a8a-adf0-13b207b1a9a9 | 4/10/2023 | ADA | 2.55652752 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7a136b1-1af3-4a8a-adf0-13b207b1a9a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7a136b1-1af3-4a8a-adf0-13b207b1a9a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7a136b1-1af3-4a8a-adf0-13b207b1a9a9 | 4/10/2023 | BTC | 0.00014416 | Customer Withdrawal |
| dc9fb1f7-e451-447d-ada0-a5b6bddb7790 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc9fb1f7-e451-447d-ada0-a5b6bddb7790 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc9fb1f7-e451-447d-ada0-a5b6bddb7790 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59ebfd86-2aa7-46e7-a6a9-1e56546470e5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 59ebfd86-2aa7-46e7-a6a9-1e56546470e5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 59ebfd86-2aa7-46e7-a6a9-1e56546470e5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 680c95d0-b7d8-411b-a75a-74ecaf5105c4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 680c95d0-b7d8-411b-a75a-74ecaf5105c4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 680c95d0-b7d8-411b-a75a-74ecaf5105c4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 95a79701-fae7-452b-a9a7-a1da3c3f07d7 | 3/10/2023 | ETC | 0.01180816 | Customer Withdrawal |
| 95a79701-fae7-452b-a9a7-a1da3c3f07d7 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 309e5ecb-f556-4ea7-9889-09dca60fb222 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 309e5ecb-f556-4ea7-9889-09dca60fb222 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 309e5ecb-f556-4ea7-9889-09dca60fb222 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d3a6039-ab50-43f2-b47d-0c632101927d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d3a6039-ab50-43f2-b47d-0c632101927d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d3a6039-ab50-43f2-b47d-0c632101927d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65cd31c9-5699-4622-8d66-68ff9ed6eca5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65cd31c9-5699-4622-8d66-68ff9ed6eca5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65cd31c9-5699-4622-8d66-68ff9ed6eca5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 360c9691-d342-4d40-8d48-720785665443 | 2/9/2023 | DCR | 0.10117189 | Customer Withdrawal |
| 360c9691-d342-4d40-8d48-720785665443 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 360c9691-d342-4d40-8d48-720785665443 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| 360c9691-d342-4d40-8d48-720785665443 | 2/10/2023 | ANT | 0.88375001 | Customer Withdrawal |
| 55ad334c-fad2-4b84-8a67-e3ed6096d1eb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 55ad334c-fad2-4b84-8a67-e3ed6096d1eb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 55ad334c-fad2-4b84-8a67-e3ed6096d1eb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 12b1386c-a6f4-47ed-a0bf-4ef7381bae4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12b1386c-a6f4-47ed-a0bf-4ef7381bae4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 12b1386c-a6f4-47ed-a0bf-4ef7381bae4a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5093cebb-4bb2-47bb-8244-a987902bfa21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5093cebb-4bb2-47bb-8244-a987902bfa21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5093cebb-4bb2-47bb-8244-a987902bfa21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbcf7d13-6e93-4acc-a6c2-1b323e01ec44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbcf7d13-6e93-4acc-a6c2-1b323e01ec44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbcf7d13-6e93-4acc-a6c2-1b323e01ec44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8de78154-b27d-4452-bf6b-2eb349ac52c5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8de78154-b27d-4452-bf6b-2eb349ac52c5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8de78154-b27d-4452-bf6b-2eb349ac52c5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 369b29b2-ba4f-4839-a262-be7adbb58a53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 369b29b2-ba4f-4839-a262-be7adbb58a53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 369b29b2-ba4f-4839-a262-be7adbb58a53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c640a2e-be4c-4d49-b146-6123e21d6327 | 2/10/2023 | FIRO | 0.40573820 | Customer Withdrawal |
| 5c640a2e-be4c-4d49-b146-6123e21d6327 | 2/10/2023 | BTC | 0.00017938 | Customer Withdrawal |
| 5c640a2e-be4c-4d49-b146-6123e21d6327 | 3/10/2023 | FIRO | 0.17829814 | Customer Withdrawal |
| a2f7df88-7d29-4dec-a628-c47f09a0dee5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0655e725-daa5-4aa1-aba9-33634ae3c4f2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0655e725-daa5-4aa1-aba9-33634ae3c4f2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0655e725-daa5-4aa1-aba9-33634ae3c4f2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a8603ba2-2258-4fa8-b94b-d61451fdda9e | 3/10/2023 | DGB | 328.40047750 | Customer Withdrawal |
| a8603ba2-2258-4fa8-b94b-d61451fdda9e | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 695776b1-e1b8-440f-948b-fbf2b362a432 | 3/10/2023 | BTC | 0.00005800 | Customer Withdrawal |
| 695776b1-e1b8-440f-948b-fbf2b362a432 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5509d7b9-164b-4bc7-ad11-e8a40e4540ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5509d7b9-164b-4bc7-ad11-e8a40e4540ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5509d7b9-164b-4bc7-ad11-e8a40e4540ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6cc7818-c8db-4be7-8c6a-87be94c7ca1c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d6cc7818-c8db-4be7-8c6a-87be94c7ca1c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d6cc7818-c8db-4be7-8c6a-87be94c7ca1c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f7664079-6a74-4cac-83aa-4f4691d37e23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7664079-6a74-4cac-83aa-4f4691d37e23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7664079-6a74-4cac-83aa-4f4691d37e23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ab0b316-b162-4833-b4c8-ddd5ba7d44de | 4/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 4ab0b316-b162-4833-b4c8-ddd5ba7d44de | 3/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| 799381e5-2851-475b-9fbc-ee3f0daff588 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 799381e5-2851-475b-9fbc-ee3f0daff588 | 3/10/2023 | USDT | 1.43045723 | Customer Withdrawal |
| 0aef0565-5562-448b-af95-9519f1619ff1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0aef0565-5562-448b-af95-9519f1619ff1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0aef0565-5562-448b-af95-9519f1619ff1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fc70f64f-1d4e-4821-83e0-c98d2b9626b3 | 2/10/2023 | DOGE | 21.64937277 | Customer Withdrawal |
| fc70f64f-1d4e-4821-83e0-c98d2b9626b3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fc70f64f-1d4e-4821-83e0-c98d2b9626b3 | 2/10/2023 | BTC | 0.00013788 | Customer Withdrawal |
| fc70f64f-1d4e-4821-83e0-c98d2b9626b3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3a5583c6-7976-493a-a50b-7823a0bd0ca1 | 2/10/2023 | DOGE | 32.93298597 | Customer Withdrawal |
| 1c5d8138-afd1-406b-8286-0b98e128d55a | 3/10/2023 | BTC | 0.00001221 | Customer Withdrawal |
| 1c5d8138-afd1-406b-8286-0b98e128d55a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3ad91a9-6af2-45f0-9df6-37d35e7ec4ca | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f3ad91a9-6af2-45f0-9df6-37d35e7ec4ca | 4/10/2023 | RDD | 2,066.37393100 | Customer Withdrawal |
| f3ad91a9-6af2-45f0-9df6-37d35e7ec4ca | 4/10/2023 | SC | 935.04039410 | Customer Withdrawal |
| f3ad91a9-6af2-45f0-9df6-37d35e7ec4ca | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6a7e5951-0ea5-4829-9204-0a1b4a89bce8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a7e5951-0ea5-4829-9204-0a1b4a89bce8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a7e5951-0ea5-4829-9204-0a1b4a89bce8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 234c40a5-a94b-4e47-abbc-74fbc9847ec0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 234c40a5-a94b-4e47-abbc-74fbc9847ec0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 234c40a5-a94b-4e47-abbc-74fbc9847ec0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b08850b4-d8ab-4f20-a0ac-dfc4fad9be2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b08850b4-d8ab-4f20-a0ac-dfc4fad9be2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b08850b4-d8ab-4f20-a0ac-dfc4fad9be2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e18694da-7f58-42ec-9e2c-5c523e5a4258 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e18694da-7f58-42ec-9e2c-5c523e5a4258 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e18694da-7f58-42ec-9e2c-5c523e5a4258 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2e40838-5ed7-49ff-8ccb-2d51ca3987c8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f2e40838-5ed7-49ff-8ccb-2d51ca3987c8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f2e40838-5ed7-49ff-8ccb-2d51ca3987c8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b5d41b2d-c8b3-4b17-869e-618eb307010c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b5d41b2d-c8b3-4b17-869e-618eb307010c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2e477dc2-1797-4266-a3c0-de284fe208d6 | 2/10/2023 | LTC | 0.04628842 | Customer Withdrawal |
| 5d01ad6c-a576-4a2e-90ae-f57a13f3ba97 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d01ad6c-a576-4a2e-90ae-f57a13f3ba97 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d01ad6c-a576-4a2e-90ae-f57a13f3ba97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 728ff8df-ca76-41e3-8c5a-4e2dbbfaa5a6 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 728ff8df-ca76-41e3-8c5a-4e2dbbfaa5a6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 728ff8df-ca76-41e3-8c5a-4e2dbbfaa5a6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5a86a3b0-964a-4c99-bad9-cbcb5029a2d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a86a3b0-964a-4c99-bad9-cbcb5029a2d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a86a3b0-964a-4c99-bad9-cbcb5029a2d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7739bc3f-a0c3-4fc9-b826-6f6f13098e74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7739bc3f-a0c3-4fc9-b826-6f6f13098e74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7739bc3f-a0c3-4fc9-b826-6f6f13098e74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 095ac176-eecd-4cf3-9cc7-d910fd47c2f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 095ac176-eecd-4cf3-9cc7-d910fd47c2f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 095ac176-eecd-4cf3-9cc7-d910fd47c2f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd8fbcb8-d288-4602-8bc1-2c4182062720 | 2/10/2023 | BTC | 0.00001376 | Customer Withdrawal |
| fa051b75-745d-430f-98af-75cccd962e03 | 3/10/2023 | USDT | 0.00158498 | Customer Withdrawal |
| fa051b75-745d-430f-98af-75cccd962e03 | 3/10/2023 | MORE | 1.36238823 | Customer Withdrawal |
| fa051b75-745d-430f-98af-75cccd962e03 | 3/10/2023 | ETHW | 0.00070706 | Customer Withdrawal |
| fa051b75-745d-430f-98af-75cccd962e03 | 3/10/2023 | ETH | 0.00070706 | Customer Withdrawal |
| 5a06259b-4cff-454a-9116-239a3bfe8312 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a06259b-4cff-454a-9116-239a3bfe8312 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5a06259b-4cff-454a-9116-239a3bfe8312 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bf6da75b-f709-4f67-8e5b-928858bca791 | 2/10/2023 | BTC | 0.00021040 | Customer Withdrawal |
| ef776bf1-bcc1-4fd8-b5b2-ffe0fb65ebd4 | 2/10/2023 | XMR | 0.00801532 | Customer Withdrawal |
| 798628d3-2eb9-43e2-91eb-de5e02a9035b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 798628d3-2eb9-43e2-91eb-de5e02a9035b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 798628d3-2eb9-43e2-91eb-de5e02a9035b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b53a664-21c2-4b4f-888d-6fb872b1b664 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b53a664-21c2-4b4f-888d-6fb872b1b664 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b53a664-21c2-4b4f-888d-6fb872b1b664 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b576781f-96fd-4b29-bd68-71e7e1e53165 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b576781f-96fd-4b29-bd68-71e7e1e53165 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b576781f-96fd-4b29-bd68-71e7e1e53165 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 35dbf421-c7e4-480c-834b-8f05025a6621 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 35dbf421-c7e4-480c-834b-8f05025a6621 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 35dbf421-c7e4-480c-834b-8f05025a6621 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fc37dff3-d285-4fa8-a8c2-9412b95b9a2e | 3/10/2023 | RVN | 15.16982607 | Customer Withdrawal |
| fc37dff3-d285-4fa8-a8c2-9412b95b9a2e | 3/10/2023 | BTC | 0.00000031 | Customer Withdrawal |
| a20b23f0-2733-4922-85b3-cc8c9b7c9bd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a20b23f0-2733-4922-85b3-cc8c9b7c9bd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a20b23f0-2733-4922-85b3-cc8c9b7c9bd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0db471fc-c367-4640-b48a-7973a5950bb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0db471fc-c367-4640-b48a-7973a5950bb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0db471fc-c367-4640-b48a-7973a5950bb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ae1bc81-967e-4499-aae5-dcf89d618201 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6ae1bc81-967e-4499-aae5-dcf89d618201 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 95b86f2f-9106-426a-97d4-1023ecef6c1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95b86f2f-9106-426a-97d4-1023ecef6c1f | 3/10/2023 | BTC | 0.00016910 | Customer Withdrawal |
| 764f1177-4dea-425d-ba70-6d971792a4bc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 764f1177-4dea-425d-ba70-6d971792a4bc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 764f1177-4dea-425d-ba70-6d971792a4bc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3fa0acae-0504-4e4c-9f5f-bd7a7e6c1425 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fa0acae-0504-4e4c-9f5f-bd7a7e6c1425 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fa0acae-0504-4e4c-9f5f-bd7a7e6c1425 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b51632c-708d-4e7e-a87a-cdf8c53339a6 | 2/10/2023 | RDD | 792.94626970 | Customer Withdrawal |
| 2b51632c-708d-4e7e-a87a-cdf8c53339a6 | 2/9/2023 | ETHW | 0.00000098 | Customer Withdrawal |
| 2b51632c-708d-4e7e-a87a-cdf8c53339a6 | 2/10/2023 | GTO | 18.84778070 | Customer Withdrawal |
| 6c835184-f114-423a-b7fc-3db49e18883d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c835184-f114-423a-b7fc-3db49e18883d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c835184-f114-423a-b7fc-3db49e18883d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7632b291-c8b6-4e87-83ab-cff2975f1af6 | 3/10/2023 | BTC | 0.00000059 | Customer Withdrawal |
| 4c0f72d9-d422-4e81-a35a-79ffc65accb2 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4c0f72d9-d422-4e81-a35a-79ffc65accb2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4c0f72d9-d422-4e81-a35a-79ffc65accb2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e070be3a-bc0b-4f59-b455-ae09cdd0631e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e070be3a-bc0b-4f59-b455-ae09cdd0631e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e070be3a-bc0b-4f59-b455-ae09cdd0631e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a31d8d0-d5e4-4607-994c-74bf3e43389f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a31d8d0-d5e4-4607-994c-74bf3e43389f | 3/10/2023 | BTC | 0.00013951 | Customer Withdrawal |
| dcf1ac3e-d8a3-41d6-a8a2-4f084f2051f8 | 3/10/2023 | NXC | 272.00614760 | Customer Withdrawal |
| dcf1ac3e-d8a3-41d6-a8a2-4f084f2051f8 | 3/10/2023 | FLDC | 322.58064520 | Customer Withdrawal |
| dcf1ac3e-d8a3-41d6-a8a2-4f084f2051f8 | 2/10/2023 | PINK | 0.80818183 | Customer Withdrawal |
| dcf1ac3e-d8a3-41d6-a8a2-4f084f2051f8 | 2/10/2023 | NXC | 73.32485239 | Customer Withdrawal |
| dcf1ac3e-d8a3-41d6-a8a2-4f084f2051f8 | 2/10/2023 | VAL | 2.00245410 | Customer Withdrawal |
| dcf1ac3e-d8a3-41d6-a8a2-4f084f2051f8 | 2/9/2023 | BLK | 84.51389831 | Customer Withdrawal |
| 9f252faa-91a6-40f7-8f4b-048727eb0bda | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f252faa-91a6-40f7-8f4b-048727eb0bda | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f252faa-91a6-40f7-8f4b-048727eb0bda | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 005e6e48-1ac0-42a2-bc4c-ef0b6e3c877e | 2/10/2023 | BTC | 0.00012718 | Customer Withdrawal |
| e30f6393-292c-4674-9e94-59f363824aae | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e30f6393-292c-4674-9e94-59f363824aae | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e30f6393-292c-4674-9e94-59f363824aae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 262d8983-275e-483b-8708-31f0452fd6fd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 262d8983-275e-483b-8708-31f0452fd6fd | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 262d8983-275e-483b-8708-31f0452fd6fd | 3/10/2023 | ETH | 0.00071738 | Customer Withdrawal |
| 262d8983-275e-483b-8708-31f0452fd6fd | 3/10/2023 | USDT | 3.90947774 | Customer Withdrawal |
| a5f4f778-5bc8-4e21-9811-481dad96bc69 | 3/10/2023 | BTC | 0.00015468 | Customer Withdrawal |
| a5f4f778-5bc8-4e21-9811-481dad96bc69 | 3/10/2023 | BCH | 0.00000123 | Customer Withdrawal |
| a5f4f778-5bc8-4e21-9811-481dad96bc69 | 3/10/2023 | ETH | 0.00002739 | Customer Withdrawal |
| a5f4f778-5bc8-4e21-9811-481dad96bc69 | 3/10/2023 | ETHW | 0.00002739 | Customer Withdrawal |
| a5f4f778-5bc8-4e21-9811-481dad96bc69 | 3/10/2023 | BCHA | 0.00000123 | Customer Withdrawal |
| a5f4f778-5bc8-4e21-9811-481dad96bc69 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ff79522-aa98-4404-8a6c-58352238a654 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 9ff79522-aa98-4404-8a6c-58352238a654 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 9ff79522-aa98-4404-8a6c-58352238a654 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 2ecff5a3-dd76-4534-ba34-6336089a0b09 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2ecff5a3-dd76-4534-ba34-6336089a0b09 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2ecff5a3-dd76-4534-ba34-6336089a0b09 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3f582f53-f44d-4812-ba3b-c3ca06a9787b | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 3f582f53-f44d-4812-ba3b-c3ca06a9787b | 3/10/2023 | ZEC | 0.08012488 | Customer Withdrawal |
| 4f3e8b38-919d-449f-8057-534250a5e5e1 | 2/10/2023 | BTC | 0.00005427 | Customer Withdrawal |
| 4f3e8b38-919d-449f-8057-534250a5e5e1 | 2/10/2023 | BCHA | 0.00000015 | Customer Withdrawal |
| 4f3e8b38-919d-449f-8057-534250a5e5e1 | 2/10/2023 | BCH | 0.00000015 | Customer Withdrawal |
| 02d26136-8b20-43fc-b6be-ba0414a53e36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02d26136-8b20-43fc-b6be-ba0414a53e36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02d26136-8b20-43fc-b6be-ba0414a53e36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9145fd6e-8da2-4bb2-85d0-fbb8445ad0d6 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 9145fd6e-8da2-4bb2-85d0-fbb8445ad0d6 | 2/10/2023 | RISE | 16.00929924 | Customer Withdrawal |
| 9145fd6e-8da2-4bb2-85d0-fbb8445ad0d6 | 3/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 9145fd6e-8da2-4bb2-85d0-fbb8445ad0d6 | 4/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 0c854aba-c415-4880-9fca-79d0ebf09ffa | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0c854aba-c415-4880-9fca-79d0ebf09ffa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0c854aba-c415-4880-9fca-79d0ebf09ffa | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b83f1d68-2f6e-4161-8d5b-423d1d4dbb2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b83f1d68-2f6e-4161-8d5b-423d1d4dbb2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b83f1d68-2f6e-4161-8d5b-423d1d4dbb2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8395b8e7-0792-4e26-b43d-e0ac24fe93e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8395b8e7-0792-4e26-b43d-e0ac24fe93e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8395b8e7-0792-4e26-b43d-e0ac24fe93e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a921b2cb-8fd7-48c6-8671-517b6ce6d3c7 | 2/10/2023 | STRAX | 2.67502921 | Customer Withdrawal |
| a921b2cb-8fd7-48c6-8671-517b6ce6d3c7 | 2/9/2023 | BCH | 0.00043985 | Customer Withdrawal |
| a921b2cb-8fd7-48c6-8671-517b6ce6d3c7 | 3/10/2023 | BCHA | 0.00043985 | Customer Withdrawal |
| a921b2cb-8fd7-48c6-8671-517b6ce6d3c7 | 2/10/2023 | BTC | 0.00015135 | Customer Withdrawal |
| a921b2cb-8fd7-48c6-8671-517b6ce6d3c7 | 3/10/2023 | STRAX | 0.39058787 | Customer Withdrawal |
| f5a71337-55b9-404f-819e-43b7c3f42ca4 | 2/10/2023 | USDT | 1.21189313 | Customer Withdrawal |
| f5a71337-55b9-404f-819e-43b7c3f42ca4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5a71337-55b9-404f-819e-43b7c3f42ca4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5a71337-55b9-404f-819e-43b7c3f42ca4 | 2/10/2023 | BTC | 0.00016730 | Customer Withdrawal |
| 101b211e-ba1a-4bfc-8091-bb8155dcdab2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 101b211e-ba1a-4bfc-8091-bb8155dcdab2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 101b211e-ba1a-4bfc-8091-bb8155dcdab2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d9696aa-f6a9-4b60-bdc8-487b548a72f8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7d9696aa-f6a9-4b60-bdc8-487b548a72f8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7d9696aa-f6a9-4b60-bdc8-487b548a72f8 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 838e6a74-a094-4305-a04f-af080fb2a54b | 3/10/2023 | ZEN | 0.41591008 | Customer Withdrawal |
| 838e6a74-a094-4305-a04f-af080fb2a54b | 3/10/2023 | XEM | 23.74378527 | Customer Withdrawal |
| 838e6a74-a094-4305-a04f-af080fb2a54b | 4/10/2023 | ZEN | 0.08351708 | Customer Withdrawal |
| 838e6a74-a094-4305-a04f-af080fb2a54b | 4/10/2023 | UBQ | 0.62717010 | Customer Withdrawal |
| 838e6a74-a094-4305-a04f-af080fb2a54b | 4/10/2023 | CVC | 38.00224076 | Customer Withdrawal |
| 838e6a74-a094-4305-a04f-af080fb2a54b | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 1f94e604-c6c9-4e2b-b6b9-424535ed9da2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f94e604-c6c9-4e2b-b6b9-424535ed9da2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f94e604-c6c9-4e2b-b6b9-424535ed9da2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 431619aa-ae64-4884-9e29-bdc531750c2b | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 431619aa-ae64-4884-9e29-bdc531750c2b | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 431619aa-ae64-4884-9e29-bdc531750c2b | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 247eeed8-9991-466f-a9d5-f46f8b95eedc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 247eeed8-9991-466f-a9d5-f46f8b95eedc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 247eeed8-9991-466f-a9d5-f46f8b95eedc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2eefea0-12a5-40e5-8942-e27456124a19 | 2/10/2023 | BTC | 0.00010977 | Customer Withdrawal |
| e2eefea0-12a5-40e5-8942-e27456124a19 | 2/10/2023 | BCH | 0.00005764 | Customer Withdrawal |
| e2eefea0-12a5-40e5-8942-e27456124a19 | 2/10/2023 | BCHA | 0.00005764 | Customer Withdrawal |
| 6cc333b8-f1ae-48c8-9f24-5a9e42b76ae9 | 3/10/2023 | BTC | 0.00000054 | Customer Withdrawal |
| 6cc333b8-f1ae-48c8-9f24-5a9e42b76ae9 | 3/10/2023 | BCH | 0.00000054 | Customer Withdrawal |
| 6cc333b8-f1ae-48c8-9f24-5a9e42b76ae9 | 4/10/2023 | BCHA | 0.00000054 | Customer Withdrawal |
| 6cc333b8-f1ae-48c8-9f24-5a9e42b76ae9 | 3/10/2023 | NEO | 0.47548346 | Customer Withdrawal |
| 6cc333b8-f1ae-48c8-9f24-5a9e42b76ae9 | 4/10/2023 | NEO | 0.29162040 | Customer Withdrawal |
| 30f6a8c6-944f-46cc-a1d6-bfaf5c118b50 | 3/10/2023 | XLM | 29.00603424 | Customer Withdrawal |
| 30f6a8c6-944f-46cc-a1d6-bfaf5c118b50 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5a097446-82e7-4c82-9440-21b4a04794e0 | 3/10/2023 | ETH | 0.00329545 | Customer Withdrawal |
| 5a097446-82e7-4c82-9440-21b4a04794e0 | 3/10/2023 | BTC | 0.00000024 | Customer Withdrawal |
| 5a097446-82e7-4c82-9440-21b4a04794e0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 155fc9bd-93ca-4f3a-b819-bf9abf7ff19f | 3/10/2023 | ARDR | 56.97132735 | Customer Withdrawal |
| 155fc9bd-93ca-4f3a-b819-bf9abf7ff19f | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 155fc9bd-93ca-4f3a-b819-bf9abf7ff19f | 2/10/2023 | ARDR | 46.62201121 | Customer Withdrawal |
| 155fc9bd-93ca-4f3a-b819-bf9abf7ff19f | 3/10/2023 | IGNIS | 4.03824621 | Customer Withdrawal |
| 155fc9bd-93ca-4f3a-b819-bf9abf7ff19f | 2/10/2023 | XVG | 168.31651320 | Customer Withdrawal |
| 0ec5194a-3aba-4a36-b7b7-b5dc5231221f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ec5194a-3aba-4a36-b7b7-b5dc5231221f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ec5194a-3aba-4a36-b7b7-b5dc5231221f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd06e4a0-8da6-441a-abba-e5bbf739ccee | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| dd06e4a0-8da6-441a-abba-e5bbf739ccee | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dd06e4a0-8da6-441a-abba-e5bbf739ccee | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bc85a8e9-3632-447e-9630-76472bd816ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc85a8e9-3632-447e-9630-76472bd816ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc85a8e9-3632-447e-9630-76472bd816ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 154d8a72-5b1e-4d98-85ca-f0cdb25ef30b | 3/10/2023 | DGB | 263.56693210 | Customer Withdrawal |
| 154d8a72-5b1e-4d98-85ca-f0cdb25ef30b | 3/10/2023 | BSV | 0.06961764 | Customer Withdrawal |
| 154d8a72-5b1e-4d98-85ca-f0cdb25ef30b | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 154d8a72-5b1e-4d98-85ca-f0cdb25ef30b | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c1c629c3-d01e-4717-99a5-dd91e4110993 | 2/10/2023 | GLM | 8.65671595 | Customer Withdrawal |
| c1c629c3-d01e-4717-99a5-dd91e4110993 | 2/10/2023 | BCHA | 0.00000006 | Customer Withdrawal |
| 798fc463-a21d-4b9d-a957-36b3a105d34d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 798fc463-a21d-4b9d-a957-36b3a105d34d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 798fc463-a21d-4b9d-a957-36b3a105d34d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08729ecc-87fe-4a22-8e75-7659bd168550 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 08729ecc-87fe-4a22-8e75-7659bd168550 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 08729ecc-87fe-4a22-8e75-7659bd168550 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d42a76cf-7e12-417c-bfd6-59fb67f0a068 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d42a76cf-7e12-417c-bfd6-59fb67f0a068 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d42a76cf-7e12-417c-bfd6-59fb67f0a068 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 65aed82a-0b59-4d80-8d9e-4a6c3e28e3c6 | 4/10/2023 | BCHA | 0.00000006 | Customer Withdrawal |
| 65aed82a-0b59-4d80-8d9e-4a6c3e28e3c6 | 4/10/2023 | DOGE | 7.04935456 | Customer Withdrawal |
| 65aed82a-0b59-4d80-8d9e-4a6c3e28e3c6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 65aed82a-0b59-4d80-8d9e-4a6c3e28e3c6 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 65aed82a-0b59-4d80-8d9e-4a6c3e28e3c6 | 4/10/2023 | ETC | 0.09188672 | Customer Withdrawal |
| 65aed82a-0b59-4d80-8d9e-4a6c3e28e3c6 | 4/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| 261d7346-5399-4a1b-9007-98ce7ffda170 | 4/10/2023 | MONA | 3.20476791 | Customer Withdrawal |
| 261d7346-5399-4a1b-9007-98ce7ffda170 | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| 261d7346-5399-4a1b-9007-98ce7ffda170 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 00f3754b-cbd2-476c-94e1-79d638865747 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00f3754b-cbd2-476c-94e1-79d638865747 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00f3754b-cbd2-476c-94e1-79d638865747 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account Id | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 01438fde-8ec6-4df4-aed5-4763a4394235 | 2/10/2023 | BCHA | 0.00000081 | Customer Withdrawal |
| 01438fde-8ec6-4df4-aed5-4763a4394235 | 2/10/2023 | MLN | 0.00539626 | Customer Withdrawal |
| 8b9ae397-8487-45bf-bcce-f4b3ec6983fd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8b9ae397-8487-45bf-bcce-f4b3ec6983fd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8b9ae397-8487-45bf-bcce-f4b3ec6983fd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d8bcc58f-eeb9-4c3d-afe1-ab0324188f4d | 2/10/2023 | NEO | 5.5157405 | Customer Withdrawal |
| d8bcc58f-eeb9-4c3d-afe1-ab0324188f4d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d8bcc58f-eeb9-4c3d-afe1-ab0324188f4d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0c84ade9-efa3-4670-9620-40c80452cd14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c84ade9-efa3-4670-9620-40c80452cd14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c84ade9-efa3-4670-9620-40c80452cd14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a777577d-bb8f-43f7-86dc-8e8f424bded5 | 3/10/2023 | USDT | 1.04687360 | Customer Withdrawal |
| f31fca28-34f7-4909-beb3-b5e017809020 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f31fca28-34f7-4909-beb3-b5e017809020 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f31fca28-34f7-4909-beb3-b5e017809020 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 605c5c1f-08f1-4d31-98e8-b959aaadf965 | 2/10/2023 | NEO | 5.5157406 | Customer Withdrawal |
| 605c5c1f-08f1-4d31-98e8-b959aaadf965 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 605c5c1f-08f1-4d31-98e8-b959aaadf965 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| dd127800-c772-41f9-b6b6-0ee220c3c6b1 | 2/10/2023 | XVG | 1,472.8641210 | Customer Withdrawal |
| dd127800-c772-41f9-b6b6-0ee220c3c6b1 | 4/10/2023 | XEL | 712.9365735 | Customer Withdrawal |
| dd127800-c772-41f9-b6b6-0ee220c3c6b1 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| dd127800-c772-41f9-b6b6-0ee220c3c6b1 | 4/10/2023 | XVG | 972.60287260 | Customer Withdrawal |
| 3545d330-c5e5-4803-ab19-a11c8e143d49 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3545d330-c5e5-4803-ab19-a11c8e143d49 | 4/10/2023 | ETHW | 0.01115882 | Customer Withdrawal |
| 3545d330-c5e5-4803-ab19-a11c8e143d49 | 4/10/2023 | ETH | 0.00000399 | Customer Withdrawal |
| 3545d330-c5e5-4803-ab19-a11c8e143d49 | 3/10/2023 | ETH | 0.00100979 | Customer Withdrawal |
| 3545d330-c5e5-4803-ab19-a11c8e143d49 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3545d330-c5e5-4803-ab19-a11c8e143d49 | 4/10/2023 | BCH | 0.00000399 | Customer Withdrawal |
| 8ea37746-b4a7-4898-9fab-e47de0e2ca35 | 2/10/2023 | USDT | 0.56044860 | Customer Withdrawal |
| 47603920-267b-45ab-8022-3c57c17514b4 | 3/10/2023 | ETC | 0.04948859 | Customer Withdrawal |
| 47603920-267b-45ab-8022-3c57c17514b4 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f105aa82-acd5-4ef1-a9d5-43b90e7ced54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f105aa82-acd5-4ef1-a9d5-43b90e7ced54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f105aa82-acd5-4ef1-a9d5-43b90e7ced54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2d263f6-7c4a-432c-a27e-e79bf875573b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f2d263f6-7c4a-432c-a27e-e79bf875573b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f2d263f6-7c4a-432c-a27e-e79bf875573b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 3eba9186-e401-44a0-bea4-895131fde53e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3eba9186-e401-44a0-bea4-895131fde53e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3eba9186-e401-44a0-bea4-895131fde53e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d510d928-83d9-4838-b169-98c0f68e778 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d510d928-83d9-4838-b169-98c0f68e778 | 3/10/2023 | ETH | 0.00043893 | Customer Withdrawal |
| d510d928-83d9-4838-b169-98c0f68e778 | 3/10/2023 | ETHW | 0.00728908 | Customer Withdrawal |
| 14fd57a2-dccc-46e2-b492-03f4f0228df1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14fd57a2-dccc-46e2-b492-03f4f0228df1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14fd57a2-dccc-46e2-b492-03f4f0228df1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 416eb9e1-5269-4a13-9ff-208e5ee97d5f | 3/10/2023 | VAL | 3.05436775 | Customer Withdrawal |
| 416eb9e1-5269-4a13-9ff-208e5ee97d5f | 4/10/2023 | VAL | 2.70631005 | Customer Withdrawal |
| 416eb9e1-5269-4a13-9ff-208e5ee97d5f | 2/10/2023 | VAL | 2.80813221 | Customer Withdrawal |
| 4eab0ce0-65b6-4ca5-8ab2-e105a202a3cb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4eab0ce0-65b6-4ca5-8ab2-e105a202a3cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4eab0ce0-65b6-4ca5-8ab2-e105a202a3cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 959c3d7c-af0a-4299-b854-6ba50346b8cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 959c3d7c-af0a-4299-b854-6ba50346b8cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 959c3d7c-af0a-4299-b854-6ba50346b8cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38c3d5c0-7e24-4129-8b2b-dc7906427fc1 | 2/10/2023 | BCH | 0.03048719 | Customer Withdrawal |
| 38c3d5c0-7e24-4129-8b2b-dc7906427fc1 | 2/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 38c3d5c0-7e24-4129-8b2b-dc7906427fc1 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 38c3d5c0-7e24-4129-8b2b-dc7906427fc1 | 2/10/2023 | BSV | 0.02547437 | Customer Withdrawal |
| 4f92395c-832e-4a0d-9767-33bf5ec0f70e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f92395c-832e-4a0d-9767-33bf5ec0f70e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account Id | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4f92395c-832e-4a0d-9767-33bf5ec0f70e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7a399a8-ae47-4025-a47c-f6cc440b6d8c | 2/10/2023 | BCHA | 0.00033454 | Customer Withdrawal |
| b7a399a8-ae47-4025-a47c-f6cc440b6d8c | 2/10/2023 | BTC | 0.00004604 | Customer Withdrawal |
| b7a399a8-ae47-4025-a47c-f6cc440b6d8c | 2/10/2023 | BCH | 0.00033454 | Customer Withdrawal |
| c5aa882f-b1c5-4725-b172-1c2daa408ca7 | 3/10/2023 | BCHA | 0.00000009 | Customer Withdrawal |
| c5aa882f-b1c5-4725-b172-1c2daa408ca7 | 3/10/2023 | BCH | 0.00000009 | Customer Withdrawal |
| d2597c7c-4a18-44fc-b9e1-aac400cb6868 | 2/10/2023 | BTC | 0.00004512 | Customer Withdrawal |
| d2597c7c-4a18-44fc-b9e1-aac400cb6868 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5fe2a36-5c5b-4de8-8c7b-19438c634e2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5fe2a36-5c5b-4de8-8c7b-19438c634e2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5fe2a36-5c5b-4de8-8c7b-19438c634e2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2d93040-eacc-4bc5-b806-57708e8d7765 | 2/10/2023 | BCHA | 8.84810934 | Customer Withdrawal |
| e2d93040-eacc-4bc5-b806-57708e8d7765 | 2/10/2023 | BCHA | 0.00230000 | Customer Withdrawal |
| e2d93040-eacc-4bc5-b806-57708e8d7765 | 2/10/2023 | BCH | 0.00230000 | Customer Withdrawal |
| 98fb6d0f-3a62-46a0-b869-15a6ae62ee87 | 4/10/2023 | FLDC | 5,555.55555600 | Customer Withdrawal |
| 98fb6d0f-3a62-46a0-b869-15a6ae62ee87 | 2/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| 98fb6d0f-3a62-46a0-b869-15a6ae62ee87 | 3/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| 7a35dbc6-d6fd-4ccb-8782-03dee967f4e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a35dbc6-d6fd-4ccb-8782-03dee967f4e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a35dbc6-d6fd-4ccb-8782-03dee967f4e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b36ff5-a835-4586-a6aa-ce8788ca44ca | 3/10/2023 | BTC | 0.00000525 | Customer Withdrawal |
| 0b36ff5-a835-4586-a6aa-ce8788ca44ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c639022-addd-4d07-a66d-aa4c7232fb9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c639022-addd-4d07-a66d-aa4c7232fb9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c639022-addd-4d07-a66d-aa4c7232fb9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b449d4a-2d60-4c74-8319-cfdb3f7db178 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 2b449d4a-2d60-4c74-8319-cfdb3f7db178 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 2b449d4a-2d60-4c74-8319-cfdb3f7db178 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 2e988a04-8be8-4088-9da6-324bfa1f4a67 | 2/10/2023 | NEO | 0.33480485 | Customer Withdrawal |
| 2e988a04-8be8-4088-9da6-324bfa1f4a67 | 2/10/2023 | BCHA | 0.00030429 | Customer Withdrawal |
| 2e988a04-8be8-4088-9da6-324bfa1f4a67 | 2/9/2023 | BTC | 0.00001579 | Customer Withdrawal |
| 2e988a04-8be8-4088-9da6-324bfa1f4a67 | 2/10/2023 | BCH | 0.00030429 | Customer Withdrawal |
| 8497678b-385e-45db-8174-9a366fe7c641 | 2/10/2023 | XMR | 0.03529202 | Customer Withdrawal |
| 8497678b-385e-45db-8174-9a366fe7c641 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8497678b-385e-45db-8174-9a366fe7c641 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8c2af3e4-b98e-4724-b036-cdb9a0e2a1d8 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 8c2af3e4-b98e-4724-b036-cdb9a0e2a1d8 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 8c2af3e4-b98e-4724-b036-cdb9a0e2a1d8 | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 6d2842de-efb9-407c-98ff-ccc74f816767 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d2842de-efb9-407c-98ff-ccc74f816767 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d2842de-efb9-407c-98ff-ccc74f816767 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 99dac092c-e4e2-455b-b16c-7044c4990304 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99dac092c-e4e2-455b-b16c-7044c4990304 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99dac092c-e4e2-455b-b16c-7044c4990304 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07d40b1f-173a-4754-83e0-af1ba6ab6c1b | 2/10/2023 | ADA | 0.03457336 | Customer Withdrawal |
| 07d40b1f-173a-4754-83e0-af1ba6ab6c1b | 4/10/2023 | ADA | 13.07083022 | Customer Withdrawal |
| 07d40b1f-173a-4754-83e0-af1ba6ab6c1b | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7d030165-989d-4a29-a931-e175b979cc47 | 4/10/2023 | VTC | 14.99999997 | Customer Withdrawal |
| 7d030165-989d-4a29-a931-e175b979cc47 | 4/10/2023 | XMY | 378.24233850 | Customer Withdrawal |
| 7d030165-989d-4a29-a931-e175b979cc47 | 4/10/2023 | BTC | 0.00002084 | Customer Withdrawal |
| 7d030165-989d-4a29-a931-e175b979cc47 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d030165-989d-4a29-a931-e175b979cc47 | 4/10/2023 | GRS | 0.81570718 | Customer Withdrawal |
| 7d030165-989d-4a29-a931-e175b979cc47 | 4/10/2023 | EXP | 3.17617771 | Customer Withdrawal |
| 7d030165-989d-4a29-a931-e175b979cc47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d030165-989d-4a29-a931-e175b979cc47 | 4/10/2023 | SC | 64.72772671 | Customer Withdrawal |
| 7d030165-989d-4a29-a931-e175b979cc47 | 4/10/2023 | LBC | 0.04724361 | Customer Withdrawal |
| 7d030165-989d-4a29-a931-e175b979cc47 | 4/10/2023 | BTC | 0.00035083 | Customer Withdrawal |
| 81aa89592-24f-4cbe-b20b-2ae2a6e95f4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81aa89592-24f-4cbe-b20b-2ae2a6e95f4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 81aa89592-24f-4cbe-b20b-2ae2a6e95f4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account Id | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6753f7a6-3f56-404c-a669-852bed09d2f0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6753f7a6-3f56-404c-a669-852bed09d2f0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6753f7a6-3f56-404c-a669-852bed09d2f0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| df6347ec-383f-4c0b-94ed-52a527c50625 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| df6347ec-383f-4c0b-94ed-52a527c50625 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| df6347ec-383f-4c0b-94ed-52a527c50625 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8590d2ab-dd3e-4932-aba7-b17ca3107643 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8590d2ab-dd3e-4932-aba7-b17ca3107643 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 8590d2ab-dd3e-4932-aba7-b17ca3107643 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 7a306639-f30c-41d5-aaa3-a68ac7b3594b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7a306639-f30c-41d5-aaa3-a68ac7b3594b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7a306639-f30c-41d5-aaa3-a68ac7b3594b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4a1944da-852b-4b2a-a7df-505852a5be9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a1944da-852b-4b2a-a7df-505852a5be9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a1944da-852b-4b2a-a7df-505852a5be9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a1944da-852b-4b2a-a7df-505852a5be9d | 4/10/2023 | XLM | 14.60660626 | Customer Withdrawal |
| dbfa6338-2329-42f6-b720-33315fe78d19 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dbfa6338-2329-42f6-b720-33315fe78d19 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dbfa6338-2329-42f6-b720-33315fe78d19 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f06e1bff-42c2-451b-b831-b8f3330d20 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 3e1e262b-c360-4826-8032-ccd3042d5a4f | 3/10/2023 | XLM | 18.98015219 | Customer Withdrawal |
| cc5e821d-b0e1-4839-be2f-33c00551b2cf | 3/10/2023 | XLM | 4.06270743 | Customer Withdrawal |
| cc5e921d-b0e1-4839-be2f-33c00551b2cf | 3/10/2023 | XLM | 2.11179751 | Customer Withdrawal |
| cc5e921d-b0e1-4839-be2f-33c00551b2cf | 4/10/2023 | XLM | 0.00270743 | Customer Withdrawal |
| 2620ffc7-4e91-4917-bda8-ce59dfe5be0a | 2/10/2023 | NEO | 5.5157406 | Customer Withdrawal |
| 2620ffc7-4e91-4917-bda8-ce59dfe5be0a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 2620ffc7-4e91-4917-bda8-ce59dfe5be0a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a3165fe3-8e57-4171-bde9-3901d658e55a | 2/10/2023 | ETC | 0.19960111 | Customer Withdrawal |
| a3165fe3-8e57-4171-bde9-3901d658e55a | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5f9359c0-8ff2-4587-9149-d65d219d1442 | 2/10/2023 | SC | 592.27843490 | Customer Withdrawal |
| 5f9359c0-8ff2-4587-9149-d65d219d1442 | 3/10/2023 | ETHW | 0.00000127 | Customer Withdrawal |
| f4bde8d5-98e3-4ab7-b11b-b5cb10ad6921 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4bde8d5-98e3-4ab7-b11b-b5cb10ad6921 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4bde8d5-98e3-4ab7-b11b-b5cb10ad6921 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cae3462b-0c51-4bc1-b7c2-d2dbb0e02c8e | 3/10/2023 | BCHA | 0.00000031 | Customer Withdrawal |
| cae3462b-0c51-4bc1-b7c2-d2dbb0e02c8e | 3/10/2023 | BCH | 0.00000031 | Customer Withdrawal |
| e3711c9-3709-4b8-9ed6-7dff13ef3680 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3711c9-3709-4b8-9ed6-7dff13ef3680 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3711c9-3709-4b8-9ed6-7dff13ef3680 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6cc1e8e-a820-4939-b120-3fab30d349db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6cc1e8e-a820-4939-b120-3fab30d349db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6cc1e8e-a820-4939-b120-3fab30d349db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c282ae4-c46a-41ee-aa4e-2b97460503b | 4/10/2023 | XRP | 9.73737847 | Customer Withdrawal |
| 2c282ae4-c46a-41ee-aa4e-2b97460503b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2f0358af-d613-47d2-bdcf-6c56b6d47eaf | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 2f0358af-d613-47d2-bdcf-6c56b6d47eaf | 2/10/2023 | TRX | 6.26238594 | Customer Withdrawal |
| 2f0358af-d613-47d2-bdcf-6c56b6d47eaf | 3/10/2023 | TRX | 40.01951363 | Customer Withdrawal |
| 7a039725-c02a-4473-8e28a0e2e1a2a | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7a039725-c02a-4473-8e28a0e2e1a2a | 3/10/2023 | XRP | 0.00023109 | Customer Withdrawal |
| 7a039725-c02a-4473-8e28a0e2e1a2a | 2/10/2023 | XRP | 0.00022083 | Customer Withdrawal |
| 3a11f484-0429-4512-8e01-0baaa9761af | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a11f484-0429-4512-8e01-0baaa9761af | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6f40338-5954-4525-816b-b8a70cee89d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6f40338-5954-4525-816b-b8a70cee89d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6f40338-5954-4525-816b-b8a70cee89d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a0e07da-1dbd-480d-ab0c-31f04b3822ba | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a0e07da-1dbd-480d-ab0c-31f04b3822ba | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a0e07da-1dbd-480d-ab0c-31f04b3822ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edbbf4e4-69e3-4d34-b25c-ad3d9c431def | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| edbbf4e4-69e3-4d34-b25c-ad3d9c431def | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account Id | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| edbbf4e4-69e3-4d34-b25c-ad3d9c431def | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| f7a915a1-a94f-44a8-8743-cd14194d6d5d | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| f7a915a1-a94f-44a8-8743-cd14194d6d5d | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| f7a915a1-a94f-44a8-8743-cd14194d6d5d | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 69105c78-19df-452a-bc6b-3ec19871eefe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69105c78-19df-452a-bc6b-3ec19871eefe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69105c78-19df-452a-bc6b-3ec19871eefe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6c472f17-c9-41fb-bbc1-896133114468 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6c472f17-c9-41fb-bbc1-896133114468 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6c472f17-c9-41fb-bbc1-896133114468 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6b51167-adfa-4890-9041-22f3c754683a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6b51167-adfa-4890-9041-22f3c754683a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6b51167-adfa-4890-9041-22f3c754683a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6b51167-adfa-4890-9041-22f3c754683a | 4/10/2023 | XRP | 1.94512523 | Customer Withdrawal |
| 0808c58-1f51-4546-8de8-5c9a5e89e15d | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0808c58-1f51-4546-8de8-5c9a5e89e15d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0808c58-1f51-4546-8de8-5c9a5e89e15d | 4/10/2023 | XRP | 0.00181532 | Customer Withdrawal |
| ca189ba-3ed0-4577-a5e7-3c016f4ccdd0 | 4/10/2023 | MYST | 13.91725544 | Customer Withdrawal |
| 41566456-2e80-44fc-828-8f97493df4 | 4/10/2023 | USDT | 5.16660904 | Customer Withdrawal |
| 41566456-2e80-44fc-828-8f97493df4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 41566456-2e80-44fc-828-8f97493df4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7e7353ee-e250-4ff2-8edf-52ec62cbe05e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7e7353ee-e250-4ff2-8edf-52ec62cbe05e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7e7353ee-e250-4ff2-8edf-52ec62cbe05e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7ae09717-a94f-4a0c-8b11-8db1ab533b02 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7ae09717-a94f-4a0c-8b11-8db1ab533b02 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ae09717-a94f-4a0c-8b11-8db1ab533b02 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bd916328-58db-453c-8ada-cb80aff76b8d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dcdcb4b-236e-4ab-b34f-9c8ee2f2c36a | 2/10/2023 | USDT | 12.66253182 | Customer Withdrawal |
| dcdcb4b-236e-4ab-b34f-9c8ee2f2c36a | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 4e811343-4be0-4b62-8aec-30b7c83a17 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4e811343-4be0-4b62-8aec-30b7c83a17 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4e811343-4be0-4b62-8aec-30b7c83a17 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3c640a9e-0f64-4908-a8a6-5b0f9caa04c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c640a9e-0f64-4908-a8a6-5b0f9caa04c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c640a9e-0f64-4908-a8a6-5b0f9caa04c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3aa0a275-7404-4e8c-aaa8-8e5b98dce0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3aa0a275-7404-4e8c-aaa8-8e5b98dce0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3aa0a275-7404-4e8c-aaa8-8e5b98dce0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f82c5c8-5f97-4ae4-ad0c-35f5432fe86e | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7f82c5c8-5f97-4ae4-ad0c-35f5432fe86e | 3/10/2023 | ETC | 0.19960111 | Customer Withdrawal |
| 7f82c5c8-5f97-4ae4-ad0c-35f5432fe86e | 4/10/2023 | ETC | 0.24804421 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3aade275-7404-4e86-a0e6-0967216f1307e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 377b3a6b-59d0-4455-8ade-df27266b496a | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 377b3a6b-59d0-4455-8ade-df27266b490a | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 377b3a6b-59d0-4455-8ade-df27266b496a | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| e1d3c47f-198f-405d-8c16-ce2f6eb51743 | 2/10/2023 | MUSIC | 290.69767440 | Customer Withdrawal |
| e1d3c47f-198f-405d-8c16-ce2f6eb51743 | 2/10/2023 | MYST | 4.95229242 | Customer Withdrawal |
| 0febf67c-0c24-4b2d-8b8d-3a7ccc3c0d22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0febf67c-0c24-4b2d-8b8d-3a7ccc3c0d22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0febf67c-0c24-4b2d-8b8d-3a7ccc3c0d22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eabbc693-4964-4acf-916f-f77aace03466 | 3/10/2023 | XLM | 3.39931359 | Customer Withdrawal |
| eabbc693-4964-4acf-916f-f77aace03466 | 4/10/2023 | ETHW | 0.00000030 | Customer Withdrawal |
| eabbc693-4964-4acf-916f-f77aace03466 | 3/10/2023 | BCHA | 0.00121421 | Customer Withdrawal |
| eabbc693-4964-4acf-916f-f77aace03466 | 3/10/2023 | BCH | 0.00121421 | Customer Withdrawal |
| eabbc693-4964-4acf-916f-f77aace03466 | 2/10/2023 | ETH | 0.00000030 | Customer Withdrawal |
| 7c38b835-16f4-46ea-8c6b-58596102254e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7c38b835-16f4-46ea-8c6b-58596102254e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7c38b835-16f4-46ea-8c6b-58596102254e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e9087f80c-d12a-45e3-b8db-78c028db2df0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9087f80c-d12a-45e3-b8db-78c028db2df0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9087f80c-d12a-45e3-b8db-78c028db2df0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d26cd9ec-46b6-4ddf-bf82-91e03dd62ef3 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| d26cd9ec-46b6-4ddf-bf82-91e03dd62ef3 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| d26cd9ec-46b6-4ddf-bf82-91e03dd62ef3 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6a18bc06-ebe1-4b0a-b926-b8645ae3c39 | 3/10/2023 | BTC | 0.00018483 | Customer Withdrawal |
| 6a18bc06-ebe1-4b0a-b926-b8645ae3c39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8ae31f3-3cb1-4e98-bd41-cfb139b1864a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8ae31f3-3cb1-4e98-bd41-cfb139b1864a | 3/10/2023 | EXP | 1.05258931 | Customer Withdrawal |
| f8ae31f3-3cb1-4e98-bd41-cfb139b1864a | 3/10/2023 | BTC | 0.00007583 | Customer Withdrawal |
| f8ae31f3-3cb1-4e98-bd41-cfb139b1864a | 3/10/2023 | ZEC | 0.03003765 | Customer Withdrawal |
| d43e0496-461b-4f40-8504-25e183f13e5c | 2/10/2023 | ETH | 0.03310109 | Customer Withdrawal |
| d43e0496-461b-4f40-8504-25e183f13e5c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d43e0496-461b-4f40-8504-25e183f13e5c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c9982a1-5c3c-4352-8c2e-2e94c3444451 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6c9982a1-5c3c-4352-8c2e-2e94c3444451 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6c9982a1-5c3c-4352-8c2e-2e94c3444451 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 50cb9a4a-7123-495a-bd32-37b81bd3cba0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 50cb9a4a-7123-495a-bd32-37b81bd3cba0 | 2/9/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 50cb9a4a-7123-495a-bd32-37b81bd3cba0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 776afdf4-ff6c-4b1d-a9d9-320cb2c9b35d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 776afdf4-ff6c-4b1d-a9d9-320cb2c9b35d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 776afdf4-ff6c-4b1d-a9d9-320cb2c9b35d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9f13d56-7e47-4c1b-a6ff-a7c473b3edb9 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d9f13d56-7e47-4c1b-a6ff-a7c473b3edb9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d9f13d56-7e47-4c1b-a6ff-a7c473b3edb9 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a0ba458d-e653-4bf0-bb16-6c7d9fa088d8 | 2/9/2023 | XVG | 31.34359341 | Customer Withdrawal |
| 5c2c2cfa-9d44-459b-a0ae-a72c120d13f1 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 5c2c2cfa-9d44-459b-a0ae-a72c120d13f1 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 5c2c2cfa-9d44-459b-a0ae-a72c120d13f1 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 90ab255f-6e75-42df-8c6f-400c2759f400 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90ab255f-6e75-42df-8c6f-400c2759f400 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90ab255f-6e75-42df-8c6f-400c2759f400 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a77b2549-430f-4a40-9f3a-eaf0f5c0ba074 | 3/10/2023 | NEO | 1.0618922 | Customer Withdrawal |
| a77b2549-430f-4a40-9f3a-eaf0f5c0ba074 | 2/10/2023 | ETH | 0.00008507 | Customer Withdrawal |
| a77b2549-430f-4a40-9f3a-eaf0f5c0ba074 | 2/10/2023 | ETHW | 0.00000104 | Customer Withdrawal |
| a77b2549-430f-4a40-9f3a-eaf0f5c0ba074 | 2/10/2023 | ETH | 0.00000104 | Customer Withdrawal |
| a77b2549-430f-4a40-9f3a-eaf0f5c0ba074 | 2/10/2023 | NEO | 3.31549515 | Customer Withdrawal |
| 28f6fba1-7960-47bc-b5bc-47dda4ad19a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28f6fba1-7960-47bc-b5bc-47dda4ad19a3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28f6fba1-7960-47bc-b5bc-47dda4ad19a3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ab587a2-9581-4772-b52f-212e559b4391 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ab587a2-9581-4772-b52f-212e559b4391 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3ab587a2-9581-4772-b52f-212e559b4391 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92175c15-f39d-4626-9cfb-c469d98a9789 | 2/10/2023 | ETH | 0.00147615 | Customer Withdrawal |
| 92175c15-f39d-4626-9cfb-c469d98a9789 | 2/10/2023 | ETHW | 0.00920426 | Customer Withdrawal |
| d7388a11-b57a-4884-b11d-984b808b745 | 3/10/2023 | XLM | 4.61905245 | Customer Withdrawal |
| d7388a11-b57a-4884-b11d-984b808b745 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2dca796f-e268-4ca8-a9f9-ba20f1c20e9c | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 2dca796f-e268-4ca8-a9f9-ba20f1c20e9c | 4/10/2023 | GLM | 11.58816007 | Customer Withdrawal |
| 2dca796f-e268-4ca8-a9f9-ba20f1c20e9c | 4/10/2023 | FUN | 0.00000299 | Customer Withdrawal |
| 2dca796f-e268-4ca8-a9f9-ba20f1c20e9c | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 41c259cb-6e58-4449-968c-64c0258a8906 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 41c259cb-6e58-4449-968c-64c0258a8906 | 4/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 41c259cb-6e58-4449-968c-64c0258a8906 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1bcf728e0-d5c6-4c6e-acaf-5b40462b1222 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bcf728e0-d5c6-4c6e-acaf-5b40462b1222 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1bcf728e0-d5c6-4c6e-acaf-5b40462b1222 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0757f2935-c8b3-4f2e-b4e7-5731444p9270 | 3/10/2023 | NEO | 3.94899097 | Customer Withdrawal |
| 0757f2935-c8b3-4f2e-b4e7-5731444p9270 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0757f2935-c8b3-4f2e-b4e7-5731444p9270 | 3/10/2023 | BTC | 0.00006189 | Customer Withdrawal |
| 8ed9e690-a764-46ce-9494-aeff8a75500a6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8ed9e690-a764-46ce-9494-aeff8a75500a6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8ed9e690-a764-46ce-9494-aeff8a75500a6 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 2241a297-95a6-43ec-b81e-ea970457333b | 3/10/2023 | BCHA | 0.00000075 | Customer Withdrawal |
| 2241a297-95a6-43ec-b81e-ea970457333b | 3/10/2023 | BCH | 0.00000075 | Customer Withdrawal |
| a8cd6613-236d-4b50-aaf7-18f0cbc33dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8cd6613-236d-4b50-aaf7-18f0cbc33dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8cd6613-236d-4b50-aaf7-18f0cbc33dd | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09875ab0-9184-4d65-b7bb-a7c4c6754641 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09875ab0-9184-4d65-b7bb-a7c4c6754641 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09875ab0-9184-4d65-b7bb-a7c4c6754641 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a667622-2783-4d82-8859-d9925b4d264c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a667622-2783-4d82-8859-d9925b4d264c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a667622-2783-4d82-8859-d9925b4d264c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c84c8b78-f6e0-4e52-b2c0-d631438b850 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c84c8b78-f6e0-4e52-b2c0-d631438b850 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c84c8b78-f6e0-4e52-b2c0-d631438b850 | 4/10/2023 | ADA | 0.00013384 | Customer Withdrawal |
| c84c8b78-f6e0-4e52-b2c0-d631438b850 | 4/10/2023 | ADA | 3.30921680 | Customer Withdrawal |
| fc97a34f-d3bb-47c1-a58a-a25d1ca5ef86 | 4/10/2023 | IGNIS | 13.34349013 | Customer Withdrawal |
| fc97a34f-d3bb-47c1-a58a-a25d1ca5ef86 | 2/10/2023 | ETH | 0.00000002 | Customer Withdrawal |
| fc97a34f-d3bb-47c1-a58a-a25d1ca5ef86 | 4/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| fc97a34f-d3bb-47c1-a58a-a25d1ca5ef86 | 2/10/2023 | ADA | 3.78554867 | Customer Withdrawal |
| fc97a34f-d3bb-47c1-a58a-a25d1ca5ef86 | 3/10/2023 | ADA | 15.94738902 | Customer Withdrawal |
| 5c8b2d4d-2875-4040-8962-ad939dab9aee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c8b2d4d-2875-4040-8962-ad939dab9aee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c8b2d4d-2875-4040-8962-ad939dab9aee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54f68298-70e8-444f-bd05-68f0c43125792 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 54f68298-70e8-444f-bd05-68f0c43125792 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 54f68298-70e8-444f-bd05-68f0c43125792 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 88b642f4-6359-4ebb-bdac-0386a5a013fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88b642f4-6359-4ebb-bdac-0386a5a013fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88b642f4-6359-4ebb-bdac-0386a5a013fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 703983bc-3c5a-48e7-88a2-483db1936c0d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 703983bc-3c5a-48e7-88a2-483db1936c0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 703983bc-3c5a-48e7-88a2-483db1936c0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0a85ca3-073b-4465-8f11-c2727fbcae77 | 2/9/2023 | XLM | 3.98275918 | Customer Withdrawal |
| a0a85ca3-073b-4465-8f11-c2727fbcae77 | 2/9/2023 | BTC | 0.00006579 | Customer Withdrawal |
| 3bfa8c83-b6e4-4824-8f0d-568f1eeb1ae9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bfa8c83-b6e4-4824-8f0d-568f1eeb1ae9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e955723b-f6c8-4197-b3f9-55a661a99d8f | 3/10/2023 | PIVX | 4.98432957 | Customer Withdrawal |
| e955723b-f6c8-4197-b3f9-55a661a99d8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e955723b-f6c8-4197-b3f9-55a661a99d8f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e955723b-f6c8-4197-b3f9-55a661a99d8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d99ee128-514d-481b-bca-05586ab28ae0 | 2/10/2023 | ETH | 0.01014792 | Customer Withdrawal |
| d99ee128-514d-481b-bca-05586ab28ae0 | 2/10/2023 | ETH | 0.00245941 | Customer Withdrawal |
| 0bca20ed-8d23-448a-b7c2-ae96a247f6bc2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bca20ed-8d23-448a-b7c2-ae96a247f6bc2 | 2/10/2023 | BTC | 0.00021677 | Customer Withdrawal |
| 0bca20ed-8d23-448a-b7c2-ae96a247f6bc2 | 2/9/2023 | BCH | 0.00001333 | Customer Withdrawal |
| 0bca20ed-8d23-448a-b7c2-ae96a247f6bc2 | 2/9/2023 | BAT | 0.00047211 | Customer Withdrawal |
| 75150ae1-9395-a0d3-a0221-01c0ada7faea | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 75150ae1-9395-a0d3-a0221-01c0ada7faea | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 75150ae1-9395-a0d3-a0221-01c0ada7faea | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 81bb8416-4a03-4e20-8637-4605c20abe3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 81bb8416-4a03-4e20-8637-4605c20abe3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81bb8416-4a03-4e20-8637-4605c20abe3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62bef7ba-b1c0-46fb-970a-cb592e6bceeb | 3/10/2023 | BTC | 0.00022350 | Customer Withdrawal |
| 62bef7ba-b1c0-46fb-970a-cb592e6bceeb | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cc81a2a-b25a-4ae7-a31e-362fa6ececbc | 3/10/2023 | USDT | 0.00040332 | Customer Withdrawal |
| 0899d750-dcaa-4e8c-9639-d69e0ec98b | 2/10/2023 | BCH | 0.00001171 | Customer Withdrawal |
| 0899d750-dcaa-4e8c-9639-d69e0ec98b | 2/10/2023 | ETHW | 0.00050641 | Customer Withdrawal |
| 0899d750-dcaa-4e8c-9639-d69e0ec98b | 2/10/2023 | ETHW | 0.00426550 | Customer Withdrawal |
| 0899d750-dcaa-4e8c-9639-d69e0ec98b | 2/10/2023 | BCHA | 0.00001171 | Customer Withdrawal |
| 8b7404c3-b30e-4cc9-a6d2-5003cf054015 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8b7404c3-b30e-4cc9-a6d2-5003cf054015 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8b7404c3-b30e-4cc9-a6d2-5003cf054015 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 51592a2-7560-42b2-96d2-f61cc05ba73e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5cdb95ca-922a-4795-ac50-07f012d7f4a4 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5cdb95ca-922a-4795-ac50-07f012d7f4a4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5cdb95ca-922a-4795-ac50-07f012d7f4a4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ae860a79-2640-4505-80f1-b5174401e5f7 | 3/10/2023 | XLM | 9.56369112 | Customer Withdrawal |
| ae860a79-2640-4505-80f1-b5174401e5f7 | 4/10/2023 | XLM | 0.54672959 | Customer Withdrawal |
| 4669ac79-2640-4505-80f1-b5174401e5f7 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4669ac79-2640-4505-80f1-b5174401e5f7 | 2/10/2023 | NEO | 4.04421261 | Customer Withdrawal |
| 4669ac79-2640-4505-80f1-b5174401e5f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0be432f1-eb9b-4ea7-ae58-7e4c7cdfe19a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0be432f1-eb9b-4ea7-ae58-7e4c7cdfe19a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0be432f1-eb9b-4ea7-ae58-7e4c7cdfe19a | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 0be432f1-eb9b-4ea7-ae58-7e4c7cdfe19a | 4/10/2023 | ETH | 0.00014031 | Customer Withdrawal |
| 0be432f1-eb9b-4ea7-ae58-7e4c7cdfe19a | 2/10/2023 | BCHA | 0.00000000 | Customer Withdrawal |
| 0be432f1-eb9b-4ea7-ae58-7e4c7cdfe19a | 2/10/2023 | BCH | 0.00000000 | Customer Withdrawal |
| 805c6f6d-d751-470e-8bd1-bcd1fa7fe11a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 805c6f6d-d751-470e-8bd1-bcd1fa7fe11a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35a1412e-acd8-4c6b-8936-d62f3e14a2d | 2/10/2023 | ETC | 0.00109416 | Customer Withdrawal |
| 3b639700-39a4-4192-93f7-04b9e9d22a3 | 3/10/2023 | XLM | 4.61905245 | Customer Withdrawal |
| 3b639700-39a4-4192-93f7-04b9e9d22a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b639700-39a4-4192-93f7-04b9e9d22a3 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 18f21f1d-277f-4427-9400-0d39c7960cf6 | 2/10/2023 | NEO | 0.51576656 | Customer Withdrawal |
| 18f21f1d-277f-4427-9400-0d39c7960cf6 | 2/10/2023 | NEO | 4.67860311 | Customer Withdrawal |
| 18f21f1d-277f-4427-9400-0d39c7960cf6 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bc20a2bb-56a4-4db1-bb2a-22be17d81a7f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| bc20a2bb-56a4-4db1-bb2a-22be17d81a7f | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bc20a2bb-56a4-4db1-bb2a-22be17d81a7f | 3/10/2023 | NEO | 1.52822924 | Customer Withdrawal |
| bc20a2bb-56a4-4db1-bb2a-22be17d81a7f | 3/10/2023 | XRP | 2.02428470 | Customer Withdrawal |
| fc15539f-4f92-4575-94ee-af290faf82ab9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc15539f-4f92-4575-94ee-af290faf82ab9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc15539f-4f92-4575-94ee-af290faf82ab9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96df81b5-8442-4c6d-bca5-36fd75a929ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96df81b5-8442-4c6d-bca5-36fd75a929ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1a3a6ed0-b741-41ab-ba1d-5db09cc6c6a9 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1a3a6ed0-b741-41ab-ba1d-5db09cc6c6a9 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1a3a6ed0-b741-41ab-ba1d-5db09cc6c6a9 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 24b94c64-1480-47ac-b6a8-efe4ce3c2ccc | 2/10/2023 | WAVES | 3.35774471 | Customer Withdrawal |
| 24b94c64-1480-47ac-b6a8-efe4ce3c2ccc | 3/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 24b94c64-1480-47ac-b6a8-efe4ce3c2ccc | 3/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| c470da24-15b4-42d8-a110-bea733a4f38d | 3/10/2023 | ETHW | 0.01003715 | Customer Withdrawal |
| c470da24-15b4-42d8-a110-bea733a4f38d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c470da24-15b4-42d8-a110-bea733a4f38d | 4/10/2023 | ETH | 0.00000106 | Customer Withdrawal |
| 6e43ddc0-df14-f115-8756-810c60e2b85c | 2/10/2023 | PAY | 314.18763150 | Customer Withdrawal |
| 6e43ddc0-df14-f115-8756-810c60e2b85c | 3/10/2023 | PAY | 416.58196000 | Customer Withdrawal |
| 6e43ddc0-df14-f115-8756-810c60e2b85c | 2/10/2023 | PAY | 208.09528310 | Customer Withdrawal |
| 9521866b-570f-4555-85c3-747e03d8b0d5 | 3/10/2023 | XRP | 1.11925207 | Customer Withdrawal |
| 7d86e0bc-970d-4f41-8c41-ace44a1b64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d86e0bc-970d-4f41-8c41-ace44a1b64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d86e0bc-970d-4f41-8c41-ace44a1b64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a1a09ac-90fb-4b7c-9fa5-48a5abd1d95e | 3/10/2023 | XLM | 37.97264400 | Customer Withdrawal |
| 2a1a09ac-90fb-4b7c-9fa5-48a5abd1d95e | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2a1a09ac-90fb-4b7c-9fa5-48a5abd1d95e | 2/10/2023 | BCHA | 0.00000059 | Customer Withdrawal |
| 2a1a09ac-90fb-4b7c-9fa5-48a5abd1d95e | 2/10/2023 | BCH | 0.00000059 | Customer Withdrawal |
| 2a1a09ac-90fb-4b7c-9fa5-48a5abd1d95e | 4/10/2023 | XLM | 82.96523318 | Customer Withdrawal |
| 7cf203cc-1039-4774-9bf1-9365e0c5569 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7cf203cc-1039-4774-9bf1-9365e0c5569 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cf203cc-1039-4774-9bf1-9365e0c5569 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35af6d57-92f1-4d60-9e9a-4a5c4c6a4a4 | 2/10/2023 | XRP | 12.66203182 | Customer Withdrawal |
| 35af6d57-92f1-4d60-9e9a-4a5c4c6a4a4 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 35af6d57-92f1-4d60-9e9a-4a5c4c6a4a4 | 4/10/2023 | XRP | 2.02428470 | Customer Withdrawal |
| bb063878-073e-4c4b-9fce-467265c0faea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb063878-073e-4c4b-9fce-467265c0faea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb063878-073e-4c4b-9fce-467265c0faea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2aa2e55-7660-45f6-b7ff-e50254439d3 | 3/10/2023 | USDT | 0.32390013 | Customer Withdrawal |
| c2aa2e55-7660-45f6-b7ff-e50254439d3 | 2/10/2023 | USDT | 1.04103203 | Customer Withdrawal |
| c2aa2e55-7660-45f6-b7ff-e50254439d3 | 3/10/2023 | USDT | 2.72303857 | Customer Withdrawal |
| 5b18937c-d307-4c0a-bb66-6b9d1ce5ae6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b18937c-d307-4c0a-bb66-6b9d1ce5ae6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b18937c-d307-4c0a-bb66-6b9d1ce5ae6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4aa1693-0275-495c-a31c-2d7983fd14a5 | 2/10/2023 | NEO | 0.01118278 | Customer Withdrawal |
| 4aa1693-0275-495c-a31c-2d7983fd14a5 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4aa1693-0275-495c-a31c-2d7983fd14a5 | 2/10/2023 | NEO | 4.48548561 | Customer Withdrawal |
| cf5ac84b-920c-46ac-b8f4-46845b11fed6 | 3/10/2023 | OMG | 1.90866667 | Customer Withdrawal |
| cf5ac84b-920c-46ac-b8f4-46845b11fed6 | 2/10/2023 | OMG | 3.03201000 | Customer Withdrawal |
| cf5ac84b-920c-46ac-b8f4-46845b11fed6 | 2/10/2023 | OMG | 2.22903465 | Customer Withdrawal |
| 15ce5ec0-789a-4145-aad6-f04fb66e29c1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 15ce5ec0-789a-4145-aad6-f04fb66e29c1 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 15ce5ec0-789a-4145-aad6-f04fb66e29c1 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2b3aec78-e3c0-4a80-b1ef-7ddecce5a91 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2b3aec78-e3c0-4a80-b1ef-7ddecce5a91 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b3aec78-e3c0-4a80-b1ef-7ddecce5a91 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dcf132c9-3bc8-4e1e-a1f6-fc1df4e26587 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4a58454-bbc0-4169-9560-57028a70038a | 2/10/2023 | GBYTE | 0.04630000 | Customer Withdrawal |
| b4a58454-bbc0-4169-9560-57028a70038a | 2/9/2023 | TRX | 49.15635892 | Customer Withdrawal |
| db2748a4-0013-4616-badb-43c329846426 | 4/10/2023 | IGNIS | 449.70322260 | Customer Withdrawal |
| db2748a4-0013-4616-badb-43c329846426 | 3/10/2023 | IGNIS | 782.39022990 | Customer Withdrawal |
| db2748a4-0013-4616-badb-43c329846426 | 2/10/2023 | IGNIS | 590.82204020 | Customer Withdrawal |
| f490df57-f4c5-4400-98bd-b3162e4880f2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f490df57-f4c5-4400-98bd-b3162e4880f2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f490df57-f4c5-4400-98bd-b3162e4880f2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2cf0658d-efa5-4b3a-bff5-8882201dc4e1 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 2cf0658d-efa5-4b3a-bff5-8882201dc4e1 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 2cf0658d-efa5-4b3a-bff5-8882201dc4e1 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| ffb94c4b-655e-4892-879b-3d4d0cb37eaa | 2/10/2023 | BCH | 0.00000122 | Customer Withdrawal |
| ffb94c4b-655e-4892-879b-3d4d0cb37eaa | 2/10/2023 | XLM | 28.80891713 | Customer Withdrawal |
| ffb94c4b-655e-4892-879b-3d4d0cb37eaa | 2/10/2023 | BCHA | 0.00000122 | Customer Withdrawal |
| c087b807-eb3e-4188-8474-4e5d518b03a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c087b807-eb3e-4188-8474-4e5d518b03a5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c087b807-eb3e-4188-8474-4e5d518b03a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e490fdbc-8de1-488f-a4f2-01e114caeaec | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e490fdbc-8de1-488f-a4f2-01e114caeaec | 3/10/2023 | SC | 937.83648180 | Customer Withdrawal |
| 02ac9699-2147-4914-a355-f047964b5e94 | 2/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 02ac9699-2147-4914-a355-f047964b5e94 | 2/10/2023 | SC | 343.32624960 | Customer Withdrawal |
| 02ac9699-2147-4914-a355-f047964b5e94 | 3/10/2023 | RDD | 5,000.00000000 | Customer Withdrawal |
| 02ac9699-2147-4914-a355-f047964b5e94 | 2/10/2023 | DGB | 107.71965560 | Customer Withdrawal |
| 02ac9699-2147-4914-a355-f047964b5e94 | 2/10/2023 | BTC | 0.00010352 | Customer Withdrawal |
| 02ac9699-2147-4914-a355-f047964b5e94 | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 02ac9699-2147-4914-a355-f047964b5e94 | 3/10/2023 | SC | 656.67375040 | Customer Withdrawal |
| 6fef6f1b-a877-43d0-b21d-357c043b9ce6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fef6f1b-a877-43d0-b21d-357c043b9ce6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fef6f1b-a877-43d0-b21d-357c043b9ce6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f02e40b-555b-4545-8d7d-f43ea5d99b53 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8f02e40b-555b-4545-8d7d-f43ea5d99b53 | 2/10/2023 | SC | 45.24944080 | Customer Withdrawal |
| 8f02e40b-555b-4545-8d7d-f43ea5d99b53 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8f02e40b-555b-4545-8d7d-f43ea5d99b53 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 8f02e40b-555b-4545-8d7d-f43ea5d99b53 | 2/9/2023 | BCH | 0.00006966 | Customer Withdrawal |
| e4302d61-e32f-46e9-921c-b0a8f22468d5 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| e4302d61-e32f-46e9-921c-b0a8f22468d5 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| e4302d61-e32f-46e9-921c-b0a8f22468d5 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 8f645803-d561-429a-b3d9-4253e7fdeff3 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 8f645803-d561-429a-b3d9-4253e7fdeff3 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 8f645803-d561-429a-b3d9-4253e7fdeff3 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| ade3a3d1-1a88-4769-bb6b-4358839eadcd | 3/10/2023 | IGNIS | 124.71062400 | Customer Withdrawal |
| ade3a3d1-1a88-4769-bb6b-4358839eadcd | 3/10/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| ade3a3d1-1a88-4769-bb6b-4358839eadcd | 3/10/2023 | ARDR | 44.59290296 | Customer Withdrawal |
| ade3a3d1-1a88-4769-bb6b-4358839eadcd | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| ade3a3d1-1a88-4769-bb6b-4358839eadcd | 3/10/2023 | ETHW | 0.00000278 | Customer Withdrawal |
| de78c8ae-1171-4937-b84f-0417e90cc291 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de78c8ae-1171-4937-b84f-0417e90cc291 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de78c8ae-1171-4937-b84f-0417e90cc291 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10b64111-1afa-4ea1-b170-71aa8b839e76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10b64111-1afa-4ea1-b170-71aa8b839e76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10b64111-1afa-4ea1-b170-71aa8b839e76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08765a6c-6d32-4f59-a210-a69e5d976cf6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 08765a6c-6d32-4f59-a210-a69e5d976cf6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 08765a6c-6d32-4f59-a210-a69e5d976cf6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9d0c0ff9-cc9f-4e08-98be-e7c0c3979d1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d0c0ff9-cc9f-4e08-98be-e7c0c3979d1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d0c0ff9-cc9f-4e08-98be-e7c0c3979d1a | 4/10/2023 | BTC | 0.00012895 | Customer Withdrawal |
| 2c30c880-64eb-48fc-9594-33c51d95a288 | 3/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 2c30c880-64eb-48fc-9594-33c51d95a288 | 2/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 2c30c880-64eb-48fc-9594-33c51d95a288 | 4/10/2023 | DCT | 127.87723790 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0bf1a110-3f34-44ee-9d59-f0337d70b4b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bf1a110-3f34-44ee-9d59-f0337d70b4b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bf1a110-3f34-44ee-9d59-f0337d70b4b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93f0797a-40a9-405e-bde2-1fcb090492a1 | 2/10/2023 | BCHA | 0.05499600 | Customer Withdrawal |
| 93f0797a-40a9-405e-bde2-1fcb090492a1 | 2/10/2023 | ETHW | 0.00001637 | Customer Withdrawal |
| 93f0797a-40a9-405e-bde2-1fcb090492a1 | 2/10/2023 | BCH | 0.01716482 | Customer Withdrawal |
| afe1b0f6-eab2-496a-967b-44521c152426 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| afe1b0f6-eab2-496a-967b-44521c152426 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| afe1b0f6-eab2-496a-967b-44521c152426 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3228886e-ed80-4b03-8675-30c211719221 | 3/10/2023 | NEO | 0.26018941 | Customer Withdrawal |
| 3228886e-ed80-4b03-8675-30c211719221 | 3/10/2023 | ETH | 0.00094199 | Customer Withdrawal |
| 3228886e-ed80-4b03-8675-30c211719221 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3228886e-ed80-4b03-8675-30c211719221 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3228886e-ed80-4b03-8675-30c211719221 | 3/10/2023 | XLM | 10.61131781 | Customer Withdrawal |
| f6f0ff14-21c5-474d-a254-ef50f2e265c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6f0ff14-21c5-474d-a254-ef50f2e265c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6f0ff14-21c5-474d-a254-ef50f2e265c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29d0bb6b-79ac-4084-8ed0-46cea1b6286d | 2/10/2023 | BTC | 0.00020716 | Customer Withdrawal |
| 29d0bb6b-79ac-4084-8ed0-46cea1b6286d | 2/10/2023 | BCH | 0.00049566 | Customer Withdrawal |
| 29d0bb6b-79ac-4084-8ed0-46cea1b6286d | 2/10/2023 | BCHA | 0.00049566 | Customer Withdrawal |
| a9832fa4-73bf-4e07-b53f-649c418a5dfb | 2/10/2023 | BTC | 0.00011722 | Customer Withdrawal |
| 05089092-c83f-4908-8861-0ff89620e97a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 05089092-c83f-4908-8861-0ff89620e97a | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 05089092-c83f-4908-8861-0ff89620e97a | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 8289a3cf-e77d-4513-878b-e0a07243ca98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8289a3cf-e77d-4513-878b-e0a07243ca98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8289a3cf-e77d-4513-878b-e0a07243ca98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bb2dcea-eb4c-4339-8229-92d9dce7f532 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9bb2dcea-eb4c-4339-8229-92d9dce7f532 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9bb2dcea-eb4c-4339-8229-92d9dce7f532 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d0ea4b6-ce90-4232-8406-a8dcd416550b | 2/10/2023 | BCHA | 0.00000012 | Customer Withdrawal |
| 7d0ea4b6-ce90-4232-8406-a8dcd416550b | 2/9/2023 | BCH | 0.00000012 | Customer Withdrawal |
| 7d0ea4b6-ce90-4232-8406-a8dcd416550b | 2/10/2023 | XLM | 12.73467544 | Customer Withdrawal |
| 3f48ccd2-14b5-49af-b4c6-950f3305f61b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3f48ccd2-14b5-49af-b4c6-950f3305f61b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3f48ccd2-14b5-49af-b4c6-950f3305f61b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fe642d5a-3964-4a30-a751-7cbe17f2481d | 2/10/2023 | ETH | 0.00070312 | Customer Withdrawal |
| fe642d5a-3964-4a30-a751-7cbe17f2481d | 2/10/2023 | ETHW | 0.00575787 | Customer Withdrawal |
| 88b77382-027a-42db-9676-e00dedaa5306 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88b77382-027a-42db-9676-e00dedaa5306 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88b77382-027a-42db-9676-e00dedaa5306 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc2b9b06-9911-4c0e-8336-7823c7fcc23b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cc2b9b06-9911-4c0e-8336-7823c7fcc23b | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cc2b9b06-9911-4c0e-8336-7823c7fcc23b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8222c411-9352-4d69-865a-8ca30b3e8447 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8222c411-9352-4d69-865a-8ca30b3e8447 | 3/10/2023 | BCHA | 0.00000023 | Customer Withdrawal |
| 8222c411-9352-4d69-865a-8ca30b3e8447 | 3/10/2023 | ETC | 0.22465325 | Customer Withdrawal |
| f5a2ef6d-433e-4714-96e4-627439cd2552 | 3/10/2023 | XMG | 71.20149593 | Customer Withdrawal |
| f5a2ef6d-433e-4714-96e4-627439cd2552 | 3/10/2023 | XRP | 5.00000000 | Customer Withdrawal |
| f5a2ef6d-433e-4714-96e4-627439cd2552 | 3/10/2023 | BTC | 0.00000418 | Customer Withdrawal |
| 11f5b598-334a-4498-b38e-4d53455b85f9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11f5b598-334a-4498-b38e-4d53455b85f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11f5b598-334a-4498-b38e-4d53455b85f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0358046-3313-4e9f-9432-6391ef21d59a | 4/10/2023 | BCH | 0.00527770 | Customer Withdrawal |
| b0358046-3313-4e9f-9432-6391ef21d59a | 4/10/2023 | BTC | 0.00003318 | Customer Withdrawal |
| b0358046-3313-4e9f-9432-6391ef21d59a | 4/10/2023 | ARK | 0.19000000 | Customer Withdrawal |
| b0358046-3313-4e9f-9432-6391ef21d59a | 4/10/2023 | BCHA | 0.00527770 | Customer Withdrawal |
| b0358046-3313-4e9f-9432-6391ef21d59a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0358046-3313-4e9f-9432-6391ef21d59a | 4/10/2023 | XLM | 8.22218322 | Customer Withdrawal |
| b0358046-3313-4e9f-9432-6391ef21d59a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c97ab4f-c454-4d84-9ee6-d79e1f0a877c | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7c97ab4f-c454-4d84-9ee6-d79e1f0a877c | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7c97ab4f-c454-4d84-9ee6-d79e1f0a877c | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 0e424b45-1b74-4af1-bc6b-ba6a954c7ef3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0e424b45-1b74-4af1-bc6b-ba6a954c7ef3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0e424b45-1b74-4af1-bc6b-ba6a954c7ef3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 14d99400-5db9-4311-b105-e1ff98b5dc70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14d99400-5db9-4311-b105-e1ff98b5dc70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14d99400-5db9-4311-b105-e1ff98b5dc70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36f005ac-7daa-40f3-aa64-e55db4e60f8e | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 36f005ac-7daa-40f3-aa64-e55db4e60f8e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 36f005ac-7daa-40f3-aa64-e55db4e60f8e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 62137a68-65f5-4f9f-9d25-da63a1ef5d74 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 62137a68-65f5-4f9f-9d25-da63a1ef5d74 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 62137a68-65f5-4f9f-9d25-da63a1ef5d74 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 089ca2f1-92b5-4fc2-b395-85591d76c438 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 089ca2f1-92b5-4fc2-b395-85591d76c438 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 089ca2f1-92b5-4fc2-b395-85591d76c438 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ff84eef-a109-4b0d-90cc-ff3b5f952044 | 3/10/2023 | LTC | 0.00977400 | Customer Withdrawal |
| 1ff84eef-a109-4b0d-90cc-ff3b5f952044 | 3/10/2023 | BCH | 0.00006552 | Customer Withdrawal |
| 1ff84eef-a109-4b0d-90cc-ff3b5f952044 | 3/10/2023 | NEO | 0.39861278 | Customer Withdrawal |
| 1ff84eef-a109-4b0d-90cc-ff3b5f952044 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1ff84eef-a109-4b0d-90cc-ff3b5f952044 | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| cdfc6999-3f72-4c71-899a-6832f64125d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdfc6999-3f72-4c71-899a-6832f64125d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdfc6999-3f72-4c71-899a-6832f64125d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 125c3b4a-2cb8-409f-b987-97cfa3749ec2 | 4/10/2023 | BTC | 0.00009549 | Customer Withdrawal |
| 125c3b4a-2cb8-409f-b987-97cfa3749ec2 | 4/10/2023 | ETHW | 0.00000008 | Customer Withdrawal |
| 125c3b4a-2cb8-409f-b987-97cfa3749ec2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 125c3b4a-2cb8-409f-b987-97cfa3749ec2 | 4/10/2023 | XLM | 1.67044967 | Customer Withdrawal |
| 125c3b4a-2cb8-409f-b987-97cfa3749ec2 | 4/10/2023 | ETH | 0.00000008 | Customer Withdrawal |
| 125c3b4a-2cb8-409f-b987-97cfa3749ec2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e6cb694-8c61-4d32-b580-1179b0b26d2d | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 2e6cb694-8c61-4d32-b580-1179b0b26d2d | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |
| 2e6cb694-8c61-4d32-b580-1179b0b26d2d | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| f39ffe82-5e01-4c17-b7db-a4336a469740 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f39ffe82-5e01-4c17-b7db-a4336a469740 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f39ffe82-5e01-4c17-b7db-a4336a469740 | 4/10/2023 | BTC | 0.00003550 | Customer Withdrawal |
| ded6c041-8837-4ef9-ad46-0df8c8898f0a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ded6c041-8837-4ef9-ad46-0df8c8898f0a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| ded6c041-8837-4ef9-ad46-0df8c8898f0a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c05c4adf-bdb1-4dfa-b2dc-82167b221f48 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| c05c4adf-bdb1-4dfa-b2dc-82167b221f48 | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| c05c4adf-bdb1-4dfa-b2dc-82167b221f48 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| e5fc6dd6-cb38-46b7-b391-0abb1d4f68a4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e5fc6dd6-cb38-46b7-b391-0abb1d4f68a4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e5fc6dd6-cb38-46b7-b391-0abb1d4f68a4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b702083c-e6db-4e7a-8863-c0a18d573fa0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b702083c-e6db-4e7a-8863-c0a18d573fa0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b702083c-e6db-4e7a-8863-c0a18d573fa0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e1833db-4d6e-4c16-9ca3-ef6f7aabb38d | 3/10/2023 | BTC | 0.00010653 | Customer Withdrawal |
| 1e1833db-4d6e-4c16-9ca3-ef6f7aabb38d | 4/10/2023 | ETH | 0.00055840 | Customer Withdrawal |
| 1e1833db-4d6e-4c16-9ca3-ef6f7aabb38d | 4/10/2023 | ETHW | 0.00233654 | Customer Withdrawal |
| 1e1833db-4d6e-4c16-9ca3-ef6f7aabb38d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e1833db-4d6e-4c16-9ca3-ef6f7aabb38d | 3/10/2023 | ETH | 0.00177814 | Customer Withdrawal |
| 2c1f9345-3ae8-43da-8e95-d04ec68bbc05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c1f9345-3ae8-43da-8e95-d04ec68bbc05 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 2c1f9345-3ae8-43da-8e95-d04ec68bbc05 | 3/10/2023 | KMD | 7.64879911 | Customer Withdrawal |
| 2c1f9345-3ae8-43da-8e95-d04ec68bbc05 | 3/10/2023 | BTC | 0.00014924 | Customer Withdrawal |
| 2c1f9345-3ae8-43da-8e95-d04ec68bbc05 | 3/10/2023 | BCH | 0.00000520 | Customer Withdrawal |
| 1f02b050-be86-46af-b925-1e6a1f3966ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f02b050-be86-46af-b925-1e6a1f3966ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f02b050-be86-46af-b925-1e6a1f3966ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aabdff11-149b-4e05-aeaf-11883bfef400 | 3/10/2023 | BCHA | 0.00000009 | Customer Withdrawal |
| aabdff11-149b-4e05-aeaf-11883bfef400 | 3/10/2023 | BCH | 0.00000009 | Customer Withdrawal |
| aabdff11-149b-4e05-aeaf-11883bfef400 | 3/10/2023 | XLM | 25.24061232 | Customer Withdrawal |
| aabdff11-149b-4e05-aeaf-11883bfef400 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| ed165dd2-b465-4880-af2e-008aab31da5c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed165dd2-b465-4880-af2e-008aab31da5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed165dd2-b465-4880-af2e-008aab31da5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d817f1ce-f887-4122-a8c1-39fa59ed5367 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d817f1ce-f887-4122-a8c1-39fa59ed5367 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d817f1ce-f887-4122-a8c1-39fa59ed5367 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f9fba9a7-ce1d-4f4a-a56a-d362726f29c2 | 2/10/2023 | CRB | 15.04154331 | Customer Withdrawal |
| 251642a0-3552-4883-807e-597f6737c622 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 251642a0-3552-4883-807e-597f6737c622 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 251642a0-3552-4883-807e-597f6737c622 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a196e4f1-2225-46a1-ac9c-ae755aefa8ab | 3/10/2023 | XRP | 7.40046646 | Customer Withdrawal |
| a196e4f1-2225-46a1-ac9c-ae755aefa8ab | 3/10/2023 | XLM | 11.52977652 | Customer Withdrawal |
| a196e4f1-2225-46a1-ac9c-ae755aefa8ab | 3/10/2023 | BCHA | 0.00000010 | Customer Withdrawal |
| a196e4f1-2225-46a1-ac9c-ae755aefa8ab | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a196e4f1-2225-46a1-ac9c-ae755aefa8ab | 3/10/2023 | BCH | 0.00000010 | Customer Withdrawal |
| ee18c8ee-e3ca-4fbf-83f6-6d84718e412f | 4/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| ee18c8ee-e3ca-4fbf-83f6-6d84718e412f | 3/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| ee18c8ee-e3ca-4fbf-83f6-6d84718e412f | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| b67cfc1c-4b89-43fa-ad93-9841675c4fc9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b67cfc1c-4b89-43fa-ad93-9841675c4fc9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b67cfc1c-4b89-43fa-ad93-9841675c4fc9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5c4cc211-d3b5-4ae1-bc21-ef0ca52aeb2e | 2/10/2023 | BCH | 0.00000085 | Customer Withdrawal |
| 5c4cc211-d3b5-4ae1-bc21-ef0ca52aeb2e | 2/10/2023 | XLM | 19.06305067 | Customer Withdrawal |
| 5c4cc211-d3b5-4ae1-bc21-ef0ca52aeb2e | 2/10/2023 | BCHA | 0.00000085 | Customer Withdrawal |
| ec467628-183f-4ebb-a842-462471c330e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec467628-183f-4ebb-a842-462471c330e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec467628-183f-4ebb-a842-462471c330e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b1dd1b9-d624-4895-a3d8-f3b52a40466f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3b1dd1b9-d624-4895-a3d8-f3b52a40466f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3b1dd1b9-d624-4895-a3d8-f3b52a40466f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 089256c7-5eb9-4fbd-876e-221326c703ad | 3/10/2023 | USDT | 0.00020429 | Customer Withdrawal |
| 089256c7-5eb9-4fbd-876e-221326c703ad | 3/10/2023 | POWR | 0.20160561 | Customer Withdrawal |
| 089256c7-5eb9-4fbd-876e-221326c703ad | 3/10/2023 | BTC | 0.00000039 | Customer Withdrawal |
| 8705aa63-3394-4e39-bf86-30bf0e7d9725 | 3/10/2023 | DGB | 99.16009228 | Customer Withdrawal |
| 8705aa63-3394-4e39-bf86-30bf0e7d9725 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8705aa63-3394-4e39-bf86-30bf0e7d9725 | 4/10/2023 | DGB | 400.98521220 | Customer Withdrawal |
| 8705aa63-3394-4e39-bf86-30bf0e7d9725 | 3/10/2023 | XRP | 10.57145404 | Customer Withdrawal |
| a9dd7534-9ae8-4a6c-812f-7fb2262fece3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9dd7534-9ae8-4a6c-812f-7fb2262fece3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9dd7534-9ae8-4a6c-812f-7fb2262fece3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b466d2a-dc0b-42d0-a65e-039b349aaf0e | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 1b466d2a-dc0b-42d0-a65e-039b349aaf0e | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 1b466d2a-dc0b-42d0-a65e-039b349aaf0e | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| f17d75a1-f6d8-4966-847c-d24d1c92c384 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f17d75a1-f6d8-4966-847c-d24d1c92c384 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f17d75a1-f6d8-4966-847c-d24d1c92c384 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4a6e969-8b1e-4072-b2e1-19988bb2474e | 2/10/2023 | NEO | 0.34097493 | Customer Withdrawal |
| 42c8a6ea-4f06-452a-a921-d392eb8b5bbd | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 42c8a6ea-4f06-452a-a921-d392eb8b5bbd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 42c8a6ea-4f06-452a-a921-d392eb8b5bbd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cc432e19-a172-4313-ab17-4b7a2931766f | 3/10/2023 | ETH | 0.00000273 | Customer Withdrawal |
| cc432e19-a172-4313-ab17-4b7a2931766f | 3/10/2023 | ADA | 0.34575797 | Customer Withdrawal |
| cc432e19-a172-4313-ab17-4b7a2931766f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc432e19-a172-4313-ab17-4b7a2931766f | 3/10/2023 | BTC | 0.00022589 | Customer Withdrawal |
| cc432e19-a172-4313-ab17-4b7a2931766f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 143e7758-93ea-493e-aae5-7eadbfa01ea4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 143e7758-93ea-493e-aae5-7eadbfa01ea4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 143e7758-93ea-493e-aae5-7eadbfa01ea4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60d29ef7-5c92-43f1-a929-519c24c27547 | 3/10/2023 | SIGNA | 1,743.73088000 | Customer Withdrawal |
| 60d29ef7-5c92-43f1-a929-519c24c27547 | 3/10/2023 | SIGNA | 1,303.84796100 | Customer Withdrawal |
| 60d29ef7-5c92-43f1-a929-519c24c27547 | 2/10/2023 | RDD | 677.23510460 | Customer Withdrawal |
| 60d29ef7-5c92-43f1-a929-519c24c27547 | 2/10/2023 | IOC | 17.40594169 | Customer Withdrawal |
| 9447c33-cba4-4cf1-90ea-69a5f1b37a63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9447c33-cba4-4cf1-90ea-69a5f1b37a63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9447c33-cba4-4cf1-90ea-69a5f1b37a63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82cb4374-591a-4a4e-b4e6-889890ff5a0 | 2/10/2023 | LBC | 312.02237680 | Customer Withdrawal |
| 82cb4374-591a-4a4e-b4e6-889890ff5a0 | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| 82cb4374-591a-4a4e-b4e6-889890ff5a0 | 3/10/2023 | LBC | 374.54164480 | Customer Withdrawal |
| 953cb533-50e3-4404-a501-fa0cf9422bc0 | 3/10/2023 | NEO | 0.33863429 | Customer Withdrawal |
| 953cb533-50e3-4404-a501-fa0cf9422bc0 | 3/10/2023 | BCHA | 0.00000015 | Customer Withdrawal |
| 953cb533-50e3-4404-a501-fa0cf9422bc0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 953cb533-50e3-4404-a501-fa0cf9422bc0 | 3/10/2023 | ETHW | 0.00000103 | Customer Withdrawal |
| 2be8ea0a-c00d-44ef-8027-4188ed6ca5c9 | 2/10/2023 | ETH | 0.0000021 | Customer Withdrawal |
| 2be8ea0a-c00d-44ef-8027-4188ed6ca5c9 | 3/10/2023 | BTC | 0.00013795 | Customer Withdrawal |
| 2be8ea0a-c00d-44ef-8027-4188ed6ca5c9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2be8ea0a-c00d-44ef-8027-4188ed6ca5c9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2be8ea0a-c00d-44ef-8027-4188ed6ca5c9 | 3/10/2023 | ADA | 4.92785367 | Customer Withdrawal |
| 9cb775c6-9a79-49ab-bda0-ff6cce5f42d8 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 9cb775c6-9a79-49ab-bda0-ff6cce5f42d8 | 3/10/2023 | BCH | 0.03096369 | Customer Withdrawal |
| 9cb775c6-9a79-49ab-bda0-ff6cce5f42d8 | 3/10/2023 | BSV | 0.03096369 | Customer Withdrawal |
| 9cb775c6-9a79-49ab-bda0-ff6cce5f42d8 | 3/10/2023 | BCHA | 0.03096369 | Customer Withdrawal |
| 4a3712ca-bf6d-4b74-808T-497396fee720 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4a3712ca-bf6d-4b74-808T-497396fee720 | 4/10/2023 | SWT | 10.00000000 | Customer Withdrawal |
| 4a3712ca-bf6d-4b74-808T-497396fee720 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4a3712ca-bf6d-4b74-808T-497396fee720 | 3/10/2023 | COVAL | 1,630.00000000 | Customer Withdrawal |
| 4a3712ca-bf6d-4b74-808T-497396fee720 | 4/10/2023 | ADA | 8.46866175 | Customer Withdrawal |
| f1361376-8717-466e-b253-b50a965b361d | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 9847a7af-2435-4780-b2cc-72699cf1133a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9847a7af-2435-4780-b2cc-72699cf1133a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9847a7af-2435-4780-b2cc-72699cf1133a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfce6f51-5aee-4130-8914-a0ac3357a6d6 | 3/10/2023 | BSV | 0.14136846 | Customer Withdrawal |
| dfce6f51-5aee-4130-8914-a0ac3357a6d6 | 4/10/2023 | BCH | 0.01164930 | Customer Withdrawal |
| dfce6f51-5aee-4130-8914-a0ac3357a6d6 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| dfce6f51-5aee-4130-8914-a0ac3357a6d6 | 4/10/2023 | BSV | 0.09976244 | Customer Withdrawal |
| 0015f9bc-e5a2-4598-8989-e1445fc465e4 | 4/10/2023 | XLM | 49.31375651 | Customer Withdrawal |
| 0015f9bc-e5a2-4598-8989-e1445fc465e4 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 0015f9bc-e5a2-4598-8989-e1445fc465e4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7e27c6ed-417c-4f7d-a66d-ff817c49222 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 7e27c6ed-417c-4f7d-a66d-ff817c49222 | 3/10/2023 | XLM | 28.00431132 | Customer Withdrawal |
| 7e27c6ed-417c-4f7d-a66d-ff817c49222 | 3/10/2023 | SYS | 18.65064924 | Customer Withdrawal |
| 7e27c6ed-417c-4f7d-a66d-ff817c49222 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 792a524f-71f4-406a-a23e-4be4d1d64c28 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 792a524f-71f4-406a-a23e-4be4d1d64c28 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 792a524f-71f4-406a-a23e-4be4d1d64c28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ef2119b-45aa-4e18-bb7e-e8e7150990d8 | 2/9/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 0ef2119b-45aa-4e18-bb7e-e8e7150990d8 | 3/9/2023 | ZEN | 0.47423406 | Customer Withdrawal |
| 0691ac49-82fe-4533-83f6-2ea216d162e0 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 0691ac49-82fe-4533-83f6-2ea216d162e0 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 8a7e824d-4d60-48f8-8e93-7bf7369fcd9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a7e824d-4d60-48f8-8e93-7bf7369fcd9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a7e824d-4d60-48f8-8e93-7bf7369fcd9c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12c63093-bed9-4b50-9c48-96569f5d26d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12c63093-bed9-4b50-9c48-96569f5d26d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12c63093-bed9-4b50-9c48-96569f5d26d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bce55849-8439-47f6-a1c0-5f082700a2d9 | 3/10/2023 | BCH | 0.00032121 | Customer Withdrawal |
| bce55849-8439-47f6-a1c0-5f082700a2d9 | 2/10/2023 | BCHA | 0.00032121 | Customer Withdrawal |
| bce55849-8439-47f6-a1c0-5f082700a2d9 | 2/10/2023 | EBST | 50.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bce55849-8439-47f6-a1c0-5f082700a2d9 | 2/10/2023 | BTC | 0.00003271 | Customer Withdrawal |
| bce34bc63780-4dd9-aaaf-aad41a6cb98b | 3/10/2023 | BTC | 0.00001491 | Customer Withdrawal |
| bce34bc63780-4dd9-aaaf-aad41a6cb98b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c276e059-9644-4f36-84b0-9368c1c5bf48 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| c276e059-9644-4f36-84b0-9368c1c5bf48 | 3/10/2023 | BTC | 0.00000991 | Customer Withdrawal |
| c276e059-9644-4f36-84b0-9368c1c5bf48 | 3/10/2023 | LSK | 5.12885942 | Customer Withdrawal |
| c276e059-9644-4f36-84b0-9368c1c5bf48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b23b7f60-90f3-45df-bb17-c0cbc94092b2 | 2/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b23b7f60-90f3-45df-bb17-c0cbc94092b2 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| b23b7f60-90f3-45df-bb17-c0cbc94092b2 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| b43de60f-d344-45f8-8caf-41402d48560 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b43de60f-d344-45f8-8caf-41402d48560 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b43de60f-d344-45f8-8caf-41402d48560 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c95bfd63-6d54-4940-a92b-1eb751df1bf6 | 2/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| c95bfd63-6d54-4940-a92b-1eb751df1bf6 | 2/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| c95bfd63-6d54-4940-a92b-1eb751df1bf6 | 2/10/2023 | LTC | 0.01859341 | Customer Withdrawal |
| 39fb5510-6ec5-46ed-a1ae-13432f65a5a | 3/10/2023 | XMR | 0.00172891 | Customer Withdrawal |
| 39fb5510-6ec5-46ed-a1ae-13432f65a5a | 3/10/2023 | PAY | 50.00000000 | Customer Withdrawal |
| 39fb5510-6ec5-46ed-a1ae-13432f65a5a | 2/10/2023 | NEO | 0.01645246 | Customer Withdrawal |
| 39fb5510-6ec5-46ed-a1ae-13432f65a5a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 39fb5510-6ec5-46ed-a1ae-13432f65a5a | 3/10/2023 | BCHA | 0.00000026 | Customer Withdrawal |
| 78365591-072b-4505-9f53-4c596bad738c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78365591-072b-4505-9f53-4c596bad738c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78365591-072b-4505-9f53-4c596bad738c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60a7860a-7579-45be-8d5b-9ce9ab139f71 | 4/10/2023 | BCH | 0.00000010 | Customer Withdrawal |
| 60a7860a-7579-45be-8d5b-9ce9ab139f71 | 2/10/2023 | BCHA | 0.00000010 | Customer Withdrawal |
| 60a7860a-7579-45be-8d5b-9ce9ab139f71 | 3/10/2023 | BTC | 0.00025597 | Customer Withdrawal |
| 60a7860a-7579-45be-8d5b-9ce9ab139f71 | 2/10/2023 | TX | 0.01056593 | Customer Withdrawal |
| 0cc1c439-ba6b-49f6-9e62-98b7c82e9ea2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0cc1c439-ba6b-49f6-9e62-98b7c82e9ea2 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0cc1c439-ba6b-49f6-9e62-98b7c82e9ea2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 834b960d-a68e-4622-8d87-a4b08418f27d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 834b960d-a68e-4622-8d87-a4b08418f27d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 834b960d-a68e-4622-8d87-a4b08418f27d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e30dac0-f5c2-4694-04e7-2d97e86a37cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4e30dac0-f5c2-4694-04e7-2d97e86a37cb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e30dac0-f5c2-4694-04e7-2d97e86a37cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac3a2bcc-30e4-4884-b4e4-0c26ca43cdf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ac3a2bcc-30e4-4884-b4e4-0c26ca43cdf | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ac3a2bcc-30e4-4884-b4e4-0c26ca43cdf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fb8af5c3-9f01-4c94-8e86-eed64a840dc | 3/10/2023 | MUSIC | 81.94479522 | Customer Withdrawal |
| 602169f3-68ba-42de-b822-8a80a3404f4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 602169f3-68ba-42de-b822-8a80a3404f4c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 602169f3-68ba-42de-b822-8a80a3404f4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8be4e0f8-a55f-47e4-99e6-d696ff469bb | 4/10/2023 | BTC | 0.00013239 | Customer Withdrawal |
| 8be4e0f8-a55f-47e4-99e6-d696ff469bb | 2/10/2023 | BTC | 0.00013239 | Customer Withdrawal |
| 8be4e0f8-a55f-47e4-99e6-d696ff469bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92ed74c4-7c22-4601-06c4-e010680acb70 | 4/10/2023 | XLM | 49.31375651 | Customer Withdrawal |
| 92ed74c4-7c22-4601-06c4-e010680acb70 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 92ed74c4-7c22-4601-06c4-e010680acb70 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 80208428-d5a9-40af-9fde-7a20c8c12830 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 80208428-d5a9-40af-9fde-7a20c8c12830 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 80208428-d5a9-40af-9fde-7a20c8c12830 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d8ba6bfb-f636-4907-9c53-edc360e7b5dc | 4/10/2023 | BTC | 4.95870170 | Customer Withdrawal |
| d8ba6bfb-f636-4907-9c53-edc360e7b5dc | 3/10/2023 | BTC | 0.00000172 | Customer Withdrawal |
| d8ba6bfb-f636-4907-9c53-edc360e7b5dc | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0e07c599-756e-45a4-8a6e-b11cbbf85382 | 2/10/2023 | BCH | 0.00036914 | Customer Withdrawal |
| 0e07c599-756e-45a4-8a6e-b11cbbf85382 | 2/9/2023 | BCHA | 0.00036914 | Customer Withdrawal |
| 0670c879-0eca-4e6f-a824-9938cded26eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0670c879-0eca-4e6f-a824-9938cded26eb | 3/10/2023 | XLM | 7.81247221 | Customer Withdrawal |
| 0670c879-0eca-4e6f-a824-9938cded26eb | 4/10/2023 | BCH | 0.00734181 | Customer Withdrawal |
| 0670c879-0eca-4e6f-a824-9938cded26eb | 3/10/2023 | BCH | 0.00017176 | Customer Withdrawal |
| 0670c879-0eca-4e6f-a824-9938cded26eb | 4/10/2023 | BCH | 0.00267417 | Customer Withdrawal |
| 0670c879-0eca-4e6f-a824-9938cded26eb | 4/10/2023 | NEO | 0.36932427 | Customer Withdrawal |
| d51923fb-86bc-4cc4-b815-162fc055214 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d51923fb-86bc-4cc4-b815-162fc055214 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d51923fb-86bc-4cc4-b815-162fc055214 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 30437c8f-0df6-4660-969a-884ec7ac686 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 30437c8f-0df6-4660-969a-884ec7ac686 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 30437c8f-0df6-4660-969a-884ec7ac686 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 12652f31-50a3-460c-8365-ebf5696023e | 4/10/2023 | ADA | 2.20874426 | Customer Withdrawal |
| 12652f31-50a3-460c-8365-ebf5696023e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 12652f31-50a3-460c-8365-ebf5696023e | 4/10/2023 | ETHW | 0.00000109 | Customer Withdrawal |
| 12652f31-50a3-460c-8365-ebf5696023e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 12652f31-50a3-460c-8365-ebf5696023e | 3/10/2023 | MCO | 0.16700497 | Customer Withdrawal |
| 2d37ca07-750b-49a4-94a0-4c0daa1a86a2 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 2d37ca07-750b-49a4-94a0-4c0daa1a86a2 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 2d37ca07-750b-49a4-94a0-4c0daa1a86a2 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 3f309e0e-33a6-44c2-b2ba-8a8a6e137090 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 3f309e0e-33a6-44c2-b2ba-8a8a6e137090 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3f309e0e-33a6-44c2-b2ba-8a8a6e137090 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 51e53659-7e63-41ae-a556-eb2f5580940 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 51e53659-7e63-41ae-a556-eb2f5580940 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 51e53659-7e63-41ae-a556-eb2f5580940 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f9cbcbd-0e4a-4b73-802b-130d4bddc05b | 2/10/2023 | BTC | 0.00021825 | Customer Withdrawal |
| f9cbcbd-0e4a-4b73-802b-130d4bddc05b | 3/10/2023 | NEO | 0.43059391 | Customer Withdrawal |
| fb3cdd4-be46-4b73-802b-130d4bddc05b | 3/10/2023 | BTC | 0.00255508 | Customer Withdrawal |
| fb3cdd4-be46-4b73-802b-130d4bddc05b | 2/10/2023 | BCHA | 0.00002243 | Customer Withdrawal |
| fb3cdd4-be46-4b73-802b-130d4bddc05b | 3/10/2023 | BCH | 0.00000243 | Customer Withdrawal |
| 8a114f713-e330-49f7-8db3-826fae0d018c5 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 8a114f713-e330-49f7-8db3-826fae0d018c5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8a114f713-e330-49f7-8db3-826fae0d018c5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 97eee05c-e8b7-4c8e-a8bc-241c669e2c1c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97eee05c-e8b7-4c8e-a8bc-241c669e2c1c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97eee05c-e8b7-4c8e-a8bc-241c669e2c1c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3c0cd64-a70c-4b59-9508-891de901e7a | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| c3c0cd64-a70c-4b59-9508-891de901e7a | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c3c0cd64-a70c-4b59-9508-891de901e7a | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 252e3126-8864-4710-b066-52deb9d6735 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 252e3126-8864-4710-b066-52deb9d6735 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 252e3126-8864-4710-b066-52deb9d6735 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 69693bfd-834-4686-8347-68651e9d11d6d | 2/10/2023 | ETC | 0.14232421 | Customer Withdrawal |
| 880e7a38-a4a6-4c51-b4a2-24c16266d70 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 880e7a38-a4a6-4c51-b4a2-24c16266d70 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 880e7a38-a4a6-4c51-b4a2-24c16266d70 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c0d97715-4a27-4fd1a-7a8ff308224 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0d97715-4a27-4fd1a-7a8ff308224 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0d97715-4a27-4fd1a-7a8ff308224 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ba7b586-2d85-40d3-9b07-15786b67b7a | 3/10/2023 | ZEC | 0.09693176 | Customer Withdrawal |
| 5b15364-1-5b3b-a289-a663-b7aa92e0e3e | 4/10/2023 | GRS | 0.00017921 | Customer Withdrawal |
| 5b15364-1-5b3b-a289-a663-b7aa92e0e3e | 3/10/2023 | GRS | 0.00017921 | Customer Withdrawal |
| 5b15364-1-5b3b-a289-a663-b7aa92e0e3e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88ab1fe4-0386-46ba-9f63-5590d0cb96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9a61fe4-0386-46ba-9f62-0533d4fd83e80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9a61fe4-0386-46ba-9f62-0533d4fd83e80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63b98249-a999-4ada-ad1f-097f24e3a65a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63b98249-a999-4ada-ad1f-097f24e3a65a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 63b98249-a999-4ada-ad1f-097f24e3a65a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14838159-1027-4e03-af58-fa740e44e7c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14838159-1027-4e03-af58-fa740e44e7c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14838159-1027-4e03-af58-fa740e44e7c2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2c5de33-cdbe-44f3-97e0-3279f9dec9214 | 3/10/2023 | ADA | 0.00000049 | Customer Withdrawal |
| d2c5de33-cdbe-44f3-97e0-3279f9dec9214 | 3/10/2023 | USDT | 0.00519734 | Customer Withdrawal |
| d2c5de33-cdbe-44f3-97e0-3279f9dec9214 | 3/10/2023 | USDT | 0.05149213 | Customer Withdrawal |
| 8cf38dde-3700-4ff5-aacf-731ac5a131e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cf38dde-3700-4ff5-aacf-731ac5a131e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cf38dde-3700-4ff5-aacf-731ac5a131e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bdd81e5-d8f6-41b6-aad5-97fcb0aabdc6 | 4/10/2023 | GRS | 1.79136686 | Customer Withdrawal |
| 8bdd81e5-d8f6-41b6-aad5-97fcb0aabdc6 | 2/10/2023 | GRS | 1.00000000 | Customer Withdrawal |
| 8bdd81e5-d8f6-41b6-aad5-97fcb0aabdc6 | 3/10/2023 | BTC | 0.00018793 | Customer Withdrawal |
| 960f195-6981-4f0c-9c62-a103f2a8358 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 960f195-6981-4f0c-9c62-a103f2a8358 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 960f195-6981-4f0c-9c62-a103f2a8358 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 4229b12-1-7f8c-4e31-9202-725fde272e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4229b12-1-7f8c-4e31-9202-725fde272e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4229b12-1-7f8c-4e31-9202-725fde272e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f63d050-6394-4f1b-9af6-d66e90262f8a | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 3f63d050-6394-4f1b-9af6-d66e90262f8a | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| d4e6f34f-c2ee-4d68-be2a-8f7a9de5ab | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| d4e6f34f-c2ee-4d68-be2a-8f7a9de5ab | 3/10/2023 | BCH | 0.47660211 | Customer Withdrawal |
| d4e6f34f-c2ee-4d68-be2a-8f7a9de5ab | 2/10/2023 | NEO | 0.25615723 | Customer Withdrawal |
| 1529a1da-0be2-4044-92f6-aed67e1dff9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1529a1da-0be2-4044-92f6-aed67e1dff9 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 1529a1da-0be2-4044-92f6-aed67e1dff9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c20753d1-1a96-4f3e-8f2a-7ea5c4f4de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c20753d1-1a96-4f3e-8f2a-7ea5c4f4de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7977477-cf53-4d98-97e0-2e8c3a4df46 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7977477-cf53-4d98-97e0-2e8c3a4df46 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cdc170de-ad74-4f52-b8e7-2060304bd43a | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| cdc170de-ad74-4f52-b8e7-2060304bd43a | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| cdc170de-ad74-4f52-b8e7-2060304bd43a | 4/10/2023 | BCH | 0.03982739 | Customer Withdrawal |
| cdc170de-ad74-4f52-b8e7-2060304bd43a | 4/10/2023 | BSV | 0.00210781 | Customer Withdrawal |
| 4fc76451-52de-4e68-aa46-f1ac16f8dc2b | 3/10/2023 | ETH | 0.00329988 | Customer Withdrawal |
| 4fc76451-52de-4e68-aa46-f1ac16f8dc2b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4fc76451-52de-4e68-aa46-f1ac16f8dc2b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cebc52cd-acf7-41ac-bc54-09595a58b0b8 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| cebc52cd-acf7-41ac-bc54-09595a58b0b8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| cebc52cd-acf7-41ac-bc54-09595a58b0b8 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| adf6fde1-3544-4d94-abf2-384b2b969e65 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| adf6fde1-3544-4d94-abf2-384b2b969e65 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| adf6fde1-3544-4d94-abf2-384b2b969e65 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e5e05e5b-5bb3-4111-a98f-6f26810938a2a | 2/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| e5e05e5b-5bb3-4111-a98f-6f26810938a2a | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| e5e05e5b-5bb3-4111-a98f-6f26810938a2a | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| e5e05e5b-5bb3-4111-a98f-6f26810938a2a | 2/10/2023 | MANA | 6.92236420 | Customer Withdrawal |
| f9f650df-f98d-4713-84ae-2d806944adc4 | 2/10/2023 | XLM | 17.52097353 | Customer Withdrawal |
| f9f650df-f98d-4713-84ae-2d806944adc4 | 2/10/2023 | BCHA | 0.00061480 | Customer Withdrawal |
| f9f650df-f98d-4713-84ae-2d806944adc4 | 2/10/2023 | BCH | 0.00061480 | Customer Withdrawal |
| efba4c25-0d4c-4d51-a36f-69fc1c824a6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efba4c25-0d4c-4d51-a36f-69fc1c824a6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efba4c25-0d4c-4d51-a36f-69fc1c824a6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07d84f73-8b49-4618-908e-e84c9209e827 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07d84f73-8b49-4618-908e-e84c9209e827 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07d84f73-8b49-4618-908e-e84c9209e827 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96aa1e88-bdde-4086-ae4a-3eae7b6a92b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96aa1e88-bdde-4086-ae4a-3eae7b6a92b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96aa1e88-bdde-4086-ae4a-3eae7b6a92b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3090bba4-ee82-410d-9a6e-b315d071d4c7 | 2/10/2023 | BTC | 0.00021155 | Customer Withdrawal |
| 3090bba4-ee82-410d-9a6e-b315d071d4c7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3090bba4-ee82-410d-9a6e-b315d071d4c7 | 2/10/2023 | ETH | 0.00013036 | Customer Withdrawal |
| 3090bba4-ee82-410d-9a6e-b315d071d4c7 | 3/10/2023 | ETH | 0.00329988 | Customer Withdrawal |
| bdc52a1e-c1b4-41f7-a6f6-beebbf713ce8 | 3/10/2023 | ETH | 0.00329988 | Customer Withdrawal |
| bdc52a1e-c1b4-41f7-a6f6-beebbf713ce8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bdc52a1e-c1b4-41f7-a6f6-beebbf713ce8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ea6f82d-c070-42f8-abd5-f763e4afc8b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ea6f82d-c070-42f8-abd5-f763e4afc8b9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ea6f82d-c070-42f8-abd5-f763e4afc8b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab59ca88-707d-49ef-9cbc-ba3155082ff3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab59ca88-707d-49ef-9cbc-ba3155082ff3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab59ca88-707d-49ef-9cbc-ba3155082ff3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe5b21d7-fcea-4d6f-9101-154e6a660807 | 3/10/2023 | SBD | 0.06400000 | Customer Withdrawal |
| 4d7f4760-0e4b-4bea-a4de-707f8d38bbea | 2/9/2023 | XLM | 1.27331548 | Customer Withdrawal |
| 37549f7af-4cb4-4de7-b182-144b14798837 | 2/10/2023 | XLM | 0.00016054 | Customer Withdrawal |
| 37549f7af-4cb4-4de7-b182-144b14798837 | 3/10/2023 | BCHA | 0.00044904 | Customer Withdrawal |
| 37549f7af-4cb4-4de7-b182-144b14798837 | 2/10/2023 | NEO | 0.13484450 | Customer Withdrawal |
| 37549f7af-4cb4-4de7-b182-144b14798837 | 2/10/2023 | NEO | 0.36515550 | Customer Withdrawal |
| 37549f7af-4cb4-4de7-b182-144b14798837 | 2/10/2023 | BCH | 0.00044904 | Customer Withdrawal |
| 2a45fe03-a444-4401-85c8-c838b2101360 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2a45fe03-a444-4401-85c8-c838b2101360 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2a45fe03-a444-4401-85c8-c838b2101360 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3c9c083a-6a94-4c84-8aeb-700bc31d8ad3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c9c083a-6a94-4c84-8aeb-700bc31d8ad3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c9c083a-6a94-4c84-8aeb-700bc31d8ad3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89d82fe0-9324-4592-a8b7-b2fc3faea006 | 3/10/2023 | ETH | 0.00329988 | Customer Withdrawal |
| 89d82fe0-9324-4592-a8b7-b2fc3faea006 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 89d82fe0-9324-4592-a8b7-b2fc3faea006 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f334d652-6258-4379-84c5-8f11ca33ccea | 3/10/2023 | XLM | 62.96523118 | Customer Withdrawal |
| f334d652-6258-4379-84c5-8f11ca33ccea | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f334d652-6258-4379-84c5-8f11ca33ccea | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7af6e5b3-f381-4942-a684-cb5715e7f235 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7af6e5b3-f381-4942-a684-cb5715e7f235 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7af6e5b3-f381-4942-a684-cb5715e7f235 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9630fcf1-bf5a-4ec9-83cb-bc42b732b758 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9630fcf1-bf5a-4ec9-83cb-bc42b732b758 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9630fcf1-bf5a-4ec9-83cb-bc42b732b758 | 3/10/2023 | ETH | 0.00329988 | Customer Withdrawal |
| e4d4f5e1-864e-4444-b67c-77279378822 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e4d4f5e1-864e-4444-b67c-77279378822 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e4d4f5e1-864e-4444-b67c-77279378822 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e93a37eb-801e-4516-9155-223121a80bc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e93a37eb-801e-4516-9155-223121a80bc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4918cd2c-eedc-46ec-8509-a7a3a26dba1a | 2/10/2023 | BTC | 0.00014129 | Customer Withdrawal |
| 6054fd31-915c-4631-a270-a24b066deea7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6054fd31-915c-4631-a270-a24b066deea7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6054fd31-915c-4631-a270-a24b066deea7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40d9b334-a1b1-4431-b8ad-ed720f2f92a1 | 3/10/2023 | ETHW | 0.00000117 | Customer Withdrawal |
| 40d9b334-a1b1-4431-b8ad-ed720f2f92a1 | 3/10/2023 | ETH | 0.00000117 | Customer Withdrawal |
| e78aaf58-b23f-4574-a754-958b0bd5fa9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e78aaf58-b23f-4574-a754-958b0bd5fa9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e78aaf58-b23f-4574-a754-958b0bd5fa9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70e40872-5b86-4462-aeba-9b8318d596ed | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 70e40872-5b86-4462-aeba-9b8318d596ed | 2/10/2023 | ETH | 0.00329988 | Customer Withdrawal |
| 70e40872-5b86-4462-aeba-9b8318d596ed | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2938bc75-4bc9-472e-8bc7-a9b380e50d25 | 3/10/2023 | ETH | 0.00000251 | Customer Withdrawal |
| 2938bc75-4bc9-472e-8bc7-a9b380e50d25 | 3/10/2023 | ADA | 15.91316934 | Customer Withdrawal |
| 2938bc75-4bc9-472e-8bc7-a9b380e50d25 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2938bc75-4bc9-472e-8bc7-a9b380e50d25 | 2/10/2023 | ADA | 0.00000000 | Customer Withdrawal |
| 250273a3-d4f7-406c-823f-e3d2cf0f6b55 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 250273a3-d4f7-406c-823f-e3d2cf0f6b55 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 250273a3-d4f7-406c-823f-e3d2cf0f6b55 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d425986d-c812-4a95-85fb-c1891f3c99b2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d425986d-c812-4a95-85fb-c1891f3c99b2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d425986d-c812-4a95-85fb-c1891f3c99b2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2936000c-99c8-4639-befd-4d295c38493d | 3/10/2023 | XRP | 13.06646619 | Customer Withdrawal |
| 2936000c-99c8-4639-befd-4d295c38493d | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d48b7614-d290-4344-ac33-cf23396249f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d48b7614-d290-4344-ac33-cf23396249f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d48b7614-d290-4344-ac33-cf23396249f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edebdd3f-7244-4a6f-9125-e28dcf474359 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| edebdd3f-7244-4a6f-9125-e28dcf474359 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edebdd3f-7244-4a6f-9125-e28dcf474359 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5123bcb9-ed99-4c03-b7c0-83fade5833a4 | 4/10/2023 | SC | 915.91137810 | Customer Withdrawal |
| 5123bcb9-ed99-4c03-b7c0-83fade5833a4 | 4/10/2023 | XLM | 12.34633696 | Customer Withdrawal |
| 5123bcb9-ed99-4c03-b7c0-83fade5833a4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5123bcb9-ed99-4c03-b7c0-83fade5833a4 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 97a2f9a5-64cd-48e0-a55a-ca2e21a14d19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97a2f9a5-64cd-48e0-a55a-ca2e21a14d19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97a2f9a5-64cd-48e0-a55a-ca2e21a14d19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 327a2c50-66d7-43ac-06ee-866d234e4f67 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 327a2c50-66d7-43ac-06ee-866d234e4f67 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 327a2c50-66d7-43ac-06ee-866d234e4f67 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b570f190-05d7-44bb-bb45-995eb039f192 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b570f190-05d7-44bb-bb45-995eb039f192 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b570f190-05d7-44bb-bb45-995eb039f192 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b219baa7-3fb0-4aed-8682-90e3b9c67620 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b219baa7-3fb0-4aed-8682-90e3b9c67620 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b219baa7-3fb0-4aed-8682-90e3b9c67620 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ba61e6a-bf9e-4119-87ac-e6ae003ef700 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4ba61e6a-bf9e-4119-87ac-e6ae003ef700 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4ba61e6a-bf9e-4119-87ac-e6ae003ef700 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47340802-d3be-4a65-abc4-690e7c97d2ba | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47340802-d3be-4a65-abc4-690e7c97d2ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47340802-d3be-4a65-abc4-690e7c97d2ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfa54a51-2dd9-4e60-a9db-aaf2ada8c890 | 2/10/2023 | MYST | 20.08856516 | Customer Withdrawal |
| cfa54a51-2dd9-4e60-a9db-aaf2ada8c890 | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| cfa54a51-2dd9-4e60-a9db-aaf2ada8c890 | 3/10/2023 | EFL | 4.71542066 | Customer Withdrawal |
| cfa54a51-2dd9-4e60-a9db-aaf2ada8c890 | 4/10/2023 | MYST | 4.16468271 | Customer Withdrawal |
| 61b23129-a964-4525-97a2-c0f0736eeb4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61b23129-a964-4525-97a2-c0f0736eeb4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61b23129-a964-4525-97a2-c0f0736eeb4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4698bc9e-b6c2-4ddb-829e-8997cd1cb39f | 3/10/2023 | ETH | 0.00329988 | Customer Withdrawal |
| 4698bc9e-b6c2-4ddb-829e-8997cd1cb39f | 4/10/2023 | ETH | 0.00242114 | Customer Withdrawal |
| 4698bc9e-b6c2-4ddb-829e-8997cd1cb39f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4698bc9e-b6c2-4ddb-829e-8997cd1cb39f | 4/10/2023 | ETHW | 0.01652877 | Customer Withdrawal |
| e95c6428-6e36-4423-9cc9-85a57164ce2b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e95c6428-6e36-4423-9cc9-85a57164ce2b | 3/10/2023 | ETH | 0.00329988 | Customer Withdrawal |
| d0d512f2-1ab4-42f4-8340-d0fe6cecb4fe | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d0d512f2-1ab4-42f4-8340-d0fe6cecb4fe | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d0d512f2-1ab4-42f4-8340-d0fe6cecb4fe | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6c0d9e47-4bcc-4d80-809c-1b78da318197 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c0d9e47-4bcc-4d80-809c-1b78da318197 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c0d9e47-4bcc-4d80-809c-1b78da318197 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15af67bd-0d52-44e1-bad0-5447f3cecd2f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15af67bd-0d52-44e1-bad0-5447f3cecd2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15af67bd-0d52-44e1-bad0-5447f3cecd2f | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0aea333-d716-4ea0-8d53-34899851c16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0aea333-d716-4ea0-8d53-34899851c16 | 2/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| c0aea333-d716-4ea0-8d53-34899851c16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0aea333-d716-4ea0-8d53-34899851c16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c151b400-bb55-4f69-8431-38070d8e04a9 | 3/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| c151b400-bb55-4f69-8431-38070d8e04a9 | 2/10/2023 | XRP | 8.29748369 | Customer Withdrawal |
| ee989ba0-b2a2-4cdf-b0f1-049448188555 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee989ba0-b2a2-4cdf-b0f1-049448188555 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf9f85fd-167e-4ba1-9d4a-bf2254a37074 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf9f85fd-167e-4ba1-9d4a-bf2254a37074 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bf9f85fd-167e-4ba1-9d4a-bf2254a37074 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bf9f85fd-167e-4ba1-9d4a-bf2254a37074 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 827df520-890e-4d48-87d5-7aedc78aca15 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 827df520-890e-4d48-87d5-7aedc78aca15 | 3/10/2023 | QTUM | 0.86037830 | Customer Withdrawal |
| 827df520-890e-4d48-87d5-7aedc78aca15 | 4/10/2023 | QTUM | 0.00000005 | Customer Withdrawal |
| 827df520-890e-4d48-87d5-7aedc78aca15 | 3/10/2023 | NEO | 1.45625624 | Customer Withdrawal |
| 827df520-890e-4d48-87d5-7aedc78aca15 | 2/10/2023 | NEO | 0.24709262 | Customer Withdrawal |
| 827df520-890e-4d48-87d5-7aedc78aca15 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3e6674a7-bd06-41ee-9cbe-3ee2ecdc3d | 4/10/2023 | UBQ | 23.84978007 | Customer Withdrawal |
| 3e6674a7-bd06-41ee-9cbe-3ee2ecdc3d | 3/10/2023 | ARDR | 27.61362090 | Customer Withdrawal |
| 3e6674a7-bd06-41ee-9cbe-3ee2ecdc3d | 3/10/2023 | UBQ | 81.51616611 | Customer Withdrawal |
| 3e6674a7-bd06-41ee-9cbe-3ee2ecdc3d | 2/9/2023 | ARDR | 52.63731827 | Customer Withdrawal |
| 76470f1b-44c0-42db-aed0-fdd3ac6c3519 | 3/10/2023 | BCHA | 0.00060000 | Customer Withdrawal |
| 76470f1b-44c0-42db-aed0-fdd3ac6c3519 | 2/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 76470f1b-44c0-42db-aed0-fdd3ac6c3519 | 3/10/2023 | BCH | 0.00000060 | Customer Withdrawal |
| 76470f1b-44c0-42db-aed0-fdd3ac6c3519 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4e3d4e-a-687b-441e-b7c5-1e5beb6e4ea2 | 2/10/2023 | USDT | 0.01071915 | Customer Withdrawal |
| 9e418794-929c-411d-aq4e-1c9c9fa9c9a | 4/10/2023 | BTC | 0.00000813 | Customer Withdrawal |
| 9e418794-929c-411d-aq4e-1c9c9fa9c9a | 3/10/2023 | ETH | 0.00329988 | Customer Withdrawal |
| 9e418794-929c-411d-aq4e-1c9c9fa9c9a | 4/10/2023 | ETH | 0.00257697 | Customer Withdrawal |
| 9e418794-929c-411d-aq4e-1c9c9fa9c9a | 3/10/2023 | BCHA | 0.00000813 | Customer Withdrawal |
| 9e418794-929c-411d-aq4e-1c9c9fa9c9a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 59c129d-67cf-43d0-a4b0-66d05c20da5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59c129d-67cf-43d0-a4b0-66d05c20da5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59c129d-67cf-43d0-a4b0-66d05c20da5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0ad9e25-ca5e-4184-87f8-65c4cdc6e3e4 | 2/10/2023 | BTC | 0.00013809 | Customer Withdrawal |
| c0ad9e25-ca5e-4184-87f8-65c4cdc6e3e4 | 3/10/2023 | ETHW | 0.00014290 | Customer Withdrawal |

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c0ad9e25-ca5e-4184-87f8-65c4cdc6e3e4 | 2/10/2023 | BCHA | 0.00000038 | Customer Withdrawal |
| c0ad9e25-ca5e-4184-87f8-65c4cdc6e3e4 | 2/10/2023 | BCH | 0.00000038 | Customer Withdrawal |
| c0ad9e25-ca5e-4184-87f8-65c4cdc6e3e4 | 3/10/2023 | ETH | 0.00014290 | Customer Withdrawal |
| c98920a-48c1-48cf-bd78-074af6e2af6b | 3/10/2023 | ETH | 0.00323988 | Customer Withdrawal |
| c98920a-48c1-48cf-bd78-074af6e2af6b | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| c98920a-48c1-48cf-bd78-074af6e2af6b | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 09b7c16b-5bb3-4fb5-8614-a21b74d87b17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09b7c16b-5bb3-4fb5-8614-a21b74d87b17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09b7c16b-5bb3-4fb5-8614-a21b74d87b17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1f6f681-2070-4cb8-ba8c-1902025a7b9c | 3/10/2023 | XLM | 14.76325416 | Customer Withdrawal |
| a1f6f681-2070-4cb8-ba8c-1902025a7b9c | 2/10/2023 | SLR | 100.00000003 | Customer Withdrawal |
| a1f6f681-2070-4cb8-ba8c-1902025a7b9c | 2/10/2023 | SEQ | 300.00000000 | Customer Withdrawal |
| a1f6f681-2070-4cb8-ba8c-1902025a7b9c | 2/10/2023 | ENRG | 35.46494640 | Customer Withdrawal |
| a1f6f681-2070-4cb8-ba8c-1902025a7b9c | 2/10/2023 | LSK | 0.00000380 | Customer Withdrawal |
| aee84b59-b2a8-4e9a-9da3-2617388b3a65 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aee84b59-b2a8-4e9a-9da3-2617388b3a65 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aee84b59-b2a8-4e9a-9da3-2617388b3a65 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3e2e1b1e-b530-49d3-9c0d-654e8c555569 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 3e2e1b1e-b530-49d3-9c0d-654e8c555569 | 4/10/2023 | LTC | 0.05051493 | Customer Withdrawal |
| 3e2e1b1e-b530-49d3-9c0d-654e8c555569 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5309b9d8-9c6a-40ac-a4e5-f0e4ab4a0b2a | 2/9/2023 | XEM | 124.35570402 | Customer Withdrawal |
| 5309b9d8-9c6a-40ac-a4e5-f0e4ab4a0b2a | 4/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 5309b9d8-9c6a-40ac-a4e5-f0e4ab4a0b2a | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 0b6b6be5-5b25-41bb-ba9f-0c4cfaeb2d2 | 3/10/2023 | XEM | 80.75449100 | Customer Withdrawal |
| 0b6b6be5-5b25-41bb-ba9f-0c4cfaeb2d2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b6b6be5-5b25-41bb-ba9f-0c4cfaeb2d2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 065a9c1d-65e8-41db-b11f-b2c9e04d0a22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af1f2b39-1cff-4535-9a8b-1ec9355a8cbf | 4/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| af1f2b39-1cff-4535-9a8b-1ec9355a8cbf | 3/10/2023 | LSK | 6.08771283 | Customer Withdrawal |
| af1f2b39-1cff-4535-9a8b-1ec9355a8cbf | 2/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 7b3ac25a-cd4b-4e75-aae5-9a28da4c07fe | 2/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 7b3ac25a-cd4b-4e75-aae5-9a28da4c07fe | 4/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 7b3ac25a-cd4b-4e75-aae5-9a28da4c07fe | 3/10/2023 | LSK | 6.08771283 | Customer Withdrawal |
| b2eb5bb1-1d9b-4c2a-0a5e-1c61658e1ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2eb5bb1-1d9b-4c2a-0a5e-1c61658e1ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2eb5bb1-1d9b-4c2a-0a5e-1c61658e1ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d8a1e1b-4fae-49ac-94bd-6b2c3aa59cf | 2/10/2023 | IGNIS | 83.15283339 | Customer Withdrawal |
| 4d8a1e1b-4fae-49ac-94bd-6b2c3aa59cf | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 4d8a1e1b-4fae-49ac-94bd-6b2c3aa59cf | 3/10/2023 | IGNIS | 41.57623933 | Customer Withdrawal |
| 4d8a1e1b-4fae-49ac-94bd-6b2c3aa59cf | 2/10/2023 | BTC | 0.00000380 | Customer Withdrawal |
| 3407e8d5-c58b-47f4-9d07-1fceebd67a27 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3407e8d5-c58b-47f4-9d07-1fceebd67a27 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3407e8d5-c58b-47f4-9d07-1fceebd67a27 | 3/10/2023 | ETH | 0.00329988 | Customer Withdrawal |
| 7c377120-cc11-4054-853a-60a2bc4fdd22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c377120-cc11-4054-853a-60a2bc4fdd22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c377120-cc11-4054-853a-60a2bc4fdd22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

## Top-left panel

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 419b6cdb-ac9f-4aab-8cdc-326b41739315 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 419b6cdb-ac9f-4aab-8cdc-326b41739315 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 419b6cdb-ac9f-4aab-8cdc-326b41739315 | 4/10/2023 | ARK | 15.11330023 | Customer Withdrawal |
| 22b5b6cd-fbc7-42a1-a7a6-f33f76a32733 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 22b5b6cd-fbc7-42a1-a7a6-f33f76a32753 | 2/10/2023 | BTC | 0.00022063 | Customer Withdrawal |
| 22b5b6cd-fbc7-42a1-a7a6-f33f76a32753 | 3/10/2023 | BTC | 0.00005148 | Customer Withdrawal |
| 22b5b6cd-fbc7-42a1-a7a6-f33f76a32753 | 3/10/2023 | BSV | 0.10987436 | Customer Withdrawal |
| 509b02aa-adac-457f-aae4-7364a845ab9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 509b02aa-adac-457f-aae4-7364a845ab9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 509b02aa-adac-457f-aae4-7364a845ab9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6b4e562-ac5b-4171-afac-5e969cf54f79 | 3/10/2023 | BTC | 0.00004503 | Customer Withdrawal |
| f6b4e562-ac5b-4171-afac-5e969cf54f79 | 3/10/2023 | ETHW | 0.00000021 | Customer Withdrawal |
| f6b4e562-ac5b-4171-afac-5e969cf54f79 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6b4e562-ac5b-4171-afac-5e969cf54f79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d12aed0-62e8-4f9c-a758-114e8ccd7304 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d12aed0-62e8-4f9c-a758-114e8ccd7304 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d12aed0-62e8-4f9c-a758-114e8ccd7304 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dcd4990-15a2-4ce9-820d-b2ee04f2651f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dcd4990-15a2-4ce9-820d-b2ee04f2651f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dcd4990-15a2-4ce9-820d-b2ee04f2651f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 669dec4d-56f6-49a3-abb6-11f7dd906c79 | 3/10/2023 | BCH | 0.00014822 | Customer Withdrawal |
| 669dec4d-56f6-49a3-abb6-11f7dd906c79 | 3/10/2023 | NEO | 0.47497014 | Customer Withdrawal |
| 669dec4d-56f6-49a3-abb6-11f7dd906c79 | 2/10/2023 | BTC | 0.00035907 | Customer Withdrawal |
| 669dec4d-56f6-49a3-abb6-11f7dd906c79 | 2/10/2023 | NEO | 0.00021879 | Customer Withdrawal |
| 669dec4d-56f6-49a3-abb6-11f7dd906c79 | 4/10/2023 | NEO | 0.4512583 4 | Customer Withdrawal |
| ab5bcff80-d89b-453b-815a-ccf6c3bac03b | 4/10/2023 | ZEN | 0.48889249 | Customer Withdrawal |
| ab5bcff80-d89b-453b-815a-ccf6c3bac03b | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 763b7134-e25e-4e67-86fb-1c644b169dde | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 763b7134-e25e-4e67-86fb-1c644b169dde | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 763b7134-e25e-4e67-86fb-1c644b169dde | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 08c2e06f-7a88-4cdc-be34-ede91de2255c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08c2e06f-7a88-4cdc-be34-ede91de2255c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08c2e06f-7a88-4cdc-be34-ede91de2255c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb6d8a06-40d6-44b4-8ef5-42e70825e37b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fb6d8a06-40d6-44b4-8ef5-42e70825e37b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fb6d8a06-40d6-44b4-8ef5-42e70825e37b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7e857b69-dc41-4a38-b43e-b3acc66b50a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e857b69-dc41-4a38-b43e-b3acc66b50a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e857b69-dc41-4a38-b43e-b3acc66b50a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26b11a77-4715-42ea-8bef-e6dd8d12a479 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 26b11a77-4715-42ea-8bef-e6dd8d12a479 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 26b11a77-4715-42ea-8bef-e6dd8d12a479 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| daf67e83-752b-463e-b358-5fdd10335ad5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| daf67e83-752b-463e-b358-5fdd10335ad5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| daf67e83-752b-463e-b358-5fdd10335ad5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 59453606-5650-4892-b444-14d9ffb2e5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59453606-5650-4892-b444-14d9ffb2e5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59453606-5650-4892-b444-14d9ffb2e5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f1c948c-662a-42e5-93f5-36211c527448 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f1c948c-662a-42e5-93f5-36211c527448 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f1c948c-662a-42e5-93f5-36211c527448 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87dc5f45-4ef9-4b67-8b09-fe6f7b66172a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 87dc5f45-4ef9-4b67-8b09-fe6f7b66172a | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 87dc5f45-4ef9-4b67-8b09-fe6f7b66172a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e0be5835-52cc-494b-a777-4bce265dc3b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0be5835-52cc-494b-a777-4bce265dc3b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0be5835-52cc-494b-a777-4bce265dc3b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f26d4b79-2a1e-4cba-baea-68755887f7ec | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f26d4b79-2a1e-4cba-baea-68755887f7ec | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| f26d4b79-2a1e-4cba-baea-68755887f7ec | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0cce5d51-34f2-44e1-a9a7-f699d7fa4cbe | 4/10/2023 | EMC | 87.41258741 | Customer Withdrawal |

## Top-right panel

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0cce5d51-34f2-44e1-a9a7-f699d7fa4cbe | 3/10/2023 | EMC | 87.41258741 | Customer Withdrawal |
| 0cce5d51-34f2-44e1-a9a7-f699d7fa4cbe | 2/9/2023 | EMC | 87.41258741 | Customer Withdrawal |
| d087259e-b8ae-4fe7-baba-e794392da5a5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d087259e-b8ae-4fe7-baba-e794392da5a5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d087259e-b8ae-4fe7-baba-e794392da5a5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bf7877af-2fc0-428d-afa4-b61ed731207 5 | 2/10/2023 | EMC2 | 0.15010739 | Customer Withdrawal |
| bf7877af-2fc0-428d-afa4-b61ed731207 5 | 2/10/2023 | SC | 0.27710843 | Customer Withdrawal |
| bf7877af-2fc0-428d-afa4-b61ed731207 5 | 2/10/2023 | BCH | 0.00000672 | Customer Withdrawal |
| bf7877af-2fc0-428d-afa4-b61ed731207 5 | 2/10/2023 | BCHA | 0.00000672 | Customer Withdrawal |
| bf7877af-2fc0-428d-afa4-b61ed731207 5 | 2/10/2023 | BTC | 0.00003905 | Customer Withdrawal |
| cfa1d02f-41a1-4fb4-a861-ccfe74fc036e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cfa1d02f-41a1-4fb4-a861-ccfe74fc036e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cfa1d02f-41a1-4fb4-a861-ccfe74fc036e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3fc19fa6-9af7-46c7-9d33-d8bd586eccb8 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 3fc19fa6-9af7-46c7-9d33-d8bd586eccb8 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 3fc19fa6-9af7-46c7-9d33-d8bd586eccb8 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 85261c6-6697-4f3a-8a55-8ec3b3182183 | 4/10/2023 | QWARK | 286.50585540 | Customer Withdrawal |
| 85261c6-6697-4f3a-8a55-8ec3b3182183 | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 85261c6-6697-4f3a-8a55-8ec3b3182183 | 3/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 78908c50-0a47-43b7-9850-c8e668bec3fa | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78908c50-0a47-43b7-9850-c8e668bec3fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78908c50-0a47-43b7-9850-c8e668bec3fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dd13589-580c-4936-9cc5-565e0744486d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4dd13589-580c-4936-9cc5-565e0744486d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dd13589-580c-4936-9cc5-565e0744486d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4179cb87-c174-4711-abd3-6531a6bc5cf1 | 2/9/2023 | XEM | 35.18537597 | Customer Withdrawal |
| 4179cb87-c174-4711-abd3-6531a6bc5cf1 | 3/10/2023 | ETHW | 0.00000019 | Customer Withdrawal |
| 28e3d440-a19e-425d-9652-d511872585d2 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 28e3d440-a19e-425d-9652-d511872585d2 | 2/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 28e3d440-a19e-425d-9652-d511872585d2 | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 76f8433c5-f5de-473e-9953-7c239c0c07c1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 76f8433c5-f5de-473e-9953-7c239c0c07c1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 76f8433c5-f5de-473e-9953-7c239c0c07c1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b7cf8001-7cf4-4ee6-a87b-645e788977e7 | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| b7cf8001-7cf4-4ee6-a87b-645e788977e7 | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| b7cf8001-7cf4-4ee6-a87b-645e788977e7 | 3/10/2023 | MAID | 35.86871693 | Customer Withdrawal |
| 2decccce0-f393-416b-bc84-ab509e5253ec | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2decccce0-f393-416b-bc84-ab509e5253ec | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2decccce0-f393-416b-bc84-ab509e5253ec | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 270bd074-e702-4ae5-b95c-ef21a3e65eab | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 270bd074-e702-4ae5-b95c-ef21a3e65eab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 270bd074-e702-4ae5-b95c-ef21a3e65eab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7c7a2dc-b5f5-4993-80b1-5e79b1ceceb5 | 4/10/2023 | NEO | 0.00000004 | Customer Withdrawal |
| a7c7a2dc-b5f5-4993-80b1-5e79b1ceceb5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a7c7a2dc-b5f5-4993-80b1-5e79b1ceceb5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 97bbb62b-bef0-4384-9577-bd30e5c006ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97bbb62b-bef0-4384-9577-bd30e5c006ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97bbb62b-bef0-4384-9577-bd30e5c006ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9452a58f-a4e3-447d-8424-1de22b9fe2e1 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9452a58f-a4e3-447d-8424-1de22b9fe2e1 | 2/10/2023 | LTC | 0.05181801 | Customer Withdrawal |
| 9452a58f-a4e3-447d-8424-1de22b9fe2e1 | 4/10/2023 | LTC | 0.06066224 | Customer Withdrawal |
| f6c2a56f-769b-459a-b0b2-d3edbbd15168 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6c2a56f-769b-459a-b0b2-d3edbbd15168 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6c2a56f-769b-459a-b0b2-d3edbbd15168 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40e52cce-2cf3-4e33-a9f5-979d404ee8fb | 2/10/2023 | MCO | 0.19092650 | Customer Withdrawal |
| 40e52cce-2cf3-4e33-a9f5-979d404ee8fb | 2/9/2023 | VIB | 0.07587714 | Customer Withdrawal |
| 40e52cce-2cf3-4e33-a9f5-979d404ee8fb | 2/10/2023 | TIX | 0.00041836 | Customer Withdrawal |
| 40e52cce-2cf3-4e33-a9f5-979d404ee8fb | 2/9/2023 | ADT | 0.00007900 | Customer Withdrawal |
| 40e52cce-2cf3-4e33-a9f5-979d404ee8fb | 2/10/2023 | 1ST | 0.04675634 | Customer Withdrawal |
| fe185e01-faf5-453f-9086-39b35d12b9a5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |

## Bottom-left panel

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fe185e01-faf5-453f-9086-39b35d12b9a5 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fe185e01-faf5-453f-9086-39b35d12b9a5 | 4/10/2023 | NEO | 0.12035950 | Customer Withdrawal |
| 3f78f6c1-309a-4f5a-94c5-e099bd0db52d | 2/10/2023 | ETC | 0.27668010 | Customer Withdrawal |
| 3f78f6c1-309a-4f5a-94c5-e099bd0db52d | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3f78f6c1-309a-4f5a-94c5-e099bd0db52d | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7f8cf5a5-aed8-4de6-bc4a-c50c3da78058 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f8cf5a5-aed8-4de6-bc4a-c50c3da78058 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f8cf5a5-aed8-4de6-bc4a-c50c3da78058 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9130bcdf-ab3f-41d2-8503-6c2749c80e1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9130bcdf-ab3f-41d2-8503-6c2749c80e1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9130bcdf-ab3f-41d2-8503-6c2749c80e1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96d8e6e5-oa65-4295-92b0-ac640f04054b | 3/10/2023 | SC | 122.99753080 | Customer Withdrawal |
| 96d8e6e5-oa65-4295-92b0-ac640f04054b | 3/10/2023 | XVG | 84.82142857 | Customer Withdrawal |
| 96d8e6e5-oa65-4295-92b0-ac640f04054b | 2/10/2023 | XLM | 29.54733730 | Customer Withdrawal |
| 96d8e6e5-oa65-4295-92b0-ac640f04054b | 3/10/2023 | XLM | 5.45260618 | Customer Withdrawal |
| 96d8e6e5-oa65-4295-92b0-ac640f04054b | 2/10/2023 | XRP | 11.43530067 | Customer Withdrawal |
| 96d8e6e5-oa65-4295-92b0-ac640f04054b | 3/10/2023 | BCHA | 0.00000618 | Customer Withdrawal |
| b52ec151-95e9-454c-a72e-b07b11e7b676 | 3/10/2023 | BCHA | 0.00118796 | Customer Withdrawal |
| b52ec151-95e9-454c-a72e-b07b11e7b676 | 3/10/2023 | BCH | 0.50935020 | Customer Withdrawal |
| b52ec151-95e9-454c-a72e-b07b11e7b676 | 3/10/2023 | LTC | 0.03867127 | Customer Withdrawal |
| b52ec151-95e9-454c-a72e-b07b11e7b676 | 3/10/2023 | BCH | 0.00118796 | Customer Withdrawal |
| b52ec151-95e9-454c-a72e-b07b11e7b676 | 2/10/2023 | BTC | 0.00017096 | Customer Withdrawal |
| b52ec151-95e9-454c-a72e-b07b11e7b676 | 2/10/2023 | LTC | 0.01200523 | Customer Withdrawal |
| 9194b083-c2b8-4a6f-b508-107c5118a633 | 2/10/2023 | RDD | 9,375.12121300 | Customer Withdrawal |
| 6b5a939b-0864-4a05-9f78-f8937eed6e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b5a939b-0864-4a05-9f78-f8937eed6e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7facce68b-b700-445c-8ea6-2e26834e6aec | 4/10/2023 | XRP | 8.61635197 | Customer Withdrawal |
| 7facce68b-b700-445c-8ea6-2e26834e6aec | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9ac906a-1ce8-48cc-b191-29d9792137bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe515efc-f063-46a9-b14a-2c362ac5b159 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe515efc-f063-46a9-b14a-2c362ac5b159 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe515efc-f063-46a9-b14a-2c362ac5b159 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d6f7c13-697f-4e13-8184-24a36d80f9b5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7d6f7c13-697f-4e13-8184-24a36d80f9b5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7d6f7c13-697f-4e13-8184-24a36d80f9b5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 54b99740-2669-4039-a496-62c66fcccdba | 3/10/2023 | ETHW | 0.00600000 | Customer Withdrawal |
| 54b99740-2669-4039-a496-62c66fcccdba | 2/10/2023 | XLM | 14.85161018 | Customer Withdrawal |
| 54b99740-2669-4039-a496-62c66fcccdba | 3/10/2023 | XLM | 1.14561019 | Customer Withdrawal |
| 54b99740-2669-4039-a496-62c66fcccdba | 3/10/2023 | ETH | 0.00600000 | Customer Withdrawal |
| 99abeeb7-99c3-4da3-adff-1c37a87b1431 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99abeeb7-99c3-4da3-adff-1c37a87b1431 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99abeeb7-99c3-4da3-adff-1c37a87b1431 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 606cf79-6098-435f-a5cd-57648b68cc39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 606cf79-6098-435f-a5cd-57648b68cc39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 606cf79-6098-435f-a5cd-57648b68cc39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 702673d88-c52b-4fce-ac17-3af2b02197d2 | 4/10/2023 | BCH | 0.00000596 | Customer Withdrawal |
| 702673d88-c52b-4fce-ac17-3af2b02197d2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 702673d88-c52b-4fce-ac17-3af2b02197d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75eb4984-c132-403d-8004-c43964c6e5b | 3/10/2023 | XDN | 9,261.42292400 | Customer Withdrawal |
| 75eb4984-c132-403d-8004-c43962e5b | 2/10/2023 | BCHA | 0.00049569 | Customer Withdrawal |
| 75eb4984-c132-403d-8004-c43963e5b | 2/10/2023 | BCH | 0.00049569 | Customer Withdrawal |
| 75eb4984-c132-403d-8004-c4396e5b | 2/10/2023 | XDN | 1,738.57700100 | Customer Withdrawal |
| 75eb4984-c132-403d-8004-c43962e5b | 2/10/2023 | GAME | 0.00000689 | Customer Withdrawal |
| d1c0c170-050d-49a9-a2a6-40d0dc05783 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| d1c0c170-050d-49a9-a2a6-40d0dc05783 | 2/10/2023 | ETHW | 0.00000488 | Customer Withdrawal |
| d1c0c170-050d-49a9-a2a6-40d0dc05783 | 2/10/2023 | BTC | 0.00011598 | Customer Withdrawal |
| 9ff7ba0c-a0de-49d5-9c05-c9d1108d5ca | 3/10/2023 | USDT | 2.18040000 | Customer Withdrawal |
| 9ff7ba0c-a0de-49d5-9c05-c9d1108d5ca | 3/10/2023 | USDT | 4.16558380 | Customer Withdrawal |
| 9ff7ba0c-a0de-49d5-9c05-c9d1108d5ca | 2/10/2023 | ETH | 0.00038141 | Customer Withdrawal |

## Bottom-right panel

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75a16f2b-d7c2-4e60-a54c-5ec082b75823 | 3/10/2023 | QRL | 2.00000000 | Customer Withdrawal |
| 75a16f2b-d7c2-4e60-a54c-5ec082b75823 | 3/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| 75a16f2b-d7c2-4e60-a54c-5ec082b75823 | 2/10/2023 | OMG | 3.03110133 | Customer Withdrawal |
| 1381 4dfb-c336-4ba4-8b58-53fe4dfbdd56 | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 1381 4dfb-c336-4ba4-8b58-53fe4dfbdd56 | 4/10/2023 | ROD | 8,808.74191800 | Customer Withdrawal |
| d7fb1a59-8ee9-49d9-bd71-7815af8c60f1e | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d7fb1a59-8ee9-49d9-bd71-7815af8c60f1e | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d7fb1a59-8ee9-49d9-bd71-7815af8c60f1e | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 44cadfcb-7acb-4eb8-bcd6-604c602a4410 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 44cadfcb-7acb-4eb8-bcd6-604c602a4410 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 44cadfcb-7acb-4eb8-bcd6-604c602a4410 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 212754be-3052-4761a-9e0-dcb225e8ceba | 4/10/2023 | LTC | 0.06066224 | Customer Withdrawal |
| 212754be-3052-4761a-9e0-dcb225e8ceba | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 212754be-3052-4761a-9e0-dcb225e8ceba | 3/10/2023 | LTC | 0.05181801 | Customer Withdrawal |
| 4a238cc1-6c64-4daf-aafb-6a81-75e7a89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a238cc1-6c64-4daf-aafb-6a81-75e7a89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a238cc1-6c64-4daf-aafb-6a81-75e7a89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c787955c-ce2e-4f63-be79-b8e907d9b93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c787955c-ce2e-4f63-be79-b8e907d9b93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c787955c-ce2e-4f63-be79-b8e907d9b93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cad6de1-c3e0-47c1-9f4b-7b2dabf6a4f1 | 3/10/2023 | MYST | 17.05028008 | Customer Withdrawal |
| cad6de1-c3e0-47c1-9f4b-7b2dabf6a4f1 | 2/10/2023 | MYST | 12.16711453 | Customer Withdrawal |
| cad6de1-c3e0-47c1-9f4b-7b2dabf6a4f1 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 70455cb0-be70-4ae5-84b9-9f56d9d2de0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 70455cb0-be70-4ae5-84b9-9f56d9d2de0 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 70455cb0-be70-4ae5-84b9-9f56d9d2de0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5b9d6e54-6543-4cf7-bf8a-603b1a58f8 | 3/10/2023 | USD | 1.00000000 | Customer Withdrawal |
| d74d4f62-e7cc-4f9c-a5ba-d5cb37e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d74d4f62-e7cc-4f9c-a5ba-d5cb37e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b4bedb-a0a5-40a0-98d4-03456d68dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b4bedb-a0a5-40a0-98d4-03456d68dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b4bedb-a0a5-40a0-98d4-03456d68dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22dc576-1561-4a43-832e-a791f9ec8aa7 | 3/10/2023 | USDT | 1.93802868 | Customer Withdrawal |
| 22dc576-1561-4a43-832e-a791f9ec8aa7 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 22dc576-1561-4a43-832e-a791f9ec8aa7 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 22dc576-1561-4a43-832e-a791f9ec8aa7 | 3/10/2023 | ADA | 9.43822458 | Customer Withdrawal |
| 22dc576-1561-4a43-832e-a791f9ec8aa7 | 2/10/2023 | ADA | 4.99590336 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4a88539a-c353-4629-adda-23ffc8bc9de4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4a88539a-c353-4629-adda-23ffc8bc9de4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4a88539a-c353-4629-adda-23ffc8bc9de4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 902c4369-3fee-4165-b8ed-b1deb2031e61 | 3/10/2023 | BTC | 0.00000168 | Customer Withdrawal |
| 902c4369-3fee-4165-b8ed-b1deb2031e61 | 3/10/2023 | BCHA | 0.00000012 | Customer Withdrawal |
| 902c4369-3fee-4165-b8ed-b1deb2031e61 | 3/10/2023 | BCH | 0.00000012 | Customer Withdrawal |
| adab7563-61ab-4d4c-a745-366ee0f22c12 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| adab7563-61ab-4d4c-a745-366ee0f22c12 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| adab7563-61ab-4d4c-a745-366ee0f22c12 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e69740e3-632a-4253-8116-49b4c29ee243 | 2/9/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| e69740e3-632a-4253-8116-49b4c29ee243 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| e69740e3-632a-4253-8116-49b4c29ee243 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| da7faa91-7a21-4186-8037-7b45a0159b0c | 3/10/2023 | BCHA | 0.00000331 | Customer Withdrawal |
| da7faa91-7a21-4186-8037-7b45a0159b0c | 3/10/2023 | NEO | 0.41917027 | Customer Withdrawal |
| da7faa91-7a21-4186-8037-7b45a0159b0c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 21b0fbbc-c4e5-44b5-b764-d9bac75aa711 | 2/9/2023 | BCH | 0.00048757 | Customer Withdrawal |
| 21b0fbbc-c4e5-44b5-b764-d9bac75aa711 | 2/10/2023 | BCHA | 0.00048757 | Customer Withdrawal |
| 21b0fbbc-c4e5-44b5-b764-d9bac75aa711 | 2/10/2023 | BTC | 0.00019907 | Customer Withdrawal |
| 21b0fbbc-c4e5-44b5-b764-d9bac75aa711 | 2/10/2023 | XRP | 0.02408065 | Customer Withdrawal |
| bb4c7016-396a-435f-9019-b9ddc2490bea | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| bb4c7016-396a-435f-9019-b9ddc2490bea | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| bb4c7016-396a-435f-9019-b9ddc2490bea | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 214eaecd-ef5b-4b2f-bf44-550476225597 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 214eaecd-ef5b-4b2f-bf44-550476225597 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 214eaecd-ef5b-4b2f-bf44-550476225597 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32ee5625-09cf-4e4d-a2d2-ee719abb0e39 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 32ee5625-09cf-4e4d-a2d2-ee719abb0e39 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 32ee5625-09cf-4e4d-a2d2-ee719abb0e39 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 7fc235ef-c6f3-4bc1-babf-e547fceda4d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fc235ef-c6f3-4bc1-babf-e547fceda4d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fc235ef-c6f3-4bc1-babf-e547fceda4d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cdf5293f-9329-4a97-8a2e-770d10e9a207 | 4/10/2023 | ARK | 6.74952747 | Customer Withdrawal |
| cdf5293f-9329-4a97-8a2e-770d10e9a207 | 4/10/2023 | ZEN | 0.27051210 | Customer Withdrawal |
| cdf5293f-9329-4a97-8a2e-770d10e9a207 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| cdf5293f-9329-4a97-8a2e-770d10e9a207 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 6de36392-5afc-4957-b3af-66be8b984c76 | 2/10/2023 | BCHA | 0.00047729 | Customer Withdrawal |
| 6de36392-5afc-4957-b3af-66be8b984c76 | 2/10/2023 | BTC | 0.00018879 | Customer Withdrawal |
| 6de36392-5afc-4957-b3af-66be8b984c76 | 2/10/2023 | BCH | 0.00047729 | Customer Withdrawal |
| 1a153aab-e5d5-4874-84c9-549526dbeb5d | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 1a153aab-e5d5-4874-84c9-549526dbeb5d | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 1a153aab-e5d5-4874-84c9-549526dbeb5d | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| d3862c06-2e7a-40e0-8322-87c84c97e603 | 2/10/2023 | POWR | 21.78541633 | Customer Withdrawal |
| c517a1b4-7620-4f47-aaf0-a94940cbfb00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c517a1b4-7620-4f47-aaf0-a94940cbfb00 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c517a1b4-7620-4f47-aaf0-a94940cbfb00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a859d72-e9a0-49c0-bcd1-00727cc6a07a | 3/10/2023 | ETH | 0.00016790 | Customer Withdrawal |
| 5a859d72-e9a0-49c0-bcd1-00727cc6a07a | 3/10/2023 | ETHW | 0.00016790 | Customer Withdrawal |
| 5a859d72-e9a0-49c0-bcd1-00727cc6a07a | 3/10/2023 | BTC | 0.00001974 | Customer Withdrawal |
| 62fd1896-b140-4ac8-aece-99beabd84a89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62fd1896-b140-4ac8-aece-99beabd84a89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62fd1896-b140-4ac8-aece-99beabd84a89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e89bf019-3f36-4cb4-a727-a128af7ad122 | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| e89bf019-3f36-4cb4-a727-a128af7ad122 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| e89bf019-3f36-4cb4-a727-a128af7ad122 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 97c3ad08-407f-4e83-9c13-a421341600b2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 97c3ad08-407f-4e83-9c13-a421341600b2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 97c3ad08-407f-4e83-9c13-a421341600b2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8cbd5909-c07d-431e-bd04-d3c558df3316 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cbd5909-c07d-431e-bd04-d3c558df3316 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cbd5909-c07d-431e-bd04-d3c558df3316 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f673e7d-e4f0-49de-a87d-cd26f7b8514b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1f673e7d-e4f0-49de-a87d-cd26f7b8514b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c49630e9-9d57-42e4-855d-527836b03812 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| c49630e9-9d57-42e4-855d-527836b03812 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| c49630e9-9d57-42e4-855d-527836b03812 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| b45dc3d4-0ff6-4e18-bd10-b6f64209f782 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b45dc3d4-0ff6-4e18-bd10-b6f64209f782 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| b45dc3d4-0ff6-4e18-bd10-b6f64209f782 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b45dc3d4-0ff6-4e18-bd10-b6f64209f782 | 2/10/2023 | XRP | 0.53517621 | Customer Withdrawal |
| 4a444688-aa56-4972-b8d4-fb344d50572c | 4/10/2023 | BTC | 0.00000521 | Customer Withdrawal |
| 4a444688-aa56-4972-b8d4-fb344d50572c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4a444688-aa56-4972-b8d4-fb344d50572c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4a444688-aa56-4972-b8d4-fb344d50572c | 4/10/2023 | USDT | 5.01629073 | Customer Withdrawal |
| d66e53e4-ab52-42b9-b592-b5c4bf40655d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d66e53e4-ab52-42b9-b592-b5c4bf40655d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d66e53e4-ab52-42b9-b592-b5c4bf40655d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 579a4075-a50b-4b35-a0dc-8f9b40d9096a | 2/10/2023 | UBQ | 40.98034084 | Customer Withdrawal |
| 579a4075-a50b-4b35-a0dc-8f9b40d9096a | 2/10/2023 | ZEN | 0.33993115 | Customer Withdrawal |
| 579a4075-a50b-4b35-a0dc-8f9b40d9096a | 3/10/2023 | UBQ | 110.92033600 | Customer Withdrawal |
| c93711ba-1623-4f00-a841-89f2b4258ffe | 4/10/2023 | DCR | 0.04742668 | Customer Withdrawal |
| c93711ba-1623-4f00-a841-89f2b4258ffe | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| c93711ba-1623-4f00-a841-89f2b4258ffe | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 286c2779-2881-41b8-84b1-2a093b901523 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 286c2779-2881-41b8-84b1-2a093b901523 | 3/10/2023 | BTC | 0.00008170 | Customer Withdrawal |
| 286c2779-2881-41b8-84b1-2a093b901523 | 3/10/2023 | BCH | 0.00009473 | Customer Withdrawal |
| 286c2779-2881-41b8-84b1-2a093b901523 | 3/10/2023 | BCHA | 0.00009473 | Customer Withdrawal |
| 849e5efe-119a-4470-a941-d9600627c8a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 849e5efe-119a-4470-a941-d9600627c8a9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 849e5efe-119a-4470-a941-d9600627c8a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff51ecb8-d8bf-4f80-9acc-860e3f03c967 | 2/10/2023 | USD | 0.14710000 | Customer Withdrawal |
| ff51ecb8-d8bf-4f80-9acc-860e3f03c967 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ff51ecb8-d8bf-4f80-9acc-860e3f03c967 | 2/9/2023 | BTC | 0.00021350 | Customer Withdrawal |
| ff51ecb8-d8bf-4f80-9acc-860e3f03c967 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff51ecb8-d8bf-4f80-9acc-860e3f03c967 | 2/10/2023 | USDT | 0.01886341 | Customer Withdrawal |
| d9c260f3-5357-45a2-994c-a84ac4bce98e | 3/10/2023 | MONA | 0.38174216 | Customer Withdrawal |
| 402e1840-7c0d-4824-8294-30e21353c1d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 402e1840-7c0d-4824-8294-30e21353c1d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 402e1840-7c0d-4824-8294-30e21353c1d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a3e06df-7f2f-45df-93b3-5f8ac3968eb2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8a3e06df-7f2f-45df-93b3-5f8ac3968eb2 | 3/10/2023 | VRC | 132.79352100 | Customer Withdrawal |
| 8a3e06df-7f2f-45df-93b3-5f8ac3968eb2 | 3/10/2023 | BCHA | 0.00000018 | Customer Withdrawal |
| 8a3e06df-7f2f-45df-93b3-5f8ac3968eb2 | 3/10/2023 | SC | 1,241.12801900 | Customer Withdrawal |
| e367ad14-5a24-43f8-8120-9fda4cacb991 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e367ad14-5a24-43f8-8120-9fda4cacb991 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e367ad14-5a24-43f8-8120-9fda4cacb991 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c84b1c14-0307-4c09-a2a3-a3eac6a0e9c8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c84b1c14-0307-4c09-a2a3-a3eac6a0e9c8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c84b1c14-0307-4c09-a2a3-a3eac6a0e9c8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c5c55e04-4b1e-47ff-a9cf-d358d4607011 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| c5c55e04-4b1e-47ff-a9cf-d358d4607011 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| c5c55e04-4b1e-47ff-a9cf-d358d4607011 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 8356cfe7-6de1-4432-99c7-1de5592123aa | 2/10/2023 | BCHA | 0.00000165 | Customer Withdrawal |
| 8356cfe7-6de1-4432-99c7-1de5592123aa | 2/10/2023 | ZEN | 0.03286842 | Customer Withdrawal |
| 8084f8f7-a386-49a0-bff5-edae52014757 | 4/10/2023 | GBYTE | 0.29757874 | Customer Withdrawal |
| 8084f8f7-a386-49a0-bff5-edae52014757 | 4/10/2023 | ETH | 0.00087307 | Customer Withdrawal |
| 8084f8f7-a386-49a0-bff5-edae52014757 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8084f8f7-a386-49a0-bff5-edae52014757 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5d94cf57-83c2-44b1-8ea3-ff45ff2a1de8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d94cf57-83c2-44b1-8ea3-ff45ff2a1de8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d94cf57-83c2-44b1-8ea3-ff45ff2a1de8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65cfb091-24a3-4acf-9665-ae50b8de20b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65cfb091-24a3-4acf-9665-ae50b8de20b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 65cfb091-24a3-4acf-9665-ae50b8de20b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71370710-7acd-4468-8e21-c1e54995c6ff | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 71370710-7acd-4468-8e21-c1e54995c6ff | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 71370710-7acd-4468-8e21-c1e54995c6ff | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 71370710-7acd-4468-8e21-c1e54995c6ff | 3/10/2023 | XRP | 7.12439823 | Customer Withdrawal |
| e64872d2-1ee5-439f-a924-04b27213686e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e64872d2-1ee5-439f-a924-04b27213686e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e64872d2-1ee5-439f-a924-04b27213686e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 48073613-aadb-416a-b72a-69d25b5cd881 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 48073613-aadb-416a-b72a-69d25b5cd881 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 48073613-aadb-416a-b72a-69d25b5cd881 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 6a379b4c-0ad7-42fd-bbeb-f04ebfee2c92 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 6a379b4c-0ad7-42fd-bbeb-f04ebfee2c92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a379b4c-0ad7-42fd-bbeb-f04ebfee2c92 | 3/10/2023 | WAVES | 0.00178753 | Customer Withdrawal |
| 6a379b4c-0ad7-42fd-bbeb-f04ebfee2c92 | 3/10/2023 | NEO | 0.00603337 | Customer Withdrawal |
| 6a379b4c-0ad7-42fd-bbeb-f04ebfee2c92 | 3/10/2023 | BTC | 0.00017473 | Customer Withdrawal |
| e03e1f12-68ff-414f-a35a-94bbef4d9e6c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e03e1f12-68ff-414f-a35a-94bbef4d9e6c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e03e1f12-68ff-414f-a35a-94bbef4d9e6c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a97fe34f-08df-4498-b224-531b7ebb0cb9 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| a97fe34f-08df-4498-b224-531b7ebb0cb9 | 3/10/2023 | DOGE | 70.89775005 | Customer Withdrawal |
| a97fe34f-08df-4498-b224-531b7ebb0cb9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2623c674-db52-4561-91ae-225a8c3d6d34 | 2/10/2023 | ETHW | 0.00000140 | Customer Withdrawal |
| 2623c674-db52-4561-91ae-225a8c3d6d34 | 2/10/2023 | BTC | 0.00012881 | Customer Withdrawal |
| 2623c674-db52-4561-91ae-225a8c3d6d34 | 2/10/2023 | ETH | 0.00000140 | Customer Withdrawal |
| b02bb910-1ea2-4ef3-93d4-0015f8e0ad1d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b02bb910-1ea2-4ef3-93d4-0015f8e0ad1d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b02bb910-1ea2-4ef3-93d4-0015f8e0ad1d | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f62de202-3eb7-453b-bbe6-069e3bd65a08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f62de202-3eb7-453b-bbe6-069e3bd65a08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f62de202-3eb7-453b-bbe6-069e3bd65a08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b75ae18-0dc0-4019-9c3b-1301d954d219 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1b75ae18-0dc0-4019-9c3b-1301d954d219 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1b75ae18-0dc0-4019-9c3b-1301d954d219 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6857d260-fc3c-4019-8240-2cc1d947e3e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6857d260-fc3c-4019-8240-2cc1d947e3e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6857d260-fc3c-4019-8240-2cc1d947e3e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e41cfa36-7014-47f1-a7a6-354531622d80 | 2/10/2023 | ZEN | 0.09720018 | Customer Withdrawal |
| cb726391-5bf8-4b12-b16c-1a231112b561 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| cb726391-5bf8-4b12-b16c-1a231112b561 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| cb726391-5bf8-4b12-b16c-1a231112b561 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 536f3e48-9bc1-41ab-a246-c882b93757b2 | 3/10/2023 | BCHA | 0.00000315 | Customer Withdrawal |
| 536f3e48-9bc1-41ab-a246-c882b93757b2 | 3/10/2023 | ETHW | 0.00013529 | Customer Withdrawal |
| 536f3e48-9bc1-41ab-a246-c882b93757b2 | 3/10/2023 | ETH | 0.00013529 | Customer Withdrawal |
| 536f3e48-9bc1-41ab-a246-c882b93757b2 | 3/10/2023 | BCH | 0.00000315 | Customer Withdrawal |
| a8e969d9-8934-4d6c-a1f6-0d43f38998f2 | 2/10/2023 | BCHA | 0.00004504 | Customer Withdrawal |
| a8e969d9-8934-4d6c-a1f6-0d43f38998f2 | 2/10/2023 | BCH | 0.00004504 | Customer Withdrawal |
| a8e969d9-8934-4d6c-a1f6-0d43f38998f2 | 2/10/2023 | ADA | 4.72133654 | Customer Withdrawal |
| dd3e4c56-cda0-412b-ad5f-797a3ce0d3fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd3e4c56-cda0-412b-ad5f-797a3ce0d3fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd3e4c56-cda0-412b-ad5f-797a3ce0d3fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cd75df0-6eb1-4f25-b649-c7b5da525d13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cd75df0-6eb1-4f25-b649-c7b5da525d13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cd75df0-6eb1-4f25-b649-c7b5da525d13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5eba359f-e846-4639-aa9f-6fe26bf134e9 | 3/10/2023 | USDT | 0.00657189 | Customer Withdrawal |
| 5eba359f-e846-4639-aa9f-6fe26bf134e9 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 5eba359f-e846-4639-aa9f-6fe26bf134e9 | 3/10/2023 | BCHA | 0.00000117 | Customer Withdrawal |
| 5eba359f-e846-4639-aa9f-6fe26bf134e9 | 3/10/2023 | BCH | 0.00000117 | Customer Withdrawal |
| 8359c9b0-8b81-4113-9cc4-f7604d2b67d0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8359c9b0-8b81-4113-9cc4-f7604d2b67d0 | 3/10/2023 | GOLOS | 55.00000000 | Customer Withdrawal |
| 8359c9b0-8b81-4113-9cc4-f7604d2b67d0 | 3/10/2023 | USDT | 0.96778722 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d4cfabb2-c73d-4644-b04c-bcc5326e9631 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d4cfabb2-c73d-4644-b04c-bcc5326e9631 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d4cfabb2-c73d-4644-b04c-bcc5326e9631 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e4b5c1aa-ac3a-4746-8bb0-529536c14e9a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e4b5c1aa-ac3a-4746-8bb0-529536c14e9a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e4b5c1aa-ac3a-4746-8bb0-529536c14e9a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fea24974-5093-44aa-b0f0-9890a2da4878 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| fea24974-5093-44aa-b0f0-9890a2da4878 | 2/10/2023 | BCH | 0.00000188 | Customer Withdrawal |
| fea24974-5093-44aa-b0f0-9890a2da4878 | 2/9/2023 | DGB | 369.73965750 | Customer Withdrawal |
| fea24974-5093-44aa-b0f0-9890a2da4878 | 2/10/2023 | XVG | 339.49384600 | Customer Withdrawal |
| fea24974-5093-44aa-b0f0-9890a2da4878 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 2af0b170-1297-4798-93fa-7e63d23ef28f | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 2af0b170-1297-4798-93fa-7e63d23ef28f | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2af0b170-1297-4798-93fa-7e63d23ef28f | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a7bf04fe-cb14-48b5-a0e3-2fae1ce24992 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a7bf04fe-cb14-48b5-a0e3-2fae1ce24992 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a7bf04fe-cb14-48b5-a0e3-2fae1ce24992 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9e1c9527-2e52-40d6-988e-7cb18c3bbf44 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e1c9527-2e52-40d6-988e-7cb18c3bbf44 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e1c9527-2e52-40d6-988e-7cb18c3bbf44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d3d3561-55f1-4a42-819d-5eaed05b6f55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d3d3561-55f1-4a42-819d-5eaed05b6f55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d3d3561-55f1-4a42-819d-5eaed05b6f55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dad53aa6-2a6d-40fa-98c1-e6e2885986b8 | 3/10/2023 | BCHA | 0.00000013 | Customer Withdrawal |
| dad53aa6-2a6d-40fa-98c1-e6e2885986b8 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| dad53aa6-2a6d-40fa-98c1-e6e2885986b8 | 3/10/2023 | SC | 219.20518460 | Customer Withdrawal |
| 844c03bb-72ac-445e-ba9c-5ec600b79fe8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 844c03bb-72ac-445e-ba9c-5ec600b79fe8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 844c03bb-72ac-445e-ba9c-5ec600b79fe8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a450f9a-9d9f-4fed-8749-12d970e25a6d | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 4a450f9a-9d9f-4fed-8749-12d970e25a6d | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 4a450f9a-9d9f-4fed-8749-12d970e25a6d | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 4030020b-11cf-4547-964b-67ea00bc2b47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4030020b-11cf-4547-964b-67ea00bc2b47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4030020b-11cf-4547-964b-67ea00bc2b47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43f48ed6-5ec7-43c9-8d90-bff8c06822fd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 43f48ed6-5ec7-43c9-8d90-bff8c06822fd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 43f48ed6-5ec7-43c9-8d90-bff8c06822fd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5a484f67-d4bc-41de-b95c-a5d02a566a8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a484f67-d4bc-41de-b95c-a5d02a566a8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a484f67-d4bc-41de-b95c-a5d02a566a8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f43beb03-0ec0-4d5c-ae23-59e308c9f598 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f43beb03-0ec0-4d5c-ae23-59e308c9f598 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f43beb03-0ec0-4d5c-ae23-59e308c9f598 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d9f5326-3e2d-4707-9e8a-3d00c2fc2b21 | 2/10/2023 | BTC | 0.00008701 | Customer Withdrawal |
| 94583e26-bcb5-4ead-907a-41ca51edd747 | 4/10/2023 | SC | 785.79024700 | Customer Withdrawal |
| 94583e26-bcb5-4ead-907a-41ca51edd747 | 4/10/2023 | XVG | 692.65817170 | Customer Withdrawal |
| 94583e26-bcb5-4ead-907a-41ca51edd747 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 94583e26-bcb5-4ead-907a-41ca51edd747 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 256517de-423f-49a9-b13e-fd4430b7dc72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 256517de-423f-49a9-b13e-fd4430b7dc72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 256517de-423f-49a9-b13e-fd4430b7dc72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c5da98b-4a6a-480f-bca0-b5d6ef4f6a07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c5da98b-4a6a-480f-bca0-b5d6ef4f6a07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c5da98b-4a6a-480f-bca0-b5d6ef4f6a07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87c9b64a-2775-4708-8268-f3424be04bd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87c9b64a-2775-4708-8268-f3424be04bd8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87c9b64a-2775-4708-8268-f3424be04bd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d6c6bc1-3c45-401a-83b0-478ab29341d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d6c6bc1-3c45-401a-83b0-478ab29341d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d6c6bc1-3c45-401a-83b0-478ab29341d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a35d415a-bc5e-417c-ac8b-1a756b41e812 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a35d415a-bc5e-417c-ac8b-1a756b41e812 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a35d415a-bc5e-417c-ac8b-1a756b41e812 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 8ffeefd8-f08a-447b-b73f-a9cccd8949b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ffeefd8-f08a-447b-b73f-a9cccd8949b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ffeefd8-f08a-447b-b73f-a9cccd8949b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd5d0c33-ac12-409c-9f9d-c74006cde2e4 | 3/10/2023 | BCH | 0.00000803 | Customer Withdrawal |
| bd5d0c33-ac12-409c-9f9d-c74006cde2e4 | 4/10/2023 | OK | 531.91489360 | Customer Withdrawal |
| bd5d0c33-ac12-409c-9f9d-c74006cde2e4 | 3/10/2023 | OK | 499.90718890 | Customer Withdrawal |
| 2c65822c-ca6e-47a0-ba6c-b30fbb5da25c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2c65822c-ca6e-47a0-ba6c-b30fbb5da25c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2c65822c-ca6e-47a0-ba6c-b30fbb5da25c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 29411c26-056c-450b-bde5-a03a83c7a60d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 29411c26-056c-450b-bde5-a03a83c7a60d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 29411c26-056c-450b-bde5-a03a83c7a60d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0b138b27-83a9-4521-92f0-78a4932dc15a | 3/10/2023 | BTC | 0.00000074 | Customer Withdrawal |
| 0b138b27-83a9-4521-92f0-78a4932dc15a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b138b27-83a9-4521-92f0-78a4932dc15a | 3/10/2023 | ETC | 0.27577418 | Customer Withdrawal |
| 0b138b27-83a9-4521-92f0-78a4932dc15a | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f324691f-2c62-47d2-b089-478381bc588c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f324691f-2c62-47d2-b089-478381bc588c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f324691f-2c62-47d2-b089-478381bc588c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adbfe4ce-a52e-4193-9c3d-4d1c3710e9a7 | 3/10/2023 | BCH | 0.00000013 | Customer Withdrawal |
| adbfe4ce-a52e-4193-9c3d-4d1c3710e9a7 | 3/10/2023 | BCHA | 0.00000013 | Customer Withdrawal |
| acdd8987-eb5d-4d4f-b29d-4fc8deec20bf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acdd8987-eb5d-4d4f-b29d-4fc8deec20bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acdd8987-eb5d-4d4f-b29d-4fc8deec20bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75a2d595-555e-4a2a-9148-a42ca4ce4efd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75a2d595-555e-4a2a-9148-a42ca4ce4efd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75a2d595-555e-4a2a-9148-a42ca4ce4efd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f372bf6-60a1-48f4-80ad-b4cbd581cec3 | 2/10/2023 | GBYTE | 0.00324607 | Customer Withdrawal |
| 9f372bf6-60a1-48f4-80ad-b4cbd581cec3 | 2/10/2023 | IGNIS | 7.37795858 | Customer Withdrawal |
| 9f372bf6-60a1-48f4-80ad-b4cbd581cec3 | 2/9/2023 | LBC | 3.62766847 | Customer Withdrawal |
| 9f372bf6-60a1-48f4-80ad-b4cbd581cec3 | 2/10/2023 | NXT | 14.75591716 | Customer Withdrawal |
| 9f372bf6-60a1-48f4-80ad-b4cbd581cec3 | 2/10/2023 | CLOAK | 0.25920873 | Customer Withdrawal |
| 9f372bf6-60a1-48f4-80ad-b4cbd581cec3 | 2/10/2023 | BNT | 0.75000000 | Customer Withdrawal |
| 9f372bf6-60a1-48f4-80ad-b4cbd581cec3 | 2/10/2023 | DMD | 0.39583333 | Customer Withdrawal |
| 9f372bf6-60a1-48f4-80ad-b4cbd581cec3 | 2/10/2023 | BCHA | 0.00000024 | Customer Withdrawal |
| 9f372bf6-60a1-48f4-80ad-b4cbd581cec3 | 2/10/2023 | ANT | 0.79641532 | Customer Withdrawal |
| 0141a04a-3f92-4677-875f-504b976bd7e3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0141a04a-3f92-4677-875f-504b976bd7e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0141a04a-3f92-4677-875f-504b976bd7e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4916a76f-04f9-4256-9775-bc87bee15c9b | 2/9/2023 | NEO | 0.06775374 | Customer Withdrawal |
| 4916a76f-04f9-4256-9775-bc87bee15c9b | 2/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| f67b8cd5-e5c7-4c68-a3b2-c2c720969f8f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f67b8cd5-e5c7-4c68-a3b2-c2c720969f8f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f67b8cd5-e5c7-4c68-a3b2-c2c720969f8f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e05a3edd-f886-4209-94ca-c478fd7ea1b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e05a3edd-f886-4209-94ca-c478fd7ea1b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e05a3edd-f886-4209-94ca-c478fd7ea1b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 128a4d13-472a-487f-b34e-04529b33d092 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 128a4d13-472a-487f-b34e-04529b33d092 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 128a4d13-472a-487f-b34e-04529b33d092 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6af5af8e-092e-4757-a322-f02fb85b1fd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6af5af8e-092e-4757-a322-f02fb85b1fd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e568aac-b05b-4a73-8bd7-d5f6bf874c8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e568aac-b05b-4a73-8bd7-d5f6bf874c8a | 3/10/2023 | BTC | 0.00019711 | Customer Withdrawal |
| 7e568aac-b05b-4a73-8bd7-d5f6bf874c8a | 3/10/2023 | BCHA | 0.00000111 | Customer Withdrawal |
| 7e568aac-b05b-4a73-8bd7-d5f6bf874c8a | 3/10/2023 | BCH | 0.00000111 | Customer Withdrawal |
| 2c08cc5c-5721-4069-9dc2-4ae1d805fb87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c08cc5c-5721-4069-9dc2-4ae1d805fb87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c08cc5c-5721-4069-9dc2-4ae1d805fb87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 787cfe54-9dd6-4f6a-aec9-abc0e2e0e444 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 787cfe54-9dd6-4f6a-aec9-abc0e2e0e444 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 787cfe54-9dd6-4f6a-aec9-abc0e2e0e444 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e47868f7-fbaa-4b26-90cb-dc5c30bce580 | 2/10/2023 | MCO | 0.07480051 | Customer Withdrawal |
| 23fab017-7f8d-41af-b619-31cac01534c7 | 2/10/2023 | XLM | 2.55294576 | Customer Withdrawal |
| 23fab017-7f8d-41af-b619-31cac01534c7 | 2/10/2023 | BCH | 0.00000018 | Customer Withdrawal |
| 23fab017-7f8d-41af-b619-31cac01534c7 | 2/10/2023 | SC | 1,067.37180900 | Customer Withdrawal |
| 23fab017-7f8d-41af-b619-31cac01534c7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 23fab017-7f8d-41af-b619-31cac01534c7 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c0ed5afb-e8a3-49fd-be11-3c80060d7399 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0ed5afb-e8a3-49fd-be11-3c80060d7399 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0ed5afb-e8a3-49fd-be11-3c80060d7399 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4969f94d-da34-4f0f-9983-158c833cb379 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 4969f94d-da34-4f0f-9983-158c833cb379 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 4969f94d-da34-4f0f-9983-158c833cb379 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 697095a6-df91-4c92-a49a-892b08a1bb7c | 3/10/2023 | BTC | 0.00000168 | Customer Withdrawal |
| 697095a6-df91-4c92-a49a-892b08a1bb7c | 3/10/2023 | BCH | 0.00000168 | Customer Withdrawal |
| 697095a6-df91-4c92-a49a-892b08a1bb7c | 3/10/2023 | BCHA | 0.00000168 | Customer Withdrawal |
| 0745497f-7f37-49e0-b099-efae50f5b5f8 | 3/10/2023 | BTC | 0.00017391 | Customer Withdrawal |
| 0745497f-7f37-49e0-b099-efae50f5b5f8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a8b9f536-3e37-48cc-b428-e19a1952c5b7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a8b9f536-3e37-48cc-b428-e19a1952c5b7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a8b9f536-3e37-48cc-b428-e19a1952c5b7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0ecb6386-c34a-447a-97f6-00a78760888d | 3/10/2023 | AEON | 21.78159687 | Customer Withdrawal |
| 0ecb6386-c34a-447a-97f6-00a78760888d | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 0ecb6386-c34a-447a-97f6-00a78760888d | 3/10/2023 | DGB | 149.19815170 | Customer Withdrawal |
| 0ecb6386-c34a-447a-97f6-00a78760888d | 3/10/2023 | RVR | 300.00000000 | Customer Withdrawal |
| e3a748c2-3e2b-493b-8f3f-464fcc69290f | 2/9/2023 | FIRO | 0.01140465 | Customer Withdrawal |
| e3a748c2-3e2b-493b-8f3f-464fcc69290f | 2/10/2023 | ETC | 0.04798545 | Customer Withdrawal |
| e3a748c2-3e2b-493b-8f3f-464fcc69290f | 2/10/2023 | STORJ | 2.00000000 | Customer Withdrawal |
| 00f35e43-ef37-4a7e-8ad6-f4e225d715b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00f35e43-ef37-4a7e-8ad6-f4e225d715b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0751476b-6de2-4926-9240-8e834f18335f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0751476b-6de2-4926-9240-8e834f18335f | 4/10/2023 | BTC | 0.00005298 | Customer Withdrawal |
| 0751476b-6de2-4926-9240-8e834f18335f | 4/10/2023 | NEO | 0.31785405 | Customer Withdrawal |
| 0751476b-6de2-4926-9240-8e834f18335f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cfe35a0-2859-45fc-a0c8-a486739c4825 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6cfe35a0-2859-45fc-a0c8-a486739c4825 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cfe35a0-2859-45fc-a0c8-a486739c4825 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6ad03bc-e17e-4c61-b864-6d20161025b7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e6ad03bc-e17e-4c61-b864-6d20161025b7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e6ad03bc-e17e-4c61-b864-6d20161025b7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cde37b0a-75a8-46ed-8301-fc93b946f009 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cde37b0a-75a8-46ed-8301-fc93b946f009 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cde37b0a-75a8-46ed-8301-fc93b946f009 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3a7faa5-54cc-49a0-bbd4-9187d80374ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3a7faa5-54cc-49a0-bbd4-9187d80374ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3a7faa5-54cc-49a0-bbd4-9187d80374ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f184b437-96ca-470c-8b75-df3a48c5f6d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f184b437-96ca-470c-8b75-df3a48c5f6d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f184b437-96ca-470c-8b75-df3a48c5f6d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 647c2978-5b20-4889-a0e2-fd6700478a3f | 2/10/2023 | ZRX | 20.37892072 | Customer Withdrawal |
| 647c2978-5b20-4889-a0e2-fd6700478a3f | 4/10/2023 | ZRX | 18.27210844 | Customer Withdrawal |
| 647c2978-5b20-4889-a0e2-fd6700478a3f | 3/10/2023 | ZRX | 23.24926918 | Customer Withdrawal |
| fc94a7ed-2f79-4eb6-8b7e-e7a0dbe0ce27 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fc94a7ed-2f79-4eb6-8b7e-e7a0dbe0ce27 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fc94a7ed-2f79-4eb6-8b7e-e7a0dbe0ce27 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fd6443c5-7d11-4f20-aa77-9b427e720564 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fd6443c5-7d11-4f20-aa77-9b427e720564 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fd6443c5-7d11-4f20-aa77-9b427e720564 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e6bebc0-4f26-4aa7-8c16-e26259007843 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 8e6bebc0-4f26-4aa7-8c16-e26259007843 | 3/10/2023 | GBYTE | 0.06179371 | Customer Withdrawal |
| 75d5032b-4f83-4ca8-999d-e8ab5ba29de5 | 3/10/2023 | XLM | 3.95780195 | Customer Withdrawal |
| 23a24d59-4f27-447d-bd63-6aee96f3d651 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 23a24d59-4f27-447d-bd63-6aee96f3d651 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 23a24d59-4f27-447d-bd63-6aee96f3d651 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9809a45a-1b34-4afb-b1c2-7413db3baafd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9809a45a-1b34-4afb-b1c2-7413db3baafd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9809a45a-1b34-4afb-b1c2-7413db3baafd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e533e68-bd6b-4b67-ba91-132108c9bbfb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6e533e68-bd6b-4b67-ba91-132108c9bbfb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6e533e68-bd6b-4b67-ba91-132108c9bbfb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2703ff37-4f85-474d-a437-f656a69d7017 | 2/10/2023 | BCHA | 0.00000023 | Customer Withdrawal |
| 2703ff37-4f85-474d-a437-f656a69d7017 | 2/9/2023 | VTC | 9.68776658 | Customer Withdrawal |
| 2703ff37-4f85-474d-a437-f656a69d7017 | 2/10/2023 | NXT | 235.70415880 | Customer Withdrawal |
| 2703ff37-4f85-474d-a437-f656a69d7017 | 2/10/2023 | PAY | 20.00000000 | Customer Withdrawal |
| 11e25d83-9e2b-47b5-88f6-f57b4e27fdf1 | 3/10/2023 | BTC | 0.00009688 | Customer Withdrawal |
| 11e25d83-9e2b-47b5-88f6-f57b4e27fdf1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8526ae77-5728-432b-b29a-95ed11e1d1d6 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8526ae77-5728-432b-b29a-95ed11e1d1d6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8526ae77-5728-432b-b29a-95ed11e1d1d6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ccd0886e-427c-49a4-ae72-a9e2e851be11 | 3/10/2023 | ETHW | 0.00000784 | Customer Withdrawal |
| ccd0886e-427c-49a4-ae72-a9e2e851be11 | 3/10/2023 | ETH | 0.00000784 | Customer Withdrawal |
| a2650b12-bd70-49b0-9720-1cc468cf761c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a2650b12-bd70-49b0-9720-1cc468cf761c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b2c5781a-76ba-49b7-ae22-4bab5717dab2 | 3/10/2023 | ETH | 0.00146492 | Customer Withdrawal |
| b2c5781a-76ba-49b7-ae22-4bab5717dab2 | 3/10/2023 | NMR | 0.08244928 | Customer Withdrawal |
| b2c5781a-76ba-49b7-ae22-4bab5717dab2 | 3/10/2023 | WAVES | 0.39527748 | Customer Withdrawal |
| b2c5781a-76ba-49b7-ae22-4bab5717dab2 | 4/10/2023 | XEM | 110.56418340 | Customer Withdrawal |
| b2c5781a-76ba-49b7-ae22-4bab5717dab2 | 4/10/2023 | NMR | 0.03605682 | Customer Withdrawal |
| b2c5781a-76ba-49b7-ae22-4bab5717dab2 | 3/10/2023 | XLM | 7.28400608 | Customer Withdrawal |
| b2c5781a-76ba-49b7-ae22-4bab5717dab2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d0485d06-b3f3-4fff-ae2b-3054d74abb01 | 2/10/2023 | BTC | 0.00013522 | Customer Withdrawal |
| d0485d06-b3f3-4fff-ae2b-3054d74abb01 | 2/10/2023 | BCHA | 0.00042372 | Customer Withdrawal |
| d0485d06-b3f3-4fff-ae2b-3054d74abb01 | 2/10/2023 | BCH | 0.00042372 | Customer Withdrawal |
| f056cf8e-d3bd-4392-988a-e196b9ec36f6 | 3/10/2023 | USDT | 0.00499763 | Customer Withdrawal |
| bf2eb504-cf7f-414d-8804-add36cfa4230 | 4/10/2023 | NEO | 0.14261110 | Customer Withdrawal |
| bf2eb504-cf7f-414d-8804-add36cfa4230 | 4/10/2023 | ZCL | 13.46928249 | Customer Withdrawal |
| bf2eb504-cf7f-414d-8804-add36cfa4230 | 3/10/2023 | NEO | 0.43782186 | Customer Withdrawal |
| bf2eb504-cf7f-414d-8804-add36cfa4230 | 4/10/2023 | BCHA | 0.00000822 | Customer Withdrawal |
| bf2eb504-cf7f-414d-8804-add36cfa4230 | 3/10/2023 | BTC | 0.00001876 | Customer Withdrawal |
| bf2eb504-cf7f-414d-8804-add36cfa4230 | 3/10/2023 | BCH | 0.00000822 | Customer Withdrawal |
| c1121de5-2b56-443f-9111-74cf8ab9690e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1121de5-2b56-443f-9111-74cf8ab9690e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1121de5-2b56-443f-9111-74cf8ab9690e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40a313f2-3cb4-4b25-9f63-04fc7eff2f35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40a313f2-3cb4-4b25-9f63-04fc7eff2f35 | 4/10/2023 | BTC | 0.00008490 | Customer Withdrawal |
| 40a313f2-3cb4-4b25-9f63-04fc7eff2f35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79ffce5e-fcf6-4a85-b7fc-73b700f1b3e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79ffce5e-fcf6-4a85-b7fc-73b700f1b3e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79ffce5e-fcf6-4a85-b7fc-73b700f1b3e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05178b31-bf39-4ade-a0eb-f0981a959885 | 3/10/2023 | SC | 3.15607862 | Customer Withdrawal |
| 05178b31-bf39-4ade-a0eb-f0981a959885 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05178b31-bf39-4ade-a0eb-f0981a959885 | 4/10/2023 | NEO | 0.08302713 | Customer Withdrawal |
| 05178b31-bf39-4ade-a0eb-f0981a959885 | 3/10/2023 | ETH | 0.00000626 | Customer Withdrawal |
| 05178b31-bf39-4ade-a0eb-f0981a959885 | 3/10/2023 | BCH | 0.00000087 | Customer Withdrawal |
| 05178b31-bf39-4ade-a0eb-f0981a959885 | 3/10/2023 | BTC | 0.00023012 | Customer Withdrawal |
| 05178b31-bf39-4ade-a0eb-f0981a959885 | 4/10/2023 | SC | 996.84392140 | Customer Withdrawal |
| e0aa052d-6ca9-48ef-ad82-d3fa02c98c9f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e0aa052d-6ca9-48ef-ad82-d3fa02c98c9f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e0aa052d-6ca9-48ef-ad82-d3fa02c98c9f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33cf5f43-6514-48fa-ac66-cec58ff661cd | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 33cf5f43-6514-48fa-ac66-cec58ff661cd | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 33cf5f43-6514-48fa-ac66-cec58ff661cd | 3/10/2023 | XLM | 22.77162040 | Customer Withdrawal |
| 33cf5f43-6514-48fa-ac66-cec58ff661cd | 3/10/2023 | BAT | 13.49199399 | Customer Withdrawal |
| 16e4cc2d-246f-42b2-94e7-25b8eb643972 | 3/10/2023 | BTC | 0.00004443 | Customer Withdrawal |
| 16e4cc2d-246f-42b2-94e7-25b8eb643972 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce70cd9c-0c5c-4332-9b66-98b43a8af804 | 3/10/2023 | USDT | 0.06094253 | Customer Withdrawal |
| ce70cd9c-0c5c-4332-9b66-98b43a8af804 | 3/10/2023 | BTC | 0.00022827 | Customer Withdrawal |
| ce70cd9c-0c5c-4332-9b66-98b43a8af804 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e4a4af8-ef1b-4629-b02f-9d4830fe6d00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e4a4af8-ef1b-4629-b02f-9d4830fe6d00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e4a4af8-ef1b-4629-b02f-9d4830fe6d00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec26c2ac-d799-4660-9f29-ce33e0cd327d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ec26c2ac-d799-4660-9f29-ce33e0cd327d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ec26c2ac-d799-4660-9f29-ce33e0cd327d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 397aabcb-215d-4959-b109-3b380f8dfada | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 397aabcb-215d-4959-b109-3b380f8dfada | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 397aabcb-215d-4959-b109-3b380f8dfada | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| eca90cd2-9bbf-4952-ae49-6b8e3478123b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eca90cd2-9bbf-4952-ae49-6b8e3478123b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eca90cd2-9bbf-4952-ae49-6b8e3478123b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6550a40-0a52-4400-ae40-5b210112badd | 3/10/2023 | BTC | 0.00000945 | Customer Withdrawal |
| 345044e1-fe03-4a87-b68f-7701eb448f74 | 2/10/2023 | STRAX | 1.48179881 | Customer Withdrawal |
| 345044e1-fe03-4a87-b68f-7701eb448f74 | 2/10/2023 | DCT | 100.73471990 | Customer Withdrawal |
| 345044e1-fe03-4a87-b68f-7701eb448f74 | 2/10/2023 | STEEM | 0.99000000 | Customer Withdrawal |
| 345044e1-fe03-4a87-b68f-7701eb448f74 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 345044e1-fe03-4a87-b68f-7701eb448f74 | 3/10/2023 | 1ST | 0.79527233 | Customer Withdrawal |
| 345044e1-fe03-4a87-b68f-7701eb448f74 | 3/10/2023 | DCT | 49.26528010 | Customer Withdrawal |
| 345044e1-fe03-4a87-b68f-7701eb448f74 | 2/10/2023 | BCHA | 0.00828044 | Customer Withdrawal |
| 8ab985d2-f06f-4806-b78c-70f2d6de0247 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ab985d2-f06f-4806-b78c-70f2d6de0247 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ab985d2-f06f-4806-b78c-70f2d6de0247 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cb5d7e4-662e-464e-91e1-85eae1d0a188 | 4/10/2023 | BCHA | 0.00004697 | Customer Withdrawal |
| 1cb5d7e4-662e-464e-91e1-85eae1d0a188 | 4/10/2023 | OMG | 0.23541255 | Customer Withdrawal |
| 1cb5d7e4-662e-464e-91e1-85eae1d0a188 | 4/10/2023 | BCH | 0.00004697 | Customer Withdrawal |
| 1cb5d7e4-662e-464e-91e1-85eae1d0a188 | 4/10/2023 | ETH | 0.00031584 | Customer Withdrawal |
| 1cb5d7e4-662e-464e-91e1-85eae1d0a188 | 4/10/2023 | BAT | 0.78289491 | Customer Withdrawal |
| 1cb5d7e4-662e-464e-91e1-85eae1d0a188 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1cb5d7e4-662e-464e-91e1-85eae1d0a188 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1cb5d7e4-662e-464e-91e1-85eae1d0a188 | 4/10/2023 | ETHW | 0.01046487 | Customer Withdrawal |
| 23b5a627-f946-4a59-84b0-9c2b3309502d | 3/10/2023 | STMX | 736.07223700 | Customer Withdrawal |
| 23b5a627-f946-4a59-84b0-9c2b3309502d | 2/10/2023 | STMX | 824.28694940 | Customer Withdrawal |
| cb9b43ad-b779-4244-969a-dce31d80704e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb9b43ad-b779-4244-969a-dce31d80704e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb9b43ad-b779-4244-969a-dce31d80704e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 931e9dc6-b24e-4bb2-9566-13b6a3ee269c | 2/10/2023 | XLM | 1.75321876 | Customer Withdrawal |
| 931e9dc6-b24e-4bb2-9566-13b6a3ee269c | 2/10/2023 | GLM | 0.99750000 | Customer Withdrawal |
| 175c71e0-e39d-48af-ab1e-26223773b090 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 175c71e0-e39d-48af-ab1e-26223773b090 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 175c71e0-e39d-48af-ab1e-26223773b090 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b059c3f7-e91d-4193-b9c6-8cb61d050d82 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b059c3f7-e91d-4193-b9c6-8cb61d050d82 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b059c3f7-e91d-4193-b9c6-8cb61d050d82 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c88cc658-7338-490a-9ff2-c7245b47f683 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c88cc658-7338-490a-9ff2-c7245b47f683 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c88cc658-7338-490a-9ff2-c7245b47f683 | 4/10/2023 | USDT | 2.16359869 | Customer Withdrawal |
| 544bb387-9c04-4f03-9fed-4675833f09a7 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 544bb387-9c04-4f03-9fed-4675833f09a7 | 3/10/2023 | BCH | 0.00021729 | Customer Withdrawal |
| 544bb387-9c04-4f03-9fed-4675833f09a7 | 3/10/2023 | XLM | 59.88185965 | Customer Withdrawal |
| 544bb387-9c04-4f03-9fed-4675833f09a7 | 3/10/2023 | BCHA | 0.00021729 | Customer Withdrawal |
| 56c009d3-e2ad-4ae6-92a4-099b4ef28b52 | 3/10/2023 | BTC | 0.00006527 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 56c009d3-e2ad-4ae6-92a4-099b4ef28b52 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b29979af-a53b-4e97-bdb8-cd74d4612157 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b29979af-a53b-4e97-bdb8-cd74d4612157 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b29979af-a53b-4e97-bdb8-cd74d4612157 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b73ff51-7937-4fd3-9476-bcff6400dd4f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7b73ff51-7937-4fd3-9476-bcff6400dd4f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7b73ff51-7937-4fd3-9476-bcff6400dd4f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ac5a78fa-25ed-4bdd-94f8-3c4394ffd775 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ac5a78fa-25ed-4bdd-94f8-3c4394ffd775 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ac5a78fa-25ed-4bdd-94f8-3c4394ffd775 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3494578d-3e36-4cac-9984-8e872617d869 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3494578d-3e36-4cac-9984-8e872617d869 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3494578d-3e36-4cac-9984-8e872617d869 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 213294c9-f749-4240-8c7b-61cfa2f948e2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 213294c9-f749-4240-8c7b-61cfa2f948e2 | 3/10/2023 | USDT | 2.96182766 | Customer Withdrawal |
| 18c03224-8a84-4885-9b46-171cd6143691 | 3/10/2023 | BCHA | 0.00007628 | Customer Withdrawal |
| 18c03224-8a84-4885-9b46-171cd6143691 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 18c03224-8a84-4885-9b46-171cd6143691 | 3/10/2023 | BCH | 0.00007628 | Customer Withdrawal |
| 83f73ed9-65f4-4a39-b90e-f7cc772a892b | 2/10/2023 | BCHA | 0.00031538 | Customer Withdrawal |
| 83f73ed9-65f4-4a39-b90e-f7cc772a892b | 2/10/2023 | BCH | 0.00031538 | Customer Withdrawal |
| 83f73ed9-65f4-4a39-b90e-f7cc772a892b | 2/10/2023 | BTC | 0.00002688 | Customer Withdrawal |
| 601b3fb7-2ca5-4d46-9b6c-1f3f69fd9218 | 4/10/2023 | POLY | 0.72856047 | Customer Withdrawal |
| 601b3fb7-2ca5-4d46-9b6c-1f3f69fd9218 | 3/10/2023 | USDT | 4.97074031 | Customer Withdrawal |
| 601b3fb7-2ca5-4d46-9b6c-1f3f69fd9218 | 3/10/2023 | POLY | 0.12754505 | Customer Withdrawal |
| 601b3fb7-2ca5-4d46-9b6c-1f3f69fd9218 | 3/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| 601b3fb7-2ca5-4d46-9b6c-1f3f69fd9218 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 699b1b07-475e-4f60-995d-d48884dbc220 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 699b1b07-475e-4f60-995d-d48884dbc220 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26b92c1b-db87-4fc4-ab97-8dd07e2bcf85 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 26b92c1b-db87-4fc4-ab97-8dd07e2bcf85 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 26b92c1b-db87-4fc4-ab97-8dd07e2bcf85 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aeaeed6d-1e84-45c3-8d5c-7dfb03a21673 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aeaeed6d-1e84-45c3-8d5c-7dfb03a21673 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aeaeed6d-1e84-45c3-8d5c-7dfb03a21673 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0c3e155-b6b8-40ed-aaaf-ef461b185802 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0c3e155-b6b8-40ed-aaaf-ef461b185802 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0c3e155-b6b8-40ed-aaaf-ef461b185802 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fd8e3bf-a180-4c79-affc-74c774c6747b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fd8e3bf-a180-4c79-affc-74c774c6747b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7fd8e3bf-a180-4c79-affc-74c774c6747b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9be73541-a652-407c-9a5e-e410300563e6 | 4/10/2023 | BTC | 0.00005141 | Customer Withdrawal |
| 9be73541-a652-407c-9a5e-e410300563e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9be73541-a652-407c-9a5e-e410300563e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e49eb454-007e-424f-a251-a2e0e13de2e5 | 4/10/2023 | BCH | 0.00100017 | Customer Withdrawal |
| e49eb454-007e-424f-a251-a2e0e13de2e5 | 4/10/2023 | BCHA | 0.00100017 | Customer Withdrawal |
| e49eb454-007e-424f-a251-a2e0e13de2e5 | 3/10/2023 | BTC | 0.00019706 | Customer Withdrawal |
| e49eb454-007e-424f-a251-a2e0e13de2e5 | 3/10/2023 | XLM | 9.27243780 | Customer Withdrawal |
| e49eb454-007e-424f-a251-a2e0e13de2e5 | 4/10/2023 | XLM | 6.34522921 | Customer Withdrawal |
| e49eb454-007e-424f-a251-a2e0e13de2e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcb31713-5b3b-441e-b3b4-61ff7d871ef7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fcb31713-5b3b-441e-b3b4-61ff7d871ef7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcb31713-5b3b-441e-b3b4-61ff7d871ef7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b438b9fa-7030-41f4-b52d-06b63aa10516 | 2/10/2023 | BCHA | 0.00063611 | Customer Withdrawal |
| b438b9fa-7030-41f4-b52d-06b63aa10516 | 2/10/2023 | BCH | 0.00063611 | Customer Withdrawal |
| b438b9fa-7030-41f4-b52d-06b63aa10516 | 2/9/2023 | BTC | 0.00004514 | Customer Withdrawal |
| 90d7d3e2-6d9b-45ac-b960-ebc63753f1cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90d7d3e2-6d9b-45ac-b960-ebc63753f1cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90d7d3e2-6d9b-45ac-b960-ebc63753f1cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63e404b6-24ba-47e0-9ce8-8358613fac32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63e404b6-24ba-47e0-9ce8-8358613fac32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63e404b6-24ba-47e0-9ce8-8358613fac32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ea70ac66-60c3-48ac-9815-5e2823c62598 | 3/10/2023 | XVG | 1,572.22631500 | Customer Withdrawal |
| ea70ac66-60c3-48ac-9815-5e2823c62598 | 3/10/2023 | BTC | 0.00003042 | Customer Withdrawal |
| ea70ac66-60c3-48ac-9815-5e2823c62598 | 4/10/2023 | XVG | 965.09273910 | Customer Withdrawal |
| ea70ac66-60c3-48ac-9815-5e2823c62598 | 4/10/2023 | NEO | 0.22694853 | Customer Withdrawal |
| ea70ac66-60c3-48ac-9815-5e2823c62598 | 3/10/2023 | ETH | 0.00002026 | Customer Withdrawal |
| 9e72c633-c6df-49f0-8aef-938245a14f6d | 2/10/2023 | ETHW | 0.00000002 | Customer Withdrawal |
| 9e72c633-c6df-49f0-8aef-938245a14f6d | 2/10/2023 | XVG | 191.01707800 | Customer Withdrawal |
| 1da7c090-6d53-4d79-b43b-50125140197c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1da7c090-6d53-4d79-b43b-50125140197c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1da7c090-6d53-4d79-b43b-50125140197c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2ba3d551-22a3-4c45-8556-5ccfba8c2c50 | 3/10/2023 | USDT | 0.00812045 | Customer Withdrawal |
| 39dfd6ff-b9f7-40f6-bbd4-8bd0d4e3527c | 2/9/2023 | MYST | 13.85993209 | Customer Withdrawal |
| 39dfd6ff-b9f7-40f6-bbd4-8bd0d4e3527c | 2/10/2023 | ETHW | 0.00000247 | Customer Withdrawal |
| 41095ebf-b04d-438b-98a1-86e6cc59698d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41095ebf-b04d-438b-98a1-86e6cc59698d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41095ebf-b04d-438b-98a1-86e6cc59698d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec24758e-5da3-4d4e-a345-fa4e615d5944 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec24758e-5da3-4d4e-a345-fa4e615d5944 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec24758e-5da3-4d4e-a345-fa4e615d5944 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c7185ca-f636-4e08-981c-093e3006c481 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c7185ca-f636-4e08-981c-093e3006c481 | 4/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| 6c7185ca-f636-4e08-981c-093e3006c481 | 4/10/2023 | BTC | 0.00003563 | Customer Withdrawal |
| 6c7185ca-f636-4e08-981c-093e3006c481 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c7185ca-f636-4e08-981c-093e3006c481 | 4/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 42e421ac-0281-4354-a639-0dc286ca8ac0 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 42e421ac-0281-4354-a639-0dc286ca8ac0 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 42e421ac-0281-4354-a639-0dc286ca8ac0 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| cbc37169-2eac-440d-96c5-e230e117d2a6 | 3/10/2023 | BTC | 0.00000311 | Customer Withdrawal |
| cbc37169-2eac-440d-96c5-e230e117d2a6 | 3/10/2023 | USDT | 0.02935439 | Customer Withdrawal |
| 31833df9-a653-4db0-aaf1-4a7ca56269e0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 31833df9-a653-4db0-aaf1-4a7ca56269e0 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 31833df9-a653-4db0-aaf1-4a7ca56269e0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f8c1a216-2068-43ca-9e83-60b1acfe473a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8c1a216-2068-43ca-9e83-60b1acfe473a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8c1a216-2068-43ca-9e83-60b1acfe473a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5465b171-1d51-4e48-92e0-7397f4e7e08c | 3/10/2023 | USDT | 0.01794969 | Customer Withdrawal |
| 5465b171-1d51-4e48-92e0-7397f4e7e08c | 3/10/2023 | BTC | 0.00023026 | Customer Withdrawal |
| 5465b171-1d51-4e48-92e0-7397f4e7e08c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9776bea8-0458-4158-933c-2402a5c36b72 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9776bea8-0458-4158-933c-2402a5c36b72 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9776bea8-0458-4158-933c-2402a5c36b72 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7fa530b-94aa-4cb2-a6ce-b8c6015c69c5 | 3/10/2023 | USDT | 0.00041020 | Customer Withdrawal |
| d7fa530b-94aa-4cb2-a6ce-b8c6015c69c5 | 3/10/2023 | GRS | 10.00000000 | Customer Withdrawal |
| d7fa530b-94aa-4cb2-a6ce-b8c6015c69c5 | 3/10/2023 | ADX | 7.13075498 | Customer Withdrawal |
| d7fa530b-94aa-4cb2-a6ce-b8c6015c69c5 | 3/10/2023 | BTC | 0.00000016 | Customer Withdrawal |
| d7fa530b-94aa-4cb2-a6ce-b8c6015c69c5 | 4/10/2023 | ADX | 2.86924502 | Customer Withdrawal |
| 8c68ec82-6fa8-43f4-a1e1-4be5aabacbdc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8c68ec82-6fa8-43f4-a1e1-4be5aabacbdc | 3/10/2023 | DOGE | 26.73918676 | Customer Withdrawal |
| aad8f428-4b50-4357-a0a7-90bb5c6bbe5a | 2/10/2023 | NEO | 0.01827209 | Customer Withdrawal |
| aad8f428-4b50-4357-a0a7-90bb5c6bbe5a | 2/10/2023 | USDT | 0.37325627 | Customer Withdrawal |
| 30c3f811-ba77-4757-ad45-03b04c41315d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 30c3f811-ba77-4757-ad45-03b04c41315d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 30c3f811-ba77-4757-ad45-03b04c41315d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 696fb50a-9eef-4872-8014-e5fd8e47882c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 696fb50a-9eef-4872-8014-e5fd8e47882c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 696fb50a-9eef-4872-8014-e5fd8e47882c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cf4b7c7-9475-4c10-a012-4b1e91cb5207 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cf4b7c7-9475-4c10-a012-4b1e91cb5207 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cf4b7c7-9475-4c10-a012-4b1e91cb5207 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 642b847f-423e-4251-81d7-5d950ad06643 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 642b847f-423e-4251-81d7-5d950ad06643 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 642b847f-423e-4251-81d7-5d950ad06643 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1d82bdb-e9e2-4827-ac66-9a88232108b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1d82bdb-e9e2-4827-ac66-9a88232108b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1d82bdb-e9e2-4827-ac66-9a88232108b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 962d0223-953e-4073-a1f4-64bc0c64fcc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 962d0223-953e-4073-a1f4-64bc0c64fcc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 962d0223-953e-4073-a1f4-64bc0c64fcc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d52fade-aac9-4da1-b75d-b48cf2e31059 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5d52fade-aac9-4da1-b75d-b48cf2e31059 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5d52fade-aac9-4da1-b75d-b48cf2e31059 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9d79d439-6c51-43b2-a694-986176faa952 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 9d79d439-6c51-43b2-a694-986176faa952 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9d79d439-6c51-43b2-a694-986176faa952 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d1ff5194-1a65-42ce-80c3-caac190854b8 | 3/10/2023 | WAVES | 0.25188840 | Customer Withdrawal |
| d1ff5194-1a65-42ce-80c3-caac190854b8 | 2/9/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 6fc81421-c754-4429-9eb5-46cdd64b852d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fc81421-c754-4429-9eb5-46cdd64b852d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6fc81421-c754-4429-9eb5-46cdd64b852d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d17ab37d-11db-4683-892d-c7b391a6db80 | 3/10/2023 | XLM | 6.74430014 | Customer Withdrawal |
| 77dc4f10-3f6e-47d8-ba78-cec38065dbd4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77dc4f10-3f6e-47d8-ba78-cec38065dbd4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77dc4f10-3f6e-47d8-ba78-cec38065dbd4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f349a71-c872-4627-aeb6-ed6146ec677d | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2f349a71-c872-4627-aeb6-ed6146ec677d | 3/10/2023 | ETHW | 0.00000096 | Customer Withdrawal |
| 2f349a71-c872-4627-aeb6-ed6146ec677d | 3/10/2023 | NEO | 0.20812843 | Customer Withdrawal |
| 2f349a71-c872-4627-aeb6-ed6146ec677d | 3/10/2023 | BCHA | 0.00000033 | Customer Withdrawal |
| af5c26e4-c7a4-4617-96c5-38ae4992aafa | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| af5c26e4-c7a4-4617-96c5-38ae4992aafa | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| af5c26e4-c7a4-4617-96c5-38ae4992aafa | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dd4384c0-f1a3-4d9b-97cc-633e64809c83 | 3/10/2023 | USDT | 0.08186847 | Customer Withdrawal |
| bc404da4-7e52-481c-ab4b-8969b353d337 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bc404da4-7e52-481c-ab4b-8969b353d337 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bc404da4-7e52-481c-ab4b-8969b353d337 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 11208ee4-7b63-4a5f-aa17-6b700739f447 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 11208ee4-7b63-4a5f-aa17-6b700739f447 | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| 11208ee4-7b63-4a5f-aa17-6b700739f447 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 98084896-7e34-43c4-8ae0-03cb5513252f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 98084896-7e34-43c4-8ae0-03cb5513252f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 98084896-7e34-43c4-8ae0-03cb5513252f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4072c328-508a-40ec-9b12-cf36bc597d5e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4072c328-508a-40ec-9b12-cf36bc597d5e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4072c328-508a-40ec-9b12-cf36bc597d5e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1a645cbe-0626-4363-895e-752ee8be873f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1a645cbe-0626-4363-895e-752ee8be873f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1a645cbe-0626-4363-895e-752ee8be873f | 4/10/2023 | XVG | 973.48041510 | Customer Withdrawal |
| 1a645cbe-0626-4363-895e-752ee8be873f | 4/10/2023 | USDT | 2.57604399 | Customer Withdrawal |
| 11308c1b-76f9-4971-b814-862dd2633700 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 11308c1b-76f9-4971-b814-862dd2633700 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 11308c1b-76f9-4971-b814-862dd2633700 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 47691a3a-ca6d-423d-a618-cd769b4b4197 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47691a3a-ca6d-423d-a618-cd769b4b4197 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47691a3a-ca6d-423d-a618-cd769b4b4197 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2125c1c-cd31-41b2-87bf-561c665d0449 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2125c1c-cd31-41b2-87bf-561c665d0449 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2125c1c-cd31-41b2-87bf-561c665d0449 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8456d95-cbf9-4b8c-82ef-50d65a6fbe5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8456d95-cbf9-4b8c-82ef-50d65a6fbe5b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8456d95-cbf9-4b8c-82ef-50d65a6fbe5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 630757aa-783d-49ae-a94e-6639341645db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 630757aa-783d-49ae-a94e-6639341645db | 3/10/2023 | BTC | 0.00014895 | Customer Withdrawal |
| 1fb4021b-a61d-4085-8db0-551bb4632e30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1fb4021b-a61d-4085-8db0-551bb4632e30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1fb4021b-a61d-4085-8db0-551bb4632e30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ddd39fe3-f446-447e-b273-564556a587a7 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| ddd39fe3-f446-447e-b273-564556a587a7 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| ddd39fe3-f446-447e-b273-564556a587a7 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| c3ced6d0-16ca-4b10-b330-985b224bf95a | 2/10/2023 | ETHW | 0.00739206 | Customer Withdrawal |
| c3ced6d0-16ca-4b10-b330-985b224bf95a | 2/10/2023 | ETH | 0.00101444 | Customer Withdrawal |
| 67ef0bee-12c5-483b-a32f-a9587693ade7 | 2/10/2023 | BTC | 0.00007950 | Customer Withdrawal |
| 26fa375a-9cd8-4eaa-8e02-12c18fdaca91 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 26fa375a-9cd8-4eaa-8e02-12c18fdaca91 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 26fa375a-9cd8-4eaa-8e02-12c18fdaca91 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b1588441-f8e1-486c-a951-062aafab9fae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1588441-f8e1-486c-a951-062aafab9fae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1588441-f8e1-486c-a951-062aafab9fae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 671d5f2f-59d9-4a3d-a260-1d5785346e32 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 671d5f2f-59d9-4a3d-a260-1d5785346e32 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 671d5f2f-59d9-4a3d-a260-1d5785346e32 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| db7329f4-6468-43a4-b6c7-194cf74ef1d0 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| db7329f4-6468-43a4-b6c7-194cf74ef1d0 | 3/10/2023 | BCH | 0.02803911 | Customer Withdrawal |
| db7329f4-6468-43a4-b6c7-194cf74ef1d0 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| db7329f4-6468-43a4-b6c7-194cf74ef1d0 | 3/10/2023 | XLM | 22.15402638 | Customer Withdrawal |
| f6d450c5-13f8-4439-a300-38c008e6cee4 | 4/10/2023 | ETH | 0.00084552 | Customer Withdrawal |
| f6d450c5-13f8-4439-a300-38c008e6cee4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f6d450c5-13f8-4439-a300-38c008e6cee4 | 4/10/2023 | NEO | 0.31124980 | Customer Withdrawal |
| f6d450c5-13f8-4439-a300-38c008e6cee4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c1e927dc-76af-4cc6-92cc-508439739c83 | 2/10/2023 | TRX | 63.37280560 | Customer Withdrawal |
| bdfdd1ed-f2a7-4279-9c89-05b63c01465e | 4/10/2023 | BTC | 0.00003533 | Customer Withdrawal |
| bdfdd1ed-f2a7-4279-9c89-05b63c01465e | 4/10/2023 | USDT | 4.14790580 | Customer Withdrawal |
| bdfdd1ed-f2a7-4279-9c89-05b63c01465e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bdfdd1ed-f2a7-4279-9c89-05b63c01465e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e5d141ef-b74b-4509-b355-a70d310b47d0 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| e5d141ef-b74b-4509-b355-a70d310b47d0 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| e5d141ef-b74b-4509-b355-a70d310b47d0 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 8fe0f7c6-8b97-4715-9ebe-595b446eec14 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 8fe0f7c6-8b97-4715-9ebe-595b446eec14 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 8fe0f7c6-8b97-4715-9ebe-595b446eec14 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 0a511853-35b3-43aa-8286-ccf560d0100b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a511853-35b3-43aa-8286-ccf560d0100b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a511853-35b3-43aa-8286-ccf560d0100b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d93606e1-1819-488e-ae2f-64ded8f13079 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d93606e1-1819-488e-ae2f-64ded8f13079 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d93606e1-1819-488e-ae2f-64ded8f13079 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ee37ff5-1c8c-47d1-bdea-63c9c87b07f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7ee37ff5-1c8c-47d1-bdea-63c9c87b07f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ee37ff5-1c8c-47d1-bdea-63c9c87b07f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2dd859c-9620-411e-89d2-aa1e5fd9532a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2dd859c-9620-411e-89d2-aa1e5fd9532a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2dd859c-9620-411e-89d2-aa1e5fd9532a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3ede783-ba99-4167-8ba3-5118b1b01e6a | 2/10/2023 | USDT | 2.48124741 | Customer Withdrawal |
| c3ede783-ba99-4167-8ba3-5118b1b01e6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3ede783-ba99-4167-8ba3-5118b1b01e6a | 2/10/2023 | BTC | 0.00011123 | Customer Withdrawal |
| c3ede783-ba99-4167-8ba3-5118b1b01e6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d96a7c9-97c2-4f03-bd84-c570b0180318 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9d96a7c9-97c2-4f03-bd84-c570b0180318 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3c441872-e403-40e4-95b5-a2dcb4ea6d93 | 3/10/2023 | XRP | 12.91380049 | Customer Withdrawal |
| 3c441872-e403-40e4-95b5-a2dcb4ea6d93 | 3/10/2023 | BTC | 0.00000270 | Customer Withdrawal |
| 3c441872-e403-40e4-95b5-a2dcb4ea6d93 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e06d36c1-5a71-42b8-99c3-304397af87a8 | 3/10/2023 | FUN | 408.67097930 | Customer Withdrawal |
| e06d36c1-5a71-42b8-99c3-304397af87a8 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| ef97b296-9555-4c86-a03c-45a13c7a29fa | 3/10/2023 | UBQ | 2.40294688 | Customer Withdrawal |
| ef97b296-9555-4c86-a03c-45a13c7a29fa | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ef97b296-9555-4c86-a03c-45a13c7a29fa | 3/10/2023 | ADA | 2.53052917 | Customer Withdrawal |
| b6b2e9d5-1b89-4341-b2b5-8e63fd4b706a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6b2e9d5-1b89-4341-b2b5-8e6364fd706a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6b2e9d5-1b89-4341-b2b5-8e6364fd706a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c44a6f-b6f0-4028-9a47-75fc68aadd3e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c44a6f-b6f0-4028-9a47-75fc68aadd3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c44a6f-b6f0-4028-9a47-75fc68aadd3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57369db6-eb80-4b9c-8ff7-39a79d889d58 | 2/10/2023 | RDD | 1,895.7468540 | Customer Withdrawal |
| 57369db6-eb80-4b9c-8ff7-39a79d889d58 | 2/10/2023 | BCHA | 0.0008902 | Customer Withdrawal |
| 3d1b05bb-55df-44d4-b682-ad7b858185c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d1b05bb-55df-44d4-b682-ad7b858185c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d1b05bb-55df-44d4-b682-ad7b858185c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2da5aa24-fc5b-4c77-a184-6fb3bf2b4d1c | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2da5aa24-fc5b-4c77-a184-6fb3bf2b4d1c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2da5aa24-fc5b-4c77-a184-6fb3bf2b4d1c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9f855e2d-2b0a-4151-8c4c-2931252536d8 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 9f855e2d-2b0a-4151-8c4c-2931252536d8 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 9f855e2d-2b0a-4151-8c4c-2931252536d8 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| dab187d4-c992-414b-86db-aa5cf08553bf | 2/10/2023 | BCHA | 0.00000546 | Customer Withdrawal |
| dab187d4-c992-414b-86db-aa5cf08553bf | 2/10/2023 | SC | 453.13332150 | Customer Withdrawal |
| dab187d4-c992-414b-86db-aa5cf08553bf | 2/10/2023 | CANN | 461.54509720 | Customer Withdrawal |
| 4d10570b-4ef2-442b-b82d-23ddbc8a1475 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d10570b-4ef2-442b-b82d-23ddbc8a1475 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d10570b-4ef2-442b-b82d-23ddbc8a1475 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 082b532d-53c3-439a-b7aa-a13aa78723cd | 2/9/2023 | EBST | 1.79569797 | Customer Withdrawal |
| 082b532d-53c3-439a-b7aa-a13aa78723cd | 2/10/2023 | BCHA | 0.0004366 | Customer Withdrawal |
| 082b532d-53c3-439a-b7aa-a13aa78723cd | 3/10/2023 | BCH | 0.0004366 | Customer Withdrawal |
| 082b532d-53c3-439a-b7aa-a13aa78723cd | 2/9/2023 | BTC | 0.00014811 | Customer Withdrawal |
| b1da88b1-c8d8-4790-89b9-2f846fa096fb | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b1da88b1-c8d8-4790-89b9-2f846fa096fb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b1da88b1-c8d8-4790-89b9-2f846fa096fb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 80466573-155c-4cbe-8626-28fb4e3076ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80466573-155c-4cbe-8626-28fb4e3076ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80466573-155c-4cbe-8626-28fb4e3076ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aade85b8-d242-4a6c-a76e-e8fbe8be4067 | 4/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| aade85b8-d242-4a6c-a76e-e8fbe8be4067 | 3/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| aade85b8-d242-4a6c-a76e-e8fbe8be4067 | 2/10/2023 | RFR | 423.72881360 | Customer Withdrawal |
| ad827f8-c4cb-47a6-a47b-6f7c7007c023 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad827f8-c4cb-47a6-a47b-6f7c7007c023 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad827f8-c4cb-47a6-a47b-6f7c7007c023 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba1ebc87-745f-491e-9ecc-2554207c731 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba1ebc87-745f-491e-9ecc-2554207c731 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba1ebc87-745f-491e-9ecc-2554207c731 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b7e1ea9-8d6f-4b06-97f6-17ebb194dd5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b7e1ea9-8d6f-4b06-97f6-17ebb194dd5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b7e1ea9-8d6f-4b06-97f6-17ebb194dd5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6e87d59-f43f-491b-8c19-4c21f2438bc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6e87d59-f43f-491b-8c19-4c21f2438bc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6e87d59-f43f-491b-8c19-4c21f2438bc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 837a7043-1c27-402b-8c95-81fbb6abaeee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 837a7043-1c27-402b-8c95-81fbb6abaeee | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 837a7043-1c27-402b-8c95-81fbb6abaeee | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| 16867590-e1b6-e150-bf12-9e81d30f5a88 | 3/10/2023 | BCH | 0.00061096 | Customer Withdrawal |
| 16867590-e1b6-e150-bf12-9e81d30f5a88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16867590-e1b6-e150-bf12-9e81d30f5a88 | 3/10/2023 | BCHA | 0.00061096 | Customer Withdrawal |
| 16867590-e1b6-e150-bf12-9e81d30f5a88 | 3/10/2023 | BTC | 0.00010163 | Customer Withdrawal |
| a25c021e-01e5-41e1-bff4-e5f60baabda1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a25c021e-01e5-41e1-bff4-e5f60baabda1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

Page 2905 of 3176

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a25c021e-01e5-41e1-bff4-e5f60baabda1 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 757bf0d9-733f-4455-a9b5-9c7262d508e0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 757bf0d9-733f-4455-a9b5-9c7262d508e0 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 757bf0d9-733f-4455-a9b5-9c7262d508e0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1a0fce27-eec3-4146-815b-57fa7b6b4ecb | 2/9/2023 | NEO | 0.07237752 | Customer Withdrawal |
| 1a0fce27-eec3-4146-815b-57fa7b6b4ecb | 2/9/2023 | BCHA | 0.1676003 | Customer Withdrawal |
| 0cb80c09-0ada-457d-86e6-451069995ca2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cb80c09-0ada-457d-86e6-451069995ca2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cb80c09-0ada-457d-86e6-451069995ca2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a0cd3d0-2c05-4c3b-a8ba-1f7773dc05e7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a0cd3d0-2c05-4c3b-a8ba-1f7773dc05e7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a0cd3d0-2c05-4c3b-a8ba-1f7773dc05e7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6300e175-bda1-4d83-9145-12225bded01a | 2/28/2023 | XLM | 100.47354430 | Customer Withdrawal |
| 6300e175-bda1-4d83-9145-12225bded01a | 3/10/2023 | SC | 0.00185094 | Customer Withdrawal |
| 6300e175-bda1-4d83-9145-12225bded01a | 2/28/2023 | SC | 3,000.6184410 | Customer Withdrawal |
| 850ccbd2-6676-4e2e-8822-db328799bf96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 850ccbd2-6676-4e2e-8822-db328799bf96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 850ccbd2-6676-4e2e-8822-db328799bf96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67cd4314-811c-4ece-8c97-01e8129a5e68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67cd4314-811c-4ece-8c97-01e8129a5e68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67cd4314-811c-4ece-8c97-01e8129a5e68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eb11e2c-9473-4b57-ad9d-721ac20d59e5 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6eb11e2c-9473-4b57-ad9d-721ac20d59e5 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6eb11e2c-9473-4b57-ad9d-721ac20d59e5 | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| 0442835d-c3e3-4006-977f-ef28e4a2232f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0442835d-c3e3-4006-977f-ef28e4a2232f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0442835d-c3e3-4006-977f-ef28e4a2232f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae12791b-08b8-462b-9542-ed38fa539880 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae12791b-08b8-462b-9542-ed38fa539880 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae12791b-08b8-462b-9542-ed38fa539880 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c01fefc-aefb-4937-8e5c-32b15c18f332 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c01fefc-aefb-4937-8e5c-32b15c18f332 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c01fefc-aefb-4937-8e5c-32b15c18f332 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb3f1665-86cc-4e39-9214-343b9a933e54 | 4/10/2023 | SC | 1,381.4280530 | Customer Withdrawal |
| fb3f1665-86cc-4e39-9214-343b9a933e54 | 2/10/2023 | SC | 1,118.1145600 | Customer Withdrawal |
| fb3f1665-86cc-4e39-9214-343b9a933e54 | 2/10/2023 | SC | 1,221.6078260 | Customer Withdrawal |
| fc09c7ea-e31c-42b2-883e-e0f2c67966 0f | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| fc09c7ea-e31c-42b2-883e-e0f2c67966 0f | 4/10/2023 | ARK | 9.80248309 | Customer Withdrawal |
| fc09c7ea-e31c-42b2-883e-e0f2c67966 0f | 4/10/2023 | TRST | 100.93890330 | Customer Withdrawal |
| fc09c7ea-e31c-42b2-883e-e0f2c67966 0f | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| fc09c7ea-e31c-42b2-883e-e0f2c67966 0f | 3/10/2023 | BTC | 0.00000658 | Customer Withdrawal |
| d1f1ab00-77b1-4ced-bc0c-e646e3d6dc3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1f1ab00-77b1-4ced-bc0c-e646e3d6dc3e | 3/10/2023 | BTC | 0.00004603 | Customer Withdrawal |
| 6b9166e1-0105-47ad-8844-da14c7c027b7 | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| 6b9166e1-0105-47ad-8844-da14c7c027b7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6b9166e1-0105-47ad-8844-da14c7c027b7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 93ab2a6e-9e0f-46ca-8a84-2388f933853c | 3/10/2023 | USDT | 4.97337156 | Customer Withdrawal |
| 93ab2a6e-9e0f-46ca-8a84-2388f933853c | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 93ab2a6e-9e0f-46ca-8a84-2388f933853c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6c2f49e9-056f-4bc4-b6da-af35bdf35415 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6c2f49e9-056f-4bc4-b6da-af35bdf35415 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6c2f49e9-056f-4bc4-b6da-af35bdf35415 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3224d8cf-8b8b-4494-a57a-225e510dd59c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3224d8cf-8b8b-4494-a57a-225e510dd59c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3224d8cf-8b8b-4494-a57a-225e510dd59c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7ad82f2-bab0-4311-b2a1-df17e68e4ee8 | 2/10/2023 | BCHA | 0.00055238 | Customer Withdrawal |
| d7ad82f2-bab0-4311-b2a1-df17e68e4ee8 | 3/10/2023 | BTC | 0.00004305 | Customer Withdrawal |
| d7ad82f2-bab0-4311-b2a1-df17e68e4ee8 | 2/10/2023 | BCH | 0.00055238 | Customer Withdrawal |
| d7ad82f2-bab0-4311-b2a1-df17e68e4ee8 | 3/10/2023 | BNT | 0.35385692 | Customer Withdrawal |
| 25d90297-2d11-418a-83fa-e7f80ce385a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

Page 2906 of 3176

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 252bd997-2d11-418a-83fa-e7f80ce385a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 252bd997-2d11-418a-83fa-e7f80ce385a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0ac0f71-d85a-4ab8-88c6-a6cdcb110b431 | 3/10/2023 | LTC | 0.0913402 | Customer Withdrawal |
| b0ac0f71-d85a-4ab8-88c6-a6cdcb110b431 | 3/10/2023 | BTC | 0.00003773 | Customer Withdrawal |
| 12d7eb72-0cba-41fb-b8d3-21d1cf995d46 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 12d7eb72-0cba-41fb-b8d3-21d1cf995d46 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 12d7eb72-0cba-41fb-b8d3-21d1cf995d46 | 2/10/2023 | DOGE | 70.91021400 | Customer Withdrawal |
| cebfd0d1-b11c-4fbe-b7f3-78e402601 1dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cebfd0d1-b11c-4fbe-b7f3-78e402601 1dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cebfd0d1-b11c-4fbe-b7f3-78e402601 1dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d5433c2-cf99-402b-9e9e-e5571a1ca2b5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7d5433c2-cf99-402b-9e9e-e5571a1ca2b5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7d5433c2-cf99-402b-9e9e-e5571a1ca2b5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 37ac881e-e561-43a8-bb1b-c71c39fa546 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37ac881e-e561-43a8-bb1b-c71c39fa546 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37ac881e-e561-43a8-bb1b-c71c39fa546 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e547d8f-067c-4ff6-8852-7f4adcb093ad | 3/10/2023 | BCHA | 0.00000043 | Customer Withdrawal |
| 6e547d8f-067c-4ff6-8852-7f4adcb093ad | 3/10/2023 | SIGNA | 643.78367100 | Customer Withdrawal |
| 4d5cd7e0-0962-4bbc-874c-e733521d186 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d3cd7e0-0962-4bbc-874c-e733521d186 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4d3cd7e0-0962-4bbc-874c-e733521d186 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6dcd161-a855-cb30-b331-2b740010  | 2/10/2023 | USDT | 5.59265968 | Customer Withdrawal |
| a6dcd161-a855-cb30-b331-2b740010  | 3/10/2023 | BTC | 0.00000306 | Customer Withdrawal |
| a6dcd161-a855-cb30-b331-2b740010  | 3/10/2023 | ETH | 0.00000547 | Customer Withdrawal |
| a6dcd161-a855-cb30-b331-2b740010  | 3/10/2023 | USDT | 0.00022417 | Customer Withdrawal |
| 7d5433c2-cf99-402b-9e9e-e5571a1ca2b5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7d5433c2-cf99-402b-9e9e-e5571a1ca2b5 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 42ff3f8f-afb2-411c-9fc3-ba56666e8cb2 | 4/10/2023 | XVG | 0.00000018 | Customer Withdrawal |
| 42ff3f8f-afb2-411c-9fc3-ba56666e8cb2 | 4/10/2023 | TUSD | 5.00000000 | Customer Withdrawal |
| 42ff3f8f-afb2-411c-9fc3-ba56666e8cb2 | 2/10/2023 | USDT | 1.27446241 | Customer Withdrawal |
| 94a24e59-8bc-4c4a-a5a-0637214cde9b5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 94a24e59-8bc-4c4a-a5a-0637214cde9b5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 94a24e59-8bc-4c4a-a5a-0637214cde9b5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2ce549b0-afa8-4e84-bc9a-4e59252131c9 | 3/10/2023 | ADA | 4.46321776 | Customer Withdrawal |
| 2ce549b0-afa8-4e84-bc9a-4e59252131c9 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 2ce549b0-afa8-4e84-bc9a-4e59252131c9 | 3/10/2023 | DOGE | 0.00000000 | Customer Withdrawal |
| c8e9a462-d173-492c-8049-019ba98641 2d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c8e9a462-d173-492c-8049-019ba98641 2d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6bdbf7dd-cca0-483b-8585-c1e946da8ab | 4/10/2023 | ETH | 0.00257539 | Customer Withdrawal |
| 6bdbf7dd-cca0-483b-8585-c1e946da8ab | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6bdbf7dd-cca0-483b-8585-c1e946da8ab | 3/10/2023 | ETH | 0.00320888 | Customer Withdrawal |
| 36573f0a-4e21-411e-a35f-c6d6f6ec7b0 | 3/10/2023 | LTC | 0.0132820 | Customer Withdrawal |
| 3657346b-7055-476c-83d2-f711c2cc8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3657346b-7055-476c-83d2-f711c2cc8 | 2/9/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1c6ce8da-a3e5-4670-816b-56168353b977 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c6ce8da-a3e5-4670-816b-56168353b977 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c6ce8da-a3e5-4670-816b-56168353b977 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 704355f5-51fc-440b-cb6b-bc2ffcdd23 | 2/10/2023 | ARDR | 27.76009984 | Customer Withdrawal |
| 704355f5-51fc-440b-cb6b-bc2ffcdd23 | 2/10/2023 | BTC | 0.00010163 | Customer Withdrawal |
| 104e5d2b-7cf6-41c4b-aa94-76b814bf | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 104e5d2b-7cf6-41c4b-aa94-76b814bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 104e5d2b-7cf6-41c4b-aa94-76b814bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dcb2004-f815-4614-b3ef-c2383774e79b | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 9dcb2004-f815-4614-b3ef-c2383774e79b | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 9dcb2004-f815-4614-b3ef-c2383774e79b | 2/10/2023 | MAID | 18.80482499 | Customer Withdrawal |
| d27ea34-c50c-4782-a41b-0ca35f9d09e0 | 2/10/2023 | BTC | 0.02137500 | Customer Withdrawal |
| d27ea34-c50c-4782-a41b-0ca35f9d09e0 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |

Page 2907 of 3176

---

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d247ea34-c50c-4782-a41b-0ca35f9d09e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbe269a4-0cb9-48b6-8c53-7b123a3e1093 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dbe269a4-0cb9-48b6-8c53-7b123a3e1093 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dbe269a4-0cb9-48b6-8c53-7b123a3e1093 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c863e6f6-cf99-42d4-a747-ce99492f2026 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c863e6f6-cf99-42d4-a747-ce99492f2026 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c863e6f6-cf99-42d4-a747-ce99492f2026 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b058ac10-5c71-41bb-bac1-706c872d0fe2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b058ac10-5c71-41bb-bac1-706c872d0fe2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b058ac10-5c71-41bb-bac1-706c872d0fe2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 587b1822-7db9-4faf1-8f2f-7d28ac34c1e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 587b1822-7db9-4faf1-8f2f-7d28ac34c1e | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 587b1822-7db9-4faf1-8f2f-7d28ac34c1e | 2/10/2023 | DOGE | 70.91021400 | Customer Withdrawal |
| 0d2a9aed-c4ce-4c49-84e7-2e5e3b8651e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d2a9aed-c4ce-4c49-84e7-2e5e3b8651e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d2a9aed-c4ce-4c49-84e7-2e5e3b8651e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f1d8cab-4069-4fb3-b2d3-14aa2de1d01d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f1d8cab-4069-4fb3-b2d3-14aa2de1d01d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f1d8cab-4069-4fb3-b2d3-14aa2de1d01d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c3713a4-6455-4981-a72e-813f79cf55a | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c3713a4-6455-4981-a72e-813f79cf55a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c3713a4-6455-4981-a72e-813f79cf55a | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7306d298-a94d-4fa3-a87f-91cf3f4a541e | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7306d298-a94d-4fa3-a87f-91cf3f4a541e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7306d298-a94d-4fa3-a87f-91cf3f4a541e | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 451d6b03-c4b3-428b-9b3f-bfac9d6ce42 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 451d6b03-c4b3-428b-9b3f-bfac9d6ce42 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 451d6b03-c4b3-428b-9b3f-bfac9d6ce42 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8662e0c2-0702-4094-bec-56f855a48fb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8662e0c2-0702-4094-bec-56f855a48fb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8662e0c2-0702-4094-bec-56f855a48fb | 3/10/2023 | DOGE | 70.91021400 | Customer Withdrawal |
| 3f2388c5-4e18-4044-9c81-a8a8da3a5e5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3f2388c5-4e18-4044-9c81-a8a8da3a5e5 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3f2388c5-4e18-4044-9c81-a8a8da3a5e5 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| caa11a6-6d41-4d14-a828-e7a1fa4f2dd2 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| caa11a6-6d41-4d14-a828-e7a1fa4f2dd2 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ca542ad0-4c8d-4b1d-83d4-56583b1ca | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ca542ad0-4c8d-4b1d-83d4-56583b1ca | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ca542ad0-4c8d-4b1d-83d4-56583b1ca | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b40f21c8-a1c9-403e-96cd-23ce7b3d5e4 | 3/10/2023 | USDT | 4.97337156 | Customer Withdrawal |
| b40f21c8-a1c9-403e-96cd-23ce7b3d5e4 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b40f21c8-a1c9-403e-96cd-23ce7b3d5e4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6f027e17-8a3a-4945-a483-f6e30292e2b | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6f027e17-8a3a-4945-a483-f6e30292e2b | 4/10/2023 | USDT | 4.97337156 | Customer Withdrawal |
| 6f027e17-8a3a-4945-a483-f6e30292e2b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dbd3489b-00d3-439b-95ad-31f355e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| dbd3489b-00d3-439b-95ad-31f355e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| dbd3489b-00d3-439b-95ad-31f355e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

Page 2908 of 3176

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dbd34859-0dd5-439b-95ad-cf42d3f5315d | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b10e65f4-cf21-4359-ae01-da59f1d63d11 | 3/10/2023 | PAY | 1.66449644 | Customer Withdrawal |
| b10e65f4-cf21-4359-ae01-da59f1d63d11 | 3/10/2023 | DASH | 0.00047434 | Customer Withdrawal |
| b10e65f4-cf21-4359-ae01-da59f1d63d11 | 3/10/2023 | ETHW | 0.00661823 | Customer Withdrawal |
| b10e65f4-cf21-4359-ae01-da59f1d63d11 | 2/10/2023 | ETH | 0.00286914 | Customer Withdrawal |
| b10e65f4-cf21-4359-ae01-da59f1d63d11 | 2/10/2023 | DASH | 0.00611673 | Customer Withdrawal |
| 2769efc6-1590-4fce-b212-ce43e00955bf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2769efc6-1590-4fce-b212-ce43e00955bf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2769efc6-1590-4fce-b212-ce43e00955bf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 92ef8450-561d-42a1-9a08-d983201d48bf | 3/10/2023 | FUN | 207.52310750 | Customer Withdrawal |
| 92ef8450-561d-42a1-9a08-d983201d48bf | 2/10/2023 | QWARK | 30.00000000 | Customer Withdrawal |
| 92ef8450-561d-42a1-9a08-d983201d48bf | 2/10/2023 | ARK | 7.00000000 | Customer Withdrawal |
| 92ef8450-561d-42a1-9a08-d983201d48bf | 2/10/2023 | LMC | 175.00000000 | Customer Withdrawal |
| 92ef8450-561d-42a1-9a08-d983201d48bf | 2/9/2023 | SALT | 3.00000000 | Customer Withdrawal |
| 92ef8450-561d-42a1-9a08-d983201d48bf | 2/10/2023 | NEO | 0.13650966 | Customer Withdrawal |
| 92ef8450-561d-42a1-9a08-d983201d48bf | 2/10/2023 | FUN | 92.47689248 | Customer Withdrawal |
| 92ef8450-561d-42a1-9a08-d983201d48bf | 2/10/2023 | BCHA | 0.00000007 | Customer Withdrawal |
| 753349a6-9462-470f-8b57-c99af1e35e45 | 2/10/2023 | BCHA | 0.00026781 | Customer Withdrawal |
| 753349a6-9462-470f-8b57-c99af1e35e45 | 2/10/2023 | NEO | 0.17878513 | Customer Withdrawal |
| 3d23ba7b-31de-4c68-9c07-f67a39fc02b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d23ba7b-31de-4c68-9c07-f67a39fc02b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d23ba7b-31de-4c68-9c07-f67a39fc02b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a324c0c-a2ec-40c2-bf59-27c460aca02d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a324c0c-a2ec-40c2-bf59-27c460aca02d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a324c0c-a2ec-40c2-bf59-27c460aca02d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d487f9e5-8273-4b9f-8556-b041fdc86f78 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| d487f9e5-8273-4b9f-8556-b041fdc86f78 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d487f9e5-8273-4b9f-8556-b041fdc86f78 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 61d17630-6f6a-4ab9-94ef-36596de72d9a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 61d17630-6f6a-4ab9-94ef-36596de72d9a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 61d17630-6f6a-4ab9-94ef-36596de72d9a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6e0ee4c7-3a20-484c-90a6-cfd89cb6673e | 2/10/2023 | HBD | 5.05093769 | Customer Withdrawal |
| 6e0ee4c7-3a20-484c-90a6-cfd89cb6673e | 3/10/2023 | HBD | 5.30272566 | Customer Withdrawal |
| 6e0ee4c7-3a20-484c-90a6-cfd89cb6673e | 4/10/2023 | HBD | 5.22843132 | Customer Withdrawal |
| 2bc479b0-78c2-42ab-aa3c-73646cb4da70 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bc479b0-78c2-42ab-aa3c-73646cb4da70 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bc479b0-78c2-42ab-aa3c-73646cb4da70 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e8ccd70-838a-469b-a7ee-89c51ed5a511 | 3/10/2023 | BTC | 0.00000054 | Customer Withdrawal |
| 6e8ccd70-838a-469b-a7ee-89c51ed5a511 | 3/10/2023 | USDT | 0.64351430 | Customer Withdrawal |
| 98d1acdb-e2fd-4061-bf8e-5d51620ed243 | 2/10/2023 | USDT | 2.40757558 | Customer Withdrawal |
| d5351e6d-f997-4420-a9c8-d4c8a2485434 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5351e6d-f997-4420-a9c8-d4c8a2485434 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d5351e6d-f997-4420-a9c8-d4c8a2485434 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5266dde-ce83-4bfb-9d3f-6ae44c1203da | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c5266dde-ce83-4bfb-9d3f-6ae44c1203da | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c5266dde-ce83-4bfb-9d3f-6ae44c1203da | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0aacdacf-c54a-4164-a410-4a0445089180 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0aacdacf-c54a-4164-a410-4a0445089180 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0aacdacf-c54a-4164-a410-4a0445089180 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 027120aa-10bc-4090-bdd2-8f45af8aecdd | 3/10/2023 | USDT | 0.05271461 | Customer Withdrawal |
| 1740572b-248f-419e-be47-12ad569ce3f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1740572b-248f-419e-be47-12ad569ce3f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1740572b-248f-419e-be47-12ad569ce3f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e341c053-7307-44ef-87fd-bf7ca9e8916e | 2/10/2023 | BTC | 0.00009650 | Customer Withdrawal |
| e341c053-7307-44ef-87fd-bf7ca9e8916e | 2/10/2023 | BCHA | 0.00101747 | Customer Withdrawal |
| e341c053-7307-44ef-87fd-bf7ca9e8916e | 2/10/2023 | BCH | 0.00101747 | Customer Withdrawal |
| 57f2a8c1-321f-4799-bf6e-9ff5e6c147b2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57f2a8c1-321f-4799-bf6e-9ff5e6c147b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57f2a8c1-321f-4799-bf6e-9ff5e6c147b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2edc76e-aa47-4e3c-a141-9eb3e8e8deef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2edc76e-aa47-4e3c-a141-9eb3e8e8deef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e2edc76e-aa47-4e3c-a141-9eb3e8e8deef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a99500c-ed5d-43c5-8c36-9eeafff483f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a99500c-ed5d-43c5-8c36-9eeafff483f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a99500c-ed5d-43c5-8c36-9eeafff483f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e49079a4-1ffe-4cce-b2a0-7ba50bd6d22e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e49079a4-1ffe-4cce-b2a0-7ba50bd6d22e | 4/10/2023 | ADA | 1.93001581 | Customer Withdrawal |
| e49079a4-1ffe-4cce-b2a0-7ba50bd6d22e | 4/10/2023 | BTC | 0.00015275 | Customer Withdrawal |
| e49079a4-1ffe-4cce-b2a0-7ba50bd6d22e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5841730e-fb00-443c-bbac-addacc943aef | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5841730e-fb00-443c-bbac-addacc943aef | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5841730e-fb00-443c-bbac-addacc943aef | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f6f183c3-4ad2-46b9-a546-b24800bbf800 | 3/10/2023 | BCHA | 0.00208936 | Customer Withdrawal |
| f6f183c3-4ad2-46b9-a546-b24800bbf800 | 3/10/2023 | ETHW | 0.00000646 | Customer Withdrawal |
| f6f183c3-4ad2-46b9-a546-b24800bbf800 | 3/10/2023 | ETH | 0.00000646 | Customer Withdrawal |
| f6f183c3-4ad2-46b9-a546-b24800bbf800 | 3/10/2023 | USDT | 0.03770483 | Customer Withdrawal |
| f6f183c3-4ad2-46b9-a546-b24800bbf800 | 3/10/2023 | BCH | 0.00208936 | Customer Withdrawal |
| f7f5cf7f-25e4-4ddd-92fe-b3ae29f6a62d | 2/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| f7f5cf7f-25e4-4ddd-92fe-b3ae29f6a62d | 3/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| f7f5cf7f-25e4-4ddd-92fe-b3ae29f6a62d | 4/10/2023 | HMQ | 146.58075270 | Customer Withdrawal |
| 020234b5-a882-4958-9511-fc3339883e0a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 020234b5-a882-4958-9511-fc3339883e0a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 020234b5-a882-4958-9511-fc3339883e0a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 867f4781-c1b7-445b-85e9-48dd43baeeae | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 867f4781-c1b7-445b-85e9-48dd43baeeae | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 867f4781-c1b7-445b-85e9-48dd43baeeae | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e41d2032-a98b-4a42-885f-8eb362974f25 | 3/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| e41d2032-a98b-4a42-885f-8eb362974f25 | 3/10/2023 | BCHA | 0.00000006 | Customer Withdrawal |
| e41d2032-a98b-4a42-885f-8eb362974f25 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| e41d2032-a98b-4a42-885f-8eb362974f25 | 3/10/2023 | USDT | 0.00014309 | Customer Withdrawal |
| 32b68938-2e79-4d4c-805b-6e7e18db6815 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 32b68938-2e79-4d4c-805b-6e7e18db6815 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 32b68938-2e79-4d4c-805b-6e7e18db6815 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 118c0d08-f7c6-4e55-86e0-6f13e72249e3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 118c0d08-f7c6-4e55-86e0-6f13e72249e3 | 3/10/2023 | USDT | 0.68730765 | Customer Withdrawal |
| de7926bd-a601-4686-82df-76c131971f5b | 3/10/2023 | USDT | 1.67921091 | Customer Withdrawal |
| de7926bd-a601-4686-82df-76c131971f5b | 3/10/2023 | LTC | 0.00734104 | Customer Withdrawal |
| 29072497-212d-4f1a-8703-e209561aa4ab | 3/10/2023 | BTC | 0.00000213 | Customer Withdrawal |
| b02bcb3c-6df2-4675-8111-962216298a56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b02bcb3c-6df2-4675-8111-962216298a56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b02bcb3c-6df2-4675-8111-962216298a56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b4fa537-bea3-41ab-baa5-4afe69821d7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b4fa537-bea3-41ab-baa5-4afe69821d7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b4fa537-bea3-41ab-baa5-4afe69821d7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4258d290-0464-4d80-8161-9d94e2653ce8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4258d290-0464-4d80-8161-9d94e2653ce8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4258d290-0464-4d80-8161-9d94e2653ce8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de4a67d5-d4b7-4bd8-aeb5-b2aa25185f96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de4a67d5-d4b7-4bd8-aeb5-b2aa25185f96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de4a67d5-d4b7-4bd8-aeb5-b2aa25185f96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b25f4837-ead5-4797-9514-236221a5ab6c | 2/10/2023 | SC | 423.07475390 | Customer Withdrawal |
| 6cbbf6f3-ebd3-4052-98d6-e85ddd76b71c | 2/10/2023 | OK | 51.27962438 | Customer Withdrawal |
| 717dfabb-011b-467f-89c3-1627ff859971 | 4/10/2023 | BLK | 0.00067494 | Customer Withdrawal |
| 717dfabb-011b-467f-89c3-1627ff859971 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 717dfabb-011b-467f-89c3-1627ff859971 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 717dfabb-011b-467f-89c3-1627ff859971 | 4/10/2023 | RDD | 0.70454554 | Customer Withdrawal |
| 717dfabb-011b-467f-89c3-1627ff859971 | 4/10/2023 | DOGE | 6.46566753 | Customer Withdrawal |
| 2294df68-e5d9-4da8-b604-3e83c0e81350 | 3/10/2023 | BCHA | 0.00000053 | Customer Withdrawal |
| 2294df68-e5d9-4da8-b604-3e83c0e81350 | 3/10/2023 | BTC | 0.00000053 | Customer Withdrawal |
| 2294df68-e5d9-4da8-b604-3e83c0e81350 | 3/10/2023 | QRL | 42.43271923 | Customer Withdrawal |
| 2294df68-e5d9-4da8-b604-3e83c0e81350 | 3/10/2023 | BCH | 0.00000053 | Customer Withdrawal |
| 1227b7d4-389c-4617-9e49-d28545ff026e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1227b7d4-389c-4617-9e49-d28545ff026e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1227b7d4-389c-4617-9e49-d28545ff026e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9c2cf59b-78b8-4939-b5fd-eb99e3840fd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c2cf59b-78b8-4939-b5fd-eb99e3840fd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c2cf59b-78b8-4939-b5fd-eb99e3840fd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34355c95-3352-4c8a-a2d8-f68a0d5ef3d7 | 3/10/2023 | XRP | 0.70469750 | Customer Withdrawal |
| 34355c95-3352-4c8a-a2d8-f68a0d5ef3d7 | 3/10/2023 | USDT | 0.07763569 | Customer Withdrawal |
| 34355c95-3352-4c8a-a2d8-f68a0d5ef3d7 | 3/10/2023 | BTC | 0.00001211 | Customer Withdrawal |
| 0cb8fbcc-ba46-4dbb-b844-37edcde6f193 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0cb8fbcc-ba46-4dbb-b844-37edcde6f193 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0cb8fbcc-ba46-4dbb-b844-37edcde6f193 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 26e23338-3007-45ec-998a-3f029aed8144 | 2/10/2023 | XLM | 54.57229937 | Customer Withdrawal |
| 26e23338-3007-45ec-998a-3f029aed8144 | 2/10/2023 | PAY | 6.24183307 | Customer Withdrawal |
| 26e23338-3007-45ec-998a-3f029aed8144 | 3/10/2023 | PAY | 171.37237930 | Customer Withdrawal |
| 26e23338-3007-45ec-998a-3f029aed8144 | 3/10/2023 | ETHW | 0.00000071 | Customer Withdrawal |
| e3555e85-8986-4202-a444-be404d69269b | 3/10/2023 | USDT | 0.02789480 | Customer Withdrawal |
| e3555e85-8986-4202-a444-be404d69269b | 3/10/2023 | BCHA | 0.00000006 | Customer Withdrawal |
| e3555e85-8986-4202-a444-be404d69269b | 3/10/2023 | BCH | 0.00000006 | Customer Withdrawal |
| c18657bf-2dc3-4f09-b6dd-0add9c6e2557 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c18657bf-2dc3-4f09-b6dd-0add9c6e2557 | 3/10/2023 | SC | 300.00000000 | Customer Withdrawal |
| c18657bf-2dc3-4f09-b6dd-0add9c6e2557 | 3/10/2023 | BTC | 0.00000580 | Customer Withdrawal |
| c18657bf-2dc3-4f09-b6dd-0add9c6e2557 | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| c18657bf-2dc3-4f09-b6dd-0add9c6e2557 | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 2ad341ec-cb14-4f47-9be7-11dac022683f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ad341ec-cb14-4f47-9be7-11dac022683f | 3/10/2023 | BCH | 0.00000610 | Customer Withdrawal |
| 2ad341ec-cb14-4f47-9be7-11dac022683f | 3/10/2023 | BTC | 0.00002852 | Customer Withdrawal |
| 2ad341ec-cb14-4f47-9be7-11dac022683f | 3/10/2023 | BCHA | 0.00000610 | Customer Withdrawal |
| e505a908-11e1-469d-8aa0-be387818d75c | 4/10/2023 | USDT | 0.19010373 | Customer Withdrawal |
| e505a908-11e1-469d-8aa0-be387818d75c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e505a908-11e1-469d-8aa0-be387818d75c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d5898565-a5c3-4e45-bbbc-80e5210ce6a7 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| d5898565-a5c3-4e45-bbbc-80e5210ce6a7 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| d5898565-a5c3-4e45-bbbc-80e5210ce6a7 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 62976e48-5ed6-4dc4-bae3-07ce060b4c33 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 62976e48-5ed6-4dc4-bae3-07ce060b4c33 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 62976e48-5ed6-4dc4-bae3-07ce060b4c33 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 68f15b39-682a-4e14-b3dc-0f9818cda1ec | 2/10/2023 | FUN | 33.84832030 | Customer Withdrawal |
| 0dfbd9ad-0504-4e76-85d0-e6d38251a822 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 0dfbd9ad-0504-4e76-85d0-e6d38251a822 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 0dfbd9ad-0504-4e76-85d0-e6d38251a822 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| afe0aa83-d633-4997-bf69-d9591cc401a6 | 3/10/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| afe0aa83-d633-4997-bf69-d9591cc401a6 | 3/10/2023 | BCH | 0.00000008 | Customer Withdrawal |
| b5d41d6f-a50b-4740-99ee-383155b1a71c | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| b5d41d6f-a50b-4740-99ee-383155b1a71c | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| b5d41d6f-a50b-4740-99ee-383155b1a71c | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |
| 3ce50489-54f3-41a1-b6ab-4458db79c865 | 3/10/2023 | SC | 1,099.36186900 | Customer Withdrawal |
| 3ce50489-54f3-41a1-b6ab-4458db79c865 | 3/10/2023 | BCHA | 0.00000031 | Customer Withdrawal |
| 3ce50489-54f3-41a1-b6ab-4458db79c865 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 257a2a4e-080d-4249-bf51-3b366027240e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 257a2a4e-080d-4249-bf51-3b366027240e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 257a2a4e-080d-4249-bf51-3b366027240e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f446fd4-d553-4575-8fcd-866b0264287b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f446fd4-d553-4575-8fcd-866b0264287b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f446fd4-d553-4575-8fcd-866b0264287b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94b916e6-af6c-46c8-b966-9f572787b6cd | 4/10/2023 | OMG | 2.35132643 | Customer Withdrawal |
| 94b916e6-af6c-46c8-b966-9f572787b6cd | 4/10/2023 | BCHA | 0.00180148 | Customer Withdrawal |
| 94b916e6-af6c-46c8-b966-9f572787b6cd | 3/10/2023 | NEO | 0.13380928 | Customer Withdrawal |
| 94b916e6-af6c-46c8-b966-9f572787b6cd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 94b916e6-af6c-46c8-b966-9f572787b6cd | 3/10/2023 | OMG | 2.64867357 | Customer Withdrawal |
| 0bbbd99b-0c4a-4225-9dc0-9d48b4410b56 | 2/10/2023 | XVG | 92.04067719 | Customer Withdrawal |
| 0bbbd99b-0c4a-4225-9dc0-9d48b4410b56 | 2/10/2023 | BTC | 0.00004028 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 349255a6-193b-45ed-aa0c-252cd70f6a3a | 3/10/2023 | QTUM | 0.30087646 | Customer Withdrawal |
| 349255a6-193b-45ed-aa0c-252cd70f6a3a | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 349255a6-193b-45ed-aa0c-252cd70f6a3a | 3/10/2023 | ETHW | 0.00000456 | Customer Withdrawal |
| 349255a6-193b-45ed-aa0c-252cd70f6a3a | 3/10/2023 | BCHA | 0.00002414 | Customer Withdrawal |
| 191d9446-8a0f-483d-bfe8-00354ba21e86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 191d9446-8a0f-483d-bfe8-00354ba21e86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 191d9446-8a0f-483d-bfe8-00354ba21e86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4342faab-3285-4985-8c4d-26773a87ca8a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4342faab-3285-4985-8c4d-26773a87ca8a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4342faab-3285-4985-8c4d-26773a87ca8a | 4/10/2023 | NEO | 0.22024123 | Customer Withdrawal |
| 4342faab-3285-4985-8c4d-26773a87ca8a | 4/10/2023 | BCHA | 0.00000010 | Customer Withdrawal |
| 6e442d9b-f561-4131-8912-7d5dc42720d4 | 3/10/2023 | BCH | 0.00000128 | Customer Withdrawal |
| 6e442d9b-f561-4131-8912-7d5dc42720d4 | 3/10/2023 | BCHA | 0.00000128 | Customer Withdrawal |
| 6e442d9b-f561-4131-8912-7d5dc42720d4 | 3/10/2023 | BTC | 0.00000040 | Customer Withdrawal |
| feffda9c-eff1-4c51-8998-ff78fe277261 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| feffda9c-eff1-4c51-8998-ff78fe277261 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| feffda9c-eff1-4c51-8998-ff78fe277261 | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| a6992104-16a7-4447-a1e3-791c601e9006 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| a6992104-16a7-4447-a1e3-791c601e9006 | 3/10/2023 | ETC | 0.08152881 | Customer Withdrawal |
| 97a5e21f-da6f-427d-b875-78e85efb0ac0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 97a5e21f-da6f-427d-b875-78e85efb0ac0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 97a5e21f-da6f-427d-b875-78e85efb0ac0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 96addd76-0ef6-4f01-b270-332915aead69 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 96addd76-0ef6-4f01-b270-332915aead69 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 96addd76-0ef6-4f01-b270-332915aead69 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 82788e6d-49bf-4ac1-951d-fc2e065c19ed | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 82788e6d-49bf-4ac1-951d-fc2e065c19ed | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 82788e6d-49bf-4ac1-951d-fc2e065c19ed | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| da095cbb-cf36-4ec2-8f1d-a22a97d9250e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da095cbb-cf36-4ec2-8f1d-a22a97d9250e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da095cbb-cf36-4ec2-8f1d-a22a97d9250e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d0326d0-40d3-40ab-b176-ae985a219259 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d0326d0-40d3-40ab-b176-ae985a219259 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d0326d0-40d3-40ab-b176-ae985a219259 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1307f865-a6ad-4c6d-a155-92f3cbe782c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1307f865-a6ad-4c6d-a155-92f3cbe782c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1307f865-a6ad-4c6d-a155-92f3cbe782c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 004fbc58-6fac-4730-b60d-22b4e67c7437 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| afa60638-ef57-466e-b1f7-c8377b899032 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afa60638-ef57-466e-b1f7-c8377b899032 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afa60638-ef57-466e-b1f7-c8377b899032 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b7c9d15-bf4a-4739-aaf0-e8fd62ae0571 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b7c9d15-bf4a-4739-aaf0-e8fd62ae0571 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b7c9d15-bf4a-4739-aaf0-e8fd62ae0571 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32c00198-be63-49ae-85b6-bc707e3c3df2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 32c00198-be63-49ae-85b6-bc707e3c3df2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 32c00198-be63-49ae-85b6-bc707e3c3df2 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 865453b4-6da9-4bae-a932-18f2cf5c3703 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 865453b4-6da9-4bae-a932-18f2cf5c3703 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 865453b4-6da9-4bae-a932-18f2cf5c3703 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 915d932a-8543-4963-af75-5b9a4b134c3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 915d932a-8543-4963-af75-5b9a4b134c3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 915d932a-8543-4963-af75-5b9a4b134c3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb9110cf-b109-4930-9a04-fbe8cb5d8e5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb9110cf-b109-4930-9a04-fbe8cb5d8e5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb9110cf-b109-4930-9a04-fbe8cb5d8e5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 794b5a14-8489-4f2d-814c-0812ec21dbee | 2/10/2023 | ETH | 0.00155948 | Customer Withdrawal |
| 794b5a14-8489-4f2d-814c-0812ec21dbee | 2/9/2023 | PAY | 10.06012218 | Customer Withdrawal |
| 794b5a14-8489-4f2d-814c-0812ec21dbee | 2/10/2023 | ETHW | 0.00530857 | Customer Withdrawal |
| 5987d200-1ce6-4046-944a-6c198e4757cd | 4/10/2023 | BTC | 0.00010683 | Customer Withdrawal |
| 5987d200-1ce6-4046-944a-6c198e4757cd | 4/10/2023 | BCH | 0.00084725 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5987d200-1ce6-4046-944a-6c198e4757cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5987d200-1ce6-4046-944a-6c198e4757cd | 4/10/2023 | ZEC | 0.02354361 | Customer Withdrawal |
| 5987d200-1ce6-4046-944a-6c198e4757cd | 2/10/2023 | BCHA | 0.0084725 | Customer Withdrawal |
| 5987d200-1ce6-4046-944a-6c198e4757cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19799241-7e45-4943-8093-9713175b84d9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19799241-7e45-4943-8093-9713175b84d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19799241-7e45-4943-8093-9713175b84d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87115c1-d029-456d-a84e-8bd0101718d8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87115c1-d029-456d-a84e-8bd0101718d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87115c1-d029-456d-a84e-8bd0101718d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5c51b96-4043-4827-b428-e393606cdd34 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5c51b96-4043-4827-b428-e393606cdd34 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a5c51b96-4043-4827-b428-e393606cdd34 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b14e3dc-74fb-41d3-aab8-bd8b42f6d584 | 3/10/2023 | SNT | 0.0057484 | Customer Withdrawal |
| 3b14e3dc-74fb-41d3-aab8-bd8b42f6d584 | 3/10/2023 | BTC | 0.0000000 8 | Customer Withdrawal |
| 8616d79-cbda-4885-8985-ee74676 5fc06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8616d79-cbda-4885-8985-ee74676 5fc06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8616d79-cbda-4885-8985-ee74676 5fc06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11445ddb-c6b1-42c1-9c22-7c56fa4a0ef0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11445ddb-c6b1-42c1-9c22-7c56fa4a0ef0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11445ddb-c6b1-42c1-9c22-7c56fa4a0ef0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64467084-e7cc-4ff9-bc04-e3c99f7fc82e | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 64467084-e7cc-4ff9-bc04-e3c99f7fc82e | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 64467084-e7cc-4ff9-bc04-e3c99f7fc82e | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 95bdbd13-e52c-4077-b785-fdcdcd2e7d65 | 3/10/2023 | GUP | 169.52252780 | Customer Withdrawal |
| 95bdbd13-e52c-4077-b785-fdcdcd2e7d65 | 2/10/2023 | GUP | 60.60597523 | Customer Withdrawal |
| 95bdbd13-e52c-4077-b785-fdcdcd2e7d65 | 2/10/2023 | BCHA | 0.00000015 | Customer Withdrawal |
| 95bdbd13-e52c-4077-b785-fdcdcd2e7d65 | 2/10/2023 | SYS | 22.07333109 | Customer Withdrawal |
| bd225236-7200-48ae-96d7-9838509a8b9ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd225236-7200-48ae-96d7-9838509a8b9ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd225236-7200-48ae-96d7-9838509a8b9ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91f02d01-ff3c-4d9f-91ff-8fb717f89f640 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 91f02d01-ff3c-4d9f-91ff-8fb717f89f640 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 91f02d01-ff3c-4d9f-91ff-8fb717f89f640 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e049fc56-9b95-4c60-af3b-3a5fa74fc7f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e049fc56-9b95-4c60-af3b-3a5fa74fc7f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e049fc56-9b95-4c60-af3b-3a5fa74fc7f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38fc540f-6b8d-41c2-beb3-802a4ee69c13 | 3/10/2023 | BCHA | 0.00022083 | Customer Withdrawal |
| 38fc540f-6b8d-41c2-beb3-802a4ee69c13 | 4/10/2023 | XLM | 49.3137955 1 | Customer Withdrawal |
| 38fc540f-6b8d-41c2-beb3-802a4ee69c13 | 3/10/2023 | BTC | 0.00019947 | Customer Withdrawal |
| 38fc540f-6b8d-41c2-beb3-802a4ee69c13 | 3/10/2023 | XLM | 8.61578685 | Customer Withdrawal |
| 3258aa53-6387-4ff-a557-4e3f6a0024 1c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3258aa53-6387-4ff-a557-4e3f6a00241c | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3258aa53-6387-4ff-a557-4e3f6a00241c | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| eaac912c-2754-4949-b769-8888a68c200 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eaac912c-2754-4949-b769-8888a68c200 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eaac912c-2754-4949-b769-8888a68c200 | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| aabb3477-c942-49a7-a377-dc00f1d9bca0 | 3/10/2023 | BTC | 0.00021375 | Customer Withdrawal |
| cbe507f1-402b-4296-b46e-ecf4a1e40012 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbe507f1-402b-4296-b46e-ecf4a1e40012 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbe507f1-402b-4296-b46e-ecf4a1e40012 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c619a9d0-747a-4e80-b786-c3a32eb31f82 | 2/10/2023 | ETHW | 0.00834539 | Customer Withdrawal |
| c619a9d0-747a-4e80-b786-c3a32eb31f82 | 2/10/2023 | ETH | 0.0006233 4 | Customer Withdrawal |
| 9edd3f62-ccba-48bc-9851-752f457aa32f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9edd3f62-ccba-48bc-9851-752f457aa32f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9edd3f62-ccba-48bc-9851-752f457aa32f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39720157-d3ae-4217-8d30-a8f5afca9126 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 39720157-d3ae-4217-8d30-a8f5afca9126 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 39720157-d3ae-4217-8d30-a8f5afca9126 | 2/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 3ecbc805-03aa-4e33-b027-f1050c9c50b7e | 2/10/2023 | XLM | 11.62642184 | Customer Withdrawal |
| 9e55bf01-87c4-404e-a913-bf8d30b5ae56 | 3/10/2023 | ETC | 0.13905003 | Customer Withdrawal |

Page 2913 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9e55bf01-87c4-404e-a913-bf8d30b5ae56 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 17e3be6c-04f1-45c5-bd59-e8788cd08657 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17e3be6c-04f1-45c5-bd59-e8788cd08657 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17e3be6c-04f1-45c5-bd59-e8788cd08657 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72febdf6-b0bb-4447-b175-0a6446a0736b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72febdf6-b0bb-4447-b175-0a6446a0736b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72febdf6-b0bb-4447-b175-0a6446a0736b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23691a01-ddaa-4e86-a232-aed2d82f8a18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23691a01-ddaa-4e86-a232-aed2d82f8a18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23691a01-ddaa-4e86-a232-aed2d82f8a18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fadc8e0-c39c-4b78-bbe0-5f5358c16634 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fadc8e0-c39c-4b78-bbe0-5f5358c16634 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2fadc8e0-c39c-4b78-bbe0-5f5358c16634 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3d0eb5d-07b7-4b9c-8e54-ab2aee846998 | 2/10/2023 | ETC | 0.00844633 | Customer Withdrawal |
| f3d0eb5d-07b7-4b9c-8e54-ab2aee846998 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f3d0eb5d-07b7-4b9c-8e54-ab2aee846998 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 7a56ccc6-137f-4091-b723-3fe229744bc8 | 4/10/2023 | BTC | 0.00009671 | Customer Withdrawal |
| 7a56ccc6-137f-4091-b723-3fe229744bc8 | 3/10/2023 | BCHA | 0.00100855 | Customer Withdrawal |
| 7a56ccc6-137f-4091-b723-3fe229744bc8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a56ccc6-137f-4091-b723-3fe229744bc8 | 3/10/2023 | XLM | 20.68475488 | Customer Withdrawal |
| 7a56ccc6-137f-4091-b723-3fe229744bc8 | 3/10/2023 | BCH | 0.00100855 | Customer Withdrawal |
| 6f9ebe02-26b6-44bf-baec-9bb975faecbf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f9ebe02-26b6-44bf-baec-9bb975faecbf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa1c33e0-2390-464b-a28b-f86a5a452153 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| aa1c33e0-2390-464b-a28b-f86a5a452153 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aa1c33e0-2390-464b-a28b-f86a5a452153 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4adcc65b-f418-4e45-af4c-c9ddd1137f0 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 4adcc65b-f418-4e45-af4c-c9ddd1137f0 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 4adcc65b-f418-4e45-af4c-c9ddd1137f0 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| fdf8d02-1bc5-4d61-a370-d4ad4b1c6aab | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fdf8d02-1bc5-4d61-a370-d4ad4b1c6aab | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fdf8d02-1bc5-4d61-a370-d4ad4b1c6aab | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 86034222-e7e5-4991-99af-0444606a7f9f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 86034222-e7e5-4991-99af-0444606a7f9f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 86034222-e7e5-4991-99af-0444606a7f9f | 3/10/2023 | USDT | 4.99590236 | Customer Withdrawal |
| bea6f73f-9f52-477d-8b72-c067c3df0cac | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bea6f73f-9f52-477d-8b72-c067c3df0cac | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| bea6f73f-9f52-477d-8b72-c067c3df0cac | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0fb19573-09fd-4f6d-8c8c-9bedc092725d | 2/9/2023 | NXS | 54.92589726 | Customer Withdrawal |
| 0fb19573-09fd-4f6d-8c8c-9bedc092725d | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| 0fb19573-09fd-4f6d-8c8c-9bedc092725d | 3/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| 6a3ad500-d026-47bb-9b6e-5dd148780d0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a3ad500-d026-47bb-9b6e-5dd148780d0a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a3ad500-d026-47bb-9b6e-5dd148780d0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afb0a456-90c7-485d-81cd-443daa7c161e | 2/9/2023 | XRP | 0.0000000 7 | Customer Withdrawal |
| afb0a456-90c7-485d-81cd-443daa7c161e | 2/10/2023 | BCH | 0.00120739 | Customer Withdrawal |
| afb0a456-90c7-485d-81cd-443daa7c161e | 2/10/2023 | ETH | 0.00059230 | Customer Withdrawal |
| afb0a456-90c7-485d-81cd-443daa7c161e | 3/10/2023 | SNT | 0.70934426 | Customer Withdrawal |
| afb0a456-90c7-485d-81cd-443daa7c161e | 2/10/2023 | ETHW | 0.00434139 | Customer Withdrawal |
| afb0a456-90c7-485d-81cd-443daa7c161e | 2/10/2023 | BCHA | 0.00120739 | Customer Withdrawal |
| afb0a456-90c7-485d-81cd-443daa7c161e | 2/10/2023 | STRAX | 2.24108325 | Customer Withdrawal |
| 6f05d5e9-d4cd-4131-af07-a1f350f5046e | 3/10/2023 | NEO | 0.15176456 | Customer Withdrawal |
| 6f05d5e9-d4cd-4131-af57-a1f350d0c481e | 3/10/2023 | NEO | 0.16761220 | Customer Withdrawal |
| 6f05d5e9-d4cd-4131-af07-a1f350f5046e | 3/10/2023 | BCHA | 0.00001645 | Customer Withdrawal |
| 577cda7f-c1ef-48c5-8d25-bc0b39c98319 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 577cda7f-c1ef-48c5-8d25-bc0b39c98319 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 577cda7f-c1ef-48c5-8d25-bc0b39c98319 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7f30444-a2e0-4cb3-925d-e7518376105e | 2/10/2023 | ADA | 4.29661974 | Customer Withdrawal |
| f7f30444-a2e0-4cb3-925d-e7518376105e | 2/10/2023 | BTC | 0.00014858 | Customer Withdrawal |
| f7f30444-a2e0-4cb3-925d-e7518376105e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f7f30444-a2e0-4cb3-925d-e7518376105e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

Page 2914 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 36d32796-cc92-46d6-9645-371c2a0ef967 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 36d32796-cc92-46d6-9645-371c2a0ef967 | 2/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 36d32796-cc92-46d6-9645-371c2a0ef967 | 4/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 38740564-1483-4261-b264-7bf0849e8eeb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38740564-1483-4261-b264-7bf0849e8eeb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38740564-1483-4261-b264-7bf0849e8eeb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf3a972e-1f96-454e-956f-7b4feea1f67a | 4/10/2023 | LTC | 0.0518501 | Customer Withdrawal |
| bf3a972e-1f96-454e-956f-7b4feea1f67a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bf3a972e-1f96-454e-956f-7b4feea1f67a | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1407 3e8e-7828-49d9-b769-3a33ddf8a2e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1407 3e8e-7828-49d9-b769-3a33ddf8a2e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1407 3e8e-7828-49d9-b769-3a33ddf8a2e | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 4433c133-c400-49e7-83de- o71ff90c6819 | 3/10/2023 | BCH | 0.00001383 | Customer Withdrawal |
| 4433c133-c400-49e7-83de- o71ff90c6819 | 3/10/2023 | BCHA | 0.00001383 | Customer Withdrawal |
| 42cc250c4-2a2e-495e-be15-d8bc0f0148eb | 3/10/2023 | XLM | 12.58111593 | Customer Withdrawal |
| 42cc250c4-2a2e-495e-be15-d8bc0f0148eb | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 42cc250c4-2a2e-495e-be15-d8bc0f0148eb | 3/10/2023 | RDD | 6.083.11475400 | Customer Withdrawal |
| 5248e4d6-507d-4cb4-8427-3cc46d79d3ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5248e4d6-507d-4cb4-8427-3cc46d79d3ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2296ac34-0130-45ca-b8f-df99eeaa2c549 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2296ac34-0130-45ca-b8f-df99eeaa2c549 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bf3a972e-1f96-454e-956f-df99eeaa2c549 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f2f1012-d6f-4b21-afa9-137be384822d | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f2f1012-d6f-4b21-afa9-137be384822d | 3/10/2023 | NEO | 0.4766031 1 | Customer Withdrawal |
| f2f1012-d6f-4b21-afa9-137be384822d | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 42f0e339-abbc-499b-9939-43d0fe891eb4 | 3/10/2023 | USDT | 0.03278390 | Customer Withdrawal |
| 2da6fdca-6587-4bd6-9eaf-d5d6a2572100 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2da6fdca-6587-4bd6-9eaf-d5d6a2572100 | 4/10/2023 | ETC | 0.08878342 | Customer Withdrawal |
| 9525b7d-b0d7-4afb-8786-0e7fbcbc6149 | 2/10/2023 | ETHW | 0.00300252 | Customer Withdrawal |
| 9525b7d-b0d7-4afb-8786-0e7fbcbc6149 | 3/10/2023 | ETH | 0.01379136 | Customer Withdrawal |
| 9525b7d-b0d7-4afb-8786-0e7fbcbc6149 | 2/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 9525b7d-b0d7-4afb-8786-0e7fbcbc6149 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9525b7d-b0d7-4afb-8786-0e7fbcbc6149 | 3/10/2023 | BITCNY | 0.1113000 0 | Customer Withdrawal |
| 9525b7d-b0d7-4afb-8786-0e7fbcbc6149 | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| e903c23b-5b03-4cb9-b071-2bb8a609f89 | 2/10/2023 | BCHA | 0.0000734 4 | Customer Withdrawal |
| dc75ca0a-936e-42e1-b88a-427eed6c5e6e | 4/10/2023 | ETC | 0.08878342 | Customer Withdrawal |
| dc75ca0a-936e-42e1-b88a-427eed6c5e6e | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| dc75ca0a-936e-42e1-b88a-427eed6c5e6e | 2/9/2023 | ETC | 0.00006280 | Customer Withdrawal |
| bf17f7d77-2020-40d5-93cd-e64f956eef57 | 2/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| bf17f7d77-2020-40d5-93cd-e64f956eef57 | 3/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| c7f0fa21-ddd-4940-a452-e8222a9086d | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| c7f0fa21-ddd-4940-a452-e8222a9086d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7f0fa21-ddd-4940-a452-e8222a9086d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c7f0fa21-ddd-4940-a452-e8222a9086d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c7f0fa21-ddd-4940-a452-e8222a9086d | 2/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 2c79f283-28e8-48e4-832d-a740ac11c72a | 3/10/2023 | BCH | 0.00021371 | Customer Withdrawal |
| 2c79f283-28e8-48e4-832d-a740ac11c72a | 3/10/2023 | BCHA | 0.00021371 | Customer Withdrawal |
| ffdd5a75-c216-46 db-af21-267 6ae4cc759 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| ffdd5a75-c216-46 db-af21-267 6ae4cc759 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| ffdd5a75-c216-46 db-af21-267 6ae4cc759 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 4a1a2c64-01fa-40e2-99 20-2ca066dfa049 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4a1a2c64-01fa-40e2-99 20-2ca066dfa049 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4a1a2c64-01fa-40e2-99 20-2ca066dfa049 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfe5bd9-ac3ec-428f-821b-30bea4dabba82 | 3/10/2023 | DASH | 0.03537938 | Customer Withdrawal |
| 79f14313-bdf1e-4c788-b-9230-40c40a6e6ab91 | 2/10/2023 | CANN | 5.524104908 | Customer Withdrawal |
| e1db56d9-a3e-428f-821b-30bea4dabba82 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e1db56d9-a3e-428f-821b-30bea4dabba82 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

Page 2915 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e1db56d9-a3e-428f-821b-30bea4dabba82 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bb6fe806-a3aa-4f55-b946-5f937 78ca3e4 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bb6fe806-a3aa-4f55-b946-5f937 78ca3e4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bb6fe806-a3aa-4f55-b946-5f937 78ca3e4 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9410b180-f622-4164-98 5b-9d1bb3acc244 | 3/10/2023 | ETC | 0.27727257 | Customer Withdrawal |
| 9410b180-f622-4164-98 5b-9d1bb3acc244 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 0460afe6-6537-45c4-8a34-d472db5e80d3 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0460afe6-6537-45c4-8a34-d472db5e80d3 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 0460afe6-6537-45c4-8a34-d472db5e80d3 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 72f15810-0ee5-406f-920a-46c7332caa39 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 72f15810-0ee5-406f-920a-46c7332caa39 | 2/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 72f15810-0ee5-406f-920a-46c7332caa39 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8b5450f6-5e-9fef-4baff7d69f906df2 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8b5450f6-5e-9fef-4baff7d69f906df2 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8b5450f6-5e-9fef-4baff7d69f906df2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 33d3 7ce-10e8-45f6-811c-27a33 0e44e1a | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 33d3 7ce-10e8-45f6-811c-27a33 0e44e1a | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1a25847b-71d-4eeb-90d8-aade131e7664 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a25847b-71d-4eeb-90d8-aade131e7664 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a25847b-71d-4eeb-90d8-aade131e7664 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0460afe6-6537-45c4-8a34-d77ac03bf2cc | 3/10/2023 | USDT | 0.00091085 | Customer Withdrawal |
| 55fa36b-1a41-40d7-80d-cba009fd638c | 3/10/2023 | NEO | 0.30231900 | Customer Withdrawal |
| 55fa36b-1a41-40d7-80d-cba009fd638c | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 55fa36b-1a41-40d7-80d-cba009fd638c | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 55fa36b-1a41-40d7-80d-cba009fd638c | 3/10/2023 | BCHA | 4.99035024 | Customer Withdrawal |
| 8b5450f6-5e-4f45-af56-1f5506ceff2e | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8b5450f6-5e-4f45-af56-1f5506ceff2e | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8b5450f6-5e-4f45-af56-1f5506ceff2e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| af57d36-1a41-40d7-80d-cba009fd638c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af57d36-1a41-40d7-80d-cba009fd638c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af57d36-1a41-40d7-80d-cba009fd638c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4140ed-df6-4f2a-84e6-c46538b569de | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d4140ed-df6-4f2a-84e6-c46538b569de | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d4140ed-df6-4f2a-84e6-c46538b569de | 3/10/2023 | USDT | 4.99590236 | Customer Withdrawal |
| 3d43be1f-1e8a-48b2-8f0d-4b2b356f0b26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d43be1f-1e8a-48b2-8f0d-4b2b356f0b26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d43be1f-1e8a-48b2-8f0d-4b2b356f0b26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d43be1f-1e8a-48b2-8f0d-4b2b356f0b26 | 3/10/2023 | USDT | 4.99590236 | Customer Withdrawal |
| ccfe1c-11cd-484e-b6ce-b573e06a5d10 | 3/10/2023 | USDT | 4.99590236 | Customer Withdrawal |
| 44789fba-8bf4-4e75-8ad-d5929a7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44789fba-8bf4-4e75-8ad-d5929a7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Page 2916 of 3176

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44789fba-889a-4e73-9e15-d5929ee3e56a | 3/10/2023 | XRP | 0.79571462 | Customer Withdrawal |
| 44789fba-889a-4e73-9e15-d5929ee3e56a | 3/10/2023 | ETH | 0.00000018 | Customer Withdrawal |
| 44789fba-889a-4e73-9e15-d5929ee3e56a | 3/10/2023 | SC | 0.05274883 | Customer Withdrawal |
| 44789fba-889a-4e73-9e15-d5929ee3e56a | 3/10/2023 | BTC | 0.00003774 | Customer Withdrawal |
| 44789fba-889a-4e73-9e15-d5929ee3e56a | 3/10/2023 | XVG | 0.00045314 | Customer Withdrawal |
| 44789fba-889a-4e73-9e15-d5929ee3e56a | 3/10/2023 | CVC | 0.00659899 | Customer Withdrawal |
| 44789fba-889a-4e73-9e15-d5929ee3e56a | 3/10/2023 | EMC2 | 0.16546763 | Customer Withdrawal |
| 44789fba-889a-4e73-9e15-d5929ee3e56a | 3/10/2023 | XLM | 0.65518505 | Customer Withdrawal |
| 44789fba-889a-4e73-9e15-d5929ee3e56a | 3/10/2023 | DCT | 0.05258641 | Customer Withdrawal |
| 44789fba-889a-4e73-9e15-d5929ee3e56a | 3/10/2023 | ETHW | 0.00000018 | Customer Withdrawal |
| 44789fba-889a-4e73-9e15-d5929ee3e56a | 3/10/2023 | BTS | 182.00144550 | Customer Withdrawal |
| 44789fba-889a-4e73-9e15-d5929ee3e56a | 3/10/2023 | BCHA | 0.00282535 | Customer Withdrawal |
| 44789fba-889a-4e73-9e15-d5929ee3e56a | 3/10/2023 | LTC | 0.00001521 | Customer Withdrawal |
| 44789fba-889a-4e73-9e15-d5929ee3e56a | 3/10/2023 | NEO | 0.00590730 | Customer Withdrawal |
| 44789fba-889a-4e73-9e15-d5929ee3e56a | 3/10/2023 | VRC | 0.00028955 | Customer Withdrawal |
| 44789fba-889a-4e73-9e15-d5929ee3e56a | 3/10/2023 | SYNX | 0.64220635 | Customer Withdrawal |
| b60dbcca-990e-45ae-882c-0b9715d4feea | 3/10/2023 | BTC | 0.00020605 | Customer Withdrawal |
| b60dbcca-990e-45ae-882c-0b9715d4feea | 3/10/2023 | XLM | 1.42588042 | Customer Withdrawal |
| b60dbcca-990e-45ae-882c-0b9715d4feea | 3/10/2023 | BCHA | 0.00001703 | Customer Withdrawal |
| b60dbcca-990e-45ae-882c-0b9715d4feea | 3/10/2023 | BCH | 0.00001703 | Customer Withdrawal |
| b60dbcca-990e-45ae-882c-0b9715d4feea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a856daed-b36d-483b-b050-26de4b81f995 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a856daed-b36d-483b-b050-26de4b81f995 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| a856daed-b36d-483b-b050-26de4b81f995 | 3/10/2023 | BSV | 0.07210586 | Customer Withdrawal |
| a856daed-b36d-483b-b050-26de4b81f995 | 3/10/2023 | BTC | 0.00011322 | Customer Withdrawal |
| 1f53ae69-cd5e-4342-bb22-0546c04a3485a | 2/10/2023 | OMG | 0.54391048 | Customer Withdrawal |
| 95711122-0f7f-4117-9311-bd873736f313 | 2/10/2023 | BTC | 0.00011675 | Customer Withdrawal |
| 36b4a3da-1fc6-49df-ab5e-d833a47fff8fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 36b4a3da-1fc6-49df-ab5e-d833a47fff8fb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36b4a3da-1fc6-49df-ab5e-d833a47fff8fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc954b6a-51c3-4c40-a077-ee7144a89600 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc954b6a-51c3-4c40-a077-ee7144a89600 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc954b6a-51c3-4c40-a077-ee7144a89600 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80ec860f-b28c-4d89-acaf-bfcd8715f80b7 | 2/9/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 80ec860f-b28c-4d89-acaf-bfcd8715f80b7 | 3/10/2023 | ARDR | 57.26696902 | Customer Withdrawal |
| 80ec860f-b28c-4d89-acaf-bfcd8715f80b7 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 5d88bc1b-1e6f-4e99-ad06-e43cad0db790 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 5d88bc1b-1e6f-4e99-ad06-e43cad0db790 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5d88bc1b-1e6f-4e99-ad06-e43cad0db790 | 4/10/2023 | DOGE | 59.61538965 | Customer Withdrawal |
| 5d88bc1b-1e6f-4e99-ad06-e43cad0db790 | 4/10/2023 | ETH | 0.00005124 | Customer Withdrawal |
| 88828209-11ec-4e66-a8d1-f50b6d353da9 | 3/10/2023 | LBC | 74.15098855 | Customer Withdrawal |
| 88828209-11ec-4e66-a8d1-f50b6d353da9 | 3/10/2023 | BTC | 0.00005064 | Customer Withdrawal |
| 88828209-11ec-4e66-a8d1-f50b6d353da9 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 88828209-11ec-4e66-a8d1-f50b6d353da9 | 3/10/2023 | SNGLS | 117.35294120 | Customer Withdrawal |
| 88828209-11ec-4e66-a8d1-f50b6d353da9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ca48549-299e-4e8a-a4cb-fe613159534 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 9a77c234-edd8-4811-8b24-d8d79e9f6c87 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a77c234-edd8-4811-8b24-d8d79e9f6c87 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a77c234-edd8-4811-8b24-d8d79e9f6c87 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84d7edc8-6e99-4099-bdcd-2686a53a8579 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84d7edc8-6e99-4099-bdcd-2686a53a8579 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84d7edc8-6e99-4099-bdcd-2686a53a8579 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8550e280-3eda-4ade-9f64-969bce24cf33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8550e280-3eda-4ade-9f64-969bce24cf33 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8550e280-3eda-4ade-9f64-969bce24cf33 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cd1901e-3b08-4297-a47f-e2f7d6390749 | 2/9/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 3cd1901e-3b08-4297-a47f-e2f7d6390749 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3cd1901e-3b08-4297-a47f-e2f7d6390749 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f9651725-2cf7-4767-8066-20d8247005a | 3/10/2023 | BTC | 0.00003034 | Customer Withdrawal |
| f9651725-2cf7-4767-8066-20d8247005a | 3/10/2023 | BCH | 0.00000004 | Customer Withdrawal |
| f9651725-2cf7-4767-8066-20d8247005a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9651725-2cf7-4767-8066-20d8247005a | 3/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| f9651725-2cf7-4767-8066-20d8247005a | 3/10/2023 | BITB | 5,981.04439700 | Customer Withdrawal |
| 73b745d7-31ad-4691-a35b-9689de65e9cc | 2/10/2023 | ETH | 0.00193851 | Customer Withdrawal |
| 73b745d7-31ad-4691-a35b-9689de65e9cc | 3/10/2023 | PIVX | 4.86812586 | Customer Withdrawal |
| 73b745d7-31ad-4691-a35b-9689de65e9cc | 2/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| 73b745d7-31ad-4691-a35b-9689de65e9cc | 4/10/2023 | PIVX | 2.83595312 | Customer Withdrawal |
| 73b745d7-31ad-4691-a35b-9689de65e9cc | 3/10/2023 | ETHW | 0.00964721 | Customer Withdrawal |
| 73b745d7-31ad-4691-a35b-9689de65e9cc | 2/10/2023 | NEO | 0.05496563 | Customer Withdrawal |
| ea46a9c0-9b6c-4aaa-bada-cd6903846c979 | 2/10/2023 | ETC | 0.08727674 | Customer Withdrawal |
| ea46a9c0-9b6c-4aaa-bada-cd6903846c979 | 2/10/2023 | TRX | 2.97514196 | Customer Withdrawal |
| bdb00dd0-d0b4-4567-b92d-d43b5667c61a | 3/10/2023 | BCHA | 0.01839974 | Customer Withdrawal |
| bdb00dd0-d0b4-4567-b92d-d43b5667c61a | 2/10/2023 | XLM | 14.35181155 | Customer Withdrawal |
| bdb00dd0-d0b4-4567-b92d-d43b5667c61a | 2/10/2023 | BCH | 0.00335097 | Customer Withdrawal |
| bdb00dd0-d0b4-4567-b92d-d43b5667c61a | 2/10/2023 | BSV | 0.01839974 | Customer Withdrawal |
| bdb00dd0-d0b4-4567-b92d-d43b5667c61a | 2/10/2023 | BCH | 0.01504877 | Customer Withdrawal |
| bdb00dd0-d0b4-4567-b92d-d43b5667c61a | 2/10/2023 | BTC | 0.00011124 | Customer Withdrawal |
| c9955caf-9c98-49d8-975a-964879667e1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9955caf-9c98-49d8-975a-964879667e1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9955caf-9c98-49d8-975a-964879667e1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79b1e2c3-7d5e-4510-84be-5a835037ee5 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7ba6977e-dd83-419d-b70c-90b98f79d406 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 7ba6977e-dd83-419d-b70c-90b98f79d406 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 7ba6977e-dd83-419d-b70c-90b98f79d406 | 2/10/2023 | BTC | 0.05041185 | Customer Withdrawal |
| 7ba6977e-dd83-419d-b70c-90b98f79d406 | 2/10/2023 | GLM | 18.11765765 | Customer Withdrawal |
| 4747e5cf-bade-433d-baa0-70722b2444d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4747e5cf-bade-433d-baa0-70722b2444d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4747e5cf-bade-433d-baa0-70722b2444d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51b1e55c-6161-415e-abd2-0a35fe793082 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51b1e55c-6161-415e-abd2-0a35fe793082 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 51b1e55c-6161-415e-abd2-0a35fe793082 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b8cf7cb-8230-4735-a387-16c700e0a13d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b8cf7cb-8230-4735-a387-16c700e0a13d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b8cf7cb-8230-4735-a387-16c700e0a13d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac9e1271-99f9-44a6-b78e-a0006d0d926e | 4/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| ac9e1271-99f9-44a6-b78e-a0006d0d926e | 3/10/2023 | BSV | 0.04043560 | Customer Withdrawal |
| ac9e1271-99f9-44a6-b78e-a0006d0d926e | 2/10/2023 | BSV | 0.11432894 | Customer Withdrawal |
| 08f1f485e-ca61-4ce7-866c-aa79f7ad8fa6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08f1f485e-ca61-4ce7-866c-aa79f7ad8fa6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08f1f485e-ca61-4ce7-866c-aa79f7ad8fa6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0594440-bd71-4c91-aed8-2eddc8cd0ea5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a0594440-bd71-4c91-aed8-2eddc8cd0ea5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0594440-bd71-4c91-aed8-2eddc8cd0ea5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bee84d33-8312-4a21-a811-1f1ae0c98761 | 4/10/2023 | BCH | 0.00213243 | Customer Withdrawal |
| bee84d33-8312-4a21-a811-1f1ae0c98761 | 4/10/2023 | BTC | 0.00007101 | Customer Withdrawal |
| bee84d33-8312-4a21-a811-1f1ae0c98761 | 4/10/2023 | XLM | 3.95034642 | Customer Withdrawal |
| bee84d33-8312-4a21-a811-1f1ae0c98761 | 3/10/2023 | XLM | 43.01718994 | Customer Withdrawal |
| bee84d33-8312-4a21-a811-1f1ae0c98761 | 4/10/2023 | BCHA | 0.00213243 | Customer Withdrawal |
| bee84d33-8312-4a21-a811-1f1ae0c98761 | 3/10/2023 | BTC | 0.00007101 | Customer Withdrawal |
| a85f2717-babf1-4a86-a4c9-c9f5f2c2c9e5 | 2/10/2023 | ROD | 819.20482303 | Customer Withdrawal |
| 52a3c6e1-9a0c-4498-bdcc-4cf560c572bb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52a3c6e1-9a0c-4498-bdcc-4cf560c572bb | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52a3c6e1-9a0c-4498-bdcc-4cf560c572bb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0db728-5ca0-4d58-af6a-ac52a48725ff | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0db728-5ca0-4d58-af6a-ac52a48725ff | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0db728-5ca0-4d58-af6a-ac52a48725ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bdb2a03-576b-4e2e-9ea9-0e8141595c8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 653a431fdb-4448-fadf-628357178474 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 653a431fdb-4448-fadf-628357178474 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 653a431fdb-4448-fadf-628357178474 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc48a45a-2278-4369-b12b-b354fd809199 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc48a45a-2278-4369-b12b-b354fd809199 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cc48a45a-2278-4369-b12b-b354fd809199 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 56c19c42-4f64-4454-96a3-879d8430d8b3 | 3/10/2023 | BTC | 0.00000360 | Customer Withdrawal |
| 56c19c42-4f64-4454-96a3-879d8430d8b3 | 3/10/2023 | STORJ | 3.78063758 | Customer Withdrawal |
| ec9fbb36-b376-46fd-a0db-599f28248326 | 3/10/2023 | BCH | 0.00000004 | Customer Withdrawal |
| ec9fbb36-b376-46fd-a0db-599f28248326 | 3/10/2023 | BCHA | 0.00000036 | Customer Withdrawal |
| ac4fa2c8-911c-4750-9183-e569872ec0e9 | 2/10/2023 | WAVES | 1.37157963 | Customer Withdrawal |
| da2d9fd3-f619-4ed5-9ae6-f7ccaf0cbbde | 2/10/2023 | POLY | 25.92016589 | Customer Withdrawal |
| da2d9fd3-f619-4ed5-9ae6-f7ccaf0cbbde | 3/10/2023 | POLY | 28.78526195 | Customer Withdrawal |
| da2d9fd3-f619-4ed5-9ae6-f7ccaf0cbbde | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| eb7fb049-8801-4441-8a31-be404f0ff601 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb7fb049-8801-4441-8a31-be404f0ff601 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb7fb049-8801-4441-8a31-be404f0ff601 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01488cbe-1fc4-4509-a516-4329fee8fffc7 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 01488cbe-1fc4-4509-a516-4329fee8fffc7 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 01488cbe-1fc4-4509-a516-4329fee8fffc7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5a155d6f-76c4-4534-a03c-038b191a2519 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 5a155d6f-76c4-4534-a03c-038b191a2519 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 5a155d6f-76c4-4534-a03c-038b191a2519 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| dd7f12bc-6df5-48e7-92c8-2749487219aaa | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| dd7f12bc-6df5-48e7-92c8-2749487219aaa | 2/10/2023 | XVG | 899.98208330 | Customer Withdrawal |
| dd7f12bc-6df5-48e7-92c8-2749487219aaa | 4/10/2023 | ARDR | 47.22314899 | Customer Withdrawal |
| dd7f12bc-6df5-48e7-92c8-2749487219aaa | 4/10/2023 | STRAX | 0.66567459 | Customer Withdrawal |
| dd7f12bc-6df5-48e7-92c8-2749487219aaa | 4/10/2023 | RDD | 5,000.00000000 | Customer Withdrawal |
| dd7f12bc-6df5-48e7-92c8-2749487219aaa | 3/10/2023 | STRAX | 0.33455412 | Customer Withdrawal |
| 7542e6a5-1ab2-429c-b2bf-d8aecd8f4880 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7542e6a5-1ab2-429c-b2bf-d8aecd8f4880 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7542e6a5-1ab2-429c-b2bf-d8aecd8f4880 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7542e6a5-1ab2-429c-b2bf-d8aecd8f4880 | 4/10/2023 | ETHW | 0.00272518 | Customer Withdrawal |
| a02f47dd-3844-c9b-8e73-4f8d1de935c0 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| a02f47dd-3844-c9b-8e73-4f8d1de935c0 | 3/10/2023 | RDD | 4,048.66652400 | Customer Withdrawal |
| a02f47dd-3844-c9b-8e73-4f8d1de935c0 | 4/10/2023 | GEO | 40.03448322 | Customer Withdrawal |
| 7344234e-1047-4cc5-be8a-8e337389f338d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7344234e-1047-4cc5-be8a-8e337389f338d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7344234e-1047-4cc5-be8a-8e337389f338d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a1d903bf-41cb-4e8c-a44e-944ee5ed6309 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1d903bf-41cb-4e8c-a44e-944ee5ed6309 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1d903bf-41cb-4e8c-a44e-944ee5ed6309 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea7962202-05cb-435c-be22-0f36c53df9c4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea7962202-05cb-435c-be22-0f36c53df9c4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ea7962202-05cb-435c-be22-0f36c53df9c4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c5291006-b8b5-4c6a-9a12-c44076077783 | 3/10/2023 | BCHA | 0.00000022 | Customer Withdrawal |
| c5291006-b8b5-4c6a-9a12-c44076077783 | 3/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| c5291006-b8b5-4c6a-9a12-c44076077783 | 3/10/2023 | BCH | 0.00000022 | Customer Withdrawal |
| c5291006-b8b5-4c6a-9a12-c44076077783 | 3/10/2023 | RDD | 1,780.59450000 | Customer Withdrawal |
| 0427014b-f570-4c9b-86a0-230b1321f4c2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0427014b-f570-4c9b-86a0-230b1321f4c2 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 0427014b-f570-4c9b-86a0-230b1321f4c2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 44243fac-1d6e-4f8b-ad02-be4f2ba0c73 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 44243fac-1d6e-4f8b-ad02-be4f2ba0c73 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 44243fac-1d6e-4f8b-ad02-be4f2ba0c73 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 21ae634d-acd6-4c8f-9d6a-de52a41ea75 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21ae634d-acd6-4c8f-9d6a-de52a41ea75 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21ae634d-acd6-4c8f-9d6a-de52a41ea75 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bca7fa4-c1bd-41e9-95dab-a33da3f1c238 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bca7fa4-c1bd-41e9-95dab-a33da3f1c238 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b30b8b90-b369-4573-8054-6e18bcc96a78 | 3/10/2023 | NEO | 0.11964235 | Customer Withdrawal |
| b30b8b90-b369-4573-8054-6e18bcc96a78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b30b8b90-b369-4573-8054-6e18bcc96a78 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f3cc0150-cd08-46b6-89e3-be9506d3225 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f3cc0150-cd08-46b6-89e3-be9506d3225 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f3cc0150-cd08-46b6-89e3-be9506d3225 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f0da16e4-0cf2-422c-a12a-917b7aaa5cba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0da16e4-0cf2-422c-a12a-917b7aaa5cba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0da16e4-0cf2-422c-a12a-917b7aaa5cba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 837caf82-87ba-42d7-abe2-1f5aca516c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 837caf82-87ba-42d7-abe2-1f5aca516c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 837caf82-87ba-42d7-abe2-1f5aca516c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74132f30-8fbf-487b-9b0b-b70e5db2c958 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 74132f30-8fbf-487b-9b0b-b70e5db2c958 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 74132f30-8fbf-487b-9b0b-b70e5db2c958 | 4/10/2023 | XRP | 3.06165097 | Customer Withdrawal |
| 74132f30-8fbf-487b-9b0b-b70e5db2c958 | 4/10/2023 | XLM | 2.48586748 | Customer Withdrawal |
| 74132f30-8fbf-487b-9b0b-b70e5db2c958 | 4/10/2023 | BTC | 0.00013741 | Customer Withdrawal |
| d00980eb-a209-453d-a8f0-5b43 e6e33849 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d00980eb-a209-453d-a8f0-5b43 e6e33849 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d00980eb-a209-453d-a8f0-5b43 e6e33849 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcc48f41-7b84-4cf3-a243-af3b998c4dfd | 4/10/2023 | BTC | 0.00000064 | Customer Withdrawal |
| bcc48f41-7b84-4cf3-a243-af3b998c4dfd | 4/10/2023 | BCHA | 0.00000064 | Customer Withdrawal |
| bcc48f41-7b84-4cf3-a243-af3b998c4dfd | 4/10/2023 | BCH | 0.00000064 | Customer Withdrawal |
| a6412beb-9d4d-482f-874a-b4e6b2c39244 | 3/10/2023 | USDT | 0.02969941 | Customer Withdrawal |
| 290c1746-12dd-447e-b04b-adae5f6e5548 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 290c1746-12dd-447e-b04b-adae5f6e5548 | 4/10/2023 | USDT | 4.99590338 | Customer Withdrawal |
| 290c1746-12dd-447e-b04b-adae5f6e5548 | 2/10/2023 | USDT | 5.16651584 | Customer Withdrawal |
| b1f519ad-8ece-4907-9e74-8f857e4b3c79 | 2/10/2023 | BCHA | 0.00019974 | Customer Withdrawal |
| b1f519ad-8ece-4907-9e74-8f857e4b3c79 | 2/10/2023 | BTC | 0.00019974 | Customer Withdrawal |
| b1f519ad-8ece-4907-9e74-8f857e4b3c79 | 2/10/2023 | BCH | 0.00019974 | Customer Withdrawal |
| 8f844a83-3bfb-467d-b5b7-06e5b3ae2e26 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8f844a83-3bfb-467d-b5b7-06e5b3ae2e26 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8f844a83-3bfb-467d-b5b7-06e5b3ae2e26 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8f844a83-3bfb-467d-b5b7-06e5b3ae2e26 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 208617f9-4c0d-4a54-b6c9-a86 f1b62583 | 4/10/2023 | MYST | 21.29387550 | Customer Withdrawal |
| 208617f9-4c0d-4a54-b6c9-a86 f1b62583 | 3/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 208617f9-4c0d-4a54-b6c9-a86 f1b62583 | 2/10/2023 | MYST | 20.66666667 | Customer Withdrawal |
| 1e15b177-190c-42c8-8f96-6e5da765c1c9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1e15b177-190c-42c8-8f96-6e5da765c1c9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1e15b177-190c-42c8-8f96-6e5da765c1c9 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| f7dc16a5-100c-4413-a5b1-9baf1c8e1a5 | 2/10/2023 | LTC | 0.05393586 | Customer Withdrawal |
| f7dc16a5-100c-4413-a5b1-9baf1c8e1a5 | 3/10/2023 | LTC | 0.06079857 | Customer Withdrawal |
| f7dc16a5-100c-4413-a5b1-9baf1c8e1a5 | 4/10/2023 | LTC | 0.05518721 | Customer Withdrawal |
| f4635f95-d99e-475b-90d4-1fbe9e6a4c58 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| f4635f95-d99e-475b-90d4-1fbe9e6a4c58 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| f4635f95-d99e-475b-90d4-1fbe9e6a4c58 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| e13b1cf2-d5c9-45c6-83e4-dad9bbe73f0d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e13b1cf2-d5c9-45c6-83e4-dad9bbe73f0d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e13b1cf2-d5c9-45c6-83e4-dad9bbe73f0d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 651676a3-4176-4886-860d-1aad1d8836a7 | 4/10/2023 | XLM | 49.31376551 | Customer Withdrawal |
| 651676a3-4176-4886-860d-1aad1d8836a7 | 2/10/2023 | NEO | 0.49942773 | Customer Withdrawal |
| 651676a3-4176-4886-860d-1aad1d8836a7 | 3/10/2023 | POWR | 25.52878981 | Customer Withdrawal |
| 651676a3-4176-4886-860d-1aad1d8836a7 | 3/10/2023 | XLM | 32.87979115 | Customer Withdrawal |
| 651676a3-4176-4886-860d-1aad1d8836a7 | 2/10/2023 | XLM | 22.94378105 | Customer Withdrawal |
| 3102f462-2564-41f8-9cf7-9d40e02f602 | 3/10/2023 | SC | 587.10660000 | Customer Withdrawal |
| 3102f462-2564-41f8-9cf7-9d40e02f602 | 4/10/2023 | RDD | 3,780.51050400 | Customer Withdrawal |
| 3102f462-2564-41f8-9cf7-9d40e02f602 | 3/10/2023 | RDD | 6,027.16000200 | Customer Withdrawal |
| 3102f462-2564-41f8-9cf7-9d40e02f602 | 2/10/2023 | RDD | 8,808.66660100 | Customer Withdrawal |
| 3102f462-2564-41f8-9cf7-9d40e02f602 | 4/10/2023 | SC | 145.90000000 | Customer Withdrawal |
| c268ac97-a7f8-49f1-9db1-1b8556537ac | 3/10/2023 | XRP | 4.85508388 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c268ad58-3d97-4e4d-8517-7413a177f247 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c268ad58-3d97-4e4d-8517-7413a177f247 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 292e1d61-b82a-4593-9a1a-126ece82e296 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 292e1d61-b82a-4593-9a1a-126ece82e296 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 292e1d61-b82a-4593-9a1a-126ece82e296 | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 07d72e16-3ab2-4abc-80b0-21e76cbd08f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 07d72e16-3ab2-4abc-80b0-21e76cbd08f5 | 2/10/2023 | USDT | 0.02264961 | Customer Withdrawal |
| 07d72e16-3ab2-4abc-80b0-21e76cbd08f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07d72e16-3ab2-4abc-80b0-21e76cbd08f5 | 2/10/2023 | BTC | 0.00021983 | Customer Withdrawal |
| 210a2eb3-f8db-4fd8-af88-e17401a28ae0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 210a2eb3-f8db-4fd8-af88-e17401a28ae0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 210a2eb3-f8db-4fd8-af88-e17401a28ae0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7ee1cc0-d672-4646-af51-714e339e262e | 3/10/2023 | BTC | 0.00000049 | Customer Withdrawal |
| c7ee1cc0-d672-4646-af51-714e339e262e | 2/10/2023 | BCH | 0.00000056 | Customer Withdrawal |
| c7ee1cc0-d672-4646-af51-714e339e262e | 3/10/2023 | BCHA | 0.00000056 | Customer Withdrawal |
| d8a5f964-7d9e-4f15-b4ca-84f0b8a4bc7d | 3/10/2023 | XVG | 130.02991430 | Customer Withdrawal |
| d8a5f964-7d9e-4f15-b4ca-84f0b8a4bc7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8a5f964-7d9e-4f15-b4ca-84f0b8a4bc7d | 3/10/2023 | BTC | 0.00003086 | Customer Withdrawal |
| 6c2fd3a3-1078-4f24-b9f5-a35c2894e94f | 2/10/2023 | BCH | 0.00020322 | Customer Withdrawal |
| 6c2fd3a3-1078-4f24-b9f5-a35c2894e94f | 2/9/2023 | ETH | 0.00224462 | Customer Withdrawal |
| 6c2fd3a3-1078-4f24-b9f5-a35c2894e94f | 3/10/2023 | BCHA | 0.00020322 | Customer Withdrawal |
| 6c2fd3a3-1078-4f24-b9f5-a35c2894e94f | 2/10/2023 | ETHW | 0.00997236 | Customer Withdrawal |
| 0fa2fbaa-066f-4241-82f0-755d2eac918d | 2/10/2023 | ETC | 2.22732937 | Customer Withdrawal |
| 0fa2fbaa-066f-4241-82f0-755d2eac918d | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 0fa2fbaa-066f-4241-82f0-755d2eac918d | 4/10/2023 | ETC | 0.06695746 | Customer Withdrawal |
| 77ad287b-7b18-4c02-9327-396890525b50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77ad287b-7b18-4c02-9327-396890525b50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77ad287b-7b18-4c02-9327-396890525b50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d50035c3-7f87-4010-a3dc-8d894090fed3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d50035c3-7f87-4010-a3dc-8d894090fed3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d50035c3-7f87-4010-a3dc-8d894090fed3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 93bef788-c162-4d34-a083-6a46f34fc2e4e | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 93bef788-c162-4d34-a083-6a46f34fc2e4e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 93bef788-c162-4d34-a083-6a46f34fc2e4e | 3/10/2023 | ETH | 0.00329873 | Customer Withdrawal |
| 4791818a-a7ae-4c33-9c66-59c134633715 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4791818a-a7ae-4c33-9c66-59c134633715 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4791818a-a7ae-4c33-9c66-59c134633715 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1effe517-7220-413a-a9bc-cda781c005f3 | 3/10/2023 | ETH | 0.00192485 | Customer Withdrawal |
| 1effe517-7220-413a-a9bc-cda781c005f3 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 1effe517-7220-413a-a9bc-cda781c005f3 | 3/10/2023 | OMG | 1.53384503 | Customer Withdrawal |
| 1effe517-7220-413a-a9bc-cda781c005f3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7f972921-6815-4bd3-beac-e0267839e0db | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7f972921-6815-4bd3-beac-e0267839e0db | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 7f972921-6815-4bd3-beac-e0267839e0db | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 41543e31-d41c-48eb-aba5-fe61824ec4f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41543e31-d41c-48eb-aba5-fe61824ec4f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41543e31-d41c-48eb-aba5-fe61824ec4f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d46533ed-2c02-4168-9308-44190caa18fd | 3/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| d46533ed-2c02-4168-9308-44190caa18fd | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| d46533ed-2c02-4168-9308-44190caa18fd | 3/10/2023 | BCHA | 0.04043560 | Customer Withdrawal |
| f3473b3-bcb4-4b7f-851b-dec12423861e | 3/10/2023 | HIVE | 11.60255304 | Customer Withdrawal |
| f3473b3-bcb4-4b7f-851b-dec12423861e | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| f3473b3-bcb4-4b7f-851b-dec12423861e | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| f3473b3-bcb4-4b7f-851b-dec12423861e | 3/10/2023 | BCH | 0.04741324 | Customer Withdrawal |
| b1ae9ce4-67ef-4c17-8973-c19997ba45fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1ae9ce4-67ef-4c17-8973-c19997ba45fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1ae9ce4-67ef-4c17-8973-c19997ba45fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61a43ef9-4c0c-425d-89e4-a2f7cbcb4aca | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 61a43ef9-4c0c-425d-89e4-a2f7cbcb4aca | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 61a43ef9-4c0c-425d-89e4-a2f7cbcb4aca | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 3a9dbef7-5a7e-4e03-a608-4f7b1612b6b7 | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3a9dbef7-5a7e-4e03-a608-4f7b1612b6b7 | 4/10/2023 | BCHA | 0.00000490 | Customer Withdrawal |
| 3a9dbef7-5a7e-4e03-a608-4f7b1612b6b7 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 3a9dbef7-5a7e-4e03-a608-4f7b1612b6b7 | 4/10/2023 | SIGNA | 2,185.21601300 | Customer Withdrawal |
| 30e828f6-8c40-4348-aa55-938f88a97002 | 2/10/2023 | ETHW | 0.00997969 | Customer Withdrawal |
| 30e828f6-8c40-4348-aa55-938f88a97002 | 3/10/2023 | BCHA | 0.00000492 | Customer Withdrawal |
| 30e828f6-8c40-4348-aa55-938f88a97002 | 2/10/2023 | MUSIC | 188.01050980 | Customer Withdrawal |
| 30e828f6-8c40-4348-aa55-938f88a97002 | 2/10/2023 | ETH | 0.00226246 | Customer Withdrawal |
| 30e828f6-8c40-4348-aa55-938f88a97002 | 2/10/2023 | BCH | 0.00000040 | Customer Withdrawal |
| 09954bdc-b690-448e-bc9b-d5fd1b191ba2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 09954bdc-b690-448e-bc9b-d5fd1b191ba2 | 3/10/2023 | ETH | 0.00043893 | Customer Withdrawal |
| 09954bdc-b690-448e-bc9b-d5fd1b191ba2 | 2/10/2023 | ETHW | 0.00728908 | Customer Withdrawal |
| db4bdb18-b808-4475-b909-a7126b85e06a | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| db4bdb18-b808-4475-b909-a7126b85e06a | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| db4bdb18-b808-4475-b909-a7126b85e06a | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| a4129738-405f-4fc0-9093-3097cf9a0709 | 2/10/2023 | BCHA | 0.00000032 | Customer Withdrawal |
| a4129738-405f-4fc0-9093-3097cf9a0709 | 2/10/2023 | BCH | 0.00000032 | Customer Withdrawal |
| a4129738-405f-4fc0-9093-3097cf9a0709 | 2/10/2023 | XLM | 2.92838818 | Customer Withdrawal |
| a4129738-405f-4fc0-9093-3097cf9a0709 | 2/10/2023 | ETHW | 0.00565607 | Customer Withdrawal |
| e8c1bc2b-4b9e-452e-be99-573c52a46d8d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e8c1bc2b-4b9e-452e-be99-573c52a46d8d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e8c1bc2b-4b9e-452e-be99-573c52a46d8d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b15e2740-bb00-4a1e-8ac8-9d62df9749b6 | 3/10/2023 | RISE | 46.08427837 | Customer Withdrawal |
| b15e2740-bb00-4a1e-8ac8-9d62df9749b6 | 3/10/2023 | MTL | 0.88874498 | Customer Withdrawal |
| c5d490cc-7987-4f0b-b7d4-ad32833974117 | 2/10/2023 | BCH | 0.00000013 | Customer Withdrawal |
| c5d490cc-7987-4f0b-b7d4-ad32833974117 | 2/10/2023 | BCHA | 0.00000013 | Customer Withdrawal |
| c5d490cc-7987-4f0b-b7d4-ad32833974117 | 2/10/2023 | XRP | 4.50245764 | Customer Withdrawal |
| d7c7d2cc-0e0e-4944-8b97-4e956136af76 | 2/10/2023 | BTS | 151.22156040 | Customer Withdrawal |
| d7c7d2cc-0e0e-4944-8b97-4e956136af76 | 2/10/2023 | BCHA | 0.00014826 | Customer Withdrawal |
| d7c7d2cc-0e0e-4944-8b97-4e956136af76 | 2/10/2023 | XEL | 300.00000000 | Customer Withdrawal |
| 4f0b2e3d-c760-4e40-a120-f726c3b65cd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f0b2e3d-c760-4e40-a120-f726c3b65cd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f0b2e3d-c760-4e40-a120-f726c3b65cd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7155a594-e55e-4c4b-ae15-d1f753fb2d18 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7155a594-e55e-4c4b-ae15-d1f753fb2d18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7155a594-e55e-4c4b-ae15-d1f753fb2d18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25ec62f8-f4d6-4cf3-a847-0378ea147741 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25ec62f8-f4d6-4cf3-a847-0378ea147741 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25ec62f8-f4d6-4cf3-a847-0378ea147741 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0132c3e-fe04-44a5-bd95-66b3d7bb8aca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0132c3e-fe04-44a5-bd95-66b3d7bb8aca | 3/10/2023 | LTC | 0.03450454 | Customer Withdrawal |
| c0132c3e-fe04-44a5-bd95-66b3d7bb8aca | 2/10/2023 | LTC | 0.00093943 | Customer Withdrawal |
| c0132c3e-fe04-44a5-bd95-66b3d7bb8aca | 4/10/2023 | LTC | 0.05618501 | Customer Withdrawal |
| 30d63000-e519-4bbb-9d95-4656514259bb | 2/10/2023 | STEEM | 15.36885020 | Customer Withdrawal |
| 30d63000-e519-4bbb-9d95-4656514259bb | 3/10/2023 | BCHA | 0.00000026 | Customer Withdrawal |
| 30d63000-e519-4bbb-9d95-4656514259bb | 2/10/2023 | BCH | 0.00000026 | Customer Withdrawal |
| d4d3cd0c-47d3-43c3-bf80-29e98e3e1abf | 4/10/2023 | BTC | 0.00041182 | Customer Withdrawal |
| d4d3cd0c-47d3-43c3-bf80-29e98e3e1abf | 3/10/2023 | USD | 0.18593257 | Customer Withdrawal |
| d4d3cd0c-47d3-43c3-bf80-29e98e3e1abf | 4/10/2023 | TUSD | 1.06248934 | Customer Withdrawal |
| d4d3cd0c-47d3-43c3-bf80-29e98e3e1abf | 3/10/2023 | USDT | 3.80841057 | Customer Withdrawal |
| d508b00f-f7e8-4fd2-ac59-e764ba6a5686 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d508b00f-f7e8-4fd2-ac59-e764ba6a5686 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 766b6a33-d2c8-4f17-ae74-87039020110 | 4/10/2023 | SC | 232.27143750 | Customer Withdrawal |
| 766b6a33-d2c8-4f17-ae74-87039020110 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 766b6a33-d2c8-4f17-ae74-87039020110 | 3/10/2023 | BTC | 0.00007018 | Customer Withdrawal |
| 766b6a33-d2c8-4f17-ae74-87039020110 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c4ce3da-85fe-40d7-baa4-30f58dbb2254 | 4/10/2023 | BCH | 0.00015991 | Customer Withdrawal |
| 7c4ce3da-85fe-40d7-baa4-30f58dbb2254 | 4/10/2023 | ETH | 0.00046157 | Customer Withdrawal |
| 7c4ce3da-85fe-40d7-baa4-30f58dbb2254 | 3/10/2023 | ETH | 0.00055004 | Customer Withdrawal |
| 7c4ce3da-85fe-40d7-baa4-30f58dbb2254 | 3/10/2023 | BNT | 10.87075517 | Customer Withdrawal |
| 7c4ce3da-85fe-40d7-baa4-30f58dbb2254 | 4/10/2023 | BNT | 8.61735175 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e39fa9c6-addb-492f-a65c-a6dae6a23aa6 | 3/10/2023 | ADT | 9,210.66953300 | Customer Withdrawal |
| e39fa9c6-addb-492f-a65c-a6dae6a23aa6 | 4/10/2023 | ADT | 12,500.00000000 | Customer Withdrawal |
| e39fa9c6-addb-492f-a65c-a6dae6a23aa6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b27f2cd2-89a9-4cfb-9048-b7ed5d0e8fa3 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b27f2cd2-89a9-4cfb-9048-b7ed5d0e8fa3 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6f4940bd-a63d-a2f0-928a-82a4643d13b3 | 3/10/2023 | BCN | 0.01388137 | Customer Withdrawal |
| 6f4940bd-a63d-a2f0-928a-82a4643d13b3 | 3/10/2023 | BSV | 0.01388137 | Customer Withdrawal |
| 6f4940bd-a63d-a2f0-928a-82a4643d13b3 | 3/10/2023 | BRX | 243.74882310 | Customer Withdrawal |
| 6f4940bd-a63d-a2f0-928a-82a4643d13b3 | 2/10/2023 | BCN | 0.01388137 | Customer Withdrawal |
| 6f4940bd-a63d-a2f0-928a-82a4643d13b3 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| d54b3529-886b-4a2a-ab53-6ea85fe7e771 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d54b3529-886b-4a2a-ab53-6ea85fe7e771 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d54b3529-886b-4a2a-ab53-6ea85fe7e771 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98f7dee8f-0441-421d-808a-a82d4af71ce2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 98f7dee8f-0441-421d-808a-a82d4af71ce2 | 2/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 98f7dee8f-0441-421d-808a-a82d4af71ce2 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9840aed8-bc9d-4f0f-bb76-2b2d813ad7fc | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9840aed8-bc9d-4f0f-bb76-2b2d813ad7fc | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9840aed8-bc9d-4f0f-bb76-2b2d813ad7fc | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f7a89285-b213-4555-9e32-04ef83bd4649 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f7a89285-b213-4555-9e32-04ef83bd4649 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f7a89285-b213-4555-9e32-04ef83bd4649 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d61ab330-162b-4ecd-a993-3613697168e | 4/10/2023 | BTC | 0.00003927 | Customer Withdrawal |
| d61ab330-162b-4ecd-a993-3613697168e | 2/10/2023 | BCH | 0.00000927 | Customer Withdrawal |
| d61ab330-162b-4ecd-a993-3613697168e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d61ab330-162b-4ecd-a993-3613697168e | 3/10/2023 | BCHA | 0.00000927 | Customer Withdrawal |
| d61ab330-162b-4ecd-a993-3613697168e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b592f85e-d069-4d35-9df3-cb00dfc38c18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b592f85e-d069-4d35-9df3-cb00dfc38c18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b592f85e-d069-4d35-9df3-cb00dfc38c18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e20b632a-53d3-4188-b0ab-a526695f3d752 | 3/10/2023 | USDT | 5.00000000 | Customer Withdrawal |
| e20b632a-53d3-4188-b0ab-a526695f3d752 | 3/10/2023 | LSK | 4.60466184 | Customer Withdrawal |
| e20b632a-53d3-4188-b0ab-a526695f3d752 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 4d2fc448-acec-4f13-8a3c-a4e92fa79841 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d2fc448-acec-4f13-8a3c-a4e92fa79841 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d2fc448-acec-4f13-8a3c-a4e92fa79841 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29e713dc-9ffa-4c59-b53a-c1b533b134e6 | 2/10/2023 | GLM | 5.72263651 | Customer Withdrawal |
| 8e8a654a-7176-411d-bae3-51678745311 2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e8a654a-7176-411d-bae3-51678745311 2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e8a654a-7176-411d-bae3-51678745311 2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a947f613-ec7b-44b0-87e9-a484b16ed0b0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a947f613-ec7b-44b0-87e9-a484b16ed0b0 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| a947f613-ec7b-44b0-87e9-a484b16ed0b0 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5bf574cc-6ae9-4c94-94ac-1c8f735215b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bf574cc-6ae9-4c94-94ac-1c8f735215b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bf574cc-6ae9-4c94-94ac-1c8f735215b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43609f7-f6d4-44eb-9d4b-898ab27c2203 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 43609f7-f6d4-44eb-9d4b-898ab27c2203 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b39a9dd9-d8af-49f2-939b-1f6ed04c78ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2940804-48a3-44ba-b7bb-47e704da1300 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2940804-48a3-44ba-b7bb-47e704da1300 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2940804-48a3-44ba-b7bb-47e704da1300 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18a50930-e04a-4e79-91de-fcaaecb3c9e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18a50930-e04a-4e79-91de-fcaaecb3c9e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18a50930-e04a-4e79-91de-fcaaecb3c9e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c66321e3-92d4-4485-b5b2-bdf131ccaaf1 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c66321e3-92d4-4485-b5b2-bdf131ccaaf1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c66321e3-92d4-4485-b5b2-bdf131ccaaf1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7c6a04ba-262d-4bc1-8e4c-97acf1de6ffc | 4/10/2023 | XVG | 149.59236310 | Customer Withdrawal |
| 7c6a04ba-262d-4bc1-8e4c-97acf1de6ffc | 3/10/2023 | BTC | 0.00015410 | Customer Withdrawal |
| 7c6a04ba-262d-4bc1-8e4c-97acf1de6ffc | 2/10/2023 | XRP | 5.60378934 | Customer Withdrawal |
| 1648eb65-62a0-45a1-9004-3742bb3bd721 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1648eb65-62a0-45a1-9004-3742bb3bd721 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1648eb65-62a0-45a1-9004-3742bb3bd721 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 572db557-7669-4452-968e-d9adaa64194b | 3/10/2023 | ADA | 14.24133663 | Customer Withdrawal |
| 572db557-7669-4452-968e-d9adaa64194b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 572db557-7669-4452-968e-d9adaa64194b | 3/10/2023 | BTC | 0.00002474 | Customer Withdrawal |
| 572db557-7669-4452-968e-d9adaa64194b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d7a113e-ffc4-401e-91c0-94ac67cf5057 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| d4344e4e-31f4-4437-a0b5-af6761dc3a03 | 3/10/2023 | BCHA | 0.00045454 | Customer Withdrawal |
| d4344e4e-31f4-4437-a0b5-af6761dc3a03 | 2/10/2023 | BCH | 0.00045454 | Customer Withdrawal |
| d4344e4e-31f4-4437-a0b5-af6761dc3a03 | 2/10/2023 | SC | 135.98923680 | Customer Withdrawal |
| d4344e4e-31f4-4437-a0b5-af6761dc3a03 | 2/10/2023 | SC | 264.33076320 | Customer Withdrawal |
| d4344e4e-31f4-4437-a0b5-af6761dc3a03 | 2/10/2023 | BTC | 0.00016604 | Customer Withdrawal |
| bee5de14-f71f-4631e-a1bd-cf3c105865b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bee5de14-f71f-4631e-a1bd-cf3c105865b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bee5de14-f71f-4631e-a1bd-cf3c105865b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa1da1a0-4b0d-4433-883c-818ae14c6626 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| fa1da1a0-4b0d-4433-883c-818ae14c6626 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fa1da1a0-4b0d-4433-883c-818ae14c6626 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4a27e14c-b6ba-4a2a-b35a-28dd228d5848 | 3/10/2023 | ETHW | 0.00000585 | Customer Withdrawal |
| 4a27e14c-b6ba-4a2a-b35a-28dd228d5848 | 3/10/2023 | ETH | 0.00000585 | Customer Withdrawal |
| f50cdd53-06ef-48af-9ab2-d5790203b174 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| f50cdd53-06ef-48af-9ab2-d5790203b174 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| f50cdd53-06ef-48af-9ab2-d5790203b174 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 93396fef-2c0e-451e-be1a-4261d41fa8d0 | 3/10/2023 | USDT | 0.03953188 | Customer Withdrawal |
| 93396fef-2c0e-451e-be1a-4261d41fa8d0 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 605db18b-3908-4f03-93a1-3d7d45de101f | 2/10/2023 | BTC | 0.00000887 | Customer Withdrawal |
| 605db18b-3908-4f03-93a1-3d7d45de101f | 2/10/2023 | XRP | 7.67143807 | Customer Withdrawal |
| 7b4462c8-55e0-4aac-bb31-08dbac1ae882 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b4462c8-55e0-4aac-bb31-08dbac1ae882 | 4/10/2023 | NEO | 0.00056548 | Customer Withdrawal |
| 7b4462c8-55e0-4aac-bb31-08dbac1ae882 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7b4462c8-55e0-4aac-bb31-08dbac1ae882 | 3/10/2023 | BCH | 0.00000130 | Customer Withdrawal |
| 7b4462c8-55e0-4aac-bb31-08dbac1ae882 | 3/10/2023 | BTC | 0.00023081 | Customer Withdrawal |
| ef9f0105-6c59-4301-bdba-980c03dd6b95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef9f0105-6c59-4301-bdba-980c03dd6b95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef9f0105-6c59-4301-bdba-980c03dd6b95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7cf0ae87-3875-4cd3-b37c-c14cceddcb1 | 2/10/2023 | DOGE | 21.37374541 | Customer Withdrawal |
| 51557c9c-a57d-4966-8c35-f99fad5644c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51557c9c-a57d-4966-8c35-f99fad5644c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51557c9c-a57d-4966-8c35-f99fad5644c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bca2bb3d-302f-416e-9bd5-25ec81203276 | 3/10/2023 | BTC | 0.00011106 | Customer Withdrawal |
| bca2bb3d-302f-416e-9bd5-25ec81203276 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ef9e054-1f97-449c-b051-1aeb38dc00d3 | 2/10/2023 | PIVX | 4.81657271 | Customer Withdrawal |
| 433f7949-3762-4e19-971f-19d84b4b48ff | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 433f7949-3762-4e19-971f-19d84b4b48ff | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 433f7949-3762-4e19-971f-19d84b4b48ff | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5f2d815f-ecff-4e8b-9961-e4f2d21ebe8e | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5f2d815f-ecff-4e8b-9961-e4f2d21ebe8e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5f2d815f-ecff-4e8b-9961-e4f2d21ebe8e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7fb138bc-9154-4148-8ece-8102446ca456 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 7fb138bc-9154-4148-8ece-8102446ca456 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 7fb138bc-9154-4148-8ece-8102446ca456 | 2/10/2023 | ADA | 12.42742588 | Customer Withdrawal |
| 7fb138bc-9154-4148-8ece-8102446ca456 | 2/10/2023 | SYS | 1.64226414 | Customer Withdrawal |
| 19f6ae28-082e-42eb-8595-8b138456d07d | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 19f6ae28-082e-42eb-8595-8b138456d07d | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 19f6ae28-082e-42eb-8595-8b138456d07d | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5a66abcd-c924-40b7-6a24-e4db06e3daef | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5a66abcd-c924-40b7-6a24-e4db06e3daef | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a66abcd-c924-40b7-6a24-e4db06e3daef | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 587d5703-26ce-4e67-8d68-246053d2f171 | 2/9/2023 | ETHW | 0.00596577 | Customer Withdrawal |
| 587d5703-26ce-4e67-8d68-246053d2f171 | 2/10/2023 | BCH | 0.00000044 | Customer Withdrawal |
| 587d5703-26ce-4e67-8d68-246053d2f171 | 2/10/2023 | XLM | 5.56638691 | Customer Withdrawal |
| 587d5703-26ce-4e67-8d68-246053d2f171 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fecb87a0-1bc9-4500-8db9-a055ad619f12e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fecb87a0-1bc9-4500-8db9-a055ad619f12e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fecb87a0-1bc9-4500-8db9-a055ad619f12e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc04f4ab-d5ea-4962-a53c-8d1ae6a69c80 | 3/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| bc04f4ab-d5ea-4962-a53c-8d1ae6a69c80 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| bc04f4ab-d5ea-4962-a53c-8d1ae6a69c80 | 2/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| feef0dfb-1744-4255-8e42-17bf373f6f63 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| feef0dfb-1744-4255-8e42-17bf373f6f63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| feef0dfb-1744-4255-8e42-17bf373f6f63 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bc73dbc-520d-4cbd-ab4b-f78b0368129a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7bc73dbc-520d-4cbd-ab4b-f78b0368129a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7bc73dbc-520d-4cbd-ab4b-f78b0368129a | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ab5cfb7b-8c1f-4400-9900-1a9005e3cd21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab5cfb7b-8c1f-4400-9900-1a9005e3cd21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab5cfb7b-8c1f-4400-9900-1a9005e3cd21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 923730f8-e0e7-48ee-aafa-7c463471c9f0 | 2/10/2023 | BTC | 0.00000015 | Customer Withdrawal |
| bb3aa3d8-cbe0-4f46-841b-3ea0e4727007 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bb3aa3d8-cbe0-4f46-841b-3ea0e4727007 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bb3aa3d8-cbe0-4f46-841b-3ea0e4727007 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7f4f375d-841b-4c28-a571-e0e39544a172 | 3/10/2023 | BCHA | 0.00000100 | Customer Withdrawal |
| 7f4f375d-841b-4c28-a571-e0e39544a172 | 3/10/2023 | BCH | 0.00000100 | Customer Withdrawal |
| 7f4f375d-841b-4c28-a571-e0e39544a172 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 573949fa-c1d7-4181-90f3-c2a3ca57e8ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 573949fa-c1d7-4181-90f3-c2a3ca57e8ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 573949fa-c1d7-4181-90f3-c2a3ca57e8ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55643690-11cb-44d1-9b6f-74912ddb6bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55643690-11cb-44d1-9b6f-74912ddb6bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15f1c1df-d25a-4970-a04e-bc8df4174754 | 3/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 15f1c1df-d25a-4970-a04e-bc8df4174754 | 3/10/2023 | MAID | 36.86671693 | Customer Withdrawal |
| 15f1c1df-d25a-4970-a04e-bc8df4174754 | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| ac0db272-5de0-4a8b-9336-d61ba0b57cb4 | 3/10/2023 | BTC | 0.00020690 | Customer Withdrawal |
| ac0db272-5de0-4a8b-9336-d61ba0b57cb4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac0db272-5de0-4a8b-9336-d61ba0b57cb4 | 3/10/2023 | NEO | 0.00000403 | Customer Withdrawal |
| ac0db272-5de0-4a8b-9336-d61ba0b57cb4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ac0db272-5de0-4a8b-9336-d61ba0b57cb4 | 3/10/2023 | NEO | 0.04983755 | Customer Withdrawal |
| bee617c7-233d-4fff-8664-ae053e342cb7 | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| bee617c7-233d-4fff-8664-ee053e342cb7 | 3/10/2023 | STORJ | 12.48776525 | Customer Withdrawal |
| bee617c7-233d-4fff-8664-ee053e342cb7 | 4/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| d44d6801-21e2-4a51-b25a-64aede48a642 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d44d6801-21e2-4a51-b25a-64aede48a642 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d44d6801-21e2-4a51-b25a-64aede48a642 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e5226a38-0d85-4fc4-a377-d44a9c591fce | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e5226a38-0d85-4fc4-a377-d44a9c591fce | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e5226a38-0d85-4fc4-a377-d44a9c591fce | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6cf9aaf2-5655-4e94-a6f7-92227ddc003b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cf9aaf2-5655-4e94-a6f7-92227ddc003b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6cf9aaf2-5655-4e94-a6f7-92227ddc003b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32031975-4355-49db-ae03-0ab03b6c99dd | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 32031975-4355-49db-ae03-0ab03b6c99dd | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 32031975-4355-49db-ae03-0ab03b6c99dd | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| ea35c8c2-6ea1-4c2d-8200-5e004c32cfb9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ea35c8c2-6ea1-4c2d-8200-5e004c32cfb9 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ea35c8c2-6ea1-4c2d-8200-5e004c32cfb9 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ee71a4f6-03d3-4e01-8a42-c7983ce1dbdb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee71a4f6-03d3-4e01-8a42-c7983ce1dbdb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee71a4f6-03d3-4e01-8a42-c7983ce1dbdb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| db0564e0-9dc2-4890-9e54-331afa617390 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db0564e0-9dc2-4890-9e54-331afa617390 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db0564e0-9dc2-4890-9e54-331afa617390 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3663e336-4099-022d-7c685d85d7a8 | 3/10/2023 | TRST | 199.13135670 | Customer Withdrawal |
| 69690a530-863b-4099-022d-7c685d85d7a8 | 2/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 90461291-b482-4465-a4d2-c06a26903378 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90461291-b482-4465-a4d2-c06a26903378 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90461291-b482-4465-a4d2-c06a26903378 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 734aaace-bf37-49d8-b142-3ee5d8180231a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 734aaace-bf37-49d8-b142-3ee5d8180231a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 734aaace-bf37-49d8-b142-3ee5d8180231a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 753803c0-3ed5-483d-b60c-3d2ffa522082 | 2/10/2023 | NMR | 0.24603402 | Customer Withdrawal |
| 753803c0-3ed5-483d-b60c-3d2ffa522082 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 753803c0-3ed5-483d-b60c-3d2ffa522082 | 4/10/2023 | NMR | 0.29932170 | Customer Withdrawal |
| f10a6a0a-bd23-4896-a5e0-c3a5767f10da | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f10a6a0a-bd23-4896-a5e0-c3a5767f10da | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f10a6a0a-bd23-4896-a5e0-c3a5767f10da | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 70ea1b76-7824-47ab-bdce3-da3a6e8fe747 | 2/10/2023 | XLM | 23.47634012 | Customer Withdrawal |
| 70ea1b76-7824-47ab-bdce3-da3a6e8fe747 | 3/10/2023 | SC | 336.42495780 | Customer Withdrawal |
| 70ea1b76-7824-47ab-bdce3-da3a6e8fe747 | 3/10/2023 | BCH | 0.00007238 | Customer Withdrawal |
| 70ea1b76-7824-47ab-bdce3-da3a6e8fe747 | 3/10/2023 | XEM | 15.70913268 | Customer Withdrawal |
| 70ea1b76-7824-47ab-bdce3-da3a6e8fe747 | 3/10/2023 | XLM | 23.97119505 | Customer Withdrawal |
| 70ea1b76-7824-47ab-bdce3-da3a6e8fe747 | 3/10/2023 | BCHA | 0.00007238 | Customer Withdrawal |
| 70ea1b76-7824-47ab-bdce3-da3a6e8fe747 | 4/10/2023 | XRP | 7.37865566 | Customer Withdrawal |
| 597fbb01-68ea-439a-9366-44ac3d071582 | 3/10/2023 | XLM | 9.94649707 | Customer Withdrawal |
| 597fbb01-68ea-439a-9366-44ac3d071582 | 3/10/2023 | ETHW | 0.00000665 | Customer Withdrawal |
| 597fbb01-68ea-439a-9366-44ac3d071582 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6033cea-aca-4da0-5743-24a435440c5 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6033cea-aca-4da0-5743-24a435440c5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6033cea-aca-4da0-5743-24a435440c5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1cba37da-cccd-4557-bf82-e036a4cabb7 | 2/10/2023 | BCHA | 0.00289940 | Customer Withdrawal |
| 1cba37da-cccd-4557-bf82-e036a4cabb7 | 3/10/2023 | BCH | 0.00289940 | Customer Withdrawal |
| e73e9820-c4bc-4ccc-bdcc-09d016925fcfc | 3/10/2023 | XLM | 46.50919552 | Customer Withdrawal |
| e73e9820-c4bc-4ccc-bdcc-09d016925fcfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e73e9820-c4bc-4ccc-bdcc-09d016925fcfc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0accb703-2326-4558-917f-3fb9081c5a5b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0accb703-2326-4558-917f-3fb9081c5a5b | 3/10/2023 | DOGE | 45.20415242 | Customer Withdrawal |
| 4b6b28b3-413f-44c2-91ba-3f64d5eada28a | 2/10/2023 | BCH | 0.00005069 | Customer Withdrawal |
| 4b6b28b3-413f-44c2-91ba-3f64d5eada28a | 2/10/2023 | BCHA | 0.00005069 | Customer Withdrawal |
| 4b6b28b3-413f-44c2-91ba-3f64d5eada28a | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 97890cdf-b2e4-455c-bc55-f1fa9e3a2d8f | 2/10/2023 | POLY | 22.97895070 | Customer Withdrawal |
| c14b439d-ac04-4c9d-5640-f2cc0223c00 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c14b439d-ac04-4c9d-5640-f2cc0223c00 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c14b439d-ac04-4c9d-5640-f2cc0223c00 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 41635c4a-661e-4c6b-9990-d6ef42d2ecb | 3/10/2023 | NEO | 0.14538703 | Customer Withdrawal |
| 41635c4a-661e-4c6b-9990-d6ef42d2ecb | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e14c64c0-9299-40a8-a2b5-790ad5a47b49 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e14c64c0-9299-40a8-a2b5-790ad5a47b49 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e14c64c0-9299-40a8-a2b5-790ad5a47b49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7f1da5-9507-4cc2-b2cd-04710aa6df | 2/10/2023 | BTC | 0.00000211 | Customer Withdrawal |
| c7f1da5-9507-4cc2-b2cd-04710aa6df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7f1da5-9507-4cc2-b2cd-04710aa6df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7f1da5-9507-4cc2-b2cd-04710aa6df | 3/10/2023 | SNT | 62.27548053 | Customer Withdrawal |
| 40700456-6c51-4eaa-bec3-a01045570a20 | 3/10/2023 | BCHA | 0.00000014 | Customer Withdrawal |
| 40700456-6c51-4eaa-bec3-a01045570a20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40700456-6c51-4eaa-bec3-a01045570a20 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a80367e-9d79-4768-b64b-e7bf0045a414 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0a80367e-9d79-4768-b64b-e7bf0045a414 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0a80367e-9d79-4768-b64b-e7bf0045a414 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c06848b-33b5-4cce-bbaf-ecefad9e0d3d | 3/10/2023 | USDT | 0.02208679 | Customer Withdrawal |
| 1c06848b-33b5-4cce-bbaf-ecefad9e0d3d | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1c06848b-33b5-4cce-bbaf-ecefad9e0d3d | 3/10/2023 | BTC | 0.00007993 | Customer Withdrawal |
| 1c06848b-33b5-4cce-bbaf-ecefad9e0d3d | 3/10/2023 | LTC | 0.06352882 | Customer Withdrawal |
| 05f2a4d0-0b0c-4e14-80ba-1d35778c76e9f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05f2a4d0-0b0c-4e14-80ba-1d35778c76e9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05f2a4d0-0b0c-4e14-80ba-1d35778c76e9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0631a14c-a741-45da-bd5f-22056e5f012f | 3/10/2023 | USDT | 0.00358534 | Customer Withdrawal |
| 0631a14c-a741-45da-bd5f-22056e5f012f | 3/10/2023 | BTC | 0.00000348 | Customer Withdrawal |
| f6ef131d-fdc-4529-8ddf5-411691127a618 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f6ef131d-fdc-4529-8ddf5-411691127a618 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f6ef131d-fdc-4529-8ddf5-411691127a618 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 66d88008-0253-4558-b50e-9a27c19fc1c6 | 3/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 66d88008-0253-4558-b50e-9a27c19fc1c6 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 66d88008-0253-4558-b50e-9a27c19fc1c6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c1083d0-6f3e-4845-8d4b-d1c2a8ce6d65 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fb2588fa-be51-456e-b0d1-4debab6bb6b | 2/10/2023 | XCP | 0.15154758 | Customer Withdrawal |
| 57b04c-8379-4822-a8d8-0e59b058c9c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 57b04c-8379-4822-a8d8-0e59b058c9c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 57b04c-8379-4822-a8d8-0e59b058c9c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f9b2c0-1158-4130-86d4-a3f4f17a4fe | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f9b2c0-1158-4130-86d4-a3f4f17a4fe | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f9b2c0-1158-4130-86d4-a3f4f17a4fe | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d0aaddf0-f1d5-454b-8e03-7bf1f8a9d2f3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0aadff0-f1d5-454b-8e03-7bf1f8a9d2f3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0aadff0-f1d5-454b-8e03-7bf1f8a9d2f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b20a-cd6c-4020-a4e-437e9f3d3c1c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b20a-cd6c-4020-a4e-437e9f3d3c1c | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b20a-cd6c-4020-a4e-437e9f3d3c1c | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9c73d61b-10fa-4c20-a02d-4a94efb5a70d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9c73d61b-10fa-4c20-a02d-4a94efb5a70d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9c73d61b-10fa-4c20-a02d-4a94efb5a70d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 89139f0c-4ebf-4d2f-ac9-74b9c3f4a01e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89139f0c-4ebf-4d2f-ac9-74b9c3f4a01e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89139f0c-4ebf-4d2f-ac9-74b9c3f4a01e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 168f7694-4c99-4a07-a4b5-50a7fc95ecb | 2/10/2023 | MYST | 0.70297907 | Customer Withdrawal |
| 168f7694-4c99-4a07-a4b5-50a7fc95ecb | 3/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 168f7694-4c99-4a07-a4b5-50a7fc95ecb | 4/10/2023 | MYST | 17.00221296 | Customer Withdrawal |
| 9b5fbb9-cf69-4c32-a5c9-377d3e5a5800 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b5fbb9-cf69-4c32-a5c9-377d3e5a5800 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b5fbb9-cf69-4c32-a5c9-377d3e5a5800 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd7a283-d39-4645-a49e-aee0a8660c2e | 2/10/2023 | USDT | 2.18362510 | Customer Withdrawal |
| dd7a283-d39-4645-a49e-aee0a8660c2e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dec5ffe-7946-4b67-a3f3-86b1a0a2eb | 4/10/2023 | BAT | 5.45391763 | Customer Withdrawal |
| dec5ffe-7946-4b67-a3f3-86b1a0a2eb | 3/10/2023 | BAT | 2.94350703 | Customer Withdrawal |
| d17a82a-03fa-4b06-96be-e05743e63830 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d17a82a-03fa-4b06-96be-e05743e63830 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d17a82a-03fa-4b06-96be-e05743e63830 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 82c759fb-e23f-404c-8482-511eeb6ade0f | 3/10/2023 | ZEN | 0.02173963 | Customer Withdrawal |
| 82c759fb-e23f-404c-8482-511eeb6ade0f | 2/10/2023 | BTC | 0.00021228 | Customer Withdrawal |
| 82c759fb-e23f-404c-8482-511eeb6ade0f | 3/10/2023 | SC | 29.00000000 | Customer Withdrawal |
| 82c759fb-e23f-404c-8482-511eeb6ade0f | 3/10/2023 | MUSIC | 248.3695760 | Customer Withdrawal |
| 917d5d9f-49aa-4f44-bcba-876ea1e490ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 917d5d9f-49aa-4f44-bcba-876ea1e490ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 917d5d9f-49aa-4f44-bcba-876ea1e490ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4172ba73-dfc0-4ab0-a624-b384aff2019c | 4/10/2023 | BCHA | 0.00003382 | Customer Withdrawal |
| 4172ba73-dfc0-4ab0-a624-b384aff2019c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4172ba73-dfc0-4ab0-a624-b384aff2019c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4172ba73-dfc0-4ab0-a624-b384aff2019c | 4/10/2023 | BCH | 0.00003382 | Customer Withdrawal |
| 4172ba73-dfc0-4ab0-a624-b384aff2019c | 2/10/2023 | BTC | 0.00017232 | Customer Withdrawal |
| cebb0a87-feb7-49d1-baa7-1e3c5ddad1aa | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| cebb0a87-feb7-49d1-baa7-1e3c5ddad1aa | 4/10/2023 | LSK | 4.60677283 | Customer Withdrawal |
| cebb0a87-feb7-49d1-baa7-1e3c5ddad1aa | 4/10/2023 | LSK | 1.82854356 | Customer Withdrawal |
| 239e3c4b-89bd-499b-9c61-568e9362600d | 3/10/2023 | ETHW | 0.00000145 | Customer Withdrawal |
| 239e3c4b-89bd-499b-9c61-568e9362600d | 3/10/2023 | ETH | 0.00000145 | Customer Withdrawal |
| 239e3c4b-89bd-499b-9c61-568e9362600d | 3/10/2023 | NEO | 0.20749047 | Customer Withdrawal |
| e211ef19-b87c-4029-8a4a-8263bd617c27 | 4/10/2023 | ETH | 0.00241494 | Customer Withdrawal |
| e211ef19-b87c-4029-8a4a-8263bd617c27 | 4/10/2023 | ETHW | 0.01653639 | Customer Withdrawal |
| e211ef19-b87c-4029-8a4a-8263bd617c27 | 4/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| e211ef19-b87c-4029-8a4a-8263bd617c27 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 921dc639-5e95-49e9-8845-9c2352c238da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 921dc639-5e95-49e9-8845-9c2352c238da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 921dc639-5e95-49e9-8845-9c2352c238da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c204cb8-a6f2-4930-85f9-f001a9a72462 | 3/10/2023 | ETH | 0.00001392 | Customer Withdrawal |
| 0c204cb8-a6f2-4930-85f9-f001a9a72462 | 3/10/2023 | ETHW | 0.00001392 | Customer Withdrawal |
| 0c204cb8-a6f2-4930-85f9-f001a9a72462 | 3/10/2023 | USDT | 0.00148399 | Customer Withdrawal |
| b7822ab7-24d4-4205-a45a-908a505258c8 | 3/10/2023 | BCH | 0.00004316 | Customer Withdrawal |
| b7822ab7-24d4-4205-a45a-908a505258c8 | 3/10/2023 | BTC | 0.00000020 | Customer Withdrawal |
| b7822ab7-24d4-4205-a45a-908a505258c8 | 3/10/2023 | BCHA | 0.00004316 | Customer Withdrawal |
| b7822ab7-24d4-4205-a45a-908a505258c8 | 4/10/2023 | BTC | 0.00081553 | Customer Withdrawal |
| 6b373782-6c0e-44fc-9fdb-8ea80c2930ab | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6b373782-6c0e-44fc-9fdb-8ea80c2930ab | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6b373782-6c0e-44fc-9fdb-8ea80c2930ab | 4/10/2023 | LTC | 0.0551851 | Customer Withdrawal |
| df6a70f8-7055-49f0-ac05-a3b64114d046 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df6a70f8-7055-49f0-ac05-a3b64114d046 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df6a70f8-7055-49f0-ac05-a3b64114d046 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23f7d1ca-3bf8-4c73-9d7e-65dbd7e6c523 | 3/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 23f7d1ca-3bf8-4c73-9d7e-65dbd7e6c523 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| 23f7d1ca-3bf8-4c73-9d7e-65dbd7e6c523 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| bbcb081a-b51f-41cb-90d3-5db348092931 | 3/10/2023 | ZEN | 0.17097522 | Customer Withdrawal |
| bbcb081a-b51f-41cb-90d3-5db348092931 | 2/10/2023 | ZCL | 1.15567377 | Customer Withdrawal |
| bbcb081a-b51f-41cb-90d3-5db348092931 | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| fee6d902-d29a-4229-a640-9b60c56952bc | 3/10/2023 | BTC | 0.00000314 | Customer Withdrawal |
| 3295a0d4-f2ce-45a8-89aa-3019cd168b6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3295a0d4-f2ce-45a8-89aa-3019cd168b6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3295a0d4-f2ce-45a8-89aa-3019cd168b6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b00fa7e9-4590-408a-91bd-69a6e4d326bd | 2/10/2023 | BTC | 0.00008898 | Customer Withdrawal |
| 83328c11-c022-4db4-bb1f-8cb6d15a3e57 | 3/10/2023 | NEO | 0.14451493 | Customer Withdrawal |
| 83328c11-c022-4db4-bb1f-8cb6d15a3e57 | 4/10/2023 | NEO | 0.24583709 | Customer Withdrawal |
| 83328c11-c022-4db4-bb1f-8cb6d15a3e57 | 3/10/2023 | SC | 0.00016102 | Customer Withdrawal |
| 26e3b15b-0c76-4c87-b330-c5bfd8550370 | 3/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| 26e3b15b-0c76-4c87-b330-c5bfd8550370 | 2/10/2023 | SC | 617.78668790 | Customer Withdrawal |
| 26e3b15b-0c76-4c87-b330-c5bfd8550370 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 26e3b15b-0c76-4c87-b330-c5bfd8550370 | 2/10/2023 | WAVES | 0.86999372 | Customer Withdrawal |
| 9f652138-2f83-4845-86e2-87839b600b84 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f652138-2f83-4845-86e2-87839b600b84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f652138-2f83-4845-86e2-87839b600b84 | 4/10/2023 | BTC | 0.00011855 | Customer Withdrawal |
| 9f652138-2f83-4845-86e2-87839b600b84 | 4/10/2023 | OMNI | 0.00665115 | Customer Withdrawal |
| bee101cf-1720-427e-bc2b-682e706da7a6 | 4/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bee101cf-1720-427e-bc2b-682e706da7a6 | 2/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| bee101cf-1720-427e-bc2b-682e706da7a6 | 3/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| c9d7e92a-2343-45df-b197-3bd798f9e30e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9d7e92a-2343-45df-b197-3bd798f9e30e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9d7e92a-2343-45df-b197-3bd798f9e30e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce81af53-afe7-4a0a-ad0d-65d943c4f79e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce81af53-afe7-4a0a-ad0d-65d943c4f79e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce81af53-afe7-4a0a-ad0d-65d943c4f79e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc13a31a-f690-4c7f-8cc4-f388bf94fb11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc13a31a-f690-4c7f-8cc4-f388bf94fb11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 693513dd-d5c4-41a7-af27-b724146f63ca | 3/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| 693513dd-d5c4-41a7-af27-b724146f63ca | 2/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 693513dd-d5c4-41a7-af27-b724146f63ca | 2/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 9b3ed933-9582-4b74-9163-2f6435966dbd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9b3ed933-9582-4b74-9163-2f6435966dbd | 3/10/2023 | ETH | 0.00325888 | Customer Withdrawal |
| 9b3ed933-9582-4b74-9163-2f6435966dbd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ac88d86c-c801-4e1d-8d9b-ad4d7ac428be | 3/10/2023 | USDT | 0.00000003 | Customer Withdrawal |
| ac88d86c-c801-4e1d-8d9b-ad4d7ac428be | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| ac88d86c-c801-4e1d-8d9b-ad4d7ac428be | 3/10/2023 | PART | 3.36606035 | Customer Withdrawal |
| ac88d86c-c801-4e1d-8d9b-ad4d7ac428be | 2/10/2023 | USDT | 2.61380430 | Customer Withdrawal |
| ac88d86c-c801-4e1d-8d9b-ad4d7ac428be | 2/10/2023 | PART | 7.12108500 | Customer Withdrawal |
| fac13cae-779e-4edd-bfdb-7c26a1678946 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| fac13cae-779e-4edd-bfdb-7c26a1678946 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| fac13cae-779e-4edd-bfdb-7c26a1678946 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e15e23f2-3bd0-4387-9404-a4364ddd623b | 3/10/2023 | NEO | 0.00023109 | Customer Withdrawal |
| e15e23f2-3bd0-4387-9404-a4364ddd623b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e15e23f2-3bd0-4387-9404-a4364ddd623b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4b97f74-3e4a-4f8e-8d30-39ebf015850 | 3/10/2023 | ETHW | 0.00841473 | Customer Withdrawal |
| c4b97f74-3e4a-4f8e-8d30-39ebf015850 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c4b97f74-3e4a-4f8e-8d30-39ebf015850 | 3/10/2023 | ETH | 0.00195458 | Customer Withdrawal |
| 0f763be1-0543-4681-b93a-223dfe1e6d58 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 0f763be1-0543-4681-b93a-223dfe1e6d58 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 0f763be1-0543-4681-b93a-223dfe1e6d58 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6870f5f1-a70e-498a-8aac-40574261f6de0 | 4/10/2023 | ADA | 5.50891368 | Customer Withdrawal |
| 6870f5f1-a70e-498a-8aac-40574261f6de0 | 3/10/2023 | ADA | 0.00006459 | Customer Withdrawal |
| 6870f5f1-a70e-498a-8aac-40574261f6de0 | 2/10/2023 | ADA | 11.49108632 | Customer Withdrawal |
| 2677dd09-ab7a-4eb8-af07-9af995d7df2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2677dd09-ab7a-4eb8-af07-9af995d7df2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2677dd09-ab7a-4eb8-af07-9af995d7df2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2677dd09-ab7a-4eb8-af07-9af995d7df2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9f2f41d-2e94-493e-a29b-80a48e3e11b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9f2f41d-2e94-493e-a29b-80a48e3e11b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9f2f41d-2e94-493e-a29b-80a48e3e11b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ab4a44ae-9a9a-4bf1-b42e-d171b0c38af7c | 3/10/2023 | LTC | 0.02278316 | Customer Withdrawal |
| ab4a44ae-9a9a-4bf1-b42e-d171b0c38af7c | 3/10/2023 | OMG | 0.63252528 | Customer Withdrawal |
| ab4a44ae-9a9a-4bf1-b42e-d171b0c38af7c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| eef7558d-4eaa-4fb2-814c-c6ce29258696 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eef7558d-4eaa-4fb2-814c-c6ce29258696 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eef7558d-4eaa-4fb2-814c-c6ce29258696 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd257232-ac83-4e6f-aa34-fb41ba9f290c | 3/10/2023 | BTC | 0.00000095 | Customer Withdrawal |
| fd257232-ac83-4e6f-aa34-fb41ba9f290c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d2be825-e6ea-4e90-adbd-2e0851f0aedd | 2/10/2023 | DOGE | 44.65783631 | Customer Withdrawal |
| 3bc64f33-b00d-4d40-b5d6-c06e06de2b7e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bc64f33-b00d-4d40-b5d6-c06e06de2b7e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bc64f33-b00d-4d40-b5d6-c06e06de2b7e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a7af976-b4e7-4e22-b10c-3a1a321766223 | 3/10/2023 | BCHA | 0.00000036 | Customer Withdrawal |
| 2a7af976-b4e7-4e22-b10c-3a1a321766223 | 3/10/2023 | BTC | 0.00004472 | Customer Withdrawal |
| a5421518-ddd3-4790-b043-67447c34c286 | 4/10/2023 | XMR | 0.03202002 | Customer Withdrawal |
| a5421518-ddd3-4790-b043-67447c34c286 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a5421518-ddd3-4790-b043-67447c34c286 | 4/10/2023 | XMR | 0.00683503 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f06bd911-6223-4d29-a0db-a0dc29ce50ec | 2/10/2023 | BTC | 0.00001856 | Customer Withdrawal |
| 1d3f1b2c-0a53-44e9-b266-571cec062e7d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1d3f1b2c-0a53-44e9-b266-571cec062e7d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1d3f1b2c-0a53-44e9-b266-571cec062e7d | 4/10/2023 | USDT | 5.11453544 | Customer Withdrawal |
| b9b66500-a4d6-436a-aaa3-0d1664ac9adf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9b66500-a4d6-436a-aaa3-0d1664ac9adf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9b66500-a4d6-436a-aaa3-0d1664ac9adf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 444a1bcb-6154-4398-8147-d56b79b04275 | 3/10/2023 | BTS | 443.10954430 | Customer Withdrawal |
| 444a1bcb-6154-4398-8147-d56b79b04275 | 4/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 4abc2ac6-5b58-40d6-9c7e-c6e079a67c8b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4abc2ac6-5b58-40d6-9c7e-c6e079a67c8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4abc2ac6-5b58-40d6-9c7e-c6e079a67c8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3790aae7-9cfc-42c1-bec5-d23177fd2e61 | 4/10/2023 | BTC | 0.24804367 | Customer Withdrawal |
| 3790aae7-9cfc-42c1-bec5-d23177fd2e61 | 4/10/2023 | BTC | 0.27686010 | Customer Withdrawal |
| 3790aae7-9cfc-42c1-bec5-d23177fd2e61 | 3/10/2023 | BTC | 0.21889700 | Customer Withdrawal |
| a75b6ff7e-e197-46d0-92f9-dbd61d11b26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a75b6ff7e-e197-46d0-92f9-dbd61d11b26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a75b6ff7e-e197-46d0-92f9-dbd61d11b26 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7edf715f-cb81-4d65-99ef-c6d35386ef1ad | 3/10/2023 | TRST | 134.34015680 | Customer Withdrawal |
| 7edf715f-cb81-4d65-99ef-c6d35386ef1ad | 3/10/2023 | TRST | 287.3563253 | Customer Withdrawal |
| 9b38a57d-1406-4128-bf2d-ae1869d31993 | 3/10/2023 | ETH | 123.33070400 | Customer Withdrawal |
| 9b38a57d-1406-4128-bf2d-ae1869d31993 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9b38a57d-1406-4128-bf2d-ae1869d31993 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d6763a88-2059-d2bc-ae41-f9e1f2c8ab0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6763a88-2059-d2bc-ae41-f9e1f2c8ab0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d6763a88-2059-d2bc-ae41-f9e1f2c8ab0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34210a7c-7dbb-4089-8289-18090616425 | 4/10/2023 | MUSIC | 18,858.0749000 | Customer Withdrawal |
| 34210a7c-7dbb-4089-8289-18090616425 | 3/10/2023 | MUSIC | 25,000.0000000 | Customer Withdrawal |
| 34210a7c-7dbb-4089-8289-18090616425 | 2/10/2023 | MUSIC | 25,000.0000000 | Customer Withdrawal |
| 44e2d6e7-5de6-43b3-823b-81a1fae48e8a | 4/10/2023 | OMG | 3.63130133 | Customer Withdrawal |
| 44e2d6e7-5de6-43b3-823b-81a1fae48e8a | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 44e2d6e7-5de6-43b3-823b-81a1fae48e8a | 2/10/2023 | OMG | 3.03120133 | Customer Withdrawal |
| b3f9968e-127c-423e-a0d4-de743f1c4855 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b3f9968e-127c-423e-a0d4-de743f1c4855 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b3f9968e-127c-423e-a0d4-de743f1c4855 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6c2ed2c3f-64ce-433b-9a2c-59cf143b28ce | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6c2ed2c3f-64ce-433b-9a2c-59cf143b28ce | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6c2ed2c3f-64ce-433b-9a2c-59cf143b28ce | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5190785f-69a4-447e-8bba-1e4a9f49bf1d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5190785f-69a4-447e-8bba-1e4a9f49bf1d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5190785f-69a4-447e-8bba-1e4a9f49bf1d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de05e978-3158-4b2d-02eb-17afaf3733f69 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| de05e978-3158-4b2d-02eb-17afaf3733f69 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e8ac21d0-dbcc-42f5-b85f-d75b08615b5a | 3/10/2023 | ADA | 0.00001785 | Customer Withdrawal |
| e8ac21d0-dbcc-42f5-b85f-d75b08615b5a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e8ac21d0-dbcc-42f5-b85f-d75b08615b5a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 32e43dd5-25a1-4287-8417-016c628338c34 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 32e43dd5-25a1-4287-8417-016c628338c34 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 32e43dd5-25a1-4287-8417-016c628338c34 | 2/10/2023 | BCH | 0.00003920 | Customer Withdrawal |
| b59de3bd-8dd1-4b95-b70a-558527917a9a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b59de3bd-8dd1-4b95-b70a-558527917a9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b59de3bd-8dd1-4b95-b70a-558527917a9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8c18f54-da4d-4444-86e2-2f8a87a31ca85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8c18f54-da4d-4444-86e2-2f8a87a31ca85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8c18f54-da4d-4444-86e2-2f8a87a31ca85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 953ea8d-825c-4048-85f5-48acac1e6f65 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 953ea8d-825c-4048-85f5-48acac1e6f65 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 953ea8d-825c-4048-85f5-48acac1e6f65 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 034ccc61-6b2b-4a79-990b-b036755b1d29 | 4/10/2023 | PPC | 12.31767640 | Customer Withdrawal |
| 034ccc61-6b2b-4a79-990b-b036755b1d29 | 3/10/2023 | PPC | 8.29674017 | Customer Withdrawal |
| 034ccc61-6b2b-4a79-990b-b036755b1d29 | 2/10/2023 | PPC | 11.96176826 | Customer Withdrawal |
| efae66c8-d5e4-493e-d2ba-389dfdd1c1ae | 2/10/2023 | ETH | 0.0291454 | Customer Withdrawal |
| efae66c8-d5e4-493e-d2ba-389dfdd1c1ae | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9d45dd65-665d-411a-b25d-5c531cb122515 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9d45dd65-665d-411a-b25d-5c531cb122515 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 9d45dd65-665d-411a-b25d-5c531cb122515 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7ded57d9-a298-4ef2-89a4-6401c525515 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7ded57d9-a298-4ef2-89a4-6401c525515 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7ded57d9-a298-4ef2-89a4-6401c525515 | 4/10/2023 | USDT | 5.11453544 | Customer Withdrawal |
| 4f13d56e-162d-41ce-bebf-56180478a222 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4f13d56e-162d-41ce-bebf-56180478a222 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4f13d56e-162d-41ce-bebf-56180478a222 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5c7bdc55-02d4-41c9-a68d-854e7177a60 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 5c7bdc55-02d4-41c9-a68d-854e7177a60 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5c7bdc55-02d4-41c9-a68d-854e7177a60 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fa28ed92-8bf0-4f37-a8be-59b2d5 b60cd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa28ed92-8bf0-4f37-a8be-59b2d5 b60cd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa28ed92-8bf0-4f37-a8be-59b2d5 b60cd5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3ce895f-45b9-4b31-ba5a-5a4e12f0fab | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d3ce895f-45b9-4b31-ba5a-5a4e12f0fab | 4/10/2023 | ETH | 13.82220022 | Customer Withdrawal |
| d3ce895f-45b9-4b31-ba5a-5a4e12f0fab | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 87b5337c-c607-4fb6-8d8c-5de53e7140b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87b5337c-c607-4fb6-8d8c-5de53e7140b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87b5337c-c607-4fb6-8d8c-5de53e7140b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00a55f5b-ff47-41be-91b4-3dacfe91f665 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00a55f5b-ff47-41be-91b4-3dacfe91f665 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00a55f5b-ff47-41be-91b4-3dacfe91f665 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c56244c9-88f6-40e7-a36a-27e8c8dc01f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c56244c9-88f6-40e7-a36a-27e8c8dc01f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c56244c9-88f6-40e7-a36a-27e8c8dc01f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 907802e7-d8f4-4b21-b8c2-73e38ef0a6a0 | 3/10/2023 | NEO | 0.00023109 | Customer Withdrawal |
| 907802e7-d8f4-4b21-b8c2-73e38ef0a6a0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 907802e7-d8f4-4b21-b8c2-73e38ef0a6a0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a4e2999a-61b4-4022-bc75-c67d42a5a4a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4e2999a-61b4-4022-bc75-c67d42a5a4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4e2999a-61b4-4022-bc75-c67d42a5a4a | 3/10/2023 | BTC | 5.18651684 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a4e2999a-61b4-4022-bc75-d263ebad60ae | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dc38d6c5-71ac-4108-8818-79416dd85db7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| dc38d6c5-71ac-4108-8818-79416dd85db7 | 3/10/2023 | USDT | 4.99060336 | Customer Withdrawal |
| dc38d6c5-71ac-4108-8818-79416dd85db7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f2abfda2-c87c-410d-9a5e-791dc741ebc6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f2abfda2-c87c-410d-9a5e-791dc741ebc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2abfda2-c87c-410d-9a5e-791dc741ebc6 | 3/10/2023 | BTC | 0.00019225 | Customer Withdrawal |
| f2abfda2-c87c-410d-9a5e-791dc741ebc6 | 3/10/2023 | USDT | 0.83960290 | Customer Withdrawal |
| 236b7135-801f-493c-9adf-e545b3857679 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 236b7135-801f-493c-9adf-e545b3857679 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 236b7135-801f-493c-9adf-e545b3857679 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae2726cf-0ff5-4500-b01b-4035834913b1 | 3/10/2023 | ADA | 10.36310092 | Customer Withdrawal |
| ae2726cf-0ff5-4500-b01b-4035834913b1 | 2/10/2023 | XLM | 22.05204090 | Customer Withdrawal |
| ae2726cf-0ff5-4500-b01b-4035834913b1 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| ae2726cf-0ff5-4500-b01b-4035834913b1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f2a93461-262b-4850-aece-95642d4a6096 | 3/10/2023 | BTC | 0.00016703 | Customer Withdrawal |
| f2a93461-262b-4850-aece-95642d4a6096 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cea33121-6d3e-47f8-b30b-23a4dd81b707 | 3/10/2023 | USDT | 0.01226417 | Customer Withdrawal |
| eef7c4a9-63f0-463d-9420-e3f980a080c8 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| eef7c4a9-63f0-463d-9420-e3f980a080c8 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| eef7c4a9-63f0-463d-9420-e3f980a080c8 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| cc5f85fe-1735-463c-8697-a72ac124976e | 2/9/2023 | USDT | 0.09577267 | Customer Withdrawal |
| c1e6cf55-30b1-40a3-82d7-7855f1094a9f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1e6cf55-30b1-40a3-82d7-7855f1094a9f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1e6cf55-30b1-40a3-82d7-7855f1094a9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 047f299d-3cec-4a04-a074-6270d40e94d9 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 047f299d-3cec-4a04-a074-6270d40e94d9 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 047f299d-3cec-4a04-a074-6270d40e94d9 | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 47bae673-1eca-4d33-b111-23f9af4063c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47bae673-1eca-4d33-b111-23f9af4063c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47bae673-1eca-4d33-b111-23f9af4063c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42e3f07b-85bc-49d3-9523-a156d8c1f79 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42e3f07b-85bc-49d3-9523-a156d8c1f79 | 3/10/2023 | BTC | 0.00040453 | Customer Withdrawal |
| baf41b07-257c-428c-9481-0b3b405a8a92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| baf41b07-257c-428c-9481-0b3b405a8a92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| baf41b07-257c-428c-9481-0b3b405a8a92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf32116e-50e1-4f5f-acd4-ec0aa9f9eaef | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cf32116e-50e1-4f5f-acd4-ec0aa9f9eaef | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cf32116e-50e1-4f5f-acd4-ec0aa9f9eaef | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 14ae0f45-104e-4901-9edd-52eb7f7996cc | 2/10/2023 | BTC | 0.00002577 | Customer Withdrawal |
| 14ae0f45-104e-4901-9edd-52eb7f7996cc | 2/10/2023 | NEOS | 44.75573289 | Customer Withdrawal |
| 758f5d26-d492-4832-92fa-aecbeb13a7b0 | 2/10/2023 | XRP | 1.07033026 | Customer Withdrawal |
| 5237f2af-46c1-474a-a059-5b7842bc3e5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5237f2af-46c1-474a-a059-5b7842bc3e5a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5237f2af-46c1-474a-a059-5b7842bc3e5a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ca02ee0-5d96-4cab-b41a-38cbbfda3eef | 2/10/2023 | BTC | 0.00006911 | Customer Withdrawal |
| 2ca02ee0-5d96-4cab-b41a-38cbbfda3eef | 2/10/2023 | BCH | 0.00128586 | Customer Withdrawal |
| 2ca02ee0-5d96-4cab-b41a-38cbbfda3eef | 4/10/2023 | BCHA | 0.00128586 | Customer Withdrawal |
| 9d51d7cc-8727-4558-902b-8d5b8d895c5b | 2/10/2023 | PIVX | 17.36810365 | Customer Withdrawal |
| 9d51d7cc-8727-4558-902b-8d5b8d895c5b | 2/10/2023 | PIVX | 8.32442542 | Customer Withdrawal |
| e04624bf-9c7f-4b1c-8233-9847ab0600dd | 2/10/2023 | NEO | 0.16045997 | Customer Withdrawal |
| 6027ab86-88e9-429d-8049-f841babe5e47 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6027ab86-88e9-429d-8049-f841babe5e47 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6027ab86-88e9-429d-8049-f841babe5e47 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d2e8bc7-3958-4e34-9d7f-6ade2064f369 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6d2e8bc7-3958-4e34-9d7f-6ade2064f369 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6d2e8bc7-3958-4e34-9d7f-6ade2064f369 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e03b8c3b-f8eb-4c06-bf8d-530c3e217801 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e03b8c3b-f8eb-4c06-bf8d-530c3e217801 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e03b8c3b-f8eb-4c06-bf8d-530c3e217801 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6eca37d2-4ca3-409c-9116-4f01991ad247 | 2/10/2023 | 1ST | 0.90375229 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6eca37d2-4ca3-409c-9116-4f01991ad247 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6eca37d2-4ca3-409c-9116-4f01991ad247 | 2/10/2023 | BAT | 3.61999695 | Customer Withdrawal |
| 6eca37d2-4ca3-409c-9116-4f01991ad247 | 2/10/2023 | GUP | 20.00000000 | Customer Withdrawal |
| 6eca37d2-4ca3-409c-9116-4f01991ad247 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 68f7e33f-6805-4a17-ae7b-2833d04d9977 | 4/10/2023 | ZEC | 0.08679594 | Customer Withdrawal |
| 68f7e33f-6805-4a17-ae7b-2833d04d9977 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 68f7e33f-6805-4a17-ae7b-2833d04d9977 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 4393a677-25a2-4b1c-b22d-4a6e3d7b7b7e | 3/10/2023 | ETH | 0.00003365 | Customer Withdrawal |
| 4393a677-25a2-4b1c-b22d-4a6e3d7b7b7e | 3/10/2023 | ETHW | 0.00003365 | Customer Withdrawal |
| 4393a677-25a2-4b1c-b22d-4a6e3d7b7b7e | 3/10/2023 | USDT | 0.02707827 | Customer Withdrawal |
| d205c0da-6d1c-4351-8975-7557d77f965e | 3/10/2023 | USDT | 0.23886889 | Customer Withdrawal |
| 12705868-49fe-45cc-832d-b36f38326558 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 12705868-49fe-45cc-832d-b36f38326558 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 12705868-49fe-45cc-832d-b36f38326558 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 33d7ad7b-2e60-4d21-a711-b800eaf728a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 33d7ad7b-2e60-4d21-a711-b800eaf728a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 33d7ad7b-2e60-4d21-a711-b800eaf728a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4dedc562-5c38-4182-9dd6-d4a29bae3117 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4dedc562-5c38-4182-9dd6-d4a29bae3117 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4dedc562-5c38-4182-9dd6-d4a29bae3117 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9706c72-bf94-4de5-8a83-89fe750545ad | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c9706c72-bf94-4de5-8a83-89fe750545ad | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c9706c72-bf94-4de5-8a83-89fe750545ad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 98274160-f895-4d40-8b24-c13aeb2ecc47 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 98274160-f895-4d40-8b24-c13aeb2ecc47 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 98274160-f895-4d40-8b24-c13aeb2ecc47 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3fe83b43-0fa8-46a2-8e25-4eee5ee11340 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fe83b43-0fa8-46a2-8e25-4eee5ee11340 | 3/10/2023 | BTC | 0.00004933 | Customer Withdrawal |
| 5c8191e1-ce66-4d1e-a0e4-4b1c504b96c6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5c8191e1-ce66-4d1e-a0e4-4b1c504b96c6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5c8191e1-ce66-4d1e-a0e4-4b1c504b96c6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7e109cd6-40b3-40f9-b447-a2fd58f09387 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7e109cd6-40b3-40f9-b447-a2fd58f09387 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7e109cd6-40b3-40f9-b447-a2fd58f09387 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0ed1d6af-e421-491f-8066-7ca5c042c8ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ed1d6af-e421-491f-8066-7ca5c042c8ba | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ed1d6af-e421-491f-8066-7ca5c042c8ba | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5053b8d1-af40-4c0d-802a-27cedecbd7ef | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5053b8d1-af40-4c0d-802a-27cedecbd7ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5053b8d1-af40-4c0d-802a-27cedecbd7ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60589f0c-f1ef-445e-a24e-65f8eea76979 | 2/10/2023 | BCHA | 1.11700000 | Customer Withdrawal |
| 60589f0c-f1ef-445e-a24e-65f8eea76979 | 3/10/2023 | BCH | 0.03210700 | Customer Withdrawal |
| 60589f0c-f1ef-445e-a24e-65f8eea76979 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 83f80caf-c65a-4078-9c8f-17cecaecbc0f | 2/10/2023 | ADA | 0.00022083 | Customer Withdrawal |
| 83f80caf-c65a-4078-9c8f-17cecaecbc0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83f80caf-c65a-4078-9c8f-17cecaecbc0f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9585222c-8a7f-4ca3-ba7f-857fc453dcc5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9585222c-8a7f-4ca3-ba7f-857fc453dcc5 | 2/10/2023 | ADA | 0.00013700 | Customer Withdrawal |
| 9585222c-8a7f-4ca3-ba7f-857fc453dcc5 | 2/10/2023 | ADA | 4.98464097 | Customer Withdrawal |
| c23a89d4-66fe-41f0-a526-8ac770572b6b | 4/10/2023 | BTC | 0.00014708 | Customer Withdrawal |
| c23a89d4-66fe-41f0-a526-8ac770572b6b | 4/10/2023 | NEO | 0.00141485 | Customer Withdrawal |
| c23a89d4-66fe-41f0-a526-8ac770572b6b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c23a89d4-66fe-41f0-a526-8ac770572b6b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | PINK | 69.42978418 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | IOP | 1.44650050 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | AEON | 3.44347432 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | SWT | 0.13148766 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | DYN | 2.38875261 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | QRL | 3.55938796 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/9/2023 | BRX | 1.06667983 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | TKS | 0.14634135 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/9/2023 | ADX | 0.46564422 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | NEOS | 36.793365 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | MER | 0.49089048 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 3/10/2023 | XEL | 0.19772627 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | 1ST | 0.38014281 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | NAV | 0.18886347 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | XMG | 2.81461143 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | SYNX | 0.66696217 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | WINGS | 0.87513287 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 3/10/2023 | DTB | 0.66709610 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | IOC | 1.30974601 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | MORE | 5.27176567 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | SALT | 0.37658128 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 3/10/2023 | BSD | 0.38154881 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | SHIFT | 0.66571576 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | IGNIS | 3.38490241 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 3/10/2023 | DOPE | 10.43607168 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | TIX | 1.65795074 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | EXP | 1.89462473 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | MEME | 0.11511334 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | SPHR | 6.02094485 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | CVC | 0.30321610 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | MTL | 0.04405297 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | CRB | 3.56136639 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | XWC | 0.25226065 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | UBQ | 1.45109749 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | 1ST | 0.78112203 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 3/10/2023 | COVAL | 14.55755082 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | NEOS | 36.08095873 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/9/2023 | PART | 0.09234795 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | XST | 0.68258905 | Customer Withdrawal |
| 1ec9f2c0-8635-4a3e-95c8-e36e33040e4c | 2/10/2023 | NXS | 2.15284144 | Customer Withdrawal |
| 91cef232-16ec-407b-8a87-d740acbba56d | 4/10/2023 | GUP | 1.11131867 | Customer Withdrawal |
| 91cef232-16ec-407b-8a87-d740acbba56d | 3/10/2023 | DTB | 0.23871665 | Customer Withdrawal |
| 91cef232-16ec-407b-8a87-d740acbba56d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 91cef232-16ec-407b-8a87-d740acbba56d | 3/10/2023 | NEO | 0.08483933 | Customer Withdrawal |
| f1328144-a42d-46da-8bd1-5c239402040d | 2/10/2023 | USDT | 2.45694201 | Customer Withdrawal |
| f1328144-a42d-46da-8bd1-5c239402040d | 3/10/2023 | BTC | 0.00008455 | Customer Withdrawal |
| 4b251db-e558-4210-b502-f853175e8ee2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b251db-e558-4210-b502-f853175e8ee2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b251db-e558-4210-b502-f853175e8ee2 | 3/10/2023 | ETHW | 0.00003706 | Customer Withdrawal |
| 105fb5c0-ff30-411c-a294-2f9236240db8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 105fb5c0-ff30-411c-a294-2f9236240db8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 105fb5c0-ff30-411c-a294-2f9236240db8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3599e36e-b59b-4487-a1a0-f2995a7e51c1 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3599e36e-b59b-4487-a1a0-f2995a7e51c1 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 3599e36e-b59b-4487-a1a0-f2995a7e51c1 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 76975e48-ceef-4764-876d-e94e5e01c0ef | 2/10/2023 | USDT | 0.01123336 | Customer Withdrawal |
| fa284ddb-7f73-436a-b516-b4046aec543a | 2/10/2023 | NEO | 0.70910240 | Customer Withdrawal |
| fa284ddb-7f73-436a-b516-b4046aec543a | 3/10/2023 | BTC | 0.00028428 | Customer Withdrawal |
| d688bd94-1d07-45a6-b5a0-ea9b2794ad1e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d688bd94-1d07-45a6-b5a0-ea9b2794ad1e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d688bd94-1d07-45a6-b5a0-ea9b2794ad1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3398ae38-893e-4932-826a-6c9f91a85b5b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3398ae38-893e-4932-826a-6c9f91a85b5b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3398ae38-893e-4932-826a-6c9f91a85b5b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1e38710e-96ab-47a2-b145-c47220c1ed21 | 2/10/2023 | SC | 1.10812353500 | Customer Withdrawal |
| 1e38710e-96ab-47a2-b145-c47220c1ed21 | 3/10/2023 | SC | 1.38142809300 | Customer Withdrawal |
| 1e38710e-96ab-47a2-b145-c47220c1ed21 | 4/10/2023 | XEM | 127.21010607 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e38710e-96ab-47a2-b145-c47220c1ed21 | 4/10/2023 | SC | 12.20841200 | Customer Withdrawal |
| 18c28b6d-876e-4aca-b9d4-9ca650947890 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18c28b6d-876e-4aca-b9d4-9ca650947890 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18c28b6d-876e-4aca-b9d4-9ca650947890 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53dc13f3-1c31-4adc-9625-cbff907888f58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53dc13f3-1c31-4adc-9625-cbff907888f58 | 3/10/2023 | BTC | 0.00010066 | Customer Withdrawal |
| 53dc13f3-1c31-4adc-9625-cbff907888f58 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53dc13f3-1c31-4adc-9625-cbff907888f58 | 2/10/2023 | ETH | 0.00186193 | Customer Withdrawal |
| 08345e19-bc24-463c-8d53-d3a77657eb7b | 4/10/2023 | RVN | 197.27388090 | Customer Withdrawal |
| 08345e19-bc24-463c-8d53-d3a77657eb7b | 2/10/2023 | RVN | 162.07306330 | Customer Withdrawal |
| 08345e19-bc24-463c-8d53-d3a77657eb7b | 3/10/2023 | RVN | 209.03431170 | Customer Withdrawal |
| c2a4423-04eb-4bb5-bf72-56d03f79ddf8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2a4423-04eb-4bb5-bf72-56d03f79ddf8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2a4423-04eb-4bb5-bf72-56d03f79ddf8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7f736a0-41b0-490d-8025-ef49ea853178 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d7f736a0-41b0-490d-8025-ef49ea853178 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d7f736a0-41b0-490d-8025-ef49ea853178 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0b20f90c-d4d0-4a3c-8f05-ef2755c6d8fa | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b20f90c-d4d0-4a3c-8f05-ef2755c6d8fa | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b20f90c-d4d0-4a3c-8f05-ef2755c6d8fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54e61e2d-d6ea-445f-9f8e-86b60a31a00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54e61e2d-d6ea-445f-9f8e-86b60a31a00 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54e61e2d-d6ea-445f-9f8e-86b60a31a00 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 329f2035-2ffb-4de3-8d6c-28ac77057c2b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 329f2035-2ffb-4de3-8d6c-28ac77057c2b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 329f2035-2ffb-4de3-8d6c-28ac77057c2b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa290400-2985-4876-8df5-4737f33ad2c2 | 2/10/2023 | BSV | 0.01908845 | Customer Withdrawal |
| fa290400-2985-4876-8df5-4737f33ad2c2 | 3/10/2023 | BSV | 0.02830610 | Customer Withdrawal |
| fa290400-2985-4876-8df5-4737f33ad2c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49a1e99c-4c60-4c2e-84c6-8c0e6ba71aca | 2/10/2023 | NEO | 0.70910240 | Customer Withdrawal |
| 49a1e99c-4c60-4c2e-84c6-8c0e6ba71aca | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 49a1e99c-4c60-4c2e-84c6-8c0e6ba71aca | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 64618e75-c785-493a-93f3-65add6981601 | 2/10/2023 | BAY | 100.00000000 | Customer Withdrawal |
| bce47733-c829-43dc-ba8e-96ea66711f96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bce47733-c829-43dc-ba8e-96ea66711f96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bce47733-c829-43dc-ba8e-96ea66711f96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4bd0886-3d35-4305-be8a-b6f6d7c59935 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b4bd0886-3d35-4305-be8a-b6f6d7c59935 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b4bd0886-3d35-4305-be8a-b6f6d7c59935 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f50e9668-ab85-4f00-8a9e-c1905ebc4cae | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| f50e9668-ab85-4f00-8a9e-c1905ebc4cae | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f50e9668-ab85-4f00-8a9e-c1905ebc4cae | 3/10/2023 | ADA | 15.94600872 | Customer Withdrawal |
| 1857e905-9132-473c-aab1-d7aae71daf22 | 3/10/2023 | NEO | 0.22773973 | Customer Withdrawal |
| 1857e905-9132-473c-aab1-d7aae71daf22 | 3/10/2023 | BTC | 0.00000034 | Customer Withdrawal |
| b1c017c7-7cb7-4c54-b116-30eaf236fbd0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b1c017c7-7cb7-4c54-b116-30eaf236fbd0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b1c017c7-7cb7-4c54-b116-30eaf236fbd0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 359add58-f768-4f56-a6d4-3b2d9dc52bff | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 42e2d035-4dd1-4da8-ab13-4b12a11fcecd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42e2d035-4dd1-4da8-ab13-4b12a11fcecd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42e2d035-4dd1-4da8-ab13-4b12a11fcecd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ccbc6cc-98ff-43c8-89bf-a92162ad9609 | 2/10/2023 | ZRX | 20.37892072 | Customer Withdrawal |
| 2ccbc6cc-98ff-43c8-89bf-a92162ad9609 | 3/10/2023 | ZRX | 16.71186091 | Customer Withdrawal |
| 9eacde53-a536-4062-9ae7-b07a10b63a2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9eacde53-a536-4062-9ae7-b07a10b63a2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9eacde53-a536-4062-9ae7-b07a10b63a2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36b14476-d88b-412c-b1f8-78513aff1973 | 3/10/2023 | BTC | 0.00023106 | Customer Withdrawal |
| 36b14476-d88b-412c-b1f8-78513aff1973 | 3/10/2023 | USDT | 0.00060704 | Customer Withdrawal |
| 36b14476-d88b-412c-b1f8-78513aff1973 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e9681aa-047a-4ebd-959d-1d7578e50c41 | 2/10/2023 | BTC | 0.00001978 | Customer Withdrawal |
| 447fd404-85f8-4f2c-a602-70f9035a236e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 447fd404-85f8-4f2c-a602-70f9035a236e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 447fd404-85f8-4f2c-a602-70f9035a236e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bd92d16-4c04-4b36-b119-31fb15bf8f64 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7bd92d16-4c04-4b36-b119-31fb15bf8f64 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7bd92d16-4c04-4b36-b119-31fb15bf8f64 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 205b6119-8b35-48c5-9335-7092ee95f361 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 205b6119-8b35-48c5-9335-7092ee95f361 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 205b6119-8b35-48c5-9335-7092ee95f361 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| adf3e0d8-44ed-49ed-8ceb-5a077da442a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adf3e0d8-44ed-49ed-8ceb-5a077da442a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adf3e0d8-44ed-49ed-8ceb-5a077da442a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae0d13ce-6aee-4853-bb9a-17c276045f88 | 2/10/2023 | ADX | 9.89153298 | Customer Withdrawal |
| ae0d13ce-6aee-4853-bb9a-17c276045f88 | 2/10/2023 | THC | 32.00000000 | Customer Withdrawal |
| ae0d13ce-6aee-4853-bb9a-17c276045f88 | 2/10/2023 | NEOS | 4.76250498 | Customer Withdrawal |
| c75e4b26-43ae-471b-8a3c-86f3cd431993 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c75e4b26-43ae-471b-8a3c-86f3cd431993 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c75e4b26-43ae-471b-8a3c-86f3cd431993 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3e3c9613-e420-4f1b-8c3c-63e90559178d | 2/10/2023 | BTC | 0.00006456 | Customer Withdrawal |
| 6941abe9-0565-42ec-a707-49b4b4ebce84 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6941abe9-0565-42ec-a707-49b4b4ebce84 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6941abe9-0565-42ec-a707-49b4b4ebce84 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a4f9a8ea-0865-4bd4-832c-2ac59211610c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4f9a8ea-0865-4bd4-832c-2ac59211610c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4f9a8ea-0865-4bd4-832c-2ac59211610c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bc78fd0-4106-4719-a77f-a7310cf60b88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0bc78fd0-4106-4719-a77f-a7310cf60b88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bc78fd0-4106-4719-a77f-a7310cf60b88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49fe0377-8cab-48b3-96fa-6b3b39cc7742 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49fe0377-8cab-48b3-96fa-6b3b39cc7742 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49fe0377-8cab-48b3-96fa-6b3b39cc7742 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b8f511f-b9f1-444f-912d-5406190427e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b8f511f-b9f1-444f-912d-5406190427e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0b8f511f-b9f1-444f-912d-5406190427e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55818edc-6de8-4aff-8971-ef6631260d48 | 3/10/2023 | USDT | 0.03448080 | Customer Withdrawal |
| b11230c2-2ebc-436a-92a0-ca1958031547 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| b11230c2-2ebc-436a-92a0-ca1958031547 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| b11230c2-2ebc-436a-92a0-ca1958031547 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 6d2bf80c-4be6-4097-a50b-16fc6e3ff5ba | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6d2bf80c-4be6-4097-a50b-16fc6e3ff5ba | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6d2bf80c-4be6-4097-a50b-16fc6e3ff5ba | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ba905048-888b-4233-91b6-5a237b70bbad | 3/10/2023 | USDT | 0.00337896 | Customer Withdrawal |
| ba905048-888b-4233-91b6-5a237b70bbad | 3/10/2023 | ADA | 15.93798243 | Customer Withdrawal |
| ba905048-888b-4233-91b6-5a237b70bbad | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4a976efa-2c0d-49ff-bae3-f02713c7d6cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a976efa-2c0d-49ff-bae3-f02713c7d6cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a976efa-2c0d-49ff-bae3-f02713c7d6cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f82a04bb-795a-465b-8c02-85168b4d8a4f | 3/10/2023 | DOGE | 65.28333268 | Customer Withdrawal |
| f82a04bb-795a-465b-8c02-85168b4d8a4f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0e430f9a-422b-41a5-a271-d12d7b0b1645 | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 0e430f9a-422b-41a5-a271-d12d7b0b1645 | 3/10/2023 | BCH | 0.00000005 | Customer Withdrawal |
| 2f09ed94-b813-49d4-8733-3bee4a5567f6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2f09ed94-b813-49d4-8733-3bee4a5567f6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2f09ed94-b813-49d4-8733-3bee4a5567f6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e4dd3ef1-19d9-4178-999d-96758e2b9e2c | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e4dd3ef1-19d9-4178-999d-96758e2b9e2c | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e4dd3ef1-19d9-4178-999d-96758e2b9e2c | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fc34cd6d-7bcd-467a-9258-e2f1340aca43 | 3/10/2023 | ETHW | 0.00000006 | Customer Withdrawal |
| fc34cd6d-7bcd-467a-9258-e2f1340aca43 | 3/10/2023 | ETH | 0.00000006 | Customer Withdrawal |
| 425795fe-4d9d-4550-b2ab-fa447f29342f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 425795fe-4d9d-4550-b2ab-fa447f29342f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 425795fe-4d9d-4550-b2ab-fa447f29342f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69b30f9c-998b-4f99-82b5-d1dcc97ba8a0 | 3/10/2023 | ETH | 0.00001891 | Customer Withdrawal |
| 69b30f9c-998b-4f99-82b5-d1dcc97ba8a0 | 3/10/2023 | USDT | 0.24355496 | Customer Withdrawal |
| 69b30f9c-998b-4f99-82b5-d1dcc97ba8a0 | 3/10/2023 | ETHW | 0.00001891 | Customer Withdrawal |
| d47a48f1-a63f-4fb5-aea7-27224a70f3b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d47a48f1-a63f-4fb5-aea7-27224a70f3b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d47a48f1-a63f-4fb5-aea7-27224a70f3b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e92c0b3-d589-4198-bde3-1132a77a11d9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e92c0b3-d589-4198-bde3-1132a77a11d9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e92c0b3-d589-4198-bde3-1132a77a11d9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4043eedc-3420-409e-9aa2-3ef450454af1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4043eedc-3420-409e-9aa2-3ef450454af1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4043eedc-3420-409e-9aa2-3ef450454af1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8d1fd040-2f05-448c-bcdc-19c8271b67d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d1fd040-2f05-448c-bcdc-19c8271b67d3 | 4/10/2023 | BTC | 0.00001223 | Customer Withdrawal |
| 8d1fd040-2f05-448c-bcdc-19c8271b67d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98d25bbc-62bb-4ad9-b267-7f4d7251ccfb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 98d25bbc-62bb-4ad9-b267-7f4d7251ccfb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 98d25bbc-62bb-4ad9-b267-7f4d7251ccfb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 561149ff-1202-41d1-8daa-031e1ffd54ee | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| 561149ff-1202-41d1-8daa-031e1ffd54ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 561149ff-1202-41d1-8daa-031e1ffd54ee | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| 561149ff-1202-41d1-8daa-031e1ffd54ee | 3/10/2023 | ETH | 0.00000021 | Customer Withdrawal |
| 561149ff-1202-41d1-8daa-031e1ffd54ee | 3/10/2023 | BTC | 0.00007081 | Customer Withdrawal |
| 561149ff-1202-41d1-8daa-031e1ffd54ee | 3/10/2023 | ETHW | 0.00000021 | Customer Withdrawal |
| 82c6a37b-7b52-41d6-8d41-739cc896c26c | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 82c6a37b-7b52-41d6-8d41-739cc896c26c | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 82c6a37b-7b52-41d6-8d41-739cc896c26c | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 606ab14c-9c60-4949-a886-f9ba5c92b71a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 606ab14c-9c60-4949-a886-f9ba5c92b71a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 606ab14c-9c60-4949-a886-f9ba5c92b71a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89e5eeb9-0bb4-4dc2-87fb-d1686ab08e13 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 89e5eeb9-0bb4-4dc2-87fb-d1686ab08e13 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 89e5eeb9-0bb4-4dc2-87fb-d1686ab08e13 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4f51568f-e49a-4fab-bcf3-29fc193bdf44 | 3/10/2023 | ETHW | 0.01143647 | Customer Withdrawal |
| 4f51568f-e49a-4fab-bcf3-29fc193bdf44 | 3/10/2023 | ETH | 0.00063557 | Customer Withdrawal |
| 4f51568f-e49a-4fab-bcf3-29fc193bdf44 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0e57f30c-c331-467e-86b7-4584633b03ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e57f30c-c331-467e-86b7-4584633b03ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e57f30c-c331-467e-86b7-4584633b03ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f5d1ee2-e231-4644-abd3-43630b6de221 | 2/10/2023 | ETHW | 0.00688972 | Customer Withdrawal |
| 1f5d1ee2-e231-4644-abd3-43630b6de221 | 2/10/2023 | ETH | 0.00055750 | Customer Withdrawal |
| f46300a3-a629-4d14-9b40-030193711c23 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 90b9f1db-cbe4-4829-ad58-287b4dfb4912 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90b9f1db-cbe4-4829-ad58-287b4dfb4912 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90b9f1db-cbe4-4829-ad58-287b4dfb4912 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85a12841-665d-42fb-a782-63d0e60238dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85a12841-665d-42fb-a782-63d0e60238dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85a12841-665d-42fb-a782-63d0e60238dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f6e2e21-e7ed-4db5-9d0e-2fbf92faa913 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f6e2e21-e7ed-4db5-9d0e-2fbf92faa913 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f6e2e21-e7ed-4db5-9d0e-2fbf92faa913 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a38e1493-593d-41ce-a714-f5e1e99b1a39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a38e1493-593d-41ce-a714-f5e1e99b1a39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a38e1493-593d-41ce-a714-f5e1e99b1a39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9005ec3-5973-482a-8f4b-4eeb77cf287f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9005ec3-5973-482a-8f4b-4eeb77cf287f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9005ec3-5973-482a-8f4b-4eeb77cf287f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bf45205c-caf5-4bb4-9916-eb9d10ecb0c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf45205c-caf5-4bb4-9916-eb9d10ecb0c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf45205c-caf5-4bb4-9916-eb9d10ecb0c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ffe73d3-d46b-4f57-af44-ab0baad0aab8 | 2/10/2023 | PIVX | 1.13284284 | Customer Withdrawal |
| 5ffe73d3-d46b-4f57-af44-ab0baad0aab8 | 2/10/2023 | INCNT | 10.00000000 | Customer Withdrawal |
| 5ffe73d3-d46b-4f57-af44-ab0baad0aab8 | 2/10/2023 | OK | 300.00000000 | Customer Withdrawal |
| a3c2a93d-cc12-4b70-bc61-fa5d9612c757 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3c2a93d-cc12-4b70-bc61-fa5d9612c757 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3c2a93d-cc12-4b70-bc61-fa5d9612c757 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af15ae30-b94b-430b-a324-d98a26c3691e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af15ae30-b94b-430b-a324-d98a26c3691e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af15ae30-b94b-430b-a324-d98a26c3691e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52c5ce8a-de28-493d-b8c3-e57fd4da8b02 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 52c5ce8a-de28-493d-b8c3-e57fd4da8b02 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 52c5ce8a-de28-493d-b8c3-e57fd4da8b02 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b3f2c23d-ea70-456e-8d4c-89d02bafe738 | 2/10/2023 | BTC | 0.00010473 | Customer Withdrawal |
| b3f2c23d-ea70-456e-8d4c-89d02bafe738 | 2/10/2023 | EXCL | 1.93393808 | Customer Withdrawal |
| 4de49e6e-9b67-47c6-bfc5-adb7aec5dd42 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 4de49e6e-9b67-47c6-bfc5-adb7aec5dd42 | 4/10/2023 | ARDR | 45.40326829 | Customer Withdrawal |
| 4de49e6e-9b67-47c6-bfc5-adb7aec5dd42 | 4/10/2023 | SC | 138.86848900 | Customer Withdrawal |
| 4de49e6e-9b67-47c6-bfc5-adb7aec5dd42 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6742851c-1175-4eff-81fd-04c482f4f61a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6742851c-1175-4eff-81fd-04c482f4f61a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6742851c-1175-4eff-81fd-04c482f4f61a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd2a31e9-d08d-4eac-b865-06d0306efde7 | 2/10/2023 | ZEN | 0.32490598 | Customer Withdrawal |
| 15f2fe0f-79fa-49e3-bc7d-52e40811bf8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15f2fe0f-79fa-49e3-bc7d-52e40811bf8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15f2fe0f-79fa-49e3-bc7d-52e40811bf8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9459439-8a53-4703-a30a-33f197d0dd11 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a9459439-8a53-4703-a30a-33f197d0dd11 | 3/10/2023 | ETH | 0.00211560 | Customer Withdrawal |
| a9459439-8a53-4703-a30a-33f197d0dd11 | 3/10/2023 | BTC | 0.00008289 | Customer Withdrawal |
| a9459439-8a53-4703-a30a-33f197d0dd11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f643c64c-e76f-48d7-a90f-ff7f5dd6f585 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f643c64c-e76f-48d7-a90f-ff7f5dd6f585 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f643c64c-e76f-48d7-a90f-ff7f5dd6f585 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 1303d5b0-aaac-4f5d-bc2c-9a3fe5a9b938 | 3/10/2023 | GRC | 127.35449500 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1303d5b0-aaac-4f5d-bc2c-9a3fe5a9b938 | 2/9/2023 | DGB | 341.49311910 | Customer Withdrawal |
| 1303d5b0-aaac-4f5d-bc2c-9a3fe5a9b938 | 2/9/2023 | ADA | 3.79950845 | Customer Withdrawal |
| 1303d5b0-aaac-4f5d-bc2c-9a3fe5a9b938 | 3/10/2023 | DGB | 220.07365170 | Customer Withdrawal |
| 53a953a4-a8a6-4dbc-92a4-1e1f57787b17 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 53a953a4-a8a6-4dbc-92a4-1e1f57787b17 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 53a953a4-a8a6-4dbc-92a4-1e1f57787b17 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9f3eb6e6-660e-4223-9394-978cabb39af2 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9f3eb6e6-660e-4223-9394-978cabb39af2 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9f3eb6e6-660e-4223-9394-978cabb39af2 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| adec93f6-1770-4101-9393-a1175b466fa0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| adec93f6-1770-4101-9393-a1175b466fa0 | 3/10/2023 | BTC | 0.00000055 | Customer Withdrawal |
| ce91e95c-2582-45f7-9926-868a9f73452d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ce91e95c-2582-45f7-9926-868a9f73452d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ce91e95c-2582-45f7-9926-868a9f73452d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5ccb98a0-0534-4cf4-b877-809766c19d1a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5ccb98a0-0534-4cf4-b877-809766c19d1a | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5ccb98a0-0534-4cf4-b877-809766c19d1a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0f1f5d59-93ee-4f6d-bf89-979e60e32e06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f1f5d59-93ee-4f6d-bf89-979e60e32e06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f1f5d59-93ee-4f6d-bf89-979e60e32e06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60440d7a-ee50-4d99-8fc5-f9f0bcbaffc6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60440d7a-ee50-4d99-8fc5-f9f0bcbaffc6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60440d7a-ee50-4d99-8fc5-f9f0bcbaffc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 015bc425-3ab2-4c27-91bb-5a33ae6d60db | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 015bc425-3ab2-4c27-91bb-5a33ae6d60db | 2/10/2023 | BCH | 0.00030465 | Customer Withdrawal |
| 015bc425-3ab2-4c27-91bb-5a33ae6d60db | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 015bc425-3ab2-4c27-91bb-5a33ae6d60db | 2/10/2023 | BTC | 0.00001615 | Customer Withdrawal |
| 015bc425-3ab2-4c27-91bb-5a33ae6d60db | 2/10/2023 | NEO | 0.47397993 | Customer Withdrawal |
| fb7849c0-183c-4fc3-ab26-5591796d6f42 | 3/10/2023 | BCHA | 0.00000315 | Customer Withdrawal |
| fb7849c0-183c-4fc3-ab26-5591796d6f42 | 3/10/2023 | BCH | 0.00000315 | Customer Withdrawal |
| fb7849c0-183c-4fc3-ab26-5591796d6f42 | 3/10/2023 | BTC | 0.00000315 | Customer Withdrawal |
| fb7849c0-183c-4fc3-ab26-5591796d6f42 | 3/10/2023 | XEM | 4.32697213 | Customer Withdrawal |
| 76e44acf-c479-4647-8649-8e0719ddf265 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76e44acf-c479-4647-8649-8e0719ddf265 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ff36587-6bc6-464c-96ae-77bd89152d73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ff36587-6bc6-464c-96ae-77bd89152d73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ff36587-6bc6-464c-96ae-77bd89152d73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f27e15a1-cb60-4b74-95d7-47a6e515b442 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f27e15a1-cb60-4b74-95d7-47a6e515b442 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f27e15a1-cb60-4b74-95d7-47a6e515b442 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0897d3c9-bdd5-4dfe-9e73-742188c87d15 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0897d3c9-bdd5-4dfe-9e73-742188c87d15 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0897d3c9-bdd5-4dfe-9e73-742188c87d15 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 357f3f5b-c77a-4d84-8aa5-b0d4a45284d7 | 4/10/2023 | BCH | 0.03189010 | Customer Withdrawal |
| 357f3f5b-c77a-4d84-8aa5-b0d4a45284d7 | 4/10/2023 | BSV | 0.02961547 | Customer Withdrawal |
| 357f3f5b-c77a-4d84-8aa5-b0d4a45284d7 | 2/10/2023 | BTC | 0.00011117 | Customer Withdrawal |
| 357f3f5b-c77a-4d84-8aa5-b0d4a45284d7 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 357f3f5b-c77a-4d84-8aa5-b0d4a45284d7 | 2/10/2023 | BSV | 0.05901807 | Customer Withdrawal |
| 6a3931a5-5983-428e-9cb0-b0fd730bf03d | 2/10/2023 | NEO | 0.11882568 | Customer Withdrawal |
| a7357327-4fc0-4f07-bba5-c87957e1ae03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7357327-4fc0-4f07-bba5-c87957e1ae03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7357327-4fc0-4f07-bba5-c87957e1ae03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 479b5a07-d1f8-4441-9e56-cf31b8f99052 | 3/10/2023 | BTC | 0.00019340 | Customer Withdrawal |
| d8a85804-84f1-44dc-8d8b-1a317a18d6e2 | 3/10/2023 | ETH | 0.00143867 | Customer Withdrawal |
| d8a85804-84f1-44dc-8d8b-1a317a18d6e2 | 3/10/2023 | BTC | 0.00013031 | Customer Withdrawal |
| d8a85804-84f1-44dc-8d8b-1a317a18d6e2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d8a85804-84f1-44dc-8d8b-1a317a18d6e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc778b20-cb42-4338-be26-c184a3671d22 | 2/10/2023 | BTC | 0.00010150 | Customer Withdrawal |
| aa99b4c5-329c-4ef6-a918-0568e946cadc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa99b4c5-329c-4ef6-a918-0568e946cadc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa99b4c5-329c-4ef6-a918-0568e946cadc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1fbd40dc-0b68-4457-9145-d3d1629b9f32 | 3/10/2023 | USDT | 0.09941196 | Customer Withdrawal |
| f31e80d9-a554-48bd-bc2c-ffc0a150f201 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f31e80d9-a554-48bd-bc2c-ffc0a150f201 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f31e80d9-a554-48bd-bc2c-ffc0a150f201 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 28ffbf90-5b29-41ae-9d71-d3a6d59a69c2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 28ffbf90-5b29-41ae-9d71-d3a6d59a69c2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 28ffbf90-5b29-41ae-9d71-d3a6d59a69c2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d0bd6e59-7fe4-4988-be4a-bd25fe71649b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d0bd6e59-7fe4-4988-be4a-bd25fe71649b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d0bd6e59-7fe4-4988-be4a-bd25fe71649b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6e1509f8-9ef2-4d0e-9685-fabcfae43049 | 3/10/2023 | BTC | 0.00001368 | Customer Withdrawal |
| 891f1f90-aae8-4fe4-b238-cdd95b90081b | 2/10/2023 | XVG | 251.02508030 | Customer Withdrawal |
| 3ec33537-12e6-4096-8a07-d263a6c9402e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ec33537-12e6-4096-8a07-d263a6c9402e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ec33537-12e6-4096-8a07-d263a6c9402e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1308d784-83f0-4df8-934d-c5a233f54142 | 3/10/2023 | BTC | 0.00008146 | Customer Withdrawal |
| 1308d784-83f0-4df8-934d-c5a233f54142 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1308d784-83f0-4df8-934d-c5a233f54142 | 3/10/2023 | LSK | 0.00250000 | Customer Withdrawal |
| 9a61d4f0-bb5d-453e-89f3-3ee595fe137c | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 80280340-3e2d-4a1a-8e78-2afe7d674f4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 80280340-3e2d-4a1a-8e78-2afe7d674f4d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80280340-3e2d-4a1a-8e78-2afe7d674f4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b31d29f-60f3-4ed7-9461-790c8eacb2c2 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 7b31d29f-60f3-4ed7-9461-790c8eacb2c2 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 7b31d29f-60f3-4ed7-9461-790c8eacb2c2 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| bbb95e9b-2465-493c-9bc5-679c32b406b3 | 2/10/2023 | DGB | 460.40683480 | Customer Withdrawal |
| 93876181-df7f-479d-b2b4-4b09fd1ab531 | 2/10/2023 | BTC | 0.00000825 | Customer Withdrawal |
| 913623e6-27ad-46ad-986d-ff6425b8a86c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 913623e6-27ad-46ad-986d-ff6425b8a86c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 913623e6-27ad-46ad-986d-ff6425b8a86c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd6a2f91-1f11-4ac8-b61a-840f8a31ef4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd6a2f91-1f11-4ac8-b61a-840f8a31ef4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd6a2f91-1f11-4ac8-b61a-840f8a31ef4c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83ff1cf5-91e8-4710-ac87-caf62e401371 | 3/10/2023 | USDT | 0.00260341 | Customer Withdrawal |
| 258e1265-60c8-4329-9fcd-c5a519e312da | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 258e1265-60c8-4329-9fcd-c5a519e312da | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 258e1265-60c8-4329-9fcd-c5a519e312da | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 03ff0aeb-03cc-49a8-9b4c-f72704d3701f | 2/10/2023 | ADA | 1.68540166 | Customer Withdrawal |
| c15f7e4a-7a60-40bc-9cad-0da5c1e32cae | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c15f7e4a-7a60-40bc-9cad-0da5c1e32cae | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c15f7e4a-7a60-40bc-9cad-0da5c1e32cae | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 95c09d8c-5d74-464e-9c03-309861121127 | 2/9/2023 | NEO | 0.23718278 | Customer Withdrawal |
| c6a1a085-afd4-45a9-a283-d21bb2f228a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6a1a085-afd4-45a9-a283-d21bb2f228a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6a1a085-afd4-45a9-a283-d21bb2f228a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45421241-00d4-44a9-9193-41bfd5cff9ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45421241-00d4-44a9-9193-41bfd5cff9ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45421241-00d4-44a9-9193-41bfd5cff9ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f596329d-f40d-413a-aeda-2733d6e1e695 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f596329d-f40d-413a-aeda-2733d6e1e695 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f596329d-f40d-413a-aeda-2733d6e1e695 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f7d576b9-a69d-4d08-b0d5-4966a4826e26 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7d576b9-a69d-4d08-b0d5-4966a4826e26 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7d576b9-a69d-4d08-b0d5-4966a4826e26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a431131-a6eb-4bd5-893c-241c86aa3250 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3a431131-a6eb-4bd5-893c-241c86aa3250 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3a431131-a6eb-4bd5-893c-241c86aa3250 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2587decb-267c-433d-99b2-9da3dfcd24c2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2587decb-267c-433d-99b2-9da3dfcd24c2 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2587decb-267c-433d-99b2-9da3dfcd24c2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1dd79154-4cf8-47bc-9dba-3f8899dda434 | 3/10/2023 | BTC | 0.00000969 | Customer Withdrawal |

**Bittrex, Inc.** SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1dd79154-4cf8-47bc-9dba-3f8899dda434 | 3/10/2023 | BCHA | 0.00012696 | Customer Withdrawal |
| 1dd79154-4cf8-47bc-9dba-3f8899dda434 | 3/10/2023 | ETHW | 0.00011504 | Customer Withdrawal |
| 1dd79154-4cf8-47bc-9dba-3f8899dda434 | 3/10/2023 | BCH | 0.00012696 | Customer Withdrawal |
| 1dd79154-4cf8-47bc-9dba-3f8899dda434 | 3/10/2023 | ETH | 0.00011504 | Customer Withdrawal |
| 1d1c8861-c765-4ae6-9458-14569731a489 | 3/10/2023 | BTC | 0.00018110 | Customer Withdrawal |
| 1d1c8861-c765-4ae6-9458-14569731a489 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d396b5a-37e2-4dfc-8a55-63d7fdbddb21 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3d396b5a-37e2-4dfc-8a55-63d7fdbddb21 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3d396b5a-37e2-4dfc-8a55-63d7fdbddb21 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fcdcf416-bebc-4f5d-82ec-9eb9fb70ddad | 3/10/2023 | ETHW | 0.00588935 | Customer Withdrawal |
| fcdcf416-bebc-4f5d-82ec-9eb9fb70ddad | 2/10/2023 | CVC | 12.35153822 | Customer Withdrawal |
| fcdcf416-bebc-4f5d-82ec-9eb9fb70ddad | 3/10/2023 | CVC | 53.47522328 | Customer Withdrawal |
| fcdcf416-bebc-4f5d-82ec-9eb9fb70ddad | 2/10/2023 | ETH | 0.00214026 | Customer Withdrawal |
| fcdcf416-bebc-4f5d-82ec-9eb9fb70ddad | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 4771e687-c54c-48c2-805e-a4f107f423ba | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4771e687-c54c-48c2-805e-a4f107f423ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4771e687-c54c-48c2-805e-a4f107f423ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 660d5064-9479-48c9-be2f-ab29a272a4d3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 660d5064-9479-48c9-be2f-ab29a272a4d3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 660d5064-9479-48c9-be2f-ab29a272a4d3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3bbb7e6f-395b-4521-979b-12a055832eb8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3bbb7e6f-395b-4521-979b-12a055832eb8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3bbb7e6f-395b-4521-979b-12a055832eb8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c8b9a63d-4fc4-4c36-a014-679f58d06a94 | 3/10/2023 | USDT | 0.00080111 | Customer Withdrawal |
| c8b9a63d-4fc4-4c36-a014-679f58d06a94 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8b9a63d-4fc4-4c36-a014-679f58d06a94 | 3/10/2023 | BTC | 0.00023105 | Customer Withdrawal |
| 34648fee-aee4-44b8-a5a1-de6bb9102953 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 34648fee-aee4-44b8-a5a1-de6bb9102953 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 34648fee-aee4-44b8-a5a1-de6bb9102953 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1d3daffe-4a9f-451c-9886-92d0e10083bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d3daffe-4a9f-451c-9886-92d0e10083bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d3daffe-4a9f-451c-9886-92d0e10083bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b00671c-73a9-4b49-8ad4-b17e65b12b10 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9b00671c-73a9-4b49-8ad4-b17e65b12b10 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9b00671c-73a9-4b49-8ad4-b17e65b12b10 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 98a61abe-1369-4e1c-89cd-644778f829b9 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 98a61abe-1369-4e1c-89cd-644778f829b9 | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| 98a61abe-1369-4e1c-89cd-644778f829b9 | 3/10/2023 | USDT | 1.50674971 | Customer Withdrawal |
| 98a61abe-1369-4e1c-89cd-644778f829b9 | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| eead7567-ea29-4d3d-88f6-cefb8871c6ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eead7567-ea29-4d3d-88f6-cefb8871c6ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eead7567-ea29-4d3d-88f6-cefb8871c6ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d29e4361-c408-40fa-bb43-392eecdf8450 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d29e4361-c408-40fa-bb43-392eecdf8450 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d29e4361-c408-40fa-bb43-392eecdf8450 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 436bd9f2-0582-4f63-97ce-d7e336b6acc8 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 436bd9f2-0582-4f63-97ce-d7e336b6acc8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 436bd9f2-0582-4f63-97ce-d7e336b6acc8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cee3ffe4-cbff-4f6a-9551-a2c5bf003e96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cee3ffe4-cbff-4f6a-9551-a2c5bf003e96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cee3ffe4-cbff-4f6a-9551-a2c5bf003e96 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15da9d48-9185-40b6-8f3c-7029bc7fb558 | 2/10/2023 | ETHW | 0.00940802 | Customer Withdrawal |
| 15da9d48-9185-40b6-8f3c-7029bc7fb558 | 2/10/2023 | ETH | 0.00168407 | Customer Withdrawal |
| 8a851cd0-7a70-4dfa-83ff-00b230315a3b | 3/10/2023 | BTC | 0.00006818 | Customer Withdrawal |
| 8a851cd0-7a70-4dfa-83ff-00b230315a3b | 3/10/2023 | DGB | 25.08957450 | Customer Withdrawal |
| 8a851cd0-7a70-4dfa-83ff-00b230315a3b | 3/10/2023 | BCH | 0.00057751 | Customer Withdrawal |
| 8a851cd0-7a70-4dfa-83ff-00b230315a3b | 3/10/2023 | BCHA | 0.00057751 | Customer Withdrawal |
| 8a851cd0-7a70-4dfa-83ff-00b230315a3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f40e354c-b092-4d0a-b7ad-b92be9d5fb88 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f40e354c-b092-4d0a-b7ad-b92be9d5fb88 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f40e354c-b092-4d0a-b7ad-b92be9d5fb88 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**Bittrex, Inc.** SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fba7f496-266f-4cdd-bd36-4f69a09ed4e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fba7f496-266f-4cdd-bd36-4f69a09ed4e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fba7f496-266f-4cdd-bd36-4f69a09ed4e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30bc9b39-b51b-4a03-bb77-8104c544f445 | 4/10/2023 | XVG | 576.06889860 | Customer Withdrawal |
| 30bc9b39-b51b-4a03-bb77-8104c544f445 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 30bc9b39-b51b-4a03-bb77-8104c544f445 | 4/10/2023 | GRS | 4.74109440 | Customer Withdrawal |
| 30bc9b39-b51b-4a03-bb77-8104c544f445 | 4/10/2023 | ZEC | 0.03988748 | Customer Withdrawal |
| 30bc9b39-b51b-4a03-bb77-8104c544f445 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 96a0a27c-72bd-4128-bb05-3a1a4de5d302 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 96a0a27c-72bd-4128-bb05-3a1a4de5d302 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 96a0a27c-72bd-4128-bb05-3a1a4de5d302 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6ea894a0-7b1f-4540-a6ec-e8463c94dfe9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ea894a0-7b1f-4540-a6ec-e8463c94dfe9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ea894a0-7b1f-4540-a6ec-e8463c94dfe9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4670058-8b68-4926-aa93-3d7516315721 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b4670058-8b68-4926-aa93-3d7516315721 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| b4670058-8b68-4926-aa93-3d7516315721 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| afe45901-9328-4081-8133-528db71187cb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| afe45901-9328-4081-8133-528db71187cb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| afe45901-9328-4081-8133-528db71187cb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0368a531-c482-4450-8464-928752c01768 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 6c856043-b3c1-497f-b673-2dfc5ab9ad99 | 2/10/2023 | NEO | 0.19148270 | Customer Withdrawal |
| 6c856043-b3c1-497f-b673-2dfc5ab9ad99 | 2/10/2023 | BTC | 0.00013874 | Customer Withdrawal |
| 6c856043-b3c1-497f-b673-2dfc5ab9ad99 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 6c856043-b3c1-497f-b673-2dfc5ab9ad99 | 4/10/2023 | BAT | 6.11158206 | Customer Withdrawal |
| 6c856043-b3c1-497f-b673-2dfc5ab9ad99 | 2/9/2023 | ETH | 0.00000146 | Customer Withdrawal |
| 6c856043-b3c1-497f-b673-2dfc5ab9ad99 | 4/10/2023 | NEO | 0.30691419 | Customer Withdrawal |
| e8ddfad5-d6ac-4195-b9c8-fd1b5837cd25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8ddfad5-d6ac-4195-b9c8-fd1b5837cd25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8ddfad5-d6ac-4195-b9c8-fd1b5837cd25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e17faa1-4b4d-41a1-88ff-68141529e52d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e17faa1-4b4d-41a1-88ff-68141529e52d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e17faa1-4b4d-41a1-88ff-68141529e52d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 908c37a8-23b5-4d2f-9104-a487fc864cfb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 908c37a8-23b5-4d2f-9104-a487fc864cfb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 908c37a8-23b5-4d2f-9104-a487fc864cfb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5250d6c7-0f8a-4fd7-ae64-eb2943446369 | 3/10/2023 | BTS | 0.82648446 | Customer Withdrawal |
| 5250d6c7-0f8a-4fd7-ae64-eb2943446369 | 3/10/2023 | ETHW | 0.00003674 | Customer Withdrawal |
| 5250d6c7-0f8a-4fd7-ae64-eb2943446369 | 3/10/2023 | DCR | 0.03012048 | Customer Withdrawal |
| 5250d6c7-0f8a-4fd7-ae64-eb2943446369 | 3/10/2023 | QTUM | 0.00300719 | Customer Withdrawal |
| 5250d6c7-0f8a-4fd7-ae64-eb2943446369 | 3/10/2023 | ETH | 0.00003674 | Customer Withdrawal |
| 5250d6c7-0f8a-4fd7-ae64-eb2943446369 | 3/10/2023 | KORE | 0.00031830 | Customer Withdrawal |
| e67827bd-d5ed-4171-a4d8-890005f155c4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e67827bd-d5ed-4171-a4d8-890005f155c4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e67827bd-d5ed-4171-a4d8-890005f155c4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4b7c0e60-5253-43c2-9922-623b91f4b30a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b7c0e60-5253-43c2-9922-623b91f4b30a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b7c0e60-5253-43c2-9922-623b91f4b30a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5a1a8ac-ddaa-4b3e-9d12-caa5af3cccf9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5a1a8ac-ddaa-4b3e-9d12-caa5af3cccf9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5a1a8ac-ddaa-4b3e-9d12-caa5af3cccf9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34c301f7-1707-4c05-8735-8cd92793a093 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34c301f7-1707-4c05-8735-8cd92793a093 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34c301f7-1707-4c05-8735-8cd92793a093 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ace64ea-667f-49eb-8d14-0a794aec51b7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3ace64ea-667f-49eb-8d14-0a794aec51b7 | 3/10/2023 | USDT | 0.68705176 | Customer Withdrawal |
| 3ace64ea-667f-49eb-8d14-0a794aec51b7 | 3/10/2023 | SC | 200.00000000 | Customer Withdrawal |
| 06efc23b-fe41-4ac5-bc26-c003123cf698 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06efc23b-fe41-4ac5-bc26-c003123cf698 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06efc23b-fe41-4ac5-bc26-c003123cf698 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95ede850-1c1d-4f00-bee5-0456382c99a5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.** SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 95ede850-1c1d-4f00-bee5-0456382c99a5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 95ede850-1c1d-4f00-bee5-0456382c99a5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3e83f49e-4e81-4dbd-8757-72c7359926c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e83f49e-4e81-4dbd-8757-72c7359926c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e83f49e-4e81-4dbd-8757-72c7359926c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbac7143-4398-42ea-93b2-6566b00f4454 | 2/9/2023 | BTC | 0.00001565 | Customer Withdrawal |
| bbac7143-4398-42ea-93b2-6566b00f4454 | 3/10/2023 | GLM | 5.49872653 | Customer Withdrawal |
| bbac7143-4398-42ea-93b2-6566b00f4454 | 3/10/2023 | STORJ | 4.00000000 | Customer Withdrawal |
| bbac7143-4398-42ea-93b2-6566b00f4454 | 2/10/2023 | XVG | 90.00000000 | Customer Withdrawal |
| bbac7143-4398-42ea-93b2-6566b00f4454 | 2/10/2023 | XRP | 5.00000000 | Customer Withdrawal |
| bbac7143-4398-42ea-93b2-6566b00f4454 | 2/10/2023 | GLM | 9.50127347 | Customer Withdrawal |
| 2aa0b34d-69b1-4314-8fa1-883b25662d18 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 2aa0b34d-69b1-4314-8fa1-883b25662d18 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2aa0b34d-69b1-4314-8fa1-883b25662d18 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6c7ddf2b-9e15-4e73-8312-657306f4916e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6c7ddf2b-9e15-4e73-8312-657306f4916e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6c7ddf2b-9e15-4e73-8312-657306f4916e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| db1e85f8-000c-420c-b167-1bb5e1a58909 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db1e85f8-000c-420c-b167-1bb5e1a58909 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db1e85f8-000c-420c-b167-1bb5e1a58909 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 12cc7aae-713a-4322-a0b0-8829eede57ef | 4/10/2023 | THC | 1,969.37579700 | Customer Withdrawal |
| 12cc7aae-713a-4322-a0b0-8829eede57ef | 2/10/2023 | THC | 1,894.94345600 | Customer Withdrawal |
| 12cc7aae-713a-4322-a0b0-8829eede57ef | 3/10/2023 | THC | 2,272.72727300 | Customer Withdrawal |
| 1b43c301-aa93-49cd-b5b2-bb34187a4494 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 1b43c301-aa93-49cd-b5b2-bb34187a4494 | 3/10/2023 | WAVES | 1.73614035 | Customer Withdrawal |
| cd829906-b546-4188-a21d-30ad60d244ee | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| cd829906-b546-4188-a21d-30ad60d244ee | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| cd829906-b546-4188-a21d-30ad60d244ee | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| adc34d86-2c3f-4d40-aef4-a1f86eb9019c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| adc34d86-2c3f-4d40-aef4-a1f86eb9019c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| adc34d86-2c3f-4d40-aef4-a1f86eb9019c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 68084179-ff65-48b3-9788-bc8f69982af2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 68084179-ff65-48b3-9788-bc8f69982af2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 68084179-ff65-48b3-9788-bc8f69982af2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b8f1932e-0b0f-4040-8b3a-b7f9dd11c75d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8f1932e-0b0f-4040-8b3a-b7f9dd11c75d | 4/10/2023 | BTC | 0.00000409 | Customer Withdrawal |
| b8f1932e-0b0f-4040-8b3a-b7f9dd11c75d | 4/10/2023 | SBD | 0.16300000 | Customer Withdrawal |
| b8f1932e-0b0f-4040-8b3a-b7f9dd11c75d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 409fd914-ad88-426c-ab1c-6a65fe1f5400 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 409fd914-ad88-426c-ab1c-6a65fe1f5400 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 409fd914-ad88-426c-ab1c-6a65fe1f5400 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d63056ea-80e9-4316-a919-a445a92656b9 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| d63056ea-80e9-4316-a919-a445a92656b9 | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| d63056ea-80e9-4316-a919-a445a92656b9 | 2/9/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 6a1168c6-a6e4-472a-b7e8-6ff58dc3ec28 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6a1168c6-a6e4-472a-b7e8-6ff58dc3ec28 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 6a1168c6-a6e4-472a-b7e8-6ff58dc3ec28 | 3/10/2023 | SYS | 1.47944158 | Customer Withdrawal |
| 6a1168c6-a6e4-472a-b7e8-6ff58dc3ec28 | 3/10/2023 | SC | 1,320.58455200 | Customer Withdrawal |
| fc05bc8a-1a98-4b19-adc8-ae2c29c363de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc05bc8a-1a98-4b19-adc8-ae2c29c363de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc05bc8a-1a98-4b19-adc8-ae2c29c363de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f724a26-fca7-44e4-a41e-ce34f20a6983 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f724a26-fca7-44e4-a41e-ce34f20a6983 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f724a26-fca7-44e4-a41e-ce34f20a6983 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4fef5aca-93aa-41f3-8604-3a836ab0604c | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4fef5aca-93aa-41f3-8604-3a836ab0604c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4fef5aca-93aa-41f3-8604-3a836ab0604c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d27868ce-4aaf-4b74-95b2-96b6a380ea81 | 3/10/2023 | USDT | 0.00210726 | Customer Withdrawal |
| 0f7f4ba0-6e0c-449f-8875-cf3ecb34e4a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f7f4ba0-6e0c-449f-8875-cf3ecb34e4a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f7f4ba0-6e0c-449f-8875-cf3ecb34e4a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b745810b-035d-48ff-9caf-e0a8c2fcadea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b745810b-035d-48ff-9caf-e0a8c2fcadea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b745810b-035d-48ff-9caf-e0a8c2fcadea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cf1783d-a82e-4e03-ae36-ac821c0cfa6c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cf1783d-a82e-4e03-ae36-ac821c0cfa6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cf1783d-a82e-4e03-ae36-ac821c0cfa6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b479fcd-e31b-4151-9e06-becc4afea877 | 3/10/2023 | BTC | 0.00012106 | Customer Withdrawal |
| 5b479fcd-e31b-4151-9e06-becc4afea877 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e750826-fd97-4b3b-8f1e-489bac04a570 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e750826-fd97-4b3b-8f1e-489bac04a570 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e750826-fd97-4b3b-8f1e-489bac04a570 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dd93590-1b5a-4b39-b2b2-73cbee752a67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dd93590-1b5a-4b39-b2b2-73cbee752a67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dd93590-1b5a-4b39-b2b2-73cbee752a67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1ea0cad-e856-47ae-af2d-5392a9753f1f | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| c1ea0cad-e856-47ae-af2d-5392a9753f1f | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| c1ea0cad-e856-47ae-af2d-5392a9753f1f | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| f6917d95-aeef-4ce0-a8f1-9d9db77c4974 | 3/10/2023 | ETC | 0.26648368 | Customer Withdrawal |
| f6917d95-aeef-4ce0-a8f1-9d9db77c4974 | 4/10/2023 | IGNIS | 50.00000000 | Customer Withdrawal |
| f6917d95-aeef-4ce0-a8f1-9d9db77c4974 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f6917d95-aeef-4ce0-a8f1-9d9db77c4974 | 3/10/2023 | NXT | 19.62539252 | Customer Withdrawal |
| f6917d95-aeef-4ce0-a8f1-9d9db77c4974 | 4/10/2023 | BCHA | 0.00014740 | Customer Withdrawal |
| f6917d95-aeef-4ce0-a8f1-9d9db77c4974 | 4/10/2023 | NXT | 80.37460748 | Customer Withdrawal |
| 9173a004-8587-4e24-9944-bde8b99c63ac | 2/9/2023 | BCH | 0.00091720 | Customer Withdrawal |
| 9173a004-8587-4e24-9944-bde8b99c63ac | 3/10/2023 | BCH | 0.00006917 | Customer Withdrawal |
| 9173a004-8587-4e24-9944-bde8b99c63ac | 2/10/2023 | BCHA | 0.00091720 | Customer Withdrawal |
| a45fb4ad-a378-4531-81a6-1b75b4f484e2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a45fb4ad-a378-4531-81a6-1b75b4f484e2 | 3/10/2023 | MCO | 0.11020423 | Customer Withdrawal |
| a45fb4ad-a378-4531-81a6-1b75b4f484e2 | 3/10/2023 | XRP | 8.8987566 | Customer Withdrawal |
| a45fb4ad-a378-4531-81a6-1b75b4f484e2 | 3/10/2023 | BLK | 3.30928182 | Customer Withdrawal |
| a45fb4ad-a378-4531-81a6-1b75b4f484e2 | 3/10/2023 | BTC | 0.00003642 | Customer Withdrawal |
| a45fb4ad-a378-4531-81a6-1b75b4f484e2 | 3/10/2023 | CANN | 4.81212556 | Customer Withdrawal |
| a45fb4ad-a378-4531-81a6-1b75b4f484e2 | 3/10/2023 | NEO | 0.00256227 | Customer Withdrawal |
| 17686384-4378-46e6-b5e7-381260f03685 | 3/10/2023 | XRP | 0.00318705 | Customer Withdrawal |
| 17686384-4378-46e6-b5e7-381260f03685 | 3/10/2023 | ETHW | 0.00318705 | Customer Withdrawal |
| 63d37d8d-561e-4442-b8bf-aee12fb17b25 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 63d37d8d-561e-4442-b8bf-aee12fb17b25 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 63d37d8d-561e-4442-b8bf-aee12fb17b25 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a4505ff-36d7-4cf7-b110-c8382194f795 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a4505ff-36d7-4cf7-b110-c8382194f795 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a4505ff-36d7-4cf7-b110-c8382194f795 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5d2e8f26-ed81-4f52-9228-f6f78d7adfa5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d2e8f26-ed81-4f52-9228-f6f78d7adfa5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d2e8f26-ed81-4f52-9228-f6f78d7adfa5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68133b8a-9e9f-48bc-8c84-738bdf435254 | 3/10/2023 | ARK | 0.00000598 | Customer Withdrawal |
| 68133b8a-9e9f-48bc-8c84-738bdf435254 | 3/10/2023 | ADX | 0.01637324 | Customer Withdrawal |
| 68133b8a-9e9f-48bc-8c84-738bdf435254 | 3/10/2023 | XVG | 2.26923077 | Customer Withdrawal |
| 68133b8a-9e9f-48bc-8c84-738bdf435254 | 3/10/2023 | SC | 662.98845680 | Customer Withdrawal |
| 68133b8a-9e9f-48bc-8c84-738bdf435254 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 68133b8a-9e9f-48bc-8c84-738bdf435254 | 3/10/2023 | VTC | 0.00001374 | Customer Withdrawal |
| 68133b8a-9e9f-48bc-8c84-738bdf435254 | 3/10/2023 | CRW | 0.00080383 | Customer Withdrawal |
| 68133b8a-9e9f-48bc-8c84-738bdf435254 | 3/10/2023 | BCHA | 0.00000964 | Customer Withdrawal |
| 2fcf61fa-91d3-4c8d-8e4b-2841d682e2e | 3/10/2023 | ETH | 0.00000276 | Customer Withdrawal |
| 2fcf61fa-91d3-4c8d-8e4b-2841d682e2e | 3/10/2023 | ETHW | 0.00000276 | Customer Withdrawal |
| 2fcf61fa-91d3-4c8d-8e4b-2841d682e2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2fcf61fa-91d3-4c8d-8e4b-2841d682e2e | 3/10/2023 | BTC | 0.00011753 | Customer Withdrawal |
| 568d3c5a-b4b8-4d86-be95-ea8f6c309618 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 568d3c5a-b4b8-4d86-be95-ea8f6c309618 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 568d3c5a-b4b8-4d86-be95-ea8f6c309618 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51dcdf36-515a-46f6-a7ee-3c11b055ded9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 51dcdf36-515a-46f6-a7ee-3c11b055ded9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 51dcdf36-515a-46f6-a7ee-3c11b055ded9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a78e321f-d75f-4fb7-9f82-71d71e5fcf56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a78e321f-d75f-4fb7-9f82-71d71e5fcf56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a78e321f-d75f-4fb7-9f82-71d71e5fcf56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8deb0cc6-d18e-48e2-955a-5db9fc7c595c | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8deb0cc6-d18e-48e2-955a-5db9fc7c595c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8deb0cc6-d18e-48e2-955a-5db9fc7c595c | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f32641e8-13f8-4403-8837-0ba21d45eac6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f32641e8-13f8-4403-8837-0ba21d45eac6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f32641e8-13f8-4403-8837-0ba21d45eac6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8fd4b39-0993-40cc-8755-3e6020bde4a6 | 2/10/2023 | BTC | 0.00008350 | Customer Withdrawal |
| e8fd4b39-0993-40cc-8755-3e6020bde4a6 | 3/10/2023 | PIVX | 10.81965361 | Customer Withdrawal |
| 1b143279-be28-4bc4-9a8f-3c105a70af1c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1b143279-be28-4bc4-9a8f-3c105a70af1c | 3/10/2023 | USDT | 4.99500336 | Customer Withdrawal |
| e2ae8320-0c7b-4a54-9679-6ba596650c01 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e2ae8320-0c7b-4a54-9679-6ba596650c01 | 4/10/2023 | LSK | 0.42737333 | Customer Withdrawal |
| e2ae8320-0c7b-4a54-9679-6ba596650c01 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e2ae8320-0c7b-4a54-9679-6ba596650c01 | 4/10/2023 | DOGE | 54.38935461 | Customer Withdrawal |
| 14def65a-8edd-4232-6726-7c330ca32a9a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14def65a-8edd-4232-6726-7c330ca32a9a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| caf75cd3-45ff-4919-a49e-f2fdd0449d1d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| caf75cd3-45ff-4919-a49e-f2fdd0449d1d | 2/10/2023 | DOGE | 28.15225255 | Customer Withdrawal |
| caf75cd3-45ff-4919-a49e-f2fdd0449d1d | 4/10/2023 | XRP | 6.47727273 | Customer Withdrawal |
| caf75cd3-45ff-4919-a49e-f2fdd0449d1d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e8242485-40d5-4680-82f4-461c89cefb75 | 3/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| e8242485-40d5-4680-82f4-461c89cefb75 | 2/10/2023 | BCH | 0.03196953 | Customer Withdrawal |
| e8242485-40d5-4680-82f4-461c89cefb75 | 4/10/2023 | BCH | 0.11790000 | Customer Withdrawal |
| b81f0e36-a5e1-4679-940f-d0303867228ee | 3/10/2023 | BTC | 0.00006592 | Customer Withdrawal |
| b81f0e36-a5e1-4679-940f-d0303867228ee | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b81f0e36-a5e1-4679-940f-d0303867228ee | 4/10/2023 | ETH | 0.00000382 | Customer Withdrawal |
| b81f0e36-a5e1-4679-940f-d0303867228ee | 3/10/2023 | NEO | 0.28463838 | Customer Withdrawal |
| b81f0e36-a5e1-4679-940f-d0303867228ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b81f0e36-a5e1-4679-940f-d0303867228ee | 4/10/2023 | SC | 0.00013470 | Customer Withdrawal |
| 288c3a48-07fb-448a-bcb5-e3bb6e4bc4ea | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 288c3a48-07fb-448a-bcb5-e3bb6e4bc4ea | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 288c3a48-07fb-448a-bcb5-e3bb6e4bc4ea | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3aea822a-aa90-4610-afa1-3ec9138dee1a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3aea822a-aa90-4610-afa1-3ec9138dee1a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3aea822a-aa90-4610-afa1-3ec9138dee1a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0bbc253d-e39f-4e6d-a415-0c110a98f92a | 3/10/2023 | KMD | 0.30628780 | Customer Withdrawal |
| 0bbc253d-e39f-4e6d-a415-0c110a98f92a | 3/10/2023 | SC | 517.73979960 | Customer Withdrawal |
| 0bbc253d-e39f-4e6d-a415-0c110a98f92a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0bbc253d-e39f-4e6d-a415-0c110a98f92a | 3/10/2023 | ZEN | 0.08825909 | Customer Withdrawal |
| 6bfc1856d-2f09-4bd9-b69a-d09ead3bd9b9 | 4/10/2023 | RISE | 0.56297950 | Customer Withdrawal |
| 6bfc1856d-2f09-4bd9-b69a-d09ead3bd9b9 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 6bfc1856d-2f09-4bd9-b69a-d09ead3bd9b9 | 2/10/2023 | 1ST | 0.74019307 | Customer Withdrawal |
| 6bfc1856d-2f09-4bd9-b69a-d09ead3bd9b9 | 3/10/2023 | TRST | 0.38147418 | Customer Withdrawal |
| 6bfc1856d-2f09-4bd9-b69a-d09ead3bd9b9 | 3/10/2023 | EBST | 0.14003108 | Customer Withdrawal |
| 6bfc1856d-2f09-4bd9-b69a-d09ead3bd9b9 | 3/10/2023 | TIX | 2.78953438 | Customer Withdrawal |
| 6bfc1856d-2f09-4bd9-b69a-d09ead3bd9b9 | 3/10/2023 | DTB | 0.13887312 | Customer Withdrawal |
| 416b991d-6615-49ff-9464-f02adb27e40d | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 416b991d-6615-49ff-9464-f02adb27e40d | 2/10/2023 | RDD | 2,942.12446300 | Customer Withdrawal |
| 416b991d-6615-49ff-9464-f02adb27e40d | 4/10/2023 | DCR | 0.14547278 | Customer Withdrawal |
| 416b991d-6615-49ff-9464-f02adb27e40d | 3/10/2023 | RDD | 10,539.84399900 | Customer Withdrawal |
| 65dc1818-ddac-4654-b8ae-f1ab10c939ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65dc1818-ddac-4654-b8ae-f1ab10c939ec | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65dc1818-ddac-4654-b8ae-f1ab10c939ec | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4528f7c0d-64b8-47ee-ab06-5c4b779511ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4528f7c0d-64b8-47ee-ab06-5c4b779511ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4528f7c0d-64b8-47ee-ab06-5c4b779511ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6701190b-7096-4d18-bba6-6d55866c5871 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6701190b-7096-4d18-bba6-6d55866c5871 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6701190b-7096-4d18-bba6-6d55866c5871 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 340c844a-0c22-43cb-89d3-8883cbb17892 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 340c844a-0c22-43cb-89d3-8883cbb17892 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 340c844a-0c22-43cb-89d3-8883cbb17892 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b3c5ae6-7ed4-4adf-8067-d909892adc60 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5b3c5ae6-7ed4-4adf-8067-d909892adc60 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 5b3c5ae6-7ed4-4adf-8067-d909892adc60 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| aa42f5e1-1d98-4860-8b52-ce267b3df9ca | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| aa42f5e1-1d98-4860-8b52-ce267b3df9ca | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| aa42f5e1-1d98-4860-8b52-ce267b3df9ca | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| bb70a67c-5034-4d61-a3e0-1800b90436e | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bb70a67c-5034-4d61-a3e0-1800b90436e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bb70a67c-5034-4d61-a3e0-1800b90436e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 2944f081-a0e3-4df4-ac29-568c69697f04 | 3/10/2023 | BTC | 0.00001374 | Customer Withdrawal |
| 2944f081-a0e3-4df4-ac29-568c69697f04 | 2/10/2023 | USDT | 4.99245760 | Customer Withdrawal |
| 2944f081-a0e3-4df4-ac29-568c69697f04 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0de66a8f-ef68-4f8c-8f7e-c32d59e71791 | 3/10/2023 | BTC | 0.03958931 | Customer Withdrawal |
| 0de66a8f-ef68-4f8c-8f7e-c32d59e71791 | 3/10/2023 | BTC | 0.00000070 | Customer Withdrawal |
| 0de66a8f-ef68-4f8c-8f7e-c32d59e71791 | 3/10/2023 | DOGE | 70.13331370 | Customer Withdrawal |
| 0de66a8f-ef68-4f8c-8f7e-c32d59e71791 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c77f974c-b3e6-4ed7-865c-186ce67011f7 | 4/10/2023 | BTC | 0.04606233 | Customer Withdrawal |
| c77f974c-b3e6-4ed7-865c-186ce67011f7 | 3/10/2023 | NEO | 0.17341495 | Customer Withdrawal |
| c77f974c-b3e6-4ed7-865c-186ce67011f7 | 3/10/2023 | ETH | 0.00000482 | Customer Withdrawal |
| 226091a9-0aa4-4927-bac9-45da3a682fa7 | 3/10/2023 | BTC | 0.00014837 | Customer Withdrawal |
| 226091a9-0aa4-4927-bac9-45da3a682fa7 | 2/10/2023 | USDT | 0.71010965 | Customer Withdrawal |
| c38e63ee-5186-4fab-bca1-f15a14f679ffd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c38e63ee-5186-4fab-bca1-f15a14f679ffd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c38e63ee-5186-4fab-bca1-f15a14f679ffd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 985c2850-4b1a-47bc-997d-cf1caa14bb730 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 985c2850-4b1a-47bc-997d-cf1caa14bb730 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 985c2850-4b1a-47bc-997d-cf1caa14bb730 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ed6857e-babc-47c3-8dcf-83343581842 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ed6857e-babc-47c3-8dcf-83343581842 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ed6857e-babc-47c3-8dcf-83343581842 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7611ea6-7f04-4c53-8ac0-5ad94906504c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7611ea6-7f04-4c53-8ac0-5ad94906504c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7611ea6-7f04-4c53-8ac0-5ad94906504c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| beca9679-0e6f-4b9a-87a8-6330d5021499 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| beca9679-0e6f-4b9a-87a8-6330d5021499 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| beca9679-0e6f-4b9a-87a8-6330d5021499 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e336f201-b8e7-49f8-ab29-3e32a3d9c7 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e336f201-b8e7-49f8-ab29-3e32a3d9c7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e336f201-b8e7-49f8-ab29-3e32a3d9c7 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f6252e02-c536-4cd9-92ee-572a58a74ee5 | 4/10/2023 | DOGE | 54.38935461 | Customer Withdrawal |
| f6252e02-c536-4cd9-92ee-572a58a74ee5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6252e02-c536-4cd9-92ee-572a58a74ee5 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c34f45f-4b45-4c80-8eaf-b6570a2c6c15 | 4/10/2023 | VIB | 45.00000000 | Customer Withdrawal |
| 3c34f45f-4b45-4c80-8eaf-b6570a2c6c15 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c34f45f-4b45-4c80-8eaf-b6570a2c6c15 | 2/10/2023 | MCO | 0.04276166 | Customer Withdrawal |
| 752d2daa-39dc-4ec9-a6d8-65d16d58a50a | 4/10/2023 | XEL | 0.58319967 | Customer Withdrawal |
| 752d2daa-39dc-4ec9-a6d8-65d16d58a50a | 3/10/2023 | DTB | 1.46456023 | Customer Withdrawal |
| 752d2daa-39dc-4ec9-a6d8-65d16d58a50a | 3/10/2023 | EBST | 1.20540025 | Customer Withdrawal |
| 985c2850-4b1a-47bc-997d-cf1caa14bb730 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 95855f0c-0f0f-4aa7-af82-1334c5e7e4c | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 95855f0c-0f0f-4aa7-af82-1334c5e7e4c | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 96edf90e-1601-404c-94a3-2aa1739b0443 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 96edf90e-1601-404c-94a3-2aa1739b0443 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96edf90e-1601-404c-94a3-2aa1739b0443 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c7cc4a2-d26d-4b00-ab20-cb70fb8e9728 | 2/10/2023 | USDT | 3.18096000 | Customer Withdrawal |
| 6859c08b-729b-44e3-aef8-f63da2c8d82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6859c08b-729b-44e3-aef8-f63da2c8d82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6859c08b-729b-44e3-aef8-f63da2c8d82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a18091c3-aadf-448d-85e5-8cd9fd3a325 | 3/10/2023 | NEO | 0.47744618 | Customer Withdrawal |
| 161a1ca3-de83-43e0-8804-8069533c5029 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05834d83-8c6e-4c09-b4b6-8573568d6 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 05834d83-8c6e-4c09-b4b6-8573568d6 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 05834d83-8c6e-4c09-b4b6-8573568d6 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 8087d2-6267-4d7c-a07c-d2c02fb1be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8087d2-6267-4d7c-a07c-d2c02fb1be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8087d2-6267-4d7c-a07c-d2c02fb1be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 157573744-c53c-48cb-a7f7b-75368425a5 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 157573744-c53c-48cb-a7f7b-75368425a5 | 4/10/2023 | BCH | 0.00023109 | Customer Withdrawal |
| 157573744-c53c-48cb-a7f7b-75368425a5 | 2/10/2023 | ETH | 0.00010863 | Customer Withdrawal |
| 4b4979a0-b99a-4c3e-9c3b-ddf7f3fab36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b4979a0-b99a-4c3e-9c3b-ddf7f3fab36 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 404d7f93-b9f9-4c21-a458-ba12b9c7e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 404d7f93-b9f9-4c21-a458-ba12b9c7e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc1e1a01-2d16-4eef7-8be5-bcf2c682b3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc1e1a01-2d16-4eef7-8be5-bcf2c682b3f | 3/10/2023 | NEO | 0.21368389 | Customer Withdrawal |
| fc1e1a01-2d16-4eef7-8be5-bcf2c682b3f | 3/10/2023 | NEO | 0.23552000 | Customer Withdrawal |
| 14bac09a-31d8-4b52-9044-1c9b84ee0b04 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14bac09a-31d8-4b52-9044-1c9b84ee0b04 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 14bac09a-31d8-4b52-9044-1c9b84ee0b04 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 46e6b941-d094-4259-8f4a-78e49e99df8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46e6b941-d094-4259-8f4a-78e49e99df8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46e6b941-d094-4259-8f4a-78e49e99df8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a30a718d-efce-449c-bc5a-8e2ab39f35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a30a718d-efce-449c-bc5a-8e2ab39f35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a30a718d-efce-449c-bc5a-8e2ab39f35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e958595-f6df-4f0b-8811-aa71923a915 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e958595-f6df-4f0b-8811-aa71923a915 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e958595-f6df-4f0b-8811-aa71923a915 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d7ee916-7c16-491e-9e0d-4b35f6feba | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 3d7ee916-7c16-491e-9e0d-4b35f6feba | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 09f1916a-73bc-4e2f-919b-e93ba02e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09f1916a-73bc-4e2f-919b-e93ba02e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09f1916a-73bc-4e2f-919b-e93ba02e2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8455ba171-e146-4ab93-b52a-3bbc7ba8a | 3/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 8455ba171-e146-4ab93-b52a-3bbc7ba8a | 2/10/2023 | CVC | 26.99487015 | Customer Withdrawal |
| 8455ba171-e146-4ab93-b52a-3bbc7ba8a | 4/10/2023 | CVC | 30.58877927 | Customer Withdrawal |
| 3be9e24c-4fd4-4d47-9fbb-2b8d8e8c6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3be9e24c-4fd4-4d47-9fbb-2b8d8e8c6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3be9e24c-4fd4-4d47-9fbb-2b8d8e8c6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d0f18b7c-28af-435e-b4ba-7d96e64e | 3/10/2023 | ETHW | 0.00000868 | Customer Withdrawal |
| d0f18b7c-28af-435e-b4ba-7d96e64e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0f18b7c-28af-435e-b4ba-7d96e64e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16ba010c-8ce3-4239-929e-b4bce5e8114 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1dea91d-a9bc-4323-b099-e90a75cd2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1dea91d-a9bc-4323-b099-e90a75cd2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1dea91d-a9bc-4323-b099-e90a75cd2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 909f1416-a412-4b59-ae49-3e4d5c0ea8 | 2/10/2023 | XEL | 7.56292349 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 909c1416-a412-4b59-ad26-41a5ad5e6e0d | 3/10/2023 | BTS | 59.34963718 | Customer Withdrawal |
| 909c1416-a412-4b59-ad26-41a5ad5e6e0d | 2/9/2023 | BTC | 0.00013057 | Customer Withdrawal |
| 909c1416-a412-4b59-ad26-41a5ad5e6e0d | 2/10/2023 | BTS | 0.88635975 | Customer Withdrawal |
| 909c1416-a412-4b59-ad26-41a5ad5e6e0d | 2/10/2023 | MTL | 0.30737512 | Customer Withdrawal |
| 909c1416-a412-4b59-ad26-41a5ad5e6e0d | 2/10/2023 | XLM | 20.17432826 | Customer Withdrawal |
| 55ff108c-2a47-4392-ae8d-55c77df88e26 | 2/10/2023 | BTC | 0.00001150 | Customer Withdrawal |
| e91e8dcc-8563-4982-817b-891c5bfcf398 | 2/10/2023 | NXT | 50.22655107 | Customer Withdrawal |
| e91e8dcc-8563-4982-817b-891c5bfcf398 | 2/10/2023 | LTC | 0.03049283 | Customer Withdrawal |
| 4b3f6e77-8562-47e0-97c0-d6a7068083c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b3f6e77-8562-47e0-97c0-d6a7068083c2 | 3/10/2023 | BTC | 0.00023087 | Customer Withdrawal |
| 4b3f6e77-8562-47e0-97c0-d6a7068083c2 | 3/10/2023 | USDT | 0.00471112 | Customer Withdrawal |
| 11966169-ce44-4e57-9ca2-2ec4b719b7c2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 11966169-ce44-4e57-9ca2-2ec4b719b7c2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 11966169-ce44-4e57-9ca2-2ec4b719b7c2 | 4/10/2023 | DOGE | 8.88935461 | Customer Withdrawal |
| b0233d1a-f56b-460a-b659-5a4cd9af5a53 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b0233d1a-f56b-460a-b659-5a4cd9af5a53 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b0233d1a-f56b-460a-b659-5a4cd9af5a53 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 450875a0-1341-4309-ab60-ab4df12248d4 | 2/10/2023 | HBD | 4.44017608 | Customer Withdrawal |
| 450875a0-1341-4309-ab60-ab4df12248d4 | 2/9/2023 | SBD | 0.20909876 | Customer Withdrawal |
| 450875a0-1341-4309-ab60-ab4df12248d4 | 4/10/2023 | SBD | 1.89626427 | Customer Withdrawal |
| 450875a0-1341-4309-ab60-ab4df12248d4 | 3/10/2023 | SBD | 2.07567765 | Customer Withdrawal |
| 46f8f5a8-bfeb-4f9e-9d10-890cbf585ac7 | 3/10/2023 | BTC | 0.00021691 | Customer Withdrawal |
| 46f8f5a8-bfeb-4f9e-9d10-890cbf585ac7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46f8f5a8-bfeb-4f9e-9d10-890cbf585ac7 | 3/10/2023 | USD | 0.05005954 | Customer Withdrawal |
| 46f8f5a8-bfeb-4f9e-9d10-890cbf585ac7 | 3/10/2023 | USDT | 0.25655083 | Customer Withdrawal |
| 31c4793b-7434-4d2b-bfd3-187a89eb898b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 31c4793b-7434-4d2b-bfd3-187a89eb898b | 3/10/2023 | DOGE | 70.90695551 | Customer Withdrawal |
| 31c4793b-7434-4d2b-bfd3-187a89eb898b | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 93a15f8d-709e-4589-bc36-5b47d7508d81 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 93a15f8d-709e-4589-bc36-5b47d7508d81 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b776becb-b694-4edf-9e05-889c7ad4ca3a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b776becb-b694-4edf-9e05-889c7ad4ca3a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b776becb-b694-4edf-9e05-889c7ad4ca3a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4a491a2c-710c-48cf-95b9-a2ac03e4c530 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a491a2c-710c-48cf-95b9-a2ac03e4c530 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a491a2c-710c-48cf-95b9-a2ac03e4c530 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b4c9630-4d3e-4c63-912e-19816073c3b2 | 3/10/2023 | USDT | 0.00000005 | Customer Withdrawal |
| 32b73f68-0e6b-4681-b085-e68c3048de71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32b73f68-0e6b-4681-b085-e68c3048de71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32b73f68-0e6b-4681-b085-e68c3048de71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d65b403-36ce-487c-8751-b3b1be14ceb2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d65b403-36ce-487c-8751-b3b1be14ceb2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d65b403-36ce-487c-8751-b3b1be14ceb2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8dbc06be-59b5-4f91-867b-3995177c5c0d | 3/10/2023 | ETH | 0.00001144 | Customer Withdrawal |
| 8dbc06be-59b5-4f91-867b-3995177c5c0d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8dbc06be-59b5-4f91-867b-3995177c5c0d | 2/10/2023 | USDT | 2.12151636 | Customer Withdrawal |
| 8dbc06be-59b5-4f91-867b-3995177c5c0d | 3/10/2023 | BTC | 0.00023029 | Customer Withdrawal |
| 8dbc06be-59b5-4f91-867b-3995177c5c0d | 2/10/2023 | BTC | 0.00012712 | Customer Withdrawal |
| 08990375-7127-4ae1-ab54-ef87f635deca | 2/10/2023 | ETC | 0.14963773 | Customer Withdrawal |
| 38bf0c8a-221c-4474-863b-1017719a65a4 | 3/10/2023 | BTC | 0.00011521 | Customer Withdrawal |
| 38bf0c8a-221c-4474-863b-1017719a65a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a378ed0c-8109-44db-86da-f0dd6b54587f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a378ed0c-8109-44db-86da-f0dd6b54587f | 3/10/2023 | BTC | 0.00006647 | Customer Withdrawal |
| a378ed0c-8109-44db-86da-f0dd6b54587f | 3/10/2023 | ETH | 0.00235000 | Customer Withdrawal |
| 5d9bc55f-cac0-4175-b29a-22c6c99f5063 | 4/10/2023 | RISE | 98.21929000 | Customer Withdrawal |
| 5d9bc55f-cac0-4175-b29a-22c6c99f5063 | 3/10/2023 | RISE | 378.78071000 | Customer Withdrawal |
| 5d9bc55f-cac0-4175-b29a-22c6c99f5063 | 3/10/2023 | NEO | 0.00000902 | Customer Withdrawal |
| c7ab87ab-c4e0-45a5-89d8-c543d5b0676c | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c7ab87ab-c4e0-45a5-89d8-c543d5b0676c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c7ab87ab-c4e0-45a5-89d8-c543d5b0676c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| aa36811a-cd1d-4316-9b66-e30dbe00594e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| aa36811a-cd1d-4316-9b66-e30dbe00594e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa36811a-cd1d-4316-9b66-e30dbe00594e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07732213-e8f8-49db-8f06-c718c5534f4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 07732213-e8f8-49db-8f06-c718c5534f4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07732213-e8f8-49db-8f06-c718c5534f4e | 4/10/2023 | BTC | 0.00013444 | Customer Withdrawal |
| e78892cc-e8fd-4495-8ec9-daadbefa748d | 3/10/2023 | USDT | 0.00007268 | Customer Withdrawal |
| e78892cc-e8fd-4495-8ec9-daadbefa748d | 3/10/2023 | LTC | 0.00040828 | Customer Withdrawal |
| 68c48481-2d2a-49d8-b17c-f4e5b73e704e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 68c48481-2d2a-49d8-b17c-f4e5b73e704e | 4/10/2023 | ETHW | 0.00500000 | Customer Withdrawal |
| 68c48481-2d2a-49d8-b17c-f4e5b73e704e | 4/10/2023 | ETH | 0.00170112 | Customer Withdrawal |
| 57bdcdc4-9297-42f6-9d05-26f48c54a26a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 57bdcdc4-9297-42f6-9d05-26f48c54a26a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57bdcdc4-9297-42f6-9d05-26f48c54a26a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86f715f7-a231-45f7-a879-934b1be08696 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 86f715f7-a231-45f7-a879-934b1be08696 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 86f715f7-a231-45f7-a879-934b1be08696 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d4d68318-0715-4912-8819-9ac37939fcc4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4d68318-0715-4912-8819-9ac37939fcc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4d68318-0715-4912-8819-9ac37939fcc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fd272858-a283-400b-9f6c-0f187da8511e | 3/10/2023 | SBD | 1.04000000 | Customer Withdrawal |
| fd272858-a283-400b-9f6c-0f187da8511e | 3/10/2023 | HBD | 1.04000000 | Customer Withdrawal |
| a6ffce2e-0fa9-4262-a742-4d7c321c27e0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6ffce2e-0fa9-4262-a742-4d7c321c27e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6ffce2e-0fa9-4262-a742-4d7c321c27e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 449f3b33-6fee-4f50-a695-bffa97f72170 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 449f3b33-6fee-4f50-a695-bffa97f72170 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 449f3b33-6fee-4f50-a695-bffa97f72170 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 66908546-b882-4f12-889b-d8a24be35b27 | 2/10/2023 | BTC | 0.00008098 | Customer Withdrawal |
| 66908546-b882-4f12-889b-d8a24be35b27 | 2/10/2023 | ZEC | 0.03094184 | Customer Withdrawal |
| 890c1fd2-8065-4e6a-b1be-374fb83e3100 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 890c1fd2-8065-4e6a-b1be-374fb83e3100 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 890c1fd2-8065-4e6a-b1be-374fb83e3100 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d980cdf0-b32b-43ea-8eb7-bd36c532ea7a | 2/9/2023 | ETHW | 0.00438228 | Customer Withdrawal |
| d980cdf0-b32b-43ea-8eb7-bd36c532ea7a | 2/10/2023 | ETH | 0.00063319 | Customer Withdrawal |
| 4379d865-2ad3-4a25-8259-fbab904e55ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4379d865-2ad3-4a25-8259-fbab904e55ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4379d865-2ad3-4a25-8259-fbab904e55ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c039352-de33-4a48-bf43-ffbb8212a384 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c039352-de33-4a48-bf43-ffbb8212a384 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c039352-de33-4a48-bf43-ffbb8212a384 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 83d7f946-5150-4fb0-81e0-c240f9c5d79b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83d7f946-5150-4fb0-81e0-c240f9c5d79b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83d7f946-5150-4fb0-81e0-c240f9c5d79b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7256c923-5e23-46b5-adfb-e551e723beec | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 7256c923-5e23-46b5-adfb-e551e723beec | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 7256c923-5e23-46b5-adfb-e551e723beec | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 5fdcafc9-6feb-449d-ae47-e41e110bcfc0 | 3/10/2023 | BTC | 0.00009116 | Customer Withdrawal |
| 5fdcafc9-6feb-449d-ae47-e41e110bcfc0 | 4/10/2023 | DCR | 0.21157099 | Customer Withdrawal |
| 5fdcafc9-6feb-449d-ae47-e41e110bcfc0 | 3/10/2023 | DCR | 0.14863997 | Customer Withdrawal |
| 5fdcafc9-6feb-449d-ae47-e41e110bcfc0 | 3/10/2023 | USDT | 0.01313838 | Customer Withdrawal |
| 5fdcafc9-6feb-449d-ae47-e41e110bcfc0 | 4/10/2023 | LBC | 16.71044732 | Customer Withdrawal |
| 5fdcafc9-6feb-449d-ae47-e41e110bcfc0 | 3/10/2023 | ETH | 0.00003554 | Customer Withdrawal |
| 5fdcafc9-6feb-449d-ae47-e41e110bcfc0 | 4/10/2023 | STORJ | 0.79156568 | Customer Withdrawal |
| 39ea67aa-1ab9-4496-a6cb-7a00f8ed8037 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 39ea67aa-1ab9-4496-a6cb-7a00f8ed8037 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 39ea67aa-1ab9-4496-a6cb-7a00f8ed8037 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 8e76d8b5-2bc6-4ba5-830f-7f22e031b049 | 3/10/2023 | RISE | 153.29996150 | Customer Withdrawal |
| 8e76d8b5-2bc6-4ba5-830f-7f22e031b049 | 2/10/2023 | RISE | 378.78787880 | Customer Withdrawal |
| 8e76d8b5-2bc6-4ba5-830f-7f22e031b049 | 3/10/2023 | XEL | 725.45454550 | Customer Withdrawal |
| bd511be9-6119-4fc8-b85e-4053a0442af4 | 4/10/2023 | NEO | 0.10899011 | Customer Withdrawal |
| bd511be9-6119-4fc8-b85e-4053a0442af4 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd511be9-6119-4fc8-b85e-4053a0442af4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 35de4423-ed34-4ce2-817a-19c594754cd5 | 3/10/2023 | BTC | 0.00022964 | Customer Withdrawal |
| 35de4423-ed34-4ce2-817a-19c594754cd5 | 3/10/2023 | USDT | 0.01724028 | Customer Withdrawal |
| 35de4423-ed34-4ce2-817a-19c594754cd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35de4423-ed34-4ce2-817a-19c594754cd5 | 3/10/2023 | TUSD | 0.01468115 | Customer Withdrawal |
| deba1944-4503-4539-8bbb-03ec01205161 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| deba1944-4503-4539-8bbb-03ec01205161 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| deba1944-4503-4539-8bbb-03ec01205161 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| d5718440-26c7-43b6-bfb4-7af170f197c7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d5718440-26c7-43b6-bfb4-7af170f197c7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d5718440-26c7-43b6-bfb4-7af170f197c7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 551cb49d-7544-4617-9ac6-a963b7179277 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 551cb49d-7544-4617-9ac6-a963b7179277 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 551cb49d-7544-4617-9ac6-a963b7179277 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c2ad82e-aca9-404f-adbe-2729fdf23f3c | 4/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 9c2ad82e-aca9-404f-adbe-2729fdf23f3c | 3/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| 9c2ad82e-aca9-404f-adbe-2729fdf23f3c | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| c4a76437-716f-4a63-9906-c8c572218d4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4a76437-716f-4a63-9906-c8c572218d4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4a76437-716f-4a63-9906-c8c572218d4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db0c6842-0de7-4459-8d33-1190d5ee0fe7 | 3/10/2023 | USDT | 0.01242963 | Customer Withdrawal |
| 197be275-d4ac-4973-88c5-48636fd2db3b | 3/10/2023 | BTC | 0.00000031 | Customer Withdrawal |
| 19bc50ad-b9aa-4e33-a908-254f857f59c4 | 3/10/2023 | ETHW | 0.00000002 | Customer Withdrawal |
| 19bc50ad-b9aa-4e33-a908-254f857f59c4 | 3/10/2023 | BTC | 0.00001441 | Customer Withdrawal |
| 19bc50ad-b9aa-4e33-a908-254f857f59c4 | 3/10/2023 | ETH | 0.00000002 | Customer Withdrawal |
| 5581ba1f-29b6-4a9c-9b87-14362bd10f66 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5581ba1f-29b6-4a9c-9b87-14362bd10f66 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a428357e-e0e9-4525-8868-b47b809c7263 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| a428357e-e0e9-4525-8868-b47b809c7263 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b0731b64-79eb-43e6-9200-14d3c7c759dc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b0731b64-79eb-43e6-9200-14d3c7c759dc | 4/10/2023 | DOGE | 6.38935461 | Customer Withdrawal |
| b0731b64-79eb-43e6-9200-14d3c7c759dc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d88fbecb-3cb3-40da-93aa-112f6463a91f | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| d88fbecb-3cb3-40da-93aa-112f6463a91f | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| d88fbecb-3cb3-40da-93aa-112f6463a91f | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 76433588-8cff-4e3f-bb65-b391a7a737b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76433588-8cff-4e3f-bb65-b391a7a737b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76433588-8cff-4e3f-bb65-b391a7a737b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6e68305-369d-4be9-add6-a523fc0c877f | 4/10/2023 | ETHW | 0.00001834 | Customer Withdrawal |
| e6e68305-369d-4be9-add6-a523fc0c877f | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| e6e68305-369d-4be9-add6-a523fc0c877f | 4/10/2023 | MUE | 0.00061623 | Customer Withdrawal |
| e6e68305-369d-4be9-add6-a523fc0c877f | 4/10/2023 | ADX | 2.08594730 | Customer Withdrawal |
| e6e68305-369d-4be9-add6-a523fc0c877f | 4/10/2023 | OMG | 2.32228428 | Customer Withdrawal |
| e6e68305-369d-4be9-add6-a523fc0c877f | 4/10/2023 | PAY | 0.00000379 | Customer Withdrawal |
| e6e68305-369d-4be9-add6-a523fc0c877f | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 1318f25f-eb52-4fdd-8a5e-3431f315dfc4 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 1318f25f-eb52-4fdd-8a5e-3431f315dfc4 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 1318f25f-eb52-4fdd-8a5e-3431f315dfc4 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 4e06349a-8601-4aef-b367-85ac16dd18d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e06349a-8601-4aef-b367-85ac16dd18d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e06349a-8601-4aef-b367-85ac16dd18d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4058cdb5-9b83-401a-a914-c85415519518 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4058cdb5-9b83-401a-a914-c85415519518 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4058cdb5-9b83-401a-a914-c85415519518 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1684d94c-8021-46a1-9245-83127c0c8562 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1684d94c-8021-46a1-9245-83127c0c8562 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1684d94c-8021-46a1-9245-83127c0c8562 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d86740f6-82b3-4d0a-a3ca-f5b5cbd43728 | 2/10/2023 | BCHA | 0.00125247 | Customer Withdrawal |
| d86740f6-82b3-4d0a-a3ca-f5b5cbd43728 | 2/10/2023 | SIGNA | 988.95513330 | Customer Withdrawal |
| 74517d6a-7f10-40f3-a880-054936f18e5a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 74517d6a-7f10-40f3-a880-054936f18e5a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74517d6a-7f10-40f3-a880-054936f18e5a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4ffc2bb0-96b8-4b03-8ea5-3e32a539b34c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4ffc2bb0-96b8-4b03-8ea5-3e32a539b34c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4ffc2bb0-96b8-4b03-8ea5-3e32a539b34c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3bde3810-a593-49e8-859b-20b939484f0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bde3810-a593-49e8-859b-20b939484f0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bde3810-a593-49e8-859b-20b939484f0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f174236-9b1e-44bc-b6d3-1b424c3f5ba6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f174236-9b1e-44bc-b6d3-1b424c3f5ba6 | 4/10/2023 | BTC | 0.00016803 | Customer Withdrawal |
| 3f174236-9b1e-44bc-b6d3-1b424c3f5ba6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a736b96-b086-44d7-a338-215aedcef5e0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3a736b96-b086-44d7-a338-215aedcef5e0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3a736b96-b086-44d7-a338-215aedcef5e0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6b14984d-e677-49c7-ae6a-f98e582daa89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b14984d-e677-49c7-ae6a-f98e582daa89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b14984d-e677-49c7-ae6a-f98e582daa89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ec0af55-9763-42ab-826f-b66b4af2f1c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ec0af55-9763-42ab-826f-b66b4af2f1c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ec0af55-9763-42ab-826f-b66b4af2f1c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b19aede-9e35-4d37-bd6c-402dc07d7cc4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b19aede-9e35-4d37-bd6c-402dc07d7cc4 | 3/10/2023 | BTC | 0.00001580 | Customer Withdrawal |
| be01340b-d0c1-4789-9dac-d15d53203dbb | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| de90240f-fe77-4528-8f03-d99fb401e4d1 | 3/10/2023 | BTC | 0.00006376 | Customer Withdrawal |
| de90240f-fe77-4528-8f03-d99fb401e4d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de90240f-fe77-4528-8f03-d99fb401e4d1 | 3/10/2023 | SIGNA | 374.00000000 | Customer Withdrawal |
| 0415e020-062f-414d-a8e6-61ee193e971e | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| c43c6b5f-7301-4a82-ac21-fde514aa727f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c43c6b5f-7301-4a82-ac21-fde514aa727f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4ead87d8-68ac-4807-9ec1-e11a6cf946f0 | 4/10/2023 | BTC | 0.00011581 | Customer Withdrawal |
| 4ead87d8-68ac-4807-9ec1-e11a6cf946f0 | 3/10/2023 | USDT | 0.00001065 | Customer Withdrawal |
| 4ead87d8-68ac-4807-9ec1-e11a6cf946f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b3d7112-625b-416d-b39a-74c7be5e4305 | 2/10/2023 | ZEN | 0.11595022 | Customer Withdrawal |
| bdfdbd35-3113-47db-bece-79ae348f93f1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bdfdbd35-3113-47db-bece-79ae348f93f1 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bdfdbd35-3113-47db-bece-79ae348f93f1 | 4/10/2023 | XRP | 5.97676375 | Customer Withdrawal |
| 223aa54e-755e-46c8-a8a7-90d491b71f63 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 223aa54e-755e-46c8-a8a7-90d491b71f63 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 223aa54e-755e-46c8-a8a7-90d491b71f63 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4152dbfb-003d-4e53-8f16-ed3b06072280 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4152dbfb-003d-4e53-8f16-ed3b06072280 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4152dbfb-003d-4e53-8f16-ed3b06072280 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26999a4c-510f-4bc6-b1ce-699fdbc46c91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26999a4c-510f-4bc6-b1ce-699fdbc46c91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26999a4c-510f-4bc6-b1ce-699fdbc46c91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b288efe-1968-4f40-83bf-3a71afae3fdf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3b288efe-1968-4f40-83bf-3a71afae3fdf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3b288efe-1968-4f40-83bf-3a71afae3fdf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 39cc1b9e-4e35-44d7-9700-964b27f6c1fc | 3/10/2023 | BTC | 0.00000744 | Customer Withdrawal |
| 39cc1b9e-4e35-44d7-9700-964b27f6c1fc | 3/10/2023 | ETC | 0.02618926 | Customer Withdrawal |
| 39cc1b9e-4e35-44d7-9700-964b27f6c1fc | 3/10/2023 | ZEC | 0.00016962 | Customer Withdrawal |
| 39cc1b9e-4e35-44d7-9700-964b27f6c1fc | 3/10/2023 | USDT | 0.09191922 | Customer Withdrawal |
| 35a0fe33-adb6-4532-a504-72b95fff968e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35a0fe33-adb6-4532-a504-72b95fff968e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35a0fe33-adb6-4532-a504-72b95fff968e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 754387fd-28f3-425f-82aa-934ee1c7d574 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 754387fd-28f3-425f-82aa-934ee1c7d574 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 754387fd-28f3-425f-82aa-934ee1c7d574 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6fa14ba-05d6-4bc6-8e81-609f25e1931a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6fa14ba-05d6-4bc6-8e81-609f25e1931a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6fa14ba-05d6-4bc6-8e81-609f25e1931a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1bfec91-7738-48c9-8db2-ca926d10eb7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e1bfec91-7738-48c9-8db2-ca926d10eb7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1bfec91-7738-48c9-8db2-ca926d10eb7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9acdf0ca-14b0-4b6d-9ea5-d6905be86d28 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9acdf0ca-14b0-4b6d-9ea5-d6905be86d28 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9acdf0ca-14b0-4b6d-9ea5-d6905be86d28 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3ae47815-34f4-44ff-ac56-58ead6c22acd | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3ae47815-34f4-44ff-ac56-58ead6c22acd | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3ae47815-34f4-44ff-ac56-58ead6c22acd | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f47fabed-18c9-4386-9aa7-b868314a484c | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| 56783314-ccb1-46ca-baed-5ba6be68d6c0 | 3/10/2023 | IGNIS | 782.39022990 | Customer Withdrawal |
| 56783314-ccb1-46ca-baed-5ba6be68d6c0 | 2/9/2023 | IGNIS | 590.82204020 | Customer Withdrawal |
| 56783314-ccb1-46ca-baed-5ba6be68d6c0 | 3/10/2023 | IGNIS | 793.26422470 | Customer Withdrawal |
| fce8e1e0-e093-4fad-9552-2781714031fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fce8e1e0-e093-4fad-9552-2781714031fd | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fce8e1e0-e093-4fad-9552-2781714031fd | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72d560cf-7e65-4d39-9727-227be9fd35ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72d560cf-7e65-4d39-9727-227be9fd35ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72d560cf-7e65-4d39-9727-227be9fd35ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d43bf60a-7ab5-4de3-b73e-927e74bb3863 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d43bf60a-7ab5-4de3-b73e-927e74bb3863 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d43bf60a-7ab5-4de3-b73e-927e74bb3863 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c015da79-039a-4113-8122-8bc6cb65232b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c015da79-039a-4113-8122-8bc6cb65232b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c015da79-039a-4113-8122-8bc6cb65232b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09c2bf5a-af30-44b3-9360-e519fb949766 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09c2bf5a-af30-44b3-9360-e519fb949766 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09c2bf5a-af30-44b3-9360-e519fb949766 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09421137f-78cd-4bb9-81ed-5e41cd9731b7 | 2/10/2023 | ETH | 0.00252828 | Customer Withdrawal |
| 09421137f-78cd-4bb9-81ed-5e41cd9731b7 | 2/10/2023 | ETHW | 0.00017921 | Customer Withdrawal |
| 037059f9-5304-4d64-9d91-c96af99f274 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 037059f9-5304-4d64-9d91-c96af99f274 | 3/10/2023 | DOGE | 41.44937861 | Customer Withdrawal |
| cc85e5c4-2474-4c8b-ad12-cd05f6c6e6d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc85e5c4-2474-4c8b-ad12-cd05f6c6e6d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc85e5c4-2474-4c8b-ad12-cd05f6c6e6d8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db0a1ada-7a85-4214-9ce2-e09730ecab05 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| db0a1ada-7a85-4214-9ce2-e09730ecab05 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| db0a1ada-7a85-4214-9ce2-e09730ecab05 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 062b2a7e-bb31-498f-8171-ccda7fd8a05e | 3/10/2023 | XRP | 10.81066734 | Customer Withdrawal |
| 062b2a7e-bb31-498f-8171-ccda7fd8a05e | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1f73d074-6703-426e-b902-489ceb819461 | 2/10/2023 | SC | 13.58427910 | Customer Withdrawal |
| 0b168f03-6e81-482d-8887-7c95f9e09164 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 0b168f03-6e81-482d-8887-7c95f9e09164 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 0b168f03-6e81-482d-8887-7c95f9e09164 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 57eb1f89-a473-48e8-b046-0ba98eb261b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57eb1f89-a473-48e8-b046-0ba98eb261b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57eb1f89-a473-48e8-b046-0ba98eb261b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5ade6c4c-4fc0-4a88-8440-204b1769d8a5 | 4/10/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| 5ade6c4c-4fc0-4a88-8440-204b1769d8a5 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 5ade6c4c-4fc0-4a88-8440-204b1769d8a5 | 2/10/2023 | XEM | 58.47646167 | Customer Withdrawal |
| 5ade6c4c-4fc0-4a88-8440-204b1769d8a5 | 2/10/2023 | SC | 587.96771620 | Customer Withdrawal |
| 5ade6c4c-4fc0-4a88-8440-204b1769d8a5 | 4/10/2023 | XEM | 57.94341930 | Customer Withdrawal |
| 5ade6c4c-4fc0-4a88-8440-204b1769d8a5 | 4/10/2023 | ETHW | 0.00000885 | Customer Withdrawal |
| 53b29d95-9228-4358-97e3-72a78e80c2ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53b29d95-9228-4358-97e3-72a78e80c2ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53b29d95-9228-4358-97e3-72a78e80c2ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f467cd8f-ea6a-4e2a-837e-8ad2396eaac6 | 3/10/2023 | BSV | 0.14109820 | Customer Withdrawal |
| f467cd8f-ea6a-4e2a-837e-8ad2396eaac6 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| f467cd8f-ea6a-4e2a-837e-8ad2396eaac6 | 3/10/2023 | ETH | 0.00000626 | Customer Withdrawal |
| c0ad0652-4216-4c77-b8c9-9cccba27d53e | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c0ad0652-4216-4c77-b8c9-9cccba27d53e | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| c0ad0652-4216-4c77-b8c9-9cccba27d53e | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5af2c5ef-65df-43da-85ff-fcb71fbec16e | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 4c52991e-a368-4eed-8ffe-2372d472a7e0 | 2/10/2023 | NEO | 0.19280303 | Customer Withdrawal |
| 686f3dac-7149-4837-9f23-bd3c9ec7aa7c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 686f3dac-7149-4837-9f23-bd3c9ec7aa7c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 686f3dac-7149-4837-9f23-bd3c9ec7aa7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45cc815a-1db7-45e8-9e34-b90b60b748b2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 45cc815a-1db7-45e8-9e34-b90b60b748b2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 45cc815a-1db7-45e8-9e34-b90b60b748b2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d2df8430-a2b7-4b16-91a2-b497403f88cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d2df8430-a2b7-4b16-91a2-b497403f88cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ed88b05-b82a-44bd-a963-8cd3e49e5d75 | 3/10/2023 | XEM | 1.83020803 | Customer Withdrawal |
| 8ed88b05-b82a-44bd-a963-8cd3e49e5d75 | 3/10/2023 | BTC | 0.00004112 | Customer Withdrawal |
| 8ed88b05-b82a-44bd-a963-8cd3e49e5d75 | 3/10/2023 | ETHW | 0.00000068 | Customer Withdrawal |
| 8ed88b05-b82a-44bd-a963-8cd3e49e5d75 | 2/10/2023 | ETH | 0.00000068 | Customer Withdrawal |
| 8ed88b05-b82a-44bd-a963-8cd3e49e5d75 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b253319-f18f-44b9-b4fb-8e42abe65785 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b253319-f18f-44b9-b4fb-8e42abe65785 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b253319-f18f-44b9-b4fb-8e42abe65785 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 64782357-5d4f-4101-b4c6-e74046932848 | 3/10/2023 | BTC | 0.00000122 | Customer Withdrawal |
| fbc83591-01ee-41a5-9184-cbed0237a352 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fbc83591-01ee-41a5-9184-cbed0237a352 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fbc83591-01ee-41a5-9184-cbed0237a352 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 794aa8db-6b52-4d72-88a1-5e067f926aa | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 794aa8db-6b52-4d72-88a1-5e067f926aa | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 794aa8db-6b52-4d72-88a1-5e067f926aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4daaa982-a191-468f-a7d5-0ec6218bc325 | 2/9/2023 | BTC | 0.00019534 | Customer Withdrawal |
| 4daaa982-a191-468f-a7d5-0ec6218bc325 | 3/10/2023 | XRP | 1.46178645 | Customer Withdrawal |
| 4daaa982-a191-468f-a7d5-0ec6218bc325 | 2/9/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4daaa982-a191-468f-a7d5-0ec6218bc325 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 91889d2b-7e50-4cdca-ace-d0157e66439c | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91889d2b-7e50-4cdca-ace-d0157e66439c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91889d2b-7e50-4cdca-ace-d0157e66439c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a0b4325-df43-4b21-9d03-9f6deff75afa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a0b4325-df43-4b21-9d03-9f6deff75afa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bdb157b-bca8-433c-bae8-19fbddf0c63c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bdb157b-bca8-433c-bae8-19fbddf0c63c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bdb157b-bca8-433c-bae8-19fbddf0c63c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f0853fe-9848-4fe9-8cda-c91522fe6239 | 3/10/2023 | DOGE | 63.41337856 | Customer Withdrawal |
| 2f0853fe-9848-4fe9-86b4-c91522fe6239 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 039f7e3e-3686-488a-a41e-ad917cf8e6a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 039f7e3e-3686-488a-a41e-ad917cf8e6a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 039f7e3e-3686-488a-a41e-ad917cf8e6a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efe32d94-9bda-44dc-81d9-64baf3f3677a | 3/10/2023 | ETHW | 0.01330683 | Customer Withdrawal |
| efe32d94-9bda-44dc-81d9-64baf3f3677a | 2/10/2023 | ETH | 0.00249664 | Customer Withdrawal |
| efe32d94-9bda-44dc-81d9-64baf3f3677a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7680e999-1687-4faf-9b86-6f7e4d6417ba | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7680e999-1687-4faf-9b86-6f7e4d6417ba | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7680e999-1687-4faf-9b86-6f7e4d6417ba | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ae88ba11-3801-4fc6-97ad-14ed80cfd790 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae88ba11-3801-4fc6-97ad-14ed80cfd790 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae88ba11-3801-4fc6-97ad-14ed80cfd790 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bc50be2-47f7-44af-89a1-8df3eea1f21cb | 3/10/2023 | ZEC | 0.09788683 | Customer Withdrawal |
| 4bc50be2-47f7-44af-89a1-8df3eea1f21cb | 3/10/2023 | ZEC | 0.07980683 | Customer Withdrawal |
| 4bc50be2-47f7-44af-89a1-8df3eea1f21cb | 3/10/2023 | ZEC | 0.00000153 | Customer Withdrawal |
| 51fe3fa5-3112-485d-b6ef-82509e48b458 | 3/10/2023 | DASH | 0.04100914 | Customer Withdrawal |
| 51fe3fa5-3112-485d-b6ef-82509e48b458 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 51fe3fa5-3112-485d-b6ef-82509e48b458 | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 51fe3fa5-3112-485d-b6ef-82509e48b458 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 4dc5651b-63da-4581-aeb2-a20e08a12736 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4dc5651b-63da-4581-aeb2-a20e08a12736 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4dc5651b-63da-4581-aeb2-a20e08a12736 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 98166d86-4f35-4253-be3a-c55060b99bb4 | 2/10/2023 | USDT | 0.30878446 | Customer Withdrawal |
| 98029379-b639-4b35-b2a8-ac26c6191e66 | 2/10/2023 | GRC | 1.724.13793100 | Customer Withdrawal |
| 98029379-b639-4b35-b2a8-ac26c6191e66 | 4/10/2023 | GRC | 940.56723630 | Customer Withdrawal |
| 98029379-b639-4b35-b2a8-ac26c6191e66 | 3/10/2023 | GRC | 1,724.13793100 | Customer Withdrawal |
| 1630a513-30f1-44cc-ba95-c519f6b10465 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1630a513-30f1-44cc-ba95-c519f6b10465 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1630a513-30f1-44cc-ba95-c519f6b10465 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83833a6f-2f05-41fb-8fbe-dc435b20d87c | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 83833a6f-2f05-41fb-8fbe-dc435b20d87c | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 83833a6f-2f05-41fb-8fbe-dc435b20d87c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| accd6927-e5e5-4745-bddc-e02e01151fb | 2/10/2023 | NAV | 23.16439504 | Customer Withdrawal |
| 17b952ee-e01a-4c30-bc34-66228c39190c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 17b952ee-e01a-4c30-bc34-66228c39190c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17b952ee-e01a-4c30-bc34-66228c39190c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c0115fe-9609-4317-a702-25ee50d3ed39 | 4/10/2023 | ETH | 42.05131310 | Customer Withdrawal |
| 5c0115fe-9609-4317-a702-25ee50d3ed39 | 2/10/2023 | ETHW | 0.01384125 | Customer Withdrawal |
| 5c0115fe-9609-4317-a702-25ee50d3ed39 | 2/10/2023 | ETH | 0.14498625 | Customer Withdrawal |
| 5c0115fe-9609-4317-a702-25ee50d3ed39 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5c0115fe-9609-4317-a702-25ee50d3ed39 | 3/10/2023 | ETH | 0.00061300 | Customer Withdrawal |
| 1a20b37b-a290-4234-9d01-ba67f982e046 | 3/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 1a20b37b-a290-4234-9d01-ba67f982e046 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1a20b37b-a290-4234-9d01-ba67f982e046 | 2/10/2023 | BTC | 0.00329888 | Customer Withdrawal |
| e4b41ed8-e9eb-4c4b-9228-5691f5c1fbcac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4b41ed8-e9eb-4c4b-9228-5691f5c1fbcac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4b41ed8-e9eb-4c4b-9228-5691f5c1fbcac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b16d204f-f8a8-4ab0-9ff5-262a22e0b1cd | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b16d204f-f8a8-4ab0-9ff5-262a22e0b1cd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b16d204f-f8a8-4ab0-9ff5-262a22e0b1cd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6dfac9d4-0029-4a1d-bc16-1d6276de353a | 2/9/2023 | BTC | 0.00016102 | Customer Withdrawal |
| b7b4c932-06b3-41cb-9b03-02c49ec1509e | 2/10/2023 | SC | 1,118.11405650 | Customer Withdrawal |
| b7b4c932-06b3-41cb-9b03-02c49ec1509e | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b7b4c932-06b3-41cb-9b03-02c49ec1509e | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d4493e37-a0cc-4d93-985c-06934ca36efe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1d49e37-a0cc-4d93-985c-06934ca36efe | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1d49e37-a0cc-4d93-985c-06934ca36efe | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa49ec27-cec1-48c7-ac00-7baa633e2980 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa49ec27-cec1-48c7-ac00-7baa633e2980 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa49ec27-cec1-48c7-ac00-7baa633e2980 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4b41ed8-e9eb-4c4b-9228-5691f5c1fbcac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ef763bb-ca12-4c30-a0b7-4077e0bd7009 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4ef763bb-ca12-4c30-a0b7-4077e0bd7009 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ef763bb-ca12-4c30-a0b7-4077e0bd7009 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 368c6ab6-4f33-4c42-a44a-a6779f88fa47 | 3/10/2023 | XRP | 1.63495000 | Customer Withdrawal |
| 907a7dd7-cff7-4f2a-bf67-99f73eee4d86 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 907a7dd7-cff7-4f2a-bf67-99f73eee4d86 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 907a7dd7-cff7-4f2a-bf67-99f73eee4d86 | 2/9/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 525bee22-59cf-42da-9ce9-82a79f627867 | 2/10/2023 | BCHA | 0.00019600 | Customer Withdrawal |
| 525bee22-59cf-42da-9ce9-82a79f627867 | 3/10/2023 | BCH | 0.00007760 | Customer Withdrawal |
| 525bee22-59cf-42da-9ce9-82a79f627867 | 2/10/2023 | BTC | 0.00000109 | Customer Withdrawal |
| 50235aef-533f-4085-a8de-99f9c6f1dc47 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 50235aef-533f-4085-a8de-99f9c6f1dc47 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 50235aef-533f-4085-a8de-99f9c6f1dc47 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 85ed11ff-dc4b-4dc0-a7a9-0c02f1bc3b0b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 85ed11ff-dc4b-4dc0-a7a9-0c02f1bc3b0b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 85ed11ff-dc4b-4dc0-a7a9-0c02f1bc3b0b | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8e3d4b43-cf3b-43ef-8e42-5a291fe18cdd | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 8e3d4b43-cf3b-43ef-8e42-5a291fe18cdd | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 8e3d4b43-cf3b-43ef-8e42-5a291fe18cdd | 4/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c5c6c9fe-71eb-49bfc-ab1cb-64b9198e08f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c5c6c9fe-71eb-49bfc-ab1cb-64b9198e08f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c5c6c9fe-71eb-49bfc-ab1cb-64b9198e08f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bb43b1a2-4e72-42c6-95ce-775f28b43256 | 2/10/2023 | BCH | 0.00000082 | Customer Withdrawal |
| bb43b1a2-4e72-42c6-95ce-775f28b43256 | 2/10/2023 | BCHA | 0.07335006 | Customer Withdrawal |
| 0d00c181-a4d9-43e0-abaa-f21e58e87ba3 | 2/9/2023 | NEO | 0.36382006 | Customer Withdrawal |
| c67725da-556d-4277-9bff-4d7408e2efe5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c67725da-556d-4277-9bff-4d7408e2efe5 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c67725da-556d-4277-9bff-4d7408e2efe5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 02cdd444-d5f0-411a-a45b-2b0e65506ce | 3/10/2023 | NEO | 0.00031491 | Customer Withdrawal |
| 02cdd444-d5f0-411a-a45b-2b0e65506ce | 2/9/2023 | NEO | 0.00000005 | Customer Withdrawal |
| d2183a1f-af16-4919-8f01-27020c565fc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 373882ae-9d19-4d93-aa41-14735890ce2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 373882ae-9d19-4d93-aa41-14735890ce2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b9a04a4-ddcd-468a-930f-d7c9d84283ec | 2/9/2023 | ETH | 0.00000068 | Customer Withdrawal |
| 1b9a04a4-ddcd-468a-930f-d7c9d84283ec | 2/9/2023 | ADA | 5.03489999 | Customer Withdrawal |
| 1bfe183a-b8aa-4b99-a76c-b3841283229 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1bfe183a-b8aa-4b99-a76c-b3841283229 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1bfe183a-b8aa-4b99-a76c-b3841283229 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a89d64552-3da1-4417-9e4f-a4e3ec34c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a89d64552-3da1-4417-9e4f-a4e3ec34c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d9540ab-a30d-42e9-9e0c-1a1ed95d58e | 2/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 2d9540ab-a30d-42e9-9e0c-1a1ed95d58e | 3/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 2b57d6de-a729-43b1-b5af-9d7c42a2adcb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 251837a1-af18-4319-8f01-27020c565f06 | 4/10/2023 | BCHA | 0.04100000 | Customer Withdrawal |
| 251837a1-af18-4319-8f01-27020c565f06 | 3/10/2023 | BCH | 0.04100000 | Customer Withdrawal |
| f4f260a5-1147-4177-a9fe-e8dac0d95c93 | 2/10/2023 | PART | 7.47961860 | Customer Withdrawal |
| f4f260a5-1147-4177-a9fe-e8dac0d95c93 | 3/10/2023 | PART | 7.12108565 | Customer Withdrawal |
| bf28163a-7f41-4fd9-abea-a76c-96d7b97 | 3/10/2023 | XLM | 61.31297800 | Customer Withdrawal |
| 93bd3c76-a8af-4ce9-8b4d-0981573ad64d | 2/10/2023 | XLM | 56.25681664 | Customer Withdrawal |
| 93bd3c76-a8af-4ce9-8b4d-0981573ad64d | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| aa781f79-cf2c-4a97-a1e3-f8e9f91b7b99 | 2/9/2023 | ETH | 0.00000068 | Customer Withdrawal |
| aa781f79-cf2c-4a97-a1e3-f8e9f91b7b99 | 2/9/2023 | ETHW | 0.00000068 | Customer Withdrawal |
| 28ed56a2-fb5a-42c0-abdd-5d9e693f2c4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 28ed56a2-fb5a-42c0-abdd-5d9e693f2c4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 28ed56a2-fb5a-42c0-abdd-5d9e693f2c4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| aafbba82-35f5-4c6d-8a9e-0e4d18b06c | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| aafbba82-35f5-4c6d-8a9e-0e4d18b06c | 2/10/2023 | XLM | 56.25681664 | Customer Withdrawal |
| aafbba82-35f5-4c6d-8a9e-0e4d18b06c | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0cdf3ca5-f38f-4c2a-ba53-0d6de2f03c8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0cdf3ca5-f38f-4c2a-ba53-0d6de2f03c8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0cdf3ca5-f38f-4c2a-ba53-0d6de2f03c8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 66f8f1ff-eca5-4cc2-9b6b-4d0f66dc65a | 3/10/2023 | BCH | 0.00000000 | Customer Withdrawal |
| 66f8f1ff-eca5-4cc2-9b6b-4d0f66dc65a | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 6d1f6f8f-eca5-4cc2-9b6b-4d0f66dc65a | 2/10/2023 | BTC | 0.00001300 | Customer Withdrawal |
| 6d1f6f8f-eca5-4cc2-9b6b-4d0f66dc65a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5c6f5cf-f503-4935-9c81-0f8d8a96c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5c6f5cf-f503-4935-9c81-0f8d8a96c8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0f465a20-8acb-40fd-9dd8-3d833cee4e6f | 2/10/2023 | BTC | 0.00013426 | Customer Withdrawal |
| 62593ada-d4ee-4598-9b32-16bd61de5351 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 62593ada-d4ee-4598-9b32-16bd61de5351 | 3/10/2023 | GRS | 0.22250269 | Customer Withdrawal |
| 62593ada-d4ee-4598-9b32-16bd61de5351 | 3/10/2023 | WAVES | 0.01034309 | Customer Withdrawal |
| 62593ada-d4ee-4598-9b32-16bd61de5351 | 3/10/2023 | USDT | 2.40728379 | Customer Withdrawal |
| a342dc49-aaeb-4c5e-9fbf-b8e52382c308 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| a342dc49-aaeb-4c5e-9fbf-b8e52382c308 | 2/10/2023 | KMD | 17.70532737 | Customer Withdrawal |
| a342dc49-aaeb-4c5e-9fbf-b8e52382c308 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 31b74790-479a-4bf5-a8b8-fdba540b4d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31b74790-479a-4bf5-a8b8-fdba540b4d0 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31b74790-479a-4bf5-a8b8-fdba540b4d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1eec1c18-aced-406b-890d-500db2297bc1 | 2/9/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 1eec1c18-aced-406b-890d-500db2297bc1 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| 1eec1c18-aced-406b-890d-500db2297bc1 | 3/10/2023 | ZEN | 0.46335109 | Customer Withdrawal |
| 9cd5a72a-15e8-4ac7-b1dd-ed18cbaa5ce4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9cd5a72a-15e8-4ac7-b1dd-ed18cbaa5ce4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9cd5a72a-15e8-4ac7-b1dd-ed18cbaa5ce4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ba26d15-5314-4ff6-9275-e81a566a59be | 3/10/2023 | ADA | 9.90561144 | Customer Withdrawal |
| 1ba26d15-5314-4ff6-9275-e81a566a59be | 3/10/2023 | TRX | 0.10457090 | Customer Withdrawal |
| 1ba26d15-5314-4ff6-9275-e81a566a59be | 3/10/2023 | USDT | 0.00070092 | Customer Withdrawal |
| 1ba26d15-5314-4ff6-9275-e81a566a59be | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 1e98120f-27e0-40e7-9236-21e24f9835ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e98120f-27e0-40e7-9236-21e24f9835ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e98120f-27e0-40e7-9236-21e24f9835ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 582febad-abf6-4d54-ac80-0073cc773fdc2 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 582febad-abf6-4d54-ac80-0073cc773fdc2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 582febad-abf6-4d54-ac80-0073cc773fdc2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9b3e1c62-08c2-4325-8b9b-ba6af5311890 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b3e1c62-08c2-4325-8b9b-ba6af5311890 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b3e1c62-08c2-4325-8b9b-ba6af5311890 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42e87cb6-392e-42f4-8845-9845d04754cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42e87cb6-392e-42f4-8845-9845d04754cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42e87cb6-392e-42f4-8845-9845d04754cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 130b9ba2-4eed-40fb-ad80-4d22b3ad344c | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 130b9ba2-4eed-40fb-ad80-4d22b3ad344c | 3/10/2023 | BSV | 0.00323282 | Customer Withdrawal |
| 130b9ba2-4eed-40fb-ad80-4d22b3ad344c | 2/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 130b9ba2-4eed-40fb-ad80-4d22b3ad344c | 3/10/2023 | WAVES | 2.30382694 | Customer Withdrawal |
| 5b01a881-e834-423b-a3f2-4a6d52f0048c | 2/10/2023 | BLOCK | 20.50347636 | Customer Withdrawal |
| 4b31e669-f064-4472-8bfa-c2162cc4c0bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b31e669-f064-4472-8bfa-c2162cc4c0bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b31e669-f064-4472-8bfa-c2162cc4c0bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16f934b-0c67-4fca-b44a-e8fe7b12452b | 4/10/2023 | BTC | 0.00004136 | Customer Withdrawal |
| 16f934b-0c67-4fca-b44a-e8fe7b12452b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16f934b-0c67-4fca-b44a-e8fe7b12452b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3506a0bb-f72f-4a11-be0d-9157cf005909 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3506a0bb-f72f-4a11-be0d-9157cf005909 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3506a0bb-f72f-4a11-be0d-9157cf005909 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 29edef6b-3183-49d3-a8f5-3240251b5a68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29edef6b-3183-49d3-a8f5-3240251b5a68 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 29edef6b-3183-49d3-a8f5-3240251b5a68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 985a57ec-48a9-40f1-9c19-ed7226d06891 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 985a57ec-48a9-40f1-9c19-ed7226d06891 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 985a57ec-48a9-40f1-9c19-ed7226d06891 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 273e246e-133f-41ea-a6d5-7d817807f9af6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 273e246e-133f-41ea-a6d5-7d817807f9af6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 273e246e-133f-41ea-a6d5-7d817807f9af6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d27713e-a631-4c0d-8216-36a149540e48 | 3/10/2023 | USDT | 0.00407806 | Customer Withdrawal |
| fad17ba1-0426-4ce1-a2f8-d007010f7eea | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fad17ba1-0426-4ce1-a2f8-d007010f7eea | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| fad17ba1-0426-4ce1-a2f8-d007010f7eea | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| eedbe15b-73dd-45e9-a15a-3e4ff1348354 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eedbe15b-73dd-45e9-a15a-3e4ff1348354 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eedbe15b-73dd-45e9-a15a-3e4ff1348354 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3fbc69d-364a-4461-a195-eb147121c1661 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3fbc69d-364a-4461-a195-eb147121c1661 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3fbc69d-364a-4461-a195-eb147121c1661 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c0901c8-d69c-417a-8c56-5e7f6a9d8504 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c0901c8-d69c-417a-8c56-5e7f6a9d8504 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c0901c8-d69c-417a-8c56-5e7f6a9d8504 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3407c28-9866-4016-a2f7-b8021d8e5658 | 3/10/2023 | XRP | 9.60240258 | Customer Withdrawal |
| b3407c28-9866-4016-a2f7-b8021d8e5658 | 2/10/2023 | USDT | 4.44764742 | Customer Withdrawal |
| b3407c28-9866-4016-a2f7-b8021d8e5658 | 2/10/2023 | XRP | 1.39759742 | Customer Withdrawal |
| 9671ac8a-ecc3-4bc9-b2ff-7b3513fe3d93 | 3/10/2023 | BTC | 0.00009344 | Customer Withdrawal |
| 9671ac8a-ecc3-4bc9-b2ff-7b3513fe3d93 | 2/10/2023 | NEO | 0.29752163 | Customer Withdrawal |
| 9671ac8a-ecc3-4bc9-b2ff-7b3513fe3d93 | 3/10/2023 | NEO | 0.17587526 | Customer Withdrawal |
| 9671ac8a-ecc3-4bc9-b2ff-7b3513fe3d93 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 91944166-5454-4b3b-9799-574055569e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91944166-5454-4b3b-9799-574055569e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91944166-5454-4b3b-9799-574055569e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69fd8ef8-c0e8-4477-0947-8fa0acb492e4 | 3/10/2023 | BTC | 0.00002486 | Customer Withdrawal |
| 69fd8ef8-c0e8-4477-0947-8fa0acb492e4 | 3/10/2023 | USDT | 0.00098950 | Customer Withdrawal |
| 69fd8ef8-c0e8-4477-0947-8fa0acb492e4 | 3/10/2023 | XRP | 0.00002400 | Customer Withdrawal |
| 86ac36ad-1ee7-4b33-9b2d-054902226f4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86ac36ad-1ee7-4b33-9b2d-054902226f4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86ac36ad-1ee7-4b33-9b2d-054902226f4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88f13e7b-fc73-43ad-822a-76e2ccafedad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88f13e7b-fc73-43ad-822a-76e2ccafedad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 88f13e7b-fc73-43ad-822a-76e2ccafedad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01ae8209-0cf2-4904-b8f5-a7ed6970caa1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01ae8209-0cf2-4904-b8f5-a7ed6970caa1 | 3/10/2023 | XLM | 49.31375651 | Customer Withdrawal |
| 01ae8209-0cf2-4904-b8f5-a7ed6970caa1 | 3/10/2023 | XLM | 56.85102264 | Customer Withdrawal |
| 01ae8209-0cf2-4904-b8f5-a7ed6970caa1 | 3/10/2023 | BTC | 0.00002244 | Customer Withdrawal |
| a4e217a0-ff10-46f1-88cd-ebb43ebec00c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a4e217a0-ff10-46f1-88cd-ebb43ebec00c | 2/10/2023 | USDT | 4.99954030 | Customer Withdrawal |
| a4e217a0-ff10-46f1-88cd-ebb43ebec00c | 2/10/2023 | USDT | 4.99645006 | Customer Withdrawal |
| 8eb14e2c-3f81-4ada-a30f-0eac33fdb111 | 3/10/2023 | BTC | 0.00000089 | Customer Withdrawal |
| 8eb14e2c-3f81-4ada-a30f-0eac33fdb111 | 3/10/2023 | ZEC | 0.03020768 | Customer Withdrawal |
| 8eb14e2c-3f81-4ada-a30f-0eac33fdb111 | 3/10/2023 | ZEN | 0.10978000 | Customer Withdrawal |
| 8eb14e2c-3f81-4ada-a30f-0eac33fdb111 | 3/10/2023 | EXP | 2.15845694 | Customer Withdrawal |
| 8eb14e2c-3f81-4ada-a30f-0eac33fdb111 | 3/10/2023 | UBQ | 7.48869811 | Customer Withdrawal |
| 8eb14e2c-3f81-4ada-a30f-0eac33fdb111 | 3/10/2023 | MUSIC | 18.70783018 | Customer Withdrawal |
| 847a5c6a-88e0-4241-aa61-492a45475c3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 847a5c6a-88e0-4241-aa61-492a45475c3b | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 847a5c6a-88e0-4241-aa61-492a45475c3b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aaf24478-38ac-4bb4-b936-944b7eadeefd | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aaf24478-38ac-4bb4-b936-944b7eadeefd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96dd9505-aa3c-4f68-89ea-e0289bf99be | 2/10/2023 | BTC | 0.00000189 | Customer Withdrawal |
| c442d41e6-d76d-4e41-9f74-1a7e678200cf1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11894 79c-6611-4a43-92a0-abb70c021a29 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0adabee8-4f23-4d50-9d63-cc3696395e19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0adabee8-4f23-4d50-9d63-cc3696395e19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0adabee8-4f23-4d50-9d63-cc3696395e19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 427f113b-b5b1-4e58-8a35-4e5aca73d641 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 427f113b-b5b1-4e58-8a35-4e5aca73d641 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 427f113b-b5b1-4e58-8a35-4e5aca73d641 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb2f3956-295c-4757-8bdf-accbee07f8b3d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb2f3956-295c-4757-8bdf-accbee07f8b3d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb2f3956-295c-4757-8bdf-accbee07f8b3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5241260-9f65-440b-9106-264da3f7b704 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5241260-9f65-440b-9106-264da3f7b704 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5241260-9f65-440b-9106-264da3f7b704 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| afb11813-836c-486c-8b54-b41bf5810696 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| afb11813-836c-486c-8b54-b41bf5810696 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| afb11813-836c-486c-8b54-b41bf5810696 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 4ac16bb0-f0af-43be-89fc-c7b0071621d | 2/10/2023 | BTC | 0.00009606 | Customer Withdrawal |
| 4ac16bb0-f0af-43be-89fc-c7b0071621d | 2/10/2023 | BTC | 0.00080876 | Customer Withdrawal |
| 6a196633-140d-46a9-888-d46b1100e307 | 2/10/2023 | ETH | 0.00220303 | Customer Withdrawal |
| 6a196633-140d-46a9-888-d46b1100e307 | 4/10/2023 | ETH | 0.00188867 | Customer Withdrawal |
| 6a196633-140d-46a9-888-d46b1100e307 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 6a196633-140d-46a9-888-d46b1100e307 | 3/10/2023 | BTC | 0.00005501 | Customer Withdrawal |
| 24228260-bd34-4853-ae9d-144a2e9c1472 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24228260-bd34-4853-ae9d-144a2e9c1472 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24228260-bd34-4853-ae9d-144a2e9c1472 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58b917dc-2dc5-4e42-935e-e808ccd10610 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58b917dc-2dc5-4e42-935e-e808ccd10610 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58b917dc-2dc5-4e42-935e-e808ccd10610 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68f53516-0e99-43e5-9ad4-aa863c05c848 | 2/10/2023 | ETH | 0.00000306 | Customer Withdrawal |
| 68f53516-0e99-43e5-9ad4-aa863c05c848 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c59335fd-2f32-4eb9-b0c5-5c9b2ed2e270 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c59335fd-2f32-4eb9-b0c5-5c9b2ed2e270 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 912130b7-ed4-49be-8309-78b8e4402d12 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 912130b7-ccb9-49be-8309-78b8e4402d12 | 2/10/2023 | BTC | 0.00000066 | Customer Withdrawal |
| 175d9c9c-9e2c-46ed-9149-d0b39cb10b02 | 2/10/2023 | ZEC | 0.01253999 | Customer Withdrawal |
| 175d9c9c-9e2c-46ed-9149-d0b39cb10b02 | 3/10/2023 | ZEC | 0.01488568 | Customer Withdrawal |
| 175d9c9c-9e2c-46ed-9149-d0b39cb10b02 | 2/10/2023 | ZEC | 0.10459000 | Customer Withdrawal |
| 175d9c9c-9e2c-46ed-9149-d0b39cb10b02 | 3/10/2023 | ZEC | 0.01488568 | Customer Withdrawal |
| 175d9c9c-9e2c-46ed-9149-d0b39cb10b02 | 4/10/2023 | DASH | 0.00868565 | Customer Withdrawal |
| 3f2c00b7-7d43-4fae-a5f8-7c700d2b119f | 2/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 3f2c00b7-7d43-4fae-a5f8-7c700d2b119f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f2c00b7-7d43-4fae-a5f8-7c700d2b119f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8dd092d8-a644-4cf1-badc-a3efc30b02e2 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 8dd092d8-a644-4cf1-badc-a3efc30b02e2 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 8dd092d8-a644-4cf1-badc-a3efc30b02e2 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 6382239b-6c00-42cf-b638-f70a4b259655 | 3/10/2023 | USDT | 4.99645006 | Customer Withdrawal |
| 6382239b-6c00-42cf-b638-f70a4b259655 | 4/10/2023 | USDT | 0.38858387 | Customer Withdrawal |
| 6382239b-6c00-42cf-b638-f70a4b259655 | 3/10/2023 | BTC | 0.00000051 | Customer Withdrawal |
| 62bcc02d-3855-45c5-a740-136ce22e10ca | 3/10/2023 | USDT | 4.99596200 | Customer Withdrawal |
| 62bcc02d-3855-45c5-a740-136ce22e10ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 62bcc02d-3855-45c5-a740-136ce22e10ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1330be8-6a65-42d3-bc42-3036ce6397e9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1330be8-6a65-42d3-bc42-3036ce6397e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1330be8-6a65-42d3-bc42-3036ce6397e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 51fe5801-4415-4cb5-a03d-b38821bb98f5f | 3/10/2023 | ZEC | 0.00279396 | Customer Withdrawal |
| 51fe5801-4415-4cb5-a03d-b38821bb98f5f | 2/10/2023 | ZEC | 0.00007013 | Customer Withdrawal |
| 51fe5801-4415-4cb5-a03d-b38821bb98f5f | 3/10/2023 | ZEC | 0.00000003 | Customer Withdrawal |
| 51fe5801-4415-4cb5-a03d-b38821bb98f5f | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| 51fe5801-4415-4cb5-a03d-b38821bb98f5f | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| 51fe5801-4415-4cb5-a03d-b38821bb98f5f | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| 7425c720-62bb-4f02-8666-544a8b338c2e | 3/10/2023 | BCH | 0.00000008 | Customer Withdrawal |
| 1221d2d6-e462-40cc-9c06-6007d10f7f | 2/10/2023 | BCHA | 0.00000013 | Customer Withdrawal |
| 1221d2d6-e462-40cc-9c06-6007d10f7f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3463af86-be27-43f0-b9bf-f4843d7f6c1f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3463af86-be27-43f0-b9bf-f4843d7f6c1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3463af86-be27-43f0-b9bf-f4843d7f6c1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ed1740f-a674-4aaa-a738-a16a07dfd9f9 | 2GAME | 0.23954513 | 1ST | 1.23964513 | Customer Withdrawal |
| 1ed1740f-a674-4aaa-a738-a16a07dfd9f9 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 1ed1740f-a674-4aaa-a738-a16a07dfd9f9 | 3/10/2023 | XEL | 6.96751547 | Customer Withdrawal |
| 1ed1740f-a674-4aaa-a738-a16a07dfd9f9 | 3/10/2023 | EBST | 1.50054948 | Customer Withdrawal |
| 1ed1740f-a674-4aaa-a738-a16a07dfd9f9 | 3/10/2023 | 1ST | 0.69216899 | Customer Withdrawal |
| 1ed1740f-a674-4aaa-a738-a16a07dfd9f9 | 3/10/2023 | DTB | 7.09968212 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1ed1740f-a674-4aaa-a738-a16a07dfd9f9 | 3/10/2023 | TRST | 0.08615384 | Customer Withdrawal |
| ef7d0388-924a-49d3-b4f5-59f9fb201a2e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef7d0388-924a-49d3-b4f5-59f9fb201a2e | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef7d0388-924a-49d3-b4f5-59f9fb201a2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afcafbc6-65cd-4dbf-a382-533df261ec3d | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| afcafbc6-65cd-4dbf-a382-533df261ec3d | 2/10/2023 | LTC | 0.05518921 | Customer Withdrawal |
| afcafbc6-65cd-4dbf-a382-533df261ec3d | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| df43296f-b740-4aeb-aa61-4de6af6af29485a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df43296f-b740-4aeb-aa61-4de6af6af29485a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df43296f-b740-4aeb-aa61-4de6af6af29485a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68bae1ba-e928-4db4-a49c-876fcb752c48 | 3/10/2023 | ARDR | 72.26690602 | Customer Withdrawal |
| 68bae1ba-e928-4db4-a49c-876fcb752c48 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 68bae1ba-e928-4db4-a49c-876fcb752c48 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 88f72276-a52f-4763-95c4-28a03e21228 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 88f72276-a52f-4763-95c4-28a03e21228 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 52803a76-ea70-490b-9b12-7764158848a5 | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 52803a76-ea70-490b-9b12-7764158848a5 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 52803a76-ea70-490b-9b12-7764158848a5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 408a143c-16c9-4525-b4cd-eda678b9a85f | 2/10/2023 | ETH | 0.01351998 | Customer Withdrawal |
| 408a143c-16c9-4525-b4cd-eda678b9a85f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 408a143c-16c9-4525-b4cd-eda678b9a85f | 4/10/2023 | LBC | 1.43990286 | Customer Withdrawal |
| 7074ba4-c0e1-4770-ac4c-4eb35ae38888a | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7074ba4-c0e1-4770-ac4c-4eb35ae38888a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7074ba4-c0e1-4770-ac4c-4eb35ae38888a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ecff73-525c-400a-b22e-6aa9187e8331 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecff73-525c-400a-b22e-6aa9187e8331 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecff73-525c-400a-b22e-6aa9187e8331 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 333c57e5-9ea4-4c44-a0aa-4d5a8b02c27c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 333c57e5-9ea4-4c44-a0aa-4d5a8b02c27c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70eee3fd-6b7c-4ce5-945a-e6df8bb0a94e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70eee3fd-6b7c-4ce5-945a-e6df8bb0a94e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70eee3fd-6b7c-4ce5-945a-e6df8bb0a94e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f8a506a1-7845-40a3-958f-4f8d3b7fae43 | 2/10/2023 | NEO | 0.29752163 | Customer Withdrawal |
| f8a506a1-7845-40a3-958f-4f8d3b7fae43 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f8a506a1-7845-40a3-958f-4f8d3b7fae43 | 3/10/2023 | NEO | 0.17587526 | Customer Withdrawal |
| a11ccbe5-0dc4-42e9-9beb-72e4427589a3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a11ccbe5-0dc4-42e9-9beb-72e4427589a3 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a11ccbe5-0dc4-42e9-9beb-72e4427589a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1da8bd6-719f-4ec8-9c74-c0980e7a13e7 | 3/10/2023 | ETH | 0.01355990 | Customer Withdrawal |
| a1da8bd6-719f-4ec8-9c74-c0980e7a13e7 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| acd7dd05a-c809-4b06-a1b9-8c0f47f74a6a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| acd7dd05a-c809-4b06-a1b9-8c0f47f74a6a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d14816db-b0a8-42d3-a9fd-3a0dc77db676 | 2/10/2023 | USDT | 4.99954030 | Customer Withdrawal |
| d14816db-b0a8-42d3-a9fd-3a0dc77db676 | 3/10/2023 | USDT | 4.99645006 | Customer Withdrawal |
| d14816db-b0a8-42d3-a9fd-3a0dc77db676 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8e39e5fa-2855-43d5-a93a-c3a4f37ce0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8e39e5fa-2855-43d5-a93a-c3a4f37ce0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8e39e5fa-2855-43d5-a93a-c3a4f37ce0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 22e1d2a7-48df-42d9-8ce0-3adb4f5f | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 22e1d2a7-48df-42d9-8ce0-3adb4f5f | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4c1c37a-2933-4222-a34a-2fff859a20a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c1c37a-2933-4222-a34a-2fff859a20a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4c41c37a-2933-4222-a34f-2ff869a236fa | 2/10/2023 | USDT | 4.60045232 | Customer Withdrawal |
| 4c41c37a-2933-4222-a34f-2ff869a236fa | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| aadf9d69-64fc-4fd4-9ebd-5b2fb677d74 | 2/10/2023 | ETHW | 0.0234385 | Customer Withdrawal |
| aadf9d69-64fc-4fd4-9ebd-5b2fb677d74 | 2/10/2023 | ETHW | 0.0044949 | Customer Withdrawal |
| aadf9d69-64fc-4fd4-9ebd-5b2fb677d74 | 2/10/2023 | ETH | 0.0036971 | Customer Withdrawal |
| ea2ee4aa-22b1-4c94-9065-1605ab1e11e4 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea2ee4aa-22b1-4c94-9065-1605ab1e11e4 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| ea2ee4aa-22b1-4c94-9065-1605ab1e11e4 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 85122f7df-cef0-4eca-8143-09355d9ddcac | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 85122f7df-cef0-4eca-8143-09355d9ddcac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 85122f7df-cef0-4eca-8143-09355d9ddcac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f42157cc-4e8d-4f95-a908-844e5abc9965 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f42157cc-4e8d-4f95-a908-844e5abc9965 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| f42157cc-4e8d-4f95-a908-844e5abc9965 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52e47895-2377-448a-b095-6618be6ed21d | 3/10/2023 | MTL | 4.24405585 | Customer Withdrawal |
| 52e47895-2377-448a-b095-6618be6ed21d | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| 52e47895-2377-448a-b095-6618be6ed21d | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 52e47895-2377-448a-b095-6618be6ed21d | 3/10/2023 | BTC | 0.0011926 | Customer Withdrawal |
| f3ee9a1e-8a61-45bf-adad-e602a70ee0d6 | 2/10/2023 | ETH | 0.0310106 | Customer Withdrawal |
| f3ee9a1e-8a61-45bf-adad-e602a70ee0d6 | 3/10/2023 | ETH | 0.00290458 | Customer Withdrawal |
| f3ee9a1e-8a61-45bf-adad-e602a70ee0d6 | 4/10/2023 | ETHW | 0.0137326 | Customer Withdrawal |
| f235b87-6ac6-45af-b0c1-7a47d31bf2f0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f235b87-6ac6-45af-b0c1-7a47d31bf2f0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f235b87-6ac6-45af-b0c1-7a47d31bf2f0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 26c571ab-e769-4fc1-a6c2-21501fa4fa01 | 2/10/2023 | BAY | 2.777.77778001 | Customer Withdrawal |
| 26c571ab-e769-4fc1-a6c2-21501fa4fa01 | 2/10/2023 | BAY | 2.777.77778001 | Customer Withdrawal |
| 26c571ab-e769-4fc1-a6c2-21501fa4fa01 | 2/10/2023 | BAY | 2.777.77778001 | Customer Withdrawal |
| 9ba6ca5a-03ba-4ab8-aadf-9044eaca24c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ba6ca5a-03ba-4ab8-aadf-9044eaca24c9 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9ba6ca5a-03ba-4ab8-aadf-9044eaca24c9 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 31a02065-6697-4e33-b4eb-2ab8769fe033 | 2/10/2023 | BTC | 0.0016374 | Customer Withdrawal |
| e720f414-1ee5-41d2-b36e-2402bca87ca9 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e720f414-1ee5-41d2-b36e-2402bca87ca9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e720f414-1ee5-41d2-b36e-2402bca87ca9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 37222224c-bec5-464c-84c2-d68c5102288 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 37222224c-bec5-464c-84c2-d68c5102288 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 37222224c-bec5-464c-84c2-d68c5102288 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9ec04e6-41f5-4e16-b472-5efbde3b02 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| d9ec04e6-41f5-4e16-b472-5efbde3b02 | 3/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| d9ec04e6-41f5-4e16-b472-5efbde3b02 | 2/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 3b5a2f75-438c-48fc-aa1f-87ff1607f731 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 3b5a2f75-438c-48fc-aa1f-87ff1607f731 | 3/10/2023 | BTC | 0.0013931 | Customer Withdrawal |
| 9439e04d-6e2c-4934-8422-eb8306ef592c | 3/10/2023 | USDT | 0.0193968 | Customer Withdrawal |
| 3a47066e-6347-44b9-8acb-ff3fad152aa4 | 3/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 3a47066e-6347-44b9-8acb-ff3fad152aa4 | 3/10/2023 | BCHA | 0.00005867 | Customer Withdrawal |
| 3a47066e-6347-44b9-8acb-ff3fad152aa4 | 3/10/2023 | BCH | 0.0119073 | Customer Withdrawal |
| 3a47066e-6347-44b9-8acb-ff3fad152aa4 | 3/10/2023 | GLM | 4.9837662 | Customer Withdrawal |
| 3a47066e-6347-44b9-8acb-ff3fad152aa4 | 3/10/2023 | CVC | 0.0071831 | Customer Withdrawal |
| 3a47066e-6347-44b9-8acb-ff3fad152aa4 | 3/10/2023 | MUSIC | 74.79391784 | Customer Withdrawal |
| 3a47066e-6347-44b9-8acb-ff3fad152aa4 | 3/10/2023 | RISE | 0.08089286 | Customer Withdrawal |
| 3a47066e-6347-44b9-8acb-ff3fad152aa4 | 3/10/2023 | XEM | 0.4414738 | Customer Withdrawal |
| 9933ff7d-8ba3-433c-9567-f3e9957d371f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9933ff7d-8ba3-433c-9567-f3e9957d371f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9933ff7d-8ba3-433c-9567-f3e9957d371f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 76c354c5-0951-439f-818a-2a2e4a70beef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76c354c5-0951-439f-818a-2a2e4a70beef | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 76c354c5-0951-439f-818a-2a2e4a70beef | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 54ea9e3c-7be1-4894-835a-a1f1fe7345b7 | 3/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| 1eb1aebc-4de5-4cc5-81ef-c0b7165317c2 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 1eb1aebc-4de5-4cc5-81ef-c0b7165317c2 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 1eb1aebc-4de5-4cc5-81ef-c0b7165317c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 79329976-922a-45f2-a2b0-a27922e681a7 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 79329976-922a-45f2-a2b0-a27922e681a7 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 79329976-922a-45f2-a2b0-a27922e681a7 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c0230566-6edc-4dfd-a43f-07c572d4d132 | 4/10/2023 | ETH | 0.0011239 | Customer Withdrawal |
| c0230566-6edc-4dfd-a43f-07c572d4d132 | 4/10/2023 | ENG | 0.74556259 | Customer Withdrawal |
| c0230566-6edc-4dfd-a43f-07c572d4d132 | 4/10/2023 | ETHW | 0.0145662 | Customer Withdrawal |
| c0230566-6edc-4dfd-a43f-07c572d4d132 | 3/10/2023 | ETH | 0.0032888 | Customer Withdrawal |
| c0230566-6edc-4dfd-a43f-07c572d4d132 | 2/9/2023 | ETH | 0.0031010 | Customer Withdrawal |
| c1b8be52-68aa-46fc-957e-bf6f8f1b54fd | 4/10/2023 | BAY | 0.0428535 | Customer Withdrawal |
| b8ce9b8b-33e9-4a58-b634-4c1bbbbd1073 | 4/10/2023 | DCT | 88.83973612 | Customer Withdrawal |
| b8ce9b8b-33e9-4a58-b634-4c1bbbbd1073 | 3/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| b8ce9b8b-33e9-4a58-b634-4c1bbbbd1073 | 2/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 850db0a6-50b2-407a-aeec-0ce91aa8ebf6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 850db0a6-50b2-407a-aeec-0ce91aa8ebf6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 850db0a6-50b2-407a-aeec-0ce91aa8ebf6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0b821931-757b-46ac-875b-b8f38a5689e6 | 3/10/2023 | ETH | 0.0036888 | Customer Withdrawal |
| 0b821931-757b-46ac-875b-b8f38a5689e6 | 2/10/2023 | ETH | 0.0031010 | Customer Withdrawal |
| 0b821931-757b-46ac-875b-b8f38a5689e6 | 4/10/2023 | ETH | 0.0027251 | Customer Withdrawal |
| eb41b2db-4a5a-4859-8ee1-bbedef623d82 | 4/10/2023 | BTC | 0.00020844 | Customer Withdrawal |
| 1730f709-30d4-45d7-a6f5-3a25ef878cba | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 1730f709-30d4-45d7-a6f5-3a25ef878cba | 4/10/2023 | QTUM | 1.58243750 | Customer Withdrawal |
| 1730f709-30d4-45d7-a6f5-3a25ef878cba | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| cad0d6cc-b1b3-4c4e-a503-5e768d3d41b1 | 2/10/2023 | PAY | 10.00000000 | Customer Withdrawal |
| cad0d6cc-b1b3-4c4e-a503-5e768d3d41b1 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| bc4fe219-5fb1-41fb-b35e-ab027i6ee4968 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| bc4fe219-5fb1-41fb-b35e-ab027i6ee4968 | 4/10/2023 | XLM | 49.31375651 | Customer Withdrawal |
| 7a5c5705-b7ae-4ac9-a778-6897f52d52 | 3/10/2023 | USDT | 0.00028739 | Customer Withdrawal |
| 22beb345-7c90-4a28-8f4c-bf6d95eae71f | 3/10/2023 | LTC | 0.04984296 | Customer Withdrawal |
| 22beb345-7c90-4a28-8f4c-bf6d95eae71f | 3/10/2023 | ETHW | 0.0000031 | Customer Withdrawal |
| 22beb345-7c90-4a28-8f4c-bf6d95eae71f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f5527862-bfcb-4ad7-9ef0-7d99c0953e95 | 4/10/2023 | ETH | 0.0027251 | Customer Withdrawal |
| f5527862-bfcb-4ad7-9ef0-7d99c0953e95 | 2/10/2023 | ETH | 0.0031010 | Customer Withdrawal |
| f5527862-bfcb-4ad7-9ef0-7d99c0953e95 | 3/10/2023 | ETH | 0.0032888 | Customer Withdrawal |
| 46a62cf4-e246-4e26-b1c5-d780a2f50a69 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 46a62cf4-e246-4e26-b1c5-d780a2f50a69 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 46a62cf4-e246-4e26-b1c5-d780a2f50a69 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cad0d6cc-b1b3-4c4e-a503-5e768d3d41b1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cad0d6cc-b1b3-4c4e-a503-5e768d3d41b1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cad0d6cc-b1b3-4c4e-a503-5e768d3d41b1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 56e16537-f724-4a0a-83e5-3f6ca1c6eed | 3/10/2023 | BTC | 0.00000052 | Customer Withdrawal |
| c600965b-380c-458a-8d24-ac466ac1c985 | 3/10/2023 | USDT | 0.0001354 | Customer Withdrawal |
| c600965b-380c-458a-8d24-ac466ac1c985 | 2/10/2023 | BCH | 0.0001354 | Customer Withdrawal |
| c600965b-380c-458a-8d24-ac466ac1c985 | 2/10/2023 | BCH | 0.0001354 | Customer Withdrawal |
| c600965b-380c-458a-8d24-ac466ac1c985 | 2/10/2023 | ETH | 0.0009346 | Customer Withdrawal |
| c600965b-380c-458a-8d24-ac466ac1c985 | 4/10/2023 | ETHW | 0.0800000 | Customer Withdrawal |
| ae350c2b-699e-4ea9-b172-7693fd8e50c4 | 3/10/2023 | USDT | 0.97229575 | Customer Withdrawal |
| 1e4d8a82-7734-4f4f-8b5c-1de1e5d293477 | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| 1e4d8a82-7734-4f4f-8b5c-1de1a5d29347 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1e4d8a82-7734-4f4f-8b5c-1de1a5d29347 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 1e4d8a82-7734-4f4f-8b5c-1de1a5d29347 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1e4d8a82-7734-4f4f-8b5c-1de1a5d29347 | 4/10/2023 | XVG | 1.627.77233300 | Customer Withdrawal |
| 1e4d8a82-7734-4f4f-8b5c-1de1a5d29347 | 4/10/2023 | XVG | 0.32707448 | Customer Withdrawal |
| 1e4d8a82-7734-4f4f-8b5c-1de1a5d29347 | 4/10/2023 | XVG | 1.941.93857300 | Customer Withdrawal |
| ee00ff15-0063-4bd5-9d9a-b70ee51af1bf | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| ee00ff15-0063-4bd5-9d9a-b70ee51af1bf | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| ee00ff15-0063-4bd5-9d9a-b70ee51af1bf | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| a50f95b5-1b9b-429c-936f-c1c5a9e550b | 2/10/2023 | USDT | 0.00000006 | Customer Withdrawal |
| 29917711a-7867-416f-baab-9911598f34cdd | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 29917711a-7867-416f-baab-9911598f34cd6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 29917711a-7867-416f-baab-9911598f34cd6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f01f0017-5a12-40d6-9a75-c5e057ae0f6f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f01f0017-5a12-40d6-9a75-c5e057ae0f6f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f01f0017-5a12-40d6-9a75-c5e057ae0f6f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 92cfcf6a-86db-41ad-9ccf-57752e939784 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 92cfcf6a-86db-41ad-9ccf-57752e939784 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 92cfcf6a-86db-41ad-9ccf-57752e939784 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 920c8811-a3a6-45af-a842-2848f4d46949 | 2/10/2023 | BTC | 0.0019040 | Customer Withdrawal |
| 920c8811-a3a6-45af-a842-2848f4d46949 | 2/10/2023 | XMR | 0.0380075 | Customer Withdrawal |
| 920c8811-a3a6-45af-a842-2848f4d46949 | 2/10/2023 | BTC | 0.0043780 | Customer Withdrawal |
| 920c8811-a3a6-45af-a842-2848f4d46949 | 4/10/2023 | XMR | 0.0285104 | Customer Withdrawal |
| 920c8811-a3a6-45af-a842-2848f4d46949 | 3/10/2023 | BCHA | 0.0001371 | Customer Withdrawal |
| 35b40a07-c680-452b-8050-6f58425bb13 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 35b40a07-c680-452b-8050-6f58425bb13 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 35b40a07-c680-452b-8050-6f58425bb13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b1d86e6-44c8-4c60-89e1-2b537f5334a3 | 2/9/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 5b1d86e6-44c8-4c60-89e1-2b537f5334a3 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 5b1d86e6-44c8-4c60-89e1-2b537f5334a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a167c914-1501-4293-b681-afb1a82765af | 3/10/2023 | USDT | 0.0020483 | Customer Withdrawal |
| a167c914-1501-4293-b681-afb1a82765af | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a167c914-1501-4293-b681-afb1a82765af | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 7abc817b-b166-4e0e-9b3b-ffa7515fdd43 | 3/10/2023 | XRP | 7.04227122 | Customer Withdrawal |
| 4c908f5c-b4c7-4b40-8418-0f15e68f00 | 2/10/2023 | BTC | 0.00001079 | Customer Withdrawal |
| 3cf40dff-8c9c-41d4-80a4-8d0f05edf048 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 3cf40dff-8c9c-41d4-80a4-8d0f05edf048 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7bc7820-8d72-47da-a010-29569e54c07 | 2/10/2023 | ETH | 0.0000161 | Customer Withdrawal |
| b7bc7820-8d72-47da-a010-29569e54c07 | 3/10/2023 | USDT | 0.0109389 | Customer Withdrawal |
| b7bc7820-8d72-47da-a010-29569e54c07 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 5cd74a79-3e69-4f17-a304-7e379e7e872b | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 5cd74a79-3e69-4f17-a304-7e379e7e872b | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 5cd74a79-3e69-4f17-a304-7e379e7e872b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31fd7f8d3-e6f5-481b-bac2-71f8ae6fef97 | 2/10/2023 | SC | 1.118.11450000 | Customer Withdrawal |
| 31fd7f8d3-e6f5-481b-bac2-71f8ae6fef97 | 3/10/2023 | SC | 819.16830000 | Customer Withdrawal |
| 934a9562-66e6-4a24-ad02-9af02971a1e5 | 2/10/2023 | ETH | 0.0310106 | Customer Withdrawal |
| 934a9562-66e6-4a24-ad02-9af02971a1e5 | 4/10/2023 | ETH | 0.0027251 | Customer Withdrawal |
| 934a9562-66e6-4a24-ad02-9af02971a1e5 | 3/10/2023 | ETH | 0.0032888 | Customer Withdrawal |
| 7a8101d2-b76c-419d-8e9f-3c1804732c10af | 2/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 87eae0d6-aab4-48f2-9e0c-b6a32b5bf443 | 2/10/2023 | ETH | 0.0000213 | Customer Withdrawal |
| 87eae0d6-aab4-48f2-9e0c-b6a32b5bf443 | 3/10/2023 | ETHW | 0.0007317 | Customer Withdrawal |
| 87eae0d6-aab4-48f2-9e0c-b6a32b5bf443 | 3/10/2023 | BCHA | 0.0000216 | Customer Withdrawal |
| 87eae0d6-aab4-48f2-9e0c-b6a32b5bf443 | 2/10/2023 | ETH | 0.0073171 | Customer Withdrawal |
| 87eae0d6-aab4-48f2-9e0c-b6a32b5bf443 | 3/10/2023 | DMT | 58.37110400 | Customer Withdrawal |
| b2e2d08a-269a-4d9b-9092-f0a6ef4de3a | 2/10/2023 | BAY | 2.777.77778001 | Customer Withdrawal |
| b2e2d08a-269a-4d9b-9092-f0a6ef4de3a | 2/10/2023 | BAY | 2.777.77778001 | Customer Withdrawal |
| b2e2d08a-269a-4d9b-9092-f0a6ef4de3a | 2/10/2023 | BAY | 2.777.77778001 | Customer Withdrawal |
| f6b4b03-744c-44a9-ab1c-c0c5d177007f | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f6b4b03-744c-44a9-ab1c-c0c5d177007f | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f6b4b03-744c-44a9-ab1c-c0c5d177007f | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5d825be2-c03f-4357-adb3-fbe39aa12c36 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d825be2-c03f-4357-adb3-fbe39aa12c36 | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 5d825be2-c03f-4357-adb3-fbe39aa12c36 | 4/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 1a0bef1a-99fb-458a-8b76-637387880c17 | 2/10/2023 | ZCL | 1.11057069 | Customer Withdrawal |
| 1a0bef1a-99fb-458a-8b76-637387880c17 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 1a0bef1a-99fb-458a-8b76-637387880c17 | 2/10/2023 | BTC | 0.0014706 | Customer Withdrawal |
| 5c830924-af32-40a3-a540-4fa6e68fc23b | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 5c830924-af32-40a3-a540-4fa6e68fc23b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c830924-af32-40a3-a540-4fa6e68fc23b | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 91d82aa-a2af-4e71-a7b5-446595d081f | 4/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| 91d82aa-a2af-4e71-a7b5-446595d081f | 2/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| 91d82aa-a2af-4e71-a7b5-446595d081f | 3/10/2023 | SHIFT | 57.60368664 | Customer Withdrawal |
| 95108947-cd0f-4f70-bc9a-7b319519efc1 | 2/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 95108947-cd0f-4f70-bc9a-7b311194efc1 | 2/10/2023 | ETH | 0.0076372 | Customer Withdrawal |
| 95108947-cd0f-4f70-bc9a-7b311194efc1 | 3/10/2023 | XLM | 0.0007695 | Customer Withdrawal |
| 95108947-cd0f-4f70-bc9a-7b311194efc1 | 4/10/2023 | ETHW | 0.0234415 | Customer Withdrawal |
| 4ce4f83c-0500-4a38-91f2-623bbdafa9874 | 2/10/2023 | ETHW | 0.01006606 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4ce4f83c-0500-4a38-91f2-623bbdafa9874 | 2/10/2023 | ETHW | 0.01006606 | Customer Withdrawal |
| 0d7e921b-e543-4379-bbb5-605b17540e4e6 | 4/10/2023 | LTC | 0.01120627 | Customer Withdrawal |
| 0d7e921b-e543-4379-bbb5-605b17540e4e6 | 3/10/2023 | USDT | 0.59142242 | Customer Withdrawal |
| 0d7e921b-e543-4379-bbb5-605b17540e4e6 | 2/10/2023 | BTC | 0.0014282 | Customer Withdrawal |
| 0d7e921b-e543-4379-bbb5-605b17540e4e6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d7e921b-e543-4379-bbb5-605b17540e4e6 | 4/10/2023 | BTC | 0.0009471 | Customer Withdrawal |
| 1cc50b8c-3f5c-4638-b3e-2e69a38d5d10 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 1cc50b8c-3f5c-4638-b3e-2e69a38d5d10 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 1cc50b8c-3f5c-4638-b3e-2e69a38d5d10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2825d48-2718-436a-96a5-c3a92a4a10b7 | 3/10/2023 | XEM | 110.09994610 | Customer Withdrawal |
| 43d95b16-eca-4d66-8dd4-4a031e0ec6ac | 4/10/2023 | MUE | 23.74929767 | Customer Withdrawal |
| 43d95b16-eca-4d66-8dd4-4a031e0ec6ac | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 43d95b16-eca-4d66-8dd4-4a031e0ec6ac | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 43d95b16-eca-4d66-8dd4-4a031e0ec6ac | 4/10/2023 | TRX | 74.45303970 | Customer Withdrawal |
| 21a6704a-f334-42ba-812d-37b106913710 | 3/10/2023 | BTC | 0.0018848 | Customer Withdrawal |
| 21a6704a-f334-42ba-812d-37b106913710 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 21a6704a-f334-42ba-812d-37b106913710 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 456ae0e0-379a-4a55-bcb2-c1318dd5590c | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 456ae0e0-379a-4a55-bcb2-c1318dd5590c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 456ae0e0-379a-4a55-bcb2-c1318dd5590c | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f4299139-3314-43f9-a5c6-d9d72c97d4b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4299139-3314-43f9-a5c6-d9d72c97d4b8 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f4299139-3314-43f9-a5c6-d9d72c97d4b8 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 07fa83bd-74f0-449e1-adf6-65ce4a51cb6 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 07fa83bd-74f0-449e1-adf6-65ce4a51cb6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07fa83bd-74f0-449e1-adf6-65ce4a51cb6 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 8257c94b-52f9-4530-a0f8-14cb5f5a6877 | 3/10/2023 | ETH | 0.0032888 | Customer Withdrawal |
| 8257c94b-52f9-4530-a0f8-14cb5f5a6877 | 4/10/2023 | ETH | 0.0027251 | Customer Withdrawal |
| 8257c94b-52f9-4530-a0f8-14cb5f5a6877 | 2/10/2023 | ETH | 0.0031010 | Customer Withdrawal |
| 56e95b1b-8b91-4855-a0f3-4d59a1f4d | 2/10/2023 | ETH | 0.0031010 | Customer Withdrawal |
| 0dad00ab-9d90-4349-be6f-d74dd98a22ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dad00ab-9d90-4349-be6f-d74dd98a22ee | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 020c10e2-2ff1-443a-92bf-1f2e2b95f7 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 020c10e2-2ff1-443a-92bf-1f2e2b95f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 020c10e2-2ff1-443a-92bf-1f2e2b95f7 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 33de4869-ee71-4a68-a1a5-0d4e2ac35 | 3/10/2023 | USDT | 0.13094366 | Customer Withdrawal |
| 33de4869-ee71-4a68-a1a5-0d4e2ac35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da8d046e-7c50-4c1e-95d5-ea1a9fc52c | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| da8d046e-7c50-4c1e-95d5-ea1a9fc52c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| da8d046e-7c50-4c1e-95d5-ea1a9fc52c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7f171c5d-e408-48a5-b052-8ef6b3d9c7 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 7f171c5d-e408-48a5-b052-8ef6b3d9c7 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7f171c5d-e408-48a5-b052-8ef6b3d9c7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 236b38c4-702a-4dbd-8c76-b3e3c4d7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 236b38c4-702a-4dbd-8c76-b3e3c4d7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 236b38c4-702a-4dbd-8c76-b3e3c4d7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a7c8f230-0e8a-4ca8-8e9a-5c97cc60 | 3/10/2023 | SBD | 2.32076325 | Customer Withdrawal |
| a7c8f230-0e8a-4ca8-8e9a-5c97cc60 | 4/10/2023 | SBD | 2.59857876 | Customer Withdrawal |
| a7c8f230-0e8a-4ca8-8e9a-5c97cc60 | 2/10/2023 | SBD | 2.05744290 | Customer Withdrawal |
| a8d17e27-0e6e-4f07-a9ce-62d2c6c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7951b08-86db-408e-9d3e-8e9d3a | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| a7951b08-86db-408e-9d3e-8e9d3a | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 92cfcf6a-86db-41ad-9ccf-57752e939784 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb551fdf-2632-48c3-81ef-9d87ef4852c3 | 2/10/2023 | BCH | 0.00047955 | Customer Withdrawal |
| fb551fdf-2632-48c3-81ef-9d87ef4852c3 | 2/10/2023 | BTC | 0.00019105 | Customer Withdrawal |
| fb551fdf-2632-48c3-81ef-9d87ef4852c3 | 3/10/2023 | BCHA | 0.00047955 | Customer Withdrawal |
| 32fbc700-3e44-44c9-b14e-deec0027 1ee2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32fbc700-3e44-44c9-b14e-deec0027 1ee2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32fbc700-3e44-44c9-b14e-deec0027 1ee2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cd218a7-de54-4ef5-bc7b-56cece00122d | 2/10/2023 | VTC | 29.11584849 | Customer Withdrawal |
| 4cd218a7-de54-4ef5-bc7b-56cece00122d | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 4cd218a7-de54-4ef5-bc7b-56cece00122d | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 7f9c4824-5448-4d2d-b975-49511c069b12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f9c4824-5448-4d2d-b975-49511c069b12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f9c4824-5448-4d2d-b975-49511c069b12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2595b2c-2c96-44f2-8a33-8c553d5cffb2 | 4/10/2023 | BCH | 0.01455842 | Customer Withdrawal |
| d2595b2c-2c96-44f2-8a33-8c553d5cffb2 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| d2595b2c-2c96-44f2-8a33-8c553d5cffb2 | 4/10/2023 | BSV | 0.08968052 | Customer Withdrawal |
| d2595b2c-2c96-44f2-8a33-8c553d5cffb2 | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 6723 0ceb-e5eb-460d-a41c-6bc8c2d86c1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6723 0ceb-e5eb-460d-a41c-6bc8c2d86c1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6723 0ceb-e5eb-460d-a41c-6bc8c2d86c1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7ac8cd2-9f2e-419c-b4e3-e3b4f81748a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7ac8cd2-9f2e-419c-b4e3-e3b4f81748a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7ac8cd2-9f2e-419c-b4e3-e3b4f81748a0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 340cb50d-28a8-4f96-a9de-89757d566ac8 | 2/10/2023 | BTC | 0.00003151 | Customer Withdrawal |
| dad832df-5975-48b5-9b7d-920f8adaf257 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| dad832df-5975-48b5-9b7d-920f8adaf257 | 4/10/2023 | HIVE | 14.00205939 | Customer Withdrawal |
| dad832df-5975-48b5-9b7d-920f8adaf257 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| ca967275-acb6-4df1-9aab-aeafe0c30297 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| ca967275-acb6-4df1-9aab-aeafe0c30297 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| ca967275-acb6-4df1-9aab-aeafe0c30297 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| f993d155-bfaa-4d25-ae86-be79d669a10f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f993d155-bfaa-4d25-ae86-be79d669a10f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f993d155-bfaa-4d25-ae86-be79d669a10f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78e3c2dc-2404-42b7-b757-a20a480ddd1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78e3c2dc-2404-42b7-b757-a20a480ddd1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78e3c2dc-2404-42b7-b757-a20a480ddd1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6da5c083-37c5-4d47-9175-d5d5e27adc19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6da5c083-37c5-4d47-9175-d5d5e27adc19 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6da5c083-37c5-4d47-9175-d5d5e27adc19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e291214d-5671-4287-a62c-085e19bb7188 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e291214d-5671-4287-a62c-085e19bb7188 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e291214d-5671-4287-a62c-085e19bb7188 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 36f18ab2-9fb8-4afc-87ab-05a1bcf16654 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 36f18ab2-9fb8-4afc-87ab-05a1bcf16654 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 36f18ab2-9fb8-4afc-87ab-05a1bcf16654 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4568b054-feb3-4e6b-b655-2261cbcb485e | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 4568b054-feb3-4e6b-b655-2261cbcb485e | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 4568b054-feb3-4e6b-b655-2261cbcb485e | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ab761636-ae6f-4574-83e5-2b731fcab19a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ab761636-ae6f-4574-83e5-2b731fcab19a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ab761636-ae6f-4574-83e5-2b731fcab19a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3334fb7d-6db9-414b-aecb-780585659904 | 3/10/2023 | BTC | 0.00005827 | Customer Withdrawal |
| 3334fb7d-6db9-414b-aecb-780585659904 | 2/10/2023 | BTC | 0.00020393 | Customer Withdrawal |
| 3c8a7c70-3ef0-4e97-8d50-b7bf60fb8143 | 3/10/2023 | USDT | 1.47373152 | Customer Withdrawal |
| ef4c378a-b526-449d-82f5-1245346eb849 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| ef4c378a-b526-449d-82f5-1245346eb849 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ef4c378a-b526-449d-82f5-1245346eb849 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| c853d952-80d6-423b-88e2-3dc7636ae1c8 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c853d952-80d6-423b-88e2-3dc7636ae1c8 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c853d952-80d6-423b-88e2-3dc7636ae1c8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2b02dca7-a154-4998-dd70-9e22cb6bd4cd | 3/10/2023 | USDT | 0.20017499 | Customer Withdrawal |
| bd9497e1-f555-44f7-adf8-94cab1b868a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bd9497e1-f555-44f7-adf8-94cab1b868a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bd9497e1-f555-44f7-adf8-94cab1b868a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b08a6e00-1e3c-4c94-afff-6540b9729fa6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b08a6e00-1e3c-4c94-afff-6540b9729fa6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b08a6e00-1e3c-4c94-afff-6540b9729fa6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 572a6ce5-0433-4dc9-988f-d8ba9a874ebe | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 572a6ce5-0433-4dc9-988f-d8ba9a874ebe | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 572a6ce5-0433-4dc9-988f-d8ba9a874ebe | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acb76293-4400-45cc-8636-db3ab3591b59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acb76293-4400-45cc-8636-db3ab3591b59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acb76293-4400-45cc-8636-db3ab3591b59 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa3bd648-6f60-43b1-958b-ce64e871327f | 3/10/2023 | BTC | 0.00008380 | Customer Withdrawal |
| aa3bd648-6f60-43b1-958b-ce64e871327f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa3bd648-6f60-43b1-958b-ce64e871327f | 3/10/2023 | BTC | 0.00265994 | Customer Withdrawal |
| 3ff13e10-a824-4353-8b7e-99c10d3eb47 | 2/10/2023 | LTC | 0.00269955 | Customer Withdrawal |
| cbca20fe-7188-4835-8092-1 16666922386 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cbca20fe-7188-4835-8092-1 16666922386 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eaf13312-0e13-41a6-bfc16-21d61626cbc1 | 3/9/2023 | BTC | 0.00000205 | Customer Withdrawal |
| 7264d7e5-566b-40f9-aced-7f5b580e7d02 | 2/10/2023 | ETH | 0.00000008 | Customer Withdrawal |
| 7264d7e5-566b-40f9-aced-7f5b580e7d02 | 3/10/2023 | BTC | 0.00017973 | Customer Withdrawal |
| 7264d7e5-566b-40f9-aced-7f5b580e7d02 | 2/10/2023 | ETHW | 0.00000086 | Customer Withdrawal |
| 2299d319-35be-46f2-a222-ed38cdcb2826 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2299d319-35be-46f2-a222-ed38cdcb2826 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2299d319-35be-46f2-a222-ed38cdcb2826 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b499a62-0d77-46dd-a95c-c68d98cf56be | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4b499a62-0d77-46dd-a95c-c68d98cf56be | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4b499a62-0d77-46dd-a95c-c68d98cf56be | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 659c3ec8-f53f-4f2a-91ab-0e2d7035d4d0 | 4/10/2023 | POWR | 26.96129817 | Customer Withdrawal |
| 659c3ec8-f53f-4f2a-91ab-0e2d7035d4d0 | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 659c3ec8-f53f-4f2a-91ab-0e2d7035d4d0 | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 10999985-fd19-4b5b-93f4-0edc2e035c45 | 2/10/2023 | LTC | 0.04969662 | Customer Withdrawal |
| f6e50910-31da-4a40-8528-c7ec432bb94f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f6e50910-31da-4a40-8528-c7ec432bb94f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f6e50910-31da-4a40-8528-c7ec432bb94f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f1c58e11-b86f-458c-88b5-44ac673fadd1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1c58e11-b86f-458c-88b5-44ac673fadd1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1c58e11-b86f-458c-88b5-44ac673fadd1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c893fc1-70d2-4608-b1ca-604290adf332 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 8c893fc1-70d2-4608-b1ca-604290adf332 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 8c893fc1-70d2-4608-b1ca-604290adf332 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 528e94d9-ca74-4309-867b-937f84311084 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 528e94d9-ca74-4309-867b-937f84311084 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 528e94d9-ca74-4309-867b-937f84311084 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bb07874e-5a92-4074-89c2-59535f56e64f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bb07874e-5a92-4074-89c2-59535f56e64f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bb07874e-5a92-4074-89c2-59535f56e64f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3a6f02ea-5164-478a-be81-22fbd99a1605 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a6f02ea-5164-478a-be81-22fbd99a1605 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a6f02ea-5164-478a-be81-22fbd99a1605 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b93c1f0-5633-4301-a1b5-c962ef884 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b93c1f0-5633-4301-a1b5-c962ef884 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d87618be-355b-42d2-b84a-73bfb19ec76c | 3/10/2023 | GRS | 13.43405724 | Customer Withdrawal |
| d87618be-355b-42d2-b84a-73bfb19ec76c | 4/10/2023 | GRS | 9.92902444 | Customer Withdrawal |
| d87618be-355b-42d2-b84a-73bfb19ec76c | 2/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| 2e5ecaad-88ed-4277-bd8e-11e1c4014a42 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2e5ecaad-88ed-4277-bd8e-11e1c4014a42 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2e5ecaad-88ed-4277-bd8e-11e1c4014a42 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4a7d02b5-a9fc-413f-b0fe-e66f1023a12d3 | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| 4a7d02b5-a9fc-413f-b0fe-e66f1023a12d3 | 3/10/2023 | BCH | 0.00000011 | Customer Withdrawal |
| 6ce837a2-cb44-43fa-be2c-0b5b29ac15d9 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ce837a2-cb44-43fa-be2c-0b5b29ac15d9 | 3/10/2023 | NEO | 0.34225583 | Customer Withdrawal |
| 6ce837a2-cb44-43fa-be2c-0b5b29ac15d9 | 3/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 6ce837a2-cb44-43fa-be2c-0b5b29ac15d9 | 3/10/2023 | MYST | 5.98082998 | Customer Withdrawal |
| 24b74ea6-d63a-4a38-9fc2-bfc07477779f | 3/10/2023 | BTC | 0.00013451 | Customer Withdrawal |
| 24b74ea6-d63a-4a38-9fc2-bfc07477779f | 2/9/2023 | BTC | 0.00003245 | Customer Withdrawal |
| 27b80b1b-7d89-45ad-81d3-ad2bf86e4681 | 3/10/2023 | USDT | 0.34210212 | Customer Withdrawal |
| 27b80b1b-7d89-45ad-81d3-ad2bf86e4681 | 2/10/2023 | USDT | 0.00003345 | Customer Withdrawal |
| 2770934d-9211-4fa8-bdc8-fd64edcc5055 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2770934d-9211-4fa8-bdc8-fd64edcc5055 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2770934d-9211-4fa8-bdc8-fd64edcc5055 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3b9d48ab-461e-4ec1-b891-08064846d8a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b9d48ab-461e-4ec1-b891-08064846d8a1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b9d48ab-461e-4ec1-b891-08064846d8a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53f0665e-6c83-49bf-aa8d-1e85e9970772 | 2/10/2023 | DOGE | 2.95528597 | Customer Withdrawal |
| 481ef9df-6556-42c9-9582-e24678150523 | 2/10/2023 | BAY | 2.777.77777800 | Customer Withdrawal |
| 481ef9df-6556-42c9-9582-e24678150523 | 4/10/2023 | BAY | 2.777.77777800 | Customer Withdrawal |
| 481ef9df-6556-42c9-9582-e24678150523 | 3/10/2023 | BAY | 2.777.77777800 | Customer Withdrawal |
| 6eb652ad-e6bc-4605-9c57-819a13e2b409 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6eb652ad-e6bc-4605-9c57-819a13e2b409 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6eb652ad-e6bc-4605-9c57-819a13e2b409 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fcfaf894-a3e6-42b6-8ded-7d6457aa0052 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcfaf894-a3e6-42b6-8ded-7d6457aa0052 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fcfaf894-a3e6-42b6-8ded-7d6457aa0052 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f48fa7c-ebc6-4ccf9-9b19-8e341db5e5c8 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f48fa7c-ebc6-4ccf9-9b19-8e341db5e5c8 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30c8f5d3-2c75-4e95-98d3-1a866d09014 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 30c8f5d3-2c75-4e95-98d3-1a866d09014 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0e7f9328-cab6-4eb5-8e05-861800434ff5 | 3/10/2023 | BCH | 0.00000008 | Customer Withdrawal |
| 0e7f9328-cab6-4eb5-8e05-861800434ff5 | 3/10/2023 | ROD | 1.18643471 | Customer Withdrawal |
| 0e7f9328-cab6-4eb5-8e05-861800434ff5 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 0e7f9328-cab6-4eb5-8e05-861800434ff5 | 3/10/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| 535ff5cb-908f-4131-84e0-1c8e1c14e2b9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 535ff5cb-908f-4131-84e0-1c8e1c14e2b9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 535ff5cb-908f-4131-84e0-1c8e1c14e2b9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8322b83c-5305-43c1-a48f-b848cdb4eca1 | 2/9/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 8322b83c-5305-43c1-a48f-b848cdb4eca1 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 8322b83c-5305-43c1-a48f-b848cdb4eca1 | 4/10/2023 | QTUM | 1.62130806 | Customer Withdrawal |
| 1fb9328-cab6-4eb5-8964-ac2b51beda4c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fb9328-cab6-4eb5-8964-ac2b51beda4c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1eb38101-224b-4de4-922c-fd3e9e6a7a5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1eb38101-224b-4de4-922c-fd3e9e6a7a5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c51d9dea-4279-43e5-acf1-916692bb1949 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c51d9dea-4279-43e5-acf1-916692bb1949 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c51d9dea-4279-43e5-acf1-916692bb1949 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3f717f1c-46c1-4117-9347-8d1be5f5641 | 3/10/2023 | XVG | 1544.95253795 | Customer Withdrawal |
| 3f717f1c-46c1-4117-9347-8d1be5f5641 | 4/10/2023 | XVG | 1076.59274677 | Customer Withdrawal |
| 7bf2c75d-0411-4adf-95b1-bbf61f1260c0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7bf2c75d-0411-4adf-95b1-bbf61f1260c0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7bf2c75d-0411-4adf-95b1-bbf61f1260c0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0bc6e255-c6ff-4d97-918e-d0c6c4e75050 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0bc6e255-c6ff-4d97-918e-d0c6c4e75050 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9c0e2655-c0ff-4d97-918e-d0c6c4e75050 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eaaeb526-1703-4e60-8be3-39570abcd78b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eaaeb526-1703-4e60-8be3-39570abcd78b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4d739ce8-ac7d-40dd-a138-05036 1b7ed8f | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d739ce8-ac7d-40dd-a138-05036 1b7ed8f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d8c4130-66a8-4ba7-83b0-772fb6ebbf7 | 3/10/2023 | KMD | 15.17953732 | Customer Withdrawal |
| 6d8c4130-66a8-4ba7-83b0-772fb6ebbf7 | 4/10/2023 | KMD | 3.35742081 | Customer Withdrawal |
| 6d8c4130-66a8-4ba7-83b0-772fb6ebbf7 | 2/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 2ad2ee94-0017d-41ee-a2a0-de194742f9b6 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2ad2ee94-0017d-41ee-a2a0-de194742f9b6 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2ad2ee94-0017d-41ee-a2a0-de194742f9b6 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b1d00bab-cf04-47e5-bdf7-784156c89015 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1d00bab-cf04-47e5-bdf7-784156c89015 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1d00bab-cf04-47e5-bdf7-784156c89015 | 2/10/2023 | USDT | 0.00063648 | Customer Withdrawal |
| 4edbc91d-21a9-4ebd-9b05-6ce83b9015 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4edbc91d-21a9-4ebd-9b05-6ce83b9015 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4edbc91d-21a9-4ebd-9b05-6ce83b9015 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b0a5fa4-41c9-4acf-99f2-914a5ce5f31a | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6b0a5fa4-41c9-4acf-99f2-914a5ce5f31a | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6b0a5fa4-41c9-4acf-99f2-914a5ce5f31a | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 568 1a737-e052-4a1a-8e24-9949cf8ca78d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 568 1a737-e052-4a1a-8e24-9949cf8ca78d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 568 1a737-e052-4a1a-8e24-9949cf8ca78d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 907843-7047-42e7de75-a7d7c2d18 | 2/10/2023 | BCH | 0.00000008 | Customer Withdrawal |
| 907843-7047-42e7de75-a7d7c2d18 | 2/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 9c0e2655-c6ff-4d97-918e-d0c6c4e75050 | 2/10/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| e52f33b1-ba9-47a6-9de6-c30f0f505556 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e52f33b1-ba9-47a6-9de6-c30f0f505556 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e52f33b1-ba9-47a6-9de6-c30f0f505556 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 13959748-67a3-4a37-9f05-a9b7c9b51e95 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 13959748-67a3-4a37-9f05-a9b7c9b51e95 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 13959748-67a3-4a37-9f05-a9b7c9b51e95 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aa777ca-915b-4331-b9d2-17f90256a | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| aa777ca-915b-4331-b9d2-17f90256a | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| aa1b7c84-c3a0-4860-806d-c9351f63f5c | 3/10/2023 | XMR | 0.03059202 | Customer Withdrawal |
| aa1b7c84-c3a0-4860-806d-c9351f63f5c | 4/10/2023 | XMR | 0.03457809 | Customer Withdrawal |
| aa1b7c84-c3a0-4860-806d-c9351f63f5c | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 35cf5a63-3b9b-4cb6-8f56-b74abe6575 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 35cf5a63-3b9b-4cb6-8f56-b74abe6575 | 4/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 35cf5a63-3b9b-4cb6-8f56-b74abe6575 | 3/10/2023 | BSV | 0.08968052 | Customer Withdrawal |
| ef6d12c8-b60d-41c5-aa8b-8f4b5a03f50 | 3/10/2023 | BCH | 0.00000008 | Customer Withdrawal |
| ef6d12c8-b60d-41c5-aa8b-8f4b5a03f50 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| ef6d12c8-b60d-41c5-aa8b-8f4b5a03f50 | 3/10/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| ef6d12c8-b60d-41c5-aa8b-8f4b5a03f50 | 3/10/2023 | MUSIC | 0.00448716 | Customer Withdrawal |
| 714f4eaf-50c8-4a13-8fd4-e8b5e3bb52e8 | 3/10/2023 | BTC | 0.00000474 | Customer Withdrawal |
| 714f4eaf-50c8-4a13-8fd4-e8b5e3bb52e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 714f0eaf-50c7-45a1-bfd7-ea11952eb3f2 | 4/10/2023 | BCHA | 0.00078716 | Customer Withdrawal |
| 714f0eaf-50c7-45a1-bfd7-ea11952eb3f2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 714f0eaf-50c7-45a1-bfd7-ea11952eb3f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 714f0eaf-50c7-45a1-bfd7-ea11952eb3f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6aa21715-39a7-4f18-b666-f65e0de07620 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6aa21715-39a7-4f18-b666-f65e0de07620 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6aa21715-39a7-4f18-b666-f65e0de07620 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d6c239d-68f5-4ea9-813f-d900ade6d7fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d6c239d-68f5-4ea9-813f-d900ade6d7fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d6c239d-68f5-4ea9-813f-d900ade6d7fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ac25c29-82c6-42f1-b922-62718191a5e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ac25c29-82c6-42f1-b922-62718191a5e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ac25c29-82c6-42f1-b922-62718191a5e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84562617-b9e5-4b1b-8a59-ae48204ce767 | 3/10/2023 | ETH | 0.00326868 | Customer Withdrawal |
| 84562617-b9e5-4b1b-8a59-ae48204ce767 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 84562617-b9e5-4b1b-8a59-ae48204ce767 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ac4aef6b-f012-4444-9f54-0ddcdba8f62d | 3/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| ac4aef6b-f012-4444-9f54-0ddcdba8f62d | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| ac4aef6b-f012-4444-9f54-0ddcdba8f62d | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| c591 1bae-f1b5-419a-8d76-4f60ca634 1ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c591 1bae-f1b5-419a-8d76-4f60ca634 1ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c591 1bae-f1b5-419a-8d76-4f60ca634 1ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5f95e80-f755-47e3-b2d4-7408ec4c59d6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5f95e80-f755-47e3-b2d4-7408ec4c59d6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f5f95e80-f755-47e3-b2d4-7408ec4c59d6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 965a13e2-242b-4c69-80c7-85ac3bd5adad | 3/10/2023 | MUSIC | 1.027.09592200 | Customer Withdrawal |
| 7235ae2d-5539-4277-9792-9921f8d4f58d | 3/10/2023 | BTC | 0.0000002 | Customer Withdrawal |
| 7235ae2d-5539-4277-9792-9921f8d4f58d | 3/10/2023 | DOGE | 0.58750000 | Customer Withdrawal |
| 7235ae2d-5539-4277-9792-9921f8d4f58d | 3/10/2023 | USDT | 0.00454605 | Customer Withdrawal |
| 5390029d-49a1-46ae-9a6b-2141fe0763c3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5390029d-49a1-46ae-9a6b-2141fe0763c3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5390029d-49a1-46ae-9a6b-2141fe0763c3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 93ca5610-87f0-4331-bcca-732a0efe1586 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 93ca5610-87f0-4331-bcca-732a0efe1586 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 93ca5610-87f0-4331-bcca-732a0efe1586 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c38aa301-2ccc-416a-a2f4-8bba3e265c92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c38aa301-2ccc-416a-a2f4-8bba3e265c92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c38aa301-2ccc-416a-a2f4-8bba3e265c92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f59faf7-a7a6-4072-aa47-c15b043c0bc0 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8f59faf7-a7a6-4072-aa47-c15b043c0bc0 | 3/10/2023 | ETC | 0.26718840 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | KORE | 0.78783096 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | SEG | 0.74167508 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | POWR | 0.45339356 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | QK | 0.12671485 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | SYNX | 8.61760180 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | MCO | 0.05758349 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | ADX | 0.88253995 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 2/10/2023 | PAY | 0.00858432 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 2/9/2023 | NEO | 0.39561654 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | NAV | 0.20031830 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 2/10/2023 | POWR | 0.48428566 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | XMG | 0.91519083 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 2/10/2023 | LBC | 0.10757946 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | TKS | 0.00018779 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 2/10/2023 | LSK | 0.97885450 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | OMG | 0.06085025 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | IGNIS | 0.03272933 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 2/10/2023 | MONA | 0.88941814 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | ETHW | 0.00000520 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 2/10/2023 | NXT | 0.06545866 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 2/10/2023 | KMD | 0.00564396 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | FTC | 0.21493371 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | CVC | 0.00095932 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | BCHA | 0.00018427 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | EMC2 | 0.18550851 | Customer Withdrawal |
| f7e4bda9-8696-4705-b60d-f6431dfd7dba | 3/10/2023 | NXS | 0.00000101 | Customer Withdrawal |
| 43b7f918-a6b0-4b4e-bfa6-eeBbcb9151ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43b7f918-a6b0-4b4e-bfa6-eeBbcb9151ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43b7f918-a6b0-4b4e-bfa6-eeBbcb9151ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 355207ae-07a1-4175-b973-f9215d31231b | 2/10/2023 | BTC | 0.00019340 | Customer Withdrawal |
| 9b7a798e-3a4c-4b3c-911b-5d648012f7c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b7a798e-3a4c-4b3c-911b-5d648012f7c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b7a798e-3a4c-4b3c-911b-5d648012f7c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3db919-40a6-4301-aa4e-7825719bf6fc | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| a3db919-40a6-4301-aa4e-7825719bf6fc | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| a3db919-40a6-4301-aa4e-7825719bf6fc | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| cbd93768-b6f6-42f4-b6d3-c9b9c4232746 | 3/10/2023 | BTC | 0.00018659 | Customer Withdrawal |
| cbd93768-b6f6-42f4-b6d3-c9b9c4232746 | 3/10/2023 | ZEC | 0.00030975 | Customer Withdrawal |
| cbd93768-b6f6-42f4-b6d3-c9b9c4232746 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 187bcb13-78cf-4b5a-8057-b092afe82d23 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 187bcb13-78cf-4b5a-8057-b092afe82d23 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 187bcb13-78cf-4b5a-8057-b092afe82d23 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 971b4537-ffa4-47af-ab54-00155ca69637 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 971b4537-ffa4-47af-ab54-00155ca69637 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 971b4537-ffa4-47af-ab54-00155ca69637 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec0e68ea-d6ec-4cf5-a841-6d71eb2b71f8 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| ec0e68ea-d6ec-4cf5-a841-6d71eb2b71f8 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| ec0e68ea-d6ec-4cf5-a841-6d71eb2b71f8 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| ec9da1ad-e0be-4133-b1c9-24583bcacd55 | 3/10/2023 | ETC | 0.27668610 | Customer Withdrawal |
| ec9da1ad-e0be-4133-b1c9-24583bcacd55 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ec9da1ad-e0be-4133-b1c9-24583bcacd55 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 4b8df5c8-0262-44b3-9676-c6e725ea12aa | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4b8df5c8-0262-44b3-9676-c6e725ea12aa | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4b8df5c8-0262-44b3-9676-c6e725ea12aa | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7a72133e-6d4b-4393-86ac-11a3e330917 3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a72133e-6d4b-4393-86ac-11a3e330917 3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a72133e-6d4b-4393-86ac-11a3e330917 3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5b2c38a-f10d-4414-81a0-5aaf25e5eb91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5b2c38a-f10d-4414-81a0-5aaf25e5eb91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f16ee989-8b11-423d-bef9-e34f39cc48b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f16ee989-8b11-423d-bef9-e34f39cc48b0 | 3/10/2023 | BTC | 0.00011280 | Customer Withdrawal |
| f16ee989-8b11-423d-bef9-e34f39cc48b0 | 2/10/2023 | USDT | 2.45018780 | Customer Withdrawal |
| f16ee989-8b11-423d-bef9-e34f39cc48b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fcc2808-3a87-4aa6-8661-1ffc16895 1ce | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5fcc2808-3a87-4aa6-8661-1ffc16895 1ce | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5fcc2808-3a87-4aa6-8661-1ffc16895 1ce | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9f5595a6-469d-45e7-b513-48659c251ef | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9f5595a6-469d-45e7-b513-48659c251ef | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9f5595a6-469d-45e7-b513-48659c251ef | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cd54846e-83a3-4343-ab83-b1530928461 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cd54846e-83a3-4343-ab83-b1530928461 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cd54846e-83a3-4343-ab83-b1530928461 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b1e6dd08-f2ce-4f51-06b9-a00426001e3f | 2/10/2023 | BSD | 69.66283410 | Customer Withdrawal |
| 85d00b5c-55ea-4ca2-bab9-7fa46fc7bced | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85d00b5c-55ea-4ca2-bab9-7fa46fc7bced | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85d00b5c-55ea-4ca2-bab9-7fa46fc7bced | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cfd20f64-0a3c-43d8-8f38-45e4e4f7 7a77 | 4/10/2023 | QWARK | 185.08794710 | Customer Withdrawal |
| 86e2f4a6-43ec-49ed-b4e9-51a8f5001237 | 3/10/2023 | LTC | 0.01000000 | Customer Withdrawal |
| 86e2f4a6-43ec-49ed-b4e9-51a8f5001237 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 86e2f4a6-43ec-49ed-b4e9-51a8f5001237 | 4/10/2023 | XRP | 8.12220701 | Customer Withdrawal |
| 86e2f4a6-43ec-49ed-b4e9-51a8f5001237 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0fdaa214-5992-4c02-8a8d-b45ca39e1f11 | 2/9/2023 | BTC | 0.00005909 | Customer Withdrawal |
| 0fdaa214-5992-4c02-8a8d-b45ca39e1f11 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 0fdaa214-5992-4c02-8a8d-b45ca39e1f11 | 3/10/2023 | BSV | 0.08704021 | Customer Withdrawal |
| 0fdaa214-5992-4c02-8a8d-b45ca39e1f11 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| be650190-07b2-44a4-ae7b-2e6c66890a41 | 2/9/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| be650190-07b2-44a4-ae7b-2e6c66890a41 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| be650190-07b2-44a4-ae7b-2e6c66890a41 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 86c66b98-58fc-4efb-af73-b42d87ea3509 | 2/10/2023 | TUBE | 5,639.56423900 | Customer Withdrawal |
| 86c66b98-58fc-4efb-af73-b42d87ea3509 | 3/10/2023 | BTC | 0.00010637 | Customer Withdrawal |
| cf9fc0fe-6ae2-4774-9042-9a3bf773e1c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf9fc0fe-6ae2-4774-9042-9a3bf773e1c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf9fc0fe-6ae2-4774-9042-9a3bf773e1c3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d883ada9-feeб-4cf6-93c7-712 3a970fe15 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| d883ada9-feeб-4cf6-93c7-712 3a970fe15 | 2/10/2023 | XRP | 10.14174421 | Customer Withdrawal |
| d883ada9-feeб-4cf6-93c7-712 3a970fe15 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d883ada9-feeб-4cf6-93c7-712 3a970fe15 | 3/10/2023 | WAVES | 0.52774376 | Customer Withdrawal |
| 5727fa22-cea2-40a2-9469-c5ff6ec289f3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5727fa22-cea2-40a2-9469-c5ff6ec289f3b | 4/10/2023 | BTC | 0.00017707 | Customer Withdrawal |
| 70a1e1bb-014d-4b73-ba10-ee0de6d949 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 70a1e1bb-014d-4b73-ba10-ee0de6d949 | 3/10/2023 | LTC | 0.05283982 | Customer Withdrawal |
| 70a1e1bb-014d-4b73-ba10-ee0de6d949 | 2/10/2023 | LTC | 0.06066204 | Customer Withdrawal |
| 122094286-7d1d-40a9-a913-829c7fb9fce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 122094286-7d1d-40a9-a913-829c7fb9fce | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 122094286-7d1d-40a9-a913-829c7fb9fce | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e33521c1-7dba-49ee-b327-522ac3de8975 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e33521c1-7dba-49ee-b327-522ac3de8975 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e33521c1-7dba-49ee-b327-522ac3de8975 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 31ba5a10-63d8-42cb-8043-9f127f90d580 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31ba5a10-63d8-42cb-8043-9f127f90d580 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 31ba5a10-63d8-42cb-8043-9f127f90d580 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f99f7716-b970-4a14-a67e-c080a05fd3c18 | 4/10/2023 | PIVX | 13.34667332 | Customer Withdrawal |
| f99f7716-b970-4a14-a67e-c080a05fd3c18 | 2/10/2023 | PIVX | 13.91811695 | Customer Withdrawal |
| f99f7716-b970-4a14-a67e-c080a05fd3c18 | 3/10/2023 | PIVX | 17.36810365 | Customer Withdrawal |
| 0d3067a9-5287-4a41-be0e-705ae800773c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d3067a9-5287-4a41-be0e-705ae800773c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d3067a9-5287-4a41-be0e-705ae800773c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c7e22e3-7a3b-40de-b6fb-9ee71f6bde3 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 2c7e22e3-7a3b-40de-b6fb-9ee71f6bde3 | 2/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 2c7e22e3-7a3b-40de-b6fb-9ee71f6bde3 | 3/10/2023 | BCHA | 0.04325991 | Customer Withdrawal |
| 2c7e22e3-7a3b-40de-b6fb-9ee71f6bde3 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| f6649796-9ab3-41cf-8c41-81c60d0a2170 | 3/10/2023 | ZEC | 0.02622083 | Customer Withdrawal |
| f6649796-9ab3-41cf-8c41-81c60d0a2170 | 2/10/2023 | ZEC | 0.00017921 | Customer Withdrawal |
| f6649796-9ab3-41cf-8c41-81c60d0a2170 | 4/10/2023 | ZEC | 0.00023109 | Customer Withdrawal |
| ce0094db-1309-43df-82c0-3059ddfeb98 | 4/10/2023 | ZEC | 0.00000100 | Customer Withdrawal |
| ce0094db-1309-43df-82c0-3059ddfeb98 | 2/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| ce0094db-1309-43df-82c0-3059ddfeb98 | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 5dcf2aba-a820-44ab-98a6-81f0a1e38624 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dcf2aba-a820-44ab-98a6-81f0a1e38624 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dcf2aba-a820-44ab-98a6-81f0a1e38624 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb1a7ca3-a86f-499f-bd66-9d5881286c14 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| bb1a7ca3-a86f-499f-bd66-9d5881286c14 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| bb1a7ca3-a86f-499f-bd66-9d5881286c14 | 3/10/2023 | ETC | 0.26718840 | Customer Withdrawal |
| cb1d6993e-bc06-4b53-99e4-739a0e30a4c18 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cb1d6993e-bc06-4b53-99e4-739a0e30a4c18 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7c3f0614-c3a3-4db5-849b-a9bc74c29fa5 | 4/10/2023 | BTC | 0.00021120 | Customer Withdrawal |
| 7c3f0614-c3a3-4db5-849b-a9bc74c29fa5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cf0fa7f29-2fc7-49c7-8065-a2afcbf4600c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf0fa7f29-2fc7-49c7-8065-a2afcbf4600c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d8b6f6a8-0d49-4d1b-a303-68a63b3d364c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8b6f6a8-0d49-4d1b-a303-68a63b3d364c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8b6f6a8-0d49-4d1b-a303-68a63b3d364c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1b9ca53-3877-422f-8a64-9ea8dc2431f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1b9ca53-3877-422f-8a64-9ea8dc2431f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1b9ca53-3877-422f-8a64-9ea8dc2431f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f120f67d-d458-453d-a624-f2753a19d721 | 3/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| f120f67d-d458-453d-a624-f2753a19d721 | 3/10/2023 | HIVE | 13.50112088 | Customer Withdrawal |
| f120f67d-d458-453d-a624-f2753a19d721 | 3/10/2023 | BTC | 12.45324081 | Customer Withdrawal |
| f120f67d-d458-453d-a624-f2753a19d721 | 3/10/2023 | BCH | 0.00154752 | Customer Withdrawal |
| 5e908142-6b58-4f01-8192-f81c60b60a7f | 2/10/2023 | DOGE | 37.35658200 | Customer Withdrawal |
| 64f70aa5-385c-453d-b0c0-88c3a6ab6 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64f70aa5-385c-453d-b0c0-88c3a6ab6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64f70aa5-385c-453d-b0c0-88c3a6ab6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3060132-0579-4f16-b6e6-38b5a4e30e8e | 2/9/2023 | ZEC | 0.02622083 | Customer Withdrawal |
| 3060132-0579-4f16-b6e6-38b5a4e30e8e | 4/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 3060132-0579-4f16-b6e6-38b5a4e30e8e | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| b196d475-c56c-4144-b82d-b90a0adff53 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b196d475-c56c-4144-b82d-b90a0adff53 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b196d475-c56c-4144-b82d-b90a0adff53 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b66a8116-3838-4f5d-91d8-1c08a386f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b66a8116-3838-4f5d-91d8-1c08a386f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b66a8116-3838-4f5d-91d8-1c08a386f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69a258a4-37e3-467b-990c-f83f8929b1b9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69a258a4-37e3-467b-990c-f83f8929b1b9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ca27323-877b-4556-9193-3ee0da16586 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ca27323-877b-4556-9193-3ee0da16586 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ca27323-877b-4556-9193-3ee0da16586 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1feб25ef-0af4-47ae-a0c6-795d2b37a2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1feб25ef-0af4-47ae-a0c6-795d2b37a2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1feб25ef-0af4-47ae-a0c6-795d2b37a2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abe9f447-26ac-4691-9e39-01a5a3b4d0e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| abe9f447-26ac-4691-9e39-01a5a3b4d0e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| abe9f447-26ac-4691-9e39-01a5a3b4d0e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| abe9f447-26ac-4691-9e39-01a5a3b4d0e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8bfc225e-88e6-4c85-99e2-43dfdb9f8cb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8bfc225e-88e6-4c85-99e2-43dfdb9f8cb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8bfc225e-88e6-4c85-99e2-43dfdb9f8cb | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f0a56079-1c73-479e-a085-89cb8bed50c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0a56079-1c73-479e-a085-89cb8bed50c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0a56079-1c73-479e-a085-89cb8bed50c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3dea18247-a9ae-49b9-8345-2f6dd9d10655 | 4/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 3dea18247-a9ae-49b9-8345-2f6dd9d10655 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 3dea18247-a9ae-49b9-8345-2f6dd9d10655 | 2/10/2023 | ZEC | 0.02622083 | Customer Withdrawal |
| f8f1f0b2-252f-4403-8c44-31f8b6d3c2f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8f1f0b2-252f-4403-8c44-31f8b6d3c2f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8f1f0b2-252f-4403-8c44-31f8b6d3c2f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42d5e8a4-a495-43c2-af3e-0bfa3d46a0b | 3/10/2023 | POT | 0.22612100 | Customer Withdrawal |
| 42d5e8a4-a495-43c2-af3e-0bfa3d46a0b | 4/10/2023 | POT | 0.22612100 | Customer Withdrawal |
| 7339d4f5-8e9e-4b8a-9e07-2b6b6d8a53a | 3/10/2023 | ADA | 2.94442828 | Customer Withdrawal |
| 7339d4f5-8e9e-4b8a-9e07-2b6b6d8a53a | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7339d4f5-8e9e-4b8a-9e07-2b6b6d8a53a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7339d4f5-8e9e-4b8a-9e07-2b6b6d8a53a | 3/10/2023 | BTC | 0.00000043 | Customer Withdrawal |
| 7339d4f5-8e9e-4b8a-9e07-2b6b6d8a53a | 3/10/2023 | PTOY | 0.18940495 | Customer Withdrawal |
| 9ff9a0a0-4c68-42ab-a4c9-52a4c7e9 | 3/10/2023 | FUN | 1.08915663 | Customer Withdrawal |
| 9ff9a0a0-4c68-42ab-a4c9-52a4c7e9 | 2/10/2023 | PTOY | 0.00265104 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ff9f60e-9ab3-4cf6-8ad5-bc691b5a14b3 | 2/10/2023 | SNT | 0.83831213 | Customer Withdrawal |
| 6ff9f60e-9ab3-4cf6-8ad5-bc691b5a14b3 | 2/10/2023 | ETH | 0.00285119 | Customer Withdrawal |
| b60fdcaf-a587-47c5-bc3e-75201dd76ee1 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b60fdcaf-a587-47c5-bc3e-75201dd76ee1 | 4/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| b60fdcaf-a587-47c5-bc3e-75201dd76ee1 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f3093973-0a97-4571-ab07-4242217589cb | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| f3093973-0a97-4571-ab07-4242217589cb | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| f3093973-0a97-4571-ab07-4242217589cb | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| cb8ddaa1-07c5-4069-9601-2867632b85e1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cb8ddaa1-07c5-4069-9601-2867632b85e1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cb8ddaa1-07c5-4069-9601-2867632b85e1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1881efbc-94b3-49ef-8c85-be8ad8e85072 | 3/10/2023 | BTC | 0.00000296 | Customer Withdrawal |
| 1881efbc-94b3-49ef-8c85-be8ad8e85072 | 3/10/2023 | USDT | 0.0192416 | Customer Withdrawal |
| 0a1dff70-2d7f-4312-9597-2f187077be9e | 2/9/2023 | USDT | 0.29470668 | Customer Withdrawal |
| 925a576-a2b4-4ac0-9ed7-e15a921185ef2 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 925a576-a2b4-4ac0-9ed7-e15a921185ef2 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 925a576-a2b4-4ac0-9ed7-e15a921185ef2 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| b3bafe88-812a-4143-bd68-b30894fe194f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3bafe88-812a-4143-bd68-b30894fe194f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3bafe88-812a-4143-bd68-b30894fe194f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e7f9644-b886-4806-95e9-f9d275cb5077 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8e7f9644-b886-4806-95e9-f9d275cb5077 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8e7f9644-b886-4806-95e9-f9d275cb5077 | 4/10/2023 | LTC | 0.0867342 | Customer Withdrawal |
| 6b2c9a14-e3a1-4a04-a535-bae06a80c31 | 2/10/2023 | BTC | 0.00016589 | Customer Withdrawal |
| f371b152-ba04-4953-a4d4-50bc5a145bcb | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| c047ce9e-1df0-40e1-af9b-4be28851b848 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c047ce9e-1df0-40e1-af9b-4be28851b848 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c047ce9e-1df0-40e1-af9b-4be28851b848 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa479bcc-ebc9-4b94-b7db-7e9bede08832 | 2/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| aa479bcc-ebc9-4b94-b7db-7e9bede08832 | 2/10/2023 | BTC | 0.00015537 | Customer Withdrawal |
| aa479bcc-ebc9-4b94-b7db-7e9bede08832 | 4/10/2023 | SNGLS | 417.65615340 | Customer Withdrawal |
| aa479bcc-ebc9-4b94-b7db-7e9bede08832 | 2/10/2023 | DCR | 0.06136004 | Customer Withdrawal |
| aa479bcc-ebc9-4b94-b7db-7e9bede08832 | 4/10/2023 | GLM | 0.88544397 | Customer Withdrawal |
| aa479bcc-ebc9-4b94-b7db-7e9bede08832 | 2/10/2023 | LTC | 0.00060040 | Customer Withdrawal |
| aa479bcc-ebc9-4b94-b7db-7e9bede08832 | 2/10/2023 | DCR | 0.03260098 | Customer Withdrawal |
| aa479bcc-ebc9-4b94-b7db-7e9bede08832 | 4/10/2023 | STRAX | 0.00000001 | Customer Withdrawal |
| aa479bcc-ebc9-4b94-b7db-7e9bede08832 | 4/10/2023 | GNO | 0.00000050 | Customer Withdrawal |
| aa479bcc-ebc9-4b94-b7db-7e9bede08832 | 2/10/2023 | DGB | 4.45000000 | Customer Withdrawal |
| 187aae65-5f11-49fb-9476-e29cb9d4d131 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 187aae65-5f11-49fb-9476-e29cb9d4d131 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 187aae65-5f11-49fb-9476-e29cb9d4d131 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb267be0-14db-418a-b44b-412eaf87105b | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| fb267be0-14db-418a-b44b-412eaf87105b | 3/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| fb267be0-14db-418a-b44b-412eaf87105b | 3/10/2023 | HIVE | 14.00205039 | Customer Withdrawal |
| 412e1b5a-dc4f-42e5-8e1a-39bad1643241 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 412e1b5a-dc4f-42e5-8e1a-39bad1643241 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 412e1b5a-dc4f-42e5-8e1a-39bad1643241 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 44b230ea-dadd-4f21-be7b-7b4b74537be3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44b230ea-dadd-4f21-be7b-7b4b74537be3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44b230ea-dadd-4f21-be7b-7b4b74537be3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a353d319-701f-41fc-9a33-d6b52e3069e7 | 3/10/2023 | BCH | 0.03286662 | Customer Withdrawal |
| a353d319-701f-41fc-9a33-d6b52e3069e7 | 2/10/2023 | BSV | 0.02945237 | Customer Withdrawal |
| a353d319-701f-41fc-9a33-d6b52e3069e7 | 4/10/2023 | BCH | 0.03054936 | Customer Withdrawal |
| a353d319-701f-41fc-9a33-d6b52e3069e7 | 4/10/2023 | BCHA | 0.06341598 | Customer Withdrawal |
| a353d319-701f-41fc-9a33-d6b52e3069e7 | 2/10/2023 | ETHW | 0.01002746 | Customer Withdrawal |
| a353d319-701f-41fc-9a33-d6b52e3069e7 | 3/10/2023 | BSV | 0.03396361 | Customer Withdrawal |
| a353d319-701f-41fc-9a33-d6b52e3069e7 | 3/10/2023 | BSV | 0.02233256 | Customer Withdrawal |
| 34d6cdeb-5c7b-46ad-bb26-122c8082347e | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 34d6cdeb-5c7b-46ad-bb26-122c8082347e | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 34d6cdeb-5c7b-46ad-bb26-122c8082347e | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| f3987cda-f04c-4ccf-8a44-262696d2e337 | 2/10/2023 | ETHW | 0.00415412 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f3987cda-f04c-4ccf-8a44-262696d2e337 | 2/10/2023 | ETH | 0.00040503 | Customer Withdrawal |
| 01f301d3-f25f-48b2-afcb-269ab7a216f1 | 3/10/2023 | SC | 939.48830000 | Customer Withdrawal |
| 01f301d3-f25f-48b2-afcb-269ab7a216f1 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9b36ff8ab-9e40-4b78-94a8-562239becff4 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 9b36ff8ab-9e40-4b78-94a8-562239becff4 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 9f940e12-cb1a-4d07-988a-56751180eb0b | 4/10/2023 | DOGE | 37.23805560 | Customer Withdrawal |
| 9f940e12-cb1a-4d07-988a-56751180eb0b | 2/10/2023 | DOGE | 30.62194301 | Customer Withdrawal |
| 9f940e12-cb1a-4d07-988a-56751180eb0b | 2/10/2023 | BTC | 0.00010350 | Customer Withdrawal |
| fd3a81cf-27cb-4d05-a5a0-74b211c542b5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fd3a81cf-27cb-4d05-a5a0-74b211c542b5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fd3a81cf-27cb-4d05-a5a0-74b211c542b5 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 13330263-322f-4eb5-8a86-30d9b528c764 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| d92be2d9-1d80-4798-8556-5f8f06076040 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d92be2d9-1d80-4798-8556-5f8f06076040 | 4/10/2023 | BCH | 0.00000468 | Customer Withdrawal |
| d92be2d9-1d80-4798-8556-5f8f06076040 | 4/10/2023 | ADA | 8.38544111 | Customer Withdrawal |
| d92be2d9-1d80-4798-8556-5f8f06076040 | 2/10/2023 | BCHA | 0.00000468 | Customer Withdrawal |
| d92be2d9-1d80-4798-8556-5f8f06076040 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 83658369-6553-4330-ab77-c2f08c391c2a | 2/10/2023 | BTC | 0.00002809 | Customer Withdrawal |
| 83658369-6553-4330-ab77-c2f08c391c2a | 2/10/2023 | ETH | 0.00000002 | Customer Withdrawal |
| 83658369-6553-4330-ab77-c2f08c391c2a | 3/10/2023 | ETHW | 0.00000002 | Customer Withdrawal |
| 358fdc37-19c9-487b-a1a4-ed584130afc | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 358fdc37-19c9-487b-a1a4-ed584130afc | 3/10/2023 | NEO | 0.26941512 | Customer Withdrawal |
| 358fdc37-19c9-487b-a1a4-ed584130afc | 4/10/2023 | ETH | 0.00004677 | Customer Withdrawal |
| c77ec217-b3e1-4d1e-b9c9-b145853140b | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| c77ec217-b3e1-4d1e-b9c9-b145853140b | 4/10/2023 | DGB | 519.20060620 | Customer Withdrawal |
| c77ec217-b3e1-4d1e-b9c9-b145853140b | 4/10/2023 | DGB | 33.09181325 | Customer Withdrawal |
| c77ec217-b3e1-4d1e-b9c9-b145853140b | 4/10/2023 | PAY | 5.75121842 | Customer Withdrawal |
| c77ec217-b3e1-4d1e-b9c9-b145853140b | 3/10/2023 | USDT | 0.00035625 | Customer Withdrawal |
| cc0b6c3a-005e-40d5-803c-15986204dcca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc0b6c3a-005e-40d5-803c-15986204dcca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0edc4d1-ad31-46c8-803c-22d31f8db021 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b0edc4d1-ad31-46c8-803c-22d31f8db021 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b0edc4d1-ad31-46c8-803c-22d31f8db021 | 4/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| 9a67456b-d257-48a2-af1a-2dd30940c1ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a67456b-d257-48a2-af1a-2dd30940c1ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a67456b-d257-48a2-af1a-2dd30940c1ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc7e191c-2bba-4eeb-884c-cbb2cbbcf906 | 2/10/2023 | RCN | 0.04402041 | Customer Withdrawal |
| cc7e191c-2bba-4eeb-884c-cbb2cbbcf906 | 3/10/2023 | BTC | 0.00012053 | Customer Withdrawal |
| 3e74dc0d-3a82-4e57-8f6e-a6c93d2eb012 | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 3e74dc0d-3a82-4e57-8f6e-a6c93d2eb012 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e74dc0d-3a82-4e57-8f6e-a6c93d2eb012 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 92ee53ad-c0e2-4cee-b5b6-e06cba37ba8c | 2/10/2023 | MUSIC | 9.20888998 | Customer Withdrawal |
| 92ee53ad-c0e2-4cee-b5b6-e06cba37ba8c | 2/10/2023 | XVG | 20.09549300 | Customer Withdrawal |
| 92ee53ad-c0e2-4cee-b5b6-e06cba37ba8c | 3/10/2023 | DOGE | 0.06588102 | Customer Withdrawal |
| 92ee53ad-c0e2-4cee-b5b6-e06cba37ba8c | 3/10/2023 | DOGE | 0.00004216 | Customer Withdrawal |
| 94eb3334-971a-48ca-a6c2-ea36d249b812 | 2/10/2023 | ETH | 49.93588597 | Customer Withdrawal |
| b6a2ffa5b-e4c5-469d-9471-21d8fe09de39 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b6a2ffa5b-e4c5-469d-9471-21d8fe09de39 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b6a2ffa5b-e4c5-469d-9471-21d8fe09de39 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 31c7c444-4a9b-476c-ae15-18d64fe9e9b8 | 2/9/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 31c7c444-4a9b-476c-ae15-18d64fe9e9b8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 31c7c444-4a9b-476c-ae15-18d64fe9e9b8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b631e096-f83f-470c-bb8b-c7b7d03fd68a | 4/10/2023 | USDT | 0.19665184 | Customer Withdrawal |
| b631e096-f83f-470c-bb8b-c7b7d03fd68a | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b631e096-f83f-470c-bb8b-c7b7d03fd68a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8685d124-cd5d-4229-b99e-5b29689bd1e9 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 8685d124-cd5d-4229-b99e-5b29689bd1e9 | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 8685d124-cd5d-4229-b99e-5b29689bd1e9 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 232f591b-5eb6-4eaa6-b874-b9159641fd23 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 232f591b-5eb6-4eaa6-b874-b9159641fd23 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 232f591b-5eb6-4eaa6-b874-b9159641fd23 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a1f4fd9f-dc7c-4df2-94bd-e47de44d927c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a1f4fd9f-dc7c-4df2-94bd-e47de44d927c | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a1f4fd9f-dc7c-4df2-94bd-e47de44d927c | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f14048e4-b52c-42a8-9740-1306897c0b54 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f14048e4-b52c-42a8-9740-1306897c0b54 | 2/9/2023 | DOGE | 53.08209480 | Customer Withdrawal |
| f14048e4-b52c-42a8-9740-1306897c0b54 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f14048e4-b52c-42a8-9740-1306897c0b54 | 2/10/2023 | XRP | 0.00000001 | Customer Withdrawal |
| 7864c952-520a-404f-82eb-c122b106ed6b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7864c952-520a-404f-82eb-c122b106ed6b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7864c952-520a-404f-82eb-c122b106ed6b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 65441354-b2c7-488c-a60f-4a080fbfb301 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65441354-b2c7-488c-a60f-4a080fbfb301 | 4/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 65441354-b2c7-488c-a60f-4a080fbfb301 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9380a0c5a-4fc2-42c-a06c-f0b1882a4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e5f9771b-a34e-4afb-be04-603126b1c7a8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e5f9771b-a34e-4afb-be04-603126b1c7a8 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e5f9771b-a34e-4afb-be04-603126b1c7a8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e5d96afa-60f2-4426-8321-93b1b16b8786 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5d96afa-60f2-4426-8321-93b1b16b8786 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f8335577-d931-4819-85c3-14e0b47fb288 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f8335577-d931-4819-85c3-14e0b47fb288 | 2/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| f8335577-d931-4819-85c3-14e0b47fb288 | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| baa64c45-53ff-43cf-9fffb-58d0fec39e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| baa64c45-53ff-43cf-9fffb-58d0fec39e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| baa64c45-53ff-43cf-9fffb-58d0fec39e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef527333-753b-4eb8-b67c-e0b1ad9ee848 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef527333-753b-4eb8-b67c-e0b1ad9ee848 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef527333-753b-4eb8-b67c-e0b1ad9ee848 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fb05032-5caa-4e70-984e-6e621a000a1d | 3/10/2023 | SC | 1,221.60782600 | Customer Withdrawal |
| 1fb05032-5caa-4e70-984e-6e621a000a1d | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1fb05032-5caa-4e70-984e-6e621a000a1d | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 9dd12b17-6371-4cf8-b141-97c81e6e8b8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dd12b17-6371-4cf8-b141-97c81e6e8b8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9b7cced-dc83-4180-b1f0-b7e0c136711 | 3/10/2023 | BTC | 0.14136646 | Customer Withdrawal |
| c9b7cced-dc83-4180-b1f0-b7e0c136711 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| c9b7cced-dc83-4180-b1f0-b7e0c136711 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 2aa84004-3fe1-4b84-a059-735d5eaa3f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb60b53b-47ff-418b-b3a1-2b28997fecc0 | 3/10/2023 | ZEC | 0.11648141 | Customer Withdrawal |
| fb60b53b-47ff-418b-b3a1-2b28997fecc0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1cc4b0ba-576d-47ed-9b08-d73b7f33cc9d | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 1cc4b0ba-576d-47ed-9b08-d73b7f33cc9d | 4/10/2023 | USDT | 0.00057210 | Customer Withdrawal |
| 1cc4b0ba-576d-47ed-9b08-d73b7f33cc9d | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 72cd0747-8b83-4180-bb73-5a74af99781b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 72cd0747-8b83-4180-bb73-5a74af99781b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 72cd0747-8b83-4180-bb73-5a74af99781b | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 94d011c5-efb-45e4-b62a-82313a038452 | 3/10/2023 | NEO | 0.47960311 | Customer Withdrawal |
| 94d011c5-efb-45e4-b62a-82313a038452 | 3/10/2023 | DASH | 145.00000000 | Customer Withdrawal |
| 94d011c5-efb-45e4-b62a-82313a038452 | 3/10/2023 | DASH | 0.00001123 | Customer Withdrawal |
| 4e80df78b-e8a8-4a04-a63a-2fd5f8a99f07c | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4e80df78b-e8a8-4a04-a63a-2fd5f8a99f07c | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4e80df78b-e8a8-4a04-a63a-2fd5f8a99f07c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5fca1a9a-4a28-4b83-b5f6-476299ed81b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fca1a9a-4a28-4b83-b5f6-476299ed81b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52faa120-3a19-4514-ac85-75d6e50f95d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 52faa120-3a19-4514-ac85-75d6e50f95d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52faa120-3a19-4514-ac85-75d6e50f95d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e91b5f31-b900-4941-9905-7984a0c4893 | 2/10/2023 | ETC | 0.27026010 | Customer Withdrawal |
| e91b5f31-b900-4941-9905-7984a0c4893 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e91b5f31-b900-4941-9905-7984a0c4893 | 4/10/2023 | ETC | 0.07710794 | Customer Withdrawal |
| 373a2e0-a3b8-42c1-a34b-472832c6b5fe | 3/10/2023 | ETC | 0.27026010 | Customer Withdrawal |
| 373a2e0-a3b8-42c1-a34b-472832c6b5fe | 4/10/2023 | ETC | 0.09907378 | Customer Withdrawal |
| 373a2e0-a3b8-42c1-a34b-472832c6b5fe | 3/10/2023 | ETH | 0.01754852 | Customer Withdrawal |
| 373a2e0-a3b8-42c1-a34b-472832c6b5fe | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 838d7413-be3e-4bd0-9c64-ae2ef2ac355a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 838d7413-be3e-4bd0-9c64-ae2ef2ac355a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 838d7413-be3e-4bd0-9c64-ae2ef2ac355a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e533c43d-88e4-4f40-a320-df880a8e58f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e533c43d-88e4-4f40-a320-df880a8e58f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e533c43d-88e4-4f40-a320-df880a8e58f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3366c6e2-8f92-4ac8-80ce-e16f2ca6b275 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3366c6e2-8f92-4ac8-80ce-e16f2ca6b275 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3366c6e2-8f92-4ac8-80ce-e16f2ca6b275 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 63cf6a96-4a5e-4efd-a9d4-e2432bce73c4 | 3/10/2023 | BTC | 0.00003363 | Customer Withdrawal |
| 63cf6a96-4a5e-4efd-a9d4-e2432bce73c4 | 2/10/2023 | BTC | 0.00005383 | Customer Withdrawal |
| 63cf6a96-4a5e-4efd-a9d4-e2432bce73c4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67131444-bb40-4bd0-a0a5-aa4f09f3f66d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67131444-bb40-4bd0-a0a5-aa4f09f3f66d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67131444-bb40-4bd0-a0a5-aa4f09f3f66d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 09a3bdfe-68b5-4048-9c1d-f6036e4b74c4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 09a3bdfe-68b5-4048-9c1d-f6036e4b74c4 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 09a3bdfe-68b5-4048-9c1d-f6036e4b74c4 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7d0c66662-26a8-431c-b43f-a07f75dbed43 | 2/10/2023 | DOGE | 440.96773480 | Customer Withdrawal |
| 7d0c66662-26a8-431c-b43f-a07f75dbed43 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7d0c66662-26a8-431c-b43f-a07f75dbed43 | 4/10/2023 | DOGE | 0.00000001 | Customer Withdrawal |
| 7d0c66662-26a8-431c-b43f-a07f75dbed43 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 38d5d3d7-e61b-4a59-a4d4-aa8f60f7664c | 4/10/2023 | USDT | 5.00000000 | Customer Withdrawal |
| 38d5d3d7-e61b-4a59-a4d4-aa8f60f7664c | 3/10/2023 | USDT | 5.00000000 | Customer Withdrawal |
| b91bcf1a-4b7a-46b9-a0ff-92af8a77c9e3 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b91bcf1a-4b7a-46b9-a0ff-92af8a77c9e3 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b91bcf1a-4b7a-46b9-a0ff-92af8a77c9e3 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e45f998e-f8a1-40b9-a109-d62559c29f4c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e45f998e-f8a1-40b9-a109-d62559c29f4c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e45f998e-f8a1-40b9-a109-d62559c29f4c | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2711f7fb-9c36-4e39-8eb3-ae044a8f3333 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2711f7fb-9c36-4e39-8eb3-ae044a8f3333 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2711f7fb-9c36-4e39-8eb3-ae044a8f3333 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd8f8c9d-8551-4dec-ba3d-e43c3f6df0af5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dcb26d05-d020-4c8f-aa64-e13714144930 | 4/10/2023 | BCH | 0.01672523 | Customer Withdrawal |
| dcb26d05-d020-4c8f-aa64-e13714144930 | 3/10/2023 | BTC | 0.00008767 | Customer Withdrawal |
| dcb26d05-d020-4c8f-aa64-e13714144930 | 4/10/2023 | BSV | 0.08217119 | Customer Withdrawal |
| dcb26d05-d020-4c8f-aa64-e13714144930 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99c834eb-be3e-48f7-9496-613e72eb0077 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99c834eb-be3e-48f7-9496-613e72eb0077 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99c834eb-be3e-48f7-9496-613e72eb0077 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5953d00d-9307-49a2-acf4-07284651c045 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5953d00d-9307-49a2-acf4-07284651c045 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5953d00d-9307-49a2-acf4-07284651c045 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8c719d0-7fd7-4171-bd0c-3dae69653eb4 | 4/10/2023 | VTC | 0.44995216 | Customer Withdrawal |
| b8c719d0-7fd7-4171-bd0c-3dae69653eb4 | 4/10/2023 | PAY | 0.00100000 | Customer Withdrawal |
| b8c719d0-7fd7-4171-bd0c-3dae69653eb4 | 3/10/2023 | BTC | 0.00023064 | Customer Withdrawal |
| b8c719d0-7fd7-4171-bd0c-3dae69653eb4 | 4/10/2023 | BTC | 0.00001905 | Customer Withdrawal |
| b8c719d0-7fd7-4171-bd0c-3dae69653eb4 | 3/10/2023 | USDT | 0.00975366 | Customer Withdrawal |
| a38293c2-d7dd-440d-962d-aa353935e2c2 | 2/10/2023 | ETH | 0.00098148 | Customer Withdrawal |
| a38293c2-d7dd-440d-962d-aa353935e2c2 | 2/9/2023 | NEO | 0.35247894 | Customer Withdrawal |
| a38293c2-d7dd-440d-962d-aa353935e2c2 | 3/10/2023 | BCHA | 0.00000260 | Customer Withdrawal |
| a38293c2-d7dd-440d-962d-aa353935e2c2 | 3/10/2023 | ETHW | 0.00806183 | Customer Withdrawal |
| a38293c2-d7dd-440d-962d-aa353935e2c2 | 2/9/2023 | BCH | 0.00000260 | Customer Withdrawal |
| a38293c2-d7dd-440d-962d-aa353935e2c2 | 3/10/2023 | NEO | 0.38205266 | Customer Withdrawal |
| a38293c2-d7dd-440d-962d-aa353935e2c2 | 3/10/2023 | PAY | 35.49483210 | Customer Withdrawal |
| 8495a443-bbd2-479a-8cea-2d1ee616c585 | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| 8495a443-bbd2-479a-8cea-2d1ee616c585 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| 8495a443-bbd2-479a-8cea-2d1ee616c585 | 3/10/2023 | DASH | 0.08591624 | Customer Withdrawal |
| 8495a443-bbd2-479a-8cea-2d1ee616c585 | 3/10/2023 | USDT | 0.00374348 | Customer Withdrawal |
| 4be7778f-80f4-4475-bf09-0a3377546f00 | 2/10/2023 | BTC | 0.00017557 | Customer Withdrawal |
| 45fe0095-72f7-4c80-8c66-b5d2f387b4b0 | 3/10/2023 | DOGE | 4.00000000 | Customer Withdrawal |
| 45fe0095-72f7-4c80-8c66-b5d2f387b4b0 | 3/10/2023 | USDT | 0.00239190 | Customer Withdrawal |
| 45fe0095-72f7-4c80-8c66-b5d2f387b4b0 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 71640c69-3dfc-4540-95be-fe11b49ffd90 | 3/10/2023 | BCHA | 0.00071900 | Customer Withdrawal |
| 71640c69-3dfc-4540-95be-fe11b49ffd90 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71640c69-3dfc-4540-95be-fe11b49ffd90 | 3/10/2023 | BTC | 0.00020967 | Customer Withdrawal |
| 71640c69-3dfc-4540-95be-fe11b49ffd90 | 3/10/2023 | BCH | 0.00071900 | Customer Withdrawal |
| a5aea664-b26d-4bcf-8c8c-dd915411a1ed | 2/10/2023 | ETC | 0.03342124 | Customer Withdrawal |
| 93bbc441-4e20-4957-a3cd-6e6c17a72cf6 | 3/10/2023 | BTC | 0.00018827 | Customer Withdrawal |
| 93bbc441-4e20-4957-a3cd-6e6c17a72cf6 | 3/10/2023 | XRP | 2.42121289 | Customer Withdrawal |
| 93bbc441-4e20-4957-a3cd-6e6c17a72cf6 | 2/9/2023 | BTC | 0.00015970 | Customer Withdrawal |
| 93bbc441-4e20-4957-a3cd-6e6c17a72cf6 | 2/10/2023 | USDT | 1.38407958 | Customer Withdrawal |
| 93bbc441-4e20-4957-a3cd-6e6c17a72cf6 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9e051eaf-dfe5-4adb-969e-b86e32180ecd | 2/10/2023 | VTC | 3.06914625 | Customer Withdrawal |
| 7bc6174f-bfb7-46d0-8831-105554a66599 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 7bc6174f-bfb7-46d0-8831-105554a66599 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 7bc6174f-bfb7-46d0-8831-105554a66599 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 027b9963-5b3f-4cb5-a825-3b70d9f55709 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 027b9963-5b3f-4cb5-a825-3b70d9f55709 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 027b9963-5b3f-4cb5-a825-3b70d9f55709 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| eb3e6cd8-4023-460c-9e05-57c658ff11fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb3e6cd8-4023-460c-9e05-57c658ff11fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb3e6cd8-4023-460c-9e05-57c658ff11fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14352815-df21-4312-b4ce-e57428749e36 | 2/10/2023 | BTC | 0.00020331 | Customer Withdrawal |
| c12449f8-e4dd-46a6-82b1-1469a1b2abfb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c12449f8-e4dd-46a6-82b1-1469a1b2abfb | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c12449f8-e4dd-46a6-82b1-1469a1b2abfb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 431d627b-fdfd-4e18-8c8e-3de7218b8cbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 431d627b-fdfd-4e18-8c8e-3de7218b8cbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 431d627b-fdfd-4e18-8c8e-3de7218b8cbc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfc811e0-5d74-4f5c-8211-7b17d2908f97 | 2/10/2023 | XMR | 0.02751695 | Customer Withdrawal |
| 5e1e94af-5e20-411c-90f1-21dd2ed26f99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e1e94af-5e20-411c-90f1-21dd2ed26f99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e1e94af-5e20-411c-90f1-21dd2ed26f99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b7079c76-6f4b-44b6-ac55-1c2ad2e4d8e6 | 2/10/2023 | DOGE | 44.30982458 | Customer Withdrawal |
| 0e75ee14-9446-4196-90eb-01c0a1837427 | 2/10/2023 | TX | 1.61000000 | Customer Withdrawal |
| 0e75ee14-9446-4196-90eb-01c0a1837427 | 2/10/2023 | STEEM | 3.72139885 | Customer Withdrawal |
| 5cf1ea6a-5a00-4313-ba7a-e531704d23fc | 3/10/2023 | BTC | 0.00022398 | Customer Withdrawal |
| 5cf1ea6a-5a00-4313-ba7a-e531704d23fc | 3/10/2023 | BCHA | 0.00073331 | Customer Withdrawal |
| 5cf1ea6a-5a00-4313-ba7a-e531704d23fc | 3/10/2023 | BCH | 0.00073331 | Customer Withdrawal |
| 5cf1ea6a-5a00-4313-ba7a-e531704d23fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a89ea727-4339-4dea-bd53-b8f0eee3a3a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a89ea727-4339-4dea-bd53-b8f0eee3a3a8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a89ea727-4339-4dea-bd53-b8f0eee3a3a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9388c3a8-36d1-4901-b4cf-c9071b888c71 | 4/10/2023 | NEO | 0.08275317 | Customer Withdrawal |
| 9388c3a8-36d1-4901-b4cf-c9071b888c71 | 3/10/2023 | USDT | 0.31049332 | Customer Withdrawal |
| 9388c3a8-36d1-4901-b4cf-c9071b888c71 | 4/10/2023 | EBST | 6.14584586 | Customer Withdrawal |
| 9388c3a8-36d1-4901-b4cf-c9071b888c71 | 3/10/2023 | NEO | 0.44698242 | Customer Withdrawal |
| 737ca248-4602-4e31-9714-9cdcd68e2903 | 2/10/2023 | BCHA | 0.00037957 | Customer Withdrawal |
| 737ca248-4602-4e31-9714-9cdcd68e2903 | 2/10/2023 | BTC | 0.00009107 | Customer Withdrawal |
| 737ca248-4602-4e31-9714-9cdcd68e2903 | 2/10/2023 | BCH | 0.00037957 | Customer Withdrawal |
| 6a7efae5-70d0-4aa3-9a47-ffc274d8ec73 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a7efae5-70d0-4aa3-9a47-ffc274d8ec73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a7efae5-70d0-4aa3-9a47-ffc274d8ec73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cc6fd60-cb33-4155-978f-112812d8a388 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cc6fd60-cb33-4155-978f-112812d8a388 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cc6fd60-cb33-4155-978f-112812d8a388 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab8fcd90-78c7-4d9b-94fc-bc55181c1ee4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ab8fcd90-78c7-4d9b-94fc-bc55181c1ee4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ab8fcd90-78c7-4d9b-94fc-bc55181c1ee4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4adfac12-5900-4642-8967-b7df36325d7d | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 4adfac12-5900-4642-8967-b7df36325d7d | 3/10/2023 | USDT | 0.00492570 | Customer Withdrawal |
| a6f8630d-cf55-4a66-891c-b92560eae79a | 2/9/2023 | SIGNA | 1,567.56367100 | Customer Withdrawal |
| e3239804-7375-4355-89e6-c6ec80f1a9b4 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e3239804-7375-4355-89e6-c6ec80f1a9b4 | 3/10/2023 | NEO | 0.17713541 | Customer Withdrawal |
| e3239804-7375-4355-89e6-c6ec80f1a9b4 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e3239804-7375-4355-89e6-c6ec80f1a9b4 | 3/10/2023 | XLM | 39.56342991 | Customer Withdrawal |
| d76d6504-5e24-4ab0-9057-aac9c552d183 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d76d6504-5e24-4ab0-9057-aac9c552d183 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ff542b7-7711-418c-a7bd-e8349c4bc6c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ff542b7-7711-418c-a7bd-e8349c4bc6c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3ff542b7-7711-418c-a7bd-e8349c4bc6c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b0505e7-9356-4d6c-a591-49d9bfbe32f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b0505e7-9356-4d6c-a591-49d9bfbe32f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b0505e7-9356-4d6c-a591-49d9bfbe32f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d477dbfe-41e2-4f8d-bc1f-b15153fd5c48 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| d477dbfe-41e2-4f8d-bc1f-b15153fd5c48 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| d477dbfe-41e2-4f8d-bc1f-b15153fd5c48 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 188a26c6-5120-48d1-9bc8-94a39d48dda9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 188a26c6-5120-48d1-9bc8-94a39d48dda9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 188a26c6-5120-48d1-9bc8-94a39d48dda9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cf2b529-d2a2-489f-aee1-453ff1fae0de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cf2b529-d2a2-489f-aee1-453ff1fae0de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cf2b529-d2a2-489f-aee1-453ff1fae0de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e23477e5-b3cf-48aa-aa4c-1efc841dd687 | 3/10/2023 | ETC | 0.21730958 | Customer Withdrawal |
| e23477e5-b3cf-48aa-aa4c-1efc841dd687 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d2156ab0-766a-48ae-88b4-270b97414ebb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d2156ab0-766a-48ae-88b4-270b97414ebb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d2156ab0-766a-48ae-88b4-270b97414ebb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3239b9a6-ea02-492e-9f18-868da62a1378 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3239b9a6-ea02-492e-9f18-868da62a1378 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3239b9a6-ea02-492e-9f18-868da62a1378 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab57da88-0cb6-4712-993b-773f1a3e21aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab57da88-0cb6-4712-993b-773f1a3e21aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ab57da88-0cb6-4712-993b-773f1a3e21aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f70fe4dd-abb2-4e5c-995a-6bd94c5cdce6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f70fe4dd-abb2-4e5c-995a-6bd94c5cdce6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f70fe4dd-abb2-4e5c-995a-6bd94c5cdce6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb649ba4-430e-4c34-8dcd-8c32a8eeb2ca | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cb649ba4-430e-4c34-8dcd-8c32a8eeb2ca | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cb649ba4-430e-4c34-8dcd-8c32a8eeb2ca | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b68466ad-596b-4256-97af-867072454a56 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b68466ad-596b-4256-97af-867072454a56 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b68466ad-596b-4256-97af-867072454a56 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a2393e38-27a6-4e3e-89a7-7d70efdbddaf | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| a2393e38-27a6-4e3e-89a7-7d70efdbddaf | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| a2393e38-27a6-4e3e-89a7-7d70efdbddaf | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| b88d6a57-7696-4e27-a2f9-06928c4fea55 | 3/10/2023 | USDT | 0.03685617 | Customer Withdrawal |
| 1cb7bdc8-c380-4b3a-9ae1-113b6fd7f4bf | 2/10/2023 | BTC | 0.00002198 | Customer Withdrawal |
| 02dfe68b-caa6-4508-8f32-bd4f9ec0b42a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02dfe68b-caa6-4508-8f32-bd4f9ec0b42a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02dfe68b-caa6-4508-8f32-bd4f9ec0b42a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe179ca1-da87-4e4b-8692-0a57b1769067 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe179ca1-da87-4e4b-8692-0a57b1769067 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe179ca1-da87-4e4b-8692-0a57b1769067 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6e3b91e-46d2-4bc8-b960-12f9de5c59b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6e3b91e-46d2-4bc8-b960-12f9de5c59b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6e3b91e-46d2-4bc8-b960-12f9de5c59b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccd7b2bb-4323-4a6c-84e2-507d588bcca9 | 4/10/2023 | CVC | 9.18359102 | Customer Withdrawal |
| ccd7b2bb-4323-4a6c-84e2-507d588bcca9 | 3/10/2023 | NEO | 0.02181416 | Customer Withdrawal |
| ccd7b2bb-4323-4a6c-84e2-507d588bcca9 | 3/10/2023 | BAT | 14.16224056 | Customer Withdrawal |
| ccd7b2bb-4323-4a6c-84e2-507d588bcca9 | 4/10/2023 | PAY | 10.00000000 | Customer Withdrawal |
| ccd7b2bb-4323-4a6c-84e2-507d588bcca9 | 4/10/2023 | BAT | 14.82208202 | Customer Withdrawal |
| ccd7b2bb-4323-4a6c-84e2-507d588bcca9 | 4/10/2023 | ETHW | 0.00093745 | Customer Withdrawal |
| ccd7b2bb-4323-4a6c-84e2-507d588bcca9 | 3/10/2023 | ETH | 0.00093745 | Customer Withdrawal |
| 2aa060e7-0e83-4ceb-aff5-a633ebcd97bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2aa060e7-0e83-4ceb-aff5-a633ebcd97bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aa060e7-0e83-4ceb-aff5-a633ebcd97bc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e366aba-507f-49a5-af42-c50d5fad22d9 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 9e366aba-507f-49a5-af42-c50d5fad22d9 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 9e366aba-507f-49a5-af42-c50d5fad22d9 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| a9116d93-6181-482f-84a1-94f7ff064be3 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a9116d93-6181-482f-84a1-94f7ff064be3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a9116d93-6181-482f-84a1-94f7ff064be3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9796e784-2245-4948-8e8a-4b03141f3ae2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 9796e784-2245-4948-8e8a-4b03141f3ae2 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9796e784-2245-4948-8e8a-4b03141f3ae2 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 3/10/2023 | RISE | 2.13880605 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 3/10/2023 | EBST | 2.07396784 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | MONA | 0.94111864 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | EXP | 1.43220531 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | ION | 0.08158971 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | SHIFT | 0.15584490 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | QRL | 0.53315537 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | EFL | 0.85873146 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | SBD | 0.43566161 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | MUNT | 10.82963424 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | XST | 1.32097321 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | EGC | 2.34622548 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | CVC | 0.23820840 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | IGNIS | 0.76733444 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | GEO | 0.43240236 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | 1ST | 0.56442926 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | AEON | 0.65843432 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | WINGS | 1.64693317 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | DCT | 0.60232764 | Customer Withdrawal |

Bittrex, Inc.
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 3/10/2023 | TIX | 3.18550190 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | AUR | 3.48054611 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | TX | 2.10702008 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | GUP | 0.99196141 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | KORE | 0.09875668 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | UKG | 1.77601116 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 3/10/2023 | 1ST | 0.93266349 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | INCNT | 0.41713610 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | MORE | 2.16368053 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/9/2023 | PPC | 0.46203946 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | BLK | 0.81093969 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | VRC | 0.72998776 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | BRX | 0.58145712 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | SYNX | 1.34172886 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | SALT | 0.47850746 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 3/10/2023 | TRST | 1.03577179 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | MER | 0.94391377 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 3/10/2023 | FLDC | 106.43719320 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 3/10/2023 | HMQ | 10.12540956 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | EXCL | 0.57016353 | Customer Withdrawal |
| 6bcf0bb1-a9e4-4757-a838-da2f6756a463 | 2/10/2023 | MTL | 0.27885069 | Customer Withdrawal |
| 0237501e-0fb9-4cc6-8278-cd009deb0c54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0237501e-0fb9-4cc6-8278-cd009deb0c54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0237501e-0fb9-4cc6-8278-cd009deb0c54 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0af372cb-96ae-45a7-a0c2-e48032514700 | 2/10/2023 | FUN | 34.86583377 | Customer Withdrawal |
| 0af372cb-96ae-45a7-a0c2-e48032514700 | 2/9/2023 | MUSIC | 3,379.40196200 | Customer Withdrawal |
| 9b3b071d-6fed-4cb6-b6be-cc57d2da591b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b3b071d-6fed-4cb6-b6be-cc57d2da591b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b3b071d-6fed-4cb6-b6be-cc57d2da591b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 607c6d96-bdf4-4088-8230-2c56d454dd8c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 607c6d96-bdf4-4088-8230-2c56d454dd8c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 607c6d96-bdf4-4088-8230-2c56d454dd8c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bb2cdfe0-e153-4fb4-9b5d-af479379753a | 2/10/2023 | DGD | 0.01225231 | Customer Withdrawal |
| bb2cdfe0-e153-4fb4-9b5d-af479379753a | 2/10/2023 | ETHW | 0.00874648 | Customer Withdrawal |
| bb2cdfe0-e153-4fb4-9b5d-af479379753a | 3/10/2023 | DGD | 0.03030670 | Customer Withdrawal |
| bb2cdfe0-e153-4fb4-9b5d-af479379753a | 2/10/2023 | ETH | 0.00102010 | Customer Withdrawal |
| bb2cdfe0-e153-4fb4-9b5d-af479379753a | 4/10/2023 | DGD | 0.00274680 | Customer Withdrawal |
| 33287515-60ca-497a-8259-890e97306f2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33287515-60ca-497a-8259-890e97306f2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33287515-60ca-497a-8259-890e97306f2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50569ac9-5c5f-47d5-97ef-db75c311aa4d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 50569ac9-5c5f-47d5-97ef-db75c311aa4d | 3/10/2023 | NEO | 0.03864634 | Customer Withdrawal |
| 50569ac9-5c5f-47d5-97ef-db75c311aa4d | 3/10/2023 | ETHW | 0.00000023 | Customer Withdrawal |
| df46be3c-4303-4eb2-b313-7361fc5042e9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| df46be3c-4303-4eb2-b313-7361fc5042e9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| df46be3c-4303-4eb2-b313-7361fc5042e9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a55bcd43-5263-4b56-972b-ff55ed945c31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a55bcd43-5263-4b56-972b-ff55ed945c31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a55bcd43-5263-4b56-972b-ff55ed945c31 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b654098-58dd-411d-a8d3-e530cbb4d85e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4b654098-58dd-411d-a8d3-e530cbb4d85e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4b654098-58dd-411d-a8d3-e530cbb4d85e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bdd241df-5ad4-405f-a886-ef8a9bfaec4f | 2/10/2023 | SIGNA | 170.00000000 | Customer Withdrawal |
| bdd241df-5ad4-405f-a886-ef8a9bfaec4f | 2/9/2023 | BTC | 0.00015003 | Customer Withdrawal |
| c9d2378a-0fae-404a-99db-8beb90e2e0cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c9d2378a-0fae-404a-99db-8beb90e2e0cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9d2378a-0fae-404a-99db-8beb90e2e0cf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a07263aa-64c8-48b1-a3c3-f971d59e4173 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a07263aa-64c8-48b1-a3c3-f971d59e4173 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a07263aa-64c8-48b1-a3c3-f971d59e4173 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 918c4330-bc0b-498b-8c6c-fa0719bbb689 | 2/10/2023 | ETH | 0.00112279 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 918c4330-bc0b-498b-8c6c-fa071966b689 | 2/10/2023 | ETHW | 0.00885039 | Customer Withdrawal |
| 9926ebf-d1b9-4271-8c5b-4726d15ed99a | 2/10/2023 | ADA | 7.13374770 | Customer Withdrawal |
| e66340a7-5a53-4c78-9d89-66738b4534e | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e66340a7-5a53-4c78-9d89-66738b4f534e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e66340a7-5a53-4c78-9d89-66738b4534e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f04fe87-8deb-4a2b-ba4d-e127ef5da4dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f04fe87-8deb-4a2b-ba4d-e127ef5da4dc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f04fe87-8deb-4a2b-ba4d-e127ef5da4dc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a642ff0-29a0-4d58-97db-b9c513dcdce9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4a642ff0-29a0-4d58-97db-b9c513dcdce9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4a642ff0-29a0-4d58-97db-b9c513dcdce9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6ea6811e-cbe7-405a-87d8-48076244691B | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ea6811e-cbe7-405a-87d8-48076244691B | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ea6811e-cbe7-405a-87d8-48076244691B | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 907a9c43-b61-48f9-abaf-c60d52879213 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 907a9c43-b61-48f9-abaf-c60d52879213 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 907a9c43-b61-48f9-abaf-c60d52879213 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| df52ba02-8682-4564-9ac3-9b7baba63e6d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df52ba02-8682-4564-9ac3-9b7baba63e6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df52ba02-8682-4564-9ac3-9b7baba63e6d | 3/10/2023 | RVN | 60.00000000 | Customer Withdrawal |
| df52ba02-8682-4564-9ac3-9b7baba63e6d | 4/10/2023 | BTC | 0.00005986 | Customer Withdrawal |
| 2499a663-9e85-4af3-8c5c-cd0ac68e4c0b | 4/10/2023 | GNO | 0.04554645 | Customer Withdrawal |
| 2499a663-9e85-4af3-8c5c-cd0ac68e4c0b | 3/10/2023 | GNO | 0.05058304 | Customer Withdrawal |
| f32b298a-f489-4339-803e-70f9b49264db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f32b298a-f489-4339-803e-70f9b49264db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f32b298a-f489-4339-803e-70f9b49264db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6eec83b2-8395-4c6c-a0ac-b415c13df302 | 2/10/2023 | BTC | 0.00008376 | Customer Withdrawal |
| 6eec83b2-8395-4c6c-a0ac-b415c13df302 | 3/10/2023 | RVN | 99.14073206 | Customer Withdrawal |
| 6eec83b2-8395-4c6c-a0ac-b415c13df302 | 2/10/2023 | RVN | 100.60030500 | Customer Withdrawal |
| 1bb27e04-35fe-4410-b6bd-26af883e612a | 4/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| 1bb27e04-35fe-4410-b6bd-26af883e612a | 2/10/2023 | MEME | 39.40995927 | Customer Withdrawal |
| 1bb27e04-35fe-4410-b6bd-26af883e612a | 3/10/2023 | MEME | 27.36012956 | Customer Withdrawal |
| 5dbe259b-5f7f-4dc2-80a3-a7000c560c86 | 3/10/2023 | RVN | 209.03431170 | Customer Withdrawal |
| 5dbe259b-5f7f-4dc2-80a3-a7000c560c86 | 4/10/2023 | RVN | 197.27388090 | Customer Withdrawal |
| 5dbe259b-5f7f-4dc2-80a3-a7000c560c86 | 2/10/2023 | RVN | 162.07306330 | Customer Withdrawal |
| 7e1229f1-ff82-4c99-9a7a-768ad3bb3f71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e1229f1-ff82-4c99-9a7a-768ad3bb3f71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e1229f1-ff82-4c99-9a7a-768ad3bb3f71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5975bf5-4605-4897-ab6c-619a51aa5fa2 | 3/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| e5975bf5-4605-4897-ab6c-619a51aa5fa2 | 2/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| e5975bf5-4605-4897-ab6c-619a51aa5fa2 | 4/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 82b15e44-a221-42c5-a569-7f9d38b44c1f | 3/10/2023 | XRP | 9.75486697 | Customer Withdrawal |
| 82b15e44-a221-42c5-a569-7f9d38b44c1f | 2/10/2023 | LTC | 0.01534905 | Customer Withdrawal |
| 82b15e44-a221-42c5-a569-7f9d38b44c1f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 82b15e44-a221-42c5-a569-7f9d38b44c1f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b8e3577b-d544-4775-a86e-37dc303e5852 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8e3577b-d544-4775-a86e-37dc303e5852 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b8e3577b-d544-4775-a86e-37dc303e5852 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99a54470-1982-48b2-9a07-0a65478da6da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99a54470-1982-48b2-9a07-0a65478da6da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99a54470-1982-48b2-9a07-0a65478da6da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a08c79ab-16c4-4e15-9a0f-2c1f5c90d0b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a08c79ab-16c4-4e15-9a0f-2c1f5c90d0b | 3/10/2023 | SC | 1,381.42809300 | Customer Withdrawal |
| a08c79ab-16c4-4e15-9a0f-2c1f5c90d0b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 32b4b1a6-b89b-44f7-88c8-33aaf693bd77 | 3/10/2023 | XLM | 62.96523319 | Customer Withdrawal |
| 32b4b1a6-b89b-44f7-88c8-33aaf693bd77 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 32b4b1a6-b89b-44f7-88c8-33aaf693bd77 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b61d3464-2b31-4d41-841c-09bfafdf36b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b61d3464-2b31-4d41-841c-09bfafdf36b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b61d3464-2b31-4d41-841c-09bfafdf36b4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3661342-4c71-43cf-a589-a0dedc4501f | 2/10/2023 | XRP | 10.67866279 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 62b09af5-a3a9-4814-8ddc-8003ddede305 | 3/10/2023 | USDT | 0.12582048 | Customer Withdrawal |
| 62b09af5-a3a9-4814-8ddc-8003ddede305 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| fcfb6630-5130-432d-89e6-d6cf765dff6a9 | 3/10/2023 | SC | 1,029.91170900 | Customer Withdrawal |
| fcfb6630-5134-432d-89e6-d6cf765dff6a9 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fa5cf080-96f4-4651-838f-a0115ec3399d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa5cf080-96f4-4651-838f-a0115ec3399d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa5cf080-96f4-4651-838f-a0115ec3399d | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65ca2818-0140-4e00-8371-d5e14873811a | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 65ca2818-0140-4e00-8371-d5e14873811a | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 65ca2818-0140-4e00-8371-d5e14873811a | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 6bc84192-1fd8-4ace-b1f9-0ecb1b40b645 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 6bc84192-1fd8-4ace-b1f9-0ecb1b40b645 | 3/10/2023 | ETH | 0.00003295 | Customer Withdrawal |
| 6bc84192-1fd8-4ace-b1f9-0ecb1b40b645 | 4/10/2023 | DOGE | 70.90081854 | Customer Withdrawal |
| 1092e24a-3971-485a-92b3-3eb0110efdfd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1092e24a-3971-485a-92b3-3eb0110efdfd | 4/10/2023 | BTC | 0.00014424 | Customer Withdrawal |
| 1092e24a-3971-485a-92b3-3eb0110efdfd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1092e24a-3971-485a-92b3-3eb0110efdfd | 4/10/2023 | DASH | 0.01780861 | Customer Withdrawal |
| 3aab7a5a-7f36-4248-9713-53874f91a135 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3aab7a5a-7f36-4248-9713-53874f91a135 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3aab7a5a-7f36-4248-9713-53874f91a135 | 4/10/2023 | BTC | 0.00008118 | Customer Withdrawal |
| 913c38a5-f94c-4cf4-b86c-599d7977a1db | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 913c38a5-f94c-4cf4-b86c-599d7977a1db | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 913c38a5-f94c-4cf4-b86c-599d7977a1db | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1a8ef514-85eb-4c41-84e-fd35dc7d699f | 4/10/2023 | BTC | 0.00001428 | Customer Withdrawal |
| 1a8ef514-85eb-4c41-84e-fd35dc7d699f | 4/10/2023 | ADA | 12.02093631 | Customer Withdrawal |
| 1a8ef514-85eb-4c41-84e-fd35dc7d699f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a8ef514-85eb-4c41-84e-fd35dc7d699f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d90e66e5-350d-4c1a-90fd-091594949e6 | 2/10/2023 | ETH | 0.00326886 | Customer Withdrawal |
| d90e66e5-350d-4c1a-90fd-091594949e6 | 3/10/2023 | ETH | 0.00293634 | Customer Withdrawal |
| d90e66e5-350d-4c1a-90fd-091594949e6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d90e66e5-350d-4c1a-90fd-091594949e6 | 2/10/2023 | BTC | 0.00001173 | Customer Withdrawal |
| fb468599-b166-4a09-aec8-2342b62b5503 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb468599-b166-4a09-aec8-2342b62b5503 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb468599-b166-4a09-aec8-2342b62b5503 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ee75456-bd54-4695-a2bd-cf7440409c2c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7ee75456-bd54-4695-a2bd-cf7440409c2c | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7ee75456-bd54-4695-a2bd-cf7440409c2c | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 209ad760-2ad8-4741-9c9d-9af8aa52367b | 4/10/2023 | ETH | 0.00325858 | Customer Withdrawal |
| 209ad760-2ad8-4741-9c9d-9af8aa52367b | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 209ad760-2ad8-4741-9c9d-9af8aa52367b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3cdbf549-5004-45ba-80f8-4ce4d5bb7fe2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3cdbf549-5004-45ba-80f8-4ce4d5bb7fe2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3cdbf549-5004-45ba-80f8-4ce4d5bb7fe2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bc36241c-2548-4cc5-b15c-c47750ac773c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc36241c-2548-4cc5-b15c-c47750ac773c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc36241c-2548-4cc5-b15c-c47750ac773c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14ed2712-8fb5-4445-9f1d-b7ac263440b35 | 2/10/2023 | ZEC | 0.05751931 | Customer Withdrawal |
| db7413fb-a3fe-4c6f-b3b5-11843942448 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| f81190e6-77a6-4655-bdbf-699b15f640f7 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f81190e6-77a6-4655-bdbf-699b15f640f7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f81190e6-77a6-4655-bdbf-699b15f640f7 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56ca2af7-5432-45ae-ab73-78f0aff08b44 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 56ca2af7-5432-45ae-ab73-78f0aff08b44 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 56ca2af7-5432-45ae-ab73-78f0aff08b44 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f61dc3e1-cf25f-4844-bce6-67d1271cc0a4 | 4/10/2023 | BAT | 1.01074841 | Customer Withdrawal |
| f61dc3e1-cf25f-4844-bce6-67d1271cc0a4 | 3/10/2023 | BAT | 21.13585938 | Customer Withdrawal |
| f61dc3e1-cf25f-4844-bce6-67d1271cc0a4 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 1905559d-eaa5-4f6b-ae2f-27850670506e7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1905559d-eaa5-4f6b-ae2f-27850670506e7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1905559d-eaa5-4f6b-ae2f-27850670506e7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f43a3028-5e2d-4518-b129-407a9bb57476 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f43a3028-5e2d-4518-b129-407a9bb57476 | 2/9/2023 | POWR | 26.37692125 | Customer Withdrawal |
| f43a3028-5e2d-4518-b129-407a9bb57476 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| dac156ca-9f6c-43cc-a257-ed0fc9efad179 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dac156ca-9f6c-43cc-a257-ed0fc9efad179 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dac156ca-9f6c-43cc-a257-ed0fc9efad179 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 167a632b-6749-40d6-bb53-599a95421e10 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 167a632b-6749-40d6-bb53-599a95421e10 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 167a632b-6749-40d6-bb53-599a95421e10 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 357e92f1-f505-4f2a-b96d-0365bade4122 | 2/10/2023 | STORJ | 12.01718461 | Customer Withdrawal |
| 357e92f1-f505-4f2a-b96d-0365bade4122 | 3/10/2023 | STORJ | 14.94961645 | Customer Withdrawal |
| 357e92f1-f505-4f2a-b96d-0365bade4122 | 4/10/2023 | STORJ | 12.70796904 | Customer Withdrawal |
| 7924a0e5-ea92-4990-bba0-86282aa764f33 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 7924a0e5-ea92-4990-bba0-86282aa764f33 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7924a0e5-ea92-4990-bba0-86282aa764f33 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9e9f1fe8-8dbd-455f-8c78-1f7e690a66887 | 2/10/2023 | ADA | 8.70100475 | Customer Withdrawal |
| 01f0a8b3-3431-43bb-9b75-cf7bed037648 | 4/10/2023 | NEO | 0.41619200 | Customer Withdrawal |
| 01f0a8b3-3431-43bb-9b75-cf7bed037648 | 4/10/2023 | ETHW | 0.00440173 | Customer Withdrawal |
| 01f0a8b3-3431-43bb-9b75-cf7bed037648 | 2/10/2023 | ETH | 0.00065264 | Customer Withdrawal |
| 01f0a8b3-3431-43bb-9b75-cf7bed037648 | 2/10/2023 | NEO | 0.40720393 | Customer Withdrawal |
| 01f0a8b3-3431-43bb-9b75-cf7bed037648 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 01309d41-0c21-4c40c-830d-68bd85987fe7 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 01309d41-0c21-4c40c-830d-68bd85987fe7 | 2/10/2023 | SC | 845.61658370 | Customer Withdrawal |
| 01309d41-0c21-4c40c-830d-68bd85987fe7e | 3/10/2023 | SC | 1,381.42809300 | Customer Withdrawal |
| 01309d41-0c21-4c40c-830d-68bd85987fe7e | 2/9/2023 | WAVES | 0.47383234 | Customer Withdrawal |
| 883388e1-f132-4e96-aa29-e1cfd6c11d5e | 2/10/2023 | BCH | 0.03808486 | Customer Withdrawal |
| 883388e1-f132-4e96-aa29-e1cfd6c11d5e | 3/10/2023 | NEO | 0.39464736 | Customer Withdrawal |
| 883388e1-f132-4e96-aa29-e1cfd6c11d5e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 883388e1-f132-4e96-aa29-e1cfd6c11d5e | 3/10/2023 | BCH | 0.00743889 | Customer Withdrawal |
| 7ad12ecd-bdb7-400f-8d4b-9550f4735c00 | 4/10/2023 | FUN | 406.95500840 | Customer Withdrawal |
| 7ad12ecd-bdb7-400f-8d4b-9550f4735c00 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7ad12ecd-bdb7-400f-8d4b-9550f4735c00 | 2/10/2023 | FUN | 400.22000000 | Customer Withdrawal |
| 7ad12ecd-bdb7-400f-8d4b-9550f4735c00 | 3/10/2023 | FUN | 408.33000000 | Customer Withdrawal |
| 440141c6-99bf-402b-b5a5-47a85f9875bf | 2/10/2023 | NXC | 22.17500000 | Customer Withdrawal |
| 6fb1260d-1d53-43cf-8744-e948fe780741 | 2/9/2023 | BTC | 0.00000771 | Customer Withdrawal |
| 6fb1260d-1d53-43cf-8744-e948fe780741 | 2/10/2023 | BTC | 0.00021421 | Customer Withdrawal |
| f60df457-fe0b-46d4-95e0-75de61c74850 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7619e6a9-e94a-45ca-8c44-4530ab622049 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7619e6a9-e94a-45ca-8c44-4530ab622049 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7619e6a9-e94a-45ca-8c44-4530ab622049 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e33ed0f5-ceb5-484b-8c0c-8bff571c44b0 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e33ed0f5-ceb5-484b-8c0c-8bff571c44b0 | 2/10/2023 | DOGE | 60.75854622 | Customer Withdrawal |
| e33ed0f5-ceb5-484b-8c0c-8bff571c44b0 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3850bdfc-758f-4f6e-8c7e-5336ebfc08f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3850bdfc-758f-4f6e-8c7e-5336ebfc08f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3850bdfc-758f-4f6e-8c7e-5336ebfc08f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 46b2603a-e8ef-4f2b-ba28-a18f77ccbab7 | 3/10/2023 | DGB | 12.11653328 | Customer Withdrawal |
| b60a7c61-665a-40de-898e-987d874f3948 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b60a7c61-665a-40de-898e-987d874f3948 | 2/10/2023 | DOGE | 60.75854622 | Customer Withdrawal |
| b60a7c61-665a-40de-898e-987d874f3948 | 3/10/2023 | XRP | 0.00000000 | Customer Withdrawal |
| b60a7c61-665a-40de-898e-987d874f3948 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9c97a659-4617-4f47-ae45-753b85d739e7 | 4/10/2023 | BTC | 0.00010108 | Customer Withdrawal |
| 9c97a659-4617-4f47-ae45-753b85d739e7 | 4/10/2023 | NEO | 0.14024369 | Customer Withdrawal |
| 9c97a659-4617-4f47-ae45-753b85d739e7 | 3/10/2023 | SC | 1,381.42809300 | Customer Withdrawal |
| 9c97a659-4617-4f47-ae45-753b85d739e7 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 98e08de9-40c4-4a2a-9564-8fcd11bdfd2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98e08de9-40c4-4a2a-9564-8fcd11bdfd2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98e08de9-40c4-4a2a-9564-8fcd11bdfd2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20563f52-16b9-4866-955e-7495c43a3b89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20563f52-16b9-4866-955e-7495c43a3b89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20563f52-16b9-4866-955e-7495c43a3b89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85075881-b206-4e75-b3b5-11b8439d2448 | 2/10/2023 | ADA | 5.44907458 | Customer Withdrawal |
| 85075881-b206-4e75-b3b5-11b8439d2448 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 85075881-b206-4e75-b3b5-11b8439d2448 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 85075881-b206-4e75-b3b5-11b8439d2448 | 2/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5020e385-a453-4d58-b156-d1f2a370c98c | 3/10/2023 | ETH | 9.91975141 | Customer Withdrawal |
| 5020e385-a453-4d58-b156-d1f2a370c98c | 4/10/2023 | ETH | 13.06646518 | Customer Withdrawal |
| 5020e385-a453-4d58-b156-d1f2a370c98c | 2/10/2023 | ETH | 12.66253182 | Customer Withdrawal |
| 6cc13833-4545-4516-81ab-242c3c8cb330 | 3/10/2023 | USDT | 3.16989875 | Customer Withdrawal |
| 33cee288-dbb-4846-82eb-f209bb73698 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33cee288-dbb-4846-82eb-f209bb73698 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33cee288-dbb-4846-82eb-f209bb73698 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7960b5-7c4-443d-b7de-5aa76b8318f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| c7960b5-7c4-443d-b7de-5aa76b8318f | 3/10/2023 | SC | 1,381.42809300 | Customer Withdrawal |
| c7960b5-7c4-443d-b7de-5aa76b8318f | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f5eeb2e1-9088-4187-8bec-8eef51d43aae | 2/10/2023 | ETH | 21.60226344 | Customer Withdrawal |
| f5eeb2e1-9088-4187-8bec-8eef51d43aae | 3/10/2023 | ETH | 17.79553437 | Customer Withdrawal |
| f5eeb2e1-9088-4187-8bec-8eef51d43aae | 4/10/2023 | ETH | 19.12561006 | Customer Withdrawal |
| 86d06f4a-0e04-48a1-a825-a69102276b31 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 86d06f4a-0e04-48a1-a825-a69102276b31 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 86d06f4a-0e04-48a1-a825-a69102276b31 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a9490408-a0fe-4a9e-8c6f-ccebc9f7f2b4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a9490408-a0fe-4a9e-8c6f-ccebc9f7f2b4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a9490408-a0fe-4a9e-8c6f-ccebc9f7f2b4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fbb35117-5aec-4e22-bd3-0ffac07ad01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbb35117-5aec-4e22-bd3-0ffac07ad01 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbb35117-5aec-4e22-bd3-0ffac07ad01 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a186161-effa-4bcb-90e5-961b4ed5d17f | 3/10/2023 | RDD | 5,050.51100000 | Customer Withdrawal |
| 0a186161-effa-4bcb-90e5-961b4ed5d17f | 4/10/2023 | RDD | 8,808.74800000 | Customer Withdrawal |
| 0a186161-effa-4bcb-90e5-961b4ed5d17f | 2/10/2023 | RDD | 4,599.72800000 | Customer Withdrawal |
| 86d06f4a-0e04-48a1-a825-a69102276b31 | 2/10/2023 | ETHW | 0.00000000 | Customer Withdrawal |
| 86d06f4a-0e04-48a1-a825-a69102276b31 | 4/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| a3490408-10e4-4a94-830a-c055a742e21 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a3490408-10e4-4a94-830a-c055a742e21 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a3490408-10e4-4a94-830a-c055a742e21 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a3485d6e-a45f-4cf6-851d-78d4f3e0bb0a | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| a3485d6e-a45f-4cf6-851d-78d4f3e0bb0a | 3/10/2023 | XLM | 62.96523319 | Customer Withdrawal |
| a3485d6e-a45f-4cf6-851d-78d4f3e0bb0a | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| d4f6f5d2-e8c4-4b6d-81ee-55e6a7d55e2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d4f6f5d2-e8c4-4b6d-81ee-55e6a7d55e2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d4f6f5d2-e8c4-4b6d-81ee-55e6a7d55e2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dadadcb3-213c-4e0a-9e6c-4ef0b45a8888 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| dadadcb3-213c-4e0a-9e6c-4ef0b45a8888 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dadadcb3-213c-4e0a-9e6c-4ef0b45a8888 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 96fb9dc6-1c89-4929-9192-f5a2570f7b43 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 96fb9dc6-1c89-4929-9192-f5a2570f7b43 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0c46ec6c-ed46-4871-b602-469a2578bfd8 | 3/10/2023 | USDT | 0.12018700 | Customer Withdrawal |
| 5e2936a7-35f7-4a03-b1d0-b620e4d9fcd2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5e2936a7-35f7-4a03-b1d0-b620e4d9fcd2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c8bb76d7-7ac4-4fa4-829a-a9bc32224e5e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8bb76d7-7ac4-4fa4-829a-a9bc32224e5e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8bb76d7-7ac4-4fa4-829a-a9bc32224e5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b1b54bf4-7a7e-4e25-9f50-1e76a6aeb637 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b1b54bf4-7a7e-4e25-9f50-1e76a6aeb637 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| b1b54bf4-7a7e-4e25-9f50-1e76a6aeb637 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ecd238c7-7d88-443d-b9ca-10780a24f3f | 3/10/2023 | SC | 5.02059177 | Customer Withdrawal |
| ecd238c7-7d88-443d-b9ca-10780a24f3f | 3/10/2023 | ETHW | 0.00000127 | Customer Withdrawal |
| ecd238c7-7d88-443d-b9ca-10780a24f3f | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fb17bf40-32a5-43f1-b41b-019e9a29a1ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb17bf40-32a5-43f1-b41b-019e9a29a1ff | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb17bf40-32a5-43f1-b41b-019e9a29a1ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef6da8c1-109c-4b13-9c45-91f9055e331d | 4/10/2023 | NEO | 0.13011106 | Customer Withdrawal |
| ef6da8c1-109c-4b13-9c45-91f9055e331d | 3/10/2023 | BTC | 0.00012754 | Customer Withdrawal |
| ef6da8c1-109c-4b13-9c45-91f9055e331d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef6da8c1-109c-4b13-9c45-91f9055e331d | 3/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8efcba49-5bc9-4173-b2bc-67071a1025ca | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| d2be8862-a2dd-48f8-a7d3-bac4dce5c50d | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| d2be8862-a2dd-48f8-a7d3-bac4dce5c50d | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| d2be8862-a2dd-48f8-a7d3-bac4dce5c50d | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 22e3c146-dd0c-4e57-a4ec-904f12f73ce9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22e3c146-dd0c-4e57-a4ec-904f12f73ce9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22e3c146-dd0c-4e57-a4ec-904f12f73ce9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a436db75-3b8e-4ec8-b45d-f2553ddd3a1c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a436db75-3b8e-4ec8-b45d-f2553ddd3a1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a436db75-3b8e-4ec8-b45d-f2553ddd3a1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a92d542-b673-4346-9c47-59fce3217056 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4a92d542-b673-4346-9c47-59fce3217056 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4a92d542-b673-4346-9c47-59fce3217056 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 49e37477-bcc2-441c-952a-3353d3827965 | 2/10/2023 | MAID | 7.46305810 | Customer Withdrawal |
| 49e37477-bcc2-441c-952a-3353d3827965 | 4/10/2023 | TRX | 55.85249337 | Customer Withdrawal |
| 49e37477-bcc2-441c-952a-3353d3827965 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 49e37477-bcc2-441c-952a-3353d3827965 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 50e900de-ae7b-4d5f-95e2-a142cbb50d45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50e900de-ae7b-4d5f-95e2-a142cbb50d45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50e900de-ae7b-4d5f-95e2-a142cbb50d45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40386bac-17e1-4554-ad47-7d981f9f39e2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 40386bac-17e1-4554-ad47-7d981f9f39e2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 40386bac-17e1-4554-ad47-7d981f9f39e2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6a445d5d-2d69-4d53-9a42-452f6f14635 | 2/10/2023 | QTUM | 1.21678747 | Customer Withdrawal |
| d298caa8-6956-4cc3-9a19-c48f0637394d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d298caa8-6956-4cc3-9a19-c48f0637394d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d298caa8-6956-4cc3-9a19-c48f0637394d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8bbbfaec-cdfd-4a92-8dc3-d026a3b60dfd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8bbbfaec-cdfd-4a92-8dc3-d026a3b60dfd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8bbbfaec-cdfd-4a92-8dc3-d026a3b60dfd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e371b99-b42e-4f7e-9f7e-dd70b7cbffb9 | 4/10/2023 | XRP | 8.42519205 | Customer Withdrawal |
| 6e371b99-b42e-4f7e-9f7e-dd70b7cbffb9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6e371b99-b42e-4f7e-9f7e-dd70b7cbffb9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 80a0202b-197a-4bd3-a6bf-4e5a79d11435 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 80a0202b-197a-4bd3-a6bf-4e5a79d11435 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80a0202b-197a-4bd3-a6bf-4e5a79d11435 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3ba84c2-7379-412b-a74f-5eedf2c0447d | 2/10/2023 | HMQ | 155.00000000 | Customer Withdrawal |
| c3ba84c2-7379-412b-a74f-5eedf2c0447d | 2/10/2023 | SC | 512.60285600 | Customer Withdrawal |
| 30a6c2bf-f9c2-4bf3-a69c-d9a2c95e7c79 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 30a6c2bf-f9c2-4bf3-a69c-d9a2c95e7c79 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 30a6c2bf-f9c2-4bf3-a69c-d9a2c95e7c79 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a41a33a5-2fab-4d72-9128-1ecd33df26ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a41a33a5-2fab-4d72-9128-1ecd33df26ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a41a33a5-2fab-4d72-9128-1ecd33df26ad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 130f671e-d01f-400d-a650-10f4c90be5d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 130f671e-d01f-400d-a650-10f4c90be5d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 130f671e-d01f-400d-a650-10f4c90be5d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a267c8b-16b9-4853-9b85-2f5197b4cd88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a267c8b-16b9-4853-9b85-2f5197b4cd88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a267c8b-16b9-4853-9b85-2f5197b4cd88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0745f61f-8c9c-4c4e-979d-827a091703c8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0745f61f-8c9c-4c4e-979d-827a091703c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0745f61f-8c9c-4c4e-979d-827a091703c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 805f6af9-0a4c-479e-8b7b-b687b7d86ded | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 805f6af9-0a4c-479e-8b7b-b687b7d86ded | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 805f6af9-0a4c-479e-8b7b-b687b7d86ded | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ed037c1a-132c-4cdd-886b-8ac01886cba9 | 3/10/2023 | ETH | 0.00276648 | Customer Withdrawal |
| ed037c1a-132c-4cdd-886b-8ac01886cba9 | 3/10/2023 | USDT | 0.71897087 | Customer Withdrawal |
| ed037c1a-132c-4cdd-886b-8ac01886cba9 | 3/10/2023 | BTC | 0.00000404 | Customer Withdrawal |
| ed037c1a-132c-4cdd-886b-8ac01886cba9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a5fe7caa-e8d4-49c3-a5a9-70f8d1dd49ed | 3/10/2023 | BTC | 0.00000148 | Customer Withdrawal |
| a5fe7caa-e8d4-49c3-a5a9-70f8d1dd49ed | 4/10/2023 | BCHA | 0.00001656 | Customer Withdrawal |
| a5fe7caa-e8d4-49c3-a5a9-70f8d1dd49ed | 4/10/2023 | BCH | 0.00001656 | Customer Withdrawal |
| 0891b83c-74bc-4897-a71f-a80f6eadd5ff | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0891b83c-74bc-4897-a71f-a80f6eadd5ff | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0891b83c-74bc-4897-a71f-a80f6eadd5ff | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2b6d391c-1e84-43a2-ab48-875aeb50ae2e | 4/10/2023 | BTC | 0.00000594 | Customer Withdrawal |
| 2b6d391c-1e84-43a2-ab48-875aeb50ae2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b6d391c-1e84-43a2-ab48-875aeb50ae2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b6d391c-1e84-43a2-ab48-875aeb50ae2e | 4/10/2023 | XVG | 0.99750000 | Customer Withdrawal |
| 6126ab2-80f4d-49e1-a794-92f0c6f657a1 | 2/10/2023 | BTC | 0.00007956 | Customer Withdrawal |
| 6126ab2-80f4d-49e1-a794-92f0c6f657a1 | 2/10/2023 | ARK | 5.51495259 | Customer Withdrawal |
| 6126ab2-80f4d-49e1-a794-92f0c6f657a1 | 2/10/2023 | BCHA | 0.00036806 | Customer Withdrawal |
| 6126ab2-80f4d-49e1-a794-92f0c6f657a1 | 2/10/2023 | VTC | 2.88478409 | Customer Withdrawal |
| 6126ab2-80f4d-49e1-a794-92f0c6f657a1 | 2/10/2023 | QRL | 1.81459702 | Customer Withdrawal |
| 6126ab2-80f4d-49e1-a794-92f0c6f657a1 | 2/10/2023 | BCH | 0.00036806 | Customer Withdrawal |
| 7698e220-663e-4d9f-b581-05f24062fd3c | 2/10/2023 | BCHA | 0.00000014 | Customer Withdrawal |
| 7698e220-663e-4d9f-b581-05f24062fd3c | 2/10/2023 | ROD | 2,526.87022700 | Customer Withdrawal |
| 5b984f1c-621d-4a18-bc9b-de742bc75c02 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 5b984f1c-621d-4a18-bc9b-de742bc75c02 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 5b984f1c-621d-4a18-bc9b-de742bc75c02 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| b70e5fe7-f873-4ba8-82bb-a4c1c042f167 | 2/10/2023 | POLY | 0.00338622 | Customer Withdrawal |
| b70e5fe7-f873-4ba8-82bb-a4c1c042f167 | 2/10/2023 | ETHW | 0.00411712 | Customer Withdrawal |
| b70e5fe7-f873-4ba8-82bb-a4c1c042f167 | 2/10/2023 | ETH | 0.00007316 | Customer Withdrawal |
| 9aaee5d9-a258-4d5e-a583-5240a45b31ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9aaee5d9-a258-4d5e-a583-5240a45b31ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9aaee5d9-a258-4d5e-a583-5240a45b31ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 35051f3-a376-4961-834e-1ebba73694ff | 3/10/2023 | USDT | 0.00000382 | Customer Withdrawal |
| 35051f3-a376-4961-834e-1ebba73694ff | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 35051f3-a376-4961-834e-1ebba73694ff | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 35051f3-a376-4961-834e-1ebba73694ff | 4/10/2023 | USDT | 4.48856844 | Customer Withdrawal |
| 43c07aa5-099a-499b-b33b-6b7c02c23036 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 43c07aa5-099a-499b-b33b-6b7c02c23036 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 43c07aa5-099a-499b-b33b-6b7c02c23036 | 3/10/2023 | ADA | 15.94600872 | Customer Withdrawal |
| af6f8fb4-e0fe-4681-be38-dc393b3516ff | 3/10/2023 | XLM | 1.16218297 | Customer Withdrawal |
| af6f8fb4-e0fe-4681-be38-dc393b3516ff | 2/10/2023 | XLM | 8.17442636 | Customer Withdrawal |
| af6f8fb4-e0fe-4681-be38-dc393b3516ff | 2/10/2023 | ADA | 11.22401196 | Customer Withdrawal |
| 72d74fda-3295-4aab-9b5c-6cd8fe9d6ec8 | 3/10/2023 | SC | 650.00000000 | Customer Withdrawal |
| 72d74fda-3295-4aab-9b5c-6cd8fe9d6ec8 | 2/10/2023 | ETHW | 0.00000025 | Customer Withdrawal |
| 72d74fda-3295-4aab-9b5c-6cd8fe9d6ec8 | 2/9/2023 | BCH | 0.00000003 | Customer Withdrawal |
| 72d74fda-3295-4aab-9b5c-6cd8fe9d6ec8 | 2/9/2023 | XRP | 2.77169953 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 72d74fda-3295-4aab-9b5c-6cd8fe9d6ec8 | 2/10/2023 | NXT | 3.00000000 | Customer Withdrawal |
| 72d74fda-3295-4aab-9b5c-6cd8fe9d6ec8 | 2/10/2023 | BAY | 77.42702030 | Customer Withdrawal |
| 72d74fda-3295-4aab-9b5c-6cd8fe9d6ec8 | 2/9/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| 72d74fda-3295-4aab-9b5c-6cd8fe9d6ec8 | 2/9/2023 | DGB | 38.43946935 | Customer Withdrawal |
| 72d74fda-3295-4aab-9b5c-6cd8fe9d6ec8 | 2/10/2023 | IGNIS | 1.50000000 | Customer Withdrawal |
| 2343d493-a3f9-4d9f-831e-ccaea70674fa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2343d493-a3f9-4d9f-831e-ccaea70674fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2343d493-a3f9-4d9f-831e-ccaea70674fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5631cba-202c-400b-a7c5-1e3ce089c758 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a5631cba-202c-400b-a7c5-1e3ce089c758 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a5631cba-202c-400b-a7c5-1e3ce089c758 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c249e4b6-46e4-4c8c-810e-4f25c5abb5d3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c249e4b6-46e4-4c8c-810e-4f25c5abb5d3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c249e4b6-46e4-4c8c-810e-4f25c5abb5d3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb868bdb-74f4-4e4d-b49e-1ea3d0b8b1ef | 4/10/2023 | XRP | 7.89129030 | Customer Withdrawal |
| bb868bdb-74f4-4e4d-b49e-1ea3d0b8b1ef | 2/10/2023 | XEM | 46.47100468 | Customer Withdrawal |
| bb868bdb-74f4-4e4d-b49e-1ea3d0b8b1ef | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| bb868bdb-74f4-4e4d-b49e-1ea3d0b8b1ef | 2/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 545be844-2a0d-40dd-bb4c-1c54eedad95f | 3/10/2023 | RLC | 0.23359315 | Customer Withdrawal |
| 545be844-2a0d-40dd-bb4c-1c54eedad95f | 2/10/2023 | RLC | 0.09518148 | Customer Withdrawal |
| 545be844-2a0d-40dd-bb4c-1c54eedad95f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 545be844-2a0d-40dd-bb4c-1c54eedad95f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| efcf1e33-a319-4947-b2de-72f0621e32c8 | 3/10/2023 | XLM | 14.56477058 | Customer Withdrawal |
| 4a455526-9a3a-4889-8c7f-eb84ded6d9aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a455526-9a3a-4889-8c7f-eb84ded6d9aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a455526-9a3a-4889-8c7f-eb84ded6d9aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| efe4fca7-14ce-4673-9534-eec600fc9e52 | 3/10/2023 | XLM | 8.37085569 | Customer Withdrawal |
| a6151c6c-04db-49e9-a27d-be73fc91fd98 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6151c6c-04db-49e9-a27d-be73fc91fd98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6151c6c-04db-49e9-a27d-be73fc91fd98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1d0682-8591-451e-9ab5-7bea5b3e33e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1d0682-8591-451e-9ab5-7bea5b3e33e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1d0682-8591-451e-9ab5-7bea5b3e33e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b06082-07fd-4bbe-9ba1-7fd4605b4f3d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9b06082-07fd-4bbe-9ba1-7fd4605b4f3d | 3/10/2023 | ADA | 15.94600872 | Customer Withdrawal |
| 9b06082-07fd-4bbe-9ba1-7fd4605b4f3d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e8e4cc53-9a72-4def-bbbe-24dfe33df5d2 | 2/10/2023 | MUSIC | 5,091.00538700 | Customer Withdrawal |
| d8a6cf4d-30af-4927-86af-f88f51afc665 | 2/10/2023 | MUSIC | 25,000.00000000 | Customer Withdrawal |
| fe6db1c1-25a5-4f50-b9c2-4ffd9a7a74a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe6db1c1-25a5-4f50-b9c2-4ffd9a7a74a2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ebe4b62-c2c3-42df-b5ee-3b8e4bb3ba1c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0ebe4b62-c2c3-42df-b5ee-3b8e4bb3ba1c | 3/10/2023 | ADA | 15.94600872 | Customer Withdrawal |
| 0ebe4b62-c2c3-42df-b5ee-3b8e4bb3ba1c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0d9063a3-ab76-42d6-b6db-cebfc7a80fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d9063a3-ab76-42d6-b6db-cebfc7a80fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d9063a3-ab76-42d6-b6db-cebfc7a80fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4e5cf4d-30af-4927-86af-f88f51afc665 | 2/10/2023 | BTC | 0.00012754 | Customer Withdrawal |
| 757f00f82-9521-4823-9ffb-4c3d43e1b773 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 757f00f82-9521-4823-9ffb-4c3d43e1b773 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 757f00f82-9521-4823-9ffb-4c3d43e1b773 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d44c4886-b9a2-4813-bf28-6ddcffa8441 | 4/10/2023 | ZCL | 0.23122186 | Customer Withdrawal |
| d44c4886-b9a2-4813-bf28-6ddcffa8441 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| d44c4886-b9a2-4813-bf28-6ddcffa8441 | 2/10/2023 | DCR | 0.20384338 | Customer Withdrawal |
| 7d66b6d8-e0f23-4cb0-b5f5-f0b3f55baf2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7d66b6d8-e0f23-4cb0-b5f5-f0b3f55baf2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7d66b6d8-e0f23-4cb0-b5f5-f0b3f55baf2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8a956607-b471-4350-984e-6ff4e419005f | 2/9/2023 | LSK | 0.45127521 | Customer Withdrawal |
| 4889884-54c7-436f-a2f9-6a50e549a8fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4889884-54c7-436f-a2f9-6a50e549a8fa | 2/10/2023 | BTC | 0.00007786 | Customer Withdrawal |
| 3dfb50b5-d5a0-4733-b494-2033a07541ff | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3dfb50b5-d5a0-4733-b494-2033a07541ff | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3dfb50b5-d5a0-4733-b494-2033a07541ff | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 42838f6c-b3d0-4198-bcb0-c0fe605af6c9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 42838f6c-b3d0-4198-bcb0-c0fe605af6c9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 42838f6c-b3d0-4198-bcb0-c0fe605af6c9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 67cf2d0a-cec9-43f8-b598-2b442bad2d25 | 4/10/2023 | NEO | 0.29077791 | Customer Withdrawal |
| 67cf2d0a-cec9-43f8-b598-2b442bad2d25 | 3/10/2023 | NEO | 0.47342904 | Customer Withdrawal |
| 67cf2d0a-cec9-43f8-b598-2b442bad2d25 | 2/10/2023 | NEO | 0.45125258 | Customer Withdrawal |
| 1148b6d1-c3cc-40c3-9bb0-02cd2bc3036 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1148b6d1-c3cc-40c3-9bb0-02cd2bc3036 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1148b6d1-c3cc-40c3-9bb0-02cd2bc3036 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1568456-650e-4603-a2bb-5d57d3801f | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f1568456-650e-4603-a2bb-5d57d3801f | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f1568456-650e-4603-a2bb-5d57d3801f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| bc4c451af-e4992-45f6-82f4-ecb7c093d82 | 3/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| bc4c451af-e4992-45f6-82f4-ecb7c093d82 | 4/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| ecbb70f8-6572-4996-9edf-cb688d6b5ea9 | 2/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| ecbb70f8-6572-4996-9edf-cb688d6b5ea9 | 4/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| ecbb70f8-6572-4996-9edf-cb688d6b5ea9 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| ed3aca6c-dd6d-4c4a-9c65-76a8be7a6d26 | 2/10/2023 | XLM | 10.00960326 | Customer Withdrawal |
| ed3aca6c-dd6d-4c4a-9c65-76a8be7a6d26 | 3/10/2023 | ETH | 0.00316626 | Customer Withdrawal |
| ed3aca6c-dd6d-4c4a-9c65-76a8be7a6d26 | 2/10/2023 | BTC | 0.00001208 | Customer Withdrawal |
| 80f3255-5eaa-4308-aa4d-cb68f6e2d3f0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 80f3255-5eaa-4308-aa4d-cb68f6e2d3f0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 80f3255-5eaa-4308-aa4d-cb68f6e2d3f0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 44e155566-5eaa-4708-8e0f-9c30df1e53f | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 44e155566-5eaa-4708-8e0f-9c30df1e53f | 3/10/2023 | NEO | 0.45125258 | Customer Withdrawal |
| 8d8b0a39-0f66-4ce9-9ce3-ff0b0b5adaed | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8d8b0a39-0f66-4ce9-9ce3-ff0b0b5adaed | 3/10/2023 | NEO | 0.47342904 | Customer Withdrawal |
| 8d8b0a39-0f66-4ce9-9ce3-ff0b0b5adaed | 2/10/2023 | NEO | 0.45125258 | Customer Withdrawal |
| 711b811f-e09c-4c43-a7e3-285beac907a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 711b811f-e09c-4c43-a7e3-285beac907a2 | 3/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 711b811f-e09c-4c43-a7e3-285beac907a2 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7f168f1f-e69c-4b43-aa7f-285bea067da2 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 169e0847-e760-4384-9c5f-ce899e18bdb8 | 4/10/2023 | TRX | 8.57958277 | Customer Withdrawal |
| 169e0847-e760-4384-9c5f-ce899e18bdb8 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 169e0847-e760-4384-9c5f-ce899e18bdb8 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| e51dfc97-3f0c-408d-ba7d-4c4121 3ecd26 | 3/10/2023 | DGB | 0.90000000 | Customer Withdrawal |
| e51dfc97-3f0c-408d-ba7d-4c41213ecd26 | 3/10/2023 | FAIR | 0.85598322 | Customer Withdrawal |
| e51dfc97-3f0c-408d-ba7d-4c41213ecd26 | 2/9/2023 | BTC | 0.00008322 | Customer Withdrawal |
| e51dfc97-3f0c-408d-ba7d-4c41213ecd26 | 2/10/2023 | LTC | 0.03292740 | Customer Withdrawal |
| e51dfc97-3f0c-408d-ba7d-4c41213ecd26 | 3/10/2023 | BCHA | 0.00000821 | Customer Withdrawal |
| e51dfc97-3f0c-408d-ba7d-4c41213ecd26 | 3/10/2023 | DOPE | 0.30050368 | Customer Withdrawal |
| e51dfc97-3f0c-408d-ba7d-4c41213ecd26 | 3/10/2023 | BCH | 0.00000821 | Customer Withdrawal |
| e51dfc97-3f0c-408d-ba7d-4c41213ecd26 | 3/10/2023 | LTC | 0.02624261 | Customer Withdrawal |
| d7751db8-63c2-4a17-a6d6-743fd9fe9fcd | 2/10/2023 | XLM | 23.33202614 | Customer Withdrawal |
| 99100190-94cf-4113-a46b-22fb5e382d6f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 99100190-94cf-4113-a46b-22fb5e382d6f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 99100190-94cf-4113-a46b-22fb5e382d6f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2805321c-77dc-4695-bc5b-d71f04cbcbc9 | 4/10/2023 | XLM | 49.31375051 | Customer Withdrawal |
| 2805321c-77dc-4695-bc5b-d71f04cbcbc9 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2805321c-77dc-4695-bc5b-d71f04cbcbc9 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a983cdeb-9df0-42b1-874f-ae790c50d329 | 3/10/2023 | LMC | 2,094.72538800 | Customer Withdrawal |
| a983cdeb-9df0-42b1-874f-ae790c50d329 | 2/9/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 70eb5cff-98a6-4979-881c-45e4dc5583a9 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 70eb5cff-98a6-4979-881c-45e4dc5583a9 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 70eb5cff-98a6-4979-881c-45e4dc5583a9 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 147ba2cd-d940-4fb5-8102-1ec56e34af02 | 3/10/2023 | BTC | 0.00020008 | Customer Withdrawal |
| 147ba2cd-d940-4fb5-8102-1ec56e34af02 | 3/10/2023 | DOGE | 0.19000000 | Customer Withdrawal |
| 147ba2cd-d940-4fb5-8102-1ec56e34af02 | 3/10/2023 | USDT | 0.00004875 | Customer Withdrawal |
| 3060f112-debe-4980-b56a-5d5c8c54f859 | 3/10/2023 | XRP | 13.06646519 | Customer Withdrawal |
| 3060f112-debe-4980-b56a-5d5c8c54f859 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3060f112-debe-4980-b56a-5d5c8c54f859 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cfff39cb-1b48-42fa-8c20-21cd500ab998 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cfff39cb-1b48-42fa-8c20-21cd500ab998 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cfff39cb-1b48-42fa-8c20-21cd500ab998 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0420420b-3276-4ae5-a7d8-5ca24b231be2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0420420b-3276-4ae5-a7d8-5ca24b231be2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0420420b-3276-4ae5-a7d8-5ca24b231be2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 913eb59b-d9e1-4359-8d62-001c9e4c39c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 913eb59b-d9e1-4359-8d62-001c9e4c39c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 913eb59b-d9e1-4359-8d62-001c9e4c39c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ee838a6-c640-44de-875a-b63d230e1d2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ee838a6-c640-44de-875a-b63d230e1d2d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ee838a6-c640-44de-875a-b63d230e1d2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46263190-e566-4df0-a337-3deefdef47e3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46263190-e566-4df0-a337-3deefdef47e3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77fef8e4-12d4-44e1-b6b9-ea4de31cac10 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 77fef8e4-12d4-44e1-b6b9-ea4de31cac10 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 77fef8e4-12d4-44e1-b6b9-ea4de31cac10 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e6638d7e-95d2-41f0-8d66-86aeebee27881 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e6638d7e-95d2-41f0-8d66-86aeebee27881 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e6638d7e-95d2-41f0-8d66-86aeebee27881 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 07f6654d2-e782-4155-9b6c-9beccea6e853 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 07f6654d2-e782-4155-9b6c-9beccea6e853 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 07f6654d2-e782-4155-9b6c-9beccea6e853 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| f5478b84-da15-4110-9da5-6119889cba2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f5478b84-da15-4110-9da5-6119889cba2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5478b84-da15-4110-9da5-6119889cba2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 953b4433-0483-4e51-bf68-ac8d101f262e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 953b4433-0483-4e51-bf68-ac8d101f262e | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 953b4433-0483-4e51-bf68-ac8d101f262e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2afc684d-78c7-44b0-8efd-50a3c8f61fe4 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 2afc684d-78c7-44b0-8efd-50a3c8f61fe4 | 3/10/2023 | BCHA | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2afc684d-78c7-44b0-8efd-50a3c8f617e4 | 3/10/2023 | RDD | 9,320.16723100 | Customer Withdrawal |
| 934fcf8a-83cc-4c99-a422-bf8d40bfa402 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 934fcf8a-83cc-4c99-a422-bf8d40bfa402 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 934fcf8a-83cc-4c99-a422-bf8d40bfa402 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6de8370f-b5c9-4c79-9a45-8f37375476826 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6de8370f-b5c9-4c79-9a45-8f37375476826 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6de8370f-b5c9-4c79-9a45-8f37375476826 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0e60d1fb-5c8a-4745-963b-7f1fba6036b5 | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 0e60d1fb-5c8a-4745-963b-7f1fba6036b5 | 3/10/2023 | BAT | 21.13589938 | Customer Withdrawal |
| 0e60d1fb-5c8a-4745-963b-7f1fba6036b5 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 917131cc-f3f5-46e5-81df-5fe767173a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 917131cc-f3f5-46e5-81df-5fe767173a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 917131cc-f3f5-46e5-81df-5fe767173a8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c75d5bc1-cacd-4e39-b0e3-e724d0bfef4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c75d5bc1-cacd-4e39-b0e3-e724d0bfef4e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c75d5bc1-cacd-4e39-b0e3-e724d0bfef4e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b95a70c0-c169-4805-a6e0-9837a06f30d0 | 2/10/2023 | DOGE | 37.05298592 | Customer Withdrawal |
| 7e2c97a9-86dd-49f7-bffe-9a5df2418563 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e2c97a9-86dd-49f7-bffe-9a5df2418563 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7e2c97a9-86dd-49f7-bffe-9a5df2418563 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26e44c2a-8daa-4425-a303-3f4a27424a21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26e44c2a-8daa-4425-a303-3f4a27424a21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26e44c2a-8daa-4425-a303-3f4a27424a21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f7f60f9-92a8-446c-9908-4865da6f744a | 2/10/2023 | OK | 356.99166800 | Customer Withdrawal |
| 428f74df-7967-4982-8e53-4e77c9cc83dd | 2/10/2023 | BTC | 0.00002384 | Customer Withdrawal |
| 428f74df-7967-4982-8e53-4e77c9cc83dd | 2/10/2023 | XRP | 11.30702030 | Customer Withdrawal |
| 428f74df-7967-4982-8e53-4e77c9cc83dd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 428f74df-7967-4982-8e53-4e77c9cc83dd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 61d6768c-b42d-4c35-b156-38c3e33c4130 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61d6768c-b42d-4c35-b156-38c3e33c4130 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61d6768c-b42d-4c35-b156-38c3e33c4130 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73823c9-4389-4a6c-be12-eaacbc2cec40 | 2/10/2023 | ETH | 0.00010599 | Customer Withdrawal |
| 73823c9-4389-4a6c-be12-eaacbc2cec40 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 73823c9-4389-4a6c-be12-eaacbc2cec40 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 73823c9-4389-4a6c-be12-eaacbc2cec40 | 2/9/2023 | ETH | 0.00161269 | Customer Withdrawal |
| b8e49d57-ae98-4f58-bfca-2b85d9781d69 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b8e49d57-ae98-4f58-bfca-2b85d9781d69 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b8e49d57-ae98-4f58-bfca-2b85d9781d69 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1213cc4c-d5c8-4e76-9fd9-589fee8acb02 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 1213cc4c-d5c8-4e76-9fd9-589fee8acb02 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 1213cc4c-d5c8-4e76-9fd9-589fee8acb02 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 8c85fea3-9aa5-4f3b-bb34-5628fbbd5ad1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c85fea3-9aa5-4f3b-bb34-5628fbbd5ad1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c85fea3-9aa5-4f3b-bb34-5628fbbd5ad1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6591d6c-e7ac-e357-a5a2-f8582627a53 | 2/10/2023 | FLDC | 5,555.55555600 | Customer Withdrawal |
| f6591d6c-e7ac-e357-a5a2-f8582627a53 | 3/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| f6591d6c-e7ac-e357-a5a2-f8582627a53 | 4/10/2023 | FLDC | 7,142.85714300 | Customer Withdrawal |
| 8ed550b3-6d2c-4b48-9f18-102ea2888a88 | 3/10/2023 | ETH | 0.00000723 | Customer Withdrawal |
| 8ed550b3-6d2c-4b48-9f18-102ea2888a88 | 3/10/2023 | BTC | 0.00000064 | Customer Withdrawal |
| 8ed550b3-6d2c-4b48-9f18-102ea2888a88 | 3/10/2023 | ETHW | 0.00000723 | Customer Withdrawal |
| fa2a6601-c274-425d-9ba6-8bc2407d21de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa2a6601-c274-425d-9ba6-8bc2407d21de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa2a6601-c274-425d-9ba6-8bc2407d21de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 67f8d448-9a1d-4d06-9c2c-aa616fbc02d4 | 3/10/2023 | USD | 5.36777829 | Customer Withdrawal |
| 67f8d448-9a1d-4d06-9c2c-aa616fbc02d4 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 6b2b5bbd-e0be-4a98-bf21-9b6a9490db25 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b2b5bbd-e0be-4a98-bf21-9b6a9490db25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b2b5bbd-e0be-4a98-bf21-9b6a9490db25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bae56ee7-3ef6-46ca-811d-96af17acc999 | 2/10/2023 | XVG | 400.03674470 | Customer Withdrawal |
| bae56ee7-3ef6-46ca-811d-96af17acc999 | 3/10/2023 | BCHA | 0.00003935 | Customer Withdrawal |
| abbef7fc-5f0a-4f2-bc4d-eea2c959384a | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a0bef7fc-5f0a-4f2-bc4d-eea2c959384a | 3/10/2023 | POWR | 29.23236762 | Customer Withdrawal |
| a0bef7fc-5f0a-4f2-bc4d-eea2c959384a | 2/10/2023 | POWR | 26.37992125 | Customer Withdrawal |
| f1a8a2c2-2581-44c4-b22a-db876609f1e | 3/10/2023 | USDT | 0.00055554 | Customer Withdrawal |
| f1a8a2c2-2581-44c4-b22a-db876609f1e | 3/10/2023 | WAVES | 2.07848135 | Customer Withdrawal |
| de6be62f-3d92-4823-b07b-cd5e5ec16e3d | 4/10/2023 | VRM | 70.92198582 | Customer Withdrawal |
| de6be62f-3d92-4823-b07b-cd5e5ec16e3d | 3/10/2023 | ETH | 0.00242487 | Customer Withdrawal |
| de6be62f-3d92-4823-b07b-cd5e5ec16e3d | 3/10/2023 | ETHW | 0.01320374 | Customer Withdrawal |
| de6be62f-3d92-4823-b07b-cd5e5ec16e3d | 3/10/2023 | VRM | 18.17816685 | Customer Withdrawal |
| de6be62f-3d92-4823-b07b-cd5e5ec16e3d | 2/10/2023 | VRM | 11.84615385 | Customer Withdrawal |
| 23ca1618-0e3b-49c1-b2c1- a664f7f699e5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 23ca1618-0e3b-49c1-b2c1-a664f7f699e5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 23ca1618-0e3b-49c1-b2c1-a664f7f699e5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f3fc013a-a60b-42c1-939a-df3d37460177 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3fc013a-a60b-42c1-939a-df3d37460171f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3fc013a-a60b-42c1-939a-df3d37460171f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d8c213f-36fa-4a2c-a4ac-44c4f3698d3f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d8c213f-36fa-4a2c-a4ac-44c4f3698d3f6 | 2/10/2023 | ETHW | 0.00859148 | Customer Withdrawal |
| 7d8c213f-36fa-4a2c-a4ac-44c4f3698d3f6 | 2/10/2023 | ETH | 0.00086510 | Customer Withdrawal |
| 7d8c213f-36fa-4a2c-a4ac-44c4f3698d3f6 | 2/10/2023 | BCHA | 0.00022083 | Customer Withdrawal |
| c172aaf5-dc9b-40ce-b7cd-3121987209f13 | 2/10/2023 | SC | 1,381.42805100 | Customer Withdrawal |
| c172aaf5-dc9b-40ce-b7cd-3121987209f13 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| c172aaf5-dc9b-40ce-b7cd-3121987209f13 | 4/10/2023 | MTL | 0.32273756 | Customer Withdrawal |
| c172aaf5-dc9b-40ce-b7cd-3121987209f13 | 4/10/2023 | SC | 675.83240010 | Customer Withdrawal |
| f5ba1348-bc1c-478b-9ddd-58fbed134750 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f5ba1348-bc1c-478b-9ddd-58fbed134750 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f5ba1348-bc1c-478b-9ddd-58fbed134750 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d45a088-97ca-4631-b2bd-0be31bca468d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d45a088-97ca-4631-b2bd-0be31bca468d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d45a088-97ca-4631-b2bd-0be31bca468d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 03d931d0-e171-4ef7-953c-0e37f2ee0fed | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 03d931d0-e171-4ef7-953c-0e37f2ee0fed | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 03d931d0-e171-4ef7-953c-0e37f2ee0fed | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d2a53f8a-0381-48a3-8753-8ddfcaf0f420 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2a53f8a-0381-48a3-8753-8ddfcaf0f420 | 4/10/2023 | BTC | 0.00021109 | Customer Withdrawal |
| d2a53f8a-0381-48a3-8753-8ddfcaf0f420 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b0e895f8-dbe6-461c-aa6c-30fb80a572 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b0e895f8-dbe6-461c-aa6c-30fb80a572 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| b0e895f8-dbe6-461c-aa6c-30fb80a572 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 20cc2e0c-bc89-4f9f-8880-cd04a256318a | 2/10/2023 | SC | 0.00012463 | Customer Withdrawal |
| 20cc2e0c-bc89-4f9f-8880-cd04a256318a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20cc2e0c-bc89-4f9f-8880-cd04a256318a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e3a4fa9-fd83-4f3f-ac16-0cd2acbcffa2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e3a4fa9-fd83-4f3f-ac16-0cd2acbcffa2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e3a4fa9-fd83-4f3f-ac16-0cd2acbcffa2 | 3/10/2023 | USDT | 0.01182515 | Customer Withdrawal |
| 6ce8dd88-38c9-4c70-a73c-2df6e8a02137 | 4/10/2023 | USDT | 0.00948595 | Customer Withdrawal |
| 9f9a5794-7e38-4b01-9c54-51cf58e100eb | 3/10/2023 | DGB | 280.98979920 | Customer Withdrawal |
| 9f9a5794-7e38-4b01-9c54-51cf58e100eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f9a5794-7e38-4b01-9c54-51cf58e100eb | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 9f9a5794-7e38-4b01-9c54-51cf58e100eb | 2/10/2023 | BTC | 0.00001375 | Customer Withdrawal |
| c04935fb-cc0d-47ba-a068-a1f6c71c50fd | 2/10/2023 | LMC | 3,636,363.63636000 | Customer Withdrawal |
| 00228044-f6a6-4ec0-9e9b-06ae971db554 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00228044-f6a6-4ec0-9e9b-06ae971db554 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 00228044-f6a6-4ec0-9e9b-06ae971db554 | 4/10/2023 | XLM | 49.31375051 | Customer Withdrawal |
| 3990cd3a-6a3b-4e50-8c4e-9adc29d6d88 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 45ab355b-6888-44bb-a060-cf8e8e8e2e2 | 3/10/2023 | BCH | 0.00005008 | Customer Withdrawal |
| 45ab355b-6888-44bb-a060-cf8e8e8e2e2 | 3/10/2023 | BTC | 0.00231092 | Customer Withdrawal |
| 45ab355b-6888-44bb-a060-cf8e8e8e2e2 | 3/10/2023 | XRM | 0.00000058 | Customer Withdrawal |
| 45ab355b-6888-44bb-a060-cf8e8e8e2e2 | 2/10/2023 | XEM | 29.30659274 | Customer Withdrawal |
| 5a70b28a-b72c-4a8a-852f-a81b14c0cfef | 2/9/2023 | SC | 0.00022083 | Customer Withdrawal |
| 5a70b28a-b72c-4a8a-852f-a81b14c0cfef | 2/9/2023 | SC | 0.00005558 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5a70b28a-b72c-4b4a-852f-a81b14c0cfef | 3/10/2023 | RDD | 7,775.76571100 | Customer Withdrawal |
| 5a70b28a-b72c-4b4a-852f-a81b14c0cfef | 3/10/2023 | BCH | 0.00003774 | Customer Withdrawal |
| 5a70b28a-b72c-4b4a-852f-a81b14c0cfef | 3/10/2023 | RDD | 6,750.18331100 | Customer Withdrawal |
| 5a70b28a-b72c-4b4a-852f-a81b14c0cfef | 4/10/2023 | RDD | 15.94876922 | Customer Withdrawal |
| ecc73484-1f5b-4c66-8e48-e4e56582b507 | 2/10/2023 | ADA | 0.00320901 | Customer Withdrawal |
| ecc73484-1f5b-4c66-8e48-e4e56582b507 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| ecc73484-1f5b-4c66-8e48-e4e56582b507 | 3/10/2023 | BSV | 0.04842840 | Customer Withdrawal |
| ecc73484-1f5b-4c66-8e48-e4e56582b507 | 4/10/2023 | BTC | 0.00646829 | Customer Withdrawal |
| ecc73484-1f5b-4c66-8e48-e4e56582b507 | 4/10/2023 | XLM | 23.90576480 | Customer Withdrawal |
| 185f1f1b-b5d5-4009-a158-ac2501940d67 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 185f1f1b-b5d5-4009-a158-ac2501940d67 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 185f1f1b-b5d5-4009-a158-ac2501940d67 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c66732c-419e-4684-b7d3-cf672d0a057e | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| c66732c-419e-4684-b7d3-cf672d0a057e | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| c66732c-419e-4684-b7d3-cf672d0a057e | 2/10/2023 | ETC | 0.22732001 | Customer Withdrawal |
| a06b1a08-c0d2-415-8388-f09f8671f9f67 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a06b1a08-c0d2-415-8388-f09f8671f9f67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a06b1a08-c0d2-415-8388-f09f8671f9f67 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58a772d1-b3e1-4b12-9d57-c6e3e4c3f36 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 58a772d1-b3e1-4b12-9d57-c6e3e4c3f36 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 58a772d1-b3e1-4b12-9d57-c6e3e4c3f36 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7bcba5e4-9e4f-4d9c-b91d-1a6e781ea53a | 2/10/2023 | NXS | 1.44444289 | Customer Withdrawal |
| 7bcba5e4-9e4f-4d9c-b91d-1a6e781ea53a | 3/10/2023 | NXS | 0.22083000 | Customer Withdrawal |
| 23456f8-9bcd-4e64-8f7c-83e50d3a79 | 3/10/2023 | BTS | 0.00023109 | Customer Withdrawal |
| 23456f8-9bcd-4e64-8f7c-83e50d3a79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23456f8-9bcd-4e64-8f7c-83e50d3a79 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 689754a4-4e43-4c65-98e0-a3d5c0a4a25 | 3/10/2023 | GAME | 0.01001060 | Customer Withdrawal |
| 689754a4-4e43-4c65-98e0-a3d5c0a4a25 | 4/10/2023 | NAV | 72.27144293 | Customer Withdrawal |
| 689754a4-4e43-4c65-98e0-a3d5c0a4a25 | 2/10/2023 | NAV | 0.18844694 | Customer Withdrawal |
| 689754a4-4e43-4c65-98e0-a3d5c0a4a25 | 3/10/2023 | NAV | 61.35655980 | Customer Withdrawal |
| 689754a4-4e43-4c65-98e0-a3d5c0a4a25 | 2/10/2023 | GAME | 0.22028690 | Customer Withdrawal |
| 689754a4-4e43-4c65-98e0-a3d5c0a4a25 | 3/10/2023 | NAV | 0.07595000 | Customer Withdrawal |
| 689754a4-4e43-4c65-98e0-a3d5c0a4a25 | 2/10/2023 | NAV | 39.52719460 | Customer Withdrawal |
| e8cb8c7a-0d71-4c88-9afc-b1c8b8a6fc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8cb8c7a-0d71-4c88-9afc-b1c8b8a6fc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8cb8c7a-0d71-4c88-9afc-b1c8b8a6fc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d761600-86bf-4b62-be5a-8c37fc2cbf29 | 2/10/2023 | XLM | 4.99590336 | Customer Withdrawal |
| 0d761600-86bf-4b62-be5a-8c37fc2cbf29 | 3/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 0d761600-86bf-4b62-be5a-8c37fc2cbf29 | 2/10/2023 | BTC | 0.00020083 | Customer Withdrawal |
| 08b8f8b2-0c60-46a8-be2e-35a4a63a1ff4 | 2/9/2023 | USDT | 0.00564895 | Customer Withdrawal |
| 08b8f8b2-0c60-46a8-be2e-35a4a63a1ff4 | 3/10/2023 | XVG | 5.18651000 | Customer Withdrawal |
| fb24ab04-4d7d-48b9-82e8-2d7c7ed3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb24ab04-074e-4d8a-92bf-2d787c7ccec9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2a172e38-1dc6-43a3-b10a-d8f3eb417d7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a172e38-1dc6-43a3-b10a-d8f3eb417d7b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a172e38-1dc6-43a3-b10a-d8f3eb417d7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b5f3225-4a9c-440f-acb5-6779e0e71faf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2b5f3225-4a9c-440f-acb5-6779e0e71faf | 3/10/2023 | ETH | 0.0032888 | Customer Withdrawal |
| 2b5f3225-4a9c-440f-acb5-6779e0e71faf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 57d28ccf-e941-4311-a5c9-6afa95d62075 | 3/10/2023 | BTC | 0.0006904 | Customer Withdrawal |
| 57d28ccf-e941-4311-a5c9-6afa95d62075 | 3/10/2023 | XLM | 1.78921258 | Customer Withdrawal |
| 57d28ccf-e941-4311-a5c9-6afa95d62075 | 3/10/2023 | ETH | 0.00001235 | Customer Withdrawal |
| 57d28ccf-e941-4311-a5c9-6afa95d62075 | 3/10/2023 | ETHW | 0.00001235 | Customer Withdrawal |
| 9dee951e-a623-40e9-ab0e-41d9cd6e557 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dee951e-a623-40e9-ab0e-41d9cd6e557 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dee951e-a623-40e9-ab0e-41d9cd6e557 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 006bff17-b819-47f6-9fac-686e6c546307 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 006bff17-b819-47f6-9fac-686e6c546307 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 006bff17-b819-47f6-9fac-686e6c546307 | 3/10/2023 | ETH | 0.0032888 | Customer Withdrawal |
| 331b5730-9233-4f07-b8a6-222d2178b7e2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 331b5730-9233-4f07-b8a6-222d2178b7e2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 331b5730-9233-4f07-b8a6-222d2178b7e2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| fa9351 1e-d020-499f-98de-695f8195c370 | 4/10/2023 | OMG | 0.21689652 | Customer Withdrawal |
| fa9351 1e-d020-499f-98de-695f8195c370 | 4/10/2023 | NEO | 0.4243378 | Customer Withdrawal |
| fa9351 1e-d020-499f-98de-695f8195c370 | 3/10/2023 | NEO | 0.4766622 | Customer Withdrawal |
| fa9351 1e-d020-499f-98de-695f8195c370 | 3/10/2023 | XVG | 1,472.864121 00 | Customer Withdrawal |
| fa9351 1e-d020-499f-98de-695f8195c370 | 3/10/2023 | XVG | 3.56448630 | Customer Withdrawal |
| b2f7cd74-f50e-46ce-b78d-986cd872ec3f | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| b2f7cd74-f50e-46ce-b78d-986cd872ec3f | 4/10/2023 | KMD | 11.63049243 | Customer Withdrawal |
| b2f7cd74-f50e-46ce-b78d-986cd872ec3f | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| b2f7cd74-f50e-46ce-b78d-986cd872ec3f | 4/10/2023 | BCHA | 0.00000291 | Customer Withdrawal |
| 4d251b36-6e7b-455c-953a-0b8b30008e84 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 4d251b36-6e7b-455c-953a-0b8b30008e84 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| befda8b1-b493-4137-9382-e2bce80afb85 | 3/10/2023 | ETH | 0.0032888 | Customer Withdrawal |
| befda8b1-b493-4137-9382-e2bce80afb85 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 33dda1f7-e208-4fb5-be00-2183abb1358f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33dda1f7-e208-4fb5-be00-2183abb1358f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33dda1f7-e208-4fb5-be00-2183abb1358f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d369103 5-a805-46de-b06d-f3efac1 11d90 | 2/10/2023 | RDD | 9,801.98956700 | Customer Withdrawal |
| d369103 5-a805-46de-b06d-f3efac1 11d90 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| d369103 5-a805-46de-b06d-f3efac1 11d90 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| a413a484-5205-4fbb-9d2f-8ff456d6377c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a413a484-5205-4fbb-9d2f-8ff456d6377c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a413a484-5205-4fbb-9d2f-8ff456d6377c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca93d5c6-a81a-4536-bab6-33d8b19f7f78 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ca93d5c6-a81a-4536-bab6-33d8b19f7f78 | 3/10/2023 | ETC | 0.22732537 | Customer Withdrawal |
| ca93d5c6-a81a-4536-bab6-33d8b19f7f78 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6b69d45d-0978-45ce-8da4-ebccae50b443 | 2/10/2023 | ETHW | 0.00911927 | Customer Withdrawal |
| 6b69d45d-0978-45ce-8da4-ebccae50b443 | 2/10/2023 | BCH | 0.00000340 | Customer Withdrawal |
| 6b69d45d-0978-45ce-8da4-ebccae50b443 | 2/10/2023 | SNT | 0.11532020 | Customer Withdrawal |
| 6b69d45d-0978-45ce-8da4-ebccae50b443 | 2/10/2023 | BCHA | 0.00000340 | Customer Withdrawal |
| 6b69d45d-0978-45ce-8da4-ebccae50b443 | 2/9/2023 | ETH | 0.00143717 | Customer Withdrawal |
| 18ae66ab1-441a-46fe-bc9f-35eba32a332b | 2/10/2023 | STEEM | 2.24739575 | Customer Withdrawal |
| 18ae66ab1-441a-46fe-bc9f-35eba32a332b | 2/10/2023 | PAY | 73.62883462 | Customer Withdrawal |
| e987b0cb-725c-4f0f-9991-fe91d160617 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e987b0cb-725c-4f0f-9991-fe91d160617 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e987b0cb-725c-4f0f-9991-fe91d160617 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f68e0af2-8cde-4bae-ac07-37e399bc7b0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f68e0af2-8cde-4bae-ac07-37e399bc7b0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f68e0af2-8cde-4bae-ac07-37e399bc7b0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6d52d54-2984-42f3-9faa-df8b98201414 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6d52d54-2984-42f3-9faa-df8b98201414 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6d52d54-2984-42f3-9faa-df8b98201414 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| beac74fa-6354-49ec-a90f-f45eb4eb485f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| beac74fa-6354-49ec-a90f-f45eb4eb485f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| beac74fa-6354-49ec-a90f-f45eb4eb485f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a37cece0-98ca-45fb-a433-a2f431ab806a | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a37cece0-98ca-45fb-a433-a2f431ab806a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a37cece0-98ca-45fb-a433-a2f431ab806a | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c3b0bc5c-1bda-4f4a-abdc-cbcc5902774f | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c3b0bc5c-1bda-4f4a-abdc-cbcc5902774f | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c3b0bc5c-1bda-4f4a-abdc-cbcc5902774f | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3da79e5e-256b-4ca9-88c1-ec55f4c33708 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3da79e5e-256b-4ca9-88c1-ec55f4c33708 | 3/10/2023 | ARK | 7.00000000 | Customer Withdrawal |
| 3da79e5e-256b-4ca9-88c1-ec55f4c33708 | 2/10/2023 | GEO | 0.98649863 | Customer Withdrawal |
| 3da79e5e-256b-4ca9-88c1-ec55f4c33708 | 3/10/2023 | ETH | 0.00035256 | Customer Withdrawal |
| 3da79e5e-256b-4ca9-88c1-ec55f4c33708 | 3/10/2023 | ETHW | 0.00720271 | Customer Withdrawal |
| 72a1990e-79f7-4137-0c90-3e24a5bd9965 | 3/10/2023 | ADA | 12.42140939 | Customer Withdrawal |
| 72a1990e-79f7-4137-0c90-3e24a5bd9965 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 72a1990e-79f7-4137-0c90-3e24a5bd9965 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72a1990e-79f7-4137-0c90-3e24a5bd9965 | 3/10/2023 | BTC | 0.00005111 | Customer Withdrawal |
| a052bce2-d942-440c-8b42-92bf5dc4da28 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a052bce2-d942-440c-8b42-92bf5dc4da28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a052bce2-d942-440c-8b42-92bf5dc4da28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58f4e3c5-3e2d-48e-bae2-ac0223107199 | 3/10/2023 | USDT | 1.38972365 | Customer Withdrawal |
| 58f4e3c5-3e2d-48e-bae2-ac0223107199 | 3/10/2023 | BTC | 0.00016098 | Customer Withdrawal |
| 58f4e3c5-3e2d-48e-bae2-ac0223107199 | 3/10/2023 | ZCL | 0.06058443 | Customer Withdrawal |
| 58f4e3c5-3e2d-48e-bae2-ac0223107199 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0c256e9e-c817-4d04-81cc-036bf6c32427 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c256e9e-c817-4d04-81cc-036bf6c32427 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bede0e4a-da21-4241-b1e8-3760fbc04507 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bede0e4a-da21-4241-b1e8-3760fbc04507 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b86ae43-d3d4-41e5-b2b3-eaa91efb0102 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b86ae43-d3d4-41e5-b2b3-eaa91efb0102 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b86ae43-d3d4-41e5-b2b3-eaa91efb0102 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 497e03a8-bec0-45b6-89ba-3f003cfa6363 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 497e03a8-bec0-45b6-89ba-3f003cfa6363 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 497e03a8-bec0-45b6-89ba-3f003cfa6363 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18b2a18a-f77d-4f71-a91c-eb2470dd4b73 | 2/10/2023 | ADA | 11.80094885 | Customer Withdrawal |
| 18b2a18a-f77d-4f71-a91c-eb2470dd4b73 | 2/10/2023 | UBQ | 0.00075200 | Customer Withdrawal |
| ef208b1c-b193-42e7-8ae5-c21af5fadd7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef208b1c-b193-42e7-8ae5-c21af5fadd7b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef208b1c-b193-42e7-8ae5-c21af5fadd7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66aab965-db33-48e1-938a-8c1429a93b80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66aab965-db33-48e1-938a-8c1429a93b80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66aab965-db33-48e1-938a-8c1429a93b80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfa0e183-8374-4ecc-946f-d72a07da6ece | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| dfa0e183-8374-4ecc-946f-d72a07da6ece | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| dfa0e183-8374-4ecc-946f-d72a07da6ece | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b2593836-ad23-4ac7-ae9f-40981ac8c4fe | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b2593836-ad23-4ac7-ae9f-40981ac8c4fe | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b2593836-ad23-4ac7-ae9f-40981ac8c4fe | 3/10/2023 | ETH | 0.0032888 | Customer Withdrawal |
| f0dc88f8-bc17-4caf-b60a-95af748e096d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0dc88f8-bc17-4caf-b60a-95af748e096d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87403d13-3c77-4f7a-baae-09494d400945 | 2/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| d0a30ef5-576b-4b5b-8685-139ba6933dd2 | 4/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| d0a30ef5-576b-4b5b-8685-139ba6933dd2 | 3/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| d0a30ef5-576b-4b5b-8685-139ba6933dd2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b79b745-0b40-4182-9ce6-b5ef0ff609fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b79b745-0b40-4182-9ce6-b5ef0ff609fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b79b745-0b40-4182-9ce6-b5ef0ff609fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9ab94c4-a1a4-4c6d-ab24-dc3dfd3874dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9ab94c4-a1a4-4c6d-ab24-dc3dfd3874dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9ab94c4-a1a4-4c6d-ab24-dc3dfd3874dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 205b0267-4a15-430b-afc2-02adb1b2f6a3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 205b0267-4a15-430b-afc2-02adb1b2f6a3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 205b0267-4a15-430b-afc2-02adb1b2f6a3 | 3/10/2023 | ETH | 0.0032888 | Customer Withdrawal |
| ca290a08-368a-402f-a6cf-9de05e78c43d | 2/10/2023 | VTC | 5.24539652 | Customer Withdrawal |
| ca290a08-368a-402f-a6cf-9de05e78c43d | 2/10/2023 | ETHW | 0.00000644 | Customer Withdrawal |
| 86f166a1-cc20-4f9d-96e8-bad067157f5b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 86f166a1-cc20-4f9d-96e8-bad067157f5b | 4/10/2023 | XRP | 12.88437500 | Customer Withdrawal |
| 86f166a1-cc20-4f9d-96e8-bad067157f5b | 4/10/2023 | XRP | 7.99407769 | Customer Withdrawal |
| 86f166a1-cc20-4f9d-96e8-bad067157f5b | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7bf18102-0a28-4da4-8741-a8bab94 1ffa2 | 2/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 7bf18102-0a28-4da4-8741-a8bab94 1ffa2 | 3/10/2023 | ETH | 0.00000067 | Customer Withdrawal |
| 7bf18102-0a28-4da4-8741-a8bab94 1ffa2 | 3/10/2023 | ETHW | 0.00000067 | Customer Withdrawal |
| ee00e670-cfab-4953-90e2-944ca205da12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee00e670-cfab-4953-90e2-944ca205da12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee00e670-cfab-4953-90e2-944ca205da12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42a316ba-08f9-437d-adea-7dccf768de5b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 42a316ba-08f9-437d-adea-7dccf768de5b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 42a316ba-08f9-437d-adea-7dccf768de5b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a3b09c5c-ab0a-4a9b-898f-e2cf579b2e9b | 4/10/2023 | NEO | 0.22209869 | Customer Withdrawal |
| a3b09c5c-ab0a-4a9b-898f-e2cf579b2e9b | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a3b09c5c-ab0a-4a9b-898f-e2cf579b2e9b | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5e6ecbd2-1644-4e80-b417-f7d605f8bf0c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e6ecbd2-1644-4e80-b417-f7d605f8bf0c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e6ecbd2-1644-4e80-b417-f7d605f8bf0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c1b0d48-2df0-4436-abc3-74d1ba5dd233 | 3/10/2023 | LTC | 0.04858526 | Customer Withdrawal |
| 9c1b0d48-2df0-4436-abc3-74d1ba5dd233 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9c1b0d48-2df0-4436-abc3-74d1ba5dd233 | 3/10/2023 | IGNIS | 9.93811328 | Customer Withdrawal |
| cc93c161-ee32-4557-a8cc-2d690b498e02 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc93c161-ee32-4557-a8cc-2d690b498e02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc93c161-ee32-4557-a8cc-2d690b498e02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5abeb0d-d7e1-4c60-a440-37dccacf7534 | 3/10/2023 | USDT | 0.00399186 | Customer Withdrawal |
| 604c2723-6005-4db4-923e-0a74fb7b2461 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 604c2723-6005-4db4-923e-0a74fb7b2461 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 604c2723-6005-4db4-923e-0a74fb7b2461 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97cd750a-5e6d-4e6c-b6e0-9b91e481aca9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 97cd750a-5e6d-4e6c-b6e0-9b91e481aca9 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 97cd750a-5e6d-4e6c-b6e0-9b91e481aca9 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6e3efc96-258e-41ab-a00e-24f342fd05a1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6e3efc96-258e-41ab-a00e-24f342fd05a1 | 3/10/2023 | ADA | 15.90018963 | Customer Withdrawal |
| 6e3efc96-258e-41ab-a00e-24f342fd05a1 | 2/10/2023 | USDT | 0.00462425 | Customer Withdrawal |
| 6e3efc96-258e-41ab-a00e-24f342fd05a1 | 3/10/2023 | BTC | 0.00003600 | Customer Withdrawal |
| f1f783c7-27e1-419a-b2bc-4849fed02665d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1f783c7-27e1-419a-b2bc-4849fed02665d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1f783c7-27e1-419a-b2bc-4849fed02665d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9a278bc-e6c6-4df1-999c-7091dc2ef6b2 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b9a278bc-e6c6-4df1-999c-7091dc2ef6b2 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b9a278bc-e6c6-4df1-999c-7091dc2ef6b2 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 5b430bd8-9ccb-43e8-b9e4-a81faa29f8d7 | 3/10/2023 | RDD | 7,057.50750300 | Customer Withdrawal |
| 5b430bd8-9ccb-43e8-b9e4-a81faa29f8d7 | 4/10/2023 | RDD | 9,801.98956700 | Customer Withdrawal |
| 9f75b0f-d529-4849-b749-0af50405a2bc | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9f75b0f-d529-4849-b749-0af50405a2bc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e5f89b6b-248e-4c2b-9a40-08b2656d1e45 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e5f89b6b-248e-4c2b-9a40-08b2656d1e45 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5f89b6b-248e-4c2b-9a40-08b2656d1e45 | 2/10/2023 | BTC | 0.00003504 | Customer Withdrawal |
| f1f783c7-27e1-419a-b2bc-4849fed02665d | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| be6359b8-72f6-45e1-be7b-8f720a3d15c5 | 2/10/2023 | ZEC | 0.04058149 | Customer Withdrawal |
| be6359b8-72f6-45e1-be7b-8f720a3d15c5 | 2/10/2023 | DMG2 | 5.45000000 | Customer Withdrawal |
| 83d4bcfe-77d2-4623-aac6-18c6e16661df | 2/10/2023 | SC | 1,083.99083000 | Customer Withdrawal |
| d6045fa3-c34d-4cee-89a5-8e9d9fdcf9f5 | 2/10/2023 | LSK | 0.91000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c30ac7e-39ab-4c2c-8f49-fcfd80778736 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2c30ac7e-39ab-4c2c-8f49-fcfd80778736 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2c30ac7e-39ab-4c2c-8f49-fcfd80778736 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1d706448-2f6e-4d3b-b40a-46556441f47c | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 1d706448-2f6e-4d3b-b40a-46556441f47c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d706448-2f6e-4d3b-b40a-46556441f47c | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2d896247-3f1b-4394-86c5-da324ce206ed | 3/10/2023 | USDT | 0.00329109 | Customer Withdrawal |
| 2d896247-3f1b-4394-86c5-da324ce206ed | 4/10/2023 | XRP | 0.09972607 | Customer Withdrawal |
| 71825146-14b7-4146-9879-f8eb69cb4f9b | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cc4cfb19-12c2-4182-86ad-c1003a8c1067 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| cc4cfb19-12c2-4182-86ad-c1003a8c1067 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| cc4cfb19-12c2-4182-86ad-c1003a8c1067 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 371f2b0b-0b19-42e7-8aed-1f7df0f03812 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 371f2b0b-0b19-42e7-8aed-1f7df0f03812 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 371f2b0b-0b19-42e7-8aed-1f7df0f03812 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7690838-3bd4-47ea-916f-16457cd5c0ad | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7690838-3bd4-47ea-916f-16457cd5c0ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e85d9e00-e30b-4a0a-865f-95644171c1b9 | 3/10/2023 | VAL | 0.22345 | Customer Withdrawal |
| e85d9e00-e30b-4a0a-865f-95644171c1b9 | 4/10/2023 | VAL | 0.22345 | Customer Withdrawal |
| e85d9e00-e30b-4a0a-865f-95644171c1b9 | 3/10/2023 | ETHW | 0.00100000 | Customer Withdrawal |
| 0177d3f8-33fc-4cf2-be55-c1 | 4/10/2023 | XLM | 49.31376561 | Customer Withdrawal |
| 0177d3f8-33fc-4cf2-be55-c1 | 2/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0177d3f8-33fc-4cf2-be55-c1 | 3/10/2023 | XLM | 56.25981964 | Customer Withdrawal |
| 100c9f6f-0a20-47f7-a4e9-baa8d31fed95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 100c9f6f-0a20-47f7-a4e9-baa8d31fed95 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 100c9f6f-0a20-47f7-a4e9-baa8d31fed95 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d2f8f8b-f600-4733-9d95-c18a7b4fd9b8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2d2f8f8b-f600-4733-9d95-c18a7b4fd9b8 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2d2f8f8b-f600-4733-9d95-c18a7b4fd9b8 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bdcf0035-bc19-40af-9ed4-4cf8f42f0807 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdcf0035-bc19-40af-9ed4-4cf8f42f0807 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bdcf0035-bc19-40af-9ed4-4cf8f42f0807 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdaceb68-f1c9-45fc-a3f2-4ac42cac6e47 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fdaceb68-f1c9-45fc-a3f2-4ac42cac6e47 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fdaceb68-f1c9-45fc-a3f2-4ac42cac6e47 | 3/10/2023 | ETH | 0.0032888 | Customer Withdrawal |
| 286da08d-e3c4-44f7-b3b8-edde0d3b3a05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 286da08d-e3c4-44f7-b3b8-edde0d3b3a05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 286da08d-e3c4-44f7-b3b8-edde0d3b3a05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54515857-a973-46b7-a3a2-b1d94ec0b599 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 54515857-a973-46b7-a3a2-b1d94ec0b599 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 54515857-a973-46b7-a3a2-b1d94ec0b599 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b1ec08b6-a46c-40f5-8e0a-ca4cd2c69f2a | 3/10/2023 | ETH | 0.0032888 | Customer Withdrawal |
| b1ec08b6-a46c-40f5-8e0a-ca4cd2c69f2a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b1ec08b6-a46c-40f5-8e0a-ca4cd2c69f2a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4d3692ff-0d19-4c46-8f11-4e4b2f45de55 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 4d3692ff-0d19-4c46-8f11-4e4b2f45de55 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 4d3692ff-0d19-4c46-8f11-4e4b2f45de55 | 4/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| f19af8ba-e41e-4a6d-b96d-5f3f5e3f59a1 | 3/10/2023 | EMC2 | 1.00000000 | Customer Withdrawal |
| f19af8ba-e41e-4a6d-b96d-5f3f5e3f59a1 | 3/10/2023 | ETH | 0.01272258 | Customer Withdrawal |
| f19af8ba-e41e-4a6d-b96d-5f3f5e3f59a1 | 3/10/2023 | ETHW | 0.01272258 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8860df05-c1a6-4aa9-8880-cd806e7f3b69 | 2/10/2023 | XRP | 1.40154086 | Customer Withdrawal |
| 638e94c6-24ee-4422-bff2-30d228125cdc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 638e94c6-24ee-4422-bff2-30d228125cdc | 4/10/2023 | ADA | 6.41286095 | Customer Withdrawal |
| 638e94c6-24ee-4422-bff2-30d228125cdc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 51a67313-c2bf-4c57-a418-add08b2abe8d | 3/10/2023 | SNT | 13.93687050 | Customer Withdrawal |
| 51a67313-c2bf-4c57-a418-add08b2abe8d | 3/10/2023 | XRP | 4.42981349 | Customer Withdrawal |
| 51a67313-c2bf-4c57-a418-add08b2abe8d | 2/10/2023 | SNT | 114.13530110 | Customer Withdrawal |
| 51a67313-c2bf-4c57-a418-add08b2abe8d | 3/10/2023 | ETHW | 0.00000299 | Customer Withdrawal |
| 10ead081-1cd5-42c4-a380-eb3cf2427521 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 10ead081-1cd5-42c4-a380-eb3cf2427521 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 10ead081-1cd5-42c4-a380-eb3cf2427521 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8397d4de-2ab2-4865-97b6-516d4dded75bd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8397d4de-2ab2-4865-97b6-516d4dded75bd | 4/10/2023 | DOGE | 60.75860428 | Customer Withdrawal |
| 8397d4de-2ab2-4865-97b6-516d4dded75bd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 421c194e-0953-4004-901e-aaeb67a40f71 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 421c194e-0953-4004-901e-aaeb67a40f71 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 421c194e-0953-4004-901e-aaeb67a40f71 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f64f7979-f5aa-4edf-a460-0ade07bff39e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f64f7979-f5aa-4edf-a460-0ade07bff39e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f64f7979-f5aa-4edf-a460-0ade07bff39e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ee1018f8-fc81-4109-86a3-d2709d88 d250 | 2/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 755c52d9-1a4c-4cac-8666-6a6360c6ada6 | 2/9/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 755c52d9-1a4c-4cac-8666-6a6360c6ada6 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 755c52d9-1a4c-4cac-8666-6a6360c6ada6 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 399c9ac3-b57e-476c-920d-d08bcb6834d1 | 2/10/2023 | BTC | 0.00014272 | Customer Withdrawal |
| 52c4e2bc-43d2-4e8b-9737-f5525823c77a | 3/10/2023 | VTC | 0.99750000 | Customer Withdrawal |
| 52c4e2bc-43d2-4e8b-9737-f5525823c77a | 3/10/2023 | LTC | 0.00196590 | Customer Withdrawal |
| 52c4e2bc-43d2-4e8b-9737-f5525823c77a | 3/10/2023 | BTC | 0.00000022 | Customer Withdrawal |
| 879ae077-0790-4879-80cd-4ab4146037a3 | 3/10/2023 | USDT | 0.00347713 | Customer Withdrawal |
| a5ca27ad-13fd-4e24-acd8-82903fdd7d09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5ca27ad-13fd-4e24-acd8-82903fdd7d09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5ca27ad-13fd-4e24-acd8-82903fdd7d09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6b795c8-a6d4-45a8-b0cf-ae5a77f06d06 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| a6b795c8-a6d4-45a8-b0cf-ae5a77f06d06 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| a6b795c8-a6d4-45a8-b0cf-ae5a77f06d06 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 7c8965fc-61ed-4dba-a321-ee768ed1852d | 2/10/2023 | OMG | 0.30524400 | Customer Withdrawal |
| 827947fda-bd9f-45b7-b497-9d9775 7fa03 | 2/10/2023 | OMG | 0.00000001 | Customer Withdrawal |
| 827947fda-bd9f-45b7-b497-9d9775 7fa03 | 2/10/2023 | LTC | 0.00021150 | Customer Withdrawal |
| 827947fda-bd9f-45b7-b497-9d9775 7fa03 | 3/10/2023 | ZCL | 0.09327570 | Customer Withdrawal |
| 827947fda-bd9f-45b7-b497-9d9775 7fa03 | 2/10/2023 | XLM | 0.00000001 | Customer Withdrawal |
| 827947fda-bd9f-45b7-b497-9d9775 7fa03 | 2/10/2023 | KMD | 0.00000001 | Customer Withdrawal |
| 827947fda-bd9f-45b7-b497-9d9775 7fa03 | 2/10/2023 | SC | 0.00000001 | Customer Withdrawal |
| 827947fda-bd9f-45b7-b497-9d9775 7fa03 | 2/10/2023 | STRAX | 0.00000003 | Customer Withdrawal |
| 1cb06346-c69f-402e-a40b-69f5254665d9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cb06346-c69f-402e-a40b-69f5254665d9 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cb06346-c69f-402e-a40b-69f5254665d9 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1121c3d-6663-4803-8a3c-152557261 74c | 3/10/2023 | NEO | 0.18519329 | Customer Withdrawal |
| c1121c3d-6663-4803-8a3c-152557261 74c | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| c1121c3d-6663-4803-8a3c-152557261 74c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c1121c3d-6663-4803-8a3c-152557261 74c | 2/10/2023 | XMR | 0.02113602 | Customer Withdrawal |
| 1edb0dfb-0e0a-449d-a7b0-c98c31f3e397 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1edb0dfb-0e0a-449d-a7b0-c98c31f3e397 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1edb0dfb-0e0a-449d-a7b0-c98c31f3e397 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df0aa5a2-bff4-4991-9fa6-fa3d869375ea | 4/10/2023 | THC | 1.00000000 | Customer Withdrawal |
| df0aa5a2-bff4-4991-9fa6-fa3d869375ea | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| df0aa5a2-bff4-4991-9fa6-fa3d869375ea | 3/10/2023 | ETHW | 0.01584058 | Customer Withdrawal |
| df0aa5a2-bff4-4991-9fa6-fa3d869375ea | 4/10/2023 | ETH | 0.00171277 | Customer Withdrawal |
| df0aa5a2-bff4-4991-9fa6-fa3d869375ea | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 99f74c9f-2742-484f-8f15-5413d1d4bb8b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 99f74c9f-2742-484f-8f15-5413d1d4bb8b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 99f74c9f-2742-484f-8f15-5413d1d4bb8b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7d944a53-c8c6-4314-c0a6-2dc9b8642cf6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d944a53-c8c6-4314-c0a6-2dc9b8642cf6 | 3/10/2023 | BTC | 0.00021067 | Customer Withdrawal |
| e7f9e8d2-db70-42f0-9608-77717a7b3d d5 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e7f9e8d2-db70-42f0-9608-77717a7b3d d5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e7f9e8d2-db70-42f0-9608-77717a7b3d d5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| db8ee458-106a-45c5-8492-edfd26a9c8ca | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| db8ee458-106a-45c5-8492-edfd26a9c8ca | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| db8ee458-106a-45c5-8492-edfd26a9c8ca | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| d9cd4433-a735-4891-8c43-7dbc4250b229 | 3/10/2023 | LTC | 0.05000000 | Customer Withdrawal |
| 5265766c4cd86-aff0c-80a7-7dd47d2d79d | 2/10/2023 | FUN | 482.67729670 | Customer Withdrawal |
| a275c7c7-9001-43c6-8924-6a919d49f8d4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a275c7c7-9001-43c6-8924-6a919d49f8d4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a275c7c7-9001-43c6-8924-6a919d49f8d4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1f6b12d1-1761-45db-91d2-cc86743beac8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1f6b12d1-1761-45db-91d2-cc86743beac8 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f6b12d1-1761-45db-91d2-cc86743beac8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 33c706c8-8bd8-43a1-909f-ec2edcf6d7fc | 4/10/2023 | BTC | 0.00001059 | Customer Withdrawal |
| 33c706c8-8bd8-43a1-909f-ec2edcf6d7fc | 3/10/2023 | FLDC | 205.82799860 | Customer Withdrawal |
| 33c706c8-8bd8-43a1-909f-ec2edcf6d7fc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1758b73-8e43-49d5-8271-1392d5fbe7de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1758b73-8e43-49d5-8271-1392d5fbe7de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1758b73-8e43-49d5-8271-1392d5fbe7de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ab5f7c-9ec2-4ccb-923b-d52e277a9015 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0113da3b-4b8e-4e9c-a8a0-f76603c9b946 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 0113da3b-4b8e-4e9c-a8a0-f76603c9b946 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 0113da3b-4b8e-4e9c-a8a0-f76603c9b946 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 87d62d86-7eb5-4f46-ad9b-be0a4c668fff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87d62d86-7eb5-4f46-ad9b-be0a4c668fff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87d62d86-7eb5-4f46-ad9b-be0a4c668fff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae65a2b6-c625-4cab-9808-7b9d930fba19 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae65a2b6-c625-4cab-9808-7b9d930fba19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae65a2b6-c625-4cab-9808-7b9d930fba19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59ef4124-8434-4c61-a2a7-e36956f7829 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59ef4124-8434-4c61-a2a7-e36956f7829 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59ef4124-8434-4c61-a2a7-e36956f7829 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 74ded92d-d9e9-495f-9bc4-bedd040c7e11f | 2/9/2023 | XRP | 0.73088724 | Customer Withdrawal |
| f1c9b618-f4ea-4d2c-ac2a-cc0f086c6e496 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1c9b618-f4ea-4d2c-ac2a-cc0f086c6e496 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1c9b618-f4ea-4d2c-ac2a-cc0f086c6e496 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37f8f8d0-f8a9-44a7-88bf-de96bf717e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37f8f8d0-f8a9-44a7-88bf-de96bf717e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37f8f8d0-f8a9-44a7-88bf-de96bf717e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24950db8-b43a-4a9d-b818-27f2d05a4784 | 4/10/2023 | XCP | 2.14533001 | Customer Withdrawal |
| 24950db8-b43a-4a9d-b818-27f2d05a4784 | 2/9/2023 | XCP | 4.03225306 | Customer Withdrawal |
| 24950db8-b43a-4a9d-b818-27f2d05a4784 | 3/10/2023 | XCP | 2.03225000 | Customer Withdrawal |
| cc195f9f-35c1-4503-aafb-6c927500bd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc195f9f-35c1-4503-aafb-6c927500bd9 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc195f9f-35c1-4503-aafb-6c927500bd9 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 541f164c-8631-42ea-ba4d-ceab1a21879a | 3/10/2023 | BTC | 0.00013121 | Customer Withdrawal |
| 541f164c-8631-42ea-ba4d-ceab1a21879a | 3/10/2023 | BTC | 0.00012893 | Customer Withdrawal |
| 2f9b1c2e-d395-4032-ba0e-0a7b0e9a4397 | 2/9/2023 | VTC | 5.08861379 | Customer Withdrawal |
| 2f9b1c2e-d395-4032-ba0e-0a7b0e9a4397 | 2/10/2023 | EMC2 | 6.00000000 | Customer Withdrawal |
| 2f9b1c2e-d395-4032-ba0e-0a7b0e9a4397 | 3/10/2023 | SC | 594.79701840 | Customer Withdrawal |
| ecf36e55-3968-4ed2-aa20-7e02ab4465e3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ecf36e55-3968-4ed2-aa20-7e02ab4465e3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ecf36e55-3968-4ed2-aa20-7e02ab4465e3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1fbd2990-8784-4256-b63d-bb609e55d6a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1fbd2990-8784-4256-b63d-bb609e55d6a7 | 3/10/2023 | BTC | 0.00015400 | Customer Withdrawal |
| 1fbd2990-8784-4256-b63d-bb609e55d6a7 | 3/10/2023 | ZCL | 0.99750000 | Customer Withdrawal |
| fdb0f076-0133-4bad-931d-ff2c5955b7c8 | 3/10/2023 | POWR | 29.25236782 | Customer Withdrawal |
| fdb0f076-0133-4bad-931d-ff2c5955b7c8 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fdb0f076-0133-4bad-931d-ff2c5955b7c8 | 2/9/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 4e7af871-75e4-4fc7-b138-5076f4cb8c506 | 3/10/2023 | ARDR | 57.26690922 | Customer Withdrawal |
| 4e7af871-75e4-4fc7-b138-5076f4cb8c506 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 4e7af871-75e4-4fc7-b138-5076f4cb8c506 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| fae1af0-dab6-4539-ac44-2bdf46bd0c40c | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| fae1af0-dab6-4539-ac44-2bdf46bd0c40c | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fae1af0-dab6-4539-ac44-2bdf46bd0c40c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1cb1b030-e98e-4440-9255-8efd453bb6b0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1cb1b030-e98e-4440-9255-8efd453bb6b0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cb1b030-e98e-4440-9255-8efd453bb6b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a944c3c39d8-41e6-a68b-ec29e046c099 | 2/10/2023 | ARK | 1.86000000 | Customer Withdrawal |
| 2a944c3c39d8-41e6-a68b-ec29e046c099 | 2/10/2023 | BTC | 0.00002226 | Customer Withdrawal |
| b6baa290-b743-490d-95ff-348d07e50840 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6baa290-b743-490d-95ff-348d07e50840 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6baa290-b743-490d-95ff-348d07e50840 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3aac89c-919b-4a09-b123-4a1d007d2fe5 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| d3aac89c-919b-4a09-b123-4a1d007d2fe5 | 4/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| d3aac89c-919b-4a09-b123-4a1d007d2fe5 | 2/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| b7ab776d-92da-4143-b7fb-06aa55dffe5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7ab776d-92da-4143-b7fb-06aa55dffe5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b7ab776d-92da-4143-b7fb-06aa55dffe5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b13c3a2-870e-403f-b1b0-5702d0177a46ef | 2/10/2023 | XEM | 7.61954299 | Customer Withdrawal |
| c9db26d1-6de2-49ba-9b52-f74e04d2bcf4 | 2/10/2023 | XEM | 0.00017921 | Customer Withdrawal |
| c9db26d1-6de2-49ba-9b52-f74e04d2bcf4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c9db26d1-6de2-49ba-9b52-f74e04d2bcf4 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98747f7e-c3b0-4f3e-a8f5-c6a4dbc34b68 | 4/10/2023 | XEM | 8.26405800 | Customer Withdrawal |
| 98747f7e-c3b0-4f3e-a8f5-c6a4dbc34b68 | 2/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 98747f7e-c3b0-4f3e-a8f5-c6a4dbc34b68 | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 98747f7e-c3b0-4f3e-a8f5-c6a4dbc34b68 | 4/10/2023 | GLM | 0.00088788 | Customer Withdrawal |
| fc2e9040-bf30-44c2-8f5c-... | 2/10/2023 | XRP | 10.67988279 | Customer Withdrawal |
| d57f2b0f-99c1-4074-89e4-... | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d57f2b0f-99c1-4074-89e4-... | 2/10/2023 | ETHW | 0.00976840 | Customer Withdrawal |
| 78a5d230-7cf3-45d8-b5b5-0029815d1c5b | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78a5d230-7cf3-45d8-b5b5-0029815d1c5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78a5d230-7cf3-45d8-b5b5-0029815d1c5b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87ea8783-4238-4775-8407-8a1 be90a2e9b | 4/10/2023 | BTC | 0.00014802 | Customer Withdrawal |
| 87ea8783-4238-4775-8407-8a1 be90a2e9b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2047d2e-e0d0-4440-9932-18184981b68 | 3/10/2023 | XVG | 1.472.86412100 | Customer Withdrawal |
| a2047d2e-e0d0-4440-9932-18184981b68 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| a2047d2e-e0d0-4440-9932-18184981b68 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 27ec573d-b29a-4058-9355-39765848cd0e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27ec573d-b29a-4058-9355-39765848cd0e | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 27ec573d-b29a-4058-9355-39765848cd0e | 3/10/2023 | BTC | 0.00000581 | Customer Withdrawal |
| 7b99099e-0c84-42fb-8543-97bee48329ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b99099e-0c84-42fb-8543-97bee48329ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b99099e-0c84-42fb-8543-97bee48329ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c23f5f-676a-4ae1-98f5-281d7e715920 | 2/10/2023 | BTC | 0.00011746 | Customer Withdrawal |
| 60c489d5-5e14-4be8-8855-f... | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 028f4727-ecd1-483f-93d1-9e9993d3942 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 028f4727-ecd1-483f-93d1-9e9993d3942 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 028f4727-ecd1-483f-93d1-9e9993d3942 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| eb91637-b9d7-4a0f-9dad-0452f8ab9942 | 3/10/2023 | GRS | 4.26948852 | Customer Withdrawal |
| eb91637-b9d7-4a0f-9dad-0452f8ab9942 | 2/9/2023 | GRS | 12.80367200 | Customer Withdrawal |
| eb91637-b9d7-4a0f-9dad-0452f8ab9942 | 4/10/2023 | GRS | 26.96568933 | Customer Withdrawal |
| e4d483631-7ac0-4a82-9cf7-6f... | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e4d483631-7ac0-4a82-9cf7-6f... | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6ea289fa-31a5-4057-ba3a-acd6607c15d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6ea289fa-31a5-4057-ba3a-acd6607c15d | 2/10/2023 | ETHW | 0.00000083 | Customer Withdrawal |
| 95020ada-3027-43f8-b826-c923a33e3c26 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95020ada-3027-43f8-b826-c923a33e3c26 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95020ada-3027-43f8-b826-c923a33e3c26 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2730dfc-3d41-4741-a611-e67824292f6ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2730dfc-3d41-4741-a611-e67824292f6ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2730dfc-3d41-4741-a611-e67824292f6ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a5ecd3c-8e53-4b48-b5f4-254dcfdc2c51a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a5ecd3c-8e53-4b48-b5f4-254dcfdc2c51a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a5ecd3c-8e53-4b48-b5f4-254dcfdc2c51a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c08254fd-4114-4f72-a585-7a006dd80580 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c08254fd-4114-4f72-a585-7a006dd80580 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c08254fd-4114-4f72-a585-7a006dd80580 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89497a1-85b8-49cd-931f-d1c43e10ca46 | 3/10/2023 | IGNIS | 51.40747032 | Customer Withdrawal |
| 89497a1-85b8-49cd-931f-d1c43e10ca46 | 4/10/2023 | ADA | 9.74201402 | Customer Withdrawal |
| 89497a1-85b8-49cd-931f-d1c43e10ca46 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8c9595a3-66b8-4c0f-9fb1-7701c1a7182 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8c9595a3-66b8-4c0f-9fb1-7701c1a7182 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8c9595a3-66b8-4c0f-9fb1-7701c1a7182 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e9d490ec-0250-4560-b95f-9caf8a9625 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e9d490ec-0250-4560-b95f-9caf8a9625 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4bac3181-f2ab5-49d1-8d8e-c2d8ef77c4fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bac3181-f2ab5-49d1-8d8e-c2d8ef77c4fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bac3181-f2ab5-49d1-8d8e-c2d8ef77c4fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39acc77f-1226-4900-a348-bb15245da285 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39acc77f-1226-4900-a348-bb15245da285 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39acc77f-1226-4900-a348-bb15245da285 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 754d0f4a-15f8-4383-a44a-50c4e9f0ad58 | 2/10/2023 | LTC | 0.04488635 | Customer Withdrawal |
| 754d0f4a-15f8-4383-a44a-50c4e9f0ad58 | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 754d0f4a-15f8-4383-a44a-50c4e9f0ad58 | 3/10/2023 | LTC | 0.06056813 | Customer Withdrawal |
| 2c46a8db-ac83-4bd3-bb6f-cbb42eecb28f | 3/10/2023 | XVG | 1,822.54822800 | Customer Withdrawal |
| 2c46a8db-ac83-4bd3-bb6f-cbb42eecb28f | 2/10/2023 | WAVES | 2.35774849 | Customer Withdrawal |
| 2c46a8db-ac83-4bd3-bb6f-cbb42eecb28f | 2/10/2023 | XVG | 1.15474883 | Customer Withdrawal |
| 2c46a8db-ac83-4bd3-bb6f-cbb42eecb28f | 4/10/2023 | WAVES | 2.54431887 | Customer Withdrawal |
| 7bd5ac08-d4dd-4aa6-a7d2-ab09e0552327 | 2/10/2023 | WAVES | 2.35774849 | Customer Withdrawal |
| 7bd5ac08-d4dd-4aa6-a7d2-ab09e0552327 | 3/10/2023 | WAVES | 2.35774849 | Customer Withdrawal |
| 7bd5ac08-d4dd-4aa6-a7d2-ab09e0552327 | 4/10/2023 | WAVES | 1.54431887 | Customer Withdrawal |
| 0236d5a9-9a35-4c86-9a4a-fc9a02e4a2f1 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0236d5a9-9a35-4c86-9a4a-fc9a02e4a2f1 | 3/10/2023 | XRP | 13.06646131 | Customer Withdrawal |
| 0236d5a9-9a35-4c86-9a4a-fc9a02e4a2f1 | 4/10/2023 | XRP | 9.91975400 | Customer Withdrawal |
| 7dbedf-2768-4ac2-a8a4-fd6a40593cdfd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dbedf-2768-4ac2-a8a4-fd6a40593cdfd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7dbedf-2768-4ac2-a8a4-fd6a40593cdfd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**  SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 74cbeedf-2768-4ac1-ad9f-6b659ade6462 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ddf3ac07-0158-4a7f-b09b-a345b08af94e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ddf3ac07-0158-4a7f-b09b-b345b08af94e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ddf3ac07-0158-4a7f-b09b-b345b08af94e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5fe6d914-f054-4081-8ba2-b6960b312215 | 2/10/2023 | ETH | 0.00001875 | Customer Withdrawal |
| 5fe6d914-f054-4081-8ba2-b6960b312215 | 3/10/2023 | ETHW | 0.00001875 | Customer Withdrawal |
| 5fe6d914-f054-4081-8ba2-b6960b312215 | 4/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| cf9787bc-b0d7-4ecb-b7cc-d40200c408654 | 3/10/2023 | ADA | 4.43677853 | Customer Withdrawal |
| cf9787bc-b0d7-4ecb-b7cc-d40200c408654 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cf9787bc-b0d7-4ecb-b7cc-d40200c408654 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| cf9787bc-b0d7-4ecb-b7cc-d40200c408654 | 3/10/2023 | LTC | 0.04371447 | Customer Withdrawal |
| d0e1d4a1-6eea-4aa9-92e4-b2a22d82de83 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d0e1d4a1-6eea-4aa9-92e4-b2a22d82de83 | 4/10/2023 | ADA | 5.36830771 | Customer Withdrawal |
| ae935103-adeb-4301-abc0-db67ca06cbe9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae935103-adeb-4301-abc0-db67ca06cbe9 | 3/10/2023 | USDT | 4.25525191 | Customer Withdrawal |
| ae935103-adeb-4301-abc0-db67ca06cbe9 | 3/10/2023 | ETH | 0.00048910 | Customer Withdrawal |
| ae935103-adeb-4301-abc0-db67ca06cbe9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 70fb5a12-5cc7-4bf9-b8fd-6ae57c72d37d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70fb5a12-5cc7-4bf9-b8fd-6ae57c72d37d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 70fb5a12-5cc7-4bf9-b8fd-6ae57c72d37d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a6278fb-1e4f-4f8b-81cf-444f945cf41e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7a6278fb-1e4f-4f8b-81cf-444f945cf41e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a6278fb-1e4f-4f8b-81cf-444f945cf41e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d0fbb0e-44a8-4418-9767-876780d2099d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3d0fbb0e-44a8-4418-9767-876780d2099d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3d0fbb0e-44a8-4418-9767-876780d2099d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a0191b4b-92b0-4b68-9dc6-7b9a55b0a57 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a0191b4b-92b0-4b68-9dc6-7b9a55b0a57 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a0191b4b-92b0-4b68-9dc6-7b9a55b0a57 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f0346906-9041-4411-a4e1-291408e77d84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0346906-9041-4411-a4e1-291408e77d84 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0346906-9041-4411-a4e1-291408e77d84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21f7f0b3-4270-4368-bf86-62ee11768b50 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 21f7f0b3-4270-4368-bf86-62ee11768b50 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 21f7f0b3-4270-4368-bf86-62ee11768b50 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aebb78e2-c92d-41d-9ae4-fe8f4d264712 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aebb78e2-c92d-41d-9ae4-fe8f4d264712 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aebb78e2-c92d-41d-9ae4-fe8f4d264712 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ea0deca-978f-4818-9c3-7778d0f0cf79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ea0deca-978f-4818-9c3-7778d0f0cf79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ea0deca-978f-4818-9c3-7778d0f0cf79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 462cdd0-17c7-4303-af16-4a7d95d01a93 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 462cdd0-17c7-4303-af16-4a7d95d01a93 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 462cdd0-17c7-4303-af16-4a7d95d01a93 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2e2bcb16-9930-4ecc-9cdb-84d44722f0f6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e2bcb16-9930-4ecc-9cdb-84d44722f0f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e2bcb16-9930-4ecc-9cdb-84d44722f0f6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e5bab6-c0b1-4925-91d6-752d7a3d110e | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 3e5bab6-c0b1-4925-91d6-752d7a3d110e | 4/10/2023 | MYST | 20.10457133 | Customer Withdrawal |
| 3e5bab6-c0b1-4925-91d6-752d7a3d110e | 3/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 3c7e3489-6471-44c8-9855-748c4470d771 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c7e3489-6471-44c8-9855-748c4470d771 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c7e3489-6471-44c8-9855-748c4470d771 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1dbf376-a259-4c62-840d-d0d3d8af28ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1dbf376-a259-4c62-840d-d0d3d8af28ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1dbf376-a259-4c62-840d-d0d3d8af28ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 521fa252-d753-4052-ac40-cdd87b3d229d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 521fa252-d753-4052-ac40-cdd87b3d229d | 3/10/2023 | XRP | 0.61400000 | Customer Withdrawal |
| 521fa252-d753-4052-ac40-cdd87b3d229d | 3/10/2023 | ADA | 6.25072266 | Customer Withdrawal |
| 8c3add7a-3769-4476-ab58-d51e6b5ccc9f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8c3add7a-3769-4476-ab58-d51e6b5ccc9f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**  SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6c3add7a-3769-4476-ab58-d51e6b5ccc9f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 92297111-d317-449a-b376-59a3e7a10170 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 92297111-d317-449a-b376-59a3e7a10170 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 92297111-d317-449a-b376-59a3e7a10170 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dd6e1e79-93be-43b2-b734-8f9afce9730b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd6e1e79-93be-43b2-b734-8f9afce9730b | 3/10/2023 | BTC | 0.00024442 | Customer Withdrawal |
| 06fb6b11-95a3-4bbd-8109-d6f431a4fd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06fb6b11-95a3-4bbd-8109-d6f431a4fd8 | 3/10/2023 | BTC | 0.00022540 | Customer Withdrawal |
| 4785dea4-efcc-4b81-a38a-a7359b856462 | 4/10/2023 | XRP | 8.99754237 | Customer Withdrawal |
| 4785dea4-efcc-4b81-a38a-a7359b856462 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4785dea4-efcc-4b81-a38a-a7359b856462 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e5c7acfb-6514-4583-87c1-3a04ee82b370 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5c7acfb-6514-4583-87c1-3a04ee82b370 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5c7acfb-6514-4583-87c1-3a04ee82b370 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 432be2d2-7fa1-4508-82db-7bf6f193a491 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 432be2d2-7fa1-4508-82db-7bf6f193a491 | 3/10/2023 | XRP | 10.55542546 | Customer Withdrawal |
| dfc051a9-7a63-4da6-8d7e-2e3eef3d758a | 3/10/2023 | RDD | 800.00000000 | Customer Withdrawal |
| dfc051a9-7a63-4da6-8d7e-2e3eef3d758a | 2/10/2023 | XRP | 5.44173800 | Customer Withdrawal |
| dfc051a9-7a63-4da6-8d7e-2e3eef3d758a | 3/10/2023 | XRP | 4.55826200 | Customer Withdrawal |
| dfc051a9-7a63-4da6-8d7e-2e3eef3d758a | 3/10/2023 | IGNIS | 20.00000000 | Customer Withdrawal |
| dfc051a9-7a63-4da6-8d7e-2e3eef3d758a | 2/10/2023 | BTC | 0.00012593 | Customer Withdrawal |
| 5b798b32-4cd0-4f71-8d91-2028de6923ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b798b32-4cd0-4f71-8d91-2028de6923ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b798b32-4cd0-4f71-8d91-2028de6923ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a01e4e14-5384-4b8f-a7fb-578c40da03ed | 2/10/2023 | DORE | 0.16372506 | Customer Withdrawal |
| a01e4e14-5384-4b8f-a7fb-578c40da03ed | 2/10/2023 | SNT | 78.21523516 | Customer Withdrawal |
| a01e4e14-5384-4b8f-a7fb-578c40da03ed | 2/10/2023 | XLM | 21.54095778 | Customer Withdrawal |
| c7ceafb11-72d0-4ad6-a527-cafe4a70aedb | 2/10/2023 | XLM | 37.56469258 | Customer Withdrawal |
| b2ae720e-baad-4e3a-8e1f-0b25c2199898 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2ae720e-baad-4e3a-8e1f-0b25c2199898 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2ae720e-baad-4e3a-8e1f-0b25c2199898 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c2557ed-2892-49a3-a56e-cefdc4d6583b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c2557ed-2892-49a3-a56e-cefdc4d6583b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c2557ed-2892-49a3-a56e-cefdc4d6583b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6499f2d0-a104-4cf7-b50c-0e2c365ab88c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6499f2d0-a104-4cf7-b50c-0e2c365ab88c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6499f2d0-a104-4cf7-b50c-0e2c365ab88c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08d90a2e-76eb-49da-9984-b283a389a342 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08d90a2e-76eb-49da-9984-b283a389a342 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08d90a2e-76eb-49da-9984-b283a389a342 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2472e54c-caaf-4190-8295-53ca92754b10 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2472e54c-caaf-4190-8295-53ca92754b10 | 4/10/2023 | ETH | 0.00338888 | Customer Withdrawal |
| 2472e54c-caaf-4190-8295-53ca92754b10 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c9201b4-d550-48f4-bae5-85033117c9e0 | 2/10/2023 | ETH | 0.00045018 | Customer Withdrawal |
| c9201b4-d550-48f4-bae5-85033117c9e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c9201b4-d550-48f4-bae5-85033117c9e0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8264811-44d23-459a-89da-879bd0930554 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8264811-44d23-459a-89da-879bd0930554 | 4/10/2023 | XRP | 8.05150116 | Customer Withdrawal |
| 8264811-44d23-459a-89da-879bd0930554 | 3/10/2023 | ADA | 6.12102441 | Customer Withdrawal |
| 8264811-44d23-459a-89da-879bd0930554 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0afddb1a-7d1b-4013-8269-ae5c5484e4c5 | 4/10/2023 | RLC | 3.36518065 | Customer Withdrawal |
| 0afddb1a-7d1b-4013-8269-ae5c5484e4c5 | 3/10/2023 | RLC | 2.40456675 | Customer Withdrawal |
| 0afddb1a-7d1b-4013-8269-ae5c5484e4c5 | 4/10/2023 | RLC | 2.97517248 | Customer Withdrawal |
| f7618604-2bcd-431b-9948-7f97189fc4f5 | 3/10/2023 | ZEC | 0.01022123 | Customer Withdrawal |
| 0b6f4c9c-8ccf-4513-b85b-ca5815d2e0e | 2/10/2023 | POT | 2.273.9321470 | Customer Withdrawal |
| 0b6f4c9c-8ccf-4513-b85b-ca5815d2e0e | 3/10/2023 | POT | 1.713.9168700 | Customer Withdrawal |
| 0b6f4c9c-8ccf-4513-b85b-ca5815d2e0e | 4/10/2023 | POT | 1.611.3074700 | Customer Withdrawal |
| 097a4576-ca0a-4721-9621-72aa528be976 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 097a4576-ca0a-4721-9621-72aa528be976 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 097a4576-ca0a-4721-9621-72aa528be976 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**  SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 07e6b1de-96d4-4244-91b1-76b9f8682851 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 07e6b1de-96d4-4244-91b1-76b9f8682851 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 07e6b1de-96d4-4244-91b1-76b9f8682851 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 3ff22b16-346b-49ad-bec2-2eb44cb0a06c | 3/10/2023 | BTC | 0.00000222 | Customer Withdrawal |
| 9d309a09-ac42-451a-b4e4-e2185249f1b86 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9d309a09-ac42-451a-b4e4-e2185249f1b86 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9d309a09-ac42-451a-b4e4-e2185249f1b86 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 822 1ebf1-17b4-48b0- a616-0a1b199faf32 | 2/10/2023 | BTC | 0.00014116 | Customer Withdrawal |
| 6716efe4f-25d9-4026-8201-c60a0ea92684 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6716efe4f-25d9-4026-8201-c60a0ea92684 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6716efe4f-25d9-4026-8201-c60a0ea92684 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6716efe4f-25d9-4026-8201-c60a0ea92684 | 3/10/2023 | ETH | 0.00010166 | Customer Withdrawal |
| 19979930-bab6-4c10-9803-45e6c9a3802e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 19979930-bab6-4c10-9803-45e6c9a3802e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 19979930-bab6-4c10-9803-45e6c9a3802e | 3/10/2023 | ADA | 5.80145490 | Customer Withdrawal |
| d78796f2c-5412-40e5-b9ef-8f7b72f49653 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d78796f2c-5412-40e5-b9ef-8f7b72f49653 | 3/10/2023 | ZEN | 0.10032000 | Customer Withdrawal |
| d78796f2c-5412-40e5-b9ef-8f7b72f49653 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 76e0604f-eb60-4de9-a5ac-6299b3e5766d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 76e0604f-eb60-4de9-a5ac-6299b3e5766d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 76e0604f-eb60-4de9-a5ac-6299b3e5766d | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 158f2745-7380-431e-a0b3-ac288e97072e | 2/10/2023 | POLY | 12.35232614 | Customer Withdrawal |
| 4075faffc-f3cc-4a22-854b-d6c1fa1d9dee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4075faffc-f3cc-4a22-854b-d6c1fa1d9dee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4075faffc-f3cc-4a22-854b-d6c1fa1d9dee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fec0920-cdf1-47f1-abbf-c73b81aca0ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fec0920-cdf1-47f1-abbf-c73b81aca0ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fec0920-cdf1-47f1-abbf-c73b81aca0ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a33a7030-ebdd-40fb-9117-3262d3e38778 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a33a7030-ebdd-40fb-9117-3262d3e38778 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a33a7030-ebdd-40fb-9117-3262d3e38778 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cc6e8803-2ed9-424c-b742-aa34aae1fc80 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| cc6e8803-2ed9-424c-b742-aa34aae1fc80 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| cc6e8803-2ed9-424c-b742-aa34aae1fc80 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| ae581f82-8d4a-4977-87b2-42d16e016dd3 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| ae581f82-8d4a-4977-87b2-42d16e016dd3 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ae581f82-8d4a-4977-87b2-42d16e016dd3 | 4/10/2023 | OMG | 3.63520202 | Customer Withdrawal |
| c8b1ce7b-2304-49b6-9e16-977975df8ade | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8b1ce7b-2304-49b6-9e16-977975df8ade | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8b1ce7b-2304-49b6-9e16-977975df8ade | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64523362-d842-4ba6-b6dd-59d7a8772719 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69045215-8b26-431d-8fd2-07766e7a6dcc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 69045215-8b26-431d-8fd2-07766e7a6dcc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 69045215-8b26-431d-8fd2-07766e7a6dcc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fbc291e-1b-4f7a-b06f-e061718c1145 | 4/10/2023 | USDT | 5.16051484 | Customer Withdrawal |
| fbc291e-1b-4f7a-b06f-e061718c1145 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fbc291e-1b-4f7a-b06f-e061718c1145 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ded19281-09e0-49d8-8cd-e9266571a980 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ded19281-09e0-49d8-8cd-e9266571a980 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ded19281-09e0-49d8-8cd-e9266571a980 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 633c66b6-af86-4f5e-af55-7b2842b7c31a | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 633c66b6-af86-4f5e-af55-7b2842b7c31a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 633c66b6-af86-4f5e-af55-7b2842b7c31a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0b6e2e78-7ee1-4c2d-8262-ce4a82f5 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9950c00-1-c0a0-4f7-bbbd-ec40f7a1b5ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9950c00-1-c0a0-4f7-bbbd-ec40f7a1b5ba | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49435bab-d2e5-429e-ba45-e68cae9c1bd3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 49435bab-d2e5-429e-ba45-e68cae9c1bd3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49435bab-d2e5-429e-ba45-e68cae9c1bd3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d27c538-d6f1-4a3a-9106-92da2da540d9 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**  SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 3d27c538-d6f1-4a3a-9106-92da2da540b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 66591f17-cd97-4a03-a892-953c29fbd022 | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 66591f17-cd97-4a03-a892-953c29fbd022 | 3/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 66591f17-cd97-4a03-a892-953c29fbd022 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| d8f54459-6fcc-450f-068b-b6bf57d9f3d3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d8f54459-6fcc-450f-068b-b6bf57d9f3d3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d8f54459-6fcc-450f-068b-b6bf57d9f3d3 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 84827672-475c-4d98-8e60-00bb5616 3919 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 84827672-475c-4d98-8e60-00bb5616 3919 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 84827672-475c-4d98-8e60-00bb5616 3919 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 29029094-a244-46b5-846b-1f0c666a089c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 29029094-a244-46b5-846b-1f0c666a089c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 29029094-a244-46b5-846b-1f0c666a089c | 2/9/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 677cc9d0-e5bb-4da9-aed5-0de5059c89a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 677cc9d0-e5bb-4da9-aed5-0de5059c89a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 677cc9d0-e5bb-4da9-aed5-0de5059c89a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f4c0c47-7607-464b-a71e-b8f8ac22ac9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1f4c0c47-7607-464b-a71e-b8f8ac22ac9 | 4/10/2023 | USDT | 5.16051484 | Customer Withdrawal |
| 1f4c0c47-7607-464b-a71e-b8f8ac22ac9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| de333366-a5db-47c0-90e9-b5b0cb61a8a | 3/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| de333366-a5db-47c0-90e9-b5b0cb61a8a | 4/10/2023 | BAT | 17.28751883 | Customer Withdrawal |
| de333366-a5db-47c0-90e9-b5b0cb61a8a | 2/10/2023 | BAT | 17.15095928 | Customer Withdrawal |
| 46e05d21-5103-4804-b670-86b657ee5c0e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 46e05d21-5103-4804-b670-86b657ee5c0e | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 46e05d21-5103-4804-b670-86b657ee5c0e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e8cdff6-1020-43c5-8eb0-c24e2ee6061 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e8cdff6-1020-43c5-8eb0-c24e2ee6061 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e8cdff6-1020-43c5-8eb0-c24e2ee6061 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 95395115-d2e-4723-a56e-50f0e6cd1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95395115-d2e-4723-a56e-50f0e6cd1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95395115-d2e-4723-a56e-50f0e6cd1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f16ddefd-b515-44ae-a0c0-a6e5c9d8c6 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| f16ddefd-b515-44ae-a0c0-a6e5c9d8c6 | 2/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| f16ddefd-b515-44ae-a0c0-a6e5c9d8c6 | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4dafc01-a3e1-4c0b-bf46-5d0e9d48fc9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4dafc01-a3e1-4c0b-bf46-5d0e9d48fc9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4dafc01-a3e1-4c0b-bf46-5d0e9d48fc9 | 4/10/2023 | USDT | 5.16051484 | Customer Withdrawal |
| d50ab62c-d9a1-4d08-a2c3-dd8b5d7a12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d50ab62c-d9a1-4d08-a2c3-dd8b5d7a12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d50ab62c-d9a1-4d08-a2c3-dd8b5d7a12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0037e1e3-73cb-4874-a10c-81d92e0c6f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0037e1e3-73cb-4874-a10c-81d92e0c6f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0037e1e3-73cb-4874-a10c-81d92e0c6f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd163c11-73cd-4874-a102-6f76d22b1d82 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**                                                            SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4320d126-2014-4566-b3b2-4d29794836a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4320d126-2014-4566-b3b2-4d29794836a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4320d126-2014-4566-b3b2-4d29794836a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5ab768d3-eff6-4ad9-8120-34037de13683 | 3/10/2023 | ADA | 12.02529363 | Customer Withdrawal |
| 5ab768d3-eff6-4ad9-8120-34037de13683 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5ab768d3-eff6-4ad9-8120-34037de13683 | 4/10/2023 | ADA | 7.97470637 | Customer Withdrawal |
| 5ab768d3-eff6-4ad9-8120-34037de13683 | 3/10/2023 | ETH | 0.00081154 | Customer Withdrawal |
| 5ab768d3-eff6-4ad9-8120-34037de13683 | 4/10/2023 | NEO | 0.17593914 | Customer Withdrawal |
| a90d0142-bd18-4f42-8e96-c74ccae0724b | 4/10/2023 | ADX | 24.15239367 | Customer Withdrawal |
| a90d0142-bd18-4f42-8e96-c74ccae0724b | 3/10/2023 | BTC | 0.0000042 | Customer Withdrawal |
| a90d0142-bd18-4f42-8e96-c74ccae0724b | 3/10/2023 | ADX | 27.92402245 | Customer Withdrawal |
| 94d090d3-f385-4522-908c-b3b6bdea7647 | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 94d090d3-f385-4522-908c-b3b6bdea7647 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 94d090d3-f385-4522-908c-b3b6bdea7647 | 2/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| d2a700a3-e2d7-42f7-bdf7-c3d2f1070103 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d2a700a3-e2d7-42f7-bdf7-c3d2f1070103 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d2a700a3-e2d7-42f7-bdf7-c3d2f1070103 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 86681df7-0638-4270-9982-398eab1ef268 | 2/10/2023 | XRP | 6.39201038 | Customer Withdrawal |
| 14a68d9d-c8ff-4d57-a94a-cb26fcd31aa5 | 2/10/2023 | BTC | 0.00016310 | Customer Withdrawal |
| 6317a800-18f8-4f70-a23f-f0653bboee95 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6317a800-18f8-4f70-a23f-f0653bboee95 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6317a800-18f8-4f70-a23f-f0653bboee95 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9a3655bc-0dcf-4a1a-8cef-de35c71edb60 | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 9a3655bc-0dcf-4a1a-8cef-de35c71edb60 | 3/10/2023 | BTC | 0.0022109 | Customer Withdrawal |
| 9a3655bc-0dcf-4a1a-8cef-de35c71edb60 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 43d9bb71-c59a-4fc9-8489-b039606043ce | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 43d9bb71-c59a-4fc9-8489-b039606043ce | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 43d9bb71-c59a-4fc9-8489-b039606043ce | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9ae0ed95-4008-4811-9b70-89626e7aa6b0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9ae0ed95-4008-4811-9b70-89626e7aa6b0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9ae0ed95-4008-4811-9b70-89626e7aa6b0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d40ff25b-67f2-45c0-bdc7-f5bd7d70aa22 | 4/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| d40ff25b-67f2-45c0-bdc7-f5bd7d70aa22 | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| d40ff25b-67f2-45c0-bdc7-f5bd7d70aa22 | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 40cdcb33-406e-4909-8f53-517f13ae7440 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 40cdcb33-406e-4909-8f53-517f13ae7440 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 40cdcb33-406e-4909-8f53-517f13ae7440 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| df21ce4f-08b6-4542-8643-2008523bc1ff | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| df21ce4f-08b6-4542-8643-2008523bc1ff | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| df21ce4f-08b6-4542-8643-2008523bc1ff | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| f0dafaeb-5d7f-46c6-8173-1e807015568f | 3/10/2023 | DNT | 35.21810304 | Customer Withdrawal |
| bef64ae9-9749-473d-90ab-6a25faab0faf | 4/10/2023 | LTC | 0.0551801 | Customer Withdrawal |
| bef64ae9-9749-473d-90ab-6a25faab0faf | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| bef64ae9-9749-473d-90ab-6a25faab0faf | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 83ca6aa0-3635-40b0-9f20-0b11e49de406 | 3/10/2023 | USDT | 0.00821704 | Customer Withdrawal |
| 8e12b3f5-728f-4f21-a699-f7c0f4dec1ce | 3/10/2023 | BTC | 0.0000074 | Customer Withdrawal |
| 391aa154-a8d4-4120-9d36-e43c18066726 | 3/10/2023 | BCPT | 4.20708562 | Customer Withdrawal |
| 837e9c25-4814-4480-b345-24a5e0d40bd1 | 2/9/2023 | DMD | 0.15120848 | Customer Withdrawal |
| 837e9c25-4814-4480-b345-24a5e0d40bd1 | 2/10/2023 | UBQ | 4.97800000 | Customer Withdrawal |
| 837e9c25-4814-4480-b345-24a5e0d40bd1 | 2/10/2023 | QTUM | 1.60476230 | Customer Withdrawal |
| 837e9c25-4814-4480-b345-24a5e0d40bd1 | 3/10/2023 | DMD | 1.85377765 | Customer Withdrawal |
| 71adc19c-e1e8-4102-840d-852f68eec268 | 4/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 70bcda0a-67f6-4017-9e98-1c370517Acc1 | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 70bcda0a-67f6-4017-9e98-1c370517Acc1 | 4/10/2023 | ZCL | 2.17270194 | Customer Withdrawal |
| 70bcda0a-67f6-4017-9e98-1c370517Acc1 | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 10f28fbf-0ac4-4b71-8a8b-aea170fc5fa9 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 10f28fbf-0ac4-4b71-8a8b-aea170fc5fa9 | 3/10/2023 | USDT | 5.1665184 | Customer Withdrawal |
| 10f28fbf-0ac4-4b71-8a8b-aea170fc5fa9 | 4/10/2023 | USDT | 4.99593336 | Customer Withdrawal |
| 87a57dfa-b708-4f27-9309-101e6b7ce0bc | 3/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 87a57dfa-b708-4f27-9309-101e6b7ce0bc | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 87a57dfa-b708-4f27-9309-101e6b7ce0bc | 2/10/2023 | BTC | 0.0023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**                                                            SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| af3a73a-24ce-4b68-a619-4f760dc3b3a2 | 4/10/2023 | SBD | 1.89626427 | Customer Withdrawal |
| af3a73a-24ce-4b68-a619-4f760dc3b3a2 | 2/10/2023 | HBD | 1.33325303 | Customer Withdrawal |
| af3a73a-24ce-4b68-a619-4f760dc3b3a2 | 2/10/2023 | SBD | 2.07567765 | Customer Withdrawal |
| af3a73a-24ce-4b68-a619-4f760dc3b3a2 | 3/10/2023 | SBD | 1.2727691 | Customer Withdrawal |
| bd082067-7b38-45fc-a53b-877c3ff744b7 | 4/10/2023 | SC | 1.381.42805300 | Customer Withdrawal |
| bd082067-7b38-45fc-a53b-877c3ff744b7 | 2/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| bd082067-7b38-45fc-a53b-877c3ff744b7 | 3/10/2023 | SC | 1.118.11450600 | Customer Withdrawal |
| b39eb646-6684-49a2-a501-ad8e8c3dcaf3 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b39eb646-6684-49a2-a501-ad8e8c3dcaf3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b39eb646-6684-49a2-a501-ad8e8c3dcaf3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8357a528-5b3a-4185-adea-ebdb5b65e9e0 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8357a528-5b3a-4185-adea-ebdb5b65e9e0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 8357a528-5b3a-4185-adea-ebdb5b65e9e0 | 3/10/2023 | USDT | 4.99593336 | Customer Withdrawal |
| 1d8cc6ba-8157-479a-a80d-efd733349ef5 | 3/10/2023 | BTC | 0.00000055 | Customer Withdrawal |
| 1d8cc6ba-8157-479a-a80d-efd733349ef5 | 3/10/2023 | DOGE | 70.74125719 | Customer Withdrawal |
| 1d8cc6ba-8157-479a-a80d-efd733349ef5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f1e9d2d2-8349-40fd-bac3-a1d764ef60b | 4/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| f1e9d2d2-8349-40fd-bac3-a1d764ef60b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1e9d2d2-8349-40fd-bac3-a1d764ef60b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 631fa1e8-12a9-4b77-820b-ef5f39675433 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 631fa1e8-12a9-4b77-820b-ef5f39675433 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 631fa1e8-12a9-4b77-820b-ef5f39675433 | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 3b85af52-4171-4a29-aad5-9165045dfca2 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3b85af52-4171-4a29-aad5-9165045dfca2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3b85af52-4171-4a29-aad5-9165045dfca2 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 872a7c42-c442-4997-86b8-bbfea3d2fc63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 872a7c42-c442-4997-86b8-bbfea3d2fc63 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 872a7c42-c442-4997-86b8-bbfea3d2fc63 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ba5a544-c971-4676-83b3-f9250213b462 | 3/10/2023 | NEO | 0.4766031 | Customer Withdrawal |
| 1ba5a544-c971-4676-83b3-f9250213b462 | 4/10/2023 | NEO | 0.4512534 | Customer Withdrawal |
| 1ba5a544-c971-4676-83b3-f9250213b462 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d99723cc-5ef4-47a5-a101-b019727828d7d | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d99723cc-5ef4-47a5-a101-b019727828d7d | 2/10/2023 | XRP | 13.0664518 | Customer Withdrawal |
| 31d6287b-fb6d-4885-af17-5ccc73845969 | 2/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 31d6287b-fb6d-4885-af17-5ccc73845969 | 3/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 781f89a7-46f9-45d3-8a4c-c95b44fb414 | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 781f89a7-46f9-45d3-8a4c-c95b44fb414 | 2/10/2023 | BTC | 0.0023109 | Customer Withdrawal |
| 781f89a7-46f9-45d3-8a4c-c95b44fb414 | 4/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 645bbb0b-9bee-4377-8529-9dfed3be09dd | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 645bbb0b-9bee-4377-8529-9dfed3be09dd | 3/10/2023 | USDT | 2.27562318 | Customer Withdrawal |
| 645bbb0b-9bee-4377-8529-9dfed3be09dd | 2/10/2023 | TUSD | 4.87882125 | Customer Withdrawal |
| 7494f6f6-4607-42d4-8824-e21e77404c8b | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 7494f6f6-4607-42d4-8824-e21e77404c8b | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 7494f6f6-4607-42d4-8824-e21e77404c8b | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| a5ff803a-e4bd-4de6-a1a1-c85dfe4ec96e | 2/10/2023 | ZCL | 0.00000147 | Customer Withdrawal |
| 0f0c6ebc-a8a5-41ae-93c6-588c0535bac2 | 4/10/2023 | ZCL | 7.42765043 | Customer Withdrawal |
| 0f0c6ebc-a8a5-41ae-93c6-588c0535bac2 | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 0f0c6ebc-a8a5-41ae-93c6-588c0535bac2 | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 60096ee6-3fed-4e8a-87d3-a09e20410b19 | 4/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 60096ee6-3fed-4e8a-87d3-a09e20410b19 | 3/10/2023 | BTC | 0.0017921 | Customer Withdrawal |
| 5605afb6-936a-463d-94c5-d418da21e7af | 2/10/2023 | NEOS | 18.47215909 | Customer Withdrawal |
| 5605afb6-936a-463d-94c5-d418da21e7af | 3/10/2023 | NEOS | 64.86922213 | Customer Withdrawal |
| 5605afb6-936a-463d-94c5-d418da21e7af | 2/10/2023 | BTC | 0.00019750 | Customer Withdrawal |
| 245cf73ba-4aa4-48d3-886a-f1befceb5612 | 2/10/2023 | USDT | 0.00786495 | Customer Withdrawal |
| 245cf73ba-4aa4-48d3-886a-f1befceb5612 | 2/10/2023 | STRAX | 0.00009150 | Customer Withdrawal |
| f4d66cc5-1b50-4d84-05a4-e6c6591e2eef | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| f4d66cc5-1b50-4d84-05a4-e6c6591e2eef | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f4d66cc5-1b50-4d84-05a4-e6c6591e2eef | 2/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| 6fae539c-d9b3-4369-a7a9-13da4f7c5f31 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6fae539c-d9b3-4369-a7a9-13da4f7c5f31 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**                                                            SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6fae539c-d9b3-4369-a7ab-13da4f7c5f31 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9e8f73d3-a8c1-46a1-8cf3-04c7acf7f0d7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9e8f73d3-a8c1-46a1-8cf3-04c7acf7f0d7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9e8f73d3-a8c1-46a1-8cf3-04c7acf7f0d7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 006c385b-c9f2-49c3-81c7-ca70d2688b38 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 006c385b-c9f2-49c3-81c7-ca70d2688b38 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 4a70c94e-e826-424e-96d3-36acbf6655ff | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4a70c94e-e826-424e-96d3-36acbf6655ff | 4/10/2023 | USDT | 3.66034019 | Customer Withdrawal |
| 4a70c94e-e826-424e-96d3-36acbf6655ff | 3/10/2023 | USDT | 4.99593336 | Customer Withdrawal |
| 4a70c94e-e826-424e-96d3-36acbf6655ff | 4/10/2023 | LBC | 106.26947090 | Customer Withdrawal |
| ebae5e64-13c5-47c7-8ceb-b388e87e4a83 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ebae5e64-13c5-47c7-8ceb-b388e87e4a83 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ebae5e64-13c5-47c7-8ceb-b388e87e4a83 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c457e703-62f6-41f3-9270-c579eec97611 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c457e703-62f6-41f3-9270-c579eec97611 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c457e703-62f6-41f3-9270-c579eec97611 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad2ee7f0-3bc6-46cf-9c54-5c7d3f83d64a | 4/10/2023 | BTC | 0.00001477 | Customer Withdrawal |
| ad2ee7f0-3bc6-46cf-9c54-5c7d3f83d64a | 3/10/2023 | USDT | 4.99593336 | Customer Withdrawal |
| ad2ee7f0-3bc6-46cf-9c54-5c7d3f83d64a | 4/10/2023 | USDT | 4.74070249 | Customer Withdrawal |
| ad2ee7f0-3bc6-46cf-9c54-5c7d3f83d64a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3d8545fa0-4207-4f63-bed7-c08ea6aee8c0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3d8545fa0-4207-4f63-bed7-c08ea6aee8c0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3d8545fa0-4207-4f63-bed7-c08ea6aee8c0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6eceac94-0a7c-465d-8248-7f154708dfe3 | 4/10/2023 | XRP | 0.3720650 | Customer Withdrawal |
| 0336ee4a-c55c-4ca7-887d-80f33190baaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c457e703-62f6-41f3-9270-c579eec97611 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0336ee4a-c55c-4ca7-887d-80f33190baaf | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0336ee4a-c55c-4ca7-887d-80f33190baaf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ad8ee7f0-3bc6-46cf-9c54-5c7d3f83d64a | 4/10/2023 | XLM | 56.25141258 | Customer Withdrawal |
| adaca6c6-aef1-46b2-b3d4b-12bfb2c8dfa9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| adaca6c6-aef1-46b2-b3d4b-12bfb2c8dfa9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| adaca6c6-aef1-46b2-b3d4b-12bfb2c8dfa9 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac639300-7482-474b-806b-2003d11ddaf9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ac639300-7482-474b-806b-2003d11ddaf9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ddae0e5a-c55c-46a0-bb03-ed3acc16b0bc | 2/10/2023 | USDT | 0.01100205 | Customer Withdrawal |
| f4c091bb-9945-4621-a63d-bc1f00d78ee7 | 3/10/2023 | MONA | 7.38687107 | Customer Withdrawal |
| f4c091bb-9945-4621-a63d-bc1f00d78ee7 | 4/10/2023 | MONA | 7.56749032 | Customer Withdrawal |
| f4c091bb-9945-4621-a63d-bc1f00d78ee7 | 2/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| f4c091bb-9945-4621-a63d-bc1f00d78ee7 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c6be9a4-b7f1-4d17-a20f-432dab4aef1d7 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 16f7ecc3-ac71-4ede-aa51-14e747803d2a3 | 3/10/2023 | DNT | 158.25341220 | Customer Withdrawal |
| 16f7ecc3-ac71-4ede-aa51-14e747803d2a3 | 2/10/2023 | DNT | 175.69329122 | Customer Withdrawal |
| 66b15f1f-e444-454a-ac46-ab08962202af3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 66b15f1f-e444-454a-ac46-ab08962202af3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a1c80112-9f32-41c1-b535-b9ddd30e1fe4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1c80112-9f32-41c1-b535-b9ddd30e1fe4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1c80112-9f32-41c1-b535-b9ddd30e1fe4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a1c80112-9f32-41c1-b535-b9ddd30e1fe4 | 3/10/2023 | DOGE | 23.67372803 | Customer Withdrawal |
| b524c865-7d64-476d-addc-06c09 a0fd5a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b524c865-7d64-476d-addc-06c09 a0fd5a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b524c865-7d64-476d-addc-06c09 a0fd5a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37865e44-c2d5-4f45-8f49-9cfd2afbd03d | 3/10/2023 | RDD | 1,522.7440370 | Customer Withdrawal |
| 04d4d6c-57f7-4653-b720-7d8913b9e36b | 4/10/2023 | XLM | 49.31375551 | Customer Withdrawal |
| 04d4d6c-57f7-4653-b720-7d8913b9e36b | 3/10/2023 | XLM | 62.96523718 | Customer Withdrawal |
| 04d4d6c-57f7-4653-b720-7d8913b9e36b | 2/10/2023 | XLM | 50.02551883 | Customer Withdrawal |
| f6994c09-eff5-4ce8-a804-c53dbf72bd63 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f6994c09-eff5-4ce8-a804-c53dbf72bd63 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f6994c09-eff5-4ce8-a804-c53dbf72bd63 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 40033b1b52-5269-4b48-9b4b-9a25c5351a9 | 2/10/2023 | XLM | 7.94087197 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**                                                            SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7865b561-5dcc-42a2-a476-cd295a1d3ec1 | 3/10/2023 | BTC | 0.00000004 | Customer Withdrawal |
| 7865b561-5dcc-4f82-a476-cd295a1d3ec1 | 3/10/2023 | USDT | 0.00402297 | Customer Withdrawal |
| 9ecc8dbd-c25e-4f46-b9ff-7fb90a9dc3401 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ecc8dbd-c25e-4f46-b9ff-7fb90a9dc3401 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ecc8dbd-c25e-4f46-b9ff-7fb90a9dc3401 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de384c95-e227-46c0-9566-02aea9c6de66f | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| de384c95-e227-46c0-9566-02aea9c6de66f | 2/9/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| de384c95-e227-46c0-9566-02aea9c6de66f | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| ab61fdc4-4f44-4457-0a47-cf04edad64f0 | 2/9/2023 | TIX | 10.69360055 | Customer Withdrawal |
| ab61fdc4-4f44-4457-0a47-cf04edad64f0 | 2/9/2023 | XST | 15.01579764 | Customer Withdrawal |
| 8c704562-899f-4bcf-a0fa-f9c4ed36a3e2 | 3/10/2023 | USDT | 2.08085285 | Customer Withdrawal |
| 8c704562-899f-4bcf-a0fe-8fc4ed36a3e2 | 2/10/2023 | LBC | 10.53653204 | Customer Withdrawal |
| a6bfb70-0e17-49bf-9c84-0cf1b3fb11ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6bfb70-0e17-49bf-9c84-0cf1b3fb11ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6bfb70-0e17-49bf-9c84-0cf1b3fb11ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46244cac-35a1-4fcb-b1e0-ffcdd1bd5f99 | 2/10/2023 | DOGE | 70.91062499 | Customer Withdrawal |
| 46244cac-35a1-4fcb-b1e0-ffcdd1bd5f99 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 46244cac-35a1-4fcb-b1e0-ffcdd1bd5f99 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f4a8f-16f7-4945-9a6a-45ccdec0e6f9 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| f4a8f-16f7-4945-9a6a-45ccdec0e6f9 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| f4a8f-16f7-4945-9a6a-45ccdec0e6f9 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 5c3caf1-a13-41ae-ae46-fbd2d22e6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c3caf1-a13-41ae-ae46-fbd2d22e6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c3caf1-a13-41ae-ae46-fbd2d22e6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc6a8f2-4f45-4e18-b02d-e8c38c2cb0c9 | 4/10/2023 | ETC | 0.27323037 | Customer Withdrawal |
| bc6a8f2-4f45-4e18-b02d-e8c38c2cb0c9 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| bc6a8f2-4f45-4e18-b02d-e8c38c2cb0c9 | 3/10/2023 | ETC | 0.27426630 | Customer Withdrawal |
| 7245ba6-aef5-4f4a-a54d-3fdd7e75e7a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7245ba6-aef5-4f4a-a54d-3fdd7e75e7a | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0724cc4c-5d21-4f06-a80f-4b62a3e3c8c2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0724cc4c-5d21-4f06-a80f-4b62a3e3c8c2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0724cc4c-5d21-4f06-a80f-4b62a3e3c8c2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6f8b4c3-1c9a-4f5c-9b3b-c5ef03e1f5a9 | 4/10/2023 | ZEC | 0.03865133 | Customer Withdrawal |
| 6f8b4c3-1c9a-4f5c-9b3b-c5ef03e1f5a9 | 3/10/2023 | ZEC | 0.14977573 | Customer Withdrawal |
| 6f8b4c3-1c9a-4f5c-9b3b-c5ef03e1f5a9 | 2/10/2023 | ZEC | 0.11640491 | Customer Withdrawal |
| ad1a4f3a-8c3e-4f3b-8ef5-ab2b2e94a77 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ad1a4f3a-8c3e-4f3b-8ef5-ab2b2e94a77 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ad1a4f3a-8c3e-4f3b-8ef5-ab2b2e94a77 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ae8b4a15-3a34-4f41-a6b4-37c9fbb01234 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae8b4a15-3a34-4f41-a6b4-37c9fbb01234 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae8b4a15-3a34-4f41-a6b4-37c9fbb01234 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbee4155-5ccb-4c52-b30f-7ecff2cb5491 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cbee4155-5ccb-4c52-b30f-7ecff2cb5491 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cbee4155-5ccb-4c52-b30f-7ecff2cb5491 | 2/10/2023 | DOGE | 70.91062499 | Customer Withdrawal |
| 879b4f8-9c01-4f7b-8a1e-c5d92b7abcd1 | 2/10/2023 | XEM | 79.49612150 | Customer Withdrawal |
| 879b4f8-9c01-4f7b-8a1e-c5d92b7abcd1 | 3/10/2023 | XEM | 75.07142200 | Customer Withdrawal |
| 879b4f8-9c01-4f7b-8a1e-c5d92b7abcd1 | 4/10/2023 | XEM | 73.58500000 | Customer Withdrawal |
| 8a5b4c92-1f3a-4f5b-9c01-e4f2b8a7c9d1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8a5b4c92-1f3a-4f5b-9c01-e4f2b8a7c9d1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8a5b4c92-1f3a-4f5b-9c01-e4f2b8a7c9d1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d3a4b5c6-7e8f-49a0-b1c2-d3e4f5a6b7c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3a4b5c6-7e8f-49a0-b1c2-d3e4f5a6b7c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b78877d6-aee7-461d-93df-f720a323bdc8 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| b78877d6-aee7-461d-93df-f720a323bdc8 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| b78877d6-aee7-461d-93df-f720a323bdc8 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 4f962c1e-5379-44c1-80b7-0233a9db3289 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| b024708-6124-4027-975d-d279b07d48f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b024708-6124-4027-975d-d279b07d48f | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b024708-6124-4027-975d-d279b07d48f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d1a4e50b-5bf4-4023-a4c2-0802aef86539 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| d1a4e50b-5bf4-4023-a4c2-0802aef86539 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| d1a4e50b-5bf4-4023-a4c2-0802aef86539 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 73f37dca-571a-4ee6-a356-7a86b00f06eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73f37dca-571a-4ee6-a356-7a86b00f06eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73f37dca-571a-4ee6-a356-7a86b00f06eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0385ee83-2264-4a7b-8f50-0b08fbea757 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0385ee83-2264-4a7b-8f50-0b08fbea757 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0385ee83-2264-4a7b-8f50-0b08fbea757 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0981554d-52d6-4668-835a-9c2aa3f415d3 | 3/10/2023 | USDT | 0.91322766 | Customer Withdrawal |
| 6dba8cd-287b-4bc7-8839-18be21769ca7 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6dba8cd-287b-4bc7-8839-18be21769ca7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6dba8cd-287b-4bc7-8839-18be21769ca7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b17a89a5-f294-4fd8-a3da-02891d0f153 | 3/10/2023 | USDT | 4.99904506 | Customer Withdrawal |
| b17a89a5-f294-4fd8-a3da-02891d0f153 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b17a89a5-f294-4fd8-a3da-02891d0f153 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2883064b-759f-4910-a0fc-2f8bcb7b1517 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2883064b-759f-4910-a0fc-2f8bcb7b1517 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2883064b-759f-4910-a0fc-2f8bcb7b1517 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3feb546-aff1-44ec-82eb-2a3631201c85 | 2/10/2023 | DOGE | 7.93298597 | Customer Withdrawal |
| 018a50be-b9f5-45fd-aad2-965ac7539a7f | 3/10/2023 | BTC | 0.00005181 | Customer Withdrawal |
| 018a50be-b9f5-45fd-aad2-965ac7539a7f | 2/10/2023 | USDT | 3.67580938 | Customer Withdrawal |
| 018a50be-b9f5-45fd-aad2-965ac7539a7f | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 018a50be-b9f5-45fd-aad2-965ac7539a7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ecb53de1-ecd7-4e84-805e-b09810745e77 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ecb53de1-ecd7-4e84-805e-b09810745e77 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecb53de1-ecd7-4e84-805e-b09810745e77 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbcfda4c-5ffe-4823-b57a-4a3b19dce174 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| fbcfda4c-5ffe-4823-b57a-4a3b19dce174 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| fbcfda4c-5ffe-4823-b57a-4a3b19dce174 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4503eefa-0ceb-47d0-a688-d48490252e6b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 4503eefa-0ceb-47d0-a688-d48490252e6b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4503eefa-0ceb-47d0-a688-d48490252e6b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 33e92285-9242-45c8-83b6-5e9b7991c264 | 4/10/2023 | XLM | 1.28352249 | Customer Withdrawal |
| 33e92285-9242-45c8-83b6-5e9b7991c264 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 33e92285-9242-45c8-83b6-5e9b7991c264 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 33e92285-9242-45c8-83b6-5e9b7991c264 | 3/10/2023 | XRP | 12.8011002 | Customer Withdrawal |
| cbcd6c21-0448-4c32-bb0a-ea283e0d9690 | 2/9/2023 | PART | 3.33739182 | Customer Withdrawal |
| 3fe36431-0e6a-43b8-b5d8-a2666bf58dc8 | 3/10/2023 | XRP | 11.92317628 | Customer Withdrawal |
| 3fe36431-0e6a-43b8-b5d8-a2666bf58dc8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3fe36431-0e6a-43b8-b5d8-a2666bf58dc8 | 2/10/2023 | XRP | 0.00002022 | Customer Withdrawal |
| 59faac53-fbd9-440c-ac0f-c59e3f051a9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 59faac53-fbd9-440c-ac0f-c59e3f051a9 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 59faac53-fbd9-440c-ac0f-c59e3f051a9 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 59c0a344-5487-4dac-87ad-347713207216 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 59c0a344-5487-4dac-87ad-347713207216 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 59c0a344-5487-4dac-87ad-347713207216 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6c8509eb-d0c8-4197-8e71-f9bd0cd1f271 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c8509eb-d0c8-4197-8e71-f9bd0cd1f271 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c8509eb-d0c8-4197-8e71-f9bd0cd1f271 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a823dd95-e7c3-46ba-9693-1196e83adb43 | 2/10/2023 | XVG | 1175.10757800 | Customer Withdrawal |
| ac555b3e-c6be-4364-b40a-7399173ce42b | 2/10/2023 | ETH | 0.00310000 | Customer Withdrawal |
| ac555b3e-c6be-4364-b40a-7399173ce42b | 3/10/2023 | ETH | 0.00227218 | Customer Withdrawal |
| 91fb6d6c-0c60-491c-a4af-485903e639b4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 91fb6d6c-0c60-491c-a4af-485903e639b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91fb6d6c-0c60-491c-a4af-485903e639b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 81113496-709e-4242-be24-0d9cbbabbcc | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 81113496-709e-4242-be24-0d9cbbabbcc | 4/10/2023 | POWR | 4.91595202 | Customer Withdrawal |
| 81113496-709e-4242-be24-0d9cbbabbcc | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 47660980-7fc9-40d5-aec5-45e1e833d69c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47660980-7fc9-40d5-aec5-45e1e833d69c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47660980-7fc9-40d5-aec5-45e1e833d69c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7242939-1028-4abd-8fa5-c9e9565369f1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c7242939-1028-4abd-8fa5-c9e9565369f1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c7242939-1028-4abd-8fa5-c9e9565369f1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 87b2ffea-e772-47cb-a15d-ed40057671d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87b2ffea-e772-47cb-a15d-ed40057671d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87b2ffea-e772-47cb-a15d-ed40057671d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03b8b07e-7391-48a9-9172-f42e34f94e3a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03b8b07e-7391-48a9-9172-f42e34f94e3a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03b8b07e-7391-48a9-9172-f42e34f94e3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 12fe629a-b07d-4ac5-8a6d-436c9f38a364 | 3/10/2023 | USDT | 0.02032058 | Customer Withdrawal |
| 12fe629a-b07d-4ac5-8a6d-436c9f38a364 | 4/10/2023 | TUSD | 5.09283378 | Customer Withdrawal |
| 12fe629a-b07d-4ac5-8a6d-436c9f38a364 | 2/10/2023 | TUSD | 5.16161340 | Customer Withdrawal |
| 1d16aca9-7e61-4951-8eca-b8c14d3c2d1c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d16aca9-7e61-4951-8eca-b8c14d3c2d1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d16aca9-7e61-4951-8eca-b8c14d3c2d1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72e93c2c-9e18-41e5-9be5-a49c6b3989a8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72e93c2c-9e18-41e5-9be5-a49c6b3989a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72e93c2c-9e18-41e5-9be5-a49c6b3989a8 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61eb9862-80e8-41f1-9068-3a02691c5aed | 2/10/2023 | LTC | 0.00941353 | Customer Withdrawal |
| 61eb9862-80e8-41f1-9068-3a02691c5aed | 2/9/2023 | XVG | 500.00000000 | Customer Withdrawal |
| 61eb9862-80e8-41f1-9068-3a02691c5aed | 2/10/2023 | THC | 250.00000000 | Customer Withdrawal |
| d6f50a9a-d0ef-48f2-adf8-f38cc5c31e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6f50a9a-d0ef-48f2-adf8-f38cc5c31e5 | 3/10/2023 | BTC | 0.04789442 | Customer Withdrawal |
| d6f50a9a-d0ef-48f2-adf8-f38cc5c31e5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17c45570-b883-40f7-ade8-d7110f4f93b7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 17c45570-b883-40f7-ade8-d7110f4f93b7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 17c45570-b883-40f7-ade8-d7110f4f93b7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 76ea0abf-c57a-415b-942e-77ae3febc412 | 3/10/2023 | ETHW | 0.00000049 | Customer Withdrawal |
| 76ea0abf-c57a-415b-942e-77ae3febc412 | 3/10/2023 | SC | 405.42868050 | Customer Withdrawal |
| 76ea0abf-c57a-415b-942e-77ae3febc412 | 2/10/2023 | SC | 442.01059900 | Customer Withdrawal |
| 76ea0abf-c57a-415b-942e-77ae3febc412 | 2/9/2023 | XRP | 8.07109390 | Customer Withdrawal |
| f4d31816-d24f-4142-8e09-87f14517a8bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4d31816-d24f-4142-8e09-87f14517a8bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4d31816-d24f-4142-8e09-87f14517a8bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0a40f59-3157-43c5-b01c-577abc5e57b9 | 2/10/2023 | BAT | 21.13685938 | Customer Withdrawal |
| b0a40f59-3157-43c5-b01c-577abc5e57b9 | 3/10/2023 | XLM | 14.62064504 | Customer Withdrawal |
| b0a40f59-3157-43c5-b01c-577abc5e57b9 | 2/10/2023 | BAT | 12.79488475 | Customer Withdrawal |
| b0a40f59-3157-43c5-b01c-577abc5e57b9 | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| ee1dd3a9-a518-40c8-a2be-961270f1a5b3a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ee1dd3a9-a518-40c8-a2be-961270f1a5b3a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ee1dd3a9-a518-40c8-a2be-961270f1a5b3a | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bc9d26ec-9b11-48bb-853b-29803665f734 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc9d26ec-9b11-48bb-853b-29803665f734 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc9d26ec-9b11-48bb-853b-29803665f734 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3137acbc-c9f9-4015-b4ee-6cf4dedecf84 | 2/10/2023 | XVG | 525.00000000 | Customer Withdrawal |
| 3137acbc-c9f9-4015-b4ee-6cf4dedecf84 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3137acbc-c9f9-4015-b4ee-6cf4dedecf84 | 2/9/2023 | XRP | 8.07109390 | Customer Withdrawal |
| 519a6933-b2a8-408f-94a5-7cf97fa3c649 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 519a6933-b2a8-408f-94a5-7cf97fa3c649 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 519a6933-b2a8-408f-94a5-7cf97fa3c649 | 4/10/2023 | LTC | 0.05516501 | Customer Withdrawal |
| e80cd30b-119d-4099-b38e-17594b413bc3 | 4/10/2023 | SC | 173.28824700 | Customer Withdrawal |
| e80cd30b-119d-4099-b38e-17594b413bc3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e80cd30b-119d-4099-b38e-17594b413bc3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94b420ab-f718-4885-bc1e-adeda584cf68 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 94b420ab-f718-4885-bc1e-adeda584cf68 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 94b420ab-f718-4885-bc1e-adeda584cf68 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6e9adcc1-41e0-4cc3-b1f1664bd4e122dae | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e9adcc1-41e0-4cc3-b1f1664bd4e122dae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e9adcc1-41e0-4cc3-b1f1664bd4e122dae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e511ab0-5f43-45a9-b50b-0b55a8b9b8c7 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4e511ab0-5f43-45a9-b50b-0b55a8b9b8c7 | 2/10/2023 | DOGE | 54.17175818 | Customer Withdrawal |
| 4e511ab0-5f43-45a9-b50b-0b55a8b9b8c7 | 4/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| 4e511ab0-5f43-45a9-b50b-0b55a8b9b8c7 | 2/9/2023 | XRP | 0.76059399 | Customer Withdrawal |
| 8c9cfba6-becb-479e-b9b2-fda2c010694 | 3/10/2023 | BTC | 0.00001473 | Customer Withdrawal |
| 8c9cfba6-becb-479e-b9b2-fda2c010694 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f819ad1-0cd1-41eb-a560-2b0c5849f060 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f819ad1-0cd1-41eb-a560-2b0c5849f060 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f819ad1-0cd1-41eb-a560-2b0c5849f060 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd466f4c-6b50-43bc-9960-8c5cc4d08031 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd466f4c-6b50-43bc-9960-8c5cc4d08031 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd466f4c-6b50-43bc-9960-8c5cc4d08031 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d444a63-692d-4ea3-b1fa-779f75402a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d444a63-692d-4ea3-b1fa-779f75402a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d444a63-692d-4ea3-b1fa-779f75402a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f8a5b2e-300b-4217-9b6b-e452a042c52c | 3/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 6f8a5b2e-300b-4217-9b6b-e452a042c52c | 4/10/2023 | BAT | 21.13685938 | Customer Withdrawal |
| 6f8a5b2e-300b-4217-9b6b-e452a042c52c | 2/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| 0b180f00-57d8-4911-a01c-f6e657a793ac | 3/10/2023 | USDT | 1.68359099 | Customer Withdrawal |
| de4dd80c-47c3-4a2e-844e-fb765c6d1af2 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| de4dd80c-47c3-4a2e-844e-fb765c6d1af2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| de4dd80c-47c3-4a2e-844e-fb765c6d1af2 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a03c47dc-40e4-4de5-9ef5-b00a4fb7a9cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a03c47dc-40e4-4de5-9ef5-b00a4fb7a9cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a03c47dc-40e4-4de5-9ef5-b00a4fb7a9cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 646ac54d-f1b0-425e-7efe6cde8c729 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 646ac54d-f1b0-425e-7efe6cde8c729 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 646ac54d-f1b0-425e-7efe6cde8c729 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dbf05c0f-4e5e-4ca0-a7be-4ad74c0c5a3 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dbf05c0f-4e5e-4ca0-a7be-4ad74c0c5a3 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| dbf05c0f-4e5e-4ca0-a7be-4ad74c0c5a3 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3c3ce73c-ff8a-4c6e-96d6-e8ba1486f279 | 4/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 3c3ce73c-ff8a-4c6e-96d6-e8ba1486f279 | 2/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 3c3ce73c-ff8a-4c6e-96d6-e8ba1486f279 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 8c17bf29-4a9c-4977-d2b7-d4da6fbd12 | 3/10/2023 | PAY | 0.00010278 | Customer Withdrawal |
| 8c17bf29-4a9c-4977-d2b7-d4da6fbd12 | 2/10/2023 | BTC | 0.00020253 | Customer Withdrawal |
| ca27af1-e680-44d1-8086-aa213e17ae41 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ca27af1-e680-44d1-8086-aa213e17ae41 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| ca27af1-e680-44d1-8086-aa213e17ae41 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 63975778-7e76-4c08-a878-d4d8a2c520ee | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 63975778-7e76-4c08-a878-d4d8a2c520ee | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 63975778-7e76-4c08-a878-d4d8a2c520ee | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7088f7dd-9ad2-4aee-a548-303577000a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7088f7dd-9ad2-4aee-a548-303577000a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c69f45a1-d7ad-4a4d-9fd9-7c7d2d11095 | 4/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| c69f45a1-d7ad-4a4d-9fd9-7c7d2d11095 | 3/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| c69f45a1-d7ad-4a4d-9fd9-7c7d2d11095 | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 7e5ce5d2-ad42-4d83-a269-3f4fc2ba | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7e5ce5d2-ad42-4d83-a269-3f4fc2ba | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7e5ce5d2-ad42-4d83-a269-3f4fc2ba | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 112a34aa-46fa-4688-a0d3-808eab4fe | 4/10/2023 | GRS | 2.17797656 | Customer Withdrawal |
| 112a34aa-46fa-4688-a0d3-808eab4fe | 3/10/2023 | GRS | 3.34816732 | Customer Withdrawal |
| b281ed2c-6bc7-4ba2-b30d-8dce5d86c | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a61224aa-46fa-4688-a0d3-808eab4fe | 3/10/2023 | GRS | 12.80367200 | Customer Withdrawal |
| fc288214-a538-4899-964e-42420c0ee00 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| fc288214-a538-4899-964e-42420c0ee00 | 2/10/2023 | USDT | 4.82726255 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 17f0e80a-91aa-449a-9759-7aa53c20671b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 17f0e80a-91aa-449a-9759-7aa53c20671b | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 17f0e80a-91aa-449a-9759-7aa53c20671b | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c843d663-9716-41c1-a131-cead0ba12fc9 | 2/9/2023 | DMD | 0.70815944 | Customer Withdrawal |
| d433b78d-edf2-4827-a4f8-8f7eac986d8 | 2/10/2023 | DMD | 0.63910000 | Customer Withdrawal |
| d433b78d-edf2-4827-a4f8-8f7eac986d8 | 2/10/2023 | BTC | 0.00006768 | Customer Withdrawal |
| d433b78d-edf2-4827-a4f8-8f7eac986d8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6a6bf6bb-6acf-47fb-912f-88950e193b40 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6a6bf6bb-6acf-47fb-912f-88950e193b40 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c3ad2770-3ee6-4512-9e9f-78d7b4a97d5a | 4/10/2023 | BTC | 0.00002087 | Customer Withdrawal |
| c3ad2770-3ee6-4512-9e9f-78d7b4a97d5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3ad2770-3ee6-4512-9e9f-78d7b4a97d5a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4da1a46b-f75c-40ad-8fde-b76a23caa154 | 3/10/2023 | XMR | 0.03457338 | Customer Withdrawal |
| 4da1a46b-f75c-40ad-8fde-b76a23caa154 | 4/10/2023 | XMR | 0.03450762 | Customer Withdrawal |
| 4da1a46b-f75c-40ad-8fde-b76a23caa154 | 2/10/2023 | XMR | 0.03457338 | Customer Withdrawal |
| 4a8a6eca-0e34-46f2-84ac-b33be40f98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4a8a6eca-0e34-46f2-84ac-b33be40f98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1b2a5c3-01f4-4be4-be20-86207f838e93 | 3/10/2023 | OK | 2.19551274 | Customer Withdrawal |
| f1b2a5c3-01f4-4be4-be20-86207f838e93 | 2/10/2023 | USDT | 0.00000400 | Customer Withdrawal |
| f1b2a5c3-01f4-4be4-be20-86207f838e93 | 2/10/2023 | RDD | 1,704.66100000 | Customer Withdrawal |
| 3e0d1f17-a57c-4f33-8a16-81e2df0eca2 | 2/9/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3e0d1f17-a57c-4f33-8a16-81e2df0eca2 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ac3015b8-e6ab-4c6f-b89c-7c11ca7d7e | 2/10/2023 | NXS | 9.13777096 | Customer Withdrawal |
| b099f513-0014-4514-9b68-b7c4b39bbf | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b099f513-0014-4514-9b68-b7c4b39bbf | 3/10/2023 | SC | 1.56516884 | Customer Withdrawal |
| b099f513-0014-4514-9b68-b7c4b39bbf | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 69a5dc81-0d1c-4dc9-9ba3-ede6b97fb | 4/10/2023 | PAY | 2.87963940 | Customer Withdrawal |
| 69a5dc81-0d1c-4dc9-9ba3-ede6b97fb | 3/10/2023 | PAY | 4.23966870 | Customer Withdrawal |
| 3b4a1776-aed5-4728-9e05-e3e9e27da | 3/10/2023 | XMR | 0.03457338 | Customer Withdrawal |
| 3b4a1776-aed5-4728-9e05-e3e9e27da | 4/10/2023 | XMR | 0.03450762 | Customer Withdrawal |
| 98e181c4-5aed-4aef-9a1a-1f64c5f6a6f | 4/10/2023 | LTC | 0.05516501 | Customer Withdrawal |
| 98e181c4-5aed-4aef-9a1a-1f64c5f6a6f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 98e181c4-5aed-4aef-9a1a-1f64c5f6a6f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6d6436d6-5a38-42a7-b7e0-803d0f0ccce | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6d6436d6-5a38-42a7-b7e0-803d0f0ccce | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6d6436d6-5a38-42a7-b7e0-803d0f0ccce | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 37174326-acad-42a4-a4e0-dea4db7a93 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 37174326-acad-42a4-a4e0-dea4db7a93 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37174326-acad-42a4-a4e0-dea4db7a93 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 118d03f3-d4f8-4e57-bd6a-fc01e2b0d | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 118d03f3-d4f8-4e57-bd6a-fc01e2b0d | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 118d03f3-d4f8-4e57-bd6a-fc01e2b0d | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2ae1882c-5c07-4268-a23d-a5b118cfc77a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ae1882c-5c07-4268-a23d-a5b118cfc77a | 4/10/2023 | BTC | 0.00006667 | Customer Withdrawal |
| 2ae1882c-5c07-4268-a23d-a5b118cfc77a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ae1882c-5c07-4268-a23d-a5b118cfc77a | 4/10/2023 | ZEC | 0.00100000 | Customer Withdrawal |
| 66a163d9-e588-4007-926c-a1e1c5810c58 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 66a163d9-e588-4007-926c-a1e1c5810c58 | 2/10/2023 | NXT | 15.04897697 | Customer Withdrawal |
| 66a163d9-e588-4007-926c-a1e1c5810c58 | 2/10/2023 | STORJ | 10.59165670 | Customer Withdrawal |
| 66a163d9-e588-4007-926c-a1e1c5810c58 | 3/10/2023 | POWR | 27.88072069 | Customer Withdrawal |
| 66a163d9-e588-4007-926c-a1e1c5810c58 | 3/10/2023 | STORJ | 0.70098926 | Customer Withdrawal |
| 66a163d9-e588-4007-926c-a1e1c5810c58 | 2/10/2023 | PAY | 18.54421296 | Customer Withdrawal |
| 8fb24f51-dc4d-4696-95d2-12a28031c0e0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8fb24f51-dc4d-4696-95d2-12a28031c0e0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8fb24f51-dc4d-4696-95d2-12a28031c0e0 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 23f41c70-0ac9-4b13-923f-1b81b0ceef25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23f41c70-0ac9-4b13-923f-1b81b0ceef25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23f41c70-0ac9-4b13-923f-1b81b0ceef25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec6cae63-57d1-4d04-99c2-4a1e9415fac0 | 3/10/2023 | ETHW | 0.00000064 | Customer Withdrawal |
| ec6cae63-57d1-4d04-99c2-4a1e9415fac0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ec6cae63-57d1-4d04-99c2-4a1e9415fac0 | 3/10/2023 | ADA | 5.99108453 | Customer Withdrawal |
| ec6cae63-57d1-4d04-99c2-4a1e9415fac0 | 3/10/2023 | NEO | 0.16730619 | Customer Withdrawal |
| ec6cae63-57d1-4d04-99c2-4a1e9415fac0 | 3/10/2023 | ZCL | 0.70000000 | Customer Withdrawal |
| 59a15421-7bce-47c4-b120-b53e8a44d412 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59a15421-7bce-47c4-b120-b53e8a44d412 | 4/10/2023 | BTC | 0.00006343 | Customer Withdrawal |
| 59a15421-7bce-47c4-b120-b53e8a44d412 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d29106d-b810-4082-8c0a-3d68d5a6133a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d29106d-b810-4082-8c0a-3d68d5a6133a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d29106d-b810-4082-8c0a-3d68d5a6133a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11e30a6d-b4fb-467c-b687-4825b85a7eb6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 11e30a6d-b4fb-467c-b687-4825b85a7eb6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 11e30a6d-b4fb-467c-b687-4825b85a7eb6 | 2/10/2023 | XRP | 9.45683712 | Customer Withdrawal |
| 11e30a6d-b4fb-467c-b687-4825b85a7eb6 | 2/9/2023 | DOGE | 14.59074316 | Customer Withdrawal |
| 8426d7fd-f9ac-4e7b-aca8-0cf6834682c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8426d7fd-f9ac-4e7b-aca8-0cf6834682c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8426d7fd-f9ac-4e7b-aca8-0cf6834682c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9638b118-f901-4ee2-8889-f000a4b491ba | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9638b118-f901-4ee2-8889-f000a4b491ba | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9638b118-f901-4ee2-8889-f000a4b491ba | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cd002ece-89e5-4ce2-9f04-184f8025309b | 3/10/2023 | BTC | 0.00008986 | Customer Withdrawal |
| cc38008c-be66-4b64-a052-19d0f317bdc9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cc38008c-be66-4b64-a052-19d0f317bdc9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cc38008c-be66-4b64-a052-19d0f317bdc9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6aa4212a-f6f6-4f4a-b05b-dee982169f31 | 3/10/2023 | BTC | 0.00000034 | Customer Withdrawal |
| 6aa4212a-f6f6-4f4a-b05b-dee982169f31 | 3/10/2023 | ADA | 15.92530420 | Customer Withdrawal |
| 6aa4212a-f6f6-4f4a-b05b-dee982169f31 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 295528d7-36c0-4118-ba0a-dd608f212c8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 295528d7-36c0-4118-ba0a-dd608f212c8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 295528d7-36c0-4118-ba0a-dd608f212c8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74ffd225-2070-4f23-ac85-92c530e0a5c4 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 74ffd225-2070-4f23-ac85-92c530e0a5c4 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 74ffd225-2070-4f23-ac85-92c530e0a5c4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| b3d0c83f-8b8a-447e-969a-546d9c719934 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| b3d0c83f-8b8a-447e-969a-546d9c719934 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| b3d0c83f-8b8a-447e-969a-546d9c719934 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| fc10d4cb-2455-475d-8a09-fb9837740058 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc10d4cb-2455-475d-8a09-fb9837740058 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc10d4cb-2455-475d-8a09-fb9837740058 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c311bd7d-c0ec-4183-9d8f-f093cd4a0162 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c311bd7d-c0ec-4183-9d8f-f093cd4a0162 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c311bd7d-c0ec-4183-9d8f-f093cd4a0162 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b8b657f-a240-41d9-ab66-fe40a48fa495 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b8b657f-a240-41d9-ab66-fe40a48fa495 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b8b657f-a240-41d9-ab66-fe40a48fa495 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1cb0a05-847c-4d49-a828-31986036ceec | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| a1cb0a05-847c-4d49-a828-31986036ceec | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| a1cb0a05-847c-4d49-a828-31986036ceec | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 85bb3a60-6f4b-439a-a064-b9fe5e53632d | 4/10/2023 | DGB | 20.87944710 | Customer Withdrawal |
| 85bb3a60-6f4b-439a-a064-b9fe5e53632d | 2/10/2023 | XRP | 0.00000115 | Customer Withdrawal |
| 85bb3a60-6f4b-439a-a064-b9fe5e53632d | 2/10/2023 | DOGE | 57.63360213 | Customer Withdrawal |
| 85bb3a60-6f4b-439a-a064-b9fe5e53632d | 4/10/2023 | ETHW | 0.00000001 | Customer Withdrawal |
| 85bb3a60-6f4b-439a-a064-b9fe5e53632d | 4/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 85bb3a60-6f4b-439a-a064-b9fe5e53632d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 85bb3a60-6f4b-439a-a064-b9fe5e53632d | 4/10/2023 | DOGE | 53.04775183 | Customer Withdrawal |
| d181b304-46e2-406f-91ed-7ae3cc71d84a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d181b304-46e2-406f-91ed-7ae3cc71d84a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d181b304-46e2-406f-91ed-7ae3cc71d84a | 4/10/2023 | BTC | 0.00010918 | Customer Withdrawal |
| d753d6fa-e9af-4835-bfa4-a08c14e983eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d753d6fa-e9af-4835-bfa4-a08c14e983eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d753d6fa-e9af-4835-bfa4-a08c14e983eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a26f57f6-08c5-4063-be69-b8e670aacfeb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a26f57f6-08c5-4063-be69-b8e670aacfeb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a26f57f6-08c5-4063-be69-b8e670aacfeb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9b669201-3d18-46f4-be0f-2f86ed98b615 | 2/10/2023 | XMG | 22.77725753 | Customer Withdrawal |
| 9b669201-3d18-46f4-be0f-2f86ed98b615 | 2/10/2023 | BKX | 23.91304348 | Customer Withdrawal |
| 9b669201-3d18-46f4-be0f-2f86ed98b615 | 2/10/2023 | BTC | 0.00001577 | Customer Withdrawal |
| 9b669201-3d18-46f4-be0f-2f86ed98b615 | 2/10/2023 | ETHW | 0.00031309 | Customer Withdrawal |
| 9b669201-3d18-46f4-be0f-2f86ed98b615 | 2/10/2023 | GLC | 7.11871485 | Customer Withdrawal |
| 9b669201-3d18-46f4-be0f-2f86ed98b615 | 2/10/2023 | ETH | 0.00031309 | Customer Withdrawal |
| 9b669201-3d18-46f4-be0f-2f86ed98b615 | 2/10/2023 | IOC | 8.00582242 | Customer Withdrawal |
| 9b669201-3d18-46f4-be0f-2f86ed98b615 | 2/9/2023 | EGC | 16.86599203 | Customer Withdrawal |
| 9b669201-3d18-46f4-be0f-2f86ed98b615 | 2/10/2023 | XRP | 7.60298590 | Customer Withdrawal |
| 9b669201-3d18-46f4-be0f-2f86ed98b615 | 3/10/2023 | GLC | 14.93421217 | Customer Withdrawal |
| 9b669201-3d18-46f4-be0f-2f86ed98b615 | 3/10/2023 | DTB | 8.00614286 | Customer Withdrawal |
| d5feab73-016e-4671-8b88-b48b8c758b96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d5feab73-016e-4671-8b88-b48b8c758b96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d5feab73-016e-4671-8b88-b48b8c758b96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 121e5913-0539-4965-85ef-82983010c42c | 2/10/2023 | XDN | 9,340.89067800 | Customer Withdrawal |
| cf2d69bd-6ebe-4e38-b417-9837353beaab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf2d69bd-6ebe-4e38-b417-9837353beaab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf2d69bd-6ebe-4e38-b417-9837353beaab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92ac7315-0e5f-4b6a-ac0f-0e05eb8aa31e | 2/10/2023 | MCO | 0.16790318 | Customer Withdrawal |
| 92ac7315-0e5f-4b6a-ac0f-0e05eb8aa31e | 2/10/2023 | SALT | 0.37323599 | Customer Withdrawal |
| fcc510cf-0fef-49e7-8df5-b7d73ad42c08 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 4f777786-f14f-475d-8b03-fa1fda04df03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f777786-f14f-475d-8b03-fa1fda04df03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f777786-f14f-475d-8b03-fa1fda04df03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9d31c915-fc0d-4c73-8a6b-0d212c6bb95e | 2/10/2023 | BTC | 0.00021933 | Customer Withdrawal |
| e75219cd-02a9-4748-904e-95564ef11ec0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e75219cd-02a9-4748-904e-95564ef11ec0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e75219cd-02a9-4748-904e-95564ef11ec0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c13574b4-2671-47ac-9e83-0212fdf56064 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c13574b4-2671-47ac-9e83-0212fdf56064 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c13574b4-2671-47ac-9e83-0212fdf56064 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b5c3d952-6c85-44a0-b3ec-d0619bef9b15 | 2/9/2023 | NXT | 453.07300710 | Customer Withdrawal |
| b5c3d952-6c85-44a0-b3ec-d0619bef9b15 | 2/10/2023 | FUN | 78.55858510 | Customer Withdrawal |
| b5c3d952-6c85-44a0-b3ec-d0619bef9b15 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| b5c3d952-6c85-44a0-b3ec-d0619bef9b15 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 188c2a76-3f3f-4cdf-86bf-4e1f4f3b74ae | 3/10/2023 | ETH | 0.00051025 | Customer Withdrawal |
| 188c2a76-3f3f-4cdf-86bf-4e1f4f3b74ae | 3/10/2023 | ETHW | 0.00051025 | Customer Withdrawal |
| 49c770e7-cc07-43a7-a437-fc959c061656 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 49c770e7-cc07-43a7-a437-fc959c061656 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 49c770e7-cc07-43a7-a437-fc959c061656 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 634c7b53-7d57-4662-889b-b1b0185b325b | 4/10/2023 | LTC | 0.01488635 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 634c7b53-7d57-4662-889b-b1b0185b325b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 634c7b53-7d57-4662-889b-b1b0185b325b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e50a2307-c33b-4720-8e2e-2753891b2c31 | 2/10/2023 | ARK | 4.84542864 | Customer Withdrawal |
| e50a2307-c33b-4720-8e2e-2753891b2c31 | 2/10/2023 | QTUM | 0.69871061 | Customer Withdrawal |
| e50a2307-c33b-4720-8e2e-2753891b2c31 | 3/10/2023 | ARK | 8.46357703 | Customer Withdrawal |
| e50a2307-c33b-4720-8e2e-2753891b2c31 | 3/10/2023 | IGNIS | 16.53314917 | Customer Withdrawal |
| e50a2307-c33b-4720-8e2e-2753891b2c31 | 2/10/2023 | NEO | 0.13290345 | Customer Withdrawal |
| aeffd26e-dc80-4deb-b0de-c4478c61d427 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aeffd26e-dc80-4deb-b0de-c4478c61d427 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aeffd26e-dc80-4deb-b0de-c4478c61d427 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86e373a9-acbb-46c8-8b38-ce21851e1795 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86e373a9-acbb-46c8-8b38-ce21851e1795 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86e373a9-acbb-46c8-8b38-ce21851e1795 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85919fe8-b452-4ca0-b824-430ea702900d | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 85919fe8-b452-4ca0-b824-430ea702900d | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 85919fe8-b452-4ca0-b824-430ea702900d | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 522ace57-08c2-4ddd-b303-6bfef50601f0 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 522ace57-08c2-4ddd-b303-6bfef50601f0 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 522ace57-08c2-4ddd-b303-6bfef50601f0 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| fcebc768-c5ff-41a3-8274-5d6240abe4d0 | 2/10/2023 | NXS | 54.92589726 | Customer Withdrawal |
| fcebc768-c5ff-41a3-8274-5d6240abe4d0 | 4/10/2023 | NXS | 57.54669536 | Customer Withdrawal |
| fcebc768-c5ff-41a3-8274-5d6240abe4d0 | 3/10/2023 | NXS | 46.14391082 | Customer Withdrawal |
| 77a0d56a-74ba-44dd-92e8-fbf919014265 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77a0d56a-74ba-44dd-92e8-fbf919014265 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77a0d56a-74ba-44dd-92e8-fbf919014265 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0e24799-d824-44ce-8845-275a007330da | 2/10/2023 | ZEC | 0.09636857 | Customer Withdrawal |
| 0185b214-af8d-4e9d-81d7-08352e59934b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0185b214-af8d-4e9d-81d7-08352e59934b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0185b214-af8d-4e9d-81d7-08352e59934b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1fe9c53e-a269-46c7-8268-52ba98d5e594 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1fe9c53e-a269-46c7-8268-52ba98d5e594 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1fe9c53e-a269-46c7-8268-52ba98d5e594 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 76e46886-f0cb-4cc9-bc1b-1edb62d71e36 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76e46886-f0cb-4cc9-bc1b-1edb62d71e36 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 76e46886-f0cb-4cc9-bc1b-1edb62d71e36 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3de3a8bb-e6ca-4fdb-8c9c-54f34dc56091 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3de3a8bb-e6ca-4fdb-8c9c-54f34dc56091 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3de3a8bb-e6ca-4fdb-8c9c-54f34dc56091 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbeeeb60-d086-403c-9947-912705e42a22 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fbeeeb60-d086-403c-9947-912705e42a22 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| fbeeeb60-d086-403c-9947-912705e42a22 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| baa16355-2c47-46b8-9bb1-d21048f4f604 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| baa16355-2c47-46b8-9bb1-d21048f4f604 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| baa16355-2c47-46b8-9bb1-d21048f4f604 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4112a2ed-9763-4906-bf2c-ad812d276897 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4112a2ed-9763-4906-bf2c-ad812d276897 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4112a2ed-9763-4906-bf2c-ad812d276897 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 05b61017-b9a0-4226-bccf-8c7b9cc1a698 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 05b61017-b9a0-4226-bccf-8c7b9cc1a698 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 05b61017-b9a0-4226-bccf-8c7b9cc1a698 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a5df3f16-55a3-4e05-b8d9-04467841ee98 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a5df3f16-55a3-4e05-b8d9-04467841ee98 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a5df3f16-55a3-4e05-b8d9-04467841ee98 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| c0db4f46-6c82-48cd-b88a-5947d40558dd | 2/10/2023 | BTC | 0.00014480 | Customer Withdrawal |
| 87b5c737-ecd2-4e54-a0b4-cdf7c41feedc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 87b5c737-ecd2-4e54-a0b4-cdf7c41feedc | 3/10/2023 | ADA | 1.19953104 | Customer Withdrawal |
| 87b5c737-ecd2-4e54-a0b4-cdf7c41feedc | 3/10/2023 | DGB | 0.29934615 | Customer Withdrawal |
| e8a8194e-0772-461b-b9e5-57186ed31618 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8a8194e-0772-461b-b9e5-57186ed31618 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8a8194e-0772-461b-b9e5-57186ed31618 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b30f9ac0-ff78-4e90-9530-1b154074b5dc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b30f9ac0-ff78-4e90-9530-1b154074b5dc | 3/10/2023 | USDT | 0.04547254 | Customer Withdrawal |
| b30f9ac0-ff78-4e90-9530-1b154074b5dc | 3/10/2023 | BTC | 0.00022899 | Customer Withdrawal |
| 90371f3c-1dbe-471b-a7b3-f8f28e6406d3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 90371f3c-1dbe-471b-a7b3-f8f28e6406d3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 87f66bfa-9e08-4d0b-9f6e-0d7129eaae49 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 87f66bfa-9e08-4d0b-9f6e-0d7129eaae49 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 87f66bfa-9e08-4d0b-9f6e-0d7129eaae49 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| edc57d35-706b-4e5a-b710-6ed7b938661c | 3/10/2023 | BTC | 0.00000033 | Customer Withdrawal |
| 0d2ce1f8-5318-4bf6-8ccb-70a1afbee2e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0d2ce1f8-5318-4bf6-8ccb-70a1afbee2e2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d2ce1f8-5318-4bf6-8ccb-70a1afbee2e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07721882-952c-459b-b7c5-6dc85fb509e3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 07721882-952c-459b-b7c5-6dc85fb509e3 | 4/10/2023 | ETHW | 0.01169483 | Customer Withdrawal |
| 07721882-952c-459b-b7c5-6dc85fb509e3 | 4/10/2023 | ETH | 0.00154580 | Customer Withdrawal |
| 07721882-952c-459b-b7c5-6dc85fb509e3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 90fcfe4a-4257-4f83-9c50-700277ce3a7b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 90fcfe4a-4257-4f83-9c50-700277ce3a7b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 90fcfe4a-4257-4f83-9c50-700277ce3a7b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6ae60f42-a163-4fa8-8216-9b365f3b6ca6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ae60f42-a163-4fa8-8216-9b365f3b6ca6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ae60f42-a163-4fa8-8216-9b365f3b6ca6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b5b913a-41cd-4b9e-b384-b6340d568c73 | 2/10/2023 | BTC | 0.00004848 | Customer Withdrawal |
| c975d916-1e95-48c6-8f74-47e58655b6cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c975d916-1e95-48c6-8f74-47e58655b6cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c975d916-1e95-48c6-8f74-47e58655b6cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f05e02f3-0a68-47ac-b29e-ec7fe2151983 | 3/10/2023 | ZEC | 0.13349564 | Customer Withdrawal |
| f05e02f3-0a68-47ac-b29e-ec7fe2151983 | 4/10/2023 | DASH | 0.02034248 | Customer Withdrawal |
| f05e02f3-0a68-47ac-b29e-ec7fe2151983 | 4/10/2023 | ARK | 5.79011484 | Customer Withdrawal |
| f05e02f3-0a68-47ac-b29e-ec7fe2151983 | 3/10/2023 | VTC | 1.52350217 | Customer Withdrawal |
| f05e02f3-0a68-47ac-b29e-ec7fe2151983 | 4/10/2023 | VTC | 2.76565051 | Customer Withdrawal |
| f05e02f3-0a68-47ac-b29e-ec7fe2151983 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 568913c6-8286-4279-8de0-7de477450841 | 2/9/2023 | XVG | 319.86284050 | Customer Withdrawal |
| 568913c6-8286-4279-8de0-7de477450841 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 568913c6-8286-4279-8de0-7de477450841 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 568913c6-8286-4279-8de0-7de477450841 | 2/10/2023 | NEO | 0.40374155 | Customer Withdrawal |
| acdd28ca-3992-4d04-a66c-57756eab09e9 | 3/10/2023 | USDT | 0.00021705 | Customer Withdrawal |
| acdd28ca-3992-4d04-a66c-57756eab09e9 | 3/10/2023 | XRP | 5.52448844 | Customer Withdrawal |
| 5fe9ebaa-4534-414a-8181-3f7070274e71 | 3/10/2023 | USDT | 0.00065770 | Customer Withdrawal |
| a98ffb76-9955-4d8b-be31-c7f39bc910d6 | 3/10/2023 | XVG | 880.87714470 | Customer Withdrawal |
| a98ffb76-9955-4d8b-be31-c7f39bc910d6 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 8d4f1651-8ed3-4183-937c-6742f85427fc | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8d4f1651-8ed3-4183-937c-6742f85427fc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8d4f1651-8ed3-4183-937c-6742f85427fc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 068c276b-edd5-4f0a-90d9-9e62ce8c0b24 | 2/10/2023 | LTC | 0.00328842 | Customer Withdrawal |
| 59181231-4734-4b0a-a869-d16991f569d3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 59181231-4734-4b0a-a869-d16991f569d3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 59181231-4734-4b0a-a869-d16991f569d3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cb1cd4e5-ea38-42dc-a450-174d659ff590 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb1cd4e5-ea38-42dc-a450-174d659ff590 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb1cd4e5-ea38-42dc-a450-174d659ff590 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bc9fd02-2e5e-44d2-a42f-90c0907a532b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bc9fd02-2e5e-44d2-a42f-90c0907a532b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0bc9fd02-2e5e-44d2-a42f-90c0907a532b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee711ade-4170-4454-8aa5-722cb4efd9a3 | 3/10/2023 | MANA | 0.00085931 | Customer Withdrawal |
| ee711ade-4170-4454-8aa5-722cb4efd9a3 | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| ee711ade-4170-4454-8aa5-722cb4efd9a3 | 3/10/2023 | USDT | 0.00180828 | Customer Withdrawal |
| 203acaa9-4ddc-4efa-8bb1-46fa439d4ed6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 203acaa9-4ddc-4efa-8bb1-46fa439d4ed6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 203acaa9-4ddc-4efa-8bb1-46fa439d4ed6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45f877f3-84a6-4840-90f3-229d2b9bd69c | 3/10/2023 | BTC | 0.00000034 | Customer Withdrawal |
| df10703a-e296-46b2-9254-e8cadc84cffe | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df10703a-e296-46b2-9254-e6cadc84cffe | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| df10703a-e296-46b2-9254-e6cadc84cffe | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9093d550-e995-4a81-a942-8c5daad84878 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9093d550-e995-4a81-a942-8c5daad84878 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9093d550-e995-4a81-a942-8c5daad84878 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77d118ca-6ac7-49b1-b06b-26e51315f411 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 77d118ca-6ac7-49b1-b06b-26e51315f411 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 77d118ca-6ac7-49b1-b06b-26e51315f411 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8f7e21be-7f30-4872-bbaf-aa2cd42681f8 | 2/10/2023 | BTC | 0.00020956 | Customer Withdrawal |
| f22ae1bb-ed04-4d4d-8f4f-a08e6c83600c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f22ae1bb-ed04-4d4d-8f4f-a08e6c83600c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a006c86-fe11-4b84-8084-c57909f5b4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0a006c86-fe11-4b84-8084-c57909f5b4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0a006c86-fe11-4b84-8084-c57909f5b4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 776e4ebb-1ac7-4967-bbcf-eb2d96df58b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 776e4ebb-1ac7-4967-bbcf-eb2d96df58b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 776e4ebb-1ac7-4967-bbcf-eb2d96df58b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b99acda-5473-480e-8775-a30ac6e58565 | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| 6b99acda-5473-480e-8775-a30ac6e58565 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6b99acda-5473-480e-8775-a30ac6e58565 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8b15dcfb-ee6c-4715-9672-a10520bffe4c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8b15dcfb-ee6c-4715-9672-a10520bffe4c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8b15dcfb-ee6c-4715-9672-a10520bffe4c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c4e62002-00d9-40ae-9067-25326474d92c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4e62002-00d9-40ae-9067-25326474d92c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4e62002-00d9-40ae-9067-25326474d92c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e61773cd-5d3d-427a-9e0b-49d77c78cbd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e61773cd-5d3d-427a-9e0b-49d77c78cbd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e61773cd-5d3d-427a-9e0b-49d77c78cbd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a836f7f4-0503-4769-be25-b5dac660947 | 2/10/2023 | XRP | 6.07866279 | Customer Withdrawal |
| b9585e6b-4b66-44d2-9aa8-a33e8b53443f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b9585e6b-4b66-44d2-9aa8-a33e8b53443f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b9585e6b-4b66-44d2-9aa8-a33e8b53443f | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8c910102-7728-43d4-a92e-bc187e8ad79d | 3/10/2023 | POWR | 17.33323744 | Customer Withdrawal |
| 8c910102-7728-43d4-a92e-bc187e8ad79d | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 90a63c11-e4f4-40d4-8b77-9d648e735477 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90a63c11-e4f4-40d4-8b77-9d648e735477 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 90a63c11-e4f4-40d4-8b77-9d648e735477 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c2c330f-0ff5-497a-913b-a98a89970513 | 2/10/2023 | USDT | 1.60738241 | Customer Withdrawal |
| 4fde474d-e8b6-49b5-a1e0-e9960913458 | 2/10/2023 | OMG | 1.21413967 | Customer Withdrawal |
| 8dff3f1af-229b-4f20-b800-05566b2c1576 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| c0ee1d4c-083e-49ec-aa85-48f4e57d4e5e | 2/10/2023 | BTC | 0.00008141 | Customer Withdrawal |
| f201c391-cea7-42d8-9ea9-e5f8c391efd55 | 2/9/2023 | XVG | 153.49819170 | Customer Withdrawal |
| f201c391-cea7-42d8-9ea9-e5f8c391efd55 | 3/10/2023 | XVG | 448.68188560 | Customer Withdrawal |
| f201c391-cea7-42d8-9ea9-e5f8c391efd55 | 4/10/2023 | XRP | 11.34287462 | Customer Withdrawal |
| 3cb21b91-29de-4bbd-9748-cf7a6ab0a745 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cb21b91-29de-4bbd-9748-cf7a6ab0a745 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cb21b91-29de-4bbd-9748-cf7a6ab0a745 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 112a1dbb-bf39-4e0c-b60a-7554d9f5b663 | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| 112a1dbb-bf39-4e0c-b60a-7554d9f5b663 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 112a1dbb-bf39-4e0c-b60a-7554d9f5b663 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2ec3f0cb-368e-462c-972e-a445c6b0c299 | 3/10/2023 | XRP | 5.66466778 | Customer Withdrawal |
| 2ec3f0cb-368e-462c-972e-a445c6b0c299 | 4/10/2023 | BTC | 0.00086176 | Customer Withdrawal |
| 2ec3f0cb-368e-462c-972e-a445c6b0c299 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 9742f922-a005-49a1-a49e-869b62204af1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9742f922-a005-49a1-a49e-869b62204af1 | 3/10/2023 | ETHW | 0.01335396 | Customer Withdrawal |
| 9742f922-a005-49a1-a49e-869b62204af1 | 3/10/2023 | ETH | 0.00252606 | Customer Withdrawal |
| 61e3d1bf-c484-4527-baa8-1bde0cdba08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61e3d1bf-c484-4527-baa8-1bde0cdba08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61e3d1bf-c484-4527-baa8-1bde0cdba08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6269a596-0c95-4be8-9c82-a7a856fbdd41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6269a596-0c95-4be8-9c82-a7a856fbdd41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6269a596-0c95-4be8-9c82-a7a856fbdd41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9182e3f2-17e6-4806-b0c8-ae2bf46110e2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9182e3f2-17e6-4806-b0c8-ae2bf46110e2 | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| 9182e3f2-17e6-4806-b0c8-ae2bf46110e2 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| de2a7df4-f6f9-4103-b213-2753d840ed33 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| de2a7df4-f6f9-4103-b213-2753d840ed33 | 3/10/2023 | ETHW | 0.00000274 | Customer Withdrawal |
| de2a7df4-f6f9-4103-b213-2753d840ed33 | 3/10/2023 | ETH | 0.00000274 | Customer Withdrawal |
| de2a7df4-f6f9-4103-b213-2753d840ed33 | 3/10/2023 | USDT | 0.00149740 | Customer Withdrawal |
| de2a7df4-f6f9-4103-b213-2753d840ed33 | 3/10/2023 | ETC | 0.03971008 | Customer Withdrawal |
| 2688c36a-49ea-4e4c-9bf4-c9f41cb3a9a0 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 2688c36a-49ea-4e4c-9bf4-c9f41cb3a9a0 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 2688c36a-49ea-4e4c-9bf4-c9f41cb3a9a0 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 29f7663a-89d0-4dfe-a1a7-f7a2ecdcb3e9 | 3/10/2023 | BTC | 0.00000089 | Customer Withdrawal |
| 151c0115-ad79-4bdb-9841-ae4fbd7b9444 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 151c0115-ad79-4bdb-9841-ae4fbd7b9444 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 151c0115-ad79-4bdb-9841-ae4fbd7b9444 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25bcbe6a-6b0c-4176-b338-c3d283e528c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25bcbe6a-6b0c-4176-b338-c3d283e528c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25bcbe6a-6b0c-4176-b338-c3d283e528c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d9574c3-aaee-4888-909a-84c2f035d86e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f75798eb-a87b-46db-aa43-09f923e473e0 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f75798eb-a87b-46db-aa43-09f923e473e0 | 4/10/2023 | DOGE | 8.38935461 | Customer Withdrawal |
| f75798eb-a87b-46db-aa43-09f923e473e0 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b8bb22f5-4338-489f-bf22-b93d8f71fee9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b8bb22f5-4338-489f-bf22-b93d8f71fee9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b8bb22f5-4338-489f-bf22-b93d8f71fee9 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ea1ea770-c238-4ba5-9d8f-ebcea2a0a48e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ea1ea770-c238-4ba5-9d8f-ebcea2a0a48e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ea1ea770-c238-4ba5-9d8f-ebcea2a0a48e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| dc3e2221-6bf6-4c40-af14-9babeb6838de | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dc3e2221-6bf6-4c40-af14-9babeb6838de | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc3e2221-6bf6-4c40-af14-9babeb6838de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d05e04b-e507-4786-b33f-c081714e08297 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d05e04b-e507-4786-b33f-c081714e08297 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d05e04b-e507-4786-b33f-c081714e08297 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| dd171692-c22c-4d2f-a7bf-f63ff2e296a5 | 2/9/2023 | ETHW | 0.00000017 | Customer Withdrawal |
| dd171692-c22c-4d2f-a7bf-f63ff2e296a5 | 2/9/2023 | ADA | 7.70058509 | Customer Withdrawal |
| dd171692-c22c-4d2f-a7bf-f63ff2e296a5 | 2/9/2023 | TIX | 21.62065707 | Customer Withdrawal |
| 5be98cf7-0b15-470f-9dbf-787cad3cb340 | 3/10/2023 | BTC | 0.00000017 | Customer Withdrawal |
| acd4a241-c7ec-485b-b554-33210165c4b | 4/10/2023 | BTC | 0.00686620 | Customer Withdrawal |
| acd4a241-c7ec-485b-b554-33210165c4b | 3/10/2023 | BTC | 0.00000027 | Customer Withdrawal |
| 67a49b78-4443-4fb2-953a-2d6f1eb79fef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 67a49b78-4443-4fb2-953a-2d6f1eb79fef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67a49b78-4443-4fb2-953a-2d6f1eb79fef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 483b0189-a358-42b2-b718-5c8f81f2d686 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 483b0189-a358-42b2-b718-5c8f81f2d686 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 483b0189-a358-42b2-b718-5c8f81f2d686 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8f4098e-aa6c-4238-b0dd-25f074f0aef1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8f4098e-aa6c-4238-b0dd-25f074f0aef1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8f4098e-aa6c-4238-b0dd-25f074f0aef1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a56f79f6-43a0-4f89-bde8-4381ee6ffe0c | 2/10/2023 | OK | 427.35042740 | Customer Withdrawal |
| 3a56f79f6-43a0-4f89-bde8-4381ee6ffe0c | 3/10/2023 | OK | 87.18986338 | Customer Withdrawal |
| dd289196-fbae-47e4-bf76-1b9b6d3ce2bf | 4/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| dd289196-fbae-47e4-bf76-1b9b6d3ce2bf | 3/10/2023 | SC | 1,295.53901900 | Customer Withdrawal |
| e402d441-232b-4e26-a008-f14a19f7bdfb | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e402d441-232b-4e26-a008-f14a19f7bdfb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e402d441-232b-4e26-a008-f14a19f7bdfb | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bad6b09f-25a2-4357-aaf5-fe5cdb288d0c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bad6b09f-25a2-4357-aaf5-fe5cdb288d0c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 735158b1-3057-4946-9ace-941179d662bc | 3/10/2023 | BTC | 0.00000408 | Customer Withdrawal |
| 735158b1-3057-4946-9ace-941179d662bc | 3/10/2023 | USDT | 0.01624110 | Customer Withdrawal |
| 2a08b547-e570-40c5-b1d2-b27c8c0baefe4 | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| 2a08b547-e570-40c5-b1d2-b27c8c0baefe4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2a08b547-e570-40c5-b1d2-b27c8c0baefe4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 87eca6ca-d3c4-485c-80fc-bce15f8f6460 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| 87eca6ca-d3c4-485c-80fc-bce15f8f6460 | 3/10/2023 | ETHW | 0.00000001 | Customer Withdrawal |
| 87eca6ca-d3c4-485c-80fc-bce15f8f6460 | 3/10/2023 | ETH | 0.00000001 | Customer Withdrawal |
| 87eca6ca-d3c4-485c-80fc-bce15f8f6460 | 3/10/2023 | USDT | 0.00034049 | Customer Withdrawal |
| 50a0483c-2136-406b-91df-7c3d40c35f6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50a0483c-2136-406b-91df-7c3d40c35f6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50a0483c-2136-406b-91df-7c3d40c35f6a | 4/10/2023 | NEO | 0.34793034 | Customer Withdrawal |
| 50a0483c-2136-406b-91df-7c3d40c35f6a | 3/10/2023 | BTC | 0.00023275 | Customer Withdrawal |
| 767ffc7d-c5d2-44d0-9744-9e26c962e2c7 | 3/10/2023 | USDT | 4.53200527 | Customer Withdrawal |
| 8a4267b5-e1c4-4d34-b0a2-be29082e2e27 | 2/10/2023 | XLM | 42.75325622 | Customer Withdrawal |
| 915dfc42-866d-4995-a445-679b7a55300d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 915dfc42-866d-4995-a445-679b7a55300d | 4/10/2023 | BTC | 0.00017476 | Customer Withdrawal |
| 915dfc42-866d-4995-a445-679b7a55300d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 159619e1-7a97-4d05-bc35-725ba0c69bcf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 159619e1-7a97-4d05-bc35-725ba0c69bcf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 159619e1-7a97-4d05-bc35-725ba0c69bcf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fd331310-5544-4639-9bfa-46c4daf1a4fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d348b468-885c-4ffb-aafb-86b732a11c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d348b468-885c-4ffb-aafb-86b732a11c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d348b468-885c-4ffb-aafb-86b732ae11c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50a0483c-2136-406b-91df-7c3d40c35f6a | 2/10/2023 | XLM | 0.38473034 | Customer Withdrawal |
| 50a0483c-2136-406b-91df-7c3d40c35f6a | 4/10/2023 | BTC | 0.00025515 | Customer Withdrawal |
| 767ffc7d-c5d2-44d0-9744-9e26c962e2c7 | 3/10/2023 | XRP | 4.53200527 | Customer Withdrawal |
| 8a4267b5-e1c4-4d34-b0a2-be29082e2e27 | 2/10/2023 | XLM | 42.75325622 | Customer Withdrawal |
| e8be0290-2cb3-4467-bce0-99a8d3f8d626 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8be0290-2cb3-4467-bce0-99a8d3f8d626 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8be0290-2cb3-4467-bce0-99a8d3f8d626 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e27fc5cf-3777-4c53-a78a-ae5e34beea73 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e27fc5cf-3777-4c53-a78a-ae5e34beea73 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e27fc5cf-3777-4c53-a78a-ae5e34beea73 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bb5be0e7-80e7-4062-8566-63ce737e3d4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bb5be0e7-80e7-4062-8566-63ce737e3d4 | 4/10/2023 | XRP | 13.06253162 | Customer Withdrawal |
| bb5be0e7-80e7-4062-8566-63ce737e3d4 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eeb7ef6f-43e2-4c49-bc8e-cf1acdd42881 | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| eeb7ef6f-43e2-4c49-bc8e-cf1acdd42881 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| eeb7ef6f-43e2-4c49-bc8e-cf1acdd42881 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 42db4413-e5b1-448b-8021-b09713553f04 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 42db4413-e5b1-448b-8021-b09713553f04 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 42db4413-e5b1-448b-8021-b09713553f04 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e1ffcd37-2717-4153-992a-b791894341da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1ffcd37-2717-4153-992a-b791894341da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1ffcd37-2717-4153-992a-b791894341da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 20f44f7d2b9-40c8-9c93-3a0d9190bc22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20f44f7d2b9-40c8-9c93-3a0d9190bc22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20f44f7d2b9-40c8-9c93-3a0d9190bc22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba45c7a2-71ff-4a8e-b56b-6b34d688 | 3/10/2023 | BTC | 0.00000021 | Customer Withdrawal |
| a395ac5d-e2d6-4c5b-90cf-c1553c0d6f30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a395ac5d-e2d6-4c5b-90cf-c1553c0d6f30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a395ac5d-e2d6-4c5b-90cf-c1553c0d6f30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1eee3b7-7c31-4b0c-98f3-2895a840cd7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1eee3b7-7c31-4b0c-98f3-2895a840cd7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1eee3b7-7c31-4b0c-98f3-2895a840cd7d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca8bfe38-9de5-489a-9451-bad2f9bb99a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca8bfe38-9de5-489a-9451-bad2f9bb99a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 400370b6-d456-4b26-84eb-f4810507ee44 | 4/10/2023 | BTC | 0.00012583 | Customer Withdrawal |
| 400370b6-d456-4b26-84eb-f4810507ee44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 400370b6-d456-4b26-84eb-f4810507ee44 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b6217df-4211-40c0-99c3-c69568fdf22df | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3b6217df-4211-40c0-99c3-c69568fdf22df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b6217df-4211-40c0-99c3-c69568fdf22df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 145c94a7-331a-4e63-b080-cc16a14ec4ee | 4/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 145c94a7-331a-4e63-b080-cc16a14ec4ee | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 145c94a7-331a-4e63-b080-cc16a14ec4ee | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e9f342c-e220-42cf-91b3-3d56d9f8c5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9f342c-e220-42cf-91b3-3d56d9f8c5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e9f342c-e220-42cf-91b3-3d56d9f8c5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 596f5b04-4b90-4d1b-b998-05060618d7a2 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 596f5b04-4b90-4d1b-b998-05060618d7a2 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 596f5b04-4b90-4d1b-b998-05060618d7a2 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 596f5b04-4b90-4d1b-b998-05060618d7a2 | 2/10/2023 | POWR | 8.30873069 | Customer Withdrawal |
| bcd37ae5-8567-46d2-bccb-b7b34fc50e2 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| bcd37ae5-8567-46d2-bccb-b7b34fc50e2 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| bcd37ae5-8567-46d2-bccb-b7b34fc50e2 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 0a218197-b18c-4a63-a94c-c3f8a75a1c3d | 3/10/2023 | USDT | 0.03732700 | Customer Withdrawal |
| 9e374dfd-c8d1-4325-8744-857e5d5b0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e374dfd-c8d1-4325-8744-857e5d5b0e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e374dfd-c8d1-4325-8744-857e5d5b0e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a36d61c7-79f0-4dbb-baf5-a26c99df05f | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a36d61c7-79f0-4dbb-baf5-a26c99df05f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| a36d61c7-79f0-4dbb-baf5-a26c99df05f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c11f6a8d-73f5-473a-83cf-e60295dd944a | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c11f6a8d-73f5-473a-83cf-e60295dd944a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c11f6a8d-73f5-473a-83cf-e60295dd944a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ee27d2e2-99cf-4f5b-9f6c-bc6f9de7b3a | 4/10/2023 | DOGE | 60.75883428 | Customer Withdrawal |
| ee27d2e2-99cf-4f5b-9f6c-bc6f9de7b3a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ee27d2e2-99cf-4f5b-9f6c-bc6f9de7b3a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6f0662d0-a4e6-4392-af4a-2953a1de35f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6f0662d0-a4e6-4392-af4a-2953a1de35f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6f0662d0-a4e6-4392-af4a-2953a1de35f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8248de39-ae2b-4b35-be6d-1616334a3c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8248de39-ae2b-4b35-be6d-1616334a3c | 4/10/2023 | NEO | 0.45125860 | Customer Withdrawal |
| 8248de39-ae2b-4b35-be6d-1616334a3c | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e6a8c5e6-b1a1-4c3e-9d94-cf2fdc90f24 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| e6a8c5e6-b1a1-4c3e-9d94-cf2fdc90f24 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| e6a8c5e6-b1a1-4c3e-9d94-cf2fdc90f24 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| a0bc13d-4507-424b-9400-ce49faa708 | 3/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| a0bc13d-4507-424b-9400-ce49faa708 | 4/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| a0bc13d-4507-424b-9400-ce49faa708 | 2/9/2023 | XLM | 56.25868983 | Customer Withdrawal |
| 5bdff444-b46b-41ec-b62f-a3693ad2d5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5bdff444-b46b-41ec-b62f-a3693ad2d5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bdff444-b46b-41ec-b62f-a3693ad2d5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 718dd341-97f2-4fd1-8a74-7212ea41cfa5 | 3/10/2023 | LTC | 0.00009719 | Customer Withdrawal |
| 718dd341-97f2-4fd1-8a74-7212ea41cfa5 | 3/10/2023 | USDT | 0.00357941 | Customer Withdrawal |
| 6c0ad2d0-b854-44dd-9e6f-2bc44cd7b80a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6c0ad2d0-b854-44dd-9e6f-2bc44cd7b80a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c0ad2d0-b854-44dd-9e6f-2bc44cd7b80a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23760c22-b5cd-4118-bd3f-0b1e9383168b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23760c22-b5cd-4118-bd3f-0b1e9383168b | 3/10/2023 | BTC | 0.00004293 | Customer Withdrawal |
| c33924b5-ea0e-4c71-a5cf-c9b7591f13bd | 2/10/2023 | BTC | 0.00004069 | Customer Withdrawal |
| ecdb481d-21b2-4cbd-b736-0219f576c610 | 3/10/2023 | USDT | 0.03969605 | Customer Withdrawal |
| ecdb481d-21b2-4cbd-b736-0219f576c610 | 3/10/2023 | BTC | 0.00000027 | Customer Withdrawal |
| 0185daf1-8c6d-4dda-86d4-e9646a7a6434 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0185daf1-8c6d-4dda-86d4-e9646a7a6434 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0185daf1-8c6d-4dda-86d4-e9646a7a6434 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0a95fc4-0910-47d8-a08e-9411811f453a | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| c0a95fc4-0910-47d8-a08e-9411811f453a | 3/10/2023 | DASH | 0.04450840 | Customer Withdrawal |
| 0dbb8662-71c7-40d8-b7f4-22082e08e91b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0dbb8662-71c7-40d8-b7f4-22082e08e91b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0dbb8662-71c7-40d8-b7f4-22082e08e91b | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 85968353-22c7-405f-b96e-7a2d1d20c959 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85968353-22c7-405f-b96e-7a2d1d20c959 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85968353-22c7-405f-b96e-7a2d1d20c959 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a62df60c-a2d2-4c09-9c20-af5b9abf3926 | 3/10/2023 | GAME | 3.94187583 | Customer Withdrawal |
| a62df60c-a2d2-4c09-9c20-af5b9abf3926 | 3/10/2023 | FUN | 170.95699080 | Customer Withdrawal |
| a62df60c-a2d2-4c09-9c20-af5b9abf3926 | 4/10/2023 | FUN | 44.06089146 | Customer Withdrawal |
| a62df60c-a2d2-4c09-9c20-af5b9abf3926 | 3/10/2023 | MAID | 23.66356983 | Customer Withdrawal |
| a62df60c-a2d2-4c09-9c20-af5b9abf3926 | 3/10/2023 | STRAX | 0.96864998 | Customer Withdrawal |
| a62df60c-a2d2-4c09-9c20-af5b9abf3926 | 2/10/2023 | STRAX | 0.27370905 | Customer Withdrawal |
| a62df60c-a2d2-4c09-9c20-af5b9abf3926 | 2/10/2023 | BTC | 0.00021398 | Customer Withdrawal |
| 5be155b5-7c15-4edc-ab37-6ba5acb327be | 3/10/2023 | XEM | 53.87749570 | Customer Withdrawal |
| 5be155b5-7c15-4edc-ab37-6ba5acb327be | 3/10/2023 | SC | 834.42415800 | Customer Withdrawal |
| 5be155b5-7c15-4edc-ab37-6ba5acb327be | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5be155b5-7c15-4edc-ab37-6ba5acb327be | 4/10/2023 | XEM | 46.75929208 | Customer Withdrawal |
| d0742d5d-59b4-45f3-b6ad-7310641f748d | 2/10/2023 | BTC | 0.00019549 | Customer Withdrawal |
| a49aa65c-b35b-4e60-bac3-dd00cee9f904 | 2/10/2023 | BTC | 0.00006828 | Customer Withdrawal |
| 0d72290a-6564-41ea-9c43-8d697f735f2c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0d72290a-6564-41ea-9c43-8d697f735f2c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0d72290a-6564-41ea-9c43-8d697f735f2c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 5a4504fd-d638-4e73-837d-63c994a8184e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a4504fd-d638-4e73-837d-63c994a8184e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a4504fd-d638-4e73-837d-63c994a8184e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ce5ea4f-dda7-446b-b901-038554c19e18 | 2/10/2023 | MCO | 0.09893983 | Customer Withdrawal |
| 6008c137-8125-4e04-8607-33979a0780e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6008c137-8125-4e04-8607-33979a0780e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6008c137-8125-4e04-8607-33979a0780e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3b6020b-8dbb-4477-b64c-c5dc766ec2f1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b3b6020b-8dbb-4477-b64c-c5dc766ec2f1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b3b6020b-8dbb-4477-b64c-c5dc766ec2f1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b2037afa-459e-43cd-82e3-b482d9a34baf | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| b2037afa-459e-43cd-82e3-b482d9a34baf | 4/10/2023 | KMD | 5.14030862 | Customer Withdrawal |
| b2037afa-459e-43cd-82e3-b482d9a34baf | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| b2037afa-459e-43cd-82e3-b482d9a34baf | 4/10/2023 | POWR | 19.71497390 | Customer Withdrawal |
| 0f8b201f-510e-4f78-a736-c5352df599cd | 2/10/2023 | ADA | 8.44651029 | Customer Withdrawal |
| 4f8f9ddd-3ef4-4f6c-bf5d-56d11a08e6a0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4f8f9ddd-3ef4-4f6c-bf5d-56d11a08e6a0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4f8f9ddd-3ef4-4f6c-bf5d-56d11a08e6a0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 63188eef-2fac-4e99-8663-cb067e83fce6 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 63188eef-2fac-4e99-8663-cb067e83fce6 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 63188eef-2fac-4e99-8663-cb067e83fce6 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| fc034508-ffa0-44b1-9cff-65c3f8514be6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fc034508-ffa0-44b1-9cff-65c3f8514be6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fc034508-ffa0-44b1-9cff-65c3f8514be6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ebe6910a-9425-4ce0-8623-00cd2aa1d63a | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| ebe6910a-9425-4ce0-8623-00cd2aa1d63a | 2/10/2023 | FUN | 626.57457390 | Customer Withdrawal |
| ebe6910a-9425-4ce0-8623-00cd2aa1d63a | 2/9/2023 | BTC | 0.00002435 | Customer Withdrawal |
| ebe6910a-9425-4ce0-8623-00cd2aa1d63a | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 8d62b0b0-8007-494c-a320-2a65b967336b | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8d62b0b0-8007-494c-a320-2a65b967336b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8d62b0b0-8007-494c-a320-2a65b967336b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5d1419cb-6772-4082-985e-e945966d1ce6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d1419cb-6772-4082-985e-e945966d1ce6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d1419cb-6772-4082-985e-e945966d1ce6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b2fbc8c-c0b3-4b40-9e5e-d45f01734a5b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9b2fbc8c-c0b3-4b40-9e5e-d45f01734a5b | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9b2fbc8c-c0b3-4b40-9e5e-d45f01734a5b | 2/9/2023 | XRP | 0.16268827 | Customer Withdrawal |
| 9b2fbc8c-c0b3-4b40-9e5e-d45f01734a5b | 2/10/2023 | DOGE | 56.89313049 | Customer Withdrawal |
| bbc8722b-a639-4c32-9ffa-e8dc6c7489c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbc8722b-a639-4c32-9ffa-e8dc6c7489c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bbc8722b-a639-4c32-9ffa-e8dc6c7489c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3659d694-874f-458b-9c53-aba2357c64ec | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3659d694-874f-458b-9c53-aba2357c64ec | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3659d694-874f-458b-9c53-aba2357c64ec | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3c9722f1-f43b-4bfd-932d-982bb05927bf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3c9722f1-f43b-4bfd-932d-982bb05927bf | 2/10/2023 | BTC | 0.00006648 | Customer Withdrawal |
| 3c9722f1-f43b-4bfd-932d-982bb05927bf | 2/10/2023 | ETH | 0.00216751 | Customer Withdrawal |
| 3c9722f1-f43b-4bfd-932d-982bb05927bf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5740588a-b3d1-44ea-9034-3055a1d4af41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5740588a-b3d1-44ea-9034-3055a1d4af41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5740588a-b3d1-44ea-9034-3055a1d4af41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73444f32-6325-4146-9e36-2046e66ff1a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73444f32-6325-4146-9e36-2046e66ff1a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 73444f32-6325-4146-9e36-2046e66ff1a2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 70fb457f-f7c9-4ff7-bf29-45789fa4de0e | 4/10/2023 | NEO | 0.08460885 | Customer Withdrawal |
| 70fb457f-f7c9-4ff7-bf29-45789fa4de0e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 70fb457f-f7c9-4ff7-bf29-45789fa4de0e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9715df27-b385-4403-b173-97eb4f838aaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9715df27-b385-4403-b173-97eb4f838aaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9715df27-b385-4403-b173-97eb4f838aaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 366607de-fad5-41b4-a4f7-725bc75fc955 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 366607de-fad5-41b4-a4f7-725bc75fc955 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 366607de-fad5-41b4-a4f7-725bc75fc955 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a6e253d-36a0-4cc7-9d51-0737529fe237 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 8a6e253d-36a0-4cc7-9d51-0737529fe237 | 4/10/2023 | XEM | 82.63966874 | Customer Withdrawal |
| 8a6e253d-36a0-4cc7-9d51-0737529fe237 | 4/10/2023 | VTC | 14.66022176 | Customer Withdrawal |
| 8a6e253d-36a0-4cc7-9d51-0737529fe237 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 8b2556b2-296c-44de-9abc-9c386f2ecef6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b2556b2-296c-44de-9abc-9c386f2ecef6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b2556b2-296c-44de-9abc-9c386f2ecef6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3bc0b3c-3028-433e-9bfd-5dc068af3f0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3bc0b3c-3028-433e-9bfd-5dc068af3f0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3bc0b3c-3028-433e-9bfd-5dc068af3f0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| de413199-3262-430c-b824-c5184dc98f35 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| de413199-3262-430c-b824-c5184dc98f35 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| de413199-3262-430c-b824-c5184dc98f35 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2dc6bfa6-132f-4236-a181-2367285a4f03 | 3/10/2023 | ZEN | 0.09305111 | Customer Withdrawal |
| 2dc6bfa6-132f-4236-a181-2367285a4f03 | 3/10/2023 | BTC | 0.00000058 | Customer Withdrawal |
| b54ecbb3-c934-46c8-81e1-9b8b102d1fa0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b54ecbb3-c934-46c8-81e1-9b8b102d1fa0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b54ecbb3-c934-46c8-81e1-9b8b102d1fa0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 46fc1eb0-6451-4872-94f3-6e748b3b5e02 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 46fc1eb0-6451-4872-94f3-6e748b3b5e02 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 46fc1eb0-6451-4872-94f3-6e748b3b5e02 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f50fcc4a-5319-48d6-96e8-db7e74a292b7 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f50fcc4a-5319-48d6-96e8-db7e74a292b7 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| f50fcc4a-5319-48d6-96e8-db7e74a292b7 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| b187c09c-98c4-4d61-a9e8-2e1f8d23f738 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b187c09c-98c4-4d61-a9e8-2e1f8d23f738 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b187c09c-98c4-4d61-a9e8-2e1f8d23f738 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 748b666c-5a81-4c33-b24f-6f9cf4567f1d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 748b666c-5a81-4c33-b24f-6f9cf4567f1d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 748b666c-5a81-4c33-b24f-6f9cf4567f1d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 78ca76f0-0cf9-442d-93bd-569838d6ea2e | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| 78ca76f0-0cf9-442d-93bd-569838d6ea2e | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| c12a3ae5-395f-4bb3-8b2b-1e4a5366a0b7 | 4/10/2023 | XVG | 184.29989810 | Customer Withdrawal |
| c12a3ae5-395f-4bb3-8b2b-1e4a5366a0b7 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| c12a3ae5-395f-4bb3-8b2b-1e4a5366a0b7 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 3161f6e8-3d92-4a62-b60d-e684b8342773 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3161f6e8-3d92-4a62-b60d-e684b8342773 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3161f6e8-3d92-4a62-b60d-e684b8342773 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 726d6e32-f2cc-47cf-b73c-ed531263fa86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 726d6e32-f2cc-47cf-b73c-ed531263fa86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 726d6e32-f2cc-47cf-b73c-ed531263fa86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af002c87-6515-40ff-b9d7-cf9dd1704d9a | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| af002c87-6515-40ff-b9d7-cf9dd1704d9a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| af002c87-6515-40ff-b9d7-cf9dd1704d9a | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a361af7d-e425-4639-8a37-e93085479c34 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a361af7d-e425-4639-8a37-e93085479c34 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a361af7d-e425-4639-8a37-e93085479c34 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c999ae4f-1bcf-4983-8bae-bccbdce87b40 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| c999ae4f-1bcf-4983-8bae-bccbdce87b40 | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c999ae4f-1bcf-4983-8bae-bccbdce87b40 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 6907729a-de6a-4f0a-9f67-53d0badad8db | 3/10/2023 | USDT | 0.00591357 | Customer Withdrawal |
| 6907729a-de6a-4f0a-9f67-53d0badad8db | 3/10/2023 | BTC | 0.00000013 | Customer Withdrawal |
| 2818f79d-9e7c-4660-bc36-3fd627d05531 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2818f79d-9e7c-4660-bc36-3fd627d05531 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2818f79d-9e7c-4660-bc36-3fd627d05531 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4afc34d3-e503-48ca-acd7-bb53c4d1c66e | 2/10/2023 | BTC | 0.00002807 | Customer Withdrawal |
| 4afc34d3-e503-48ca-acd7-bb53c4d1c66e | 2/10/2023 | ETH | 0.00270688 | Customer Withdrawal |
| 4afc34d3-e503-48ca-acd7-bb53c4d1c66e | 3/10/2023 | ETH | 0.00218931 | Customer Withdrawal |
| 4afc34d3-e503-48ca-acd7-bb53c4d1c66e | 3/10/2023 | ETHW | 0.00489619 | Customer Withdrawal |
| 4a36c225-4072-4ddd-a818-187d60523e5c | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 4a36c225-4072-4ddd-a818-187d60523e5c | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 4a36c225-4072-4ddd-a818-187d60523e5c | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| e57d59dc-7c6f-47c3-94b7-5b72e92c82e2 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 6d79fa5b-f19d-49a0-88eb-6cf54c77c948 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d79fa5b-f19d-49a0-88eb-6cf54c77c948 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6d79fa5b-f19d-49a0-88eb-6cf54c77c948 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6380dcf-8bf4-479a-b8b7-b08d652d5336 | 2/10/2023 | BTC | 0.00009273 | Customer Withdrawal |
| 275e071a-4e3a-4840-9cda-b3c1136773ad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 275e071a-4e3a-4840-9cda-b3c1136773ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0593b5f4-93cd-4a2a-8cf6-cf530bdc35cb | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0593b5f4-93cd-4a2a-8cf6-cf530bdc35cb | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0593b5f4-93cd-4a2a-8cf6-cf530bdc35cb | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a437c846-ef3c-4830-a776-caba99be7c53 | 2/10/2023 | DOGE | 24.93298597 | Customer Withdrawal |
| 526e4f9b-2d7e-48b1-9be7-6e14bf214e83 | 3/10/2023 | WAVES | 0.45855529 | Customer Withdrawal |
| 526e4f9b-2d7e-48b1-9be7-6e14bf214e83 | 3/10/2023 | SC | 550.00000000 | Customer Withdrawal |
| 526e4f9b-2d7e-48b1-9be7-6e14bf214e83 | 2/9/2023 | BTC | 0.00004575 | Customer Withdrawal |
| 526e4f9b-2d7e-48b1-9be7-6e14bf214e83 | 3/10/2023 | BNT | 1.00000000 | Customer Withdrawal |
| 526e4f9b-2d7e-48b1-9be7-6e14bf214e83 | 2/10/2023 | WAVES | 1.54144471 | Customer Withdrawal |
| b897b7e5-1a0e-488c-ba6b-2e255f3e5991 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b897b7e5-1a0e-488c-ba6b-2e255f3e5991 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b897b7e5-1a0e-488c-ba6b-2e255f3e5991 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de5afd78-205d-4980-b95a-7b4ff7ad89b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de5afd78-205d-4980-b95a-7b4ff7ad89b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de5afd78-205d-4980-b95a-7b4ff7ad89b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c38b0c1f-f700-4ba6-80a8-00dbf137ccb4 | 4/10/2023 | LSK | 1.82575207 | Customer Withdrawal |
| c38b0c1f-f700-4ba6-80a8-00dbf137ccb4 | 4/10/2023 | IGNIS | 28.60632382 | Customer Withdrawal |
| c38b0c1f-f700-4ba6-80a8-00dbf137ccb4 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| c38b0c1f-f700-4ba6-80a8-00dbf137ccb4 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| c38b0c1f-f700-4ba6-80a8-00dbf137ccb4 | 4/10/2023 | ZCL | 8.79175977 | Customer Withdrawal |
| 74522825-8130-459b-879d-efe92d4d7df9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 74522825-8130-459b-879d-efe92d4d7df9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 74522825-8130-459b-879d-efe92d4d7df9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f064eb9e-73ff-4290-b8ae-283099069d8c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f064eb9e-73ff-4290-b8ae-283099069d8c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f064eb9e-73ff-4290-b8ae-283099069d8c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4302d2ad-c174-4af0-ba00-71fe63f32f0f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4302d2ad-c174-4af0-ba00-71fe63f32f0f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4302d2ad-c174-4af0-ba00-71fe63f32f0f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0a289fb6-a8bb-4e06-bbd5-12b7908e6637 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a289fb6-a8bb-4e06-bbd5-12b7908e6637 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a289fb6-a8bb-4e06-bbd5-12b7908e6637 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ee926487-0fdc-44b7-9b82-efcd02f80079 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| ee926487-0fdc-44b7-9b82-efcd02f80079 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| ee926487-0fdc-44b7-9b82-efcd02f80079 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e5c8465b-8cf0-4b25-a9f2-632ad4d66f4f | 2/10/2023 | BTC | 0.00015945 | Customer Withdrawal |
| 11b00a88-cb25-4dde-8080-8218d318c406 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11b00a88-cb25-4dde-8080-8218d318c406 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 11b00a88-cb25-4dde-8080-8218d318c406 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7abfe23-502d-40ea-a9e8-9594d43dc3de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7abfe23-502d-40ea-a9e8-9594d43dc3de | 3/10/2023 | XDN | 247.20233510 | Customer Withdrawal |
| c7abfe23-502d-40ea-a9e8-9594d43dc3de | 3/10/2023 | BTC | 0.00018910 | Customer Withdrawal |
| a4ac1aff-52d0-47f0-aa8c-e66df989921c | 2/10/2023 | USDT | 1.08870972 | Customer Withdrawal |
| a4ac1aff-52d0-47f0-aa8c-e66df989921c | 2/10/2023 | BTC | 0.00017274 | Customer Withdrawal |
| a4ac1aff-52d0-47f0-aa8c-e66df989921c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4ac1aff-52d0-47f0-aa8c-e66df989921c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 881a86c0-ebb2-4219-ade3-a25444d12113 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 881a86c0-ebb2-4219-ade3-a25444d12113 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 881a86c0-ebb2-4219-ade3-a25444d12113 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1ece7ddc-c577-40b4-86da-7d10d5aab418 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1ece7ddc-c577-40b4-86da-7d10d5aab418 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1ece7ddc-c577-40b4-86da-7d10d5aab418 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 643948f4-4308-4f77-8ba3-80c7c7a614f5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 643948f4-4308-4f77-8ba3-80c7c7a614f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 643948f4-4308-4f77-8ba3-80c7c7a614f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be207bb2-90ef-49e6-a7ea-e7d5a6da4583 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| be207bb2-90ef-49e6-a7ea-e7d5a6da4583 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| be207bb2-90ef-49e6-a7ea-e7d5a6da4583 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 58ee592f-0aa8-44a2-97b9-91330467a2b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58ee592f-0aa8-44a2-97b9-91330467a2b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 58ee592f-0aa8-44a2-97b9-91330467a2b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c49fe02-40ef-411c-ac20-c377ebbe0d40 | 2/10/2023 | LTC | 0.03828842 | Customer Withdrawal |
| 29be4a8e-a0c7-404f-b26c-3c05cceb5b51 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 29be4a8e-a0c7-404f-b26c-3c05cceb5b51 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 29be4a8e-a0c7-404f-b26c-3c05cceb5b51 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 2552bd0d-2954-4466-99a7-27ee4c5220f3 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2552bd0d-2954-4466-99a7-27ee4c5220f3 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 2552bd0d-2954-4466-99a7-27ee4c5220f3 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f9175d83-1fe7-465b-be6c-cd5b49b4aec3 | 3/10/2023 | MUSIC | 64.22132757 | Customer Withdrawal |
| 218b1b83-ff64-472d-a463-e2884e910494 | 3/10/2023 | XRP | 9.22072651 | Customer Withdrawal |
| 218b1b83-ff64-472d-a463-e2884e910494 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 218b1b83-ff64-472d-a463-e2884e910494 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 218b1b83-ff64-472d-a463-e2884e910494 | 3/10/2023 | TRX | 22.61945897 | Customer Withdrawal |
| c094ef4d-6803-436d-9244-12369cd8107f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c094ef4d-6803-436d-9244-12369cd8107f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc578ef7-0627-45de-a291-d9404a570c84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc578ef7-0627-45de-a291-d9404a570c84 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc578ef7-0627-45de-a291-d9404a570c84 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 760b71c2-6387-4706-b415-8c87fbaddbc0 | 2/10/2023 | DASH | 0.08178942 | Customer Withdrawal |
| 760b71c2-6387-4706-b415-8c87fbaddbc0 | 3/10/2023 | DASH | 0.08605147 | Customer Withdrawal |
| 760b71c2-6387-4706-b415-8c87fbaddbc0 | 4/10/2023 | DASH | 0.09123283 | Customer Withdrawal |
| f87cc39c-2e71-4573-abcb-2026ee43e2cc | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| 2a767528-6cdd-486b-829b-d3ce6e7abd8e | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2a767528-6cdd-486b-829b-d3ce6e7abd8e | 3/10/2023 | SC | 337.04717040 | Customer Withdrawal |
| ef7285bc-5258-4abe-85a6-be97e55f3b6 | 2/10/2023 | BTC | 0.00007150 | Customer Withdrawal |
| 4386aa5f-affa-4e72-958b-e4030ecfb90b | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4386aa5f-affa-4e72-958b-e4030ecfb90b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4386aa5f-affa-4e72-958b-e4030ecfb90b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bbdb9fc-259a-4ff5-b9a7-a70a34498e2d | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3bbdb9fc-259a-4ff5-b9a7-a70a34498e2d | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3bbdb9fc-259a-4ff5-b9a7-a70a34498e2d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 2b1aa263-c861-4ea2-9b9c-a3821c85b979 | 3/10/2023 | RDD | 2,326.01274800 | Customer Withdrawal |
| 2b1aa263-c861-4ea2-9b9c-a3821c85b979 | 3/10/2023 | XRP | 10.18285850 | Customer Withdrawal |
| 2b1aa263-c861-4ea2-9b9c-a3821c85b979 | 4/10/2023 | RDD | 8,908.74191800 | Customer Withdrawal |
| 2b1aa263-c861-4ea2-9b9c-a3821c85b979 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 70893dec-616c-40c7-81c8-b9cdec76ea99 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 70893dec-616c-40c7-81c8-b9cdec76ea99 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 70893dec-616c-40c7-81c8-b9cdec76ea99 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d46a89a4-b547-4035-9791-fa611db4b33d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d46a89a4-b547-4035-9791-fa611db4b33d | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d46a89a4-b547-4035-9791-fa611db4b33d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 63528875-19da-4a71-bda5-5401f87a55db9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63528875-19da-4a71-bda5-5401f87a55db9 | 3/10/2023 | BTC | 0.00007163 | Customer Withdrawal |
| 34a2b30f-970f-4ba2-85b1-2f9a47f292e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34a2b30f-970f-4ba2-85b1-2f9a47f292e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 34a2b30f-970f-4ba2-85b1-2f9a47f292e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5edcf20b-4f9a-4f5e-b112-2a882c43d845 | 2/9/2023 | XRP | 2.14463676 | Customer Withdrawal |
| 5edcf20b-4f9a-4f5e-b112-2a882c43d845 | 2/10/2023 | EMC2 | 5.00000000 | Customer Withdrawal |
| 5edcf20b-4f9a-4f5e-b112-2a882c43d845 | 2/10/2023 | UBQ | 3.00000000 | Customer Withdrawal |
| 5edcf20b-4f9a-4f5e-b112-2a882c43d845 | 2/10/2023 | POT | 30.00000000 | Customer Withdrawal |
| 5edcf20b-4f9a-4f5e-b112-2a882c43d845 | 2/10/2023 | OMG | 2.00700000 | Customer Withdrawal |
| c15ed305-cf76-4377-b297-dcabf113c29c | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| c15ed305-cf76-4377-b297-dcabf113c29c | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| c15ed305-cf76-4377-b297-dcabf113c29c | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| e15540d9-9883-4056-8221-834879900fa2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e15540d9-9883-4056-8221-834879900fa2 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e15540d9-9883-4056-8221-834879900fa2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2093369f-289f-44f4-9632-499bdba87ce | 3/10/2023 | SIGNA | 997.48300720 | Customer Withdrawal |
| 2093369f-289f-44f4-9632-499bdba87ce | 2/10/2023 | BTC | 0.00000055 | Customer Withdrawal |
| 2093369f-289f-44f4-9632-499bdba87ce | 3/10/2023 | VTC | 18.60002501 | Customer Withdrawal |
| 2093369f-289f-44f4-9632-499bdba87ce | 3/10/2023 | USDT | 0.00384706 | Customer Withdrawal |
| 2093369f-289f-44f4-9632-499bdba87ce | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 5d46e903-f0e3-40d7-a599-e4be58635231 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d46e903-f0e3-40d7-a599-e4be58635231 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d46e903-f0e3-40d7-a599-e4be58635231 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bc898b2-f02d-49cb-b28e-d1df3c119f51 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5bc898b2-f02d-49cb-b28e-d1df3c119f51 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5bc898b2-f02d-49cb-b28e-d1df3c119f51 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| db543c58-14a4-40af-b8af-d116ad2f6f8c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| db543c58-14a4-40af-b8af-d116ad2f6f8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db543c58-14a4-40af-b8af-d116ad2f6f8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ae6d58b-5b22-43b5-9c67-dc48620e788 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1ae6d58b-5b22-43b5-9c67-dc48620e788 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1ae6d58b-5b22-43b5-9c67-dc48620e788 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 75799186-ae13-4bd3-b0fc-e30194e7cd00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75799186-ae13-4bd3-b0fc-e30194e7cd00 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75799186-ae13-4bd3-b0fc-e30194e7cd00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c2095ac-560c-42fb-b0a9-fcc226784dd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c2095ac-560c-42fb-b0a9-fcc226784dd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c2095ac-560c-42fb-b0a9-fcc226784dd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 617a3d58-50a4-4585-b0e0-43a11203cae2 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 869cc84c-2e5c-436f-bbfb-1efa98e17fc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 869cc84c-2e5c-436f-bbfb-1efa98e17fc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 869cc84c-2e5c-436f-bbfb-1efa98e17fc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38aea8f6-5da3-49ec-b00a-907320430901 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38aea8f6-5da3-49ec-b00a-907320430901 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 38aea8f6-5da3-49ec-b00a-907320430901 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c1feb63a-67d8-4665-baf8-32a12bb631c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1feb63a-67d8-4665-baf8-32a12bb631c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1feb63a-67d8-4665-baf8-32a12bb631c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c88d187b-3510-454a-bcbb-a5573667398 | 2/10/2023 | RISE | 9.11393333 | Customer Withdrawal |
| c88d187b-3510-454a-bcbb-a5573667398 | 2/10/2023 | BTC | 0.00021552 | Customer Withdrawal |
| c88d187b-3510-454a-bcbb-a5573667398 | 3/10/2023 | RISE | 253.38606670 | Customer Withdrawal |
| 53146549-7844-4d3e-a26d-a59f03bab9b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53146549-7844-4d3e-a26d-a59f03bab9b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53146549-7844-4d3e-a26d-a59f03bab9b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2ba38fb5-a9e3-463c-af6d-35fa645d7ff5 | 3/10/2023 | XVG | 38.33179700 | Customer Withdrawal |
| 2ba38fb5-a9e3-463c-af6d-35fa645d7ff5 | 3/10/2023 | USDT | 0.03262565 | Customer Withdrawal |
| 2ba38fb5-a9e3-463c-af6d-35fa645d7ff5 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| af00ae44-4f5d-41d1-8c43-326a4157e986 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| af00ae44-4f5d-41d1-8c43-326a4157e986 | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| af00ae44-4f5d-41d1-8c43-326a4157e986 | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| b298f3bc-f4c5-462c-96da-29edc01f0645 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b298f3bc-f4c5-462c-96da-29edc01f0645 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b298f3bc-f4c5-462c-96da-29edc01f0645 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c2f3855-7808-4d3d-a6eb-8323b6dcb067 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9c2f3855-7808-4d3d-a6eb-8323b6dcb067 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9c2f3855-7808-4d3d-a6eb-8323b6dcb067 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0c9a8483-4940-4c3e-bdf8-5d0cd504ba57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c9a8483-4940-4c3e-bdf8-5d0cd504ba57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c9a8483-4940-4c3e-bdf8-5d0cd504ba57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f2801e6-8260-4c14-a76-e042094cccdc | 2/10/2023 | ETH | 0.01540258 | Customer Withdrawal |
| 5f2801e6-8260-4c14-a76-e042094cccdc | 2/10/2023 | ETHW | 0.05528967 | Customer Withdrawal |
| 886a7571-d4d0-4bf8-b140-26f1755943ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 886a7571-d4d0-4bf8-b140-26f1755943ad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 886a7571-d4d0-4bf8-b140-26f1755943ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6006b0cb-978e-423b-acf2-1938ef18ffea | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6006b0cb-978e-423b-acf2-1938ef18ffea | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8da09d6e-4059-4437-98e4-55beacf1a74b | 2/10/2023 | LSK | 3.16572055 | Customer Withdrawal |
| 262af419-7fec-4e68-b793-b821057fd233 | 3/10/2023 | BTC | 0.00016115 | Customer Withdrawal |
| 262af419-7fec-4e68-b793-b821057fd233 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6985ea0f-b13a-4f9c-b20f-58611188e975 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6985ea0f-b13a-4f9c-b20f-58611188e975 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6985ea0f-b13a-4f9c-b20f-58611188e975 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc878cc1-97bf-4400-a719-90fa2ec77f71 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fc878cc1-97bf-4400-a719-90fa2ec77f71 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fc878cc1-97bf-4400-a719-90fa2ec77f71 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dd80a88a-0d65-4d45-a90d-071b22b03ad6 | 2/9/2023 | OMG | 2.48556665 | Customer Withdrawal |
| dd80a88a-0d65-4d45-a90d-071b22b03ad6 | 3/10/2023 | VTC | 1.81773029 | Customer Withdrawal |
| 1723b6ab-1d27-4787-97bd-c3762c8ca1b8 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 1723b6ab-1d27-4787-97bd-c3762c8ca1b8 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 1723b6ab-1d27-4787-97bd-c3762c8ca1b8 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 5961906c-132e-408e-a149-879bc1a7aa4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5961906c-132e-408e-a149-879bc1a7aa4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5961906c-132e-408e-a149-879bc1a7aa4c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 210f22f4-3a7a-4dea-8d53-692d6456cc3c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 210f22f4-3a7a-4dea-8d53-692d6456cc3c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 210f22f4-3a7a-4dea-8d53-692d6456cc3c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6d1d43b8-8775-44bc-bcc2-7d20a2c8c813 | 3/10/2023 | BTC | 0.00001210 | Customer Withdrawal |
| 6d1d43b8-8775-44bc-bcc2-7d20a2c8c813 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d1d43b8-8775-44bc-bcc2-7d20a2c8c813 | 3/10/2023 | MUNT | 11.66510308 | Customer Withdrawal |
| ebd2872e-ae75-47f9-ad9e-43ed38e29eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebd2872e-ae75-47f9-ad9e-43ed38e29eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc0f72c8-08c1-42e4-9560-96ddf57cb8fc | 3/10/2023 | XRP | 5.59124245 | Customer Withdrawal |
| dc0f72c8-08c1-42e4-9560-96ddf57cb8fc | 3/10/2023 | ADA | 9.12416643 | Customer Withdrawal |
| dc0f72c8-08c1-42e4-9560-96ddf57cb8fc | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0e7ece71-7928-4331-a88b-74483e1e4556 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0e7ece71-7928-4331-a88b-74483e1e4556 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e77b0c26-28b6-4a3b-bb56f-5013a7a6a2a2 | 3/10/2023 | ETC | 0.11297996 | Customer Withdrawal |
| af1c1162-4ce6-4bf1-b0f6-5ee55328a88 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d7fc61b-7a22-4986-83b9-4801c4e16eeb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0d7fc61b-7a22-4986-83b9-4801c4e16eeb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0d7fc61b-7a22-4986-83b9-4801c4e16eeb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 34ed638e-ae2e-4698-9f39-94253864bd0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34ed638e-ae2e-4698-9f39-94253864bd0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34ed638e-ae2e-4698-9f39-94253864bd0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 664ee7f1-3389-42fc-9738-17a167516172 | 3/10/2023 | BTC | 0.00000144 | Customer Withdrawal |
| 1ae58b35-eece2-4f32-bb06-ef2d0ebc736 | 3/10/2023 | NXT | 29.25920396 | Customer Withdrawal |
| 1ae58b35-eece2-4f32-bb06-ef2d0ebc736 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 1ae58b35-eece2-4f32-bb06-ef2d0ebc736 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 826f2e3b-51c6-4225-a60c-1b50b7a7b570 | 2/10/2023 | ZEC | 0.06300088 | Customer Withdrawal |
| 826f2e3b-51c6-4225-a60c-1b50b7a7b570 | 3/10/2023 | POT | 0.00021552 | Customer Withdrawal |
| 32be1afa-3f52-48df-88b1-c7aba12811ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32be1afa-3f52-48df-88b1-c7aba12811ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0a565001-d6a8-4778-9dc0-b88654577a41 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0a565001-d6a8-4778-9dc0-b88654577a41 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0a565001-d6a8-4778-9dc0-b88654577a41 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f26b7daf-6b5c-4602-99d6-a6f48a7bf2d8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f26b7daf-6b5c-4602-99d6-a6f48a7bf2d8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f26b7daf-6b5c-4602-99d6-a6f48a7bf2d8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 188195d4-6a9c-4857-8535-895ac9e679a7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 188195d4-6a9c-4857-8535-895ac9e679a7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 188195d4-6a9c-4857-8535-895ac9e679a7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fa0737f-6fae-49be-8cd1-6a3d654f496 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa0737f-6fae-49be-8cd1-6a3d654f496 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa0737f-6fae-49be-8cd1-6a3d654f496 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fda3a636-73e8-4c61-a6a6-55eeb54f5cb3 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fda3a636-73e8-4c61-a6a6-55eeb54f5cb3 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 14e72b40-ecef-4d6b-a787-6577fb58c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14e72b40-ecef-4d6b-a787-6577fb58c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14e72b40-ecef-4d6b-a787-6577fb58c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 505f89ea-2832-4291-b5d3-5e15bfa8294f | 3/10/2023 | POWR | 26.37693125 | Customer Withdrawal |
| 505f89ea-2832-4291-b5d3-5e15bfa8294f | 3/10/2023 | POWR | 10.11993667 | Customer Withdrawal |
| 6384114b-0f55-481a-b0f8-f4f0d6a84a6c | 3/10/2023 | USDT | 2.97740479 | Customer Withdrawal |
| 21db23e8-b195-4c11-b4ac-b00556092c9d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21db23e8-b195-4c11-b4ac-b00556092c9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21db23e8-b195-4c11-b4ac-b00556092c9d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7990131-177e-42b2-a14c-e108943a8fd7 | 3/10/2023 | BTC | 0.00015094 | Customer Withdrawal |
| f7990131-177e-42b2-a14c-e108943a8fd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7990131-177e-42b2-a14c-e108943a8fd7 | 3/10/2023 | BTC | 0.00008072 | Customer Withdrawal |
| b90200c3-20d8-40a5-8df3-119eee4705a8c | 3/10/2023 | XVG | 147.37281750 | Customer Withdrawal |
| b90200c3-20d8-40a5-8df3-119eee4705a8c | 3/10/2023 | BTC | 0.00004313 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b90200c3-20d8-40a5-8df3-119eee4705a8c | 3/10/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| b90200c3-20d8-40a5-8df3-119eee4705a8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b90200c3-20d8-40a5-8df3-119eee4705a8c | 3/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 86aeae49-026a-41c0-85da-00d346ca430 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 86aeae49-026a-41c0-85da-00d346ca430 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 86aeae49-026a-41c0-85da-00d346ca430 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b095937-ca3a-4207-84e9-e5f1484b1301 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2b095937-ca3a-4207-84e9-e5f1484b1301 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b095937-ca3a-4207-84e9-e5f1484b1301 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| af3a2218-87b2-416e-8a7d-c3af1a11948 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| af3a2218-87b2-416e-8a7d-c3af1a11948 | 2/10/2023 | XRP | 1.96996570 | Customer Withdrawal |
| e695971d-02e6-46fd-813e-fb5044db9b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e695971d-02e6-46fd-813e-fb5044db9b6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e695971d-02e6-46fd-813e-fb5044db9b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f234c6fc-a9a1-4a65-9e41-40b11993a8d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f234c6fc-a9a1-4a65-9e41-40b11993a8d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f234c6fc-a9a1-4a65-9e41-40b11993a8d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb19b96b-f8a8-4ec3-9887-6fbf60dacd4c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb19b96b-f8a8-4ec3-9887-6fbf60dacd4c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb19b96b-f8a8-4ec3-9887-6fbf60dacd4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4f27587-4bc1-4f3c-a1df-c10f57ff8b8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a273b636-a92e-4bd4-97eb-e5a21cd06 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a273b636-a92e-4bd4-97eb-e5a21cd06 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a273b636-a92e-4bd4-97eb-e5a21cd06 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a745e9b5-4c42-440b-b7ba-38d8f0aae7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a745e9b5-4c42-440b-b7ba-38d8f0aae7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4f27587-4bc1-4bd0-b3a62-68f4bbfe8e3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a1b2ffb9-0838-4387-8ef6-1cce41a52da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1b2ffb9-0838-4387-8ef6-1cce41a52da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3c3c6fc-aa17-4e4b-8e4b-4534772a2fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3c3c6fc-aa17-4e4b-8e4b-4534772a2fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a391ca7-3da3-4d2c-9929-255e9c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a391ca7-3da3-4d2c-9929-255e9c7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a391ca7-3da3-4d2c-9929-255e9c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f378f662-fdf0-4444-80b0-c374bbe79ccb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f378f662-fdf0-4444-80b0-c374bbe79ccb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f3c8c0f-96fb-4eb9-b4c9-0a04dbe3e4b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f3c8c0f-96fb-4eb9-b4c9-0a04dbe3e4b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f3c8c0f-96fb-4eb9-b4c9-0a04dbe3e4b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3764b43e-c562-4b61-99bb-7ef0c2b3e1 | 3/10/2023 | XVG | 1,822.33000000 | Customer Withdrawal |
| 3764b43e-c562-4b61-99bb-7ef0c2b3e1 | 3/10/2023 | XVG | 29.25920396 | Customer Withdrawal |
| 3764b43e-c562-4b61-99bb-7ef0c2b3e1 | 3/10/2023 | NXT | 0.00000031 | Customer Withdrawal |
| 76aea5e2-7d1e-4a44-9a2a-c0c96a9aca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 76aea5e2-7d1e-4a44-9a2a-c0c96a9aca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76aea5e2-7d1e-4a44-9a2a-c0c96a9aca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e5cafa4-5275-4c6b-8e6c-40f4fe609eb | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9e5cafa4-5275-4c6b-8e6c-40f4fe609eb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9e5cafa4-5275-4c6b-8e6c-40f4fe609eb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16a9446d-5caa-46ee-ba8b-3c91cfcf74a9 | 2/10/2023 | SALT | 0.85000000 | Customer Withdrawal |
| 16a9446d-5caa-46ee-ba8b-3c91cfcf74a9 | 2/10/2023 | ETHW | 0.00620238 | Customer Withdrawal |
| 3fbd7065-9f53-4a45-a258-8dbe0f3740c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fbd7065-9f53-4a45-a258-8dbe0f3740c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fbd7065-9f53-4a45-a258-8dbe0f3740c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e37a48f-55fb-49a7-b7b8-21458d35f7e3 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7e37a48f-55fb-49a7-b7b8-21458d35f7e3 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 7e37a48f-55fb-49a7-b7b8-21458d35f7e3 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4eb371e1-91bf-40cc-9609-7a2069a97e08 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4eb371e1-91bf-40cc-9609-7a2069a97e08 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4eb371e1-91bf-40cc-9609-7a2069a97e08 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bdcade86-63a0-4c90-b6ad-fd3a96d6579b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| bdcade86-63a0-4c90-b6ad-fd3a96d6579b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bdcade86-63a0-4c90-b6ad-fd3a96d6579b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 9a800354-0155-4255-919f-7f897bff4189 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a800354-0155-4255-919f-7f897bff4189 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a800354-0155-4255-919f-7f897bff4189 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d20c07cb-210d-4a22-b8ca-a834ab33f0a1 | 3/10/2023 | BTS | 180.64268600 | Customer Withdrawal |
| d20c07cb-210d-4a22-b8ca-a834ab33f0a1 | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 2d12d592-491b-4710-bf25-24089852b828 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2d12d592-491b-4710-bf25-24089852b828 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d12d592-491b-4710-bf25-24089852b828 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc953856-1dbc-45e3-866e-1253e846cef5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bc953856-1dbc-45e3-866e-1253e846cef5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bc953856-1dbc-45e3-866e-1253e846cef5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f73fde03-b871-422a-923e-c8251a1e896b | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| f73fde03-b871-422a-923e-c8251a1e896b | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| f73fde03-b871-422a-923e-c8251a1e896b | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 953d7533-7ff8-41bb-9f3c-ae9888b241b7 | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| e072cf87-3eb0-496b-aff7-af9e8f88cae6 | 2/10/2023 | ETHW | 0.00000820 | Customer Withdrawal |
| e072cf87-3eb0-496b-aff7-af9e8f88cae6 | 2/10/2023 | ETH | 0.00000820 | Customer Withdrawal |
| e072cf87-3eb0-496b-aff7-af9e8f88cae6 | 2/10/2023 | BTC | 0.00014440 | Customer Withdrawal |
| 6d4fcb69-ad88-4d13-bfeb-0aa4d9835fd3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d4fcb69-ad88-4d13-bfeb-0aa4d9835fd3 | 3/10/2023 | BTC | 0.00009717 | Customer Withdrawal |
| 6ba46a05-6bb4-4cd2-afc6-4f3431f701f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6ba46a05-6bb4-4cd2-afc6-4f3431f701f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ba46a05-6bb4-4cd2-afc6-4f3431f701f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5d3cf12-2b27-4bcc-97f0-13da033002d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5d3cf12-2b27-4bcc-97f0-13da033002d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5d3cf12-2b27-4bcc-97f0-13da033002d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89e2b2e9-3f05-4bcf-917a-9b1634de8ba7 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 89e2b2e9-3f05-4bcf-917a-9b1634de8ba7 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 89e2b2e9-3f05-4bcf-917a-9b1634de8ba7 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| ee8d20af-7071-47da-a247-07836aebc090 | 3/10/2023 | RCN | 19.78060410 | Customer Withdrawal |
| ee8d20af-7071-47da-a247-07836aebc090 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| ee8d20af-7071-47da-a247-07836aebc090 | 2/10/2023 | RCN | 20.92304455 | Customer Withdrawal |
| 934457e7-01e4-4f59-aa83-0e224dacf864 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 934457e7-01e4-4f59-aa83-0e224dacf864 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 934457e7-01e4-4f59-aa83-0e224dacf864 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dd58e3c-15ab-4ee1-8058-d12ff95be046 | 2/10/2023 | BTC | 0.00016265 | Customer Withdrawal |
| b6e20c05-8235-432e-9c35-2dc1f9cd5d0c | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 3cb799f3-6ef7-4673-a28e-5c3c229ef5f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cb799f3-6ef7-4673-a28e-5c3c229ef5f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7db1ccf8-93f1-4b87-94cc-b6a38da3d54a | 3/10/2023 | XLM | 53.67743289 | Customer Withdrawal |
| 7db1ccf8-93f1-4b87-94cc-b6a38da3d54a | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 708d3b07-db27-4df5-a583-acd673754738 | 2/10/2023 | ETC | 0.11993032 | Customer Withdrawal |
| 89ed90ed-2452-4822-bb83-68f8b7e0ef32 | 4/10/2023 | ADA | 11.08441271 | Customer Withdrawal |
| 89ed90ed-2452-4822-bb83-68f8b7e0ef32 | 4/10/2023 | DOGE | 9.23374895 | Customer Withdrawal |
| 89ed90ed-2452-4822-bb83-68f8b7e0ef32 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 89ed90ed-2452-4822-bb83-68f8b7e0ef32 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e68d24a8-b91e-4794-9586-3c6994150fba | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e68d24a8-b91e-4794-9586-3c6994150fba | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| e68d24a8-b91e-4794-9586-3c6994150fba | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| ea8636d7-3057-4576-8da0-5c5d2bcae6b4 | 4/10/2023 | DOGE | 49.21022543 | Customer Withdrawal |
| ea8636d7-3057-4576-8da0-5c5d2bcae6b4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ea8636d7-3057-4576-8da0-5c5d2bcae6b4 | 4/10/2023 | RDD | 138.69003100 | Customer Withdrawal |
| ea8636d7-3057-4576-8da0-5c5d2bcae6b4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ec3aa8b5-8937-454a-ba5c-563b9f9fe639 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec3aa8b5-8937-454a-ba5c-563b9f9fe639 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec3aa8b5-8937-454a-ba5c-563b9f9fe639 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f462fb7-0c60-43b3-bf95-c61148d6c0b0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f462fb7-0c60-43b3-bf95-c61148d6c0b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7f462fb7-0c60-43b3-bf95-c61148d6c0b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| be9ffbdd-7065-4201-98f9-b7b00e1f009a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| be9ffbdd-7065-4201-98f9-b7b00e1f009a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| be9ffbdd-7065-4201-98f9-b7b00e1f009a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2ea3189b-1e1a-45c9-9ddc-95f2e90c4244 | 4/10/2023 | RDD | 916.07142860 | Customer Withdrawal |
| 2ea3189b-1e1a-45c9-9ddc-95f2e90c4244 | 4/10/2023 | XRP | 8.47266717 | Customer Withdrawal |
| 2ea3189b-1e1a-45c9-9ddc-95f2e90c4244 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ea3189b-1e1a-45c9-9ddc-95f2e90c4244 | 3/10/2023 | BTC | 0.00020070 | Customer Withdrawal |
| 2ea3189b-1e1a-45c9-9ddc-95f2e90c4244 | 3/10/2023 | XRP | 1.71838989 | Customer Withdrawal |
| 547cca93-9f15-403f-a1de-1e8341da3385 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 547cca93-9f15-403f-a1de-1e8341da3385 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 547cca93-9f15-403f-a1de-1e8341da3385 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f84a2f3-479f-4658-bc69-1277bfc33dbf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9f84a2f3-479f-4658-bc69-1277bfc33dbf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9f84a2f3-479f-4658-bc69-1277bfc33dbf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ebfe909a-1d0a-424b-8b10-4edd9cd9327f | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| ebfe909a-1d0a-424b-8b10-4edd9cd9327f | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| ebfe909a-1d0a-424b-8b10-4edd9cd9327f | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| b4390a54-b358-4504-a311-4fd9ec3df0e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4390a54-b358-4504-a311-4fd9ec3df0e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4390a54-b358-4504-a311-4fd9ec3df0e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e6674d2-0551-4b82-80e9-5cca3f1ce469 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e6674d2-0551-4b82-80e9-5cca3f1ce469 | 4/10/2023 | BTC | 0.00010542 | Customer Withdrawal |
| 7e6674d2-0551-4b82-80e9-5cca3f1ce469 | 4/10/2023 | SC | 503.00749850 | Customer Withdrawal |
| 7e6674d2-0551-4b82-80e9-5cca3f1ce469 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e3d3289-82ff-4a62-ba68-6400fb42bc7e | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| 4e3d3289-82ff-4a62-ba68-6400fb42bc7e | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| 4e3d3289-82ff-4a62-ba68-6400fb42bc7e | 4/10/2023 | NXT | 425.04800040 | Customer Withdrawal |
| 4e3d3289-82ff-4a62-ba68-6400fb42bc7e | 4/10/2023 | EBST | 405.35310560 | Customer Withdrawal |
| 17f1eb11-3ce5-4a88-a2b0-1540dfcc839c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17f1eb11-3ce5-4a88-a2b0-1540dfcc839c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17f1eb11-3ce5-4a88-a2b0-1540dfcc839c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b482d410-3e35-4b6d-a63e-b9e876bf2191 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b482d410-3e35-4b6d-a63e-b9e876bf2191 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b482d410-3e35-4b6d-a63e-b9e876bf2191 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe5a7e0f-b4fa-4894-bfee-76d178f436d9 | 2/9/2023 | BTC | 0.00000651 | Customer Withdrawal |
| fe5a7e0f-b4fa-4894-bfee-76d178f436d9 | 4/10/2023 | BCH | 0.00001100 | Customer Withdrawal |
| fe5a7e0f-b4fa-4894-bfee-76d178f436d9 | 4/10/2023 | XVG | 0.26304404 | Customer Withdrawal |
| fe5a7e0f-b4fa-4894-bfee-76d178f436d9 | 2/10/2023 | ETH | 0.00300964 | Customer Withdrawal |
| fe5a7e0f-b4fa-4894-bfee-76d178f436d9 | 4/10/2023 | ETH | 0.00067543 | Customer Withdrawal |
| fe5a7e0f-b4fa-4894-bfee-76d178f436d9 | 4/10/2023 | XEM | 96.53905486 | Customer Withdrawal |
| fe5a7e0f-b4fa-4894-bfee-76d178f436d9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fa32566f-993b-4b7b-843a-085dee654a7f | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| fa32566f-993b-4b7b-843a-085dee654a7f | 4/10/2023 | ADX | 12.06036452 | Customer Withdrawal |
| fa32566f-993b-4b7b-843a-085dee654a7f | 4/10/2023 | OMG | 1.81998647 | Customer Withdrawal |
| fa32566f-993b-4b7b-843a-085dee654a7f | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 2e02452c-f930-4112-8ca8-3d7ab5f44627 | 3/10/2023 | XCP | 2.71327324 | Customer Withdrawal |
| 2e02452c-f930-4112-8ca8-3d7ab5f44627 | 2/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 183984dd-36a8-4269-b1e6-e98fcaaecc51 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 183984dd-36a8-4269-b1e6-e98fcaaecc51 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 183984dd-36a8-4269-b1e6-e98fcaaecc51 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ad976f0e-8016-4d27-b59c-e502e3a3ad42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad976f0e-8016-4d27-b59c-e502e3a3ad42 | 4/10/2023 | BTC | 0.00006855 | Customer Withdrawal |
| ad976f0e-8016-4d27-b59c-e502e3a3ad42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 180664aa-63bb-4748-bf5b-5b4daaefe8c6 | 2/10/2023 | NAV | 66.29639949 | Customer Withdrawal |
| 180664aa-63bb-4748-bf5b-5b4daaefe8c6 | 3/10/2023 | SALT | 19.25666655 | Customer Withdrawal |
| 180664aa-63bb-4748-bf5b-5b4daaefe8c6 | 2/10/2023 | SALT | 26.94063012 | Customer Withdrawal |
| e0d38067-eee3-42dd-9a21-1deb713040ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e0d38067-eee3-42dd-9a21-1deb713040ee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e0d38067-eee3-42dd-9a21-1deb713040ee | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1f3364ad-a359-44bd-a351-efe4859f573d | 4/10/2023 | XLM | 1.11353369 | Customer Withdrawal |
| 1f3364ad-a359-44bd-a351-efe4859f573d | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1f3364ad-a359-44bd-a351-efe4859f573d | 4/10/2023 | SC | 1,000.00000000 | Customer Withdrawal |
| 1f3364ad-a359-44bd-a351-efe4859f573d | 2/10/2023 | ADA | 3.33160403 | Customer Withdrawal |
| 1f3364ad-a359-44bd-a351-efe4859f573d | 4/10/2023 | ENG | 10.00000000 | Customer Withdrawal |
| 1f3364ad-a359-44bd-a351-efe4859f573d | 2/9/2023 | XLM | 41.98671353 | Customer Withdrawal |
| 6d66472a-50fc-4378-a57b-f7874c61d98e | 3/10/2023 | BTC | 0.00019055 | Customer Withdrawal |
| 6d66472a-50fc-4378-a57b-f7874c61d98e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0ed8808-8512-4f8a-868c-1bffc2b45406 | 2/10/2023 | BTC | 0.00020159 | Customer Withdrawal |
| a7c0d2ec-2bce-4c65-a014-ff15a4fd901c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7c0d2ec-2bce-4c65-a014-ff15a4fd901c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7c0d2ec-2bce-4c65-a014-ff15a4fd901c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fc3f183-5237-4053-b41f-eecdc65d11ca | 4/10/2023 | BNT | 8.61735175 | Customer Withdrawal |
| 5fc3f183-5237-4053-b41f-eecdc65d11ca | 3/10/2023 | BNT | 12.69375331 | Customer Withdrawal |
| 5fc3f183-5237-4053-b41f-eecdc65d11ca | 2/10/2023 | BNT | 10.96481031 | Customer Withdrawal |
| c4bb17b6-4bb6-4e14-9721-a0735669f663 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4bb17b6-4bb6-4e14-9721-a0735669f663 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4bb17b6-4bb6-4e14-9721-a0735669f663 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 620088be-8845-4191-9f0d-c01deca5f283 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 620088be-8845-4191-9f0d-c01deca5f283 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5afff8fd-65c5-4681-9c10-a3196ad8c2f7 | 3/10/2023 | XRP | 8.63877489 | Customer Withdrawal |
| 5afff8fd-65c5-4681-9c10-a3196ad8c2f7 | 3/10/2023 | WAXP | 26.67379774 | Customer Withdrawal |
| 5afff8fd-65c5-4681-9c10-a3196ad8c2f7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5afff8fd-65c5-4681-9c10-a3196ad8c2f7 | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| 1c13fbbb-a10d-4dca-82eb-4c97b06e7735 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1c13fbbb-a10d-4dca-82eb-4c97b06e7735 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 1c13fbbb-a10d-4dca-82eb-4c97b06e7735 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0bf8d2fe-88cb-4ebc-964a-4bedf7b5e94e | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 1fd4f1c7-1cd0-4818-84fa-f1b1b2f6ecc8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1fd4f1c7-1cd0-4818-84fa-f1b1b2f6ecc8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1fd4f1c7-1cd0-4818-84fa-f1b1b2f6ecc8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 765cf518-1b97-4d2a-812b-63f46d3fed39 | 3/10/2023 | BTC | 0.00003630 | Customer Withdrawal |
| 765cf518-1b97-4d2a-812b-63f46d3fed39 | 3/10/2023 | LTC | 0.01000000 | Customer Withdrawal |
| e9c85f30-d18a-4bd9-ae6c-2d53b8b23d25 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| e9c85f30-d18a-4bd9-ae6c-2d53b8b23d25 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| e9c85f30-d18a-4bd9-ae6c-2d53b8b23d25 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 57a4aef2-eb89-41b1-ade4-8450433224cf | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 57a4aef2-eb89-41b1-ade4-8450433224cf | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 57a4aef2-eb89-41b1-ade4-8450433224cf | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 93e28d33-fa6e-4609-8735-136490d57e0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93e28d33-fa6e-4609-8735-136490d57e0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93e28d33-fa6e-4609-8735-136490d57e0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 138d3089-4e00-483a-9ce2-3f80ac842e37 | 4/10/2023 | ETH | 0.00171632 | Customer Withdrawal |
| 138d3089-4e00-483a-9ce2-3f80ac842e37 | 4/10/2023 | XLM | 15.71811090 | Customer Withdrawal |
| 138d3089-4e00-483a-9ce2-3f80ac842e37 | 2/10/2023 | BTC | 0.00013364 | Customer Withdrawal |
| 138d3089-4e00-483a-9ce2-3f80ac842e37 | 2/10/2023 | ETH | 0.00122441 | Customer Withdrawal |
| 138d3089-4e00-483a-9ce2-3f80ac842e37 | 4/10/2023 | XRP | 0.51048951 | Customer Withdrawal |
| 138d3089-4e00-483a-9ce2-3f80ac842e37 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d9299c7b-3b9f-4ee9-89fe-fa9dadd22e05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9299c7b-3b9f-4ee9-89fe-fa9dadd22e05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9299c7b-3b9f-4ee9-89fe-fa9dadd22e05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

Bittrex, Inc. SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb6f0af4-1fb3-4f4c-8d73-bcdb4e251ff0 | 3/10/2023 | BTC | 0.00021067 | Customer Withdrawal |
| fb6f0af4-1fb3-4f4c-8d73-bcdb4e251ff0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24be7d8c-0cc8-42aa-8ef1-cd19fd2c3273 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24be7d8c-0cc8-42aa-8ef1-cd19fd2c3273 | 3/10/2023 | BTC | 0.00006076 | Customer Withdrawal |
| 545c9052-637a-411e-9d2e-4861cd465010 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 545c9052-637a-411e-9d2e-4861cd465010 | 3/10/2023 | BTC | 0.00020171 | Customer Withdrawal |
| e57fb431-ab15-4323-8069-d5f635beba0e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e57fb431-ab15-4323-8069-d5f635beba0e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e57fb431-ab15-4323-8069-d5f635beba0e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0d46114b-dbe1-4313-b562-8495ff37d6a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d46114b-dbe1-4313-b562-8495ff37d6a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d46114b-dbe1-4313-b562-8495ff37d6a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6afe1e47-a594-4b3c-adfa-0d8da162c74d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6afe1e47-a594-4b3c-adfa-0d8da162c74d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6afe1e47-a594-4b3c-adfa-0d8da162c74d | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4abd8427-e06f-4494-9638-2093d71b219c | 2/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| 4abd8427-e06f-4494-9638-2093d71b219c | 2/10/2023 | ETH | 0.00227253 | Customer Withdrawal |
| f7f67aab-bba7-4d80-8970-836901e40da5 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 949cc7cc-e0b1-4a59-b278-7f83f3f36815 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 949cc7cc-e0b1-4a59-b278-7f83f3f36815 | 2/9/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 949cc7cc-e0b1-4a59-b278-7f83f3f36815 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d63eae04-6127-46ea-bd79-ed1cf488fe57 | 2/10/2023 | GLM | 12.53178879 | Customer Withdrawal |
| d63eae04-6127-46ea-bd79-ed1cf488fe57 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| d63eae04-6127-46ea-bd79-ed1cf488fe57 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| d63eae04-6127-46ea-bd79-ed1cf488fe57 | 2/10/2023 | BCH | 0.01458753 | Customer Withdrawal |
| 2e3cfc5d-aeb9-4edd-a23d-af5e23aabb63 | 3/10/2023 | XMR | 0.00002096 | Customer Withdrawal |
| 9a922721-e512-4e16-9b30-433342a10d95 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9a922721-e512-4e16-9b30-433342a10d95 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 9a922721-e512-4e16-9b30-433342a10d95 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 94bdc6e5-f26d-40a3-ae92-33bdd183bf34 | 3/10/2023 | NEO | 0.08389709 | Customer Withdrawal |
| 94bdc6e5-f26d-40a3-ae92-33bdd183bf34 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b37bb6f5-f00f-4ab2-8ba3-280d4ef431c2 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b37bb6f5-f00f-4ab2-8ba3-280d4ef431c2 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b37bb6f5-f00f-4ab2-8ba3-280d4ef431c2 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d3ac4a83-9b73-40ad-a471-568b5b50abef | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d3ac4a83-9b73-40ad-a471-568b5b50abef | 2/10/2023 | XRP | 2.34451250 | Customer Withdrawal |
| d3ac4a83-9b73-40ad-a471-568b5b50abef | 2/10/2023 | USDT | 4.07378422 | Customer Withdrawal |
| d3ac4a83-9b73-40ad-a471-568b5b50abef | 4/10/2023 | XRP | 9.86994811 | Customer Withdrawal |
| 1e999b40-413f-4355-981b-021ae5f56ae8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e999b40-413f-4355-981b-021ae5f56ae8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e999b40-413f-4355-981b-021ae5f56ae8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 646c2369-ca59-42aa-b03b-1da0f1e00fd6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 646c2369-ca59-42aa-b03b-1da0f1e00fd6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 646c2369-ca59-42aa-b03b-1da0f1e00fd6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 16bdbd06-e5c7-455a-ac78-70c6ad756e82 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 16bdbd06-e5c7-455a-ac78-70c6ad756e82 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 16bdbd06-e5c7-455a-ac78-70c6ad756e82 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dd20cb20-44e9-4296-a974-99bc74be8a54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd20cb20-44e9-4296-a974-99bc74be8a54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd20cb20-44e9-4296-a974-99bc74be8a54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fd8167b-d832-475e-bcbd-34d1011ce7a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fd8167b-d832-475e-bcbd-34d1011ce7a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8fd8167b-d832-475e-bcbd-34d1011ce7a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd1009b2-0477-41f4-94d1-3041367f0f2b | 4/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| cd1009b2-0477-41f4-94d1-3041367f0f2b | 2/10/2023 | XVG | 838.82347660 | Customer Withdrawal |
| cd1009b2-0477-41f4-94d1-3041367f0f2b | 2/10/2023 | SIGNA | 806.35621800 | Customer Withdrawal |
| cd1009b2-0477-41f4-94d1-3041367f0f2b | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| fef1cdbf-e5c3-4866-aeb9-15c7af508c4e | 2/9/2023 | QTUM | 1.10797932 | Customer Withdrawal |
| fef1cdbf-e5c3-4866-aeb9-15c7af508c4e | 3/10/2023 | QTUM | 0.92773497 | Customer Withdrawal |
| fef1cdbf-e5c3-4866-aeb9-15c7af508c4e | 2/10/2023 | XLM | 19.48239832 | Customer Withdrawal |
| 2c9155bb-706b-46e1-87b0-758409e9b2e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c9155bb-706b-46e1-87b0-758409e9b2e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c9155bb-706b-46e1-87b0-758409e9b2e6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2761612b-207d-4675-b681-b68f19eef14 | 3/10/2023 | XEM | 58.97196578 | Customer Withdrawal |
| 2761612b-207d-4675-b681-b68f19eef14 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| e87b38d1-c328-46b5-b0d3-f4caff3ce102 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| e87b38d1-c328-46b5-b0d3-f4caff3ce102 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| e87b38d1-c328-46b5-b0d3-f4caff3ce102 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| c0a108af-4d75-4b01-a02f-53de25d4616f | 2/10/2023 | BTC | 0.00017346 | Customer Withdrawal |
| 792f3b40-f3a1-467b-ba63-153964a70863 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 792f3b40-f3a1-467b-ba63-153964a70863 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 792f3b40-f3a1-467b-ba63-153964a70863 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fee20e2-f43e-438d-bbff-0129d0af5a39 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4fee20e2-f43e-438d-bbff-0129d0af5a39 | 3/10/2023 | USDT | 4.99506336 | Customer Withdrawal |
| 4fee20e2-f43e-438d-bbff-0129d0af5a39 | 4/10/2023 | USDT | 3.03800745 | Customer Withdrawal |
| 820e3eeb-db25-4093-b400-4aee44862e62 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 820e3eeb-db25-4093-b400-4aee44862e62 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 820e3eeb-db25-4093-b400-4aee44862e62 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84a424eb-7938-4f00-a34e-2ee6350dda47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84a424eb-7938-4f00-a34e-2ee6350dda47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84a424eb-7938-4f00-a34e-2ee6350dda47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78be16ab-2d29-4468-bbd5-dab0b096842b | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 78be16ab-2d29-4468-bbd5-dab0b096842b | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 78be16ab-2d29-4468-bbd5-dab0b096842b | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 47c6cd7b-41ac-4521-8c85-daa8c56f87da | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47c6cd7b-41ac-4521-8c85-daa8c56f87da | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47c6cd7b-41ac-4521-8c85-daa8c56f87da | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa4d5746-3ce7-492f-8074-bc219c682c17 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| fa4d5746-3ce7-492f-8074-bc219c682c17 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fa4d5746-3ce7-492f-8074-bc219c682c17 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| f1fe4bc4-28b9-40e4-96bc-8f100519461f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1fe4bc4-28b9-40e4-96bc-8f100519461f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1fe4bc4-28b9-40e4-96bc-8f100519461f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c23d37aa-6d09-4ede-a040-e55200c99eb4 | 2/10/2023 | DNT | 95.64655999 | Customer Withdrawal |
| 2696375-8257-4fa3-b193-eb360f24b55e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2696375-8257-4fa3-b193-eb360f24b55e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2696375-8257-4fa3-b193-eb360f24b55e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c299e6f2-6b04-4711-8e73-6f081b04ac11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c299e6f2-6b04-4711-8e73-6f081b04ac11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c299e6f2-6b04-4711-8e73-6f081b04ac11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef029a54-2baa-4c99-bfeb-d82831383f84 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ef029a54-2baa-4c99-bfeb-d82831383f84 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ef029a54-2baa-4c99-bfeb-d82831383f84 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c379dea1-1e30-4348-87d2-0c2496d01a1f | 3/10/2023 | ADX | 24.15239387 | Customer Withdrawal |
| c379dea1-1e30-4348-87d2-0c2496d01a1f | 2/10/2023 | ADX | 26.89618074 | Customer Withdrawal |
| c379dea1-1e30-4348-87d2-0c2496d01a1f | 4/10/2023 | ADX | 27.97486578 | Customer Withdrawal |
| b2e1c780-74d6-4e1d-9791-8b8554b6c372 | 2/10/2023 | XMR | 0.03020202 | Customer Withdrawal |
| b2e1c780-74d6-4e1d-9791-8b8554b6c372 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b2e1c780-74d6-4e1d-9791-8b8554b6c372 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 93fdca85-e1f9-4bb9-91fa-12eb1197cb08 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 93fdca85-e1f9-4bb9-91fa-12eb1197cb08 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 93fdca85-e1f9-4bb9-91fa-12eb1197cb08 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 09f305bd-fdb9-41af-b8d1-768bcee5b197 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 09f305bd-fdb9-41af-b8d1-768bcee5b197 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 09f305bd-fdb9-41af-b8d1-768bcee5b197 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| bc857352-8dd9-42b5-af57-53ced958e1be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc857352-8dd9-42b5-af57-53ced958e1be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc857352-8dd9-42b5-af57-53ced958e1be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fca49568-1d76-4eeb-a01c-1cc2327dde78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fca49568-1d76-4eeb-a01c-1cc2327dde78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fca49568-1d76-4eeb-a01c-1cc2327dde78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75346825-1796-4e35-a021-49d3628c6cea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 75346825-1796-4e35-a021-49d3628c6cea | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75346825-1796-4e35-a021-49d3628c6cea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1833e11d-d58f-424a-995e-87fe6f444fb2 | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 1833e11d-d58f-424a-995e-87fe6f444fb2 | 2/10/2023 | THC | 139.69208840 | Customer Withdrawal |
| 1833e11d-d58f-424a-995e-87fe6f444fb2 | 3/10/2023 | RISE | 70.00000000 | Customer Withdrawal |
| 1833e11d-d58f-424a-995e-87fe6f444fb2 | 4/10/2023 | GUP | 80.44663750 | Customer Withdrawal |
| e6d255b6-4935-44c3-965e-01184ad094bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6d255b6-4935-44c3-965e-01184ad094bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6d255b6-4935-44c3-965e-01184ad094bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b0a465c-132b-4b80-816f-8d045d60e57a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b0a465c-132b-4b80-816f-8d045d60e57a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b0a465c-132b-4b80-816f-8d045d60e57a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e90efc1-72ef-4a27-94d8-88cb18d1cd4a | 3/10/2023 | ETH | 0.00130163 | Customer Withdrawal |
| 5e90efc1-72ef-4a27-94d8-88cb18d1cd4a | 2/10/2023 | ETH | 0.01213070 | Customer Withdrawal |
| 5e90efc1-72ef-4a27-94d8-88cb18d1cd4a | 4/10/2023 | ETH | 0.00102083 | Customer Withdrawal |
| 3e94b5c6-c627-4335-b884-ba53c301cf3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e94b5c6-c627-4335-b884-ba53c301cf3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e94b5c6-c627-4335-b884-ba53c301cf3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e66f4df-6a65-4576-8de9-41baf1d19428 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6e66f4df-6a65-4576-8de9-41baf1d19428 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6e66f4df-6a65-4576-8de9-41baf1d19428 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 320dec2f-333d-4f16-bce0-84f73824df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 320dec2f-333d-4f16-bce0-84f73824df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 320dec2f-333d-4f16-bce0-84f73824df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8538bf9-c621-4a25-8c5c-f5a0f568d59c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e8538bf9-c621-4a25-8c5c-f5a0f568d59c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e8538bf9-c621-4a25-8c5c-f5a0f568d59c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3c856e03-3ddd-4a66-a412-70e016e22609 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c856e03-3ddd-4a66-a412-70e016e22609 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c856e03-3ddd-4a66-a412-70e016e22609 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 76e9ea6c-47b6-4667-9740-a3761686ced7 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 76e9ea6c-47b6-4667-9740-a3761686ced7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 76e9ea6c-47b6-4667-9740-a3761686ced7 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3c6be88-1437-41d9-801d-8db0f6b0fb9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c6be88-1437-41d9-801d-8db0f6b0fb9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c6be88-1437-41d9-801d-8db0f6b0fb9 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b52f7634-3314-40bd-80fa-be40a07d45ea | 3/10/2023 | BTC | 0.00326888 | Customer Withdrawal |
| b52f7634-3314-40bd-80fa-be40a07d45ea | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b52f7634-3314-40bd-80fa-be40a07d45ea | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 58a51b09-ab72-4ad5-baa0-819c2e3fc013 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58a51b09-ab72-4ad5-baa0-819c2e3fc013 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58a51b09-ab72-4ad5-baa0-819c2e3fc013 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dad9845-1305-4a39-b91b-38e7848dc7ff | 3/10/2023 | POWR | 58.45005980 | Customer Withdrawal |
| 0dad9845-1305-4a39-b91b-38e7848dc7ff | 2/10/2023 | POWR | 10.00000000 | Customer Withdrawal |
| 0dad9845-1305-4a39-b91b-38e7848dc7ff | 2/10/2023 | MYST | 7.00196704 | Customer Withdrawal |
| 0dad9845-1305-4a39-b91b-38e7848dc7ff | 2/10/2023 | FUN | 191.54994020 | Customer Withdrawal |
| c1e0a6bc-6240-461a-be02-eda7b13c306c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1e0a6bc-6240-461a-be02-eda7b13c306c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1e0a6bc-6240-461a-be02-eda7b13c306c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4cc6a84-9ca2-4322-809e-8b2a5354424e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d4cc6a84-9ca2-4322-809e-8b2a5354424e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d4cc6a84-9ca2-4322-809e-8b2a5354424e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a920068f-2788-49b1-9d45-a7d65db0917f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a920068f-2788-49b1-9d45-a7d65db0917f | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a920068f-2788-49b1-9d45-a7d65db0917f | 4/10/2023 | USDT | 4.96036336 | Customer Withdrawal |
| 2865d2aa4-811c-42db-89c9-4d710e13a5b8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1314f08-a518-45c4-b6d5-18eb7e8e4518 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1314f08-a518-45c4-b6d5-18eb7e8e4518 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1314f08-a518-45c4-b6d5-18eb7e8e4518 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 883cba84-4d96-483d-901b-236d196fa85d | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 883cba84-4d96-483d-901b-236d196fa85d | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 883cba84-4d96-483d-901b-236d196fa85d | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 86205b21-b78b-472c-8e28-68cd603d4861 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86205b21-b78b-472c-8e28-68cd603d4861 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86205b21-b78b-472c-8e28-68cd603d4861 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d097d31-308b-4853-9681-7b0ea034ce4 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 5d097d31-308b-4853-9681-7b0ea034ce4 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 5d097d31-308b-4853-9681-7b0ea034ce4 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 7756c28e-f88b-4e9b-ba82-db8224fc3c86 | 2/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 7756c28e-f88b-4e9b-ba82-db8224fc3c86 | 3/10/2023 | DCT | 92.14462377 | Customer Withdrawal |
| 62ab8682-0c5e-46ed-a411-827200aed28d | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 62ab8682-0c5e-46ed-a411-827200aed28d | 2/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 62ab8682-0c5e-46ed-a411-827200aed28d | 3/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 35feb964-35e9-417-a582-1069e97a2cd0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35feb964-35e9-417-a582-1069e97a2cd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35feb964-35e9-417-a582-1069e97a2cd0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b7e680a-e6af-45b0-898b-f95e15e7f0a | 3/10/2023 | USDT | 0.00048114 | Customer Withdrawal |
| 1cb6a931-07bc-4aaa-aac8-c14f36eb4b2 | 3/10/2023 | VTC | 0.09788926 | Customer Withdrawal |
| 3f56e534-4ff2-47bf-a3c8-8061541661e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f56e534-4ff2-47bf-a3c8-8061541661e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f56e534-4ff2-47bf-a3c8-8061541661e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4604cd4a-bd8b4158-b17b-19f9848966efc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4604cd4a-bd8b4158-b17b-19f9848966efc | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4604cd4a-bd8b4158-b17b-19f9848966efc | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3d9aa6d9-8f98-4dd3-b3cd-ca2ca7f6be7b6 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3d9aa6d9-8f98-4dd3-b3cd-ca2ca7f6be7b6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ef6e6e91-2c0e-44f9-9265-cf86f797db4f | 3/10/2023 | BAT | 4.00000000 | Customer Withdrawal |
| ef6e6e91-2c0e-44f9-9265-cf86f797db4f | 2/10/2023 | DGB | 180.76298110 | Customer Withdrawal |
| ef6e6e91-2c0e-44f9-9265-cf86f797db4f | 3/10/2023 | SC | 519.55086960 | Customer Withdrawal |
| ef6e6e91-2c0e-44f9-9265-cf86f797db4f | 4/10/2023 | GUP | 65.79906430 | Customer Withdrawal |
| ef6e6e91-2c0e-44f9-9265-cf86f797db4f | 2/10/2023 | NXT | 100.00000000 | Customer Withdrawal |
| ef6e6e91-2c0e-44f9-9265-cf86f797db4f | 2/10/2023 | BAT | 2.75116701 | Customer Withdrawal |
| ef6e6e91-2c0e-44f9-9265-cf86f797db4f | 3/10/2023 | PTOY | 267.19632930 | Customer Withdrawal |
| ef6e6e91-2c0e-44f9-9265-cf86f797db4f | 3/10/2023 | RDD | 600.00000000 | Customer Withdrawal |
| ef6e6e91-2c0e-44f9-9265-cf86f797db4f | 3/10/2023 | ETHW | 0.00521241 | Customer Withdrawal |
| ef6e6e91-2c0e-44f9-9265-cf86f797db4f | 3/10/2023 | RDD | 569.76932600 | Customer Withdrawal |
| ef6e6e91-2c0e-44f9-9265-cf86f797db4f | 4/10/2023 | UKG | 27.44665517 | Customer Withdrawal |
| a2a108fb-8154-4e2d-a2a2-18745c1f33fc | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a2a108fb-8154-4e2d-a2a2-18745c1f33fc | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| a2a108fb-8154-4e2d-a2a2-18745c1f33fc | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9726fb36-04c-41fe-90c1-eeb305085474 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9726fb36-04c-41fe-90c1-eeb305085474 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9726fb36-04c-41fe-90c1-eeb305085474 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca30d202-f653-4e05-8bd9-0d61002f0d7b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ca30d202-f653-4e05-8bd9-0d61002f0d7b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ca30d202-f653-4e05-8bd9-0d61002f0d7b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1ba893c1-11ba-4414-9147-95762f758bc4 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1ba893c1-11ba-4414-9147-95762f758bc4 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1ba893c1-11ba-4414-9147-95762f758bc4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 209f7bde-bd2d-41ac-be0c-e8b22f8952da | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 209f7bde-bd2d-41ac-be0c-e8b22f8952da | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 209f7bde-bd2d-41ac-be0c-e8b22f8952da | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b50a3f65-742b-42e9-92d8-e9a714c79838 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b50a3f65-742b-42e9-92d8-e9a714c79838 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b50a3f65-742b-42e9-92d8-e9a714c79838 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e8d83756-30c5-40a6-a561-7ab32e08faeb | 2/10/2023 | XVG | 201.93305410 | Customer Withdrawal |
| e8d83756-30c5-40a6-a561-7ab32e08faeb | 4/10/2023 | XEM | 24.45229170 | Customer Withdrawal |
| e8d83756-30c5-40a6-a561-7ab32e08faeb | 3/10/2023 | XEM | 58.97196578 | Customer Withdrawal |
| ef6cfc06-ef01-4df5-80f0-830b725f69a3 | 3/10/2023 | XEM | 3.77687279 | Customer Withdrawal |
| ef6cfc06-ef01-4df5-80f0-830b725f69a3 | 2/10/2023 | XEM | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| efbcfc06-ef01-4df5-80f0-836b725f69a3 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4ce0af87-88eb-4c67-a951-08f8079f00a83 | 3/10/2023 | ETHW | 0.00175723 | Customer Withdrawal |
| 4ce0af87-88eb-4c67-a951-08f8079f00a83 | 2/10/2023 | BTC | 0.00007266 | Customer Withdrawal |
| 4ce0af87-88eb-4c67-a951-08f8079f00a83 | 3/10/2023 | ETH | 0.00175723 | Customer Withdrawal |
| 7c0d3d1e-0617-491f-b5c7-ca4985f8e6b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c0d3d1e-0617-491f-b5c7-ca4985f8e6b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c0d3d1e-0617-491f-b5c7-ca4985f8e6b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7edac00f-ecb3-48f6-99d0-f05f12a8af4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7edac00f-ecb3-48f6-99d0-f05f12a8af4d | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7edac00f-ecb3-48f6-99d0-f05f12a8af4d | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5775bc55-ee40-44ea-bf93-d194f77d77d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5775bc55-ee40-44ea-bf93-d194f77d77d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5775bc55-ee40-44ea-bf93-d194f77d77d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e1634692-da0d-4810-bdae-0e9cd8f4d60e | 2/10/2023 | SIGNA | 1,873.14965700 | Customer Withdrawal |
| 712653a-f60f-4b5c-bb09-705b14c7c1e0 | 4/10/2023 | SIGNA | 1,976.43580700 | Customer Withdrawal |
| 712653a-f60f-4b5c-bb09-705b14c7c1e0 | 3/10/2023 | SIGNA | 2,730.31304500 | Customer Withdrawal |
| 3303340d-9677-43eb-9791-e0edc9bcaa5 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3303340d-9677-43eb-9791-e0edc9bcaa5 | 2/10/2023 | NMR | 0.47660311 | Customer Withdrawal |
| 3303340d-9677-43eb-9791-e0edc9bcaa5 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0cee205-fbf2-4e5a-960b-e65f9cb0 | 3/10/2023 | POWR | 3.00000000 | Customer Withdrawal |
| 0cee205-fbf2-4e5a-960b-e65f9cb0 | 2/10/2023 | DGB | 5.28321508 | Customer Withdrawal |
| 0cee205-fbf2-4e5a-960b-e65f9cb0 | 3/10/2023 | SNT | 15.94876932 | Customer Withdrawal |
| 0cee205-fbf2-4e5a-960b-e65f9cb0 | 4/10/2023 | LSK | 13.07083822 | Customer Withdrawal |
| d50f82e-a6be-4baa-bb7f-20a07f51ce6a | 2/10/2023 | DOGE | 2.46017932 | Customer Withdrawal |
| d50f82e-a6be-4baa-bb7f-20a07f51ce6a | 2/10/2023 | DOGE | 46.70517932 | Customer Withdrawal |
| d50f82e-a6be-4baa-bb7f-20a07f51ce6a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 01ff2c93-8e0a-4f4d-9562-fe1248c1f0ca | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 01ff2c93-8e0a-4f4d-9562-fe1248c1f0ca | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7733365-e9e4-4d6b-aa3b-1d0de7be3e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7733365-e9e4-4d6b-aa3b-1d0de7be3e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7733365-e9e4-4d6b-aa3b-1d0de7be3e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d7c09515-e0d6-4aa4-bce2-25de2f5a2cfa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7c09515-e0d6-4aa4-bce2-25de2f5a2cfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7c09515-e0d6-4aa4-bce2-25de2f5a2cfa | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7c09515-e0d6-4aa4-bce2-25de2f5a2cfa | 2/10/2023 | MANA | 14.02000000 | Customer Withdrawal |
| c4c75b06-a7e7-4f80-9eb0-d1dd0d9c40d5 | 4/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c4c75b06-a7e7-4f80-9eb0-d1dd0d9c40d5 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c4c75b06-a7e7-4f80-9eb0-d1dd0d9c40d5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c79fed8-8132-4b71-b8a6-c7b118f45e8c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c79fed8-8132-4b71-b8a6-c7b118f45e8c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c79fed8-8132-4b71-b8a6-c7b118f45e8c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4114b23-38fa-4a65-8ba1-6e8f9e0d5b8 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4114b23-38fa-4a65-8ba1-6e8f9e0d5b8 | 4/10/2023 | DOGE | 40.34498597 | Customer Withdrawal |
| 8344cafa-1af7-47e2-bd35-81c3dcb8c5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8344cefa-1af7-47c2-bd59-59f4835dae5b | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8344cefa-1af7-47c2-bd59-59f4835dae5b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| edc22a15-f4d3-4a47-9266-6ace7bfec9a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| edc22a15-f4d3-4a47-9266-6ace7bfec9a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| edc22a15-f4d3-4a47-9266-6ace7bfec9a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6ac22ba1-3cee-4849-b2a0-a0ae9e654672 | 3/10/2023 | XEM | 30.69592540 | Customer Withdrawal |
| 6ac22ba1-3cee-4849-b2a0-a0ae9e654672 | 2/10/2023 | XEM | 119.30407460 | Customer Withdrawal |
| 6ac22ba1-3cee-4849-b2a0-a0ae9e654672 | 2/10/2023 | BTC | 0.00000721 | Customer Withdrawal |
| caf5ce8d-58b9-4f8e-a204-55b9015f7387 | 3/10/2023 | LTC | 0.01613796 | Customer Withdrawal |
| caf5ce8d-58b9-4f8e-a204-55b9015f7387 | 2/10/2023 | ADA | 10.99442904 | Customer Withdrawal |
| caf5ce8d-58b9-4f8e-a204-55b9015f7387 | 2/10/2023 | LTC | 0.00860129 | Customer Withdrawal |
| 5adf55c4-bb17-4b6c-af98-b1b2ffbfced2 | 2/10/2023 | STEEM | 19.06250807 | Customer Withdrawal |
| 15d6780c-dd3b-434d-85a9-6ca1fb5a45f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15d6780c-dd3b-434d-85a9-6ca1fb5a45f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15d6780c-dd3b-434d-85a9-6ca1fb5a45f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4eb1ee8d-5411-4fff-91e5-8e199e4f2d89 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4eb1ee8d-5411-4fff-91e5-8e199e4f2d89 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4eb1ee8d-5411-4fff-91e5-8e199e4f2d89 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec2e3991-bd9f-4c61-ada4-7b3153dbc6f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec2e3991-bd9f-4c61-ada4-7b3153dbc6f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec2e3991-bd9f-4c61-ada4-7b3153dbc6f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 562b7c4d-c3a3-4604-8d86-c2eac3f07f2d | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 562b7c4d-c3a3-4604-8d86-c2eac3f07f2d | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 562b7c4d-c3a3-4604-8d86-c2eac3f07f2d | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| a9e02523-c2f0-4199-be6f-ab7b95cb2bbd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a9e02523-c2f0-4199-be6f-ab7b95cb2bbd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a9e02523-c2f0-4199-be6f-ab7b95cb2bbd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2235c4f-7c85-4ca3-8ab3-590452f75dbb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e2235c4f-7c85-4ca3-8ab3-590452f75dbb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2235c4f-7c85-4ca3-8ab3-590452f75dbb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44cac6d6-f492-4474-89cf-4d0806b20301 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 44cac6d6-f492-4474-89cf-4d0806b20301 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 44cac6d6-f492-4474-89cf-4d0806b20301 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0013fc9a-6d48-492a-842b-8bf611323677 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0013fc9a-6d48-492a-842b-8bf611323677 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0013fc9a-6d48-492a-842b-8bf611323677 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 65000f96-5088-40dc-ab4e-49b7b274d86a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 65000f96-5088-40dc-ab4e-49b7b274d86a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 65000f96-5088-40dc-ab4e-49b7b274d86a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1fd8f045-de20-45a6-a603-3c75c788365b | 3/10/2023 | POWR | 5.60715395 | Customer Withdrawal |
| 1fd8f045-de20-45a6-a603-3c75c788365b | 2/9/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 303ef0bb-0192-4490-9968-46e5d61e9013 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 303ef0bb-0192-4490-9968-46e5d61e9013 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 303ef0bb-0192-4490-9968-46e5d61e9013 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e9adea52-0cb0-488d-8574-2edbaffe8d13 | 3/10/2023 | ETH | 0.00043860 | Customer Withdrawal |
| e9adea52-0cb0-488d-8574-2edbaffe8d13 | 3/10/2023 | USDT | 0.02577028 | Customer Withdrawal |
| e9adea52-0cb0-488d-8574-2edbaffe8d13 | 3/10/2023 | ETHW | 0.00043860 | Customer Withdrawal |
| 2a8505ab-c0de-4d6a-896e-8caffed5b61b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a8505ab-c0de-4d6a-896e-8caffed5b61b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a8505ab-c0de-4d6a-896e-8caffed5b61b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3d2e670d-4e17-4589-a24b-3432b6119f9e | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 3d2e670d-4e17-4589-a24b-3432b6119f9e | 4/10/2023 | KMD | 4.83254046 | Customer Withdrawal |
| 3d2e670d-4e17-4589-a24b-3432b6119f9e | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| ac9e9504-5e67-4418-bbe3-74033d291bcc | 4/10/2023 | DGB | 424.77250890 | Customer Withdrawal |
| ac9e9504-5e67-4418-bbe3-74033d291bcc | 3/10/2023 | XRP | 13.04155418 | Customer Withdrawal |
| ac9e9504-5e67-4418-bbe3-74033d291bcc | 3/10/2023 | DGB | 0.99004665 | Customer Withdrawal |
| ac9e9504-5e67-4418-bbe3-74033d291bcc | 4/10/2023 | LMC | 93.81424367 | Customer Withdrawal |
| ac9e9504-5e67-4418-bbe3-74033d291bcc | 2/10/2023 | ADA | 7.24459890 | Customer Withdrawal |
| ac9e9504-5e67-4418-bbe3-74033d291bcc | 2/10/2023 | XRP | 5.67696570 | Customer Withdrawal |
| 8d41bb53-bb47-4528-931c-e3f94ec78287 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d41bb53-bb47-4528-931c-e3f94ec78287 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8d41bb53-bb47-4528-931c-e3f94ec78287 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae8406b3-f42b-453c-a939-cfdff48916cf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae8406b3-f42b-453c-a939-cfdff48916cf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae8406b3-f42b-453c-a939-cfdff48916cf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ae61df8-232a-4cbc-be3d-ff05b90d7262 | 2/9/2023 | POT | 639.11404440 | Customer Withdrawal |
| a58bbce9-c7d2-45df-8e15-b2f5eedbd0ae | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a58bbce9-c7d2-45df-8e15-b2f5eedbd0ae | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a58bbce9-c7d2-45df-8e15-b2f5eedbd0ae | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 13e34fdf-abf3-4d68-a735-31a51dbae002 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 13e34fdf-abf3-4d68-a735-31a51dbae002 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13e34fdf-abf3-4d68-a735-31a51dbae002 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7431d6f-2622-4ff7-8c90-d10faa0da404 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7431d6f-2622-4ff7-8c90-d10faa0da404 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7431d6f-2622-4ff7-8c90-d10faa0da404 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ada31248-51e4-46b9-84a9-f173f01e1b0f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ada31248-51e4-46b9-84a9-f173f01e1b0f | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ada31248-51e4-46b9-84a9-f173f01e1b0f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14a3e528-9588-4f03-b8e3-1b0a601ce42e | 3/2/2023 | XRP | 501.61717530 | Customer Withdrawal |
| 14a3e528-9588-4f03-b8e3-1b0a601ce42e | 2/28/2023 | XLM | 2,134.38591300 | Customer Withdrawal |
| c54d8cdd-7b6f-41ac-9948-7858839e8fa2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c54d8cdd-7b6f-41ac-9948-7858839e8fa2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c54d8cdd-7b6f-41ac-9948-7858839e8fa2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e607ad7e-fe2e-46ae-a7b4-c0f04de29feb | 2/10/2023 | BTC | 0.00013407 | Customer Withdrawal |
| 9727385d-c476-4b46-999d-f0773da14887 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9727385d-c476-4b46-999d-f0773da14887 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9727385d-c476-4b46-999d-f0773da14887 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fb60f644-0d97-496b-a87b-a85fbdbe68b7 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| fb60f644-0d97-496b-a87b-a85fbdbe68b7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fb60f644-0d97-496b-a87b-a85fbdbe68b7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 88d71a30-9144-4e48-b06b-0b181a5e5f57 | 2/10/2023 | SBD | 0.90463265 | Customer Withdrawal |
| f63ea0b9-f9ab-43a1-918d-92d1dfea5065 | 4/10/2023 | IGNIS | 115.57625310 | Customer Withdrawal |
| f63ea0b9-f9ab-43a1-918d-92d1dfea5065 | 2/10/2023 | NXT | 509.96075670 | Customer Withdrawal |
| f63ea0b9-f9ab-43a1-918d-92d1dfea5065 | 4/10/2023 | NXT | 464.87700540 | Customer Withdrawal |
| f63ea0b9-f9ab-43a1-918d-92d1dfea5065 | 3/10/2023 | NXT | 533.54369410 | Customer Withdrawal |
| fd5d8b9b-f914-47e7-838e-20259c1eecc9 | 4/10/2023 | BTC | 0.00017573 | Customer Withdrawal |
| fd5d8b9b-f914-47e7-838e-20259c1eecc9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fd5d8b9b-f914-47e7-838e-20259c1eecc9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 856b9954-e2bc-47c2-96f0-6506a1ab0adb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 856b9954-e2bc-47c2-96f0-6506a1ab0adb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 856b9954-e2bc-47c2-96f0-6506a1ab0adb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e75d8dc9-37d0-4427-8883-bbc2d779f791 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| e75d8dc9-37d0-4427-8883-bbc2d779f791 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e75d8dc9-37d0-4427-8883-bbc2d779f791 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c1697f72-6d60-4507-8c8f-4613f22cc06f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1697f72-6d60-4507-8c8f-4613f22cc06f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1697f72-6d60-4507-8c8f-4613f22cc06f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16bfad57-149a-4f9d-b418-a590f73d36a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16bfad57-149a-4f9d-b418-a590f73d36a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16bfad57-149a-4f9d-b418-a590f73d36a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 501c3c67-15b5-4acb-8a75-b5ce55e936a2 | 2/10/2023 | SC | 8.31113620 | Customer Withdrawal |
| 1516e874-317f-4d46-8e09-e19584fb7d47 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 1516e874-317f-4d46-8e09-e19584fb7d47 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 1516e874-317f-4d46-8e09-e19584fb7d47 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 83d0393d-e6ef-4567-a8ee-4dad210a3519 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| cc6f39b8-4b8f-4b5c-bbb8-8a6f565baca4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cc6f39b8-4b8f-4b5c-bbb8-8a6f565baca4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cc6f39b8-4b8f-4b5c-bbb8-8a6f565baca4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ea69d841-1530-44eb-9ef2-8e78ae619933 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea69d841-1530-44eb-9ef2-8e78ae619933 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ea69d841-1530-44eb-9ef2-8e78ae619933 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79545722-6cab-47b1-ac92-706d703ff471 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 79545722-6cab-47b1-ac92-706d703ff471 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79545722-6cab-47b1-ac92-706d703ff471 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05d9d1c7-813b-43f4-83d3-4fee2849374c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 05d9d1c7-813b-43f4-83d3-4fee2849374c | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 05d9d1c7-813b-43f4-83d3-4fee2849374c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8f56e08e-d5e3-418b-9e96-b54fec0f447f | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8f56e08e-d5e3-418b-9e96-b54fec0f447f | 3/10/2023 | SC | 1,381.00960400 | Customer Withdrawal |
| 8f56e08e-d5e3-418b-9e96-b54fec0f447f | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 129a9699-fe42-4203-94a1-4343b2e8d777 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 129a9699-fe42-4203-94a1-4343b2e8d777 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 129a9699-fe42-4203-94a1-4343b2e8d777 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff7981c3-50d0-443f-a1e7-ba60036becd0 | 2/10/2023 | BTC | 0.00010082 | Customer Withdrawal |
| ff7981c3-50d0-443f-a1e7-ba60036becd0 | 2/9/2023 | ADA | 7.13671428 | Customer Withdrawal |
| ff7981c3-50d0-443f-a1e7-ba60036becd0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ff7981c3-50d0-443f-a1e7-ba60036becd0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7a9a2990-d935-4e9f-a270-05b953fdb3c4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7a9a2990-d935-4e9f-a270-05b953fdb3c4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a9a2990-d935-4e9f-a270-05b953fdb3c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc010717-244c-4969-924f-96f17e3e6a92 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| cc010717-244c-4969-924f-96f17e3e6a92 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| cc010717-244c-4969-924f-96f17e3e6a92 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 6f2942e4-b8f6-4721-b8b4-5fe859650054 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f2942e4-b8f6-4721-b8b4-5fe859650054 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f2942e4-b8f6-4721-b8b4-5fe859650054 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ec78e0c-ef9d-43e6-bac6-1b5b621de36f | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1ec78e0c-ef9d-43e6-bac6-1b5b621de36f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1ec78e0c-ef9d-43e6-bac6-1b5b621de36f | 4/10/2023 | XLM | 17.24897913 | Customer Withdrawal |
| 1ec78e0c-ef9d-43e6-bac6-1b5b621de36f | 4/10/2023 | SC | 794.31384860 | Customer Withdrawal |
| b842a6c6-e8ae-4d76-b861-f403c6b1834a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b842a6c6-e8ae-4d76-b861-f403c6b1834a | 3/10/2023 | XRP | 9.50824706 | Customer Withdrawal |
| b842a6c6-e8ae-4d76-b861-f403c6b1834a | 3/10/2023 | BTC | 0.00006293 | Customer Withdrawal |
| 868ab9be-c96f-4a27-96a8-a317087ee902 | 4/10/2023 | ETC | 0.01291310 | Customer Withdrawal |
| 868ab9be-c96f-4a27-96a8-a317087ee902 | 4/10/2023 | XVG | 0.00007897 | Customer Withdrawal |
| 868ab9be-c96f-4a27-96a8-a317087ee902 | 4/10/2023 | BTC | 0.00004433 | Customer Withdrawal |
| 868ab9be-c96f-4a27-96a8-a317087ee902 | 4/10/2023 | ETH | 0.00000690 | Customer Withdrawal |
| 868ab9be-c96f-4a27-96a8-a317087ee902 | 4/10/2023 | ETHW | 0.00000690 | Customer Withdrawal |
| 868ab9be-c96f-4a27-96a8-a317087ee902 | 3/10/2023 | BTC | 0.00021100 | Customer Withdrawal |
| 868ab9be-c96f-4a27-96a8-a317087ee902 | 3/10/2023 | USDT | 0.43428176 | Customer Withdrawal |
| 868ab9be-c96f-4a27-96a8-a317087ee902 | 4/10/2023 | LMC | 1,586.46244200 | Customer Withdrawal |
| 69640fc4-b9b6-44f7-85ed-dca83c3201f8 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 69640fc4-b9b6-44f7-85ed-dca83c3201f8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 69640fc4-b9b6-44f7-85ed-dca83c3201f8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 78d0d41b-2983-4d4e-8737-eba3956a024a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 78d0d41b-2983-4d4e-8737-eba3956a024a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 78d0d41b-2983-4d4e-8737-eba3956a024a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 948bf604-7d7d-470a-9f0d-7b1bbaadb474 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 948bf604-7d7d-470a-9f0d-7b1bbaadb474 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 948bf604-7d7d-470a-9f0d-7b1bbaadb474 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0c4c470b-f164-4755-9d27-227736ecf709 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0c4c470b-f164-4755-9d27-227736ecf709 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0c4c470b-f164-4755-9d27-227736ecf709 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9ef09029-7ee8-4ca6-ae0c-c8bac2e473a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ef09029-7ee8-4ca6-ae0c-c8bac2e473a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ef09029-7ee8-4ca6-ae0c-c8bac2e473a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0858ed55-c925-48ef-ad00-602449d057c4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0858ed55-c925-48ef-ad00-602449d057c4 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 0858ed55-c925-48ef-ad00-602449d057c4 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| acb9c9c1-2f3d-4ddd-84d0-b304c06a7c84 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| acb9c9c1-2f3d-4ddd-84d0-b304c06a7c84 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acb9c9c1-2f3d-4ddd-84d0-b304c06a7c84 | 3/10/2023 | BTC | 0.00018697 | Customer Withdrawal |
| acb9c9c1-2f3d-4ddd-84d0-b304c06a7c84 | 3/10/2023 | ETH | 0.00062984 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
**SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bcf428fa-376e-4b8d-9151-6797fa2718ef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcf428fa-376e-4b8d-9151-6797fa2718ef | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcf428fa-376e-4b8d-9151-6797fa2718ef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e0ef73f-4396-4d08-94dd-98a7b6d3391a | 4/10/2023 | LTC | 0.03507132 | Customer Withdrawal |
| 8e0ef73f-4396-4d08-94dd-98a7b6d3391a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8e0ef73f-4396-4d08-94dd-98a7b6d3391a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 42072cc5-af41-4f8b-a73f-70ddd6b1a9ab | 3/10/2023 | USDT | 0.40160694 | Customer Withdrawal |
| 42072cc5-af41-4f8b-a73f-70ddd6b1a9ab | 3/10/2023 | ETH | 0.00303369 | Customer Withdrawal |
| 42072cc5-af41-4f8b-a73f-70ddd6b1a9ab | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b2afe4fc-491f-4c5b-a448-69d4d7406650 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 0111b4cb-5a73-46a4-b5bf-f059dad78739 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0111b4cb-5a73-46a4-b5bf-f059dad78739 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0111b4cb-5a73-46a4-b5bf-f059dad78739 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afd99436-c125-47a8-b9b0-fa48d4cd9ef4 | 2/10/2023 | DOGE | 33.42134178 | Customer Withdrawal |
| 4f10f427-c4a5-4eb4-af2e-acb4ba8c0720 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f10f427-c4a5-4eb4-af2e-acb4ba8c0720 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f10f427-c4a5-4eb4-af2e-acb4ba8c0720 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c62e58a2-b2ed-4959-9da3-cf8567a4fbc1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c62e58a2-b2ed-4959-9da3-cf8567a4fbc1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c62e58a2-b2ed-4959-9da3-cf8567a4fbc1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d3b68d9d-c349-4f52-933c-13257cb4a4eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3b68d9d-c349-4f52-933c-13257cb4a4eb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3b68d9d-c349-4f52-933c-13257cb4a4eb | 4/10/2023 | BTC | 0.00013042 | Customer Withdrawal |
| 6ea07616-106c-4984-a344-a519f91c2661 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 6ea07616-106c-4984-a344-a519f91c2661 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 6ea07616-106c-4984-a344-a519f91c2661 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 2460c1c1-62a8-4ec3-b187-3a1cd98c409f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2460c1c1-62a8-4ec3-b187-3a1cd98c409f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2460c1c1-62a8-4ec3-b187-3a1cd98c409f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5e44511-09c1-4aef-84b1-79b87cac07d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5e44511-09c1-4aef-84b1-79b87cac07d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5e44511-09c1-4aef-84b1-79b87cac07d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| debd0738-af9d-4a78-afe6-fc020fd7b672 | 3/10/2023 | POWR | 3.83548079 | Customer Withdrawal |
| debd0738-af9d-4a78-afe6-fc020fd7b672 | 2/10/2023 | BTC | 0.00021241 | Customer Withdrawal |
| debd0738-af9d-4a78-afe6-fc020fd7b672 | 2/10/2023 | POWR | 1.00611593 | Customer Withdrawal |
| 213be518-9888-45ac-8ced-cd5ca11b903e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 213be518-9888-45ac-8ced-cd5ca11b903e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 213be518-9888-45ac-8ced-cd5ca11b903e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7b8abe8-985a-4664-9dfe-7dff710491c8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b7b8abe8-985a-4664-9dfe-7dff710491c8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| b7b8abe8-985a-4664-9dfe-7dff710491c8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a0192c43-1d25-45d3-9703-d85ece91beec | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a0192c43-1d25-45d3-9703-d85ece91beec | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a0192c43-1d25-45d3-9703-d85ece91beec | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6d20a087-4ed2-4d05-9b23-1cd283f4a90e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 6d20a087-4ed2-4d05-9b23-1cd283f4a90e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6d20a087-4ed2-4d05-9b23-1cd283f4a90e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bc5f54ca-290f-4e93-b601-01ac185d1fe5 | 2/9/2023 | BTC | 0.00005789 | Customer Withdrawal |
| 1ccf02d2-d3f4-40b9-b441-286c717a2279 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 1ccf02d2-d3f4-40b9-b441-286c717a2279 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 1ccf02d2-d3f4-40b9-b441-286c717a2279 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bc48ed60-65e9-4a64-afed-a01cb2e5eb76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc48ed60-65e9-4a64-afed-a01cb2e5eb76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc48ed60-65e9-4a64-afed-a01cb2e5eb76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4914980-2698-4140-85ff-708b06252b46 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f4914980-2698-4140-85ff-708b06252b46 | 2/10/2023 | ADA | 7.45188391 | Customer Withdrawal |
| f4914980-2698-4140-85ff-708b06252b46 | 2/10/2023 | BTC | 0.00009552 | Customer Withdrawal |
| f4914980-2698-4140-85ff-708b06252b46 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ac327892-e973-42f2-8866-da9ef6d590f6 | 2/10/2023 | GBYTE | 0.06139607 | Customer Withdrawal |
| d7d60acb-4e37-4ddb-bdf5-5c336adb4516 | 2/10/2023 | BTC | 0.00018498 | Customer Withdrawal |
| 252c1868-add7-4f6c-b755-193450fd1db6 | 3/10/2023 | USDT | 0.00050054 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4ae68b8b-9230-489c-8924-03f5145a930a | 3/10/2023 | BTC | 0.00016430 | Customer Withdrawal |
| 4ae68b8b-9230-489c-8924-03f5145a930a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c89ee52b-ddb1-4be2-a6a0-f455b18a8980 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c89ee52b-ddb1-4be2-a6a0-f455b18a8980 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c89ee52b-ddb1-4be2-a6a0-f455b18a8980 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a28c4a31-a0da-4f09-95bf-e568c1ec0834 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a28c4a31-a0da-4f09-95bf-e568c1ec0834 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a28c4a31-a0da-4f09-95bf-e568c1ec0834 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 38aa1ae9-89bc-4968-98f4-4c7f7bfdd029 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38aa1ae9-89bc-4968-98f4-4c7f7bfdd029 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38aa1ae9-89bc-4968-98f4-4c7f7bfdd029 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b616906-5422-4713-84c4-36531a4c13a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b616906-5422-4713-84c4-36531a4c13a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b616906-5422-4713-84c4-36531a4c13a7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 01ddfae2-8070-4515-b5da-b17a1f733ada | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 01ddfae2-8070-4515-b5da-b17a1f733ada | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 01ddfae2-8070-4515-b5da-b17a1f733ada | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 32b12bea-1a9a-47a4-a793-4f81db81ca52 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 32b12bea-1a9a-47a4-a793-4f81db81ca52 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 32b12bea-1a9a-47a4-a793-4f81db81ca52 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e3f94521-5461-45c6-a01f-58e21096b038 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3f94521-5461-45c6-a01f-58e21096b038 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3f94521-5461-45c6-a01f-58e21096b038 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b9a97c9-2d58-48e0-a0b5-57998f306c02 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 5b9a97c9-2d58-48e0-a0b5-57998f306c02 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 5b9a97c9-2d58-48e0-a0b5-57998f306c02 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| a87b9fed-30db-4d6d-a920-56efa6883aac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a87b9fed-30db-4d6d-a920-56efa6883aac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a87b9fed-30db-4d6d-a920-56efa6883aac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c0b8528-7949-4f0f-8702-2e28dadac39c | 3/10/2023 | LTC | 0.00122977 | Customer Withdrawal |
| 4c0b8528-7949-4f0f-8702-2e28dadac39c | 3/10/2023 | DOGE | 33.02796687 | Customer Withdrawal |
| 4c0b8528-7949-4f0f-8702-2e28dadac39c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| af5ca0bf-fe5d-443d-81fa-dbb00f7409ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af5ca0bf-fe5d-443d-81fa-dbb00f7409ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af5ca0bf-fe5d-443d-81fa-dbb00f7409ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b4d1230-2479-464e-a3d4-80bcef854e76 | 2/10/2023 | DOGE | 24.93298597 | Customer Withdrawal |
| bd78367c-21b3-49c6-9573-c0df0d807676 | 3/10/2023 | BTC | 0.00002507 | Customer Withdrawal |
| 2b879833-78a1-4fdb-86c1-6eb3552dabff | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2b879833-78a1-4fdb-86c1-6eb3552dabff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2b879833-78a1-4fdb-86c1-6eb3552dabff | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 228b6333-245a-47bb-b450-82768e1a80c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 228b6333-245a-47bb-b450-82768e1a80c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 228b6333-245a-47bb-b450-82768e1a80c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e090e5f4-c0ab-4437-aef4-84e0d4c318ca | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e090e5f4-c0ab-4437-aef4-84e0d4c318ca | 3/10/2023 | ADA | 5.38004376 | Customer Withdrawal |
| e090e5f4-c0ab-4437-aef4-84e0d4c318ca | 3/10/2023 | DOGE | 46.98974373 | Customer Withdrawal |
| e090e5f4-c0ab-4437-aef4-84e0d4c318ca | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 09ebe7cd-8e94-488b-a41a-a803250576ce | 2/9/2023 | MCO | 0.14388319 | Customer Withdrawal |
| d3bae19a-f73d-450e-af28-93bbbcd21a2f | 3/10/2023 | USDT | 0.00572551 | Customer Withdrawal |
| d3bae19a-f73d-450e-af28-93bbbcd21a2f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d3bae19a-f73d-450e-af28-93bbbcd21a2f | 3/10/2023 | ETH | 0.00329510 | Customer Withdrawal |
| 56c99b1a-2f2b-4349-85ce-2d5b8956c803 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 56c99b1a-2f2b-4349-85ce-2d5b8956c803 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 56c99b1a-2f2b-4349-85ce-2d5b8956c803 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a7ba9636-aeaa-4e00-b8f0-3bb1148ba7b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7ba9636-aeaa-4e00-b8f0-3bb1148ba7b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7ba9636-aeaa-4e00-b8f0-3bb1148ba7b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4874103e-3994-472a-8b97-87886294ee5a | 3/10/2023 | USDT | 0.23604194 | Customer Withdrawal |
| 8db11aa8-a9f1-474f-b338-233cb8b0f4e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8db11aa8-a9f1-474f-b338-233cb8b0f4e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8db11aa8-a9f1-474f-b338-233cb8b0f4e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1c11c983-8c90-4715-8a02-09f8091bc267 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1c11c983-8c90-4715-8a02-09f8091bc267 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1c11c983-8c90-4715-8a02-09f8091bc267 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3736a0c1-5584-4911-8ee0-7cdd659b01f3 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 10449835-17d6-4e21-88a8-2d63485783ed | 3/10/2023 | USDT | 0.00054081 | Customer Withdrawal |
| 10449835-17d6-4e21-88a8-2d63485783ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 10449835-17d6-4e21-88a8-2d63485783ed | 3/10/2023 | BTC | 0.00023107 | Customer Withdrawal |
| 3a907ba4-3f4d-45a2-b769-786ad7370dd0 | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| 8b7e8c85-189a-4234-b45d-a3df1240f09e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b7e8c85-189a-4234-b45d-a3df1240f09e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b7e8c85-189a-4234-b45d-a3df1240f09e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9c759c6-3115-4af1-9856-d8c9befeaf48 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f9c759c6-3115-4af1-9856-d8c9befeaf48 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f9c759c6-3115-4af1-9856-d8c9befeaf48 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 69610e77-a17d-4b6b-bdbf-1fde3d07fd55 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69610e77-a17d-4b6b-bdbf-1fde3d07fd55 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69610e77-a17d-4b6b-bdbf-1fde3d07fd55 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7cb410e-f09b-4186-a6c9-93fa86444d64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7cb410e-f09b-4186-a6c9-93fa86444d64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7cb410e-f09b-4186-a6c9-93fa86444d64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56ae4dc1-bc32-41cd-b505-20ca92c7f49b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 56ae4dc1-bc32-41cd-b505-20ca92c7f49b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 56ae4dc1-bc32-41cd-b505-20ca92c7f49b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0dcf75d7-5489-45e7-a7e2-92af44e6a146 | 3/10/2023 | USDT | 0.02308747 | Customer Withdrawal |
| 3cc538a7-5b79-4861-8443-037947e1cdf3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3cc538a7-5b79-4861-8443-037947e1cdf3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3cc538a7-5b79-4861-8443-037947e1cdf3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b1aee909-7463-4e8f-988e-20b5492de728 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b1aee909-7463-4e8f-988e-20b5492de728 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b1aee909-7463-4e8f-988e-20b5492de728 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cae0e48d-4a4c-42aa-9ecd-6ff68f54b6c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cae0e48d-4a4c-42aa-9ecd-6ff68f54b6c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30c5835d-c3e9-43d7-a039-f56886af8f8c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 30c5835d-c3e9-43d7-a039-f56886af8f8c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 30c5835d-c3e9-43d7-a039-f56886af8f8c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dc6eef0b-db07-49c9-9bc3-cc3b79c2fbc3 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| dc6eef0b-db07-49c9-9bc3-cc3b79c2fbc3 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| dc6eef0b-db07-49c9-9bc3-cc3b79c2fbc3 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 07d9cd07-6e38-4e33-8dca-e283a775af07 | 3/10/2023 | BTC | 0.00000044 | Customer Withdrawal |
| 07d9cd07-6e38-4e33-8dca-e283a775af07 | 3/10/2023 | USDT | 0.00612146 | Customer Withdrawal |
| dc93c354-1f07-4b4c-8253-cff03b095759 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 45c038ee-4c3c-4d72-9c22-309ecf69033b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45c038ee-4c3c-4d72-9c22-309ecf69033b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45c038ee-4c3c-4d72-9c22-309ecf69033b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3485ffa-6d3c-4b3a-b46f-7f6b7df10623 | 3/10/2023 | GBYTE | 0.19690800 | Customer Withdrawal |
| c3485ffa-6d3c-4b3a-b46f-7f6b7df10623 | 2/9/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| f459976b-9667-47d9-9e96-0518a8e28dd8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f459976b-9667-47d9-9e96-0518a8e28dd8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f459976b-9667-47d9-9e96-0518a8e28dd8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a6110001-0547-42b6-8b16-a7c696e7cf72 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a6110001-0547-42b6-8b16-a7c696e7cf72 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a6110001-0547-42b6-8b16-a7c696e7cf72 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c263ee6d-cf18-49b7-9397-e3c9251332d9 | 3/10/2023 | USDT | 0.61069081 | Customer Withdrawal |
| 4915b049-de8b-4ac8-b97b-e8f51e880785 | 3/10/2023 | FLDC | 735.30190510 | Customer Withdrawal |
| 4915b049-de8b-4ac8-b97b-e8f51e880785 | 3/10/2023 | HMQ | 560.66108330 | Customer Withdrawal |
| 4915b049-de8b-4ac8-b97b-e8f51e880785 | 4/10/2023 | FLDC | 5,555.55555600 | Customer Withdrawal |
| 4915b049-de8b-4ac8-b97b-e8f51e880785 | 2/10/2023 | HMQ | 625.00000000 | Customer Withdrawal |
| f5ec8123-679c-4837-a7f7-46c08fb4d108 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5ec8123-679c-4837-a7f7-46c08fb4d108 | 3/10/2023 | BTC | 0.00021019 | Customer Withdrawal |
| 11a2fe94-b11b-4688-9e8b-3aca455f9ac9 | 2/9/2023 | MEME | 39.40956927 | Customer Withdrawal |
| 11a2fe94-b11b-4688-9e8b-3aca455f9ac9 | 4/10/2023 | MEME | 25.32054596 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 11a2fe94-b11b-4688-9e8b-3aca455f9ac9 | 3/10/2023 | MEME | 27.36012956 | Customer Withdrawal |
| 181f5df1-713f-4cb7-a9a8-3a3aff6ef062 | 4/10/2023 | HIVE | 7.04197939 | Customer Withdrawal |
| 181f5df1-713f-4cb7-a9a8-3a3aff6ef062 | 4/10/2023 | STEEM | 10.26293312 | Customer Withdrawal |
| 181f5df1-713f-4cb7-a9a8-3a3aff6ef062 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| 181f5df1-713f-4cb7-a9a8-3a3aff6ef062 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| 8e64c670-e799-4336-91b1-ee635f750ca8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e64c670-e799-4336-91b1-ee635f750ca8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e64c670-e799-4336-91b1-ee635f750ca8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 054bc5a7-b44c-4e47-b086-9d8b486be1e2 | 4/10/2023 | BTC | 0.00006328 | Customer Withdrawal |
| 054bc5a7-b44c-4e47-b086-9d8b486be1e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 054bc5a7-b44c-4e47-b086-9d8b486be1e2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f3e472ed-7349-413f-b152-ca293b93b45e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f3e472ed-7349-413f-b152-ca293b93b45e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f3e472ed-7349-413f-b152-ca293b93b45e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b250c944-2e13-4303-80e7-cddac181ead0 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b250c944-2e13-4303-80e7-cddac181ead0 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b250c944-2e13-4303-80e7-cddac181ead0 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5d6a561a-a374-4a71-bf07-b94d2db347f6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5d6a561a-a374-4a71-bf07-b94d2db347f6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5d6a561a-a374-4a71-bf07-b94d2db347f6 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0fd8201e-5b40-46c5-9dbd-55ed2b778375 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0fd8201e-5b40-46c5-9dbd-55ed2b778375 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0fd8201e-5b40-46c5-9dbd-55ed2b778375 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7dce680c-cbc6-41ef-bc30-0499013ebc5a | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 7dce680c-cbc6-41ef-bc30-0499013ebc5a | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 7dce680c-cbc6-41ef-bc30-0499013ebc5a | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 330ed3c1-388f-4fe0-8987-3e7870d5492d | 3/10/2023 | USDT | 0.92458258 | Customer Withdrawal |
| 71a3486e-4d58-4ba5-8b3d-1285897c12fc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 71a3486e-4d58-4ba5-8b3d-1285897c12fc | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 71a3486e-4d58-4ba5-8b3d-1285897c12fc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 435ba099-2815-4965-8536-4176ae45de11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 435ba099-2815-4965-8536-4176ae45de11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 435ba099-2815-4965-8536-4176ae45de11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94bc8621-1ff9-433c-94ca-2048dbb05711 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94bc8621-1ff9-433c-94ca-2048dbb05711 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94bc8621-1ff9-433c-94ca-2048dbb05711 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e69cc41-e10f-4476-a7a7-bbc548bf5b4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e69cc41-e10f-4476-a7a7-bbc548bf5b4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e69cc41-e10f-4476-a7a7-bbc548bf5b4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10b1ab88-74fb-4f2a-a153-7b3451d93125 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 10b1ab88-74fb-4f2a-a153-7b3451d93125 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 10b1ab88-74fb-4f2a-a153-7b3451d93125 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1296382b-0bbd-4778-87d4-0cefd1b3aedb | 2/10/2023 | LTC | 0.02540853 | Customer Withdrawal |
| 1296382b-0bbd-4778-87d4-0cefd1b3aedb | 2/10/2023 | ETHW | 0.00000009 | Customer Withdrawal |
| a92c84c5-2d1a-46b1-9d6d-6b817ec37d0b | 3/10/2023 | ADA | 4.99425373 | Customer Withdrawal |
| a92c84c5-2d1a-46b1-9d6d-6b817ec37d0b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| abc94651-1f50-4140-8a6e-e17b8df9930c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abc94651-1f50-4140-8a6e-e17b8df9930c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abc94651-1f50-4140-8a6e-e17b8df9930c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffec68a1-38e7-4f99-aa22-3ab393272595 | 3/10/2023 | BTC | 0.00000024 | Customer Withdrawal |
| 724da45d-35d1-41f4-b2e2-b5ed3523e3c0 | 3/10/2023 | ETH | 0.00153927 | Customer Withdrawal |
| 724da45d-35d1-41f4-b2e2-b5ed3523e3c0 | 3/10/2023 | ETHW | 0.01236820 | Customer Withdrawal |
| 724da45d-35d1-41f4-b2e2-b5ed3523e3c0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0d01fba2-d49d-4b79-a194-6767e1536108 | 2/10/2023 | ADA | 0.50664863 | Customer Withdrawal |
| 0d01fba2-d49d-4b79-a194-6767e1536108 | 2/10/2023 | XMR | 0.01591227 | Customer Withdrawal |
| 0d01fba2-d49d-4b79-a194-6767e1536108 | 2/9/2023 | XRP | 0.09502575 | Customer Withdrawal |
| faf5c9d3-da67-4d0a-aa09-cfce6c002b00 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| faf5c9d3-da67-4d0a-aa09-cfce6c002b00 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| faf5c9d3-da67-4d0a-aa09-cfce6c002b00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2f5f5363-1726-4666-b06b-dbe8011dddea | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2f5f5363-1726-4666-b06b-dbe8011dddea | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2f5f5363-1726-4666-b06b-dbe8011dddea | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| db138841-b90e-410d-9531-5f977fdc1779 | 2/10/2023 | BTC | 0.00017950 | Customer Withdrawal |
| bac87977-f221-45f2-8361-24ed1de6d3e2 | 3/10/2023 | USDT | 0.00415961 | Customer Withdrawal |
| bac87977-f221-45f2-8361-24ed1de6d3e2 | 3/10/2023 | ETC | 0.01960000 | Customer Withdrawal |
| cfb0ff7c-847b-4a25-9db9-c7763bc1f5a7 | 3/10/2023 | BTC | 0.00002976 | Customer Withdrawal |
| cfb0ff7c-847b-4a25-9db9-c7763bc1f5a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ca0cd8f-24b3-4c56-b789-a8208af2288b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7ca0cd8f-24b3-4c56-b789-a8208af2288b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7ca0cd8f-24b3-4c56-b789-a8208af2288b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a8cecef0-bbd3-4d4e-a0f5-48dc3c75bd2f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a8cecef0-bbd3-4d4e-a0f5-48dc3c75bd2f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a8cecef0-bbd3-4d4e-a0f5-48dc3c75bd2f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 092ac171-56b8-4ff9-9027-39cde7ed9ee4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 092ac171-56b8-4ff9-9027-39cde7ed9ee4 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 092ac171-56b8-4ff9-9027-39cde7ed9ee4 | 3/10/2023 | DOGE | 70.89161308 | Customer Withdrawal |
| 4e93383d-e33e-4d84-8675-0b30e99ee1bc | 3/10/2023 | USDT | 0.00082654 | Customer Withdrawal |
| 4e93383d-e33e-4d84-8675-0b30e99ee1bc | 3/10/2023 | ETH | 0.00329833 | Customer Withdrawal |
| 4e93383d-e33e-4d84-8675-0b30e99ee1bc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b6773f98-6541-4629-8ebb-d95c279b346d | 3/10/2023 | BTC | 0.00023102 | Customer Withdrawal |
| b6773f98-6541-4629-8ebb-d95c279b346d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6773f98-6541-4629-8ebb-d95c279b346d | 3/10/2023 | USDT | 0.00150552 | Customer Withdrawal |
| d101def2-ed51-4b2d-a8db-224ff7ddc3bd | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d101def2-ed51-4b2d-a8db-224ff7ddc3bd | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d101def2-ed51-4b2d-a8db-224ff7ddc3bd | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 07dad02a-abba-425e-afdf-5cc217f565c8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 07dad02a-abba-425e-afdf-5cc217f565c8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 07dad02a-abba-425e-afdf-5cc217f565c8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 63685fc2-a4fe-47b1-b065-13fd2518d233 | 4/10/2023 | CVC | 33.36055873 | Customer Withdrawal |
| 63685fc2-a4fe-47b1-b065-13fd2518d233 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 63685fc2-a4fe-47b1-b065-13fd2518d233 | 4/10/2023 | ETHW | 0.00000098 | Customer Withdrawal |
| 63685fc2-a4fe-47b1-b065-13fd2518d233 | 4/10/2023 | ADA | 3.59109316 | Customer Withdrawal |
| 63685fc2-a4fe-47b1-b065-13fd2518d233 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fff533d5-d297-49f4-ab21-44d56df87a48 | 3/10/2023 | BTC | 0.00012562 | Customer Withdrawal |
| fff533d5-d297-49f4-ab21-44d56df87a48 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 211e557a-3005-4807-b1cb-9cac8d4e6486 | 3/10/2023 | USDT | 0.01356655 | Customer Withdrawal |
| 81afdc1e-44b8-46d4-9c99-0aa4ba4ab2f4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 81afdc1e-44b8-46d4-9c99-0aa4ba4ab2f4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 81afdc1e-44b8-46d4-9c99-0aa4ba4ab2f4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 708b7006-4f1c-4b72-ac6e-dd43b4a4f6dd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 708b7006-4f1c-4b72-ac6e-dd43b4a4f6dd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 708b7006-4f1c-4b72-ac6e-dd43b4a4f6dd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b3012db4-f43b-4954-8976-faa808175c81 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b3012db4-f43b-4954-8976-faa808175c81 | 4/10/2023 | ETH | 0.00211398 | Customer Withdrawal |
| b3012db4-f43b-4954-8976-faa808175c81 | 4/10/2023 | ETHW | 0.01624179 | Customer Withdrawal |
| b3012db4-f43b-4954-8976-faa808175c81 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e09f59ee-1867-4cd9-8980-8e6e9a7f99da | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| e09f59ee-1867-4cd9-8980-8e6e9a7f99da | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e09f59ee-1867-4cd9-8980-8e6e9a7f99da | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 02506ad1-2068-4b4f-8180-2312d3ff2b61 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 02506ad1-2068-4b4f-8180-2312d3ff2b61 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 02506ad1-2068-4b4f-8180-2312d3ff2b61 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4692e710-cdba-495a-947b-d283ad70419b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4692e710-cdba-495a-947b-d283ad70419b | 4/10/2023 | GRS | 3.05997989 | Customer Withdrawal |
| 4692e710-cdba-495a-947b-d283ad70419b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4692e710-cdba-495a-947b-d283ad70419b | 4/10/2023 | EMC2 | 60.00000000 | Customer Withdrawal |
| 4692e710-cdba-495a-947b-d283ad70419b | 4/10/2023 | BTC | 0.00011195 | Customer Withdrawal |
| 3be0e3d4-a659-4b7d-84e6-26e969dd3690 | 4/10/2023 | ADA | 3.98146128 | Customer Withdrawal |
| 3be0e3d4-a659-4b7d-84e6-26e969dd3690 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3be0e3d4-a659-4b7d-84e6-26e969dd3690 | 4/10/2023 | ETH | 0.00189507 | Customer Withdrawal |
| 3be0e3d4-a659-4b7d-84e6-26e969dd3690 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ade0c500-f645-48e3-b046-58f0d491241a | 3/10/2023 | XRP | 10.12076084 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ade0c500-f645-48e3-b046-58f0d491241a | 3/10/2023 | ADA | 3.59549108 | Customer Withdrawal |
| ade0c500-f645-48e3-b046-58f0d491241a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ade0c500-f645-48e3-b046-58f0d491241a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 33ea4afb-f0d9-4172-8dc4-b323f8161b78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33ea4afb-f0d9-4172-8dc4-b323f8161b78 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33ea4afb-f0d9-4172-8dc4-b323f8161b78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c939c56-c833-4370-9d85-d7fd8276150f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4c939c56-c833-4370-9d85-d7fd8276150f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 4c939c56-c833-4370-9d85-d7fd8276150f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 872fdd857-03b2-4ae8-b750-47f255b40e4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 872fdd857-03b2-4ae8-b750-47f255b40e4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 872fdd857-03b2-4ae8-b750-47f255b40e4e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b2ee88f-7a82-4682-bbbe-9c02741de0bc | 2/10/2023 | BTC | 0.00017924 | Customer Withdrawal |
| baac431f-ef0e-46d3-96ac-46988d72e494 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| baac431f-ef0e-46d3-96ac-46988d72e494 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| baac431f-ef0e-46d3-96ac-46988d72e494 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0306cdf6-5655-499a-911f0-50f01195dae5 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0306cdf6-5655-499a-911f0-50f01195dae5 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0306cdf6-5655-499a-911f0-50f01195dae5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| df597332-4b28-474a-84d0-0dfb631e3ef6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| df597332-4b28-474a-84d0-0dfb631e3ef6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| df597332-4b28-474a-84d0-0dfb631e3ef6 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 893cb81a-eb55-4b59-866f-e0680aa48980 | 2/10/2023 | BTC | 0.00001287 | Customer Withdrawal |
| 18853dcb-4c62-4667-b690-9f92dbeaa919 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 18853dcb-4c62-4667-b690-9f92dbeaa919 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 18853dcb-4c62-4667-b690-9f92dbeaa919 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f76a76da-361a-45ba-9a0e-a75bfa0802ae | 3/10/2023 | PTOY | 641.02564100 | Customer Withdrawal |
| f76a76da-361a-45ba-9a0e-a75bfa0802ae | 2/10/2023 | PTOY | 698.01840730 | Customer Withdrawal |
| f76a76da-361a-45ba-9a0e-a75bfa0802ae | 4/10/2023 | PTOY | 753.20479330 | Customer Withdrawal |
| b8885904-3cae-49d3-b94c-2a8e14e12be0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b8885904-3cae-49d3-b94c-2a8e14e12be0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b8885904-3cae-49d3-b94c-2a8e14e12be0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 09316428-198f-468f-9b21-4fc07b729f7a | 3/10/2023 | XVG | 1467.01246500 | Customer Withdrawal |
| 09316428-198f-468f-9b21-4fc07b729f7a | 2/10/2023 | XVG | 1472.86421100 | Customer Withdrawal |
| b4b7b46d-ea6c-4f18-ae84-a362f146e001 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| b4b7b46d-ea6c-4f18-ae84-a362f146e001 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b4b7b46d-ea6c-4f18-ae84-a362f146e001 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 40b06e8c-f5aa-4f71-94c7-2ac7c430677 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40b06e8c-f5aa-4f71-94c7-2ac7c430677 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 40b06e8c-f5aa-4f71-94c7-2ac7c4306779 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6a43ee9-cf80-4708-a64f-3ae128bd40e8 | 3/10/2023 | ANT | 2.28681250 | Customer Withdrawal |
| f6a43ee9-cf80-4708-a64f-3ae128bd40e8 | 4/10/2023 | ANT | 1.62970291 | Customer Withdrawal |
| f6a43ee9-cf80-4708-a64f-3ae128bd40e8 | 2/10/2023 | ANT | 1.72176941 | Customer Withdrawal |
| 68ad3813-3da4-499e-b0df-d12d9da5087b | 2/10/2023 | BTC | 0.00011150 | Customer Withdrawal |
| a673a7db-560a-43a0-b204-ca05d80ef090 | 2/10/2023 | DOGE | 34.93298597 | Customer Withdrawal |
| 3fe77b7e-74d1-4ed9-bb53-e15c67d5f8d6 | 2/10/2023 | BTC | 0.00017165 | Customer Withdrawal |
| bdb36e5d-cc5a-4165-9ac2-7fa90a738187 | 3/10/2023 | POWR | 15.07819572 | Customer Withdrawal |
| bdb36e5d-cc5a-4165-9ac2-7fa90a738187 | 2/9/2023 | POWR | 26.37692125 | Customer Withdrawal |
| c58c24ea-68cf-4204-954b-f44704ef39e8 | 3/10/2023 | BTC | 0.00001102 | Customer Withdrawal |
| cdceee86-b18b-4883-96b8-d85b56eec8fb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| cdceee86-b18b-4883-96b8-d85b56eec8fb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| cdceee86-b18b-4883-96b8-d85b56eec8fb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b4c10b47-4f05-4da8-b687-5937711b295f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b4c10b47-4f05-4da8-b687-5937711b295f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b4c10b47-4f05-4da8-b687-5937711b295f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| dd9165d9-bf15-4a89-97f2-5cdf8e431a33 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dd9165d9-bf15-4a89-97f2-5cdf8e431a33 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dd9165d9-bf15-4a89-97f2-5cdf8e431a33 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 94243745-b0ff-4fc9-9460-2a619ce9d357 | 2/9/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 94243745-b0ff-4fc9-9460-2a619ce9d357 | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| 94243745-b0ff-4fc9-9460-2a619ce9d357 | 3/10/2023 | QRL | 50.09359838 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e8f56dab-5de4-421a-9705-8b1524fc65e8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e8f56dab-5de4-421a-9705-8b1524fc65e8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e8f56dab-5de4-421a-9705-8b1524fc65e8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5dc46080-8b8b-42b4-ab26-6e55e219a1da | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5dc46080-8b8b-42b4-ab26-6e55e219a1da | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5dc46080-8b8b-42b4-ab26-6e55e219a1da | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a67e6d97-7f5d-40bc-a89e-36d6a0b6f443 | 3/10/2023 | XRP | 0.86609240 | Customer Withdrawal |
| 9c2daf1b-3415-4b86-a4a6-951ca93a1510 | 3/10/2023 | BTC | 0.00000001 | Customer Withdrawal |
| 9c2daf1b-3415-4b86-a4a6-951ca93a1510 | 3/10/2023 | XRP | 5.46315557 | Customer Withdrawal |
| 131f0cd5-98b0-405a-a500-f06f97890d8 | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| 131f0cd5-98b0-405a-a500-f06f97890d8 | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 131f0cd5-98b0-405a-a500-f06f97890d8 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| fe4b8baf-90f2-41e9-8b4d-5d18f2a75cc2 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| fe4b8baf-90f2-41e9-8b4d-5d18f2a75cc2 | 4/10/2023 | XLM | 49.31375951 | Customer Withdrawal |
| fe4b8baf-90f2-41e9-8b4d-5d18f2a75cc2 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 9449a44e-5526-4541-09cd-5f4a7489529 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9449a44e-5526-4541-09cd-5f4a7489529 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9449a44e-5526-4541-09cd-5f4a7489529 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14121755-b454-4e42-a6e0-5240e0f6ba68 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 14121755-b454-4e42-a6e0-5240e0f6ba68 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 14121755-b454-4e42-a6e0-5240e0f6ba68 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4968685-8ded-4cea-a0c4-a19e60985c27 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4968685-8ded-4cea-a0c4-a19e60985c27 | 3/10/2023 | BTC | 0.00010952 | Customer Withdrawal |
| 4968685-8ded-4cea-a0c4-a19e60985c27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4968685-8ded-4cea-a0c4-a19e60985c27 | 2/10/2023 | ADA | 8.59728467 | Customer Withdrawal |
| 791668be-3a15-4872-a855-62afa7856a65 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 791668be-3a15-4872-a855-62afa7856a65 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 791668be-3a15-4872-a855-62afa7856a65 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| aec6af93-c450-4636-9784-337f6e6534b | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| aec6af93-c450-4636-9784-337f6e6534b | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| aec6af93-c450-4636-9784-337f6e6534b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9b032950-c74d-4103-9eb0-d2c7cb5f0dcb | 2/10/2023 | USDT | 4.78670960 | Customer Withdrawal |
| 5d42d2c1-c15e-4b42-bc24-8af52ccb6b3b | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 5d42d2c1-c15e-4b42-bc24-8af52ccb6b3b | 3/10/2023 | USDT | 0.00740143 | Customer Withdrawal |
| 34531b3b-e86f-4645-ad47-cba2c42095b1 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 34531b3b-e86f-4645-ad47-cba2c42095b1 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 34531b3b-e86f-4645-ad47-cba2c42095b1 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2eb67791-d963-4013-bb30-cad2d0c90406 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2eb67791-d963-4013-bb30-cad2d0c90406 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2eb67791-d963-4013-bb30-cad2d0c90406 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b11bed95-2365-4cd2-a683-16dab332f0fd | 3/10/2023 | ETH | 0.00000025 | Customer Withdrawal |
| 0e1d8802-5dc0-4d72-bc84-5166aed680cc | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0e1d8802-5dc0-4d72-bc84-5166aed680cc | 2/10/2023 | DOGE | 57.99877725 | Customer Withdrawal |
| 6f03839e-64f9-434e-bed4-3782e3010005 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f03839e-64f9-434e-bed4-3782e3010005 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f03839e-64f9-434e-bede-3782e3010005 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dccd160-4749-4b90-9cbc-0b0dda7c9e86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0dccd160-4749-4b90-9cbc-0b0dda7c9e86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0dccd160-4749-4b90-9cbc-0b0dda7c9e86 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7e2881d1-13a1-4894-a929-7219662bb551 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7e2881d1-13a1-4894-a929-7219662bb551 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7e2881d1-13a1-4894-a929-7219662bb551 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 00b55965-501c-4d77-bf37-761cc30c53a4 | 2/10/2023 | BTC | 0.00018976 | Customer Withdrawal |
| 20843842-d7d1-4b4e-9ba3-f998c982d76a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 20843842-d7d1-4b4e-9ba3-f998c982d76a | 2/10/2023 | USDT | 4.78670960 | Customer Withdrawal |
| 20843842-d7d1-4b4e-9ba3-f998c982d76a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a308eba6-b737-4131-8ab9-ae4d9573eca3 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| a308eba6-b737-4131-8ab9-ae4d9573eca3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 394e8808-9280-4be6-aa3f-ad7980d63e4e | 2/10/2023 | XRP | 8.78546979 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 981c3a00-1d11-4d12-b5c8-4240f6afb469 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 981c3a00-1d11-4d12-b5c8-4240f6afb469 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 981c3a00-1d11-4d12-b5c8-4240f6afb469 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| c38b09a3-1702-4e93-b90a-716fe2fea1d5 | 2/10/2023 | BTC | 0.00022109 | Customer Withdrawal |
| c38b09a3-1702-4e93-b90a-716fe2fea1d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c38b09a3-1702-4e93-b90a-716fe2fea1d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7bf9562-a44f-4690-93b6-b3655ab85f89 | 2/10/2023 | USDT | 0.03362126 | Customer Withdrawal |
| 45a8f0ea-b9d4-45c4-e0f-eecf14d12d63 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 45a8f0ea-b9d4-45c4-e0f-eecf14d12d63 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 45a8f0ea-b9d4-45c4-e0f-eecf14d12d63 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 3c2b044a-cd7c-4c16-9876-8b4e6d211084 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3c2b044a-cd7c-4c16-9876-8b4e6d211084 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3c2b044a-cd7c-4c16-9876-8b4e6d211084 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4dc6c50d-ae42-4552-81b7-1f655b2a06ff | 3/10/2023 | USDT | 0.00041410 | Customer Withdrawal |
| d169ab63-ea78-408a-9161-f2a99964035e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d169ab63-ea78-408a-9161-f2a99964035e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d169ab63-ea78-408a-9161-f2a99964035e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cab83f7d-1479-4c49-a929-237fc1da0c29 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cab83f7d-1479-4c49-a929-237fc1da0c29 | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cab83f7d-1479-4c49-a929-237fc1da0c29 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3c2b044a-1678-4a0e-ada0-c06e57bb62c5 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71ff0cf9-8142-433b-9125-0005fb15c3d4d | 3/10/2023 | TKS | 30.00417745 | Customer Withdrawal |
| 71ff0cf9-8142-433b-9125-0005fb15c3d4d | 3/10/2023 | TKS | 37.57017050 | Customer Withdrawal |
| 71ff0cf9-8142-433b-9125-0005fb15c3d4d | 2/10/2023 | TKS | 30.00000032 | Customer Withdrawal |
| a0161c76-b552-45b4-962b-c15068724fc0 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0161c76-b552-45b4-962b-c15068724fc0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0161c76-b552-45b4-962b-c15068724fc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a665785-8440-4bc0-9b7f-14502041a5e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a665785-8440-4bc0-9b7f-14502041a5e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a665785-8440-4bc0-9b7f-14502041a5e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2e2b6c2-8e33-44c9-aa6c-0f60c6130052 | 3/10/2023 | XDN | 834.75298800 | Customer Withdrawal |
| f2e2b6c2-8e33-44c9-aa6c-0f60c6130052 | 2/10/2023 | POWR | 5.86938380 | Customer Withdrawal |
| 1baf757-df89-423b-8394-b809d44c6eae | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1baf757-df89-423b-8394-b809d44c6eae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1baf757-df89-423b-8394-b809d44c6eae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a69c303b-3b53-49ca-a7ec-c5b57eba4bff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a69c303b-3b53-49ca-a7ec-c5b57eba4bff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a69c303b-3b53-49ca-a7ec-c5b57eba4bff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69eea46f-1752-4ee3-afa8-1109c6d9cab4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69eea46f-1752-4ee3-afa8-1109c6d9cab4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f7103d5-8311-4feb-bcb9-10cb37d52b0 | 3/10/2023 | SC | 972.92986310 | Customer Withdrawal |
| 2f7103d5-8311-4feb-bcb9-10cb37d52b0 | 2/10/2023 | SC | 1118.11455600 | Customer Withdrawal |
| 2f7103d5-8311-4feb-bcb9-10cb37d52b0 | 4/10/2023 | SC | 1041.24060900 | Customer Withdrawal |
| 26ae17cb-4f19-4b59-7bae8e687637 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 26ae17cb-4f19-4b59-7bae8e687637 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 26ae17cb-4f19-4b59-7bae8e687637 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4121a807-f9ab-4587-a9bf-9c73d7a3a7be | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 4121a807-f9ab-4587-a9bf-9c73d7a3a7be | 3/10/2023 | FUN | 427.16439300 | Customer Withdrawal |
| 4121a807-f9ab-4587-a9bf-9c73d7a3a7be | 4/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 1580c12c-8e00-4d75-a543-04e547e90a0d | 2/10/2023 | ADA | 9.70927243 | Customer Withdrawal |
| 1580c12c-8e00-4d75-a543-04e547e90a0d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1580c12c-8e00-4d75-a543-04e547e90a0d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 90d2cc7-1b6c-48cd-b505-17c07e345f02 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90d2cc7-1b6c-48cd-b505-17c07e345f02 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cd5f24b-0c7a-40be-8fb9-39803c34a517 | 2/10/2023 | RDD | 10881.90723000 | Customer Withdrawal |
| 6cd5f24b-0c7a-40be-8fb9-39803c34a517 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cd5f24b-0c7a-40be-8fb9-39803c34a517 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5584455c-31a2-4429-af3a-c2140311e05 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5584455c-31a2-4429-af3a-c2140311e05 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5584455c-31a2-4429-af3a-c2140311e05 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7961b586-1c92-480b-af87-5c0fe1531368 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7961b586-1c92-480b-af87-5c0fe1531368 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7961b586-1c92-480b-af87-5c0fe1531368 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e1b674f7-1714-4c2a-a5e7-d8eab9f6c5c3 | 2/10/2023 | ETC | 0.06906561 | Customer Withdrawal |
| ac133bad-a5f1-41b-9741-af8b5499687 | 3/10/2023 | XRP | 0.00000027 | Customer Withdrawal |
| ac133bad-a5f1-41b-9741-af8b5499687 | 4/10/2023 | XRP | 0.00000027 | Customer Withdrawal |
| 49bf6c18-adfd-43a2-bf86-0617954c5597 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 49bf6c18-adfd-43a2-bf86-0617954c5597 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 49bf6c18-adfd-43a2-bf86-0617954c5597 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c3e6e438-6165-42a7-b0ce-b17550426b39 | 3/10/2023 | POWR | 8.91159894 | Customer Withdrawal |
| c3e6e438-6165-42a7-b0ce-b17550426b39 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 029ea1d6-4e1-46af-a11a-8d0a36dbd83e | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 029ea1d6-4e1-46af-a11a-8d0a36dbd83e | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 029ea1d6-4e1-46af-a11a-8d0a36dbd83e | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| b4a2fb9c-b541-4903-9c15-096bac5c5a2a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b4a2fb9c-b541-4903-9c15-096bac5c5a2a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b4a2fb9c-b541-4903-9c15-096bac5c5a2a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3ee55438-6165-42a7-bacd-0917561967f | 2/10/2023 | POWR | 8.91159894 | Customer Withdrawal |
| f5ff2e33-8f5e-4b0a-b4b4-f6e6f0a4d6f4 | 3/10/2023 | POWR | 2.84697775 | Customer Withdrawal |
| 1dbb4e01-11ea2-4d70-9b45-5506d2335c1e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ef12cce8-5655-4fa0-b09d-9ad0334d3e63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef12cce8-5655-4fa0-b09d-9ad0334d3e63 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ca139a8-08da-4837-aa0d-7c5572bd5d8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0ca139a8-08da-4837-aa0d-7c5572bd5d8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 029ea1d6-4e1f-4d8e-b90e-a5f7c5aebed | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 029ea1d6-4e1f-4d8e-b90e-a5f7c5aebed | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 029ea1d6-4e1f-4d8e-b90e-a5f7c5aebed | 4/10/2023 | XLM | 49.31375951 | Customer Withdrawal |
| a6f7cec1-dd88-4b86-9b1d-a10a0937d6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6f7cec1-dd88-4b86-9b1d-a10a0937d6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6f7cec1-dd88-4b86-9b1d-a10a0937d6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 21620880-4c4f-4623-8f62-3005c7bdc8b9 | 2/10/2023 | USDT | 4.78670960 | Customer Withdrawal |
| 21620880-4c4f-4623-8f62-3005c7bdc8b9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 21620880-4c4f-4623-8f62-3005c7bdc8b9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4b55cdea-0e7d-4e58-b7d0-3b7d1c6a2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b55cdea-0e7d-4e58-b7d0-3b7d1c6a2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f89aa40c-ed52-4c07-9d2b-1bee3e88a80e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f89aa40c-ed52-4c07-9d2b-1bee3e88a80e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f89aa40c-ed52-4c07-9d2b-1bee3e88a80e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bf352042-b289-4c89-903f-1b5cfe606643 | 3/10/2023 | USDT | 0.04581740 | Customer Withdrawal |
| 4167ee9c-88f2-4673-87b5-1247c4492ec9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4167ee9c-88f2-4673-87b5-1247c4492ec9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4167ee9c-88f2-4673-87b5-1247c4492ec9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b02543bf-7b27-498a-838d-1dd8879cf2ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b02543bf-7b27-498a-838d-1dd8879cf2ce | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b02543bf-7b27-498a-838d-1dd8879cf2ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb985e39-77cf-4d62-a19e-01a162d6f81e | 3/10/2023 | LTC | 0.05765480 | Customer Withdrawal |
| fb985e39-77cf-4d62-a19e-01a162d6f81e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 6c410e84-5d34-48d5-b172-89b9c462d860 | 3/10/2023 | BTC | 0.00021983 | Customer Withdrawal |
| 6c410e84-5d34-48d5-b172-89b9c462d860 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe10a8b3-3bcc-46c0-88bc-351cc60bc5b4 | 3/10/2023 | EMC2 | 25.00000000 | Customer Withdrawal |
| 8982c604-ded3-4745-9845-d51d28fc3ac6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8982c604-ded3-4745-9845-d51d28fc3ac6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8982c604-ded3-4745-9845-d51d28fc3ac6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4ef3a63-ed0b-42f7-87d0-fa40d2664be1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4ef3a63-ed0b-42f7-87d0-fa40d2664be1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f4ef3a63-ed0b-42f7-87d0-fa40d2664be1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2b01cc3c-df75-47a0-9db8-9d1dc0a67545 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 2b01cc3c-df75-47a0-9db8-9d1dc0a67545 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2b01cc3c-df75-47a0-9db8-9d1dc0a67545 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| a6ae4ef3-ca64-47a5-aad8-e55a15d9110e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6ae4ef3-ca64-47a5-aad8-e55a15d9110e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6ae4ef3-ca64-47a5-aad8-e55a15d9110e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5e22e0b-fb93-4b8f-a369-1a960f8b1d34 | 3/10/2023 | XVG | 1,472.86421200 | Customer Withdrawal |
| c5e22e0b-fb93-4b8f-a369-1a960f8b1d34 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| c5e22e0b-fb93-4b8f-a369-1a960f8b1d34 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| d8f8f85c-5085-412d-a1a9-f0c2ebe222b7 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d8f8f85c-5085-412d-a1a9-f0c2ebe222b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d8f8f85c-5085-412d-a1a9-f0c2ebe222b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ceec5e93-3273-4376-8548-29877c8a47a4 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ceec5e93-3273-4376-8548-29877c8a47a4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ceec5e93-3273-4376-8548-29877c8a47a4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 741f0a91-6a83-4e13-9b3b-84b2beeaaa9f | 2/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 741f0a91-6a83-4e13-9b3b-84b2beeaaa9f | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 270e37ea-151b-4d10-9119b117a1f50c473 | 3/10/2023 | STRAX | 2.14688518 | Customer Withdrawal |
| 2be3a14-20c6-4e24-a0b0-5f20a0af6c8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2be3a14-20c6-4e24-a0b0-5f20a0af6c8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2be3a14-20c6-4e24-a0b0-5f20a0af6c8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9e31def5-70fb-450a-81a7-89352a781df5 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 9e31def5-70fb-450a-81a7-89352a781df5 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 9e31def5-70fb-450a-81a7-89352a781df5 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| aacf590b-58c4-4e59-b7d6-6f179767445 | 2/10/2023 | XLM | 14.31591165 | Customer Withdrawal |
| aacf590b-58c4-4e59-b7d6-6f179767445 | 3/10/2023 | XLM | 0.00016464 | Customer Withdrawal |
| aacf590b-58c4-4e59-b7d6-6f179767445 | 4/10/2023 | XLM | 49.31375951 | Customer Withdrawal |
| aacf590b-58c4-4e59-b7d6-6f179767445 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 58affd8c-c8b1-4661-8a72-d208be0b07cc | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 58affd8c-c8b1-4661-8a72-d208be0b07cc | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 58affd8c-c8b1-4661-8a72-d208be0b07cc | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d91589fb-f7b9-47e7-bce8-8cff5b9b4a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d91589fb-f7b9-47e7-bce8-8cff5b9b4a5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d91589fb-f7b9-47e7-bce8-8cff5b9b4a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfe42c22-ac8a-4668-86d7-f6dc3b50063 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfe42c22-ac8a-4668-86d7-f6dc3b50063 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 06e2baf6-deb4-45cf-aca8-4f5e1bb6f9b8 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06e2baf6-deb4-45cf-aca8-4f5e1bb6f9b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06e2baf6-deb4-45cf-aca8-4f5e1bb6f9b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66795016-fc6b-4480-b753-a6e63a67ba29 | 4/10/2023 | BITB | 16,066.66667000 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 66795016-fc6b-4480-b753-a6e63a67ba29 | 2/10/2023 | BITB | 16,666.66667000 | Customer Withdrawal |
| 66795016-fc6b-4480-b753-a6e63a67ba29 | 3/10/2023 | BITB | 16,666.66667000 | Customer Withdrawal |
| cd5ca206-4c24-4b5a-ad9c-6dbc46017086 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd5ca206-4c24-4b5a-ad9c-6dbc46017086 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd5ca206-4c24-4b5a-ad9c-6dbc46017086 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84ddf027-f80f-4e5f-a9fb-90cdfe4219fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84ddf027-f80f-4e5f-a9fb-90cdfe4219fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84ddf027-f80f-4e5f-a9fb-90cdfe4219fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3748f38-7b76-4b7e-a70f-f9c9ad72f1bc | 3/10/2023 | USDT | 0.04823626 | Customer Withdrawal |
| 3748f38-7b76-4b7e-a70f-f9c9ad72f1bc | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| 3748f38-7b76-4b7e-a70f-f9c9ad72f1bc | 3/10/2023 | XMR | 0.00004810 | Customer Withdrawal |
| a14d867c-2e0f-4364-968d-0e7b56c2016a | 2/10/2023 | XMR | 0.00126019 | Customer Withdrawal |
| 4020260c-5839-43e2-b3c3-baed2c03967f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4020260c-5839-43e2-b3c3-baed2c03967f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4020260c-5839-43e2-b3c3-baed2c03967f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 293cc9ee-1342-408e-940d-43e48cb7d8f2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 293cc9ee-1342-408e-940d-43e48cb7d8f2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 293cc9ee-1342-408e-940d-43e48cb7d8f2 | 2/10/2023 | ETH | 0.03310106 | Customer Withdrawal |
| 97763d68-b0f1-4969-95d7-4191b5aeedb8 | 3/10/2023 | DGB | 299.26297330 | Customer Withdrawal |
| 97763d68-b0f1-4969-95d7-4191b5aeedb8 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 470aff51-e8ae-4ca4-9dcf-869dfa593334 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 470aff51-e8ae-4ca4-9dcf-869dfa593334 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 470aff51-e8ae-4ca4-9dcf-869dfa593334 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ca62e44-c188-4f63-8612-e46d2da60501 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0ca62e44-c188-4f63-8612-e46d2da60501 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ca62e44-c188-4f63-8612-e46d2da60501 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 30bb9a50-2f0f-44a1-9e8e-80190601f488 | 3/10/2023 | USD | 0.00019471 | Customer Withdrawal |
| efb743f7-9da0-41ca-bd2d-7e2a4212cdbe | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| efb743f7-9da0-41ca-bd2d-7e2a4212cdbe | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| efb743f7-9da0-41ca-bd2d-7e2a4212cdbe | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f88f715f-83bb-4dab-9301-6a4e6268e64a | 2/10/2023 | BTC | 0.00004858 | Customer Withdrawal |
| f88f715f-83bb-4dab-9301-6a4e6268e64a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f88f715f-83bb-4dab-9301-6a4e6268e64a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcdfb31d-062d-4924-a42f-f1175afe1805 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| bcdfb31d-062d-4924-a42f-f1175afe1805 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| bcdfb31d-062d-4924-a42f-f1175afe1805 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7481a31a-c4de-4e32-a0e6-e061aee63e27 | 4/10/2023 | XLM | 49.31375951 | Customer Withdrawal |
| 7481a31a-c4de-4e32-a0e6-e061aee63e27 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 7481a31a-c4de-4e32-a0e6-e061aee63e27 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 5e50d993-9543-49f3-8b89-73baed7ee99b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e50d993-9543-49f3-8b89-73baed7ee99b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e50d993-9543-49f3-8b89-73baed7ee99b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef4e4510-f0de-431e-b065-80f6d972cc0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef4e4510-f0de-431e-b065-80f6d972cc0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef4e4510-f0de-431e-b065-80f6d972cc0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c090997-2515-4201-a43a-07c43d6e6e5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5c090997-2515-4201-a43a-07c43d6e6e5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c090997-2515-4201-a43a-07c43d6e6e5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f245cc02-d99d-441b-96c3-0390206534b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f245cc02-d99d-441b-96c3-0390206534b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7229ebb0-7279-47dc-a6cf-cf7413eb633 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 7229ebb0-7279-47dc-a6cf-cf7413eb633 | 3/10/2023 | USDT | 4.99945036 | Customer Withdrawal |
| 7229ebb0-7279-47dc-a6cf-cf7413eb633 | 2/10/2023 | USDT | 4.99945036 | Customer Withdrawal |
| 632fbd89-81e4-47ec-b70b-b34e59f24e97 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 632fbd89-81e4-47ec-b70b-b34e59f24e97 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 632fbd89-81e4-47ec-b70b-b34e59f24e97 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4b2b20be-6377-4784-8c1c-499104cc0760 | 3/10/2023 | XRP | 1.23023234 | Customer Withdrawal |
| 4b2b20be-6377-4784-8c1c-499104cc0760 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a4292f84-2ff6-4605-baed-91a1eee896eb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a4292f84-2ff6-4605-baed-91a1eee896eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a4292f84-2ff6-4605-baed-91a1eee896eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88885716-4e61-47a1-aa0a-bc980580c186 | 3/10/2023 | HBD | 5.59359789 | Customer Withdrawal |
| 88885716-4e61-47a1-aa0a-bc980580c186 | 2/10/2023 | HBD | 5.30272566 | Customer Withdrawal |
| 88885716-4e61-47a1-aa0a-bc980580c186 | 4/10/2023 | SBD | 1.32471892 | Customer Withdrawal |
| 88885716-4e61-47a1-aa0a-bc980580c186 | 3/10/2023 | HBD | 1.57989036 | Customer Withdrawal |
| c2903905-ec59-49e7-adad-4f0977faaacf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2903905-ec59-49e7-adad-4f0977faaacf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c2903905-ec59-49e7-adad-4f0977faaacf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf692454-c295-49c4-ac86-67591a123684 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| cf692454-c295-49c4-ac86-67591a123684 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| cf692454-c295-49c4-ac86-67591a123684 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 5df304a8-b5c9-4aef2-bdf7-625719f6ec02 | 3/10/2023 | NEO | 0.21291470 | Customer Withdrawal |
| 5df304a8-b5c9-4aef2-bdf7-625719f6ec02 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bc54611e-e903-446c-9cc1-add7a54c50dd | 2/10/2023 | BTC | 0.00021306 | Customer Withdrawal |
| e11ef85b-4b35-4e6d-8bb5-271af0a041b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e11ef85b-4b35-4e6d-8bb5-271af0a041b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e11ef85b-4b35-4e6d-8bb5-271af0a041b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d950941b-d5ca-449a-bbef-ccd2087155d09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d950941b-d5ca-449a-bbef-ccd2087155d09 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d950941b-d5ca-449a-bbef-ccd2087155d09 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e5ae1c0-c284-4f2b-8cc5-8a39f1ef1582 | 3/10/2023 | SLR | 268.81720430 | Customer Withdrawal |
| 4e5ae1c0-c284-4f2b-8cc5-8a39f1ef1582 | 2/10/2023 | SLR | 268.81720430 | Customer Withdrawal |
| 4e5ae1c0-c284-4f2b-8cc5-8a39f1ef1582 | 3/10/2023 | SLR | 268.81720430 | Customer Withdrawal |
| d09d24f-e3bc-4f2c-b5db-cb5fd356430e | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d09d24f-e3bc-4f2c-b5db-cb5fd356430e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d09d24f-e3bc-4f2c-b5db-cb5fd356430e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4a8d1580-fcc1-499a-a1f5-40edf1ccf8ec | 3/10/2023 | POWR | 25.93933600 | Customer Withdrawal |
| 4a8d1580-fcc1-499a-a1f5-40edf1ccf8ec | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 4a8d1580-fcc1-499a-a1f5-40edf1ccf8ec | 2/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 1cb2bc95-3044-4e74-95ff-1337809bb6b | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1cb2bc95-3044-4e74-95ff-1337809bb6b | 4/10/2023 | USDT | 1.04015427 | Customer Withdrawal |
| 4cad5b40-7d21-4122-842e-7070fd0eee02 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4cad5b40-7d21-4122-842e-7070fd0eee02 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4cad5b40-7d21-4122-842e-7070fd0eee02 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2c388cec-165b-4a31-99df-cd2d1298510e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c388cec-165b-4a31-99df-cd2d1298510e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c388cec-165b-4a31-99df-cd2d1298510e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f37020a-2c98-44f7-b5cb-40531ac8a7ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5f37020a-2c98-44f7-b5cb-40531ac8a7ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f37020a-2c98-44f7-b5cb-40531ac8a7ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89c952b9-1508-401b-ac8a-55eb3f223c4d | 2/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 89c952b9-1508-401b-ac8a-55eb3f223c4d | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 89c952b9-1508-401b-ac8a-55eb3f223c4d | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 239da00f-f5fa-46ab-a856-5385147438a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 239da00f-f5fa-46ab-a856-5385147438a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c88be195-4a31-4201-b061-a0c2efd8e492 | 2/10/2023 | STEEM | 2.32346537 | Customer Withdrawal |
| c88be195-4a31-4201-b061-a0c2efd8e492 | 3/10/2023 | STEEM | 27.30709126 | Customer Withdrawal |
| c88be195-4a31-4201-b061-a0c2efd8e492 | 3/10/2023 | HIVE | 6.71934656 | Customer Withdrawal |
| c88be195-4a31-4201-b061-a0c2efd8e492 | 4/10/2023 | STEEM | 25.30709126 | Customer Withdrawal |
| 47a5e4a4-c357-470c-a2e5-5a186c4ac167 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47a5e4a4-c357-470c-a2e5-5a186c4ac167 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47a5e4a4-c357-470c-a2e5-5a186c4ac167 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55b95c07-c792-4e0f-9bf3-f879c70abad6 | 3/10/2023 | XVG | 72.27887185 | Customer Withdrawal |
| 55b95c07-c792-4e0f-9bf3-f879c70abad6 | 3/10/2023 | LUN | 3.37060443 | Customer Withdrawal |
| 55b95c07-c792-4e0f-9bf3-f879c70abad6 | 2/10/2023 | BTC | 0.00002042 | Customer Withdrawal |
| 55b95c07-c792-4e0f-9bf3-f879c70abad6 | 3/10/2023 | STORJ | 4.67578125 | Customer Withdrawal |
| 1e59b6f7-5fa9-4797-9796-85d61be93152 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e59b6f7-5fa9-4797-9796-85d61be93152 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e59b6f7-5fa9-4797-9796-85d61be93152 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 598b8279-82f0-4b9a-ac2e-82ae750a64cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 598b8279-82f0-4b9a-ac2e-82ae750a64cd | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 598b8279-82f0-4b9a-ac2e-82ae750a64cd | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75a1d56e-9f52-4739-b713-75e700e71919 | 2/9/2023 | BTCOLD | 0.04601000 | Customer Withdrawal |
| 93ece6f2-706f-4d50-94cd-255a113c2a84 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 93ece6f2-706f-4d50-94cd-255a113c2a84 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 93ece6f2-706f-4d50-94cd-255a113c2a84 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 60f4019e-972b-4eb4-beb0-8797427508 | 2/10/2023 | BTC | 0.00006733 | Customer Withdrawal |
| 17d3a884-65d9-4685-89b2-0d6f4cc00002 | 4/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 17d3a884-65d9-4685-89b2-0d6f4cc00002 | 3/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 17d3a884-65d9-4685-89b2-0d6f4cc00002 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2c86df86-b87e-4f7f-8943-0496e9cd58fb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 2c86df86-b87e-4f7f-8943-0496e9cd58fb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2c86df86-b87e-4f7f-8943-0496e9cd58fb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c0f5e63f-877f-41c3-94bd-3d6e2a0d | 2/10/2023 | USDT | 4.99945036 | Customer Withdrawal |
| c0f5e63f-877f-41c3-94bd-3d6e2a0d | 3/10/2023 | USDT | 4.99945036 | Customer Withdrawal |
| c0f5e63f-877f-41c3-94bd-3d6e2a0d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0d00ff93-4a6b-4684-92f6-7af376947a4c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0d00ff93-4a6b-4684-92f6-7af376947a4c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0d00ff93-4a6b-4684-92f6-7af376947a4c | 4/10/2023 | DOGE | 75.75880428 | Customer Withdrawal |
| 4c6f5b48-dd5c-41a7-b5e3-6d77a1b4d69c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c6f5b48-dd5c-41a7-b5e3-6d77a1b4d69c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4c6f5b48-dd5c-41a7-b5e3-6d77a1b4d69c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8662b626-0ca6-41c9-92d1-d3d6b7aed0d | 2/10/2023 | USDT | 4.99945036 | Customer Withdrawal |
| 8662b626-0ca6-41c9-92d1-d3d6b7aed0d | 3/10/2023 | USDT | 4.99945036 | Customer Withdrawal |
| 8662b626-0ca6-41c9-92d1-d3d6b7aed0d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c7819e1c-c18a-4f3e-89f0-0f1b3e4e7327 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c7819e1c-c18a-4f3e-89f0-0f1b3e4e7327 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c7819e1c-c18a-4f3e-89f0-0f1b3e4e7327 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 46af9b93-ae95-4ef3-96db-fc7d8c9d0 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 46af9b93-ae95-4ef3-96db-fc7d8c9d0 | 4/10/2023 | XLM | 49.31375951 | Customer Withdrawal |
| 46af9b93-ae95-4ef3-96db-fc7d8c9d0 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 0d00ae4f-c7a3-4a35-ba18-0f98f6a83e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0d00ae4f-c7a3-4a35-ba18-0f98f6a83e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0d00ae4f-c7a3-4a35-ba18-0f98f6a83e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f55edfa-b358-424e-bf84-32ba0c8012 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f55edfa-b358-424e-bf84-32ba0c8012 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f55edfa-b358-424e-bf84-32ba0c8012 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 200ea500-fb1a-4c29-8edf-a6e2e5b0c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 200ea500-fb1a-4c29-8edf-a6e2e5b0c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 200ea500-fb1a-4c29-8edf-a6e2e5b0c | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 200ae500-f97c-4c29-bbd2-abfd5dc10ef9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3ba9a8a4-da88-4392-b4b8-d2cdf15a9fbd | 2/10/2023 | BTC | 0.00011648 | Customer Withdrawal |
| 7b2b3e93-1884-4109-a2ee-7a998c2b6a21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b2b3e93-1884-4109-a2ee-7a998c2b6a21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7b2b3e93-1884-4109-a2ee-7a998c2b6a21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af21f31b-97f7-447f-a5ff-65815962191a | 3/10/2023 | BTC | 0.00000770 | Customer Withdrawal |
| af21f31b-97f7-447f-a5ff-65815962191a | 3/10/2023 | EMC2 | 33.40000000 | Customer Withdrawal |
| 008f8167-3aef-4bf4-b2d2-fa9ef58989ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 008f8167-3aef-4bf4-b2d2-fa9ef58989ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48c7f3d2-8275-4c9b-bdcf-5f8ef1029585 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48c7f3d2-8275-4c9b-bdcf-5f8ef1029585 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48c7f3d2-8275-4c9b-bdcf-5f8ef1029585 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca222566-d59b-4772-8944-492f63e76a8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca222566-d59b-4772-8944-492f63e76a8d | 3/10/2023 | USDT | 0.22738043 | Customer Withdrawal |
| ca222566-d59b-4772-8944-492f63e76a8d | 3/10/2023 | BTC | 0.00022057 | Customer Withdrawal |
| 12723cbc-f91b-49f7-91e8-fd68e327bb66 | 3/10/2023 | USDT | 0.00001846 | Customer Withdrawal |
| 12723cbc-f91b-49f7-91e8-fd68e327bb66 | 3/10/2023 | IGNIS | 2.50000000 | Customer Withdrawal |
| 12723cbc-f91b-49f7-91e8-fd68e327bb66 | 3/10/2023 | EMC2 | 4.50000000 | Customer Withdrawal |
| 79ecd726-2d21-4f7b-9f60-aa44329ec515 | 2/10/2023 | LTC | 0.01143122 | Customer Withdrawal |
| 79ecd726-2d21-4f7b-9f60-aa44329ec515 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 79ecd726-2d21-4f7b-9f60-aa44329ec515 | 2/9/2023 | XRP | 9.92315617 | Customer Withdrawal |
| 79ecd726-2d21-4f7b-9f60-aa44329ec515 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d03d029f-8496-4685-95e5-a404f67529f5 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d03d029f-8496-4685-95e5-a404f67529f5 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d03d029f-8496-4685-95e5-a404f67529f5 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6f5e33fc-5675-4e9c-8338-f28410d131b1 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 3b3efb2a-5765-4028-a063-b62c0749479c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b3efb2a-5765-4028-a063-b62c0749479c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b3efb2a-5765-4028-a063-b62c0749479c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cd804234-a230-4a07-a097-2189f4ccbc02 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cd804234-a230-4a07-a097-2189f4ccbc02 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cd804234-a230-4a07-a097-2189f4ccbc02 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4da87e55-739c-4702-ab6f-82f89709b2ae | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4da87e55-739c-4702-ab6f-82f89709b2ae | 3/10/2023 | BTC | 0.00020938 | Customer Withdrawal |
| 966b6a96-c794-49cb-aeb4-6c84179222cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 966b6a96-c794-49cb-aeb4-6c84179222cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 966b6a96-c794-49cb-aeb4-6c84179222cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f7de403-535d-4e5f-930e-bb80ec8d7c7b | 3/10/2023 | BTC | 0.00000049 | Customer Withdrawal |
| 115703c3-d209-4837-9c89-0464305304e6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 115703c3-d209-4837-9c89-0464305304e6 | 3/10/2023 | ADA | 3.71170827 | Customer Withdrawal |
| 115703c3-d209-4837-9c89-0464305304e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 115703c3-d209-4837-9c89-0464305304e6 | 3/10/2023 | BTC | 0.00017731 | Customer Withdrawal |
| 65751ee8-3672-45b3-bce8-9e35343ddf57 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 65751ee8-3672-45b3-bce8-9e35343ddf57 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 65751ee8-3672-45b3-bce8-9e35343ddf57 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6e20dff0-995c-4330-828f-678e52fe8716 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e20dff0-995c-4330-828f-678e52fe8716 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e20dff0-995c-4330-828f-678e52fe8716 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f58d4cf0-8201-419f-a330-eaef2a5f1dc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f58d4cf0-8201-419f-a330-eaef2a5f1dc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f2fc805-8bbf-45cf-a5f2-5785f2f44b42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f2fc805-8bbf-45cf-a5f2-5785f2f44b42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f2fc805-8bbf-45cf-a5f2-5785f2f44b42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c5c09da-2ad9-484e-bd96-f52bc82ee2a4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3c5c09da-2ad9-484e-bd96-f52bc82ee2a4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3c5c09da-2ad9-484e-bd96-f52bc82ee2a4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 193dc2fc-d69a-4654-8e19-dfd17a2aa015 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 193dc2fc-d69a-4654-8e19-dfd17a2aa015 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 193dc2fc-d69a-4654-8e19-dfd17a2aa015 | 3/10/2023 | ETHW | 0.00002099 | Customer Withdrawal |
| 193dc2fc-d69a-4654-8e19-dfd17a2aa015 | 3/10/2023 | CVC | 53.68109165 | Customer Withdrawal |
| df592b5a-efec-4fa9-adc3-1ab74c0c0ff3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df592b5a-efec-4fa9-adc3-1ab74c0c0ff3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df592b5a-efec-4fa9-adc3-1ab74c0c0ff3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b9d2ee2-ab03-4d38-a0b5-b6dab324f8d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b9d2ee2-ab03-4d38-a0b5-b6dab324f8d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b9d2ee2-ab03-4d38-a0b5-b6dab324f8d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7a87b4b-1d87-49f7-aaaf-c2203828d580 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7a87b4b-1d87-49f7-aaaf-c2203828d580 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7a87b4b-1d87-49f7-aaaf-c2203828d580 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f952b956-526c-49c1-a93e-3ff649680567 | 3/10/2023 | BTC | 0.00001275 | Customer Withdrawal |
| 9e491796-a17c-4b4e-be62-cfb35d73d246 | 2/10/2023 | XLM | 35.34081581 | Customer Withdrawal |
| 9e491796-a17c-4b4e-be62-cfb35d73d246 | 2/10/2023 | ETHW | 0.00000068 | Customer Withdrawal |
| 458fa760-ff2e-4aa2-b0e2-68894a3478ed | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 458fa760-ff2e-4aa2-b0e2-68894a3478ed | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 458fa760-ff2e-4aa2-b0e2-68894a3478ed | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a31c6e2-c2b9-42a4-9121-2f954616d94d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0a31c6e2-c2b9-42a4-9121-2f954616d94d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0a31c6e2-c2b9-42a4-9121-2f954616d94d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c59fe450-b951-4b4e-bbd4-7e478c068c65 | 4/10/2023 | NXT | 51.08443875 | Customer Withdrawal |
| c59fe450-b951-4b4e-bbd4-7e478c068c65 | 3/10/2023 | NXT | 200.49983010 | Customer Withdrawal |
| c59fe450-b951-4b4e-bbd4-7e478c068c65 | 3/10/2023 | SYS | 20.96734012 | Customer Withdrawal |
| c59fe450-b951-4b4e-bbd4-7e478c068c65 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| c59fe450-b951-4b4e-bbd4-7e478c068c65 | 4/10/2023 | SHIFT | 13.85949945 | Customer Withdrawal |
| c59fe450-b951-4b4e-bbd4-7e478c068c65 | 4/10/2023 | IGNIS | 125.79213440 | Customer Withdrawal |
| c59fe450-b951-4b4e-bbd4-7e478c068c65 | 4/10/2023 | XCP | 2.04413732 | Customer Withdrawal |
| 59e956fe-793c-4bf7-9131-78d772b20bf5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59e956fe-793c-4bf7-9131-78d772b20bf5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59e956fe-793c-4bf7-9131-78d772b20bf5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4e08000-adce-4dca-98d1-7c1a487182f2 | 3/10/2023 | ETH | 0.00052477 | Customer Withdrawal |
| e4e08000-adce-4dca-98d1-7c1a487182f2 | 3/10/2023 | BTC | 0.00019433 | Customer Withdrawal |
| e4e08000-adce-4dca-98d1-7c1a487182f2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e4e08000-adce-4dca-98d1-7c1a487182f2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 476c229f-fe8b-4aae-a0fb-5270b88afab0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 476c229f-fe8b-4aae-a0fb-5270b88afab0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 476c229f-fe8b-4aae-a0fb-5270b88afab0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14ca466d-e29d-46c1-bb7b-71033ac3c99e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14ca466d-e29d-46c1-bb7b-71033ac3c99e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14ca466d-e29d-46c1-bb7b-71033ac3c99e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52f0a78a-bf76-4aeb-a8fe-172b7510b1db | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 52f0a78a-bf76-4aeb-a8fe-172b7510b1db | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 52f0a78a-bf76-4aeb-a8fe-172b7510b1db | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 3494b361-57be-44da-b493-42ea30c9b172 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3494b361-57be-44da-b493-42ea30c9b172 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3494b361-57be-44da-b493-42ea30c9b172 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ccce0be-bb72-4060-a8b8-bd02ff5254b8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3ccce0be-bb72-4060-a8b8-bd02ff5254b8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3ccce0be-bb72-4060-a8b8-bd02ff5254b8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 158f3bb1-54db-42b7-938e-116c5f6b973f | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 158f3bb1-54db-42b7-938e-116c5f6b973f | 2/10/2023 | XVG | 75.00000000 | Customer Withdrawal |
| 158f3bb1-54db-42b7-938e-116c5f6b973f | 2/10/2023 | NEO | 0.24300019 | Customer Withdrawal |
| 158f3bb1-54db-42b7-938e-116c5f6b973f | 2/9/2023 | BTC | 0.00010554 | Customer Withdrawal |
| 158f3bb1-54db-42b7-938e-116c5f6b973f | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 53695a8e-09ec-414f-9b16-3861a6295333 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53695a8e-09ec-414f-9b16-3861a6295333 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53695a8e-09ec-414f-9b16-3861a6295333 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4178f6f-e478-437e-9dff-25af8477f694 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4178f6f-e478-437e-9dff-25af8477f694 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4178f6f-e478-437e-9dff-25af8477f694 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a28f3eb5-b5ea-4155-8753-b75c95521f8e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a28f3eb5-b5ea-4155-8753-b75c95521f8e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a28f3eb5-b5ea-4155-8753-b75c95521f8e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 184489c2-3292-4b49-a0ea-f7ef13880f41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 184489c2-3292-4b49-a0ea-f7ef13880f41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 184489c2-3292-4b49-a0ea-f7ef13880f41 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2bb0e3a5-46a3-4275-8539-744f70d849d6 | 3/10/2023 | DTB | 0.65165233 | Customer Withdrawal |
| 2bb0e3a5-46a3-4275-8539-744f70d849d6 | 3/10/2023 | USDT | 0.00004008 | Customer Withdrawal |
| 2bb0e3a5-46a3-4275-8539-744f70d849d6 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| b607582a-cb8e-4509-b8c7-31c5af15b29f | 3/10/2023 | DOGE | 52.97132736 | Customer Withdrawal |
| b607582a-cb8e-4509-b8c7-31c5af15b29f | 3/10/2023 | USDT | 0.00180867 | Customer Withdrawal |
| f9eaf436-b053-4c2e-a9d5-564f447acf2f | 3/10/2023 | BTC | 0.00023080 | Customer Withdrawal |
| f9eaf436-b053-4c2e-a9d5-564f447acf2f | 3/10/2023 | USDT | 0.00627400 | Customer Withdrawal |
| f9eaf436-b053-4c2e-a9d5-564f447acf2f | 4/10/2023 | BTC | 0.00001835 | Customer Withdrawal |
| aaa0d45d-52a6-4b7e-aa00-05705167bcd7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aaa0d45d-52a6-4b7e-aa00-05705167bcd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aaa0d45d-52a6-4b7e-aa00-05705167bcd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27da88d1-bc3f-43ce-af76-50ebf151f87f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 27da88d1-bc3f-43ce-af76-50ebf151f87f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 27da88d1-bc3f-43ce-af76-50ebf151f87f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bf9fb476-2b77-4edf-8035-c775743a4139 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf9fb476-2b77-4edf-8035-c775743a4139 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf9fb476-2b77-4edf-8035-c775743a4139 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2977da71-e467-4053-a4f0-856c1568f5c5 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2977da71-e467-4053-a4f0-856c1568f5c5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 2977da71-e467-4053-a4f0-856c1568f5c5 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 77e4dbca-b7b7-40c8-a502-1ab8507af616 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 77e4dbca-b7b7-40c8-a502-1ab8507af616 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 77e4dbca-b7b7-40c8-a502-1ab8507af616 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 77f56256-27c2-467e-9c81-ce72e2e2957b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 77f56256-27c2-467e-9c81-ce72e2e2957b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 77f56256-27c2-467e-9c81-ce72e2e2957b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 81f905e1-581d-47c0-9e29-a510821219a4 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 81f905e1-581d-47c0-9e29-a510821219a4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 81f905e1-581d-47c0-9e29-a510821219a4 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| f64df66e-ace2-4f19-8534-b10ff090877a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f64df66e-ace2-4f19-8534-b10ff090877a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f64df66e-ace2-4f19-8534-b10ff090877a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed10f987-e2e9-4f83-98db-18f9d53eb97f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed10f987-e2e9-4f83-98db-18f9d53eb97f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed10f987-e2e9-4f83-98db-18f9d53eb97f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 074fc76c-21d4-4a91-a6d7-de6eb25343e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 074fc76c-21d4-4a91-a6d7-de6eb25343e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 074fc76c-21d4-4a91-a6d7-de6eb25343e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7cc9c037-db56-4f16-8cc4-62074c7261bb | 2/9/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 7cc9c037-db56-4f16-8cc4-62074c7261bb | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 7cc9c037-db56-4f16-8cc4-62074c7261bb | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| a4f4ec12-bcb3-4eb3-83fd-a7dc035ceccf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4f4ec12-bcb3-4eb3-83fd-a7dc035ceccf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4f4ec12-bcb3-4eb3-83fd-a7dc035ceccf | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ce429294-e755-4c27-aaca-731e58ace32c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ce429294-e755-4c27-aaca-731e58ace32c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ce429294-e755-4c27-aaca-731e58ace32c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a7738b56-6a9d-45eb-9244-e5e10496c5ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a7738b56-6a9d-45eb-9244-e5e10496c5ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a7738b56-6a9d-45eb-9244-e5e10496c5ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0a85a6d-bd82-46d8-ada9-a47a0de506ca | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| d0a85a6d-bd82-46d8-ada9-a47a0de506ca | 2/9/2023 | POWR | 26.37692125 | Customer Withdrawal |
| d0a85a6d-bd82-46d8-ada9-a47a0de506ca | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 694421f0-7de4-4848-b4c6-4b60ae01d935 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 694421f0-7de4-4848-b4c6-4b60ae01d935 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 694421f0-7de4-4848-b4c6-4b60ae01d935 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3946d203-0eae-468c-a0ad-92432c8eecd0 | 2/9/2023 | IGNIS | 29.20765988 | Customer Withdrawal |
| 3946d203-0eae-468c-a0ad-92432c8eecd0 | 2/9/2023 | BTC | 0.00015352 | Customer Withdrawal |
| 1b6f66ed-7307-4582-8750-13734fcf1a57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1b6f66ed-7307-4582-8750-13734fcf1a57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b6f66ed-7307-4582-8750-13734fcf1a57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42059895-e45c-4b82-b9b5-a9c7ea6826d8 | 2/10/2023 | MAID | 10.84968581 | Customer Withdrawal |
| 13556c0b-902a-4548-899f-7c4a2c36b925 | 3/10/2023 | ETH | 0.00276317 | Customer Withdrawal |
| 13556c0b-902a-4548-899f-7c4a2c36b925 | 3/10/2023 | NEO | 0.07739594 | Customer Withdrawal |
| 13556c0b-902a-4548-899f-7c4a2c36b925 | 4/10/2023 | ETHW | 0.01359087 | Customer Withdrawal |
| 13556c0b-902a-4548-899f-7c4a2c36b925 | 4/10/2023 | NEO | 0.03356778 | Customer Withdrawal |
| 13556c0b-902a-4548-899f-7c4a2c36b925 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b050b4f8-1010-4896-9261-d65d539dece3 | 3/10/2023 | USDT | 0.00467650 | Customer Withdrawal |
| b050b4f8-1010-4896-9261-d65d539dece3 | 3/10/2023 | ADA | 10.44833192 | Customer Withdrawal |
| b050b4f8-1010-4896-9261-d65d539dece3 | 3/10/2023 | BTC | 0.00000056 | Customer Withdrawal |
| b050b4f8-1010-4896-9261-d65d539dece3 | 3/10/2023 | ETHW | 0.00000859 | Customer Withdrawal |
| b050b4f8-1010-4896-9261-d65d539dece3 | 3/10/2023 | LTC | 0.00000546 | Customer Withdrawal |
| b050b4f8-1010-4896-9261-d65d539dece3 | 3/10/2023 | ETH | 0.00000859 | Customer Withdrawal |
| 746cd9dd-a0f0-4ab7-8a65-ccbae5911194 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 746cd9dd-a0f0-4ab7-8a65-ccbae5911194 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 746cd9dd-a0f0-4ab7-8a65-ccbae5911194 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 026c4e8a-924f-4c52-a049-748e0d742be4 | 3/10/2023 | BTC | 0.00011729 | Customer Withdrawal |
| 026c4e8a-924f-4c52-a049-748e0d742be4 | 3/10/2023 | USDT | 0.00186106 | Customer Withdrawal |
| 7c24a49c-d004-4a7e-85af-82fac184d7eb | 2/9/2023 | SC | 12.30218933 | Customer Withdrawal |
| 332405ec-286a-47ad-b12f-af620f43aebf | 3/10/2023 | BTC | 0.00000339 | Customer Withdrawal |
| 332405ec-286a-47ad-b12f-af620f43aebf | 3/10/2023 | USDT | 0.00015135 | Customer Withdrawal |
| 332405ec-286a-47ad-b12f-af620f43aebf | 3/10/2023 | XRP | 0.16571695 | Customer Withdrawal |
| 332405ec-286a-47ad-b12f-af620f43aebf | 3/10/2023 | LTC | 0.01388153 | Customer Withdrawal |
| 32d9687d-94ce-4aff-8332-bb1e9721901b | 2/10/2023 | BTC | 0.00021152 | Customer Withdrawal |
| b85bd705-c2d6-495d-9f62-0e80f3f8b658 | 4/10/2023 | ADA | 4.91634779 | Customer Withdrawal |
| b85bd705-c2d6-495d-9f62-0e80f3f8b658 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b85bd705-c2d6-495d-9f62-0e80f3f8b658 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b85bd705-c2d6-495d-9f62-0e80f3f8b658 | 4/10/2023 | XLM | 30.76534700 | Customer Withdrawal |
| fce06e30-b605-4c50-a48a-7110b47b9150 | 2/10/2023 | BTC | 0.00019813 | Customer Withdrawal |
| 69f2dbaa-39ba-4530-99c7-4e7cd3df591a | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 69f2dbaa-39ba-4530-99c7-4e7cd3df591a | 3/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 69f2dbaa-39ba-4530-99c7-4e7cd3df591a | 4/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 1079116a-f705-4acd-a2bb-705e23b8c831 | 3/10/2023 | XRP | 2.03540647 | Customer Withdrawal |
| 1079116a-f705-4acd-a2bb-705e23b8c831 | 3/10/2023 | ETHW | 0.00000046 | Customer Withdrawal |
| 1079116a-f705-4acd-a2bb-705e23b8c831 | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3392aa0b-6efd-4c1e-b0b9-909ebae4f96a | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 3392aa0b-6efd-4c1e-b0b9-909ebae4f96a | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 3392aa0b-6efd-4c1e-b0b9-909ebae4f96a | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 68dba7f2-8465-490f-83ef-527c5eaac730 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 68dba7f2-8465-490f-83ef-527c5eaac730 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68dba7f2-8465-490f-83ef-527c5eaac730 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae9e8eb3-a9ae-4f3c-bec5-0cb74d274b2a | 3/10/2023 | ETH | 0.00118947 | Customer Withdrawal |
| ae9e8eb3-a9ae-4f3c-bec5-0cb74d274b2a | 3/10/2023 | ETHW | 0.00803962 | Customer Withdrawal |
| ae9e8eb3-a9ae-4f3c-bec5-0cb74d274b2a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d817a7c2-d21d-43ad-8f96-c29e489eb311 | 2/10/2023 | BTC | 0.00021239 | Customer Withdrawal |
| 85b428c5-316e-4a05-9af0-c1e144d3bee8 | 4/10/2023 | XDN | 7,166.53875000 | Customer Withdrawal |
| 85b428c5-316e-4a05-9af0-c1e144d3bee8 | 4/10/2023 | ETC | 0.08157546 | Customer Withdrawal |
| 85b428c5-316e-4a05-9af0-c1e144d3bee8 | 4/10/2023 | BTC | 0.00004798 | Customer Withdrawal |
| 85b428c5-316e-4a05-9af0-c1e144d3bee8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85b428c5-316e-4a05-9af0-c1e144d3bee8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96c9c03b-aa25-4b48-9a86-c0cefa4c72cf | 2/10/2023 | XVG | 1,100.13045000 | Customer Withdrawal |
| f4e90b8a-28a3-4b4b-aa84-09a74ac43bee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4e90b8a-28a3-4b4b-aa84-09a74ac43bee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 568c8a96-82d8-4e1a-8cf6-a65472a9ae98 | 3/10/2023 | BTC | 0.00000402 | Customer Withdrawal |
| c3cdc5b9-8c04-48d0-85fa-21bee121071d | 2/10/2023 | DASH | 0.01616254 | Customer Withdrawal |
| a8602250-673d-4584-b5ea-5c9a53bd73ec | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a8602250-673d-4584-b5ea-5c9a53bd73ec | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| a8602250-673d-4584-b5ea-5c9a53bd73ec | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0eec6035-cfaf-48da-8cfe-91c6509f1e68 | 3/10/2023 | ETH | 0.00106346 | Customer Withdrawal |
| 0eec6035-cfaf-48da-8cfe-91c6509f1e68 | 3/10/2023 | XLM | 42.66711230 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0eec6035-cfaf-48da-8cfe-91c6509f1e68 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 0eec6035-cfaf-48da-8cfe-91c6509f1e68 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 956f440c-4b5f-4ad1-bbf1-173900c77c12 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 956f440c-4b5f-4ad1-bbf1-173900c77c12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 956f440c-4b5f-4ad1-bbf1-173900c77c12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 826f6045-461a-4dca-b461-99ec256fb756 | 2/10/2023 | XDN | 3.95135733 | Customer Withdrawal |
| 826f6045-461a-4dca-b461-99ec256fb756 | 2/10/2023 | DOGE | 34.93302416 | Customer Withdrawal |
| b4b5f184-3fdf-493c-b3d3-83073361486a | 3/10/2023 | BAT | 21.13585038 | Customer Withdrawal |
| b4b5f184-3fdf-493c-b3d3-83073361486a | 3/10/2023 | BAT | 17.28751659 | Customer Withdrawal |
| b4b5f184-3fdf-493c-b3d3-83073361486a | 4/10/2023 | BAT | 19.10643640 | Customer Withdrawal |
| 7b7fbcf6-4fa7-4c61-b575-3625845ecd2a | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 7b7fbcf6-4fa7-4c61-b575-3625845ecd2a | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 7b7fbcf6-4fa7-4c61-b575-3625845ecd2a | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 53241070-c524-44d7-a3b1-af26a3c4741f | 3/10/2023 | DGB | 442.73348250 | Customer Withdrawal |
| 53241070-c524-44d7-a3b1-af26a3c4741f | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 003e08fe-eaeb-45d9-ab77-810c5bc82fc | 2/10/2023 | XCP | 2.99523748 | Customer Withdrawal |
| 4f01acb9-f8b5-46e2-bab0-4de8925 1ca35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f01acb9-f8b5-46e2-bab0-4de8925 1ca35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f01acb9-f8b5-46e2-bab0-4de8925 1ca35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 626fa0cc-46c3-4e34-92fc-04a907e3f584 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 626fa0cc-46c3-4e34-92fc-04a907e3f584 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 626fa0cc-46c3-4e34-92fc-04a907e3f584 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 37e41480-d1eb-4517-aab5-516683904cb3 | 3/10/2023 | SC | 1,352.46830000 | Customer Withdrawal |
| 37e41480-d1eb-4517-aab5-516683904cb3 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 762b3233-5433-4ca4-a4ec-1939458 1d789 | 3/10/2023 | DOGE | 56.00000000 | Customer Withdrawal |
| 13effa1e-53c9-4da9-bc4b-2ab18c6e2300 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 13effa1e-53c9-4da9-bc4b-2ab18c6e2300 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 775dce2b-1bae-476e-b5d0-f57ff6f1262 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 775dce2b-1bae-476e-b5d0-f57ff6f1262 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 775dce2b-1bae-476e-b5d0-f57ff6f1262 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ef88a73e-bdae-42ae-8b90-1b3cef8323a2 | 3/10/2023 | BTC | 0.00023091 | Customer Withdrawal |
| ef88a73e-bdae-42ae-8b90-1b3cef8323a2 | 3/10/2023 | USDT | 0.00397051 | Customer Withdrawal |
| ef88a73e-bdae-42ae-8b90-1b3cef8323a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b40bf831-6856-45c9-bac4-5d0b211f676d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b40bf831-6856-45c9-bac4-5d0b211f676d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b40bf831-6856-45c9-bac4-5d0b211f676d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71a39816-fe9b-42f5-be11-7e41f974c4bb | 3/10/2023 | BTC | 0.00000000 | Customer Withdrawal |
| 3e0de8af-df35-48e1-9d4d-2a4bf1652a24 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3e0de8af-df35-48e1-9d4d-2a4bf1652a24 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3e0de8af-df35-48e1-9d4d-2a4bf1652a24 | 3/10/2023 | ETH | 0.00328888 | Customer Withdrawal |
| 73f79564-b321-477d-b75d-e3d653246506 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 73f79564-b321-477d-b75d-e3d653246506 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e1ae773-fd31-4f86-a426-7384b9f6d2fe | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 3e1ae773-fd31-4f86-a426-7384b9f6d2fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e1ae773-fd31-4f86-a426-7384b9f6d2fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7251db-ee42-4c93-be78-7e793f13ddd0 | 3/10/2023 | XVG | 191.21784700 | Customer Withdrawal |
| e7251db-ee42-4c93-be78-7e793f13ddd0 | 2/10/2023 | XVG | 1,472.86472100 | Customer Withdrawal |
| 7c4be541-abaa-41c6-967e-136cee203c23 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c4be541-abaa-41c6-967e-136cee203c23 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c4be541-abaa-41c6-967e-136cee203c23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4222ca7a-5dfb-4e78-8a01-5fdd373dc177 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4222ca7a-5dfb-4e78-8a01-5fdd373dc177 | 3/10/2023 | BTC | 0.00019554 | Customer Withdrawal |
| 699994a3-8d08-43a6-bb76-eaddc6647ec | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 699994a3-8d08-43a6-bb76-eaddc6647ec | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 699994a3-8d08-43a6-bb76-eaddc6647ec | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 7ac21f25-22d9-41d2-8efe-6f5af9462610 | 4/10/2023 | ADA | 15.94676932 | Customer Withdrawal |
| 7ac21f25-22d9-41d2-8efe-6f5af9462610 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 7ac21f25-22d9-41d2-8efe-6f5af9462610 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7a731548-281d-4b5c-8e7b-1244dded14e0 | 4/10/2023 | XRP | 9.02429679 | Customer Withdrawal |
| 7a731548-281d-4b5c-8e7b-1244dded14e0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7a731548-281d-4b5c-8e7b-1244dded14e0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| de27cc77-dd91-43e1-add0-e31ed3458614 | 4/10/2023 | ETH | 0.00048034 | Customer Withdrawal |
| de27cc77-dd91-43e1-add0-e31ed3458614 | 4/10/2023 | ETC | 0.20430525 | Customer Withdrawal |
| de27cc77-dd91-43e1-add0-e31ed3458614 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| de27cc77-dd91-43e1-add0-e31ed3458614 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9987dd95-e784-4622-9bb6-aef6a12994f | 2/10/2023 | XLM | 10.22555443 | Customer Withdrawal |
| a4798cd4-3090-4437-b895-14acc2537a68 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4798cd4-3090-4437-b895-14acc2537a68 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4798cd4-3090-4437-b895-14acc2537a68 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b92ed800-cc95-401a-b037-43dcfc1d5fe2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b92ed800-cc95-401a-b037-43dcfc1d5fe2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b92ed800-cc95-401a-b037-43dcfc1d5fe2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61b96966-5c40-4bb8-a0a6-7790622e24a7 | 3/10/2023 | ETHW | 0.00000538 | Customer Withdrawal |
| 61b96966-5c40-4bb8-a0a6-7790622e24a7 | 3/10/2023 | ETH | 0.00000538 | Customer Withdrawal |
| 8d829765-4ff4-41a9-9244-c455a0b38f27 | 3/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 8d829765-4ff4-41a9-9244-c455a0b38f27 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 8d829765-4ff4-41a9-9244-c455a0b38f27 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 715c50e8-8939-4e87-9fb8-2109567c78b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 715c50e8-8939-4e87-9fb8-2109567c78b | 3/10/2023 | BTC | 0.00023078 | Customer Withdrawal |
| 715c50e8-8939-4e87-9fb8-2109567c78b | 3/10/2023 | USDT | 0.00668496 | Customer Withdrawal |
| 9a139d47-4c5e-4cc8-a67c-dd89a89f5f7b | 3/10/2023 | XVG | 255.86364930 | Customer Withdrawal |
| 9a139d47-4c5e-4cc8-a67c-dd89a89f5f7b | 3/10/2023 | BTC | 0.00000354 | Customer Withdrawal |
| 7ec7edaf-316a-416a-81ff-27aad9dede41 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 7ec7edaf-316a-416a-81ff-27aad9dede41 | 3/10/2023 | TRX | 62.84864573 | Customer Withdrawal |
| 63182571-d5c1-40d8-8348-99442878ec6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63182571-d5c1-40d8-8348-99442878ec6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63182571-d5c1-40d8-8348-99442878ec6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ccd0801-fe06-4d3f-b0c9-b46559a07316 | 3/10/2023 | ETHW | 0.00000098 | Customer Withdrawal |
| 8ccd0801-fe06-4d3f-b0c9-b46559a07316 | 3/10/2023 | ETH | 0.00000098 | Customer Withdrawal |
| b59a2edc-0134-4a68-8e14-1e7d7a8446d | 3/10/2023 | DOGE | 20.00000000 | Customer Withdrawal |
| d1a8e167-a107-4449-9394-146bb2cb0041 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| d1a8e167-a107-4449-9394-146bb2cb0041 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| d1a8e167-a107-4449-9394-146bb2cb0041 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| a373f6b8-ab50-4ee7-bf7f-7b67f1704fc4 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| a373f6b8-ab50-4ee7-bf7f-7b67f1704fc4 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| 980fb5f9-817f-4115-bbc7-ac087d42de7a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 980fb5f9-817f-4115-bbc7-ac087d42de7a | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 980fb5f9-817f-4115-bbc7-ac087d42de7a | 3/10/2023 | POWR | 14.64700605 | Customer Withdrawal |
| 980fb5f9-817f-4115-bbc7-ac087d42de7a | 3/10/2023 | XRP | 6.52393170 | Customer Withdrawal |
| ceb652f9-458d-48ba-ad09-899468246846 | 3/10/2023 | USDT | 0.10254546 | Customer Withdrawal |
| 9287e6aa-5afb-4668-976f-b49b8d3d8f82 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 9287e6aa-5afb-4668-976f-b49b8d3d8f82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9287e6aa-5afb-4668-976f-b49b8d3d8f82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6968215-7425-45aa-ae6c-8e6dc0c0b763 | 3/10/2023 | BTC | 0.00005116 | Customer Withdrawal |
| e6968215-7425-45aa-ae6c-8e6dc0c0b763 | 3/10/2023 | XVG | 1,355.32631800 | Customer Withdrawal |
| e6968215-7425-45aa-ae6c-8e6dc0c0b763 | 4/10/2023 | DOGE | 0.00000010 | Customer Withdrawal |
| e6968215-7425-45aa-ae6c-8e6dc0c0b763 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e6968215-7425-45aa-ae6c-8e6dc0c0b763 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3cf42956-9350-4ec3-8ac2-04b45a179b | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 3cf42956-9350-4ec3-8ac2-04b45a179b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3cf42956-9350-4ec3-8ac2-04b45a179b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ae38855-3880-4f57-b8c5-bb15d495e20 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae38855-3880-4f57-b8c5-bb15d495e20 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| ae38855-3880-4f57-b8c5-bb15d495e20 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 705a35b3-5501-406c-a1a2-a1953c3c418 | 2/10/2023 | SC | 5.00000000 | Customer Withdrawal |
| 705a35b3-5501-406c-a1a2-a1953c3c418 | 2/10/2023 | SC | 0.00021098 | Customer Withdrawal |
| 3fb0e378-3466-4396-8433-eb0b1d3064a8 | 4/10/2023 | XEM | 118.61174610 | Customer Withdrawal |
| 3fb0e378-3466-4396-8433-eb0b1d3064a8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3fb0e378-3466-4396-8433-eb0b1d3064a8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4581fd36-96cf-44e1-b963-0306b8343db1 | 3/10/2023 | XEM | 118.61174610 | Customer Withdrawal |
| 4581fd36-96cf-44e1-b963-0306b8343db1 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 4581fd36-96cf-44e1-b963-0306b8343db1 | 4/10/2023 | BLK | 340.85350330 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4581fd36-96cf-44e1-b963-0306b8343db1 | 3/10/2023 | BLK | 42.68947330 | Customer Withdrawal |
| a029a158-2bc8-4dcf-9749-158e24c26ec5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a029a158-2bc8-4dcf-9749-158e24c26ec5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a029a158-2bc8-4dcf-9749-158e24c26ec5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2169a4e1-91e4-4550-8b58-c3b439ee766c | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 2169a4e1-91e4-4550-8b58-c3b439ee766c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2169a4e1-91e4-4550-8b58-c3b439ee766c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f6d54a5-113a-4bf3-bb74-ddfa7ac47b10 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f6d54a5-113a-4bf3-bb74-ddfa7ac47b10 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f6d54a5-113a-4bf3-bb74-ddfa7ac47b10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02c87429-9cd9-4d45-a56a-d369820ffb5e | 4/10/2023 | ADA | 15.94676932 | Customer Withdrawal |
| 02c87429-9cd9-4d45-a56a-d369820ffb5e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4cc364eb-0ff4-49fe-a331-7a90f6aaa098 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cc364eb-0ff4-49fe-a331-7a90f6aaa098 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 4cc364eb-0ff4-49fe-a331-7a90f6aaa098 | 3/10/2023 | XLM | 39.93613004 | Customer Withdrawal |
| 4cc364eb-0ff4-49fe-a331-7a90f6aaa098 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6668fbf-93a9-48ff-8445-bf169713cf8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6668fbf-93a9-48ff-8445-bf169713cf8a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6668fbf-93a9-48ff-8445-bf169713cf8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d13913a-f271-4962-8099-f14c18de1e7f | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 9d13913a-f271-4962-8099-f14c18de1e7f | 3/10/2023 | BTC | 0.00006018 | Customer Withdrawal |
| 9d13913a-f271-4962-8099-f14c18de1e7f | 3/10/2023 | STRAX | 10.42261682 | Customer Withdrawal |
| 3aba5b3d-f35a-44f2-8c97-8a3833c23237 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3aba5b3d-f35a-44f2-8c97-8a3833c23237 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3aba5b3d-f35a-44f2-8c97-8a3833c23237 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6bff1642-48d8-4659-b9a2-e4c8560f2bec | 3/10/2023 | BTC | 0.00005525 | Customer Withdrawal |
| 6bff1642-48d8-4659-b9a2-e4c8560f2bec | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 26891042-fbe2-493f-85ec-aef206cf5551 | 3/10/2023 | ETC | 0.27654038 | Customer Withdrawal |
| 26891042-fbe2-493f-85ec-aef206cf5551 | 4/10/2023 | ETC | 0.20900010 | Customer Withdrawal |
| 26891042-fbe2-493f-85ec-aef206cf5551 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 9d140144-5114-4301-b54e-9e7743bab0d0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9d140144-5114-4301-b54e-9e7743bab0d0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9d140144-5114-4301-b54e-9e7743bab0d0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f247e448-18f4-4652-9ec4-68f1cc966b82 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f247e448-18f4-4652-9ec4-68f1cc966b82 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8734a196-c5af-4e23-bb81-04d68f660cf4 | 3/10/2023 | ETC | 0.27654038 | Customer Withdrawal |
| 8734a196-c5af-4e23-bb81-04d68f660cf4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8734a196-c5af-4e23-bb81-04d68f660cf4 | 2/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 86095c68-0d81-4c5f-9e03-aef95a50a79a | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 86095c68-0d81-4c5f-9e03-aef95a50a79a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86095c68-0d81-4c5f-9e03-aef95a50a79a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25f103dd-ab05-47f6-be05-e7bb3232acf3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25f103dd-ab05-47f6-be05-e7bb3232acf3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25f103dd-ab05-47f6-be05-e7bb3232acf3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea0b1641-3c50-432e-aed2-1e831920c8b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ea0b1641-3c50-432e-aed2-1e831920c8b6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ea0b1641-3c50-432e-aed2-1e831920c8b6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 89a0c5f1-2e34-4499-abc2-1e831920c8b6 | 3/10/2023 | STORJ | 12.26115461 | Customer Withdrawal |
| 89a0 1ecd-b388-4cee-9b75-069a0f4c3dc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 89a0 1ecd-b388-4cee-9b75-069a0f4c3dc | 4/10/2023 | NAV | 23.21639718 | Customer Withdrawal |
| 89a0 1ecd-b388-4cee-9b75-069a0f4c3dc | 3/10/2023 | IGNIS | 12.30000000 | Customer Withdrawal |
| 05af1aa-bba-4464-afd-6408aefa9a029 | 3/10/2023 | POT | 38.16545499 | Customer Withdrawal |
| 05af1aa-bba-4464-afd-6408aefa9a029 | 3/10/2023 | POT | 0.00022083 | Customer Withdrawal |
| 50daf1aa-f0ba-4464-afd-6408aefa9a029 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77723fbc-e99a-4193-a35b-49da4126e0c3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 77723fbc-e99a-4193-a35b-49da4126e0c3 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77723fbc-e99a-4193-a35b-49da4126e0c3 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 53522544-f3de-4081-90d2-f4ebceccfb07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 53522544-f3de-4081-90d2-f4ebceccfb07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53522544-f3de-4081-90d2-f4ebceccfb07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0724aa92-46cd-4832-a750-3f4f4f4f2391 | 3/10/2023 | DGB | 442.73348250 | Customer Withdrawal |
| 0724aa92-46cd-4832-a750-3f4f4f4f2391 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 0724aa92-46cd-4832-a750-3f4f4f4f2391 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| a4aebd44-ced3-4d8d-b214-8a509972323 | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| a4aebd44-ced3-4d8d-b214-8a509972323 | 3/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a4aebd44-ced3-4d8d-b214-8a509972323 | 2/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 14c0098b-cdc4-4b72-9b8e-0a27953b1223 | 4/10/2023 | BTC | 0.00023013 | Customer Withdrawal |
| 14c0098b-cdc4-4b72-9b8e-0a27953b1223 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 14c0098b-cdc4-4b72-9b8e-0a27953b1223 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac55ab7e-0e46-4b21-a833-0b26dea517c | 4/10/2023 | ADA | 15.94676932 | Customer Withdrawal |
| ac55ab7e-0e46-4b21-a833-0b26dea517c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ac55ab7e-0e46-4b21-a833-0b26dea517c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 00954947-7736-4ed6-933b-e83610db1d2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00954947-7736-4ed6-933b-e83610db1d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00954947-7736-4ed6-933b-e83610db1d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce703b89-8324-412c-ae1f-3a455a4dd76 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce703b89-8324-412c-ae1f-3a455a4dd76 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce703b89-8324-412c-ae1f-3a455a4dd76 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b2c49ce-6ae6-4f5c-8a4d-5c0fb8d5bb5 | 4/10/2023 | ADA | 15.94676932 | Customer Withdrawal |
| 1b2c49ce-6ae6-4f5c-8a4d-5c0fb8d5bb5 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1b2c49ce-6ae6-4f5c-8a4d-5c0fb8d5bb5 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3c50c9f2-0c8a-4fa3-bb5f-73292133450b | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 3c50c9f2-0c8a-4fa3-bb5f-73292133450b | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 3c50c9f2-0c8a-4fa3-bb5f-73292133450b | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| a45e9e01-f5d3-43e4-91a1-ff1481ec93a | 4/10/2023 | PRO | 11.61440186 | Customer Withdrawal |
| a45e9e01-f5d3-43e4-91a1-ff1481ec93a | 3/10/2023 | PRO | 10.98092371 | Customer Withdrawal |
| a45e9e01-f5d3-43e4-91a1-ff1481ec93a | 2/10/2023 | PRO | 10.38097473 | Customer Withdrawal |
| 17717764-8402-4560-88a1-fff1ec2e18dd | 3/10/2023 | ETHW | 0.00000538 | Customer Withdrawal |
| 17717764-8402-4560-88a1-fff1ec2e18dd | 3/10/2023 | ETH | 0.00000538 | Customer Withdrawal |
| 17717764-8402-4560-88a1-fff1ec2e18dd | 4/10/2023 | DGB | 407.98173310 | Customer Withdrawal |
| 17717764-8402-4560-88a1-fff1ec2e18dd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 17717764-8402-4560-88a1-fff1ec2e18dd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 17717764-8402-4560-88a1-fff1ec2e18dd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 04c8c1bd-7d5c-4c65-bf56-af8cd2a4c6f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04c8c1bd-7d5c-4c65-bf56-af8cd2a4c6f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 04c8c1bd-7d5c-4c65-bf56-af8cd2a4c6f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d12f62a8-df84-4ee6-808d-dd1ab1e4fa58 | 3/10/2023 | GRS | 12.80349607 | Customer Withdrawal |
| d12f62a8-df84-4ee6-808d-dd1ab1e4fa58 | 2/10/2023 | GRS | 13.34317511 | Customer Withdrawal |
| d12f62a8-df84-4ee6-808d-dd1ab1e4fa58 | 4/10/2023 | GRS | 10.60097365 | Customer Withdrawal |
| 12f8dbd9-a7b7-4d3e-8e36-a65a74f84c4 | 3/10/2023 | LTC | 0.14406795 | Customer Withdrawal |
| 12f8dbd9-a7b7-4d3e-8e36-a65a74f84c4 | 4/10/2023 | LTC | 0.05263983 | Customer Withdrawal |
| 12f8dbd9-a7b7-4d3e-8e36-a65a74f84c4 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 8f9e11e4-3f06-4cb1-a1f8-cc0a8f8e3d33 | 3/10/2023 | XMR | 0.03245184 | Customer Withdrawal |
| 8f9e11e4-3f06-4cb1-a1f8-cc0a8f8e3d33 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 8f9e11e4-3f06-4cb1-a1f8-cc0a8f8e3d33 | 2/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 37be445a-3e1f-4f8e-a47e-548eca9dcfac2 | 2/9/2023 | XLM | 55.68215681 | Customer Withdrawal |
| 37be445a-3e1f-4f8e-a47e-548eca9dcfac2 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 544a0c46-4bf4-4b8a-97f8-3d449e42fa5c | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 544a0c46-4bf4-4b8a-97f8-3d449e42fa5c | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 544a0c46-4bf4-4b8a-97f8-3d449e42fa5c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 544a0c46-4bf4-4b8a-97f8-3d449e42fa5c | 2/10/2023 | XRP | 13.04898018 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b629ddab-4002-42f5-a61a-3e8b4f56c84b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b629ddab-4002-42f5-a61a-3e8b4f56c84b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 72833496-fbf7-4b04-b2af-58462891dc41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72833496-fbf7-4b04-b2af-58462891dc41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 72833496-fbf7-4b04-b2af-58462891dc41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71be189d-b3e3-4045-a87c-ec5668313c3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71be189d-b3e3-4045-a87c-ec5668313c3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71be189d-b3e3-4045-a87c-ec5668313c3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f10680c-8afa-41c5-9427-111fe02e020e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3f10680c-8afa-41c5-9427-111fe02e020e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3f10680c-8afa-41c5-9427-111fe02e020e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1eed8d50-963a-45bb-8081-ea00b2d22e91 | 2/10/2023 | LTC | 0.02109255 | Customer Withdrawal |
| b6f87978-c4d2-46ce-9c9d-ac1fe04dc00f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6f87978-c4d2-46ce-9c9d-ac1fe04dc00f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6f87978-c4d2-46ce-9c9d-ac1fe04dc00f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14b0b02d-b37b-47a9-9685-1be87a266c73 | 2/10/2023 | FUN | 704.22535210 | Customer Withdrawal |
| 14b0b02d-b37b-47a9-9685-1be87a266c73 | 3/10/2023 | FUN | 724.63768120 | Customer Withdrawal |
| 14b0b02d-b37b-47a9-9685-1be87a266c73 | 4/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 0a353887-42c6-48ca-9835-f5830900d31e | 2/10/2023 | ETH | 0.00082212 | Customer Withdrawal |
| 0a353887-42c6-48ca-9835-f5830900d31e | 2/9/2023 | ETHW | 0.00457121 | Customer Withdrawal |
| ccc094be-3cb3-4fbf-b67c-bf94686da36d | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| ccc094be-3cb3-4fbf-b67c-bf94686da36d | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| ccc094be-3cb3-4fbf-b67c-bf94686da36d | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 9c58b0a5-8fa3-4be1-9bc4-52670af83b3c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c58b0a5-8fa3-4be1-9bc4-52670af83b3c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c58b0a5-8fa3-4be1-9bc4-52670af83b3c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7e43d20-ede3-4844-b529-8bc2dc65d537 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f7e43d20-ede3-4844-b529-8bc2dc65d537 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7e43d20-ede3-4844-b529-8bc2dc65d537 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 35e926f2-2fc9-42af-93f1-a3a7e7e551b2 | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 35e926f2-2fc9-42af-93f1-a3a7e7e551b2 | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 35e926f2-2fc9-42af-93f1-a3a7e7e551b2 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 3afe547c-b6ea-4ce7-b22c-5af2a9fd95fa | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 3afe547c-b6ea-4ce7-b22c-5af2a9fd95fa | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 3afe547c-b6ea-4ce7-b22c-5af2a9fd95fa | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 5ad9b380-1a6c-4a85-9122-b970ec6a000e | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 5ad9b380-1a6c-4a85-9122-b970ec6a000e | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| 5ad9b380-1a6c-4a85-9122-b970ec6a000e | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| ebed0e80-7910-415a-84b5-08f0bfce360b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ebed0e80-7910-415a-84b5-08f0bfce360b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ebed0e80-7910-415a-84b5-08f0bfce360b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1a3e25b-7c42-4a26-87ad-1cf48e11d043 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d1a3e25b-7c42-4a26-87ad-1cf48e11d043 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1a3e25b-7c42-4a26-87ad-1cf48e11d043 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c5b55aa-b0b6-42c5-b4f3-3cb401293cd4 | 3/10/2023 | BCHA | 0.00015208 | Customer Withdrawal |
| 7c5b55aa-b0b6-42c5-b4f3-3cb401293cd4 | 3/10/2023 | BTC | 0.00015290 | Customer Withdrawal |
| 7c5b55aa-b0b6-42c5-b4f3-3cb401293cd4 | 3/10/2023 | BCH | 0.00015208 | Customer Withdrawal |
| 7c5b55aa-b0b6-42c5-b4f3-3cb401293cd4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ea0b9b3-c448-46dd-bcdb-fc978a5956ca | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1ea0b9b3-c448-46dd-bcdb-fc978a5956ca | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1ea0b9b3-c448-46dd-bcdb-fc978a5956ca | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 564e7779-4b9a-4bcb-acc6-aac6f9e8bfa0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 564e7779-4b9a-4bcb-acc6-aac6f9e8bfa0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 564e7779-4b9a-4bcb-acc6-aac6f9e8bfa0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31a16073-11c1-496a-88ee-e17387e36cec | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 31a16073-11c1-496a-88ee-e17387e36cec | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 31a16073-11c1-496a-88ee-e17387e36cec | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ab2df2fa-a1ba-45a7-ae12-c9ab7376193e | 3/10/2023 | XRP | 9.04343630 | Customer Withdrawal |
| ab2df2fa-a1ba-45a7-ae12-c9ab7376193e | 4/10/2023 | OMG | 0.34636831 | Customer Withdrawal |
| ab2df2fa-a1ba-45a7-ae12-c9ab7376193e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ab2df2fa-a1ba-45a7-ae12-c9ab7376193e | 3/10/2023 | ETH | 0.00101569 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ab2df2fa-a1ba-45a7-ae12-c9ab7376193e | 4/10/2023 | XRP | 8.97458171 | Customer Withdrawal |
| d9ea618a-d56f-48d3-8cbe-44d25c451090 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9ea618a-d56f-48d3-8cbe-44d25c451090 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9ea618a-d56f-48d3-8cbe-44d25c451090 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d85009d2-85eb-45b7-baeb-b8d57d3d6651 | 2/10/2023 | XVG | 706.99153630 | Customer Withdrawal |
| d85009d2-85eb-45b7-baeb-b8d57d3d6651 | 2/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 6c0325b7-01c7-47c0-9c13-cfa9a444d453 | 3/10/2023 | ETH | 0.00001278 | Customer Withdrawal |
| 6c0325b7-01c7-47c0-9c13-cfa9a444d453 | 3/10/2023 | ETHW | 0.00001278 | Customer Withdrawal |
| 87f501a7-6e4f-4d20-b75d-9fae526820e8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87f501a7-6e4f-4d20-b75d-9fae526820e8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 87f501a7-6e4f-4d20-b75d-9fae526820e8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bdcc96c7-f483-4814-8b2d-e0eb54eceb7b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bdcc96c7-f483-4814-8b2d-e0eb54eceb7b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bdcc96c7-f483-4814-8b2d-e0eb54eceb7b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 00c81e4c-e2a2-416f-9a8b-78b32bd16d08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00c81e4c-e2a2-416f-9a8b-78b32bd16d08 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 00c81e4c-e2a2-416f-9a8b-78b32bd16d08 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0d45d35-409c-4817-8c2c-05703d9c6d3d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0d45d35-409c-4817-8c2c-05703d9c6d3d | 3/10/2023 | BTC | 0.00011490 | Customer Withdrawal |
| f405f68c-deae-4db8-bceb-122ee8ea8621 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f405f68c-deae-4db8-bceb-122ee8ea8621 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| f405f68c-deae-4db8-bceb-122ee8ea8621 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 19c97c66-0f33-4265-87ad-ac883dcdf704 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 19c97c66-0f33-4265-87ad-ac883dcdf704 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 19c97c66-0f33-4265-87ad-ac883dcdf704 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 22566cc0-c388-475b-85af-83ad8daf42a2 | 3/10/2023 | LTC | 0.00009560 | Customer Withdrawal |
| 22566cc0-c388-475b-85af-83ad8daf42a2 | 2/10/2023 | BTC | 0.00017944 | Customer Withdrawal |
| 22566cc0-c388-475b-85af-83ad8daf42a2 | 2/10/2023 | LTC | 0.00990440 | Customer Withdrawal |
| e51b7035-4fda-4db5-9e7a-6079af62495e | 2/10/2023 | BCHA | 0.00002170 | Customer Withdrawal |
| e51b7035-4fda-4db5-9e7a-6079af62495e | 2/10/2023 | NEO | 0.42943354 | Customer Withdrawal |
| c6aca24c-57eb-4cb9-adf2-592ec9331979 | 3/10/2023 | BTC | 0.00000011 | Customer Withdrawal |
| c6aca24c-57eb-4cb9-adf2-592ec9331979 | 3/10/2023 | USDT | 0.11222315 | Customer Withdrawal |
| d97256e8-fcd5-44e4-aa82-9ca94e480f98 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d97256e8-fcd5-44e4-aa82-9ca94e480f98 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d97256e8-fcd5-44e4-aa82-9ca94e480f98 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b27c516f-b910-4b74-beba-5ccd35fb822f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b27c516f-b910-4b74-beba-5ccd35fb822f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b27c516f-b910-4b74-beba-5ccd35fb822f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ab92c341-6c9c-4378-a6fb-2b791ea4f483 | 4/10/2023 | SRN | 2,693.49266100 | Customer Withdrawal |
| ab92c341-6c9c-4378-a6fb-2b791ea4f483 | 3/10/2023 | SRN | 2,921.94073300 | Customer Withdrawal |
| ab92c341-6c9c-4378-a6fb-2b791ea4f483 | 2/10/2023 | SRN | 2,388.77775000 | Customer Withdrawal |
| 07d387de-1dd2-4cf3-ae9e-0ac489602456 | 2/10/2023 | UBQ | 143.64705840 | Customer Withdrawal |
| c39a05dd-e052-4fa3-9930-eb0d9c9d3af0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c39a05dd-e052-4fa3-9930-eb0d9c9d3af0 | 3/10/2023 | EMC2 | 1.12322984 | Customer Withdrawal |
| c39a05dd-e052-4fa3-9930-eb0d9c9d3af0 | 3/10/2023 | ETH | 0.00133992 | Customer Withdrawal |
| c39a05dd-e052-4fa3-9930-eb0d9c9d3af0 | 3/10/2023 | ETHW | 0.01209951 | Customer Withdrawal |
| c39a05dd-e052-4fa3-9930-eb0d9c9d3af0 | 3/10/2023 | BCH | 0.00000008 | Customer Withdrawal |
| c39a05dd-e052-4fa3-9930-eb0d9c9d3af0 | 3/10/2023 | BCHA | 0.00000008 | Customer Withdrawal |
| 81315728-2c34-4afb-a2ff-a87aaaf06c87 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 81315728-2c34-4afb-a2ff-a87aaaf06c87 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 81315728-2c34-4afb-a2ff-a87aaaf06c87 | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 5bb2a5e8-8d35-47b0-8206-24e17037cab0 | 3/10/2023 | BCHA | 0.00259836 | Customer Withdrawal |
| 5bb2a5e8-8d35-47b0-8206-24e17037cab0 | 3/10/2023 | BCH | 0.00259836 | Customer Withdrawal |
| 677c07b2-6c49-41bc-8e6e-06c03d9a9209 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 677c07b2-6c49-41bc-8e6e-06c03d9a9209 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 677c07b2-6c49-41bc-8e6e-06c03d9a9209 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba05d04f-3904-4bdc-8139-cd2d018a4ac3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ba05d04f-3904-4bdc-8139-cd2d018a4ac3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba05d04f-3904-4bdc-8139-cd2d018a4ac3 | 4/10/2023 | BTC | 0.00016222 | Customer Withdrawal |
| ba05d04f-3904-4bdc-8139-cd2d018a4ac3 | 4/10/2023 | ABY | 26,551.45500000 | Customer Withdrawal |
| ba05d04f-3904-4bdc-8139-cd2d018a4ac3 | 4/10/2023 | BCH | 0.00000042 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ba05d04f-3904-4bdc-8139-cd2d018a4ac3 | 4/10/2023 | BCHA | 0.00000042 | Customer Withdrawal |
| 633ac1e8-d7cc-4607-aed1-108597e4f672 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 633ac1e8-d7cc-4607-aed1-108597e4f672 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 633ac1e8-d7cc-4607-aed1-108597e4f672 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3039d0a-75e5-42b6-a143-ad87eb542bca | 2/10/2023 | RISE | 346.76963280 | Customer Withdrawal |
| 988c7c26-f265-4310-8032-a81d5d011b6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 988c7c26-f265-4310-8032-a81d5d011b6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 988c7c26-f265-4310-8032-a81d5d011b6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eab4566f-e644-402f-9426-13b5d51cf597 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| eab4566f-e644-402f-9426-13b5d51cf597 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| eab4566f-e644-402f-9426-13b5d51cf597 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| f97e7788-0fc0-43e6-96a3-f7290b0bcb85 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| f97e7788-0fc0-43e6-96a3-f7290b0bcb85 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f97e7788-0fc0-43e6-96a3-f7290b0bcb85 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f6a7d3e4-86c8-4492-ad08-bb0907781b1f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f6a7d3e4-86c8-4492-ad08-bb0907781b1f | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f6a7d3e4-86c8-4492-ad08-bb0907781b1f | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| e16a7d84-4f8c-4f8a-9da8-1a72709f0385 | 3/10/2023 | BTC | 0.00000053 | Customer Withdrawal |
| e16a7d84-4f8c-4f8a-9da8-1a72709f0385 | 3/10/2023 | XRP | 10.27928010 | Customer Withdrawal |
| b214e431-3ab0-405e-b5df-c4a3b0fa2140 | 2/10/2023 | SRN | 0.04104042 | Customer Withdrawal |
| b214e431-3ab0-405e-b5df-c4a3b0fa2140 | 2/10/2023 | BTC | 0.00016139 | Customer Withdrawal |
| 899b227a-31de-4f07-a846-f46525aac405 | 3/10/2023 | MUSIC | 1.47625657 | Customer Withdrawal |
| 899b227a-31de-4f07-a846-f46525aac405 | 3/10/2023 | BTC | 0.00000007 | Customer Withdrawal |
| 899b227a-31de-4f07-a846-f46525aac405 | 3/10/2023 | USDT | 0.00013922 | Customer Withdrawal |
| 9463a670-6d78-4ed9-af8e-0770ef0109d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9463a670-6d78-4ed9-af8e-0770ef0109d1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9463a670-6d78-4ed9-af8e-0770ef0109d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a24442a5-a7cd-40b6-a981-c08c3b363ccf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a24442a5-a7cd-40b6-a981-c08c3b363ccf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a24442a5-a7cd-40b6-a981-c08c3b363ccf | 3/10/2023 | BTC | 0.00018506 | Customer Withdrawal |
| a24442a5-a7cd-40b6-a981-c08c3b363ccf | 3/10/2023 | XRP | 2.60271424 | Customer Withdrawal |
| 41c7a458-923f-48c0-8479-d070d2937b38 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 41c7a458-923f-48c0-8479-d070d2937b38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41c7a458-923f-48c0-8479-d070d2937b38 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 85b4e9e2-0f11-4071-ac12-7ef47ff95c9b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 85b4e9e2-0f11-4071-ac12-7ef47ff95c9b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 85b4e9e2-0f11-4071-ac12-7ef47ff95c9b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| f60408d0-8d75-416b-b2b7-930eb87c3b8f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f60408d0-8d75-416b-b2b7-930eb87c3b8f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f60408d0-8d75-416b-b2b7-930eb87c3b8f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6970b29e-c79c-4d11-a48b-58279b21ff5a | 2/10/2023 | MUSIC | 22,296.58315000 | Customer Withdrawal |
| 91ae4476-cc98-4ec9-b55f-13a41e0c57a4 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 91ae4476-cc98-4ec9-b55f-13a41e0c57a4 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 91ae4476-cc98-4ec9-b55f-13a41e0c57a4 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| fa6e50af-3dbd-4575-bcf6-fa5b10a6d693 | 3/10/2023 | BTC | 0.00000009 | Customer Withdrawal |
| fa6e50af-3dbd-4575-bcf6-fa5b10a6d693 | 3/10/2023 | ETH | 0.00010567 | Customer Withdrawal |
| fa6e50af-3dbd-4575-bcf6-fa5b10a6d693 | 3/10/2023 | ETHW | 0.00010567 | Customer Withdrawal |
| fa6e50af-3dbd-4575-bcf6-fa5b10a6d693 | 3/10/2023 | BCHA | 0.00000498 | Customer Withdrawal |
| fa6e50af-3dbd-4575-bcf6-fa5b10a6d693 | 3/10/2023 | BCH | 0.00000498 | Customer Withdrawal |
| 79574656-f6a7-4662-8678-be76b2e5ef19 | 2/10/2023 | BTC | 0.00013770 | Customer Withdrawal |
| 79574656-f6a7-4662-8678-be76b2e5ef19 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79574656-f6a7-4662-8678-be76b2e5ef19 | 2/10/2023 | USDT | 1.88204151 | Customer Withdrawal |
| 79574656-f6a7-4662-8678-be76b2e5ef19 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1b73c14e-e9d2-431c-99da-f7935eb19bb4 | 4/10/2023 | XLM | 6.41485777 | Customer Withdrawal |
| 1b73c14e-e9d2-431c-99da-f7935eb19bb4 | 4/10/2023 | BCHA | 0.00000010 | Customer Withdrawal |
| 1b73c14e-e9d2-431c-99da-f7935eb19bb4 | 4/10/2023 | BCH | 0.00000010 | Customer Withdrawal |
| 1b73c14e-e9d2-431c-99da-f7935eb19bb4 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 1b73c14e-e9d2-431c-99da-f7935eb19bb4 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 94850bff-5b3d-45e6-ae7e-c14a5c3e9fd9 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 94850bff-5b3d-45e6-ae7e-c14a5c3e9fd9 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 94850bff-5b3d-45e6-ae7e-c14a5c3e9fd9 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 94456859-0d7b-4040-a49a-07b470f289f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 94456859-0d7b-4040-a49a-07b470f289f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94456859-0d7b-4040-a49a-07b470f289f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 391a075b-6975-479d-910e-78e34dd77b4d | 3/10/2023 | BCHA | 0.00402091 | Customer Withdrawal |
| 391a075b-6975-479d-910e-78e34dd77b4d | 3/10/2023 | BCH | 0.00402091 | Customer Withdrawal |
| 391a075b-6975-479d-910e-78e34dd77b4d | 3/10/2023 | USDT | 0.08636084 | Customer Withdrawal |
| 226d77ae-0dee-4014-b22e-c45db15a8959 | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 226d77ae-0dee-4014-b22e-c45db15a8959 | 3/10/2023 | BCH | 0.00000027 | Customer Withdrawal |
| 226d77ae-0dee-4014-b22e-c45db15a8959 | 3/10/2023 | CVC | 53.63735649 | Customer Withdrawal |
| 226d77ae-0dee-4014-b22e-c45db15a8959 | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| 813a5995-20ed-4d46-822c-1a4646414363 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 813a5995-20ed-4d46-822c-1a4646414363 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 813a5995-20ed-4d46-822c-1a4646414363 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 08e95b7a-c1c0-4bc1-bb9a-6bc847a01dd2 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 08e95b7a-c1c0-4bc1-bb9a-6bc847a01dd2 | 4/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| 08e95b7a-c1c0-4bc1-bb9a-6bc847a01dd2 | 2/9/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 1e298f2c-554c-4a5a-a2ee-4ffe396ce404 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e298f2c-554c-4a5a-a2ee-4ffe396ce404 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e298f2c-554c-4a5a-a2ee-4ffe396ce404 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc716720-932f-4738-87dd-9f83935d3848 | 3/10/2023 | NMR | 0.30245508 | Customer Withdrawal |
| cc716720-932f-4738-87dd-9f83935d3848 | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| cc716720-932f-4738-87dd-9f83935d3848 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 7c35bf19-3444-4d83-8bf8-2ecb7ed0099b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7c35bf19-3444-4d83-8bf8-2ecb7ed0099b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7c35bf19-3444-4d83-8bf8-2ecb7ed0099b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 53d0e7cc-baaf-463b-8e78-92774cd68807 | 3/10/2023 | BCHA | 0.00000823 | Customer Withdrawal |
| 53d0e7cc-baaf-463b-8e78-92774cd68807 | 3/10/2023 | PAY | 0.00477189 | Customer Withdrawal |
| 53d0e7cc-baaf-463b-8e78-92774cd68807 | 3/10/2023 | BTC | 0.00000823 | Customer Withdrawal |
| 53d0e7cc-baaf-463b-8e78-92774cd68807 | 3/10/2023 | BCH | 0.00000823 | Customer Withdrawal |
| faa4b133-76f9-4303-b96c-3c4b1bb27c2e | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| faa4b133-76f9-4303-b96c-3c4b1bb27c2e | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| faa4b133-76f9-4303-b96c-3c4b1bb27c2e | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| eef20b7f-22e5-4bbf-8554-d8cd6ffbd1c8 | 2/9/2023 | BCHA | 0.00000394 | Customer Withdrawal |
| eef20b7f-22e5-4bbf-8554-d8cd6ffbd1c8 | 2/10/2023 | STEEM | 3.30500671 | Customer Withdrawal |
| a42a6e8e-439e-42fc-81b2-a3522fe5bc13 | 4/10/2023 | LBC | 364.52763450 | Customer Withdrawal |
| a42a6e8e-439e-42fc-81b2-a3522fe5bc13 | 3/10/2023 | MYST | 0.86413992 | Customer Withdrawal |
| a42a6e8e-439e-42fc-81b2-a3522fe5bc13 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| a42a6e8e-439e-42fc-81b2-a3522fe5bc13 | 3/10/2023 | NEO | 0.43103748 | Customer Withdrawal |
| a42a6e8e-439e-42fc-81b2-a3522fe5bc13 | 3/10/2023 | WAVES | 0.12941505 | Customer Withdrawal |
| 81f29093-8445-45e4-95bb-7fc5196d42f7 | 2/10/2023 | ZEC | 0.08703969 | Customer Withdrawal |
| 498884ef-cf82-4899-9368-bcee299d72f7 | 2/10/2023 | IGNIS | 111.53863200 | Customer Withdrawal |
| 498884ef-cf82-4899-9368-bcee299d72f7 | 2/10/2023 | ETHW | 0.00002928 | Customer Withdrawal |
| 690b3680-013c-4fa1-99bc-4908f3d5b332 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 690b3680-013c-4fa1-99bc-4908f3d5b332 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 690b3680-013c-4fa1-99bc-4908f3d5b332 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0750a0f-2b12-4680-9c3a-2b78c6fec834 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| f0750a0f-2b12-4680-9c3a-2b78c6fec834 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| f0750a0f-2b12-4680-9c3a-2b78c6fec834 | 3/10/2023 | ETC | 0.16375254 | Customer Withdrawal |
| f0750a0f-2b12-4680-9c3a-2b78c6fec834 | 3/10/2023 | BCH | 0.01765477 | Customer Withdrawal |
| 9378c356-65f8-4c2c-902d-7247c12d7fb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9378c356-65f8-4c2c-902d-7247c12d7fb1 | 3/10/2023 | BTC | 0.00003484 | Customer Withdrawal |
| 37f6effe-89fc-4802-8ed9-85cd1f81447f | 3/10/2023 | DOGE | 22.19937856 | Customer Withdrawal |
| 37f6effe-89fc-4802-8ed9-85cd1f81447f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 72b0bd9c-2c4d-40f0-841e-2df4db455974 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72b0bd9c-2c4d-40f0-841e-2df4db455974 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 72b0bd9c-2c4d-40f0-841e-2df4db455974 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e88e2cb-0888-42cd-a0ef-e392d594c491 | 3/10/2023 | BTC | 0.00004564 | Customer Withdrawal |
| 5e88e2cb-0888-42cd-a0ef-e392d594c491 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5600556-92b8-400a-8175-6565de3b3da0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5600556-92b8-400a-8175-6565de3b3da0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5600556-92b8-400a-8175-6565de3b3da0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 866a05a8-a8b6-44f2-bb8d-970f121e2532 | 2/9/2023 | BTC | 0.00023100 | Customer Withdrawal |
| 866a05a8-a8b6-44f2-bb8d-970f121e2532 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 866a05a8-a8b6-44f2-bb8d-970f121e2532 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 011bc855-e111-4e59-957b-f94c2e020415 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 011bc855-e111-4e59-957b-f94c2e020415 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 011bc855-e111-4e59-957b-f94c2e020415 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed6f67d6-971b-442e-8c7d-0b67fdb36fec | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ed6f67d6-971b-442e-8c7d-0b67fdb36fec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ed6f67d6-971b-442e-8c7d-0b67fdb36fec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4679a730-cb59-4088-8fe7-60efc6d107b2 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4679a730-cb59-4088-8fe7-60efc6d107b2 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4679a730-cb59-4088-8fe7-60efc6d107b2 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 60b91c76-8a62-49be-8a00-2ee07427 4a30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 60b91c76-8a62-49be-8a00-2ee07427 4a30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60b91c76-8a62-49be-8a00-2ee07427 4a30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c170258b-d3c0-437c-96c9-a5648dbe1e93 | 3/10/2023 | TRX | 4.43610412 | Customer Withdrawal |
| c170258b-d3c0-437c-96c9-a5648dbe1e93 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| 0cd9bc6a-013b-44e1-a559-74b598bdac37 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0cd9bc6a-013b-44e1-a559-74b598bdac37 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0cd9bc6a-013b-44e1-a559-74b598bdac37 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b91d868f-d44c-4c7d-a267-a34b30a978f0 | 2/10/2023 | FIRO | 1.90920545 | Customer Withdrawal |
| b91d868f-d44c-4c7d-a267-a34b30a978f0 | 3/10/2023 | BCH | 0.00787694 | Customer Withdrawal |
| b91d868f-d44c-4c7d-a267-a34b30a978f0 | 2/10/2023 | BSV | 0.00027450 | Customer Withdrawal |
| b91d868f-d44c-4c7d-a267-a34b30a978f0 | 4/10/2023 | FIRO | 1.91762812 | Customer Withdrawal |
| b91d868f-d44c-4c7d-a267-a34b30a978f0 | 2/10/2023 | BCH | 0.03871523 | Customer Withdrawal |
| 66b6ac54-0766-412a2-8b58-2b9352b649e1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 66b6ac54-0766-412a2-8b58-2b9352fc649f1 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 66b6ac54-0766-412a2-8b58-2b9352fc649f1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| ea5a78ea-c2b0-4cbe-a83-c4635472af51 | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| ea5a78ea-c2b0-4cbe-a83-c4635472af51 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| ea5a78ea-c2b0-4cbe-a83-c4635472af51 | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| 32ed4d29-804e-405e-bf42-dd3c801bc9b8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32ed4d29-804e-405e-bf42-dd3c801bc9b8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32ed4d29-804e-405e-bf42-dd3c801bc9b8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2911a9a6-c80b-4bed-958c-df793a9a62f5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2911a9a6-c80b-4bed-958c-df793a9a62f5 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2911a9a6-c80b-4bed-958c-df793a9a62f5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 23a60019-2f75-415c-87b1-7657 96fa76e9 | 3/10/2023 | ADA | 13.12027299 | Customer Withdrawal |
| 23a60019-2f75-415c-87b1-765796fa76e9 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 23a60019-2f75-415c-87b1-765796fa76e9 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| c5c77d6e-78c2-4157-aeaf-33a6a57273bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5c77d6e-78c2-4157-aeaf-33a6a57273bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5c77d6e-78c2-4157-aeaf-33a6a57273bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eeb2b730-e3c0-46bd-bd9e-7d57c046936 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eeb2b730-e3c0-46bd-bd9e-7d57c044936 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f034363-2502-4959-ad86-a0d2c758bc6d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4f034363-2502-4959-ad86-a0d2c758bc6d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4f034363-2502-4959-ad86-a0d2c758bc6d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3c6ce1c1-6395-4c9b-9fcd-7f28bbf5e25c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3c6ce1c1-6395-4c9b-9fcd-7f28bbf5e25c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3c6ce1c1-6395-4c9b-9fcd-7f28bbf5e25c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 38bd66ec-c749-439e-a8a4-1fa1fd5d7f1f | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 38bd66ec-c749-439e-a8a4-1fa1fd5d7f1f | 3/10/2023 | ADA | 13.12027299 | Customer Withdrawal |
| 38bd66ec-c749-439e-a8a4-1fa1fd5d7f1f | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| df60758d-c918-47e9-bb83-345b7b5b326b | 2/10/2023 | ETH | 0.00087764 | Customer Withdrawal |
| df60758d-c918-47e9-bb83-345b7b5b326b | 2/10/2023 | LTC | 0.00312260 | Customer Withdrawal |
| df60758d-c918-47e9-bb83-345b7b5b326b | 3/10/2023 | IGNIS | 300.20285000 | Customer Withdrawal |
| df60758d-c918-47e9-bb83-345b7b5b326b | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| df60758d-c918-47e9-bb83-345b7b5b326b | 4/10/2023 | POWR | 16.75802313 | Customer Withdrawal |
| df60758d-c918-47e9-bb83-345b7b5b326b | 2/10/2023 | POWR | 17.35314435 | Customer Withdrawal |
| c8625357-e952-47b8-9599-ec07a6c6b1aa | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8625357-e952-47b8-9599-ec07a8c6b1aa | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| c8625357-e952-47b8-9599-ec07a8c6b1aa | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b9f05a0f-a5bc-404f-ab18-ec020e88ec31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b9f05a0f-a5bc-404f-ab18-ec020e88ec31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9f05a0f-a5bc-404f-ab18-ec020e88ec31 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f526bfa6-67f8-43f1-aea5a-46302ba75b93 | 2/10/2023 | ETH | 0.00025457 | Customer Withdrawal |
| f526bfa6-67f8-43f1-aea5a-46302ba75b93 | 2/10/2023 | ETHW | 0.00400366 | Customer Withdrawal |
| 554354ad-06e6-4293-97f2-71d95323f568 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 554354ad-06e6-4293-97f2-71d95323f568 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 554354ad-06e6-4293-97f2-71d95323f568 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb2086d7-1259-4537-bf52-72c0f7efb384 | 3/10/2023 | LTC | 0.00140569 | Customer Withdrawal |
| fb2086d7-1259-4537-bf52-72c0f7efb384 | 3/10/2023 | MUSIC | 35.88718218 | Customer Withdrawal |
| fb2086d7-1259-4537-bf52-72c0f7efb384 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| 80b89780-52b6-4c2b-a5e4-6fe27fa27266 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 80b89780-52b6-4c2b-a5e4-6fe27fa27266 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 80b89780-52b6-4c2b-a5e4-6fe27fa27266 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 7bacd955-dd37-4d9c-abdb-7ea2ecd64077 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7bacd955-dd37-4d9c-abdb-7ea2ecd64077 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7bacd955-dd37-4d9c-abdb-7ea2ecd64077 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ff938dd-d474-47af-81cb-1b26b2a0b70b | 4/10/2023 | BCHA | 0.00036975 | Customer Withdrawal |
| 2ff938dd-d474-47af-81cb-1b26b2a0b70b | 3/10/2023 | BCH | 0.00026375 | Customer Withdrawal |
| 77051311-49e1-4045-99b6-29143266e0df | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77051311-49e1-4045-99b6-29143266e0df | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 77051311-49e1-4045-99b6-29143266e0df | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61 2d4854-2c52-411a-8efa-49231ac41c1f | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 612d4854-2c52-411a-8efa-49231ac41c1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 612d4854-2c52-411a-8efa-49231ac41c1f | 3/10/2023 | LTC | 0.00071597 | Customer Withdrawal |
| 8a332915-af77-47bb-9adf-c296d8cdf381 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5d95986-d30b-4f9a-af43-bc3fe143165fe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b5d95986-d30b-4f9a-af43-bc3fe143165fe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5d95986-d30b-4f9a-af43-bc3fe143165fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b858eef-c7be-4606-8d83-5f3488ac4a1e | 3/10/2023 | BTC | 0.00007989 | Customer Withdrawal |
| 1b858eef-c7be-4606-8d83-5f3488ac4a1e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e11f5c51-2c0f-40d0-a2f5-55d4d44f9d7ec | 3/10/2023 | XRP | 10.12639783 | Customer Withdrawal |
| e11f5c51-2c0f-40d0-a2f5-55d4d44f9d7ec | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e11f5c51-2c0f-40d0-a2f5-55d4d44f9d7ec | 3/10/2023 | BCHA | 0.00055378 | Customer Withdrawal |
| e11f5c51-2c0f-40d0-a2f5-55d4d44f9d7ec | 2/10/2023 | BCH | 0.00055378 | Customer Withdrawal |
| d9e4dd16-2615-4455-9307-9a316dabf0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9e4dd16-2615-4455-9307-9a316dabf0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9e4dd16-2615-4455-9307-9a316dabf0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a655a29-1ad4-4acb-9c28-a78ed2ee147b | 2/10/2023 | BTC | 0.00021625 | Customer Withdrawal |
| 367963b3-4fe5-44d4-994f-669cd0008d0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 367963b3-4fe5-44d4-994f-669cd0008d0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 367963b3-4fe5-44d4-994f-669cd0008d0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e4aecef-7186-4ebb-b809-53039052fc4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e4aecef-7186-4ebb-b809-53039052fc4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e4aecef-7186-4ebb-b809-53039052fc4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16de5dc2-9574-4759-b3ee-1ba8d399e7f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16de5dc2-9574-4759-b3ee-1ba8d399e7f2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 16de5dc2-9574-4759-b3ee-1ba8d399e7f2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 154859ee-28f3-4161-8175-afcc0b5d1c53e | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 914ff10e-124a-46ae-8d87-236aa4f3d659 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 914ff10e-124a-46ae-8d87-236aa4f3d659 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 914ff10e-124a-46ae-8d87-236aa4f3d659 | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 42f392c7-13d2-4eb9-956a-25e9b5b01184 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42f392c7-13d2-4eb9-956a-25e9b5b01184 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58aa3a6d-bd42-479e-9fd3-033183248457 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 58aa3a6d-bd42-479e-9fd3-033183248457 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58aa3a6d-bd42-479e-9fd3-033183248457 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2164da06-c21a-46af-879b-3ad68f18ca09 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2164da06-c21a-46af-879b-3ad68f18ca09 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2164da06-c21a-46af-879b-3ad68f18ca09 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f129186b-d680-445e-8e2e-04b371934a08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f129186b-d680-445e-8e2e-04b371934a08 | 3/10/2023 | ETH | 0.00016125 | Customer Withdrawal |
| 9ed0a042-2c8c-494e-9e62-8275012 5af64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ed0a942-2c8c-494e-9e62-827501 25af64 | 2/10/2023 | ETHW | 0.00788926 | Customer Withdrawal |
| fc173614-dc50-4985-a5be-1bbe30d098bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc173614-dc50-4985-a5be-1bbe30b098bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc173614-dc50-4985-a5be-1bbe30b098bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea0baf89-c41e-4641-a9b8-b5aef6c2ca2 | 2/9/2023 | BCH | 0.00050423 | Customer Withdrawal |
| ea0baf89-c41e-4641-a9b8-b5aef6c2ca2 | 2/10/2023 | BCHA | 0.00050423 | Customer Withdrawal |
| ea0baf89-c41e-4641-a9b8-b5aef6c2ca2 | 2/10/2023 | BTC | 0.00021573 | Customer Withdrawal |
| b3ed046b-2ec1-47d7-9fca-886c5957 1b64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3ed046b-2ec1-47d7-9fca-886c5957 1b64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3ed046b-2ec1-47d7-9fca-886c5957 1b64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9de49166-c4fe-44dc0-b11c-18a6b18670c7 | 2/10/2023 | VTC | 1.00000000 | Customer Withdrawal |
| 9de49166-c4fe-44dc0-b11c-18a6b18670c7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9de49166-c4fe-44dc0-b11c-18a6b18670c7 | 2/9/2023 | BTC | 0.00007040 | Customer Withdrawal |
| 9de49166-c4fe-44dc0-b11c-18a6b18670c7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84ec8179-fbc3-4c7e-9468-6e4f9ac696be | 3/10/2023 | BTC | 0.00310106 | Customer Withdrawal |
| 84ec8179-fbc3-4c7e-9468-6e4f9ac696be | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 84ec8179-fbc3-4c7e-9468-6e4f9ac696be | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ef60b22e-74a4-4c0c-ae4b-a3a84f1657a1 | 2/10/2023 | BTC | 0.00021573 | Customer Withdrawal |
| c720dbc3-a86d-479c-9b4d-553311f1190d | 3/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| c720dbc3-a86d-479c-9b4d-553311f1190d | 2/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| c720dbc3-a86d-479c-9b4d-553311f1190d | 4/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 902415ca-87cb-4c62-9641-865f988f8893 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 902415ca-87cb-4c62-9641-865f988f8893 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8d4a514-3b55-452d-b585-eebf7afacbc70 | 2/9/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e8d4a514-3b55-452d-b585-eebf7afacbc70 | 3/10/2023 | ADA | 13.12027299 | Customer Withdrawal |
| e8d4a514-3b55-452d-b585-eebf7afacbc70 | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 0cb0b5de-5c2d-4080-9d61-5d2d953e6891 | 3/10/2023 | USDT | 0.00011855 | Customer Withdrawal |
| 0cb0b5de-5c2d-4080-9d61-5d2d953e6891 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0cb0b5de-5c2d-4080-9d61-5d2d953e6891 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4cf77335-cb45-4cfa-9cd8-a38be6988eb5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4cf77335-cb45-4cfa-9cd8-a38be6988eb5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 388a9c3f-4afb-48db-ba35-361109d22f59 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 388a9c3f-4afb-48db-ba35-361109d22f59 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 388a9c3f-4afb-48db-ba35-361109d22f59 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 90243f11-cf5d-47ff-a649-8d0e06ad59d9 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 819dc167-61c6-44a0-b5a4-839e0d08f765 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 819dc167-61c6-44a0-b5a4-839e0d08f765 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 819dc167-61c6-44a0-b5a4-839e0d08f765 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cb4683b4-2f93-4aa4-bc34-19c6c77b2f4d | 4/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| cb4683b4-2f93-4aa4-bc34-19c6c77b2f4d | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| cb4683b4-2f93-4aa4-bc34-19c6c77b2f4d | 3/10/2023 | ADA | 13.12027299 | Customer Withdrawal |
| cc7af17a-923f-42b8-8c4d-af96e3afa3f7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cc7af17a-923f-42b8-8c4d-af96e3afa3f7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cbc75989-b006-45b0-9d06-6f5a662a4ee4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cbc75989-b006-45b0-9d06-6f5a662a4ee4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cbc75989-b006-45b0-9d06-6f5a662a4ee4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 76765417-d19-4f7a-a05a-8d7f7cc79f94 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 76765417-d19-4f7a-a05a-8d7f7cc79f94 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 76765417-d19-4f7a-a05a-8d7f7cc79f94 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 56cf2eee-4deb-43bc-a08a-7eeb87aa9096 | 2/9/2023 | WB | 22.49942634 | Customer Withdrawal |
| 367f82ac-ab65-4e4c-853d-b9c1c2ca02db | 2/10/2023 | NEO | 0.00010000 | Customer Withdrawal |
| 367f82ac-ab65-4e4c-853d-b9c1c2ca02db | 2/10/2023 | XVG | 60.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 367f82ac-ab65-4e4c-853d-b9c1c2ca02db | 2/10/2023 | XRP | 1.00000000 | Customer Withdrawal |
| 367f82ac-ab65-4e4c-853d-b9c1c2ca02db | 2/10/2023 | XVG | 0.83087095 | Customer Withdrawal |
| ff15d451-8eb4-4eff-bd87-f65733f8b6e9 | 4/10/2023 | ETH | 0.00252689 | Customer Withdrawal |
| ff15d451-8eb4-4eff-bd87-f65733f8b6e9 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ff15d451-8eb4-4eff-bd87-f65733f8b6e9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6b18257b-139b-4a6f-b154-82a36240785a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b18257b-139b-4a6f-b154-82a36240785a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b18257b-139b-4a6f-b154-82a36240785a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7774349-8b2e-4445-b124-e657610558cd | 2/10/2023 | ZEN | 0.05264123 | Customer Withdrawal |
| 7774349-8b2e-4445-b124-e657610558cd | 3/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 7774349-8b2e-4445-b124-e657610558cd | 4/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| e1926d1b-5c24-4aaa-bc01-cb0bd4abf6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1926d1b-5c24-4aaa-bc01-cb0bd4abf6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1926d1b-5c24-4aaa-bc01-cb0bd4abf6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8e5ddfc-3af5-416c-b8a1-ad727b52ed33 | 3/10/2023 | LSK | 4.08772283 | Customer Withdrawal |
| c8e5ddfc-3af5-416c-b8a1-ad727b52ed33 | 4/10/2023 | LSK | 0.20514589 | Customer Withdrawal |
| c8e5ddfc-3af5-416c-b8a1-ad727b52ed33 | 3/10/2023 | BCHA | 0.00000111 | Customer Withdrawal |
| c8e5ddfc-3af5-416c-b8a1-ad727b52ed33 | 3/10/2023 | PAY | 42.14000000 | Customer Withdrawal |
| 899e0c0c-7f10-446f-b9d2-3e51af765b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 899e0c0c-7f10-446f-b9d2-3e51af765b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 899e0c0c-7f10-446f-b9d2-3e51af765b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5ef350980-0256-4ef0-bf5c-a72564ce0af5 | 2/10/2023 | DASH | 0.00003968 | Customer Withdrawal |
| 5ef350980-0256-4ef0-bf5c-a72564ce0af5 | 2/9/2023 | DASH | 0.08620369 | Customer Withdrawal |
| 5ef350980-0256-4ef0-bf5c-a72564ce0af5 | 2/9/2023 | BTC | 0.75880428 | Customer Withdrawal |
| b4113d5b-f471-41ff-a5fe-3ec0b7af1a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4113d5b-f471-41ff-a5fe-3ec0b7af1a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b4113d5b-f471-41ff-a5fe-3ec0b7af1a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71db3e94-9cbe-4f57-8fb1-2d7f9e7a42a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71db3e94-9cbe-4f57-8fb1-2d7f9e7a42a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95dbbbdf-d9ab-45e5-b18b-e86cd7c3f35b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95dbbbdf-d9ab-45e5-b18b-e86cd7c3f35b | 3/10/2023 | XDN | 18.13930000 | Customer Withdrawal |
| a2ce65c2-ffb0-4b7c-af47-73fd7a92b1d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2ce65c2-ffb0-4b7c-af47-73fd7a92b1d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2ce65c2-ffb0-4b7c-af47-73fd7a92b1d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dabccf43-f7d6-4e38-b97f-8a8aa2ab9c4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dabccf43-f7d6-4e38-b97f-8a8aa2ab9c4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22e17114-9967-4e94-9705-c8ed42f35e0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22e17114-9967-4e94-9705-c8ed42f35e0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22e17114-9967-4e94-9705-c8ed42f35e0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f8b2fae7-9b5c-449d-b6c6-88e5d62f0b27 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92f5c601-3c37-4f07-84ac-67060b1e43d | 3/10/2023 | LBC | 151.24442980 | Customer Withdrawal |
| 66c6ab4f-5c0b-47e8-864c-7e3c4f9e56a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66c6ab4f-5c0b-47e8-864c-7e3c4f9e56a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6db12ca3-4ef3-411f-9389-7368b21fe8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6db12ca3-4ef3-411f-9389-7368b21fe8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6db12ca3-4ef3-411f-9389-7368b21fe8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 521591de-1506-41c4-bdcb-e4bf680c27b1 | 2/10/2023 | BTC | 0.00012027 | Customer Withdrawal |
| d68d30da-5e16-4db9-b379-62f2793ebe9e | 3/10/2023 | USDT | 0.00124808 | Customer Withdrawal |
| 69f639ff-4773-4a84-a8e7-50d59cb1c23b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 69f639ff-4773-4a84-a8e7-50d59cb1c23b | 4/10/2023 | ADA | 12.47335414 | Customer Withdrawal |
| 69f639ff-4773-4a84-a8e7-50d59cb1c23b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 69f639ff-4773-4a84-a8e7-50d59cb1c23b | 4/10/2023 | GAME | 0.00902405 | Customer Withdrawal |
| a367c023-a439-4434-a70a-be63b5aae329 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a367c023-a439-4434-a70a-be63b5aae329 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a367c023-a439-4434-a70a-be63b5aae329 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7346b71e-5d09-424e-bfc4-104dc1449ce2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7346b71e-5d09-424e-bfc4-104dc1449ce2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7346b71e-5d09-424e-bfc4-104dc1449ce2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 977ec02b-32ff-4c6a-84cf-2f8e10eaeaa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 977ec02b-32ff-4c6a-84cf-2f8e10eaeaa7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 977ec02b-32ff-4c6a-84cf-2f8e10eaeaa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e0b14d2-79c9-43c6-ad00-31df0ec734b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e0b14d2-79c9-43c6-ad00-31df0ec734b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e0b14d2-79c9-43c6-ad00-31df0ec734b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48959c77-8c77-4c2e-b639-cb83519e1a33 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 48959c77-8c77-4c2e-b639-cb83519e1a33 | 3/10/2023 | BTC | 0.00009016 | Customer Withdrawal |
| 48959c77-8c77-4c2e-b639-cb83519e1a33 | 3/10/2023 | ETH | 0.00201182 | Customer Withdrawal |
| 48959c77-8c77-4c2e-b639-cb83519e1a33 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6825cb06-2d89-4436-a0c1-84be10a1a01a | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| 6825cb06-2d89-4436-a0c1-84be10a1a01a | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 6825cb06-2d89-4436-a0c1-84be10a1a01a | 4/10/2023 | BCH | 0.03148651 | Customer Withdrawal |
| 6825cb06-2d89-4436-a0c1-84be10a1a01a | 4/10/2023 | BSV | 0.03101417 | Customer Withdrawal |
| 1c357d4a-1ffb-459d-9155-e38d2f093150 | 2/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 1c357d4a-1ffb-459d-9155-e38d2f093150 | 3/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 1c357d4a-1ffb-459d-9155-e38d2f093150 | 4/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 61f7311f-7858-4b77-8008-d8331436cbaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61f7311f-7858-4b77-8008-d8331436cbaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 61f7311f-7858-4b77-8008-d8331436cbaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 289104c2-ce1b-4218-b1b8-c6ea48eecf13 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 289104c2-ce1b-4218-b1b8-c6ea48eecf13 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 289104c2-ce1b-4218-b1b8-c6ea48eecf13 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6f9b273b-9adb-4617-982c-1541effcc98c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6f9b273b-9adb-4617-982c-1541effcc98c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6f9b273b-9adb-4617-982c-1541effcc98c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8cf62845-daca-495a-86b8-7e629c82d8b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cf62845-daca-495a-86b8-7e629c82d8b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cf62845-daca-495a-86b8-7e629c82d8b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b65a42c-5133-4a85-8474-643f0013757a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b65a42c-5133-4a85-8474-643f0013757a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b65a42c-5133-4a85-8474-643f0013757a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7e97a44d-23b4-4dec-9f97-b6d17456711d | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7e97a44d-23b4-4dec-9f97-b6d17456711d | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7e97a44d-23b4-4dec-9f97-b6d17456711d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e4b94997-ae4f-4855-8ca6-30b3183a3c44 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e4b94997-ae4f-4855-8ca6-30b3183a3c44 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e4b94997-ae4f-4855-8ca6-30b3183a3c44 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cd2a41f5-d793-44e4-a6e9-e81dbc8cb193 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cd2a41f5-d793-44e4-a6e9-e81dbc8cb193 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| cd2a41f5-d793-44e4-a6e9-e81dbc8cb193 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8172c407-cc49-47fb-a2bc-686bd5d42e12 | 3/10/2023 | BTC | 0.00015635 | Customer Withdrawal |
| 8172c407-cc49-47fb-a2bc-686bd5d42e12 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d965b06-fad3-4f20-b520-12d4319f85ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8d965b06-fad3-4f20-b520-12d4319f85ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8d965b06-fad3-4f20-b520-12d4319f85ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 748e60c9-19e1-4e75-a266-20c78da98295 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 748e60c9-19e1-4e75-a266-20c78da98295 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 748e60c9-19e1-4e75-a266-20c78da98295 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e531e9c7-6b05-4df5-a02e-3dcdcae62576 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e531e9c7-6b05-4df5-a02e-3dcdcae62576 | 3/10/2023 | BTC | 0.00004043 | Customer Withdrawal |
| 3bc7bc12-364b-4305-aa38-5737d10213fc | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3bc7bc12-364b-4305-aa38-5737d10213fc | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3bc7bc12-364b-4305-aa38-5737d10213fc | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dc7ddb9d-b48c-4a27-848c-1598522c72a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dc7ddb9d-b48c-4a27-848c-1598522c72a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc7ddb9d-b48c-4a27-848c-1598522c72a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe09e251-24a2-460f-9cd7-d67e4a6add56 | 2/10/2023 | DCR | 0.06465814 | Customer Withdrawal |
| fe09e251-24a2-460f-9cd7-d67e4a6add56 | 2/10/2023 | BCHA | 0.00000562 | Customer Withdrawal |
| fe09e251-24a2-460f-9cd7-d67e4a6add56 | 2/10/2023 | ZEC | 0.00509965 | Customer Withdrawal |
| 02b75b90-b882-46bf-9f2e-7995817760ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 02b75b90-b882-46bf-9f2e-7995817760ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02b75b90-b882-46bf-9f2e-7995817760ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59a6a322-05e6-488a-9875-c8de2fb6d8ff | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 59a6a322-05e6-488a-9875-c8de2fb6d8ff | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 59a6a322-05e6-488a-9875-c8de2fb6d8ff | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 19b3e4c4-2a36-457f-bf99-1e99bacffe57 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 19b3e4c4-2a36-457f-bf99-1e99bacffe57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19b3e4c4-2a36-457f-bf99-1e99bacffe57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed30b993-c418-4d9b-97d5-b3b8cb1d28d6 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| ed30b993-c418-4d9b-97d5-b3b8cb1d28d6 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| ed30b993-c418-4d9b-97d5-b3b8cb1d28d6 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| ab985306-5a0e-44b4-b8dd-7a0e75e337af | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| ab985306-5a0e-44b4-b8dd-7a0e75e337af | 4/10/2023 | ZEC | 0.06099193 | Customer Withdrawal |
| ab985306-5a0e-44b4-b8dd-7a0e75e337af | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| d606609f-1e34-4ca7-828c-d4c683aa5652 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d606609f-1e34-4ca7-828c-d4c683aa5652 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d606609f-1e34-4ca7-828c-d4c683aa5652 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82697de8-11f5-445e-9cef-3efaeea0da06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82697de8-11f5-445e-9cef-3efaeea0da06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82697de8-11f5-445e-9cef-3efaeea0da06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 71060626-54fb-48a4-8649-da6c23638cd5 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 71060626-54fb-48a4-8649-da6c23638cd5 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 71060626-54fb-48a4-8649-da6c23638cd5 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| e77c5e5a-a830-4164-b827-9334b5b47f97 | 4/10/2023 | DOGE | 15.46025461 | Customer Withdrawal |
| e77c5e5a-a830-4164-b827-9334b5b47f97 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e77c5e5a-a830-4164-b827-9334b5b47f97 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7baa4427-f6fa-4b4d-ab9c-831e1c48c777 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 7baa4427-f6fa-4b4d-ab9c-831e1c48c777 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 7baa4427-f6fa-4b4d-ab9c-831e1c48c777 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 1feb5854-f49d-4785-8a8a-a12ae046d3cc | 3/10/2023 | BSV | 0.12795885 | Customer Withdrawal |
| 1feb5854-f49d-4785-8a8a-a12ae046d3cc | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 1feb5854-f49d-4785-8a8a-a12ae046d3cc | 2/9/2023 | BSV | 0.11884694 | Customer Withdrawal |
| 1feb5854-f49d-4785-8a8a-a12ae046d3cc | 3/10/2023 | BCH | 0.00410290 | Customer Withdrawal |
| 7199ee0e-10c3-4503-a789-d3585fe47bbe | 3/10/2023 | USDT | 3.76396435 | Customer Withdrawal |
| 7199ee0e-10c3-4503-a789-d3585fe47bbe | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1345e43c-49f0-4ecb-88de-e7e51c053da6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1345e43c-49f0-4ecb-88de-e7e51c053da6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1345e43c-49f0-4ecb-88de-e7e51c053da6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 980727bd-4cab-445b-8575-f2f947d69df2 | 2/10/2023 | BCHA | 0.00044257 | Customer Withdrawal |
| 980727bd-4cab-445b-8575-f2f947d69df2 | 2/10/2023 | BTC | 0.00015407 | Customer Withdrawal |
| 980727bd-4cab-445b-8575-f2f947d69df2 | 2/10/2023 | BCH | 0.00044257 | Customer Withdrawal |
| afb5b3b2-994c-4f90-a086-291d8cf70fc2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| afb5b3b2-994c-4f90-a086-291d8cf70fc2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| afb5b3b2-994c-4f90-a086-291d8cf70fc2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7d0560d9-f062-46e7-975d-018810f15136 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7d0560d9-f062-46e7-975d-018810f15136 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7d0560d9-f062-46e7-975d-018810f15136 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f35f16c-8ab3-4bda-99ae-0665ea38a496 | 2/10/2023 | BCH | 0.00050146 | Customer Withdrawal |
| 8f35f16c-8ab3-4bda-99ae-0665ea38a496 | 2/9/2023 | BTC | 0.00021296 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8f35f16c-8ab3-4bda-99ae-0665ea38a496 | 2/10/2023 | BCHA | 0.00050146 | Customer Withdrawal |
| 4d3aa2fe-95f1-4fa7-89e9-436a9cd3faf9 | 3/10/2023 | MUSIC | 10.39697848 | Customer Withdrawal |
| 8efc21b2-908d-4b51-836a-c97f0faeafdf | 3/10/2023 | DOGE | 24.00852567 | Customer Withdrawal |
| 8efc21b2-908d-4b51-836a-c97f0faeafdf | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e61af3d8-c362-474d-aa95-c89d5343be90 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e61af3d8-c362-474d-aa95-c89d5343be90 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e61af3d8-c362-474d-aa95-c89d5343be90 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6d136dd-27d6-48c2-bd51-54b4c4261d50 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e6d136dd-27d6-48c2-bd51-54b4c4261d50 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e6d136dd-27d6-48c2-bd51-54b4c4261d50 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60bd3a91-c80c-4597-9654-2ef91b5294ba | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| beddc834-8e24-4e4b-944e-3f85c55c9159 | 3/10/2023 | BTC | 0.00017119 | Customer Withdrawal |
| beddc834-8e24-4e4b-944e-3f85c55c9159 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| beddc834-8e24-4e4b-944e-3f85c55c9159 | 3/10/2023 | ETH | 0.00001672 | Customer Withdrawal |
| beddc834-8e24-4e4b-944e-3f85c55c9159 | 3/10/2023 | ETHW | 0.00001672 | Customer Withdrawal |
| 651a1761-88dd-4a62-a038-f7dabe123c3a | 2/10/2023 | BTC | 0.00016223 | Customer Withdrawal |
| 651a1761-88dd-4a62-a038-f7dabe123c3a | 2/10/2023 | XEM | 28.34127688 | Customer Withdrawal |
| 651a1761-88dd-4a62-a038-f7dabe123c3a | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 651a1761-88dd-4a62-a038-f7dabe123c3a | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 651a1761-88dd-4a62-a038-f7dabe123c3a | 2/10/2023 | BCH | 0.00008346 | Customer Withdrawal |
| 651a1761-88dd-4a62-a038-f7dabe123c3a | 2/10/2023 | ETH | 0.00010365 | Customer Withdrawal |
| c9583f07-4aba-4865-929f-862b5908cf63 | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| c9583f07-4aba-4865-929f-862b5908cf63 | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| c9583f07-4aba-4865-929f-862b5908cf63 | 4/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 63ea418f-bf45-4e3a-b1fc-4d484c05b502 | 3/10/2023 | BTC | 0.00022929 | Customer Withdrawal |
| 63ea418f-bf45-4e3a-b1fc-4d484c05b502 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42eba736-e4fe-425a-bd96-e3ca94ea9306 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42eba736-e4fe-425a-bd96-e3ca94ea9306 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42eba736-e4fe-425a-bd96-e3ca94ea9306 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 911586a6-9617-4c25-a94f-f06415c6ef2a | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 911586a6-9617-4c25-a94f-f06415c6ef2a | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 911586a6-9617-4c25-a94f-f06415c6ef2a | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 70f8bccd-37e9-4d87-8ec0-d3737e363592 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| 70f8bccd-37e9-4d87-8ec0-d3737e363592 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 70f8bccd-37e9-4d87-8ec0-d3737e363592 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 96a3f150-44cf-42fd-bf9e-598f78aa5da3 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 96a3f150-44cf-42fd-bf9e-598f78aa5da3 | 3/10/2023 | BTC | 0.00000487 | Customer Withdrawal |
| 96a3f150-44cf-42fd-bf9e-598f78aa5da3 | 3/10/2023 | NEO | 0.46655921 | Customer Withdrawal |
| ede401b6-8bd7-40bc-88fc-2cd5d1a1fa2f | 3/10/2023 | BTC | 0.00021009 | Customer Withdrawal |
| ede401b6-8bd7-40bc-88fc-2cd5d1a1fa2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ede401b6-8bd7-40bc-88fc-2cd5d1a1fa2f | 3/10/2023 | DGB | 34.79306386 | Customer Withdrawal |
| b7688e78-1bac-470e-b3e3-6b6edcc826b0 | 2/10/2023 | OMG | 2.18676087 | Customer Withdrawal |
| b7688e78-1bac-470e-b3e3-6b6edcc826b0 | 2/10/2023 | BCHA | 0.00000357 | Customer Withdrawal |
| 6506950c-63ff-4f9d-9dea-42c32ab92e81 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6506950c-63ff-4f9d-9dea-42c32ab92e81 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6506950c-63ff-4f9d-9dea-42c32ab92e81 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e977b06a-a5ea-4b56-affc-b9f4fa06b6cb | 3/10/2023 | ETC | 0.12250589 | Customer Withdrawal |
| e977b06a-a5ea-4b56-affc-b9f4fa06b6cb | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| e977b06a-a5ea-4b56-affc-b9f4fa06b6cb | 3/10/2023 | ETHW | 0.00009568 | Customer Withdrawal |
| a7d1413d-a22b-4b70-aad5-89e1c2935e6d | 2/10/2023 | BCHA | 0.00046665 | Customer Withdrawal |
| a7d1413d-a22b-4b70-aad5-89e1c2935e6d | 2/10/2023 | BCH | 0.00046665 | Customer Withdrawal |
| a7d1413d-a22b-4b70-aad5-89e1c2935e6d | 2/10/2023 | BTC | 0.00017815 | Customer Withdrawal |
| c274a30d-5277-4e30-a633-1c8fa5db5764 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c274a30d-5277-4e30-a633-1c8fa5db5764 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c274a30d-5277-4e30-a633-1c8fa5db5764 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 818c428b-5844-4117-83dd-0c4e1777f501 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 818c428b-5844-4117-83dd-0c4e1777f501 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 818c428b-5844-4117-83dd-0c4e1777f501 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4ba8ff3-5487-4cea-b0c1-c1262623f106 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c4ba8ff3-5487-4cea-b0c1-c1262623f106 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c4ba8ff3-5487-4cea-b0c1-c1262623f106 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd5220dc-3276-41af-a955-c07c51285f00 | 3/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| dd5220dc-3276-41af-a955-c07c51285f00 | 2/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| dd5220dc-3276-41af-a955-c07c51285f00 | 4/10/2023 | DCT | 127.87723790 | Customer Withdrawal |
| 89783b2d-3220-449f-a275-09129a2ba254 | 2/9/2023 | ETH | 0.00000294 | Customer Withdrawal |
| 89783b2d-3220-449f-a275-09129a2ba254 | 2/10/2023 | USDT | 3.69849223 | Customer Withdrawal |
| 89783b2d-3220-449f-a275-09129a2ba254 | 2/10/2023 | ETHW | 0.00000294 | Customer Withdrawal |
| 34a4696f-4dd9-4f31-b342-47fcca7c9c96 | 3/10/2023 | USDT | 0.00007979 | Customer Withdrawal |
| 34a4696f-4dd9-4f31-b342-47fcca7c9c96 | 3/10/2023 | BTC | 0.00000044 | Customer Withdrawal |
| 7b41ac49-5489-4f5c-b15d-769aa03530f0 | 3/10/2023 | USDT | 0.18596046 | Customer Withdrawal |
| 7b41ac49-5489-4f5c-b15d-769aa03530f0 | 3/10/2023 | ETH | 0.00001544 | Customer Withdrawal |
| 7b41ac49-5489-4f5c-b15d-769aa03530f0 | 3/10/2023 | ETHW | 0.00001544 | Customer Withdrawal |
| e8fd4d6a-753f-40fb-b525-e098e2d6d9ed | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e8fd4d6a-753f-40fb-b525-e098e2d6d9ed | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e8fd4d6a-753f-40fb-b525-e098e2d6d9ed | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dbf8ef15-1d49-4aec-bbd5-372d96e692b5 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| dbf8ef15-1d49-4aec-bbd5-372d96e692b5 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| dbf8ef15-1d49-4aec-bbd5-372d96e692b5 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| fad13d1b-48cd-4a5b-aa89-9bd702ab697a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fad13d1b-48cd-4a5b-aa89-9bd702ab697a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fad13d1b-48cd-4a5b-aa89-9bd702ab697a | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 88e4499c-0521-4308-ad65-237e31aace58 | 3/10/2023 | BCH | 0.00000071 | Customer Withdrawal |
| 88e4499c-0521-4308-ad65-237e31aace58 | 3/10/2023 | ADA | 1.76461256 | Customer Withdrawal |
| 88e4499c-0521-4308-ad65-237e31aace58 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 88e4499c-0521-4308-ad65-237e31aace58 | 3/10/2023 | BCHA | 0.00000071 | Customer Withdrawal |
| 16ca70a3-f299-4bb5-9ac2-b08b3e40b2da | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 16ca70a3-f299-4bb5-9ac2-b08b3e40b2da | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 16ca70a3-f299-4bb5-9ac2-b08b3e40b2da | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 273624ca-61da-4270-bb09-ff730ca13ce2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 273624ca-61da-4270-bb09-ff730ca13ce2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 273624ca-61da-4270-bb09-ff730ca13ce2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dedccd3-38cc-4e31-8ffd-5daa6cfcb4af | 3/10/2023 | BTC | 0.00007389 | Customer Withdrawal |
| 6dedccd3-38cc-4e31-8ffd-5daa6cfcb4af | 3/10/2023 | UBQ | 1.99958000 | Customer Withdrawal |
| 6dedccd3-38cc-4e31-8ffd-5daa6cfcb4af | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2a2e55b-996c-49d3-aec3-70c2de51fce0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a2a2e55b-996c-49d3-aec3-70c2de51fce0 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a2a2e55b-996c-49d3-aec3-70c2de51fce0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e5295e73-fd52-49de-97f8-ae0511bd2688 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5295e73-fd52-49de-97f8-ae0511bd2688 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5295e73-fd52-49de-97f8-ae0511bd2688 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9984da08-4e95-44c8-ad03-554026848eeb | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| 9984da08-4e95-44c8-ad03-554026848eeb | 4/10/2023 | SNT | 129.43028920 | Customer Withdrawal |
| 9984da08-4e95-44c8-ad03-554026848eeb | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 9faa49aa-8d06-46b2-bdf8-dbbaaccbe495 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| 9faa49aa-8d06-46b2-bdf8-dbbaaccbe495 | 3/10/2023 | QTUM | 1.84896590 | Customer Withdrawal |
| 9faa49aa-8d06-46b2-bdf8-dbbaaccbe495 | 4/10/2023 | QTUM | 1.62135806 | Customer Withdrawal |
| ca21e198-293f-4139-8e3e-7fe4ac3c648e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ca21e198-293f-4139-8e3e-7fe4ac3c648e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ca21e198-293f-4139-8e3e-7fe4ac3c648e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 75dde293-62ec-43a8-b4f2-b22fb1af86d4 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 75dde293-62ec-43a8-b4f2-b22fb1af86d4 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 75dde293-62ec-43a8-b4f2-b22fb1af86d4 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 23388388-5855-4c62-87c5-4306f79e8852 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23388388-5855-4c62-87c5-4306f79e8852 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23388388-5855-4c62-87c5-4306f79e8852 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7daad822-59dc-48cc-9e02-c54679b7c5eb | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 7daad822-59dc-48cc-9e02-c54679b7c5eb | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 7daad822-59dc-48cc-9e02-c54679b7c5eb | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| ef75b7d4-84f0-498f-988b-bce70f67397b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef75b7d4-84f0-498f-988b-bce70f67397b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef75b7d4-84f0-498f-988b-bce70f67397b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dc94eebd-061a-439c-bce1-4f7a5f126358 | 3/10/2023 | STEEM | 10.00000000 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dc94eeb0-061a-439c-bce1-4f7a5f126358 | 2/10/2023 | GLM | 13.03078929 | Customer Withdrawal |
| dc94eeb0-061a-439c-bce1-4f7a5f126358 | 3/10/2023 | GLM | 6.96921071 | Customer Withdrawal |
| dc94eeb0-061a-439c-bce1-4f7a5f126358 | 3/10/2023 | HIVE | 3.94663981 | Customer Withdrawal |
| 16ec7f79-58c3-47b0-a506-6ad2d7a926c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16ec7f79-58c3-47b0-a506-6ad2d7a926c2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 16ec7f79-58c3-47b0-a506-6ad2d7a926c2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5775d3fd-4382-4db3-8a08-f4a4cad32bd7 | 2/10/2023 | BTC | 0.00010397 | Customer Withdrawal |
| c5775d3fd-4382-4db3-8a08-f4a4cad32bd7 | 3/10/2023 | XRP | 0.26492324 | Customer Withdrawal |
| fefee519-4f92-4838-ac6f-d78eb4333ef3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fefee519-4f92-4838-ac6f-d78eb4333ef3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| fefee519-4f92-4838-ac6f-d78eb4333ef3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 744b2a10-706d-4f28-96be-d00e54dd3f1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 744b2a10-706d-4f28-96be-d00e54dd3f1c | 4/10/2023 | BTC | 0.00011116 | Customer Withdrawal |
| 744b2a10-706d-4f28-96be-d00e54dd3f1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fee1b2f-c0d9-44b3-8e46-0aab74e574da | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9fee1b2f-c0d9-44b3-8e46-0aab74e574da | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9fee1b2f-c0d9-44b3-8e46-0aab74e574da | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 99a1e6b5-f649-4a89-97fc-ef7b3db44f5b | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 99a1e6b5-f649-4a89-97fc-ef7b3db44f5b | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 99a1e6b5-f649-4a89-97fc-ef7b3db44f5b | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 102f9cc0-4fe7-4e23-8447-747928e3e272 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 102f9cc0-4fe7-4e23-8447-747928e3e272 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 102f9cc0-4fe7-4e23-8447-747928e3e272 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2f594f0-1d88-4ccc0-8f41-f485361621cd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2f594f0-1d88-4ccc0-8f41-f485361621cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a2f594f0-1d88-4ccc0-8f41-f485361621cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d86a957-565e-475c-925e-d859da58aee6 | 3/10/2023 | BAY | 1,787.24444400 | Customer Withdrawal |
| 0472b00b-a684-4f0b-a9a2-7f2efdc79719 | 2/10/2023 | BTC | 2,777.77777800 | Customer Withdrawal |
| 0472b00b-a684-4f0b-a9a2-7f2efdc79719 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0472b00b-a684-4f0b-a9a2-7f2efdc79719 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0472b00b-a684-4f0b-a9a2-7f2efdc79719 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e338d552-2d98-4a8d-9286-e5b8e37ee701 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e338d552-2d98-4a8d-9286-e5b8e37ee701 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e338d552-2d98-4a8d-9286-e5b8e37ee701 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 37c17ecb-c6e9-4a34-9f38-6ffb3c098199 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37c17ecb-c6e9-4a34-9f38-6ffb3c098199 | 3/10/2023 | BTC | 0.00038816 | Customer Withdrawal |
| b6aab8a3-8754-4959-96bf-c92d3e5e1108 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b6aab8a3-8754-4959-96bf-c92d3e5e1108 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6aab8a3-8754-4959-96bf-c92d3e5e1108 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1bdd5351-21cf-44f6-b54b-230082e00562 | 2/10/2023 | ETHW | 0.00002420 | Customer Withdrawal |
| 1bdd5351-21cf-44f6-b54b-230082e00562 | 2/10/2023 | NEO | 0.28722834 | Customer Withdrawal |
| 1bdd5351-21cf-44f6-b54b-230082e00562 | 2/9/2023 | MAID | 0.92243002 | Customer Withdrawal |
| 1bdd5351-21cf-44f6-b54b-230082e00562 | 2/10/2023 | BCHA | 0.00000051 | Customer Withdrawal |
| 94574074-a5a7-4714-a3c1-a32dd41495e2 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 94574074-a5a7-4714-a3c1-a32dd41495e2 | 4/10/2023 | ADA | 0.50031247 | Customer Withdrawal |
| 94574074-a5a7-4714-a3c1-a32dd41495e2 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 94574074-a5a7-4714-a3c1-a32dd41495e2 | 2/10/2023 | BTC | 0.00021242 | Customer Withdrawal |
| 74d74532-eca7-419e-a0d3-5b8004f7baa9 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 74d74532-eca7-419e-a0d3-5b8004f7baa9 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 74d74532-eca7-419e-a0d3-5b8004f7baa9 | 2/10/2023 | USDT | 4.99945008 | Customer Withdrawal |
| e30f2784-5336-4b61-a84d-3abb3e89f57 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e30f2784-5336-4b61-a84d-3abb3e89f57 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e30f2784-5336-4b61-a84d-3abb3e89f57 | 2/10/2023 | ZCL | 4.51852264 | Customer Withdrawal |
| b6eb3f16-b310-4e90-9607-5ef6b8c6ea1f | 2/10/2023 | BCHA | 0.00043964 | Customer Withdrawal |
| b6eb3f16-b310-4e90-9607-5ef6b8c6ea1f | 2/10/2023 | BTC | 0.00015114 | Customer Withdrawal |
| b6eb3f16-b310-4e90-9607-5ef6b8c6ea1f | 2/10/2023 | BCH | 0.00043964 | Customer Withdrawal |
| 9292c575-e0aa-4404-8fdb-de0147de0871 | 3/10/2023 | BTC | 0.00000087 | Customer Withdrawal |
| 9292c575-e0aa-4404-8fdb-de0147de0871 | 3/10/2023 | MUSIC | 161.60423630 | Customer Withdrawal |
| 913fa327-c91b-44b2-80ff-0f9250d98080 | 3/10/2023 | MYST | 16.73059090 | Customer Withdrawal |
| 913fa327-c91b-44b2-80ff-0f9250d98080 | 4/10/2023 | XST | 241.43232400 | Customer Withdrawal |
| 913fa327-c91b-44b2-80ff-0f9250d98080 | 2/10/2023 | BTC | 5.51139137 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 913fa327-c91b-44b2-80ff-0f9250d98080 | 2/10/2023 | MYST | 20.06985616 | Customer Withdrawal |
| 913fa327-c91b-44b2-80ff-0f9250d98080 | 3/10/2023 | XST | 208.56767600 | Customer Withdrawal |
| 469721714-6b2-4ada-a1e9-6f2ce0cd1eb5 | 2/10/2023 | LSK | 1.22690743 | Customer Withdrawal |
| 4c52b84a-10b4-445a-887f-5e4557440074 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4c52b84a-10b4-445a-887f-5e4557440074 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4c52b84a-10b4-445a-887f-5e4557440074 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e57c0a8-0905-46b5-931d-4fdd786cce56 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e57c0a8-0905-46b5-931d-4fdd786cce56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e57c0a8-0905-46b5-931d-4fdd786cce56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 448ec063-b045-4801-ada1-3c843cbc7ccc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 448ec063-b045-4801-ada1-3c843cbc7ccc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 448ec063-b045-4801-ada1-3c843cbc7ccc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2b8758d-ac12-46eb-aefb-6f6e536c5e6b | 3/10/2023 | XRP | 6.51493569 | Customer Withdrawal |
| b2b8758d-ac12-46eb-aefb-6f6e536c5e6b | 3/10/2023 | BCH | 0.00000003 | Customer Withdrawal |
| b2b8758d-ac12-46eb-aefb-6f6e536c5e6b | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| b2b8758d-ac12-46eb-aefb-6f6e536c5e6b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6247c7b6-7b48-4461-ad89-d9676b8a8cb7 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6247c7b6-7b48-4461-ad89-d9676b8a8cb7 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6247c7b6-7b48-4461-ad89-d9676b8a8cb7 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| bbab4242-3d93-4215-8029-2ba8848fc562 | 4/10/2023 | BCH | 0.00000083 | Customer Withdrawal |
| bbab4242-3d93-4215-8029-2ba8848fc562 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bbab4242-3d93-4215-8029-2ba8848fc562 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bbab4242-3d93-4215-8029-2ba8848fc562 | 4/10/2023 | BCHA | 0.00000083 | Customer Withdrawal |
| bbab4242-3d93-4215-8029-2ba8848fc562 | 4/10/2023 | BTC | 0.00012788 | Customer Withdrawal |
| 4691ec32-30f7-462f-9f00-320f62bb7265 | 2/10/2023 | ETC | 0.13044354 | Customer Withdrawal |
| 3a3fd5b-f9cb-4ff3-b1f0-340bf620f975 | 4/10/2023 | ETC | 0.00017921 | Customer Withdrawal |
| 3a3fd5b-f9cb-4ff3-b1f0-340bf620f975 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a3fd5b-f9cb-4ff3-b1f0-340bf620f975 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19658020-04bc-4048-a365-0b7edc388cc7 | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| 19658020-04bc-4048-a365-0b7edc388cc7 | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 19658020-04bc-4048-a365-0b7edc388cc7 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| 68013edc-bf36-4a19-b602-ecce47b08b67a | 3/9/2023 | BTC | 0.00016985 | Customer Withdrawal |
| 68013edc-bf36-4a19-b602-ecce47b08b67a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cb2d301-721a-4c29-ad77-07cd871c2135 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1cb2d301-721a-4c29-ad77-07cd871c2135 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cb2d301-721a-4c29-ad77-07cd871c2135 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bcdc9f06-49f7-4174-8c2f-5427aa53ed8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bcdc9f06-49f7-4174-8c2f-5427aa53ed8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bcdc9f06-49f7-4174-8c2f-5427aa53ed8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a78ff09b-5d9b-4943-8a7b-3e8119cc0687 | 2/10/2023 | LTC | 0.03828842 | Customer Withdrawal |
| edb29fc1-4be5-40c5-ad5a-cde2070b81c2 | 2/10/2023 | BCH | 0.00002152 | Customer Withdrawal |
| edb29fc1-4be5-40c5-ad5a-cde2070b81c2 | 2/10/2023 | ETHW | 0.00000232 | Customer Withdrawal |
| edb29fc1-4be5-40c5-ad5a-cde2070b81c2 | 2/10/2023 | BCHA | 0.07749731 | Customer Withdrawal |
| 993aa3ce-d51f-4144-80a5-b0598f92b1c35 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 993aa3ce-d51f-4144-80a5-b0598f92b1c35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 993aa3ce-d51f-4144-80a5-b0598f92b1c35 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08b4e0c9-6995-41c5-aa9d-14e9e755d77a | 2/10/2023 | BNT | 0.09994850 | Customer Withdrawal |
| 08b4e0c9-6995-41c5-aa9d-14e9e755d77a | 2/10/2023 | ANT | 0.08442391 | Customer Withdrawal |
| 08b4e0c9-6995-41c5-aa9d-14e9e755d77a | 2/10/2023 | ADX | 0.77929688 | Customer Withdrawal |
| 08b4e0c9-6995-41c5-aa9d-14e9e755d77a | 2/10/2023 | DGD | 0.00340043 | Customer Withdrawal |
| 08b4e0c9-6995-41c5-aa9d-14e9e755d77a | 2/10/2023 | 1ST | 0.06009156 | Customer Withdrawal |
| 08b4e0c9-6995-41c5-aa9d-14e9e755d77a | 3/10/2023 | ADT | 7.21518987 | Customer Withdrawal |
| 08b4e0c9-6995-41c5-aa9d-14e9e755d77a | 3/10/2023 | QRL | 6.43442851 | Customer Withdrawal |
| 08b4e0c9-6995-41c5-aa9d-14e9e755d77a | 2/10/2023 | FUN | 12.64258555 | Customer Withdrawal |
| 08b4e0c9-6995-41c5-aa9d-14e9e755d77a | 3/10/2023 | 1ST | 0.17683193 | Customer Withdrawal |
| 08b4e0c9-6995-41c5-aa9d-14e9e755d77a | 2/10/2023 | CRB | 0.45338042 | Customer Withdrawal |
| 08b4e0c9-6995-41c5-aa9d-14e9e755d77a | 2/10/2023 | ETHW | 0.00000005 | Customer Withdrawal |
| 08b4e0c9-6995-41c5-aa9d-14e9e755d77a | 2/10/2023 | MTL | 0.16690897 | Customer Withdrawal |
| 08b4e0c9-6995-41c5-aa9d-14e9e755d77a | 2/10/2023 | GUP | 1.50072215 | Customer Withdrawal |
| 08b4e0c9-6995-41c5-aa9d-14e9e755d77a | 2/9/2023 | SNGLS | 1.66211217 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 08b4e0c9-6995-41c5-aa9d-14e9e755d77a | 2/10/2023 | XVG | 855.52186180 | Customer Withdrawal |
| 08b4e0c9-6995-41c5-aa9d-14e9e755d77a | 2/10/2023 | GLM | 0.71896555 | Customer Withdrawal |
| 679e795b-7f6d-49c9-9c38-3482733fee30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 679e795b-7f6d-49c9-9c38-3482733fee30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 679e795b-7f6d-49c9-9c38-3482733fee30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe989889-2be0-4d99-a68c-2649c4f9f88d | 2/10/2023 | ADA | 13.12072299 | Customer Withdrawal |
| fe989889-2be0-4d99-a68c-2649c4f9f88d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fe989889-2be0-4d99-a68c-2649c4f9f88d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1d0 acd1 b-1f76-413a-b1c5-07a5347bf221 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d0acd1b-1f76-413a-b1c5-07a5347bf221 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d0acd1b-1f76-413a-b1c5-07a5347bf221 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef0b699e-16e1-4a22-9a54-d28a87f e2b4a | 3/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| ef0b699e-16e1-4a22-9a54-d28a87fe2b4a | 3/10/2023 | BAY | 86.62783911 | Customer Withdrawal |
| ef0b699e-16e1-4a22-9a54-d28a87fe2b4a | 3/10/2023 | BCHA | 0.00028005 | Customer Withdrawal |
| d575c99a-adfc-430c-96b9-fe63a5f20316 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d575c99a-adfc-430c-96b9-fe63a5f20316 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd529c31-67e0-4589-b08b-700e6166113f | 2/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| bd529c31-67e0-4589-b08b-700e6166113f | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| bd529c31-67e0-4589-b08b-700e6166113f | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| c9b3bb37c-3a6c-4c5c-8c16-cbd54acb9d5d | 3/10/2023 | BAY | 2,045.11820400 | Customer Withdrawal |
| 1d0acd1b-1f76-413a-b1c5-07a5347bf221 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce90b1a1-532d-4984-9a15-99209f22b1d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8ba9344-0bff-4fab-994f-2db475422071 | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| c8ba9344-0bff-4fab-994f-2db475422071 | 3/10/2023 | BCH | 0.00176462 | Customer Withdrawal |
| c8ba9344-0bff-4fab-994f-2db475422071 | 3/10/2023 | BCHA | 0.00176462 | Customer Withdrawal |
| 937ea528-217a-44f6-a45c-dfb9becf067d | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 937ea528-217a-44f6-a45c-dfb9becf067d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d575c99a-adfc-430c-96b9-fe63a5f20316 | 2/10/2023 | ADA | 13.12072299 | Customer Withdrawal |
| db5d2e54-89fb-40a0-bfaa-f213a1071ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| db5d2e54-89fb-40a0-bfaa-f213a1071ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| db5d2e54-89fb-40a0-bfaa-f213a1071ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec2c67a0-bc6f-4aa7-a0be-4e31d0132d8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec2c67a0-bc6f-4aa7-a0be-4e31d0132d8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ec2c67a0-bc6f-4aa7-a0be-4e31d0132d8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1595b65-ac09-4e5d-a462-c2da387a2181 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1595b65-ac09-4e5d-a462-c2da387a2181 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1595b65-ac09-4e5d-a462-c2da387a2181 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a40e54f24-3f38-4747-b99d-37f5af6b06c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a40e54f24-3f38-4747-b99d-37f5af6b06c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0badbf95-c2c5-4f47-8ff4c-c2b429328241 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0badbf95-c2c5-4f47-8ff4c-c2b429328241 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0badbf95-c2c5-4f47-8ff4c-c2b429328241 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc737c54-4ec8-43e8-bec7-2b4a6954cf47 | 3/10/2023 | STRAX | 8.15554050 | Customer Withdrawal |
| fc737c54-4ec8-43e8-bec7-2b4a6954cf47 | 2/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| fc737c54-4ec8-43e8-bec7-2b4a6954cf47 | 4/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 44c4ca1e-2b1e-4ae3-804d-436d2dc5530f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44c4ca1e-2b1e-4ae3-804d-436d2dc5530f | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44c4ca1e-2b1e-4ae3-804d-436d2dc5530f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a0e37ab-1b90-4416-a0bf-f8e8e4e02d7 | 2/10/2023 | ADA | 10.67817846 | Customer Withdrawal |
| 5a0e37ab-1b90-4416-a0bf-f8e8e4e02d7 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fdaa538b-ac30-42fd-9 ba-d04db82c7dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fdaa538b-ac30-42fd-9 ba-d04db82c7dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdaa538b-ac30-42fd-9 ba-d04db82c7dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55b46d06-97b1-4771-ba6d-5209e7e62fdb | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 55b46d06-97b1-4771-ba6d-5209e7e62fdb | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| a585593b-1b19-4c0e-be7c-f6a159fe11 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a585593b-1b19-4c0e-be7c-f6a159fe11 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 557957f8-a67c-432a-ac72-0960dc9acc5b | 3/10/2023 | USDT | 10.78 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| eb91df7e-4147-46aa-8698-725ee8858c43 | 3/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| eb91df7e-4147-46aa-8698-725ee8858c43 | 2/10/2023 | SNT | 178.23741510 | Customer Withdrawal |
| eb91df7e-4147-46aa-8698-725ee8858c43 | 4/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 3fa259d3-45e3-4871-b36c-04f8e6a01fad | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3fa259d3-45e3-4871-b36c-04f8e6a01fad | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3fa259d3-45e3-4871-b36c-04f8e6a01fad | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 083c4288-8e4e-4c65-a667-e9ff57047a36 | 3/10/2023 | USDT | 2.48202242 | Customer Withdrawal |
| 083c4288-8e4e-4c65-a667-e9ff57047a36 | 2/10/2023 | ETC | 0.09927674 | Customer Withdrawal |
| 083c4288-8e4e-4c65-a667-e9ff57047a36 | 3/10/2023 | SC | 0.00022083 | Customer Withdrawal |
| 2ea4a4e4-a3a4-44bf-92e8-0a43bb4fba3ca | 3/10/2023 | MUSIC | 9.46558959300 | Customer Withdrawal |
| 2ea4a4e4-a3a4-44bf-92e8-0a43bb4fba3ca | 2/10/2023 | MUSIC | 25.00130000000 | Customer Withdrawal |
| 96a35940-8ebd-4ea-bfc4e-6b78707011 | 4/10/2023 | MTL | 2.72998363 | Customer Withdrawal |
| 96a35940-8ebd-4ea-bfc4e-6b78707011 | 2/10/2023 | MTL | 2.55626827 | Customer Withdrawal |
| 96a35940-8ebd-4ea-bfc4e-6b78707011 | 3/10/2023 | MTL | 2.79838365 | Customer Withdrawal |
| 7d3a032e-ee1b-45c0-8cb0-5dd7116e1a71 | 3/10/2023 | ETC | 0.00068683 | Customer Withdrawal |
| 7d3a032e-ee1b-45c0-8cb0-5dd7116e1a71 | 2/10/2023 | BCH | 0.00001336 | Customer Withdrawal |
| 7d3a032e-ee1b-45c0-8cb0-5dd7116e1a71 | 2/10/2023 | BTC | 0.00013185 | Customer Withdrawal |
| dc5c2e2e-2d49-455e-a3a5-53fcf9753d3 | 4/10/2023 | DNT | 158.25341200 | Customer Withdrawal |
| dc5c2e2e-2d49-455e-a3a5-53fcf9753d3 | 3/10/2023 | DNT | 153.81303610 | Customer Withdrawal |
| dc5c2e2e-2d49-455e-a3a5-53fcf9753d3 | 2/10/2023 | DNT | 146.70529980 | Customer Withdrawal |
| 16c0866e-c1b8-4e65-a8b4-e465f6a10a | 3/10/2023 | STEEM | 8.60951518 | Customer Withdrawal |
| 16c0866e-c1b8-4e65-a8b4-e465f6a10a | 3/10/2023 | SBD | 0.26655603 | Customer Withdrawal |
| 16c0866e-c1b8-4e65-a8b4-e465f6a10a | 2/10/2023 | SC | 365.39162310 | Customer Withdrawal |
| 10ccec1-298f-41a4-b36d-277dc01d5d9c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10ccec1-298f-41a4-b36d-277dc01d5d9c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2e2057d-095a-4a44-8e0c-f8e8a4be38 | 3/10/2023 | BCH | 0.02234013 | Customer Withdrawal |
| f2e2057d-095a-4a44-8e0c-f8e8a4be38 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2e2057d-095a-4a44-8e0c-f8e8a4be38 | 2/10/2023 | BCHA | 0.02234013 | Customer Withdrawal |
| 68c4ca4-a98f-4af1-a4de-725a6e038e3 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 68c4ca4-a98f-4af1-a4de-725a6e038e3 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 68c4ca4-a98f-4af1-a4de-725a6e038e3 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 835c12ab-a23a-47a5-bbc4-a4faba68a8 | 2/10/2023 | DGB | 285.71428570 | Customer Withdrawal |
| 835c12ab-a23a-47a5-bbc4-a4faba68a8 | 4/10/2023 | DGB | 341.78321680 | Customer Withdrawal |
| 835c12ab-a23a-47a5-bbc4-a4faba68a8 | 3/10/2023 | DGB | 289.69917700 | Customer Withdrawal |
| 44f91a46-fc1f-4161-aaa4-725f2fe54 | 2/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 44f91a46-fc1f-4161-aaa4-725f2fe54 | 4/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| d31ec5d9-8a62-4c44-9afc-e54f5f35 | 3/10/2023 | NMR | 0.30724240 | Customer Withdrawal |
| d31ec5d9-8a62-4c44-9afc-e54f5f35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5dedaa8a-a23d-4a86-b8b4-52c72d6d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5dedaa8a-a23d-4a86-b8b4-52c72d6d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5dedaa8a-a23d-4a86-b8b4-52c72d6d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e4f3fc5b-43c9-42a3-bba3-a3d6c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e4f3fc5b-43c9-42a3-bba3-a3d6c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 92d4f1c2-7a45-4fc9-b7c2-5d6a08d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b399aa3-ba08-4235-ba98-07de1b565 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b399aa3-ba08-4235-ba98-07de1b565 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3b399aa3-ba08-4235-ba98-07de1b565 | 4/10/2023 | PTOY | 0.00000000 | Customer Withdrawal |
| 3b399aa3-ba08-4235-ba98-07de1b565 | 4/10/2023 | STORJ | 0.00000000 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2b5b7b33-4c18-402e-83db-4a4c0fa025f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2b5b7b33-4c18-402e-83db-4a4c0fa025f4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b5b7b33-4c18-402e-83db-4a4c0fa025f4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 296417af-f206-4ed3-8519-ce99495686e7 | 2/10/2023 | BTC | 0.00015758 | Customer Withdrawal |
| 4187bb91-d8e0-4cd2-b8aa-6525905e7943 | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 4187bb91-d8e0-4cd2-b8aa-6525905e7943 | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 4187bb91-d8e0-4cd2-b8aa-6525905e7943 | 4/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| e88258e6-a611-4b6b-91d6-4f6f14052c59 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e88258e6-a611-4b6b-91d6-4f6f14052c59 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e88258e6-a611-4b6b-91d6-4f6f14052c59 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54f01ed5-1b66-4be8-83fd-b4d6d5ad1fd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54f01ed5-1b66-4be8-83fd-b4d6d5ad1fd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a70b3e0c-70c8-43b2-a49e-3dfb5ab7b9f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a70b3e0c-70c8-43b2-a49e-3dfb5ab7b9f1 | 3/10/2023 | BTC | 0.00021607 | Customer Withdrawal |
| a70b3e0c-70c8-43b2-a49e-3dfb5ab7b9f1 | 3/10/2023 | ETH | 0.00019344 | Customer Withdrawal |
| a70b3e0c-70c8-43b2-a49e-3dfb5ab7b9f1 | 3/10/2023 | XRP | 0.08313887 | Customer Withdrawal |
| a70b3e0c-70c8-43b2-a49e-3dfb5ab7b9f1 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 64d244a0-f793-4fa9-acd0-ef513e30e9ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64d244a0-f793-4fa9-acd0-ef513e30e9ee | 3/10/2023 | BCH | 0.00031381 | Customer Withdrawal |
| 64d244a0-f793-4fa9-acd0-ef513e30e9ee | 3/10/2023 | XVG | 77.40248400 | Customer Withdrawal |
| 64d244a0-f793-4fa9-acd0-ef513e30e9ee | 3/10/2023 | BTC | 0.00009796 | Customer Withdrawal |
| 64d244a0-f793-4fa9-acd0-ef513e30e9ee | 3/10/2023 | BCHA | 0.00031381 | Customer Withdrawal |
| a036d5ad-dce0-4430-9a49-1d88fc2a7445 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a036d5ad-dce0-4430-9a49-1d88fc2a7445 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a036d5ad-dce0-4430-9a49-1d88fc2a7445 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 30a82077-5635-4876-934e-b9b4602e3572 | 4/10/2023 | ETC | 0.00239439 | Customer Withdrawal |
| 30a82077-5635-4876-934e-b9b4602e3572 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 30a82077-5635-4876-934e-b9b4602e3572 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 351f42c2-d120-4105-befc-7c340aeb6bc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 351f42c2-d120-4105-befc-7c340aeb6bc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 351f42c2-d120-4105-befc-7c340aeb6bc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b6208cb-a237-46ed-8b4d-16391141e1c0 | 2/9/2023 | ETHW | 0.00871532 | Customer Withdrawal |
| 2b6208cb-a237-46ed-8b4d-16391141e1c0 | 2/10/2023 | ETH | 0.00098731 | Customer Withdrawal |
| 4fb05f56-ab23-4033-9431-8b0c21856880 | 2/9/2023 | USDT | 0.04434705 | Customer Withdrawal |
| 4fb05f56-ab23-4033-9431-8b0c21856880 | 2/10/2023 | SC | 0.00000054 | Customer Withdrawal |
| 46868b56-9fc1-4890-8ef5-2aff1d73c54b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 46868b56-9fc1-4890-8ef5-2aff1d73c54b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 46868b56-9fc1-4890-8ef5-2aff1d73c54b | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a373b15a-c646-4399-bed1-9c7bfdcad48e | 2/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| a373b15a-c646-4399-bed1-9c7bfdcad48e | 2/9/2023 | ARDR | 29.76671040 | Customer Withdrawal |
| 92c80e7b-d13e-41b2-b7f7-4a6721c5da12 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92c80e7b-d13e-41b2-b7f7-4a6721c5da12 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 92c80e7b-d13e-41b2-b7f7-4a6721c5da12 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa8ce0e1-9ac5-4b4c-8012-72e611c6fe7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa8ce0e1-9ac5-4b4c-8012-72e611c6fe7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa8ce0e1-9ac5-4b4c-8012-72e611c6fe7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5e88efa-384c-4af2-be6d-f4b09ddf8de3 | 4/10/2023 | XRP | 5.69149821 | Customer Withdrawal |
| a5e88efa-384c-4af2-be6d-f4b09ddf8de3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a5e88efa-384c-4af2-be6d-f4b09ddf8de3 | 4/10/2023 | BCH | 0.00000025 | Customer Withdrawal |
| a5e88efa-384c-4af2-be6d-f4b09ddf8de3 | 4/10/2023 | BCHA | 0.00000025 | Customer Withdrawal |
| a5e88efa-384c-4af2-be6d-f4b09ddf8de3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3400329e-d3f8-46a7-a15a-04ecc01e2bc6 | 3/10/2023 | BTC | 0.00007443 | Customer Withdrawal |
| 3400329e-d3f8-46a7-a15a-04ecc01e2bc6 | 3/10/2023 | BCH | 0.00058376 | Customer Withdrawal |
| 3400329e-d3f8-46a7-a15a-04ecc01e2bc6 | 3/10/2023 | BCHA | 0.00058376 | Customer Withdrawal |
| 3400329e-d3f8-46a7-a15a-04ecc01e2bc6 | 3/10/2023 | SBD | 0.25700000 | Customer Withdrawal |
| 3400329e-d3f8-46a7-a15a-04ecc01e2bc6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9720e69a-6242-4678-98cc-30f2031e4a65 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9720e69a-6242-4678-98cc-30f2031e4a65 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9720e69a-6242-4678-98cc-30f2031e4a65 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c8f63346-ddba-46e4-997a-50e62250edff | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| c8f63346-ddba-46e4-997a-50e62250edff | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c8f63346-ddba-46e4-997a-50e62250edff | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 273c50fb-25d6-4c56-9e37-4c8bb46c5b2a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 273c50fb-25d6-4c56-9e37-4c8bb46c5b2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 273c50fb-25d6-4c56-9e37-4c8bb46c5b2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c797d1fd-14a4-4621-87c5-7048a02c285a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c797d1fd-14a4-4621-87c5-7048a02c285a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c797d1fd-14a4-4621-87c5-7048a02c285a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9eeb54ae-bb71-469c-91e8-45008014bd60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9eeb54ae-bb71-469c-91e8-45008014bd60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9eeb54ae-bb71-469c-91e8-45008014bd60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e9ed756-17e4-4b63-80ce-fff16c04617b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e9ed756-17e4-4b63-80ce-fff16c04617b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e9ed756-17e4-4b63-80ce-fff16c04617b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27f8501d-a61d-4760-8365-57fd7f1e0c45 | 2/10/2023 | BSV | 0.08789392 | Customer Withdrawal |
| 27f8501d-a61d-4760-8365-57fd7f1e0c45 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 27f8501d-a61d-4760-8365-57fd7f1e0c45 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 27f8501d-a61d-4760-8365-57fd7f1e0c45 | 2/10/2023 | BCH | 0.01010651 | Customer Withdrawal |
| 1bb475b8-0540-4815-88bc-ebb289568c10 | 2/9/2023 | ETHW | 0.00000127 | Customer Withdrawal |
| 1bb475b8-0540-4815-88bc-ebb289568c10 | 2/10/2023 | QTUM | 0.61929203 | Customer Withdrawal |
| 92e499f4-2dfa-4531-9316-641e0ef9ade2 | 2/9/2023 | BTC | 0.00008098 | Customer Withdrawal |
| df2f1b47-0914-4650-baa6-48905fc58c2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df2f1b47-0914-4650-baa6-48905fc58c2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df2f1b47-0914-4650-baa6-48905fc58c2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59338c30-af82-43f1-b2f6-ce8614a02545 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59338c30-af82-43f1-b2f6-ce8614a02545 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59338c30-af82-43f1-b2f6-ce8614a02545 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 07644621-d060-4996-b4c5-1ecf71a54f14 | 3/10/2023 | GRS | 1.16536988 | Customer Withdrawal |
| 07644621-d060-4996-b4c5-1ecf71a54f14 | 2/10/2023 | LBC | 4.34009384 | Customer Withdrawal |
| 07644621-d060-4996-b4c5-1ecf71a54f14 | 2/10/2023 | GRS | 1.15758380 | Customer Withdrawal |
| 07644621-d060-4996-b4c5-1ecf71a54f14 | 2/10/2023 | KMD | 0.79453255 | Customer Withdrawal |
| 07644621-d060-4996-b4c5-1ecf71a54f14 | 2/10/2023 | ETC | 0.19346451 | Customer Withdrawal |
| 0f6331f4-8628-450f-b84b-6914e5ae5719 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0f6331f4-8628-450f-b84b-6914e5ae5719 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0f6331f4-8628-450f-b84b-6914e5ae5719 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| fe197742-51f1-4e9b-9923-70c97378d8a9 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| fe197742-51f1-4e9b-9923-70c97378d8a9 | 3/10/2023 | MONA | 3.74060761 | Customer Withdrawal |
| fe197742-51f1-4e9b-9923-70c97378d8a9 | 3/10/2023 | ETHW | 0.00017819 | Customer Withdrawal |
| 5720427e-c4d7-4b57-ad72-7e8a64d0d776 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5720427e-c4d7-4b57-ad72-7e8a64d0d776 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5720427e-c4d7-4b57-ad72-7e8a64d0d776 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56692671-f5ea-4d49-bc88-56c9d8d8dd0a | 3/10/2023 | QWARK | 715.93955550 | Customer Withdrawal |
| 2fb13f11-8c9d-4954-84d6-7f20ddeae803 | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| 2fb13f11-8c9d-4954-84d6-7f20ddeae803 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 2fb13f11-8c9d-4954-84d6-7f20ddeae803 | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| 9d4e7e29-14ab-4b19-ab63-26b33734817e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9d4e7e29-14ab-4b19-ab63-26b33734817e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9d4e7e29-14ab-4b19-ab63-26b33734817e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 26758f4d-cf71-41a4-a4d7-20608c32f151 | 2/9/2023 | BCHA | 0.00001561 | Customer Withdrawal |
| 26758f4d-cf71-41a4-a4d7-20608c32f151 | 2/10/2023 | BCH | 0.00001561 | Customer Withdrawal |
| 26758f4d-cf71-41a4-a4d7-20608c32f151 | 2/10/2023 | DGB | 351.86949840 | Customer Withdrawal |
| d1e062ff-e1fc-4669-8ba0-1f4fc04ca8f4 | 2/10/2023 | BCH | 0.00000024 | Customer Withdrawal |
| d1e062ff-e1fc-4669-8ba0-1f4fc04ca8f4 | 2/10/2023 | BCHA | 0.00000024 | Customer Withdrawal |
| d1e062ff-e1fc-4669-8ba0-1f4fc04ca8f4 | 2/10/2023 | BTC | 0.00009845 | Customer Withdrawal |
| 6dd0815d-7a1d-4bd7-a210-52b43b5361d5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6dd0815d-7a1d-4bd7-a210-52b43b5361d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6dd0815d-7a1d-4bd7-a210-52b43b5361d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cffa46e8-1568-4320-a099-4f5b01c64974 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cffa46e8-1568-4320-a099-4f5b01c64974 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| cffa46e8-1568-4320-a099-4f5b01c64974 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2973afe6-31c9-45d2-aca4-f4051efea75d | 3/10/2023 | USDT | 0.00060786 | Customer Withdrawal |
| 8a9eac5d-3b96-44a5-bf20-2fb04ab7baa7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8a9eac5d-3b96-44a5-bf20-2fb04ab7baa7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a9eac5d-3b96-44a5-bf20-2fb04ab7baa7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0ed3f333-7f88-421b-beb8-d9bbacf92b60 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0ed3f333-7f88-421b-beb8-d9bbacf92b60 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0ed3f333-7f88-421b-beb8-d9bbacf92b60 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8ffb96d5-2212-4b71-85bb-333bae16224a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ffb96d5-2212-4b71-85bb-333bae16224a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ffb96d5-2212-4b71-85bb-333bae16224a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70e58864-0098-405c-90d7-215deb7e860a | 2/10/2023 | ETH | 0.00041534 | Customer Withdrawal |
| 70e58864-0098-405c-90d7-215deb7e860a | 2/10/2023 | ETHW | 0.00416443 | Customer Withdrawal |
| 3de01ffd-b22a-4dee-a6ad-553cbeba709b | 3/10/2023 | ETH | 0.00006273 | Customer Withdrawal |
| 3de01ffd-b22a-4dee-a6ad-553cbeba709b | 3/10/2023 | ETHW | 0.00006273 | Customer Withdrawal |
| 5898d807-b318-4fc1-8509-7a5f0080de3a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 5898d807-b318-4fc1-8509-7a5f0080de3a | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 5898d807-b318-4fc1-8509-7a5f0080de3a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 53817412-200a-428e-b4a3-56e37b4c1ebd | 3/10/2023 | ETH | 0.00000275 | Customer Withdrawal |
| 53817412-200a-428e-b4a3-56e37b4c1ebd | 3/10/2023 | BTC | 0.00000019 | Customer Withdrawal |
| 53817412-200a-428e-b4a3-56e37b4c1ebd | 3/10/2023 | ADA | 15.92236130 | Customer Withdrawal |
| 53817412-200a-428e-b4a3-56e37b4c1ebd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1a05afc9-d277-479c-b82c-b99caedf23c1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a05afc9-d277-479c-b82c-b99caedf23c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a05afc9-d277-479c-b82c-b99caedf23c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f63b5737-67ca-4d10-ac1e-e826188aa7c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f63b5737-67ca-4d10-ac1e-e826188aa7c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f63b5737-67ca-4d10-ac1e-e826188aa7c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77dc9ca7-920d-448d-b6bd-9cae01220ece | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 77dc9ca7-920d-448d-b6bd-9cae01220ece | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 77dc9ca7-920d-448d-b6bd-9cae01220ece | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 24838fc8-5591-4394-9597-f85fb103052c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24838fc8-5591-4394-9597-f85fb103052c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24838fc8-5591-4394-9597-f85fb103052c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ec20b5a-ef58-450e-a2a5-7cd183adfbd7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2ec20b5a-ef58-450e-a2a5-7cd183adfbd7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2ec20b5a-ef58-450e-a2a5-7cd183adfbd7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a48eff84-23bb-4f63-8e93-5d383e58696f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a48eff84-23bb-4f63-8e93-5d383e58696f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a48eff84-23bb-4f63-8e93-5d383e58696f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f5ca7d24-c2c8-4aff-8b03-f92ba935aa05 | 4/10/2023 | POT | 1,611.30747000 | Customer Withdrawal |
| f5ca7d24-c2c8-4aff-8b03-f92ba935aa05 | 2/10/2023 | POT | 2,273.93214700 | Customer Withdrawal |
| f5ca7d24-c2c8-4aff-8b03-f92ba935aa05 | 3/10/2023 | POT | 1,713.91668700 | Customer Withdrawal |
| 70f88157-b21a-4fa0-ba43-acdb82754959 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 70f88157-b21a-4fa0-ba43-acdb82754959 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 70f88157-b21a-4fa0-ba43-acdb82754959 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| acdb712b-3b5d-413d-a775-b910ace7de41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| acdb712b-3b5d-413d-a775-b910ace7de41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| acdb712b-3b5d-413d-a775-b910ace7de41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 680fb6a9-0515-4a8c-b617-852c7cecca0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 680fb6a9-0515-4a8c-b617-852c7cecca0d | 4/10/2023 | BTC | 0.00000478 | Customer Withdrawal |
| 680fb6a9-0515-4a8c-b617-852c7cecca0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3335c5b-e081-4c59-b6eb-f2903334d186 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c3335c5b-e081-4c59-b6eb-f2903334d186 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3335c5b-e081-4c59-b6eb-f2903334d186 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 624cb1a0-220f-4afe-8843-283098c8f528 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 624cb1a0-220f-4afe-8843-283098c8f528 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 624cb1a0-220f-4afe-8843-283098c8f528 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56259e84-6853-4da8-a592-74df614485f0 | 2/10/2023 | ZEC | 0.10901931 | Customer Withdrawal |
| b5691a9f-e3cb-4096-9db9-6749d755cacd | 2/10/2023 | BTC | 0.00020396 | Customer Withdrawal |
| 9c6556af-3991-49bd-a4c6-773018540458 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c6556af-3991-49bd-a4c6-773018540458 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9c6556af-3991-49bd-a4c6-773018540458 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae05a034-e4f7-493f-bf33-be9e11a08635 | 3/10/2023 | BTC | 0.00014902 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ae05a034-e4f7-493f-bf33-be9e11a08635 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 128654a7-d23e-4406-bffa-3f26ad11361c | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 128654a7-d23e-4406-bffa-3f26ad11361c | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 128654a7-d23e-4406-bffa-3f26ad11361c | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| dd03f831-a42d-437e-aa18-568d627814c7 | 2/9/2023 | GRS | 0.27865819 | Customer Withdrawal |
| dd03f831-a42d-437e-aa18-568d627814c7 | 2/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 6074a33e-f096-41da-b96d-3c8a445bc264 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6074a33e-f096-41da-b96d-3c8a445bc264 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6074a33e-f096-41da-b96d-3c8a445bc264 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 312629dd-fa30-4339-8441-fefdc0d2af6e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 312629dd-fa30-4339-8441-fefdc0d2af6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 312629dd-fa30-4339-8441-fefdc0d2af6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb4e08ab-bbd0-41e3-8217-8ac9331a63d7 | 2/10/2023 | ZEC | 0.06757501 | Customer Withdrawal |
| 9878d7fd-0608-47da-b1ac-e90e3293c258 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 9878d7fd-0608-47da-b1ac-e90e3293c258 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 9878d7fd-0608-47da-b1ac-e90e3293c258 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 0948adee-f1e0-4a0b-8dc0-000e8e23012e | 2/10/2023 | NEO | 0.45938038 | Customer Withdrawal |
| 0948adee-f1e0-4a0b-8dc0-000e8e23012e | 3/10/2023 | ETHW | 0.00801587 | Customer Withdrawal |
| 0948adee-f1e0-4a0b-8dc0-000e8e23012e | 2/10/2023 | BCH | 0.00000095 | Customer Withdrawal |
| 0948adee-f1e0-4a0b-8dc0-000e8e23012e | 3/10/2023 | BCHA | 0.00000095 | Customer Withdrawal |
| 0948adee-f1e0-4a0b-8dc0-000e8e23012e | 3/10/2023 | NEO | 0.10031630 | Customer Withdrawal |
| 0948adee-f1e0-4a0b-8dc0-000e8e23012e | 2/9/2023 | ETH | 0.00033884 | Customer Withdrawal |
| a7ff61e1-fc29-488d-942f-b90451e78a15 | 2/10/2023 | RDD | 1,783.87785000 | Customer Withdrawal |
| d97f52d1-1b37-4f1a-9079-8b030ce1c1ce | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d97f52d1-1b37-4f1a-9079-8b030ce1c1ce | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d97f52d1-1b37-4f1a-9079-8b030ce1c1ce | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 05fe04a1-185d-4bef-a736-4cfca6b0bd30 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 05fe04a1-185d-4bef-a736-4cfca6b0bd30 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 05fe04a1-185d-4bef-a736-4cfca6b0bd30 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 02a19188-3550-47b6-89e8-892610360032 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 02a19188-3550-47b6-89e8-892610360032 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02a19188-3550-47b6-89e8-892610360032 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 94f95d13-31b7-4ceb-bb0c-6de11aaa70d2 | 3/10/2023 | BCH | 0.00000103 | Customer Withdrawal |
| 94f95d13-31b7-4ceb-bb0c-6de11aaa70d2 | 4/10/2023 | MCO | 0.07091177 | Customer Withdrawal |
| 94f95d13-31b7-4ceb-bb0c-6de11aaa70d2 | 3/10/2023 | ADX | 0.18843607 | Customer Withdrawal |
| 94f95d13-31b7-4ceb-bb0c-6de11aaa70d2 | 3/10/2023 | ETH | 0.00002882 | Customer Withdrawal |
| 94f95d13-31b7-4ceb-bb0c-6de11aaa70d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 94f95d13-31b7-4ceb-bb0c-6de11aaa70d2 | 3/10/2023 | MCO | 0.19615091 | Customer Withdrawal |
| 94f95d13-31b7-4ceb-bb0c-6de11aaa70d2 | 3/10/2023 | BTC | 0.00000195 | Customer Withdrawal |
| 94f95d13-31b7-4ceb-bb0c-6de11aaa70d2 | 3/10/2023 | ETHW | 0.00002882 | Customer Withdrawal |
| 94f95d13-31b7-4ceb-bb0c-6de11aaa70d2 | 3/10/2023 | BCHA | 0.00000103 | Customer Withdrawal |
| 9969fe6a-345b-4fbb-bac7-cc88f19daa88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9969fe6a-345b-4fbb-bac7-cc88f19daa88 | 3/10/2023 | BTC | 0.00005207 | Customer Withdrawal |
| 0494b1a2-9c1c-4d7e-a462-3ba641f79525 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0494b1a2-9c1c-4d7e-a462-3ba641f79525 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0494b1a2-9c1c-4d7e-a462-3ba641f79525 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2d36133-aaf2-4648-898d-11ca5be1806d | 2/10/2023 | BTC | 0.00008541 | Customer Withdrawal |
| d46de975-6e85-4a48-8a67-28c77db1733f | 2/10/2023 | BTC | 0.00021853 | Customer Withdrawal |
| 84cb75b0-4a8e-43b7-8d77-ec26df5bcb7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84cb75b0-4a8e-43b7-8d77-ec26df5bcb7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84cb75b0-4a8e-43b7-8d77-ec26df5bcb7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 666ea093-90e4-485a-9f04-ba5f6856a611 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 666ea093-90e4-485a-9f04-ba5f6856a611 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 840d1954-fa4a-4a68-9ec0-1e92b78ed031 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 840d1954-fa4a-4a68-9ec0-1e92b78ed031 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 840d1954-fa4a-4a68-9ec0-1e92b78ed031 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0579956a-426e-4d4b-973a-ec283558b85b | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0579956a-426e-4d4b-973a-ec283558b85b | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0579956a-426e-4d4b-973a-ec283558b85b | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 66fbee63-9b47-4cf0-9de6-076f7c7aaaad | 3/10/2023 | MTL | 6.86327730 | Customer Withdrawal |
| 66fbee63-9b47-4cf0-9de6-076f7c7aaaad | 3/10/2023 | BCHA | 0.00000008 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 66fbeed3-9b47-4cf0-9de6-076f7c7aaaad | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 7e53bf25-4c4c-4d41-bee1-d8575fea9d77 | 2/10/2023 | GBYTE | 0.16320535 | Customer Withdrawal |
| 0f082919-1605-48cc-9a7f-cc092bc0f868d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0f082919-1605-48cc-9a7f-cc092bc0f868d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0f082919-1605-48cc-9a7f-cc092bc0f868d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 0fd36ebc-0585-4415-80e5-e43d03fd84e3 | 2/10/2023 | BTC | 0.00016347 | Customer Withdrawal |
| 0fd36ebc-0585-4415-80e5-e43d03fd84e3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 918b5cc3-7d07-49b4-b57b-c8b4f7605d7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 918b5cc3-7d07-49b4-b57b-c8b4f7605d7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 918b5cc3-7d07-49b4-b57b-c8b4f7605d7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3681675e-ae39-4d75-9ea8-55743bc90468 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 3681675e-ae39-4d75-9ea8-55743bc90468 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3681675e-ae39-4d75-9ea8-55743bc90468 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e75b05a6-a787-423e-bc90-73d78c5ec4ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e75b05a6-a787-423e-bc90-73d78c5ec4ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e75b05a6-a787-423e-bc90-73d78c5ec4ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d440c6e-f536-4285-aad1-198972147874 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 5d440c6e-f536-4285-aad1-198972147874 | 4/10/2023 | ETC | 0.24451073 | Customer Withdrawal |
| 5d440c6e-f536-4285-aad1-198972147874 | 2/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| 7a41cdd0-9da0-4309-b2b7-54230a28377d | 2/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 7a41cdd0-9da0-4309-b2b7-54230a28377d | 4/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 7a41cdd0-9da0-4309-b2b7-54230a28377d | 3/10/2023 | QWARK | 2,173.91304300 | Customer Withdrawal |
| 59a48a4d-3b81-4ecf-8762-6ab4f75208c1 | 2/10/2023 | ETH | 0.00150225 | Customer Withdrawal |
| 59a48a4d-3b81-4ecf-8762-6ab4f75208c1 | 3/10/2023 | BNT | 2.34689125 | Customer Withdrawal |
| 59a48a4d-3b81-4ecf-8762-6ab4f75208c1 | 3/10/2023 | BNT | 5.65310875 | Customer Withdrawal |
| 59a48a4d-3b81-4ecf-8762-6ab4f75208c1 | 3/10/2023 | ETHW | 0.00525134 | Customer Withdrawal |
| ddfd34d1-baa9-4dd2-9628-ca6f0e13d8d5 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ddfd34d1-baa9-4dd2-9628-ca6f0e13d8d5 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ddfd34d1-baa9-4dd2-9628-ca6f0e13d8d5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 85d909cb-5a15-48fb-a302-13f5c6d9c0a | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 85d909cb-5a15-48fb-a302-13f5c6d9c0a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 85d909cb-5a15-48fb-a302-13f5c6d9c0a | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| eb967265-040b-4218-91a5-39e791c2b3aa | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eb967265-040b-4218-91a5-39e791c2b3aa | 3/10/2023 | XRP | 2.67252543 | Customer Withdrawal |
| cf547022-2701-42d1-a2a8-5edc80a8a850 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cf547022-2701-42d1-a2a8-5edc80a8a850 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cf547022-2701-42d1-a2a8-5edc80a8a850 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| df370275-40ac-4041-aa83-8182dee0eea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df370275-40ac-4041-aa83-8182dee0eea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d29ed84d-14e4-4c85-863f-61c13957cf11 | 2/10/2023 | ETH | 0.00000231 | Customer Withdrawal |
| d29ed84d-14e4-4c85-863f-61c13957cf11 | 3/10/2023 | POLY | 22.41238044 | Customer Withdrawal |
| d29ed84d-14e4-4c85-863f-61c13957cf11 | 3/10/2023 | ETHW | 0.00000231 | Customer Withdrawal |
| d29ed84d-14e4-4c85-863f-61c13957cf11 | 3/10/2023 | BTC | 0.00005100 | Customer Withdrawal |
| d29ed84d-14e4-4c85-863f-61c13957cf11 | 4/10/2023 | POLY | 28.28054299 | Customer Withdrawal |
| 3490c3b5-9d8b-4c62-bac1-842febecae644 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3490c3b5-9d8b-4c62-bac1-842febecae644 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3490c3b5-9d8b-4c62-bac1-842febecae644 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0b5c87b0-9108-4350-a84c-eaa2e0b8fd40 | 2/10/2023 | LTC | 0.03866573 | Customer Withdrawal |
| 01e72f64-4f4c-48c4-973d-ce13688eab3 | 2/10/2023 | LTC | 0.09900158 | Customer Withdrawal |
| 01e72f64-4f4c-48c4-973d-ce13688eab3 | 2/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 01e72f64-4f4c-48c4-973d-ce13688eab3 | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 01e72f64-4f4c-48c4-973d-ce13688eab3 | 2/10/2023 | UBQ | 0.83620002 | Customer Withdrawal |
| 525a1298-fca8-49d4-b738-19126cc0cea1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 525a1298-fca8-49d4-b738-19126cc0cea1 | 3/10/2023 | ZEC | 0.12830669 | Customer Withdrawal |
| 525a1298-fca8-49d4-b738-19126cc0cea1 | 4/10/2023 | USDT | 0.05764596 | Customer Withdrawal |
| 525a1298-fca8-49d4-b738-19126cc0cea1 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7d2d35c9-9288-4211-9191-4d74f4e0b387 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7d2d35c9-9288-4211-9191-4d74f4e0b387 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7d2d35c9-9288-4211-9191-4d74f4e0b387 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2c60cffb-6cf5-43f8-8937-b2c535c801db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c60cffb-6cf5-43f8-8937-b2c535c801db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 2c60cffb-6cf5-43f8-8937-b2c535c801db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dfb67e-4839-4c9e-a0d4-e3922efc922f | 3/10/2023 | BTC | 0.00011870 | Customer Withdrawal |
| 2dfb67e-4839-4c9e-a0d4-e3922efc922f | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 2dfb67e-4839-4c9e-a0d4-e3922efc922f | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 2dfb67e-4839-4c9e-a0d4-e3922efc922f | 3/10/2023 | BTC | 0.00012230 | Customer Withdrawal |
| 24de3f01-f2ec-4215-8007-821f783ee254a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 24de3f01-f2ec-4215-8007-821f783ee254a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 24de3f01-f2ec-4215-8007-821f783ee254a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 02e59a45-00c9-4dd5-bd4d-2742c88e1a07 | 2/10/2023 | PAY | 9.66001200 | Customer Withdrawal |
| 328fb19a-a0e4-471b-93e3-d84e30dfbb88 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 328fb19a-a0e4-471b-93e3-d84e30dfbb88 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 328fb19a-a0e4-471b-93e3-d84e30dfbb88 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59e11d97-092b-483e-bcd6-16d41b4f5eb1 | 3/10/2023 | USDT | 0.09228112 | Customer Withdrawal |
| 59e11d97-092b-483e-bcd6-16d41b4f5eb1 | 2/10/2023 | USDT | 0.00000027 | Customer Withdrawal |
| 3fc8f8be-44bf-4a82-a3ce-9bb251f75abd | 3/10/2023 | NEO | 0.00236068 | Customer Withdrawal |
| 9998ff7d-b3c9-429a-87f0-6d6cdc1bc6ee | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9998ff7d-b3c9-429a-87f0-6d6cdc1bc6ee | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9998ff7d-b3c9-429a-87f0-6d6cdc1bc6ee | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 373b32e4-7fb5-43d6-80cf-f5c5e33aa0ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 373b32e4-7fb5-43d6-80cf-f5c5e33aa0ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 373b32e4-7fb5-43d6-80cf-f5c5e33aa0ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 438aa7e4-c897-483c-afcc-1f864c51086e | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 438aa7e4-c897-483c-afcc-1f864c51086e | 2/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| 438aa7e4-c897-483c-afcc-1f864c51086e | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 4652bb5f-cf34-4400-a4a4-3250116c774a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4652bb5f-cf34-4400-a4a4-3250116c774a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4652bb5f-cf34-4400-a4a4-3250116c774a3 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a99bfda5-2915-4d74-a124-18175007b159 | 2/10/2023 | BAY | 408.13235200 | Customer Withdrawal |
| e8264a00-0a87-48c0-b717-590647945b20 | 2/9/2023 | DGB | 480.52307020 | Customer Withdrawal |
| e8264a00-0a87-48c0-b717-590647945b20 | 3/10/2023 | DGB | 0.02177368 | Customer Withdrawal |
| e8264a00-0a87-48c0-b717-590647945b20 | 3/10/2023 | DGB | 451.56972600 | Customer Withdrawal |
| e8264a00-0a87-48c0-b717-590647945b20 | 3/10/2023 | BCH | 0.00023709 | Customer Withdrawal |
| e8264a00-0a87-48c0-b717-590647945b20 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 15d0120a-74c6-4c74-a3d3-036d478515b1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 15d0120a-74c6-4c74-a3d3-036d478515b1 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6538c08-a593-4a23-bf65-2a7b0a84f8e3 | 3/10/2023 | ETC | 0.00019591 | Customer Withdrawal |
| 6538c08-a593-4a23-bf65-2a7b0a84f8e3 | 3/10/2023 | MUSIC | 9.84075187 | Customer Withdrawal |
| 6538c08-a593-4a23-bf65-2a7b0a84f8e3 | 4/10/2023 | ETC | 0.00859880 | Customer Withdrawal |
| 6538c08-a593-4a23-bf65-2a7b0a84f8e3 | 3/10/2023 | ETH | 0.00000069 | Customer Withdrawal |
| 6538c08-a593-4a23-bf65-2a7b0a84f8e3 | 2/9/2023 | ETH | 0.00000069 | Customer Withdrawal |
| 6538c08-a593-4a23-bf65-2a7b0a84f8e3 | 3/10/2023 | ETHW | 0.00000069 | Customer Withdrawal |
| 683dfe6e-85c4-423d-a5a5-a562b150c972 | 3/10/2023 | ETH | 0.00123743 | Customer Withdrawal |
| 683dfe6e-85c4-423d-a5a5-a562b150c972 | 3/10/2023 | XMR | 0.01232762 | Customer Withdrawal |
| 683dfe6e-85c4-423d-a5a5-a562b150c972 | 2/10/2023 | ETH | 0.01000000 | Customer Withdrawal |
| 683dfe6e-85c4-423d-a5a5-a562b150c972 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 683dfe6e-85c4-423d-a5a5-a562b150c972 | 3/10/2023 | DNT | 40.26742696 | Customer Withdrawal |
| 683dfe6e-85c4-423d-a5a5-a562b150c972 | 4/10/2023 | XMR | 0.01267238 | Customer Withdrawal |
| ec72b34c-76d6-43b0-b0b3-e0bcb5c02b1b | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ec72b34c-76d6-43b0-b0b3-e0bcb5c02b1b | 3/10/2023 | ETC | 0.27732937 | Customer Withdrawal |
| ec72b34c-76d6-43b0-b0b3-e0bcb5c02b1b | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 0ea3a525-e3a5-4efc-adee-aef5ac8282fe | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0ea3a525-e3a5-4efc-adee-aef5ac8282fe | 4/10/2023 | LTC | 0.05516501 | Customer Withdrawal |
| 98307b0-3f46-40a3-b6dd-b0a517ee0b93 | 2/9/2023 | LTC | 0.00222083 | Customer Withdrawal |
| 98307b0-3f46-40a3-b6dd-b0a517ee0b93 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98307b0-3f46-40a3-b6dd-b0a517ee0b93 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4343778b-ab91-4d28-8605-9626a79c8c05 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 4343778b-ab91-4d28-8605-9626a79c8c05 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 4343778b-ab91-4d28-8605-9626a79c8c05 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| d08bb3b8-d5bd-4cd1-81f8-6f776c083052 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d08bb3b8-d5bd-4cd1-81f8-6f776c083052 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d08bb3b8-d5bd-4cd1-81f8-6f776c083052 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f16eee4c-8355-47dc-b5e6-cf52ce885c09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f16eee4c-8355-47dc-b5e6-cf52ce885c09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f16eee4c-8355-47dc-b5e6-cf52ce885c09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75d73571-0563-45d6-8a5a-9a8d501f1f4c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 75d73571-0563-45d6-8a5a-9a8d501f1f4c | 2/10/2023 | ETHW | 0.00984916 | Customer Withdrawal |
| 75d73571-0563-45d6-8a5a-9a8d501f1f4c | 2/10/2023 | ETH | 0.00000002 | Customer Withdrawal |
| 75d73571-0563-45d6-8a5a-9a8d501f1f4c | 3/10/2023 | BCH | 0.00290901 | Customer Withdrawal |
| 75d73571-0563-45d6-8a5a-9a8d501f1f4c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 75d73571-0563-45d6-8a5a-9a8d501f1f4c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d66ad68b-83ff-45f4-939a-a0ff3ee23a11 | 3/10/2023 | BCHA | 0.00000025 | Customer Withdrawal |
| d66ad68b-83ff-45f4-939a-a0ff3ee23a11 | 3/10/2023 | BCH | 0.00000025 | Customer Withdrawal |
| d66ad68b-83ff-45f4-939a-a0ff3ee23a11 | 2/9/2023 | BCH | 0.00000025 | Customer Withdrawal |
| 2292f97b-a672-462b-a71c-0f18f1c0e517 | 3/10/2023 | ARDR | 51.47854795 | Customer Withdrawal |
| 2292f97b-a672-462b-a71c-0f18f1c0e517 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| a66bce97-74c9-4f2e-bca1-aa9751d3d56 | 3/10/2023 | XRP | 6.31750405 | Customer Withdrawal |
| a66bce97-74c9-4f2e-bca1-aa9751d3d56 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cb007296-f97b-466c-b85b-75332a1b50 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| cb007296-f97b-466c-b85b-75332a1b50 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| cb007296-f97b-466c-b85b-75332a1b50 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3e4c04fe-bcb5-483e-8d3e-40fcf496f557 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3e4c04fe-bcb5-483e-8d3e-40fcf496f537 | 2/9/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3e4c04fe-bcb5-483e-8d3e-40fcf496f537 | 4/10/2023 | USDT | 0.00221483 | Customer Withdrawal |
| 73a79152-b2db-4612-b9f9-7a1b6e1505b8 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 73a79152-b2db-4612-b9f9-7a1b6e1505b8 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 73a79152-b2db-4612-b9f9-7a1b6e1505b8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d66ad68b-83ff-45f4-939a-a0ff3ee23a11 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8f483506-9aa2-4dba-923c-42abbb9bd13c | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 8f483506-9aa2-4dba-923c-42abbb9bd13c | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 8f483506-9aa2-4dba-923c-42abbb9bd13c | 2/10/2023 | ZEC | 0.13013541 | Customer Withdrawal |
| 4f1d2a48-9398-44d2-b649-284d693a2dfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f1d2a48-9398-44d2-b649-284d693a2dfc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4f1d2a48-9398-44d2-b649-284d693a2dfc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7560510-3ee5-489a-bc39-6d9190655dd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7560510-3ee5-489a-bc39-6d9190655dd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7560510-3ee5-489a-bc39-6d9190655dd8 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 263888fb-7b1n-4e01-8a8b-450c041588f2 | 3/10/2023 | GRS | 1.00000000 | Customer Withdrawal |
| 263888fb-7b1n-4e01-8a8b-450c041588f2 | 4/10/2023 | ZCL | 4.89939467 | Customer Withdrawal |
| 263888fb-7b1n-4e01-8a8b-450c041588f2 | 2/10/2023 | XVG | 12.66253182 | Customer Withdrawal |
| 263888fb-7b1n-4e01-8a8b-450c041588f2 | 3/10/2023 | XVG | 6.31750405 | Customer Withdrawal |
| 263888fb-7b1n-4e01-8a8b-450c041588f2 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0de3594a-89eb-49c1-adcb-bb754c0f62e2 | 2/10/2023 | XRP | 11.47778264 | Customer Withdrawal |
| 0de3594a-89eb-49c1-adcb-bb754c0f62e2 | 3/10/2023 | MYST | 23.21318007 | Customer Withdrawal |
| 0de3594a-89eb-49c1-adcb-bb754c0f62e2 | 2/10/2023 | MYST | 20.96985616 | Customer Withdrawal |
| 9c1a8bd8-a341-4485-5996-af9e8c0f2fa4 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c1a8bd8-a341-4485-5996-af9e8c0f2fa4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c1a8bd8-a341-4485-5996-af9e8c0f2fa4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75450bda-a3a7-4b21-8932-60fdc83847cec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 75450bda-a3a7-4b21-8932-60fdc83847cec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75450bda-a3a7-4b21-8932-60fdc83847cec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 572a9b01-da30-4f2d-0a54-3b30ba2d9a2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 572a9b01-da30-4f2d-0a54-3b30ba2d9a2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 572a9b01-da30-4f2d-0a54-3b30ba2d9a2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5d40e61-08f5-4340-8d9e-4b80e0e3c0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5d40e61-08f5-4340-8d9e-4b80e0e3c0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c5d40e61-08f5-4340-8d9e-4b80e0e3c0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4f447995-9002-40fb-96cc-c856c5674d64 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f447995-9002-40fb-96cc-c856c5674d64 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

---

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 4f447995-9002-40fb-96cc-c856c5674d64 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55a9eb64-7b3b-411b-b330-b98242cca0a | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 55a9eb64-7b3b-411b-b330-b98242cca0a | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 55a9eb64-7b3b-411b-b330-b98242cca0a | 4/10/2023 | DOGE | 53.28387307 | Customer Withdrawal |
| f684d45e-c33e-4040-8620-aea3c1bc8f50 | 3/10/2023 | NEO | 0.47208483 | Customer Withdrawal |
| f684d45e-c33e-4040-8620-aea3c1bc8f50 | 3/10/2023 | MUSIC | 47.31319194 | Customer Withdrawal |
| f684d45e-c33e-4040-8620-aea3c1bc8f50 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| f684d45e-c33e-4040-8620-aea3c1bc8f50 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 12cf7a96-6b14-460b-af20-cb42576f8c2c | 3/10/2023 | BTC | 0.00000765 | Customer Withdrawal |
| 12cf7a96-6b14-460b-af20-cb42576f8c2c | 3/10/2023 | MUNT | 2.06334421 | Customer Withdrawal |
| 12cf7a96-6b14-460b-af20-cb42576f8c2c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6440c0a2-f5c8-40a6-b22c-a4fbf83bc9f4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6440c0a2-f5c8-40a6-b22c-a4fbf83bc9f4 | 3/10/2023 | NEO | 0.47208483 | Customer Withdrawal |
| 6440c0a2-f5c8-40a6-b22c-a4fbf83bc9f4 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 2f503c6b-0435-46f6-a4e4-2b20c5044b71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2f503c6b-0435-46f6-a4e4-2b20c5044b71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2f503c6b-0435-46f6-a4e4-2b20c5044b71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dac57029-2b9f-40f5-9bc1-7238f75574a0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| dac57029-2b9f-40f5-9bc1-7238f75574a0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| dac57029-2b9f-40f5-9bc1-7238f75574a0 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 281e655e-1c72-4a97-8c3d-f8b2338b7abe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 281e655e-1c72-4a97-8c3d-f8b2338b7abe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 281e655e-1c72-4a97-8c3d-f8b2338b7abe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 561e6b5c-4c4d-4b57-8ccf-5c9bbba05b1b | 2/10/2023 | BTC | 56.25681664 | Customer Withdrawal |
| 561e6b5c-4c4d-4b57-8ccf-5c9bbba05b1b | 3/10/2023 | BTC | 0.00014961 | Customer Withdrawal |
| 85f1b3ee-0642-43c5-aa1b-3ab0e69ce3d | 4/10/2023 | XRP | 0.95181542 | Customer Withdrawal |
| 85f1b3ee-0642-43c5-aa1b-3ab0e69ce3d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 85f1b3ee-0642-43c5-aa1b-3ab0e69ce3d | 3/10/2023 | XRP | 6.31750405 | Customer Withdrawal |
| 4bb8d5e-4f8b-4e04-8bcc-7658a43318f7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bb8d5e-4f8b-4e04-8bcc-7658a43318f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bb8d5e-4f8b-4e04-8bcc-7658a43318f7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 929cc7a9-c766-4a65-8e1b-cc8c9c0a4e2 | 2/10/2023 | STORJ | 6.13861339 | Customer Withdrawal |
| 929cc7a9-c766-4a65-8e1b-cc8c9c0a4e2 | 4/10/2023 | STORJ | 6.00741461 | Customer Withdrawal |
| 929cc7a9-c766-4a65-8e1b-cc8c9c0a4e2 | 3/10/2023 | STORJ | 0.00000765 | Customer Withdrawal |
| b0ea22c8-4a85-4f05-89fc-cce16f27db9 | 2/10/2023 | XLM | 13.07083822 | Customer Withdrawal |
| b0ea22c8-4a85-4f05-89fc-cce16f27db9 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b0ea22c8-4a85-4f05-89fc-cce16f27db9 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2aa35a54-bc23-4bc8-8af9-72ba83cc19d9 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2aa35a54-bc23-4bc8-8af9-72ba83cc19d9 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2aa35a54-bc23-4bc8-8af9-72ba83cc19d9 | 4/10/2023 | XRP | 0.84100975 | Customer Withdrawal |
| 16a66543-9163-46b5-8af8-a3d85476f64d | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 16a66543-9163-46b5-8af8-a3d85476f64d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 16a66543-9163-46b5-8af8-a3d85476f64d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d9e330c6-7a21-4b1a-8b94-8c3edbb3f9c9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9e330c6-7a21-4b1a-8b94-8c3edbb3f9c9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9e330c6-7a21-4b1a-8b94-8c3edbb3f9c9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 54c2c8f7-daa2-4292-a063-ca4005f8af5 | 3/10/2023 | POWR | 15.89893920 | Customer Withdrawal |
| 54c2c8f7-daa2-4292-a063-ca4005f8af5 | 4/10/2023 | POWR | 26.96122473 | Customer Withdrawal |
| 54c2c8f7-daa2-4292-a063-ca4005f8af5 | 2/10/2023 | POWR | 21.70240041 | Customer Withdrawal |
| dbe935e2-d4ff-4257-a9fc-c560776f2e66 | 3/10/2023 | NEO | 0.47208483 | Customer Withdrawal |
| dbe935e2-d4ff-4257-a9fc-c560776f2e66 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| dbe935e2-d4ff-4257-a9fc-c560776f2e66 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 38b0d560-7d4d-4b02-adc0-f8f8e9f4b | 4/10/2023 | SC | 824.58845460 | Customer Withdrawal |
| 38b0d560-7d4d-4b02-adc0-f8f8e9f4b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 38b0d560-7d4d-4b02-adc0-f8f8e9f4b | 3/10/2023 | SC | 1,042.30300000 | Customer Withdrawal |
| 7ed4c38-5e73-4d58-8b5d-f4b4a79a172e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7ed4c38-5e73-4d58-8b5d-f4b4a79a172e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ed4c38-5e73-4d58-8b5d-f4b4a79a172e | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b26d4bf9-fb6d-4779-8995-faba4111adcf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7fbb17f8-78cf-477f-939f-601b109d99cf | 2/10/2023 | FIRO | 2.16147532 | Customer Withdrawal |
| 7fbb17f8-78cf-477f-939f-601b109d99cf | 4/10/2023 | FIRO | 1.09296045 | Customer Withdrawal |
| 7fbb17f8-78cf-477f-939f-601b109d99cf | 3/10/2023 | FIRO | 2.33423191 | Customer Withdrawal |
| 7fbb17f8-78cf-477f-939f-601b109d99cf | 4/10/2023 | STEEM | 6.82421164 | Customer Withdrawal |
| 38d75ce3-92b6-499e-9781-b0a9edc77f42 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38d75ce3-92b6-499e-9781-b0a9edc77f42 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 38d75ce3-92b6-499e-9781-b0a9edc77f42 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6385a24-e337-48be-ad1f-83adbb6275f7 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b6385a24-e337-48be-ad1f-83adbb6275f7 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b6385a24-e337-48be-ad1f-83adbb6275f7 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 42229e0c-ec26-452f-939e-b1cffc51e745 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 42229e0c-ec26-452f-939e-b1cffc51e745 | 3/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 42229e0c-ec26-452f-939e-b1cffc51e745 | 3/10/2023 | ETH | 0.00017645 | Customer Withdrawal |
| 42229e0c-ec26-452f-939e-b1cffc51e745 | 3/10/2023 | ETHW | 0.01100552 | Customer Withdrawal |
| 42229e0c-ec26-452f-939e-b1cffc51e745 | 3/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 89359704-862d-4894-93a6-0e95e540aa5c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 89359704-862d-4894-93a6-0e95e540aa5c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 89359704-862d-4894-93a6-0e95e540aa5c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 067af8d7-8436-4a1f-995f-614632056e8e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 067af8d7-8436-4a1f-995f-614632056e8e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 067af8d7-8436-4a1f-995f-614632056e8e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| af9d0fd6-2fd7-41ff-9787-c0744262c57e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| af9d0fd6-2fd7-41ff-9787-c0744262c57e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| af9d0fd6-2fd7-41ff-9787-c0744262c57e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f05fb948-8847-448d-8e15-214cff34d51d | 3/10/2023 | BCH | 0.00000932 | Customer Withdrawal |
| f05fb948-8847-448d-8e15-214cff34d51d | 3/10/2023 | BCHA | 0.00000932 | Customer Withdrawal |
| f05fb948-8847-448d-8e15-214cff34d51d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f05fb948-8847-448d-8e15-214cff34d51d | 3/10/2023 | USDT | 1.90957014 | Customer Withdrawal |
| cf111883-9605-46ef-8ca5-ea389b2a247f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf111883-9605-46ef-8ca5-ea389b2a247f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cf111883-9605-46ef-8ca5-ea389b2a247f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50f83cb3-25a8-4d0a-8404-8ae86aa8c8e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50f83cb3-25a8-4d0a-8404-8ae86aa8c8e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50f83cb3-25a8-4d0a-8404-8ae86aa8c8e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c52999ff-34f8-4277-8e7b-db815f07e3f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c52999ff-34f8-4277-8e7b-db815f07e3f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c52999ff-34f8-4277-8e7b-db815f07e3f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88a3e5bf-b56b-417c-b98e-a9f84f931243 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 88a3e5bf-b56b-417c-b98e-a9f84f931243 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 88a3e5bf-b56b-417c-b98e-a9f84f931243 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 36392657-3b23-4f1c-93b2-a7e79423f199 | 2/10/2023 | ETH | 0.00098463 | Customer Withdrawal |
| 36392657-3b23-4f1c-93b2-a7e79423f199 | 2/10/2023 | ETHW | 0.00473372 | Customer Withdrawal |
| 6e9f4f72-43c9-4104-8b2c-fb099be73ffd | 2/9/2023 | BTC | 0.00012030 | Customer Withdrawal |
| d069f424-9775-47c9-bea9-2d05d1a79265 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d069f424-9775-47c9-bea9-2d05d1a79265 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d069f424-9775-47c9-bea9-2d05d1a79265 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c40f0ac-6979-4a18-a29e-e4cf863e6d0b | 2/9/2023 | ETHW | 0.00000051 | Customer Withdrawal |
| 5c40f0ac-6979-4a18-a29e-e4cf863e6d0b | 2/10/2023 | DOGE | 10.88648017 | Customer Withdrawal |
| 5c40f0ac-6979-4a18-a29e-e4cf863e6d0b | 2/10/2023 | EXP | 0.61902423 | Customer Withdrawal |
| 300cdf45-3ea9-439d-b411-5dd909e29a4d | 3/10/2023 | LTC | 0.00200000 | Customer Withdrawal |
| 4e4674a1-a7f4-4097-9e8f-fb5e255966b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e4674a1-a7f4-4097-9e8f-fb5e255966b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4e4674a1-a7f4-4097-9e8f-fb5e255966b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5625cfb2-a0e4-4826-8872-a4e979a56068 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5625cfb2-a0e4-4826-8872-a4e979a56068 | 4/10/2023 | ETC | 0.24446819 | Customer Withdrawal |
| 5625cfb2-a0e4-4826-8872-a4e979a56068 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| d7705c71-296f-4422-933a-2a8832f283a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7705c71-296f-4422-933a-2a8832f283a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d7705c71-296f-4422-933a-2a8832f283a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77c78cf8-a2dd-4b19-bc0d-8fde285d428b | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77c78cf8-a2dd-4b19-bc0d-8fde285d428b | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 77c78cf8-a2dd-4b19-bc0d-8fde285d428b | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| eb7362c9-7977-42d7-8017-c59029779087 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb7362c9-7977-42d7-8017-c59029779087 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eb7362c9-7977-42d7-8017-c59029779087 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78c64272-3e15-42d1-9070-a7e2a839949b | 2/10/2023 | BTC | 0.00008109 | Customer Withdrawal |
| fd1d9ed4-8a61-4f88-b3c4-7a1e72e7adb9 | 2/10/2023 | EMC | 87.41258741 | Customer Withdrawal |
| fd1d9ed4-8a61-4f88-b3c4-7a1e72e7adb9 | 3/10/2023 | EMC | 87.41258741 | Customer Withdrawal |
| aec45ea7-0bab-44e2-897e-24f93fa7ffa4 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| aec45ea7-0bab-44e2-897e-24f93fa7ffa4 | 3/10/2023 | EXP | 4.42720152 | Customer Withdrawal |
| aec45ea7-0bab-44e2-897e-24f93fa7ffa4 | 3/10/2023 | ETC | 0.00667686 | Customer Withdrawal |
| 4ff6dcaf-2db7-4168-94cd-75ba5852b3aa | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4ff6dcaf-2db7-4168-94cd-75ba5852b3aa | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4ff6dcaf-2db7-4168-94cd-75ba5852b3aa | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c575a609-0e0f-4be5-a7c1-51d55b4e8a0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c575a609-0e0f-4be5-a7c1-51d55b4e8a0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c575a609-0e0f-4be5-a7c1-51d55b4e8a0a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 050f3729-2e5e-4752-8fc9-52f33b743618 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 050f3729-2e5e-4752-8fc9-52f33b743618 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 050f3729-2e5e-4752-8fc9-52f33b743618 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f8302fd-b9cb-446f-9d1d-11bfd5e81189 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f8302fd-b9cb-446f-9d1d-11bfd5e81189 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f8302fd-b9cb-446f-9d1d-11bfd5e81189 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08c5d668-e0c7-4ae9-afe4-797bc07378d0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 08c5d668-e0c7-4ae9-afe4-797bc07378d0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 08c5d668-e0c7-4ae9-afe4-797bc07378d0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e9a0f013-5ab8-4be0-bb4e-1eaf008a644a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e9a0f013-5ab8-4be0-bb4e-1eaf008a644a | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e9a0f013-5ab8-4be0-bb4e-1eaf008a644a | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 52713c41-e9ab-46bc-9679-023c2750ff02 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 52713c41-e9ab-46bc-9679-023c2750ff02 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 52713c41-e9ab-46bc-9679-023c2750ff02 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c8c18cf1-15cc-471d-905b-aaa55d48ed75 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c8c18cf1-15cc-471d-905b-aaa55d48ed75 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c8c18cf1-15cc-471d-905b-aaa55d48ed75 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d6d0bef6-5460-4bc7-9964-a663b270cc07 | 2/10/2023 | XRP | 2.81658134 | Customer Withdrawal |
| 25d31afd-dad9-4626-ab4d-8aeae374a609 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25d31afd-dad9-4626-ab4d-8aeae374a609 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25d31afd-dad9-4626-ab4d-8aeae374a609 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95d12796-7487-4bd3-b075-7e33f5b16ec3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 95d12796-7487-4bd3-b075-7e33f5b16ec3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95d12796-7487-4bd3-b075-7e33f5b16ec3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b81ae4e1-0905-42f7-ac07-ad6e0d81568f | 2/10/2023 | DOGE | 18.57164976 | Customer Withdrawal |
| b81ae4e1-0905-42f7-ac07-ad6e0d81568f | 2/10/2023 | GLM | 0.29767078 | Customer Withdrawal |
| e929c234-7b41-40a5-95a8-65e641462b19 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| e929c234-7b41-40a5-95a8-65e641462b19 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| e929c234-7b41-40a5-95a8-65e641462b19 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b7b76361-a781-4209-8b6f-c68cd7484c0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7b76361-a781-4209-8b6f-c68cd7484c0b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7b76361-a781-4209-8b6f-c68cd7484c0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93c821a3-765a-48a2-a02e-94404ece3d40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93c821a3-765a-48a2-a02e-94404ece3d40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93c821a3-765a-48a2-a02e-94404ece3d40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fba3553-d5b0-43b8-b4dc-48102c26a614 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fba3553-d5b0-43b8-b4dc-48102c26a614 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9fba3553-d5b0-43b8-b4dc-48102c26a614 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6b4afc2-95f6-436e-9229-e0ded95fef0a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a6b4afc2-95f6-436e-9229-e0ded95fef0a | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| a6b4afc2-95f6-436e-9229-e0ded95fef0a | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5dc221ce-13d7-4c59-859e-886dea071395 | 2/9/2023 | DOGE | 2.43585848 | Customer Withdrawal |
| 5dc221ce-13d7-4c59-859e-886dea071395 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5dc221ce-13d7-4c59-859e-886dea071395 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 5dc221ce-13d7-4c59-859e-886dea071395 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 15fb5680-3c93-4177-be3e-f749309e2eb9 | 3/10/2023 | BTC | 0.00000202 | Customer Withdrawal |
| 15fb5680-3c93-4177-be3e-f749309e2eb9 | 3/10/2023 | AID | 6.14120935 | Customer Withdrawal |
| 15fb5680-3c93-4177-be3e-f749309e2eb9 | 3/10/2023 | MUSIC | 0.15786739 | Customer Withdrawal |
| 15fb5680-3c93-4177-be3e-f749309e2eb9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 283fcc36-d51f-491e-9f02-d2ff19790c44 | 4/10/2023 | DOGE | 54.55839465 | Customer Withdrawal |
| 283fcc36-d51f-491e-9f02-d2ff19790c44 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 283fcc36-d51f-491e-9f02-d2ff19790c44 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 326f2d07-5a8b-4aad-87c3-5eae2e47b3d8 | 2/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 326f2d07-5a8b-4aad-87c3-5eae2e47b3d8 | 3/10/2023 | CVC | 53.68182800 | Customer Withdrawal |
| 326f2d07-5a8b-4aad-87c3-5eae2e47b3d8 | 4/10/2023 | CVC | 22.31470298 | Customer Withdrawal |
| 71e03ae7-e2a8-4132-9edf-80d56f1f4c8b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 71e03ae7-e2a8-4132-9edf-80d56f1f4c8b | 2/9/2023 | BTC | 0.00018360 | Customer Withdrawal |
| 71e03ae7-e2a8-4132-9edf-80d56f1f4c8b | 2/10/2023 | ETH | 0.00052285 | Customer Withdrawal |
| 71e03ae7-e2a8-4132-9edf-80d56f1f4c8b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 14e55822-da2a-4170-9fd1-86562da0993d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14e55822-da2a-4170-9fd1-86562da0993d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 14e55822-da2a-4170-9fd1-86562da0993d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bcfe5f8-e6bd-408e-9ca2-97db80e6ad09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4bcfe5f8-e6bd-408e-9ca2-97db80e6ad09 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bcfe5f8-e6bd-408e-9ca2-97db80e6ad09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92136dde-d499-4079-8a17-fa28e8dfef9f | 3/10/2023 | ETHW | 0.01257060 | Customer Withdrawal |
| 92136dde-d499-4079-8a17-fa28e8dfef9f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 92136dde-d499-4079-8a17-fa28e8dfef9f | 3/10/2023 | ETH | 0.00185205 | Customer Withdrawal |
| 5e1b6916-ba3b-42d8-88f8-1202fccc4522 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5e1b6916-ba3b-42d8-88f8-1202fccc4522 | 3/10/2023 | BTC | 0.00007384 | Customer Withdrawal |
| 5e1b6916-ba3b-42d8-88f8-1202fccc4522 | 3/10/2023 | MUSIC | 5.78210700 | Customer Withdrawal |
| acc5fb19-bde0-4476-8fce-a23cb9a032e5 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| acc5fb19-bde0-4476-8fce-a23cb9a032e5 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| acc5fb19-bde0-4476-8fce-a23cb9a032e5 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6a8dd331-e032-4850-a8c4-a0f19e818a22 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a8dd331-e032-4850-a8c4-a0f19e818a22 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a8dd331-e032-4850-a8c4-a0f19e818a22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95a50a14-6f5a-4684-9aa8-9db3e1a5312b | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 95a50a14-6f5a-4684-9aa8-9db3e1a5312b | 2/9/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 95a50a14-6f5a-4684-9aa8-9db3e1a5312b | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 3db2d2ac-0917-42f4-8135-c4e5aaebfe96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3db2d2ac-0917-42f4-8135-c4e5aaebfe96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3db2d2ac-0917-42f4-8135-c4e5aaebfe96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f116daeb-fbd5-46a8-a4a3-e00a535eb0a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f116daeb-fbd5-46a8-a4a3-e00a535eb0a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f116daeb-fbd5-46a8-a4a3-e00a535eb0a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fa61b7f-b2c2-461b-852d-2ef3631c0291 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fa61b7f-b2c2-461b-852d-2ef3631c0291 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7fa61b7f-b2c2-461b-852d-2ef3631c0291 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 96046ae7-dadc-4fba-94ab-0a8375aadc6d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 96046ae7-dadc-4fba-94ab-0a8375aadc6d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 96046ae7-dadc-4fba-94ab-0a8375aadc6d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8f887143-5b4d-4db0-90d2-a9f613b4ff62 | 3/10/2023 | BTC | 0.00017934 | Customer Withdrawal |
| 8f887143-5b4d-4db0-90d2-a9f613b4ff62 | 3/10/2023 | ZEC | 0.01000506 | Customer Withdrawal |
| 8f887143-5b4d-4db0-90d2-a9f613b4ff62 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7bb66039-4a3e-4d4e-940b-4d9273269767 | 2/10/2023 | USDT | 1.58636484 | Customer Withdrawal |
| 73b3d786-ae08-42d2-ae5c-6b65d3bd4522 | 2/10/2023 | BTC | 0.00013472 | Customer Withdrawal |
| b0b0d3ad-2eb8-487b-b83f-cf5cbc92aa8d | 3/10/2023 | DOPE | 1,195.95807900 | Customer Withdrawal |
| b0b0d3ad-2eb8-487b-b83f-cf5cbc92aa8d | 3/10/2023 | SC | 753.61863780 | Customer Withdrawal |
| b0b0d3ad-2eb8-487b-b83f-cf5cbc92aa8d | 4/10/2023 | DOPE | 2,631.57894700 | Customer Withdrawal |
| b0b0d3ad-2eb8-487b-b83f-cf5cbc92aa8d | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| ae095dd3-54fe-4cc9-b304-124c8322b386 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae095dd3-54fe-4cc9-b304-124c8322b386 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae095dd3-54fe-4cc9-b304-124c8322b386 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33fd33c5-eb3a-4390-b5e2-bdfd3c5a80a8 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 33fd33c5-eb3a-4390-b5e2-bdfd3c5a80a8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 33fd33c5-eb3a-4390-b5e2-bdfd3c5a80a8 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0cf195dc-acea-4e88-b07e-1f4b7689e892 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0cf195dc-acea-4e88-b07e-1f4b7689e892 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0cf195dc-acea-4e88-b07e-1f4b7689e892 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3a004d4-8d8a-44d8-a3ec-90639ca47059 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3a004d4-8d8a-44d8-a3ec-90639ca47059 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3a004d4-8d8a-44d8-a3ec-90639ca47059 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a752d6d4-6658-4559-93ac-bb8095cb130a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a752d6d4-6658-4559-93ac-bb8095cb130a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a752d6d4-6658-4559-93ac-bb8095cb130a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82da974a-0c36-4d02-8937-7196506cac82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82da974a-0c36-4d02-8937-7196506cac82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82da974a-0c36-4d02-8937-7196506cac82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f71c6ac0-1c16-4e5c-85f5-0e00f3b2ce99 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f71c6ac0-1c16-4e5c-85f5-0e00f3b2ce99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f71c6ac0-1c16-4e5c-85f5-0e00f3b2ce99 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d24f0225-df42-454f-bb44-b3e9b3afcc1b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d24f0225-df42-454f-bb44-b3e9b3afcc1b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d24f0225-df42-454f-bb44-b3e9b3afcc1b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 062c64b4-e125-4e75-9f13-0b11c7a6dad7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 062c64b4-e125-4e75-9f13-0b11c7a6dad7 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 062c64b4-e125-4e75-9f13-0b11c7a6dad7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8adeb651-f121-4346-b93a-03d45fa31783 | 2/10/2023 | 1ST | 1.19920226 | Customer Withdrawal |
| 4669da6a-4464-4fef-a87f-f757b34773dd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4669da6a-4464-4fef-a87f-f757b34773dd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4669da6a-4464-4fef-a87f-f757b34773dd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9f9d3db6-a658-485a-a8cf-6e5180aac7be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f9d3db6-a658-485a-a8cf-6e5180aac7be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f9d3db6-a658-485a-a8cf-6e5180aac7be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f211ad0-9151-4ca9-a205-51e401446593 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f211ad0-9151-4ca9-a205-51e401446593 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f211ad0-9151-4ca9-a205-51e401446593 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77e012cb-b319-411b-b02e-e01bf1b1e275 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 77e012cb-b319-411b-b02e-e01bf1b1e275 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 77e012cb-b319-411b-b02e-e01bf1b1e275 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| d429e9e2-35c1-4a40-a5ea-6415fd93a4d4 | 3/10/2023 | USDT | 0.01038183 | Customer Withdrawal |
| caf3c85b-0707-449b-a620-18c34e96f796 | 3/10/2023 | FTC | 0.14374294 | Customer Withdrawal |
| caf3c85b-0707-449b-a620-18c34e96f796 | 3/10/2023 | BTC | 0.00018892 | Customer Withdrawal |
| caf3c85b-0707-449b-a620-18c34e96f796 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| caf3c85b-0707-449b-a620-18c34e96f796 | 3/10/2023 | AUR | 0.04057664 | Customer Withdrawal |
| 1b47344e-ce38-44e4-8f3b-bbc89276cd86 | 2/10/2023 | BTC | 0.00019703 | Customer Withdrawal |
| 1b47344e-ce38-44e4-8f3b-bbc89276cd86 | 2/10/2023 | DOGE | 6.21227184 | Customer Withdrawal |
| 1b47344e-ce38-44e4-8f3b-bbc89276cd86 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 1b47344e-ce38-44e4-8f3b-bbc89276cd86 | 4/10/2023 | DOGE | 44.97164693 | Customer Withdrawal |
| 61615597-eef7-40f9-8153-803e76a24cad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 61615597-eef7-40f9-8153-803e76a24cad | 3/10/2023 | BCHA | 0.00000075 | Customer Withdrawal |
| 61615597-eef7-40f9-8153-803e76a24cad | 3/10/2023 | BTC | 0.00017404 | Customer Withdrawal |
| 61615597-eef7-40f9-8153-803e76a24cad | 3/10/2023 | BCH | 0.00000075 | Customer Withdrawal |
| b44e7b39-45f5-4996-873d-272ca864580e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b44e7b39-45f5-4996-873d-272ca864580e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b44e7b39-45f5-4996-873d-272ca864580e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 18ac1493-5020-45fe-b8a7-65fb0fc5b532 | 3/10/2023 | ETC | 0.27205766 | Customer Withdrawal |
| 18ac1493-5020-45fe-b8a7-65fb0fc5b532 | 2/9/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 18ac1493-5020-45fe-b8a7-65fb0fc5b532 | 3/10/2023 | BCHA | 0.00000014 | Customer Withdrawal |
| 1c31662d-5353-41b1-8b00-0ffec8df62e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1c31662d-5353-41b1-8b00-0ffec8df62e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c31662d-5353-41b1-8b00-0ffec8df62e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 09edb5e3-eeda-42fa-a2b5-f068b587048a | 3/10/2023 | XRP | 10.44648476 | Customer Withdrawal |
| 09edb5e3-eeda-42fa-a2b5-f068b587048a | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

## Top-left

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc10dff3-4e15-4e21-9040-eedd89222f85 | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| cc10dff3-4e15-4e21-9040-eedd89222f85 | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| cc10dff3-4e15-4e21-9040-eedd89222f85 | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| b9f72ba0-9be6-4ec9-8690-aa0781ee8c43 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| b9f72ba0-9be6-4ec9-8690-aa0781ee8c43 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| b9f72ba0-9be6-4ec9-8690-aa0781ee8c43 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 85fcf18f-bf40-445e-a0fb-55b47d65a1a9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 85fcf18f-bf40-445e-a0fb-55b47d65a1a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 85fcf18f-bf40-445e-a0fb-55b47d65a1a9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b54c3c31-f70f-4fd6-8e8f-6a4d684bbfcb | 3/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| b54c3c31-f70f-4fd6-8e8f-6a4d684bbfcb | 2/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| b54c3c31-f70f-4fd6-8e8f-6a4d684bbfcb | 4/10/2023 | BCHA | 0.00087166 | Customer Withdrawal |
| b54c3c31-f70f-4fd6-8e8f-6a4d684bbfcb | 4/10/2023 | KMD | 13.07885217 | Customer Withdrawal |
| dd9f10d3-135d-4930-985b-f68c76004ed9 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dd9f10d3-135d-4930-985b-f68c76004ed9 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dd9f10d3-135d-4930-985b-f68c76004ed9 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 15728a34-c52b-446a-91b6-0aa853323555 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15728a34-c52b-446a-91b6-0aa853323555 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15728a34-c52b-446a-91b6-0aa853323555 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14ab4545-9589-44e9-98b4-2d365e57b5fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 14ab4545-9589-44e9-98b4-2d365e57b5fd | 3/10/2023 | DOGE | 0.00007095 | Customer Withdrawal |
| 14ab4545-9589-44e9-98b4-2d365e57b5fd | 3/10/2023 | DOGE | 49.13910547 | Customer Withdrawal |
| 14ab4545-9589-44e9-98b4-2d365e57b5fd | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 217aba40-1c3d-48bf-8e3d-cdec3b7a18ed | 3/10/2023 | ZEC | 0.08080617 | Customer Withdrawal |
| 217aba40-1c3d-48bf-8e3d-cdec3b7a18ed | 3/10/2023 | USDT | 0.09788116 | Customer Withdrawal |
| 8a88ba8b-62a2-4346-8a75-0bbe736ba964 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8a88ba8b-62a2-4346-8a75-0bbe736ba964 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8a88ba8b-62a2-4346-8a75-0bbe736ba964 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 06b2d36b-9a71-448b-8da4-8a6cce191a6 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 06b2d36b-9a71-448b-8da4-8a6cce191a6 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4b6075ee-6ae5-4c16-bcaa-341a3f013a8f | 2/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| 4b6075ee-6ae5-4c16-bcaa-341a3f013a8f | 3/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| 4b6075ee-6ae5-4c16-bcaa-341a3f013a8f | 4/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| d1512fd5-8a0f-420c-97d8-0b335a601004 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1512fd5-8a0f-420c-97d8-0b335a601004 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d1512fd5-8a0f-420c-97d8-0b335a601004 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daa691ae-eab4-4724-a70c-751111641d6 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| daa691ae-eab4-4724-a70c-751111641d6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| daa691ae-eab4-4724-a70c-751111641d6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fc2906a1-292b-440d-8ab8-4b2f6f4a5874 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fc2906a1-292b-440d-8ab8-4b2f6f4a5874 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fc2906a1-292b-440d-8ab8-4b2f6f4a5874 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8411ff6e-5672-4d3f-910c-ff6400c0585e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8411ff6e-5672-4d3f-910c-ff6400c0585e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8411ff6e-5672-4d3f-910c-ff6400c0585e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60da0e21-460f-47f0-955e-98ebd222f8f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 60da0e21-460f-47f0-955e-98ebd222f8f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60da0e21-460f-47f0-955e-98ebd222f8f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 247592ec-49d2-404b-bea4-a7e05421d81a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 247592ec-49d2-404b-bea4-a7e05421d81a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 247592ec-49d2-404b-bea4-a7e05421d81a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb60cc1e-4860-4e8d-ad33-aa41d337c58b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb60cc1e-4860-4e8d-ad33-aa41d337c58b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb60cc1e-4860-4e8d-ad33-aa41d337c58b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 848ca5e8-0be9-4b38-8edc-767761996474 | 2/10/2023 | ETH | 0.00286189 | Customer Withdrawal |
| 848ca5e8-0be9-4b38-8edc-767761996474 | 3/10/2023 | ETH | 0.00267059 | Customer Withdrawal |
| ded88d1c-948f-476c-ac4a-cd7f58cfd5e | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| ded88d1c-948f-476c-ac4a-cd7f58cfd5e | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| ded88d1c-948f-476c-ac4a-cd7f58cfd5e | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| c3662f04-55a6-48af-9ae1-609161df95f2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c3662f04-55a6-48af-9ae1-609161df95f2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |

## Top-right

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c3662f04-55a6-48af-0ae1-609161df95f2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f2484f00-4158-4075-9e44-7a51a1f86220 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2484f00-4158-4075-9e44-7a51a1f86220 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2484f00-4158-4075-9e44-7a51a1f86220 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64569da8-6d1b-4ce5-8b65-c46e46d9f277 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64569da8-6d1b-4ce5-8b65-c46e46d9f277 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64569da8-6d1b-4ce5-8b65-c46e46d9f277 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fff8aec4-7647-490f-a83b-d56984f8f26 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fff8aec4-7647-490f-a83b-d56984f8f26 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fff8aec4-7647-490f-a83b-d56984f8f26 | 3/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 9ec29aaf-fcfe-4f7d-83a2-6299d5e519c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ec29aaf-fcfe-4f7d-83a2-6299d5e519c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ec29aaf-fcfe-4f7d-83a2-6299d5e519c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22ddbac0-9eb1-4b13-9337-820fd3300901 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22ddbac0-9eb1-4b13-9337-820fd3309017 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 22ddbac0-9eb1-4b13-9337-820fd330901f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fe749e3-fe5a-41b5-9d02-bdbd9bfb0cbc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4fe749e3-fe5a-41b5-9d02-bdbd9bfb0cbc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fe749e3-fe5a-41b5-9d02-bdbd9bfb0cbc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c5c8183-f343-4ddc-b698-16056adde83b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7c5c8183-f343-4ddc-b698-16056adde83b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7c5c8183-f343-4ddc-b698-16056adde83b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| be7391c-4163-4cc4-80ae-bb76f0e321a3b5 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| be7391c-4163-4cc4-80ae-bb7f0e321a3b5 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| be7391c-4163-4cc4-80ae-bb7f0e321a3b5 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 4cf847c3-8a18-42f3-8a86-83bbd66c9de8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4cf847c3-8a18-42f3-8a86-83bbd66c9de8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4cf847c3-8a18-42f3-8a86-83bbd66c9de8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43559c6f-8bad-4d1f-8208-0aeeb060337 | 2/10/2023 | XVG | 0.00014717 | Customer Withdrawal |
| 43559c6f-8bad-4d1f-8208-0aeeb060337f | 2/10/2023 | XVG | 473.83849710 | Customer Withdrawal |
| 43559c6f-8bad-4d1f-8208-0aeeb060337f | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 43559c6f-8bad-4d1f-8208-0aeeb060337f | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 43559c6f-8bad-4d1f-8208-0aeeb060337f | 4/10/2023 | BCH | 0.00046014 | Customer Withdrawal |
| 9a53dce4-af2b-4b3c-b675-6c9abdff1e07 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a53dce4-af2b-4b3c-b675-6c9abdff1e07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9a53dce4-af2b-4b3c-b675-6c9abdff1e07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fcb81e9-21f5-495c-9633-0547e878b58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5fcb81e9-21f5-495c-9633-0547e878b58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fcb81e9-21f5-495c-9633-0547e878b58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98a9ddc3-7429-4e90-a7ba-1789c14defa6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98a9ddc3-7429-4e90-a7ba-1789c14defa6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98a9ddc3-7429-4e90-a7ba-1789c14defa6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae1cb3f8-6467-409e-a582-8f76a7f4a244 | 3/10/2023 | DCR | 0.04004043 | Customer Withdrawal |
| ae1cb3f8-6467-409e-a582-8f76a7f4a244 | 3/10/2023 | LBC | 3.30017581 | Customer Withdrawal |
| ae1cb3f8-6467-409e-a582-8f76a7f4a244 | 4/10/2023 | DCR | 0.00062441 | Customer Withdrawal |
| ae1cb3f8-6467-409e-a582-8f76a7f4a244 | 2/10/2023 | DCR | 0.00020083 | Customer Withdrawal |
| 960d5861-0df4-4cf3-b34c-de614a289ba8 | 2/10/2023 | BTC | 0.00006468 | Customer Withdrawal |
| 960d5861-0df4-4cf3-b34c-de614a289ba8 | 2/10/2023 | RDD | 0.47247126 | Customer Withdrawal |
| 960d5861-0df4-4cf3-b34c-de614a289ba8 | 2/10/2023 | BCH | 0.00035318 | Customer Withdrawal |
| 960d5861-0df4-4cf3-b34c-de614a289ba8 | 2/10/2023 | BCHA | 0.00035318 | Customer Withdrawal |
| f0b7483f-b444-428e-9e50-62aad66d299f | 3/10/2023 | BTC | 0.00000231 | Customer Withdrawal |
| 49e6bb11-9ca4-479c-9acd-ee687eced7e3 | 2/10/2023 | USDT | 0.01019316 | Customer Withdrawal |
| 49e6bb11-9ca4-479c-9acd-ee687eced7e3 | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 49e6bb11-9ca4-479c-9acd-ee687eced7e3 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 7077869e-8fe9-45e3-8983-ea8b627ecb97 | 2/9/2023 | BTC | 0.00008329 | Customer Withdrawal |
| 7077869e-8fe9-45e3-8983-ea8b627ecb97 | 2/10/2023 | BCH | 0.00031972 | Customer Withdrawal |
| 7077869e-8fe9-45e3-8983-ea8b627ecb97 | 2/10/2023 | BCHA | 0.00031972 | Customer Withdrawal |
| 170cb522-f537-444b-a548-f5b08b3d05d6 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 170cb522-f537-444b-a548-f5b08b3d05d6 | 2/10/2023 | DGB | 75.98804026 | Customer Withdrawal |
| 170cb522-f537-444b-a548-f5b08b3d05d6 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |

## Bottom-left

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| df08a2f8-cabd-469b-a9ea-4cee446f2380 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df08a2f8-cabd-469b-a9ea-4cee446f2380 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df08a2f8-cabd-469b-a9ea-4cee446f2380 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4af1051-15ff-44eb-8973-5d847bc185b8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| e4af1051-15ff-44eb-8973-5d847bc185b8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| e4af1051-15ff-44eb-8973-5d847bc185b8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 5bb596ec-33b0-4cdf-9c0d-035492406674 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5bb596ec-33b0-4cdf-9c0d-035492406674 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5bb596ec-33b0-4cdf-9c0d-035492406674 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e227dba-ad42-4de8-98d3-8d6fe8e8f233 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6e227dba-ad42-4de8-98d3-8d6fe8e8f233 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 6e227dba-ad42-4de8-98d3-8d6fe8e8f233 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2c6245e3-4f59-4bc5-b2d3-d4e6cf890a10 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c6245e3-4f59-4bc5-b2d3-d4e6cf890a10 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c6245e3-4f59-4bc5-b2d3-d4e6cf890a10 | 3/10/2023 | BTC | 0.00009610 | Customer Withdrawal |
| b0ffc81f-5d91-40cf-bc7-b023-293cb3a2e450 | 3/10/2023 | USDT | 0.50996789 | Customer Withdrawal |
| 9dcd77ec-2f42-4eb2-8736-f0f982ce9925 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9dcd77ec-2f42-4eb2-8736-f0f982ce9925 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 935e1c13-f95a-49a0-8c95-028878029875 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 935e1c13-f95a-49a0-8c95-028878029875 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 935e1c13-f95a-49a0-8c95-028878029875 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e2f2dba-ad42-4eee-9bdf-7cf18afb0675 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 20f84388-958b-470b-9781-9819caf28cf0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 20f84388-958b-470b-9781-9819caf28cf0 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 28c0322f-4392-473b-b2f6-b3f39a81e3d8 | 3/10/2023 | MCO | 0.07340103 | Customer Withdrawal |
| 9b4aaa54-b51a-4252-a3df-237382ee4397 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b4aaa54-b51a-4252-a3df-237382ee4397 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b4aaa54-b51a-4252-a3df-237382ee4397 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74c45f75-499e-440f-a9f4-27cbd7faf25ef | 3/10/2023 | USDT | 0.95839220 | Customer Withdrawal |
| 74c45f75-499e-440f-a9f4-27cbd7faf25ef | 4/10/2023 | USDT | 0.01000000 | Customer Withdrawal |
| 12560947-9357-46d4-bf6d-fa619ea6662 | 3/10/2023 | USDT | 0.03803000 | Customer Withdrawal |
| 12560947-9357-46d4-bf6d-fa619ea6662 | 3/10/2023 | ETH | 0.00000409 | Customer Withdrawal |
| 4ce757aa-f343-4dd9-8246-9a0b7ff54057 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 4ce757aa-f343-4dd9-8246-9a0b7ff54057 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4ce757aa-f343-4dd9-8246-9a0b7ff54057 | 3/10/2023 | ETH | 0.00004959 | Customer Withdrawal |
| f502f703-1d70-42ba-a771-2d114760ca15 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f502f703-1d70-42ba-a771-2d114760ca15 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f502f703-1d70-42ba-a771-2d114760ca15 | 3/10/2023 | BTC | 0.00006022 | Customer Withdrawal |
| 1ded7869-5c80-40f2-b8e7-703f0f2230ab4 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1ded7869-5c80-40f2-b8e7-703f0f2230ab4 | 2/10/2023 | NEO | 0.15107637 | Customer Withdrawal |
| 1ded7869-5c80-40f2-b8e7-703f0f2230ab4 | 4/10/2023 | NEO | 8.61000000 | Customer Withdrawal |
| 1ded7869-5c80-40f2-b8e7-703f0f2230ab4 | 4/10/2023 | NEO | 0.47600311 | Customer Withdrawal |
| d7fb64a-c2d9-443d-9243-043aa563515 | 4/10/2023 | FUN | 704.87842520 | Customer Withdrawal |
| d7fb64a-c2d9-443d-9243-043aa563515 | 3/10/2023 | FUN | 724.93768120 | Customer Withdrawal |
| d7fb64a-c2d9-443d-9243-043aa563515 | 2/10/2023 | FUN | 877.19298250 | Customer Withdrawal |
| 599569e6-ae56-4eb6-bed5-7ebcffb42229 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 599569e6-ae56-4eb6-bed5-7ebcffb42229 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 599569e6-ae56-4eb6-bed5-7ebcffb42229 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a2bef0b-230d-44cf-a8b-e28cd7e04fb | 3/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 9a2bef0b-230d-44cf-a8b-e28cd7e04fb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9a2bef0b-230d-44cf-a8b-e28cd7e04fb | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 374ce25c-bd99-47fc-a84b-fc3a7e0f2a51 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 374ce25c-bd99-47fc-a84b-fc3a7e0f2a51 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 374ce25c-bd99-47fc-a84b-fc3a7e0f2a51 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 343b3d3d-3691-4bb1-b1d6-8c450ca1a947 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 343b3d3d-3691-4bb1-b1d6-8c450ca1a947 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c0ee6fbf-28ee-406d-bb6a-40a62a520afe | 3/10/2023 | GBYTE | 0.00000612 | Customer Withdrawal |
| c0ee6fbf-28ee-406d-bb6a-40a62a520afe | 3/10/2023 | GBYTE | 0.34781806 | Customer Withdrawal |

## Bottom-right

Bittrex, Inc.
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c0ee6fbf-28ee-406d-bb6a-40a62a520afe | 3/10/2023 | GBYTE | 0.00000612 | Customer Withdrawal |
| c0ee6fbf-28ee-406d-bb6a-40a62a520afe | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| f65369fc-81ea-49bf-a564-6a213b595227 | 3/10/2023 | BCH | 0.00002196 | Customer Withdrawal |
| f65369fc-81ea-49bf-a564-6a213b595227 | 3/10/2023 | BTC | 0.00002083 | Customer Withdrawal |
| f65369fc-81ea-49bf-a564-6a213b595227 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f65369fc-81ea-49bf-a564-6a213b595227 | 4/10/2023 | BCHA | 0.00000265 | Customer Withdrawal |
| 6c0a52f4-7b71-45fe-aacc-10f0f733e68b | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| 6c0a52f4-7b71-45fe-aacc-10f0f733e68b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6c0a52f4-7b71-45fe-aacc-10f0f733e68b | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 9eae04c8-4d1a-4515-b72f-dbcdf33f38ab | 2/10/2023 | EMC2 | 555.84904640 | Customer Withdrawal |
| 97ed3c52-fcee-4d2d-a568-8f68cc7e7473 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 97ed3c52-fcee-4d2d-a568-8f68cc7e7473 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97ed3c52-fcee-4d2d-a568-8f68cc7e7473 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 948a04e5-a461-4ec5-8ea5-1570a29a94ed | 3/10/2023 | XRP | 13.06648515 | Customer Withdrawal |
| 948a04e5-a461-4ec5-8ea5-1570a29a94ed | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 948a04e5-a461-4ec5-8ea5-1570a29a94ed | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3223e0c9-9530-4ad4-b85a-b9c73c0f0603 | 4/10/2023 | VTC | 37.78733957 | Customer Withdrawal |
| 3223e0c9-9530-4ad4-b85a-b9c73c0f0603 | 3/10/2023 | VTC | 29.11564449 | Customer Withdrawal |
| 3223e0c9-9530-4ad4-b85a-b9c73c0f0603 | 2/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 426ba413-0e8d-4a02-a9bd-56913a4a08 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 426ba413-0e8d-4a02-a9bd-56913a4a08 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 426ba413-0e8d-4a02-a9bd-56913a4a08 | 4/10/2023 | ETH | 0.00014734 | Customer Withdrawal |
| 2e4da22c-8721-4f5a-a588-3309281b653b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e4da22c-8721-4f5a-a588-3309281b653b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| de8c0a-a77d-47a9-80a6-2d3a7a3f76e5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de8c0a-a77d-47a9-80a6-2d3a7a3f76e5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba8f6886-8205-4543-8b64-6159c3045b26 | 3/10/2023 | XEM | 45.99818091 | Customer Withdrawal |
| ba8f6886-8205-4543-8b64-6159c3045b26 | 2/10/2023 | XEM | 39.86569458 | Customer Withdrawal |
| b0b57c1-8ea8-4b54-a0c3-a2a8f1c1a55f4 | 4/10/2023 | XEM | 36.96944584 | Customer Withdrawal |
| b813aeec-ba56-45a6-aa6f-a23a0bc7d77d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b813aeec-ba56-45a6-aa6f-a23a0bc7d77d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bab1f6db-35bf-4dfd-bc52-8d43a57c53a8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| bab1f6db-35bf-4dfd-bc52-8d43a57c53a8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bab1f6db-35bf-4dfd-bc52-8d43a57c53a8 | 4/10/2023 | ETH | 0.00272516 | Customer Withdrawal |
| f6f7d400-4702-4fd6-a862-01317fafa85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6f7d400-4702-4fd6-a862-01317fafa85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f6f7d400-4702-4fd6-a862-01317fafa85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68ef7b3e-8b3b-4a36-8e37-0bf08d8f9a0e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f47a0a6-84f6-4ac2-aee1-b5cca1a48d95 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f47a0a6-84f6-4ac2-aee1-b5cca1a48d95 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f3a1a6-84f6-4ac2-aee1-b5cca1a48d95 | 4/10/2023 | STRAX | 8.31783428 | Customer Withdrawal |
| 33b736c1-1cd-48ab-a243-7cea8f13f0e0 | 3/10/2023 | STRAX | 5.74333197 | Customer Withdrawal |
| 33b736c1-1cd-48ab-a243-7cea8f13f0e0 | 3/10/2023 | STRAX | 0.43470708 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 33fb736d-11cd-48e0-a243-3ce15e670df6 | 2/10/2023 | PIVX | 6.06837371 | Customer Withdrawal |
| f636912d-fb00-4fb9-858f-881f7cc250a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f636912d-fb00-4fb9-858f-881f7cc250a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f636912d-fb00-4fb9-858f-881f7cc250a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 604a2ba2-3dfd-4178-9d61-e64ac4d9a399 | 4/10/2023 | ZEC | 0.01640076 | Customer Withdrawal |
| 604a2ba2-3dfd-4178-9d61-e64ac4d9a399 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 604a2ba2-3dfd-4178-9d61-e64ac4d9a399 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 604a2ba2-3dfd-4178-9d61-e64ac4d9a399 | 4/10/2023 | BTC | 0.00015656 | Customer Withdrawal |
| f1a9b207-ec1d-4f32-9fae-94e24c35554c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1a9b207-ec1d-4f32-9fae-94e24c35554c | 3/10/2023 | ETH | 0.00119642 | Customer Withdrawal |
| f1a9b207-ec1d-4f32-9fae-94e24c35554c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f1a9b207-ec1d-4f32-9fae-94e24c35554c | 3/10/2023 | BTC | 0.00014728 | Customer Withdrawal |
| 3c622611-517d-412c-b5a6-547c61901371 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3c622611-517d-412c-b5a6-547c61901371 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c622611-517d-412c-b5a6-547c61901371 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78150bf2-89be-43ca-ac0c-5a9c57c23396 | 4/10/2023 | BAY | 256.46666600 | Customer Withdrawal |
| 78150bf2-89be-43ca-ac0c-5a9c57c23396 | 3/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 78150bf2-89be-43ca-ac0c-5a9c57c23396 | 2/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 70ea544d-2267-4a1d-89ea-b6b201fc1367 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 70ea544d-2267-4a1d-89ea-b6b201fc1367 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 70ea544d-2267-4a1d-89ea-b6b201fc1367 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 83102e5f-419f-4eb9-956a-4eb713252689 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83102e5f-419f-4eb9-956a-4eb713252689 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83102e5f-419f-4eb9-956a-4eb713252689 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 29498989-9ecd-43d6-956c-1b380b92ff37 | 2/10/2023 | MCO | 0.01650235 | Customer Withdrawal |
| 29498989-9ecd-43d6-956c-1b380b92ff37 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 29498989-9ecd-43d6-956c-1b380b92ff37 | 2/10/2023 | BTC | 0.00019992 | Customer Withdrawal |
| 29498989-9ecd-43d6-956c-1b380b92ff37 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 29498989-9ecd-43d6-956c-1b380b92ff37 | 2/10/2023 | BCHA | 0.00048842 | Customer Withdrawal |
| 29498989-9ecd-43d6-956c-1b380b92ff37 | 2/9/2023 | BCH | 0.00048842 | Customer Withdrawal |
| c4756c75-86f4-44ee-add8-3151a5027619 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| c4756c75-86f4-44ee-add8-3151a5027619 | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| c4756c75-86f4-44ee-add8-3151a5027619 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| a6b92fae-b49d-4454-b1b1-daa77a001094 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6b92fae-b49d-4454-b1b1-daa77a001094 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6b92fae-b49d-4454-b1b1-daa77a001094 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 730c5127-e379-4b00-b887-727f40e0667d | 2/10/2023 | ETHW | 0.00000005 | Customer Withdrawal |
| 730c5127-e379-4b00-b887-727f40e0667d | 2/9/2023 | BTC | 0.00012119 | Customer Withdrawal |
| 730c5127-e379-4b00-b887-727f40e0667d | 2/10/2023 | ETH | 0.00000005 | Customer Withdrawal |
| 730c5127-e379-4b00-b887-727f40e0667d | 2/10/2023 | BCH | 0.00000001 | Customer Withdrawal |
| 730c5127-e379-4b00-b887-727f40e0667d | 2/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 6f435cd1-58b7-42d4-9b3b-70bb3991d103 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f435cd1-58b7-42d4-9b3b-70bb3991d103 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23c4c79e-cf57-4ba4-9dbb-723f5951a320 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 23c4c79e-cf57-4ba4-9dbb-723f5951a320 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 23c4c79e-cf57-4ba4-9dbb-723f5951a320 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 6913ccfa-3414-4572-9430-4110e5b27a1f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6913ccfa-3414-4572-9430-4110e5b27a1f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6913ccfa-3414-4572-9430-4110e5b27a1f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6964df94-831d-4862-a35d-671b5104ccf1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6964df94-831d-4862-a35d-671b5104ccf1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6964df94-831d-4862-a35d-671b5104ccf1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fdcb916c-8583-4814-8e89-f4676e9d84b6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fdcb916c-8583-4814-8e89-f4676e9d84b6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fdcb916c-8583-4814-8e89-f4676e9d84b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 287f3de2-7694-4206-a978-4dcc9b337364 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 287f3de2-7694-4206-a978-4dcc9b337364 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 287f3de2-7694-4206-a978-4dcc9b337364 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7455712d-7cbc-42ef-9258-b8a0b736ec8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7455712d-7cbc-42ef-9258-b8a0b736ec8d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7455712d-7cbc-42ef-9258-b8a0b736ec8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 35075439-89f4-462a-b7d3-0103ea5726c0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 35075439-89f4-462a-b7d3-0103ea5726c0 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 35075439-89f4-462a-b7d3-0103ea5726c0 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| f372d76f-8ed5-44d2-8235-c3e234fc4485 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f372d76f-8ed5-44d2-8235-c3e234fc4485 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f372d76f-8ed5-44d2-8235-c3e234fc4485 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d55bdee9-ea9c-4054-b767-11e38dbe315f | 2/10/2023 | BTC | 0.00009282 | Customer Withdrawal |
| d55bdee9-ea9c-4054-b767-11e38dbe315f | 2/10/2023 | ADA | 1.25897808 | Customer Withdrawal |
| 2255fa00-bb93-4733-b4b2-5ae90c58d13e | 3/10/2023 | ZEN | 0.08227144 | Customer Withdrawal |
| 2255fa00-bb93-4733-b4b2-5ae90c58d13e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2255fa00-bb93-4733-b4b2-5ae90c58d13e | 3/10/2023 | BTC | 0.00003654 | Customer Withdrawal |
| 696ee131-ca4a-4704-81fb-1e888ef9aa42 | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 696ee131-ca4a-4704-81fb-1e888ef9aa42 | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 696ee131-ca4a-4704-81fb-1e888ef9aa42 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| eb5a66f4-a805-4885-950a-ff8869aae30e | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| eb5a66f4-a805-4885-950a-ff8869aae30e | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| eb5a66f4-a805-4885-950a-ff8869aae30e | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 1ca25677-17d8-4dd3-bad0-88b2d6afbb67 | 3/10/2023 | BNT | 12.69375331 | Customer Withdrawal |
| 1ca25677-17d8-4dd3-bad0-88b2d6afbb67 | 2/9/2023 | BNT | 10.96481031 | Customer Withdrawal |
| 1ca25677-17d8-4dd3-bad0-88b2d6afbb67 | 4/10/2023 | BNT | 2.81832864 | Customer Withdrawal |
| 1ca25677-17d8-4dd3-bad0-88b2d6afbb67 | 4/10/2023 | ETHW | 0.00009123 | Customer Withdrawal |
| 1cb83ae3-439f-4eaf-98ef-d93bc98b8591 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1cb83ae3-439f-4eaf-98ef-d93bc98b8591 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1cb83ae3-439f-4eaf-98ef-d93bc98b8591 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5fbf7d72-23ed-45ad-8163-5134f0ccab60 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5fbf7d72-23ed-45ad-8163-5134f0ccab60 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5fbf7d72-23ed-45ad-8163-5134f0ccab60 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f5eed714-1874-4941-87cd-7e6420c5c9bc | 2/10/2023 | ETHW | 0.00000618 | Customer Withdrawal |
| f5eed714-1874-4941-87cd-7e6420c5c9bc | 2/10/2023 | ETH | 0.00000618 | Customer Withdrawal |
| f5eed714-1874-4941-87cd-7e6420c5c9bc | 2/10/2023 | PIVX | 0.00346417 | Customer Withdrawal |
| f5eed714-1874-4941-87cd-7e6420c5c9bc | 2/10/2023 | BTC | 0.00001078 | Customer Withdrawal |
| b06e77d3-61d5-4821-9154-cd775abeae14 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b06e77d3-61d5-4821-9154-cd775abeae14 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b06e77d3-61d5-4821-9154-cd775abeae14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e4c3b797-10d5-47e0-ad45-178d3ce62907 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| e4c3b797-10d5-47e0-ad45-178d3ce62907 | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| e4c3b797-10d5-47e0-ad45-178d3ce62907 | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 6d16a97d-8b24-4efd-bc7a-6b8c0f486106 | 2/10/2023 | BCHA | 0.00000061 | Customer Withdrawal |
| 6d16a97d-8b24-4efd-bc7a-6b8c0f486106 | 2/10/2023 | NEO | 0.33488583 | Customer Withdrawal |
| 75a8c668-fa38-49d5-9b15-df65fcf6af96 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 75a8c668-fa38-49d5-9b15-df65fcf6af96 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 75a8c668-fa38-49d5-9b15-df65fcf6af96 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8729a31f-a68d-4e32-8c67-e241c21ce2d1 | 2/10/2023 | STRAX | 3.78145579 | Customer Withdrawal |
| 8729a31f-a68d-4e32-8c67-e241c21ce2d1 | 2/10/2023 | NEO | 0.25246777 | Customer Withdrawal |
| 8729a31f-a68d-4e32-8c67-e241c21ce2d1 | 3/10/2023 | VEE | 1,476.31266000 | Customer Withdrawal |
| 8729a31f-a68d-4e32-8c67-e241c21ce2d1 | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 8729a31f-a68d-4e32-8c67-e241c21ce2d1 | 2/9/2023 | VEE | 154.85939370 | Customer Withdrawal |
| 874039fe-f664-473b-a976-bff3b7ef051c | 3/10/2023 | SC | 42.84830000 | Customer Withdrawal |
| 874039fe-f664-473b-a976-bff3b7ef051c | 3/10/2023 | BCHA | 0.00174543 | Customer Withdrawal |
| 874039fe-f664-473b-a976-bff3b7ef051c | 2/9/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 715e8e08-e29b-4b95-bfa9-76e7057543c5 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 715e8e08-e29b-4b95-bfa9-76e7057543c5 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 715e8e08-e29b-4b95-bfa9-76e7057543c5 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| d66dbacf-4fde-42e6-a115-7af808539319 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d66dbacf-4fde-42e6-a115-7af808539319 | 4/10/2023 | XVG | 713.85856890 | Customer Withdrawal |
| d66dbacf-4fde-42e6-a115-7af808539319 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d66dbacf-4fde-42e6-a115-7af808539319 | 4/10/2023 | BTC | 0.00011332 | Customer Withdrawal |
| 219310b2-6c77-4e90-a015-ac9a02b941ec | 3/10/2023 | STRAX | 10.43074147 | Customer Withdrawal |
| 219310b2-6c77-4e90-a015-ac9a02b941ec | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| 219310b2-6c77-4e90-a015-ac9a02b941ec | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| a60d3e19-c5ae-4aa9-b9bd-aab557f50546 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a60d3e19-c5ae-4aa9-b9bd-aab557f50546 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a60d3e19-c5ae-4aa9-b9bd-aab557f50546 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f2381c3-551b-4855-ae45-2bc8fbf7cbb1 | 2/10/2023 | XRP | 6.20943973 | Customer Withdrawal |
| 02d44bee-f5ce-4519-9077-671152e508c4 | 2/10/2023 | USDT | 4.65979729 | Customer Withdrawal |
| b02a3636-f284-484c-9f62-17c063d5ed32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b02a3636-f284-484c-9f62-17c063d5ed32 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b02a3636-f284-484c-9f62-17c063d5ed32 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbcdf939-a561-4b6c-8a4f-64eabcf8d115 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fbcdf939-a561-4b6c-8a4f-64eabcf8d115 | 3/10/2023 | ETH | 0.00072371 | Customer Withdrawal |
| fbcdf939-a561-4b6c-8a4f-64eabcf8d115 | 3/10/2023 | ETHW | 0.01155264 | Customer Withdrawal |
| fbcdf939-a561-4b6c-8a4f-64eabcf8d115 | 3/10/2023 | GBYTE | 0.00997652 | Customer Withdrawal |
| c137b70b-7421-40f6-8010-6ea80997e935 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c137b70b-7421-40f6-8010-6ea80997e935 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c137b70b-7421-40f6-8010-6ea80997e935 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b2fc2169-7210-4b81-b02e-5dd9819d58a6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2fc2169-7210-4b81-b02e-5dd9819d58a6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2fc2169-7210-4b81-b02e-5dd9819d58a6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c7b3db8a-03a9-4917-8544-2843287f3964 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c7b3db8a-03a9-4917-8544-2843287f3964 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c7b3db8a-03a9-4917-8544-2843287f3964 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fa409d0-b829-44b6-8072-fd6287f4fe6e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6fa409d0-b829-44b6-8072-fd6287f4fe6e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6fa409d0-b829-44b6-8072-fd6287f4fe6e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4377335c-7c19-4f08-8990-007bfde0aa4e | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 4377335c-7c19-4f08-8990-007bfde0aa4e | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 4377335c-7c19-4f08-8990-007bfde0aa4e | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| acbaad3a-8400-409f-9b5d-11b5f8563fd9 | 3/10/2023 | XVG | 73.89194600 | Customer Withdrawal |
| acbaad3a-8400-409f-9b5d-11b5f8563fd9 | 3/10/2023 | ETC | 0.25389804 | Customer Withdrawal |
| acbaad3a-8400-409f-9b5d-11b5f8563fd9 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| e9b7d112-7b10-4228-b7a0-5500f89d9873 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9b7d112-7b10-4228-b7a0-5500f89d9873 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9b7d112-7b10-4228-b7a0-5500f89d9873 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e42ba20-fbbb-4936-abe6-70e291600ef0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e42ba20-fbbb-4936-abe6-70e291600ef0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e42ba20-fbbb-4936-abe6-70e291600ef0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 668f8b14-7a00-4af1-8978-67c3c43f3656 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 668f8b14-7a00-4af1-8978-67c3c43f3656 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 668f8b14-7a00-4af1-8978-67c3c43f3656 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ca4f705b-5fd1-4ce1-be86-c62a9fe11bfe | 2/10/2023 | SALT | 21.48160120 | Customer Withdrawal |
| ca4f705b-5fd1-4ce1-be86-c62a9fe11bfe | 2/10/2023 | NXT | 9.00000000 | Customer Withdrawal |
| ca4f705b-5fd1-4ce1-be86-c62a9fe11bfe | 2/10/2023 | IGNIS | 4.50000000 | Customer Withdrawal |
| ca4f705b-5fd1-4ce1-be86-c62a9fe11bfe | 2/10/2023 | RDD | 3,187.29544200 | Customer Withdrawal |
| 6c44959c-a36e-479d-9095-0ff184f100ee | 2/10/2023 | ETC | 0.14723134 | Customer Withdrawal |
| cf831664-3169-41f0-83b5-dd34379085b7 | 3/10/2023 | ETH | 0.00087406 | Customer Withdrawal |
| cf831664-3169-41f0-83b5-dd34379085b7 | 3/10/2023 | ETC | 0.20335712 | Customer Withdrawal |
| cf831664-3169-41f0-83b5-dd34379085b7 | 2/10/2023 | BTC | 0.00014223 | Customer Withdrawal |
| cf831664-3169-41f0-83b5-dd34379085b7 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| cf831664-3169-41f0-83b5-dd34379085b7 | 2/10/2023 | ETH | 0.00110379 | Customer Withdrawal |
| ffbe0fd9-76ae-42ab-929e-558c5a30dceb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffbe0fd9-76ae-42ab-929e-558c5a30dceb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ffbe0fd9-76ae-42ab-929e-558c5a30dceb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26b1c00f-7975-48c3-94b2-52e125478882 | 2/10/2023 | BCH | 0.00100709 | Customer Withdrawal |
| 26b1c00f-7975-48c3-94b2-52e125478882 | 2/10/2023 | USDT | 2.22931779 | Customer Withdrawal |
| 26b1c00f-7975-48c3-94b2-52e125478882 | 2/10/2023 | BCHA | 0.00100709 | Customer Withdrawal |
| 4d6a4109-a6e5-487c-8f10-fefd2c7e56ec | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 4d6a4109-a6e5-487c-8f10-fefd2c7e56ec | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 4d6a4109-a6e5-487c-8f10-fefd2c7e56ec | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 768d395d-36b8-4a7b-93b3-2877c031242e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 768d395d-36b8-4a7b-93b3-2877c031242e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 768d395d-36b8-4a7b-93b3-2877c031242e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e3d1fc3a-1f73-42f9-9510-bee8745d4465 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| e3d1fc3a-1f73-42f9-9510-bee8745d4465 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3d1fc3a-1f73-42f9-9510-bee8745d4465 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1984754f-7055-41dd-8037-26fcbcfe20f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1984754f-7055-41dd-8037-26fcbcfe20f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1984754f-7055-41dd-8037-26fcbcfe20f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3a154d4-325d-44e6-b2ca-ef370fde22bb | 3/10/2023 | XVG | 344.79937850 | Customer Withdrawal |
| d3a154d4-325d-44e6-b2ca-ef370fde22bb | 2/9/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| e82b2937-2558-40e1-b735-d01f7835fc00 | 3/10/2023 | RDD | 10,511.11030000 | Customer Withdrawal |
| e82b2937-2558-40e1-b735-d01f7835fc00 | 3/10/2023 | BTC | 0.00000063 | Customer Withdrawal |
| e82b2937-2558-40e1-b735-d01f7835fc00 | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| aae61c42-1332-4542-a2ab-1ee05886def6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aae61c42-1332-4542-a2ab-1ee05886def6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aae61c42-1332-4542-a2ab-1ee05886def6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef2e0125-5e61-475b-9f4d-d5809a7c730d | 3/10/2023 | BCHA | 0.00000039 | Customer Withdrawal |
| ef2e0125-5e61-475b-9f4d-d5809a7c730d | 3/10/2023 | BCH | 0.00000039 | Customer Withdrawal |
| ef2e0125-5e61-475b-9f4d-d5809a7c730d | 3/10/2023 | QWARK | 2,154.23002900 | Customer Withdrawal |
| ef2e0125-5e61-475b-9f4d-d5809a7c730d | 3/10/2023 | BTC | 0.00000039 | Customer Withdrawal |
| 00fdc8b1-6c76-404f-9607-a3094e5b0d25 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 00fdc8b1-6c76-404f-9607-a3094e5b0d25 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 00fdc8b1-6c76-404f-9607-a3094e5b0d25 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7fd494b8-4b1f-4d5a-a48f-816871ef90c0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 7fd494b8-4b1f-4d5a-a48f-816871ef90c0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7fd494b8-4b1f-4d5a-a48f-816871ef90c0 | 4/10/2023 | BTC | 0.00003260 | Customer Withdrawal |
| 7fd494b8-4b1f-4d5a-a48f-816871ef90c0 | 4/10/2023 | USDT | 4.22661499 | Customer Withdrawal |
| a09bae3c-0884-4326-9316-ecb416c1cd13 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a09bae3c-0884-4326-9316-ecb416c1cd13 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a09bae3c-0884-4326-9316-ecb416c1cd13 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 3e5ff5ea-ba72-4375-a8ad-45b3b88612a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e5ff5ea-ba72-4375-a8ad-45b3b88612a4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3e5ff5ea-ba72-4375-a8ad-45b3b88612a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2c10c203-950e-468a-be57-a6caad482ec9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c10c203-950e-468a-be57-a6caad482ec9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c10c203-950e-468a-be57-a6caad482ec9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b808639b-e67f-42f0-9c37-64e1c1dde136 | 3/10/2023 | BTC | 0.00011012 | Customer Withdrawal |
| b808639b-e67f-42f0-9c37-64e1c1dde136 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b1c13d2-61e7-4d70-9ab4-8b56e4dcdece | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5b1c13d2-61e7-4d70-9ab4-8b56e4dcdece | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5b1c13d2-61e7-4d70-9ab4-8b56e4dcdece | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9ddd8ffb-10e8-42d1-bd9d-0605e6405fab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ddd8ffb-10e8-42d1-bd9d-0605e6405fab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ddd8ffb-10e8-42d1-bd9d-0605e6405fab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d7edb1c5-3c99-4b53-9e91-9fc45e155614 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| d7edb1c5-3c99-4b53-9e91-9fc45e155614 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| d7edb1c5-3c99-4b53-9e91-9fc45e155614 | 2/10/2023 | BCH | 0.00635423 | Customer Withdrawal |
| d7edb1c5-3c99-4b53-9e91-9fc45e155614 | 2/10/2023 | BSV | 0.09938597 | Customer Withdrawal |
| 7130a3ae-74d1-403f-8c71-134811388095 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 7130a3ae-74d1-403f-8c71-134811388095 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 7130a3ae-74d1-403f-8c71-134811388095 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| 1104660a-abbe-4e9d-bd75-668565845d6c | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1104660a-abbe-4e9d-bd75-668565845d6c | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1104660a-abbe-4e9d-bd75-668565845d6c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 338e459f-ace3-4cfa-9310-6c9fa806ddd8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 338e459f-ace3-4cfa-9310-6c9fa806ddd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 338e459f-ace3-4cfa-9310-6c9fa806ddd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3057ee0a-9d5b-49dc-bae4-34d43084afaf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3057ee0a-9d5b-49dc-bae4-34d43084afaf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3057ee0a-9d5b-49dc-bae4-34d43084afaf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6df86f29-df63-4eaa-95e5-b5c30b14442d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6df86f29-df63-4eaa-95e5-b5c30b14442d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6df86f29-df63-4eaa-95e5-b5c30b14442d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 894d78ac-ed2b-4c76-a491-7466e71128f3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 894d78ac-ed2b-4c76-a491-7466e7112f83 | 3/10/2023 | BTC | 0.00011451 | Customer Withdrawal |
| 894d78ac-ed2b-4c76-a491-7466e7112f83 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 894d78ac-ed2b-4c76-a491-7466e7112f83 | 3/10/2023 | ETH | 0.00168422 | Customer Withdrawal |
| 4a2636bc-99f4-4686-94a2-02da8ae00b9b | 3/10/2023 | BAY | 1,444.44444402 | Customer Withdrawal |
| 4a2636bc-99f4-4686-94a2-02da8ae00b9b | 2/10/2023 | BAY | 2,777.77777800 | Customer Withdrawal |
| 7ca56989-203c-44a4-99fb-5f7e3661f82b | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 7ca56989-203c-44a4-99fb-5f7e3661f82b | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 7ca56989-203c-44a4-99fb-5f7e3661f82b | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 3aa44b9e-2387-4e70-ac3d-e52b4888034a | 3/10/2023 | DNT | 153.81303610 | Customer Withdrawal |
| 3aa44b9e-2387-4e70-ac3d-e52b4888034a | 4/10/2023 | DNT | 158.25341220 | Customer Withdrawal |
| 3aa44b9e-2387-4e70-ac3d-e52b4888034a | 2/10/2023 | DNT | 146.70529980 | Customer Withdrawal |
| 6eb40704-6775-4639-9a4f-032a00d156fb | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6eb40704-6775-4639-9a4f-032a00d156fb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6eb40704-6775-4639-9a4f-032a00d156fb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| cad77de0-32fd-466f-94fc-335701fbf9c1 | 3/10/2023 | QTUM | 0.77458505 | Customer Withdrawal |
| cad77de0-32fd-466f-94fc-335701fbf9c1 | 2/10/2023 | QTUM | 1.69491814 | Customer Withdrawal |
| cad77de0-32fd-466f-94fc-335701fbf9c1 | 3/10/2023 | IGNIS | 454.62655160 | Customer Withdrawal |
| cad77de0-32fd-466f-94fc-335701fbf9c1 | 4/10/2023 | IGNIS | 92.64844840 | Customer Withdrawal |
| f1793115-3dba-4c66-b87f-da03c6ffb35f | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f1793115-3dba-4c66-b87f-da03c6ffb35f | 3/10/2023 | USDT | 0.32607915 | Customer Withdrawal |
| 5d98443e-9504-4bf3-946b-03a9e3af191f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5d98443e-9504-4bf3-946b-03a9e3af191f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5d98443e-9504-4bf3-946b-03a9e3af191f | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4ebb2eb0-51af-469f-a1a5-227fff3d46a4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4ebb2eb0-51af-469f-a1a5-227fff3d46a4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 4ebb2eb0-51af-469f-a1a5-227fff3d46a4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9513fa22-79ef-4f5a-8829-8ff05a74e97 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9513fa22-79ef-4f5a-8829-8ff05a74e97 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9513fa22-79ef-4f5a-8829-8ff05a74e97 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3fb79914-de87-4a67-aa9a-02a1f93df75c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3fb79914-de87-4a67-aa9a-02a1f93df75c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3fb79914-de87-4a67-aa9a-02a1f93df75c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b964307-2917-47f8-914a-b01d2fa33fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9b964307-2917-47f8-914a-b01d2fa33fb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b964307-2917-47f8-914a-b01d2fa33fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88123dcc-3352-494c-877f-c0943a0fc223 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 88123dcc-3352-494c-877f-c0943a0fc223 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 88123dcc-3352-494c-877f-c0943a0fc223 | 3/10/2023 | ETC | 0.27866010 | Customer Withdrawal |
| 9f0ca8cc-a9a0-4949-bffe-1854a6165929 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f0ca8cc-a9a0-4949-bffe-1854a6165929 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f0ca8cc-a9a0-4949-bffe-1854a6165929 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8570d2e-db07-40cfc-a99c-4ff5ce2d4a6e | 3/10/2023 | DGB | 21.37148403 | Customer Withdrawal |
| c8570d2e-db07-40cfc-a99c-4ff5ce2d4a6e | 3/10/2023 | STORJ | 12.09738210 | Customer Withdrawal |
| c8570d2e-db07-40cfc-a99c-4ff5ce2d4a6e | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| e77d54ec-0f34-47a0-928c-c8afabc3075b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e77d54ec-0f34-47a0-928c-c8afabc3075b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e77d54ec-0f34-47a0-928c-c8afabc3075b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25cee889-4f71-4562-9b9a-80906249484d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25cee889-4f71-4562-9b9a-80906249484d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25cee889-4f71-4562-9b9a-80906249484d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df328899-bc3c-4120-be30-57025fb6e8c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df328899-bc3c-4120-be30-57025fb6e8c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df328899-bc3c-4120-be30-57025fb6e8c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a102436-4a5c-46d9-91d5-1f112eee4c2b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9a102436-4a5c-46d9-91d5-1f112eee4c2b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9a102436-4a5c-46d9-91d5-1f112eee4c2b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7820d2b1-e358-47c6-8638-a610d7fc7615 | 3/10/2023 | BTC | 1.00031000 | Customer Withdrawal |
| 7820d2b1-e358-47c6-8638-a610d7fc7615 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7820d2b1-e358-47c6-8638-a610d7fc7615 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 414a1339-d432-422b-97cc-8acd4f34c866 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 414a1339-d432-422b-97cc-8acd4f34c866 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 414a1339-d432-422b-97cc-8acd4f34c866 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 77255bb-89f5-47c1-a8d1-00870988d9d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77255bb-89f5-47c1-a8d1-00870988d9d4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77255bb-89f5-47c1-a8d1-00870988d9d4 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 098adc7e-3007-4ebd-a713-9e18a947fdaef | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 098adc7e-3007-4ebd-a713-9e18a947fdaef | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 098adc7e-3007-4ebd-a713-9e18a947fdaef | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3ac3c456-925f-4a63-bf25-6e2e976e2f7d | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3ac3c456-925f-4a63-bf25-6e2e976e2f7d | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3ac3c456-925f-4a63-bf25-6e2e976e2f7d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6ddbf249-6f8e-4612-b4b2-fd22336cbcd | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6ddbf249-6f8e-4612-b4b2-fd22336cbcd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6ddbf249-6f8e-4612-b4b2-fd22336cbcd | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0c033620-3ec1-4afb-892a-c311080521c5 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 0c033620-3ec1-4afb-892a-c311080521c5 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 0c033620-3ec1-4afb-892a-c311080521c5 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| b569f183-eb9a-44ef-bba7-09d41b1758e7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b569f183-eb9a-44ef-bba7-09d41b1758e7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b569f183-eb9a-44ef-bba7-09d41b1758e7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ed70d43-8c6f-42b5-8864-d9ece31050b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ed70d43-8c6f-42b5-8864-d9ece31050b2 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ed70d43-8c6f-42b5-8864-d9ece31050b2 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aee3ff1a-b9f9-44e1-b463-27c720390dd3 | 2/10/2023 | EMC2 | 103.60933780 | Customer Withdrawal |
| aee3ff1a-b9f9-44e1-b463-27c720390dd3 | 2/10/2023 | EMC2 | 581.94053480 | Customer Withdrawal |
| f825e5a2-552d-4bee-ade1-092f605dab64 | 3/10/2023 | BCHA | 0.00050000 | Customer Withdrawal |
| f825e5a2-552d-4bee-ade1-092f605dab64 | 2/10/2023 | BCH | 0.00050000 | Customer Withdrawal |
| b1349e9c-ffe3-4d7d-a205-12441d83ae8b | 3/10/2023 | DGB | 57.63360736 | Customer Withdrawal |
| b1349e9c-ffe3-4d7d-a205-12441d83ae8b | 3/10/2023 | DOGE | 47.29937661 | Customer Withdrawal |
| b1349e9c-ffe3-4d7d-a205-12441d83ae8b | 3/10/2023 | MUSIC | 40.31609912 | Customer Withdrawal |
| bb3d947f-490b-4c73-b128-2ccfbf44e0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb3d947f-490b-4c73-b128-2ccfbf44e0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb3d947f-490b-4c73-b128-2ccfbf44e0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78079196-3004-4d96-b61d-a87aeee9f459 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78079196-3004-4d96-b61d-a87aeee9f459 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78079196-3004-4d96-b61d-a87aeee9f459 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cb0b7e45-107a-4250-9de0-4d65d728c5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb0b7e45-107a-4250-9de0-4d65d728c5f | 3/10/2023 | LBC | 0.89852263 | Customer Withdrawal |
| cb0b7e45-107a-4250-9de0-4d65d728c5f | 3/10/2023 | BTC | 0.00007581 | Customer Withdrawal |
| 9eb7f402-4f78-4936-a0e3-ae14f691d3aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9eb7f402-4f78-4936-a0e3-ae14f691d3aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9eb7f402-4f78-4936-a0e3-ae14f691d3aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a32dcd2-c540-4d72-b270-e7201188da88e | 2/10/2023 | DOGE | 40.93298597 | Customer Withdrawal |
| 6ee88928-3a00-4403-bfb1-b9f60cab9e4a | 2/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 6ee88928-3a00-4403-bfb1-b9f60cab9e4a | 4/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 6ee88928-3a00-4403-bfb1-b9f60cab9e4a | 3/10/2023 | RDD | 10,539.84399000 | Customer Withdrawal |
| 4477ba04-f6a2-46c5-86fb-eacc9dc35ec | 3/10/2023 | BTC | 0.00000407 | Customer Withdrawal |
| 4477ba04-f6a2-46c5-86fb-eacc9dc35ec | 3/10/2023 | USDT | 0.00027713 | Customer Withdrawal |
| ae7b26ec-220d-4bef-93dc-63570ae0509 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ae7b26ec-220d-4bef-93dc-63570ae0509 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ae7b26ec-220d-4bef-93dc-63570ae0509 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1168a2a2-1c31-47a8-ba89-a86ff26cc6a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1168a2a2-1c31-47a8-ba89-a86ff26cc6a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1168a2a2-1c31-47a8-ba89-a86ff26cc6a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9ea0d10-c7c0-45c6-b30b-269f259ffeaf | 4/10/2023 | BCH | 0.00029966 | Customer Withdrawal |
| d9ea0d10-c7c0-45c6-b30b-269f259ffeaf | 3/10/2023 | PAY | 3.50000000 | Customer Withdrawal |
| d9ea0d10-c7c0-45c6-b30b-269f259ffeaf | 3/10/2023 | RDD | 1,000.11200900 | Customer Withdrawal |
| d9ea0d10-c7c0-45c6-b30b-269f259ffeaf | 2/10/2023 | STORJ | 3.63143924 | Customer Withdrawal |
| d9ea0d10-c7c0-45c6-b30b-269f259ffeaf | 3/10/2023 | SC | 1,052.97537400 | Customer Withdrawal |
| d9ea0d10-c7c0-45c6-b30b-269f259ffeaf | 3/10/2023 | BCHA | 0.00029966 | Customer Withdrawal |
| d9ea0d10-c7c0-45c6-b30b-269f259ffeaf | 2/10/2023 | BCH | 0.00001116 | Customer Withdrawal |
| d9ea0d10-c7c0-45c6-b30b-269f259ffeaf | 3/10/2023 | SC | 147.50761360 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d9ea0d10-c7c0-45c6-b30b-269f259ffeaf | 3/10/2023 | OMG | 1.00000000 | Customer Withdrawal |
| 4f90294a-ba9c-49f1-a731-0b305d9d6681 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4f90294a-ba9c-49f1-a731-0b305d9d6681 | 4/10/2023 | BTC | 0.00013105 | Customer Withdrawal |
| 4f90294a-ba9c-49f1-a731-0b305d9d6681 | 4/10/2023 | USDT | 1.38860571 | Customer Withdrawal |
| 4f90294a-ba9c-49f1-a731-0b305d9d6681 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e33dfa40-668c-4292-b02e-39351fd8bedd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e33dfa40-668c-4292-b02e-39351fd8bedd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e33dfa40-668c-4292-b02e-39351fd8bedd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e3106aa-e44f-40c1-a53f-0186796cbbd8 | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 0e3106aa-e44f-40c1-a53f-0186796cbbd8 | 4/10/2023 | BTS | 204.87009130 | Customer Withdrawal |
| 0e3106aa-e44f-40c1-a53f-0186796cbbd8 | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 5d5c259f-eb23-42a3-ba15-962412e4dd30 | 3/10/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 5d5c259f-eb23-42a3-ba15-962412e4dd30 | 4/10/2023 | FAIR | 2.42097493 | Customer Withdrawal |
| 5d5c259f-eb23-42a3-ba15-962412e4dd30 | 2/9/2023 | FAIR | 4.46428571 | Customer Withdrawal |
| 98fe9c4b-2597-42c4-afe8-0d9fafb1f0e1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98fe9c4b-2597-42c4-afe8-0d9fafb1f0e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 98fe9c4b-2597-42c4-afe8-0d9fafb1f0e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4009d147-46e3-4419-96ae-4bb2b13a2f30 | 4/10/2023 | BCHA | 0.00000133 | Customer Withdrawal |
| 4009d147-46e3-4419-96ae-4bb2b13a2f30 | 2/9/2023 | XDN | 35,475.65744000 | Customer Withdrawal |
| 4009d147-46e3-4419-96ae-4bb2b13a2f30 | 3/10/2023 | XDN | 37,824.60270000 | Customer Withdrawal |
| 4009d147-46e3-4419-96ae-4bb2b13a2f30 | 4/10/2023 | XDN | 7,915.41687800 | Customer Withdrawal |
| a7461e5a-5953-4ca4-ba84-9a53d5c82389 | 4/10/2023 | BCH | 0.00016348 | Customer Withdrawal |
| a7461e5a-5953-4ca4-ba84-9a53d5c82389 | 2/10/2023 | BSV | 0.05374461 | Customer Withdrawal |
| a7461e5a-5953-4ca4-ba84-9a53d5c82389 | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| a7461e5a-5953-4ca4-ba84-9a53d5c82389 | 2/10/2023 | BCH | 0.02679807 | Customer Withdrawal |
| a7461e5a-5953-4ca4-ba84-9a53d5c82389 | 3/10/2023 | BSV | 0.03086616 | Customer Withdrawal |
| 75eb09b1-2f18-4326-8677-fab9cb5eb049 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 75eb09b1-2f18-4326-8677-fab9cb5eb049 | 4/10/2023 | GLM | 4.09769046 | Customer Withdrawal |
| 55396ad8-b8d7-4581-a5ff-35363334c6dd | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 55396ad8-b8d7-4581-a5ff-35363334c6dd | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 55396ad8-b8d7-4581-a5ff-35363334c6dd | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 9ca8d540-4044-4c81-a37a-5624734979b9f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9ca8d540-4044-4c81-a37a-5624734979b9f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9ca8d540-4044-4c81-a37a-5624734979b9f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c28e92ccb-8fd8-41a6-a096-91a3ebf1c27b | 3/10/2023 | BTC | 0.00008833 | Customer Withdrawal |
| c28e92ccb-8fd8-41a6-a096-91a3ebf1c27b | 3/10/2023 | ETH | 0.00000154 | Customer Withdrawal |
| c28e92ccb-8fd8-41a6-a096-91a3ebf1c27b | 3/10/2023 | ETHW | 0.00000154 | Customer Withdrawal |
| 2cb1df10-ccfa-4e75-bc68-b242132caf09 | 3/10/2023 | BCH | 0.00016288 | Customer Withdrawal |
| 2cb1df10-ccfa-4e75-bc68-b242132caf09 | 2/10/2023 | BTC | 0.00014384 | Customer Withdrawal |
| 2cb1df10-ccfa-4e75-bc68-b242132caf09 | 4/10/2023 | BTC | 0.00016512 | Customer Withdrawal |
| 2cb1df10-ccfa-4e75-bc68-b242132caf09 | 2/10/2023 | BCHA | 0.00000850 | Customer Withdrawal |
| 47dc71d8-917a-4c19-beff-5f68a9a06000 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 47dc71d8-917a-4c19-beff-5f68a9a06000 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47dc71d8-917a-4c19-beff-5f68a9a06000 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a5d8a6a-3548-4a0c-9b4a-04f1c374787d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2a5d8a6a-3548-4a0c-9b4a-04f1c374787d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b5a5631e4d9-4e03-4c19-8ceb-4d6c1fea | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d7e69917-c5c2-487f-8cce-2b4910ddcc4a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d7e69917-c5c2-487f-8cce-2b4910ddcc4a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4409a388-31fd-4eeb-aad2-d8b4f994cc0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4409a388-31fd-4eeb-aad2-d8b4f994cc0 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4409a388-31fd-4eeb-aad2-d8b4f994cc0 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 93537464-f169-42f1-a605-26e019a6fae4 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 93537464-f169-42f1-a605-26e019a6fae4 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 93537464-f169-42f1-a605-26e019a6fae4 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| eff7ddc9-9dca-4f82-8dbb-17 e57560647d | 4/10/2023 | BTC | 0.00001067 | Customer Withdrawal |
| eff7ddc9-9dca-4f82-8dbb-17 e57560647d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eff7ddc9-9dca-4f82-8dbb-17 e57560647d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eff7ddc9-9dca-4f82-8dbb-17 e57560647d | 4/10/2023 | BTC | 0.00016854 | Customer Withdrawal |
| 7aeadb13-c1c0-43b3-9640-1bd07d954e6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7aeadb13-c1c0-43b3-9640-1bd07d954e6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7aeadb13-c1c0-43b3-9640-1bd07d954e6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8babdfc-4a81-49e1-9884-84448933a3c | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e8babdfc-4a81-49e1-9884-84448933a3c | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e8babdfc-4a81-49e1-9884-84448933a3c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c78ec226-3e7a-4b6c-bbcf-c9bbef2f01f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c78ec226-3e7a-4b6c-bbcf-c9bbef2f01f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c78ec226-3e7a-4b6c-bbcf-c9bbef2f01f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 807e0623-69a6-4e4f-8519-ec726f4728eb | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 807e0623-69a6-4e4f-8519-ec726f4728eb | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 807e0623-69a6-4e4f-8519-ec726f4728eb | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 92e513db-185d-4fec-8c0b-4495fa538382 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 92e513db-185d-4fec-8c0b-4495fa538382 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 92e513db-185d-4fec-8c0b-4495fa538382 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 26d03936-6bbb-4f75-823d-c7cf4fba0420 | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 26d03936-6bbb-4f75-823d-c7cf4fba0420 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 26d03936-6bbb-4f75-823d-c7cf4fba0420 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 6b754b7e-2778-4954-9f8a-0d12539e0991 | 4/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 6b754b7e-2778-4954-9f8a-0d12539e0991 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b754b7e-2778-4954-9f8a-0d12539e0991 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1ec8e394-7378-4fb4-b463-45e182fa5bcf | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 1ec8e394-7378-4fb4-b463-45e182fa5bcf | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 1ec8e394-7378-4fb4-b463-45e182fa5bcf | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| b3fff8a1-1504-4384-bcb8-0161f65c3c01 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3fff8a1-1504-4384-bcb8-0161f65c3c01 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3fff8a1-1504-4384-bcb8-0161f65c3c01 | 4/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| 9400bed8-2bca-496b-8253-b028ff9b0d4a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9400bed8-2bca-496b-8253-b028ff9b0d4a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9400bed8-2bca-496b-8253-b028ff9b0d4a | 2/10/2023 | BTC | 0.0022083 | Customer Withdrawal |
| da2fd135-f8d4-48f2-9250-64868cb1679f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| da2fd135-f8d4-48f2-9250-64868cb1679f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| da2fd135-f8d4-48f2-9250-64868cb1679f | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 257a391a-0759-4ece-84c9-73223252e767 | 2/10/2023 | ZRX | 2.3875857 | Customer Withdrawal |
| 9563fa0a-bb60-4d65-8716-3893be19d823 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9563fa0a-bb60-4d65-8716-3893be19d823 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9563fa0a-bb60-4d65-8716-3893be19d823 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e8447832-5c16-4cb5-859b-a0235b312b6e | 2/10/2023 | BCH | 0.00000649 | Customer Withdrawal |
| e8447832-5c16-4cb5-859b-a0235b312b6e | 2/10/2023 | BTC | 0.00000144 | Customer Withdrawal |
| e8447832-5c16-4cb5-859b-a0235b312b6e | 2/10/2023 | USDT | 4.96692185 | Customer Withdrawal |
| e8447832-5c16-4cb5-859b-a0235b312b6e | 3/10/2023 | BTC | 0.00000676 | Customer Withdrawal |
| e8447832-5c16-4cb5-859b-a0235b312b6e | 3/10/2023 | BCHA | 0.00000649 | Customer Withdrawal |
| fc4763d6-9288-4bbb-ba97-715c0dacabfa | 2/10/2023 | ETHW | 0.00001818 | Customer Withdrawal |
| fc4763d6-9288-4bbb-ba97-715c0dacabfa | 2/10/2023 | ETC | 0.06950785 | Customer Withdrawal |
| c09b5acd-07cd-44cc-ab51-11ea2747cf28 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c09b5acd-07cd-44cc-ab51-11ea2747cf28 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c09b5acd-07cd-44cc-ab51-11ea2747cf28 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8141f9c1-5774-4822-b375-34b9dfab9f19 | 3/10/2023 | BCH | 0.00033392 | Customer Withdrawal |
| 8141f9c1-5774-4822-b375-34b9dfab9f19 | 3/10/2023 | BCHA | 0.00033392 | Customer Withdrawal |
| 8141f9c1-5774-4822-b375-34b9dfab9f19 | 3/10/2023 | SIGNA | 0.01923077 | Customer Withdrawal |
| 8141f9c1-5774-4822-b375-34b9dfab9f19 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e14ecafc-df20-405e-b421-0917e5965e61 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e14ecafc-df20-405e-b421-0917e5965e61 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e14ecafc-df20-405e-b421-0917e5965e61 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| baff93b7-2f58-42fd-8f15-441bee0ad24a | 2/10/2023 | BCH | 0.00017855 | Customer Withdrawal |
| baff93b7-2f58-42fd-8f15-441bee0ad24a | 2/10/2023 | BCH | 0.00046705 | Customer Withdrawal |
| baff93b7-2f58-42fd-8f15-441bee0ad24a | 2/9/2023 | BCHA | 0.00046705 | Customer Withdrawal |
| ef812eb2-55b2-42bc-acca-58ca9ceba864 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef812eb2-55b2-42bc-acca-58ca9ceba864 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef812eb2-55b2-42bc-acca-58ca9ceba864 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3189f288-b480-48e4-b5d9-4147501192f54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3189f288-b480-48e4-b5d9-4147501192f54 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3189f288-b480-48e4-b5d9-4147501192f54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2d2aa99b-cd7d-43f5-a6ae-ecc9059374b2 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 2d2aa99b-cd7d-43f5-a6ae-ecc9059374b2 | 2/10/2023 | XMR | 0.03029202 | Customer Withdrawal |
| 2d2aa99b-cd7d-43f5-a6ae-ecc9059374b2 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| cbe6b166-6219-4a32-b082-23354c1d28a8 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cbe6b166-6219-4a32-b082-23354c1d28a8 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| cbe6b166-6219-4a32-b082-23354c1d28a8 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 47941fc3-55c4-4ada-98f0-342d0560df82 | 4/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 47941fc3-55c4-4ada-98f0-342d0560df82 | 3/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 47941fc3-55c4-4ada-98f0-342d0560df82 | 2/10/2023 | LMC | 2,272.72727300 | Customer Withdrawal |
| 0aae8298-e2d6-4da9-bff8-3702674997aa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0aae8298-e2d6-4da9-bff8-3702674997aa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0aae8298-e2d6-4da9-bff8-3702674997aa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6af89dc-d88f-4679-bce0-205ab5efcfc5 | 3/10/2023 | AUR | 0.48005898 | Customer Withdrawal |
| 36d0f61b-527f-4a65-956e-6c5881a7b385 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 36d0f61b-527f-4a65-956e-6c5881a7b385 | 3/10/2023 | BTC | 0.00006038 | Customer Withdrawal |
| 93043bab-5223-4fce-80ff-447b56a035e2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93043bab-5223-4fce-80ff-447b56a035e2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93043bab-5223-4fce-80ff-447b56a035e2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03c82e37-6cb3-45ff-ad7c-7d9f77db4eed | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 8fe053bd-6ab6-41e9-a375-a9abd95b4ca1 | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 8fe053bd-6ab6-41e9-a375-a9abd95b4ca1 | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| 8fe053bd-6ab6-41e9-a375-a9abd95b4ca1 | 3/10/2023 | ARDR | 57.26560602 | Customer Withdrawal |
| 16fd2a9b-ed05-4014-bb76-22c8c1fa009f | 2/10/2023 | BTC | 0.00020296 | Customer Withdrawal |
| 957826kc-c836-4473-b13d-d48e9c3a618c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 957826kc-c836-4473-b13d-d48e9c3a618c | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 957826kc-c836-4473-b13d-d48e9c3a618c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b2698112-673f-411b-a751-4e6b06e82b6c | 2/10/2023 | ETH | 0.00129490 | Customer Withdrawal |
| b2698112-673f-411b-a751-4e6b06e82b6c | 2/10/2023 | ETHW | 0.00504399 | Customer Withdrawal |
| a5265651-9ef3-496b-acbe-b3d0bd54561f | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a5265651-9ef3-496b-acbe-b3d0bd54561f | 2/9/2023 | ZCL | 0.33162500 | Customer Withdrawal |
| a5265651-9ef3-496b-acbe-b3d0bd54561f | 3/10/2023 | BTC | 0.00016540 | Customer Withdrawal |
| 4f057555-573f-4c07-a6db-97 ae8ee0ead8 | 3/10/2023 | STEEM | 0.08273139 | Customer Withdrawal |
| 7aab167d-a264-4d5b-8dc9-5971c913ee5a | 2/10/2023 | ADX | 0.12160347 | Customer Withdrawal |
| 7aab167d-a264-4d5b-8dc9-5971c913ee5a | 3/10/2023 | XEM | 0.00016511 | Customer Withdrawal |
| 7aab167d-a264-4d5b-8dc9-5971c913ee5a | 2/10/2023 | CVC | 0.40007220 | Customer Withdrawal |
| 7aab167d-a264-4d5b-8dc9-5971c913ee5a | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 63933484-aa74-49e3-b8f4-65d2df71c59d | 2/10/2023 | DGB | 181.82305480 | Customer Withdrawal |
| d8093025-3e09-4577-97ff-bcc9ca8f3f38 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| d8093025-3e09-4577-97ff-bcc9ca8f3f38 | 4/10/2023 | ZEC | 0.11780239 | Customer Withdrawal |
| d8093025-3e09-4577-97ff-bcc9ca8f3f38 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 6185a0e4-2cd0-4e0f-88ef-a35e15d7a091 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 6185a0e4-2cd0-4e0f-88ef-a35e15d7a091 | 2/9/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 6185a0e4-2cd0-4e0f-88ef-a35e15d7a091 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| d2cbe6bc-9f74-462c-97e2-590f4ccc9884 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d2cbe6bc-9f74-462c-97e2-590f4ccc9884 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d2cbe6bc-9f74-462c-97e2-590f4ccc9884 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 07f4bc4-de9f-4566-86d9-f5528925103 | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 07f4bc4-de9f-4566-86d9-f5528925103 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 07f4bc4-de9f-4566-86d9-f5528925103 | 2/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0cae9003-0877-4414-a55c-26c0c2c11ef0 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0cae9003-0877-4414-a55c-26c0c2c11ef0 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0cae9003-0877-4414-a55c-26c0c2c11ef0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c17adb2d-88b2-444c-b68d-1a2a7406aa4 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c17adb2d-88b2-444c-b68d-1a2a7406aa4 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c17adb2d-88b2-444c-b68d-1a2a7406aa4 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2985292b-eb6c-4175-b71e-78497559cca | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2985292b-eb6c-4175-b71e-78497559cca | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2985292b-eb6c-4175-b71e-78497559cca | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7d3a484f-adb3-4083-b9a2-c03ec915 1e9 | 2/9/2023 | ZEN | 0.19520163 | Customer Withdrawal |
| 7d3a484f-adb3-4083-b9a2-c03ec915 1e9 | 2/9/2023 | ZEN | 0.47123670 | Customer Withdrawal |
| 72f1b51c-1e6f-4a8a-bcd1-b7dcddbcad5 | 2/10/2023 | DYN | 0.36025914 | Customer Withdrawal |
| 72f1b51c-1e6f-4a8a-bcd1-b7dcddbcad5 | 2/10/2023 | BTC | 0.00014137 | Customer Withdrawal |
| 68d54026-d08e-4180-8c8f-4d05935b4403 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 68d54026-d08e-4180-8c8f-4d05935b4403 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 68d54026-d08e-4180-8c8f-4d05935b4403 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe8cc5a9-b9ae-4f3a-8575-f772c24ab1a5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fe8cc5a9-b9ae-4f3a-8575-f772c24ab1a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fe8cc5a9-b9ae-4f3a-8575-f772c24ab1a5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f9c44aee-23e0-4fc8-a3b3-72feb6790e7d | 2/9/2023 | XMY | 2,027.15735100 | Customer Withdrawal |
| f9c44aee-23e0-4fc8-a3b3-72feb6790e7d | 2/10/2023 | BAY | 72.50000000 | Customer Withdrawal |
| 5178e3de-b9a2-4835-989c-d59fedfcb4df | 3/10/2023 | BCHA | 0.00000005 | Customer Withdrawal |
| 5178e3de-b9a2-4835-989c-d59fedfcb4df | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 5178e3de-b9a2-4835-989c-d59fedfcb4df | 3/10/2023 | ETC | 0.00003026 | Customer Withdrawal |
| 3a399ad0-a186-49dc-b048-1500360340a9 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 3a399ad0-a186-49dc-b048-1500360340a9 | 3/10/2023 | ETHW | 0.24061246 | Customer Withdrawal |
| 83eed2ec-7eea-4047-9624-6932e58342c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 83eed2ec-7eea-4047-9624-6932e58342c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83eed2ec-7eea-4047-9624-6932e58342c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91efd266-9965-45fa-bc10-61918cc06bee | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 91efd266-9965-45fa-bc10-61918cc06bee | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 91efd266-9965-45fa-bc10-61918cc06bee | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| e41339c1-1293-4cac-a06f-758 1f4185bee | 3/10/2023 | XRP | 5.01613097 | Customer Withdrawal |
| e41339c1-1293-4cac-a06f-7581f4185bee | 4/10/2023 | LTC | 0.0551850 | Customer Withdrawal |
| e41339c1-1293-4cac-a06f-7581f4185bee | 2/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| e41339c1-1293-4cac-a06f-7581f4185bee | 3/10/2023 | LTC | 0.03731279 | Customer Withdrawal |
| d65eed2a-f840-47f8-8edb-3e510d6b28819 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d65eed2a-f840-47f8-8edb-3e510d6b28819 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| d65eed2a-f840-47f8-8edb-3e510d6b28819 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 3a6320e9-1abf-464e-a3ea-5c543f0a4737 | 3/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 3a6320e9-1abf-464e-a3ea-5c543f0a4737 | 4/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 3a6320e9-1abf-464e-a3ea-5c543f0a4737 | 3/10/2023 | ZEC | 0.13913541 | Customer Withdrawal |
| 9bc83493-c056f-4ac4-ad1a-8feb11e8d3db | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9bc83493-c056f-4ac4-ad1a-8feb11e8d3db | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9bc83493-c056f-4ac4-ad1a-8feb11e8d3db | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 9bc83493-c056f-4ac4-ad1a-8feb11e8d3db | 2/10/2023 | DOGE | 56.93921769 | Customer Withdrawal |
| 79b39b53-0df6-46f7-bc1c-90babe3e123e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79b39b53-0df6-46f7-bc1c-90babe3e123e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 79b39b53-0df6-46f7-bc1c-90babe3e123e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e8ee273-e829-4f46-8828-37dfb740b5f3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e8ee273-e829-4f46-8828-37dfb740b5f3 | 3/10/2023 | BTC | 0.00021042 | Customer Withdrawal |
| 2e8ee273-e829-4f46-8828-37dfb740b5f3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2e8ee273-e829-4f46-8828-37dfb740b5f3 | 2/10/2023 | BCHA | 0.00000001 | Customer Withdrawal |
| 2209862d-cca5-42aa-a648-4e655c2ee169 | 3/10/2023 | BTC | 0.00071975 | Customer Withdrawal |
| 2209862d-cca5-42aa-a648-4e655c2ee169 | 3/10/2023 | ETHW | 0.00643422 | Customer Withdrawal |
| 2209862d-cca5-42aa-a648-4e655c2ee169 | 3/10/2023 | USDT | 0.00735045 | Customer Withdrawal |
| 2209862d-cca5-42aa-a648-4e655c2ee169 | 3/10/2023 | ETH | 0.00000432 | Customer Withdrawal |
| 2209862d-cca5-42aa-a648-4e655c2ee169 | 3/10/2023 | ETHW | 0.00000432 | Customer Withdrawal |
| 6e3cd45-d412-47cb-8abb-385afe9d609 | 3/10/2023 | XST | 0.13913541 | Customer Withdrawal |
| 6e3cd45-d412-47cb-8abb-385afe9d609 | 3/10/2023 | ZEC | 1.13936341 | Customer Withdrawal |
| 6e3cd45-d412-47cb-8abb-385afe9d609 | 2/10/2023 | ZEC | 0.12975444 | Customer Withdrawal |
| 57c04ab0-6194-413e-8e09-746662f10c21 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 57c04ab0-6194-413e-8e09-746662f10c21 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 57c04ab0-6194-413e-8e09-746662f10c21 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 187714e-1723-499f-9763-d7f2bc0d96b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 187714e-1723-499f-9763-d7f2bc0d96b3 | 2/10/2023 | XRP | 15.52562517 | Customer Withdrawal |
| 862d5779-68ed-4e4d-bc6c-c0c24456340c | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 862d5779-68ed-4e4d-bc6c-c0c24456340c | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 862d5779-68ed-4e4d-bc6c-c0c24456340c | 3/10/2023 | BCHA | 56.93921769 | Customer Withdrawal |
| 862d5779-68ed-4e4d-bc6c-c0c24456340c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 862d5779-68ed-4e4d-bc6c-c0c24456340c | 4/10/2023 | BCHA | 52.96985566 | Customer Withdrawal |
| 862d5779-68ed-4e4d-bc6c-c0c24456340c | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7f9ef241-c005-41c0-9925-7de4e56632a9 | 3/10/2023 | BCH | 0.00000237 | Customer Withdrawal |
| 7f9ef241-c005-41c0-9925-7de4e56632a9 | 3/10/2023 | BCHA | 0.00000237 | Customer Withdrawal |
| 9458126a-d18d-4471-99ea-d220 7aa2b803 | 2/10/2023 | BCHA | 0.00060030 | Customer Withdrawal |
| 9458126a-d18d-4471-99ea-d2207aa2b803 | 3/10/2023 | BCH | 0.00000276 | Customer Withdrawal |
| 9458126a-d18d-4471-99ea-d2207aa2b803 | 2/10/2023 | BCH | 0.00000276 | Customer Withdrawal |
| 9458126a-d18d-4471-99ea-d2207aa2b803 | 2/9/2023 | BTC | 0.00000001 | Customer Withdrawal |
| f12e69ce-116f-4df2-8cd2-25d0635b599 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f12e69ce-116f-4df2-8cd2-25d0635b599 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f12e69ce-116f-4df2-8cd2-25d0635b599 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59440c41-cc29-4ca8-a8c8-bc19a3a598f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59440c41-cc29-4ca8-a8c8-bc19a3a598f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59440c41-cc29-4ca8-a8c8-bc19a3a598f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c0d04856-2c06-4f96-a604-03ae9fab033e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0d04856-2c06-4f96-a604-03ae9fab033e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c0d04856-2c06-4f96-a604-03ae9fab033e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| afc76345-4531-4f12-93e2-f41aa5ac9e1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| afc76345-4531-4f12-93e2-f41aa5ac9e1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| afc76345-4531-4f12-93e2-f41aa5ac9e1 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7cf6dace-25bf-410b-aa49-29c39a3ac7b5 | 4/10/2023 | MYST | 21.22378367 | Customer Withdrawal |
| 7cf6dace-25bf-410b-aa49-29c39a3ac7b5 | 3/10/2023 | SC | 374.25428453 | Customer Withdrawal |
| 7cf6dace-25bf-410b-aa49-29c39a3ac7b5 | 2/10/2023 | MYST | 13.42272863 | Customer Withdrawal |
| 7cf6dace-25bf-410b-aa49-29c39a3ac7b5 | 3/10/2023 | SC | 370.35247540 | Customer Withdrawal |
| 5190b133-b9b8-4c90-a9a9-270 a204f7b85 | 2/9/2023 | BTC | 0.00014477 | Customer Withdrawal |
| 5190b133-b9b8-4c90-a9a9-270 a204f7b85 | 3/10/2023 | ETH | 0.00230709 | Customer Withdrawal |
| 5190b133-b9b8-4c90-a9a9-270 a204f7b85 | 3/10/2023 | ETHW | 0.00230709 | Customer Withdrawal |
| 1cf31e8f-3c60-4bf6-8e5e-3d1d5272 b0fb | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1cf31e8f-3c60-4bf6-8e5e-3d1d5272b0fb | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1cf31e8f-3c60-4bf6-8e5e-3d1d5272b0fb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 64165b85-2e86-4d02-89b-7ef4e40dcb9e | 3/10/2023 | USDT | 0.00511031 | Customer Withdrawal |
| 3447d75-4cd1-4d5c-a5cc-39b6d1a5e489 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 3447d75-4cd1-4d5c-a5cc-39b6d1a5e489 | 2/10/2023 | TRX | 78.04616731 | Customer Withdrawal |
| 3447d75-4cd1-4d5c-a5cc-39b6d1a5e489 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 5a4f48f0-fef1-4c06-b403-fd5c0d9c3a7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a4f48f0-fef1-4c06-b403-fd5c0d9c3a7 | 3/10/2023 | BTC | 0.00016000 | Customer Withdrawal |
| 1a4368fb-8aef-4633-aff7-8735e149927e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1a4368fb-8aef-4633-aff7-8735e149927e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 1a4368fb-8aef-4633-aff7-8735e149927e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 33444b7f-a819-499e-8c3b-d2b2d2e47af9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 33444b7f-a819-499e-8c3b-d2b2d2e47af9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33444b7f-a819-499e-8c3b-d2b2d2e47af9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6511e051-cabd-4d6b-bdce-e13efaad4b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6511e051-cabd-4d6b-bdce-e13efaad4b7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6511e051-cabd-4d6b-bdce-e13efaad4b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6accf44-a8f3-455b-a5b7-eed1f3a2c24d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6accf44-a8f3-455b-a5b7-eed1f3a2c24d | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6accf44-a8f3-455b-a5b7-eed1f3a2c24d | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3281f3c5-f6a9-4b0a-8be8-3d9ea6dd1ab3 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3281f3c5-f6a9-4b0a-8be8-3d9ea6dd1ab3 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3281f3c5-f6a9-4b0a-8be8-3d9ea6dd1ab3 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d67ae1d4-c7a1-4a3f-a9bc-fa5dc0d7036 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d67ae1d4-c7a1-4a3f-a9bc-fa5dc0d7036 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d67ae1d4-c7a1-4a3f-a9bc-fa5dc0d7036 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6ebf4a89-c1f7-4d3f-8ecc-a1b2cc7c88 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b4cd27c0-59fd-4d25-9fdf-97690d31 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b4cd27c0-59fd-4d25-9fdf-97690d31 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0f9c35e1-e0c7-4b0a-9bae-8a4585f3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b70f6ec5-f02a-48d3-b48b-18f3512fc281 | 3/10/2023 | BCH | 0.02146476 | Customer Withdrawal |
| b70f6ec5-f02a-48d3-b48b-18f3512fc281 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| b70f6ec5-f02a-48d3-b48b-18f3512fc281 | 3/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| b70f6ec5-f02a-48d3-b48b-18f3512fc281 | 3/10/2023 | BSV | 0.07122305 | Customer Withdrawal |
| 8e8557fa-2a5e-4571-9d3e-dc7f55513b2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e8557fa-2a5e-4571-9d3e-dc7f55513b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e8557fa-2a5e-4571-9d3e-dc7f55513b2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5498f7e4e-86eb-4dda-8f30-71282af1b2a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5498f7e4e-86eb-4dda-8f30-71282af1b2a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5498f7e4e-86eb-4dda-8f30-71282af1b2a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 30f56526-fb06-4fa8-8360-f14e48ea488d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30f56526-fb06-4fa8-8360-f14e48ea488d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30f56526-fb06-4fa8-8360-f14e48ea488d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4784aaee-2d59-4629-b6a7-4d90f5b8ba34 | 4/10/2023 | GAME | 341.42442560 | Customer Withdrawal |
| 4784aaee-2d59-4629-b6a7-4d90f5b8ba34 | 3/10/2023 | GAME | 344.25665310 | Customer Withdrawal |
| 4784aaee-2d59-4629-b6a7-4d90f5b8ba34 | 3/10/2023 | GAME | 260.21354440 | Customer Withdrawal |
| 19895af4-e6e6-4824-aaf0-8938c2a807b4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 19895af4-e6e6-4824-aaf0-8938c2a807b4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 19895af4-e6e6-4824-aaf0-8938c2a807b4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3155db3f-2a90-4e2b-a4e6-9e494092e77a | 3/10/2023 | BCHA | 0.10000000 | Customer Withdrawal |
| 3155db3f-2a90-4e2b-a4e6-9e494092e77a | 3/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 3155db3f-2a90-4e2b-a4e6-9e494092e77a | 3/10/2023 | BCH | 0.00736369 | Customer Withdrawal |
| 8f308378-0cab-49b8-9d04-472e8af6b860 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 8f308378-0cab-49b8-9d04-472e8af6b860 | 3/10/2023 | ZEC | 0.00065068 | Customer Withdrawal |
| 8f308378-0cab-49b8-9d04-472e8af6b860 | 3/10/2023 | BCHA | 0.00001735 | Customer Withdrawal |
| b58f729b-78d7-4f70-92ee-3e94329f04e60 | 3/10/2023 | ETHW | 0.00000012 | Customer Withdrawal |
| b58f729b-78d7-4f70-92ee-3e94329f04e60 | 3/10/2023 | XRP | 8.14810675 | Customer Withdrawal |
| b58f729b-78d7-4f70-92ee-3e94329f04e60 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fa2f6773-14fc-4009-a356-f016729d636 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa2f6773-14fc-4009-a356-f016729d636 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa2f6773-14fc-4009-a356-f016729d636 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 96e61905-4473-4c50-993a-8bebdfb72274 | 3/10/2023 | ETC | 0.19759135 | Customer Withdrawal |
| 2bf0e687-d169-49e3-bb99-9f41534e1b6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2bf0e687-d169-49e3-bb99-9f41534e1b6 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bf0e687-d169-49e3-bb99-9f41534e1b6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c175e22-5b50-4d95-861c-c119bc05b02f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0c175e22-5b50-4d95-861c-c119bc05b02f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c175e22-5b50-4d95-861c-c119bc05b02f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef31a770-e161-4812-ad2f-ec1793e97e3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef31a770-e161-4812-ad2f-ec1793e97e3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef31a770-e161-4812-ad2f-ec1793e97e3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15c65fee-ff61-4a5a-97a8-108fd79dcee2 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15c65fee-ff61-4a5a-97a8-108fd79dcee2 | 3/10/2023 | DGB | 88.00000000 | Customer Withdrawal |
| 15c65fee-ff61-4a5a-97a8-108fd79dcee2 | 3/10/2023 | BCH | 0.00000002 | Customer Withdrawal |
| 15c65fee-ff61-4a5a-97a8-108fd79dcee2 | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| 15c65fee-ff61-4a5a-97a8-108fd79dcee2 | 3/10/2023 | BTC | 0.00012378 | Customer Withdrawal |
| aad1eb6c-d495-4d71-8f6b-c5c02b25c704 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aad1eb6c-d495-4d71-8f6b-c5c02b25c704 | 4/10/2023 | BSV | 0.00521375 | Customer Withdrawal |
| aad1eb6c-d495-4d71-8f6b-c5c02b25c704 | 3/10/2023 | ETH | 0.00314985 | Customer Withdrawal |
| aad1eb6c-d495-4d71-8f6b-c5c02b25c704 | 4/10/2023 | ETHW | 0.01000000 | Customer Withdrawal |
| aad1eb6c-d495-4d71-8f6b-c5c02b25c704 | 4/10/2023 | BCH | 0.01160000 | Customer Withdrawal |
| aad1eb6c-d495-4d71-8f6b-c5c02b25c704 | 3/10/2023 | BCHA | 0.01160000 | Customer Withdrawal |
| aad1eb6c-d495-4d71-8f6b-c5c02b25c704 | 4/10/2023 | PTOY | 20.00000000 | Customer Withdrawal |
| aad1eb6c-d495-4d71-8f6b-c5c02b25c704 | 3/10/2023 | STRAX | 1.00000000 | Customer Withdrawal |
| aad1eb6c-d495-4d71-8f6b-c5c02b25c704 | 4/10/2023 | NEO | 0.20000000 | Customer Withdrawal |
| aad1eb6c-d495-4d71-8f6b-c5c02b25c704 | 3/10/2023 | BSV | 0.00638625 | Customer Withdrawal |
| 43a80b98-6d61-4c8c-b9e0-b82daf61c3f4 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 43a80b98-6d61-4c8c-b9e0-b82daf61c3f4 | 3/10/2023 | XRP | 3.98017809 | Customer Withdrawal |
| 43a80b98-6d61-4c8c-b9e0-b82daf61c3f4 | 3/10/2023 | BTS | 210.31290000 | Customer Withdrawal |
| fb0ef90a-ff8a-4e75-8c65-bcb7184c9a5c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb0ef90a-ff8a-4e75-8c65-bcb7184c9a5c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fb0ef90a-ff8a-4e75-8c65-bcb7184c9a5c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef9f303d-7bb5-4cb1-a1c9-1869f5a0a3ce | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef9f303d-7bb5-4cb1-a1c9-1869f5a0a3ce | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef9f303d-7bb5-4cb1-a1c9-1869f5a0a3ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 36f87867-f3ff-4837-a8b0-5525f8c727a24 | 2/10/2023 | ETH | 0.00330203 | Customer Withdrawal |
| 36f87867-f3ff-4837-a8b0-5525f8c727a24 | 3/10/2023 | BTC | 0.00003930 | Customer Withdrawal |
| 4e9fc200-612f-499d-803c-a3d806105d0c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4e9fc200-612f-499d-803c-a3d806105d0c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4e9fc200-612f-499d-803c-a3d806105d0c | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 157c8a3e-91d2-458a-ade6-868846dbd1e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 157c8a3e-91d2-458a-ade6-868846dbd1e4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 157c8a3e-91d2-458a-ade6-868846dbd1e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e872d54c-382d-4f23-8e16-e433989f1fa03 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e872d54c-382d-4f23-8e16-e433989f1fa03 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e872d54c-382d-4f23-8e16-e433989f1fa03 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0dda48bc-cad8-4d82f-9f0a-93162871116b | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0dda48bc-cad8-4d82f-9f0a-93162871116b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0dda48bc-cad8-4d82f-9f0a-93162871116b | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3a84084e-092b-400e-8555-b75cf1eab7c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a84084e-092b-400e-8555-b75cf1eab7c6 | 3/10/2023 | BCHA | 0.00097424 | Customer Withdrawal |
| 3a84084e-092b-400e-8555-b75cf1eab7c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a84084e-092b-400e-8555-b75cf1eab7c6 | 3/10/2023 | BCH | 0.00097424 | Customer Withdrawal |
| 3a84084e-092b-400e-8555-b75cf1eab7c6 | 4/10/2023 | BTC | 0.00016700 | Customer Withdrawal |
| bc95a6ca-8f4e-4ff0-984e-aa1305d8f4f2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc95a6ca-8f4e-4ff0-984e-aa1305d8f4f2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48579591-b578-4351-8138-46b7496c8819 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 48579591-b578-4351-8138-46b7496c8819 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 48579591-b578-4351-8138-46b7496c8819 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3821096a-2571-4ee5-9913-c49563da6eec | 2/10/2023 | DNT | 146.70529980 | Customer Withdrawal |
| 3821096a-2571-4ee5-9913-c49563da6eec | 3/10/2023 | DNT | 153.81303610 | Customer Withdrawal |
| 3821096a-2571-4ee5-9913-c49563da6eec | 4/10/2023 | DNT | 107.13165640 | Customer Withdrawal |
| 8529b711-a380-4176-b773-7e80d4fae24a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8529b711-a380-4176-b773-7e80d4fae24a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8529b711-a380-4176-b773-7e80d4fae24a | 4/10/2023 | ETH | 0.00022083 | Customer Withdrawal |
| f85a1da9-c331-4ach-9473-b067e4611edc | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f85a1da9-c331-4ach-9473-b067e4611edc | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f85a1da9-c331-4ach-9473-b067e4611edc | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8a4b560d-a486-4266-8bc5-3fb3d512838 | 2/10/2023 | ETHW | 0.00525001 | Customer Withdrawal |
| 8a4b560d-a486-4266-8bc5-3fb3d512838 | 2/10/2023 | ETH | 0.00150092 | Customer Withdrawal |
| 35d18fc8-ed8c-4a75-a411-7af28bb84232 | 2/10/2023 | MAID | 38.93719429 | Customer Withdrawal |
| 35d18fc8-ed8c-4a75-a411-7af28bb84232 | 3/10/2023 | MAID | 28.31370954 | Customer Withdrawal |
| 35d18fc8-ed8c-4a75-a411-7af28bb84232 | 4/10/2023 | MAID | 35.86671693 | Customer Withdrawal |
| d11f7591-cbf2-423d-ba72-d12e751a8e99 | 2/10/2023 | BCHA | 0.00048860 | Customer Withdrawal |
| d11f7591-cbf2-423d-ba72-d12e751a8e99 | 3/10/2023 | BCH | 0.00048860 | Customer Withdrawal |
| d11f7591-cbf2-423d-ba72-d12e751a8e99 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 445d7cec-fea3-44d4-ac72-c52b9e389c0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 445d7cec-fea3-44d4-ac72-c52b9e389c0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 445d7cec-fea3-44d4-ac72-c52b9e389c0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ca912d00-5b66-461d-b2b0-a5ca00ff429c | 3/10/2023 | STRAX | 0.31886705 | Customer Withdrawal |
| ca912d00-5b66-461d-b2b0-a5ca00ff429c | 3/10/2023 | VIA | 1.24455671 | Customer Withdrawal |
| ca912d00-5b66-461d-b2b0-a5ca00ff429c | 3/10/2023 | SC | 55.30622589 | Customer Withdrawal |
| ca912d00-5b66-461d-b2b0-a5ca00ff429c | 3/10/2023 | BTC | 0.00018789 | Customer Withdrawal |
| ca912d00-5b66-461d-b2b0-a5ca00ff429c | 2/10/2023 | SC | 166.70777230 | Customer Withdrawal |
| ca912d00-5b66-461d-b2b0-a5ca00ff429c | 3/10/2023 | GLM | 5.74441057 | Customer Withdrawal |
| 06996e6d-6f02-420e-abc5-da4b69caaabc | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 06996e6d-6f02-420e-abc5-da4b69caaabc | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 06996e6d-6f02-420e-abc5-da4b69caaabc | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| acb03ea4-456a-4858-9945-4166e3a827e3 | 3/10/2023 | DCR | 0.00023109 | Customer Withdrawal |
| acb03ea4-456a-4858-9945-4166e3a827e3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| acb03ea4-456a-4858-9945-4166e3a827e3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44636833-63c2-4333-9432-da2f52b6dde7 | 3/10/2023 | BLT | 18.48565040 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 44636833-63c2-4333-9432-da2f52b6dde7 | 2/10/2023 | BLT | 32.15434084 | Customer Withdrawal |
| f4a54c0b-e9e5-4007-b5ff-e2cbd18f47a2 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f4a54c0b-e9e5-4007-b5ff-e2cbd18f47a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f4a54c0b-e9e5-4007-b5ff-e2cbd18f47a2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f061259-9999-4201-85a4-8d81402c2ca | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5f061259-9999-4201-85a4-8d81402c2ca | 3/10/2023 | ETH | 0.00314985 | Customer Withdrawal |
| 5f061259-9999-4201-85a4-8d81402c2ca | 3/10/2023 | ETHW | 0.00314985 | Customer Withdrawal |
| 6cfe1c5a-8b05-4ade-9fc3-67cab7b390de | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 6cfe1c5a-8b05-4ade-9fc3-67cab7b390de | 3/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 6cfe1c5a-8b05-4ade-9fc3-67cab7b390de | 4/10/2023 | SC | 86.06024700 | Customer Withdrawal |
| 41a8e090-1bb6-4f7f-bb68-ae66fc8d536e | 3/10/2023 | ETHW | 0.00000053 | Customer Withdrawal |
| 41a8e090-1bb6-4f7f-bb68-ae66fc8d536e | 3/10/2023 | ETH | 0.00023109 | Customer Withdrawal |
| 41a8e090-1bb6-4f7f-bb68-ae66fc8d536e | 2/10/2023 | ETH | 0.00000053 | Customer Withdrawal |
| 41a8e090-1bb6-4f7f-bb68-ae66fc8d536e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e008dee-1950-4a1d-9e18-7309e2638ed8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e008dee-1950-4a1d-9e18-7309e2638ed8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e008dee-1950-4a1d-9e18-7309e2638ed8 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce43902e-c706-417c-962f-2751ad2751bd | 3/10/2023 | RDD | 289.83996720 | Customer Withdrawal |
| ce43902e-c706-417c-962f-2751ad2751bd | 2/10/2023 | RDD | 446.42857140 | Customer Withdrawal |
| f87c7707-cdf9-49ff-b22a-e1e4382450d0 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f87c7707-cdf9-49ff-b22a-e1e4382450d0 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| f87c7707-cdf9-49ff-b22a-e1e4382450d0 | 4/10/2023 | ETC | 0.24804366 | Customer Withdrawal |
| 7466d350-c019-4fc0-b452-9346c63d0564 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7466d350-c019-4fc0-b452-9346c63d0564 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7466d350-c019-4fc0-b452-9346c63d0564 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 78190767-77fb-4bdc-8b6b-b69753975 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 78190767-77fb-4bdc-8b6b-b69753975 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78190767-77fb-4bdc-8b6b-b69753975 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 75a8548a9-22a0-4c81-87ba-119694148049 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 75a8548a9-22a0-4c81-87ba-119694148049 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 75a8548a9-22a0-4c81-87ba-119694148049 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2c784afb-b165-4cf0-a1cd-875ecd1d1993 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 2c784afb-b165-4cf0-a1cd-875ecd1d1993 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| c36b42fd-db8a-411-4bab-af5b0f9954f7 | 3/10/2023 | DGB | 291.81114600 | Customer Withdrawal |
| c36b42fd-db8a-411-4bab-af5b0f9954f7 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c36b42fd-db8a-411-4bab-af5b0f9954f7 | 3/10/2023 | NEO | 0.20163628 | Customer Withdrawal |
| 373d81e5-c2cb-42ac-8153-11e13a015a0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 373d81e5-c2cb-42ac-8153-11e13a015a0f | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 373d81e5-c2cb-42ac-8153-11e13a015a0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 28e10b36-3c39-4ee3-8d37-fa95853bd0f6 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 28e10b36-3c39-4ee3-8d37-fa95853bd0f6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 28e10b36-3c39-4ee3-8d37-fa95853bd0f6 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac7907e-382e-4b3b-9065-c947ea565e20 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ac7907e-382e-4b3b-9065-c947ea565e20 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ac7907e-382e-4b3b-9065-c947ea565e20 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9b7196a6-477b-40a3-a720-ee1c3b43bfde | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b7196a6-477b-40a3-a720-ee1c3b43bfde | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b7196a6-477b-40a3-a720-ee1c3b43bfde | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4db8834-dc24-4827-bd11-0e6895d3a1e3 | 3/10/2023 | MUSIC | 20.45563760 | Customer Withdrawal |
| c4db8834-dc24-4827-bd11-0e6895d3a1e3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4db8834-dc24-4827-bd11-0e6895d3a1e3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4db8834-dc24-4827-bd11-0e6895d3a1e3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c26961e-6960-4a86-a4ab-c275057de1a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c26961e-6960-4a86-a4ab-c275057de1a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c26961e-6960-4a86-a4ab-c275057de1a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a9d9e0c-d5bd-45d7-bf99-75c6d4130e4a2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5a9d9e0c-d5bd-45d7-bf99-75c6d4130e4a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5a9d9e0c-d5bd-45d7-bf99-75c6d4130e4a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b7c70c-62e0-45ff-a8b5-4f8292cdb03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9ab7b70c-62d0-4fdf-92db-41671c5ab4c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ab7b70c-62d0-4fdf-92db-41671c5ab4c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dac23260-5c66-49ed-9bc1-e92a90813c6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| dac23260-5c66-49ed-9bc1-e92a90813c6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| dac23260-5c66-49ed-9bc1-e92a90813c6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a35f1f52-e9df-496b-b5b6-3e9885baebb9 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a35f1f52-e9df-496b-b5b6-3e9885baebb9 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a35f1f52-e9df-496b-b5b6-3e9885baebb9 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 1f00f610-7236-4e26-b94c-752eb00ad36a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1f00f610-7236-4e26-b94c-752eb00ad36a | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1f00f610-7236-4e26-b94c-752eb00ad36a | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a74fd91b-ef0c-4134-bcac-c94b25a2620 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a74fd91b-ef0c-4134-bcac-c94b25a2620 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a74fd91b-ef0c-4134-bcac-c94b25a2620 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b7edf538-2c85-4258-9015-1be52d2aea38 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b7edf538-2c85-4258-9015-1be52d2aea38 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| b7edf538-2c85-4258-9015-1be52d2aea38 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e83d3d77-fe19-435b-9b9e-a56aeb533eaa | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e83d3d77-fe19-435b-9b9e-a56aeb533eaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84c2d4e8b-3aabb-4a90-8adb-85bf82ee9cb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84c2d4e8b-3aabb-4a90-8adb-85bf82ee9cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4391c5bd-4da9-4426-892e-6f1b472e9e17 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4391c5bd-4da9-4426-892e-6f1b472e9e17 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4391c5bd-4da9-4426-892e-6f1b472e9e17 | 3/10/2023 | PTC | 222.90454610 | Customer Withdrawal |
| d1e7eceb-78d3-47d7-a0d3-c95b1115a4c7 | 2/10/2023 | XVG | 1,475.76956520 | Customer Withdrawal |
| d1e7eceb-78d3-47d7-a0d3-c95b1115a4c7 | 3/10/2023 | XVG | 1,922.93474316 | Customer Withdrawal |
| b697b1dd-a5d1-438b-a87b-e12fae68e47 | 4/10/2023 | MONA | 9.08059340 | Customer Withdrawal |
| b697b1dd-a5d1-438b-a87b-e12fae68e47 | 4/10/2023 | MONA | 7.93430580 | Customer Withdrawal |
| 86068afb-4d84-48ec-9413-5e92edce1883 | 3/10/2023 | MONA | 7.56740390 | Customer Withdrawal |
| 36bdf35e-4b0a-4e2b-9dd7-00b17e8cbdfe | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 36bdf35e-4b0a-4e2b-9dd7-00b17e8cbdfe | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 36bdf35e-4b0a-4e2b-9dd7-00b17e8cbdfe | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 31066a3d-4a0e-4f2f-a98c-c1df68e3c3 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 31066a3d-4a0e-4f2f-a98c-c1df68e3c3 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 31066a3d-4a0e-4f2f-a98c-c1df68e3c3 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 96f0cd0c-4f29-4a0b-a05a-b7d00b39453 | 3/10/2023 | FUN | 497.79000000 | Customer Withdrawal |
| 96f0cd0c-4f29-4a0b-a05a-b7d00b39453 | 2/10/2023 | FUN | 386.34928030 | Customer Withdrawal |
| 96f0cd0c-4f29-4a0b-a05a-b7d00b39453 | 4/10/2023 | FUN | 496.54099410 | Customer Withdrawal |
| 6969a73a4-ca53-4739-b8e8-e9185a62629c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6969a73a4-ca53-4739-b8e8-e9185a62629c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6969a73a4-ca53-4739-b8e8-e9185a62629c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0dba8f73-533e-463a-896d-b59fcfce7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f0dba8f73-533e-463a-896d-b59fcfce7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b7c70c-62e0-45ff-a8b5-4f8292cdb03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b7c70c-62e0-45ff-a8b5-4f8292cdb03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f4bdbf73-632e-483e-abae-d88b424a2a47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7eab9e26-aadc-4371-9e4b-562c33605a3c | 2/10/2023 | BCHA | 0.00000867 | Customer Withdrawal |
| 7eab9e26-aadc-4371-9e4b-562c33605a3c | 2/10/2023 | BCH | 0.00000867 | Customer Withdrawal |
| 7eab9e26-aadc-4371-9e4b-562c33605a3c | 2/10/2023 | LTC | 0.00045675 | Customer Withdrawal |
| 7eab9e26-aadc-4371-9e4b-562c33605a3c | 2/10/2023 | BTC | 0.00016197 | Customer Withdrawal |
| 096e12aa-fc1c-4eb3-921f-c6511a4175b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 096e12aa-fc1c-4eb3-921f-c6511a4175b1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 096e12aa-fc1c-4eb3-921f-c6511a4175b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ce317dc4-eb96-4847-a8f7-d868a04eff03 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ce317dc4-eb96-4847-a8f7-d868a04eff03 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ce317dc4-eb96-4847-a8f7-d868a04eff03 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 89644ce6-0f62-4711-8bbc-bab07f4ce52a | 3/10/2023 | BTC | 0.00002280 | Customer Withdrawal |
| 17792d5e-cf7b-48e1-8142-b9417234d222 | 2/10/2023 | BCH | 0.00045255 | Customer Withdrawal |
| 17792d5e-cf7b-48e1-8142-b9417234d222 | 2/10/2023 | BTC | 0.00016405 | Customer Withdrawal |
| 17792d5e-cf7b-48e1-8142-b9417234d222 | 2/10/2023 | GOLOS | 1.83638384 | Customer Withdrawal |
| 17792d5e-cf7b-48e1-8142-b9417234d222 | 2/10/2023 | BCHA | 0.00045255 | Customer Withdrawal |
| 5dbda783-dbd3-4645-8c64-639e18fef73f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5dbda783-dbd3-4645-8c64-639e18fef73f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5dbda783-dbd3-4645-8c64-639e18fef73f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69347a7e-2084-47ef-9c56-af00a4437cca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69347a7e-2084-47ef-9c56-af00a4437cca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 69347a7e-2084-47ef-9c56-af00a4437cca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| abfa9f27-0c5f-4243-8727-4c3c77567207 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| abfa9f27-0c5f-4243-8727-4c3c77567207 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| abfa9f27-0c5f-4243-8727-4c3c77567207 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 32b18e1a-2984-41f3-b9fe-44a6b63f78ce | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 32b18e1a-2984-41f3-b9fe-44a6b63f78ce | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 32b18e1a-2984-41f3-b9fe-44a6b63f78ce | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5755b799-c007-4f3d-a39f-41367 3bc8a6 | 2/10/2023 | TRST | 287.35632180 | Customer Withdrawal |
| 5755b799-c007-4f3d-a39f-41367 3bc8a6 | 3/10/2023 | TRST | 137.99483050 | Customer Withdrawal |
| fde05fe9-1f44-4687-8bf0-4ec18cb6745d | 2/10/2023 | ETC | 0.16192030 | Customer Withdrawal |
| fde05fe9-1f44-4687-8bf0-4ec18cb6745d | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| fde05fe9-1f44-4687-8bf0-4ec18cb6745d | 2/10/2023 | ETC | 0.00006354 | Customer Withdrawal |
| fde05fe9-1f44-4687-8bf0-4ec18cb6745d | 2/10/2023 | ETC | 0.00900466 | Customer Withdrawal |
| 44902ef3-a793-a34ee-a856-494c1fb9040e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 44902ef3-a793-a34ee-a856-494c1fb9040e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44902ef3-a793-a34ee-a856-494c1fb9040e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a2f5c93-0529-4494-bf61-95a252868692 | 3/10/2023 | DCR | 0.02718490 | Customer Withdrawal |
| 1a2f5c93-0529-4494-bf61-95a252868692 | 2/10/2023 | USDT | 3.64571291 | Customer Withdrawal |
| 1a2f5c93-0529-4494-bf61-95a252868692 | 4/10/2023 | DCR | 0.05628503 | Customer Withdrawal |
| 36632f3b-07ad-4d5f-9dcf-48158befee1d | 4/10/2023 | HIVE | 1.26663810 | Customer Withdrawal |
| 36632f3b-07ad-4d5f-9dcf-48158befee1d | 4/10/2023 | NEO | 0.40536017 | Customer Withdrawal |
| 36632f3b-07ad-4d5f-9dcf-48158befee1d | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 36632f3b-07ad-4d5f-9dcf-48158befee1d | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5bae598c-fa51-4517-acd1-bbf1d3985953 | 2/10/2023 | BTC | 0.00001100 | Customer Withdrawal |
| 8ebe4329-f52c-41e2-a2f1-4beba797a12c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ebe4329-f52c-41e2-a2f1-4beba797a12c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ebe4329-f52c-41e2-a2f1-4beba797a12c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 770fc357-558d-49ee-8693-1335df2fc5f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 770fc357-558d-49ee-8693-1335df2fc5f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 770fc357-558d-49ee-8693-1335df2fc5f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| afa0db39-9f7f-41fe-983f-aa43cf7e50ce | 3/10/2023 | BTC | 0.00000215 | Customer Withdrawal |
| afa0db39-9f7f-41fe-983f-aa43cf7e50ce | 3/10/2023 | USDT | 0.02250561 | Customer Withdrawal |
| 6b3ce6c5-6fd9-4cee-8658-dcc6a7f20950 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6b3ce6c5-6fd9-4cee-8658-dcc6a7f20950 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 6de51627-7fbb-4147-8682-9994 3e209834 | 4/10/2023 | USDT | 0.00022083 | Customer Withdrawal |
| 6de51627-7fbb-4147-8682-9994 3e209834 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6de51627-7fbb-4147-8682-9994 3e209834 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcc97ae3-3202-4018-b44e-c63110a95a56 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dcc97ae3-3202-4018-b44e-c63110a95a56 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dcc97ae3-3202-4018-b44e-c63110a95a56 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6b41d740-5d73-40b4-a55e-3da2468df73f | 2/10/2023 | USDT | 2.09343143 | Customer Withdrawal |
| 6ef5270a-b9bd-4e08-a012-52702000a8d1 | 3/10/2023 | NEO | 0.06831865 | Customer Withdrawal |
| 6ef5270a-b9bd-4e08-a012-52702000a8d1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6ef5270a-b9bd-4e08-a012-52702000a8d1 | 2/10/2023 | STRAX | 8.93554733 | Customer Withdrawal |
| 6ef5270a-b9bd-4e08-a012-52702000a8d1 | 4/10/2023 | STRAX | 8.51783428 | Customer Withdrawal |
| 5a1a56c3-ffb1-454f-8314-f16054f14d38 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5a1a56c3-ffb1-454f-8314-f16054f14d38 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 5a1a56c3-ffb1-454f-8314-f16054f14d38 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c6b449f0-a416-431a-929b-0fe43a078d0d | 4/10/2023 | BTC | 0.00014771 | Customer Withdrawal |
| c6b449f0-a416-431a-929b-0fe43a078d0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c6b449f0-a416-431a-929b-0fe43a078d0d | 3/10/2023 | ZEN | 0.01025008 | Customer Withdrawal |
| 42c16cf1-75e7-4a85-872b-ccf86816b312 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 42c16cf1-75e7-4a85-872b-ccf86816b312 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 42c16cf1-75e7-4a85-872b-ccf86816b312 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15f851ef-aced-48f0-81b7-ea684384276 2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15f851ef-aced-48f0-81b7-ea684384276 2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 15f851ef-aced-48f0-81b7-ea684384276 2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0f8a358d-cf39-4b3f-b78d-d4c68d50c0c7 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0f8a358d-cf39-4b3f-b78d-d4c68d50c0c7 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0f8a358d-cf39-4b3f-b78d-d4c68d50c0c7 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4391c0e5-4307-4321-87bd-cb332954024a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4391c0e5-4307-4321-87bd-cb332954024a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4391c0e5-4307-4321-87bd-cb332954024a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3d48f32e-1ee0-40b9-8fc6-4becf08147fc | 3/10/2023 | XLM | 1.51469002 | Customer Withdrawal |
| 3d48f32e-1ee0-40b9-8fc6-4becf08147fc | 3/10/2023 | ETHW | 0.00000097 | Customer Withdrawal |
| 3d48f32e-1ee0-40b9-8fc6-4becf08147fc | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 43ce7ac3-e842-463b-0ff67-5114989ed709 | 2/10/2023 | BTC | 0.00016081 | Customer Withdrawal |
| 43ce7ac3-e842-463b-0ff67-5114989ed709 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b19ce3ff-673c-46af-ba6c-f9de2dfeccad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b19ce3ff-673c-46af-ba6c-f9de2dfeccad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 60119 5a0-1119-4d8f-865b-c8a4c098eb16 | 3/10/2023 | ETH | 0.00013004 | Customer Withdrawal |
| 60119 5a0-1119-4d8f-865b-c8a4c098eb16 | 3/10/2023 | USDT | 0.02922871 | Customer Withdrawal |
| 60119 5a0-1119-4d8f-865b-c8a4c098eb16 | 3/10/2023 | ETHW | 0.00013004 | Customer Withdrawal |
| dd7dfa76-1d29-4e93-8a1f-d3bc53d9d19f | 3/10/2023 | XMR | 0.01087255 | Customer Withdrawal |
| dd7dfa76-1d29-4e93-8a1f-d3bc53d9d19f | 2/10/2023 | XMR | 0.03626202 | Customer Withdrawal |
| d73a1a54-04f8-480b9-b388-6008f9431c4d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d73a1a54-04f8-480b9-b388-6008f9431c4d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d73a1a54-04f8-480b9-b388-6008f9431c4d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b858a948-e936-4368-b0b8-4e9b8bc26124 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b858a948-e936-4368-b0b8-4e9b8bc26124 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b858a948-e936-4368-b0b8-4e9b8bc26124 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 488e079f-f0bc-463d-b25b-2024ce4c5d51 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 488e079f-f0bc-463d-b25b-2024ce4c5d51 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 488e079f-f0bc-463d-b25b-2024ce4c5d51 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 45ab8377-d6f1-4e2c-a884-782fcef4674c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45ab8377-d6f1-4e2c-a884-782fcef4674c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45ab8377-d6f1-4e2c-a884-782fcef4674c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3b63ad4f-4909-443b-ae3a-631429276bc8 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 3b63ad4f-4909-443b-ae3a-631429276bc8 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 3b63ad4f-4909-443b-ae3a-631429276bc8 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 32564d20-0f98-4863-9096-9536b88fb4 27 | 2/9/2023 | USDT | 0.00021150 | Customer Withdrawal |
| 430e84bc-6da6-42c4-a11f-3443713f8402 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 430e84bc-6da6-42c4-a11f-3443713f8402 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 430e84bc-6da6-42c4-a11f-3443713f8402 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7dcf56ca-1a89-4225-94ee-dd30ad11bad5 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 7dcf56ca-1a89-4225-94ee-dd30ad11bad5 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 7dcf56ca-1a89-4225-94ee-dd30ad11bad5 | 4/10/2023 | LTC | 0.05510373 | Customer Withdrawal |
| 26b2e38b-38ea-47a7-b17b-d8874bce9af6 | 4/10/2023 | BTC | 0.27680010 | Customer Withdrawal |
| 26b2e38b-38ea-47a7-b17b-d8874bce9af6 | 3/10/2023 | BTC | 0.22732937 | Customer Withdrawal |
| 340b3b8-0fe8-4f54-a917-cfa8834dba8c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 340fb3b8-0fe8-4f54-a917-cfa8834 6ba8c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 340fb3b8-0fe8-4f54-a917-cfa8834 6ba8c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba4f0d56-9550-4773-aba3-4f21b7f04ba0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ba4f0d56-9550-4773-aba3-4f21b7f04ba0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ba4f0d56-9550-4773-aba3-4f21b7f04ba0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e06d5147-0f9d-44e5-8cb0-6b52041e12ca | 3/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| e06d5147-0f9d-44e5-8cb0-6b52041e12ca | 2/9/2023 | STRAX | 8.68767950 | Customer Withdrawal |
| e06d5147-0f9d-44e5-8cb0-6b52041e12ca | 2/9/2023 | IOC | 6.50074917 | Customer Withdrawal |
| e06d5147-0f9d-44e5-8cb0-6b52041e12ca | 4/10/2023 | IOC | 4.83125878 | Customer Withdrawal |
| d71d5255-0c82-4277-a99f-d5419c44c211 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d71d5255-0c82-4277-a99f-d5419c44c211 | 4/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| d71d5255-0c82-4277-a99f-d5419c44c211 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 537bbdee-09ff-4872-ac0a-060606101362 | 3/10/2023 | USDT | 0.04803832 | Customer Withdrawal |
| 537bbdee-09ff-4872-ac0a-060606101362 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 537bbdee-09ff-4872-ac0a-060606101362 | 4/10/2023 | ETHW | 0.00326716 | Customer Withdrawal |
| 7865559a-06c5-4ec5-ae1c-f08781 6ca74a | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7865559a-06c5-4ec5-ae1c-f08781 6ca74a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7865559a-06c5-4ec5-ae1c-f08781 6ca74a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af755fc1-23f9-4e14-8541-37108cf03df2 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| af755fc1-23f9-4e14-8541-37108cf03df2 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| af755fc1-23f9-4e14-8541-37108cf03df2 | 3/10/2023 | NEO | 0.28820471 | Customer Withdrawal |
| a3e78ad9-d04f-43c8-99bf-aff8b4d06bbc | 3/10/2023 | ZEC | 0.13197544 | Customer Withdrawal |
| a3e78ad9-d04f-43c8-99bf-aff8b4d06bbc | 2/10/2023 | ZEC | 0.13918041 | Customer Withdrawal |
| a3e78ad9-d04f-43c8-99bf-aff8b4d06bbc | 4/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| b3c50187-7229-459c-8631-332893f1eb31 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3c50187-7229-459c-8631-332893f1eb31 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 346ed74a-cbb-49e9-8e99-5c858cef1 c1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 346ed74a-cbb-49e9-8e99-5c858cef1 c1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a759f483-0488-47e6-b0c10-c34e7f1ac27a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a759f483-0488-47e6-b0c10-c34e7f1ac27a | 2/10/2023 | USDT | 2.67983970 | Customer Withdrawal |
| a759f483-0488-47e6-b0c10-c34e7f1ac27a | 4/10/2023 | CVC | 0.85000000 | Customer Withdrawal |
| a759f483-0488-47e6-b0c10-c34e7f1ac27a | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f85e1303-5323-4880-bee5-7aadc960c89c | 2/10/2023 | USDT | 3.64571291 | Customer Withdrawal |
| f85e1303-5323-4880-bee5-7aadc960c89c | 4/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| f85e1303-5323-4880-bee5-7aadc960c89c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 73da9134-46d7-491b-aab0-4d05a6d42170 | 2/10/2023 | BAT | 0.00206074 | Customer Withdrawal |
| 73da9134-46d7-491b-aab0-4d05a6d42170 | 3/10/2023 | ETHW | 0.00023889 | Customer Withdrawal |
| 73da9134-46d7-491b-aab0-4d05a6d42170 | 3/10/2023 | NEO | 0.23002351 | Customer Withdrawal |
| 73da9134-46d7-491b-aab0-4d05a6d42170 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 73da9134-46d7-491b-aab0-4d05a6d42170 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f5a26081-5ef2-4125-a566-ea5db852d308 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f5a26081-5ef2-4125-a566-ea5db852d308 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f5a26081-5ef2-4125-a566-ea5db852d308 | 3/10/2023 | ETHW | 0.00329888 | Customer Withdrawal |
| da580e22-9708-4f1e-9ff5-b245cdd8bdb | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da580e22-9708-4f1e-9ff5-b245cdd8bdb | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da580e22-9708-4f1e-9ff5-b245cdd8bdb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da580e22-9708-4f1e-9ff5-b245cdd8bdb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef3e5aa4-78f5-40c0-b91b-dff0137a18d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ef3e5aa4-78f5-40c0-b91b-dff0137a18d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef3e5aa4-78f5-40c0-b91b-dff0137a18d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ef3e5aa4-78f5-40c0-b91b-dff0137a18d0 | 3/10/2023 | WAVES | 1.31180530 | Customer Withdrawal |
| 9a50c4cb-4db4-4760-a4ba-7da8c6dad768 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 9a50c4cb-4db4-4760-a4ba-7da8c6dad768 | 2/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| 9a50c4cb-4db4-4760-a4ba-7da8c6dad768 | 4/10/2023 | SC | 1,221.60782600 | Customer Withdrawal |
| eff0c07-6c98-450b-8fbe-433038ad7378 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eff0c07-6c98-450b-8fbe-433038ad7378 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eff0c07-6c98-450b-8fbe-433038ad7378 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 20ff16ef-d472-464f-8dc1-beab133c9a71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20ff16ef-d472-464f-8dc1-beab133c9a71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 20ff16ef-d472-464f-8dc1-beab133c9a71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 20ff16ef-d472-464f-8dc1-beab133c9a71 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da30bf64-8c8c-4aff9-b761-411b07d2e1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| da30bf64-8c8c-4aff9-b761-411b07d2e1c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b95df192-57d7-4822-9284-c381b85402fd | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b95df192-57d7-4822-9284-c381b85402fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b95df192-57d7-4822-9284-c381b85402fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cb3f68b-3669-4420-8b50-787a d276c8bd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cb3f68b-3669-4420-8b50-787a d276c8bd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cb3f68b-3669-4420-8b50-787a d276c8bd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b777f82-1306-4954-a9f4-a16a 19c0d365 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8b777f82-1306-4954-a9f4-a16a 19c0d365 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8b777f82-1306-4954-a9f4-a16a 19c0d365 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 53cd1a41-74f4-4c0e-ac80-5c9d 6f976c35 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 53cd1a41-74f4-4c0e-ac80-5c9d 6f976c35 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 53cd1a41-74f4-4c0e-ac80-5c9d 6f976c35 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e6519aad-aecc2-e2bc-b6fd-140797431db | 3/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| e6519aad-aecc2-e2bc-b6fd-140797431db | 2/10/2023 | VTC | 37.78731957 | Customer Withdrawal |
| 55a2114e-9f94-4c0f-9d64-6e0be d01a7ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 55a2114e-9f94-4c0f-9d64-6e0be d01a7ab | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 55a2114e-9f94-4c0f-9d64-6e0be d01a7ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a7d7d3d8-ef6d-4a43-9dc3-cfa 6a10fa85 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a7d7d3d8-ef6d-4a43-9dc3-cfa 6a10fa85 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| a7d7d3d8-ef6d-4a43-9dc3-cfa 6a10fa85 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6dda658a-2a71-4675-86d9-0ea ea37cab71 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 6dda658a-2a71-4675-86d9-0ea ea37cab71 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 6dda658a-2a71-4675-86d9-0ea ea37cab71 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5eed5fbf-2601-442b-b6e5-9dba 2c4c4fd9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5eed5fbf-2601-442b-b6e5-9dba 2c4c4fd9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5eed5fbf-2601-442b-b6e5-9dba 2c4c4fd9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2bd21f43-418d-4ec8-8e1b-9c1d 8b3f42a9 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 2bd21f43-418d-4ec8-8e1b-9c1d 8b3f42a9 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 2bd21f43-418d-4ec8-8e1b-9c1d 8b3f42a9 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 67057c0f-a7f9-4b38-8ce6-7c60 f08f4f66 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 67057c0f-a7f9-4b38-8ce6-7c60 f08f4f66 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 67057c0f-a7f9-4b38-8ce6-7c60 f08f4f66 | 4/10/2023 | DOGE | 60.75680428 | Customer Withdrawal |
| 2bd21f43-418d-4ec8-8e1b-9c1d 8b3f42a9 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 2bd21f43-418d-4ec8-8e1b-9c1d 8b3f42a9 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5109bf36-88ff-4b9c-a917-b35e 5a7aba01 | 2/10/2023 | DASH | 0.08690408 | Customer Withdrawal |
| 5109bf36-88ff-4b9c-a917-b35e 5a7aba01 | 4/10/2023 | DASH | 0.09059388 | Customer Withdrawal |
| 5109bf36-88ff-4b9c-a917-b35e 5a7aba01 | 3/10/2023 | DASH | 0.08809034 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7ea0da66-f9dc-46dc-a9af-1ee818c41201 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7ea0da66-f9dc-46dc-a9af-1ee818c41201 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7ea0da66-f9dc-46dc-a9af-1ee818c41201 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| db1af1a0-191e-44a3-82f7-f0fef8a721c7 | 4/10/2023 | GBYTE | 0.43785529 | Customer Withdrawal |
| db1af1a0-191e-44a3-82f7-f0fef8a721c7 | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| db1af1a0-191e-44a3-82f7-f0fef8a721c7 | 3/10/2023 | GBYTE | 0.35733185 | Customer Withdrawal |
| 6b5685c6-5f0e-4fdb-8888-06516732496b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b5685c6-5f0e-4fdb-8888-06516732496b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b5685c6-5f0e-4fdb-8888-06516732496b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63e9fbf-55c9-49f2-aecb-50997b65457f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 63e9fbf-55c9-49f2-aecb-50997b65457f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63e5fbf-55c9-49f2-aecb-50997b65457f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4a92768-25cf-42bd-af03-dadc75a3cb39 | 3/10/2023 | BCH | 0.00000033 | Customer Withdrawal |
| d4a92768-25cf-42bd-af03-dadc75a3cb39 | 2/10/2023 | BCHA | 0.00000033 | Customer Withdrawal |
| d4a92768-25cf-42bd-af03-dadc75a3cb39 | 3/10/2023 | BTC | 0.00012759 | Customer Withdrawal |
| d4a92768-25cf-42bd-af03-dadc75a3cb39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8260cb94-0ce9-467c-8640-f6253ae210e1 | 4/10/2023 | BCH | 0.0025426 | Customer Withdrawal |
| 8260cb94-0ce9-467c-8640-f6253ae210e1 | 4/10/2023 | XRP | 0.9600000 | Customer Withdrawal |
| 8260cb94-0ce9-467c-8640-f6253ae210e1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 8260cb94-0ce9-467c-8640-f6253ae210e1 | 4/10/2023 | BCHA | 0.0025426 | Customer Withdrawal |
| 8260cb94-0ce9-467c-8640-f6253ae210e1 | 4/10/2023 | USDT | 3.37856575 | Customer Withdrawal |
| 8260cb94-0ce9-467c-8640-f6253ae210e1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 674db097-f0c7-4274-b6a7-e6467d48afdb | 3/10/2023 | USDT | 3.35886775 | Customer Withdrawal |
| bee73fee-23b9-4ac7-901a-ac2c05268ec7 | 3/10/2023 | WAXP | 27.52171194 | Customer Withdrawal |
| bee73fee-23b9-4ac7-901a-ac2c05268ec7 | 3/10/2023 | WAXP | 78.71649241 | Customer Withdrawal |
| bee73fee-23b9-4ac7-901a-ac2c05268ec7 | 2/9/2023 | BCH | 0.00031513 | Customer Withdrawal |
| bee73fee-23b9-4ac7-901a-ac2c05268ec7 | 2/10/2023 | BTC | 0.00012547 | Customer Withdrawal |
| bee73fee-23b9-4ac7-901a-ac2c05268ec7 | 4/10/2023 | WAXP | 70.16317092 | Customer Withdrawal |
| d6fa2d16-94e1-466c-a275-7d0ab46f2d01 | 4/10/2023 | ETH | 0.00247548 | Customer Withdrawal |
| d6fa2d16-94e1-466c-a275-7d0ab46f2d01 | 2/10/2023 | PAY | 0.71990233 | Customer Withdrawal |
| d6fa2d16-94e1-466c-a275-7d0ab46f2d01 | 2/10/2023 | ETHW | 0.0622457 | Customer Withdrawal |
| 11921fe4-440e-48bc-a184-a09f8289040f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 11921fe4-440e-48bc-a184-a09f8289040f | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 11921fe4-440e-48bc-a184-a09f8289040f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bb2492bb-5204-435c-8d02-9ef64489ceb5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb2492bb-5204-435c-8d02-9ef64489ceb5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bb2492bb-5204-435c-8d02-9ef64489ceb5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4897f229-9822-4aac-9f76-35d23485de3f | 2/9/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 4897f229-9822-4aac-9f76-35d23485de3f | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 4897f229-9822-4aac-9f76-35d23485de3f | 4/10/2023 | XLM | 33.16789702 | Customer Withdrawal |
| 4897f229-9822-4aac-9f76-35d23485de3f | 4/10/2023 | RDD | 2884.08246300 | Customer Withdrawal |
| fdb50a85-92e2-43ac-8f5b-14567191fb42 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| fdb50a85-92e2-43ac-8f5b-14567191fb42 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| fdb50a85-92e2-43ac-8f5b-14567191fb42 | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 6a308aea-bc59-4d6a-bb8a-20e3eb5a8d85 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6a308aea-bc59-4d6a-bb8a-20e3eb5a8d85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6a308aea-bc59-4d6a-bb8a-20e3eb5a8d85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae950700-5809-45ee-8844-ab223ccd491c | 2/10/2023 | DGB | 310.03108470 | Customer Withdrawal |
| 892c082f-fdbd-45da-b07c-9fc96164cb1e | 2/10/2023 | USDT | 3.93346925 | Customer Withdrawal |
| 892c082f-fdbd-45da-b07c-9fc96164cb1e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 892c082f-fdbd-45da-b07c-9fc96164cb1e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 892c082f-fdbd-45da-b07c-9fc96164cb1e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 150db320-84f4-480b-b87a-42f9da193e22 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 150db320-84f4-480b-b87a-42f9da193e22 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 150db320-84f4-480b-b87a-42f9da193e22 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0a1cf7cb-4e2d-4d36-a616-988bafe77ebe | 3/10/2023 | OMNI | 0.77809885 | Customer Withdrawal |
| 0a1cf7cb-4e2d-4d36-a616-988bafe77ebe | 2/9/2023 | OMNI | 3.70373370 | Customer Withdrawal |
| 7a72deb5-71b1-4c17-ba01-a71bd00e51b2 | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 7a72deb5-71b1-4c17-ba01-a71bd00e51b2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7a72deb5-71b1-4c17-ba01-a71bd00e51b2 | 3/10/2023 | DOGE | 56.78836930 | Customer Withdrawal |
| 7a72deb5-71b1-4c17-ba01-a71bd00e51b2 | 2/10/2023 | USDT | 0.07332051 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 1e78858c-037a-4e5c-90f0-0adb9fcf1768 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e78858c-037a-4e5c-90f0-0adb9fcf1768 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e78858c-037a-4e5c-90f0-0adb9fcf1768 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d9cfa2b8-a4f3-473b-8d81-f2c01b570af3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d9cfa2b8-a4f3-473b-8d81-f2c01b570af3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d9cfa2b8-a4f3-473b-8d81-f2c01b570af3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4f0f566-0010-41ae-978f-2615cefd42d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4f0f566-0010-41ae-978f-2615cefd42d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4f0f566-0010-41ae-978f-2615cefd42d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ad5abf66-523f-44b8-b4a5-af7356c651ad | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad5abf66-523f-44b8-b4a5-af7356c651ad | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ad5abf66-523f-44b8-b4a5-af7356c651ad | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d0b9967-9dfd-4866-b827-7725c573c8a8 | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 5d0b9967-9dfd-4866-b827-7725c573c8a8 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 5d0b9967-9dfd-4866-b827-7725c573c8a8 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 78d6c607-403d-468d-ba44-a712ed460b05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78d6c607-403d-468d-ba44-a712ed460b05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78d6c607-403d-468d-ba44-a712ed460b05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1ea6946-c7d3-423c-9f47-dcb0b5353320 | 3/10/2023 | BTC | 0.0000006 | Customer Withdrawal |
| a1ea6946-c7d3-423c-9f47-dcb0b5353320 | 2/10/2023 | BTC | 0.0000006 | Customer Withdrawal |
| a1ea6946-c7d3-423c-9f47-dcb0b5353320 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a1ea6946-c7d3-423c-9f47-dcb0b5353320 | 3/10/2023 | BCHA | 0.0000006 | Customer Withdrawal |
| 3b154f36-b5d3-4c5c-88d5-b0d625a5e508 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3b154f36-b5d3-4c5c-88d5-b0d625a5e508 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3b154f36-b5d3-4c5c-88d5-b0d625a5e508 | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e2de75d3-e584-41dc-bd8b-77404147e8a9 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e2de75d3-e584-41dc-bd8b-77404147e8a9 | 2/10/2023 | ADA | 4.37703592 | Customer Withdrawal |
| e2de75d3-e584-41dc-bd8b-77404147e8a9 | 4/10/2023 | DOGE | 51.44922951 | Customer Withdrawal |
| e2de75d3-e584-41dc-bd8b-77404147e8a9 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4ca80039-c826-4d5a-8d46-2cb43899c305 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ca80039-c826-4d5a-8d46-2cb43899c305 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ca80039-c826-4d5a-8d46-2cb43899c305 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4dd930b-8d59-4fa1-a685-7f98558b186d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a4dd930b-8d59-4fa1-a685-7f98558b186d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a4dd930b-8d59-4fa1-a685-7f98558b186d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fcd097c3-a251-40b6-afbd-dc57876a39e4 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| fcd097c3-a251-40b6-afbd-dc57876a39e4 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| fcd097c3-a251-40b6-afbd-dc57876a39e4 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 7a829729-b7f1-4386-b575-be1176e53a16 | 4/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 7a829729-b7f1-4386-b575-be1176e53a16 | 2/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| 7a829729-b7f1-4386-b575-be1176e53a16 | 3/10/2023 | XCP | 4.03225806 | Customer Withdrawal |
| c685ee6c-0d0e-4cbb-90dd-c5c710268b7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c685ee6c-0d0e-4cbb-90dd-c5c710268b7f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c685ee6c-0d0e-4cbb-90dd-c5c710268b7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 99a8cf62-e615-48a6-8c9a-0f0af40f107e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 99a8cf62-e615-48a6-8c9a-0f0af40f107e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99a8cf62-e615-48a6-8c9a-0f0af40f107e | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b853fb0f-f394-4dd2-9677-6376af315f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b853fb0f-f394-4dd2-9677-6376af315f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b853fb0f-f394-4dd2-9677-6376af315f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c870a043-53cb-41f0-aebc-b40bc2b16e7d | 3/10/2023 | GRS | 9.91444829 | Customer Withdrawal |
| c870a043-53cb-41f0-aebc-b40bc2b16e7d | 2/10/2023 | GRS | 12.90367200 | Customer Withdrawal |
| c870a043-53cb-41f0-aebc-b40bc2b16e7d | 3/10/2023 | EBST | 156.40635560 | Customer Withdrawal |
| c870a043-53cb-41f0-aebc-b40bc2b16e7d | 3/10/2023 | BRX | 9.37574274 | Customer Withdrawal |
| c870a043-53cb-41f0-aebc-b40bc2b16e7d | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| a6709112-0e56-445b-8c41-c5a0dccb161a0 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6709112-0e56-445b-8c41-c5a0dccb161a0 | 3/10/2023 | WAVES | 1.28422252 | Customer Withdrawal |
| a6709112-0e56-445b-8c41-c5a0dccb161a0 | 4/10/2023 | BTC | 0.00011140 | Customer Withdrawal |
| a6709112-0e56-445b-8c41-c5a0dccb161a0 | 3/10/2023 | USDT | 0.00030832 | Customer Withdrawal |
| 3430462d-b29a-463b-86fd-cdcf74e8e4d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3430462d-b29a-463b-86fd-cdcf74e8e4d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3430462d-b29a-463b-86fd-cdcf74e8e4d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ec105762-f664-44a7-96ae-8b7fa029d05b | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| ec105762-f664-44a7-96ae-8b7fa029d05b | 2/9/2023 | ETC | 0.27666010 | Customer Withdrawal |
| ec105762-f664-44a7-96ae-8b7fa029d05b | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| da9e504e-4818-47a4-9b1d-24d182ca4b22e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| da9e504e-4818-47a4-9b1d-24d182ca4b22e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| da9e504e-4818-47a4-9b1d-24d182ca4b22e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 84030a6a-e7a2-4318-af8a-914ea9fd7386 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84030a6a-e7a2-4318-af8a-914ea9fd7386 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84030a6a-e7a2-4318-af8a-914ea9fd7386 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eaaafbc3-cfe3-491d-95f6-67699412f0aa | 3/10/2023 | USDT | 0.33958649 | Customer Withdrawal |
| a73abf1d-5814-47ac-8886-473de269d230 | 4/10/2023 | KMD | 19.12561006 | Customer Withdrawal |
| a73abf1d-5814-47ac-8886-473de269d230 | 2/10/2023 | KMD | 21.60226344 | Customer Withdrawal |
| a73abf1d-5814-47ac-8886-473de269d230 | 3/10/2023 | KMD | 17.79532737 | Customer Withdrawal |
| 79277f9d-2d65-43db-b00c-768a29e244c5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 79277f9d-2d65-43db-b00c-768a29e244c5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 79277f9d-2d65-43db-b00c-768a29e244c5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1583d5d8-efb9-4dd8-b4e2-ae91fe5e9263 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 1583d5d8-efb9-4dd8-b4e2-ae91fe5e9263 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 1583d5d8-efb9-4dd8-b4e2-ae91fe5e9263 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| e0355593-2199-4191-ac3e-a6e5e0ce50182 | 3/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| e0355593-2199-4191-ac3e-a6e5e0ce50182 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| e0355593-2199-4191-ac3e-a6e5e0ce50182 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 4409b6ac-6446-4511-ba61-f558b2da1f08 | 4/10/2023 | INCNT | 102.88065680 | Customer Withdrawal |
| 4409b6ac-6446-4511-ba61-f558b2da1f08 | 2/10/2023 | INCNT | 102.88065680 | Customer Withdrawal |
| 4409b6ac-6446-4511-ba61-f558b2da1f08 | 3/10/2023 | INCNT | 102.88065680 | Customer Withdrawal |
| a18584bc-e7f5-478e-925a-825491bc7f86 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a18584bc-e7f5-478e-925a-825491bc7f86 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a18584bc-e7f5-478e-925a-825491bc7f86 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89f2b2bb-f1e2-451c-89bc-b0a9c06061fe | 2/10/2023 | BTC | 0.00007429 | Customer Withdrawal |
| 89f2b2bb-f1e2-451c-89bc-b0a9c06061fe | 3/10/2023 | BCHA | 0.00000003 | Customer Withdrawal |
| 89f2b2bb-f1e2-451c-89bc-b0a9c06061fe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f1bb70b-6009-4232-80a0-9b0905dee281 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 8f1bb70b-6009-4232-80a0-9b0905dee281 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 8f1bb70b-6009-4232-80a0-9b0905dee281 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 65602abc-8485-448c-877a-2ba2d9413e15 | 2/10/2023 | MUSIC | 12.13325452 | Customer Withdrawal |
| 65602abc-8485-448c-877a-2ba2d9413e15 | 2/10/2023 | LTC | 0.00740214 | Customer Withdrawal |
| 8aad5d57-8acc-49e1-bfbd-f2a6d2b11f3c | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| 8aad5d57-8acc-49e1-bfbd-f2a6d2b11f3c | 3/10/2023 | ZEC | 0.12759448 | Customer Withdrawal |
| 8aad5d57-8acc-49e1-bfbd-f2a6d2b11f3c | 4/10/2023 | ZEC | 0.13911541 | Customer Withdrawal |
| c9b17e53-8710-442c-a184-a09f8289040f | 3/10/2023 | MAID | 3.65000000 | Customer Withdrawal |
| c9b17e53-8710-442c-a184-a09f8289040f | 2/10/2023 | BAT | 8.52657442 | Customer Withdrawal |
| c9b17e53-8710-442c-a184-a09f8289040f | 3/10/2023 | BAT | 7.57117974 | Customer Withdrawal |
| c9b17e53-8710-442c-a184-a09f8289040f | 2/10/2023 | RDD | 10000000 | Customer Withdrawal |
| c9b17e53-8710-442c-a184-a09f8289040f | 3/10/2023 | SIGNA | 0.00033574 | Customer Withdrawal |
| c9b17e53-8710-442c-a184-a09f8289040f | 3/10/2023 | WINGS | 10.00000000 | Customer Withdrawal |
| c9b17e53-8710-442c-a184-a09f8289040f | 2/10/2023 | PAY | 2.70000000 | Customer Withdrawal |
| c9b17e53-8710-442c-a184-a09f8289040f | 3/10/2023 | BCHA | 0.00000002 | Customer Withdrawal |
| c9b17e53-8710-442c-a184-a09f8289040f | 3/10/2023 | XWC | 0.00000000 | Customer Withdrawal |
| c9b17e53-8710-442c-a184-a09f8289040f | 3/10/2023 | DCT | 45.00000000 | Customer Withdrawal |
| c9b17e53-8710-442c-a184-a09f8289040f | 3/10/2023 | SNT | 45.00000000 | Customer Withdrawal |
| c9b17e53-8710-442c-a184-a09f8289040f | 3/10/2023 | XVG | 500.00000000 | Customer Withdrawal |
| c9b17e53-8710-442c-a184-a09f8289040f | 3/10/2023 | FLO | 85.00000000 | Customer Withdrawal |
| 1da6cc46-b98f-4035-bf2f-d63378870a7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1da6cc46-b98f-4035-bf2f-d63378870a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8ccb38c4-e3bb-4ff2-904b-18b545679f17a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ccb38c4-e3bb-4ff2-904b-18b545679f17a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8ccb38c4-e3bb-4ff2-904b-18b545679f17a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 50803d30-0e58-4cc8-8964-211521c0b105 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50803d30-0e58-4cc8-8964-211521c0b105 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50803d30-0e58-4cc8-8964-211521c0b105 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1d4a64af-9905-4131-a50b-3f81259328f6 | 4/10/2023 | ETHW | 0.00471487 | Customer Withdrawal |
| 1d4a64af-9905-4131-a50b-3f81259328f6 | 2/9/2023 | ETH | 0.00096578 | Customer Withdrawal |
| 8c6d1690-ecd8-40c8-8d13-a7c37dc0a08f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c6d1690-ecd8-40c8-8d13-a7c37dc0a08f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c6d1690-ecd8-40c8-8d13-a7c37dc0a08f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f1717f5-3e15-4f41-ab8b-0f846aa2d076e | 3/10/2023 | USDT | 0.00058300 | Customer Withdrawal |
| 4b13fdab-2c36-418c-b966-0fb42242f225 | 4/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 4b13fdab-2c36-418c-b966-0fb42242f225 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4b13fdab-2c36-418c-b966-0fb42242f225 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 53612b96-205d-4fc6-8658-fb4449447b6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53612b96-205d-4fc6-8658-fb4449447b6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53612b96-205d-4fc6-8658-fb4449447b6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2d2199f6-f324-4a42-ad1d-34ecde39ac7e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2d2199f6-f324-4a42-ad1d-34ecde39ac7e | 4/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d40558f2-6dfa-4544-9341-6837e534988 | 2/10/2023 | USDT | 0.00065578 | Customer Withdrawal |
| d40558f2-6dfa-4544-9341-6837e534988 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d40558f2-6dfa-4544-9341-6837e534988 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e8296ff1-2e16-49ac-9443-a9bb7a9cdbd4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| e8296ff1-2e16-49ac-9443-a9bb7a9cdbd4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3de514c-97eb-4df4-9d53-eb7c7d72f0ba | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3de514c-97eb-4df4-9d53-eb7c7d72f0ba | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3de514c-97eb-4df4-9d53-eb7c7d72f0ba | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f0a3c7e7-d66f-4eb6-8e75-c56428821be2 | 2/10/2023 | SC | 1,273.54240200 | Customer Withdrawal |
| f0a3c7e7-d66f-4eb6-8e75-c56428821be2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| f0a3c7e7-d66f-4eb6-8e75-c56428821be2 | 3/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 1beed0a2-089d-48ac-8c3d-05e6f2b12f97 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 54a737f4-b4a2-4fe8-8c93-abafaa7b54ff | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 54a737f4-b4a2-4fe8-8c93-abafaa7b54ff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 54a737f4-b4a2-4fe8-8c93-abafaa7b54ff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5f08301-ede8-4ca5-99ba-5c5c6772c6a3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57c00f7a-a8b0-4b30-9b92-8a7a2cc52c5a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 57c00f7a-a8b0-4b30-9b92-8a7a2cc52c5a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f50fa49-488f-4caa-8f8c-6ed3e31ae518 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9f50fa49-488f-4caa-8f8c-6ed3e31ae518 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9f50fa49-488f-4caa-8f8c-6ed3e31ae518 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 97d7d983-8868-4a21-a9ce-fa7d4e41f5a0 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 97d7d983-8868-4a21-a9ce-fa7d4e41f5a0 | 2/10/2023 | XRP | 12.66137321 | Customer Withdrawal |
| 97d7d983-8868-4a21-a9ce-fa7d4e41f5a0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 23f13189-1444-4227-99d8-49e38f2d6169 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23f13189-1444-4227-99d8-49e38f2d6169 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 23f13189-1444-4227-99d8-49e38f2d6169 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 23786189-1444-4207-99d3-469f09eb6316 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5233185d-b055-4ffd-82ac-3a9c74210bd8 | 4/10/2023 | BTC | 0.00006713 | Customer Withdrawal |
| 5233185d-b055-4ffd-82ac-3a9c74210bd8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5233185d-b055-4ffd-82ac-3a9c74210bd8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d49d782-70c5-42a2-9c44-dd05831d5e0c | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 4d49d782-70c5-42a2-9c44-dd05831d5e0c | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 4d49d782-70c5-42a2-9c44-dd05831d5e0c | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 231d62df-cd60-4f09-96e5-ca12cf7abc8f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 231d62df-cd60-4f09-96e5-ca12cf7abc8f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 231d62df-cd60-4f09-96e5-ca12cf7abc8f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fb8a68a5-317c-420f-a6ff-0f418bd6c2bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb8a68a5-317c-420f-a6ff-0f418bd6c2bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb8a68a5-317c-420f-a6ff-0f418bd6c2bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc0129aa-18ec-4218-adcd-0a06487d3603 | 3/10/2023 | XRP | 13.02416296 | Customer Withdrawal |
| bc0129aa-18ec-4218-adcd-0a06487d3603 | 3/10/2023 | ETH | 0.00001068 | Customer Withdrawal |
| bc0129aa-18ec-4218-adcd-0a06487d3603 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 91a52940-14ce-4a20-85d3-f369ac9ceae0 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 91a52940-14ce-4a20-85d3-f369ac9ceae0 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 91a52940-14ce-4a20-85d3-f369ac9ceae0 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e7248049-a33b-4a09-a6e0-b8631d3d218d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e7248049-a33b-4a09-a6e0-b8631d3d218d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e7248049-a33b-4a09-a6e0-b8631d3d218d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 006de64f-8b32-4d8c-a5b2-de01ac743090 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 006de64f-8b32-4d8c-a5b2-de01ac743090 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 006de64f-8b32-4d8c-a5b2-de01ac743090 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a2493bf-9ccf-4631-b971-50c32eb912a7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9a2493bf-9ccf-4631-b971-50c32eb912a7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9a2493bf-9ccf-4631-b971-50c32eb912a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2fc1341-73c8-48f9-b5e1-9065fce47bc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2fc1341-73c8-48f9-b5e1-9065fce47bc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2fc1341-73c8-48f9-b5e1-9065fce47bc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 469582b4-3d48-49eb-af61-48ea72d84544 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 469582b4-3d48-49eb-af61-48ea72d84544 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 469582b4-3d48-49eb-af61-48ea72d84544 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| c627fd12-616f-49de-bc52-024bc61b82ef | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c627fd12-616f-49de-bc52-024bc61b82ef | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c627fd12-616f-49de-bc52-024bc61b82ef | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1317c142-fdb0-42e9-bac0-6ea4a3fb89b5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1317c142-fdb0-42e9-bac0-6ea4a3fb89b5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1317c142-fdb0-42e9-bac0-6ea4a3fb89b5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 477a0a27-6e5f-4307-aa31-3da984594890 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 477a0a27-6e5f-4307-aa31-3da984594890 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 477a0a27-6e5f-4307-aa31-3da984594890 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c544c204-1ca9-43d8-b65c-a44947718d39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c544c204-1ca9-43d8-b65c-a44947718d39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c544c204-1ca9-43d8-b65c-a44947718d39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dcd7b0ed-d59c-4486-b351-706c9dbe2b95 | 2/9/2023 | BTC | 0.00007228 | Customer Withdrawal |
| dcd7b0ed-d59c-4486-b351-706c9dbe2b95 | 2/10/2023 | BCH | 0.00000056 | Customer Withdrawal |
| dcd7b0ed-d59c-4486-b351-706c9dbe2b95 | 2/10/2023 | BCHA | 0.00000056 | Customer Withdrawal |
| 6c1f0dcd-215a-4e44-9c07-b8a1b0c9e383 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c1f0dcd-215a-4e44-9c07-b8a1b0c9e383 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c1f0dcd-215a-4e44-9c07-b8a1b0c9e383 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| da119f17-71a7-4581-bcf2-05fa1325366d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| da119f17-71a7-4581-bcf2-05fa1325366d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| da119f17-71a7-4581-bcf2-05fa1325366d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 250bbade-855c-4bc7-880a-5f35ac49a00c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 250bbade-855c-4bc7-880a-5f35ac49a00c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 250bbade-855c-4bc7-880a-5f35ac49a00c | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 231e2d1d-2718-4444-a8e2-09a080a1ce8f | 3/10/2023 | ZEN | 0.00426947 | Customer Withdrawal |
| 231e2d1d-2718-4444-a8e2-09a080a1ce8f | 2/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 007547b1-4e6c-4189-93fd-a84781551412 | 3/10/2023 | USDT | 0.00174416 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 007547b1-4e6c-4189-93fd-a84781551412 | 3/10/2023 | ETC | 0.27656351 | Customer Withdrawal |
| 007547b1-4e6c-4189-93fd-a84781551412 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 0c1a3eeb-91b8-41ca-9d81-f11b5a77bb6c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c1a3eeb-91b8-41ca-9d81-f11b5a77bb6c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c1a3eeb-91b8-41ca-9d81-f11b5a77bb6c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0223a6ff-7209-4e3c-b6a2-8416df679428 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0223a6ff-7209-4e3c-b6a2-8416df679428 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0223a6ff-7209-4e3c-b6a2-8416df679428 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e5c91c53-3b69-4e2a-97b5-9c4eb69037f9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e5c91c53-3b69-4e2a-97b5-9c4eb69037f9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5c91c53-3b69-4e2a-97b5-9c4eb69037f9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 03c86fbb-9a78-4c18-ad9c-0405e616b78d | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 03c86fbb-9a78-4c18-ad9c-0405e616b78d | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 03c86fbb-9a78-4c18-ad9c-0405e616b78d | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 12e85c91-fdbc-4c14-bd87-cf1fda5deb33 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 12e85c91-fdbc-4c14-bd87-cf1fda5deb33 | 3/10/2023 | USDT | 0.05595096 | Customer Withdrawal |
| 5b222f3c-1f27-4caf-8dec-9dbe340c9e72 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 5b222f3c-1f27-4caf-8dec-9dbe340c9e72 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 5b222f3c-1f27-4caf-8dec-9dbe340c9e72 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 449b8472-43ec-4f46-b773-a2d665533950 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 449b8472-43ec-4f46-b773-a2d665533950 | 3/10/2023 | BTC | 0.00019758 | Customer Withdrawal |
| 449b8472-43ec-4f46-b773-a2d665533950 | 3/10/2023 | ADA | 0.37745405 | Customer Withdrawal |
| 89a7c14b-85db-47ed-b335-f49af32470a1 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 89a7c14b-85db-47ed-b335-f49af32470a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 89a7c14b-85db-47ed-b335-f49af32470a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c37306a-683b-41e2-8d72-01574e2b2824 | 3/10/2023 | ETHW | 0.00001041 | Customer Withdrawal |
| 1c37306a-683b-41e2-8d72-01574e2b2824 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c37306a-683b-41e2-8d72-01574e2b2824 | 3/10/2023 | ETH | 0.00001041 | Customer Withdrawal |
| 1c37306a-683b-41e2-8d72-01574e2b2824 | 3/10/2023 | BTC | 0.00009960 | Customer Withdrawal |
| 70e9bce9-2277-426f-a25a-9b4296440fc4 | 2/10/2023 | XLM | 20.92258949 | Customer Withdrawal |
| aa244ab4-8271-43e6-a6a7-3324a5a9bc9f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa244ab4-8271-43e6-a6a7-3324a5a9bc9f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa244ab4-8271-43e6-a6a7-3324a5a9bc9f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbdcee81-5b10-41b1-8438-0ac8dba7b27c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cbdcee81-5b10-41b1-8438-0ac8dba7b27c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbdcee81-5b10-41b1-8438-0ac8dba7b27c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 44bd6310-bc58-49d8-9ad3-3467f1cffc4f | 3/10/2023 | BTC | 0.00007932 | Customer Withdrawal |
| 44bd6310-bc58-49d8-9ad3-3467f1cffc4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44bd6310-bc58-49d8-9ad3-3467f1cffc4f | 4/10/2023 | XEL | 11.15400488 | Customer Withdrawal |
| 44bd6310-bc58-49d8-9ad3-3467f1cffc4f | 3/10/2023 | TUBE | 10,945.97981000 | Customer Withdrawal |
| 44bd6310-bc58-49d8-9ad3-3467f1cffc4f | 4/10/2023 | TUBE | 1,148.51987100 | Customer Withdrawal |
| 17e30aba-2a80-4c21-9837-725750224df0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17e30aba-2a80-4c21-9837-725750224df0 | 4/10/2023 | BTC | 0.00011094 | Customer Withdrawal |
| 17e30aba-2a80-4c21-9837-725750224df0 | 4/10/2023 | ETH | 0.00103818 | Customer Withdrawal |
| 17e30aba-2a80-4c21-9837-725750224df0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9682b07c-aa87-4a81-b4af-907951e26e49 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9682b07c-aa87-4a81-b4af-907951e26e49 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9682b07c-aa87-4a81-b4af-907951e26e49 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4aa719f6-391f-4765-9c28-f4c77a135add | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4aa719f6-391f-4765-9c28-f4c77a135add | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 4aa719f6-391f-4765-9c28-f4c77a135add | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| f95bc0d7-a294-4eb2-9020-cd35a80773f6 | 4/26/2023 | BTC | 0.63841265 | Customer Withdrawal |
| 3ab1d421-2c98-4a77-a584-6f3af9bd79ec | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ab1d421-2c98-4a77-a584-6f3af9bd79ec | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3ab1d421-2c98-4a77-a584-6f3af9bd79ec | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a70a8038-d364-4a51-98a9-b6f9748c866a | 2/9/2023 | ZEC | 0.05750993 | Customer Withdrawal |
| e32ba68c-3a78-495f-9a63-0deeec0fefc0 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e32ba68c-3a78-495f-9a63-0deeec0fefc0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e32ba68c-3a78-495f-9a63-0deeec0fefc0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 59f1f9a1-a4b0-40a4-91d6-8231a3481fb0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 59f1f9a1-a4b0-40a4-91d6-8231a3481fb0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 59f1f9a1-a4b0-40a4-91d6-8231a3481fb0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3a8a08b3-f32e-433e-93a2-745660f86508 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3a8a08b3-f32e-433e-93a2-745660f86508 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3a8a08b3-f32e-433e-93a2-745660f86508 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f7c0c949-576a-46a9-80c9-c3142e744d37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f7c0c949-576a-46a9-80c9-c3142e744d37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f7c0c949-576a-46a9-80c9-c3142e744d37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5b1bcfa9-c634-461b-876c-c7ada5646940 | 4/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 5b1bcfa9-c634-461b-876c-c7ada5646940 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 5b1bcfa9-c634-461b-876c-c7ada5646940 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| f99383e6-51eb-4285-8850-b240a048d4b8 | 2/9/2023 | BTTOLD | 294.35565500 | Customer Withdrawal |
| ad19ae7c-189c-4cd6-a18d-0d5ba541b493 | 4/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| ad19ae7c-189c-4cd6-a18d-0d5ba541b493 | 2/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| ad19ae7c-189c-4cd6-a18d-0d5ba541b493 | 3/10/2023 | LUN | 5.25817646 | Customer Withdrawal |
| c1b7d513-d2ce-4122-aa96-4ef7f81321ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1b7d513-d2ce-4122-aa96-4ef7f81321ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1b7d513-d2ce-4122-aa96-4ef7f81321ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 420dac35-fd1c-4429-9bfc-e92e4a7cba0d | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 420dac35-fd1c-4429-9bfc-e92e4a7cba0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 420dac35-fd1c-4429-9bfc-e92e4a7cba0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b00235c-0d16-4756-ad55-d5315d23420b | 2/10/2023 | ZEC | 0.10658082 | Customer Withdrawal |
| 8d042009-2807-45a5-83f5-cfa69f2d47c8 | 4/10/2023 | BCH | 0.00780273 | Customer Withdrawal |
| 8d042009-2807-45a5-83f5-cfa69f2d47c8 | 4/10/2023 | BCHA | 0.02090000 | Customer Withdrawal |
| 8d042009-2807-45a5-83f5-cfa69f2d47c8 | 3/10/2023 | BCH | 0.01309727 | Customer Withdrawal |
| 8d042009-2807-45a5-83f5-cfa69f2d47c8 | 3/10/2023 | XLM | 43.90201653 | Customer Withdrawal |
| 8d042009-2807-45a5-83f5-cfa69f2d47c8 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 84573e87-1c1e-4157-9660-03733d801521 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 84573e87-1c1e-4157-9660-03733d801521 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 84573e87-1c1e-4157-9660-03733d801521 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 58408c7b-5c44-49e2-9eec-3a9a5757caf3 | 2/10/2023 | WAVES | 1.82454809 | Customer Withdrawal |
| bf3976db-fa96-4361-abcf-96444ed69a63 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| bf3976db-fa96-4361-abcf-96444ed69a63 | 2/9/2023 | XRP | 4.74637069 | Customer Withdrawal |
| bf3976db-fa96-4361-abcf-96444ed69a63 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| bf3976db-fa96-4361-abcf-96444ed69a63 | 2/10/2023 | LTC | 0.03303357 | Customer Withdrawal |
| 1749695e-c8f5-4a3d-9688-d5a0b2a1517b | 3/10/2023 | BCHA | 0.00191774 | Customer Withdrawal |
| 1749695e-c8f5-4a3d-9688-d5a0b2a1517b | 3/10/2023 | BCH | 0.00191774 | Customer Withdrawal |
| 1749695e-c8f5-4a3d-9688-d5a0b2a1517b | 3/10/2023 | BTC | 0.00000307 | Customer Withdrawal |
| 220f6023-b5f8-454f-a682-b7b7bdf81dcc | 2/9/2023 | UBQ | 10.65831840 | Customer Withdrawal |
| ff0f9501-0e97-46a7-b53f-6b38359f09e2 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| ff0f9501-0e97-46a7-b53f-6b38359f09e2 | 3/10/2023 | ZEN | 0.08667658 | Customer Withdrawal |
| ff0f9501-0e97-46a7-b53f-6b38359f09e2 | 3/10/2023 | ZEC | 0.03838151 | Customer Withdrawal |
| 09f44a2e-ba69-4e49-80f6-a755314638f7 | 3/10/2023 | BTC | 0.00000986 | Customer Withdrawal |
| 09f44a2e-ba69-4e49-80f6-a755314638f7 | 3/10/2023 | USDT | 0.01308440 | Customer Withdrawal |
| 09f44a2e-ba69-4e49-80f6-a755314638f7 | 4/10/2023 | NXT | 544.15942540 | Customer Withdrawal |
| 09f44a2e-ba69-4e49-80f6-a755314638f7 | 3/10/2023 | NXT | 509.38154050 | Customer Withdrawal |
| 3ae38615-9cca-4b76-b834-d5c412d8c28d | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3ae38615-9cca-4b76-b834-d5c412d8c28d | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 3ae38615-9cca-4b76-b834-d5c412d8c28d | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 78ab5227-6506-4799-a80e-fb9eaaa2c43e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78ab5227-6506-4799-a80e-fb9eaaa2c43e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78ab5227-6506-4799-a80e-fb9eaaa2c43e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2255dda-05a6-467a-a9d2-412e56507b34 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| a2255dda-05a6-467a-a9d2-412e56507b34 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| a2255dda-05a6-467a-a9d2-412e56507b34 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 01c91381-7e62-4696-96c7-c627754672d7 | 2/10/2023 | LTC | 0.04690347 | Customer Withdrawal |
| 66931a23-9be7-4598-b803-7ac9cd3d05b3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 66931a23-9be7-4598-b803-7ac9cd3d05b3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 66931a23-9be7-4598-b803-7ac9cd3d05b3 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| eddee181-008b-4a1e-9baa-7fd04d066efa | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| eddee181-008b-4a1e-9baa-7fd04d066efa | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| eddee181-008b-4a1e-9baa-7fd04d066efa | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |

**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 53379af2-893f-4912-ad90-af50c0403fc7 | 3/10/2023 | ETHW | 0.00000045 | Customer Withdrawal |
| 53379af2-893f-4912-ad90-af50c0403fc7 | 3/10/2023 | ETH | 0.00000045 | Customer Withdrawal |
| ac55cd3f-7fbe-4c05-894c-3e48ed69dd82 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac55cd3f-7fbe-4c05-894c-3e48ed69dd82 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac55cd3f-7fbe-4c05-894c-3e48ed69dd82 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49e3a892-c36e-44a7-bcdf-37f96a4584e0 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 49e3a892-c36e-44a7-bcdf-37f96a4584e0 | 3/10/2023 | OMG | 1.87862370 | Customer Withdrawal |
| cdf5e9a8-0ac4-4497-ad35-a6e5e58a0a58 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdf5e9a8-0ac4-4497-ad35-a6e5e58a0a58 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdf5e9a8-0ac4-4497-ad35-a6e5e58a0a58 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3ce1028b-765c-4af3-abcc-1ae3020cb9e3 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3ce1028b-765c-4af3-abcc-1ae3020cb9e3 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 3ce1028b-765c-4af3-abcc-1ae3020cb9e3 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 9b3afd57-adc8-47ca-ad09-cce344f3ce56 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 9b3afd57-adc8-47ca-ad09-cce344f3ce56 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9b3afd57-adc8-47ca-ad09-cce344f3ce56 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 8b4fd4ab-4cc4-4439-8b40-75cdab58630b | 2/10/2023 | ETH | 0.00001007 | Customer Withdrawal |
| 8b4fd4ab-4cc4-4439-8b40-75cdab58630b | 3/10/2023 | XVG | 127.45107000 | Customer Withdrawal |
| 8b4fd4ab-4cc4-4439-8b40-75cdab58630b | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 8b4fd4ab-4cc4-4439-8b40-75cdab58630b | 2/10/2023 | XVG | 57.46713637 | Customer Withdrawal |
| 8b4fd4ab-4cc4-4439-8b40-75cdab58630b | 3/10/2023 | ETHW | 0.00001007 | Customer Withdrawal |
| 2de1679a-0c45-4217-a754-ef28c4105768 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 2de1679a-0c45-4217-a754-ef28c4105768 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2de1679a-0c45-4217-a754-ef28c4105768 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 1d831df6-14fe-4620-905e-1b8c0da25d60 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1d831df6-14fe-4620-905e-1b8c0da25d60 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1d831df6-14fe-4620-905e-1b8c0da25d60 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a5701e46-fb97-4b7a-b7b6-2a790340ff0e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a5701e46-fb97-4b7a-b7b6-2a790340ff0e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a5701e46-fb97-4b7a-b7b6-2a790340ff0e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7dadde55-8463-400d-9a2c-750ce56236b7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7dadde55-8463-400d-9a2c-750ce56236b7 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 7dadde55-8463-400d-9a2c-750ce56236b7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 614e04d9-00c8-48c9-9c68-ff892f4530a7 | 3/10/2023 | STRAX | 8.08706495 | Customer Withdrawal |
| 614e04d9-00c8-48c9-9c68-ff892f4530a7 | 2/10/2023 | STRAX | 8.81954692 | Customer Withdrawal |
| b997bbc8-3c39-49b0-b20d-18cb9fe71333 | 4/10/2023 | USDT | 4.21692311 | Customer Withdrawal |
| b997bbc8-3c39-49b0-b20d-18cb9fe71333 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b997bbc8-3c39-49b0-b20d-18cb9fe71333 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9efae471-8d44-43cd-987c-e4a5ea9c9084 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9efae471-8d44-43cd-987c-e4a5ea9c9084 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9efae471-8d44-43cd-987c-e4a5ea9c9084 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0d9eba6-e0a4-4c34-9d9c-1dd32cf94efe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0d9eba6-e0a4-4c34-9d9c-1dd32cf94efe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0d9eba6-e0a4-4c34-9d9c-1dd32cf94efe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84c2b932-05e9-4fcc-a7f3-4a57a34164c9 | 2/10/2023 | MUSIC | 48.81051146 | Customer Withdrawal |
| 84c2b932-05e9-4fcc-a7f3-4a57a34164c9 | 2/10/2023 | BTC | 0.00021198 | Customer Withdrawal |
| 5b13b539-9caa-4aa6-9e50-2d43a09967d9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 5b13b539-9caa-4aa6-9e50-2d43a09967d9 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 5b13b539-9caa-4aa6-9e50-2d43a09967d9 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d0906fe2-c227-495b-80f9-89a2cc9110ea | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0906fe2-c227-495b-80f9-89a2cc9110ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0906fe2-c227-495b-80f9-89a2cc9110ea | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 50b6e488-a122-437b-9b92-6bd7b1baec60 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 50b6e488-a122-437b-9b92-6bd7b1baec60 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 50b6e488-a122-437b-9b92-6bd7b1baec60 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 9bbe5073-00cb-42ea-a9e9-044cdd94ce82 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9bbe5073-00cb-42ea-a9e9-044cdd94ce82 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9bbe5073-00cb-42ea-a9e9-044cdd94ce82 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 53e10a75-0f4d-448f-b944-f950f48bb31e | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 53e10a75-0f4d-448f-b944-f950f48bb31e | 3/10/2023 | 1ST | 0.12009458 | Customer Withdrawal |
| 14038efb-7d2e-40f0-af20-d9edc43aec82 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 14038efb-7d2e-40f0-af20-d9edc43aecd2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 14038efb-7d2e-40f0-af20-d9edc43aecd2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 82d5762d-9882-4d8b-9b38-c04b3f07e79c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 82d5762d-9882-4d8b-9b38-c04b3f07e79c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82d5762d-9882-4d8b-9b38-c04b3f07e79c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37ce1420-7eb8-43e5-acaf-4b2e1fbab7cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37ce1420-7eb8-43e5-acaf-4b2e1fbab7cc | 3/10/2023 | BTC | 0.00018891 | Customer Withdrawal |
| 8c8c4a66-11f5-4925-bf60-0c75664ce753 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c8c4a66-11f5-4925-bf60-0c75664ce753 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c8c4a66-11f5-4925-bf60-0c75664ce753 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fd842bb7-8629-44ea-86de-88efb814a1b0 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| fd842bb7-8629-44ea-86de-88efb814a1b0 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| fd842bb7-8629-44ea-86de-88efb814a1b0 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 7007ef7d-b462-4c4b-9636-cf0dad1d2524 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7007ef7d-b462-4c4b-9636-cf0dad1d2524 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7007ef7d-b462-4c4b-9636-cf0dad1d2524 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06eae072-95b7-4bef-b3a9-179528f5ee53 | 4/10/2023 | NEO | 0.41735903 | Customer Withdrawal |
| 06eae072-95b7-4bef-b3a9-179528f5ee53 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 06eae072-95b7-4bef-b3a9-179528f5ee53 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 06eae072-95b7-4bef-b3a9-179528f5ee53 | 4/10/2023 | ETH | 0.00202472 | Customer Withdrawal |
| d23fcb1a-22f2-4c65-a5bc-2b40cfb6f445 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d23fcb1a-22f2-4c65-a5bc-2b40cfb6f445 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d23fcb1a-22f2-4c65-a5bc-2b40cfb6f445 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0d47cd10-c887-46ca-bb58-e5017cda675b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d47cd10-c887-46ca-bb58-e5017cda675b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0d47cd10-c887-46ca-bb58-e5017cda675b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82db120a-31cd-4f4c-aecb-d273d133c547 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 82db120a-31cd-4f4c-aecb-d273d133c547 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 82db120a-31cd-4f4c-aecb-d273d133c547 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a8256fc-8b1d-4db7-9744-4818525bdb303 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a8256fc-8b1d-4db7-9744-4818525bdb303 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a8256fc-8b1d-4db7-9744-4818525bdb303 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9237b53e-e498-4e40-96c6-a64b2f5a1432 | 3/10/2023 | BTC | 0.00000026 | Customer Withdrawal |
| 9237b53e-e498-4e40-96c6-a64b2f5a1432 | 3/10/2023 | USDT | 0.00052371 | Customer Withdrawal |
| 6a690dac-0a1f-4d67-a77f-b894ebd71dd8 | 2/10/2023 | EXP | 10.00000000 | Customer Withdrawal |
| 6a690dac-0a1f-4d67-a77f-b894ebd71dd8 | 2/10/2023 | DCR | 0.04008725 | Customer Withdrawal |
| 0d0d4cb3-3d70-44b1-9adc-9848e5b867850 | 2/10/2023 | BTC | 0.00018313 | Customer Withdrawal |
| 5941cbb2-7244-4c37-bc83-a5bf0e188b5d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5941cbb2-7244-4c37-bc83-a5bf0e188b5d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5941cbb2-7244-4c37-bc83-a5bf0e188b5d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b652cace-0dda-427b-88ca-b14e8feff55c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b652cace-0dda-427b-88ca-b14e8feff55c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b652cace-0dda-427b-88ca-b14e8feff55c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eb7b80f0-3461-4241-ba33-54ade1ba1402 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| eb7b80f0-3461-4241-ba33-54ade1ba1402 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| eb7b80f0-3461-4241-ba33-54ade1ba1402 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 55ac8584-1973-4527-a680-4eef471d3c09 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 55ac8584-1973-4527-a680-4eef471d3c09 | 3/10/2023 | BTC | 0.00015531 | Customer Withdrawal |
| 2119403b-aaa2-45ef-8c9c-bdaeba3a3e44 | 2/10/2023 | QTUM | 0.62447575 | Customer Withdrawal |
| 62ccf3ed-e921-4cd1-af1a-d159bedaf310 | 3/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 62ccf3ed-e921-4cd1-af1a-d159bedaf310 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 62ccf3ed-e921-4cd1-af1a-d159bedaf310 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d1ff3a64-299d-4cd9-82b4-dcac1cf39ab0 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d1ff3a64-299d-4cd9-82b4-dcac1cf39ab0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| d1ff3a64-299d-4cd9-82b4-dcac1cf39ab0 | 2/10/2023 | USDT | 4.99945000 | Customer Withdrawal |
| f2f9d8e3-ab08-416d-bb52-5b46177f2a85 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2f9d8e3-ab08-416d-bb52-5b46177f2a85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2f9d8e3-ab08-416d-bb52-5b46177f2a85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17ba40b6-de73-490c-90b0-ed7225cf1852 | 2/10/2023 | ADA | 1.89917160 | Customer Withdrawal |
| 0761ab5d-5fc1-43d3-980b-f12cd4e7306c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0761ab5d-5fc1-43d3-980b-f12cd4e7306c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0761ab5d-5fc1-43d3-980b-f12cd4e7306c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 890a7401-cb24-4b46-99a4-23dc38d5926a | 3/10/2023 | ETHW | 0.01347542 | Customer Withdrawal |
| 890a7401-cb24-4b46-99a4-23dc38d5926a | 3/10/2023 | XRP | 0.00004646 | Customer Withdrawal |
| 890a7401-cb24-4b46-99a4-23dc38d5926a | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 890a7401-cb24-4b46-99a4-23dc38d5926a | 2/10/2023 | ETH | 0.00264649 | Customer Withdrawal |
| 80d09c7e-4f03-4a0e-aa6d-c2732a6c20da | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 80d09c7e-4f03-4a0e-aa6d-c2732a6c20da | 2/10/2023 | DOGE | 53.29436164 | Customer Withdrawal |
| 80d09c7e-4f03-4a0e-aa6d-c2732a6c20da | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 80d09c7e-4f03-4a0e-aa6d-c2732a6c20da | 4/10/2023 | XRP | 0.95336453 | Customer Withdrawal |
| d93a8c07-363b-4ba3-89eb-931d91ec5afd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| d93a8c07-363b-4ba3-89eb-931d91ec5afd | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d93a8c07-363b-4ba3-89eb-931d91ec5afd | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0f627086-86b8-4c69-aecb-cc487b1eb59 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0f627086-86b8-4c69-aecb-cc487b1eb59 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0f627086-86b8-4c69-aecb-cc487b1eb59 | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| cb4f58ee-eeda-4396-b0a5-5533b990c75c | 2/10/2023 | BTC | 0.00009432 | Customer Withdrawal |
| bfa14d91-8c76-4363-bc15-2537ccf2f48f | 4/10/2023 | ARDR | 51.22653807 | Customer Withdrawal |
| bfa14d91-8c76-4363-bc15-2537ccf2f48f | 3/10/2023 | ARDR | 57.26690602 | Customer Withdrawal |
| bfa14d91-8c76-4363-bc15-2537ccf2f48f | 2/10/2023 | ARDR | 52.63731821 | Customer Withdrawal |
| 0a3935c1-8d0d-46c3-a312-dd8201af7c15 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 0a3935c1-8d0d-46c3-a312-dd8201af7c15 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0a3935c1-8d0d-46c3-a312-dd8201af7c15 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f3c8919d-f14a-4e12-8656-a20f99a1a06f | 3/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| f3c8919d-f14a-4e12-8656-a20f99a1a06f | 3/10/2023 | ETC | 0.27686010 | Customer Withdrawal |
| f3c8919d-f14a-4e12-8656-a20f99a1a06f | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 1f5ef2a2-5943-4591-877d-59d77f9b7e2d | 3/10/2023 | ETC | 0.00002440 | Customer Withdrawal |
| 1f5ef2a2-5943-4591-877d-59d77f9b7e2d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f5ef2a2-5943-4591-877d-59d77f9b7e2d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 487fb8b6-4017-4d05-8cd8-9183eb5956bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 487fb8b6-4017-4d05-8cd8-9183eb5956bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 487fb8b6-4017-4d05-8cd8-9183eb5956bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af08a542-d0b1-4609-9cad-b5a677fb64014 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| af08a542-d0b1-4609-9cad-b5a677fb64014 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| af08a542-d0b1-4609-9cad-b5a677fb64014 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b20f7844-e23d-460d-9196-5a30c692b428 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b20f7844-e23d-460d-9196-5a30c692b428 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b20f7844-e23d-460d-9196-5a30c692b428 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca8a64e0-7f1b-40b7-ad3e-b74a390460f10 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ca8a64e0-7f1b-40b7-ad3e-b74a390460f10 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ca8a64e0-7f1b-40b7-ad3e-b74a390460f10 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 41840af-fd8d-4cba-85b3-7a087069fadf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 41840af-fd8d-4cba-85b3-7a087069fadf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 41840af-fd8d-4cba-85b3-7a087069fadf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cb61c4c-3b-2a67-44f3-b4ee-66dd41623ba1 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb61c4c-3b-2a67-44f3-b4ee-66dd41623ba1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb61c4c-3b-2a67-44f3-b4ee-66dd41623ba1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb442746-1744-4bd8-8c07-16073ba1b30f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fb442746-1744-4bd8-8c07-16073ba1b30f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fb442746-1744-4bd8-8c07-16073ba1b30f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c6a6c78a-90ff-4fe2-8da1-215790155847 | 4/10/2023 | BTC | 0.00005316 | Customer Withdrawal |
| c6a6c78a-90ff-4fe2-8da1-215790155847 | 3/10/2023 | LSK | 3.53044847 | Customer Withdrawal |
| c6a6c78a-90ff-4fe2-8da1-215790155847 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c6a6c78a-90ff-4fe2-8da1-215790155847 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b7a5cb0b-79c3-4ae0-a8fb-80385d1a939d9 | 2/9/2023 | NEO | 0.19924583 | Customer Withdrawal |
| 3eed3771-c6e9-4e9c-be27-27ff9ab7f42b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3eed3771-c6e9-4e9c-be27-27ff9ab7f42b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3eed3771-c6e9-4e9c-be27-27ff9ab7f42b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d704e19-ba8e-4a3a-ba30-900c68534fc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0d704e19-ba8e-4a3a-ba30-900c68534fc3 | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 0d704e19-ba8e-4a3a-ba30-900c68534fc3 | 2/10/2023 | BTC | 0.00021987 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c39732c3-1fbc-4620-b273-e6e153c919fe | 3/10/2023 | HIVE | 14.00200939 | Customer Withdrawal |
| c39732c3-1fbc-4620-b273-e6e153c919fe | 2/10/2023 | HIVE | 11.24174276 | Customer Withdrawal |
| c39732c3-1fbc-4620-b273-e6e153c919fe | 4/10/2023 | HIVE | 12.45324081 | Customer Withdrawal |
| dcf5eb04-16db-477f-8922-9992f945a6a1 | 4/10/2023 | OMG | 0.71809626 | Customer Withdrawal |
| dcf5eb04-16db-477f-8922-9992f945a6a1 | 4/10/2023 | POWR | 21.63532597 | Customer Withdrawal |
| dcf5eb04-16db-477f-8922-9992f945a6a1 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| dcf5eb04-16db-477f-8922-9992f945a6a1 | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 85b542ee-8377-4370-a238-cedd85e540076 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 85b542ee-8377-4370-a238-cedd85e540076 | 3/10/2023 | ETH | 0.00053865 | Customer Withdrawal |
| 85b542ee-8377-4370-a238-cedd85e540076 | 3/10/2023 | BTC | 0.00002985 | Customer Withdrawal |
| 85b542ee-8377-4370-a238-cedd85e540076 | 3/10/2023 | SC | 977.42575530 | Customer Withdrawal |
| e36b424e-e89a-43b9-b03f-bf35ef58ea4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e36b424e-e89a-43b9-b03f-bf35ef58ea4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e36b424e-e89a-43b9-b03f-bf35ef58ea4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a030ceb1-2b27-4271-a74c-be3a9583cfae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a030ceb1-2b27-4271-a74c-be3a9583cfae | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a030ceb1-2b27-4271-a74c-be3a9583cfae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f0b6db0-0746-4292-9f2c-919e0271711 | 2/9/2023 | BSV | 0.11884894 | Customer Withdrawal |
| 86bdcb60-0746-4292-9f3c-9195a02f27f1 | 3/10/2023 | BCH | 0.03250465 | Customer Withdrawal |
| 86bdcb60-0746-4292-9f3c-9195a02f27f1 | 3/10/2023 | BSV | 0.03514646 | Customer Withdrawal |
| 86bdcb60-0746-4292-9f3c-9195a02f27f1 | 2/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| a1a27e42-a132-40c9-817a-a31d651c1f73 | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a1a27e42-a132-40c9-817a-a31d651c1f73 | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| a1a27e42-a132-40c9-817a-a31d651c1f73 | 2/10/2023 | XMR | 0.03398338 | Customer Withdrawal |
| 95dd6f9e-6b8f-4897-a5f4-091f849a54f | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 95dd6f9e-6b8f-4897-a5f4-091f849a54f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 95dd6f9e-6b8f-4897-a5f4-091f849a54f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c329dd48-5273-408a-b334-cef77159bce5 | 4/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c329dd48-5273-408a-b334-cef77159bce5 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| c329dd48-5273-408a-b334-cef77159bce5 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 206e335b-7675-4faf-bb00-75c316d045e9 | 3/10/2023 | NEO | 0.51084614 | Customer Withdrawal |
| 206e335b-7675-4faf-bb00-75c316d045e9 | 2/10/2023 | NEO | 0.51084614 | Customer Withdrawal |
| 206e335b-7675-4faf-bb00-75c316d045e9 | 4/10/2023 | NEO | 0.45164593 | Customer Withdrawal |
| 2e0a73a2-772c-4a4d-8065-0003856503e | 4/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 2e0a73a2-772c-4a4d-8065-0003856503e | 3/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 2e0a73a2-772c-4a4d-8065-0003856503e | 2/10/2023 | GLM | 16.81825603 | Customer Withdrawal |
| 34aa1db3-cb7a-4143-9266-be576630171b | 4/10/2023 | ADA | 12.03052057 | Customer Withdrawal |
| 34aa1db3-cb7a-4143-9266-be576630171b | 2/10/2023 | BTC | 0.00001998 | Customer Withdrawal |
| 34aa1db3-cb7a-4143-9266-be576630171b | 3/10/2023 | ADA | 35.91553035 | Customer Withdrawal |
| 34aa1db3-cb7a-4143-9266-be576630171b | 4/10/2023 | ADA | 7.87089511 | Customer Withdrawal |
| 580a3afe-86ba-4430-8fd3-1651938341f2 | 4/10/2023 | BCH | 60.75880428 | Customer Withdrawal |
| 580a3afe-86ba-4430-8fd3-1651938341f2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 614857f7-b31e-4be8-a4c1-893f9baef641 | 4/10/2023 | DOGE | 33.29937861 | Customer Withdrawal |
| 614857f7-b31e-4be8-a4c1-893f9baef641 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 2bc32385-05cb-4673-8db5-a07858bda50 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 2bc32385-05cb-4673-8db5-a07858bda50 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2bc32385-05cb-4673-8db5-a07858bda50 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c46f4bda-eb26-436d-a13e-cf7bfd58b3e8 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c46f4bda-eb26-436d-a13e-cf7bfd58b3e8 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c46f4bda-eb26-436d-a13e-cf7bfd58b3e8 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| c95882bc-2ce8-406b-8e34-3ae1ceceb8 | 2/9/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c95882bc-2ce8-406b-8e34-3ae1ceceb8 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c95882bc-2ce8-406b-8e34-3ae1ceceb8 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| fe36688-6a83-4b32-9564-45f47bd8578 | 2/9/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fe36688-6a83-4b32-9564-45f47bd8578 | 2/10/2023 | LTC | 0.05263983 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6fde0310-6f9d-4be0-bd86-682689b0e20a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 6fde0310-6f9d-4be0-bd86-682689b0e20a | 2/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| b7c7a9e4-c1de-429e-8502-dd07f6d51673 | 2/10/2023 | LTC | 0.05125091 | Customer Withdrawal |
| b7c7a9e4-c1de-429e-8502-dd07f6d51673 | 3/10/2023 | ETH | 0.00000000 | Customer Withdrawal |
| 8686c26-beeb-4105-abdf-34fc8b8fb3b0 | 3/10/2023 | SC | 15.00043332 | Customer Withdrawal |
| 8686c26-beeb-4105-abdf-34fc8b8fb3b0 | 4/10/2023 | ETHW | 0.00006126 | Customer Withdrawal |
| 8686c26-beeb-4105-abdf-34fc8b8fb3b0 | 3/10/2023 | ETH | 0.00229887 | Customer Withdrawal |
| 8686c26-beeb-4105-abdf-34fc8b8fb3b0 | 2/10/2023 | USDT | 0.09428439 | Customer Withdrawal |
| a81f12-b788-48bb-a832-fc3a3a555a6d | 4/10/2023 | MCO | 0.15584634 | Customer Withdrawal |
| a81f12-b788-48bb-a832-fc3a3a555a6d | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a81f12-b788-48bb-a832-fc3a3a555a6d | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| b85d3d2b-88cd-41c8-a3e8-fb3fe17d3e5d | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b85d3d2b-88cd-41c8-a3e8-fb3fe17d3e5d | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b85d3d2b-88cd-41c8-a3e8-fb3fe17d3e5d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8f994327-c400-4bc2-b310-cae7d1a790b3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8f994327-c400-4bc2-b310-cae7d1a790b3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 8f994327-c400-4bc2-b310-cae7d1a790b3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 701b498b-8047-4dd3-ae39-af35c2c4d842 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 701b498b-8047-4dd3-ae39-af35c2c4d842 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 701b498b-8047-4dd3-ae39-af35c2c4d842 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 33352e42-e142-4664-9fed-4cf1e1c2648 | 4/10/2023 | NEO | 0.45164593 | Customer Withdrawal |
| 33352e42-e142-4664-9fed-4cf1e1c2648 | 3/10/2023 | NEO | 0.51084614 | Customer Withdrawal |
| 33352e42-e142-4664-9fed-4cf1e1c2648 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e2c9635e-a97f-4b8b-9f76-... | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2c9635e-a97f-4b8b-9f76-... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2c9635e-a97f-4b8b-9f76-... | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6a5f9d4a-b3aa-4d80-a9d3-... | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6a5f9d4a-b3aa-4d80-a9d3-... | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6a5f9d4a-b3aa-4d80-a9d3-... | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 03108bb3-2be7-4a2b-8c1c-... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 03108bb3-2be7-4a2b-8c1c-... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 03108bb3-2be7-4a2b-8c1c-... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 24469a4c-2be5-4bd5-... | 4/10/2023 | POWR | 26.96122208 | Customer Withdrawal |
| 24469a4c-2be5-4bd5-... | 3/10/2023 | POWR | 29.25236263 | Customer Withdrawal |
| 24469a4c-2be5-4bd5-... | 2/10/2023 | POWR | 26.37124108 | Customer Withdrawal |
| c7d3e4d2-2b6a-4bd5-... | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c7d3e4d2-2b6a-4bd5-... | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c7d3e4d2-2b6a-4bd5-... | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2fce2b3a-9c4c-4c11-... | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 2fce2b3a-9c4c-4c11-... | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 2fce2b3a-9c4c-4c11-... | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 58b793fe-9c24-4a1f-... | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 58b793fe-9c24-4a1f-... | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 58b793fe-9c24-4a1f-... | 2/10/2023 | LTC | 0.06216205 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 18dc63a3-d580-41fc-a07a-4d9c0c63f15c | 3/10/2023 | KMD | 9.89892024 | Customer Withdrawal |
| 18dc63a3-d580-41fc-a07a-4d9c0c63f15c | 4/10/2023 | KMD | 2.93027554 | Customer Withdrawal |
| 18dc63a3-d580-41fc-a07a-4d9c0c63f15c | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 18dc63a3-d580-41fc-a07a-4d9c0c63f15c | 4/10/2023 | STEEM | 20.00000000 | Customer Withdrawal |
| 18dc63a3-d580-41fc-a07a-4d9c0c63f15c | 3/10/2023 | GLM | 12.40849553 | Customer Withdrawal |
| 9ef5973b-23d0-4013-aa90-835ce3f454e4 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ef5973b-23d0-4013-aa90-835ce3f454e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ef5973b-23d0-4013-aa90-835ce3f454e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e5ce4adc-216d-4384-aab5-bf36c8af50fb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e5ce4adc-216d-4384-aab5-bf36c8af50fb | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e5ce4adc-216d-4384-aab5-bf36c8af50fb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 515eb9c7-2e78-4c54-aa28-dc2dd01eefb4 | 2/10/2023 | ADA | 13.12017299 | Customer Withdrawal |
| 515eb9c7-2e78-4c54-aa28-dc2dd01eefb4 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 515eb9c7-2e78-4c54-aa28-dc2dd01eefb4 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c556ead9-46a6-48ea-8fa6-26d437294205 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c556ead9-46a6-48ea-8fa6-26d437294205 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c556ead9-46a6-48ea-8fa6-26d437294205 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c731dc94-305e-4d9e-aa3d-bf5d11df194c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c731dc94-305e-4d9e-aa3d-bf5d11df194c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c731dc94-305e-4d9e-aa3d-bf5d11df194c | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 228baa93-4745-4fc8-80bb-2463d2d87cb9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 228baa93-4745-4fc8-80bb-2463d2d87cb9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 228baa93-4745-4fc8-80bb-2463d2d87cb9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 11e1b9bb-760c-4c68-911e-4663a1155291 | 2/10/2023 | IGNIS | 178.67073650 | Customer Withdrawal |
| efb18c9b-e6cf-48e5-a432-3f159108292e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| efb18c9b-e6cf-48e5-a432-3f159108292e | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| efb18c9b-e6cf-48e5-a432-3f159108292e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ece12ce9-1678-4006-8920-8a39322f1bc2 | 3/10/2023 | BTC | 0.00019973 | Customer Withdrawal |
| ece12ce9-1678-4006-8920-8a39322f1bc2 | 2/10/2023 | USDT | 0.03537571 | Customer Withdrawal |
| 1548bc4f-30c9-4881-a4df-79b27f7a52fb | 3/10/2023 | ETH | 0.00326988 | Customer Withdrawal |
| 1548bc4f-30c9-4881-a4df-79b27f7a52fb | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1548bc4f-30c9-4881-a4df-79b27f7a52fb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8378a0c0-b252-46f7-9b95-9770f47a12ce | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8378a0c0-b252-46f7-9b95-9770f47a12ce | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8378a0c0-b252-46f7-9b95-9770f47a12ce | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccac4282-2b8e-436c-926e-e9fa448d9ccc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ccac4282-2b8e-436c-926e-e9fa448d9ccc | 4/10/2023 | BTC | 0.00006716 | Customer Withdrawal |
| ccac4282-2b8e-436c-926e-e9fa448d9ccc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd792466-bc10-448f-b3cf-991235a0ac80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd792466-bc10-448f-b3cf-991235a0ac80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dd792466-bc10-448f-b3cf-991235a0ac80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6fccbf3-2274-433f-8c32-571faf968236 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6fccbf3-2274-433f-8c32-571faf968236 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a6fccbf3-2274-433f-8c32-571faf968236 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a38e0234-d846-4be0-a3c2-bdf6b98a07f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a38e0234-d846-4be0-a3c2-bdf6b98a07f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a38e0234-d846-4be0-a3c2-bdf6b98a07f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c523b490-46ec-4153-84f6-b08d4c8bf334 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c523b490-46ec-4153-84f6-b08d4c8bf334 | 2/10/2023 | BTC | 0.00005530 | Customer Withdrawal |
| c523b490-46ec-4153-84f6-b08d4c8bf334 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c523b490-46ec-4153-84f6-b08d4c8bf334 | 2/9/2023 | USDT | 3.74744367 | Customer Withdrawal |
| 6960d1dd-d27d-4276-9dab-6521985a9469 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6960d1dd-d27d-4276-9dab-6521985a9469 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6960d1dd-d27d-4276-9dab-6521985a9469 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dbd1087a-5394-40f1-8aeb-346e6413494b | 4/10/2023 | TX | 112.15809750 | Customer Withdrawal |
| dbd1087a-5394-40f1-8aeb-346e6413494b | 3/10/2023 | TX | 833.33333330 | Customer Withdrawal |
| dbd1087a-5394-40f1-8aeb-346e6413494b | 2/10/2023 | TX | 833.33333330 | Customer Withdrawal |
| f131ed20-7dea-48a1-a391-0ab0a6b14761 | 2/10/2023 | SC | 650.00000000 | Customer Withdrawal |
| f131ed20-7dea-48a1-a391-0ab0a6b14761 | 3/10/2023 | POWR | 9.00000000 | Customer Withdrawal |
| f131ed20-7dea-48a1-a391-0ab0a6b14761 | 2/10/2023 | XRP | 3.96916758 | Customer Withdrawal |
| f131ed20-7dea-48a1-a391-0ab0a6b14761 | 2/10/2023 | XEM | 12.97519895 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f131ed20-7dea-48a1-a391-0ab0a6b14761 | 3/10/2023 | XEM | 2.02480105 | Customer Withdrawal |
| 87921303-9384-420e-97c6-36681de9e997 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 87921303-9384-420e-97c6-36681de9e997 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 87921303-9384-420e-97c6-36681de9e997 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c1e863a-a3c4-48d6-b71e-4d6c3c26c10f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8c1e863a-a3c4-48d6-b71e-4d6c3c26c10f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8c1e863a-a3c4-48d6-b71e-4d6c3c26c10f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2784d858-d79e-4982-ad4d-4a8bce360bbf | 3/10/2023 | USDT | 0.00034376 | Customer Withdrawal |
| fc876c85-ce58-4541-ab72-13c1ce15b84c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| fc876c85-ce58-4541-ab72-13c1ce15b84c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| fc876c85-ce58-4541-ab72-13c1ce15b84c | 3/10/2023 | ETH | 0.00326988 | Customer Withdrawal |
| f625789f-fea4-4a31-97d9-03fa51257943 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f625789f-fea4-4a31-97d9-03fa51257943 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f625789f-fea4-4a31-97d9-03fa51257943 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a5d1b58-8aa0-477c-8c8c-38cf53fada0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1a5d1b58-8aa0-477c-8c8c-38cf53fada0 | 4/10/2023 | ADA | 8.37563752 | Customer Withdrawal |
| 1a5d1b58-8aa0-477c-8c8c-38cf53fada0 | 2/9/2023 | ADA | 13.12017299 | Customer Withdrawal |
| dbca1ce-67b2-43e1-ac9d-f78c3254a55c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dbca1ce-67b2-43e1-ac9d-f78c3254a55c | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dbca1ce-67b2-43e1-ac9d-f78c3254a55c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2fa105de-0e7b-48f1-ba19-660f08a8c5a1 | 2/10/2023 | PAY | 189.57185150 | Customer Withdrawal |
| 2c54d573-9be7-4109-aabb-3a7e09a1be40 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 2c54d573-9be7-4109-aabb-3a7e09a1be40 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 2c54d573-9be7-4109-aabb-3a7e09a1be40 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| a3d25e81-e664-46ce-b4e6-04457594159 | 2/10/2023 | BCHA | 0.07941621 | Customer Withdrawal |
| a3d25e81-e664-46ce-b4e6-04457594159 | 2/9/2023 | BCH | 0.01787349 | Customer Withdrawal |
| ee518936-1c51-404f8-969a-6b27c2b9e80c | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ee518936-1c51-404f8-969a-6b27c2b9e80c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ee518936-1c51-404f8-969a-6b27c2b9e80c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23cad4fa-ab07-48a4-b509-1d727ecef966 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23cad4fa-ab07-48a4-b509-1d727ecef966 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23cad4fa-ab07-48a4-b509-1d727ecef966 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9832f165-b7d3-41d7-a6e7-bbdaa35c67e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9832f165-b7d3-41d7-a6e7-bbdaa35c67e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9832f165-b7d3-41d7-a6e7-bbdaa35c67e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e433595-71eb-4c68-b532-faffa0a7200e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e433595-71eb-4c68-b532-faffa0a7200e | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e433595-71eb-4c68-b532-faffa0a7200e | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 293adedc-f390-4275-bad3-17a9f6380629 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 293adedc-f390-4275-bad3-17a9f6380629 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 293adedc-f390-4275-bad3-17a9f6380629 | 3/10/2023 | ETH | 0.00326988 | Customer Withdrawal |
| ef73a806-d155-4068-a6a6-1f2ef9104ffc | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef73a806-d155-4068-a6a6-1f2ef9104ffc | 4/10/2023 | BTC | 0.00003902 | Customer Withdrawal |
| ef73a806-d155-4068-a6a6-1f2ef9104ffc | 3/10/2023 | ETH | 0.00274186 | Customer Withdrawal |
| ef73a806-d155-4068-a6a6-1f2ef9104ffc | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 096706f21-0919-4059-b9e0-437e8c2cbe1e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 096706f21-0919-4059-b9e0-437e8c2cbe1e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 096706f21-0919-4059-b9e0-437e8c2cbe1e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 83dea192-00a3-46db-8535-a650c0d143b4 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 83dea192-00a3-46db-8535-a650c0d143b4 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 83dea192-00a3-46db-8535-a650c0d143b4 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 6346e3a3-b0f6-4fee-be15-92f7cac76fc7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6346e3a3-b0f6-4fee-be15-92f7cac76fc7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6346e3a3-b0f6-4fee-be15-92f7cac76fc7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7db9608f-516b-485a-ae06-92fe1f6da8814 | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 7db9608f-516b-485a-ae06-92fe1f6da8814 | 4/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 7db9608f-516b-485a-ae06-92fe1f6da8814 | 2/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| bba1cd42-cd53-4b2e-829-hg1c0406df18 | 2/10/2023 | VTC | 9.01695370 | Customer Withdrawal |
| bba1cd42-cd53-4b2e-829-hg1c0406df18 | 2/9/2023 | MUSIC | 2.99040041 | Customer Withdrawal |
| d26979a6-01b9-4b06-9c27-a39f65c4f8bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d26979a6-01b9-4b06-9c27-a39f65c4f8bf | 4/10/2023 | BTC | 0.00004476 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d26979a6-01b9-4b06-9c27-a39f65c4f8bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6cb3f2fb-74a6-465a-a0d3-dfd110037fa9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6cb3f2fb-74a6-465a-a0d3-dfd110037fa9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6cb3f2fb-74a6-465a-a0d3-dfd110037fa9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 96ee150-1036-46f2-be62-ad437114b5c8 | 2/10/2023 | ADA | 15.49310850 | Customer Withdrawal |
| 96ee150-1036-46f2-be62-ad437114b5c8 | 2/10/2023 | ADA | 13.12017299 | Customer Withdrawal |
| 31d079e9-6891-40da-a8a3-adb0ab166165 | 2/10/2023 | ETH | 0.00009196 | Customer Withdrawal |
| 31d079e9-6891-40da-a8a3-adb0ab166165 | 3/10/2023 | ETHW | 0.00009196 | Customer Withdrawal |
| 8b2f5c32-0fc5-445a-816f-229361 0e5a22 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b2f5c32-0fc5-445a-816f-229361 0e5a22 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b2f5c32-0fc5-445a-816f-229361 0e5a22 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2322bb92-5754-48a4-a039-0e57f18b999c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2322bb92-5754-48a4-a039-0e57f18b999c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2322bb92-5754-48a4-a039-0e57f18b999c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 86660475-1519-418a-b914-87cca3a65884 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 86660475-1519-418a-b914-87cca3a65884 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86660475-1519-418a-b914-87cca3a65884 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 25e832ad-5269-41be-8cb4-720266dd6877 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25e832ad-5269-41be-8cb4-720266dd6877 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 25e832ad-5269-41be-8cb4-720266dd6877 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 758ea6ca-d460-4fb7-ed0d-57d9653e362b | 3/10/2023 | DOGE | 7.09384949 | Customer Withdrawal |
| 31d079e9-6891-40da-a8a3-adb0ab166165 | 3/10/2023 | ETH | 0.00009196 | Customer Withdrawal |
| 758ea6ca-d460-4fb7-ad4d-47db9653e362b | 2/10/2023 | RDD | 10,539.84390000 | Customer Withdrawal |
| 758ea6ca-d460-4fb7-ad4d-47db9653e362b | 4/10/2023 | RDD | 9,801.96956700 | Customer Withdrawal |
| 758ea6ca-d460-4fb7-ad4d-47db9653e362b | 3/10/2023 | RDD | 8,808.74191800 | Customer Withdrawal |
| 9845dc1a-41b2-4a5f-bd13-a06b634266dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9845dc1a-41b2-4a5f-bd13-a06b634266dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2f409e0-93d3-4844-878b-f291b24bc2be | 4/10/2023 | XMG | 3.63520703 | Customer Withdrawal |
| a2f409e0-93d3-4844-878b-f291b24bc2be | 3/10/2023 | ETH | 0.00111015 | Customer Withdrawal |
| a2f409e0-93d3-4844-878b-f291b24bc2be | 3/10/2023 | OMG | 2.44330563 | Customer Withdrawal |
| a2f409e0-93d3-4844-878b-f291b24bc2be | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8da35790-d4e2-46c0-900d-68cdc444cdebb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8da35790-d4e2-46c0-900d-68cdc444cdebb | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8da35790-d4e2-46c0-900d-68cdc444cdebb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d3db871-ce43-40fa-92a5-cddde3062ccf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d3db871-ce43-40fa-92a5-cddde3062ccf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6d3db871-ce43-40fa-92a5-cddde3062ccf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3131766-be67-4886-afba-691bc9eb7018 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3131766-be67-4886-afba-691bc9eb7018 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3131766-be67-4886-afba-691bc9eb7018 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8405c0c2-e000-40d8-a830-5f1860ccea63 | 2/10/2023 | XLM | 52.18016080 | Customer Withdrawal |
| 8405c0c2-e000-40d8-a830-5f1860ccea63 | 3/10/2023 | STRAX | 2.12500000 | Customer Withdrawal |
| 8405c0c2-e000-40d8-a830-5f1860ccea63 | 2/10/2023 | BTC | 0.00008760 | Customer Withdrawal |
| ffb7465c-4ae4-4a46-9510-172a82940c91 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ffb7465c-4ae4-4a46-9510-172a82940c91 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ffb7465c-4ae4-4a46-9510-172a82940c91 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed51c5ed-beab-4e70-9b23-17d4fe19bb80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ed51c5ed-beab-4e70-9b23-17d4fe19bb80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aab41dd-f608-4c44-8c7b-f6598d3a3987 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2aab41dd-f608-4c44-8c7b-f6598d3a3987 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aab41dd-f608-4c44-8c7b-f6598d3a3987 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c8866c82-175e-43d9-bbc5-1dc30497e7a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c8866c82-175e-43d9-bbc5-1dc30497e7a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c8866c82-175e-43d9-bbc5-1dc30497e7a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 83ff5d5c-d9c4-45d9-a9b6-45184af476ca5 | 4/10/2023 | GLC | 71.11235000 | Customer Withdrawal |
| 83ff5d5c-d9c4-45d9-a9b6-45184af476ca5 | 2/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| 83ff5d5c-d9c4-45d9-a9b6-45184af476ca5 | 3/10/2023 | GLC | 126.90355330 | Customer Withdrawal |
| 72b0fe59-0be7-416a-aaf6-ac5e76adc832 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 72b0fe59-0be7-416a-aaf6-ac5e76adc832 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 72b0fe59-0be7-416a-aaf6-ac5e76adc832 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c20f412d-0403-4001-af2a-957766d1b7ad | 4/10/2023 | ARDR | 28.02860388 | Customer Withdrawal |
| c20f412d-0403-4001-af2a-957766d1b7ad | 3/10/2023 | POWR | 29.25279811 | Customer Withdrawal |
| c20f412d-0403-4001-af2a-957766d1b7ad | 2/10/2023 | IGNIS | 256.08305130 | Customer Withdrawal |
| c20f412d-0403-4001-af2a-957766d1b7ad | 3/10/2023 | IGNIS | 235.34538800 | Customer Withdrawal |
| a5b57abe-a40a-46b-80e5-6e6683bd886 | 3/10/2023 | BTC | 0.00021807 | Customer Withdrawal |
| a5b57abe-a40a-46b5-80e5-6e6683bd886 | 2/9/2023 | ETH | 0.00300005 | Customer Withdrawal |
| a5b57abe-a40a-46b5-80e5-6e6683bd886 | 2/9/2023 | ADA | 13.30010000 | Customer Withdrawal |
| a5b57abe-a40a-46b5-80e5-6e6683bd886 | 3/10/2023 | NEO | 0.22999471 | Customer Withdrawal |
| a5b57abe-a40a-46b5-80e5-6e6683bd886 | 2/10/2023 | USDT | 0.53201115 | Customer Withdrawal |
| f9d70b4e-92c2-4e81-96be-ade6d36a4a10 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f9d70b4e-92c2-4e81-96be-ade6d36a4a10 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f9d70b4e-92c2-4e81-96be-ade6d36a4a10 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c2b7a9f1-4d6f-4307-9fa7-baff38a1a6cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c2b7a9f1-4d6f-4307-9fa7-baff38a1a6cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ff967dd3-722a-4cc0-a48f-5c4ab76f53a9 | 2/10/2023 | ZEN | 0.48890249 | Customer Withdrawal |
| ff967dd3-722a-4cc0-a48f-5c4ab76f53a9 | 3/10/2023 | ZEN | 0.50383036 | Customer Withdrawal |
| ff967dd3-722a-4cc0-a48f-5c4ab76f53a9 | 4/10/2023 | ZEN | 0.47958431 | Customer Withdrawal |
| 1cad8e5c-b1f9-4422-a635-453d2f081b73 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1cad8e5c-b1f9-4422-a635-453d2f081b73 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2963e1a1-c1d8-4886-acad-92e10a2b73f4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2963e1a1-c1d8-4886-acad-92e10a2b73f4 | 3/10/2023 | ETH | 0.00326988 | Customer Withdrawal |
| 2963e1a1-c1d8-4886-acad-92e10a2b73f4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| eda6e0c0-1a32-4af5-9211-6d4a3a7c60db | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eda6e0c0-1a32-4af5-9211-6d4a3a7c60db | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eda6e0c0-1a32-4af5-9211-6d4a3a7c60db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8b704a40-0455-4a56-b82e-7eba56c7e5d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b704a40-0455-4a56-b82e-7eba56c7e5d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8b704a40-0455-4a56-b82e-7eba56c7e5d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5fb2a38c-f688-4a09-966d-bea72c0e6c5 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 5fb2a38c-f688-4a09-966d-bea72c0e6c5 | 4/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 5fb2a38c-f688-4a09-966d-bea72c0e6c5 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 8e6a4cd9-f6fb-4e3b-b44e-28fc35b3bf6 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8e6a4cd9-f6fb-4e3b-b44e-28fc35b3bf6 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8e6a4cd9-f6fb-4e3b-b44e-28fc35b3bf6 | 2/10/2023 | ADA | 13.12017299 | Customer Withdrawal |
| c4c6e2c2-0f5d-4ac6-9a7e-6f3abf1cf9cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c4c6e2c2-0f5d-4ac6-9a7e-6f3abf1cf9cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c4c6e2c2-0f5d-4ac6-9a7e-6f3abf1cf9cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f4d41eae-aca6-4a3c-b4dc-a6e7e3c19d3b | 4/10/2023 | DOGE | 60.7588042B | Customer Withdrawal |
| f4d41eae-aca6-4a3c-b4dc-a6e7e3c19d3b | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f4d41eae-aca6-4a3c-b4dc-a6e7e3c19d3b | 2/10/2023 | XRP | 4.00000000 | Customer Withdrawal |
| f4d41eae-aca6-4a3c-b4dc-a6e7e3c19d3b | 2/9/2023 | DOGE | 39.42757773 | Customer Withdrawal |
| 707bf17c-1987-486f-8363-5b50ee328611 | 4/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 707bf17c-1987-486f-8363-5b50ee328611 | 3/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 707bf17c-1987-486f-8363-5b50ee328611 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 38660576-5f1d4-4088-91d6-b83ef3d4e1d3 | 2/10/2023 | XRP | 10.67866279 | Customer Withdrawal |
| 0da6c451-ba2c-4fcd-b851-d477733f6284 | 2/10/2023 | ETH | 0.00269894 | Customer Withdrawal |
| 0da6c451-ba2c-4fcd-b851-d477733f6284 | 2/10/2023 | ETHW | 0.00644803 | Customer Withdrawal |
| 8607d7f6-fbc2-412b-9919-d0a8012558fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8607d7f6-fbc2-412b-9919-d0a8012558fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8607d7f6-fbc2-412b-9919-d0a8012558fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d647fab4-a35f-4938-8f56-58c6aab3ca17 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d647fab4-a35f-4938-8f56-58c6aab3ca17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d647fab4-a35f-4938-8f56-58c6aab3ca17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d6cd3ea0-43c8-4129-87e3-59af1ada8976 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d6cd3ea0-43c8-4129-87e3-59af1ada8976 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| d6cd3ea0-43c8-4129-87e3-59af1ada8976 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 16d04025-804c-4d18-b059-f63ef02cd484 | 2/10/2023 | BTC | 0.00021160 | Customer Withdrawal |
| 6d9413b1-288b-4c49-b23b-782c1df28737 | 2/10/2023 | CRB | 555.55555560 | Customer Withdrawal |
| 6d9413b1-288b-4c49-b23b-782c1df28737 | 3/10/2023 | CRB | 361.99167250 | Customer Withdrawal |
| 307fa063-62bc-4155-9980-c159d6d9915e | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 307fa063-62bc-4155-9980-c159d6d9915e | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 307fa063-62bc-4155-9980-c159d6d9915e | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 11B2203c-e299-49a2-bc26-73e1623efe2c | 4/10/2023 | DOGE | 60.7588042B | Customer Withdrawal |
| 11B2203c-e299-49a2-bc26-73e1623efe2c | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 11B2203c-e299-49a2-bc26-73e1623efe2c | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f28a9a11-7d0f-4de5-8ab8-4aeeb0f55ec6 | 2/10/2023 | NEO | 0.00004916 | Customer Withdrawal |
| d52b47fe-8d3d-4680-8b5b-486c3b795be1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d52b47fe-8d3d-4680-8b5b-486c3b795be1 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| d52b47fe-8d3d-4680-8b5b-486c3b795be1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 288e24a9-346d-46ee-b2b4-0a429f3816aa | 2/9/2023 | BTT/OLD | 27,422.34059000 | Customer Withdrawal |
| 3d8d7fc8-407d-4337-abc6-8602e5b2c184 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3d8d7fc8-407d-4337-abc6-8602e5b2c184 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3d8d7fc8-407d-4337-abc6-8602e5b2c184 | 4/10/2023 | XLM | 0.00004988 | Customer Withdrawal |
| 3d8d7fc8-407d-4337-abc6-8602e5b2c184 | 4/10/2023 | ETH | 0.00244160 | Customer Withdrawal |
| 3d8d7fc8-407d-4337-abc6-8602e5b2c184 | 4/10/2023 | ETHW | 0.01656582 | Customer Withdrawal |
| 22403abf-250c-45f7-a348-dba62ee534f3 | 2/10/2023 | EBST | 1,851.85185200 | Customer Withdrawal |
| 22403abf-250c-45f7-a348-dba62ee534f3 | 3/10/2023 | EBST | 80.55212800 | Customer Withdrawal |
| 8c6695d3-f530-447c-a7b1-2b36b51ef506 | 2/10/2023 | USDT | 3.38320708 | Customer Withdrawal |
| 2cd24e0d-68e6-4cf7-85a7-64a571941c18 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2cd24e0d-68e6-4cf7-85a7-64a571941c18 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cd24e0d-68e6-4cf7-85a7-64a571941c18 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 002b4eb5-5635-ed5d-b48c5079cd984 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 002b4eb5-5635-ed5d-b48c5079cd984 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 002b4eb5-5635-ed5d-b48c5079cd984 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0ef2d134-a0c9-4def-951e-6538288bd01a | 2/10/2023 | ETHW | 0.00449315 | Customer Withdrawal |
| 0ef2d134-a0c9-4def-951a-6538288bc01a | 2/10/2023 | ETH | 0.00074406 | Customer Withdrawal |
| bbe2db02-036e-48cd-adde-dab55e6f23d0 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| bbe2db02-036e-48cd-adde-dab55e6f23d0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| bbe2db02-036e-48cd-adde-dab55e6f23d0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8dc6012c-74bc-4cd3-a032-8bcca4226022 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| 8dc6012c-74bc-4cd3-a032-8bcca4226022 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8dc6012c-74bc-4cd3-a032-8bcca4226022 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5016987a-1910-4580-af15-6a7bebb0fe82 | 3/10/2023 | USDT | 0.01407782 | Customer Withdrawal |
| 5016987a-1910-4580-af15-6a7bebb0fe82 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5016987a-1910-4580-af15-6a7bebb0fe82 | 3/10/2023 | ETH | 0.00328958 | Customer Withdrawal |
| f988e783-f8a4-4edf-977D-f35f135ec2bc | 4/10/2023 | IGNIS | 793.26422470 | Customer Withdrawal |
| f988e783-f8a4-4edf-977D-f35f135ec2bc | 3/10/2023 | IGNIS | 782.39022990 | Customer Withdrawal |
| f988e783-f8a4-4edf-977D-f35f135ec2bc | 2/10/2023 | IGNIS | 590.82204020 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c404a53-9ffc-4279-99ba-c7677cf66816 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0c404a53-9ffc-4279-99ba-c7677cf66816 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0c404a53-9ffc-4279-99ba-c7677cf66816 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4f8958c9-cd03-4cf1-826a-f4382613e29 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4f8958c9-cd03-4cf1-826a-f4382613e29 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 4f8958c9-cd03-4cf1-826a-f4382613e29 | 4/10/2023 | DOGE | 60.7588042B | Customer Withdrawal |
| 73ecedcb-03f3-4f8b-a739-53f9d99d153c | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 73ecedcb-03f3-4f8b-a739-53f9d99d153c | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| 2a19379b-640d-48b6-bb7f-b34857bab67 | 3/10/2023 | BTC | 0.00005995 | Customer Withdrawal |
| 2a19379b-640d-48b6-bb7f-b34857bab67 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a19379b-640d-48b6-bb7f-b34857bab67 | 3/10/2023 | MUNT | 4.91043169 | Customer Withdrawal |
| b1329e7a6-a95-452b-b5db-01971398471 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b1329e7a6-a95-452b-b5db-01971398471 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b1329e7a6-a95-452b-b5db-01971398471 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 17aec7a6-b384-4d60-9c21-24f75440727d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 17aec7a6-b384-4d60-9c21-24f75440727d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 17aec7a6-b384-4d60-9c21-24f75440727d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a43eec7b-e66f-46d9-95b8-f2103254de3e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a43eec7b-e66f-46d9-95b8-f2103254de3e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a43eec7b-e66f-46d9-95b8-f2103254de3e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 98eedbc4-acd3-4fc9-bb3f-4bbd39cdfc6a | 3/10/2023 | SNT | 172.96027350 | Customer Withdrawal |
| 98eedbc4-acd3-4fc9-bb3f-4bbd39cdfc6a | 2/10/2023 | SNT | 175.54856410 | Customer Withdrawal |
| 1140086e-b3ac-4803-9a83-4c9a46cd69a7 | 3/10/2023 | USDT | 0.00187710 | Customer Withdrawal |
| 25c9e260-7f46-4487-bd31-005fbe63711a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 25c9e260-7f46-4487-bd31-005fbe63711a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 25c9e260-7f46-4487-bd31-005fbe63711a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 42f21145-53b2-4ffb-9d6f-1ff4d05573fb | 3/10/2023 | LTC | 0.01872568 | Customer Withdrawal |
| 42f21145-53b2-4ffb-9d6f-1ff4d05573fb | 2/10/2023 | LTC | 0.01142851 | Customer Withdrawal |
| 42f21145-53b2-4ffb-9d6f-1ff4d05573fb | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 42f21145-53b2-4ffb-9d6f-1ff4d05573fb | 2/9/2023 | ADA | 0.20000000 | Customer Withdrawal |
| bcd0065a-f909-4692-9423-058c130aec87 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| bcd0065a-f909-4692-9423-058c130aec87 | 2/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| bcd0065a-f909-4692-9423-058c130aec87 | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 64090204-5595-4652-a522-9fce309ea43f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 64090204-5595-4652-a522-9fce309ea43f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 64090204-5595-4652-a522-9fce309ea43f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1872e6a6-0d97-4d66-9ede-cd2190c571a1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1872e6a6-0d97-4d66-9ede-cd2190c571a1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1872e6a6-0d97-4d66-9ede-cd2190c571a1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a559dad-b1ce-4b72-a6f0-62879484a5 | 3/10/2023 | BTC | 0.00010446 | Customer Withdrawal |
| 5a559dad-b1ce-4b72-a6f0-62879484a5 | 3/10/2023 | LBC | 0.64513356 | Customer Withdrawal |
| 5a559dad-b1ce-4b72-a6f0-62879484a5 | 4/10/2023 | LBC | 4.27879487 | Customer Withdrawal |
| 5a559dad-b1ce-4b72-a6f0-62879484a5 | 4/10/2023 | LMC | 56.64251295 | Customer Withdrawal |
| 5a559dad-b1ce-4b72-a6f0-62879484a5 | 4/10/2023 | MUE | 58.34541742 | Customer Withdrawal |
| 5a559dad-b1ce-4b72-a6f0-62879484a5 | 3/10/2023 | DGB | 278.63128490 | Customer Withdrawal |
| 5a559dad-b1ce-4b72-a6f0-62879484a5 | 4/10/2023 | LBC | 28.94351987 | Customer Withdrawal |
| 5a559dad-b1ce-4b72-a6f0-62879484a5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 44201c56-a531-48d5-85ec-1253413a8320 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 44201c56-a531-48d5-85ec-1253413a8320 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 44201c56-a531-48d5-85ec-1253413a8320 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ee600ff9e-f28d-4f8e-89fc-32d252f8176 | 2/10/2023 | DASH | 0.00935459 | Customer Withdrawal |
| a297b9a4-e75e-44df-ba41-4cebe36d5f99 | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 840b1c07-2814-43ab-96a3-f1caeaa31e9 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 840b1c07-2814-43ab-96a3-f1caeaa31e9 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| a297b9a4-e75e-44df-ba41-4cebe36d5f99 | 3/10/2023 | XEM | 43.13735890 | Customer Withdrawal |
| a297b9a4-e75e-44df-ba41-4cebe36d5f99 | 2/9/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 8cf469e8-f4a9-422c-856f-7ce8314cbee4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8cf469e8-f4a9-422c-856f-7ce8314cbee4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cf469e8-f4a9-422c-856f-7ce8314cbee4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ac15eb14-6d30-4214-b81a-fe8343zc9bad | 2/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ac15eb14-6d30-4214-b81a-fe8343zc9bad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ac15eb14-6d30-4214-b81a-fe8343zc9bad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f9b52ee3-a540-4cc1-bf88-bf53c5ecbe25 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f9b52ee3-a540-4cc1-bf88-bf53c5ecbe25 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f9b52ee3-a540-4cc1-bf88-bf53c5ecbe25 | 2/9/2023 | MCO | 0.20096463 | Customer Withdrawal |
| c007a2ce-bc5c-40f2-a60a-ed22abbbb663 | 2/9/2023 | BTC | 0.00010591 | Customer Withdrawal |
| 4c7f74f7-8feb-441e-b717-7c9a12a8d643 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4c7f74f7-8feb-441e-b717-7c9a12a8d643 | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4c7f74f7-8feb-441e-b717-7c9a12a8d643 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 10f3c6f3-2e57-4286-b976-56f5246fade5 | 3/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| ef2176c3-4b51-436e-953e-bd155ee014493 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| ef2176c3-4b51-436e-953e-bd155ee014493 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| ef2176c3-4b51-436e-953e-bd155ee014493 | 2/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 41b3b928-8e3a-487d-acae-da59e2479926 | 3/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 41b3b928-8e3a-487d-acae-da59e2479926 | 4/10/2023 | VTC | 41.12385654 | Customer Withdrawal |
| 41b3b928-8e3a-487d-acae-da59e2479926 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| b8a21263-a532-40e0-9431-1ebd93704cca | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b8a21263-a532-40e0-9431-1ebd93704cca | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b8a21263-a532-40e0-9431-1ebd93704cca | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 01fb2108-0355-48d2-979b-af8671fe1886d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 01fb2108-0355-48d2-979b-af8671fe1886d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 01fb2108-0355-48d2-979b-af8671fe1886d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 805b9c65-e653-4c84-3eeb-283513516a292 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 805b9c65-e653-4c84-3eeb-283513516a292 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 805b9c65-e653-4c84-3eeb-283513516a292 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ef2176c3-4b51-436e-953e-bd155ee014493 | 2/10/2023 | XRP | 4.12385654 | Customer Withdrawal |
| 799c2d55-d986-4484-b74b-7b8af5e80e9d | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 799c2d55-d986-4484-b74b-7b8af5e80e9d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 799c2d55-d986-4484-b74b-7b8af5e80e9d | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9145524c-00a3-4529-a3d3-12b4bc0a869d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9145524c-00a3-4529-a3d3-12b4bc0a869d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9145524c-00a3-4529-a3d3-12b4bc0a869d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4a2e594e-bd40-4848-a4d5-a51e6a6f17adb2 | 2/10/2023 | USDT | 0.00000007 | Customer Withdrawal |
| 1c07665d-b4cc-440d-934d-ba9c80d3f09a | 2/10/2023 | ETHW | 0.00007522 | Customer Withdrawal |
| 1c07665d-b4cc-440d-934d-ba9c80d3f09a | 2/10/2023 | NXT | 35.92136350 | Customer Withdrawal |
| 84ca63f4-737d-4e53-a7d2-0655e3a0e37f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84ca63f4-737d-4e53-a7d2-0655e3a0e37f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84ca63f4-737d-4e53-a7d2-0655e3a0e37f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9ff1e9f5-218b-431b-9cd6-31a47e3e31ff | 3/10/2023 | GRS | 0.02513909 | Customer Withdrawal |
| 9ff1e9f5-218b-431b-9cd6-31a47e3e31ff | 2/10/2023 | GRS | 100.00000000 | Customer Withdrawal |
| f72bac5e-0f3a-45f5-a75c-7f0e205f5367 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f72bac5e-0f3a-45f5-a75c-7f0e205f5367 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| er13364555-802c-448c-a921-89f7a3f2c459b | 3/10/2023 | SC | 843.04677320 | Customer Withdrawal |
| 13b43b32-5718-42a4-9eed-8c7a7e22ec35 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 13b43b32-5718-42a4-9eed-8c7a7e22ec35 | 2/10/2023 | DOGE | 60.7588042B | Customer Withdrawal |
| 5b8ca364-b6db-4cd1-bc4c-7bda4ce39a89 | 2/10/2023 | RDD | 57.63360736 | Customer Withdrawal |
| 5386a2a5-b122-4c1d-b1fa-69f344099823 | 3/10/2023 | EDG | 0.00002519 | Customer Withdrawal |
| 5386a2a5-b122-4c1d-b1fa-69f344099823 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2322c052-9a8f-481a-8336-74fdd25e2a63 | 2/10/2023 | EDG | 0.00013900 | Customer Withdrawal |
| a221aae9-3482-4e8a-80df-b0f547154e43b | 3/10/2023 | ADA | 0.00050000 | Customer Withdrawal |
| a221aae9-3482-4e8a-80df-b0f547154e43b | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a221aae9-3482-4e8a-80df-b0f547154e43b | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 41db642e-030a-4da7-9977-c30145d854f7 | 3/10/2023 | BTC | 0.00010446 | Customer Withdrawal |
| 41db642e-030a-4da7-9977-c30145d854f7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b15938de-5da6-4eae4-a767-160e7af0dfe2 | 2/9/2023 | BCHA | 0.00002083 | Customer Withdrawal |
| b15938de-5da6-4eae4-a767-160e7af0dfe2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b15938de-5da6-4eae4-a767-160e7af0dfe2 | 4/10/2023 | PART | 2.81844094 | Customer Withdrawal |
| b15938de-5da6-4eae4-a767-160e7af0dfe2 | 3/10/2023 | BCH | 0.01004018 | Customer Withdrawal |
| b15938de-5da6-4eae4-a767-160e7af0dfe2 | 3/10/2023 | BTC | 0.00010516 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b15938de-5da6-4eae4-a767-160e7af0dfe2 | 3/10/2023 | PART | 0.31851906 | Customer Withdrawal |
| 187d992b-1a0b-4e9B-ba3c-528f9ceec7fa | 3/10/2023 | USDT | 0.00228170 | Customer Withdrawal |
| 187d992b-1a0b-4e9B-ba3c-528f9ceec7fa | 3/10/2023 | BTC | 0.00000005 | Customer Withdrawal |
| 2121c1de-c114-4a19-8201-30d16f19e9ef | 3/10/2023 | USDT | 0.00000102 | Customer Withdrawal |
| 2121c1de-c114-4a19-8201-30d16f19e9ef | 4/10/2023 | ETH | 0.00000102 | Customer Withdrawal |
| 6e0f4772-10fa-4a33-a4b5-2695a9258b6f | 3/10/2023 | XRP | 12.66253162 | Customer Withdrawal |
| 6e0f4772-10fa-4a33-a4b5-2695a9258b6f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6e0f4772-10fa-4a33-a4b5-2695a9258b6f | 2/9/2023 | PAY | 0.99750000 | Customer Withdrawal |
| 6e0f4772-10fa-4a33-a4b5-2695a9258b6f | 2/10/2023 | CANN | 0.99000000 | Customer Withdrawal |
| 6e0f4772-10fa-4a33-a4b5-2695a9258b6f | 2/10/2023 | XRP | 0.63781435 | Customer Withdrawal |
| c6c7ab15-478a-4e69-99b0-d962676a02a7 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| c0faac86-80a8-4fb4-88ba-f27dab5c3b6b | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c0faac86-80a8-4fb4-88ba-f27dab5c3b6b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c0faac86-80a8-4fb4-88ba-f27dab5c3b6b | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6af8f7e2-bb84-4f8c-b9b3-d7a5b4ac61f2 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6af8f7e2-bb84-4f8c-b9b3-d7a5b4ac61f2 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6af8f7e2-bb84-4f8c-b9b3-d7a5b4ac61f2 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 04d3e4cb-5781-4a6e-99eb-86c5d79a33e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 04d3e4cb-5781-4a6e-99eb-86c5d79a33e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 04d3e4cb-5781-4a6e-99eb-86c5d79a33e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7c3758dd-eeb0-44a9-9c15-0b8f5d5b68be | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b6c6d462-5c6e-4a5f-ad6f-6c48c8b5f1e8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| b6c6d462-5c6e-4a5f-ad6f-6c48c8b5f1e8 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b6c6d462-5c6e-4a5f-ad6f-6c48c8b5f1e8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| f4aea9f3-7d53-4e4c-a4a0-81e8a7cf3bb5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f4aea9f3-7d53-4e4c-a4a0-81e8a7cf3bb5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f4aea9f3-7d53-4e4c-a4a0-81e8a7cf3bb5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2639bf89-0ff3a-8fc9-9c4f6-f36a5f6e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2639bf89-0ff3a-8fc9-9c4f6-f36a5f6e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b05652ca-3aa7-4444-abdd-9e1677f71b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac15eb14-6d30-4214-b81a-fe8343zc9bad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 31b42bb2-189e-4c40-b6be-fd1be046480f | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| 31b42bb2-189e-4c40-b6be-fd1be046480f | 2/9/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 31b42bb2-189e-4c40-b6be-fd1be046480f | 3/10/2023 | XEM | 136.06463260 | Customer Withdrawal |
| 6b3a08c8-80f5-4746-9d78-27a813495fb2 | 2/10/2023 | PAY | 12.43105783 | Customer Withdrawal |
| 6b3a08c8-80f5-4746-9d78-27a813495fb2 | 2/10/2023 | LSK | 2.23324788 | Customer Withdrawal |
| 5532589d-bd3d-4d13-baec-3849d061aff3 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5532589d-bd3d-4d13-baec-3849d061aff3 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5532589d-bd3d-4d13-baec-3849d061aff3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aac4779c-7f24-41e7-0e6d-6006880cbdc3 | 3/10/2023 | ARK | 5.64184028 | Customer Withdrawal |
| aac4779c-7f24-41e7-0e6d-6006880cbdc3 | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 32410f6-17f2-4959-836f-12f165bddb17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 32410f6-17f2-4959-836f-12f165bddb17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 32410f6-17f2-4959-836f-12f165bddb17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 046f6132-5a50-4639-b174-5b0dda046c96 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 046f6132-5a50-4639-b174-5b0dda046c96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 046f6132-5a50-4639-b174-5b0dda046c96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1204fe49-9af0-4fdf-88d6-445c136cf2e7 | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 1204fe49-9af0-4fdf-88d6-445c136cf2e7 | 4/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 1204fe49-9af0-4fdf-88d6-445c136cf2e7 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 4034ef57-ab5d-4aa3-8222-7a3d4316b783 | 2/10/2023 | MTL | 6.38207170 | Customer Withdrawal |
| 4034ef57-ab5d-4aa3-8222-7a3d4316b783 | 3/10/2023 | MTL | 7.09163788 | Customer Withdrawal |
| 0c65831b-c3e3-4a29-b063-7470a55e3016 | 3/10/2023 | TRX | 24.58400955 | Customer Withdrawal |
| 0c65831b-c3e3-4a29-b063-7470a55e3016 | 2/10/2023 | TRX | 0.00224362 | Customer Withdrawal |
| 0c65831b-c3e3-4a29-b063-7470a55e3016 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 0c65831b-c3e3-4a29-b063-7470a55e3016 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8087d2f7-7919-4356-bf07-0b4beb438133 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8087d2f7-7919-4356-bf07-0b4beb438133 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8087d2f7-7919-4356-bf07-0b4beb438133 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 004a901e-6e97-46f4-9243-6f15445cc637 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 004a901e-6e97-46f4-9243-6f15445cc637 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 004a901e-6e97-46f4-9243-6f15445cc637 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e776d32c-5ab0-4b64-8cb4-8f298093f706 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e776d32c-5ab0-4b64-8cb4-8f298093f706 | 4/10/2023 | LTC | 0.02625617 | Customer Withdrawal |
| e776d32c-5ab0-4b64-8cb4-8f298093f706 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e776d32c-5ab0-4b64-8cb4-8f298093f706 | 4/10/2023 | ETH | 0.01142858 | Customer Withdrawal |
| d7cbaca6-eea0-4b61-b689-28706a5aea4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d7cbaca6-eea0-4b61-b689-28706a5aea4c | 3/10/2023 | BTC | 0.00004528 | Customer Withdrawal |
| 7e0e0b3e-b34a-412b-a12d-2b07dcbf68c9 | 4/10/2023 | ADA | 3.35815822 | Customer Withdrawal |
| 7e0e0b3e-b34a-412b-a12d-2b07dcbf68c9 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7e0e0b3e-b34a-412b-a12d-2b07dcbf68c9 | 4/10/2023 | XLM | 36.64410095 | Customer Withdrawal |
| 7e0e0b3e-b34a-412b-a12d-2b07dcbf68c9 | 3/10/2023 | ADA | 4.85503094 | Customer Withdrawal |
| 7e0e0b3e-b34a-412b-a12d-2b07dcbf68c9 | 2/10/2023 | ADA | 0.37681669 | Customer Withdrawal |
| daa39326-423c-4765-a49d-b35c160e92ac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| daa39326-423c-4765-a49d-b35c160e92ac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| daa39326-423c-4765-a49d-b35c160e92ac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a87093d2-6e1c-41bb-acc7-a74f53b7fd85 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a87093d2-6e1c-41bb-acc7-a74f53b7fd85 | 3/10/2023 | BTC | 0.00008873 | Customer Withdrawal |
| a87093d2-6e1c-41bb-acc7-a74f53b7fd85 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59659a41-263f-423b-a99b-8aab9503a55e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 59659a41-263f-423b-a99b-8aab9503a55e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59659a41-263f-423b-a99b-8aab9503a55e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 41c758f-ee40-47c0-a6f9-eac3775b0459 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 41c758f-ee40-47c0-a6f9-eac3775b0459 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 41c758f-ee40-47c0-a6f9-eac3775b0459 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| bc799bf1-58cd-4847-a325-8e2d3188744f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bc799bf1-58cd-4847-a325-8e2d3188744f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bc799bf1-58cd-4847-a325-8e2d3188744f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a0160c37-15a5-482a-a27f-45f454a67e9e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a0160c37-15a5-482a-a27f-45f454a67e9e | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a0160c37-15a5-482a-a27f-45f454a67e9e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cc307fd4-b1d7-495f-a822-0f755cd21eb7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| cc307fd4-b1d7-495f-a822-0f755cd21eb7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cc307fd4-b1d7-495f-a822-0f755cd21eb7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 526cda4b-fcf3-4f8b-851b-938f7b788a29 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 56d88347-2e74-4248-b8f-fe807036d149 | 2/9/2023 | MUSIC | 6,046.26940100 | Customer Withdrawal |
| 3ee1a2c4-2019-4d55-0e38-91ce3cbe025d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3ee1a2c4-2019-4d55-0e38-91ce3cbe025d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3ee1a2c4-2019-4d55-0e38-91ce3cbe025d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 704fe104-5cf4-4308-ac04-a1fdabcf019a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 704fe104-5cf4-4308-ac04-a1fdabcf019a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 704fe104-5cf4-4308-ac04-a1fdabcf019a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a1af946c-b0f9-488f-84dd-2e8d97611ed | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1af946c-b0f9-488f-84dd-2e8d97611ed | 4/10/2023 | BTC | 0.00072214 | Customer Withdrawal |
| a1af946c-b0f9-488f-84dd-2e8d97611ed | 3/10/2023 | BTC | 0.00019680 | Customer Withdrawal |
| a1af946c-b0f9-488f-84dd-2e8d97611ed | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| dee80c84-65e6-461d-a12d-ca0d6f9c66e3 | 2/10/2023 | SC | 971.14973810 | Customer Withdrawal |
| dee80c84-65e6-461d-a12d-ca0d6f9c66e3 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| dee80c84-65e6-461d-a12d-ca0d6f9c66e3 | 2/10/2023 | LTC | 0.00694526 | Customer Withdrawal |
| dee80c84-65e6-461d-a12d-ca0d6f9c66e3 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| d70ca905-a2c4-40d2-b64f-d38f9f75d472f | 3/10/2023 | BTC | 0.00017165 | Customer Withdrawal |
| d70ca905-a2c4-40d2-b64f-d38f9f75d472f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d70ca905-a2c4-40d2-b64f-d38f9f75d472f | 4/10/2023 | XRP | 0.27777778 | Customer Withdrawal |
| d70ca905-a2c4-40d2-b64f-d38f9f75d472f | 4/10/2023 | OMG | 0.05159830 | Customer Withdrawal |
| d70ca905-a2c4-40d2-b64f-d38f9f75d472f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bed8d7a9-9e41-4aa5-9634-17949 1cb7ba0 | 2/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| bed8d7a9-9e41-4aa5-9634-17949 1cb7ba0 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| bed8d7a9-9e41-4aa5-9634-17949 1cb7ba0 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bcec0e74-1823-4ca8-9c4b-1ff6388a5d6e | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| bcec0e74-1823-4ca8-9c4b-1ff6388a5d6e | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| bcec0e74-1823-4ca8-9c4b-1ff6388a5d6e | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 1237c900-b1f0-40e1-9c0e-3cc6b1dce40b | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 1237c900-b1f0-40e1-9c0e-3cc6b1dce40b | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1237c900-b1f0-40e1-9c0e-3cc6b1dce40b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| dfd72923-1673-4eda-8dee-48a7c5262ebf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dfd72923-1673-4eda-8dee-48a7c5262ebf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfd72923-1673-4eda-8dee-48a7c5262ebf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3087618-4327-4444-8853-7aa4c00a98cb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3087618-4327-4444-8853-7aa4c00a98cb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3087618-4327-4444-8853-7aa4c00a98cb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c76aad0-66f3-468f-b5a3-97f1a8cdfca6d | 4/10/2023 | ADA | 4.43503405 | Customer Withdrawal |
| 9c76aad0-66f3-468f-b5a3-97f1a8cdfca6d | 3/10/2023 | BTC | 0.00021293 | Customer Withdrawal |
| 9c76aad0-66f3-468f-b5a3-97f1a8cdfca6d | 2/10/2023 | ADA | 0.96258957 | Customer Withdrawal |
| 9c76aad0-66f3-468f-b5a3-97f1a8cdfca6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cb073cb-203b-4513-93f4-c0cd04542724 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8cb073cb-203b-4513-93f4-c0cd04542724 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8cb073cb-203b-4513-93f4-c0cd04542724 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f760913-345c-489f-9f7e-35e73adafc74 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f760913-345c-489f-9f7e-35e73adafc74 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f760913-345c-489f-9f7e-35e73adafc74 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0346902d-e162-46a8-af04-2f502ef73590 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0346902d-e162-46a8-af04-2f502ef73590 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0346902d-e162-46a8-af04-2f502ef73590 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 045de03f-93cc-4da4-b30f-1ebb05d7d5ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 045de03f-93cc-4da4-b30f-1ebb05d7d5ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 045de03f-93cc-4da4-b30f-1ebb05d7d5ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8692035f-c744-47a3-b867-f4f2ec73551e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8692035f-c744-47a3-b867-f4f2ec73551e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8692035f-c744-47a3-b867-f4f2ec73551e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 670dcca-7a8e-49ae-88f4-292b3387257 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 670dcca-7a8e-49ae-88f4-292b3387257 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 670dcca-7a8e-49ae-88f4-292b3387257 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a87206b4-b14e-4a17-8e06-17d6390b48c5 | 2/10/2023 | ZEC | 0.02961931 | Customer Withdrawal |
| 84b4b520-ac0b-40a3-a4f2-fbb4632dee4f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 84b4b520-ac0b-40a3-a4f2-fbb4632dee4f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84b4b520-ac0b-40a3-a4f2-fbb4632dee4f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39146bea-e81d-4979-b4d2-02d9d1247021 | 3/10/2023 | NMR | 0.24603462 | Customer Withdrawal |
| 39146bea-e81d-4979-b4d2-02d9d1247021 | 2/10/2023 | NMR | 0.25932170 | Customer Withdrawal |
| 39146bea-e81d-4979-b4d2-02d9d1247021 | 3/10/2023 | NMR | 0.32245508 | Customer Withdrawal |
| ba03ac1b-73d2-4e1d-9ef1-c9c295cc7736 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| ba03ac1b-73d2-4e1d-9ef1-c9c295cc7736 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ba03ac1b-73d2-4e1d-9ef1-c9c295cc7736 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 828b819c-d331-49e0-ae6a-1597aaa88bda5 | 2/9/2023 | BTC | 0.00003305 | Customer Withdrawal |
| 38e3d7b4-0c6b-4a49-a1b0-0a0b15929d642 | 2/9/2023 | TRX | 28.47862861 | Customer Withdrawal |
| 67fb49a-874a-4679-8aed-5f0e18f91331 | 2/10/2023 | USDT | 4.75971559 | Customer Withdrawal |
| 553cf72e-ff9c-40a4-8ebb-db2700b58884 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 553cf72e-ff9c-40a4-8ebb-db2700b58884 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 553cf72e-ff9c-40a4-8ebb-db2700b58884 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99934b2e5-b498-4f28-897b-b1dd7327a6db | 2/9/2023 | XRP | 1.75274026 | Customer Withdrawal |
| 922c1f50-711a-43d5-a03d-0102565222957 | 3/10/2023 | MCO | 0.15647895 | Customer Withdrawal |
| 159453a-8f8f-4969-a9c3-e65441bdd60f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 159453a-8f8f-4969-a9c3-e65441bdd60f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 159453a-8f8f-4969-a9c3-e65441bdd60f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8b7af4d8-acd6-4f7a-9670-1396f143924 1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8b7af4d8-acd6-4f7a-9670-1396f143924 1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8b7af4d8-acd6-4f7a-9670-1396f143924 1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a406519b-8f62-408a-9610-00486d5cb7f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a406519b-8f62-408a-9610-00486d5cb7f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a406519b-8f62-408a-9610-00486d5cb7f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 613fe568-965c-46fe-b085-ae103013e96c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 613fe568-965c-46fe-b085-ae103013e96c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 613fe568-965c-46fe-b085-ae103013e96c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6e2a2692-3912-481e-a259-60e30cc68f9 | 4/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 6e2a2692-3912-481e-a259-60e30cc68f9 | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6e2a2692-3912-481e-a259-60e30cc68f9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2bec4c41-1acb-47d8-bdec-b017f7d8c92c | 2/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 2bec4c41-1acb-47d8-bdec-b017f7d8c92c | 4/10/2023 | LSK | 4.60677283 | Customer Withdrawal |
| 2bec4c41-1acb-47d8-bdec-b017f7d8c92c | 3/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| e193ca9f-5ea5-437b-b7a7-a30e317de67a | 3/10/2023 | XMR | 0.01413672 | Customer Withdrawal |
| e193ca9f-5ea5-437b-b7a7-a30e317de67a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e193ca9f-5ea5-437b-b7a7-a30e317de67a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b2468dc2-f731-45de-8ce-9afc445edfe5 | 3/10/2023 | XRP | 0.00017921 | Customer Withdrawal |
| b2468dc2-f731-45de-8ce-9afc445edfe5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2468dc2-f731-45de-8ce-9afc445edfe5 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4e1f844b-50a4-42c9-a8c4-4f05b39d5041 | 3/10/2023 | PART | 7.12108566 | Customer Withdrawal |
| 4e1f844b-50a4-42c9-a8c4-4f05b39d5041 | 4/10/2023 | PART | 7.96145781 | Customer Withdrawal |
| 4e1f844b-50a4-42c9-a8c4-4f05b39d5041 | 2/10/2023 | PART | 6.25221927 | Customer Withdrawal |
| 951910fa-2aab-4cd8-abdd-89703fe165c4 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 951910fa-2aab-4cd8-abdd-89703fe165c4 | 4/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 951910fa-2aab-4cd8-abdd-89703fe165c4 | 3/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| b0bc9afc-9791-4611-9d11-b22790343e3f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b0bc9afc-9791-4611-9d11-b22790343e3f | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b0bc9afc-9791-4611-9d11-b22790343e3f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 157c1bfc-6065-4bac-aee4-3b3f0d6864f | 3/10/2023 | ETHW | 0.00893985 | Customer Withdrawal |
| 157c1bfc-6065-4bac-aee4-3b3f0d6864f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92d1b8eb-4215-4fd8-b0af-5df40cda0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 92d1b8eb-4215-4fd8-b0af-5df810b5a048 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92d1b8eb-4215-4fd8-b0af-5df810b5a048 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a449c78a-fb73-4ea3-961e-8d5823f4c0eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a449c78a-fb73-4ea3-961e-8d5823f4c0eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a449c78a-fb73-4ea3-961e-8d5823f4c0eb | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7529dd98-5c1e-453a-a04f-3bf8cc89f722 | 2/9/2023 | XRP | 7.98860514 | Customer Withdrawal |
| c4f56c7f-db3a-4f71-a41e-2b167d042953 | 2/10/2023 | ZEC | 0.11648151 | Customer Withdrawal |
| c4f56c7f-db3a-4f71-a41e-2b167d042953 | 4/10/2023 | ZEC | 0.00583214 | Customer Withdrawal |
| 06395c1c-34fe-46e3-8aae-80a391973c0a | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 06395c1c-34fe-46e3-8aae-80a391973c0a | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 06395c1c-34fe-46e3-8aae-80a391973c0a | 2/10/2023 | XMR | 0.03302802 | Customer Withdrawal |
| 33fbbe1c-7862-4587-b372-bedc4a59c24b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 33fbbe1c-7862-4587-b372-bedc4a59c24b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9228a1bc-543b-4ca4-b013-facdfe8bb06f | 4/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 9228a1bc-543b-4ca4-b013-facdfe8bb06f | 2/10/2023 | LTC | 0.05187243 | Customer Withdrawal |
| 9228a1bc-543b-4ca4-b013-facdfe8bb06f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 72eaa22f-e162-432f-81a0-b81d1c125346 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 72eaa22f-e162-432f-81a0-b81d1c125346 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 72eaa22f-e162-432f-81a0-b81d1c125346 | 2/10/2023 | MCO | 5.91193214 | Customer Withdrawal |
| 6bfad164-23d1-48c6-81dd-5611689be8fa6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6bfad164-23d1-48c6-81dd-5611689be8fa6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6bfad164-23d1-48c6-81dd-5611689be8fa6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2af0f3f-2bab-4c4d-b50c-1664e8aefd79 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d2af0f3f-2bab-4c4d-b50c-1664e8aefd79 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2af0f3f-2bab-4c4d-b50c-1664e8aefd79 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 54f73814c-d708-4cde-9804-2b3d3dd35d60 | 3/10/2023 | LBC | 392.02237680 | Customer Withdrawal |
| 54f73814c-d708-4cde-9804-2b3d3dd35d60 | 2/9/2023 | LBC | 312.50000000 | Customer Withdrawal |
| 3186526c-00eb-40d-aaec-1644b783f8c32 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3186526c-00eb-40d-aaec-1644b783f8c32 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3f6cba1-1ca1-4634-b4a3-2161637c04c2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a3f6cba1-1ca1-4634-b4a3-2161637c04c2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3f6cba1-1ca1-4634-b4a3-2161637c04c2 | 2/10/2023 | BTC | 2.27666067 | Customer Withdrawal |
| d6f58e3-1f94-40a4-86af-3dc11d573a56 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d6f58e3-1f94-40a4-86af-3dc11d573a56 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d6f58e3-1f94-40a4-86af-3dc11d573a56 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d8657f1-e54b-4eba-9bf9-e602a3a625c5 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| d8657f1-e54b-4eba-9bf9-e602a3a625c5 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 26a70b04-e5a5-4cd9-bf7c-5107de6e4f04 | 2/10/2023 | SC | 1,118.11450600 | Customer Withdrawal |
| 26a70b04-e5a5-4cd9-bf7c-5107de6e4f04 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 26a70b04-e5a5-4cd9-bf7c-5107de6e4f04 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 09b6b520-aab0-4b70-b305-4de37123acd8 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 09b6b520-aab0-4b70-b305-4de37123acd8 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 09b6b520-aab0-4b70-b305-4de37123acd8 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 52d66644-3250-42f1-a48d-f3dc319d98a4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52d66644-3250-42f1-a48d-f3dc319d98a4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c52d66d4-3250-42f1-b48c-f3dc319d058a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 871ef30b-947d-477c-9a8a-1ecd8e0961fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 871ef30b-947d-477c-9a8a-1ecd8e0961fb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 871ef30b-947d-477c-9a8a-1ecd8e0961fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3e76818-ea87-4e0c-8a19-cb50e025e9d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3e76818-ea87-4e0c-8a19-cb50e025e9d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3e76818-ea87-4e0c-8a19-cb50e025e9d5 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3777a285-307a-4630-b9a3-b2692a85b6bd | 2/10/2023 | FUN | 629.52739310 | Customer Withdrawal |
| 1e2955bc-717b-40d6-8cea-3812385b2753 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e2955bc-717b-40d6-8cea-3812385b2753 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e2955bc-717b-40d6-8cea-3812385b2753 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 692738bc-e342-41a6-9b02-5bbb23c3b6695 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| fc368ea9-0b92-492e-a55d-8d6d1b9598582 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc368ea9-0b92-492e-a55d-8d6d1b9598582 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc368ea9-0b92-492e-a55d-8d6d1b9598582 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 541b2534-3a00-4927-916f-446659 1aac33 | 4/10/2023 | SYS | 30.08828222 | Customer Withdrawal |
| 541b2534-3a00-4927-916f-44b6591aac33 | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 541b2534-3a00-4927-916f-44b6591aac33 | 3/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 790ff3ba-e11a-44a2-a57f-b7a4bdbdd0c2 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 790ff3ba-e11a-44a2-a57f-b7a4bdbdd0c2 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 790ff3ba-e11a-44a2-a57f-b7a4bdbdd0c2 | 3/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 1b910ab8-5ec0-4350-8a64-fc231c57bf9 | 2/9/2023 | ETHW | 0.00563638 | Customer Withdrawal |
| 1b910ab8-5ec0-4350-8a64-fc231c57bf9 | 2/10/2023 | ETH | 0.00188729 | Customer Withdrawal |
| a5663df8-3739-45d3-b473-d0fd61c52ef5 | 4/10/2023 | PAY | 16.42357082 | Customer Withdrawal |
| a5663df8-3739-45d3-b473-d0fd61c52ef5 | 2/10/2023 | OMG | 2.94141700 | Customer Withdrawal |
| a5663df8-3739-45d3-b473-d0fd61c52ef5 | 3/10/2023 | NEO | 0.09592215 | Customer Withdrawal |
| a5663df8-3739-45d3-b473-d0fd61c52ef5 | 4/10/2023 | OMG | 0.05858300 | Customer Withdrawal |
| a5663df8-3739-45d3-b473-d0fd61c52ef5 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 498dcde3-48ac-4a12-9819-8415eec93c65 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 498dcde3-48ac-4a12-9819-8415eec93c65 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 498dcde3-48ac-4a12-9819-8415eec93c65 | 4/10/2023 | MANA | 8.65508040 | Customer Withdrawal |
| 53018531-67b8-41d3-bf7a-74ed8f6daba7 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 53018531-67b8-41d3-bf7a-74ed8f6daba7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 53018531-67b8-41d3-bf7a-74ed8f6daba7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2531ee8f-62ba-4b3e-9007-0b172c47f2e6 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 59b9109f-36c7-4616-ae63-cc840bd3b1bc | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 59b9109f-36c7-4616-ae63-cc840bd3b1bc | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 59b9109f-36c7-4616-ae63-cc840bd3b1bc | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d96126eb-49d1-4d57-aee0-727359970080 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d96126eb-49d1-4d57-aee0-727359970080 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d96126eb-49d1-4d57-aee0-727359970080 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f694f421-831f-433f-88c9-95d127247455 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| f694f421-831f-433f-88c9-95d127247455 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f694f421-831f-433f-88c9-95d127247455 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a260f66f-e30a-464c-9093-9eb9489edd8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a260f66f-e30a-464c-9093-9eb9489edd8b | 4/10/2023 | BTC | 0.00001296 | Customer Withdrawal |
| a260f66f-e30a-464c-9093-9eb9489edd8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d42ca89-03b3-4b35-94d2-a40c049faab1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5d42ca89-03b3-4b35-94d2-a40c049faab1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5d42ca89-03b3-4b35-94d2-a40c049faab1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3f0dcea-b384-4eb8-beb3-bbfbcae5e937 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a3f0dcea-b384-4eb8-beb3-bbfbcae5e937 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a3f0dcea-b384-4eb8-beb3-bbfbcae5e937 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3f89675-e291-4d46-aba7-d497456 3e61b | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| d3f89675-e291-4d46-aba7-d4974563e61b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d3f89675-e291-4d46-aba7-d4974563e61b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fb0eba8b-04dd-44f6-bbeb-34ff3e9763ac | 4/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| fb0eba8b-04dd-44f6-bbeb-34ff3e9763ac | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| fb0eba8b-04dd-44f6-bbeb-34ff3e9763ac | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| bff91206-df35-4e2e-9670-c3d39efa6775 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bff91206-df35-4e2e-9670-c3d39efa6775 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bff91206-df35-4e2e-9670-c3d39efa6775 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 775ed35a-b62b-4728-89d3-bb9540e125bc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 775ed35a-b62b-4728-89d3-bb9540e125bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 775ed35a-b62b-4728-89d3-bb9540e125bc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f8a26a8-a00c-4a00-ab40-54d9448d1cb3 | 2/10/2023 | BTC | 0.00014902 | Customer Withdrawal |
| 8f8a26a8-a00c-4a00-ab40-54d9448d1cb3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df9b1abc-3234-4fe3-be04-f1a9f645622 | 4/10/2023 | BTS | 108.74601350 | Customer Withdrawal |
| df9b1abc-3234-4fe3-be04-f1a9f645622 | 3/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| df9b1abc-3234-4fe3-be04-f1a9f645622 | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| 756d1cff-4352-4313-ad42-5063085d317f | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 756d1cff-4352-4313-ad42-5063085d317f | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 756d1cff-4352-4313-ad42-5063085d317f | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2282adba-6fe8-4794-bd9c-35a4add3db2b | 4/10/2023 | XLM | 49.31378651 | Customer Withdrawal |
| 2282adba-6fe8-4794-bd9c-35a4add3db2b | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 2282adba-6fe8-4794-bd9c-35a4add3db2b | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| cc5cc439-81bd-468b-a22c-81eed7b960a7 | 3/10/2023 | LTC | 0.04013261 | Customer Withdrawal |
| cc5cc439-81bd-468b-a22c-81eed7b960a7 | 3/10/2023 | ADA | 5.38004376 | Customer Withdrawal |
| cc5cc439-81bd-468b-a22c-81eed7b960a7 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| cc5cc439-81bd-468b-a22c-81eed7b960a7 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| f0538bc7-b636-488c-bdd6-d522a239e532 | 4/10/2023 | ETHW | 0.00000276 | Customer Withdrawal |
| f0538bc7-b636-488c-bdd6-d522a239e532 | 3/10/2023 | BTC | 0.00008783 | Customer Withdrawal |
| f0538bc7-b636-488c-bdd6-d522a239e532 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0538bc7-b636-488c-bdd6-d522a239e532 | 3/10/2023 | ETHW | 0.00000276 | Customer Withdrawal |
| a45fc676-737f-47b2-8fb1-978396808f02 | 3/10/2023 | LTC | 0.01186363 | Customer Withdrawal |
| a45fc676-737f-47b2-8fb1-978396808f02 | 3/10/2023 | DASH | 0.00675000 | Customer Withdrawal |
| a45fc676-737f-47b2-8fb1-978396808f02 | 2/10/2023 | LTC | 0.02653637 | Customer Withdrawal |
| a45fc676-737f-47b2-8fb1-978396808f02 | 3/10/2023 | EFL | 16.25000000 | Customer Withdrawal |
| a45fc676-737f-47b2-8fb1-978396808f02 | 2/10/2023 | BTC | 0.00010993 | Customer Withdrawal |
| bddc748c-1fd4-463e-8a73-46bb5f9b966f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bddc748c-1fd4-463e-8a73-46bb5f9b966f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bddc748c-1fd4-463e-8a73-46bb5f9b966f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4536f96b-c5d1-43e3-c2ff-0fe7a0b4549b | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 4536f96b-c5d1-43e3-c2ff-0fe7a0b4549b | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 4536f96b-c5d1-43e3-c2ff-0fe7a0b4549b | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| ca5f7f99-2476-4696-840b-1433de06ec07 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| bf7ca169-7faa-4956-9958-c23744d99a2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bf7ca169-7faa-4956-9958-c23744d99a2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bf7ca169-7faa-4956-9958-c23744d99a2a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc6a6ed3-da40-4363-a692-3efd5ec9f05 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cc6a6ed3-da40-4363-a692-3efd5ec9f05 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cc6a6ed3-da40-4363-a692-3efd5ec9f05 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 58cdd933-0040-4c25-b471-b5d83131348 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 58cdd933-0040-4c25-b471-b5d83131348 | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 58cdd933-0040-4c25-b471-b5d83131348 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 06b5b94f-552d-4bb3-b484-dcf56ab56661 | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 06b5b94f-552d-4bb3-b484-dcf56ab56661 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 06b5b94f-552d-4bb3-b484-dcf56ab56661 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ab35e88f-d9d5-4eef-916e-df67722f8618 | 2/9/2023 | DOGE | 57.63360000 | Customer Withdrawal |
| ab35e88f-d9d5-4eef-916e-df67722f8618 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ab35e88f-d9d5-4eef-916e-df67722f8618 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 51959c9e-433e-46c8-bd91-94d4761320c1 | 2/10/2023 | BTC | 0.00017955 | Customer Withdrawal |
| 6dfb074a-0007-4971-9140-9a4b5e8a3a8 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6dfb074a-0007-4971-9140-9a4b5e8a3a8 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6dfb074a-0007-4971-9140-9a4b5e8a3a8 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| c70bbe28-53e7-4921-a533-a4baac61f84d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c70bbe28-53e7-4921-a533-a4baac61f84d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c70bbe28-53e7-4921-a533-a4baac61f84d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b23b739-ac2a-44cc-a006-00a2bdd0ab40 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b23b739-ac2a-44cc-a006-00a2bdd0ab40 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b23b739-ac2a-44cc-a006-00a2bdd0ab40 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0fe2445f-c740-4d6d-b012-2ed7854ed7f4 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0fe2445f-c740-4d6d-b012-2ed7854ed7f4 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0fe2445f-c740-4d6d-b012-2ed7854ed7f4 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3e940757-9baf-4ff7c-a6a3-253a4a32c410 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3e940757-9baf-4ff7c-a6a3-253a4a32c410 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3e940757-9baf-4ff7c-a6a3-253a4a32c410 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8baf4ef-9748-4ba6-be3-0b003b0923a3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| a8baf4ef-9748-4ba6-be3-0b003b0923a3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| a8baf4ef-9748-4ba6-be3-0b003b0923a3 | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| 84744892-9c26-4d19-b1b3-8eade9883571 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84744892-9c26-4d19-b1b3-8eade9883571 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 84744892-9c26-4d19-b1b3-8eade9883571 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84744892-9c26-4d19-b1b3-8eade9883571 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9959ae23-bbc9-4b46-b406-a47cddde1dd5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9959ae23-bbc9-4b46-b406-a47cddde1dd5 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9959ae23-bbc9-4b46-b406-a47cddde1dd5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 439778c2-b49e-4e24-8728-5ecf7b52b971 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 439778c2-b49e-4e24-8728-5ecf7b52b971 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 439778c2-b49e-4e24-8728-5ecf7b52b971 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 528a4cee-29a4-44c5-baa8-86736cec50ca | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 528a4cee-29a4-44c5-baa8-86736cec50ca | 2/10/2023 | USDT | 2.13170065 | Customer Withdrawal |
| db2a6abf-2b87-4aea-ab54-dd5d259e299d | 3/10/2023 | MONA | 0.65980881 | Customer Withdrawal |
| db2a6abf-2b87-4aea-ab54-dd5d259e299d | 3/10/2023 | BTC | 0.00013683 | Customer Withdrawal |
| 532969bc-1c23-42b7-bfcd-153d259c5eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 153e179b-fed2-4025-b68d-e4789280145 | 2/9/2023 | ETH | 0.01252222 | Customer Withdrawal |
| 153e179b-fed2-4025-b68d-e4789280145 | 2/10/2023 | ETH | 0.00500000 | Customer Withdrawal |
| 97743c21-e6ed-487b-a7fe-344df85766a | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 97743c21-e6ed-487b-a7fe-344df85766a | 4/10/2023 | NEO | 0.42996408 | Customer Withdrawal |
| 53cfaec1-cf52-4d56-9f03-2ccf78c0afa4 | 2/9/2023 | NEO | 7.41102992 | Customer Withdrawal |
| 53cfaec1-cf52-4d56-9f03-2ccf78c0afa4 | 2/10/2023 | NEO | 0.00000002 | Customer Withdrawal |
| 53cfaec1-cf52-4d56-9f03-2ccf78c0afa4 | 4/10/2023 | XRP | 4.76254392 | Customer Withdrawal |
| 53cfaec1-cf52-4d56-9f03-2ccf78c0afa4 | 3/10/2023 | ENG | 3.28273214 | Customer Withdrawal |
| 53cfaec1-cf52-4d56-9f03-2ccf78c0afa4 | 2/10/2023 | USDT | 3.11840076 | Customer Withdrawal |
| b6cbb1c1-3d1b-4172-aa24-f34a182c5a3a | 2/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| b6cbb1c1-3d1b-4172-aa24-f34a182c5a3a | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| b6cbb1c1-3d1b-4172-aa24-f34a182c5a3a | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| fbbdffc0-b0ac-44e1-83b4-a7d4f96b4874 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fbbdffc0-b0ac-44e1-83b4-a7d4f96b4874 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fbbdffc0-b0ac-44e1-83b4-a7d4f96b4874 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4da10af-6d21-42ab-b060-e6922c43c8a37 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4da10af-6d21-42ab-b060-e6922c43c8a37 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4da10af-6d21-42ab-b060-e6922c43c8a37 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b235afa4-5f66-44d5-9fe9-b3e6584b617 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b235afa4-5f66-44d5-9fe9-b3e6584b617 | 4/10/2023 | SNT | 178.23741200 | Customer Withdrawal |
| b235afa4-5f66-44d5-9fe9-b3e6584b617 | 2/10/2023 | SNT | 208.25593880 | Customer Withdrawal |
| b235afa4-5f66-44d5-9fe9-b3e6584b617 | 3/10/2023 | SNT | 192.34862690 | Customer Withdrawal |
| 7320f1b5-1-417fc-8c48-a831-9ae6cf93409 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7320f1b5-1-417fc-8c48-a831-9ae6cf93409 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7320f1b5-1-417fc-8c48-a831-9ae6cf93409 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8d8f1192-ae5d-44b7-a8ca-ab522e8a72bf | 2/9/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8d8f1192-ae5d-44b7-a8ca-ab522e8a72bf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8d8f1192-ae5d-44b7-a8ca-ab522e8a72bf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 11eb88b5-3a3e-4c13-9d04-cef47383335e | 4/10/2023 | BTC | 0.00272518 | Customer Withdrawal |
| 11eb88b5-3a3e-4c13-9d04-cef47383335e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 11eb88b5-3a3e-4c13-9d04-cef47383335e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 84434652-3908-4990-b65e-e82945acb47 | 2/10/2023 | BTC | 0.00001321 | Customer Withdrawal |
| 84434652-3908-4990-b65e-e82945acb47 | 3/10/2023 | LTC | 0.02732399 | Customer Withdrawal |
| 84434652-3908-4990-b65e-e82945acb47 | 2/10/2023 | BTC | 0.00018929 | Customer Withdrawal |
| eb16019b-80df-43f7-b1c0-b560a5523a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eb16019b-80df-43f7-b1c0-b560a5523a | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| eb16019b-80df-43f7-b1c0-b560a5523a | 3/10/2023 | BTC | 0.00018213 | Customer Withdrawal |
| eb16019b-80df-43f7-b1c0-b560a5523a | 3/10/2023 | USDT | 0.42196398 | Customer Withdrawal |
| bc80188a-bb4a-4a68-82ba-f3338acd2162 | 4/10/2023 | BTC | 0.00015998 | Customer Withdrawal |
| bc80188a-bb4a-4a68-82ba-f3338acd2162 | 3/10/2023 | ETC | 0.27688010 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| bc80188a-bb4a-4a68-82ba-f3338acd2162 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| bc80188a-bb4a-4a68-82ba-f3338acd2162 | 2/10/2023 | ETC | 0.11959408 | Customer Withdrawal |
| e421a453-3205-4ec7-8f86-77ce0b6f2d44 | 4/10/2023 | XRP | 9.53289514 | Customer Withdrawal |
| e421a453-3205-4ec7-8f86-77ce0b6f2d44 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e421a453-3205-4ec7-8f86-77ce0b6f2d44 | 3/10/2023 | XRP | 0.00022283 | Customer Withdrawal |
| e421a453-3205-4ec7-8f86-77ce0b6f2d44 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| a9174082-3f90-48ed-aed7-12ee7bc90d3a | 3/10/2023 | EBST | 1,837.51216260 | Customer Withdrawal |
| a9174082-3f90-48ed-aed7-12ee7bc90d3a | 2/10/2023 | EBST | 1,836.51216100 | Customer Withdrawal |
| a9174082-3f90-48ed-aed7-12ee7bc90d3a | 4/10/2023 | EBST | 1,000.00000000 | Customer Withdrawal |
| 46de88e8-e6a0-472d-a3b3-a4e30471a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46de88e8-e6a0-472d-a3b3-a4e30471a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 46de88e8-e6a0-472d-a3b3-a4e30471a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59f120e-55a3-418c-936e-ba252cbea0 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 59f120e-55a3-418c-936e-ba252cbea0 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 59f120e-55a3-418c-936e-ba252cbea0 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| e2f0ce79-c01d-44ae-b2bb-360e204a4f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e2f0ce79-c01d-44ae-b2bb-360e204a4f | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e2f0ce79-c01d-44ae-b2bb-360e204a4f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 3bc2b7ce-8ee4-4c81-afc8-0f8e3a8eec5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3bc2b7ce-8ee4-4c81-afc8-0f8e3a8eec5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3bc2b7ce-8ee4-4c81-afc8-0f8e3a8eec5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e147efe-e68e-4c6e-8a45-bbf2cdfee5bf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e147efe-e68e-4c6e-8a45-bbf2cdfee5bf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e147efe-e68e-4c6e-8a45-bbf2cdfee5bf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8389b45b-9ba9-4c6f-aa7d-4c5e9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8389b45b-9ba9-4c6f-aa7d-4c5e9 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8389b45b-9ba9-4c6f-aa7d-4c5e9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d2c6fe8b-ac5f-43c1-8ba6-a8a33d8 | 3/10/2023 | LTC | 0.03510897 | Customer Withdrawal |
| d2c6fe8b-ac5f-43c1-8ba6-a8a33d8 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| d2c6fe8b-ac5f-43c1-8ba6-a8a33d8 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| b24aa20f-b3a5-4c6d-b6c6-c6b6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b24aa20f-b3a5-4c6d-b6c6-c6b6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b24aa20f-b3a5-4c6d-b6c6-c6b6 | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 296f0d49-c3a0-44f0-b5b2-66a0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 296f0d49-c3a0-44f0-b5b2-66a0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 296f0d49-c3a0-44f0-b5b2-66a0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa3ce369-f90a-4bcc-a09a-0b | 4/10/2023 | MCO | 0.23140208 | Customer Withdrawal |
| fa3ce369-f90a-4bcc-a09a-0b | 3/10/2023 | MCO | 0.20096916 | Customer Withdrawal |
| fa3ce369-f90a-4bcc-a09a-0b | 2/10/2023 | MCO | 0.20096916 | Customer Withdrawal |
| fa3ce369-f90a-4bcc-a09a-0b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fa3ce369-f90a-4bcc-a09a-0b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa3ce369-f90a-4bcc-a09a-0b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7aa54d44-b3a9-4c0c-b5fc-c6 | 4/10/2023 | XVG | 253.70796430 | Customer Withdrawal |
| 7aa54d44-b3a9-4c0c-b5fc-c6 | 3/10/2023 | COVAL | 0.00000000 | Customer Withdrawal |
| 91e85d0d-1ad5-4c3a-b4c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91e85d0d-1ad5-4c3a-b4c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91e85d0d-1ad5-4c3a-b4c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 91e85d0d-1ad5-4c3a-b4c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 91e85d0d-1ad5-4c3a-b4c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 91e85d0d-1ad5-4c3a-b4c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bc80188a-bb4a-4a68-82ba-f3338acd2162 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a238ddbc-670f-42c2-b1a4-481362c058e4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a238ddbc-670f-42c2-b1a4-481362c058e4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a238ddbc-670f-42c2-b1a4-481362c058e4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dc04bd4-6c32-4f2d-a32b-38a83fb90a92 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dc04bd4-6c32-4f2d-a32b-38a83fb90a92 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dc04bd4-6c32-4f2d-a32b-38a83fb90a92 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8764fcb6-885b-49f1-b617-d6339bde1feb | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 8764fcb6-885b-49f1-b617-d6339bde1feb | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 8764fcb6-885b-49f1-b617-d6339bde1feb | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 8d91d715-149e-4175-a560-7d98c1947632 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8d91d715-149e-4175-a560-7d98c1947632 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8d91d715-149e-4175-a560-7d98c1947632 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| f4f2379a-0881-4745-a606-7f76daa60d1f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| f4f2379a-0881-4745-a606-7f76daa60d1f | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| f4f2379a-0881-4745-a606-7f76daa60d1f | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| cabcbf48-516c-468e-8e18-cc58dd2e6fd6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| cabcbf48-516c-468e-8e18-cc58dd2e6fd6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cabcbf48-516c-468e-8e18-cc58dd2e6fd6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3bd6fe79-fa2a-4d65-b9c0-50cf03df697b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3bd6fe79-fa2a-4d65-b9c0-50cf03df697b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0dc54e9-3e99-4fe9-a9a0-3d326b960a80 | 3/10/2023 | HBD | 5.07801514 | Customer Withdrawal |
| e0dc54e9-3e99-4fe9-a9a0-3d326b960a80 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| e0dc54e9-3e99-4fe9-a9a0-3d326b960a80 | 3/10/2023 | USDT | 0.20997899 | Customer Withdrawal |
| e0dc54e9-3e99-4fe9-a9a0-3d326b960a80 | 4/10/2023 | HBD | 5.22843132 | Customer Withdrawal |
| 221ec81c-d0fa-498c-8d7c-23c3dbdc145c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 221ec81c-d0fa-498c-8d7c-23c3dbdc145c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 221ec81c-d0fa-498c-8d7c-23c3dbdc145c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22a2adac-75dd-40e7-a42d-38172ac909f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 22a2adac-75dd-40e7-a42d-38172ac909f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 22a2adac-75dd-40e7-a42d-38172ac909f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e7bdfc0a-4ac0-4eac-853f-7d8d8898a82c | 4/10/2023 | XMY | 6,464.77467000 | Customer Withdrawal |
| e7bdfc0a-4ac0-4eac-853f-7d8d8898a82c | 3/10/2023 | XMY | 18,876.60135000 | Customer Withdrawal |
| e7bdfc0a-4ac0-4eac-853f-7d8d8898a82c | 2/10/2023 | XMY | 17,993.15634000 | Customer Withdrawal |
| fb9e3af7-217c-4745-8876-22e80834dd2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fb9e3af7-217c-4745-8876-22e80834dd2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fb9e3af7-217c-4745-8876-22e80834dd2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b7dfa10-35bb-4cd6-8e74-279008aeabbf | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 7b7dfa10-35bb-4cd6-8e74-279008aeabbf | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7b7dfa10-35bb-4cd6-8e74-279008aeabbf | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3f08d8e9-843a-435d-8173-e8ce33f12f5f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3f08d8e9-843a-435d-8173-e8ce33f12f5f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f08d8e9-843a-435d-8173-e8ce33f12f5f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 84b35839-0433-47a0-b64e-3c4c60dc8f21 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 84b35839-0433-47a0-b64e-3c4c60dc8f21 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 84b35839-0433-47a0-b64e-3c4c60dc8f21 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e82bc58a-3668-43ee-bbe3-fa0f20d63027 | 2/10/2023 | BTC | 0.00004083 | Customer Withdrawal |
| 8dcaa626-9656-426a-81db-bc3c2baf85d7 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 8dcaa626-9656-426a-81db-bc3c2baf85d7 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 8dcaa626-9656-426a-81db-bc3c2baf85d7 | 2/9/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c305fbe4-e5ad-41bb-85fa-e7b35eaf3633 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c305fbe4-e5ad-41bb-85fa-e7b35eaf3633 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c305fbe4-e5ad-41bb-85fa-e7b35eaf3633 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 866802d4-64ab-47f0-8d95-2b880f957889 | 2/10/2023 | XRP | 11.28925135 | Customer Withdrawal |
| a663c522-39fc-40eb-9318-98fe04884ce1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a663c522-39fc-40eb-9318-98fe04884ce1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a663c522-39fc-40eb-9318-98fe04884ce1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d93c7086-d216-42e1-a847-277b3d9721a8 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d93c7086-d216-42e1-a847-277b3d9721a8 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d93c7086-d216-42e1-a847-277b3d9721a8 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 92d1a02f-b137-49c6-bad2-915522fdd2db | 3/10/2023 | BTC | 0.00006731 | Customer Withdrawal |
| 92d1a02f-b137-49c6-bad2-915522fdd2db | 3/10/2023 | USDT | 0.00640128 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| ea8b3ef6-f547-4fc9-8566-192427382be6 | 3/10/2023 | BTC | 0.00000012 | Customer Withdrawal |
| ea8b3ef6-f547-4fc9-8566-192427382be6 | 3/10/2023 | USDT | 0.24783111 | Customer Withdrawal |
| ea8b3ef6-f547-4fc9-8566-192427382be6 | 3/10/2023 | XRP | 0.00505933 | Customer Withdrawal |
| 12875210-54e9-4ecb-b49d-81c6a6b0cf85 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 12875210-54e9-4ecb-b49d-81c6a6b0cf85 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 12875210-54e9-4ecb-b49d-81c6a6b0cf85 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 0b9207ee-dd35-4e78-8990-6a2db900c70e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b9207ee-dd35-4e78-8990-6a2db900c70e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b9207ee-dd35-4e78-8990-6a2db900c70e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d0db1157-7a0d-497a-b2dd-e203b0450966 | 4/10/2023 | BTC | 0.00010371 | Customer Withdrawal |
| d0db1157-7a0d-497a-b2dd-e203b0450966 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d0db1157-7a0d-497a-b2dd-e203b0450966 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0109b7aa-3523-4f82-b5f3-0770e5288542 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0109b7aa-3523-4f82-b5f3-0770e5288542 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0109b7aa-3523-4f82-b5f3-0770e5288542 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5c305359-0f21-4a6d-9945-9bfd9918bc2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5c305359-0f21-4a6d-9945-9bfd9918bc2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5c305359-0f21-4a6d-9945-9bfd9918bc2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 738c7654-81af-429b-9579-f429e35052fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 738c7654-81af-429b-9579-f429e35052fc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 738c7654-81af-429b-9579-f429e35052fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fdc6ef11-229e-4ced-ab29-91d1c119cb58 | 3/10/2023 | USDT | 0.00561386 | Customer Withdrawal |
| 53114a17-52d9-4272-a4d3-28639af4e697 | 3/10/2023 | DASH | 0.05152958 | Customer Withdrawal |
| 53114a17-52d9-4272-a4d3-28639af4e697 | 3/10/2023 | BTC | 0.00000325 | Customer Withdrawal |
| 53114a17-52d9-4272-a4d3-28639af4e697 | 3/10/2023 | ETHW | 0.00026425 | Customer Withdrawal |
| 53114a17-52d9-4272-a4d3-28639af4e697 | 3/10/2023 | USDT | 0.02983381 | Customer Withdrawal |
| 53114a17-52d9-4272-a4d3-28639af4e697 | 3/10/2023 | ETH | 0.00026425 | Customer Withdrawal |
| 07476677-b825-47a0-b6b8-184ad4541c0d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 07476677-b825-47a0-b6b8-184ad4541c0d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 07476677-b825-47a0-b6b8-184ad4541c0d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 42287246-7757-47b5-955c-df50328fdaac | 2/10/2023 | XRP | 9.26881943 | Customer Withdrawal |
| 42287246-7757-47b5-955c-df50328fdaac | 2/10/2023 | ETHW | 0.00076906 | Customer Withdrawal |
| 42287246-7757-47b5-955c-df50328fdaac | 2/10/2023 | FUN | 0.69049235 | Customer Withdrawal |
| 425ad9ec-2554-44fc-9bdf-41b58ff9faed | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 425ad9ec-2554-44fc-9bdf-41b58ff9faed | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 425ad9ec-2554-44fc-9bdf-41b58ff9faed | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| d3ed0b01-c772-43f9-86b9-b6b9cd512382 | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| d3ed0b01-c772-43f9-86b9-b6b9cd512382 | 4/10/2023 | WAVES | 0.30826931 | Customer Withdrawal |
| d3ed0b01-c772-43f9-86b9-b6b9cd512382 | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| d3ed0b01-c772-43f9-86b9-b6b9cd512382 | 4/10/2023 | IGNIS | 62.69922894 | Customer Withdrawal |
| 0b74ae81-ecbc-4be9-8fee-6ef4f73bffd5 | 3/10/2023 | USDT | 2.74810228 | Customer Withdrawal |
| 9324d65b-b0f8-4a49-b21d-809744cb7dea | 2/10/2023 | STEEM | 0.31500144 | Customer Withdrawal |
| 9324d65b-b0f8-4a49-b21d-809744cb7dea | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 577d4e1a-d417-4f27-9de6-095dd908c1d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 577d4e1a-d417-4f27-9de6-095dd908c1d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 577d4e1a-d417-4f27-9de6-095dd908c1d0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1acbec7f-4d37-4c4e-a29e-ff48fa548158 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1acbec7f-4d37-4c4e-a29e-ff48fa548158 | 3/10/2023 | ZEC | 0.00950705 | Customer Withdrawal |
| 1acbec7f-4d37-4c4e-a29e-ff48fa548158 | 3/10/2023 | BTC | 0.00005615 | Customer Withdrawal |
| 1136c695-a0ae-4ed1-a4c6-7152435983b2 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 1136c695-a0ae-4ed1-a4c6-7152435983b2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 1136c695-a0ae-4ed1-a4c6-7152435983b2 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eaad492b-c238-456d-99d3-c30edb480eef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| eaad492b-c238-456d-99d3-c30edb480eef | 3/10/2023 | BTC | 0.00008905 | Customer Withdrawal |
| eaad492b-c238-456d-99d3-c30edb480eef | 3/10/2023 | SIGNA | 0.99750000 | Customer Withdrawal |
| c32401f0-550b-488d-b273-394a586b4130 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| c32401f0-550b-488d-b273-394a586b4130 | 3/10/2023 | KORE | 0.08000000 | Customer Withdrawal |
| c32401f0-550b-488d-b273-394a586b4130 | 3/10/2023 | LTC | 0.02282354 | Customer Withdrawal |
| c32401f0-550b-488d-b273-394a586b4130 | 3/10/2023 | NEO | 0.09225206 | Customer Withdrawal |
| 0a9a70a5-445e-4892-8dd5-adf32517034c | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| 0a9a70a5-445e-4892-8dd5-adf32517034c | 3/10/2023 | XMY | 2,518.79833300 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b0bd96a9-7fb9-40a9-9f2e-9639c51e9858 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0bd96a9-7fb9-40a9-9f2e-9639c51e9858 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0bd96a9-7fb9-40a9-9f2e-9639c51e9858 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 49c9908d-b325-4a35-995a-d2b50b197d6f | 2/10/2023 | NEO | 0.01213189 | Customer Withdrawal |
| 4ce4e8c5-aaa9-429a-9681-bfd50505ddea | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 4ce4e8c5-aaa9-429a-9681-bfd50505ddea | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 4ce4e8c5-aaa9-429a-9681-bfd50505ddea | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 9bd432ac-ac94-4717-a2c6-524175fdbf70 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 68f1658f-15eb-432d-a483-1b85ade70214 | 2/9/2023 | DOGE | 37.90284184 | Customer Withdrawal |
| b07ff838-3cef-44ec-b9ed-75baa5708a26 | 2/10/2023 | BTC | 0.00021410 | Customer Withdrawal |
| d169b111-491e-4424-a51c-c35347aad882 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| d169b111-491e-4424-a51c-c35347aad882 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| d169b111-491e-4424-a51c-c35347aad882 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 913d12c0-a3ec-4673-a487-4bf484be7787 | 3/10/2023 | NEO | 0.24643622 | Customer Withdrawal |
| 913d12c0-a3ec-4673-a487-4bf484be7787 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e3f8be8f-2a62-4ff2-b237-1bfaf904b3b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e3f8be8f-2a62-4ff2-b237-1bfaf904b3b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3f8be8f-2a62-4ff2-b237-1bfaf904b3b3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 45493821-f066-44ef-84c2-af538954d641 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 45493821-f066-44ef-84c2-af538954d641 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 45493821-f066-44ef-84c2-af538954d641 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7820648f-0e78-4a4e-a716-fc87b8182267 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7820648f-0e78-4a4e-a716-fc87b8182267 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 7820648f-0e78-4a4e-a716-fc87b8182267 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| ed80b5e2-ef48-47d0-84ad-b534be188108 | 3/10/2023 | ETHW | 0.00000055 | Customer Withdrawal |
| ed80b5e2-ef48-47d0-84ad-b534be188108 | 3/10/2023 | ETH | 0.00000055 | Customer Withdrawal |
| e65ba8af-b1b7-4865-a3c3-0cba7e4c2347 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| e65ba8af-b1b7-4865-a3c3-0cba7e4c2347 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| e65ba8af-b1b7-4865-a3c3-0cba7e4c2347 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| d459c09c-731c-46b5-b53c-18de28a9352d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d459c09c-731c-46b5-b53c-18de28a9352d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d459c09c-731c-46b5-b53c-18de28a9352d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c1196b53-118d-4114-b994-3f9935c1061f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c1196b53-118d-4114-b994-3f9935c1061f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c1196b53-118d-4114-b994-3f9935c1061f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 43ced6c4-43a2-42e0-8357-8546e9a90206 | 2/9/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 43ced6c4-43a2-42e0-8357-8546e9a90206 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 43ced6c4-43a2-42e0-8357-8546e9a90206 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a7aa5ba1-2a32-4159-b9f0-6225276d58f6 | 3/10/2023 | USDT | 0.01435293 | Customer Withdrawal |
| a7aa5ba1-2a32-4159-b9f0-6225276d58f6 | 3/10/2023 | BTC | 0.00000118 | Customer Withdrawal |
| 52c89ef6-7aec-4794-9f1b-9d827753fbd7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 52c89ef6-7aec-4794-9f1b-9d827753fbd7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52c89ef6-7aec-4794-9f1b-9d827753fbd7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3d210cf9-a175-4a0f-91d5-57201d686f13 | 3/10/2023 | DCR | 0.25102998 | Customer Withdrawal |
| 3d210cf9-a175-4a0f-91d5-57201d686f13 | 2/10/2023 | DCR | 0.20786472 | Customer Withdrawal |
| 3d210cf9-a175-4a0f-91d5-57201d686f13 | 4/10/2023 | DCR | 0.23722186 | Customer Withdrawal |
| 1b6f2095-a02a-4551-940a-c8ec7b9ac448 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b6f2095-a02a-4551-940a-c8ec7b9ac448 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1b6f2095-a02a-4551-940a-c8ec7b9ac448 | 4/10/2023 | BTC | 0.00008174 | Customer Withdrawal |
| 4d0214ca-901c-4b1c-8dd6-89c2a36019d2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4d0214ca-901c-4b1c-8dd6-89c2a36019d2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4d0214ca-901c-4b1c-8dd6-89c2a36019d2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f6de412-382d-436c-96ec-6103152dd881 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7f6de412-382d-436c-96ec-6103152dd881 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f6de412-382d-436c-96ec-6103152dd881 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc42548c-d52d-42d3-84dc-f2ce55736c16 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc42548c-d52d-42d3-84dc-f2ce55736c16 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc42548c-d52d-42d3-84dc-f2ce55736c16 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dae5635-be1d-4395-8ee7-22d8989f10ca | 3/10/2023 | USDT | 0.00021516 | Customer Withdrawal |
| ca0e1d36-655b-4b5e-ae91-cdc8bbd45830 | 2/10/2023 | XVG | 717.75506250 | Customer Withdrawal |
| ca0e1d36-655b-4b5e-ae91-cdc8bbd45830 | 2/10/2023 | XLM | 28.31489371 | Customer Withdrawal |

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 77559eb5-bf37-4020-a72a-02036ac2de47 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 77559eb5-bf37-4020-a72a-02036ac2de47 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 77559eb5-bf37-4020-a72a-02036ac2de47 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 855c1cf7-e346-4780-85fc-7fc2254acb14 | 3/10/2023 | BTC | 0.00023100 | Customer Withdrawal |
| 855c1cf7-e346-4780-85fc-7fc2254acb14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 855c1cf7-e346-4780-85fc-7fc2254acb14 | 3/10/2023 | USDT | 0.00205233 | Customer Withdrawal |
| b2c86bb9-c635-411a-bbbe-c2fbed0d3d2b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2c86bb9-c635-411a-bbbe-c2fbed0d3d2b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2c86bb9-c635-411a-bbbe-c2fbed0d3d2b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1d3824d-16e3-4e14-bbc0-3629a22ae4d9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b1d3824d-16e3-4e14-bbc0-3629a22ae4d9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b1d3824d-16e3-4e14-bbc0-3629a22ae4d9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6c586e7f-46aa-4434-a4a8-2569e14a2f71 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6c586e7f-46aa-4434-a4a8-2569e14a2f71 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6c586e7f-46aa-4434-a4a8-2569e14a2f71 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 33081f28-757e-449f-acc8-34037022ab0f | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 33081f28-757e-449f-acc8-34037022ab0f | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 33081f28-757e-449f-acc8-34037022ab0f | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 20703403-2b38-4d9d-95b5-71d2ee19c204 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 20703403-2b38-4d9d-95b5-71d2ee19c204 | 4/10/2023 | ETC | 0.05989134 | Customer Withdrawal |
| 20703403-2b38-4d9d-95b5-71d2ee19c204 | 4/10/2023 | XRP | 7.52457954 | Customer Withdrawal |
| 20703403-2b38-4d9d-95b5-71d2ee19c204 | 3/10/2023 | XRP | 13.06518376 | Customer Withdrawal |
| 20703403-2b38-4d9d-95b5-71d2ee19c204 | 3/10/2023 | USDT | 0.00005757 | Customer Withdrawal |
| e832b215-ae89-4632-81cb-65cfb1b00da9 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| e832b215-ae89-4632-81cb-65cfb1b00da9 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| e832b215-ae89-4632-81cb-65cfb1b00da9 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 4f8d46b1-2728-4210-89aa-92fd93bf0039 | 4/10/2023 | BTC | 0.00014083 | Customer Withdrawal |
| 4f8d46b1-2728-4210-89aa-92fd93bf0039 | 4/10/2023 | IGNIS | 169.89459320 | Customer Withdrawal |
| 4f8d46b1-2728-4210-89aa-92fd93bf0039 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4f8d46b1-2728-4210-89aa-92fd93bf0039 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd36e1c9-a730-44cf-b95c-e9b0ff42e446 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd36e1c9-a730-44cf-b95c-e9b0ff42e446 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd36e1c9-a730-44cf-b95c-e9b0ff42e446 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c4534299-9dd8-499e-8155-5f693c28b867 | 2/9/2023 | ADA | 13.13207299 | Customer Withdrawal |
| c4534299-9dd8-499e-8155-5f693c28b867 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| c4534299-9dd8-499e-8155-5f693c28b867 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 34dec88c-4562-443c-b2d3-aebef8634621 | 3/10/2023 | BTC | 0.00017166 | Customer Withdrawal |
| 34dec88c-4562-443c-b2d3-aebef8634621 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34dec88c-4562-443c-b2d3-aebef8634621 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 34dec88c-4562-443c-b2d3-aebef8634621 | 3/10/2023 | XRP | 3.36038345 | Customer Withdrawal |
| 317b28c5-2806-4537-be77-d26d9a880637 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 317b28c5-2806-4537-be77-d26d9a880637 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 317b28c5-2806-4537-be77-d26d9a880637 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 61cbe27f-89cf-41e7-bf8f-b6ac53e7083f | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| 61cbe27f-89cf-41e7-bf8f-b6ac53e7083f | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| 61cbe27f-89cf-41e7-bf8f-b6ac53e7083f | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 0e971da0-165a-47c2-89c7-79d1c5829f09 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0e971da0-165a-47c2-89c7-79d1c5829f09 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e971da0-165a-47c2-89c7-79d1c5829f09 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8555a509-4b01-40c8-84e0-97877154cd66 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8555a509-4b01-40c8-84e0-97877154cd66 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8555a509-4b01-40c8-84e0-97877154cd66 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aeecd7f2-50e8-4a3d-9fca-18f39c168ea2 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| aeecd7f2-50e8-4a3d-9fca-18f39c168ea2 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| aeecd7f2-50e8-4a3d-9fca-18f39c168ea2 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| dd2907df-5d85-40ef-b900-4b8bb6d433f4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd2907df-5d85-40ef-b900-4b8bb6d433f4 | 3/10/2023 | BTC | 0.00009025 | Customer Withdrawal |
| 84dca917-5063-41a2-9620-6ebc0162667f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 84dca917-5063-41a2-9620-6ebc0162667f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 84dca917-5063-41a2-9620-6ebc0162667f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 39d8153c-107f-4887-8a41-55fcf4bcf1dc | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39d8153c-107f-4887-8a41-55fcf40cf1dc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 39d8153c-107f-4887-8a41-55fcf40cf1dc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| bea58f47-9eee-4b68-aa88-6ecef1b9c5fa | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bea58f47-9eee-4b68-aa88-6ecef1b9c5fa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bea58f47-9eee-4b68-aa88-6ecef1b9c5fa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 31141de1-eba2-43c4-8a56-5c24132260ca | 2/9/2023 | XRP | 10.66260742 | Customer Withdrawal |
| 3117da5e-1db0-489a-96dc-606412a17087 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 3117da5e-1db0-489a-96dc-606412a17087 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 3117da5e-1db0-489a-96dc-606412a17087 | 4/10/2023 | NEO | 0.09008858 | Customer Withdrawal |
| 68ba0cf3-2194-48a1-9491-3fa9d14a3e10 | 4/10/2023 | VTC | 34.67907826 | Customer Withdrawal |
| 68ba0cf3-2194-48a1-9491-3fa9d14a3e10 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 68ba0cf3-2194-48a1-9491-3fa9d14a3e10 | 3/10/2023 | ARK | 0.16477859 | Customer Withdrawal |
| 68ba0cf3-2194-48a1-9491-3fa9d14a3e10 | 3/10/2023 | VTC | 37.78713957 | Customer Withdrawal |
| 7328bd79-8b58-4660-924b-f672e7997345 | 2/10/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 7328bd79-8b58-4660-924b-f672e7997345 | 2/9/2023 | ETH | 0.00013106 | Customer Withdrawal |
| 39180739-baf3-41ea-92a6-41b039662ba1c | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 39180739-baf3-41ea-92a6-41b039662ba1c | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 39180739-baf3-41ea-92a6-41b039662ba1c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 92659197-8287-43a4-babd-8c47913f9ec4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 92659197-8287-43a4-babd-8c47913f9ec4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 92659197-8287-43a4-babd-8c47913f9ec4 | 4/10/2023 | ETH | 0.00117753 | Customer Withdrawal |
| 92659197-8287-43a4-babd-8c47913f9ec4 | 4/10/2023 | XRP | 5.85189703 | Customer Withdrawal |
| 7fc9f2ed-5cab-42e6-9082-ef26e9c3e99b | 2/9/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| 7fc9f2ed-5cab-42e6-9082-ef26e9c3e99b | 4/10/2023 | EBST | 22.13536039 | Customer Withdrawal |
| 7fc9f2ed-5cab-42e6-9082-ef26e9c3e99b | 3/10/2023 | 1ST | 1.27819779 | Customer Withdrawal |
| 7fc9f2ed-5cab-42e6-9082-ef26e9c3e99b | 3/10/2023 | 1ST | 1.29366106 | Customer Withdrawal |
| b2776446-6fe7-4084-a0ca-3f5cebc48b70 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| b2776446-6fe7-4084-a0ca-3f5cebc48b70 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b2776446-6fe7-4084-a0ca-3f5cebc48b70 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 103a69f5-e378-4809-b2d3-a802f71379d0 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 103a69f5-e378-4809-b2d3-a802f71379d0 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 103a69f5-e378-4809-b2d3-a802f71379d0 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 7350deea5-5491-41b3-a0b1-1cd04faa20df | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 7350deea5-5491-41b3-a0b1-1cd04faa20df | 2/9/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 7350deea5-5491-41b3-a0b1-1cd04faa20df | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| e31d88a8-8227-49ce-a79f-b0e4cb1d9409 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e31d88a8-8227-49ce-a79f-b0e4cb1d9409 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e31d88a8-8227-49ce-a79f-b0e4cb1d9409 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50d8fb7e-e8b2-434f-8cda-415561699a96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 50d8fb7e-e8b2-434f-8cda-415561699a96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 50d8fb7e-e8b2-434f-8cda-415561699a96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63989064-7ac3-4546-b5db-5af782f0fb78 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63989064-7ac3-4546-b5db-5af782f0fb78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63989064-7ac3-4546-b5db-5af782f0fb78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e1f8095b-347f-4647-8aa6-110d6816849 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e1f8095b-347f-4647-8aa6-110d6816849 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e1f8095b-347f-4647-8aa6-110d6816849 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9dfa8a3b-1dcb-4b9a-a81a-f0074d4db1ba | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9dfa8a3b-1dcb-4b9a-a81a-f0074d4db1ba | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9dfa8a3b-1dcb-4b9a-a81a-f0074d4db1ba | 4/10/2023 | BTC | 0.00010167 | Customer Withdrawal |
| 9b70a3f3-1def-4ce2-94a1-4e2ac0428f75 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 9b70a3f3-1def-4ce2-94a1-4e2ac0428f75 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9b70a3f3-1def-4ce2-94a1-4e2ac0428f75 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8ed37f1e-cc35-45fc-9e8a-b065a6f5c30 | 2/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 8ed37f1e-cc35-45fc-9e8a-b065a6f5c30 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 8ed37f1e-cc35-45fc-9e8a-b065a6f5c30 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 8c146c9e-5914-4c28-93c4-65c0167ab589 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 8c146c9e-5914-4c28-93c4-65c0167ab589 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 8c146c9e-5914-4c28-93c4-65c0167ab589 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 78bfd86c-8a01-43f3-ab88-0ed5506d6e0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 78bfd86c-8a01-43f3-ab88-0ed5506d6e0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 78bfd86c-8a01-43f3-ab88-0ed5506d6e0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc36e63a-2fca-44e8-827a-c3243ad57de3 | 4/10/2023 | NEO | 0.23848631 | Customer Withdrawal |
| fc36e63a-2fca-44e8-827a-c3243ad57de3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc36e63a-2fca-44e8-827a-c3243ad57de3 | 2/10/2023 | BTC | 0.00008450 | Customer Withdrawal |
| 799d9c3a-96e9-4644-be41-07a8bec1aa8d | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 799d9c3a-96e9-4644-be41-07a8bec1aa8d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 799d9c3a-96e9-4644-be41-07a8bec1aa8d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 702ea5ea-8c8b-4aa5-ab0d-e7bb57da416c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 702ea5ea-8c8b-4aa5-ab0d-e7bb57da416c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 702ea5ea-8c8b-4aa5-ab0d-e7bb57da416c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1639376-0686-4485-970b-9871fc4036a0 | 3/10/2023 | IOP | 0.30000000 | Customer Withdrawal |
| f1639376-0686-4485-970b-9871fc4036a0 | 2/10/2023 | PTOY | 1.00000000 | Customer Withdrawal |
| f1639376-0686-4485-970b-9871fc4036a0 | 2/10/2023 | CANN | 50.00000000 | Customer Withdrawal |
| f1639376-0686-4485-970b-9871fc4036a0 | 2/10/2023 | ARDR | 8.30453844 | Customer Withdrawal |
| f1639376-0686-4485-970b-9871fc4036a0 | 2/10/2023 | IGNIS | 12.00000000 | Customer Withdrawal |
| 78bd8849-9ebb-4eea-a57c-3db606c1cbf2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 78bd8849-9ebb-4eea-a57c-3db606c1cbf2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8ca35262-5df1-4c67-8b0e-2dc09ca8d3cc | 3/10/2023 | BTC | 0.00000027 | Customer Withdrawal |
| 8ca35262-5df1-4c67-8b0e-2dc09ca8d3cc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| afd266e2-f604-4630-953c-ac4e6acd9ef1 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| afd266e2-f604-4630-953c-ac4e6acd9ef1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| afd266e2-f604-4630-953c-ac4e6acd9ef1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 50458560-17fb-45c0-b149-384ff142a48 | 4/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 50458560-17fb-45c0-b149-384ff142a48 | 4/10/2023 | NEO | 0.45120534 | Customer Withdrawal |
| 50458560-17fb-45c0-b149-384ff142a48 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| e489f5a7-ca23-40aa-bf72-db60cd98b31d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e489f5a7-ca23-40aa-bf72-db60cd98b31d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e489f5a7-ca23-40aa-bf72-db60cd98b31d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 39a3bf63-5ffd-4955-88f0-c3d443b4b6b2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39a3bf63-5ffd-4955-88f0-c3d443b4b6b2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 39a3bf63-5ffd-4955-88f0-c3d443b4b6b2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3eae5cc3-ba26-4366-aabe-b6f5d7d28d5 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 3eae5cc3-ba26-4366-aabe-b6f5d7d28d5 | 3/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 3eae5cc3-ba26-4366-aabe-b6f5d7d28d5 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6b80c6af-54ee-4726-b910-c3475d8789c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6b80c6af-54ee-4726-b910-c3475d8789c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b80c6af-54ee-4726-b910-c3475d8789c3 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f1328bf3-79f1-4611-a003-009cb4cb1192 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f1328bf3-79f1-4611-a003-009cb4cb1192 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f1328bf3-79f1-4611-a003-009cb4cb1192 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0330471-4a30-43b1-b3b3-f09a48b0d492 | 3/10/2023 | NXT | 0.00105930 | Customer Withdrawal |
| 0330471-4a30-43b1-b3b3-f09a48b0d492 | 3/10/2023 | BTC | 0.00000008 | Customer Withdrawal |
| 0330471-4a30-43b1-b3b3-f09a48b0d492 | 3/10/2023 | XRP | 13.05917125 | Customer Withdrawal |
| 0330471-4a30-43b1-b3b3-f09a48b0d492 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3047e964-1287-4429-a9ef-29e40d04b204 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3047e964-1287-4429-a9ef-29e40d04b204 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a1564e25-b9f5-4701-a63a-dd11e0de1da3 | 2/10/2023 | IGNIS | 556.08342590 | Customer Withdrawal |
| a1564e25-b9f5-4701-a63a-dd11e0de1da3 | 2/10/2023 | NXT | 13.76779267 | Customer Withdrawal |
| a1564e25-b9f5-4701-a63a-dd11e0de1da3 | 2/10/2023 | XMR | 0.00009778 | Customer Withdrawal |
| 8e118029-7ad6-4d6c-a20a-d28b7463d4bc | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e118029-7ad6-4d6c-a20a-d28b7463d4bc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e118029-7ad6-4d6c-a20a-d28b7463d4bc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e6d2633-8be1-4bec-b0fa-ea77d89de73d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8e6d2633-8be1-4bec-b0fa-ea77d89de730 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8e6d2633-8be1-4bec-b0fa-ea77d89de730 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c02fbdb4-cb5d-4671-8963-f57bd520cdfc | 3/10/2023 | BCHA | 0.00152638 | Customer Withdrawal |
| c02fbdb4-cb5d-4671-8963-f57bd520cdfc | 3/10/2023 | LTC | 0.01076860 | Customer Withdrawal |
| c02fbdb4-cb5d-4671-8963-f57bd520cdfc | 3/10/2023 | XRP | 4.71068080 | Customer Withdrawal |
| c02fbdb4-cb5d-4671-8963-f57bd520cdfc | 3/10/2023 | BCH | 0.00152638 | Customer Withdrawal |
| c02fbdb4-cb5d-4671-8963-f57bd520cdfc | 3/10/2023 | XRP | 6.46959803 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c02fbdb4-cb5d-4671-8963-f57bd520cdfc | 2/10/2023 | BTC | 0.00010903 | Customer Withdrawal |
| c02fbdb4-cb5d-4671-8963-f57bd520cdfc | 3/10/2023 | USDT | 0.67123459 | Customer Withdrawal |
| 78b40b2f-60ad-439a-8903-0e0593d10080 | 3/10/2023 | ETHW | 0.00005208 | Customer Withdrawal |
| d4cc10aa-fd45-4eac-a0d2-853343567f4a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d4cc10aa-fd45-4eac-a0d2-853343567f4a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| d4cc10aa-fd45-4eac-a0d2-853343567f4a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 886b3262-420c-44da-ae94-bc96cc2bf79f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 886b3262-420c-44da-ae94-bc96cc2bf79f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 886b3262-420c-44da-ae94-bc96cc2bf79f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cbcfaa2d-5371-4402-82a2-017a1b21999c | 3/10/2023 | DOGE | 26.80180302 | Customer Withdrawal |
| cbcfaa2d-5371-4402-82a2-017a1b21999c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| ea46fd16-2376-453f-82e0-610986c1ae39e | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ea46fd16-2376-453f-82e0-610986c1ae39e | 3/10/2023 | DOGE | 7.81407404 | Customer Withdrawal |
| 49ee1f44-0a64-4f48-93ea-916bda638daa | 3/10/2023 | ZEN | 0.47123270 | Customer Withdrawal |
| 49ee1f44-0a64-4f48-93ea-916bda638daa | 2/10/2023 | ZEN | 0.21784960 | Customer Withdrawal |
| 27696bee-e294-4548-95a1-75c7a956cb06 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 27696bee-e294-4548-95a1-75c7a956cb06 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 27696bee-e294-4548-95a1-75c7a956cb06 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6717b29-64ee-405d-bb62-ba48d9bfbfa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f6717b29-64ee-405d-bb62-ba48d9bfbfa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f6717b29-64ee-405d-bb62-ba48d9bfbfa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64d11f67-f550-4b80-bc5c-9667f856c541 | 2/9/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 64d11f67-f550-4b80-bc5c-9667f856c541 | 3/10/2023 | OMG | 3.53130566 | Customer Withdrawal |
| dad3da22-4b63-46cb-abe0-b34157879 ... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dad3da22-4b63-46cb-abe0-b34157879ab | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dad3da22-4b63-46cb-abe0-b34157879ab | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfb0a3a1-4311-45b5-abda-e845c7d9bf8 | 3/10/2023 | ETH | 0.00123789 | Customer Withdrawal |
| bfb0a3a1-4311-45b5-abda-e845c7d9bf8 | 2/10/2023 | ETHW | 0.00400000 | Customer Withdrawal |
| a03ec345-e9dc-41b9-9d73-9af3a571bdbe | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a03ec345-e9dc-41b9-9d73-9af3a571bdbe | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a03ec345-e9dc-41b9-9d73-9af3a571bdbe | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0eb28635-3eeb-49e6-ab58-352e0e0dae03 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0eb28635-3eeb-49e6-ab58-352e0e0dae03 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0eb28635-3eeb-49e6-ab58-352e0e0dae03 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95103ddc-b3f2-46f5-82a8-e6fea98ef832 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 95103ddc-b3f2-46f5-82a8-e6fea98ef832 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 95103ddc-b3f2-46f5-82a8-e6fea98ef832 | 4/10/2023 | ETH | 0.00117753 | Customer Withdrawal |
| d6e7753c-a0c3-4eb7-a4b0-9bef8f8462 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| dad3da22-4b63-46cb-abe0-b34157879 ... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d6e7753c-a8c3-4eb7-a4b0-9bef8f8462eb | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d6e7753c-a8c3-4eb7-a4b0-9bef8f8462eb | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 13f6c1bd-b22a-41 ... | 4/10/2023 | ADA | 13.12072980 | Customer Withdrawal |
| 13f6c1bd-b22a-41 ... | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 13f6c1bd-b22a-41 ... | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| d2ecd2f9-c7d0-4b3a-915e-08ec67d9 ... | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| d2ecd2f9-c7d0-4b3a-915e-08ec67d9 ... | 4/10/2023 | ETC | 0.16554991 | Customer Withdrawal |
| d2ecd2f9-c7d0-4b3a-915e-08ec67d9 ... | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 52795062-bec7-452d-8979-69b70703a3e8 | 2/10/2023 | ETC | 0.43644444 | Customer Withdrawal |
| 52795062-bec7-452d-8979-69b70703a3e8 | 3/10/2023 | ... | ... | Customer Withdrawal |
| 92595fb9-1cd5-4f0d-aa4d-16a68244a2 ... | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 92595fb9-1cd5-4f0d-aa4d-16a68244a2 ... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3356dc81-27b-41cd-abf8-abb4a83b86 ... | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3356dc81-27c-4a41-a0b5-09e99585ebb | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 3356dc81-27c-4a41-a0b5-09e99585ebb | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 7a46fc71-2949-4cae-a9d8-e6b953145ec0 | 3/10/2023 | SC | 1.221.60782800 | Customer Withdrawal |
| 7a46fc71-2949-4cae-a9d8-e6b953145ec0 | 2/10/2023 | SC | 1.381.42809300 | Customer Withdrawal |
| 7a46fc71-2949-4cae-a9d8-e6b953145ec0 | 4/10/2023 | SC | 1.118.11455600 | Customer Withdrawal |
| a26a88e-78f8-4584-8a85-1c304f542a55 | 2/10/2023 | BTC | 0.51574656 | Customer Withdrawal |
| a26a88e-78f8-4584-8a85-1c304f542a55 | 3/10/2023 | NEO | 0.45120534 | Customer Withdrawal |
| a26a88e-78f8-4584-8a85-1c304f542a55 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 9f6dd6e2-c224-4bb0-8f3b-a581595dc392 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9f6dd6e2-c224-4bb0-8f3b-a581595dc392 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 26664666-f538-4944-b9f6-9540af1eb59a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 26664666-f538-4944-b9f6-9540af1eb59a | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 26664666-f538-4944-b9f6-9540af1eb59a | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 62771fee2-8805-44a6-b409-d1803d144f4e | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 62771fee2-8805-44a6-b409-d1803d144f4e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 62771fee2-8805-44a6-b409-d1803d144f4e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8510d7a8-d026-443a-b8fd-ae68f8e3df2e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8510d7a8-d026-443a-b8fd-ae68f8e3df2e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8510d7a8-d026-443a-b8fd-ae68f8e3df2e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64cc47ea-940f-4f10-a28e-a0de44ed621 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 64cc47ea-940f-4f10-a28e-a0de44ed621 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 64cc47ea-940f-4f10-a28e-a0de44ed621 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c66e04b-b204-46d3-a56f-89941b4d8 ... | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0c66e04b-b204-46d3-a56f-89941b4d8 ... | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 0c66e04b-b204-46d3-a56f-89941b4d8 ... | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 08d2988b-42f6-411c-b3ca-c2fb7fedc ... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08d2988b-42f6-411c-b3ca-c2fb7fedc ... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08d2988b-42f6-411c-b3ca-c2fb7fedc ... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a330cdab-19ad-4f6e-bc1a1-ae49a77 ... | 4/10/2023 | BCHA | 0.00000004 | Customer Withdrawal |
| a330cdab-19ad-4f6e-bc1a-ae49a77b765 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e4eb82d8-55f6-4b4f-8c98-4ce4327 ... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e4eb82d8-55f6-4b4f-8c98-4ce4327 ... | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c6e04c13-c8d0-4c5e-8a2e-c5f43d0 ... | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c6e04c13-c8d0-4c5e-8a2e-c5f43d0 ... | 3/10/2023 | XLM | 62.96503318 | Customer Withdrawal |
| c6e04c13-c8d0-4c5e-8a2e-c5f43d0 ... | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 3a749125-542a-4602-95a0-bf05c81 ... | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3a749125-542a-4602-95a0-bf05c81 ... | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 75435b24-cd4d-44f6-9f19-2fe17ae ... | 3/10/2023 | DOGE | 70.75880428 | Customer Withdrawal |
| 75435b24-cd4d-44f6-9f19-2fe17ae ... | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 21a02e1-1420-4e6d-9ce3-2f17adf ... | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 21a02e1-1420-4e6d-9ce3-2f17adf ... | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 21a02e1-1420-4e6d-9ce3-2f17adf ... | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 0a7f0075-b1cb-4e6d-9f9f-df3e9f2 ... | 4/10/2023 | OMG | 3.31149728 | Customer Withdrawal |
| 0a7f0075-b1cb-4e6d-9f9f-df3e9f2 ... | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 0a7f0075-b1cb-4e6d-9f9f-df3e9f2 ... | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| ccc553e0-3042-456a-81b4-4e4e7 ... | 3/10/2023 | BSV | 0.04043560 | Customer Withdrawal |
| ccc553e0-3042-456a-81b4-4e4e7 ... | 2/10/2023 | BSV | 0.04286158 | Customer Withdrawal |
| ccc553e0-3042-456a-81b4-4e4e7 ... | 4/10/2023 | BSV | 0.03855109 | Customer Withdrawal |
| a043dc6a-8c1f-40fd-8d17-dce9 ... | 2/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| a043dc6a-8c1f-40fd-8d17-dce9 ... | 3/10/2023 | ZCL | 19.69279244 | Customer Withdrawal |
| 8c07eba7-74a0-47ff-83cb-1a0b ... | 4/10/2023 | ETH | 0.00117753 | Customer Withdrawal |
| 8c07eba7-74a0-47ff-83cb-1a0b ... | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8c07eba7-74a0-47ff-83cb-1a0b ... | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 97c2fa8e-5b16-4e7c-83f6-cb14 ... | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 97c2fa8e-5b16-4e7c-83f6-cb14 ... | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 97c2fa8e-5b16-4e7c-83f6-cb14 ... | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2f06d46-4a17-4e3a-a32c-9b0 ... | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a2f06d46-4a17-4e3a-a32c-9b0 ... | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7a8bc99b-3cad-437a-80fe-8931ec4b4b83 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7da5f2ce-c6f7-4bd6-9c15-c60e473f6058 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7da5f2ce-c6f7-4bd6-9c15-c60e473f6058 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7da5f2ce-c6f7-4bd6-9c15-c60e473f6058 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1d832f-6d0c-467d-a6c9-63303bbfb5b9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| d1d832f-6d0c-467d-a6c9-63303bbfb5b9 | 3/10/2023 | XRP | 13.06645516 | Customer Withdrawal |
| d1d832f-6d0c-467d-a6c9-63303bbfb5b9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6e59fb7e-823e-48f6-8221-0d6f761eefc5 | 2/10/2023 | ETH | 0.00271736 | Customer Withdrawal |
| 6e59fb7e-823e-48f6-8221-0d6f761eefc5 | 2/10/2023 | ETHW | 0.01044456 | Customer Withdrawal |
| 0974f88-2123-4a00-b12f-be9382af6596 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 0974f88-2123-4a00-b12f-be9382af6596 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 0974f88-2123-4a00-b12f-be9382af6596 | 4/10/2023 | LTC | 0.0551801 | Customer Withdrawal |
| cb56cf6a-4fd4-489a-b9c9-f1466d11ba54 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cb56cf6a-4fd4-489a-b9c9-f1466d11ba54 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cb56cf6a-4fd4-489a-b9c9-f1466d11ba54 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3952ce33-8003-4359-a55d-5f7099a88a74 | 3/10/2023 | DOGE | 15.00000000 | Customer Withdrawal |
| 1f8ac05-4f5e-494a-a9b2-4609e34de38c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f8ac05-4f5e-494a-a9b2-4609e34de38c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1f8ac05-4f5e-494a-a9b2-4609e34de38c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ce125ba7-d08b-4d72-94a4-6b21d29949e1 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ce125ba7-d08b-4d72-94a4-6b21d29949e1 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| ce125ba7-d08b-4d72-94a4-6b21d29949e1 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 71f6661a-26df-4001-be5a-0994cab97413 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 71f6661a-26df-4001-be5a-0994cab97413 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 71f6661a-26df-4001-be5a-0994cab97413 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4077d20-c989-421a-bd33-cf16c160eac52 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 4077d20-c989-421a-bd33-cf16c160eac52 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4077d20-c989-421a-bd33-cf16c160eac52 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9f863e0d-1406-472e-8697-80f40f5a0de0 | 3/10/2023 | BTC | 0.00000424 | Customer Withdrawal |
| 94863e0d-1406-472e-8697-80f40f5a0de0 | 3/10/2023 | NEO | 0.03632676 | Customer Withdrawal |
| 94863e0d-1406-472e-8697-80f40f5a0de0 | 3/10/2023 | USDT | 0.02734391 | Customer Withdrawal |
| 74e811ae-a50a-43ef-ab21-93762f5daa84b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 74e811ae-a50a-43ef-ab21-93762f5daa84b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 74e811ae-a50a-43ef-ab21-93762f5daa84b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3cd4d054-98a6-4603-b80c-38433fee6ade1 | 2/9/2023 | NEO | 0.25966278 | Customer Withdrawal |
| 404d636b-f83b-48e5-8e26-643ede5106dd | 2/10/2023 | NEO | 0.09105834 | Customer Withdrawal |
| e0287023-857a-4b16-8dec-f7704f8238ff | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e0287023-857a-4b16-8dec-f7704f8238ff | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e0287023-857a-4b16-8dec-f7704f8238ff | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6eb8d9a6-e62c-47ca-8432-e0228ffdc1eb | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6eb8d9a6-e62c-47ca-8432-e0228ffdc1eb | 3/10/2023 | ETH | 0.00271736 | Customer Withdrawal |
| 6eb8d9a6-e62c-47ca-8432-e0228ffdc1eb | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| df9710c5-c241-4733-9ac4-c6031a159201 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df9710c5-c241-4733-9ac4-c6031a159201 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| df9710c5-c241-4733-9ac4-c6031a159201 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6eb02bec-d530-436c-baaf-b024020493d53 | 2/10/2023 | NEO | 0.00514391 | Customer Withdrawal |
| 6d04d151-2a98-4e07-b7d9-630ce628ccaa | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 6d04d151-2a98-4e07-b7d9-630ed28ccaa | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 6d04d151-2a98-4e07-b7d9-630ce628ccaa | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| ed41d031-2012-4841-b556-c5fa8b38479 | 4/10/2023 | KMD | 4.47827373 | Customer Withdrawal |
| bd385344-e32f-4eb8-8361-b4d12435ea39 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd385344-e32f-4eb8-8361-b4d12435ea39 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bd385344-e32f-4eb8-8361-b4d12435ea39 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57bab36e-2b55-45aa-abb4-4df547610bc0 | 2/10/2023 | USDT | 1.46834967 | Customer Withdrawal |
| cd2c3759-f3c7-43f4-9482-024c6a7cebc4 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| cd2c3759-f3c7-43f4-9482-024c6a7cebc4 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| cd2c3759-f3c7-43f4-9482-024c6a7cebc4 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 6255544c-e71ac-4694-bb05-aacf57b1bc28 | 3/10/2023 | MONA | 11.18659360 | Customer Withdrawal |
| 6255544c-e71ac-4694-bb05-aacf57b1bc28 | 4/10/2023 | MONA | 10.77910419 | Customer Withdrawal |
| 6255544c-e71ac-4694-bb05-aacf57b1bc28 | 2/10/2023 | MONA | 7.56749030 | Customer Withdrawal |
| 16b199f6-2e8b-4b38-8c6f-441bb75ba82f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 16b199f6-2e8b-4b38-8c6f-441bb75ba82f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 16b199f6-2e8b-4b38-8c6f-441bb75ba82f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2058d4d-259f-4aa3-ba46-5693bae4470e | 2/10/2023 | BTC | 0.0000447 | Customer Withdrawal |
| bb8727bc-a5cf-4cc8-aaf2-44dc81e26db3 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| bb8727bc-a5cf-4cc8-aaf2-44dc81e26db3 | 3/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| bb8727bc-a5cf-4cc8-aaf2-44dc81e26db3 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 0365fd58-5ae9-481d-b8e4-fb7b0dbf199d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0365fd58-5ae9-481d-b8e4-fb7b0dbf199d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0365fd58-5ae9-481d-b8e4-fb7b0dbf199d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66b3b1bd-0e3a-4e18-9eda-713167c885fb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66b3b1bd-0e3a-4e18-9eda-713167c885fb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 66b3b1bd-0e3a-4e18-9eda-713167c885fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06ec27df-6408-48f9-92ce-56627d05cc2a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 06ec27df-6408-48f9-92ce-56627d05cc2a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 06ec27df-6408-48f9-92ce-56627d05cc2a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8fd3ff6e-3fa4-4683-b34a-29a72d43aea8 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8fd3ff6e-3fa4-4683-b34a-29a72d43aea8 | 3/10/2023 | ETH | 0.00271736 | Customer Withdrawal |
| d8a36a82-aed9-4ed0-a4a3-b98aeab3f81c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| d8a36a82-aed9-4ed0-a4a3-b98aeab3f81c | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| d8a36a82-aed9-4ed0-a4a3-b98aeab3f81c | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a34fda45-34f3-4915-8b0f-ea7e8a49e690 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a34fda45-34f3-4915-8b0f-ea7e8a49e690 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| a34fda45-34f3-4915-8b0f-ea7e8a49e690 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 9f50a39-cfb6-4dec-af04-c586a8b5d968 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9f50a39-cfb6-4dec-af04-c586a8b5d968 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f50a39-cfb6-4dec-af04-c586a8b5d968 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 812b2653-c584-4a88-9ed0-e74362368ea7 | 3/10/2023 | BTC | 0.00000057 | Customer Withdrawal |
| dac1ae6f-012a-4472-a9f8-53e67757a547 | 2/10/2023 | BTS | 431.23942240 | Customer Withdrawal |
| 8d33f085-9748-48f8-a34f-625ed159b96e | 2/9/2023 | USDT | 0.4277484 | Customer Withdrawal |
| 8d33f085-9748-48f8-a34f-622ed159b96e | 2/10/2023 | XVG | 150.00000000 | Customer Withdrawal |
| eb9b66cb-9ad6-4586-a30d-b2131881321 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| eb9b66cb-9ad6-4586-a30d-b2131881321 | 4/10/2023 | DOGE | 53.06935461 | Customer Withdrawal |
| eb9b66cb-9ad6-4586-a30d-b2131881321 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 9990ecd6-866c-4a14-b68f-e1cce1a1d6e4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9990ecd6-866c-4a14-b68f-e1cce1a1d6e4 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 9990ecd6-866c-4a14-b68f-e1cce1a1d6e4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a623c310-c3f8-490d-b22b-f9e617090f7d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a623c310-c3f8-490d-b22b-f9e617090f7d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 30978563-b4d6-44cb-8781-f1e538818930 | 2/10/2023 | SC | 296.55236600 | Customer Withdrawal |
| 7f1fbd9-90b0-4c1d-a135-53cdb2bcad7b | 3/10/2023 | USDT | 0.00258016 | Customer Withdrawal |
| 7f1fbd9-90b0-4c1d-a135-53cdb2bcad7b | 3/10/2023 | BTC | 0.0000072 | Customer Withdrawal |
| df58226-9727-4772-8320-637e572535360 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| df58226-9727-4772-8320-637e572535360 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| df58226-9727-4772-8320-637e572535360 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7392c400-5cf9-478a-b1c5-50b16320239 | 3/10/2023 | BTC | 0.00000003 | Customer Withdrawal |
| bfbce277-b8d2-4efd-974d-d67f9382d89b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfbce277-b8d2-4efd-974d-d67f9382d89b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bfbce277-b8d2-4efd-974d-d67f9382d89b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ad413da-63d6-491e-9ae4-67ef0ce36ce4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2ad413da-63d6-491e-9ae4-67ef0ce36ce4 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2ad413da-63d6-491e-9ae4-67ef0ce36ce4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63acd0b7-808c-4596-af25-10488286f0c3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 63acd0b7-808c-4596-af25-10488286f0c3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 63acd0b7-808c-4596-af25-10488286f0c3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 93ce258e-64f5-40a-9047-22cd55af082b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 93ce258e-64f5-40a-9047-22cd55af082b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 93ce258e-64f5-40a-9047-22cd55af082b | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2e9346e-10d1-4eaa-8c04-b31b38734e | 2/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 2e9346e-10d1-4eaa-8c04-b31b38734e | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d55c2c27-f6a7-48a8-a0dc-c5b0f4345a3e | 2/9/2023 | LSK | 2.26587622 | Customer Withdrawal |
| d55c2c27-f6a7-48a8-a0dc-c5b0f4345a3e | 2/10/2023 | NEO | 0.26218278 | Customer Withdrawal |
| d55c2c27-f6a7-48a8-a0dc-c5b0f4345a3e | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| d55c2c27-f6a7-48a8-a0dc-c5b0f4345a3e | 3/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| f3587cb5-00ae-40e6-b0c2-068d57d4b88d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f3587cb5-00ae-40e6-b0c2-068d574b88d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f3587cb5-00ae-40e6-b0c2-068d574b88d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34377146-1c0a-4d63-8835-8cc2bc9b16be | 2/10/2023 | USDT | 3.38650950 | Customer Withdrawal |
| 1831821b-6341-433b-8a6c-a1c411900027 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1831821b-6341-433b-8a6c-a1c411900027 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1831821b-6341-433b-8a6c-a1c411900027 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e7c12bae-1cc4-433b-8a6c-a1c411900027 | 4/10/2023 | ZEN | 0.02893659 | Customer Withdrawal |
| e7c12bae-1cc4-4dc5-b76690f30779 | 3/10/2023 | ZEN | 0.02893659 | Customer Withdrawal |
| 16d91fcb-c5c1-46b3-b121-2958704747ff | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 16d91fcb-c5c1-46b3-b121-2958704747ff | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 16d91fcb-c5c1-46b3-b121-2958704747ff | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4915f100-f5c7-49cb-b7d1-b682ce9e3a5e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4915f100-f5c7-49cb-b7d1-b682ce9e3a5e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4915f100-f5c7-49cb-b7d1-b682ce9e3a5e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 65fbc243-4aaf-4226-aeeb-24092f9a50d89 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 65fbc243-4aaf-4226-aeeb-24092f9a50d89 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 65fbc243-4aaf-4226-aeeb-24092f9a50d89 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| f351e455-0759-45d7-a962-51d14c63da71 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f351e455-0759-45d7-a962-51d14c63da71 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f351e455-0759-45d7-a962-51d14c63da71 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 4bdae9e-73d5-41f3-a25c-a4aacef30c4a | 3/10/2023 | NEO | 0.39325909 | Customer Withdrawal |
| 4bdae9e-73d5-41f3-a25c-a4aacef30c4a | 2/10/2023 | PAY | 4.84320965 | Customer Withdrawal |
| 4aecaf94-1dc1-40c8-ab9a-d9b6d8a16c3 | 4/10/2023 | XMR | 0.0235223 | Customer Withdrawal |
| 16d91fcb-c5c1-46b3-b121-2958704747ff | 4/10/2023 | NEO | 0.41767609 | Customer Withdrawal |
| e3aecf94-1dc1-40c8-ab9a-d9b6d8a16c3 | 3/10/2023 | XMR | 0.00209777 | Customer Withdrawal |
| e3aecf94-1dc1-40c8-ab9a-d9b6d8a16c3 | 2/10/2023 | XEM | 23.47559163 | Customer Withdrawal |
| e3aecf94-1dc1-40c8-ab9a-d9b6d8a16c3 | 2/9/2023 | ADX | 0.03975000 | Customer Withdrawal |
| 21f59f7f-c2be-419e-a9a4-2eb712be4ca3f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 21f59f7f-c2be-419e-a9a4-2eb712be4ca3f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21f59f7f-c2be-419e-a9a4-2eb712be4ca3f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 228792f-c264-4809-b325-a4dab47b59a3 | 3/10/2023 | NXS | 0.77232956 | Customer Withdrawal |
| 228792f-c264-4809-b325-a4dab47b59a3 | 3/10/2023 | DCR | 0.21029999 | Customer Withdrawal |
| 228792f-c264-4809-b325-a4dab47b59a3 | 2/10/2023 | NXS | 0.51574668 | Customer Withdrawal |
| 228792f-c264-4809-b325-a4dab47b59a3 | 3/10/2023 | NXS | 0.75949999 | Customer Withdrawal |
| 6718595f-823e-4421-b143-2a3e000648fc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6718595f-823e-4421-b143-2a3e000648fc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6718595f-823e-4421-b143-2a3e000648fc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7354434e-7a0b-40cc-9973-5510529fe006 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7354434e-7a0b-40cc-9973-5510529fe006 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2777a15-d7a0-42b0-979f-c767750e4592 | 3/10/2023 | POWR | 15.00000000 | Customer Withdrawal |
| 0b81a53c-2c55-488c-a4c5-9fd6daa56574 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b81a53c-2c55-488c-a4c5-9fd6daa56574 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b81a53c-2c55-488c-a4c5-9fd6daa56574 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4262b0db-0d5d-4d95-b1f7-c7b8bc44e5 | 2/10/2023 | DASH | 0.0345953 | Customer Withdrawal |
| 4a3e4f72-bef6-45c1-b611-58fc01d8158 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4a3e4f72-bef6-45c1-b611-58fc01d8158 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4a3e4f72-bef6-45c1-b611-58fc01d8158 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e64b1ad-1e2b-460e-9a6d-3b9f51f6942 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e64b1ad-1e2b-460e-9a6d-3b9f51f6942 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6e64b1ad-1e2b-460e-9a6d-3b9f51f6942 | 3/10/2023 | BTC | 60.75880428 | Customer Withdrawal |
| 6e64b1ad-1e2b-460e-9a6d-3b9f51f6942 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d081abb-3d7e-46fa-aad1-048cf2b50c63 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a0881abb-3d7e-46fa-aad1-048cf2b50c63 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a4144ed-a09f-4cc3-b9cd-efaa2bd88f1c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a4144ed-a09f-4cc3-b9cd-efaa2bd88f1c | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 39556812-cd41-4e14-b3f6-7db2658ab98a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 39556812-cd41-4e14-b3f6-7db2658ab98a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 39556812-cd41-4e14-b3f6-7db2658ab98a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 18b15168-b2b8-42fb-82c2-e67efab339a5 | 3/10/2023 | XVG | 1.472.8641210 | Customer Withdrawal |
| 18b15168-b2b8-42fb-82c2-e67efab339a5 | 4/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 18b15168-b2b8-42fb-82c2-e67efab339a5 | 2/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| e42647a5-f580-4609-a3f2-e67a4a46a25 | 3/10/2023 | ETH | 0.01157518 | Customer Withdrawal |
| e42647a5-f580-4609-a3f2-e67a4a46a25 | 4/10/2023 | MUSIC | 0.56787946 | Customer Withdrawal |
| 4b1c619a-b434-40a8-9576-5022c8603333 | 2/10/2023 | DGB | 57.63360736 | Customer Withdrawal |
| 4b1c619a-b434-40a8-9576-5022c8603333 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4b1c619a-b434-40a8-9576-5022c8603333 | 4/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| a4225f79-f5a6-4b4b-bac1-6c2022363333 | 3/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| a4225f79-f5a6-4b4b-bac1-337d482b17bf1 | 3/10/2023 | BSV | 0.14136646 | Customer Withdrawal |
| a4225f79-f5a6-4b4b-bac1-337d482b17bf1 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| ede3ebeb-a21b-4a81-a304-b30c8712a11b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ede3ebeb-a21b-4a81-a304-b30c8712a11b7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ede3ebeb-a21b-4a81-a304-b30c8712a11b7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2dbb6f3b-ec40-4458-8232-6ac47ace1411 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2dbb6f3b-ec40-4458-8232-6ac47ace1411 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11fee054e-705e-4a85-b3c9-b4dab58e80 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 11fee054e-705e-4a85-b3c9-b4dab58e80 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 11fee054e-705e-4a85-b3c9-b4dab58e80 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 5c5c9baa-5045-4623-b43e-39b9718c808 | 3/10/2023 | RDD | 11.65897400 | Customer Withdrawal |
| 1ae13bf2-e65a-4602-b199-b71400747b0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1ae13bf2-e65a-4602-b199-b71400747b0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1ae13bf2-e65a-4602-b199-b71400747b0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| de8f3f81-c40a-49f9-bd12-62aac4d237c | 2/9/2023 | POWR | 15.00000000 | Customer Withdrawal |
| de8f3f81-c40a-49f9-bd12-62aac4d237c | 3/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 59804d85-2514-400d-9864-b66e71a3b08 | 4/10/2023 | XLM | 13.54698818 | Customer Withdrawal |
| 59804d85-2514-400d-9864-b66e71a3b08 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 59804d85-2514-400d-9864-b66e71a3b08 | 4/10/2023 | XRP | 13.06645516 | Customer Withdrawal |
| 59804d85-2514-400d-9864-b66e71a3b08 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e7720946-c244-4d7e-8ea7-9a6a8ef90f3 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| e7720946-c244-4d7e-8ea7-9a6a8ef90f3 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 9e896172-b564-4bd4-8d7c-4a8b2a8d70 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 9e896172-b564-4bd4-8d7c-4a8b2a8d70 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8d3e29da-2a09-4b3d-8c45-58c0b8cad1 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8d3e29da-2a09-4b3d-8c45-58c0b8cad1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8d3e29da-2a09-4b3d-8c45-58c0b8cad1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 88779d2-c8f6-4d3c-a3e4-73da84e306 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 88779d2-c8f6-4d3c-a3e4-73da84e306 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88779d2-c8f6-4d3c-a3e4-73da84e306 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 98612167-56e3-4b6b-b5f9-b58a4f8b29a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 98612167-56e3-4b6b-b5f9-b58a4f8b29a | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 63e3e0a1-d8b3-485b-9d61-e2a4ae5b2d | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 63e3e0a1-d8b3-485b-9d61-e2a4ae5b2d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 63e3e0a1-d8b3-485b-9d61-e2a4ae5b2d | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 34c29b7c-26eb-4462-b0ae-7788b6462 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 34c29b7c-26eb-4462-b0ae-7788b6462 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 34c29b7c-26eb-4462-b0ae-7788b6462 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3840d39d-a3ac-4a91-87a9-a13b0f0e1f5 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 3840d39d-a3ac-4a91-87a9-a13b0f0e1f5 | 3/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 3840d39d-a3ac-4a91-87a9-a13b0f0e1f5 | 2/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fa39907b-b68b-4e9a-bc9c-fa63fa51d0 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa39907b-b68b-4e9a-bc9c-fa63fa51d0 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fa39907b-b68b-4e9a-bc9c-fa63fa51d0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fa39907b-b68b-4e9a-bc9c-fa63fa51d0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 71fea520-3850-49b5-8294-961d7aca0930 | 3/10/2023 | BTC | 0.00275048 | Customer Withdrawal |
| 71fea520-3850-49b5-8294-961d7aca0930 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0f257b9a-4e14-4a30-987f-dcaf33f2a46e | 3/10/2023 | WAVES | 2.36325700 | Customer Withdrawal |
| 0f257b9a-4e14-4a30-987f-dcaf33f2a46e | 2/10/2023 | WAVES | 1.94423038 | Customer Withdrawal |
| 0f257b9a-4e14-4a30-987f-dcaf33f2a46e | 3/10/2023 | WAVES | 2.35774471 | Customer Withdrawal |
| b5cc2ec4-e8bb-49af-92ac-eb14f0a33ec | 4/10/2023 | XEM | 88.37474827 | Customer Withdrawal |
| b5cc2ec4-e8bb-49af-92ac-eb14f0a33ec | 4/10/2023 | RDD | 1,152.01023000 | Customer Withdrawal |
| b5cc2ec4-e8bb-49af-92ac-eb14f0a33ec | 3/10/2023 | XLM | 22.06895817 | Customer Withdrawal |
| b5cc2ec4-e8bb-49af-92ac-eb14f0a33ec | 4/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| b5cc2ec4-e8bb-49af-92ac-eb14f0a33ec | 4/10/2023 | XEM | 111.62525170 | Customer Withdrawal |
| 2690ec47-86c8-47b0-9f17-8da81d7a0443 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 2690ec47-86c8-47b0-9f17-8da81d7a0443 | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 2690ec47-86c8-47b0-9f17-8da81d7a0443 | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 593c1bcf-b25f-4487-ad28-cf64ce3029bd | 2/10/2023 | BTC | 0.00018486 | Customer Withdrawal |
| 593c1bcf-b25f-4487-ad28-cf64ce3029bd | 2/10/2023 | XVG | 239.92730000 | Customer Withdrawal |
| 593c1bcf-b25f-4487-ad28-cf64ce3029bd | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 593c1bcf-b25f-4487-ad28-cf64ce3029bd | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| d2d74508-3602-442c-ad33-d611c4917b59 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| d2d74508-3602-442c-ad33-d611c4917b59 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| d2d74508-3602-442c-ad33-d611c4917b59 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0a6547d2-539e-4c1e-b00a-522c95af1031 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0a6547d2-539e-4c1e-b00a-522c95af1031 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0a6547d2-539e-4c1e-b00a-522c95af1031 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 9b38cde1-63dd-4999-8a28-0e5698d4c4d2 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 9b38cde1-63dd-4999-8a28-0e5698d4c4d2 | 3/10/2023 | MCO | 0.10221431 | Customer Withdrawal |
| 90074496-263a-440b-a26b-1d08950d11b0 | 2/9/2023 | NEO | 0.07519405 | Customer Withdrawal |
| 66387623-980c-42d8-9ac4-0106fb5b02e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 66387623-980c-42d8-9ac4-0106fb5b02e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 66387623-980c-42d8-9ac4-0106fb5b02e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5a955da4-2ce1-46aa-965f-49f2dc66537e | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5a955da4-2ce1-46aa-965f-49f2dc66537e | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5a955da4-2ce1-46aa-965f-49f2dc66537e | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 6b983d8b-d4f4-4e6f-8eac-3a279a2e25eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b983d8b-d4f4-4e6f-8eac-3a279a2e25eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6b983d8b-d4f4-4e6f-8eac-3a279a2e25eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 31666789-67fa-4d33-b884-95889a93159 | 2/10/2023 | XLM | 33.73578477 | Customer Withdrawal |
| b4d58c2d-ee26-46d8-ab92-d00cba9ab589 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| b4d58c2d-ee26-46d8-ab92-d00cba9ab589 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b4d58c2d-ee26-46d8-ab92-d00cba9ab589 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 4b3bf82a-d706-4b86-adb6-8c80160bf127 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4b3bf82a-d706-4b86-adb6-8c80160bf127 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4b3bf82a-d706-4b86-adb6-8c80160bf127 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4fd1ea56-d79c-4601-9df4-c535eb9a676c | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4fd1ea56-d79c-4601-9df4-c535eb9a676c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 4fd1ea56-d79c-4601-9df4-c535eb9a676c | 2/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 34855466-7b0b-4b24-a9db-e6786e29ef6 | 3/10/2023 | BTC | 0.00003817 | Customer Withdrawal |
| 34855466-7b0b-4b24-a9db-e6786e29ef6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff309539-69ad-4023-95b0-79f84276de51 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ff309539-69ad-4023-95b0-79f84276de51 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| ff309539-69ad-4023-95b0-79f84276de51 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 49cdc144d-d830-4789-ad8e-841ed0b4b4ea | 4/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 49dc144d-d830-4789-ad8e-841ed0b4b4ea | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 49dc144d-d830-4789-ad8e-841ed0b4b4ea | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 59d4f218-be35-4901-a9b1-58682e4b62c5 | 3/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 59d4f218-be35-4901-a9b1-58682e4b62c5 | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1a2d239d-31fb-4818-93bc-6ee475d8aef6 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a2d239d-31fb-4818-93bc-6ee475d8aef6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1a2d239d-31fb-4818-93bc-6ee475d8aef6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e410bb30-d4a6-4504-876f-170f894592c1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e410bb30-d4a6-4504-876f-170f894592c1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e410bb30-d4a6-4504-876f-170f894592c1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 5b52ba02-cfb3-46b7-a9ff-2616c6ba8c6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5b52ba02-cfb3-46b7-a9ff-2616c6ba8c6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5b52ba02-cfb3-46b7-a9ff-2616c6ba8c6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bdc02e15-4ed8-4f0c-a746-9e3a83822b2 | 4/10/2023 | FUN | 11.39623181 | Customer Withdrawal |
| bdc02e15-4ed8-4f0c-a746-9e3a83822b2 | 2/10/2023 | XVG | 872.77720460 | Customer Withdrawal |
| bdc02e15-4ed8-4f0c-a746-9e3a83822b2 | 3/10/2023 | FUN | 286.92152520 | Customer Withdrawal |
| 62fa0456-4874-4b56-8af6-c8cd3603ee7 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 62fa0456-4874-4b56-8af6-c8cd3603ee7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b1ff1b80-c2f9-4e53-98bb-29826640dea1 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 0b1ff1b80-c2f9-4e53-98bb-29826640dea1 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 0b1ff1b80-c2f9-4e53-98bb-29826640dea1 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 0e9f0b61-f327-4575-ac3b-75aac1579a28 | 3/10/2023 | ETH | 0.06051787 | Customer Withdrawal |
| 0e9f0b61-f327-4575-ac3b-75aac1579a28 | 2/10/2023 | ETH | 0.00000156 | Customer Withdrawal |
| 0e9f0b61-f327-4575-ac3b-75aac1579a28 | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 0e9f0b61-f327-4575-ac3b-75aac1579a28 | 3/10/2023 | BTC | 0.00000006 | Customer Withdrawal |
| c35abac9-82b0-48b5-94eb-5357246a52db | 3/10/2023 | USDT | 0.00082774 | Customer Withdrawal |
| c35abac9-82b0-48b5-94eb-5357246a52db | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c35abac9-82b0-48b5-94eb-5357246a52db | 3/10/2023 | USDT | 3.20726514 | Customer Withdrawal |
| c35abac9-82b0-48b5-94eb-5357246a52db | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 15453da1-35d5-43f3-bd90-dc456d176ed1 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 15453da1-35d5-43f3-bd90-dc456d176ed1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15453da1-35d5-43f3-bd90-dc456d176ed1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac4bad44-1e1c-477b-b109-45d0f902bd57 | 2/10/2023 | NEO | 0.02924957 | Customer Withdrawal |
| 75ec286c-f6c8-495b-bf5a-b5d626ecf55 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 75ec286c-f6c8-495b-bf5a-b5d626ecf55 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 75ec286c-f6c8-495b-bf5a-b5d626ecf55 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 5001121fb-d823-47e3-b4a0-deda2f5c41a1 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 5001121fb-d823-47e3-b4a0-deda2f5c41a1 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 5001121fb-d823-47e3-b4a0-deda2f5c41a1 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 040e9065-c3a7-41ab-9fa3-855d4ab7d14e | 3/10/2023 | MER | 144.27546860 | Customer Withdrawal |
| 60446406-7457-424d-aefc-71c2457a7cf8 | 3/10/2023 | ETC | 0.21312050 | Customer Withdrawal |
| 60446406-7457-424d-aefc-71c2457a7cf8 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 60446406-7457-424d-aefc-71c2457a7cf8 | 4/10/2023 | ETHW | 0.00000021 | Customer Withdrawal |
| bd42c071-c9f4a-4eed-ae18-1880f176506c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bd42c071-c9f4a-4eed-ae18-1880f176506c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bd42c071-c9f4a-4eed-ae18-1880f176506c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b923bee5-2853-4b8-8193-e1d83afbf79 | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| b923bee5-2853-4b8-8193-e1d83afbf79 | 3/10/2023 | USDT | 0.00082083 | Customer Withdrawal |
| b923bee5-2853-4b8-8193-e1d83afbf79 | 3/10/2023 | BTC | 5.16651684 | Customer Withdrawal |
| 52c596c8-8b54-4b1c-a01e-524f6f2f514b | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 52c596c8-8b54-4b1c-a01e-524f6f2f514b | 3/10/2023 | BTC | 0.00014305 | Customer Withdrawal |
| d48e90cc-98a3-47ec-9def-ad2bbe0cd624 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| d48e90cc-98a3-47ec-9def-ad2bbe0cd624 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| d48e90cc-98a3-47ec-9def-ad2bbe0cd624 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 9f1c7b69-4301-42dd-b43d-59f01a4e0072 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f1c7b69-4301-42dd-b43d-59f01a4e0072 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9f1c7b69-4301-42dd-b43d-59f01a4e0072 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d1db3028-60e9-4038-adbb-7c9b50dd618c | 2/10/2023 | BCHA | 0.11000000 | Customer Withdrawal |
| d1db3028-60e9-4038-adbb-7c9b50dd618c | 2/10/2023 | BCH | 0.02117067 | Customer Withdrawal |
| d1db3028-60e9-4038-adbb-7c9b50dd618c | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| dd8071522-08f5-4db1-b684-0102a1fe970c | 3/10/2023 | USDT | 1.88826478 | Customer Withdrawal |
| 2c7d6c3b-ac48-4aed-afa1-7360a94463bc | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c7d6c3b-ac48-4aed-afa1-7360a94463bc | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c7d6c3b-ac48-4aed-afa1-7360a94463bc | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 86a44247-331d-48b3-814a-e662818417adc | 3/10/2023 | CVC | 39.86569458 | Customer Withdrawal |
| 86a44247-331d-48b3-814a-e662818417adc | 2/10/2023 | CVC | 53.67449290 | Customer Withdrawal |
| 86a44247-331d-48b3-814a-e662818417adc | 4/10/2023 | CVC | 45.99816007 | Customer Withdrawal |
| 86a44247-331d-48b3-814a-e662818417adc | 3/10/2023 | ETHW | 0.00022909 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 36738235-304c-46b3-9100-c65a80578736 | 4/10/2023 | ETHW | 0.01380253 | Customer Withdrawal |
| 36738235-304c-46b3-9100-c65a80578736 | 4/10/2023 | BCH | 0.00214521 | Customer Withdrawal |
| 36738235-304c-46b3-9100-c65a80578736 | 3/10/2023 | BCHA | 0.00340984 | Customer Withdrawal |
| 36738235-304c-46b3-9100-c65a80578736 | 3/10/2023 | ETH | 0.00126443 | Customer Withdrawal |
| 36738235-304c-46b3-9100-c65a80578736 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 36738235-304c-46b3-9100-c65a80578736 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 828f125d-b4e0-44f5-a858-b79e4841ef2c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 828f125d-b4e0-44f5-a858-b79e4841ef2c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 828f125d-b4e0-44f5-a858-b79e4841ef2c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f89c36cd-1fe7-4799-b2ed-a2a0ea0dcb1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f89c36cd-1fe7-4799-b2ed-a2a0ea0dcb1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f89c36cd-1fe7-4799-b2ed-a2a0ea0dcb1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1b8a7b4e-6274-4c8e-8ccc-16d450c5995d | 2/10/2023 | GBYTE | 0.30089214 | Customer Withdrawal |
| 1b8a7b4e-6274-4c8e-8ccc-16d450c5995d | 4/10/2023 | GBYTE | 0.39373829 | Customer Withdrawal |
| 1b8a7b4e-6274-4c8e-8ccc-16d450c5995d | 3/10/2023 | GBYTE | 0.39733185 | Customer Withdrawal |
| c891f740-2edb-4b12-9f04-ce34e4b0c14 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c891f740-2edb-4b12-9f04-ce34e4b0c14 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c891f740-2edb-4b12-9f04-ce34e4b0c14 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e1c594f9-793d-4641-81f1-d0b60a9023de | 3/10/2023 | USDT | 0.06098587 | Customer Withdrawal |
| 082f250-7e22-4206-9235-46f0e321e0c1 | 4/10/2023 | MUNT | 0.22784193 | Customer Withdrawal |
| 082f250-7e22-4206-9235-46f0e321e0c1 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 082f250-7e22-4206-9235-46f0e321e0c1 | 2/9/2023 | DOGE | 61.80071595 | Customer Withdrawal |
| c54c2392-b900-401c-b7c1-9cd07eaa2eaa | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| c54c2392-b900-401c-b7c1-9cd07eaa2eaa | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| c54c2392-b900-401c-b7c1-9cd07eaa2eaa | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 1b8a7b4e-6274-4c8e-8bcf-e10d2d78e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3593bfd1-7505-46e4-978e-ef1c0b2d78e1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3593bfd1-7505-46e4-978e-ef1c0b2d78e1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ab4bfffd-d289-4904-b6e8-ba07e516adb | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ab4bfffd-d289-4904-b6e8-ba07e516adb | 2/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ab4bfffd-d289-4904-b6e8-ba07e516adb | 3/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 1fb7a99d-4726-44e1-888a-ca29a95c573a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 1fb7a99d-4726-44e1-888a-ca29a95c573a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| a6610ee9-8d28-4ce7-ab0f-107e88ebbc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a6610ee9-8d28-4ce7-ab0f-107e88ebbc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6610ee9-8d28-4ce7-ab0f-107e88ebbc3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b0683a8f-2e27-4718-a727f6-2621467e0a9 | 3/10/2023 | USDT | 0.00032774 | Customer Withdrawal |
| b0683a8f-2e27-4718-a727f6-2621467e0a9 | 4/10/2023 | USDT | 0.00032083 | Customer Withdrawal |
| b0683a8f-2e27-4718-a727f6-2621467e0a9 | 4/10/2023 | USDT | 0.00032774 | Customer Withdrawal |
| efc889cc-c14d-43d9-843a-41177e6b7ed9 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| efc889cc-c14d-43d9-843a-41177e6b7ed9 | 2/10/2023 | XRP | 13.06253182 | Customer Withdrawal |
| 75fa1472-fa6f-4d20-bfff-4c30b636a53 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 75fa1472-fa6f-4d20-bfff-4c30b636a53 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 75fa1472-fa6f-4d20-bfff-4c30b636a53 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 15e985ea-03f5-4622-b2d7-5cab669487a3 | 4/10/2023 | DOGE | 0.00032083 | Customer Withdrawal |
| 15e985ea-03f5-4622-b2d7-5cab669487a3 | 4/10/2023 | DOGE | 0.00032774 | Customer Withdrawal |
| 15e985ea-03f5-4622-b2d7-5cab669487a3 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 260e013a-16b2-4583-b551-23fbd148cf95 | 3/10/2023 | XVG | 1,823.45853600 | Customer Withdrawal |
| 260e013a-16b2-4583-b551-23fbd148cf95 | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| 260e013a-16b2-4583-b551-23fbd148cf95 | 4/10/2023 | XVG | 1,941.53857300 | Customer Withdrawal |
| 0a1fbf77-5b6b-45c9-9e93-b0e1dacf7dde | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0a1fbf77-5b6b-45c9-9e93-b0e1dacf7dde | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0a1fbf77-5b6b-45c9-9e93-b0e1dacf7dde | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 45e7b03d-6a17-48d1-a79a-52a69e42 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 7452cea-25c5-480f-8f24-1ea6513a993c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 7452cea-25c5-480f-8f24-1ea6513a993c | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 05f1b511-aaa6-4a40-89fe-4519476b0c4ef | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 05f1b511-aaa6-4a40-89fe-4519476b0c4ef | 2/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598

SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 05f1b511-aaa6-4a40-89fe-4519476b0c4ef | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 010cb5a2-b03a-49f8-a8dc-e8b10553c976 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 010cb5a2-b03a-49f8-a8dc-e8b10553c976 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 010cb5a2-b03a-49f8-a8dc-e8b10553c976 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 75e6bc45-5c6c-4aa3-9e99-6ec7cca6500 | 2/10/2023 | NEO | 0.02924957 | Customer Withdrawal |
| 641ede8f-9685-4b25-b7a3-7011266c90cc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 641ede8f-9685-4b25-b7a3-7011266c90cc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 641ede8f-9685-4b25-b7a3-7011266c90cc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e363dc64-1d76-41f8-8b4c-32c59997393d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e363dc64-1d76-41f8-8b4c-32c59997393d | 4/10/2023 | NEO | 0.06497806 | Customer Withdrawal |
| e363dc64-1d76-41f8-8b4c-32c59997393d | 3/10/2023 | NEO | 0.00880486 | Customer Withdrawal |
| e363dc64-1d76-41f8-8b4c-32c59997393d | 2/10/2023 | BCHA | 0.01015000 | Customer Withdrawal |
| 3a8ef711-27fb-4e26-848e-3138f1adabc5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3a8ef711-27fb-4e26-848e-3138f1adabc5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3a8ef711-27fb-4e26-848e-3138f1adabc5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e289c6e4-ca53-4e4d-a474-04b30f87fe0a | 3/10/2023 | SYS | 0.06511377 | Customer Withdrawal |
| e289c6e4-ca53-4e4d-a474-04b30f87fe0a | 2/10/2023 | SYS | 30.60586452 | Customer Withdrawal |
| e289c6e4-ca53-4e4d-a474-04b30f87fe0a | 4/10/2023 | SYS | 30.09308249 | Customer Withdrawal |
| 5f4fdafc-63a1-42a2-aacc-3b3f95a83a78 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 5f4fdafc-63a1-42a2-aacc-3b3f95a83a78 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5f4fdafc-63a1-42a2-aacc-3b3f95a83a78 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90d8f2f1-70f9-4044-9c3f-a2d47f80e6a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 90d8f2f1-70f9-4044-9c3f-a2d47f80e6a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 90d8f2f1-70f9-4044-9c3f-a2d47f80e6a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 41f1ceaa8-5872-4a2f-b7b2-870b7fae9c39 | 2/10/2023 | SC | 0.00022083 | Customer Withdrawal |
| 41f1ceaa8-5872-4a2f-b7b2-870b7fae9c39 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 41f1ceaa8-5872-4a2f-b7b2-870b7fae9c39 | 3/10/2023 | SC | 790.42024700 | Customer Withdrawal |
| 5e5c5d82-06f7-4df8-b1a2-427446ee4e5 | 2/10/2023 | BTC | 1.11814455000 | Customer Withdrawal |
| 56f2f11c-8f1d-46d7-9a37-6b5c7e66b0a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 56f2f11c-8f1d-46d7-9a37-6b5c7e66b0a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56f2f11c-8f1d-46d7-9a37-6b5c7e66b0a | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e7a4eba2-4ba9-42bf-b4a8-2d26da5a6a3 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| e7a4eba2-4ba9-42bf-b4a8-2d26da5a6a3 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e7a4eba2-4ba9-42bf-b4a8-2d26da5a6a3 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 8e18b0de-1385-4b63-9834-80f56c8c1c6 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8e18b0de-1385-4b63-9834-80f56c8c1c6 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8e18b0de-1385-4b63-9834-80f56c8c1c6 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0bd03e99-0993-4e1e-8f5a-0ee9c2a5e5c | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 0bd03e99-0993-4e1e-8f5a-0ee9c2a5e5c | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0bd03e99-0993-4e1e-8f5a-0ee9c2a5e5c | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| c9ada1fc-cbf0-4a96-9e0b-e5d4c15a3e | 4/10/2023 | GUP | 192.30769230 | Customer Withdrawal |
| c9ada1fc-cbf0-4a96-9e0b-e5d4c15a3e | 3/10/2023 | GUP | 192.30769230 | Customer Withdrawal |
| ab9e2f9a-f25c-4f7a-a5be-5e0ca2590a | 2/10/2023 | WINGS | 18.52102153 | Customer Withdrawal |
| ab9e2f9a-f25c-4f7a-a5be-5e0ca2590a | 4/10/2023 | WINGS | 4.98246602 | Customer Withdrawal |
| ab9e2f9a-f25c-4f7a-a5be-5e0ca2590a | 3/10/2023 | WINGS | 2.75345350 | Customer Withdrawal |
| f4d0cc6c-90e8-46b2-b4c0-0e8a4c07a31 | 4/10/2023 | NEOS | 4.58824440 | Customer Withdrawal |
| f4d0cc6c-90e8-46b2-b4c0-0e8a4c07a31 | 2/10/2023 | NEOS | 2.75345350 | Customer Withdrawal |
| 90890f58-7c94-4627-a7aa-c4a2ca8b35 | 4/10/2023 | EST | 0.00000000 | Customer Withdrawal |
| 90890f58-7c94-4627-a7aa-c4a2ca8b35 | 3/10/2023 | ZEC | 0.07519405 | Customer Withdrawal |
| 90890f58-7c94-4627-a7aa-c4a2ca8b35 | 2/10/2023 | ZEC | 0.01648151 | Customer Withdrawal |
| 633d4466-cf82-4d3e-9e29-7ea0508a1bb | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 633d4466-cf82-4d3e-9e29-7ea0508a1bb | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 633d4466-cf82-4d3e-9e29-7ea0508a1bb | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 05f3fed-a9b5-4d6e-888d-8ae4cef3f48f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 05f3fed-a9b5-4d6e-888d-8ae4cef3f48f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 05f3fed-a9b5-4d6e-888d-8ae4cef3f48f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| f2380fed-0cd1-4a09-a7cc-f7b8d95f8356 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f2380fed-0cd1-4a09-a7cc-f7b8d95f8356 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a083854e-767a-43d4-96bd-efe23fa1c877 | 2/10/2023 | BTC | 0.00001015 | Customer Withdrawal |
| ef7cfce7-81b3-4961-94c7-613c5e835fc5 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| ef7cfce7-81b3-4961-94c7-613c5e835fc5 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ef7cfce7-81b3-4961-94c7-613c5e835fc5 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a97e8d79-7577-4ee8-86de-0efccdc3e107 | 2/10/2023 | TRX | 67.45707127 | Customer Withdrawal |
| f8c5d43f-f952-4360-baaf-fa85cf49adeb | 2/10/2023 | XVG | 1,472.86412100 | Customer Withdrawal |
| f8c5d43f-f952-4360-baaf-fa85cf49adeb | 3/10/2023 | IOP | 113.29847070 | Customer Withdrawal |
| f8c5d43f-f952-4360-baaf-fa85cf49adeb | 3/10/2023 | XVG | 273.66070560 | Customer Withdrawal |
| 397bdd5f-c3b4-4092-ad4d-7c840cd1516c | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 397bdd5f-c3b4-4092-ad4d-7c840cd1516c | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 397bdd5f-c3b4-4092-ad4d-7c840cd1516c | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a9cff6e6-8a2a-4814-b6ee-c310b20bd72a | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a9cff6e6-8a2a-4814-b6ee-c310b20bd72a | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a9cff6e6-8a2a-4814-b6ee-c310b20bd72a | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 076cb319-d3e5-40b3-af1a-7a25f7a22e4e | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 076cb319-d3e5-40b3-af1a-7a25f7a22e4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 076cb319-d3e5-40b3-af1a-7a25f7a22e4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 14be6efb-7cf6-4e9f-af51-09cd23507433 | 2/10/2023 | NXT | 15.00803623 | Customer Withdrawal |
| d4df6209-e1cf-42f2-91f2-ea1786da423f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4df6209-e1cf-42f2-91f2-ea1786da423f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d4df6209-e1cf-42f2-91f2-ea1786da423f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 579beac0-54b9-498e-acfa-403426d35c0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 579beac0-54b9-498e-acfa-403426d35c0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 579beac0-54b9-498e-acfa-403426d35c0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ab7ec7c-8512-496e-8d9e-928644c490f1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ab7ec7c-8512-496e-8d9e-928644c490f1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9ab7ec7c-8512-496e-8d9e-928644c490f1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae4e10d4-92e0-45f4-9d6b-1c838aadbd3a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ae4e10d4-92e0-45f4-9d6b-1c838aadbd3a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ae4e10d4-92e0-45f4-9d6b-1c838aadbd3a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7f30aabb-d7b6-4cab-a41f-8173592edaca | 4/10/2023 | RDD | 3,958.25041800 | Customer Withdrawal |
| 7f30aabb-d7b6-4cab-a41f-8173592edaca | 3/10/2023 | XVG | 163.91363490 | Customer Withdrawal |
| 7f30aabb-d7b6-4cab-a41f-8173592edaca | 3/10/2023 | XRP | 11.89189951 | Customer Withdrawal |
| 7f30aabb-d7b6-4cab-a41f-8173592edaca | 4/10/2023 | XVG | 1,069.09890600 | Customer Withdrawal |
| 7f30aabb-d7b6-4cab-a41f-8173592edaca | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| edbab1b7-99cf-41a3-b184-b42301bbe82b | 2/9/2023 | BTC | 0.00021818 | Customer Withdrawal |
| b2aec64d-fd99-4004-ad87-c36b846277bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b2aec64d-fd99-4004-ad87-c36b846277bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b2aec64d-fd99-4004-ad87-c36b846277bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2277f73f-7ccc-4783-9677-8f235aa4bf53 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 2277f73f-7ccc-4783-9677-8f235aa4bf53 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 2277f73f-7ccc-4783-9677-8f235aa4bf53 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 41c8d420-ddee-4543-8c89-be2f75407c31 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 41c8d420-ddee-4543-8c89-be2f75407c31 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 41c8d420-ddee-4543-8c89-be2f75407c31 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ba5f3728-45a5-44b1-810f-2b447cd99b4c | 4/10/2023 | MTL | 0.72238271 | Customer Withdrawal |
| ba5f3728-45a5-44b1-810f-2b447cd99b4c | 2/10/2023 | POWR | 0.00210309 | Customer Withdrawal |
| ba5f3728-45a5-44b1-810f-2b447cd99b4c | 2/10/2023 | LSK | 0.00109376 | Customer Withdrawal |
| ba5f3728-45a5-44b1-810f-2b447cd99b4c | 2/10/2023 | MTL | 4.68354956 | Customer Withdrawal |
| ba5f3728-45a5-44b1-810f-2b447cd99b4c | 3/10/2023 | MTL | 8.77004153 | Customer Withdrawal |
| ba5f3728-45a5-44b1-810f-2b447cd99b4c | 2/10/2023 | STRAX | 0.64262857 | Customer Withdrawal |
| ba5f3728-45a5-44b1-810f-2b447cd99b4c | 2/10/2023 | BTC | 0.00004157 | Customer Withdrawal |
| ba5f3728-45a5-44b1-810f-2b447cd99b4c | 2/9/2023 | XRP | 0.05972930 | Customer Withdrawal |
| e8891922-c9e0-4933-8f93-c1790495f341 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e8891922-c9e0-4933-8f93-c1790495f341 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| e8891922-c9e0-4933-8f93-c1790495f341 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0160c648-7b21-4fc0-8f6a-5b35ef388d06 | 2/9/2023 | BTC | 0.00013020 | Customer Withdrawal |
| 0160c648-7b21-4fc0-8f6a-5b35ef388d06 | 2/9/2023 | MUSIC | 3,700.99750000 | Customer Withdrawal |
| 445c4c66-5b4e-413c-8e06-6f3cecdfbff9 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 445c4c66-5b4e-413c-8e06-6f3cecdfbff9 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 445c4c66-5b4e-413c-8e06-6f3cecdfbff9 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2ca32223-c834-4ae4-a7a8-d986b006cad9 | 2/10/2023 | XVG | 1,232.30757800 | Customer Withdrawal |
| 532030a7-a5bf-49e4-90f9-8c6051416bc9 | 2/10/2023 | BCH | 0.00199305 | Customer Withdrawal |
| 532030a7-a5bf-49e4-90f9-8c6051416bc9 | 3/10/2023 | PPC | 0.27389130 | Customer Withdrawal |
| 532030a7-a5bf-49e4-90f9-8c6051416bc9 | 3/10/2023 | XMR | 0.00211026 | Customer Withdrawal |
| 532030a7-a5bf-49e4-90f9-8c6051416bc9 | 3/10/2023 | ETHW | 0.00793431 | Customer Withdrawal |
| 532030a7-a5bf-49e4-90f9-8c6051416bc9 | 2/10/2023 | ETH | 0.00185972 | Customer Withdrawal |
| 532030a7-a5bf-49e4-90f9-8c6051416bc9 | 3/10/2023 | BCHA | 0.00199305 | Customer Withdrawal |
| 532030a7-a5bf-49e4-90f9-8c6051416bc9 | 3/10/2023 | ADX | 0.30852713 | Customer Withdrawal |
| 532030a7-a5bf-49e4-90f9-8c6051416bc9 | 2/10/2023 | PPC | 0.72309394 | Customer Withdrawal |
| 532030a7-a5bf-49e4-90f9-8c6051416bc9 | 2/9/2023 | QTUM | 0.00408885 | Customer Withdrawal |
| 532030a7-a5bf-49e4-90f9-8c6051416bc9 | 3/10/2023 | MCO | 0.02352931 | Customer Withdrawal |
| 532030a7-a5bf-49e4-90f9-8c6051416bc9 | 2/10/2023 | ZEC | 0.00185803 | Customer Withdrawal |
| 532030a7-a5bf-49e4-90f9-8c6051416bc9 | 2/10/2023 | PAY | 0.19128433 | Customer Withdrawal |
| 532030a7-a5bf-49e4-90f9-8c6051416bc9 | 3/10/2023 | TIX | 0.30000000 | Customer Withdrawal |
| 532030a7-a5bf-49e4-90f9-8c6051416bc9 | 2/10/2023 | LTC | 0.01422451 | Customer Withdrawal |
| b5443ae2-8b1d-4d76-9de9-466b7187ff2f | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b5443ae2-8b1d-4d76-9de9-466b7187ff2f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b5443ae2-8b1d-4d76-9de9-466b7187ff2f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 70a30a8c-5970-4572-aca4-9d3094d52566 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 70a30a8c-5970-4572-aca4-9d3094d52566 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| 70a30a8c-5970-4572-aca4-9d3094d52566 | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| c93388b7-c28b-4019-ac74-c5522db668a7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c93388b7-c28b-4019-ac74-c5522db668a7 | 4/10/2023 | XRP | 0.23520336 | Customer Withdrawal |
| c93388b7-c28b-4019-ac74-c5522db668a7 | 4/10/2023 | BTC | 0.00005234 | Customer Withdrawal |
| c93388b7-c28b-4019-ac74-c5522db668a7 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1362c0f4-41a7-48cd-b3b7-4292655cab6d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1362c0f4-41a7-48cd-b3b7-4292655cab6d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1362c0f4-41a7-48cd-b3b7-4292655cab6d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1e5b6443-8e40-4397-95aa-c34e1ce5b1fe | 3/10/2023 | MEME | 21.84479669 | Customer Withdrawal |
| 1e5b6443-8e40-4397-95aa-c34e1ce5b1fe | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 1e5b6443-8e40-4397-95aa-c34e1ce5b1fe | 4/10/2023 | MEME | 25.32054596 | Customer Withdrawal |
| 1e5b6443-8e40-4397-95aa-c34e1ce5b1fe | 3/10/2023 | NEO | 0.09588374 | Customer Withdrawal |
| 1e5b6443-8e40-4397-95aa-c34e1ce5b1fe | 3/10/2023 | EMC2 | 0.26390636 | Customer Withdrawal |
| 3c4ac5c0-ef6b-4551-8272-dad41efb7bec | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3c4ac5c0-ef6b-4551-8272-dad41efb7bec | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3c4ac5c0-ef6b-4551-8272-dad41efb7bec | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6f613a7b-16d8-490a-810b-0290971a34a3 | 3/10/2023 | BTC | 0.00000105 | Customer Withdrawal |
| 711722c6-31ac-4c04-ac99-6aa2ba329d45 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 711722c6-31ac-4c04-ac99-6aa2ba329d45 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 711722c6-31ac-4c04-ac99-6aa2ba329d45 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| c976addd-ce3d-4739-8b44-71f4ff143b6f | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c976addd-ce3d-4739-8b44-71f4ff143b6f | 2/10/2023 | XRP | 10.24270097 | Customer Withdrawal |
| c976addd-ce3d-4739-8b44-71f4ff143b6f | 4/10/2023 | DOGE | 8.05980007 | Customer Withdrawal |
| c976addd-ce3d-4739-8b44-71f4ff143b6f | 2/10/2023 | DOGE | 11.01387802 | Customer Withdrawal |
| dce67f36-73f9-4575-a100-6ed3fd46cf33 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| dce67f36-73f9-4575-a100-6ed3fd46cf33 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| dce67f36-73f9-4575-a100-6ed3fd46cf33 | 2/9/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 4ff806db-c069-4b43-8967-cd04cedef15b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4ff806db-c069-4b43-8967-cd04cedef15b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4ff806db-c069-4b43-8967-cd04cedef15b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d04000e-1952-4b86-8dae-d60452b3c4ca | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9d04000e-1952-4b86-8dae-d60452b3c4ca | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9d04000e-1952-4b86-8dae-d60452b3c4ca | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8a55c064-605e-4595-87a2-262107cd1a0d | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8a55c064-605e-4595-87a2-262107cd1a0d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8a55c064-605e-4595-87a2-262107cd1a0d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b9dc54ed-7a27-4fbc-b5ed-fdcb62918bb2 | 2/10/2023 | BTC | 0.00012727 | Customer Withdrawal |
| c0aee7ef-0b6c-46c1-a2f0-ca0d0e458ecb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c0aee7ef-0b6c-46c1-a2f0-ca0d0e458ecb | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| c0aee7ef-0b6c-46c1-a2f0-ca0d0e458ecb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5be3a84-652a-459c-bec2-f7a327ef14f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c5be3a84-652a-459c-bec2-f7a327ef14f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c5be3a84-652a-459c-bec2-f7a327ef14f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ca7f4be9-ac2d-4f13-8dc5-89c7a79ec1e4 | 2/10/2023 | USDT | 2.08867053 | Customer Withdrawal |
| ca7f4be9-ac2d-4f13-8dc5-89c7a79ec1e4 | 4/10/2023 | ETHW | 0.00605841 | Customer Withdrawal |
| ca7f4be9-ac2d-4f13-8dc5-89c7a79ec1e4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ca7f4be9-ac2d-4f13-8dc5-89c7a79ec1e4 | 2/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| ca7f4be9-ac2d-4f13-8dc5-89c7a79ec1e4 | 2/10/2023 | ETH | 0.00180522 | Customer Withdrawal |
| ca7f4be9-ac2d-4f13-8dc5-89c7a79ec1e4 | 4/10/2023 | ETH | 0.00095431 | Customer Withdrawal |
| 2232fbb0-a2a2-4297-b159-4a819262a959 | 4/10/2023 | XVG | 1,636.16620600 | Customer Withdrawal |
| 2232fbb0-a2a2-4297-b159-4a819262a959 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 2232fbb0-a2a2-4297-b159-4a819262a959 | 4/10/2023 | SC | 192.13899700 | Customer Withdrawal |
| 2232fbb0-a2a2-4297-b159-4a819262a959 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 66189dac-9485-4d3d-80d3-0d1515bd54c5 | 2/9/2023 | NEO | 0.02179780 | Customer Withdrawal |
| 66189dac-9485-4d3d-80d3-0d1515bd54c5 | 3/10/2023 | NEO | 0.43819819 | Customer Withdrawal |
| 66189dac-9485-4d3d-80d3-0d1515bd54c5 | 2/9/2023 | BTC | 0.00021150 | Customer Withdrawal |
| 067bea28-e129-4a70-ae42-c32e5445032b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 067bea28-e129-4a70-ae42-c32e5445032b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 067bea28-e129-4a70-ae42-c32e5445032b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 268260fb-eec9-4711-abb7-9739960fd8ac | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 268260fb-eec9-4711-abb7-9739960fd8ac | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 268260fb-eec9-4711-abb7-9739960fd8ac | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6e1c7f47-1531-4f36-92bd-32af72ad029e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e1c7f47-1531-4f36-92bd-32af72ad029e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 405a4762-9dad-4353-b0f3-1be503238436 | 3/10/2023 | LUN | 2.15691877 | Customer Withdrawal |
| 405a4762-9dad-4353-b0f3-1be503238436 | 2/10/2023 | VTC | 29.11564849 | Customer Withdrawal |
| 405a4762-9dad-4353-b0f3-1be503238436 | 3/10/2023 | VTC | 0.81968793 | Customer Withdrawal |
| f71d1cc0-433a-40ba-9fda-d680f95f974c | 2/10/2023 | XRP | 8.09392506 | Customer Withdrawal |
| f0647aae-a15c-471f-9771-a1aaa9e33d07 | 2/10/2023 | NEO | 0.00644340 | Customer Withdrawal |
| f0647aae-a15c-471f-9771-a1aaa9e33d07 | 2/10/2023 | BTC | 0.00020660 | Customer Withdrawal |
| f0647aae-a15c-471f-9771-a1aaa9e33d07 | 2/10/2023 | QTUM | 0.03434840 | Customer Withdrawal |
| 1a1b4133-5f1d-4db1-97b1-cd58a6a209c8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1a1b4133-5f1d-4db1-97b1-cd58a6a209c8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1a1b4133-5f1d-4db1-97b1-cd58a6a209c8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c28d74a5-23eb-4b23-b516-f5b72caa9d67 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c28d74a5-23eb-4b23-b516-f5b72caa9d67 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 69bc37da-94af-419b-befd-8c4e882c66d4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 69bc37da-94af-419b-befd-8c4e882c66d4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 69bc37da-94af-419b-befd-8c4e882c66d4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8c0dca14-84de-4cb1-9f67-4b03d6dfc2c7 | 2/10/2023 | XEM | 66.48450776 | Customer Withdrawal |
| 8c0dca14-84de-4cb1-9f67-4b03d6dfc2c7 | 2/10/2023 | SC | 515.36687470 | Customer Withdrawal |
| 8c0dca14-84de-4cb1-9f67-4b03d6dfc2c7 | 3/10/2023 | XEM | 33.96845278 | Customer Withdrawal |
| 8c0dca14-84de-4cb1-9f67-4b03d6dfc2c7 | 3/10/2023 | DTB | 116.53261930 | Customer Withdrawal |
| d25198c1-5876-4603-a35e-0daa9c602396 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d25198c1-5876-4603-a35e-0daa9c602396 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d25198c1-5876-4603-a35e-0daa9c602396 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 99515674-c03e-4c26-96af-8b7fd2079dcd | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 99515674-c03e-4c26-96af-8b7fd2079dcd | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 99515674-c03e-4c26-96af-8b7fd2079dcd | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| aef62e64-b1aa-4322-b41d-00bd1feef1dd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| aef62e64-b1aa-4322-b41d-00bd1feef1dd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| aef62e64-b1aa-4322-b41d-00bd1feef1dd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f0dd4eae-fc49-4dd6-b263-173562fd452b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f0dd4eae-fc49-4dd6-b263-173562fd452b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f0dd4eae-fc49-4dd6-b263-173562fd452b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 055170c0-2d2b-45df-b0f2-0137ee0d3a8e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 055170c0-2d2b-45df-b0f2-0137ee0d3a8e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 055170c0-2d2b-45df-b0f2-0137ee0d3a8e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8e23e38c-6e49-49d6-a36e-ddeca4aee9a6 | 3/10/2023 | DOGE | 0.33670000 | Customer Withdrawal |
| 8e23e38c-6e49-49d6-a36e-ddeca4aee9a6 | 3/10/2023 | USDT | 0.02828682 | Customer Withdrawal |

**Bittrex, Inc.** **SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23**
**Case No. 23-10598**
**SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental**

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 8e23e38c-6e49-49d6-a36e-ddeca4aee9a6 | 3/10/2023 | BTC | 0.00002858 | Customer Withdrawal |
| 8e23e38c-6e49-49d6-a36e-ddeca4aee9a6 | 3/10/2023 | SALT | 0.00000554 | Customer Withdrawal |
| d7bd6750-7da4-4d9c-b736-fd1e4104d3fa | 3/10/2023 | BTC | 0.00011295 | Customer Withdrawal |
| 2aa3289c-183e-4093-ae2c-6159d0ce5899 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2aa3289c-183e-4093-ae2c-6159d0ce5899 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2aa3289c-183e-4093-ae2c-6159d0ce5899 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d37de9c2-460c-462b-84b2-b2847cb66336 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d37de9c2-460c-462b-84b2-b2847cb66336 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d37de9c2-460c-462b-84b2-b2847cb66336 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 84fcd5f9-16c1-401c-8cc0-cb5f5e7d9e14 | 2/10/2023 | XRP | 4.57430330 | Customer Withdrawal |
| 005606e9-4cb4-46ed-9266-4fc82ce005c1 | 2/10/2023 | LTC | 0.03828842 | Customer Withdrawal |
| 4647af11-a222-45db-b292-1e360833cd2f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4647af11-a222-45db-b292-1e360833cd2f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4647af11-a222-45db-b292-1e360833cd2f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e745bcb-d71f-4989-a303-6981fddf407c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 6e745bcb-d71f-4989-a303-6981fddf407c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 6e745bcb-d71f-4989-a303-6981fddf407c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 37340d98-85dd-4b27-b67a-8309c9c6d09f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37340d98-85dd-4b27-b67a-8309c9c6d09f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37340d98-85dd-4b27-b67a-8309c9c6d09f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac9cae73-e354-43ee-9bc8-b0484d165905 | 4/10/2023 | BTS | 443.10955430 | Customer Withdrawal |
| ac9cae73-e354-43ee-9bc8-b0484d165905 | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| ac9cae73-e354-43ee-9bc8-b0484d165905 | 2/10/2023 | BTS | 446.42857140 | Customer Withdrawal |
| 2cf67983-6da3-4619-893d-416bae35ad45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2cf67983-6da3-4619-893d-416bae35ad45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2cf67983-6da3-4619-893d-416bae35ad45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d943e484-fea3-4df6-abfa-8ae83ec32c17 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d943e484-fea3-4df6-abfa-8ae83ec32c17 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d943e484-fea3-4df6-abfa-8ae83ec32c17 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a77e5abb-3cc2-4d98-8ab6-3b91c710435f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a77e5abb-3cc2-4d98-8ab6-3b91c710435f | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| a77e5abb-3cc2-4d98-8ab6-3b91c710435f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 384dddde-63c0-4342-a7a6-c0f73a943d92 | 2/10/2023 | BTC | 0.00006795 | Customer Withdrawal |
| 4887294c-7bad-47c1-a193-d9982bc96c8c | 4/10/2023 | ZCL | 4.20623840 | Customer Withdrawal |
| 4887294c-7bad-47c1-a193-d9982bc96c8c | 3/10/2023 | ZCL | 19.65359282 | Customer Withdrawal |
| 4887294c-7bad-47c1-a193-d9982bc96c8c | 3/10/2023 | BTC | 0.00000046 | Customer Withdrawal |
| 5f7eed9e-791b-4cde-b9cb-c3b5a564400d | 2/9/2023 | OMG | 0.12138252 | Customer Withdrawal |
| 5f7eed9e-791b-4cde-b9cb-c3b5a564400d | 2/10/2023 | BTC | 0.00021199 | Customer Withdrawal |
| 5f7eed9e-791b-4cde-b9cb-c3b5a564400d | 3/10/2023 | EXP | 0.01966432 | Customer Withdrawal |
| 5f7eed9e-791b-4cde-b9cb-c3b5a564400d | 3/10/2023 | OMG | 0.10188998 | Customer Withdrawal |
| 6faca1b2-83f0-4a51-92b4-fc64c4e45bce | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6faca1b2-83f0-4a51-92b4-fc64c4e45bce | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 6faca1b2-83f0-4a51-92b4-fc64c4e45bce | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 3529e527-c1c6-4699-ab21-a16481fc1408 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3529e527-c1c6-4699-ab21-a16481fc1408 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3529e527-c1c6-4699-ab21-a16481fc1408 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40ef23e9-9d30-45e8-ad2b-3c02775b84fd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 40ef23e9-9d30-45e8-ad2b-3c02775b84fd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 40ef23e9-9d30-45e8-ad2b-3c02775b84fd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dbe66cf-a03a-4acb-a89e-5aa673fe9a75 | 3/10/2023 | USDT | 0.01624035 | Customer Withdrawal |
| 0dbe66cf-a03a-4acb-a89e-5aa673fe9a75 | 3/10/2023 | ETHW | 0.00302445 | Customer Withdrawal |
| 0dbe66cf-a03a-4acb-a89e-5aa673fe9a75 | 3/10/2023 | ETH | 0.00302445 | Customer Withdrawal |
| 41910b33-7c8e-4521-9a24-886ea6f7a285 | 3/10/2023 | DASH | 0.02201966 | Customer Withdrawal |
| b2907a78-27c5-4c68-a19b-75550eb407a4 | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b2907a78-27c5-4c68-a19b-75550eb407a4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b2907a78-27c5-4c68-a19b-75550eb407a4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| b53068dd-4be9-409d-abed-1c4ed50b8911 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b53068dd-4be9-409d-abed-1c4ed50b8911 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b53068dd-4be9-409d-abed-1c4ed50b8911 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30573d82-2440-48f8-bd3d-563b2470f6c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 30573d82-2440-48f8-bd3d-563b2470f6c0 | 3/10/2023 | GLC | 121.75802360 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 30573d82-2440-48f8-bd3d-563b2470f6c0 | 3/10/2023 | BTC | 0.00000937 | Customer Withdrawal |
| 30573d82-2440-48f8-bd3d-563b2470f6c0 | 4/10/2023 | GLC | 8.32064418 | Customer Withdrawal |
| fea30444-5ab7-4620-8192-a0d7799ec17c | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| fea30444-5ab7-4620-8192-a0d7799ec17c | 3/10/2023 | XEM | 65.22448157 | Customer Withdrawal |
| fea30444-5ab7-4620-8192-a0d7799ec17c | 4/10/2023 | XEM | 128.42007190 | Customer Withdrawal |
| fea30444-5ab7-4620-8192-a0d7799ec17c | 3/10/2023 | OMG | 1.91728440 | Customer Withdrawal |
| 8206908-4679-4104-bc02-79f7ecff4752 | 3/10/2023 | IGNIS | 44.79852320 | Customer Withdrawal |
| 8206908-4679-4104-bc02-79f7ecff4752 | 3/10/2023 | MANA | 9.24353854 | Customer Withdrawal |
| 8206908-4679-4104-bc02-79f7ecff4752 | 2/10/2023 | MANA | 6.92239955 | Customer Withdrawal |
| 8206908-4679-4104-bc02-79f7ecff4752 | 4/10/2023 | MANA | 8.16320273 | Customer Withdrawal |
| 696f6245-19e3-44a1-b096-9cca8dc63433 | 4/10/2023 | GBG | 194.71848930 | Customer Withdrawal |
| 696f6245-19e3-44a1-b096-9cca8dc63433 | 2/10/2023 | GBG | 1.08659552200 | Customer Withdrawal |
| 696f6245-19e3-44a1-b096-9cca8dc63433 | 3/10/2023 | GBG | 1.08659552200 | Customer Withdrawal |
| 68bab09e-7579-4ae6-a92e-418f4720123f | 2/10/2023 | ETH | 0.00000739 | Customer Withdrawal |
| 68bab09e-7579-4ae6-a92e-418f4720123f | 2/10/2023 | ETH | 0.00000739 | Customer Withdrawal |
| 68bab09e-7579-4ae6-a92e-418f4720123f | 2/10/2023 | BTC | 0.00012370 | Customer Withdrawal |
| d4ded865-28d5-4440-bd78-467d074dce0e | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| d4ded865-28d5-4440-bd78-467d074dce0e | 3/10/2023 | XRP | 9.63066275 | Customer Withdrawal |
| ac8e2c56-42e9-4971-a316-9caf08fda1ee | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac8e2c56-42e9-4971-a316-9caf08fda1ee | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ac8e2c56-42e9-4971-a316-9caf08fda1ee | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a13e2710-8e66-43d8-a223-32054e80d46d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a13e2710-8e66-43d8-a223-32054e80d46d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a13e2710-8e66-43d8-a223-32054e80d46d | 3/10/2023 | ETH | 0.00325688 | Customer Withdrawal |
| b557a88f-8e0e-4eff-88f7-3af13a92f225 | 3/10/2023 | FUN | 450.19983540 | Customer Withdrawal |
| b557a88f-8e0e-4eff-88f7-3af13a92f225 | 2/10/2023 | FUN | 704.22533210 | Customer Withdrawal |
| b77e37f6-4590-4bc5-b866-96322f2221997 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b77e37f6-4590-4bc5-b866-96322f2221997 | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b77e37f6-4590-4bc5-b866-96322f2221997 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| e306925a-b404-4cc4-8821-082ae5d0eb6e | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| e306925a-b404-4cc4-8821-082ae5d0eb6e | 2/9/2023 | TRX | 78.04616742 | Customer Withdrawal |
| e306925a-b404-4cc4-8821-082ae5d0eb6e | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 46d43760-aad4-439e-ade4-ca8874719dda | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 46d43760-aad4-439e-ade4-ca8874719dda | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 46d43760-aad4-439e-ade4-ca8874719dda | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 769ea658-c5a6-4faa-b2e2-454daa417c27 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 769ea658-c5a6-4faa-b2e2-454daa417c27 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 769ea658-c5a6-4faa-b2e2-454daa417c27 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 84fcd333-6136-4079-a21d-df429317d099 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 84fcd333-6136-4079-a21d-df429317d099 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 84fcd333-6136-4079-a21d-df429317d099 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7d59032e-f337-4666-b296-60e627ad582f | 2/10/2023 | BTC | 0.00015102 | Customer Withdrawal |
| ea9bc01f-e544-4da4-9614-a3c160e75793 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ea9bc01f-e544-4da4-9614-a3c160e75793 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ea9bc01f-e544-4da4-9614-a3c160e75793 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 67b38b8e-0780-481c-9f52-7dd3781f8f0b | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 67b38b8e-0780-481c-9f52-7dd3781f8f0b | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 67b38b8e-0780-481c-9f52-7dd3781f8f0b | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| a50393c1-06d5-4b22-8f49-c65d33a176bf | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a50393c1-06d5-4b22-8f49-c65d33a176bf | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a50393c1-06d5-4b22-8f49-c65d33a176bf | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 99230bee-299b-463d-9504-31a996ac657d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 99230bee-299b-463d-9504-31a996ac657d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 99230bee-299b-463d-9504-31a996ac657d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 633f5b95-af06-4587-82ee-abd1a0f4fb2c | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 633f5b95-af06-4587-82ee-abd1a0f4fb2c | 3/10/2023 | ADA | 13.07083622 | Customer Withdrawal |
| 633f5b95-af06-4587-82ee-abd1a0f4fb2c | 4/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 7b46bf90-0c9e-49cf-99be-6f5fcadb3ccd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7b46bf90-0c9e-49cf-99be-6f5fcadb3ccd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7b46bf90-0c9e-49cf-99be-6f5fcadb3ccd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5309fef-79d5-4c6a-aca2-06106a0e68d | 4/10/2023 | NEO | 0.47660311 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b5309fef-79d5-4c6a-aca2-06106a0e68d | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| b5309fef-79d5-4c6a-aca2-06106a0e68d | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| e9e04df1-cf71c-4a49-bff9-8f7d5cffe619 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| e9e04df1-cf71c-4a49-bff9-8f7d5cffe619 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| e9e04df1-cf71c-4a49-bff9-8f7d5cffe619 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2247fc38-fd90-4dcd-8798-3612afa388 | 2/10/2023 | ETH | 0.00125091 | Customer Withdrawal |
| 2247fc38-fd90-4dcd-8798-3612afa388 | 3/10/2023 | ETH | 0.00500000 | Customer Withdrawal |
| ec1c8c17-6b8d-41f2-94f6-ed44fe832499 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| ec1c8c17-6b8d-41f2-94f6-ed44fe832499 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ec1c8c17-6b8d-41f2-94f6-ed44fe832499 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3f45e578-5f6c-4189-bc41-4e582fa70c82 | 3/10/2023 | XRP | 10.80282247 | Customer Withdrawal |
| 3f45e578-5f6c-4189-bc41-4e582fa70c82 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 1f9b1244-212f-49de-bbdc-2e62c5d9e91b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1f9b1244-212f-49de-bbdc-2e62c5d9e91b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1f9b1244-212f-49de-bbdc-2e62c5d9e91b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 249ea429-bc07-4919-a66e-c0b1739354ad | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 249ea429-bc07-4919-a66e-c0b1739354ad | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 249ea429-bc07-4919-a66e-c0b1739354ad | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 4607810-a5c9-455d-a119-a9cb86d8b83b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4607810-a5c9-455d-a119-a9cb86d8b83b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4607810-a5c9-455d-a119-a9cb86d8b83b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2b0d7356-c746-41c3-902b-546f40d3c415 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 2b0d7356-c746-41c3-902b-546f40d3c415 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 2b0d7356-c746-41c3-902b-546f40d3c415 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fafc607a-be78-4dbd-aee7-a18318b86075 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fafc607a-be78-4dbd-aee7-a18318b86075 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fafc607a-be78-4dbd-aee7-a18318b86075 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| aa6bea91-900f-464e-b185-540ffb53326 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| aa6bea91-900f-464e-b185-540ffb53326 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| aa6bea91-900f-464e-b185-540ffb53326 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f75f6720-7fed-4148-beea-fcfa5f1b46a3 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| f75f6720-7fed-4148-beea-fcfa5f1b46a3 | 3/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| f75f6720-7fed-4148-beea-fcfa5f1b46a3 | 4/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 83dc2707-3716-40e6-a9f1-cf76cc3733c4 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 83dc2707-3716-40e6-a9f1-cf76cc3733c4 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 83dc2707-3716-40e6-a9f1-cf76cc3733c4 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8c73001c-ddfb-479e-967e-5351386908bd | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8c73001c-ddfb-479e-967e-5351386908bd | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8c73001c-ddfb-479e-967e-5351386908bd | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| fabaf9d0-e11f-4265-b833-6384cea1e6ca | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| fabaf9d0-e11f-4265-b833-6384cea1e6ca | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| fabaf9d0-e11f-4265-b833-6384cea1e6ca | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 19be29db-cd9e-4683-8571-0c649992277df | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 19be29db-cd9e-4683-8571-0c649992277df | 2/10/2023 | SYS | 30.60586258 | Customer Withdrawal |
| 19be29db-cd9e-4683-8571-0c649992277df | 3/10/2023 | SYS | 33.59014626 | Customer Withdrawal |
| 0c50f240e-a5d0-442a-8290-054c2466a10 | 2/10/2023 | STRAX | 3.14741040 | Customer Withdrawal |
| d050afcf-c53b-428e-97ce-f1330e7ee7e6 | 2/10/2023 | BTC | 0.00002155 | Customer Withdrawal |
| 17954749-5329-4651-a5af-c9b9b5a8a3c9 | 4/10/2023 | DOGE | 63.63360736 | Customer Withdrawal |
| 17954749-5329-4651-a5af-c9b9b5a8a3c9 | 2/10/2023 | DOGE | 57.83360736 | Customer Withdrawal |
| 17954749-5329-4651-a5af-c9b9b5a8a3c9 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 9630d63d-9db6-4df8-9175-f83e0bab9360 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9630d63d-9db6-4df8-9175-f83e0bab9360 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 3a4f4549-31ec-47c3-aedb-dfea99317dde | 3/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 3a4f4549-31ec-47c3-aedb-dfea99317dde | 4/10/2023 | XMR | 0.03457336 | Customer Withdrawal |
| 3a4f4549-31ec-47c3-aedb-dfea99317dde | 2/10/2023 | XMR | 0.03299202 | Customer Withdrawal |
| 260bee88-27da-4c5f-b8bb-b9e5b7eeb002 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 260bee88-27da-4c5f-b8bb-b9e5b7eeb002 | 2/10/2023 | ETH | 0.00236772 | Customer Withdrawal |
| d19576ed-cf1f-46e8-9b14-5e522d9e68a0 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| d19576ed-cf1f-46e8-9b14-5e522d9e68a0 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 76a0bdb5-0988-4b85-b33f-f86209178308 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 76a0bdb5-0988-4b85-b33f-f86209178308 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 76a0bdb5-0988-4b85-b33f-f86209178308 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| dae27c7b-d7f7-475c-9768-0859cc86cf23 | 4/10/2023 | NEO | 0.00351387 | Customer Withdrawal |
| dae27c7b-d7f7-475c-9768-0859cc86cf23 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dae27c7b-d7f7-475c-9768-0859cc86cf23 | 3/10/2023 | BTC | 0.00011455 | Customer Withdrawal |
| dae27c7b-d7f7-475c-9768-0859cc86cf23 | 4/10/2023 | BTC | 0.00011455 | Customer Withdrawal |
| b25546a6-9831-4ed6-b7cc-1c2a78ea7a1a | 4/10/2023 | DOGE | 57.83360736 | Customer Withdrawal |
| b25546a6-9831-4ed6-b7cc-1c2a78ea7a1a | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b25546a6-9831-4ed6-b7cc-1c2a78ea7a1a | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 220ed11d-7c7d-4a45-8975-1f7fff1b1d45 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 220ed11d-7c7d-4a45-8975-1f7fff1b1d45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 220ed11d-7c7d-4a45-8975-1f7fff1b1d45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ad87c7e4-e208-42ba-8549-fd70744943f9 | 2/10/2023 | GRS | 7.24602829 | Customer Withdrawal |
| d70c6eb1-56b7-4d8d-a6cc-c50568a5f601 | 2/10/2023 | BTC | 0.19042004 | Customer Withdrawal |
| bb0a08aa-9a55-4ee6-88d2-2d650e2b09c7c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb0a08aa-9a55-4ee6-88d2-2d650e2b09c7c | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb0a08aa-9a55-4ee6-88d2-2d650e2b09c7c | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88775057-9952-44d5-b0c1-a120947cfbe8 | 3/10/2023 | BSV | 0.14136648 | Customer Withdrawal |
| 88775057-9952-44d5-b0c1-a120947cfbe8 | 4/10/2023 | BSV | 0.14013453 | Customer Withdrawal |
| 88775057-9952-44d5-b0c1-a120947cfbe8 | 2/10/2023 | BSV | 0.11884694 | Customer Withdrawal |
| fad14b39-403c-4a64-b4c3-54f31774de8d5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fad14b39-403c-4a64-b4c3-54f31774de8d5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3c5143e3-22c8-433d-9535-eeaf52f62c7b | 4/10/2023 | ETH | 0.00050152 | Customer Withdrawal |
| 3c5143e3-22c8-433d-9535-eeaf52f62c7b | 4/10/2023 | ETHW | 0.01462933 | Customer Withdrawal |
| 3c5143e3-22c8-433d-9535-eeaf52f62c7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3c5143e3-22c8-433d-9535-eeaf52f62c7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3f3604a-bca5-4e0d-af17-cdec9f394491 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d3f3604a-bca5-4e0d-af17-cdec9f394491 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3f3604a-bca5-4e0d-af17-cdec9f394491 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 114be41b-ece5-4e54-a845-ee80a59d0e5a | 2/10/2023 | DGB | 23.17939490 | Customer Withdrawal |
| 1f873055-d699-4735-b367-5a4cdf5b0a47 | 4/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 1f873055-d699-4735-b367-5a4cdf5b0a47 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 1f873055-d699-4735-b367-5a4cdf5b0a47 | 2/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 6ac3f0be-cc6d-45ba-a6f6-ef4f4399100d | 4/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 6ac3f0be-cc6d-45ba-a6f6-ef4f4399100d | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 6ac3f0be-cc6d-45ba-a6f6-ef4f4399100d | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 910f8431-24bd-4cb3-a3a7-c6882b4040a1f | 3/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 910f8431-24bd-4cb3-a3a7-c6882b4040a1f | 2/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 910f8431-24bd-4cb3-a3a7-c6882b4040a1f | 4/10/2023 | USDT | 5.16651656 | Customer Withdrawal |
| a74fc81d-122f-4217-89a9-6cb1738ee54c | 4/10/2023 | QRL | 37.48700007 | Customer Withdrawal |
| a74fc81d-122f-4217-89a9-6cb1738ee54c | 3/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| a74fc81d-122f-4217-89a9-6cb1738ee54c | 2/10/2023 | QRL | 50.09350009 | Customer Withdrawal |
| fb4651a3-75b-4d40-b428-783884a107c5d | 3/10/2023 | RCN | 125.56882790 | Customer Withdrawal |
| 385810d4-c930-49e2-9aea7bd2dd047bdca4 | 2/10/2023 | ANT | 0.00000206 | Customer Withdrawal |
| 308f18351-9092-414a-b991-f0a8a5d0dc6e | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 308f18351-9092-414a-b991-f0a8a5d0dc6e | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 308f18351-9092-414a-b991-f0a8a5d0dc6e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| de4834fb-a602-43e0-8740-f1893e8d1e0b | 2/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| de4834fb-a602-43e0-8740-f1893e8d1e0b | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 928fbc69-6611-40b3-8501-a2115607a26e8 | 3/10/2023 | SRN | 0.54094440 | Customer Withdrawal |
| 928fbc69-6611-40b3-8501-a2115607a26e8 | 2/10/2023 | SRN | 0.54094440 | Customer Withdrawal |
| aa257a74-c5fc-4802-a028-48843f8534 | 4/10/2023 | OMG | 3.63528103 | Customer Withdrawal |
| aa257a74-c5fc-4802-a028-48843f8534 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| aa257a74-c5fc-4802-a028-48843f8534 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 4c7caeda-e29f-41e-9154-f729e6de86c3 | 2/10/2023 | USDT | 2.31330208 | Customer Withdrawal |
| fbe99114-9303-40b8-ba2f-a1243860a003 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |

**Bittrex, Inc.**
Case No. 23-10598
SUPPLEMENT TO SOFA3 EXHIBIT FILED 06/05/23
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| fbe99114-9303-40b8-ba2f-a1243860a003 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 32a1b2f8-53b7-4fd8-ae34-e63e2a35441c | 3/10/2023 | USDT | 0.00023109 | Customer Withdrawal |
| 32a1b2f8-53b7-4fd8-ae34-e63e2a35441c | 2/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 32a1b2f8-53b7-4fd8-ae34-e63e2a35441c | 3/10/2023 | USDT | 0.00017921 | Customer Withdrawal |
| 3072f41f-7b7d-4321-98e6-b4685106b7014 | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 3072f41f-7b7d-4321-98e6-b4685106b7014 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3072f41f-7b7d-4321-98e6-b4685106b7014 | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f00e11b-505f-482a-a1b6-7fc6472334a21 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6f00e11b-505f-482a-a1b6-7fc6472334a21 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f00e11b-505f-482a-a1b6-7fc6472334a21 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 15d353ec-584d-44d7-bd15-9fe5730091ac | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 15d353ec-584d-44d7-bd15-9fe5730091ac | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 15d353ec-584d-44d7-bd15-9fe5730091ac | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 73b718f18-7905-479d-9d7a-31212313bc8 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 73b718f18-7905-479d-9d7a-31212313bc8 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 73b718f18-7905-479d-9d7a-31212313bc8 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6ecb6497-6629-44fa-b5b9-c65c2934a11c | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6ecb6497-6629-44fa-b5b9-c65c2934a11c | 4/10/2023 | USDT | 5.16651656 | Customer Withdrawal |
| 6ecb6497-6629-44fa-b5b9-c65c2934a11c | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 972f415b-9bf1-4666-82d3-3d447514db2 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 972f415b-9bf1-4666-82d3-3d447514db2 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 972f415b-9bf1-4666-82d3-3d447514db2 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| eaeafcfb-9dc5-4430-b3ad-e7e62bf4f96 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eaeafcfb-9dc5-4430-b3ad-e7e62bf4f96 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eaeafcfb-9dc5-4430-b3ad-e7e62bf4f96 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c81201d0-383d-43c2-8f6a-bf7737057c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c81201d0-383d-43c2-8f6a-bf7737057c4 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c81201d0-383d-43c2-8f6a-bf7737057c4 | 4/10/2023 | XLM | 46.49718814 | Customer Withdrawal |
| c81201d0-383d-43c2-8f6a-bf7737057c4 | 3/10/2023 | XLM | 62.96523718 | Customer Withdrawal |
| 006c7337-f5a1-41fa-b104-3f95b1c8a9ae | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 006c7337-f5a1-41fa-b104-3f95b1c8a9ae | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 006c7337-f5a1-41fa-b104-3f95b1c8a9ae | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9f2020aa-baba-4f5b-ad66-88bf9be4264c | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 9f2020aa-baba-4f5b-ad66-88bf9be4264c | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 9f2020aa-baba-4f5b-ad66-88bf9be4264c | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 3d1b65a-5aba-460f-ac97-5d45af2933a6 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3d1b65a-5aba-460f-ac97-5d45af2933a6 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 3d1b65a-5aba-460f-ac97-5d45af2933a6 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 04ac71b-538a-4f4a-a5d6-3def4c2adae3 | 2/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 04ac71b-538a-4f4a-a5d6-3def4c2adae3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 04ac71b-538a-4f4a-a5d6-3def4c2adae3 | 4/10/2023 | DOGE | 57.83360736 | Customer Withdrawal |
| d4f11487-d208-4941-97ab-87a44e9fc43d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| d4f11487-d208-4941-97ab-87a44e9fc43d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |

# Case 23-10597-BLS   Doc 143   Filed 06/23/23   Page 809 of 811

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| dd24bad9-7a2d-4c7a-8898-ce938a3ec422 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dd24bad9-7a2d-4c7a-8898-ce938a3ec422 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| dd24bad9-7a2d-4c7a-8898-ce938a3ec422 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 46543170-aa14-46d9-953b-0615ddcca46 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 46543170-aa14-46d9-953b-0615ddcca46 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 46543170-aa14-46d9-953b-0615ddcca46 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| a8c91a12-fe4d-4483-b302-eab530ed6a07 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a8c91a12-fe4d-4483-b302-eab530ed6a07 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a8c91a12-fe4d-4483-b302-eab530ed6a07 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 120e12e5-8b58-4453-b2a5-3dce7e62e0bd | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 120e12e5-8b58-4453-b2a5-3dce7e62e0bd | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 120e12e5-8b58-4453-b2a5-3dce7e62e0bd | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| e2fbe0b8-b018-4857-b059-abb2cd1be4dd | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e2fbe0b8-b018-4857-b059-abb2cd1be4dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e2fbe0b8-b018-4857-b059-abb2cd1be4dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 267eda0f-5744-4ece-8626-f42c8356a2a6 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 267eda0f-5744-4ece-8626-f42c8356a2a6 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 267eda0f-5744-4ece-8626-f42c8356a2a6 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8b026f1c-36c4-4501-bf68-43d050e015d7 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 8b026f1c-36c4-4501-bf68-43d050e015d7 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 8b026f1c-36c4-4501-bf68-43d050e015d7 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8a17a2c1-c4aa-4683-8102-b847146c2337 | 4/10/2023 | XLM | 49.31379551 | Customer Withdrawal |
| 8a17a2c1-c4aa-4683-8102-b847146c2337 | 2/10/2023 | XLM | 56.25981664 | Customer Withdrawal |
| 8a17a2c1-c4aa-4683-8102-b847146c2337 | 3/10/2023 | XLM | 62.96523318 | Customer Withdrawal |
| 11777e62-4ad6-4608-a102-e8b3aa657735 | 4/10/2023 | ADA | 13.12007299 | Customer Withdrawal |
| 11777e62-4ad6-4608-a102-e8b3aa657735 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 11777e62-4ad6-4608-a102-e8b3aa657735 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| d76d4bd1-f32e-47fb-8718-2ad82a002d0c0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d76d4bd1-f32e-47fb-8718-2ad82a002d0c0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d76d4bd1-f32e-47fb-8718-2ad82a002d0c0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a9df0319-6a83-42ad-9f4b-c8b0bc1b0248 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| a9df0319-6a83-42ad-9f4b-c8b0bc1b0248 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| a9df0319-6a83-42ad-9f4b-c8b0bc1b0248 | 2/9/2023 | ADA | 13.12007299 | Customer Withdrawal |
| 6790d40a-e084-4946-9835-5ae2cc32e201 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 6790d40a-e084-4946-9835-5ae2cc32e201 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 6790d40a-e084-4946-9835-5ae2cc32e201 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 9b2bbff3-3dcb-4a85-8ebf-74ac3b1d0257 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9b2bbff3-3dcb-4a85-8ebf-74ac3b1d0257 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9b2bbff3-3dcb-4a85-8ebf-74ac3b1d0257 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7ce123ae-eb63-4f82-b355-c159539fb1bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ce123ae-eb63-4f82-b355-c159539fb1bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 626cdebc-5f4d-45e0-b5e0-1a94f4d057ee | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 626cdebc-5f4d-45e0-b5e0-1a94f4d057ee | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 626cdebc-5f4d-45e0-b5e0-1a94f4d057ee | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 8018413-fe66-49c5-ae00-b4e7431c46c6 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| 8018413-fe66-49c5-ae00-b4e7431c46c6 | 4/10/2023 | OMG | 0.94854968 | Customer Withdrawal |
| 8018413-fe66-49c5-ae00-b4e7431c46c6 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| 8018413-fe66-49c5-ae00-b4e7431c46c6 | 4/10/2023 | SIGNA | 2,017.88111500 | Customer Withdrawal |
| 37e9e742-0210-46f4-a374-6159cc870964 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 37e9e742-0210-46f4-a374-6159cc870964 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 37e9e742-0210-46f4-a374-6159cc870964 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1653570b-1763-4e31-b8ba-7d52cc2c93f0 | 2/10/2023 | MCO | 0.14180957 | Customer Withdrawal |
| dfd0a8be-41ea-42b9-addb-1551d0115c02 | 2/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| dfd0a8be-41ea-42b9-addb-1551d0115c02 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| dfd0a8be-41ea-42b9-addb-1551d0115c02 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| f78078e1-f8f4-4fbb-84de-e49ed7fcadbb | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| f78078e1-f8f4-4fbb-84de-e49ed7fcadbb | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| f78078e1-f8f4-4fbb-84de-e49ed7fcadbb | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 38280c99-59b2-44e2-0f3b-932c1e251214 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 38280c99-59b2-44e2-0f3b-932c1e251214 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 38280c99-59b2-44e2-0f3b-932c1e251214 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 8f30fbac-690f-429c-b3b4-375be324f555 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8f30fbac-690f-429c-b3b4-375be324f555 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f30fbac-690f-429c-b3b4-375be324f555 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3904a86-d9c0-4294-89d7-1b0bbd8a76eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d3904a86-d9c0-4294-89d7-1b0bbd8a76eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d3904a86-d9c0-4294-89d7-1b0bbd8a76eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9ed957b8-d4e4-4b41-8871-3cb739cc8e55 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 9ed957b8-d4e4-4b41-8871-3cb739cc8e55 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 9ed957b8-d4e4-4b41-8871-3cb739cc8e55 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| bb10a2f0-11c4-4361-0a0a-2448f8a90aeac | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb10a2f0-11c4-4361-0a0a-2448f8a90aeac | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bb10a2f0-11c4-4361-0a0a-2448f8a90aeac | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| c092e028-e71b-4489-98a4-a33a65f03249 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c092e028-e71b-4489-98a4-a33a65f03249 | 3/10/2023 | BTC | 0.00023083 | Customer Withdrawal |
| c092e028-e71b-4489-98a4-a33a65f03249 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b9d72f59-ea47-44db-acc9-f3c26facd885 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| b9d72f59-ea47-44db-acc9-f3c26facd885 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| b9d72f59-ea47-44db-acc9-f3c26facd885 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| b5222e25-1165-4dff-83e6-a6eb140ba771 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b5222e25-1165-4dff-83e6-a6eb140ba771 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b5222e25-1165-4dff-83e6-a6eb140ba771 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eef08126-fdf8-43ce-acad-6a7a5d8dd68e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| eef08126-fdf8-43ce-acad-6a7a5d8dd68e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| eef08126-fdf8-43ce-acad-6a7a5d8dd68e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 464d08a3-cfea-4093-89b8-60218754f9d6 | 2/10/2023 | NEO | 0.23798385 | Customer Withdrawal |
| f7b0bdca-9ad4-497d-aa98-9f61f7ec08ff | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| f7b0bdca-9ad4-497d-aa98-9f61f7ec08ff | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f7b0bdca-9ad4-497d-aa98-9f61f7ec08ff | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 01cbe180-b9d2-47f5-98d2-42922bdc7802 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 01cbe180-b9d2-47f5-98d2-42922bdc7802 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 01cbe180-b9d2-47f5-98d2-42922bdc7802 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0200ac7b-e79d-41c3-9c74-6a456bdcd1df | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0200ac7b-e79d-41c3-9c74-6a456bdcd1df | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 0200ac7b-e79d-41c3-9c74-6a456bdcd1df | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 93aa16c7-12c4-4352-9453-6ace12b5eac3 | 2/10/2023 | OMG | 1.87673065 | Customer Withdrawal |
| cd85c6c6-529c-40f1-b5f1-5e3c9c89f0e4 | 3/10/2023 | USDT | 0.00881081 | Customer Withdrawal |
| a599f1f7-5fcd-43de-88a4-f70561f0b174 | 2/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a599f1f7-5fcd-43de-88a4-f70561f0b174 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a599f1f7-5fcd-43de-88a4-f70561f0b174 | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 6d60c4f5-e8e6-417a-a2ae-9f186a117f275 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6d60c4f5-e8e6-417a-a2ae-9f186a117f275 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| 6d60c4f5-e8e6-417a-a2ae-9f186a117f275 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 27ab545f-d05d-4f73-8e37-cb2f71a2812e | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| 27ab545f-d05d-4f73-8e37-cb2f71a2812e | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |
| 27ab545f-d05d-4f73-8e37-cb2f71a2812e | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| e126b558-ef5d-4844-902c-f792e52753ab | 3/10/2023 | BCHA | 0.09940898 | Customer Withdrawal |
| e126b558-ef5d-4844-902c-f792e52753ab | 3/10/2023 | XEM | 0.99708000 | Customer Withdrawal |
| e126b558-ef5d-4844-902c-f792e52753ab | 3/10/2023 | BCH | 0.01361093 | Customer Withdrawal |
| e126b558-ef5d-4844-902c-f792e52753ab | 2/10/2023 | BCH | 0.03880486 | Customer Withdrawal |
| 8a32aa28-fcb3-40de-aab1-7944c0527d3f | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 8a32aa28-fcb3-40de-aab1-7944c0527d3f | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 8a32aa28-fcb3-40de-aab1-7944c0527d3f | 2/10/2023 | ADA | 13.12007299 | Customer Withdrawal |
| 714c551b-d2d1-4c72-96fe-6679426be13e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 714c551b-d2d1-4c72-96fe-6679426be13e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 714c551b-d2d1-4c72-96fe-6679426be13e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c33f86b-38f5-460b-a1a8-d7507fe464f8 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9c33f86b-38f5-460b-a1a8-d7507fe464f8 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9c33f86b-38f5-460b-a1a8-d7507fe464f8 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a9f711b1-78ab-4740-b8bc-7d93701096641 | 2/10/2023 | XMR | 0.00205549 | Customer Withdrawal |
| fc88f93b-b5d9-4e6e-9033-7fa03f666008 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc88f93b-b5d9-4e6e-9033-7fa03f666008 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc88f93b-b5d9-4e6e-9033-7fa03f666008 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| bb6908ff9-3662-444a-8e17-ab5bd5452bb0 | 3/10/2023 | RDD | 525.00000000 | Customer Withdrawal |
| bb6908ff9-3662-444a-8e17-ab5bd5452bb0 | 3/10/2023 | BAT | 0.16158911 | Customer Withdrawal |
| bb6908ff9-3662-444a-8e17-ab5bd5452bb0 | 3/10/2023 | CRB | 7.23493151 | Customer Withdrawal |
| bb6908ff9-3662-444a-8e17-ab5bd5452bb0 | 3/10/2023 | MTL | 1.29999493 | Customer Withdrawal |
| bb6908ff9-3662-444a-8e17-ab5bd5452bb0 | 2/10/2023 | BAT | 9.11789630 | Customer Withdrawal |
| 34c0821-faed-4722-a738-9f37b9e4822 | 2/9/2023 | STRAX | 6.23707398 | Customer Withdrawal |
| 34c0821-faed-4722-a738-9f37b9e4822 | 3/10/2023 | DGB | 26.10534194 | Customer Withdrawal |
| 34c0821-faed-4722-a738-9f37b9e4822 | 3/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 34c0821-faed-4722-a738-9f37b9e4822 | 2/10/2023 | ETH | 0.00000265 | Customer Withdrawal |
| 34c0821-faed-4722-a738-9f37b9e4822 | 3/10/2023 | BTC | 0.00021929 | Customer Withdrawal |
| 34c0821-faed-4722-a738-9f37b9e4822 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6705650a-8bea-409a-bca0-fb609a1a9cc3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6705650a-8bea-409a-bca0-fb609a1a9cc3 | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6705650a-8bea-409a-bca0-fb609a1a9cc3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 7998d457-63ef-42f5-8d82-8bd9e2cef768 | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 7998d457-63ef-42f5-8d82-8bd9e2cef768 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7998d457-63ef-42f5-8d82-8bd9e2cef768 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b3dad74b-8329-4fcf-8770-18a3eafb5d5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3dad74b-8329-4fcf-8770-18a3eafb5d5b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b3dad74b-8329-4fcf-8770-18a3eafb5d5b | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b42322252-2da3-45c9-8481-90599abc561a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b3dad74b-8329-4fcf-8770-18a3eafb5d5b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1199e2a-cc38-44e2-a4fa-50cef0f757e9 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| b1199e2a-cc38-44e2-a4fa-50cef0f757e9 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| b1199e2a-cc38-44e2-a4fa-50cef0f757e9 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 2827f5d1-bc5c-edbc-b01c-e2141a1e068b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 2827f5d1-bc5c-edbc-b01c-e2141a1e068b | 4/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2827f5d1-bc5c-edbc-b01c-e2141a1e068b | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1eb92f1-e13e-4aa5-8dc6-3a76744a03c | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1eb92f1-e13e-4aa5-8dc6-3a76744a03c | 3/10/2023 | ADA | 15.94738902 | Customer Withdrawal |
| 1eb92f1-e13e-4aa5-8dc6-3a76744a03c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e8c69bad-a3d4-44c4-8c57-3930dc36247 | 4/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| e8c69bad-a3d4-44c4-8c57-3930dc36247 | 4/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| e8c69bad-a3d4-44c4-8c57-3930dc36247 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c11a8d40-28b0-42a1-aaeb-0313za1d6353 | 2/10/2023 | QTUM | 1.39588507 | Customer Withdrawal |
| c11a8d40-28b0-42a1-aaeb-0313za1d6353 | 2/10/2023 | BTC | 0.00002598 | Customer Withdrawal |
| 8144118f-262a-4447-b157-faa46cd8322e | 2/10/2023 | ETH | 0.00001958 | Customer Withdrawal |
| 8144118f-262a-4447-b157-faa46cd8322e | 3/10/2023 | BTC | 0.00236610 | Customer Withdrawal |
| 8144118f-262a-4447-b157-faa46cd8322e | 3/10/2023 | ETHW | 0.00003958 | Customer Withdrawal |
| 8144118f-262a-4447-b157-faa46cd8322e | 3/10/2023 | ETH | 0.00017921 | Customer Withdrawal |
| 1afeae87-7733-4f44-9378-8dae6e010ac1 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 1afeae87-7733-4f44-9378-8dae6e010ac1 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 1afeae87-7733-4f44-9378-8dae6e010ac1 | 2/10/2023 | ADA | 13.12007299 | Customer Withdrawal |
| 0b994f66-f0c6-461d-b543-f6bec6a41b13 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0b994f66-f0c6-461d-b543-f6bec6a41b13 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 0b994f66-f0c6-461d-b543-f6bec6a41b13 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5d15632a-5b21-441b-96b1a570043d6ba2 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5d15632a-5b21-441b-96b1a570043d6ba2 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 5d15632a-5b21-441b-96b1a570043d6ba2 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| b12bba4d-5397-4946-8957-c7bd0194b6a | 3/10/2023 | LTC | 0.06053603 | Customer Withdrawal |
| b12bba4d-5397-4946-8957-c7bd0194b6a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| b12bba4d-5397-4946-8957-c7bd0194b6a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| d7f80ea3-f311-4802-99d6-aba6d0ac75f7 | 3/10/2023 | BTS | 479.89667250 | Customer Withdrawal |
| d7f80ea3-f311-4802-99d4-aba6d0ac75f7 | 3/10/2023 | BTS | 394.79711250 | Customer Withdrawal |
| a7bc375e-c1ac-45af-b9e3-189f87d4a3a | 4/10/2023 | LTC | 0.05518501 | Customer Withdrawal |
| a7bc375e-c1ac-45af-b9e3-189f87d4a3a | 3/10/2023 | LTC | 0.06056224 | Customer Withdrawal |

## Bottom-right table

Bittrex, Inc.
Case No. 23-10598
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a7bc375e-c1ac-45af-b9e3-189f87d4a3a | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 018b08d3-a55a-41c3-a3e2-29e3fc38f45c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 018b08d3-a55a-41c3-a3e2-29e3fc38f45c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 018b08d3-a55a-41c3-a3e2-29e3fc38f45c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfb3c6be-008b-431f-96f5-57b5b3ce85be | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| bfb3c6be-008b-431f-96f5-57b5b3ce85be | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| bfb3c6be-008b-431f-96f5-57b5b3ce85be | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9fbf5b10-4dea-41f8-baf9-c04ba933bace | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b0e99424-9359-41b8-be65-98f727da6bab | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| b0e99424-9359-41b8-be65-98f727da6bab | 4/10/2023 | DOGE | 70.91032400 | Customer Withdrawal |
| b0e99424-9359-41b8-be65-98f727da6bab | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 4fff8cc1-ce50a2-4633-adca-5caca3b30a72 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 4fff8cc1-ce50a2-4633-adca-5caca3b30a72 | 2/10/2023 | ETHW | 0.00009998 | Customer Withdrawal |
| 4fff8cc1-ce50a2-4633-adca-5caca3b30a72 | 3/10/2023 | SHIFT | 0.00003105 | Customer Withdrawal |
| 4fff8cc1-ce50a2-4633-adca-5caca3b30a72 | 3/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 6432150d-1bb-41b0-ad8c-93a123b0f21 | 2/10/2023 | ETHW | 0.00960398 | Customer Withdrawal |
| 6432150d-1bb-41b0-ad8c-93a123b0f21 | 3/10/2023 | ETH | 0.00002000 | Customer Withdrawal |
| c205680c-63b1-437c-b17a-7e3812b881d3 | 3/10/2023 | ETH | 0.00326888 | Customer Withdrawal |
| c205680c-63b1-437c-b17a-7e3812b881d3 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 1721668b-152f-406d-82e8-a15a5c7aab41 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1721668b-152f-406d-82e8-a15a5c7aab41 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1721668b-152f-406d-82e8-a15a5c7aab41 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c20a375-ef61-4538-b8e9-a58dca4b36eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2c20a375-ef61-4538-b8e9-a58dca4b36eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 2c20a375-ef61-4538-b8e9-a58dca4b36eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9e41d70b-db33-4107-9790-ac1dd00826b3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9e41d70b-db33-4107-9790-ac1dd00826b3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9e41d70b-db33-4107-9790-ac1dd00826b3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b31d6c5-caad-48c4-a5b6-8e4edf2 | 3/10/2023 | NEO | 0.29407933 | Customer Withdrawal |
| 43e6f5fb-a93b-4e0a-8d2b-e56eaca83c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 43e6f5fb-a93b-4e0a-8d2b-e56eaca83c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 43e6f5fb-a93b-4e0a-8d2b-e56eaca83c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b579e8ae-eca4-45c9-bb6e-9533695 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| b579e8ae-eca4-45c9-bb6e-9533695 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| b579e8ae-eca4-45c9-bb6e-9533695 | 2/10/2023 | POWR | 26.37069125 | Customer Withdrawal |
| 45c9bb16-dea8-449d-a4bb-3b5e0f7543e5 | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| 45c9bb16-dea8-449d-a4bb-3b5e0f7543e5 | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| b51c8a0a-b1ae-497b-9a5a-3dd09f1 | 3/10/2023 | SC | 1,118.11456600 | Customer Withdrawal |
| b51c8a0a-b1ae-497b-9a5a-3dd09f1 | 4/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| b51c8a0a-b1ae-497b-9a5a-3dd09f1 | 2/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 7eaa6e5d-46e2-4c3f-8f7a-f8f74f64463 | 2/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 7eaa6e5d-46e2-4c3f-8f7a-f8f74f64463 | 4/10/2023 | NEO | 0.4512583 | Customer Withdrawal |
| 7eaa6e5d-46e2-4c3f-8f7a-f8f74f64463 | 3/10/2023 | NEO | 0.51574656 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 70eaaea5-4f60-4572-8014-e99b851d58bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 70eaaea5-4f60-4572-8014-e99b851d58bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 331c579d-e953-4c39-9f22-090b5629f4b1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 331c579d-e953-4c39-9f22-090b5629f4b1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 063262bb-2276-441c-9604-e6c73c60b87c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 063262bb-2276-441c-9604-e6c73c60b87c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 063262bb-2276-441c-9604-e6c73c60b87c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d43a3b0c-74c4-4f84-bd2a-c1a75119e102 | 2/10/2023 | LTC | 0.0107050 | Customer Withdrawal |
| d43a3b0c-74c4-4f84-bd2a-c1a75119e102 | 3/10/2023 | OMG | 3.68258105 | Customer Withdrawal |
| d43a3b0c-74c4-4f84-bd2a-c1a75119e102 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| d43a3b0c-74c4-4f84-bd2a-c1a75119e102 | 2/10/2023 | OMG | 2.41702032 | Customer Withdrawal |
| 7bb5ac1b-89b4-40eb-8cb8-df26d99d5df9 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 7bb5ac1b-89b4-40eb-8cb8-df26d99d5df9 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 7bb5ac1b-89b4-40eb-8cb8-df26d99d5df9 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 5e70c02a-af1d-4c66-b946-db40af454e46 | 2/10/2023 | NEO | 0.0024106 | Customer Withdrawal |
| 16730a46-e57e-441a-b584-699fe27437fe | 3/10/2023 | USDT | 0.0043320 | Customer Withdrawal |
| 16730a46-e57e-441a-b584-699fe27437fe | 3/10/2023 | ETH | 0.0032989 | Customer Withdrawal |
| 16730a46-e57e-441a-b584-699fe27437fe | 4/10/2023 | ETH | 0.0027251 | Customer Withdrawal |
| 224fcdb6-d0cc-445d-b8f8-d90499d5edbb | 4/10/2023 | QRL | 37.15803390 | Customer Withdrawal |
| 224fcdb6-d0cc-445d-b8f8-d90499d5edbb | 2/10/2023 | QRL | 41.64710891 | Customer Withdrawal |
| 224fcdb6-d0cc-445d-b8f8-d90499d5edbb | 3/10/2023 | QRL | 50.00359838 | Customer Withdrawal |
| 35de163a-7824-4d02-9296-2c27fbcb83fc | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 35de163a-7824-4d02-9296-2c27fbcb83fc | 3/10/2023 | BTC | 0.00020981 | Customer Withdrawal |
| 9fb531dc-d741-4661-805a-6d5dfc7b0152 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9fb531dc-d741-4661-805a-6d5dfc7b0152 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9fb531dc-d741-4661-805a-6d5dfc7b0152 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 601dbede-03fc-478a-885f-d75586bcedfc | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 601dbede-03fc-478a-885f-d75586bcedfc | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 601dbede-03fc-478a-885f-d75586bcedfc | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2e8a6204-800a-4907-b8cf-6b044c19f4c8 | 4/10/2023 | TRX | 75.84373460 | Customer Withdrawal |
| 2e8a6204-800a-4907-b8cf-6b044c19f4c8 | 3/10/2023 | TRX | 76.85295288 | Customer Withdrawal |
| 2e8a6204-800a-4907-b8cf-6b044c19f4c8 | 2/10/2023 | TRX | 78.04616742 | Customer Withdrawal |
| f2ea8ff3-5b72-4475-8bf2-0ab15a815b5a | 2/10/2023 | POWR | 26.37692125 | Customer Withdrawal |
| f2ea8ff3-5b72-4475-8bf2-0ab15a815b5a | 3/10/2023 | POWR | 29.25236762 | Customer Withdrawal |
| f2ea8ff3-5b72-4475-8bf2-0ab15a815b5a | 4/10/2023 | POWR | 26.96122817 | Customer Withdrawal |
| b1a4f68c-0544-4c09-857a-54c54e9aa7fa | 3/10/2023 | LTC | 0.05091207 | Customer Withdrawal |
| b1a4f68c-0544-4c09-857a-54c54e9aa7fa | 2/10/2023 | LTC | 0.05283983 | Customer Withdrawal |
| 23711b711-36db-42d8-9b3d-52423206edd0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23711b711-36db-42d8-9b3d-52423206edd0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 23711b711-36db-42d8-9b3d-52423206edd0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 88c55146-42b9-4fae-8549-d4f9ade7f70d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 88c55146-42b9-4fae-8549-d4f9ade7f70d | 3/10/2023 | XRP | 5.24101365 | Customer Withdrawal |
| 88c55146-42b9-4fae-8549-d4f9ade7f70d | 3/10/2023 | ADA | 9.55165147 | Customer Withdrawal |
| 88c55146-42b9-4fae-8549-d4f9ade7f70d | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 95dcca0a-996e-4335-8543-32d1316e1d80 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 95dcca0a-996e-4335-8543-32d1316e1d80 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 95dcca0a-996e-4335-8543-32d1316e1d80 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47a73aef-6e00-4660-95a3-cee607f5ac7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 47a73aef-6e00-4660-95a3-cee607f5ac7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 47a73aef-6e00-4660-95a3-cee607f5ac7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 23c4578a-170c-4666-9422-9d40c8b960e1 | 2/10/2023 | BCH | 0.03680486 | Customer Withdrawal |
| 23c4578a-170c-4666-9422-9d40c8b960e1 | 3/10/2023 | BCH | 0.04325991 | Customer Withdrawal |
| 23c4578a-170c-4666-9422-9d40c8b960e1 | 3/10/2023 | BCH | 0.04043560 | Customer Withdrawal |
| 5e913969-7b6d-4dfb-b2b0-94aef0e6a431 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5e913969-7b6d-4dfb-b2b0-94aef0e6a431 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5e913969-7b6d-4dfb-b2b0-94aef0e6a431 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 08daf059-15b1-4dd3-a87e-b1fbcb886406 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 08daf059-15b1-4dd3-a87e-b1fbcb886406 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 08daf059-15b1-4dd3-a87e-b1fbcb886406 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b2571e6-ec0b-4dda-9f31-2cf2096d02eb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6b2571e6-ec0b-4dda-9f31-2cf2096d02eb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 6b2571e6-ec0b-4dda-9f31-2cf2096d02eb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f01bc7d-b7e2-4cca-a195-8c0bcd1fc127 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6f01bc7d-b7e2-4cca-a195-8c0bcd1fc127 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6f01bc7d-b7e2-4cca-a195-8c0bcd1fc127 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| da6a320e-bcc8-4602-b19c-5c95cb19e3a2 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| da6a320e-bcc8-4602-b19c-5c95cb19e3a2 | 3/10/2023 | DOGE | 70.90388703 | Customer Withdrawal |
| da6a320e-bcc8-4602-b19c-5c95cb19e3a2 | 3/10/2023 | BTC | 0.00000002 | Customer Withdrawal |
| 500aafbc-1426-4077-85c5-3120a1c4fa4c | 3/10/2023 | BTC | 0.00020387 | Customer Withdrawal |
| 500aafbc-1426-4077-85c5-3120a1c4fa4c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 500aafbc-1426-4077-85c5-3120a1c4fa4c | 3/10/2023 | RCN | 0.84046381 | Customer Withdrawal |
| 5afa1902-afd1-4e13-a14a-7af1e39ed93c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 5afa1902-afd1-4e13-a14a-7af1e39ed93c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 5afa1902-afd1-4e13-a14a-7af1e39ed93c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 500c0eb1-dd4c-47cf-9b91-e2a179079846 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 500c0eb1-dd4c-47cf-9b91-e2a179079846 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 500c0eb1-dd4c-47cf-9b91-e2a179079846 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 4b3236dc-9770-402c-8469-2cfb3ad01e40 | 4/10/2023 | NEO | 0.45125834 | Customer Withdrawal |
| 4b3236dc-9770-402c-8469-2cfb3ad01e40 | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 4b3236dc-9770-402c-8469-2cfb3ad01e40 | 2/9/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 34c1b4d5-c898-4f55-9695-2aa060e27bcc | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 34c1b4d5-c898-4f55-9695-2aa060e27bcc | 2/10/2023 | MCO | 0.12859005 | Customer Withdrawal |
| 3e1b3a86-81c8-413a-af30-40f0af446026 | 3/10/2023 | POT | 1,172.11496700 | Customer Withdrawal |
| fb5c1143-e8e8-4cd2-b142-0f162d482741 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| fb5c1143-e8e8-4cd2-b142-0f162d482741 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| fb5c1143-e8e8-4cd2-b142-0f162d482741 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 78a43597-2c22-4991-880b-eee89201c261 | 3/10/2023 | ETC | 0.01397224 | Customer Withdrawal |
| f40b7318-2df9-4e42-ac84-f77fd90b54de | 3/10/2023 | ETC | 0.00022083 | Customer Withdrawal |
| f40b7318-2df9-4e42-ac84-f77fd90b54de | 2/10/2023 | BTC | 0.00007442 | Customer Withdrawal |
| b31d7659-539c-4766-bb8f-eafa8070a20f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b31d7659-539c-4766-bb8f-eafa8070a20f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b31d7659-539c-4766-bb8f-eafa8070a20f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b30b6980-8a57-42bc-bb9a-52232754201c | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| b30b6980-8a57-42bc-bb9a-52232754201c | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| b30b6980-8a57-42bc-bb9a-52232754201c | 2/9/2023 | ETC | 0.27732937 | Customer Withdrawal |
| e08b12834-8331-4217-9db5-ceafeaa51e8b | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| e08b12834-8331-4217-9db5-ceafeaa51e8b | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| e08b12834-8331-4217-9db5-ceafeaa51e8b | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 042df34-8233-477d-b21d-0a496a2d2669 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 042df34-8233-477d-b21d-0a496a2d2669 | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 042df34-8233-477d-b21d-0a496a2d2669 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2b810ee-3ada-473e-9c38-e5cd9c3aa406 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a2b810ee-3ada-473e-9c38-e5cd9c3aa406 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| a2b810ee-3ada-473e-9c38-e5cd9c3aa406 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a6bba73b-d716-4388-b205-0c74f1042615 | 2/10/2023 | ETHW | 0.00000093 | Customer Withdrawal |
| a6bba73b-d716-4388-b205-0c74f1042615 | 3/10/2023 | BTC | 0.00021331 | Customer Withdrawal |
| a6bba73b-d716-4388-b205-0c74f1042615 | 2/10/2023 | ETH | 0.00000093 | Customer Withdrawal |
| 69016920-f41e-4eb-bd61-ddb6166fbc7ff | 4/10/2023 | ARK | 15.11030023 | Customer Withdrawal |
| 69016920-f41e-4eb-bd61-ddb6166fbc7ff | 3/10/2023 | ARK | 16.88587869 | Customer Withdrawal |
| 69016920-f41e-4eb-bd61-ddb6166fbc7ff | 2/10/2023 | ARK | 14.68000095 | Customer Withdrawal |
| 3ecdda12-9b8e-4de6-9be3-d063693929 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 3ecdda12-9b8e-4de6-9be3-d063693929 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 3ecdda12-9b8e-4de6-9be3-d063693929 | 3/10/2023 | ETH | 0.00329889 | Customer Withdrawal |
| e143c341-8f76-4593-85b3-93100c52b2cc | 2/9/2023 | BTC | 0.00310106 | Customer Withdrawal |
| e143c341-8f76-4593-85b3-93100c52b2cc | 3/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| e143c341-8f76-4593-85b3-93100c52b2cc | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 25c36897-8ff9-4c72-a731-75d705dff19a | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 25c36897-8ff9-4c72-a731-75d705dff19a | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 25c36897-8ff9-4c72-a731-75d705dff19a | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| 1e94d64a-b399-4b6d-9e28-0aaa39143028 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 1e94d64a-b399-4b6d-9e28-0aaa39143028 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1e94d64a-b399-4b6d-9e28-0aaa39143028 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 7f19b1ac-4916-4442-b984-d08bb2115f78 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 7f19b1ac-4916-4442-b984-d08bb2115f78 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 7f19b1ac-4916-4442-b984-d08bb2115f78 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| ce17ddce-dc4a-4d85-8d1f-10d8a3ead53d | 3/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| ce17ddce-dc4a-4d85-8d1f-10d8a3ead53d | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| ce17ddce-dc4a-4d85-8d1f-10d8a3ead53d | 2/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| b1f9363e-8d2b-4988-8a46-525c8d69e4d7 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b1f9363e-8d2b-4988-8a46-525c8d69e4d7 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b1f9363e-8d2b-4988-8a46-525c8d69e4d7 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ff685f6f-3c8b-4b28-b4aa-72b6e41e955 | 2/10/2023 | XMR | 0.01684850 | Customer Withdrawal |
| c277c077-f7f9-43e0-a508-f6aaec559e35 | 4/10/2023 | BTC | 0.00000093 | Customer Withdrawal |
| c277c077-f7f9-43e0-a508-f6aaec559e35 | 3/10/2023 | NEO | 0.44891659 | Customer Withdrawal |
| c277c077-f7f9-43e0-a508-f6aaec559e35 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c277c077-f7f9-43e0-a508-f6aaec559e35 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| af290a00-a262-46e0-a44b-8a9fe1e08b6f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0cc16f5b-f4b0-4e2f-827b-7d90c468fa96 | 3/10/2023 | SC | 1,381.42805300 | Customer Withdrawal |
| 0cc16f5b-f4b0-4e2f-827b-7d90c468fa96 | 2/10/2023 | SC | 1,118.11455600 | Customer Withdrawal |
| 0cc16f5b-f4b0-4e2f-827b-7d90c468fa96 | 4/10/2023 | SC | 1,221.60782800 | Customer Withdrawal |
| a04f7844-d651-4edc-b2d0-b783821b1b5a | 3/10/2023 | OMG | 3.28369693 | Customer Withdrawal |
| a04f7844-d651-4edc-b2d0-b783821b1b5a | 2/10/2023 | ETHW | 0.00000419 | Customer Withdrawal |
| a04f7844-d651-4edc-b2d0-b783821b1b5a | 3/10/2023 | OMG | 3.03110138 | Customer Withdrawal |
| a04f7844-d651-4edc-b2d0-b783821b1b5a | 2/10/2023 | OMG | 3.59821406 | Customer Withdrawal |
| d04b658-126b-44e6-84a4-3271f1a773a | 3/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d04b658-126b-44e6-84a4-3271f1a773a | 4/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 56a3f065-9e6f-4903-a698-95b2bb2ce617 | 3/10/2023 | ADA | 15.90459968 | Customer Withdrawal |
| 56a3f065-9e6f-4903-a698-95b2bb2ce617 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 56a3f065-9e6f-4903-a698-95b2bb2ce617 | 3/10/2023 | BTC | 0.00000024 | Customer Withdrawal |
| c2df5849-08dc-4c8a-adde-295ae6844645 | 4/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| c2df5849-08dc-4c8a-adde-295ae6844645 | 3/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| c2df5849-08dc-4c8a-adde-295ae6844645 | 2/10/2023 | MCO | 0.20096463 | Customer Withdrawal |
| 1c6b65b3-2437-4cdc-a92d-1bb575619614 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 1c6b65b3-2437-4cdc-a92d-1bb575619614 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 1c6b65b3-2437-4cdc-a92d-1bb575619614 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc3e89aa-45da-4ace-bceb-3c531d2888fb | 3/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc3e89aa-45da-4ace-bceb-3c531d2888fb | 2/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc3e89aa-45da-4ace-bceb-3c531d2888fb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9aa28e6c-9841-410d-9c19-3ff293061934 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9aa28e6c-9841-410d-9c19-3ff293061934 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9aa28e6c-9841-410d-9c19-3ff293061934 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7ece56e2-48f9-41d2-bded-3095fef1f420 | 4/10/2023 | LSK | 5.01934547 | Customer Withdrawal |
| 7ece56e2-48f9-41d2-bded-3095fef1f420 | 3/10/2023 | LSK | 5.28694774 | Customer Withdrawal |
| 7ece56e2-48f9-41d2-bded-3095fef1f420 | 2/10/2023 | LSK | 4.60877283 | Customer Withdrawal |
| 218bc7cb-c1bb-42bc-9bdd-c2bf0208b898 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 218bc7cb-c1bb-42bc-9bdd-c2bf0208b898 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 218bc7cb-c1bb-42bc-9bdd-c2bf0208b898 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| 10cc4b65-5971-414c-b3d8-47127a0717c | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 10cc4b65-5971-414c-b3d8-47127a0717c | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 10cc4b65-5971-414c-b3d8-47127a0717c | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 9dea8fce-08ba-4a80-b5c2-7b5612bb7e21 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 9dea8fce-08ba-4a80-b5c2-7b5612bb7e21 | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 9dea8fce-08ba-4a80-b5c2-7b5612bb7e21 | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 0a7e92b3-51f1-4c81-b2b0-0fae6b6e4620 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 0a7e92b3-51f1-4c81-b2b0-0fae6b6e4620 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| 0a7e92b3-51f1-4c81-b2b0-0fae6b6e4620 | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 8515a61d-4dd7-4aff7-0085-e3ee2cb46a12 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8515a61d-4dd7-4aff7-0085-e3ee2cb46a12 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 8515a61d-4dd7-4aff7-0085-e3ee2cb46a12 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0dc11563-f688-4e7d-abcc-adc1becbccef | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0dc11563-f688-4e7d-abcc-adc1becbccef | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d38a5536-1742-475c-8be2-f61658637c0f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

**Bittrex, Inc.**
**Case No. 23-10598**
SOFA 3: Certain payments or transfers to creditors within 90 days before filing this case - Supplemental

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| d38a5536-1742-475c-8be2-f61658637c0f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d38a5536-1742-475c-8be2-f61658637c0f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6443aeec-672e-4cfc-ac77-a33435c5f682 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6443aeec-672e-4cfc-ac77-a33435c5f682 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6443aeec-672e-4cfc-ac77-a33435c5f682 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 590c6072-84ee-4909-905f-5f1c9757cc0f0 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 590c6072-84ee-4909-905f-5f1c9757cc0f0 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 590c6072-84ee-4909-905f-5f1c9757cc0f0 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c8a97746-f1e9-4548-ad4b-ec14408ac48b | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c8a97746-f1e9-4548-ad4b-ec14408ac48b | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| c8a97746-f1e9-4548-ad4b-ec14408ac48b | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 5ea5c00d-a223-4344-a121-ed08de2d9921 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 5ea5c00d-a223-4344-a121-ed08de2d9921 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 5ea5c00d-a223-4344-a121-ed08de2d9921 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| f241b4c2-6fd1-4f63-b886-229f5d7e8dd1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f241b4c2-6fd1-4f63-b886-229f5d7e8dd1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| f241b4c2-6fd1-4f63-b886-229f5d7e8dd1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 77d0f6b3-d5e4-4617-ae4a-5f8fdf33dfe0 | 3/10/2023 | DGB | 519.30505260 | Customer Withdrawal |
| 77d0f6b3-d5e4-4617-ae4a-5f8fdf33dfe0 | 2/10/2023 | DGB | 527.52634760 | Customer Withdrawal |
| 77d0f6b3-d5e4-4617-ae4a-5f8fdf33dfe0 | 4/10/2023 | DGB | 480.52307020 | Customer Withdrawal |
| c0a2410b-282c-4f01-8c89-e4d5cde9b61f | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c0a2410b-282c-4f01-8c89-e4d5cde9b61f | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c0a2410b-282c-4f01-8c89-e4d5cde9b61f | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a8d38cf2-f4ea-460a-a47f-25ca0ce1f3a1 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| a8d38cf2-f4ea-460a-a47f-25ca0ce1f3a1 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a8d38cf2-f4ea-460a-a47f-25ca0ce1f3a1 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 8df130685-f3a8-4a04-9a20-e5656c0bc2f5 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 8df130685-f3a8-4a04-9a20-e5656c0bc2f5 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8df130685-f3a8-4a04-9a20-e5656c0bc2f5 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c6c0afc-472c-42db-a44f-0b0ee1acbb3b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0c6c0afc-472c-42db-a44f-0b0ee1acbb3b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0c6c0afc-472c-42db-a44f-0b0ee1acbb3b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6d82e23b-7e9a-4e6f-8d61-aa51f248ee0e | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 6d82e23b-7e9a-4e6f-8d61-aa51f248ee0e | 3/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 6d82e23b-7e9a-4e6f-8d61-aa51f248ee0e | 4/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 4bbb0a39-88b8-4ef5-9a61-4d21df8f3469 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 4bbb0a39-88b8-4ef5-9a61-4d21df8f3469 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 4bbb0a39-88b8-4ef5-9a61-4d21df8f3469 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fb5c1143-e8e8-4cd2-b142-0f162d482741 | 2/9/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 094accd0-8229-438e-9ce2-43e94edcff42 | 2/10/2023 | USDT | 0.00000000 | Customer Withdrawal |
| 094accd0-8229-438e-9ce2-43e94edcff42 | 3/10/2023 | USDT | 0.00187642 | Customer Withdrawal |
| 0cbf56aa-4fcd-4a92-87fd-3a8fdef43d7c | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 0cbf56aa-4fcd-4a92-87fd-3a8fdef43d7c | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 0cbf56aa-4fcd-4a92-87fd-3a8fdef43d7c | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 0ee1dc5c-29f9-449f-ab0e-3d9ee52e13c3 | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 0ee1dc5c-29f9-449f-ab0e-3d9ee52e13c3 | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 0ee1dc5c-29f9-449f-ab0e-3d9ee52e13c3 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cdd37898-a172-4f2b-9f8d-a44bdc19ff4e | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cdd37898-a172-4f2b-9f8d-a44bdc19ff4e | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cdd37898-a172-4f2b-9f8d-a44bdc19ff4e | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| d8f4d2c1-5c87-4e7c-8bff-d05e40a29b09 | 3/10/2023 | NEO | 0.45125834 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| 0c0fbc2d-ef7f-464f-9e86-3facaf9d29f4 | 3/10/2023 | BTC | 0.00000010 | Customer Withdrawal |
| 0c0fbc2d-ef7f-464f-9e86-3facaf9d29f4 | 3/10/2023 | NEO | 0.47639687 | Customer Withdrawal |
| 6e4fddad-2f2b-44a1-9505-0f6172ec329a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 6e4fddad-2f2b-44a1-9505-0f6172ec329a | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| 6e4fddad-2f2b-44a1-9505-0f6172ec329a | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 4c3c3a15-4cdb-405d-bad0-e29d3fa27f34 | 4/10/2023 | ETC | 0.24804367 | Customer Withdrawal |
| 4c3c3a15-4cdb-405d-bad0-e29d3fa27f34 | 3/10/2023 | ETC | 0.27666010 | Customer Withdrawal |
| 4c3c3a15-4cdb-405d-bad0-e29d3fa27f34 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 2d3e5e02-8e96-45fe-96e1-f6da1c94476d | 4/10/2023 | XRP | 9.91975141 | Customer Withdrawal |
| 2d3e5e02-8e96-45fe-96e1-f6da1c94476d | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 2d3e5e02-8e96-45fe-96e1-f6da1c94476d | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cf0d3a1d-6c68-4a36-9023-6d132fd5690d | 4/10/2023 | ETHW | 0.01586463 | Customer Withdrawal |
| cf0d3a1d-6c68-4a36-9023-6d132fd5690d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| cf0d3a1d-6c68-4a36-9023-6d132fd5690d | 4/10/2023 | ETH | 0.00180707 | Customer Withdrawal |
| cf0d3a1d-6c68-4a36-9023-6d132fd5690d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| d4b42ea0-9c62-4843-ba70-031cf4763b8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| d4b42ea0-9c62-4843-ba70-031cf4763b8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| d4b42ea0-9c62-4843-ba70-031cf4763b8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a764d6b-9897-4310-ade4-57ae3acd9b7f | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2a764d6b-9897-4310-ade4-57ae3acd9b7f | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 2a764d6b-9897-4310-ade4-57ae3acd9b7f | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 3f7a24b4-b509-45d3-984d-e20749dc0da2 | 2/10/2023 | BTC | 0.00000594 | Customer Withdrawal |
| 386c065d-0e64-40b8-a3a2-b4e108f7ea58 | 2/10/2023 | XEM | 123.33070400 | Customer Withdrawal |
| 386c065d-0e64-40b8-a3a2-b4e108f7ea58 | 3/10/2023 | XEM | 94.50465608 | Customer Withdrawal |
| 07630ddc-6e7b-4920-b56c-fd00befd430d | 3/10/2023 | USDT | 0.00069005 | Customer Withdrawal |
| 18da792e-f458-4e8a-b130-1a4eaafacac4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 18da792e-f458-4e8a-b130-1a4eaafacac4 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 18da792e-f458-4e8a-b130-1a4eaafacac4 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 80a77ed3-062f-40a7-8ee4-3aae3f880554 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 80a77ed3-062f-40a7-8ee4-3aae3f880554 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 80a77ed3-062f-40a7-8ee4-3aae3f880554 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| c86b9922-bc67-4ac9-b135-920716e94c2a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c86b9922-bc67-4ac9-b135-920716e94c2a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c86b9922-bc67-4ac9-b135-920716e94c2a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 21441880-6711-4b03-9313-5ccd40918a00 | 3/10/2023 | BTC | 0.00016092 | Customer Withdrawal |
| 21441880-6711-4b03-9313-5ccd40918a00 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 9040a0b4-2590-4ef8-92b7-83b40acd0e39 | 2/10/2023 | RISE | 123.28535130 | Customer Withdrawal |
| 42637ed5-3a71-40d8-a854-3af5dc75f2c4 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 42637ed5-3a71-40d8-a854-3af5dc75f2c4 | 3/10/2023 | BTC | 0.00004067 | Customer Withdrawal |
| 42637ed5-3a71-40d8-a854-3af5dc75f2c4 | 3/10/2023 | ADA | 0.21020455 | Customer Withdrawal |
| 5caf85c6-3eee-47fd-96a2-93d9456c18ef | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 5caf85c6-3eee-47fd-96a2-93d9456c18ef | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 5caf85c6-3eee-47fd-96a2-93d9456c18ef | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f3d962d1-34a6-4279-9328-417e22651e76 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| f3d962d1-34a6-4279-9328-417e22651e76 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| f3d962d1-34a6-4279-9328-417e22651e76 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 6eb3ec84-a77a-4a47-a13f-2e97a7f44e45 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 6eb3ec84-a77a-4a47-a13f-2e97a7f44e45 | 4/10/2023 | BTC | 0.00017293 | Customer Withdrawal |
| 6eb3ec84-a77a-4a47-a13f-2e97a7f44e45 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 236cd807-4330-4321-969e-dba2f4938300 | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| 236cd807-4330-4321-969e-dba2f4938300 | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| 236cd807-4330-4321-969e-dba2f4938300 | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| 7fd136fc-5c3b-4d5d-aacc-1f9f88b5147e | 2/10/2023 | BTC | 0.00001156 | Customer Withdrawal |
| c840f8c1-dc97-4f02-80b4-941fd521ac8e | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c840f8c1-dc97-4f02-80b4-941fd521ac8e | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c840f8c1-dc97-4f02-80b4-941fd521ac8e | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| e3e8d738-4fc5-44eb-9c2a-fbe5623ea327 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| e3e8d738-4fc5-44eb-9c2a-fbe5623ea327 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e3e8d738-4fc5-44eb-9c2a-fbe5623ea327 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| b6be2f48-5381-422b-b46f-d191e3e2e8bb | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| b6be2f48-5381-422b-b46f-d191e3e2e8bb | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b6be2f48-5381-422b-b46f-d191e3e2e8bb | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2a0f725-79cc-43af-9ecd-cd9b3e545d8b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2a0f725-79cc-43af-9ecd-cd9b3e545d8b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| f2a0f725-79cc-43af-9ecd-cd9b3e545d8b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 536ca1c8-c0b0-4ce7-832e-33f191929ca4 | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 536ca1c8-c0b0-4ce7-832e-33f191929ca4 | 3/10/2023 | NEO | 0.16923053 | Customer Withdrawal |
| 8417b308-4c09-43bf-883b-db02a547e5a9 | 3/10/2023 | PAY | 1.08510213 | Customer Withdrawal |
| 8417b308-4c09-43bf-883b-db02a547e5a9 | 3/10/2023 | BTC | 0.00011112 | Customer Withdrawal |
| 8417b308-4c09-43bf-883b-db02a547e5a9 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| ecbedb77-a8de-4c48-8461-1785ae847f14 | 3/10/2023 | OMG | 0.40236951 | Customer Withdrawal |
| ecbedb77-a8de-4c48-8461-1785ae847f14 | 3/10/2023 | ETC | 0.24643141 | Customer Withdrawal |
| ecbedb77-a8de-4c48-8461-1785ae847f14 | 4/10/2023 | OMG | 3.63520703 | Customer Withdrawal |
| ecbedb77-a8de-4c48-8461-1785ae847f14 | 2/10/2023 | ETC | 0.22732937 | Customer Withdrawal |
| 11514d74-06d5-4937-adec-1c7b444f8d11 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 11514d74-06d5-4937-adec-1c7b444f8d11 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 11514d74-06d5-4937-adec-1c7b444f8d11 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0218a593-2284-4fa2-b00b-68f7a32e00ef | 4/10/2023 | NEO | 0.36774673 | Customer Withdrawal |
| 0218a593-2284-4fa2-b00b-68f7a32e00ef | 3/10/2023 | NEO | 0.47660311 | Customer Withdrawal |
| 0218a593-2284-4fa2-b00b-68f7a32e00ef | 2/10/2023 | NEO | 0.51574656 | Customer Withdrawal |
| 8f4ac190-f063-4432-ade2-c0264a65b352 | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| cd9677ce-d381-40a8-8fa6-ad7edc5b0f7b | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cd9677ce-d381-40a8-8fa6-ad7edc5b0f7b | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| cd9677ce-d381-40a8-8fa6-ad7edc5b0f7b | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 7a09634b-a3d7-4f02-85bd-19689ebd339b | 2/10/2023 | ADA | 0.08022956 | Customer Withdrawal |
| 7a09634b-a3d7-4f02-85bd-19689ebd339b | 2/10/2023 | ETHW | 0.00616352 | Customer Withdrawal |
| 7a09634b-a3d7-4f02-85bd-19689ebd339b | 2/9/2023 | POWR | 0.00070183 | Customer Withdrawal |
| 7a09634b-a3d7-4f02-85bd-19689ebd339b | 2/10/2023 | RDD | 2,500.00000000 | Customer Withdrawal |
| 7a09634b-a3d7-4f02-85bd-19689ebd339b | 2/9/2023 | ETH | 0.00092660 | Customer Withdrawal |
| 0a4f50e9-c824-46f0-9a2d-b368cefcebcc | 4/10/2023 | DOGE | 10.46935456 | Customer Withdrawal |
| 0a4f50e9-c824-46f0-9a2d-b368cefcebcc | 2/10/2023 | DOGE | 57.63360736 | Customer Withdrawal |
| 0a4f50e9-c824-46f0-9a2d-b368cefcebcc | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| 47703758-79e2-422b-86c5-ef99e487f41d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 47703758-79e2-422b-86c5-ef99e487f41d | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 47703758-79e2-422b-86c5-ef99e487f41d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 57ed25f4-7b42-4f4e-9298-9457e5aa559f | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 57ed25f4-7b42-4f4e-9298-9457e5aa559f | 3/10/2023 | BTC | 0.00004677 | Customer Withdrawal |
| 38263c4c-703c-41e1-b8a6-1abb125dff31 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 38263c4c-703c-41e1-b8a6-1abb125dff31 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 38263c4c-703c-41e1-b8a6-1abb125dff31 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 867b7987-6857-4456-917a-ee3adc5c35cd | 3/10/2023 | DASH | 0.00000023 | Customer Withdrawal |
| 867b7987-6857-4456-917a-ee3adc5c35cd | 3/10/2023 | USDT | 0.14077178 | Customer Withdrawal |
| 64f9f654-62f7-4eb4-af30-c9d42ed377cd | 4/10/2023 | BTC | 0.00004074 | Customer Withdrawal |
| 64f9f654-62f7-4eb4-af30-c9d42ed377cd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 64f9f654-62f7-4eb4-af30-c9d42ed377cd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 8f01695a-4274-4e8b-946f-ad3a3472592a | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| 8f01695a-4274-4e8b-946f-ad3a3472592a | 3/10/2023 | USDT | 1.49824704 | Customer Withdrawal |
| c70c4c5c-912c-4dc1-a60a-7bad413f7f35 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| c70c4c5c-912c-4dc1-a60a-7bad413f7f35 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c70c4c5c-912c-4dc1-a60a-7bad413f7f35 | 4/10/2023 | BTC | 0.00000014 | Customer Withdrawal |
| c70c4c5c-912c-4dc1-a60a-7bad413f7f35 | 4/10/2023 | IGNIS | 18.86895070 | Customer Withdrawal |
| c70c4c5c-912c-4dc1-a60a-7bad413f7f35 | 4/10/2023 | USDT | 0.10894362 | Customer Withdrawal |
| c70c4c5c-912c-4dc1-a60a-7bad413f7f35 | 4/10/2023 | ZCL | 0.08175284 | Customer Withdrawal |
| f2824489-7440-4352-8641-f72aeee623dd | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| f2824489-7440-4352-8641-f72aeee623dd | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| f2824489-7440-4352-8641-f72aeee623dd | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e0867211-a068-4dc8-b97e-c033bc380bc9 | 4/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| e0867211-a068-4dc8-b97e-c033bc380bc9 | 2/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| e0867211-a068-4dc8-b97e-c033bc380bc9 | 3/10/2023 | USD | 5.00000000 | Customer Withdrawal |
| 4ea130b0-04a4-49f8-b2fc-5238e83f6cf2 | 3/10/2023 | BTC | 0.00006227 | Customer Withdrawal |
| 4ea130b0-04a4-49f8-b2fc-5238e83f6cf2 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b425eb4e-4049-44c6-93da-5408cd43c4a3 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| b425eb4e-4049-44c6-93da-5408cd43c4a3 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| b425eb4e-4049-44c6-93da-5408cd43c4a3 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e398a89-beef-4959-ac50-50a783bc1aaa | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6e398a89-beef-4959-ac50-50a783bc1aaa | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6e398a89-beef-4959-ac50-50a783bc1aaa | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| fc839181-1d33-499b-8f57-e37a53ef79f0 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| fc839181-1d33-499b-8f57-e37a53ef79f0 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| fc839181-1d33-499b-8f57-e37a53ef79f0 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 25d4d940-7a24-4c6e-b085-e4ceb11006bd | 3/10/2023 | XRP | 13.06646518 | Customer Withdrawal |
| 25d4d940-7a24-4c6e-b085-e4ceb11006bd | 4/10/2023 | XRP | 1.54716180 | Customer Withdrawal |
| 25d4d940-7a24-4c6e-b085-e4ceb11006bd | 2/10/2023 | XRP | 12.66253182 | Customer Withdrawal |
| 25d4d940-7a24-4c6e-b085-e4ceb11006bd | 4/10/2023 | THC | 51.58707901 | Customer Withdrawal |
| 6fda345f-a430-4feb-b2d9-5ad6f803a9de | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 6fda345f-a430-4feb-b2d9-5ad6f803a9de | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 6fda345f-a430-4feb-b2d9-5ad6f803a9de | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9ba24dc-d54e-42c5-9c29-df4c954f6740 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| e9ba24dc-d54e-42c5-9c29-df4c954f6740 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| e9ba24dc-d54e-42c5-9c29-df4c954f6740 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| c3638154-d817-4ebd-9a07-617081481662 | 2/10/2023 | USDT | 4.99945006 | Customer Withdrawal |
| c3638154-d817-4ebd-9a07-617081481662 | 4/10/2023 | USDT | 5.16651684 | Customer Withdrawal |
| c3638154-d817-4ebd-9a07-617081481662 | 3/10/2023 | USDT | 4.99590336 | Customer Withdrawal |
| 888cdf46-0133-48b0-b32c-6761182be2d1 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 888cdf46-0133-48b0-b32c-6761182be2d1 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 888cdf46-0133-48b0-b32c-6761182be2d1 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a02e2c13-b098-4a9f-82d3-472155f64b13 | 2/10/2023 | GLM | 20.08042685 | Customer Withdrawal |
| a02e2c13-b098-4a9f-82d3-472155f64b13 | 3/10/2023 | GLM | 22.90384761 | Customer Withdrawal |
| a02e2c13-b098-4a9f-82d3-472155f64b13 | 4/10/2023 | GLM | 20.14445177 | Customer Withdrawal |
| 8a4a5d16-b736-490c-92e9-e3c3ee9d82c8 | 2/10/2023 | BTC | 0.00021115 | Customer Withdrawal |
| cf448394-d07c-4997-8689-c5ea4e8d1d30 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| cf448394-d07c-4997-8689-c5ea4e8d1d30 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| cf448394-d07c-4997-8689-c5ea4e8d1d30 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 9272597d-fd9b-4922-a20d-949661573b32 | 4/10/2023 | SIGNA | 1,720.00594400 | Customer Withdrawal |
| 9272597d-fd9b-4922-a20d-949661573b32 | 3/10/2023 | SIGNA | 1,976.70787000 | Customer Withdrawal |
| 9272597d-fd9b-4922-a20d-949661573b32 | 2/10/2023 | SIGNA | 1,873.14985700 | Customer Withdrawal |
| 9272597d-fd9b-4922-a20d-949661573b32 | 4/10/2023 | MLN | 0.08175728 | Customer Withdrawal |
| 0e29473d-f254-437e-a676-0627f41dffcf | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| 0e29473d-f254-437e-a676-0627f41dffcf | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 0e29473d-f254-437e-a676-0627f41dffcf | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| c72349e8-e682-4291-91d7-a55761e287d3 | 4/10/2023 | DOGE | 60.75880428 | Customer Withdrawal |
| c72349e8-e682-4291-91d7-a55761e287d3 | 3/10/2023 | DOGE | 70.91002400 | Customer Withdrawal |
| c72349e8-e682-4291-91d7-a55761e287d3 | 2/10/2023 | DOGE | 0.04193576 | Customer Withdrawal |
| c72349e8-e682-4291-91d7-a55761e287d3 | 2/10/2023 | ADA | 13.12251774 | Customer Withdrawal |
| a93b33fd-cbfe-48a9-a411-4515450ce904 | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| a93b33fd-cbfe-48a9-a411-4515450ce904 | 2/10/2023 | ETH | 0.00310106 | Customer Withdrawal |
| a93b33fd-cbfe-48a9-a411-4515450ce904 | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| c1497b01-75b2-43cd-a2f9-84ef841c3296 | 3/10/2023 | POT | 1,095.26905500 | Customer Withdrawal |
| c1497b01-75b2-43cd-a2f9-84ef841c3296 | 2/10/2023 | POT | 495.33685670 | Customer Withdrawal |
| c1497b01-75b2-43cd-a2f9-84ef841c3296 | 2/10/2023 | PAY | 2.04542497 | Customer Withdrawal |
| c1497b01-75b2-43cd-a2f9-84ef841c3296 | 2/10/2023 | LTC | 0.04081021 | Customer Withdrawal |
| 69f11a10-83a9-4967-abec-1b02cb72887d | 2/9/2023 | ETH | 0.00310106 | Customer Withdrawal |
| 69f11a10-83a9-4967-abec-1b02cb72887d | 4/10/2023 | ETH | 0.00272518 | Customer Withdrawal |
| 69f11a10-83a9-4967-abec-1b02cb72887d | 3/10/2023 | ETH | 0.00329888 | Customer Withdrawal |
| 703cab66-9939-425b-98cb-5d087f3dc0a2 | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| 703cab66-9939-425b-98cb-5d087f3dc0a2 | 2/9/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 703cab66-9939-425b-98cb-5d087f3dc0a2 | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| ac2e2c67-d6aa-407a-9959-a87932ff945b | 2/10/2023 | ADA | 13.13207299 | Customer Withdrawal |
| ac2e2c67-d6aa-407a-9959-a87932ff945b | 4/10/2023 | ADA | 13.07083822 | Customer Withdrawal |
| ac2e2c67-d6aa-407a-9959-a87932ff945b | 3/10/2023 | ADA | 15.94876932 | Customer Withdrawal |
| dfe672f3-3994-4335-808d-596bbb3efd8a | 4/10/2023 | BTC | 0.00017921 | Customer Withdrawal |
| dfe672f3-3994-4335-808d-596bbb3efd8a | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| dfe672f3-3994-4335-808d-596bbb3efd8a | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |

| Account ID | Date of Payments | Asset Type | Total Amount (Coin Quantity) | Reasons for payment or transfer |
|---|---|---|---|---|
| a12517f3-add9-4909-ae09-e11f8356f49d | 4/10/2023 | BTC | 0.00014814 | Customer Withdrawal |
| a12517f3-add9-4909-ae09-e11f8356f49d | 3/10/2023 | BTC | 0.00023109 | Customer Withdrawal |
| a12517f3-add9-4909-ae09-e11f8356f49d | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| a12517f3-add9-4909-ae09-e11f8356f49d | 4/10/2023 | NEO | 0.07824001 | Customer Withdrawal |
| 2dc7398d-28b2-44ea-8ad3-98276462a319 | 3/10/2023 | GAME | 162.94979660 | Customer Withdrawal |
| 2dc7398d-28b2-44ea-8ad3-98276462a319 | 2/10/2023 | BTC | 0.00022083 | Customer Withdrawal |
| 2dc7398d-28b2-44ea-8ad3-98276462a319 | 3/10/2023 | BCH | 0.01544973 | Customer Withdrawal |
| 2dc7398d-28b2-44ea-8ad3-98276462a319 | 3/10/2023 | BTC | 0.00001392 | Customer Withdrawal |
| 2dc7398d-28b2-44ea-8ad3-98276462a319 | 4/10/2023 | BCHA | 0.01544973 | Customer Withdrawal |
| 2dc7398d-28b2-44ea-8ad3-98276462a319 | 4/10/2023 | GAME | 72.91135828 | Customer Withdrawal |
| 2dc7398d-28b2-44ea-8ad3-98276462a319 | 3/10/2023 | BSV | 0.01544973 | Customer Withdrawal |